UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------------x
                                      :

In re                         :        Chapter 11 Case No.
                                        :

**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :        08-13555 (JMP)
                                        :

       Debtors.                :        (Jointly Administered)
                                        :

----------------------------------------------------------------------x     **Ref. Docket No. 16180**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK    )
                         ) ss.:
COUNTY OF NEW YORK  )

ELENI MANNERS, being duly sworn, deposes and says:

1.  I am employed as Noticing Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the "Notice of Hearing to Consider Approval of Debtors' Disclosure Statement and Any Alternative Disclosure Statement," dated April 25, 2011, *related to the "Order Establishing Schedule for Disclosure Statement Hearing and Related Deadlines for Alternative Disclosure Statements and Plans and Approving Form and Manner of Notice of Disclosure Statement Hearing," dated April 21, 2011 [Docket No. 16180]*, annexed hereto as <u>Exhibit A</u>, (the "DSHN"), by causing true and correct copies to be:

    a.  enclosed securely in separate postage prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>, on April 23, 2011, and

    b.  enclosed securely in separate postage prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, on April 25, 2011.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4.  Additionally, on April 25, 2011, I caused to be delivered:

    a.  by same-day messenger to *Broadridge, Attn: Job Nos. N43120-N43131, 51 Mercedes Way, Edgewood, NY 11717*,

    b.  by same-day messenger to *Mediant Communications, Attn: Stephanie Fitzhenry, 109 N. Fifth Street, Saddlebrook, NJ 07663*, and

    c.  by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed Exhibit D,

sufficient copies of the DSHN, as well as a Memorandum, annexed hereto as Exhibit E, instructing the Nominees to distribute copies of the DSHN to the beneficial owners of the Debtors' public securities referenced in the Memorandum.

_____
Eleni Manners

Sworn to before me this
25th day of April, 2011

_____
Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 2014

- 2 -

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                              :        **Chapter 11 Case No.**
                                                                   :
**LEHMAN BROTHERS HOLDINGS INC., et al.,**                         :        **08-13555 (JMP)**
                                                                   :
                                          **Debtors.**             :        **(Jointly Administered)**
-------------------------------------------------------------------x

**NOTICE OF HEARING TO CONSIDER APPROVAL OF DEBTORS' DISCLOSURE
STATEMENT AND ANY ALTERNATIVE DISCLOSURE STATEMENT**

TO PARTIES IN INTEREST IN THE FOLLOWING CHAPTER 11 CASES:

### Name of Debtors and Case Numbers

| | |
|---|---|
| Lehman Brothers Holdings Inc. | 08 -13555 (JMP) |
| Lehman Commercial Paper Inc. | 08 -13900 (JMP) |
| Lehman Brothers Commodities Services Inc. | 08 -13885 (JMP) |
| Lehman Brothers Special Financing Inc. | 08 -13888 (JMP) |
| Lehman Brothers OTC Derivatives Inc. | 08 -13893 (JMP) |
| Lehman Brothers Commercial Corporation | 08 -13901 (JMP) |
| Lehman Brothers Derivatives Products Inc. | 08 -13899 (JMP) |
| Lehman Brothers Financial Products Inc. | 08 -13902 (JMP) |
| LB 745 LLC | 08 -13600 (JMP) |
| PAMI Statler Arms LLC | 08 -13664 (JMP) |
| CES Aviation LLC | 08 -13905 (JMP) |
| CES Aviation V LLC | 08 -13906 (JMP) |
| CES Aviation IX LLC | 08 -13907 (JMP) |
| East Dover Limited | 08 -13908 (JMP) |
| Lehman Scottish Finance L.P. | 08 -13904 (JMP) |
| Luxembourg Residential Properties Loan Finance | 09 -10108 (JMP) |
| BNC Mortgage LLC | 09 -10137 (JMP) |
| LB Rose Ranch LLC | 09 -10560 (JMP) |
| Structured Asset Securities Corporation | 09 -10558 (JMP) |
| LB 2080 Kalakaua Owners LLC | 09 -12516 (JMP) |
| Merit, LLC | 09 -17331 (JMP) |
| LB Preferred Somerset LLC | 09 -17505 (JMP) |
| LB Somerset LLC | 09 -17503 (JMP) |

PLEASE TAKE NOTICE THAT on January 25, 2011, Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (together, the "Debtors") filed the First Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors (the "Debtors' Plan") and the Debtors' Disclosure Statement for the First Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code (as it may be amended, the "Debtors' Disclosure Statement") with respect to the Debtors' Plan, pursuant to section 1125 of title 11 of the United States Code (the "Bankruptcy Code").

PLEASE TAKE FURTHER NOTICE THAT on December 15, 2010, the Ad Hoc Group of Lehman Brothers Creditors (the "Group") filed the Joint Substantively Consolidating Chapter 11 Plan for Lehman Brothers Holdings Inc. and Certain of Its Affiliates Other Than Merit, LLC, LB Somerset LLC and LB Preferred Somerset LLC (as it may be amended, the "Group's Plan") and the Group's Disclosure Statement for the Joint Substantively Consolidating Chapter 11 Plan for Lehman Brothers Holdings Inc. and Certain of Its Affiliates Other Than Merit, LLC, LB Somerset LLC and LB Preferred Somerset LLC (the "Group's Disclosure Statement") with respect to the Group's Plan, pursuant to section 1125 of the Bankruptcy Code.

PLEASE TAKE FURTHER NOTICE THAT other plan proponents may file, as applicable, an alternative plan and disclosure statement with respect to some or all of the Debtors (as may be amended, each an "Alternative Plan" and "Alternative Disclosure Statement," respectively).

PLEASE TAKE FURTHER NOTICE THAT:

1.      A hearing will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), One Bowling Green, New York, New York 10014, on **June 28, 2011 at 10:00 a.m. (Eastern Time)** (the "Disclosure Statement Hearing") to consider the entry of an order, among other things, determining that the Debtors' Disclosure Statement, the Group's Disclosure Statement and/or any Alternative Disclosure Statements contain "adequate information" within the meaning ascribed to such term in section 1125 of the Bankruptcy Code and approving the Debtors' Disclosure Statement, the Group's Disclosure Statement and/or any Alternative Disclosure Statements.

2.      Any party in interest wishing to obtain a copy of the Debtors' Disclosure Statement and the Debtors' Plan, the Group's Disclosure Statement and the Group's Plan or any Alternative Disclosure Statement and Alternative Plan may request such copy, in writing, from **Epiq Bankruptcy Solutions, LLC, Attn: Lehman Ballot Processing Center, 757 Third Avenue, 3rd Floor, New York, New York 10017**.  Interested parties may also examine such disclosure statements and plans free of charge at www.lehman-docket.com.  In addition, such disclosure statements and plans are on file with the Bankruptcy Court and may be examined by accessing the Bankruptcy Court's website: www.nysb.uscourts.gov.  Note that a PACER password and login are needed to access documents on the Bankruptcy Court's website.  A PACER password can be obtained at: www.pacer.psc.uscourts.gov.

3.      Objections and responses, if any, to approval of the Debtors' Disclosure Statement, the Group's Disclosure Statement or any Alternative Disclosure Statement must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, and the *Second Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures*, dated June 17, 2010 [Docket No. 9635], (c) set forth the name(s) of the objecting party/(ies), (d) set forth the nature and amount of the claim(s) or equity interest(s) held or asserted by each objecting party/(ies) against the Debtor(s), (e) state with particularity the legal and factual bases relied upon for the objection or response, and (f) be filed, together with proof of service, with the Bankruptcy Court and served **so that they are actually received by the following parties no later than May 27, 2011 at 4:00 p.m. (Eastern Time)**: (i) the **chambers of the Honorable James M. Peck, United States Bankruptcy Judge**, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) **Weil Gotshal & Manges LLP**, 767 Fifth Avenue, New York, New York 10153, Attn: Harvey R. Miller, Esq., Lori R. Fife, Esq., and Alfredo R. Pérez, Esq., attorneys for the Debtors; (iii) the **Office of the United States Trustee** for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004, Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea Schwartz, Esq.; (iv) **Milbank, Tweed, Hadley & McCloy LLP**, 1 Chase Manhattan Plaza, New York, New York 10005, Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq., attorneys for the official committee of unsecured creditors; (v) **White & Case LLP**, 1155 Avenue of the Americas, New York, New York 10036, Attn:  Gerard Uzzi, Esq. and Christopher Shore, Esq., attorneys for the Group; and (vi) the respective attorney(s) for each of the plan proponents of any Alternative Plan.

**IF AN OBJECTION OR RESPONSE TO APPROVAL OF THE DEBTORS' DISCLOSURE STATEMENT, THE GROUP'S DISCLOSURE STATEMENT OR ANY ALTERNATIVE DISCLOSURE STATEMENT IS NOT FILED AND SERVED STRICTLY AS PRESCRIBED HEREIN, THE OBJECTING PARTY MAY BE BARRED FROM OBJECTING TO THE ADEQUACY OF THE DEBTORS' DISCLOSURE STATEMENT, THE GROUP'S DISCLOSURE STATEMENT OR ANY ALTERNATIVE DISCLOSURE STATEMENT, AS APPLICABLE, AND MAY NOT BE HEARD AT THE DISCLOSURE STATEMENT HEARING.**

4.      Any party in interest that is entitled to vote on the related plan(s) will receive a copy of the disclosure statement, the plan and various documents related thereto, unless otherwise ordered by the Bankruptcy Court.

5.      The Disclosure Statement Hearing may be adjourned from time to time.  If the Disclosure Statement Hearing is adjourned, the Debtors, the Group or the applicable plan proponent shall file a notice with the Bankruptcy Court and serve such notice on all parties on the Master Service List.

DATED:  April 25, 2011
         New York, New York

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| "DER LECHER" TAXI GMBH & CO KG | STUBENBACH 428 LECH AM ARLBERG 6764 AUSTRIA |
| "SWEDBANK", AB | ATTN: LAIMA ARESKIENE SAVANORIU AV. 19 VILNIUS LT-03502 LITHUANIA |
| 'S-GRAVENDIJK, A.J.A. & E.J.M. 'S-GRAVENDIJK-VAN V | KROMVELD 5 WOUW 4724 EZ NETHERLANDS |
| 'T HOOFT, M. | BRANDSWEG 72 HULSHORST 8077 SK NETHERLANDS |
| (C)ISSY FISSER DE GIER | GERRIT V.D. VEEN SHAAT 43 I AMSTERDAM 1077 DP NETHERLANDS |
| 2004 SICON LTD GROUP DEFINED BENEFIT PENSION & DEA | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| 32 CAPITAL MASTER FUND SPC LTD., FOR AND ON BEHALF | PORTFOLIO, GLOBAL MARKET NEUTRAL SEGREGATED PORTFOLIO, WALKERS CORPORATE SERVICES LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| 32 CAPITAL MASTER FUND SPC LTD., FOR AND ON BEHALF | PORTFOLIO, GLOBAL MARKET NEUTRAL SEGREGATED PORTFOLIO, WALKERS CORPORATE SERVICES LIMITED, WALKER HOUSE, 87 MARY STREET, GEORGE TOWN GRAND CAYMAN. KY-19002, CAYMAN ISLANDS, C/O BLACKROCK INSTUTIONAL TRUST COMPANY, N.A. ( LONDON BRANCH ), MURRAY HOUSE 1 ROYAL MINT COURT LONDON EC3N 4HH ENGLAND |
| 32 CAPITAL MASTER FUND SPC LTD., FOR AND ON BEHALF | BARCLAYS GLOBAL INVESTORS N.A. (LONDON BRANCH) MURRAY HOUSE 1 ROYAL MINT COURT LONDON EC3N 4HH UK |
| 360 TREASURY SYSTEM AG | GRUENEBURGWEG 16-18, FRANKFURT AM MAIN 60322 GERMANY |
| 3D CAPITAL FUND LTD, THE | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| 3D CAPITAL YEN FUND, THE | A SUB TRUST OF BGI CAYMAN FIXED INCOME TRUST PO BOX 501 CARDINAL AVENUE GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUND LT | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| 3M PENSION AND LIFE ASSURANCE SCHEME | C/O DEUTSCHE ASSET MGMT LTD 60 WALL STREET 26TH FLOOR LONDON EC2A 2UU UNITED KINGDOM |
| 550845 D DH , | MAINZER LANDSTRASSE 11-13 60329 FRANKFURT 60329 GERMANY |
| 551304 / ALLIANZGL INV KAG MBHA/C DBI FONDS VPT R1 | MAINZER LANDSTRASSE 11-13 FRANKFURT AM MAIN 60329 GERMANY |
| 77 BANK LTD, THE | ATTN: YOSHIMICHI HOSHI 3-20 CHUO-3 CHOME, AOBA-KU SENDAI MIYAGI 980-8777 JAPAN |
| 77 BANK, LTD, THE | 3-20 CHUO 3-CHOME, AOBA-KU, SENDAI ATTN: YOSHIMICHI HOSHI/TREASURY DIVISION MIYAGI 980-8777 JAPAN |
| 7TH AVENUE INC. SERIES III | C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE 68 WEST BAY ROAD P.O. BOX 1109 GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| 801 GRAND 2006-2 | MAPLES PO BOX 309 GT UGLAND HOUSE, SOUTH CHURCH ST GRAND CAYMAN CAYMAN ISLANDS |
| <??<??<«?<??«¬?<«?<«?<??«N<??<«««<??<¬? <??<«O<«<? | YAMAKI DAINI BLDG. 9TH FL; NISHISHINBASHI, MINATO-KU TOKYO, 13 105-0003 JAPAN |
| <??<«|<?Y<??<??<??<«?<«?<««<??<??<??<«« <«⌐«<O<??<? | WORLD BUSINESS GARDEN MALIBU WEST NAKASE; MIHAMA-KU CHIBA, 12 261-7110 JAPAN |
| <«?)<??<??<««<??<«?<??<??<?? | ROPPONGI HILLS MORI TOWER 51F ROPPONGI; MINATO-KU TOKYO, 13 106-6151 JAPAN |
| <«N<??<??<??<«?<«O<«"<??<??<«?<??<??<«?<?? <??<«¬<??<? | IZUMI GARDEN TOWER 36897; ROPPONGI, MINATO-KU TOKYO, 13 106-6036 JAPAN |
| A B WYAND | 14 GROVE TERRACE LONDON NW5 1PH UNITED KINGDOM |
| A C, ANGAPPAN | RAHEJA GARDENS APEN B 703 LBS MARG POWAI, MH THANE WEST 400604 INDIA |
| A#AMPERL GOODBODY SOLICITORS | A#AMPERL GOODBODY SOLICITORS INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| A&M INVESTMENT HOLDINGS LIMITED | AKARA BUILDING, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| A- CORN VEGHEL BV | DE DEMER 9 VEGHEL 5463 RH NETHERLANDS |
| A-CAMPUS BRAUNSCHWEIG SARL, B-TRIDENT DRESDEN SARL | D-BUNNERHELFSTS DORTMUND SARL, E MARKISCHESTR DORTMUND SARL, F-DORTMUNDER STR WITTEN SARL, G-HERREN STR HAGEN SARL AND H HOHESTR/KAISERSTR DORTMUND SARL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| A. PLOMP EN ZN BV | EMMAWADE 6 J WOERDEN 3441 AJ NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| A. PUTTER HOLDING B.V. | NIEUWE HAVEN 83-B SCHIEDAM 3116 AB NETHERLANDS |
| A.A. KLOMP HOLDING B.V. | A.A. KLOMP FAAS ELIASLAAN 7 BAARN AR 3742 AR NETHERLANDS |
| A.B.C. BEHEER B.V. | T/A/V H.D. ROMER FRANS ERENSLAAN 23 GELEEN 6164 JE NETHERLANDS |
| A.B.J, KRISTEN | VEERSTRAAT 39 BOXMEER 5031 JM NETHERLANDS |
| A.C.B. BOERS-SMEETS | P/A LIMBURGLAAN 72 6004 HE WEERT NETHERLANDS |
| A.D. VELS BEHEER EN MANAGEMENT B.V. | LIBANONWEG 14 HATTEM 8051 NV NETHERLANDS |
| A.H. BENSEN HOLDING B.V. | WILHELMINAWEG 21 ZANDVOORT 2042 NN NETHERLANDS |
| A.H. BENSEN HOLDING B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| A.H. BROEKEMA STAMRECHT B.V. | LAMBERTUSLAAN 16 WOUW 4724 BN NETHERLANDS |
| A.J. HEDGES (DEC'D) WILL TRUST | C/O TURNERS SOLICITORS 1 POOLE ROAD BOURNEMOUTH  DORSET BH25QQ UNITED KINGDOM |
| A.J. NONNER BEHEER B.V. | WATERMOLEN 55 EDAM 1135 LH NETHERLANDS |
| A.L. VAN VLIET HOLDING B.V. | KRIMKADE 2B VOORSCHOTEN 2251 KA NETHERLANDS |
| A.M. DEN DULK | WASSENNAARSEWEG 124 DEN HAAG 2596 EA NETHERLANDS |
| A.M.C. VERHOEF-VAN DEN TWEEL | VAN OLDENBARNEVELTSTRAAT 43 ACHTERVELD 3791 AJ NETHERLANDS |
| A.M.J. VIJVERBERG BEHEER B.V. | A.M.J. VIJVERBERG BROEKPOLDERLAAN 65 HONSELERSDIJK 2675 LK NETHERLANDS |
| A.R. ZIJGERS, EO | H. ZIJGERS-SSMEENGE HET SPECTRUM 134 DRONTEN 8254 AX NETHERLANDS |
| A.T. ECKFORD DEC'D TRUST | C/O D.PARSONAGE 24 OAKLEY ROAD WIMBORNE DORSET BH21 1QJ UNITED KINGDOM |
| A.T. LAW | 26 DOVER STREET LONDON W1S 4LY UNITED KINGDOM |
| A/E CABECA DE CASAL OU HERDEIROS | AV D JOAO III LOTE 1.03.2.1-4A LISBOA 1998-017 PORTUGAL |
| A/S ORESUNDSFORBINDELSEN | VESTER SOGADE 10, DK-1601 COPENHAGEN V. DENMARK |
| A/S ORESUNDSFORBINDELSEN | A/S ORESUNDSFORBINDELSEN VESTER SOGADE 10, COPENHAGEN V. DK-1601 DENMARK |
| A/S RICHARD B THOMSEN & SON | POSTBOKS 22 TVOROYRI FO-800 DENMARK |
| AAHNEMERSBEORIJF | VAN GEENEN, H.J.  B.V. MARKTSTRAAT 11 NUNSPEET 8071 GV NETHERLANDS |
| AALSMEER, Q. | ADMIRAAL HELFRICHLAAN 6 WASSENAAR 2243 AG NETHERLANDS |
| AALSVOORT, G.A.G.J. VD | ACHTERSTRAAT 16 NISTELRODE 5388TP NETHERLANDS |
| AAN DER STEPPE, BJC | POSTHES 39D HEMPELO 7550 AJ NETHERLANDS |
| AANTJES-VAN DER WAL, L.C. | OLDENBARVEVELDERWEG 60 BARNEVELD 3772 GH NETHERLANDS |
| AAQUIST, HENRIK | NO. 3 SONGJIANG RD., XIE TANG, HOUSE 208 EAST LAUFENG DISTRICT SUZHOU SIP JIANGSU 215123 CHINA |
| AARE-TESSIN AG FUR ELEKTRIZITAET | AARE-TESSING LTD. FOR ELECTRICITY (ATEL) BAHNHOFQUAI 12 OLTEN 4601 SWITZERLAND |
| AAREAL BANK AG | OPS LEGAL AND DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN 65189 GERMANY |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AARONS, ANDREW D. | 66 BRIDPORT WAY ESSEX BRAINTREE CM7 9FJ UNITED KINGDOM |
| AARS, MORTEN | LENA 2850 NORWAY |
| AARSMAN, A.J. AND AARSMAN-COPINI, J.M.H. | HOGEWEG 13 BATHMEN 7437 VH NETHERLANDS |
| AARTS, A.C.M. & S.I. AARTS-HAASNOOT | ASTERSTRAAT 20 KLAASWAAL 3286 VW NETHERLANDS |
| AARTS, H.F.M & PATEL, A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| AARTS, H.F.M & PATEL, A. | KIJKDUINLAAN 8 TILBURG 5045 PJ NETHERLANDS |
| AARTS, J.P.A. & E.J.D.M. AARTS-WEEVERS | EIND 1 REKNR 231278 RIETHOVEN 5561 BC NETHERLANDS |
| AARTS, J.P.A. EN/OF AARTS-WEEVERS, C.J.D.M. | EIND 1 RIETHOVEN 5561 BC NETHERLANDS |
| AARVEE LIMITED | PO BOX 620, BORDEAUX COURT LES ECHELONS, SOUTH ESPLANADE ST PETER PORT GUERNSEY GY1 4PX UNITED KINGDOM |
| AAS, MAGNUS | LENA 2850 NORWAY |
| AB BANKAS SNORAS | ATTN: MARTYNAS MATEKONIS A. VIVULSKIO 7 VILNIUS LT-03221 LITHUANIA |

| Claim Name | Address Information |
|---|---|
| AB KRISTENSSON JARNAFFAR | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CRED | ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 194 KLARABERGSVIADUKTEN 61-63 STOCKHOLM SE-103 27 SWEDEN |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CRED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEBASTIAN SPERBER CITY PLACE HOUSE, 55 BASINGHALL STREET LONDON EC2V 5EH UNITED KINGDOM |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CRED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEBASTIAN SPERBER CITY PLACE HOUSE, 55 BASINGHALL PLACE LONDON EC2V 5EH UNITED KINGDOM |
| ABADI, MARCELO | SINCLAIR 3045 10B CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| ABANKA VIPA D.D. | ATTN: MR. MIHA STEPEC, LEGAL AND COMPLIANCE SLOVENSKA CESTA 58 LJUBLJANA 1000 SLOVENIA |
| ABAXBANK S.P.A | CORSO MONFORTE, 34 MILANO ITALY |
| ABAXBANK S.P.A | HEAD OF FINANCIAL MARKETS DIVISION CARSO MANFORTE, 34 MILANO 20122 ITALY |
| ABAXBANK S.P.A. | ATTN: SIMONA LOCATELLI CORSO MONFORETE, 34 MILANO 20122 ITALY |
| ABBAS, TANVEER | FLAT 44B, CLERKENWELL GREEN LONDON EC1R 0EG UNITED KINGDOM |
| ABBELOOS, ANDRE | AV. ERASME, 8 WEMMEL 1780 BELGIUM |
| ABBENES, K.G.C. - ADVIESBURO VORTEX BV | HUYGENSPARK 32 DEN HAAG 2515 BA NETHERLANDS |
| ABBEY NATIONAL PLC | P.O. BOX 545 ST HELIER JERSEY JE4 8XG CHANNEL ISLANDS UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | ABBEY NATIONAL HOUSE 2 TRITON SQUARE REGENTS PLACE ATTN: HEAD OF OPERATIONS LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | ABBEY NATIONAL HOUSE ATTN: HEAD OF OPERATIONS 2 TRITON SQUARE REGENTS PLACE LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | ABBEY NATIONAL HOUSE 2 TRITON SQUARE REGENTS PLACE LONDON NW1 3AN UNITED KINGDOM |
| ABBINK, H.E. | DE EGGE 6 VARSSEVELD 7051 AX NETHERLANDS |
| ABBINK, I. & ROOTH, E. | SPEET 16 MONNICKENDAM 1141 BV NETHERLANDS |
| ABBOTTS, PAUL | 72 EDNA ROAD LONDON SW208BT UNITED KINGDOM |
| ABBOTTS, PAUL JAMES | 72 EDNA ROAD LONDON SW20 8B7 UNITED KINGDOM |
| ABBOUD, CHUCRI & ANDREA | EMBASSY OF LEBANON PASEO DE LA CASTELLANA 178-30 MADRID 28046 SPAIN |
| ABC ASSICURA SOCIETA PER AZIONI | VIA CARLO EDERLE, 45 VERONA 37126 ITALY |
| ABC INTERNATIONAL BANK PLC | ARAB BANKING CORPORATION HOUSE 1 -5 MOORGATE LONDON EC2R 6AB UNITED KINGDOM |
| ABDALLA, MAMOUN AND SHELIA | 107 QUEENS ROAD, RICHMOND SURREY TW10 6HF UNITED KINGDOM |
| ABDALLAH, ANIS | C/O SOCIETE FINANCIERE DE BEYROUTH 109 TAMARI BLDG - ALLENBY STREET P.O. BOX: 11-1254 BEIRUT LEBANON |
| ABDEL-RAHMAN, KHALED | FLAT 17 SAVILL COURT SAVILL ROW WOODFORD GREEN IG8 0UH UNITED KINGDOM |
| ABDINI, ANTOINE | 32 ST JAMES GDNS LONDON W11 4RF UNITED KINGDOM |
| ABDOELHAFIEZKHAN, R.S.A. & D.S.C. MICHIELSEN | IJWEG 1734 NIEUW VENNEP 2151 MP NETHERLANDS |
| ABDUL, NAMAN | 28 KENSINGTON AVENUE THORTON HEATH CROYDON SURREY CR7 8BY UNITED KINGDOM |
| ABDULKARIM, IBRAHIM | P.O. BOX 605 MANAMA 336 BAHRAIN |
| ABDULKARIM, IBRAHIM 2 | P.O. BOX 605 MANAMA 336 BAHRAIN |
| ABDULKARIM, IBRAHIM 3 | P.O. BOX 605 MANAMA 336 BAHRAIN |
| ABE VENTURES | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BZ BELIZE |
| ABE VENTURES | CRISTOVAO HENRIQUES 2 BIS, RUE DU BOIS PRIE-DIEU 94440 FRANCE |
| ABE, KENJI | 5-5-18 #302 NAKANOBU 13 SHINAGAWA-KU 142-0033 JAPAN |
| ABE, MITSUHIRO | 3-14-1-1008 HISAMOTO 14 KAWASAKI-SHI TAKATSU-KU 213-0011 JAPAN |
| ABE, NAOKO | 1002 CLEARWATER SHIBA 4-10-4 SHIBA 13 MINATO-KU 108-0014 JAPAN |
| ABE, NORIKO | 4-11-4-504 TSURUMAKI 13 SETAGAYA-KU 154-0016 JAPAN |
| ABECASIS, FILIPE | RUA NOVA DE SAO MAMEDE, 46-10 LISBOA 1250-173 PORTUGAL |
| ABEL, GIFTON | L 202 MAYURESH SRISHTI PARK NR. HIND RECTIFIER BHANDUP (W), MH MUMBAI 400078 INDIA |
| ABELINE, A/S | BOX 104 BILLINGSTAD 1376 NORWAY |

| Claim Name | Address Information |
|---|---|
| ABELL, ROSE MARIE | 5 CHEMIN DES PEUPLIERS PAUDEX 1094 SWITZERLAND |
| ABELSSON, PETER | OSTRA FORSTADSGATAN 5A 211 31 MALMO SWEDEN |
| ABENDAN, SYDNEY | FLAT 31, GAINSBOROUGH STUDIOES SOUT 1 POOLE STREET LONDON N1 5EE UNITED KINGDOM |
| ABERDEEN - AB0723 M0AON3-SE723AON LONG DATED STRLN | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN - AB1025 ARGOS-PF1025RE ABERDEEN ASSET MG | DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB9318C/O ABERDEEN ASSET MGMT PLC | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INC A/C 3026558 | ABERDEEN FUND MANAGEMENT LTD ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INVESTMENT SERVICES LIMI | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT LTD/AAMSE9404 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT LTD/AAMSE9410 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT PLC | 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0485 | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSET MANAGERSA/C EMERGING MKTS DEBT ABS | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN DB1793C/O ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN DB2023RE ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN FM 1875604 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND 1850318 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT / 120 895 525 | ABERDEEN FUND MNGT LTD ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT / SE9348 | ABERDEEN FUND MNGT LTD ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1822667 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/ 1850334 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1856022 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1863940 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1874608 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1882880 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1883364 DEM 0 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1825445 | 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1875574 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1883534 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LTD / SE9321 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LTD / SE9368 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LTD/SE9338 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTD A/C 1881973 DEM 072806ABER | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FUND 1882589 D | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II - | LONG DATED STERLING CREDIT FUND 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL II - LONG DATED STERLING BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II- GLOBAL BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- LONG DATED STERLING AGGREGATE | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- LONG DATED STERLING BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- LONG DATED STERLING CREDIT FUN | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- STERLING AGGREGATE BOND FUND ( | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- STERLING BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV - | CORE PLUS STERLING CREDIT FUND 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV - | CORE PLUS INDEX LINKED BOND FUND 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV- CORE PLUS INDEX LINKED BOND FU | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV- CORE PLUS LONG DATED STERLING | (LX0514/AB0514) ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV- CORE PLUS STERLING BOND FUND ( | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV- CORE PLUS STERLING CREDIT FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL V - | FIXED INCOME ALPHA FUND 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN HIGH YIELD FIXED INCOME FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD CHEAPSIDE LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN HIGH YIELD FIXED INCOME PORTFOLIO | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD CHEAPSIDE LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN HIGH YLD FX IN FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD CHEAPSIDE LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ICVC CORPORATE BONDC/O ABERDEEN ASSET MGM | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN INVESTMENT FUNDS ICVC - | ABERDEEN CORPORATE BOND FUND ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN PORTABLE ALPHA II EURHEDGED SHARE CLASS F | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ABERDEEN PORTABLE ALPHA II GBPHEDGED SHARE CLASS F | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- AB1625 M1SOW-SE1625RE ABERDEEN ASSET MGM | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- AB9012 M3IFL-SE9012RE ABERDEEN ASSET MGM | DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- ALCAN PACKAGINGPENSION PLANC/O ABERDEEN | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- NORTHAMPTONSHIREALPHA PORTFOLIOC/O ABERD | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- PHILIPS PENSION FUNDC/O ABERDEEN ASSET M | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- RUSSELL INV CO PLC -SBZ EURO BD PORTFOLI | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- S/P SCA HYGIENEPRODUCTS NEDERLANDC/O ABE | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- SELECT GLOBALSOVEREIGN BOND FUND (AB9235 | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- TATE & LYLE GROUPPENSION SCHEME (AB7072) | C/O FIELD FISHER WAREHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERSON, H.A. | BRUGGEMEESTERS STRAAT 8 NIEUWERBRUG 2415 AA NETHERLANDS |
| ABEYRATNE, DILAN | M TOWER #305 1-7-31, MINAMI-AZABU, MINATO-KU, TOKYO 13 MINATO-KU JAPAN |
| ABIGAL CORPORATION S.A. | AV MAYO 1437 PISO 4 OF G BUENOS AIRES CP1085ABE ARGENTINA |
| ABIGOLD CORPORATION S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ABIKO, TAKASHI | 4-12-33 CHIYOGAOKA ASAO-KU 14 KAWASAKI CITY 215-0005 JAPAN |
| ABIN VERMOGENSBERATUNG GMBH | FELDSTRASSE 50 KLOSTERNEVBURG KRITZENDORF A 3420 AUSTRIA |
| ABIN VERMOGENSBERATUNG GMBH | FELDSTRASSE 50 KLOSTERNUUBURG KRITZENDORF A-3420 AUSTRIA |
| ABIN VERMOGENSBERATUNG GMBH | FELDSTRASSE 50 KRITZENDORF KLOSTERNEUBURG A-3420 AUSTRIA |
| ABIN VERMOGENSBERATUNG GMBH | FELDSTRASSE 50 KLOSTERNEUBURG KRITZENDORF A-3420 AUSTRIA |
| ABIOLA, AKINOLA ABUAKAR | 22 WESTMINSTER MANSIONS GREAT SMITH STREET LONDON SW13BP UNITED KINGDOM |
| ABITBOUL, JORGE AND LUCIANO ABITBOUL | PASTEUR 119 PISO 8 BUENOS AIRES 1028 ARGENTINA |
| ABIZZ B.V. | T.A.V. DE HEER P.J. DE VINK STEENEN CAMER 48 BILTHOVEN 3721 ND NETHERLANDS |
| ABLEMEN & ASSOCIATES LTD | FLAT E, 3RD FLOOR, BLOCK B, NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG CHINA |
| ABLEMEN & ASSOCIATES LTD | FLAT E, 3RD FLOOR, BLOCK B, NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG |
| ABN AMRO AUSTRALIA PTY LIMITED | ABM AMRO TOWER LEVEL 29 CNR PHILLIP AND BENT STREETS SYDNEY NSW  2000 AUSTRALIA |
| ABN AMRO BANK | SECURITIES OPERATIONS /CA /MF 7040 KEMELSTEDE 2 ST BREDA 4817 NETHERLANDS |
| ABN AMRO BANK | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS 33 BEETHOVENSTRASSE ZUERICH 8002 SWITZERLAND |
| ABN AMRO BANK (LUXEMBOURG) S.A. | 46, AVENUE J.F. KENNEDY GRAND DUCHY OF LUXEMBOURG L-1855 LUXEMBOURG |
| ABN AMRO BANK (STICHLING PENSIOENFONDS VAN DE) | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | ABN AMRO BANK N.V. AMSTERDAM HEAD OFFICE P.O. BOX 283 1000 EA AMSTERDAM NETHERLANDS |
| ABN AMRO BANK N.V. | ABN AMRO BANK N.V CORPORATE COMMUNICATIONS (HQ9142) P.O. BOX 283 AMSTERDAM 1000 EA NETHERLANDS |
| ABN AMRO BANK N.V. | SECURITIES OPERATIONS /CA /MF 7040 KEMELSTEDE 2 ST BREDA 4817 NETHERLANDS |
| ABN AMRO BANK N.V. | ATTN: SOPHIE DUVILLIER, LEGAL DEPT/FINANCIAL MARKETS TEAM INTERNAL CODE: PAC AH2107 / J91-E1-05B FOPPINGADREEF 26 AMSTERDAM 1102 CX THE NETHERLANDS |
| ABN AMRO BANK N.V., SEOUL | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABN AMRO BANK NV (STICHTING | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC PLC SION HALL 56 VICTORIA |

| Claim Name | Address Information |
|---|---|
| PENSIOENFONDS VAN DE) | EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ABN AMRO BANK NV, JERSEY BRANCH | PO BOX 255 7 CASTLE STREET ST. HEILER, JERSEY UNITED KINGDOM |
| ABN AMRO LIFE | 46, AVENUE J.F. KENNEDY LUXEMBOURG L-1855 LUXEMBOURG |
| ABOULAFA, JOSEPH & ARLETTE | 7 AVENUE GASPARD- VALLETTE GENEVA 1206 SWITZERLAND |
| ABOUTALEB, HAYAMI | 5-26-3-410 NISHI-GOTANDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| ABOVE POWER CO., LTD | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| ABOVE POWER CO., LTD | 11 F- 1 NO 114 XINPU 6TH ST. TAOYUAN CITY TAOYUAN COUNTY 330 TAIWAN, PROVINCE OF CHINA |
| ABRAHAM, IRENE | AM STEINGRAB 44 BUXTEHUDE 21614 GERMANY |
| ABRAHAMS, CHANCY | 29 LILIAN GARDENS WOODFORD GREEN ESSEX WOODFORD GREEN IG8 7DN UNITED KINGDOM |
| ABRAHAMS, FAYE | 29 MONKHAMS DRIVE ESSEX WOODFORD GREEN IG8 0LG UNITED KINGDOM |
| ABRAHAMS, J.M. | WANTVELD 15 NOORDWIJK 22002 NS NETHERLANDS |
| ABRAHAMSE, J.C. | BRIGANTIJNSTRAAT 55 ZAANDAM 1503 BR NETHERLANDS |
| ABRAM-KALO, MARGIT | REHFELDSTRASSE 8A BERLIN 12527 GERMANY |
| ABRAMOVICI, ANDREE | C/O MARTINE HAZAN POLIAKOV SHOSHANA ST., 19 JERUSALEM ISRAEL |
| ABRATH, EDWIG | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ABRATH, EDWIG | WEZELSEBAAN 138 SCHOTEN 2900 BELGIUM |
| ABREU ASSOCIADOS SOCIEDADE ADVOGADOS RL | AV ROCAS ARMADAS, NR 125, 12 LISBOA 1600-079 PORTUGAL |
| ABREU COELHO LIMA, FRANCISCO JOSE | R DUARTE BARBOSA, 364, 5 B PORTO 4150-282 PORTUGAL |
| ABSA BANK LIMITED | 180 COMMISSIONER STREET ABSA TOWERS NORTH JOHANNESBURG SOUTH AFRICA |
| ABSA BANK LIMITED | ATTN: PAUL CLIFTON 15 ALICE LANE SANDOWN SANDTON 2196 SOUTH AFRICA |
| ABSOLUTE SOFTWARE | PO BOX 49211 BENTALL CENTRE # 1600 VANCIVYER BC V7X1KS CANADA CANADA |
| ABSOLUTE SOFTWARE CORPORATION | ATTN: TREVOR WIEBE, GENERAL COUNSEL & CORP SECRETARY SUITE 1600, FOUR BENTALL CENTRE 1055 DUNSMUIR ST. VANCOUVER BC V7X 1K8 CANADA |
| ABSOLUTE SOFTWARE CORPORATION | SUITE 1600, FOUR BENTALL CENTRE 1055 DUNSMUIR STREET PO BOX 49211 VANCOUVER BC V7X 1K8 CANADA |
| ABT, ROMAN & GERTRUD | RUTIHOF BUNZEN 5624 SWITZERLAND |
| ABT, ROMAN & GERTRUD | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ABU DHABI COMMERCIAL BANK | WEALTH MANAGEMENT GROUP ATTN:ARUP MUKHOPADHYAY P.O.BOX 939 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| ABU DHABI INVESTMENT AUTHORITY | P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY | ATTN: EXECUTIVE DIRECTOR - TREASURY 211 CORNICHE, P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT COMPANY | NATIONAL BANK OF ABU DHABI BUILDING KHALIDIYA, TARIQ BIN ZIAD STREET, P.O. BOX 46309 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | PIMCO ATTN: INVESTMENT DEPARTMENT P.O. BOX 3122 ABU DHABI UNITED ARAB EMIRATES |
| ABU-SHEIKHA, MOHAMMED | RINGSTR. 51/204 HAAR 85540 GERMANY |
| ABUKHADRA, OMAR | 44 HANOVER HOUSE ST JOHN'S WOOD HIGH STREET LONDON NW8 7DY UNITED KINGDOM |
| ABULABAN, AMR | 42B SOUTH AUDLEY STREET MAYFAIR LONDON W1K 1DX UNITED KINGDOM |
| AC CAPITAL PARTNER LTD | C/O AIBIFS WEST BLOCK BUILDING IFSC DUBLIN 1 IRELAND |
| AC DOR B.V. | GR WILLEMLAAN 71 MONNICKENDAM 1141 XC NETHERLANDS |
| ACACIO RAMOS SOBRAL, JOSE | RUA TEOFICO BRAGA, 131-5 ESQ. VALONGO 4440-801 PORTUGAL |
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | 5-31 SAKAMOTO 4-CHOME OTSU SHIGA 520-0113 JAPAN |
| ACANAL, KERIM HASAN | 4 CRONDACE ROAD, LONDON SW6 4BA UNITED KINGDOM |
| ACCARINO GARAVENTA, CRISTINA | CL GANDUXER 14 ATICO 1 BARCELONA 08021 SPAIN |
| ACCIONES INMOBILIARIAS Y SERVICIOS REBEX, S.L. | PS DE LOS PARQUES, 6.PORTAL7.1 D. ALCOBENDAS MADRID 28109 SPAIN |
| ACCIONES INMOBILIARIAS Y SERVICIOS REBEX, S.L. | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ACCOBENDAS, TIRSO RODRIGUEZ | ALSINA 545 PO 5 BUENOS AIRES CP 1087 ARGENTINA |
| ACCORD ENERGY LIMITED | ATTN: CE GENERAL COUNSEL MILLSTREAM EAST MAIDENHEAD ROAD WINDSOR, BERKSHIRE SL4 5GD UNITED KINGDOM |
| ACCORD ENERGY LTD | MILLSTREAM MAIDENHEAD ROAD WINDSOR BERKSHIRE SL4 5GD UNITED KINGDOM |
| ACCOUNTANTSKANTOOR J.J. TESELING B.V. | T.A.V. DE HEER J.J. TESELING MARMONTWEG 36 AUSTERLITZ 3711 BJ NETHERLANDS |
| ACCOUNTANTSPRAKTIJK KRONENBERG B.V. | SNIJDERSTRAAT 33 OSS 5345 PC NETHERLANDS |
| ACE BDA | ACE BERMUDA INSURANCE LTD. ACE GLOBAL HEADQUARTERS 17 WOODBOURNE AVENUE HAMILTON HM 08 BERMUDA |
| ACE BERMUDA | ACE BERMUDA INSURANCE LTD. ACE GLOBAL HEADQUARTERS 17 WOODBOURNE AVENUE HAMILTON HM 08 BERMUDA |
| ACE SOLUTIONS CO., LTD. | SUITE A,21F,360, PUDONG NAN RD, NEW SHANGHAI INT.TOWER,LUJIAZUI SHANGHAI 200120 CHINA |
| ACENA, JAIME FELIPE FERNANDEZ | TRAVESIA SAN TELMO,3 MADRID 28016 SPAIN |
| ACHARY, SANJAY | G-208,SACHDEV NAGAR-2, NEAR DATTA MANDIR, SHAHAD ROAD MH ULHASNAGAR 421003 INDIA |
| ACHARYA, AMI | 5, DEVRAJ NIWAS, 1ST FLOOR, 7TH ROAD, OPP HDFC ATM, SANTACRUZ (EAST) MH MUMBAI 400055 INDIA |
| ACHARYA, DEVARAJAN KIRAN | 215/8, RAILWAY QUARTERS, OPP GAITEY GALAXY THEATRE, BANDRA(WEST) MUMBAI 400050 INDIA |
| ACHARYA, NEELA | 9-B/102, RATAN NAGAR 4- BUNGLOWS ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400053 INDIA |
| ACHRON, LIORA | 6 KOVSHEI KATAMON JERUSALEM 93663 ISRAEL |
| ACHTEN-COULS | OUD KLOOSTERLAAN 9 ST. GENESIUS RODE B-1640 BELGIUM |
| ACHTEN-COULS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| ACHTEN-COULS, MR. AND MRS. | OUD KLOOSTERLAAN 9 ST.-GENESIUS-RHODE B-1640 BELGIUM |
| ACHTEN-COULS, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| ACHTEREEKTE, L.G. | FAZANT 18 RAALTE 8103 EL NETHERLANDS |
| ACHTNER, MARTIN | MOSTSTR. 25A ABENSBERG 93326 GERMANY |
| ACHWAL, AMITA KEYUR | &QUOT;AAROHI&QUOT; RL-87 MILAP NAGAR,M.I.D.C RESIDENTIAL ZONE MH DOMBIVLI(EAST) 421203 INDIA |
| ACKERMAN, NIELS | FLAT 7 61 PONT STREET LONDON SW1X 0BD UNITED KINGDOM |
| ACKERMANN, CAROLLE | ROUTE DE CHAMBLIOUX 22 GRANGES-PACCOT CH-1763 SWITZERLAND |
| ACKERMANN, THORSTEN OLIVER | 27 HAYGARTH PLACE LONDON SW19 5BX UNITED KINGDOM |
| ACKERMANN-MULLER, IVO | WEIDSTRASSE 4 WEGENSTETTEN 4317 SWITZERLAND |
| ACKERMANN-MULLER, IVO | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| ACKERMANS, S.J.M. | OOSTERZIJWEG 124 HEILOO 1851 PS NETHERLANDS |
| ACKET, J.J.M. | BUNTWAL 10 3864 MZ NIJKERKERVEEN NETHERLANDS |
| ACKMAN, JOSHUA | 24 DARLING STREET NSW BALMAIN EAST 2041 AUSTRALIA |
| ACKROYD, CHARLES | 9 ROPERY STREET LONDON E3 4QE UNITED KINGDOM |
| ACKUN, BELINDA | FLAT 38 NIGHTINGALE COURT FLEMING ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6DD UNITED KINGDOM |
| ACL SERVICES LTD. | 1550 ALBERNI STREET ATTN: LEGAL DEPARTMENT VANCOUVER BC V6G 1A5 CANADA |
| ACL SERVICES LTD. | ATTN LEGAL DEPARTMENT 1550 ALBERNI STREET VANCOUVER BC V6G 1A5 CANADA |

| Claim Name | Address Information |
|---|---|
| ACLAND, PAUL | 16 EDITH ROAD CHADWELL HEATH ESSEX ROMFORD RM6 4NJ UNITED KINGDOM |
| ACLUB | FILIP VAN NUFFEL KONING ALBERTLAAN 95 GENT 9000 BELGIUM |
| ACORN INCOME FUND LIMITED | ANSON PLACE, MILL COURT LA CHARROTERIE ST PETER PORT, GUERNSEY GY1 1EJ UNITED KINGDOM |
| ACQUISTAPACE, VERONICA | 56 GOLDHURST TERRACE LONDON NW63HT UNITED KINGDOM |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: LINDBERG, KJELL BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ELFSTROM, KRISTINA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: KORNER, PETER BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: MATTSSON, BO A. BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: RYDELEN, ALF BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: SVEUSSON, LENNART BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: GRONSTEDT, EVA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: THOMASSON, CHRISTER BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: RYDELEU, CECILIA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: GYZANDER, ERIKA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: HELMKUIST, LEIF BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BRANDIN, MARGARETA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: FRANSSON, PER BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: AHLUND, HANS BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ARONSON, EVA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ARONSON, STEFAN BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: AXELSSON, EVA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: CLAESSON, ALF BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ELMER, INGALILL BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: GLADER, MAUD BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ASA HJULSTAD BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: KAVARNMARK, HAKAN BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: LUNDGREN, INGELA OSVALD BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ROGERS, JOHN BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: SVENSSON, PER BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: AMVALL, ANN-SOFIE BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BENGTSSON, PER BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BOJECA AB BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BACKMAN, ARNE BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: GUSTAFSSON, INGEMAR BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: INDICUM AB BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: GUNNARSON, BERNT BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: SKANDIABANKEN FKR BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: TOSS, BARBRO BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ELMER, BOO BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BONDESSON, BIRGITTA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: KUNGL AUTOMOBIL KLUBBENS VASTRA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: WENNERBECK, INGEGERD BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BRATT, GUNILLA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: DANSKE BANK BOREHAUGEN 1 STAVANGER 4006 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: UDDENBERG, EVA BOREHAUGEN 1 STAVANGER 4006 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ALANDSBANKEN SVERIGE AB (PUBL) KUNGSGATAN 8 STOCKHOLM 111 43 SWEDEN |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: SKANDIABANKEN FKR KUNGSGATAN 8 STOCKHOLM 111 43 SWEDEN |

| Claim Name | Address Information |
|---|---|
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: EFG BANK AB (PUBL) KUNGSGATAN 8 STOCKHOLM 111 43 SWEDEN |
| ACTIVE NICHE FUNDS S.A. | PLACE BEL-AIR 1 LAUSANNE 1003 SWITZERLAND |
| ACTRON INTERNATIONAL CORPORATION | WOODBOURNE HALL ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ACTS AERO TECHNICAL SUPPORT & SERVICES INC | ACTS AERO TECHNICAL SUPPORT SERVICES INC. P.S. BOX 6000 STAHAN AIRPORT ZIP 1333 DORVAL QUEBEC H4Y 159 CANADA |
| AD DE JONG BEHEER BV | SCHOORSTRAAT 18 LIESHOUT 5071 RA NETHERLANDS |
| AD DEKKER BEHEER B.V. | POSTBUS 148 RAAMSDONKSVEER 4940 AC NETHERLANDS |
| ADA BREURE-DEN ENGELSE | STELLEWEG 2 DINTELOORD 4671 TA NETHERLANDS |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE, ALBERT DRIVE BURGESS HILL WEST SUSSEX RH159TN UNITED KINGDOM |
| ADA, DEGAN | 97, VIALE EUROPA ROMA 00144 ITALY |
| ADACHI, TETSUYA | 5-3-701 HIGASHI-GOKEN-CHO SHINJUKU-KU 23 TOKYO 162-0813 JAPAN |
| ADAEVA, NATALIE | FLAT 5 16 BORDER RD LONDON SE26 6HB UNITED KINGDOM |
| ADAGIO III CLO PLC | 19-20 CITY QUAY DUBLIN 2 IRELAND |
| ADAIR, JOHN | OAKWOOD PREMIER TOKYO MIDTOWN #508 9-7-4 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| ADAIR, JOHN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| ADAM, CHRIS MANFRED | PIRMASENSER STR. 1 NUERNBERG 90469 GERMANY |
| ADAM, MANUEL | OSTPREUSSENDAMM 121 BERLIN 12207 GERMANY |
| ADAMA-LAPPAIN, HEIN | NACHTEGAALLEI 20 KAPELLEN 2950 BELGIUM |
| ADAMA-LAPPAIN, HEIN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| ADAMA-LAPPAIN, HEIN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| ADAMA-LAPPAIN, MR. AND MRS. | NACHTEGAALLEI 20 KAPELLEN B-2950 BELGIUM |
| ADAMA-LAPPAIN, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| ADAMOWSKI, MARCIN | 39A DOWNTON AVENUE STREATHAM HILL LONDON SW23TU UNITED KINGDOM |
| ADAMS BEHEER BV | NASSAUKADE 345-346 AMSTERDAM 1053 LW NETHERLANDS |
| ADAMS, A.L.A.C. | HEELEGATWEG 17 RIJSBERGEN 4891 ST NETHERLANDS |
| ADAMS, DAVID J. | 12 ST JOHN'S LANE HARTLEY, KENT DA3 8ET UNITED KINGDOM |
| ADAMS, GARY | 3 GARFIELD ROAD CLAPHAM SW11 5PL UNITED KINGDOM |
| ADAMS, J.L.M. EN ADAMS-VAN DEUREN, M.J.P. | MARKSTRAAT 3 WESSEM 6019 AZ NETHERLANDS |
| ADAMS, J.P.T. | MIERDSEWEG 12 REUSEL 5541 ER NETHERLANDS |
| ADAMS, JEFFREY | 10 CLIFTON PLACE ROTHERHITHE SE16 7DB UNITED KINGDOM |
| ADAMS, LUCIE | HUELLENBERGER STR. 100 NEUWIED 56567 GERMANY |
| ADAMS, PAUL | 5 GLOUCESTER ROAD KEW RICHMOND, SURREY TW9 3BS UNITED KINGDOM |
| ADAMS, PAUL | 5 GLOUCESTER ROAD KEW RICHMOND TW9 3BS UNITED KINGDOM |
| ADAMS, ROY | 53 SWITCH HOUSE 4 BLACKWALL WAY LONDON E14 9QS UNITED KINGDOM |
| ADAMS, SUSANA | TOP FLOOR FLAT 22 OSBORNE ROAD PALMERS GREEN LONDON N13 5PS UNITED KINGDOM |
| ADANT, GERARD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ADANT, GERARD | RUE LIEUTENANT MAURICE TASSE 57 FORCHIES LA MARCHE 6141 BELGIUM |
| ADANT, LUCIEN | VAL DES SEIGNEURS 9 BTE 1 BRUXELLES 1150 BELGIUM |
| ADB HOLDING B.V. | KRIJGSMAN 9 AMSTELVEEN 1186 DM NETHERLANDS |
| ADCOCK, STEVEN | 11 THE MEADS CRANHAM UPMINSTER ESSEX RM14 3YP UNITED KINGDOM |
| ADDINGTON, ERIK R. | AZABU ACROSS #401 3-15-10, MINAMIAZABU 13 MINATO-KU 106-0047 JAPAN |
| ADDINGTON, ERIK R. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| ADDIS, DICKON WILLIAM | 78A HARBUT ROAD LONDON SW11 2RB UNITED KINGDOM |
| ADDISON, MARK | FLAT 7, 19-21 ABBEY ROAD, ST JOHNS WOOD LONDON NW8 9AU UNITED KINGDOM |
| ADDRUSE, AZRINE | FLAT 15, CORNERWAYS DAYLESFORD AVENUE LONDON SW15 5QP UNITED KINGDOM |
| ADEKUSIBE, ANDREW | 3 JUTLAND HOUSE PROSPECT VALE WOOLWICH SE185HZ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ADELBERT, STEFAN | 2 MERCHANTS HOUSE COLLINGTON STREET LONDON SE109LX UNITED KINGDOM |
| ADELINO BATISTA MATA, MANUEL | ACHADA DE CIMA GAULA SANTA CRUZ-MADEIRA 9100 PORTUGAL |
| ADEMA, B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ADEMA, B. | JAN STEENLAAN 47 BILTHOVEN 3723 BT NETHERLANDS |
| ADENUGA, FUNMI | 34 ROBERTS PLACE ESSEX DAGENHAM RM10 8SN UNITED KINGDOM |
| ADEOYE, LEON O | 2-12-11-403 CRESCENT KOMAZAWA KOEN PARK SIDE FUKAZAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| ADES, SABAH | STEIMATZKY ST. NO. 2-APT. 43 RAMAT AVIV TEL AVIV 67218 ISRAEL |
| ADHLER S.A. | 18 DE JSUO 2037 PISO 1. OFICINA 101. MONTEVIDEO CP 11200 URUGUAY |
| ADI ARBITRAGES ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CONVERT ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CONVEX | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CONVEX ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CREDIT ARB ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CREDIT OPPORTUNITIES | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI EXPLORASIA | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI GLOBAL OPPORTUNITY | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI HIGH YIELD | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI LONG SHORT EUROPE | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI MULTISTRATEGIES | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI RISK ARB ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI SITUATIONS SPECIALES | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADILIA CARREIRA VALENTE CASTRO, MARIA | RUA CIMO DE ALDEIA, 658 S. TIAGO RIBA UL OLIVEIRA DE AZEMEIS 3720-505 PORTUGAL |
| ADIZA HOLDINGS INC. | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| ADIZA HOLDINGS INC. | MANUEL GONCALVES OLIVEIRA 28, RUE MOLIERE 94430 CHENNEVIER FRANCE |
| ADJIE, DAVID | IMAM BONJOL 29 SURABAYA 60264 INDONESIA |
| ADKE, VIKAS | BLDG. NO. 123, ROOM NO. 4232, MAYUR CO-OP. SOCIETY, TILAK NAGAR, CHEMBUR, MUMBAI 400089 INDIA |
| ADKIN, JIM PHILIP | 47 RUSTHALL MANSIONS SOUTH PARADE CHISWICK W41JR UNITED KINGDOM |
| ADKINS MATCHETT & TOY | LINDEN HOUSE, 55 SOUTH BAR BANBURY, OXON OX16 9AB UNITED KINGDOM |
| ADKINS, DAVID | 83-8 KASHIWABA NAKA-KU 14 YOKOHAMA 231-0866 JAPAN |
| ADLER & CO. PRIVATBANK AG | LEGAL & COMPLIANCE DEPARTMENT CLARIDENSTRASSE 22 ZURICH CH-8022 SWITZERLAND |
| ADLER, FRANK | BRODAUER WEG 31 LEIPZIG D-04129 GERMANY |
| ADLER, FRANK – DR. | BRODAUER WEG 31 LEIPZIG 04129 GERMANY |
| ADLER, INGEBORG | BRODAUER WEG 31 LEIPZIG D-04129 GERMANY |
| ADM CAPITALA/C ADM GLADIUS FUND LIMITED | ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL, HONG KONG CHINA |
| ADM CAPITALA/C ADM GLADIUS FUND LIMITED | ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL HONG KONG |
| ADM GALLEUS FUND LIMITEDC/O ASIA DEBT MGMT HONG KO | ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD CENTRAL, HONG KONG CHINA |
| ADM MACULUS FUND II L.P., THE | ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER 3 GDN RD CENTRAL HONG KONG |
| ADM MACULUS FUND III L.P., THE | ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER, 3 GARDEN, CENTRAL HONG KONG |
| ADM MACULUS FUND III L.P., THE | ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER 3 GARDEN RD CENTRAL HONG KONG |
| ADMIRAL YACHTING, S.A. | BANIF – BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| ADMIRAL YACHTING, S.A. | TRIDENT CHAMBERS PO BOX 146 ROD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ADOLF DOEPFERT GMBH | GRUB FRANK BAHMANN SCHICKHARDT ATTN: DR.WOLFGANG FRANK SOLITUDESTRASSE 20 LUDWIGSBURG 71638 GERMANY |
| ADOT, BV | PAMPUSLAAN 215 WEESP 1382 JP NETHERLANDS |
| ADRIAANSEN, A.H. | DE GENESTETLAAN 1 E ZEIST 3705 BT NETHERLANDS |
| ADRIAANSZ, J.A.J. & L.E.M. ADRIAANSZ-PLAG | SCHUTSESTRAAT 32 PRINSENBEEK 4841 EE NETHERLANDS |
| ADRIAN, G. EN ADRIAN-HOORN, A.R. | ADRIAAN PAUWLAAN 8 HEEMSTEDE 2101 AK NETHERLANDS |
| ADRIAN, MARGRET | IM GAESSCHEN 4 SCHWERTE D-58239 GERMANY |
| ADRIANA LUCIA MANAGEMENT HOLDING B.V. | E.J.H.M. VAN OS NAARDERSTRAAT 59 LAREN NH 1251 BA NETHERLANDS |
| ADRIANA, LOI | CHAUSSE DE MONS, 31 ANDERLUES 6150 BELGIUM |
| ADRIANO, PASCOLINI | 84 FRAZIONE CAPRARA GAULDO TADINO PERUGIA I-06023 ITALY |
| ADRIANUS RENES BV | LAAN VAN DILLENBURG 2 ZEIST 3708 GG NETHERLANDS |
| ADRIATIC SLOVENICA D.D. | LJUBLJANSKA CESTA 3A KOPER 6503 SLOVENIA |
| ADRIESBURO JASPERS MAASTRICHT BV | BELLEFROIDLUMNET 22D MAASTRICHT 6221 KN NETHERLANDS |
| ADUKIA, RAVIKUMAR | 3-B, 304 BUILDING NO.3 SAKI VIHAR COMPLEX, SAKINAKA MUMBAI 400072 INDIA |
| ADUKIA, UMANG AJAYKUMAR | #06-14, BLOCK 28 , MELVILLE PARK, SIMEI ST 1 SINGAPORE 529944 SINGAPORE |
| ADUKKADUKKAM, SREEDHARAN | #14-08 AMARANDA GARDEN 120 SERANGOON AVENUE  3 SINGAPORE 554774 SINGAPORE |
| ADV HOLDING B.V. | T.A.V. DHR A.D. VREESWIJK VREDEHOFSTRAAT 9 SOESTDIJK 3761 HA NETHERLANDS |
| ADVANCED ASSET MANAGEMENT SICAV OPPORTUNISTIC FLEX | 41, BOULEVARD ROYAL LEXEMBOURG L-2449 GERMANY |
| ADVANI, SUSANNE | REPRESENTED BY: THUN, STEINER & PARTNER BERLINER ALLEE 40 B NORDERSTEDT 22850 GERMANY |
| ADVENTIST UNION LIMITED | 798 THOMSON ROAD SINGAPORE 298186 SINGAPORE |
| AEBERLI, ELISABETH | ROSENBERGSTRASSE 12 KUTTIGEN 5024 SWITZERLAND |
| AEBERLI, ELISABETH | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AEC FIXED INCOME INV I, LTD | THE AEC FIXED INCOME FUND, LTD. P.O.BOX 1093GT - QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AECO GAS STORAGE (EDI) | NISKA GS HOLDINGS, I, L.P. 1200, 855 - 2ND STREET S.W. CALGARY AB T2P 4Z5 CANADA |
| AECO GAS STORAGE PARTNERSHIP | JASON DUBCHAK, GENERAL COUNSEL NISKA GAS STORAGE 400, 607-8TH AVENUE S.W. CALGARY AB T2P 0A7 CANADA |
| AEGIS SPECIALISTS | 39 VICTORIA STREET LONDON, SW1H OEU UNITED KINGDOM |
| AEGON CUSTODY B.V. ON BEHALF OF | AEGON EUROPEAN CREDIT FUND POSTBUS 903 (M/AM/LT/ATS) THE HAGUE 2501 CX NETHERLANDS |
| AEGON CUSTODY B.V. ON BEHALF OF | AEAM EUROPEAN CREDIT FUND POSTBUS 903 (M/AM/LT/ATS) THE HAGUE 2501 CX NETHERLANDS |
| AEGON DERIVATIVES NV | AEGONPLEIN 50 TV THE HAGUE 2591 NETHERLANDS |
| AEGON ICVC | C/O AEGON ASSET MANAGEMENT UK AEGON HOUSE EDINBURGH PARK EDINBURGH EH12 9SA UNITED KINGDOM |
| AEN HAAF, ZA | ROOIE DAL 10 BURGH-HAAMSTEDE 4328 PZ NETHERLANDS |
| AENGENEYNDT, AMELIE | OBERKASSELER STR. 127 DUSSELDORF 40545 GERMANY |
| AERNAUDTS, LINDA | BREEMLAAN 9 BOECHOUT 2530 BELGIUM |
| AERTS, GEORGES | RUE MAFLOT 27A NEUPRE 4120 BELGIUM |
| AERZTEKAMMER FUER SALZBURG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| AESCHBACH, MARIANNE | TRAMSTRASSE 61 MUTTENZ 4132 SWITZERLAND |
| AESCHBACH, MARIANNE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AETAS-LEBAN BV | HOLLANDSE HOUT 400 LELYSTAD 8244 GR NETHERLANDS |
| AFAQUE, MOIN | A1306, KINGSTON, HIRANANADANI, POWAI, MUMBAI 400076 INDIA |
| AFIA, DAVID ROBERT | 7. THE ANCHORAGE WAVERTON CHESTER CH3 7PL UNITED KINGDOM |
| AFONIN, ALEXEY | 4 SANDGATE HOUSE QUEENS WALK EALING LONDON W5 1TN UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| AFONSO GUERREIRO, JOSE MARIA | AV JOAO XXI, 72-8 B LISBOA 1000-304 PORTUGAL |
| AFONSO, DESMOND H | 502, CASA BAPTISTA 2ND LADY JAMSHEDJI ROAD MAHIM MUMBAI 400016 INDIA |
| AFREH, MICHAEL KWAKU | 346 HURST ROAD KENT BEXLEY DA5 3LA UNITED KINGDOM |
| AG INSURANCE | ATTN: JACQUES CRABBE AND WILLIAM VAN IMPE BOULEVARD EMILE JACQMAIN 53 BRUSSELS 1000 BELGIUM |
| AG KOREA INVESTMENTS II (NETHERLANDS) A B.V. | AMSTERDAM WTC, H TOREN ZUIDPLEIN 36 AMSTERDAM 1077 XV NETHERLANDS |
| AGARWAL, ALOK KUMAR | 137 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| AGARWAL, ANKUR | 620, WING E, PARADISE APARTMENTS RAHEJA VIHAR MUMBAI 400072 INDIA |
| AGARWAL, ASHISH | 304, GLEN CLASSIC HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| AGARWAL, ASHISH | THAKUR VILLAGE NG SUN CITY, PHASE 1, 1B, 704 KANDIVALI (E) MH MUMBAI 400097 INDIA |
| AGARWAL, BASU | BLD NO. C-24 , FLAT NO. 401- B GOKULDHAM , GOREGAON(E) GOREGAON (E) MUMBAI , MAHARASTRA 400076 INDIA |
| AGARWAL, DEEPAK | A - 1 RUCHI APPTS DEVIDAS LANE NEAR RAGHUNATH TOWERS BORIVALI (W), MH MUMBAI 400103 INDIA |
| AGARWAL, HARSH | 9E, TOWER 7, PARK AVENUE 18 HOI TING ROAD TAI KOK TSUI HONG KONG HONG KONG |
| AGARWAL, MANISH | B 405 BARSANA , SALASAR BRIJBHOOMI COMPLEX TEMBA HOSPITAL ROAD OPP MAXUS MALL, NEAR FLYOVER BRIDGE NEAR FLYOVER BRIDGE, BHYANDER (W) BHAYANDAR WEST 401101 INDIA |
| AGARWAL, MANISH | 67 CHADVILLE GARDENS ESSEX ROMFORD RM6 5UB UNITED KINGDOM |
| AGARWAL, MOHIT | FLAT NO 701,ATLANTA MANOR HOUSING SOCIETY W.E. HIGHWAY, DINDOSHI MALAD(E) ANDHERI (E), MH MUMBAI 400097 INDIA |
| AGARWAL, NITESH | 306/2/A, PANCHSHEEL, RAHEJA TOWNSHIP, MALAD(EAST), MUMBAI - 97 MUMBAI 400097 INDIA |
| AGARWAL, PIYUSH | C-511, PARADISE RAHEJA VIHAR ANDHERI EAST MUMBAI 400072 INDIA |
| AGARWAL, POOJA | C/3, MANISH VIJAY VASI NAKA MAHUL ROAD CHEMBUR, MH MUMBAI 400074 INDIA |
| AGARWAL, PUNEET | FLAT 85 WESTERN BEACH APARTMENTS 36 HANOVER AVENUE LONDON E16 1DZ UNITED KINGDOM |
| AGARWAL, RAVI | FLAT 12 32 GROSVENOR STREET MAYFAIR W1K 4QS UNITED KINGDOM |
| AGARWAL, RUPAL | FLAT NO-1201,PANCHVATI BUILDING NEAR S.M SHETTY SCHOOL, CHANDIVALI POWAI MUMBAI 400072 INDIA |
| AGARWAL, SAMMER | #05-06, 124 TANJONG RHU ROAD SINGAPORE 436916 SINGAPORE |
| AGARWAL, SARAL | 48/2 AGARWAL BHAWAN SHERE PUNJAB SOCIETY ANDHERI EAST MUMBAI 400093 INDIA |
| AGARWAL, TRIBHUVAN | A/107, AGARWAL NAGAR VASI NAKA CHEMBUR MH MUMBAI 400074 INDIA |
| AGARWAL, UMESH | KL6-A-2-15, SECTOR-1, NR. MCDONALDS PANCHVATI CHS NEW BOMBAY 410218 INDIA |
| AGARWAL, VIJAY | B602, HERCULES VASANT GALAXY, MG ROAD GOREGAON (WEST) GOREGAON (W) MUMBAI 400090 INDIA |
| AGARWAL, VIPUL | 80 JELICOE ROAD 19-01 SINGAPORE SINGAPORE |
| AGARWALLA, ROHIT | B-3/506 LOK MILAN COMPLEX CHANDIVALI, ANDHERI E NAVI MUMBAI MUMBAI INDIA |
| AGASHE, BHARGAV | 1002 2-10-5;HIKARIGAOKA 13 NERIMA JAPAN |
| AGASHE, SHILPA | 1002, 2-10-5 HIKARIGAOKA 13 NERIMA KU 179-0072 JAPAN |
| AGIF - ALLIANZ PIMCO TREASURY EURO BOND PLUS 2009 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. 6A, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| AGILENT TECHNOLOGIES UK LIMITED RETIREMENT BENEFIT | C/O AGILENT TECHNOLOGIES UK LIMITED SOUTH QUEENSFERRY ET30 9TG UNITED KINGDOM |
| AGNES LEUNG SUI BING | G/F NO. 518 CANTON ROAD YAUMATEI KLN HONG KONG |
| AGNESKOG, LENNART | NEGLINGEVAGEN 57 SALTSJOBADEN 13334 SWEDEN |
| AGNOLI, MANUELA | VIA SARANO, 4 SANTA LUCIA DI PIAVE (TV) 31025 ITALY |
| AGNOLONI, STEFANO AND MORANDI, ELISABETTA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |

| Claim Name | Address Information |
| --- | --- |
| AGOGLIA MORRONE, PAOLO | PITAGORAS 4976 MONTEVIDEO CP 11400 URUGUAY |
| AGORRETA ZUBIRI, MARIA TERESA | AVDA MADRID 14-4- IZDA SAN SEBASTIAN (GUIPUZCOA) 20011 SPAIN |
| AGOSTINELLI, LORENZO | FLAT 61 VOLTAIRE BUILDINGS 330 GARRATT LANE LONDON SW184FQ UNITED KINGDOM |
| AGOSTINHO ALFONSO MACEDO MONCAYO | SUCURASAL FINANCIERA EXTERIOR – VE AVENIDA ARRIAGA NO 42, 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| AGOSTINHO LOURENCO RASCAO, MANUEL | 23 R GUYARD DELALAIN AUBERVILLIERS 93300 FRANCE |
| AGOSTINHO MACEDO MONCAYO | SUCURSAL FINACEIRA EXTERIOR – VE AVENIDA ARRIAGA NO 42, 1 EDF ARRIAGA FUNCHALM MADEIRA 9000-064 PORTUGAL |
| AGOSTINHO PEDRO RIBEIRO, JOSE | SUCURSAL FINANCEIRA EXTERIOR – VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| AGOUTI BV | C/O CHRISTOPHER PETERS EZELSVELDLAAN 109 DELFT 2611 RV NETHERLANDS |
| AGPNM VAN HEES PENSIOEN BV | STEENWEG OP WEEL DE 88A RAVELS B-2382 BELGIUM |
| AGRAMONT PUJADAS, MERCEDES | C/PARIS 64-66 3 O 4 A ESC B BARCELONA 08029 SPAIN |
| AGRAWAAL, ASHISH | 54, CITY HARBOUR 8, SELSDON HARBOUR LONDON E14 9GR UNITED KINGDOM |
| AGRAWAL, AJAY | 10,OM MANGAL MURTHY CHS PLOT NUMBER-17,SECTOR-6 AIROLI,NAVI MUMBAI MH MUMBAI 400708 INDIA |
| AGRAWAL, ANKIT | FLAT-18/D, BLOCK 5, PARK ISLAND, MA WAN HONG KONG HONG KONG |
| AGRAWAL, ASHISH | APARTMENT 32, PRANEET APARTMENTS 234 J PALKAR ROAD, OPPOSITE PODDAR HOSPITAL WORLI MUMBAI 400018 INDIA |
| AGRAWAL, NISHANT | FLAT NUMBER 501, CRYSTAL COURT NEAR POWAI POLICE STATION RAMBAUG, POWAI POWAI MUMBAI 400076 INDIA |
| AGRAWAL, RASHMI | 202, DOSTI TULIP DOSTI ACRES, ANTOP HILL WADALA MUMBAI INDIA |
| AGRAWAL, RISHI | C 413 RADIUM APARTMENTS SHREYAS COLONY GOREGAON EAST GOREGAON (E) MUMBAI 400063 INDIA |
| AGRAWAL, VIKRAM | 203, SHERATON HEIGHTS DR. CHARAT SINGH COLONY CHAKALA CHANDIVILI MUMBAI 400093 INDIA |
| AGRICULTURAL BANK OF CHINA LTD | ATTN: LI MING NO. 69 JIANGUOMEN NEI AVENUE DONGCHENG DIST BEIJING 100005 CHINA |
| AGRICULTURAL BANK OF CHINA LTD | CADWALADER, WICKERSHAM & TAFT LLP AGRICULTURAL BANK OF CHINA (LEHMAN TEAM) ATTN ANGUS DUNCAN 265 STRAND LONDON WC2R 1BH UNITED KINGDOM |
| AGRICULTURAL BANK OF GREECE SA | ATTN: MICHALIS FEFES, LEGAL DEPT 23 PANEPISTIMIOU STREET ATHENS 10564 GREECE |
| AGRICULTURAL BANK OF TAIWAN | ATTN: SUN-CHYI LAI (MANAGER, DEPARTMENT OF TREASURE) 2F, NO.71, GUANCIAN RD. TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| AGRICULTURAL BANK OF TAIWAN | ATTN: SUN-CHYI LAI (MGR, DEPT OF TREASURE) 2F, NO.71, GUANCIAN RD. TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| AGRIUM INC | 13131 LAKE FRASER DRIVE SE CALGARY AB T2J 7E8 CANADA |
| AGRUPAEJIDO, S.A. | CARRETERA NACIONAL 340KM 414, EL EJIDO ALMERIA 04710 SPAIN |
| AGUIAR MADEIRA, CARLOS | AV. INFANTE SANTO, 352-3 ESQ. LISBOA 1350-182 PORTUGAL |
| AGUIAR PASSALACQUA, GLADYS | AVDA. CENTRAL E-11 Y1 "LOURDES" ATLANTIDA 16000 URUGUAY |
| AGUIAR PINTO, CARLOS ALBERTO | RUA DRA MARIA MANUELA MOREIRA SA, 94 – 2 0 DTO S. MAMEDE DE INFESTA 4465-308 PORTUGAL |
| AGUILAR BULTO, FRANCISCO | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| AGUILAR BULTO, FRANCISCO | C/JAUME I, 3 PICASSENT, VALENCIA 46220 SPAIN |
| AGUILAR, JOSE | 13, REDFIELD LANE LONDON SW50RG UNITED KINGDOM |
| AGUILERA CAELLES, VICENTE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| AGUILERA CAELLES, VICENTE | AV. DE ROMA, 153-2-2 BARCELONA 08011 SPAIN |
| AGUILERA JIMENEZ, GERMAN | PASEO DE EDUARDO DATO, 2 MADRID 28010 SPAIN |
| AGUILERA MOLINA, RAFAEL | BEGONIAS, 5 POZUELO DE ALARCON 28223 SPAIN |
| AGUNDEZ ARRIBAS, ANA MARIA | CL SAN JUAN DE LA CRUZ 6  6 IZ VALLADOLID 47010 SPAIN |
| AGUNDEZ ARRIBAS, ANA MARIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |

| Claim Name | Address Information |
|---|---|
| AGUS SUKARDI TJHIA AND/OR TAN HOEI ENG | MUARA KARANG SELATAN BLOK A UTARA NO. 1 KAINO-11, KAWASAN INDONESIA |
| AGUSTI AGUSTI, AGUSTIN | C/BOQUERAS, 74 ALMAZORA (CASTELLON) 12550 SPAIN |
| AGUSTIN GUILLAMON FERNANDEZ FALCON | CONCEPCION CARRASCO AVILES PZA CARLOS III EDIFICIO WELLINGTON 3 A SAN MIGUEL, MURCIA 30008 SPAIN |
| AGUSTIN SANCHEZ, MARIO | PASTEUR 780 BUENOS AIRES 1640 ARGENTINA |
| AGV NORD – ALLGEMEINER VERBAND DER | WIRTSCHAFT NORDDEUTSCHLANDS E.V. ATTN: DR. THOMAS KLISCHAN KAPSTADTRING 10 HAMBURG 22297 GERMANY |
| AHED BISSAR SAAD | RICHARD BISSAR ABUD NADIM BISSAR ABUD ALBORADA #420, TLALPAN 14010 MEXICO |
| AHIRWAR, JAGDISH KUMAR | FLT NO. 1908,  DREAMS BULDG NO 2, WING –D NEAR BHANDUP RLY STN. OFF LBS MARG BHANDUP (W) MH MUMBAI 400078 INDIA |
| AHL I, THOMAS & CLAUDIA RUHS | SACHSENWALDSTR. 2 MOHNSEN 21493 GERMANY |
| AHLBRECHT, JUDITH | HEUBACHER STR 39B REDNITZHEMBACH D-91126 GERMANY |
| AHLEFELDT-LAURV, JANNIK | FLAT A, 12/F 20 CONDUIT ROAD CONDUIT TOWER HONG KONG MIDLEVELS HONG KONG |
| AHLES, ELSY M. | CHEMIN DU CHASSELAS 4 AUVERNIER CH: 2012 GERMANY |
| AHLI UNITED BANK B.S.C. | P.O. BOX 2424 (BLDG. 2495) ROAD 2832 / AL SEEF DISTRICT 428 MANAMA KINGDOM OF BAHRAIN |
| AHLUWALIA, RINKU | SPLENDOUR CHS J/1002, SECTOR 20 KHARGHAR NAVI MUMBAI MH MUMBAI INDIA |
| AHMAD, SARWAR | A1, VILLA PANOVA 30 HANG HAU WING LUNG ROAD CLEARWATER BAY HONG KONG HONG KONG |
| AHMED, IMRAN | 3A EWELL DOWNS ROAD SURREY EPSOM KT17 3BP UNITED KINGDOM |
| AHMED, ISHTIYAQ | A/702, RAJANIGANDHA UPVAN RAJANIGANDHA UPVAN CO-OP HSG SOC LTD GAWAND BAUG POKHRAN RD. 2 MH THANE 400601 INDIA |
| AHMED, MUHAMMAD S | THE HOLLIES 33 WOODHAM ROAD HORSELL SURREY WOKING GU214EN UNITED KINGDOM |
| AHMED, NOWSHAD | 53 GLENFIELD ROAD BEDS LUTON LU3 2JA UNITED KINGDOM |
| AHMED, SADEQUE | 123 ROBIN HOOD GARDENS WOOLMORE STREET LONDON E14 0HG UNITED KINGDOM |
| AHMED, SHAIF | 106 FRANCKLYN GARDENS MDDSX EDGWARE HR8 8SA UNITED KINGDOM |
| AHMED, SHEIKH MOHAMMAD | 23 ROBIN HOOD GARDENS WOOLMORE STREET LONDON E14 0HN UNITED KINGDOM |
| AHMED, ZABE | 105 HARROW ROAD BEDS LEIGHTON BUZZARD LU7 4UG UNITED KINGDOM |
| AHN, SOO-HYUN | BUNDAG-GU SUNAEDONG SUNGNAM-SI 301205 KOREA, REPUBLIC OF |
| AHONEN, JUHANI | PAJATIE 4 PUDASJARVI FI-93100 FINLAND |
| AHORRO CORPORACION FINANCIERA, S.V., S.A. | ATTN: FRANCISCO COLOMO/BLANCA RIVILLA PASEO DE LA CASTELLANA, 89, 10TH FLOOR MADRID 28046 SPAIN |
| AHORRO CORPORACION FINANCIERIA SV SA | 16 WATERLOO PLACE ATT: CARLOS RODRIGUS LONDON SW1Y 4AR UNITED KINGDOM |
| AHOUVI, IGAL | 11 AKIVA ARIE STREET TEL AVIV 62154 ISRAEL |
| AHRENS, NIKOLAI | 40 NORLAND SQUARE MDDSX LONDON W11 4PZ UNITED KINGDOM |
| AHRENS, PETER NIKOLAI | KUSERETOBELWEG 4 KUESNACHT CH-8700 SWITZERLAND |
| AHRENS, PETER NIKOLAI | 40 NORLAND SQUARE LONDON W11 48Z UNITED KINGDOM |
| AHUJA, BRIJESH | I –206, AKRUTI ORCHID PARK SAKI NAKA ANDHERI (EAST) MUMBAI 400072 INDIA |
| AHUJA, KAPIL | OPPOSITE POST OFFICE SANDILA DISTT(HARDOI) UP SANDILA 241204 INDIA |
| AHUJA, KARAN | 3B-203 SHIV BHAGTANI MANOR, NEAR SM SHETTY SCHOOL HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| AHUJA, KARAN | 825, NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON E14 9PL UNITED KINGDOM |
| AHUJA, VAIBHAV | 101/B, REGENCY PARK NAHAR AMRIT SHAKTI CHANDIVALI, POWAI ANDHERI (E) ANDHERI (E) 400072 INDIA |
| AHV– SWISS FEDERAL SOCIAL SECURITY FUND | BADENERSTRASSE 574 ATTN: LEGAL DEPARTMENT P.O. BOX CH-8098 ACCT# 230-385776.N1 ZURICH |
| AHV-KASSE SCHULESTA | WYTTENBACHSTRASSE 24 BERN 25 3000 SWITZERLAND |
| AHV-KASSE SCHULESTA | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| AI, MANYI | APT 1606 BLDG NO.1 AREA 6 WAI KAI YANG LI LIAN QU FENG TAI QU YOU AN MEN BEIJING 100069 CHINA |
| AI, SUN DIANA XIAOXIN | C/O EDRIC TSIM BARCLAYS BANK, 43F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| AICHBERGER, ELISABETH | CLEMENSSTRATE 48 MUNCHEN 80803 GERMANY |
| AICHBERGER, ELISABETH | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| AIFUL CORPORATION | TOKYOEKIMAE-BLDG, 5TH FLOOR 1-5-2 CHOME YAESU CHUO-KU, TOKYO 104-0028 JAPAN |
| AIG CAT EXCESS | AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD. AMERICAN INTERNATIONAL BUILDING 29 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| AIG PRIVATE BANK LTD | PELIKANSTRASSE 37 P.O. BOX 1376 ZURICH CH-8021 SWITZERLAND |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | ATTN: OFFICE OF GENERAL COUNSEL PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| AIGAL, AMBARISH | 21/682, SHRI SIDDHI VINAYAK CHS LTD. VARTAK NAGAR,THANE. MH THANE 400606 INDIA |
| AIGNER, GERLINDE | WOLFSBERGSTRASSE 9 KEMMELBACH 3373 AUSTRIA |
| AIGNER, LUDWIG | LEIBNIZSTR. 7 STRAUBING 94315 GERMANY |
| AIR CANADA INC | ATTN: PIERRE HOULE AIR CANADA CENTRE, ZIP1277 (BUILDING 2, 7TH FLOOR) 7373 COTE VERTU WEST SAINT LAURENT QC H4S 1Z3 CANADA |
| AIRASIA BERHAD | 25-5, BLOCK H JALAN PJU 1/37 DATARAN PRIMA, PETALING JAYA SELANGOR D.E. 47301 MALAYSIA |
| AIRASIA BERHAD | C/O STEPHENSON HARDWOOD 1 RAFFLES PLACE #12-00, OUB CENTRE 048616 SINGAPORE |
| AIRCRAFT LEASE SECURITISATION LIMITED | CC: DEBIS AIRFINANCE CASH MANAGER II LIMITED SHANNON, COUNTY CLARE IRELAND |
| AIREY, STEPHEN R | 83 BROAD WALK LONDON SE3 8NE UNITED KINGDOM |
| AIRLIE CDO I, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRTAMA SA | VUELTA DEL CASTILLO 7 1-B ESC. D PAMPLONA (NAVARRA) 31007 SPAIN |
| AIS, LABINAH | BATZKES BAKKE 3 HILLEROED DK-3400 DENMARK |
| AISENBERG, CLAUDIO | CONGRESSO 1534 9TH FLOOR CAPITAL FEDERAL CP1428 ARGENTINA |
| AITCHISON, PETER | 45B CHELVERTON ROAD PUTNEY LONDON SW15 1RN UNITED KINGDOM |
| AITKENHEAD, ALEXANDER JAMES | FLAT 6 60 REDCLIFFE SQUARE LONDON SW10 9BN UNITED KINGDOM |
| AIU INSURANCE COMPANY JAPAN BRANCH | ATTN: CHIEF INVESTMENT OFFICER AIG BUILDING 1-1-3 MARUNOUCHI CHIYODA-KU TOKYO 100-8234 JAPAN |
| AIURA, SHINICHI | 5/6/2014 NARITA-HIGASHI 13 SUGINAMI-KU 166-0015 JAPAN |
| AIV S.A. SOCIETE ANONYME | ATTN: REEBA NACHTEGAELE VAL SAINTE CROIX 7 LUXEMBOURG L 1371 LUXEMBOURG |
| AIZAWA, KAZUYOSHI | 50-8-502 NAKAMARU-CHO 13 ITABASHI-KU 1730026 JAPAN |
| AJAM MEEWIS | WILDERTSTRAAT 13 CHAAM 4861 NETHERLANDS |
| AJAX RE LIMITED | C/O HSBC FINANCIAL SERVICES (CAYMAN) LTD STRATHVALE HOUSE NORTH CHURCH ST, PO BOX 1109 GRAND CAYMAN CAYMAN ISLANDS KY1-1102 CAYMAN ISLANDS |
| AJF HOLDING B.V. | TER BORCHLAAN 43 GRONINGEN 9728 XA NETHERLANDS |
| AJF HOLDING B.V. | MR. S.N.S.M. MAK PLASBOSSINADE ADVOCATEN POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| AJF HOLDING B.V. | PLAS|BOSSINADE ADVOCATEN ATTN: MR. S.N.S.M. MAK POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| AJF LIMITED | TRIDENT CHAMBERS 146 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| AJGAONKAR, SIDDHESH | 23, BHAGIRATHI SADAN 237, VEER SAVARKAR MARG MAHIM MUMBAI 400016 INDIA |
| AJH PEEK PENSIOEN BV RESP. | BEHEERSMAATSCHAPPIJ PEEK BV BOSHOVENSESTRAAT 3 RIETHOVEN 5561 AR NETHERLANDS |
| AJUFO, ANULIKA NWAMAKA | FLAT 7 BROADOAK HOUSE MORTIMER CRESCENT LONDON NW6 5PA UNITED KINGDOM |
| AKAGI, TOSHINARI | 4-14-8-201 MITA 13 MINATO-KU 1080073 JAPAN |
| AKAHANE, NORIYUKI | #202 , 4-5-14 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| AKAHORI, TOMOKO | 1-12-6, SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| AKAL LLC | 25 DE MATO 555 OF 803 MONTEVIDEO URUGUAY |

| Claim Name | Address Information |
|---|---|
| AKASA LIMITED | 18A, 56 HING FAT ST CAUSEWAY BAY HONG KONG |
| AKB PRIVATBANK ZURICH | POSTFACH ZURICH 8022 SWITZERLAND |
| AKB PRIVATBANK ZURICH | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AKERBOOM, C.P.C. | ISLA MARGARITASTRAAT 51 ALMERE 1339 ML NETHERLANDS |
| AKERLIND, ULRIKA | KOPPENPLATZ 8 BERLIN 10115 GERMANY |
| AKERLUND C V KUNNALLISNEUVOS SAATIO | PL 327 TAMPERE 33101 FINLAND |
| AKERMAN, ARIEL | VIRREY LORETO 2146 BUENOS ARIES 1426 ARGENTINA |
| AKEWAR, SWAPNIL | L/C 404, NEW M.H.B.COLONY GORAI ROAD, BORIVALI WEST MH MUMBAI 400091 INDIA |
| AKGUL, DENIZ | FLAT 4 11 LEXHAM GARDENS LONDON W8 5JJ UNITED KINGDOM |
| AKHRASS, JAMEEL | 4 ALBERT COURT PRINCE CONSORT ROAD LONDON SW7 2BH UNITED KINGDOM |
| AKHTAR, IMRAN | 64A HAVELOCK ROAD WIMBLEDON LONDON SW19 8HD UNITED KINGDOM |
| AKHTAR, KAMRAN | 10 ROSEBURY SQUARE REPTON PARK ESSEX WOODFORD GREEN IG8 8GT UNITED KINGDOM |
| AKHTAR, SHAHEEN | 97 BRAMERTON ROAD KENT BECKENHAM BR3 3NY UNITED KINGDOM |
| AKIATRO OY | SORAHARJUNKATU 14A FIN TAMPERE 33270 FINLAND |
| AKIMOTO, TATSUMA | #2005, 6-19-21 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| AKIMOV, KONSTANTIN | 59 NORTH BLOCK, COUNTY HALL 5 CHICHELEY STREET LONDON SE1 7PJ UNITED KINGDOM |
| AKIO ISOMOTO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| AKIO ISOMOTO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| AKIO ISOMOTO | 23-15, SUGIMOTO 2-CHOME, SUMIYOSHI-KU OSAKA 558-0022 JAPAN |
| AKIRA VEMURA | 1-35-22 KAMOIKE KAGOSHIMA JAPAN |
| AKIYAMA, ERIKO | 2-29-2 HIGASHIYAMATA, TSUZUKI-KU 14 YOKOHAMA 224-0023 JAPAN |
| AKIYAMA, MICHIKO | 2-19-18 #203 NISHI-OCHIAI 13 SHINJUKU-KU 161-0031 JAPAN |
| AKIYAMA, YUKO | 31-11-401 HIGASHIYAMA-CHO 13 ITABASHI-KU 174-0073 JAPAN |
| AKKALWAR, AMIT | C/14, PRITI SANGAQM SAIBABA NAGAR BORIVALI (W), MH MUMBAI 400092 INDIA |
| AKKERMAN, J.J.P. EN/OF J.P.A.J. AKKERMAN-HORJUS | ANKERMONDE 43 NIEUWEGEIN 3434 GB NETHERLANDS |
| AKKERMANS BEHEER & BELEGGING BV | EIKENVEN 21 OISTERWIJK 5062 AD NETHERLANDS |
| AKKERMANS, A.E.C.H.  EN | AKKERMANS-HESSELS, B.G.P. HEIDHOF 21 MADE 4921 GA NETHERLANDS |
| AKKERMANS, R.J.C. | HOOFDSTRAAT 23 SCHIMMERT 6333 BE NETHERLANDS |
| AKKIVALLI, VINAY S | 3RD FLOOR, TULSI SADAN ABOVE TULSI MEDICAL STORES, AFTER DIVA VASAI BRIDGE, KOPARGAON. MH DOMBIVLI(W)-THANE-MAHARASHTRA 421202 INDIA |
| AKRAM, KHURRAM | 14B STORMONT ROAD BATTERSEA LONDON SW11 5EN UNITED KINGDOM |
| AKSAN, DANIEL | FLAT 2 86 SLOANE AVENUE LONDON SW3 3DZ UNITED KINGDOM |
| AKSI INTERNATIONAL INC (#160334) | ATUL JOGANI 57/14 BAAN SATHORN, SATHORN SOI1 SATHORN ROAD BANGKOK 10120 THAILAND |
| AKTIA BANK PLC | FOR THE BENEFIT OF CLIENTS MANNERHEIMINTIE 14 HELSINKI FIN-00100 FINLAND |
| AKTIA BANK PLC | ATTN: LEGAL & COMPLIANCE DEPARTMENT PO BOX 207 HELSINKI FIN-00101 FINLAND |
| AKTIA BANK PLC | FOR THE BENEFIT OF CLIENTS MANNERHEIMINETIE 14 HELSINKI FIN-00101 FINLAND |
| AKTIENGESELLSCHAFT, ERICANA FINANZ | SCHAANERSTRASSE 13 VADUZ LI-9490 LIECHTENSTEIN |
| AKTIENGESELLSCHAFT, VERMALIA FINANZ | SCHAANERSTRASSE 13 VADUZ LI-9490 LIECHTENSTEIN |
| AKUTSU, SEI | 4-6-8-3104 KONAN 13 MINATO-KU 108-0075 JAPAN |
| AKYOL, OMER | 7 CARLTON HILL LONDON NW8 0JX UNITED KINGDOM |
| AL KASSAR, NADINE | FLAT 1, 182 GLOUCESTER PLACE LONDON NW16DS UNITED KINGDOM |
| AL TAJER MOHAMED RAHMA MOHSEN | PO BOX 26819 ADLIYA BAHRAIN |
| AL TURKI, ABDULAZIZ | ALIYA RESIDENTIAL TOWER 38 CORNICHE MAADI CAIRO 11431 EGYPT |
| AL-NAHAYAN, H E SHEIKH T B M | C/O MR. BUTROS MANNEH TAHNOON BING MOHAMMED AL NAHYAN PO BOX 1143 AL AIN UNITED ARAB EMIRATES |
| AL-SHAKAR, AREIJE | VILLA 22 ROAD 34 AR RIFAE BAHRAIN |

| Claim Name | Address Information |
| --- | --- |
| AL-SHARJI, FAISAL | TOYOMI-CHO 2-2-1203 13 CHUO-KU 104-0055 JAPAN |
| AL. BENS E/O BENS BRANDS, F.W.M. | P/A ZANDSTRAAT 32 SCHAYK 5374 NB NETHERLANDS |
| ALACO LIMITED | MEADOWS HOUSE 20-22 QUEEN STREET LONDON W1J 5PR UNITED KINGDOM |
| ALAGON DEVELOPMENT CORPORATION | TRAV. DA TRINDADE 16, 4 D LISBOA 1200-469 PORTUGAL |
| ALAM, SHIBLEE | BELGRAVE COURT FLAT G1A 36 WESTFERRY CIRCUS LONDON E148RL UNITED KINGDOM |
| ALAMO CONSULTANTS LTD | ATTN: PEDRO PEREZ RUA DO PARQUE, 46 LISBOA 1500 PORTUGAL |
| ALANDIKAR, SWAPNIL | C/6  NCH COLONY KANJURMARG WEST LBS MARG MUMBAI 400078 INDIA |
| ALANDSBANKEN SVERIGE AB | TRANSFEROR: SPARBANKEN VASTRA MALARDALEN C/O OPERATIONS; ATTN: ASA WIKSTROM STUREPLAN 19 STOCKHOLM SE-107 81 SWEDEN |
| ALANDSBANKEN SVERIGE AB (PUBL) | ATTN: OPERATIONS, STUREPLAN 19 STOCKHOLM 107 81 SWEDEN |
| ALANKO, KATI | 52, CAVENDISH ROAD CLAPHAM SOUTH LONDON SW12 0DG UNITED KINGDOM |
| ALAOUI BELGHITI, DALAL | 36 GEORGE STREET FLAT A LONDON W1U 7DR UNITED KINGDOM |
| ALASKA PERMANENT FUND CORPORATION | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ALASKA PERMANENT FUND CORPORATION | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ALAVIAN, SHAHRAM | PHILPOTS LODGE PHILPOTS LANE HILDENBOROUGH KENT TONBRIDGE TN11 8PB UNITED KINGDOM |
| ALBADA JELGERSMA ROSMALEN BEHEER B.V. | GEMULLENHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBADA JELGERSMA, D.O.M.J.E. | KEIZERSGRACHT 265 AMSTERDAM 1016 EC NETHERLANDS |
| ALBADA JELGERSMA, R.F.E.E. | GEMULLEHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBADA JELGERSMA-HOEKS, E.E.L. | GEMULLEHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBANIS, GEORGE | 81 KNIGHTHEAD POINT THE QUARTERDECK LONDON E14 8SS UNITED KINGDOM |
| ALBANO MANUEL MADUREIRA SOUZA CHAVES | RVA HEROIS DE AFRICA 129 MATOSINHOS 4450-688 PORTUGAL |
| ALBANO, TONIA | 2ND FLOOR FLAT 69 REDCLIFFE GARDENS LONDON SW10 9JJ UNITED KINGDOM |
| ALBAREDA COSTA, MARIA JOSE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| ALBAREDA COSTA, MARIA JOSE | C/PARIS 57-61, 2-1 BARCELONA 08029 SPAIN |
| ALBEL TRAIDING CORP. | BANCO PORTUGUES DE NEGOCIOS S.A. SETTLEMENT AND CUSTODIAN SECURITIES DEPARTMENT AV. ANTONIO AUGUSTO AGUIAR 132 LISBOA 1050-020 PORTUGAL |
| ALBEL TRAIDING CORP. | MILL MALL, SUITE 6, WICKHAMS CAY 1, PO BOX 3085, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ALBELLA SIMON, FRANCISCO | CL ARTURO SORIA 85 3 1-D MADRID 28027 SPAIN |
| ALBELLA SIMON, FRANCISCO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ALBERD, IAES | GUIDO 1635-1637 CAPITAL FEDERAL 1016 ARGENTINA |
| ALBERDI GUISASOLA, JAVIER | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ALBERDI GUISASOLA, JAVIER | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ALBERIZZI, SERGIO | 13 NAVENBY WALK LONDON E3 4EZ UNITED KINGDOM |
| ALBERS, HUBERTUS | C/O AXEL WIENING MUENSTER STR. 11 EMSDETTEN 48282 GERMANY |
| ALBERS, KLAUS | GABRIELE ALBERS TOMSTRASSE 1 EMDEU D 26725 GERMANY |
| ALBERS, T.C.M. | RODE KRUISLAAN 93 6525 JN NIJMEGEN NETHERLANDS |
| ALBERS, TH | KRAMMER 55 ZWIJHDRECHT 3332 VG NETHERLANDS |
| ALBERT, DUPONT | RUE BOIS - SAINT - JEAN M 0 90 STAVE (METTET) 5646 BELGIUM |
| ALBERT, FELICITY | FLAT 7 BALCOMBE HOUSE LONDON NW1 6HA UNITED KINGDOM |
| ALBERT, JORG | SAMENSTR. 7 MANHEIM 68199 GERMANY |
| ALBERT, KAY AND DR INGRID LANGE | GRAZER STR 32 HANNOVER D 30519 GERMANY |
| ALBERTA CHILDRENS HOSPITAL FOUNDATION | 2888 SHAGANAPPI TRAIL NW CALGARY AB T3B 6A8 CANADA |
| ALBERTE, MARIA | 55 B  CADOGAN SQUARE LONDON SW1X 0HY UNITED KINGDOM |
| ALBERTINI-KAISER, TASHI | ROTELSTR. 10 CH-8413 NEFTENBACH SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ALBERTO ALVARO SA SILVA NOGUEIRA | RVA DR CARLOS PIRES FELGUEIRAS N 130 LECAS DO BAILIO 4465-000 PORTUGAL |
| ALBERTO CORDEIRO FERNANDES, JOSE | URB JULIAO ESTRADA CIRCULAR L37 PONTE DO ROL 2560-171 PORTUGAL |
| ALBERTO DOS SANTOS RODRIGUEZ, SERGIO | CALLE J-V GONZALES #33 URB. ANDRES BELLO MARACAY EDO. ARAGUA 2101 VENEZUELA |
| ALBERTO FRANCISCO PORQUERAS MESTRES | CALLE PROFESOR WAKSMAN, 13 - 8 DCHA MADRID 28036 SPAIN |
| ALBERTO MARTINS RIBEIRO, LUIS | ESTRADA PRINCIPAL, 26, VILAVERDE BUSTOS 3770 PORTUGAL |
| ALBERTO ROQUE SANTOS, LUIS | CAMPO DA VARZEA, NO 15 30 TORRES VEDRAS 2560-624 PORTUGAL |
| ALBERTO SATRIANI, CARLOS AND OLGA IGLESIAS DE SATR | C/P GUYER Y REGULES, PLAZA INDEPENDENCIA 811 P.B. MONTEVIDEO 11100 URUGUAY |
| ALBERTOS, FRANCISCO ORELLANA NIF 28314165-S & MARI | ESCALANTE NIF 28341359-T C/ RAMON DE CARRANZA 32 SEVILLA 41011 SPAIN |
| ALBERTS, J.C. | COBA PULSKENSDREEF 7 OOSTERHOUT 4904 NETHERLANDS |
| ALBI FITA, JOSE | CALLE CAMI DE LES BASES, 1 JAVEA ALICANTE 03730 SPAIN |
| ALBIOL FERRAN, FELIPE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ALBIOL FERRAN, FELIPE | C/ EL BACHILLER 27 6 VALENCIA 46010 SPAIN |
| ALBISU TELLERIA, JOSE MARIA | AVD DE YARAUZ, 6, 4-IZQ SAN SEBASTIAN ( GUIPUECOA ) 20018 SPAIN |
| ALBISU TELLERIA, JOSE MARIA | MR. JOSE MARIA ALBISU TELLERIA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ALBLAS, J.R. | ZILVERSCHOONLAAN 65 VLEUTEN 3452 AA NETHERLANDS |
| ALBONI, FERDINANDO | VIA VENERE DI CHIOZZA 4 SCANDIANO (RE) 42019 ITALY |
| ALBRECHT, M.K. | MOZARTLAAN 377 DEN HAAG 2555 KD NETHERLANDS |
| ALBRECHT, SEBASTIAN | HEINRICH - LERSCH - WEG 15 MUENSTER 48155 GERMANY |
| ALBROW, RICHARD J. AND SUSAN M. | NEW BARN CLOSE BARTLOW ROAD HADSTOCK CAMBRIDGE CB21 4PF UNITED KINGDOM |
| ALBUQUERQUE, H AND R | 95 BODLEY ROAD NEW MAIDEN SURREY KT3 5QJ UNITED KINGDOM |
| ALBUQUERQUE, MARIA DE LOURDES SILVA | ALAMEDA ALTO DA BARRA NO 6 3 0 ESQ. OEIRAS 2780-179 PORTUGAL |
| ALCALA LUNA, JOSE RICARDO & | OCAMPO FLORES, ANA MARIA CENTAURO #3056 COL. RINC. DE LA CALMA ZAPOPAN JALISCO 45082 MEXICO |
| ALCHIMA FINANCE HOLDING SA | SOCIETE ANONYME, SIEGE SOCIAL 5 RUE JEAN MONNET LUXEMBOURG L-2180 LUXEMBOURG |
| ALCINA SILVA DEVESA DEVESA, MARIA | RUA DE SANTA MARINHA, N 29 ADAUFE 4710-091 PORTUGAL |
| ALCON BARCELONA, CATHERINE & ALVAREZ LIPKAU, RODRI | C/O ANGEL GUIMERA 26 2-1 BARCELONA 08017 SPAIN |
| ALCOR S.A. | JUNCAL 1327 APARTAMENTO 1801 MONTEVIDEO URUGUAY |
| ALDA CORDEIRO BORGES VENTURA, MARIA | RUA VIRGINIA VITORINO NO12 - 1 DTO LISBOA 1600-784 PORTUGAL |
| ALDABO COIXET, MONTSERRAT AND SASOT OTAZU, TERESA | PL. RICARDO VI¥ES NO. 5, 1-2 LLEIDA 25006 SPAIN |
| ALDAZ NAVARRO, JUAN MARIA | COMUNIDAD DE LA RIOJA 1 5- C BARANJAIN (NAVARRA) 31010 SPAIN |
| ALDAZ, MARTINA | CUBO DEL NORTE 3728 MONTEVIDEO CP 11700 URUGUAY |
| ALDEEN, CHIHIRO | 7/F, U-C COURT 25 STANLEY MARKET ROAD STANLEY HONG KONG HONG KONG |
| ALDEN, LARS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ALDER, GEORGE | 15 HAZEL DRIVE BRANDON GROVES ESSEX RM15 6JT UNITED KINGDOM |
| ALDER, GEORGE | 15 HAZEL DRIVE BRANDON GROVES ESSEX SOUTH OCKENDON RM156JT UNITED KINGDOM |
| ALDERDEN, H.J. & DE KONING, B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ALDERDEN, H.J. & DE KONING, B. | FLIERVELD 67 NIEUW VENNEP 2151 LE NETHERLANDS |
| ALDERLIESTEN, N.L. & J.M. ALDERLIESTEN-VAN DEN HOE | LAURIERSTRAAT 72 DORDRECHT 3319 HN NETHERLANDS |
| ALDINA JESUS RODRIGUGS LOPES BERLINGR | RUA MAE DE AGUA N16 1 CASAL DE CAMBRA 2065 PORTUGAL |
| ALDOUS, S.C. | 9 TWITES CORNER GREAT SAXHAM BURY ST EDMUNDS SUFFOLK IP29 5JR UNITED KINGDOM |
| ALDUAN SALINAS, JOSE ANTONIO | C/MONASTERIO DE VADOLUENGO, 2 5B PAMPLONA (NAVARRA) 31011 SPAIN |
| ALDWYCH TRADE LTD | C/O ATLANTIDE CONSULTING S.A - CP 5136 VIA PRETORIO 9 LUGANO CH 6900 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ALEGNA SONANO, ROSWITHA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| ALEJANDRO YABES, DIEGO AND LUCILA CORNEJO ALSINA | FLORIDA 681 P. 11 BUENOS AIRES C1005AAM ARGENTINA |
| ALEMAN, J.K. AND G. ALEMAN-NAGTEGAAL | MARIJKEWEG 7B OUDDORP 3253 BN NETHERLANDS |
| ALENA, MARIA ALMAR | CALLE FIGUEROLA, 48 1 1A GIRONA 17001 SPAIN |
| ALEPPO CORPORATION CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 6300 ZUG SWITZERLAND |
| ALEPPO CORPORATION CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG 6300 SWITZERLAND |
| ALEPPO CORPORATION CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG CH-6300 SWITZERLAND |
| ALESSIA, SALVETTA | VIA G GARIBALDI N 38 STENICO (TN) 38070 ITALY |
| ALETTI & C BANCA D'INVEST MOBILIARE (DO NOT USE) | V. SANTO SPIRITO, 14 MILANO 20121 ITALY |
| ALEX VERMEER BEHEER BV | DAHLIALAAN 34 AERDENHOUT 2111 ZP NETHERLANDS |
| ALEX, MICHEL | KREUZGASSE 18 MEININGEN CH-3800 SWITZERLAND |
| ALEX, NELLY | FLAT 3 297 BROWNHILL ROAD LONDON SE6 1AG UNITED KINGDOM |
| ALEXANDER, CHARLES A. H. | APARTMENT 6A KNIGHTSBRIDGE COURT 28 BARKER ROAD HONG KONG HONG KONG |
| ALEXANDER, JACQUELINE | 119 NELSON ROAD CHINGFORD E4 9AS UNITED KINGDOM |
| ALEXANDRA BALTAZAR SILVA CARMEIRO, EDUARDA | RUA MESTRE AFONSO DOMINGUES, 72 PORTO 4150-023 PORTUGAL |
| ALEXANDRA, MARIA & SILVA FEIST, G. | RUA CIDADE DE VISEU NO. 67 PAREDE 2775-393 PORTUGAL |
| ALEXANDRE FERREIRA VARGAS SOVERAL, PEDRO | URBANIZACAO AREIAS VALE LT 198 RIO MAIOR 2040-087 PORTUGAL |
| ALEXANDRE MATOS DELICADO SOLANO, CARLOS | AL. MAHATMA GANDHI NO. 8, 2 ESQ. LISBOA 1600-501 PORTUGAL |
| ALEXANDRE, PONCELET | CHENIN DU LANTERNIER 58 LASNE 1380 BELGIUM |
| ALEXEK HOLDING B.V. | MR. O.A. EK BLIJDENSTEINLAAN 11 PD HILVERSUM 1217 NETHERLANDS |
| ALF-INGE RASDAL HALANO | PB 91 BRYNE 4349 NORWAY |
| ALFEA BUSINESS ASSOCIATES SA | C/O STUDIO LEGALE MORONI-STAMPA VIA FRANCESCO SOMAINI 5 LUGANO 6900 SWITZERLAND |
| ALFFENAAR, W.H. &/OR | E.M. ALFFENAAR-DE GOEDEREN KALMOESVELD 5 7006 TE DOETINCHEM NETHERLANDS |
| ALFONS, LATZ HANS | REMBRANDTSTR. 14 NEUNKIRCHEN 66540 GERMANY |
| ALFONSO DONCEL, MARIA DOLORES | BARDENAS REALES, 3 2-DCHA PAMPLONA (NAVARRA) 31006 SPAIN |
| ALFRED, MARCHARD | SCHANZGRABEN 2 MUNCHENDORF 2482 AUSTRIA |
| ALGEMEEN BELANG UA | POSTBUS 2066 GRONINGEN 9704 CB NETHERLANDS |
| ALGERMISSEN, UWE & HELGA | PLESSEWEG 33 NORTHEIM 37154 GERMANY |
| ALGO INVERSIONES SI | CL MODESTO LAFUENTE 65 5-C MADRID 28003 SPAIN |
| ALGOET, GENEVIEVE | 60/14 RUE LOUIS ENMOTTE BRUSCELLES 1170 BELGIUM |
| ALI BACHU, AMIN | RUA SALVADOR APPENDE NO 18-19 LUNANDA ANGOLA |
| ALI BACHU, AMIN | AMIN ALI BACHU RUA JOAQUIM VALENTIN CORREIA NO 25, 3O ESQ CRUZ DE PAU 2845 PORTUGAL |
| ALI, HANIF | FLAT 10 15 HOXTON SQUARE LONDON N1 6NT UNITED KINGDOM |
| ALI, HASHIM BIN | BLK 419 BEDOK NORTH ST 1 #02-184 SINGAPORE 460419 SINGAPORE |
| ALI, KAUSHER | 162 CAMBERWELL ROAD CAMBERWELL SE5 0EE UNITED KINGDOM |
| ALI, MAQSOOD | 9 BEECHWOOD AVENUE LITTLE CHALFONT BUCKS AMERSHAM HP6 6PL UNITED KINGDOM |
| ALI, SABINA M | 25 ALLIED COURT 25 ENFIELD ROAD ISLINGTON LONDON N1 5ER UNITED KINGDOM |
| ALIDIA CV A/C I | OOSTERDOKSTRAAT 114 DK AMSTERDAM 1011 NETHERLANDS |
| ALIDIA CV AC II | OOSTERDOKSTAAT 114 DK AMSTERDAM 1011 NETHERLANDS |
| ALIE COLL, ENRIC | C/ COMTE BORRELL 167, 1 2 08015 BARCELONA SPAIN |
| ALIE COLL, ENRIC | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ALIMONTE, ELSA, ALIMONTE, CRISTINA & COLZANI, ELVI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |

| Claim Name | Address Information |
|---|---|
| ALIMONTI, CRISTINA | VIALE ALBINI, 14 24124 BERGAMO ITALY |
| ALIMONTI, CRISTINA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| ALIMONTI, CRISTINA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| ALIMONTI, ELSA & CRISTINA & COLZANI, ELVIRA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| ALIMONTI, ELSA AND CRISTINA ALIMONTI AND ELVIRA CO | VIA A. DA ROSCIATE, 4 24124 BERGAMO ITALY |
| ALIMONTI, ELSA AND CRISTINA ALIMONTI AND ELVIRA CO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| ALIREZA, BADRE H | FLAT 25 4 ECCLESTON STREET LONDON SW1W 9LN UNITED KINGDOM |
| ALIZEE BANK AG | RENNGASSE 6-8 VIENNA A-1010 AUSTRIA |
| ALIZEE INVESTMENT AG | RENNGASSE 6-8 WIEN 1010 AUSTRIA |
| ALKERMAN, RAMON JAIME | AV. PUERAEDON 75 CABA I032 ARGENTINA |
| ALKORF HOLDING B.V | VAARTKADE 99 SASSENHEIM 2171 HV NETHERLANDS |
| ALL NIPPON AIRWAYS CO., LTD. | 1-5-2 HIGASHI-SHIMBASHI MINATO-KU TOKYO  102-7133 JAPAN |
| ALLAIN, HOWARD S. | 41 LIDDELL GARDENS LONDON NW10 3QA UNITED KINGDOM |
| ALLAL, FATIHA | 5 DR JEAN MARIE LARIBERE ORAN 31000 ALGERIA |
| ALLAN, DAVID | 23 SOUTH BLOCK THE COUNTRY HALL 1A BELVEDERE ROAD LONDON SE1 7GB UNITED KINGDOM |
| ALLAN, HELEN R. | 28 CARNREAGH HILLSBOROUGH NORTHERN IRELAND BT26 6LJ UNITED KINGDOM |
| ALLAN, N.F. | PALISIUMPARK 5 EERBEEK 6961KW NETHERLANDS |
| ALLAN, WILLIAM | CLIFF HOUSE CLIFF WAY. COMPTON, WINCHESTER SO21 2AP UNITED KINGDOM |
| ALLBRECK LIMITED | SUITE 4, 7TH FLOOR, 2M CORNWALL STREET KOWLOON HONG KONG SAR CHINA |
| ALLCOCK, J.W. | STONEHOUSE COTTAGE LONGLEY GREEN SUCKLEY WORCESTERSHIRE ENGLAND WR6 5DU UNITED KINGDOM |
| ALLCOCK, NICHOLAS | ROSELLA PARK CLOSE BARTON ST DAVID ANT SOMERSET TA11 6OS UNITED KINGDOM |
| ALLEANZA TORO S.P.A. (FOR AND ON BEHALF OF ITS SUB | ATTN: GIANLUCA SANMARTINO VIA GIUSEPPE MAZZINI 53 TORINO 10123 ITALY |
| ALLEANZA TORO S.P.A. (FOR AND ON BEHALF OF ITS SUB | ALLEANZA TORO S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND SAN GIORGIO) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. ATTN: MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS VIA TRENTO 8 TRIESTE 34132 ITALY |
| ALLEANZA TORO S.P.A. FOR & ON BEHALF OF ITS SUB-FU | ATTN: GIANLUCA SANMARTINO VIA GIUSEPPE MAZZINI 53 TORINO 10123 ITALY |
| ALLEANZA TORO S.P.A. FOR & ON BEHALF OF ITS SUB-FU | ALLEANZA TORO S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND EURO SAN GIORGIO) ATTTN: MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ALLELUIA, VANESSA | A/10, KANCHAN SOC MAROL MAROSHI RD ANDHERI (E) MUMBAI 400059 INDIA |
| ALLEN & OVERY LLP | ATTN: KEN PLAYFORD / LEGAL DEPARTMENT ONE BISHOPS SQUARE LONDON E1 6AD UNITED KINGDOM |
| ALLEN, C & L | 17 SOUTH AVENUE LITTLEOVER DERBY DE23 6BA UNITED KINGDOM |
| ALLEN, DANIEL | 3/14/2007 HIGASHI-YUKIGAYA 13 OTA-KU 145-0065 JAPAN |
| ALLEN, DEBORAH | FLAT 4 145 WEST END LANE LONDON NW6 2PH UNITED KINGDOM |
| ALLEN, GREG | 12 SHAPLANDS BRIST BRISTOL BS9 1AY UNITED KINGDOM |
| ALLEN, RC & MG ALLEN-JORDAN | LANGEWEG 78 ROELOFARENDSVEEEN 2371 EJ NETHERLANDS |
| ALLEN, SARAH | 17 INGATESTONE ROAD WOODFORD GREEN ESSEX LONDON IG8 9AN UNITED KINGDOM |
| ALLEN,ANTHONY J | NOVOLI FARM PUMP LANE PURLEIGH, ESSEX CM36PJ UNITED KINGDOM |
| ALLERY, STEPHEN | FAIROAKS DARTNELL AVENUE SURREY WEST BYFLEET KT14 6PL UNITED KINGDOM |
| ALLEWELL, DAVID S | 28 GOULD RD MDDSX TWICKENHAM TW26RS UNITED KINGDOM |
| ALLGAIER, DAGMAR | IM ASEMWALD 6/15 STUTTGART 70599 GERMANY |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | ATTN: DR. ANTON MOISES LEGAL SUPPORT SPARKASSENPLATZ 2 4040 LINZ AUSTRIA |

| Claim Name | Address Information |
|------------|---------------------|
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | ATTN: DR. ANTON MOISES LEGAL SUPPORT SPARKASSENPLATZ 2 4040 LINZ AUSTRIA |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | ATTN: DR. ANTON MOISES LEGAL SUPPORT SPARKASSENPLATZ 2 LINZ 4040 AUSTRIA |
| ALLI-IDOWU, MICHAEL | FLAT 5 24 MARSHALSEA ROAD LONDON SE1 1HF UNITED KINGDOM |
| ALLIANCE & LEICESTER PLC | ATTN: GROUP TREASURER CARLTON PARK NARBOROUGH LEICESTER LE 19 0AL UNITED KINGDOM |
| ALLIANCE INVESTMENT MANAGEMENT LTD | P.O. BOX SS-19051 NASSAU BAHAMAS |
| ALLIANCE PIPELINE LIMITED PARTNERSHIP | SUITE 600 605 5TH AVENUE SOUTH WEST CALGARY AB T2P 3H5 CANADA |
| ALLIANCE TRUST PENSIONS LTD. | FKA WOLANSKI & CO. PERSONAL PENSION PLAN ON BEHALF OF AS GRABINER 131 FINSBURY PAVEMENT LONDON EC2A 1NT UNITED KINGDOM |
| ALLIANCE TRUST SAVINGS LIMITES | FBO MR. DANIEL REES 131 FINSBURY PAVGMENT LONDON EC2A 1NT UNITED KINGDOM |
| ALLIANZ - SOCIEDADE GESTORA DE FUNDOS DE PENSOES, | ATTN: LUIS FERREIRA RUA CASTILHO 39-10E LISBOA 1250-068 PORTUGAL |
| ALLIANZ AUSTRALIA INSURANCE LIMITED | 2 MARKET STREET SYDNEY, WSW 2000 AUSTRALIA |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANQUE | ATTN: LUC LEBEDEL - TSA 55555 20 PLACE DE SEINE TOUR NEPTUNE PARIS LA DEFENSE CEDEX 92919 FRANCE |
| ALLIANZ COMPANIA DE SEGUROS Y REASEGUROS, S.A. | ATTN: JAIME MORENO CABALLERO PASEO DE LA CASTELLANA 39 MADRID 28046 SPAIN |
| ALLIANZ FIRE AND MARINE INSURANCE JAPAN LTD. | ANZEN BLDG., 6-6 MOTOAKASAKA 1-CHOME MINATO-KU TOKYO 107-0051 JAPAN |
| ALLIANZ FLEXI RENTENFONDS (DIT 520005) | C/O DEUTSCHER INVESTMENT TRUST GMBH MAINZER LANDSTR 11-13 FRANKFURT AM MAIN D-60329 GERMANY |
| ALLIANZ GLOBAL INVESTORS (FRANCE) SA / AGF VITA PL | CASE POSTALE T 205 20, RUE LE PELETIER ATTN: RADIA KROURI, HEAD OF LEGAL DEPARTMENT PARIS CEDEX 09 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS (FRANCE)/AGF EFFICIO PLUS | CASE POSTALE T 20520 20, RUE LE PELETIER ATTN: RADIA KROURI, HEAD OF LEGAL DEPARTMENT PARIS CEDEX 09 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE S.A., | ACTING ON BEHALF OF AND FOR THE ACCOUNT OF THE FUND AGF PIMCO AD GLOBAL BONDS ATTN: LEGAL DEPARTMENT 20 RUE LE PELETIER PARIS 75009 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA ACTING ON BEHAL | PIMCO DT FUND CASE POSTALE T 205 ATTN:RADIA KROURI, HEAD OF LEGAL DEPARTMENT 20, RUE LE PELETIER PARIS CEDEX O9 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS KAPITALANL - DIT/521504 P | C/O DEUTSCHER INVESTMENT TRUST GMBH MAINZER LANDSTR 11-13 FRANKFURT AM MAIN D-60329 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLESCHAF | FOR ACCOUNT 556461 - DBI - SUBFOUNDS AKLB SEGMENT AKLB RENTEN SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | (ACTING ON BEHALF OF THE INVESTMENT FUND ALLIANZ BSK RENTENDFONDS PLUS ATTN: CHRISTOPHER KOCH MAINZER LANDSTRASSE 11-13 FRANKFURT AM MAIN 60329 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGEGESELLSCHAFT | FOR ACCT 551425 - ALLIANZ ALD SUB PIMCO DIREKT ATTN: VERENA SENNE SEIDLSTR.24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGEGESELLSCHAFT | FOR ACCT 551342 - DBI-OAD ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGEGESELLSCHAFT | FOR ACCT 551368 - ALLIANZGI-FONDS SPTG 1 ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 526370 ALLIANZ GLRS SUBFONDS ABS ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 2050 DBI FONDS DSPT A SEGMENT DSPT A4 ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556245 - DBI FONDS NBP RENTEN ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556096 - DBI-FONDS VBE-EM ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS | FOR ACCOUNT 551128 - ALLIANZGI-FONDS D300 SEGMENT DIMCA ATTN: VERENA SENNE |

| Claim Name | Address Information |
|---|---|
| KAPITALANLAGEGESELLSCHAFT | SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 521504 – PV-RD FOND ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 520144 – ALLIANZ VKRD PIMCO DIREKT ATTB: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 526417 – ALLIANZ SIN PIMCO ABS ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550676 – DBI FONDS EBB ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 2050 – DBI FONDS DSPT-A SEGMENT DSPT – A4 (SHELL GERMANY) SIEDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | LEGAL & COMPLIANCE DEPARTMENT VERENA SENNE SEIDLSTR. 24-24A MUNCHEN 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 520001 – ALLIANZ PIMCO RENTENFONDS SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 520004 – ALLIANZ PIMCO MOBIL-FONDS SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550567 – DBI-FOND VWAK SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550625 – ALLIANZ EXXONMOBIL-MITARBEITER-FONDS SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550644 – DBI FONDS PAK SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550882 – DBI- FONDS SWP SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551041 – DBI-FONDS ZDD 2 SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551240 – ALLIANZGI-FONDS DBLS SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551405 – PIMCO-EB 210 SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551416 – DBI PIMCO GLOBAL CORPORATE BOND FONDS SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551440 – DBI-FONDS ARB PIMCO SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556297 – DBI-FONDS ANDUS SEGMENT ANDUS-PIMCO SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551368 – ALLIANZGI-FONDS SPTG 1 SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | ACTING ON BEHALF OF THE INVESTMENT FUND "ALLIANZGI-FONDS PKM DEGUSSA" MAINZER LANDSTRASSE 11-13 FRANKFURT AM MAIN D-60329 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | ACTING ON BEHALF OF THE INVESTMENT FUND "ALLIANZGI-FONDS DREDOK SEGMENT CORPORATE BONDS" MAINZER LANDSTRASSE 11-13 FRANKFURT AM MAIN D-60329 GERMANY |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | LEGAL & COMPLIANCE DEPARTMENT VERENA SENNE SEIDLSTR. 24-24A MUNCHEN 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 8003- ALLIANZ COMMODITIES STRATEGY ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 550002- ALLIANZ PIMCO EURO BOND TOTAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553001 – ALLIANZ PIMCO EURO BOND ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553020 – ALLIANZ PIMCO GLOBAL HIGH GRADE ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553053 - ALLIANZ PIMCO TREASURY EURO BOND PLUS 2011 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553054- ALLIANZ PIMCO TREASURY EURO BOND PLUS 2013 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553079 - ALLIANZ PIMCO EURO BOND REAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553090 - ALLIANZ PIMCO MONEY MARKET PLUS (EURO) ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553315 - ALLIANZ PIMCO TREASURY EURO BOND PLUS 2015 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 557040 - ALLIANZ PIMCO EURO STOCKSPLUS TOTAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553018 - ALLIANZ PIMCO CORPORATE BOND EUROPA 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553029 - ALLIANZ PIMCO LIQUIDITATSMANAGER 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCT 553091 - ALLIANZ PIMCO MULTI STRATEGIE INVESTMENT GRADE MSIG 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. | ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO GROWTH A 6A ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. | ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO BALANCE A 6A ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. | ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO CHANCE A 6A ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. | ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO INCOME A 6A ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBURG, S.A. | ACTING ON BEHALF OF THE INVESTMENT DRESDNER PRIVATE PORTFOLIO INCOME A 6A ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| ALLIANZ GROUP PENSION SCHEME, THE | C/O KEVIN COLLINS ALLIANZ HOUSE ELMPARK MERRION ROAD DUBLIN 4 IRELAND |
| ALLIANZ IARD ( FORMERLY KNOWN AS " AGF IART " ) | GIE ALLIANZ INVESTMENT MANAGEMENT PARIS ATTN: PIER RICHES I - ALLIANZ FRANCE CIO 87, RUE DE RICHELIEU, CC A314 PARIS CEDEX 02 75113 FRANCE |
| ALLIANZ IARD ( FORMERLY KNOWN AS " AGF IART " ) | ALLIANZ IARD  ( FORMERLY KNOWN AS " AGF IART " ) ATTN: MARIE - AUDREY KER TACTICAL ASSET ALLOCATION, AIM PARIS- GIE ALLIANZ INVESTMENT MANAGEMENT PARIS DIRECTION DE LA POLITIQUE DES INVESTISSEMENTS 87, RUE DE RICHELIEU, CC A31475113 PARIS CEDEX 02 FRANCE |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH | ATTN: MAG SABINE ZECHA, CRM HIETZINGERKAI 101-105 WIEN 1130 AUSTRIA |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | "ALLIANZ INVEST 50" HIETZINGER KAI 101-105 VIENNA A-1130 AUSTRIA |
| ALLIANZ LEBENSVERSICHERUNGS - AG | REINSBURGSTRABE 19 STUTTGART 70178 GERMANY |
| ALLIANZ LEBENSVERSICHERUNGS - AG FOR PRESSEVERSORG | REINSBURGSTRABE 19 STUTTGART 70178 GERMANY |
| ALLIANZ LEBENSVERSICHERUNGS - AG FOR PRESSEVERSORG | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH LEGAL & COMPLIANCE DEPARTMENT VERENA SENNE SEIDLSTR.24-24A MUNCHEN 80335 GERMANY |
| ALLIANZ PIMCO TSY BD PLUS 2015 (ADAM LUX 553315) | C/O ALLIANZ DRESDNER ASSET MANAGEMENT 6A ROUTE DE TREVES, SENNINGERBERG 26 LUXEMBOURG L2633 LUXEMBOURG |
| ALLIANZ RISK TRANSFER AG | FORMERLY ALLIANZ RISK TRANSFER ATTENTION: THOMAS BRUENDLER, GENERAL COUNSEL LAVATERSTRASSE 67 CH-8002 ZURICH CH- 8002 SWITZERLAND |
| ALLIANZ RISK TRANSFER AG | ALLIANZ RISK TRANSFER AG FORMERLY ALLIANZ RISK TRANSFER ATTENTION: THOMAS BRUENDLER, GENERAL COUNSEL LAVATERSTRASSE 67 ZURICH CH-8002 SWITZERLAND |
| ALLIANZ RISK TRANSFER AG | ALLIANZ RISK TRANSFER AG (FORMERLY ALLIANZ RISK TRANSFER) ATTENTION THOMAS BRUENDLER, GENRAL COUNSEL LAVATERSTRASSE 67 CH-8002 ZURICH 8002 SWITZERLAND |
| ALLIANZ S.P.A. | ATTN: AVV. ELISABETTA PAGNINI ATTN: DOTT. MAURO RE CORSO ITALIA 23 MILAN 20122 |

| Claim Name | Address Information |
|---|---|
| ALLIANZ S.P.A. | ITALY |
| ALLIANZ SE | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH LEGAL & COMPLIANCE DEPARTMENT VERENA SENNE SEIDLSTR.24-24A MUNCHEN 80335 GERMANY |
| ALLIANZ SE | KONIGINSTR. 26 MUNICH 80802 GERMANY |
| ALLIANZ SPA | RAS S.P.A. CORSO ITALIA, 23 MILAN 20122 ITALY |
| ALLIANZ VIE ( FORMERLY KNOWN AS "AGF VIE" ) | ATTN: PIER RICHES - ALLIANZ FRANCE CIO GIE ALLIANZ INVESTMENT MANAGEMENT PARIS 87, RUE DE RICHELIEU CC A31475113 PARIS CEDEX 02 FRANCE |
| ALLIBONE, RICHARD J | 40 PRIORY ROAD KEW RICHMOND SURREY LONDON TW9 3DH UNITED KINGDOM |
| ALLIED DUNBAR INTERNATIONAL LTD | 43-51 ATHOL STREET DOUGLAS ISLE OF MAN IM99 1EF UNITED KINGDOM |
| ALLIED IRISH BANKS, P.L.C. | ATTN: HELEN MORAN GLOBAL TREASURY - LEGAL SERVICES AIB INTERNATIONAL CENTRE IFSC, DUBLIN 1 IRELAND |
| ALLIED IRISH BANKS, P.L.C. | ATTN: HELEN M. MORAN GLOBAL TREASURY - LEGAL SERVICES AIB INTERNATIONAL CENTRE IFSC, DUBLIN 1 IRELAND |
| ALLIN, DAVID SCOTT | 30 SEWARD RISE ROMSEU HANTS SO51 8PE UNITED KINGDOM |
| ALLIN-R B.V. | TURFAKKER 7 KOOG AAN DE ZAAN 1541 TL NETHERLANDS |
| ALLISON, JOHN ADRIAN MORE (DECEASED) | DIANAH M. ELLIS, JOINT EXECUTOR 29 ASHRIDGE DRIVE BRICKET WOOD ST ALBANS HERTFORDSHIRE AL2 3SR UNITED KINGDOM |
| ALLISON, JOHN ADRIAN MORE (DECEASED) | CHRISTINE JESSIE HORSFIELD JOINT EXECUTOR OF THE ESTATE OF JOHN A.M. ALLISON 36, BEANFORT GARDENS ASCOT BERKSHIRE SL5 8P9 UNITED KINGDOM |
| ALLOUCH, DAVID | 101 RUE DU TEMPLE 75 PARIS 75003 FRANCE |
| ALLPAX LTD | PO BOX 228 PROVIDENCIALES VIRGIN ISLANDS (BRITISH) |
| ALLTIMES, TIM | 1 GANELS CLOSE BILLERICVAY CM112TQ UNITED KINGDOM |
| ALLWRIGHT, LEANNE | FLAT 3 16 KEITH GROVE LONDON W12 9EZ UNITED KINGDOM |
| ALLYMUN, AYAAZ | 1 AVENUE SCHAEFFER DEUIL LA BARRE 95170 FRANCE |
| ALMADA GONZALEZ, ERNESTO JAVIER & ANA MARIA GOMEZ | AV LAS PALMAS N 100 CASA 81, COL SANTA FE ZAPOPAN JALISCO C.P. 45110 MEXICO |
| ALMEIDA MARQUES HENRIQUES, MANUEL | ALAMEDA DA QUINTA DE SANTO ANTONIO 11-1 ESQ. LISBOA 1600-675 PORTUGAL |
| ALMEIDA SANTOS PEREIRA VALE, ANA MARIA | LOTEAMENTO TRAVESSAS LT 31 - DUME BRAGA 4700-097 PORTUGAL |
| ALMEIDA, DOMINGOS GOMES FERREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ALMEIDA, DOMINGOS GOMES FERREIRA | RUA ROSMANINHO 26 BRAGA 4715/101 PORTUGAL |
| ALMEIDA, ELTON | 4,SARVAMANGAL 15 COLLEGE STREET DADAR DADAR (W), MH MUMBAI 400028 INDIA |
| ALMEIDA, FERNANDO ARTUR DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ALMEIDA, FERNANDO ARTUR DE OLIVEIRA | AV. 5 DE OUTUBRO, 97 -2 SETUBAL 2900-312 PORTUGAL |
| ALMEIDA, SONAL | LA BELLE, B/6, J.B.COLONY, ORLEM, MALAD (WEST) MUMBAI 400064 INDIA |
| ALMEIDA, TERESA MARIA | RUA MAR NOVO 26 MATOSINHOS 4450-185 PORTUGAL |
| ALMENSA INVERSIONES 21 SICAV S.A. | PLAZA COLON NO 1 MADRID 28046 SPAIN |
| ALMOND, HARRY GREGORY | 12 ASH CLOSE PORTAL PARK TARPORLEY CHESHIRE CW6 0TY UNITED KINGDOM |
| ALOFS, T.A.M. | VOGELKERSLAAN 5 KAPELLEN 2950 BELGIUM |
| ALOIA, FABIOLA | VIA MADRE T. DI CALCUTTA NO. 10 FAGNANO COSENZA 87013 ITALY |
| ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | BAUMANNSTRASSE 9/11 VIENNA 1030 AUSTRIA |
| ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | ESTEPLATZ 4 VIENNA 1030 AUSTRIA |
| ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | DR THOMAS MAYER ESTEPLATZ 4 VIENNA 1030 AUSTRIA |
| ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | BAUMANNSTRASSE 9/11 WIEN A-1030 AUSTRIA |
| ALOISIA, MAYRHANS | DORFSTR - 25 UNTRASRIED 87496 GERMANY |
| ALONSO VERTIZ, RAFAEL | PEDRO FIGARI 1615 MONTEVIDEO 11500 URUGUAY |
| ALONSO, ADRIAN | PO BOX 1500-1000 SAN JOSE COSTA RICA |
| ALONSO, EDUARDO | P.O. BOX 1500 SAN JOSE 1000 COSTA RICA |
| ALOS FERRANDIZ, MARIA | AV. DEL GOLF 8 CASTELLON DE LA PLANA 12100 SPAIN |
| ALOS FERRANDIZ, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 |

| Claim Name | Address Information |
|---|---|
| ALOS FERRANDIZ, MARIA | MADRID 28046 SPAIN |
| ALOY, ARMANDO & ERTEL, FANNY | MAR MEDITERRANEO 5811 MONTEVIDEO 11000 URUGUAY |
| ALPHA ASSET MANAGEMENT A.E.D.A.K. | ATTN: DENNIS MAGGANAS 12-14 PESMAZOGLOU STR. GR-105 64  ATHENS GREECE |
| ALPHA BANK A.E. | FINANCIAL MARKETS - PLANNING & TRADING DIVISION 40, STADIOU STREET ATHENS 102 52 GREECE |
| ALPHA BANK A.E. | 40 STADIOU STR. ATTN: PANTELIS SGARDLIS, FINANCIAL MARKETS - GROUP PLANNING DIVISION ATHENS GR-10252 GREECE |
| ALPHA BANK A.E. | ATTN: PANTELIS SGARDELIS FINANCIAL MARKETS - GROUP PLANNING DIVISION 40 STADIOU STR. ATHENS GR-10252 GREECE |
| ALPHA BANK LONDON LIMITED | 66 CANNON STREET LONDON EC4N 6EP UNITED KINGDOM |
| ALPHA BANK LONDON LIMITED | 66 CANNON STREET LONDON EC4N GEP UNITED KINGDOM |
| ALPHA BANK LONDON UNITED | 66 CANNON STREET LONDON EC4N 6EP UNITED KINGDOM |
| ALPHA BOND PLUS | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOLSSON OR MR. JEAN-FRANCOIS POULNALS CREDIT AGRICOLE ASSET MANAGEMENT 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ALPHA BOND PLUS | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ALPHA D2 LIMITED | 6 PRINCES GATE LONDON SW7 1QJ UNITED KINGDOM |
| ALPHA DRIVE EURO CONVERTIBLES | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ALPHA INVESTIMENTI SICAV | 69 ROUTE D'ESCH L-1470 LUXEMBOURG |
| ALPHA INVESTIMENTI SICAV | C/O LEMANIK ASSET MANAGEMENT LUXEMBOURG SA 14 B RUE DES VIOLETTES STRASSEN L-8023 LUXEMBOURG |
| ALPHA INVESTMENT SICAV | 69, ROUTE D'ESCH LUXEMBURG L-1470 LUXEMBOURG |
| ALPHA MONTHLY INCOME FOREIGN BONDS FUND | ALPHA ASSET MANAGEMENT A.E.D.A.K. 12-14 PESMAZOGLOU STR. GR-105 64 ATHENS GREECE |
| ALPHA TEAM DEVELOPMENTS LTD | FLAT C 11/F 62 BROADWAY STAGE 3 MEI FOO SUN CHUEN KOWLOON HONG KONG |
| ALPHA-OMEGA CORPORATION | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG BRANCH 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| ALPHACUATRO LIMITED | C/O CREDIT SUISSE TRUST LTD. BLEICHERWEG 33 P.O. BOX ZURICH 8070 SWITZERLAND |
| ALPSTAR EUROPEAN CREDIT OPPORTUNITY MASTER FUND LT | MIGNON GENEVA SA ATTN: MICHAEL WHARTON, LEGAL DEPARTMENT 7 RUE DE TORNAY CHAMBESY 1292 GENEVA SWITZERLAND |
| ALQUISSAR INMUEBLES SL | AV BURRIAC 12 LC 5 CABRERA DE MAR BARCELONA 08349 SPAIN |
| ALQUISSAR INMUEBLES SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ALRENE PTY LIMITED ATF THE FIRMAN | SUPERANNUATION FUND C/- APARTMENT 39, 27 QUEENS ROAD MELBOURNE VIC 3004 AUSTRALIA |
| ALSABAH, HIND A.A. | P.O. BOX 38399 D.A. SALEM 072254 KUWAIT |
| ALTA CDO 2007-1 LTD | C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| ALTADIS FINANCIAL SERVICES SNC | 143 BOULEVARD ROMAIN ROLLAND PARIS 75014 FRANCE |
| ALTAE BANCO S.A. | ATTN: JOSE MANUEL DABRIO ACHABAL MONTE ESQUINZA STREET, 48 MADRID 28010 SPAIN |
| ALTAE PRIVATE EQUITY INDEX,FI | REGISTRO MERCANTIL DE MADRID, TOMO 8.336, GENERAL 7938 DE LA SECCION 3. DEL LIBRO DE SOCIEDADES FOLIO 14 HOJA N, INSCRIPCION 1 79.438-1 SPAIN |
| ALTAGAS LIMITED PARTNERSHIP "EDI" | 355 - 4TH AVENUE SW SUITE 1700 CALGARY AB T2P 0J1 CANADA |
| ALTAMURA, CHIARA | CORSO BUENOS AIRES 14 MILAN 20124 ITALY |
| ALTEA FINANCE SRL MILANO | ATTN: PIERPAOLO IASCI AS LIQUIDATOR OF ALTEA FINANCE SRL CORSO MONTFORTE 36 CAP 20100 ITALY |
| ALTEA FINANCE SRL MILANO | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERIVS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ALTENA OVERSEAS INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY B2 BELIZE |
| ALTENA OVERSEAS INC | DOMINGOS MOTA OLIVEIRA 10, R LA MODER SCHILITGHEIM 67300 FRANCE |
| ALTENBERG FUNDING | C/O SCOTIABANK (IRELAND) LIMITED C/O SCOTIABANK (IRELAND) LIMITED CUSTOM HOUSE QUAY SCOTIA PLAZA DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| ALTENBERGER, ALOIS & DORIS | JOHANN GRUBER PROMENADE 70 3433 KONIGSTETTEN AUSTRIA |
| ALTENHOVEL, ERIKA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| ALTENRATH, WILHELM AND DORIS | STRESEMANNSTR. 11 BRUCHKOEBEL D-63486 GERMANY |
| ALTERNATIVE FIXED INCOME FUND ALLIANCE | 1345 AVENUE OF THE AMERICAS C/O JP MORGAN NOMINEES AUSTRALIA LIMITED LOCKED BAG 7, ROYAL EXCHANGE NSW 1225 AUSTRALIA |
| ALTERS-UND HINTERBLIEBENEN-VERSICHERUNG | DER TECHNISCHEN UBERWACHUNGS-VEREINE (VVAG) KRONPRINZENSTR.30 ESSEN 45128 GERMANY |
| ALTERS-UND HINTERBLIEBENEN-VERSICHERUNG DER TECHNI | UBERWACHUNGS-VEREINE VVAG KRONPRINZENSTRABE 30 ATTN: MR. HALF HEYNCK AND KRISTINA A. KOCH ESSEN 45128 GERMANY |
| ALTHAUS, DAVID AND ANNETTE | REICHARTSTR. 18 GRAEFELFING D-82166 GERMANY |
| ALTIBJO CORPORATION | CITCO BUILDING WICKAMS CAY P.O. BOX 662 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ALTINK, ANDREW NEIL | 98 HIGHGATE HILL LONDON N6 5HE UNITED KINGDOM |
| ALTMA FUND SICAV P.L.C. IN RESPECT OF PARK GATE SU | NATIONAL BANK OF CANADA (GLOBAL LIMITED) ENFIELD HOUSE UPPER COLLYMORE ROCK ST-MICHAELS BB 14004 BARBADOS |
| ALTMANN, HERBERT AND FRIEDA | MARBACH AM WALDE 4 RAPPOTTENSTEIN 3911 AUSTRIA |
| ALTMAYER, HELEN AND DR. STEPHEN | DROGESTR. 20 LUBECK 23554 GERMANY |
| ALTOVA INC. | ATTN GENERAL COUNSEL RUDOLFSPLATZ 13A/9 WIEN AUSTRIA |
| ALTRUY, JEAN-CLAUDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ALTRUY, JEAN-CLAUDE | RUE ODON ROSIER 11 SIRAULT 7332 BELGIUM |
| ALUMINUM CORPORATION OF CHINA OVERSEAS HOLDINGS LI | 20TH FLOOR, 62 NORT XIZHIMEN STREET, HAIDIAN DISTRICT BEIJING 100082 CHINA |
| ALURI, SIRISH | C -102,SAHYADRI APTS, MHADA COLONY CHANDIVALI , POWAI ANDHERI(E), MH MUMBAI INDIA |
| ALVA, PRIYA LORRAINE | B-106, JAMUNA CO-OP HOUSING SOCIETY LTD., I C COLONY, ROAD NO 5, MANDAPESHWAR P O, BORIVALI - WEST MH MUMBAI 400103 INDIA |
| ALVANITAKIS-GUE, PASCALE M. | 16 PEMBROKE GARDENS LONDON W86HT UNITED KINGDOM |
| ALVAREZ DE LA ROSA RODRIGUEZ, MIRIAM | C/ CLAUDIO COELLO 135, EXT. 3 IZDA MADRID 28006 SPAIN |
| ALVAREZ DE LA ROSA RODRIGUEZ, MIRIAM | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ALVAREZ TEJERO, ANDRES | CL ORTIGOSA 5 SANTA MARIA DE NIEVA SEGOVIA 40440 SPAIN |
| ALVAREZ TEJERO, ANDRES | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ALVAREZ, AGUSTINA TORANO | CL ALCALA 70  5-IZ MADRID 28009 SPAIN |
| ALVAREZ, ANTONIO ANDREU | URB. EL COTO, CALLE EL CIERVO 202, MIJAS COSTA MALAGA 29650 SPAIN |
| ALVARO AMANDIO MONTEIRO BORGES FERREIRA | TRAVESSA FRANCISCO SA CARNEIRO N 254 3 D LECA DA PALMEIRA 4450-677 PORTUGAL |
| ALVARO GUIMARAES GOMES, MANUEL | LARGO S. SEBASTIAO, LT 5-1 F VALENCA 4930-697 PORTUGAL |
| ALVARO LOPEZ, JULIAN AND NURIA MERCADAL PEYRI | ID. 22801390H AND ID. 37703549V AV. DIAGONAL, 537, 1-B BARCELONA 08029 SPAIN |
| ALVES BATISTA, DIOGO FEVEREIRO | RUA LEOPOLDO ALMEIDA, 8 12 ESQ LUMIAR LISBOA 1750-138 PORTUGAL |
| ALVES CARVALHO PEREIRA, ANITA CELESTE | RUA ALEGRE, 64 PORTO 4150-035 PORTUGAL |
| ALVES M. VALAGAO BARREIRA, MARIA JOAO | LARGO DESCARREGADOR, 18 ALHOS VERDROS 2860-028 PORTUGAL |
| ALVES, EDUARDO | 8 JALAN MUTIARA THE MONTANA 04-04  MINATO-KU 249188 SINGAPORE |
| ALVES, MANUEL PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ALVES, MANUEL PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ALVES, MANUEL PEREIRA | R CHAO RIO, 112 RIO MEAO 4520-456 PORTUGAL |
| ALVEST PENSIOEN B.V. | T.A.V. DE HEER A.T.J. BRORING JUPITERSTRAAT 258 ROTTERDAM 3054 WH NETHERLANDS |
| ALVIS INTERNATIONAL | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| ALVIS INTERNATIONAL LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 0 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| ALVIS INTERNATIONAL LLC | RUA MOINHOS DE FAZARGA FATIMA PORTUGAL |
| ALWANI, IRFAN | LOKHANDWALA BLDG 487 D'MONTEE STREET GROUND FLOOR ROOM # 2 BANDRA   (W), MH MUMBAI 400050 INDIA |
| ALWES, OTTO | C/O ROTTER RECHTSANWALLE LUISE-ULLRICH-STR 2 GRUNWALD 82031 GERMANY |
| ALZETTE EUROPEAN CLO S.A. | BOULEVARD DU PRINCE HENRI 33 LUXEMBOURG LUXEMBOURG |
| AMADA CO., LTD. | YOSHIMI OYAKE, FINANCE DEPT. 200 ISHIDA ISEHARA-CITY, KANAGAWA 259-1196 JAPAN |
| AMADEU MESQUITA BAPTISTA FERRO, JOAO | RUA SANTO ANTONIO 554 SILVARES LOUSADA 4620-651 PORTUGAL |
| AMADEUS (HOLDINGS) U.K. LTD | ATTN; BARRY PORTER AS DIRECTOR OF AMADEUS (HOLDINGS) UK LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| AMADEUS (HOLDINGS) U.K. LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHALE JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC45 4HT UNITED KINGDOM |
| AMAKASU, HIKARU | 1-13-6-3613 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| AMAND, MICHEL | STRADA COLLUNCA 8 MAGIONE 06063 ITALY |
| AMANGUAL VICH, MARIA ANTONIA / | & VICENTE PEREZ MAS C/ CLAVELES 2 BJ PALMANYOLA BUNYOLA, BALEARES 07193 SPAIN |
| AMANGUAL VICH, MARIA ANTONIA / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| AMANO, HIDEKI | 1-5-1-1-414 KA 12 NAGAREYAMA CITY JAPAN |
| AMARAL ANICETO, RUI MANUEL | R MATEMATICA, 38 MONTIJO 2870-282 PORTUGAL |
| AMARDEILH, CHRISTOPHE | 36 NEWLAND COURT BATH STREET LONDON EC1V 9NS UNITED KINGDOM |
| AMARILIS DE JESUS BRIU, CRISTINE | RUA D. YOAS V-23-6 LISBOA 1250-089 PORTUGAL |
| AMAT, MARIA CRISTINA SANDOVAL | ROSE116,64 BARCELONA 08029 SPAIN |
| AMAT, RICHARD J. | 49 MOUNT VIEW ROAD LONDON N44SS UNITED KINGDOM |
| AMATO, PAUL JOHN | 2 B MATTHEWS AVENUE NSW LANE COVE 2066 AUSTRALIA |
| AMATO, STEFANO | 28 CAVENDISH BUILDINGS GILBERT STREET LONDON W1K 5HJ UNITED KINGDOM |
| AMAYA, CLAUDIA MARIA, & | GONZALEZ ETCHEVERRIA, E. & SBERTOLI, ENRIQUE C/O JUAN PEDRO DAMIANI RECONQUISTA 517 4TH FLOOR MONTEVIDEO URUGUAY |
| AMAYRA AHANA SETH | C/O NITESH & NIHARIKA SET MARIA-LOUISEN STR 2 HAMBURG D-22301 GERMANY |
| AMAZON TECHNOLOGIES COMPANY | BANIF - BANCO INTERNACIONAL DO FUNCAHL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| AMB GENERALI ASSET MGRSA/C AMGI-FONDS VEMOB | AMB GENERALI ASSET MANAGERS GEREONSWALL 68 KOLN 50670 GERMANY |
| AMBAKHUTWALA, NAEEM NOORUDDIN | 1501, SPRINGHILL, HIRANANDANI ESTATE GHODBUNDER ROAD MH THANE (W) 400607 INDIA |
| AMBAUM, J.W.A. & AMBAUM-JANSSEN, C.H.A.M. | DR. LENSTRALAAN 25 DILSEN B 3650 BELGIUM |
| AMBAVANE, ARCHANA | 501,GANESHKRUPA APT. SANE GURUJI NAGAR, MULUND EAST MH MUMBAI. 400081 INDIA |
| AMBER FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-2 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| AMBER FINANCE LIMITED | ATTN: DEAN GODWIN 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| AMBID HOLLAND B.V. | DE HEER J.J.M. ACKET BUNTWAL 10 3864 MZ NIJKERKERVEEN NETHERLANDS |
| AMBISMAR, TAMSIL | JL TEBET TIMUR DALAM V NO 25 B RT 012/RW 005 KEL TEBET TIMUR KEC TEBET JAKART SELATAN 12820 INDONESIA |
| AMBRE, SANTOSH | 44/310, NAV ADRASH CHS SHIVAI NAGAR, NEAR TMC SCHOOL POKHARAN RD NO.1,J.K. GRAM MH THANE-WEST 400606 INDIA |
| AMC VAN HUIJKELOM PENSIOEN B.V. | DE REUSEL 6 GOIRLE 5051 DA NETHERLANDS |
| AMD VAN DER GEEST VAN DER VAIK | RUE DU CENTRE 94B PETIT THIER 6692 BELGIUM |
| AMDIY, ELMIRA | 21 LION STREET LONDON SE1 2EP UNITED KINGDOM |
| AMEBAN INVESTMENTS LTD | BES SFE-ES AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| AMEIJENDA, ESTELA | RIOJA 3135 LA LUCILA BUENOS AIRES 1637 ARGENTINA |
| AMEIROS, WALTER | RIO NEGRO 1394-602 MONTEVIDEO 11100 URUGUAY |
| AMELA DEUSDAD, JORGE JUAN | C/ CASTELLO 8, 2 MORELLA (CASTELLON) 12300 SPAIN |
| AMELA DEUSDAD, JORGE JUAN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| AMEN, SAEED | 19 POSEIDON COURT HOMER DRIVE LONDON E143UG UNITED KINGDOM |
| AMENGUAL, BEATRIZ RIBOT | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA - ESPANA 07009 SPAIN |
| AMENGUAL, BEATRIZ RIBOT | BARRACAR ALT - 30. PETRA, P. MALLORCA - ESPANA 07520 SPAIN |
| AMERICAN EXPRESS SERVICES EUROPE LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| AMERICAN FRIENDS OF LONDON | BUSINESS SCHOOL REGENT'S PARK LONDON UNITED KINGDOM NW1 4SA UNITED KINGDOM |
| AMERICAN FRIENDS OF LONDON BUSINESS | SCHOOL FROST, RICHARD REGENTS PARK LONDON NW1 4SA UNITED KINGDOM |
| AMERICAN HOME ASSURANCE COMPANY JAPAN BRANCH | AIG TOWER 20F ATTN: YASUO GOTO, INVESTMENT AND FINANCIAL RISK CONTROL OFFICE 1-2-4 KINSHI SUMIDA-KU TOKYO 130-8562 JAPAN |
| AMERICAN HOME ASSURANCE COMPANY JAPAN BRANCH | AIG TOWER 20F ATTN: YASUO GOTO 1-2-4 KINSHI SUMIDA-KU, TOKYO 130-8562 JAPAN |
| AMERICO FERNANSDES PARDAN | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO 42, 1 0 EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| AMERSCHLAGER, WILLI AND INGEBORG | SCHLOSSSTR. 28 HEUSENSTAMM 63150 GERMANY |
| AMEZIA LTD | C/O AVENIDA JORGE COREIA - 682 AGUDA ARCOZELO-VILA NOVA DE GAIA PORTUGAL |
| AMIN, ALPESH | 4 WIMBORNE DRIVE LONDON NW9 9UA UNITED KINGDOM |
| AMIN, ANIL | BHANDUP GAON JAGANNATH DEEP, HSG SOC;, ROOM NO 1, NEAR ADARSH VAYAM SHALA, BHANDUP (E) MH MUMBAI 400042 INDIA |
| AMIN, ANUJ | 2 THE BROADWAY BARNES SW13 0NY UNITED KINGDOM |
| AMIN, ASHVITHA | VANDANA A/19, SHREE MAHALAXMI CO-OP SOCIETY, VEERA DESAI ROAD, ANDHERI (WEST) MUMBAI - 4000058 400058 INDIA |
| AMIN, NISHANT NIRANJA | 33 KIGHILL AVENUE MDDSX HARROW HA38JT UNITED KINGDOM |
| AMIN, SUMBUL | B 302, KINGSTON HIRANANDANI, POWAI AN MUMBAI 400076 INDIA |
| AMIN, UDAY | 1505/06, HURRAH, CITI OF JOY, ACC CO. COMPOUND, MULUND(W) MUMBAI 400080 INDIA |
| AMINDSEN, ANNE | SKARERVEIEN 45B LORENSKOG N-1470 NORWAY |
| AMIRSADEGHI, AMIR H | 11 BIDDULPH MANSIONS ELGIN AVENUE LONDON W9 1HZ UNITED KINGDOM |
| AMIT, RAPHAEL AND RACHEL | 64 PINKAS STREET, APPARTMENT 251 IL-62157 TEL AVIV SWITZERLAND |
| AMJI ASSETS LTD | ARTUR DE ALEXANDRE DE CARVALHO PEREIRA PRACETA HEROIS ULTRAMAR NO 18 N/C ESQ 0 LOURES 2670-440 PORTUGAL |
| AMJI ASSETS LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| AMLIN PLC | ST. HELENS 1 UNDERSHAFT LONDON EC3A 8ND UNITED KINGDOM |
| AMM KERSTENS | LAAN VAN BELGIE 1 ROSSENDAAL 4701 CH NETHERLANDS |
| AMMANN, LUCETTE | BAHNHOFSTRASSE 21 BARETSWIL 8344 SWITZERLAND |
| AMMANN, LUCETTE | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| AMMANN, MAX | AAHEGGSTRASSE 11 ROMANSHORN CH-8590 SWITZERLAND |
| AMMANN, YVES | BAHNHOFSTRAASE 21 BARETSWILL 8344 SWITZERLAND |
| AMMANN, YVES | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| AMMANN-WURGLER, DORA | HORENSTEINSTR. 20 ZURICH CH-8046 SWITZERLAND |
| AMMERAAL PENSIOENFONDS B.V., E.C. | DORPSSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| AMMERAAL, TH.M.C. | TALINGSTRAAT 31 WORMER 1531VH NETHERLANDS |
| AMNON, SAMUEL | HAZAITSTR. 07 KTAR SHMARYAHU 46910 ISRAEL |
| AMOR LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| AMORIM MARTINS COSRA, MARIA CLOTILDE | CALVARIO ANCORA 4900-016 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| AMORIM, JOSE EDUARDO MARQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| AMORIM, JOSE EDUARDO MARQUES | RUA DO CRASTO, 866 - 5 DT PORTO 4150-243 PORTUGAL |
| AMOS, SUSELA | 104 NEW ROAD CHINGFORD E49SY UNITED KINGDOM |
| AMP CAPITAL ENHANCED YIELD FUND | 50 BRIDGE STREET SYDNEY NSW 2008 AUSTRALIA |
| AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD | INTERNATIONAL BOND FUND 3 (103038) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| AMP CAPITAL INVESTORS- RESPONSIBLE INVESTMENT LEAD | SHARE FUND AMP CAPITAL INVESTORS LEVEL 12 - 50 BRIDGE STREET SYDNEY NSW 2000 AUSTRALIA |
| AMPEGAGERLING INVESTMENT GMBH | CHARLES -DE-GUALLE-PLATZ 1 COLOGNE 50679 GERMANY |
| AMPERSAND INVESTMENTS (UK) LIMITED | AND SWISS RE SERVICES LIMITED ATTN:  HEAD OF LEGAL, HEAD OF STRATEGIC TRANSACTIONS GROUP BUSINESS MANAGEMENT GROUP 30 ST. MARY AVE LONDON EC3A 8EP UNITED KINGDOM |
| AMPLE SOURCE GROUP LIMITED | ATTN: ASHA RAM BAHETY 6F 354-1 FU HSING NORTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| AMPLE SOURCE GROUP LTD | 6/F, 354 FU HSING NORTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| AMPT, D.J. | WISENTWEG 21 DRONTEN 8251 PB NETHERLANDS |
| AMRAM, JAK | ELMADAG, CUMHURIYET CAD BESLER APT 20-8 ISTANBUL TURKEY |
| AMRELIWALA, HASAN | B/603, FAKHRI APTS, MG ROAD VOHRA COLONY OPPOSITE ESPALANDE SCHOOL MUMBAI 400063 INDIA |
| AMRHEIN, WALTER | SPERLINGSWEG 6 RATINGEN 40882 GERMANY |
| AMSELLEM, JOEL | 7A EXHIBITION ROAD LONDON SW7 2HE UNITED KINGDOM |
| AMSKELVEENSE PARTUAPATIE MAAKSCAPPY OTTA B.V. | J.T.M. KOOL GERBRANDYLAAN 1 HUIZEN 1272 KA NETHERLANDS |
| AMSVORDE BEHEER BV | BILDERDYKLAAN 28 BILTHOVEN 3723 DC NETHERLANDS |
| AMTD STRATEGIC CAPITAL LIMITED | AMTD DIRECT LIMITED 12/F, CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| AMTD STRATEGIC CAPITAL LIMITED | ATTN: RUSKIN CHOW, SENIOR VP, BUSINESS DEVELOPMENT ROOM 2501-2053, 25/F WORLD TRADE CENTRE 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| AMTD STRATEGIC CAPITAL LIMITED AND AMTD RISK MANAG | ROOMS 2501-03, 25/F, WORLD TRADE CENTRE 280 GLOUCESTER ROAD ATTENTION: RUSKIN CHOW, SVP, BUSINESS DEVELOPMENT CAUSEWAY BAY HONG KONG |
| AMTE, SAMEER | FLAT 4, EDGECUMBE COURT ASHBURTON ROAD SURREY CROYDON CR0 6AQ UNITED KINGDOM |
| AMTSGERICHT SAARBRNCKEN | DIENSTGEBAEUDE HEIDENKOPFERDELL SAARBRUECKEN 66104 GERMANY |
| AN FORAS AISEANNA SAOTHAIR PENSION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| AN POST SUPEANNUATION SCHEME | C/O GENERAL POST OFFICE O'CONNELL STREET DUBLIN 1 IRELAND |
| AN VDEN BERK, W.J. | REGENTESSESTRAAT 3 NIJMEGEN 6522 AM NETHERLANDS |
| AN, JIHYUN | 6-1-1-626 OSHIMA 13 KOTO-KU 136-0072 JAPAN |
| AN, SUNG JIN | 11D CAMEO COURT 63-69 CAINE ROAD H MID-LEVELS HONG KONG |
| ANA BELEN ALFONSO GARCIA | RUA DUQUE DA TERCEIRA N 164 1 PORTO 4000 PORTUGAL |
| ANA G MENDEZ UNIVERSITY SYSTEM, PR | EDIE DE FINANZAS CARR 173 KM O.3 CUPEY, RIO PIEDRAS PUERTO RICO |
| ANA MARIA PEREIRA CARLOS | RUA BEATRIZ COASTA N 12 3 ESQ ALFRAGIDE AMADORA 2610-195 PORTUGAL |
| ANABTAWI, TAREK ZIAD | BURJ DUBAI DOWNTOWN THE RESIDENCES T3 (TOWER 7), APRT. 2203 DUBAI UNITED ARAB EMIRATES |
| ANALYST PROVIDENT FUNDS LTD. | 46 ROTHSCHILD BLVD. TEL AVIV 66883 ISRAEL |
| ANAND, SUMIT | NO 2102, SHUBHADA SOCIETY SIR POCHKANWALA ROAD WORLI MH MUMBAI 400030 INDIA |
| ANANTHASAYANA, RAGHURAM | A-2503, ELDORA, NEAR DR.L.H.HIRANANDANI HOSPITAL HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| ANC PRO INTERNATIONAL BONDS | GERIFONDS DIRECTION DE FONDS DEPUIS 1970 RUE DU MAUPAS 2 CASE POSTALE 6249 LAUSSANNE 1002 SWITZERLAND |
| ANCHA, DURGAPRASAD | MUTHYALA REDD NAGAR 6&#039;TH LANE GUNTUR 522007 INDIA |

| Claim Name | Address Information |
|---|---|
| ANCHISI, SANDRO | 79A CHEMIN DES HAUTS-CRETS COLOGNY 1223 SWITZERLAND |
| ANCHISI, SANDRO | 71 PURSERS CROSS ROAD FULHAM LONDON SW64QZ UNITED KINGDOM |
| ANCKAERT, CARLOS | FR DE MERODESTRAAT 26 RONSE 9600 BELGIUM |
| ANCO HOLDING B.V. | T/A/V C.J.L. DE VOS DOLDERSEWEG 89 D DEN DOLDER 3734 BD NETHERLANDS |
| ANDALUCIA ORIENTAL | ALEMAN HOMBRE, PRIVATE & BUSINESS CLIENTS CL LOS LAGOS 15 URB. LA ALQUERIA, BARCELO ESPA¥A |
| ANDALUCIA ORIENTAL | ALEMAN MUJER, PRIVATE & BUSINESS CLIENTS - CL LOS LAGOS 15    3 URB. LA ALQUERIA, BARCELO ESPA¥A |
| ANDALUCIA ORIENTAL | CASTELLANO MUJER, PRIVATE & BUSINESS CLIENTS - UR VENTURA DEL MAR 1503 CASTELLANO SPAIN |
| ANDERHUB, VITAL | NESTORSTR. 2 BERLIN D-10711 GERMANY |
| ANDERS HJORT AF ORNAS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ANDERS, MARIA | DORFSTRASSE 16 WESTERROENFELD 24784 GERMANY |
| ANDERSEN ADVISORY GROUP A/S | HENRIK BO ZINK KRISTIANIAGADE 7 COPENHAGEN DK-2100 DENMARK |
| ANDERSEN, LINDA LUND | UNTERRENGGSTRASSE 32 ZH LANGNAU AM ALBIS 8135 SWITZERLAND |
| ANDERSEN, SAMUEL MAGNUS | LONALEITET 157 HAUKELAND 5268 NORWAY |
| ANDERSEN, SVEN | SCHOPENHAUERSTRASSE 10 FRANKFURT AM MAIN 60316 GERMANY |
| ANDERSON, BRIDGET C | 4 ESSEX COURT 30 ST JAMES'S PLACE LONDON SW1A 1NR UNITED KINGDOM |
| ANDERSON, BRIDGET C | 4 ESSEX COURT 30 ST JAMES'S PLACE LONDON, GT LON SW1A 1NR UNITED KINGDOM |
| ANDERSON, GARETH | 116/73 RIVER STREET VIC MELBOURNE 3121 AUSTRALIA |
| ANDERSON, GRAHAM | 5/27/2005 TODOROKI 13 SETAGAYA-KU 158-0082 JAPAN |
| ANDERSON, IAIN | 14 KIPPINGTON ROAD SEVENOAKS KENT TN13 2LH UNITED KINGDOM |
| ANDERSON, IAN W. | 7 DANSON ROAD KENT BEXLEYHEATH DA6 8HA UNITED KINGDOM |
| ANDERSON, JOAN EILEEN | 9 PARK LANE HISTON CAMBRIDGE CB24 9JJ UNITED KINGDOM |
| ANDERSON, JUSTIN | 11-1 ARENTS DAIKANYAMA #316 HACHIYAMA-CHO SHIBUYA-KU 13 TOKYO 150-0035 JAPAN |
| ANDERSON, MALCOLM | 18 MAIN ST HARTFORD HUNTINGDON CAMBS PE29 1XU UNITED KINGDOM |
| ANDERSON, MARGARETA | RUE JACQUES JORDAENS, 18B BRUSSELS B-1000 BELGIUM |
| ANDERSON, MIKAEL | 5-29-6 1F, SHIMO MEGURO MEGURO-KU 13 TOKYO 153-0064 JAPAN |
| ANDERSON, NICK C | SHEEPWASH BARN THREE CHIMNEYS FARM BEDGEBURY ROAD KENT GOUDHURST TN17 2RA UNITED KINGDOM |
| ANDERSON, NICK C | SEMPSTEAD OAST, SEMPSTEAD LANE, ROBERTSBRIDGE EAST SUSSEX TN325TP UNITED KINGDOM |
| ANDERSON, R.J. EN | ANDERSON-RUIKEM, J.F. AM. DEICH 57 RHAUDERFEHN D-26817 GERMANY |
| ANDERSON, ROBERT STEWART | 8 SPOUTWELLS AVENUE SCONE, PERTH PH2 6RP UNITED KINGDOM |
| ANDERSON, RYAN | PROCEED MITA 904 2-30-9 SHIBA 13 MINATO-KU 105-0014 JAPAN |
| ANDERSSOHN, BERIT | TANNENHOFSTRASSE 12A NORDERSTEDT D-22848 GERMANY |
| ANDERSSOHN, VOLKER | TANNENHOFSTRASSE 12A NORDERSTEDT D-22848 GERMANY |
| ANDERSSON, BIRGITTA | FOR KALEBSI ANGBATSVAGEN 22 SALTSJO-BOO 13246 SWEDEN |
| ANDERSSON, PETER | BREDABLICKSVAGEN 5B LIDINGO 18142 SWEDEN |
| ANDERSSON, PETER | BIOLOGIGRAND 3 UMEA 90732 SWEDEN |
| ANDERSSON, RICKARD | RULLSTENGATAN 21906 55 UMEA SWEDEN |
| ANDERSSON, ROSEMARIE RANK | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ANDERSSON-HAGEL, KARIN | BINZALLEE 30 ZH ZURICH 8055 SWITZERLAND |
| ANDO, MIKI | 2-4-18-619 CHUOCHO 13 MEGURO-KU 152-0001 JAPAN |
| ANDO, MIKIKO | 2-34-18-314 NISHIOGI-KITA 13 SUGINAMI-KU 1670042 JAPAN |
| ANDOH, KOFI | 111 GOSTERWOOD ST. FLAT 6. LONDON SE8 5NZ UNITED KINGDOM |
| ANDORRA BANC AGRICOL REIG, S.A. | TRANSFEROR: GRANITE FINANCE LIMITED ATTN: JOSE MARIA ALFIN CALLE MANUEL CERQUEDA I ESCLAER, 6 ESCALDES ENGORDANY PRINCIPAT D'ANDORRA |
| ANDORRA BANC AGRICOL REIG, S.S. ("ANDBANC") | C/ MANUEL CERQUEDA ESCALER, 6 ESCALDES-ENORDANY ANDORRA |

| Claim Name | Address Information |
|---|---|
| ANDRADE, ANDRE LUIZ F | FLAT 9 WALTER LANGLEY COURT 14 BRUNEL ROAD LONDON SE16 7HT UNITED KINGDOM |
| ANDRADE, JULIO COSTA | RUA CONDE D. MENDO, 64 8 "O" VILA DO CONDE 4480-741 PORTUGAL |
| ANDRE JEURISSEN HOLDING B.V. | WELSCHAPSEDIJK 164 EINDHOVEN 5657 BB NETHERLANDS |
| ANDRE, FISSORE | 19 BLD DE SUISSE MONACO 98000 MONACO |
| ANDRE, HENRI LOUIS | ROUTE DE COSSONAY 1 LAVIGNY 1175 SWITZERLAND |
| ANDRE, LION | GEBROEDERS VAN RAEMDONCKLAAN 80 EDEGEM 2650 BELGIUM |
| ANDRE, MALIGNAL | BAHN-HOF-STR. 52 ZURICH CH-8001 SWITZERLAND |
| ANDRE, WOLFGANG | SCHEURENMULHE 6 HENNEF 53773 GERMANY |
| ANDREA NEGRI | 78 CADOGAN SQUARE FLAT 1 LONDON SW1X OEA UNITED KINGDOM |
| ANDREAS, HERRMANN | IGLAUER WEG 4 WALDSTETTEN D-73550 GERMANY |
| ANDREASEN, SIGTOR | MILLUM GILJA 60 HOYVIK FO-188 DENMARK |
| ANDREASSEN, KIARE HARRY | HARRY FETTS VEI 8 OSLO 0667 NORWAY |
| ANDREE, ANNA | PASSSTR. 4A BOTTROP 46236 GERMANY |
| ANDREE, DEHAEN | RUE DE BOEKENDAEL 32 BRUSSELS (UCCLE) 1180 BELGIUM |
| ANDREE, DEHAEN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT 9000 BELGIUM |
| ANDREES, HANNELON | MAINAUSTR. 207 KONSTANZ D-78464 GERMANY |
| ANDREEV, BORISLAV | HESTERSTR. 68 B HAGEN 58135 GERMANY |
| ANDRES GUERRERO & CARLOTA BEYER | AA811 MEDELLIN COLOMBIA |
| ANDRES HIBERNON GARCIA GORRITA DIAZ, JESUS GARCIA | CAYETANO GARCIA-GORRITA DIAZ, SUSANA GARCIA DIAZ, MILAGRO GARCIA- DIAZ, FRANCISCO CRISTOBAL GARCIA DIAZ, PALOMA GARCIA DIAZ, CARMEN GARCIA DIAZ, MARIA DESAMPARADOS GARCIA DIAZ ATTN: CARMEN GARCIA DIAZ AV PRIMADO REIG, 179 11-A, 46020 VALENCIA SPAIN |
| ANDRES WILKINSON, MARIO & PATRICIO | CORREO ARGENTINO SUCURSAL 26 CASILLA DE CORREO 160 BUENOS AIRES 1426 ARGENTINA |
| ANDRES, ADELA MONTEAGUDO | VIA DE LA HISPANIDAD U 6 1 13 ZARAGOZA 50009 SPAIN |
| ANDRES, FRIGGA | TROSTSTRASSE 86/10/5/13 WIEN 1100 AUSTRIA |
| ANDRETTA, STELLA | 15 ACTON STREET LONDON WC1X 9LX UNITED KINGDOM |
| ANDREU ALVAREZ, ANTONIO | URB EL COTO, CALLE EL CIERVO 202 MIJAS COSTA MALAGA 29650 SPAIN |
| ANDREWS, CLIVE ALAN | 98 WEST BANK ROAD ALLESTREE DERBY DE22 2F2 UNITED KINGDOM |
| ANDREWS, DAVID B. | 9 KARUAH ROAD NSW TURRAMURRA 2074 AUSTRALIA |
| ANDREWS, JENNY C | VINE COTTAGE NORTH HIGH STREET W SUSX CUCKFIELD RH17 5EL UNITED KINGDOM |
| ANDREWS, MIRIAM DAWN MOR | 72 GREENWICH HIGH ROAD GREENWICH SE70 8LF UNITED KINGDOM |
| ANDREWS, TESSA | 11 CROMLIX CLOSE CHISLEHURST KENT BR7 5SJ UNITED KINGDOM |
| ANDREWS, TESSA C | 25 HAWES ROAD SUNDRIDGE PARK KENT BROMLEY BR13JS UNITED KINGDOM |
| ANDRIESSE, C.E. | IN DE WOLKEN 352 AMSTELVEEN 1186 BV NETHERLANDS |
| ANDRIEUX, PHILIPPE | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| ANDRIEUX, PHILIPPE | DIPUTACION, 394 BARCELONA 08013 SPAIN |
| ANDRINGA, H.A. EN ANDRINGA-VAN DE MORTEL, H.J. | VOORTWEG 31 UDEN 5406 VG NETHERLANDS |
| ANDRIVEAU, GUILLAUME | 14 RUE LAFONTAINE 1 PARIS 75016 FRANCE |
| ANEAS MOURINO, JOSE LUIS | C/ ACTOR ARTURO LLEDO 37 1 7 C ALICANTE 03008 SPAIN |
| ANEAS MOURINO, JOSE LUIS | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ANELLO, CECILIA INES | AV. LIBERTADOR 5062 PISO 8 BUENOS AIRES 1426 ARGENTINA |
| ANELLO, RAFAEL AND FEDERICO AND CECELIA | LACROZE 2040 BUENOS AIRES 1426 ARGENTINA |
| ANELLO, RAFAEL AND FEDERICO AND CECILIA | LACROZE 2040 BUENOS AIRES 1426 ARGENTINA |
| ANG, BEE LIAN | 54 WOODLANDS DRIVE 16 #03-12 LA CASA TOWER A3 737899 SINGAPORE |
| ANG, LAWRENCE | 406 RAINBOW ARAI 1-35-8 ARAI, NAKANO KU 13 TOKYO 165-0026 JAPAN |
| ANG, LAY BAY | 44 LENTOR PLAIN 786546 SINGAPORE |
| ANG, LAY LENG IRENE | BLK 171, ANG MO KIO AVE 4 #05-505 560171 SINGAPORE |
| ANG, SOK HAN | 6 HIGHGATE WALK 598756 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| ANGAIAN, SUNDARABABU | 2/6/2021 SAKURAZUTSUMI 13 MUSASHINO-SHI 180-0021 JAPAN |
| ANGELI, JOHN | 1305/187 LIVERPOOL ST NSW SYDNEY 2000 AUSTRALIA |
| ANGELINI, ANTONIO MICHELE | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA, NAPLES 80035 ITALY |
| ANGELL, SIMON | 34 MARTIME GATE NORTHFLEET KENT GRAVESEND DA11 9EB UNITED KINGDOM |
| ANGELO BALZARELLI, ENRICO | C/RELLENCES, 19, 3ER-2A GIRONA 17003 SPAIN |
| ANGELO BALZARELLI, ENRICO | MR. ENRICO ANGELO BALZARELLI RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ANGELO BONANATA | 17 AVE DE L' ANNONCAIADE 98000 MONACO |
| ANGELO BONANATA | CGM CIE GESTION PRIVEE  MONEGASQUE ATTN: MR GIULIANI 8 BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| ANGELO, BERETTA CARLO | COLOMBO MARIA ELISA VIA MARTINELLI, 22 PUSIANO CO 22030 ITALY |
| ANGELOS LIMITED | HERMENEGILDO MANUEL VELOSO R.D. DOMINGOS PINHO BRANDAS 129 PORTO 4150-280 PORTUGAL |
| ANGELOS LIMITED | WILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN V6 TORTOLA VIRGIN ISLANDS (BRITISH) |
| ANGELOS, FRANK F. | M-TOWER, APT #803 1-7-31, MINAMI AZABU 13 MINATO-KU 1060047 JAPAN |
| ANGELOS, KAKLAMANIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| ANGELOS, KAKLAMANIS | 210 THIVON STR. PERISTERI 12134 GREECE |
| ANGERER, WALTER AND ELFRIEDE | HILZSTR 70 DEGGENDORF D-94469 GERMANY |
| ANGERMULLER, BEATE | DORFSTR, 50 GELLERSHAUSEN (OT) BAD COLBERG - HELDBURG 98663 GERMANY |
| ANGGANE, SHAAMLIE | 23, DNYANESHWARI DNYANESHWAR NAGAR RAFI AHMED KIDWAI MARG SEWRI(W), MH MUMBAI 400031 INDIA |
| ANGI, ALI | KASERNENSTRASSE 105 CHUR 7007 SWITZERLAND |
| ANGIUS, SILVIO | 12 CAMPDEN HILL COURT CAMPDEN HILL ROAD LONDON W8 7HX UNITED KINGDOM |
| ANGLES-DAURIAC, CECILE | 10 CANONBURY LANE FLAT 3 LONDON N12AP UNITED KINGDOM |
| ANGLICAN COMMUNITY FUND INC. | 2ND FLOOR 573 HAY STREET PERTH 6000 AUSTRALIA |
| ANGLO IRISH BANK CORPORATION PLC | C/O TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN ESQ THE CHRYSLER BLDG 405 LEXINGTON AVENUE - 7TH FL NEW YORK NY 10174 IRELAND |
| ANGLO IRISH BANK CORPORATION PLC PENSION PLAN | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ANGULA, ALFONSO | CL AZVARO CABALLERO, 27 B EL PLANTIO MADRID 28023 SPAIN |
| ANGULO, ALFONSO | C/O ALVARO CABALERO, 27B EL PLANTIO 28023 MADRID MADRID 28023 SPAIN |
| ANHOLTS, G.E. | NICOLAAS BEETSLAAN 70 ASJEN 9405 BG NETHERLANDS |
| ANHOLTS, J EN/OF ANHOLTS-HEELING, G. | VAART NOORDZIJDE 96-D ASSEN 9406 CN NETHERLANDS |
| ANIBAL JOSE LOIA PAULISTA | R TEN CORONEL RIBEIRRO REIS NO 10 2 DT0 LISBOA 1500-588 PORTUGAL |
| ANISIMOVA, VICTORIA | 26 BAKINSKIKH KOMISSAROV 4-4-8 MOSCOW 119526 RUSSIAN FEDERATION |
| ANLAGEVERMOGEN, NOSTRO | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| ANMAPA DE INVERSIONES SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88    5 PLANTA MADRID 28006 SPAIN |
| ANMAPA DE INVERSIONES SICAV | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| ANMARY, LTD | TRIDENT CHAMBERS 146 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ANNADATE, MAHAVIR | G-1004, MAYURESH SRISHTI PARK LAKE ROAD, OPP. HIND RECTIFIER BHANDUP(WEST) MH MUMBAI, MAHARASHTRA 400078 INDIA |
| ANNE-CHRISTINE, LUSSIE | 35, RUE AUGUSTE NEYEN L-2233 LUXEMBOURG |
| ANNER-LEUTWYLER, ROSMARIE | RITZBUNDTSTRASSE 19 NEUENHOF 5432 SWITZERLAND |
| ANNER-LEUTWYLER, ROSMARIE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BANHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ANNIBALE, CHIARA | VIALE TEODORICO N 4 MILANO, MI 20149 ITALY |
| ANNMARIE ADVISORY GROUP INC. | C/O MARY CRUZ ZUNIGA P.O. BOX 1766-1000 SAN JOSE COSTA RICA |
| ANNO-BARNIEH, RUTH | FLAT 3, 23 WOODFIELD ROAD MAIDA VALE LONDON W9 2BA UNITED KINGDOM |
| ANNSCROFT INVESTMENTS LIMITED | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANOOP, CHAUDHRY | C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG HONG KONG |
| ANOOP, CHAUDHRY | APARTMENT 1 8/F BLOCK C1 UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG, HK HONG KONG |
| ANPERA BEHEER | BV MK R PINCKAERS BOSHWEG 20 NEUTH 6361 CW NETHERLANDS |
| ANREITTER, JOHANN UND ELISABETH | HUTTENGASSE 6-8 WIEN 1140 AUSTRIA |
| ANSAB CAPITAL CORPORATION | ATTN: ILAN KAPELUS, DIRECTOR C/O SWISS INDEPENDENT TTEES 9-11 RUE DE PRINCE GENEVA 1204 SWITZERLAND |
| ANSAH, KOFI | 26 WINDSOR ROAD WILLESDEN GREEN NW2 5DS UNITED KINGDOM |
| ANSALDO GOICOECHEA, ISABEL ROSA | CL VICTOR DE LA SERNA 22 P-D 9D 28016 MADRID SPAIN |
| ANSALDO GOICOECHEA, ISABEL ROSA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| ANSALDO GOICOECHEA,ENRIQUE | CL NUNEZ DE BALBOA 63 6 D MADRID 28001 SPAIN |
| ANSALDO GOICOECHEA,ENRIQUE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ANSARI, JAMIL | A-11, RUPAM APARTMENTS, 651, HALL VILLAGE ROAD, KURLA (WEAT) MUMBAI 400070 INDIA |
| ANSARI, JUNED | B/57, VEER JIJAMATA NAGAR DR. E. MOSES ROAD WORLI DADAR(W), MH MUMBAI 400018 INDIA |
| ANSARI, MAAZ | 804/A, SAUDAGAR BUILDING GROUND FLOOR ROOM NO. 7, HANS ROAD, B. J. MARG, BYCULLA (WEST) MH MUMBAI 400011 INDIA |
| ANSARI, SAEED | 21, FIRST GHELA BHAI STREET AKHADE KI CHAL, ROOM NO 14, MADANPURA MH MUMBAI 400008 INDIA |
| ANSARI, SALMAN | STANDARD CHARTERED BANK 5TH FLOOR, 1 BASINGHALL AVENUE LONDON EC2V5DD UNITED KINGDOM |
| ANSARI, SALMAN | SALMAN ANSARI STANDARD CHARTERED BANK 5TH FLOOR 1 BASINGHALL AVENUE LONDON EC2V5DD UNITED KINGDOM |
| ANSARI, ZIAUDDIN | RAMSHA APARTMENT C  WING 1/103 NEW COLONY AMBERNATH(W) MH THANE 421501 INDIA |
| ANSCHOT PENSIOEN BV | C/O ORANGEFIELD TRUST (ANTILLES) NV KAYA WFG MENSING 14 CURACAO NETHERLANDS ANTILLES |
| ANSELL, SHAUN | 908/127 KENT STREET PO BOX R1999 ROYAL EXCHANGE NSW SYDNEY 1225 AUSTRALIA |
| ANSELMINO, WOLFGANG | BIEDERSTEINER STR.4 MUNICH 80802 GERMANY |
| ANSEN, HAKAN S. | FLAT 2 55 HANS PLACE LONDON SW1X 0LA UNITED KINGDOM |
| ANSIACO SA | C/O MRS. MICHELLE NG 11 KEPPEL ROAD, RCL CENTER, #08-00 NEW BRUNSWICK NJ 089057 SINGAPORE |
| ANSTEY, JOSS | 8 SHEEN PARK SURREY RICHMOND TW9 1UW UNITED KINGDOM |
| ANTA TESORERIA SICAV | ATTN: PEDRO MAS CIORDIA BANK BANIF – C/VELAZQUEZ 22 MADRID 28001 SPAIN |
| ANTA TESORERIA SICAV | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ANTANI, KALINDEE | 301, PANCHVATI APPARTMENT BEHIND S. M. SHETTI SCHOOL POWAI MH MUMBAI INDIA |
| ANTAO, ALSTON | 1/22 WELLINGTON TERRACES DR. SIMON STREET MARINE LINES MH MUMBAI 400002 INDIA |
| ANTAR, ALEGRA VALERIA & DANIEL STEIN | EDIFIO CALYPSO UD 306, RAMBLA GRAL. ARTIGAS Y 15 MALDONADO URUGUAY |
| ANTELO GONZALEZ, MIGUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| ANTELO GONZALEZ, MIGUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ANTELOPE SUMMIT INVESTMENTS LTD | PO BOX 136 MUSCAT OM-113 OMAN |
| ANTERO DOS SANTOS PEREIRA | RUA ALFERES JOAN BATISTA N 21-5 "0" DTO CHAVES 5400-317 PORTUGAL |
| ANTEROS LTD | OLIAJI TRADE-CENTER FRANCIS RACHEL STREET VICTORIA-MAHE SEYCHELLES |
| ANTHONY, MICHAEL | 102A OFFORD ROAD LONDON N1 1PF UNITED KINGDOM |
| ANTHONY, RICHARD | 102 MILLINERS HOUSE EASTFIELDS AVENUE LONDON SW18 1LP UNITED KINGDOM |
| ANTHONY, SHIBU | 326 ELM PARK AVENUE HORNCHURCH ESSEX RM12 4DA UNITED KINGDOM |
| ANTHONY, STALIN | A-002,PARVATI APMNT,PLOT NO.51 SECTOR-20 KOPAR KHAIRANE MH NAVI MUMBAI 400709 INDIA |
| ANTHONY, STEAINS | HOUSE A3, MAGNOLIA VILLAS 46 SASSOON ROAD POKFULAM HONG KONG HONG KONG |
| ANTHRACITE BALANCE COMPANY (DIS 1) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE BALANCED COMPANY (32) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (36) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (40) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (44) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (48) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (50) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (7) LIMITED | C/O HSBC HOUSE, MARY STREET PO BOX 1109 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (AWF) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (GMN) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-16) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-17) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (J R-38) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-10) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-12) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-13) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-21) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-23) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-27) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-34) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-35) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-40) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-47) | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-50) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-51) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-52) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-54) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-58) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-60) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR46) | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR48) | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (LIBGDF) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (ODSF) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (ODSF) LTD – MAY | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-20) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-22) | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-23) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-24) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-25) | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | TRANSFEROR: ECP INTERNATIONAL S.A. 89 NEXUS WAY CAMANA BAY ATTN: SCOTT DAKERS/ INDERJIT SINGH GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-5) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-7)  LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY IR-19 | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: JOANNA TAYLOR AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (CAYMAN ) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | C/O HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | HSBC HOUSE 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE INVESTMENTS (IRELAND) PLC | ANTHRACITE INVESTMENTS (IRELAND) PLC AIB INTERNATIONAL FINANCIAL SERVICES LTD. AIB INTERNATIONAL CENTRE, IFSC DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC | AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC | AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 18) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 18) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 19) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 19) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 23) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 23) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTOS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - ABACUS CLAS | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - ABACUS CLAS | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 12 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 12 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 18 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 |

| Claim Name | Address Information |
|---|---|
| SERIES 18 | IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 8 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 8 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 8 | BRONAHGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 9 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 9 | BRONAGH HARDIMAN MATHESON ORMSBY PRENCTCE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 9 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED | MIFA CORP J2, 22 GREENVILLE STREET ST HELIER JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED | ATTN: APRIL CROWTHER 18-22 GRENVILLE STREET JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED | MIFA CORP J2, 22 GREENVILLE STREET ST HELIER JERSEY JE4 8PX1 UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | ATTN: THE DIRECTORS (RE SERIES 54) 22 GRENVILLE STREET, ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | ATTN: THE DIRECTORS (RE SERIES 38) 22 GRENVILLE STREET, ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JR-14) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS (R-15) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS JERSEY SERIES 45 | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRANY CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE REFERENCE COMPANY (23) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTINORI, DAVID J | 31 BRIDGE VIEW COURT 19 GRANGE ROAD LONDON SE1 3BT UNITED KINGDOM |
| ANTOINE, ANGELINE | 55 NORRYS ROAD COCKFOSTERS HERTS BARNET EN4 9JU UNITED KINGDOM |
| ANTOINE, XAVIER | AVENUE GENERAL BERNHEIM 80 BRUSSELS 1040 BELGIUM |
| ANTOLIN GUTIEZ, MARIA JESUS | RENTA 4 SOCIEDAD DE CALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ANTOLIN GUTIEZ, MARIA JESUS | CARRETERA RUEDA, 208, 4 10 VAUSDOUD 47008 SPAIN |
| ANTON SEGADOR, NURIA & MIGUEL PUENTE, EMILIANO | CL. CASTILLA LA MANCHA, 8 3 B SORIA 42004 SPAIN |
| ANTON, KARSTEN | HAUPTSTR. 49 BORNSTEDT D-06295 GERMANY |
| ANTONELLI, CHRISTOPHER G. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| ANTONELLI, CHRISTOPHER G. | #4704 AIR TOWER 4-22-1 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| ANTONELLI, RONALD N. | 45 FROGNAL FLAT B HAMPSTEAD NW3 6YA UNITED KINGDOM |
| ANTONIA VITA, ROSA | OFIC. CULT. DE ESPANA EN BUENOS AIRES PARANA 1159 BUENOS AIRES 1018 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| ANTONIA, LO SCRUDATO | RUE ROSSINI 4 BONCELLES 4100 BELGIUM |
| ANTONIANA VENETA POPOLARE VITA S.P.A. | C/O ALLIANZ S.P.A. ATTN: AVV. ELISABETTA PAGNINI, DOTT. MAURO RE CORSO ITALIA 23 MILAN 20122 ITALY |
| ANTONIO AMIL ARQUERO, JUAN | C/ JULIAN ROMEA 8 AT 6 08006 BARCELONA SPAIN |
| ANTONIO AMIL ARQUERO, JUAN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ANTONIO BAPTISTE GOMES, LISOARTE | EST. CIRCUNVALACAO 12465 PORTO 4100-178 PORTUGAL |
| ANTONIO MANUEL MELO AIRES DE ABREU | R VIRIATO NO 3 LISBOA 1050-233 PORTUGAL |
| ANTONIO MAYA GALARRAGA, JOSE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ANTONIO MAYA GALARRAGA, JOSE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ANTONIO PINTO FERREIRA MATOS CHAVES, PEDRO | RUA DO CRASTO, 652 - HAB 14 PORTO 4150-243 PORTUGAL |
| ANTONIO SOUSA FONTES, NUNO | RUA GONDAREM - NO. 822 3 PORTO 4150-374 PORTUGAL |
| ANTONIO VALENZA, JUAN, HELGA LUISE RAUHUT AND JAVI | CALLE SAIZ MARTINEZ Y BATITUES FARO JOSE IGNACIO - INMOBILIARIA VALENZA MALDONADO URUGUAY |
| ANTONIO VITORDE GONCALVES SILVA | CC VALVERDE VIANA DO CASTELO 4900-498 PORTUGAL |
| ANTONISSEN, P.C. & J.K. DIJKSTRA | NIJVERHEIDSTRAAT 37 LEMELERVELD 8152 AG NETHERLANDS |
| ANTONY, THEODOR | ST. BERNHARDSTR. 24 GREVENBROICH D-41516 GERMANY |
| ANTOON, ARNOLDI | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ANTOON, ARNOLDI | PAUL SNOEKSTRAAT 30 MIDDELKERKE 8431 BELGIUM |
| ANTUNANO, M. FATIMA & JULIO A & LUCRESIA M. | C/O GUYER REGULAS, PLAZA INDEPENDENCIA 811 P.B. MONTEVIDEO 11100 URUGUAY |
| ANTUNES MATOS, JOSE FERNANDO | R DR VICENTE AUGUSTO PIRES SILVA, LT 11 ESQ MONTEMOR-O-NOVO 7050-275 PORTUGAL |
| ANTUNES, NUNO MIGUEL SIM | RUA PROF. DR. MANUEL EUGÉNIO M. MACEDO LT 14 R/C B ESTORIL 2765 PORTUGAL |
| ANTWERPEN, V.A. VAN | AHORVSTRAAT 2A 2681 CS NETHERLANDS |
| ANTYPAS, SPYRIDON | 37, THEMISTOKLEOUS STREET 15342 AGHIA PARASKEVI ATHENS GREECE |
| ANUGERAH, BILLY | LAND STAGE HILLS MINAMI MAGOME 203 6-27-5 MINAMI MAGOME 13 OTA-KU 143-0025 JAPAN |
| ANUWAR, SHERRINA EVELIN | FLAT 9, WHITEHORSE BUILDING 9-11 POPLAR HIGH STREET POPLAR E14 0DJ UNITED KINGDOM |
| ANUWAR, SHERRINA EVELIN | FLAT 9, WHITEHORSE BUILDING 9-11 POPLAR HIGH STREET POPLAR E14 ODJ UNITED KINGDOM |
| ANUWAR, SHERRINA EVELINE | FLAT 9, 9-11 WHITEHORSE BUILDING POPLAR E14 0DJ UNITED KINGDOM |
| ANUWAR, SHERRINA EVELINE | FLAT 9, WHITEHORSE BUILDING 9-11 POPLAR HIGH STREET POPLAR, GT LON E14 0DJ UNITED KINGDOM |
| ANUWAR, SHERRINA EVELINE | 17 SIMONS WALK STRATFORD E15 1QE UNITED KINGDOM |
| ANVERSE LIMITED | 2ND FLOOR, PEACOCK MANSIONS 3 CASTLE ROAD MID-LEVEL HONG KONG |
| ANVERSE LIMITED | 2ND, PEACOCK MANSIONS 3 CASTLE ROAD CENTRAL MID-LEVEL HONG KONG |
| ANVUUR HOLDING BV | MINCKELERSPLEIN 14 EINDHOVEN 5621 EE NETHERLANDS |
| ANWAR, YASMIN | 42 COLEBROOKE DRIVE WANSTEAD LONDON E11 2LY UNITED KINGDOM |
| ANZ NATIONAL BANK LIMITED | ANZ CENTRE LEVEL 28 23-29 ALBERT STREET P.O BOX 6243 WELLESLEY STREET NEW ZEALAND |
| ANZ NOMINEES LTD. | IN TRUST FOR TASMANIAN PERPETUAL TRUSTEES LTD LEGAL OWNER: ANZ NOMINEES LTD BENEFICIAL OWNER: TASMANIAN PERPETUAL TRUSTEES LTD 23 PATERSON STREET LAUNCESTON TASMANIA 7250 AUSTRALIA |
| AOKI, HITOMI | 2-2-2 DAIBA TOWERS DAIBA EAST TOWER 617 13 MINATO-KU 135-0091 JAPAN |
| AOKI, NOBUYUKI PAUL | REGALO NAKANO SAKAUE 2-2-8-903 HIGASHI NAKANO 13 NAKANO-KU 164-0003 JAPAN |
| AOSSET, ALENANDRE | REISTRAAT 51 LANAKEN B-3620 BELGIUM |
| AOUN, ELIE BOUTROS | P.O. BOX 11-7866 RIAD EL SOLH BEIRUT 11072250 LEBANON |

| Claim Name | Address Information |
|---|---|
| AOYAGI, IKUMI | FLAT 3, 39 YORK STREET LONDON W1H 1PW UNITED KINGDOM |
| AOYAMA, TAMOTSU | COSMO SECURITIES CO., LTD. ATTN: FINANCIAL PRODUCTS TRADING DEPT. 1-13-4, UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| AOYAMA, TAMOTSU | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| AOYAMA, TAMOTSU | ATTN: KIMIKO TAKAHASHI MITSUI COMPANY 14-2 AKASAKA 2CHOME, MINATO-KU TOKYO 107-0052 JAPAN |
| AOYAMA, TAMOTSU | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| AOYAMA, TAMOTSU | 1-30, UMEGAOKA NAGAOKAYO KYOTO 617-0841 JAPAN |
| AOYAMA, YUMIKO | K13-302, 4-2-12  OOMORIKITA OOTA-KU 13 TOKYO 143-0016 JAPAN |
| AOZORA BANK LTD | C/O KOKI YOSHIDA WORKOUT DIVISION 3-1, KUDAN-MINAMI 1-CHOME, CHIYODA-KU TOKYO 102-8660 JAPAN |
| AOZORA BANK LTD | C/O KOKI YOSHIDA WORKOUT DIVISION 3-1, KUDAN-MINAMI I-CHOME, CHIYODA-KU TOKYO 102-8660 JAPAN |
| AOZORA BANK, LTD. | 3-1, KUDAN-MINAMI 1-CHOME CHIYODA-KU TOKYO 102-8660 JAPAN |
| AOZORA BANK, LTD. | 101 ST MARTINS LANE LONDON WC2N 4AZ UNITED KINGDOM |
| APASIA S.A. | PS CONDE DE LOS GAITANES, 44 MORALEJA ALCOBENDAS 28109 SPAIN |
| APASIA S.A. | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| APELT, INGEBURG | STENDELWEG 7 BERLIN 14052 GERMANY |
| APEX INDUSTRY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| APFEL, JEREMY | 44 LAUREL WAY LONDON N20 8HX UNITED KINGDOM |
| APLUS INTERNATIONAL CO LTD | 76, PAO KAO RD HSIN TIEN CITY TAIPEI COUNTY 231 TAIWAN, PROVINCE OF CHINA |
| APOLINARIO CRUZ CABANITA, ILIDIO | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| APPEL, BERNHARD | ADENAUERALLEE 100 BONN D-53113 GERMANY |
| APPEL, FRANZ | DR. OTTOKAR KERNSTOCKSTR. 35 BERNDORF 2560 AUSTRIA |
| APPELBY, DEBRA | 8 OAKLEIGH COURT MURRAY GROVE SHOREDITCH LONDON N1 7LR UNITED KINGDOM |
| APPELS, FRANS | TILBURGSEWEG 116-E GOIRLE 5051 AK NETHERLANDS |
| APPELS, J.& APPELS, A. & APPELS, M.F.M | TILBURYSWEWEG 116-E GOIRLE 5051 AK NETHERLANDS |
| APPENZELLER KANTONALBANK | BANKGASSE 2 APPENZELL CH-9050 SWITZERLAND |
| APPIAH, NADINE | 65A GLENELDON ROAD STREATHAM LONDON SW16 2BH UNITED KINGDOM |
| APPLEBY | ATTN: SCOTT CARTER, DIRECTOR OF FINANCE CANON'S COURT 22 VICTORIA STREET HAMILTON HM EX BERMUDA |
| APPLEBY (MAURITIUS) LTD | LEVEL 11,ONE CATHEDRAL SQUARE, JULES KOENIG STREET, PORT LOUIS MAURITIUS |
| APPLEBY SPURLING & KEMPE | PO BOX 1179 HAMILTON ON HMEX BERMUDA |
| APPLEBY TRUST (JERSEY) LIMITED | AS TRUSTEE OF THE DIAGEO NO. 2 EMPLOYEES' BENEFIT TRUST P. O. BOX 207 ST. HELIER JE1 1BD UNITED KINGDOM |
| APPS, SIMON | FLAT 15 ROSSE GARDENS DESVIGNES DRIVE LONDON SE13 6PA UNITED KINGDOM |
| APRIL FIELDS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| APRIL M.A. REAL ESTATE AGENCY LTD | C/O TSHUVA GROUP 7, GIBOREI ISRAEL STREET P.O. BOX 8464, INDUSTRIAL ZONE SOUTH NETANYA ISRAEL |
| AQUAMARINE FINANCE | PUBLIC LIMITED COMPANY SERIES 2004-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE | PUBLIC LIMITED COMPANY SERIES 2004.2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE | PUBLIC LIMITED COMPANY SERIES 2007-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE |

| Claim Name | Address Information |
|---|---|
| AQUAMARINE FINANCE | CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE PUBLIC LIMITES COMPANY SERIES 2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUIFEX LTD | KOLOKOTRONI & CHRYSOROGIATISSIS CORNER LIMASSOL 3032 CYPRUS |
| AQUINO, MARIA SOCORRO | VIA GIUSEPPE MANNO 10 RM ROMA 179 ITALY |
| ARAB BANKING CORPORATION (B.S.C) | ARAB BANKING CORPORATION P.O. BOX 5698 MANAMA BAHAMAS |
| ARAB BANKING CORPORATION (B.S.C) | ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA BAHRAIN |
| ARAB BANKING CORPORATION (B.S.C) | ABC TOWER, DIPLIOMATIC AREA P.O. BOX 2808 MANAMA 5998 BAHRAIN |
| ARAB BANKING CORPORATION (B.S.C.) | ABC TOWER, DIPLOMATIC AREA, P.O BOX 5698 MANAMA BAHRAIN |
| ARABIA INSURANCE COMPANY S.A.L. | ARABIA HOUSE – PHOENICIA STREET P.O. BOX 11-2172 BEIRUT LEBANON |
| ARACRUZ TRADING INTERNATIONAL COMMERCIAL AND SERVI | LIABILITY COMPANY 2161 CSOMAD, AKACOS UTCA 11 BUDAPEST HUNGARY |
| ARAFIENA, ANITA | 18 SPRING HILL SYDENHAM LONDON SE26 4LD UNITED KINGDOM |
| ARAG KRANKENVERSICHERUNGS-AG | ATTN: MR. GREGOR JOHN HOLLERITHSTRABE 11 MUNICH D-81829 GERMANY |
| ARAGON MENEDEZ-BARZANALLANA, LUISA MARIA | CL EL TATO 7 PARQUE CONDE ORGAZ MADRID 28043 SPAIN |
| ARAGON MENEDEZ-BARZANALLANA, LUISA MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ARAGONA INTERNATIONAL LLC | R. REINOS 11 – STA MAMIA GERAZ LIMA 4905 GERAZ LIMA STA MARIA PORTUGAL |
| ARAGONES BERLANGA, IGNACIO | CORDOVA BLANZACO, MERCEDES JOSEFA AVDA NAVARRA 45 -3 – B TARAZONA – ZARAGOZA 50500 SPAIN |
| ARAGONES BERLANGA, IGNACIO & MERCEDES JOSEFA CORDO | AVD. NAVARRA 45-3-B TARAZONA – ZARAGOZA 50500 SPAIN |
| ARAGONES POMARES, LUIS | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| ARAGONES POMARES, LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ARAI, IKUKO | MAISEN HEIM 202 2-15-21 TAIRA-MACHI 13 MEGURO-KU 152-0032 JAPAN |
| ARAI, YUKO | 15 SUTTONS GARDENS ESSEX HORNCHURCH RM12 4LD UNITED KINGDOM |
| ARAIN, KARIM | TRAUNSTR. 2 MUNICH 81825 GERMANY |
| ARAKAWA, NAMIE | 7-21-11-406 NISHIKASAI 13 EDOGAWA-KU 134-0088 JAPAN |
| ARAKI, MAIKO | 3-10-11 IZUMI 13 SUGINAMI-KU 168-0063 JAPAN |
| ARAMBULA, JOSE MANUEL | DE ANDA, CONSUELO ARAMBULA, ROCIO PASEO DE LOS PARQUES 3362 COLINAS DE SAN JAVIER GUADALAJARA, JAL. 44660 MEXICO |
| ARAN PREIXENS, CONRADO | C/ENRIC GRANADOS, 26 – 6 2 LLEIDA 25008 SPAIN |
| ARAN PREIXENS, CONRADO | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ARANAZ MARINAS, JULIO / | ELVIRA SEGURA MOVELLAN, MARIA C/ CEDRO 4 LA HIEDRA 28230 LAS ROZAS (MADRID) SPAIN |
| ARANAZ MARINAS, JULIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ARANDA GOMEZ, MARIA EUGENIA | APARTADO POSTAL 462 CELAYA, GUANAJUATO 38000 MEXICO |
| ARANDA, AURELIO FLORES | MONTANESES 1853 7TH G (1428) BUENOS AIRES ARGENTINA |
| ARANHA, PRISCILA | 201/SAIDHAM PLOT NO :30 SECTOR: 20B AIROLI 400708 INDIA |
| ARANJO, CARL | 33 SWEET BRIAR GROVE EDMONTON N9 9ND UNITED KINGDOM |
| ARASHI, RYOICHIRO | 2-14-9 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| ARAU JO DA SILVA PINHEIRO, ANA | P.O. BOX 6056 MEYERSDAL 1447 SOUTH AFRICA |
| ARBEIDSLOYSISSKIPANIN | TINGHUSVEGUR 14 POSTBOKS 3022 TORSHAVN FO-110 DENMARK |
| ARBEIOSMANNAFELAG, HAVNAR | TINGHUSVEGUR 5 POSTBOKS 305 TORSHAVN FO-110 DENMARK |
| ARBEITERWOHLFAHRT BEZIRKSVERBAND UNTERFRANKEN E.V. | GESCHAFTSLEITUNG KANTSTRASSE 45A WURZBURG 97074 GERMANY |
| ARBEITERWOHLFAHRT BEZIRKSVERBAND | KANTSTRASSE 45 A WURZBURG 97074 GERMANY |

| Claim Name | Address Information |
|---|---|
| UNTERFRANKEN E.V. | KANTSTRASSE 45 A WURZBURG 97074 GERMANY |
| ARBER, SIMON | NORTH SYDMONTON HOUSE NORTH SYDMONTON NEWBURY BERKSHIRE RG20 4UL UNITED KINGDOM |
| ARBERDEEN GLOBAL – EURO HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – EMERGING MARKETS FIXED INCOM | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – EURO CORPORATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – GLOBAL AGGREGATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – GLOBAL HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – INDEX LINKED BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – LONG DATED STERLING AGGREGAT | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – LONG DATED STERLING CREDIT F | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – STERLING AGGREGATED BOND FUN | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – STERLING CREDIT FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II-HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II-LONG DATED STERLING BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL IV – CORE PLUS INDEX LINKED BOND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL IV – CORE PLUS LONG DATED STERLIN | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL IV – CORE PLUS STERLING BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL IV – CORE PLUS STERLING CREDIT FU | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL V – FIXED INCOME ALPHA FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBON, PAUL ANDREW | 26 TOWER ROAD HANTS LIPHOOK GU307AR UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC2R 8EB UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC3R 8EB UNITED KINGDOM |
| ARC ENERGY LIMITED | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ARC ENERGY LIMITED | ARC ENERGY LIMITED C/AMANDA BANTON PIPER ALDERMAN LEVEL 23, GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ARCADIA HILL INC. | FLORIDA 375 1-A BUENOS AIRES 1005 ARGENTINA |
| ARCADIA MANAGEMENTS LIMITED | 60 MARKET SQUARE PO BOX 365 BZ BELIZE CITY BELIZE |
| ARCADIA MANAGEMENTS LIMITED | MARIO FERNANDO RODMOVES 6 RUE D'ANDILLY SAINT DENIS 93200 FRANCE |
| ARCADIA PETROLEUM LTD | ALMACK HOUSE 28 KING STREET LONDON W1Y 6AR UNITED KINGDOM |
| ARCANGELI, ANDREA | FLAT 11 CEDAR HOUSE 1 NEEDLEMAN STREET LONDON SE16 6YL UNITED KINGDOM |
| ARCANGELI, ANDREA | 11 CEDAR HOUSE 1 WOODLAND CRESCENT LONDON SE166YL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARCELLONI, SILVIO | VIA ROMA 48 PIACENZA PC 29100 ITALY |
| ARCHER, ANDREW HENRY IA | THE COACH HOUSE COLLEY LANE REIGATE RH2 9JA UNITED KINGDOM |
| ARCHER, TOM | B23 DU CANE COURT BALHAM HIGH ROAD LONDON SW17 7JD UNITED KINGDOM |
| ARCHIBALD, D.A.E. | GREEN OAKS SHARPEN HILL LANE BURLEY RINGWOOD BH24 AEP UNITED KINGDOM |
| ARCHON SOLICITORS | MARTIN HOUSE 5 MARTIN LANE LONDON EC4R 0DP UNITED KINGDOM |
| ARCOUMANIS, CHRISTOPHER | 502 MARVELOUS GARDEN COURT SHIROKANE 6-CHOME 13 MINATO-KU 108-0072 JAPAN |
| ARCUS ZENKEI FUND | 88 WOOD STREET LONDON EC2V 7RS UNITED KINGDOM |
| ARDENIA HOLDINGS SA | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| ARDENIA HOLDINGS SA | DANIEL REIS MARTINS 19 RUE D'HARDOUIN FOUG 54570 FRANCE |
| ARDOLA HOLDINGS INC | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| ARDUINI FABIO | VIA GANDINO 41 BOLOGNA 40137 ITALY |
| AREA - SOCIETE DES AUTOROUTES RHONE ALPES | ATTN: MR. VINCENT LANG, DIRECTEUR FINANCIER GROUPE 260 AVENUE JEAN MONNET BP 48 BRON CEDEX 696971 FRANCE |
| AREIAS MOTA RIBEIRO, ANTONIO SERGIO | AV DA CONDUTA, 225 2 PISO - HAB S,1 RIO TINTO 4435-485 PORTUGAL |
| AREIAS, ANA CARLA DA SI | RUA VIEIRA DA SILVA N.º 9 1.º ESQ. ODIVELAS 267-5611 PORTUGAL |
| ARENAS LOBATO, VIRGINIA / NOELIA ARENAS LOBATO | C/ ENRIC VALOR, 19 - BAJO MUSEROS VALENCIA 46136 SPAIN |
| AREND, RUDOLF | KARDWINKEL 66 MUNSDER 48163 GERMANY |
| ARENDS, SUSANNE | JENAER STR 54 POHLHEIM 34515 GERMANY |
| ARENDSHORST-ROOSJE,L.G. | MR. MODDERMANSTRAAT 2 WINSCHOTEN 9671 AG NETHERLANDS |
| ARENDT, GISELA | LONWEG 22 AACHEN D-52072 GERMANY |
| AREZE B.V. | SITIOPARK 11 E DOORN 3941 PR NETHERLANDS |
| ARGA LEBENSVERSICHERUNGS-AG | ATTN: MR. GREGOR JOHN HOLLERITHSTRABE 11 MUNICH D-81829 GERMANY |
| ARGETRA GMBH | PHILLIPSTR. 45 D-40878 RATINGEN GERMANY |
| ARGIROPOULOS, GEORGE | 31 PARK STEPS ST.GEORGE'S FIELDS ALBION STREET LONDON W2 2YQ UNITED KINGDOM |
| ARGO CAPITAL HOLDINGS LIMITED | CITCO BUILDING, WICKHAMS CAY P.O. BOX 662 ROAD TOWN TORTOLLA VIRGIN ISLANDS (BRITISH) |
| ARGOS PENSION SCHEME NOMINEES LIMITED AS | TRUSTEES OF THE ARGOS PENSION SCHEME 40 LONSDALE SQUARE LONDON N1 1EW UNITED KINGDOM |
| ARGOTE, FELIX ROA | MA DEL CARMEN FRESNO SANTAMARIA C/ JOSE ERBINA, 9 2-DRCHA VITORIA SPAIN |
| ARGUS MEDIA LIMITED | ARGUS HOUSE 175 ST JOHN STREET LONDON EC1V 4LW UNITED KINGDOM |
| ARI FILIPINI | 2F HUI HUANG COMMERCIAL BUILDING DONG CHENG ZHONG ROAD GUANGDONG 523000 CHINA |
| ARIAS, ALBERTO | BV-GOHER 1727 - PISO D/BA SANTA FE 3000 ARGENTINA |
| ARIAS, ELEUTERIO LOPEZ | MARIA DE GUZMAN, 8 MADRID 28003 SPAIN |
| ARIAS, MANUEL | PO BOX 0819-08975 EL DORADO, PANAMA PANAMA |
| ARIE RENES B.V. | SITIOPARK 11E DOORN 3941 PR NETHERLANDS |
| ARIEL REINSURANCECOMPANY LTD | WINDSOR PLACE, 18 QUEEN ST P.O. BOX HM 1727 HAMILTON BERMUDA |
| ARIFIN, MIRA | JL. INTAN 1A CILANDAK BARAT JAKARTA 12430 INDONESIA |
| ARIJS, IVO | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ARIJS, IVO | KEMPENHOF 37 HASSELT 3500 BELGIUM |
| ARINO, TSUTOMU | 23-12-201 OYAMACHO 13 SHIBUYA-KU 151-0065 JAPAN |
| ARIS, KATSAMPAS | 4 IOU STR., VOULA ATHENS GREECE |
| ARIS, KATSAMPAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| ARISA HOLDINGS LTD | JOAO MARIA CONCEICAO TERRIVEL RUA DO FIDALGO, 77 PORTO MAR - MIRA 3070-261 PORTUGAL |
| ARISAWA, SAORI | 2-6-16-1002 MINAMI AZABU 13 MINATO-KU JAPAN |
| ARITA, JUNICH | 4-1 HIGASHITAMACH, TAKAMATSU CITY KAGAWA-KEN JAPAN |
| ARITA, MAYUMI | 3/8/1930 KICHIJOJI KITAMACHI 13 MUSASHINO-SHI 180-0001 JAPAN |
| ARIZOLAND, S.L. | ATTN: MR. EDUARDO CARRASCAL BERDION C/ CONDE DE CARTAGENA  5 9 A MADRID 28007 |

| Claim Name | Address Information |
|---|---|
| ARIZOLAND, S.L. | SPAIN |
| ARIZOLAND, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ARIZONA MUNICIPAL FINAN. PROGR | POTSDAMER PLATZ POTSDAMER PLATZ BERLIN 10785 GERMANY |
| ARJOCOR BV | WINDMOLEN 18 MIJDRECHT 3642 DB NETHERLANDS |
| ARKESTEIJN, C.L.M. | MEERKOETLAAN 1 WOERDEN 3444 BH NETHERLANDS |
| ARKLEY INVESTMENTS SA | BES SFE-ES AV MIGUEL DANTAS – EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| ARKLEY INVESTMENTS, S.A. | BES SFE-ES AV. MIGUEL DANTAS – EDIFICIA STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| ARKO ADVICE | SHIS / CL QI 13 – BLOCK 2ND FLOOR LAGO SUL 71635-013 BRAZIL |
| ARM, ROLF | FALKENWEG 5 GAUTING D-82131 GERMANY |
| ARMANDA CASTRO OLIVEIRA PINTO, MARIA | RUA S. JOAO DE DEUS, EDIFICIO FORAL 5 ANDAR VILA NOVA DE FAMALICAO 4760-162 PORTUGAL |
| ARMBRECHT, UWE | ELFBUCHENSTR. 6 KASSEL 34119 GERMANY |
| ARMENGOL, GLORIA MASIP | AV PRINCIPE DE ASTURIAS 1  4  2 BARCELONA 08012 SPAIN |
| ARMI INTERNATIONAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ARMIDALE DUMARESQ COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ARMITAGE, STUART | 20 LARK HILL OXON WANTAGE OX12 8HW UNITED KINGDOM |
| ARMITAGE, WHALEY M | WISTONS THE STREET SUFFK ASSINGTON CO105LN UNITED KINGDOM |
| ARMORGROUP NIGERIA LIMITED | 22 RAYMOND NJOKU STREET IKOYI LAGOS IKOYI LAGOS STATE NIGERIA NIGERIA |
| ARMOUR, JANETTE ELIZABETH KILGOUR | 394 KINGS PARK AVENUE RUTHERGLEN GLASGOW G73 2AL UNITED KINGDOM |
| ARMSDEN, SUZANNE M | 61 ST. CRISPIANS CLAREMONT ROAD E.SUSX SEAFORD BN252DY UNITED KINGDOM |
| ARMSMEAR BV | VAN HOGENDORPSTRAAT 12 UTRECHT 3581 KD NETHERLANDS |
| ARMSON, ALISON S | 8 AYLMER HOUSE EASTNEY STREET LONDON SE10 9NU UNITED KINGDOM |
| ARMSTRONG, BEN | 96 EASTMOOR PARK HERTS HARPENDEN AL51BP UNITED KINGDOM |
| ARMSTRONG, JOE | 24 OLD CHESTERTON BUILDING 110 BATTERSEA PARK ROAD LONDON SW11 4LZ UNITED KINGDOM |
| ARMSTRONG, MARGARET ELIZABETH | MALT KILN HOUSE DALHAM NEW MARKET SUFFOLK CB8 8TD UNITED KINGDOM |
| ARMSTRONG, S M | 2 FAIRWAYS ALTOBURN ROAD NAIRN SCOTLAND IV12 5NB UNITED KINGDOM |
| ARMUTCU, SERDAR | BUNKYO GARDE HAKUSAN 2-16-1 HAKUSAN 13 BUNKYO-KU 106-0032 JAPAN |
| ARNAIZ, SUSAN R. | 27-C LUNA GARDENS ROCKWELL CENTRE MAKATI METRO MANILA PHILIPPINES |
| ARNAUDY, ANTHONY J. | 21 SOUTH BAY ROAD HOUSE E REPULSE BAY HONG KONG HONG KONG |
| ARNAUDY, ANTHONY J. | 21 SOUTH BAY ROAD, HOUSE E REPULSE BAY HONG KONG |
| ARNDT, HEINRICH AND MARIANNE | RINGSTR. 30 MORFELDEN-WALLDORF D-64546 GERMANY |
| ARNDT, HEINRICH AND MARIANNE | RINGSTR. 30 MOERFELDEN-WALLDORF D-64546 GERMANY |
| ARNDT, JURGEN AND KARIN | FINKENWEG 1 B BARSBUTTEL D-22885 GERMANY |
| ARNDT, TODD A | FLAT A, 4/F YEN MEN BUILDING 98-108 JAFFE ROAD H WAN CHAI HONG KONG |
| ARNIM, HELMUT & LIESELOTTE | AM HOCHSTAD 25 MUNICH 81827 GERMANY |
| ARNING, VOLKER | BOERSTER WEG 14 RECKLINGHAUSEN 45657 GERMANY |
| ARNOE, L.F. | SCHOOPSBAAN 33 ESSEN 2910 BELGIUM |
| ARNOE, L.F. | SCHAAPSBAAN 33 ESSEN 2910 BELGIUM |
| ARNOLD MERCKX DESIGN B.V. | A.J.B. MERCKX AND V.J.M. MERCKX-HOLLANDER PARKLAAN 2 LANDGRAAF 6371 CR NETHERLANDS |
| ARNOLD, GAYNOR C | 8 CHARLTON KINGS SURREY WEYBRIDGE KT139QW UNITED KINGDOM |
| ARNOLD, MARTIN PATRICK | 87 ABBEY ROAD FLAT 4 LONDON NW8 0AG UNITED KINGDOM |
| ARNOLD, MATTHIAS | SAARLANDSTR. 83 DORTMUND 44139 GERMANY |
| ARNOLD, NIKOLAUS | FUTTERERGASSE 1/23 WIEN/VIENNA A-1010 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| ARNOLD, RAINER & ELKE | DIE BRUCKENGARTEN 6 LAMPERTHEIM 68623 GERMANY |
| ARNOLD, VOLKER | AM SCHMANDSACK 13 DORTMUND D-44225 GERMANY |
| ARNOLD-HUBER, ROSMARIE | MARKTGASSE 54 RHEINFELDEN 4310 SWITZERLAND |
| ARNOLD-HUBER, ROSMARIE | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| ARNOLDO, PEZZATTI | TRUBEGUETTIWEG 6 NEUHAUSEN 8212 SWITZERLAND |
| ARNOLDT, MONIKA | FRIEDRICH-EBERT-UFER 58 COLOGNE 51143 GERMANY |
| ARNOLDUS, N.J.E. AND/OR M.E.G. ARNOLDUS-LUITEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ARNOLDUS, N.J.E. AND/OR M.E.G. ARNOLDUS-LUITEN | MONDORFWEG 1 EINDHOVEN 5625 LG NETHERLANDS |
| ARNS, SIBYLLE | SAHLWEG 9 CUXHAVEN 27476 GERMANY |
| ARNS, SIBYLLE | C/O HANNI RINN AMSELWEG 14 HEUCHELHEIM 35452 GERMANY |
| ARNSTAD, GRETHE SYVERTSEN | C/O SIMONSEN ADVOKATFIRMA DA P.B. 6641 ST. OLAVS PLASS OSLO 0129 NORWAY |
| AROCENA, SARAH | 26 DE MARZO 1137 APT 501 MONTEVIDEO URUGUAY |
| AROCKIA DASS, ROBERT ASHOK | ROOM NO : 412,BUREAU SHINGAWA 4-1-6 KONAN 13 MINATO-KU 108-0075 JAPAN |
| AROMATARIO, SANDRA | VIA PIANO ALVANELLA 10 MONTEFORTE IRPINO (AV) 83024 ITALY |
| AROMATARIO, SANDRA | AVV. VALERIO FREDA VIA TAGLIAMENT0 43 AVEUINO 83100 ITALY |
| AROMATARIO, SANDRA | AVV. VALERIO FREDA VIA TAGLIAMENTO 43 AVELLINO 83100 ITALY |
| ARORA, ALOK | A-603 BLUE NILE,PACIFIC ENCLAVE,G.L.COMPOUND POWAI MUMBAI 400076 INDIA |
| ARORA, AMARJEET SINGH | FLAT NO. 202 DEEP SAGAR CHS, PLOT NO 25 SECTOR 19, NERUL (EAST) MH NAVI MUMBAI 400706 INDIA |
| ARORA, CHANDAN | FLAT NO B -703 ,BUILDING NO 2 POWAI COOPERATIVE HOUSING SOCIETY LTD POWAI VIHAR COMPLEX ,POWAI MH MUMBAI 400076 INDIA |
| ARORA, GAURAV | 28, BEL AIR AVENUE FLAT C, 30TH FLOOR. TOWER 1 RESIDENCE BEL AIR.PHASE I HONG KONG HONG KONG |
| ARORA, LATIKA | A-101 MERCURY CHS. 4TH CROSS LANE LOKHANDWALA ANDHERI (W) 400053 INDIA |
| ARORA, RANDIP PAL | 21/2 SNEHA SADAN, MAHARASTRA NAGAR, VASANT VIHAR MH THANE 400601 INDIA |
| ARORA, SHAURYA | 30/4, KAMANA CGHS NEXT TO SIDDHIVINAYAK TEMPLE PRABHADEVI MH MUMBAI 400028 INDIA |
| ARORA, SWATI | C-703,B3 BUILDING,VELENTINE APTS FILMCITY ROAD,MALAD EAST GOREGAON (E) MUMBAI 400097 INDIA |
| ARORA, VIKAS | D-501, JOY HOMES, NEAR DENA BANK, LBS MARG BHANDUP (W), UP MUMBAI 400078 INDIA |
| ARORA, YASH RAJ | 1-3-2-811 SEISHINCHO 13 EDOGAWA-KU JAPAN |
| ARPUTHAM, JAYAKUMAR | MRS. USHARANI JAYAKUMAR NO. 16, 6TH CROSS WEST STREET SHENOY NAGAR CHENNAI 6000 030 INDIA |
| ARRAIS ROSARIO, RAIMUNDO | R. SAO BERNARDO 39-5 ESQ. LISBOA 1200-824 PORTUGAL |
| ARRATTA LINARES, ROSARIO CELSA | C/ ROGER TER NO 13 ES. B 9 D SARAGOSSA 50002 ESPAYA |
| ARRIABALA, S.A. | CALLE VALLE DEL PAS, 12 (ARAVACA) MADRID 28023 SPAIN |
| ARRIETH QUIJANO, MARIA PILAR: 14.872.1956 | BIARRITZ, 1B-3B BILBAO 48002 SPAIN |
| ARROW DISTRESSED SECURITIES FUND | 36 TORONTO STREET, SUITE 750 TORONTO ON M5C 2C5 CANADA |
| ARROW, MALCOLM AND JONE | 46 TOR BRYAN INGATESTONE ESSEX CM4 9HL UNITED KINGDOM |
| ARROWGRASS MASTER FUND LTD | C/O ARROWGRASS CAPITAL PARTNERS LLP ATTN: SWATI PATEL / DAMIEN HILL TOWER 42 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| ARROYO ROMERO, FELICIANA | BUIGAS, 23 BARCELONA 08017 SPAIN |
| ARS DONANDI | HERENGRACHT 537 AMSTERDAM 1017 BV NETHERLANDS |
| ARS, GABRIEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ARS, GABRIEL | RUE DE LA ROCHETTE 77 MONCEAU-EN-ARDENNE 555 BELGIUM |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT | STIRT SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU C/O ARSAGO GROUP LIMMATQUUAI1/BELLVUE ZURICH CH-8001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | OPPORTUNITIES MASTER SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES, C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ARSLAN, MICHELE | VIA SALUTATI 7 MILANO MI 20144 ITALY |
| ARSLANBOGA, ALI & HATICE | KAUPENSTR 14 ESSEN 45128 GERMANY |
| ART, FREDDY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| ART, FREDDY | RUE DE LUTTRE 25 PONT-A-CELLES 6230 BELGIUM |
| ARTEAGA ZARRAUA, SILVIA | CALLE MANTULENE N 17, 2 A C.P.20.009 GUIPUZCOA SAN SEBASTIAN SPAIN |
| ARTELT, INGO | RANKESTR. 13 INGOLSTADT 85051 GERMANY |
| ARTESIA BANKING CORPORATION SA (DO NOT USE) | RUE DE TREVES 25 BRUSSELS 1040 BELGIUM |
| ARTESINI, MONICA | IM PRUEFLING 29 HE FRANKFURT AM MAIN 60389 GERMANY |
| ARTESINI, MONICA | IMPRUFLING 29 FRANKFURT 60389 GERMANY |
| ARTIFAC BEHEER B.V. | T.A.V. DE HEER G. VAN DEN BERGH KIEVITSBLOEM 46 NOOTDORP 2631 TB NETHERLANDS |
| ARTIGIANFIDI VARESE SOCIETA COOPERATIVA | ATTENTION: ROBERTO CALZAVARA VIALE MILANO, 5 VARESE 21100 ITALY |
| ARTIZZU, GIUSEPPE | VIA CRISTOFORI 39 35100 PADOVA ITALY |
| ARTS-VAN DEN OETELAAR , J.R. | VORLEWEG 27 MILL 5451 GC NETHERLANDS |
| ARTSCHWAGER, ALEXANDER | HAHNENFUSSWEG 21 STUTTGART 70599 GERMANY |
| ARTURO ALCARAZ LOPEZ, CARLOS NIF 00427683-K | C/ARTURO BALDASANO, 9 11-C MADRID 28043 SPAIN |
| ARTURO COELHO VERA CRUZ, NICOLAU | GABRIEL JESUS PITA CAM S ROQUE 22 ACHADA S VILLA CASA D FUNCHAL 9020-122 PORTUGAL |
| ARTURO COELHO VERA CRUZ, NICOLAU | URB EL BARNEARIO COLINAS DE CATIA LA MAR CALLE 1 QUINTA VERA CRUZ PARROAUIA CATIA LA MAR VENEZUELA |
| ARTUS, JORG & ARTUS, GABRIELE | WAHLENSTR. 34 41468 NEUSS GERMANY |
| ARTUS, KARINE | 88 BOULEVARD VICTOR HUGO 92 NEUILLY  SUR SEINE 92200 FRANCE |
| ARTZ-ABELS, H. | STEINFUNDERSTRASSE 6 B GREFRATH 47929 GERMANY |
| ARUEMA, M | D WIERINGA STRAAT 51 WESTERNIELAND 9969 PC NETHERLANDS |
| ARUJO CAMPOS, JOSE MANUEL | R S ANTONIO, 24 - BRAGADELA RIBEIRAO 4760 PORTUGAL |
| ARUMEMI-IKHIDE, J I A & M E | 6 ST MARYS PLACE MARLOES ROAD LONDON W8 5UE UNITED KINGDOM |
| ARUNAGIRI, BALAJI | #501, 5TH FLOOR, BUILDING 1, PHASE 1, DEV DHARSAN, DONGRIPADA GHOD BUNDER ROAD MH THANE WEST 400601 INDIA |
| ARUNYINGMONGKHO, LADAWAN | 28 WYATT POINT EREBUS DRIVE, LONDON LONDON SE28 0GL UNITED KINGDOM |
| ARURU, HARSHA VARDHAN | A-701,BUILDING 2,GREEN VALLEY SAKIVIHAR ROAD,SAKINAKA MUMBAI 400072 INDIA |
| ARYA, NUPUR | 28 ROBINSON BOOK LILY COURT 1 HONG KONG 10019 HONG KONG |
| ARZTEKAMMER FUR OBEROSTERREICH | DINGHOFERSTRASSE 4 LINZ 4010 AUSTRIA |
| AS, HEKTOR | P.O. BOX 1259 VIKA OSLO N-0111 NORWAY |
| AS, SOKAM | GRANNESV 42 STAVANGER 4020 NORWAY |
| ASABA, KOMEI | MINATOMIRAI 4-7-1-1108 NISHI-KU 14 YOKOHAMA CITY JAPAN |
| ASADULLAH, ARUP | FLAT 1 80 REDCLIFFE SQUARE LONDON SW10 9BL UNITED KINGDOM |
| ASAFU-ADJAYE, JOHN F | 67 ARGYLE ROAD NORTH HARROW LONDON HA27AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ASAHI BANK, LIMITED (DO NOT USE) | 1-2 OTEMACHI 1-CHOME CHIYODA-KU, TOKYO 100-8106 JAPAN |
| ASAHI MUTUAL LIFE INSURANCE CO. | 2-6-1, OTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN |
| ASAHI, MAIKO | 7-26-19-702 SHINJUKU 13 SHINJUKU-KU 160-0022 JAPAN |
| ASAKA, MAIKO | 3-5-2-801 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| ASAL, TRUDEL | BELCHENWEG 20 TODTNAU D-79674 GERMANY |
| ASANI, RHEA | 168A, BELSIZE ROAD SOUTH HAMPSTEAD LONDON NW6 4BJ UNITED KINGDOM |
| ASANO, MASAFUMI | #407, 5-27-18 NAKA-MEGURO 13 MEGURO-KU 153-0061 JAPAN |
| ASAOLU, OLUBUNMI OLUSEU | 116 BURROW ROAD CHIGWELL ESSEX LONDON IG7 4NL UNITED KINGDOM |
| ASAP INVESTMENT HOLDING B.V. | KONINGINNELAAN 4 ERGELO 3851 XX NETHERLANDS |
| ASATO, CESAR | UNANE 2-9-18 13 SETAGAYA-KU 157-0068 JAPAN |
| ASBERS, TH. M. | GROESBEEKSEWEG 58 NYMEGEN 6524 DS NETHERLANDS |
| ASBL INSTITUT DES SOEURS NOTRE-DAME DE NAMUR | RUE JULIE BILLIART 17 NAMUR 5000 BELGIUM |
| ASC (HK) LIMITED | ATTN: KALVIN CHAN, DIRECTOR 6/F ARION COMMERCIAL CENTRE 2 QUEEN'S ROAD WEST HONG KONG |
| ASCAT VIDA S.A. DE SEGUROS Y REASEGUROS | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| ASCEND WORLD LIMITED | CARDINAL POINT NEWALL ROAD, HEATHROW AIRPORT LONDON TW6 2AS UNITED KINGDOM |
| ASCENSAO, MANUEL LOURENCO | BANIF-BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| ASCENSAO, MANUEL LOURENCO | CALLE NO 10 PARQUE COMERCIAL EL AVILA CARACAS VENEZUELA |
| ASCENSION MONCASI CANTI, MARIA | AV DE LA INDEPENDENCIA, 16 6 IZDA ZARAGOZA 50004 SPAIN |
| ASCHAUER TISCHLEREIBEDARF GES.M.B.H. | KESSELBODENGASSE 10 ZWETTL 3910 AUSTRIA |
| ASCHENBERGER, CHRISTIAN | TUERSGASSE 5/1/7 WIEN 1130 AUSTRIA |
| ASCOLI, ORIETTA | AVENUE LOUISE, 543 BRUXELLES B 1050 BELGIUM |
| ASCOT UNDERWRITING ASIA LTD PTE | 1 GEORGE STREET 16-02 049145 SINGAPORE |
| ASEFA SA Y REASEGUROS | ATTN: DR ALBERTO TOLEDANO AVDA DE MADRID (U 37) MADRID 28050 SPAIN |
| ASEGURADORA VALENCIA SOCIEDAD ANONIMA DE SEGUROS Y | ATTN LOLA GALERA CANO C/FRANCISCO SILVELA, N 106 MADRID 28002 SPAIN |
| ASEGURADORA VALENCIA SOCIEDAD ANONIMA DE SEGUROS Y | MR. JOSE CATURLA VICENTE C/FRANCISCO SILVELA, NO. 106 MADRID 28002 SPAIN |
| ASEMAS MUTUA DE SEGUROS Y REASEGUROS A PRIMA FIJA | ATTN: FRANCISCO JAVIER VERGES ROGER C/ MARQUES DE URQUIJO 28 3 MADRID 28008 SPAIN |
| ASEMAS MUTUA DE SEGUROS Y REASEGUROS A PRIMA FIJA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ASESORAMIENTO S L, LEGBENI | CL JULIO CARO BAROJA 42 MADRID 28055 SPAIN |
| ASESORAMIENTO S L, LEGBENI | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ASFA 2002, S.L. | C/SANT FRANCESC, 13 ENTRESUELO 1A GIRONA 17001 SPAIN |
| ASFA 2002, S.L. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ASH, BRIAN | 59 THE AVENUE SUTTON SM2 7QE UNITED KINGDOM |
| ASH, RICHARD | 35 UPPER CLIFF AVE NORTHBRIDGE NSW 2063 AUSTRALIA |
| ASHAR, KHIMJI VIJAYSHINH/ | PRADULLA VIJAYSHI ASHER PO BOX 13766 DUBAI UNITED ARAB EMIRATES |
| ASHAWAY LIMITED | WICKHAMS CAY P.O. BOX 3161 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ASHAWAY LIMITED SUB ACCOUNT | WICKHAMS CAY P.O. BOX 3161 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ASHBY, ADRIAN | 30 PARK MEADOW HERTS HATFIELD AL9 5HA UNITED KINGDOM |
| ASHBY, HEATHER ANNE | 38 QUEENSWAY HORSHAM WEST SUSSEX RH13 5AY UNITED KINGDOM |
| ASHCOURT ASSET MANAGEMENT | 11 TOWER VIEW KINGS HILL, WEST MALLING KENT ME19 4UN UNITED KINGDOM |
| ASHER, KULDEEP KANAKSINH &/OR ASHER, PALVI K. &/OR | C/O ASHER & COMPANY PO BOX 64 POSTAL CODE 100 OMAN |
| ASHIKAGA, YAYOI | 4-16-20-502 SHIMORENJAKU 13 MITAKA-SHI 181-0013 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| ASHINKAR, VAIBHAV | D-279, EKATMATANAGAR J B NAGAR ANDHERI (E) MH MUMBAI 400059 INDIA |
| ASHISH, MONGA | 283, GRANGE ROAD PLAISTOW E13 0HF UNITED KINGDOM |
| ASHLEY, SIMON | 6 STORMONT HOUSE SCOTT AVENUE PUTNEY SW15 3PA UNITED KINGDOM |
| ASHOK KUMAR, S | A-402, SAWAN ELEGANCE, SECTOR 2A, KOPARKHAIRNE, PLOT-68/69, MH NAVIMUMBAI 400709 INDIA |
| ASHRAF, SHAMA | 26 WHITEWELL PLACE LANCS BLACKBURN BB1 6EY UNITED KINGDOM |
| ASHTON, IVAN & FINDLAY, DIANE & ASHTON, TOM (TRUST | BIRDRIDDING FARM COVERHAM LEYBURN NORTH YORKSHIRE DL8 4TG UNITED KINGDOM |
| ASHTON, LAURA | 29 QUEENSWOOD AVENUE HUTTON ESSEX BRENTWOOD CM13 1HU UNITED KINGDOM |
| ASHWOOD INTERVEST LTD | PO BOX 53168 PUNTA DEL ESTE MALDONADO URUGUAY |
| ASIA PACIFIC PROMOTION LIMITED | 28/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| ASIA UNIVERSITY | VICE DIRECTOR, FINANCIAL AFFAIRS DIVISION KATSUYUKI CHIBA 5-24-10 SAKAI, MUSASHINO-SHI TOKYO 180-8629 JAPAN |
| ASIAN DRAGON PROPERTIES LTD | FLAT A, 32/F FLOURISH COURT 30 CONDUIT ROAD HONG KONG |
| ASIAN INFLATION RESPONSE FUND - (#4634) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| ASILA HOLDINGS | 60 MARNEI SQUARE-PO BOX 364 BELIZE |
| ASILA HOLDINGS | SILVIO DE JESUS CAETANO AV. FUERZAS ARMADAS URB. LAGO COUNTRY I, 11-07 MARACAIBO ESTADO ZULIA 4002 VENEZUELA |
| ASISTENCIA CLINICA UNIVERSITARIA DE | NAVARRA, SA. SEGUROS Y REASEGUROS AVENIDA PIO XII, 5731008 PAMPLONA NAVARRA SPAIN |
| ASISTENCIA CLINICA UNIVERSITARIA DE NAVARRA S.A. | DE SEGUROS Y REASEGUROS AVENIDA PIO XII, 57 PAMPLONA NAVARRA 31008 SPAIN |
| ASKI INTERNATIONAL INC | ATUL JOGANI 57/14 BAAN SATHORN, SATHORN SOI1 SATHORN ROAD BANGKOK 10120 THAILAND |
| ASKLEPIEION BV | DALPAD 8 HEERLEN 6416 NETHERLANDS |
| ASLETT, GAVIN STUART | 32 WARWICK BUILDING CHELSEA BRIDGE WHARF 366A QUEENSTOWN RD LONDON SW8 4NJ UNITED KINGDOM |
| ASMAL, IRFAN | 13 BIRKBY CLOSE HAMILTON LEICS LEICESTER LE5 1PS UNITED KINGDOM |
| ASMANE, MARCEL | BERLINER STRASSE 41 STEINBACH 61449 GERMANY |
| ASOYAG, MAURICE | GROUND FLOOR FLAT 21 SYDNEY STREET LONDON SW3 6PU UNITED KINGDOM |
| ASPECTA ASSURANCES INTERNATIONAL SA | GOLDBELL 1 5, RUE EUGENE RUPPERT L-2453 LUXEMBOURG |
| ASPEN BELL, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED P.O. BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN INSURANCE LIMITED | ATTN: DAVID SKINNER MAXWELL ROBERTS BUILDING 1 CHURCH STREET HAMILTON HM 11 BERMUDA |
| ASPEN INSURANCE UK LIMITED | ATTN: STEPHEN ROSE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| ASPEN LUCIAN, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN DIRECTORS BOUNDARY HALL, CRICKET SQUARE PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN NOAH, LIMITED | C/O DUETSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEY, P.J. EN ASPEY-VAN OOSTEROOM, W.J. | BRUCKNERSTRAAT 21 CAPELLE AAN DEN IJSSEL 2901 GB NETHERLANDS |
| ASPINALL, STEVE ANDREW | 9, VOGANS MILL MILL STREET LONDON SE12BZ UNITED KINGDOM |
| ASPIS PRONDIA AFGA | 62 KIFISSIAS AVE ATHENS 15125 GREECE |
| ASR LEVENSVERZEKERING N.V. | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 3500 HB UTRECHT THE NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| ASSAAD, OUSSAMA | AL KARAMA AL SHAAB TOWER LEVEL 7 FLAT NO : 711 AJMAN DUBAI UNITED ARAB EMIRATES |
| ASSAM BEJOS, VIVIAN & JORGE RODRIGO ASSAM BEJOS | BOSQUE DE CIDROS #60-2A BOSQUE DE LAS LOMAS MEXICO D.F. 05120 MEXICO |

| Claim Name | Address Information |
|---|---|
| ASSAN HOTCHAND SUKHWANI | ALAMEDA PRINCIPAL, 16 2 PLANTA MALAGA 29005 SPAIN |
| ASSBICHLER, HERTA | AIDENBACHSTR. 66 MUNCHEN D-81379 GERMANY |
| ASSENTIS TECHNOLOGIES, AG | LETTENSTRASSE 7, 6343 ROTKREUZ SWITZERLAND |
| ASSET MANAGEMENT FUND "PYRAMIDEFONDS" | HERENGRACHT 493 AMSTERDAM 1017 BT NETHERLANDS |
| ASSET MANGERS INTERNATIONAL LTD | C/O HARNEYS CORPORATE SERVICES LTD ATTN: CAROLYN HIRON CRAIGMUIR CHAMBERS P.O. BOX 71 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ASSET PLUS ENTERPRISES LIMITED | RM. 1617, BEVERLY COMMERCIAL CENTRE, 87-105 CHATHAM ROAD TSIMSHATSUI HONG KONG |
| ASSETS PROYECTOS E INVERSIONES S.L. | CL ZOCO GRAN SANTANDER 1 SANTANDER CANTABRIA 39011 SPAIN |
| ASSETS PROYECTOS E INVERSIONES S.L. | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ASSI, GEORGES | FLAT 15 1-2 QUEENS GATE LONDON SW7 5EH UNITED KINGDOM |
| ASSICURAZIONI GENERALI S.P.A. | PIAZZA DUCA DEGLI ABRUZZI 2 ATTN: DOTT. ROBERTO SPERA, LEGAL COUNSEL TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. | ASSICURAZIONI GENERALI S.P.A. ATTN. MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF O | PATRIMONIO DANNI) ATTN: ROBERTO SPERA PIAZZA DEGIL ABRUZZI 2 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF O | MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND PATRIMONIO DANNI) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF O | GEVAL EURO) ATTN: ROBERTO SPERA PIAZZA DUCA DEGIL ABRUZZI 2 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF O | MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND GEVAL EURO) VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. FOR AND ON BEHALF OF | ATTN: ROBERTO SPERA PIAZZA DUCA DEGIL ABRUZZI 2 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. FOR AND ON BEHALF OF | MARCO MARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS ASSICURAZIONI GENERALI S.P.A.A (FOR AND ON BEHALF OF ITS SUB-FUND GESAV) C/O GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSIMOCO VITA S.P.A. COMPAGNIA DI ASSICURAZIONE SU | CENTRO DIREZIONALE "MILANO OLTRE" PALAZZO GIOTTO ATTN: MR. ALESSANDRO MASATTI VIA CASSANESE, 224 SEGRATE (MILANO) 20090 ITALY |
| ASSLAENDER, PETER | OTTOSTRASSE 3 BAMBERG D 96047 GERMANY |
| ASSOCIACAO DE SOLIDARIEDADE | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| ASSOCIACAO DE SOLIDARIEDADE | SOCIAL D. PEDROV AV. INFANTE SANTO, NO. 23, 4B LISBOA 1350-177 PORTUGAL |
| ASSOCIACAO DE SOLIDARIEDADE D. PEDRO V | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| ASSOCIATION DES AMIS DE MONT-CALME | RUE DU BUGNON 15 LAUSANNE CH-1005 SWITZERLAND |
| ASSOCIATION GENEVOIS DU COIN DE TERRE | CASE POSTALE 422 VERNIER 1214 SWITZERLAND |
| ASSOUAD, CARINE | 33 RUE DE BEAUNE PARIS 75007 FRANCE |
| ASSUNCAO RASQUINHO, JOSE VALERIO | AV NACOES UNIDAS, 1-5 C EDF PRINCIPE PERFEITO LISBOA 1600-501 PORTUGAL |
| ASSUNCAO SANTOS CAMPOS LUIS, MARIA | R ACTRIZ MARIA MATOS 9 RC DTO LISBOA 1500-022 PORTUGAL |
| AST, MARK | STERNWEG 10 BALDHAM D-85598 GERMANY |
| AST, MICHAEL | VAHLHAUSENER STR. 18A HORN-BAD MEINBERG D-32805 GERMANY |
| ASTANA FINANCE JSC | 12 BIGELDINOV ST. ASTANA 10000 KAZAKHSTAN |
| ASTARDIA, S.L. | C/MANUEL IRADIER N10 BAJO VICTORIA(ALAVA) 01005 SPAIN |
| ASTERIOS, KOUROUPIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| ASTERIOS, KOUROUPIS | MPOTSARI & NIKITARA HALKIDA 34100 GREECE |
| ASTI, DANIELE | VIA ACHILLE MAIOCCHI, 3 MILANO 20129 ITALY |
| ASTIK, KETAN | A-2/15, BHANU APARTMENTS L.B.S MARG MULUND (WEST) MULUND (W) MUMBAI 400080 INDIA |
| ASTLE PLANES LTD. | #173106 UBS TRUSTEES (SINGAPORE) LTD. (REF: 1899) 5, TEMASEK BOULEVARD, #18-00 SUNTEC TOWER FIVE SG 038985 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| ASTLE PLANES LTD. | #173106 UBS TRUSTEES (SINGAPORE) LTD. (REF: 1899) 5, TEMASEK BOULEVARD, #18-00 SUNTEC TOWER FIVE SINGAPORE SG 038985 SINGAPORE |
| ASTON, JOHN ROBERT | FLAT 15, CULWORTH HOUSE ALLITSEN ROAD ST. JOHN'S WOOD LONDON NW8 7BE UNITED KINGDOM |
| ASTORGA, BEATRIZ | ALEM 855 PISO 8 CABA 1001 ARGENTINA |
| ASTORGA, BEATRIZ | BERUTI 2895 3 A BUENOS AIRES 1425 ARGENTINA |
| ASTORGA, BEATRIZ | C/O GUYER & REGULES PLAZA INDEPENDENCIA 811 P.B. MONTEVIDEO 11100 URUGUAY |
| ASTORIA INVESTMENT S.A. | 25 DE MAYO 44- PISO 2 - MONTEVIDEO 11000 URUGUAY |
| ASTORT ALLUE, NURIA | ID. 37839512G CL ROCAFORT, 78 BIS, 5A BARCELONA 08015 SPAIN |
| ASTRAZENECA PENSIONS TRUSTEE LIMITED | 15 STANHOPE GATE LONDON WIK ILN UNITED KINGDOM |
| ASTREA LLC | ATTN: RICHARD GRAUEL C/O CAPITAL DYNAMICS, ITS SERVICER BAHNHOFSTRASSE 22 ZUG CH-6301 SWITZERLAND |
| ASTROLOGO, LUCA | CORSO GARIBALDI 55 MILAN 20121 ITALY |
| ASUMENDI, NERE | FLAT 250 41 MILLHARBOUR LONDON E14 9NE UNITED KINGDOM |
| ASUMLA INVESTMENTS LIMITED | ASUMLA INVESTMENTS LIMITED P.O. BOX 48 CANADA COURT ST. PETER PORT, GUERNSEY G41 3BQ CHANNEL ISLANDS |
| ASUMLA INVESTMENTS LIMITED | P.O. BOX 438 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ASUNCION BLANCO VILLAMUR, MARIA & RODRIGUEZ DE SOR | & RODRIGUEZ BLANCO, LILIANA TRIAS I GIRO, 15 1-4 BARCELONA 08034 SPAIN |
| ASX SYDNEY FUTURES EXCHANGE LIMITED | ATTN: JEREMY JOHNSTON LEVEL 9 20 BRIDGE STREET SYDNEY NSW 2000 AUSTRALIA |
| ASZ HOLDING BV | ATTN: MR. J M SMIT (DIRECTOR) PO BOX 70 WEESP 1380 AB NETHERLANDS |
| ATAY, MEHMET TUNA | 80 KING STREET CAMBS CAMBRIDGE CB1 1LN UNITED KINGDOM |
| ATEN-BOLT, H.G. | ZOCHERSTRAAT 2 F HAARLEM 2021 DJ NETHERLANDS |
| ATHAVALE, AMOL | 13/106 MORESHWAR KRIPA CO-OP HOUSING SOCIETY DATAR COLONY BHANDUP - EAST MH MUMBAI 400042 INDIA |
| ATHENA & MERCURY'S CORPORATION | 11 F-3, NO. 153 BODONG RD., EAST DISTRICT CHIAYI CITY 302 TAIWAN, PROVINCE OF CHINA |
| ATIDIT DIKAN | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| ATKIN, ELISABETH R | 5 THE BARROW STORES 40-42 DECIMA STREET LONDON SE14QQ UNITED KINGDOM |
| ATKINS FAMILY TRUST | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| ATKINS, JONATHAN P | 183 LEATHWAITE ROAD LONDON SW116RW UNITED KINGDOM |
| ATKINS, TOM | 37 FIR COPSE ROAD PURBOOK WATERLOOVILLE PO7 5HZ UNITED KINGDOM |
| ATKINSON, JAMES E | 220 CHISLEHURST ROAD PETTS WOOD KENT BR5 1NR UNITED KINGDOM |
| ATKINSON-COX, MARTIN | 6 MONTPELIER GARDENS W SUSX WASHINGTON RH203BW UNITED KINGDOM |
| ATLANTIC INFORMATION SERVICES | ATTN: DAVID ROMEO 68 LOMBARD STREET LONDON EC3V 9LJ UNITED KINGDOM |
| ATLANTIC INFORMATION SERVICES | ATTN:DAVID ROMEO LONDON EC3V 9LJ UNITED KINGDOM |
| ATLANTIC INTERNATIONAL FINANCE LIMITED | BY THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED LIMITED (AS ATTORNEY-IN-FACT) ATTN: ERIC CHENG, SENIOR TRANSACTION MANAGER LEVEL 30, HSBC MAIN BUILDING, 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| ATLANTIC INTERNATIONAL FINANCE LIMITED | BY THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED (AS ATTORNEY-IN-FACT) ATTN: ERIC CHENG, SENIOR TRANSACTION MANAGER LEVEL 30, HSBC MAIN BUILDING 1 QUEEN'S ROAD CENTRAL HONG KONG |
| ATLANTIC OCEAN INVESTMENTS HOLDING LTD | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| ATOLL INVESTMENTS LTD | C/O LINDSAY LEGGAT SMITH 24 BVD PRINCESSE CHARLOTTE MONTE CARLO MC-98000 MONACO |
| ATOS ORIGIN SA | DA VINCILAAN 5 ZAVENTEM 0 BELGIUM |
| ATOUT EUROLAND | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATOUT EUROLAND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |

| Claim Name | Address Information |
| --- | --- |
| ATOUT FRANCE | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATOUT FRANCE | ATTN: MR. CHRISTIAN BOISSON & MR. JEAN-FRANCOIS POULNAIS C/O CREDIT AGRICOLE ASSET MANAGEMENT 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATP ARQUITECTOS SL | CALLE EUGENIO SALAZAR, 48 ENTLO.B MADRID 28002 SPAIN |
| ATRE, OMKAR A | 8 SHREEJI APTS KESAR BAUG MULUND EAST MUMBAI 400081 INDIA |
| ATTARD, LORENZA | 55 A HURSTBOURNE RD FOREST HILL LONDON SE232AA UNITED KINGDOM |
| ATTENTION: ANDREW FRASER-GILLARD | MDA NATIONAL INSURANCE PTY LTD PO BOX 1557 SUBIACO WA 6904 AUSTRALIA |
| ATTERBURY, RICHARD | 12 ROEDEAN CRESCENT LONDON SW155JU UNITED KINGDOM |
| ATTIA, AMANY | 8 GIRDLERS ROAD LONDON W14 0PU UNITED KINGDOM |
| ATTIA, GABRIEL | 63A GREAT PORTLAND STREET FLAT 2 LONDON W1W 7LN UNITED KINGDOM |
| ATTICUS TRADING LTD | ATTICUS TRADING, LTD CRICKET SQUARE, HUTCHINS DRIVE PO BOX 2681 GT GRAND CAYMAN KY1-1111 CAYMAN ISLANDS |
| ATTL, ELISABETH | VIKTORGASSE 18 VIENNA A-1040 AUSTRIA |
| ATTOLICO, LEOPOLDO | VIA E. VISCONTI VENOSTA 7 20122  MILAN ITALY |
| ATTOLICO, LEOPOLDO | VIA EMILIO VISCONTI VENOSTA, 7 MILAN MI 20122 ITALY |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY | C/O AUGUSTUS ASSET MANAGERS LIMITED C/O 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY, (BERMUDA) | CUMBERLAND HOUSE, FIFTH FLOOR, ONE VICTORIA STREET HAMILTON HM 11 BERMUDA |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY, INC. | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ATUL, MEHTA & RENU | APPT # 704 EDIFICIO PARVANI CALLE 10 COLON PANAMA |
| ATZORI, PIER PAOLO | VIA GIACOMETTI 9 MILANO 20126 ITALY |
| AU ATHENA CHUNG SIE | ROOM 7 24/F BLOCK G GOLDEN LION GARDEN PHASE 2 SHATIN NT HONG KONG |
| AU HELEN | 8/F 213 HENESSY ROAD HENESSY MANSION WAMCHAI HONG KONG |
| AU KAM MAN | 16A GREENWAY TERRACE, BLK 2 5 LINK RD HAPPY VALLEY HONG KONG |
| AU KWOK WAN/SO CHING WAH | FLAT 4A, LINCOLN COURT 156 TAI HANG ROAD HONG KONG |
| AU PUI FONG & AU CHUNG TAT | RM 3102 PO WU HOUSE PO PUI COURT KWUN TONG HONG KONG |
| AU SHU HEUNG | FLAT A & B 11TH FLOOR ON DAK IND BLDG Q 2-6 WAH SING ST. KWAI CHUNG, NT HONG KONG |
| AU SHU HEUNG | FLAT A & B 11TH FLOOR ON OAK IND BLDG Q 2-6 WAH SING ST. KWAI CHUNG, NT HONG KONG |
| AU SHUK JANE | ROOM 15 4/F WAI MING HOUSE YUK MING COURT TSEUNG KWAN O, NT HONG KONG |
| AU SIU MAN | FLAT B 6/F YUET LOONG BUILDING 41 SHUN FONG STREET KWAI CHUNG, NT HONG KONG |
| AU SIU MAN | FLAT B 6/F YUET LOONG BUILDING 41 SHUN FONG STREET KWAI CHUNG KWAI CHUNG, NT HONG KONG |
| AU TANG WAN AMY | FLAT 8D, CHESTERFIELD MANSION 11 KINGSTON STREET CAUSEWAY BAY HONG KONG |
| AU WAI CHUN | FLAT B 7/F BLOCK 1 HSIN KUANG CENTRE 120 LUNG CHEUNG ROAD WONG TAI SIN, KLN HONG KONG |
| AU WAI LAN WINNIE | FLAT A 8/F BLOCK 13 YEE LOK COURT SOUTH HORIZONS APLEICHAU HONG KONG |
| AU YEUNG KUEN | FLAT E, 11/F BLOCK 5 1-2 ON YUK RD. SUMMIT TERRACE TSUEN WAN HONG KONG |
| AU YEUNG SUK YING, WINNIE | FLT B 28/F BLK 7 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI HONG KONG |
| AU YEUNG SZE HONG | ROOM 11 2/F TAI WAI BUILDING 99 IVY STREET TAI KOK TSUI, KLN HONG KONG |
| AU YEUNG TUNG FAI | FLAT D, 12/F, VIENNA COURT, REALTY GARDENS 41 CONDUIT ROAD MID LEVELS HONG KONG |
| AU YEUNG WAI TAI | FLAT H 18/F BLOCK 8 METRO HARBOUR VIEW PHASE 2 8 FUK LEE STREET TAI KOK TSUI KLN HONG KONG |
| AU YEUNG YIP SAU YING ANNE | G/F 79-85 HILL RD SHEK TONG TSUI HK HONG KONG |
| AU YUEN YEE/WAN WAH YUE | ROOM 607 BLOCK 3 HENG FA CHUEN CHAI WAN HK HONG KONG |
| AU, ANTARES | 80 ROBINSON ROAD TOWER 1, APT. 12D H MID LEVELS HONG KONG |

| Claim Name | Address Information |
|---|---|
| AU, CASEY | 4 GLOUCESTER PLACE MEWS MARYLEBONE W1U 8BA UNITED KINGDOM |
| AU, CLARA YUET LAM | FLAT 22C HOI SING MANSION TAIKOO SHING QUARRY BAY HONG KONG HONG KONG |
| AU, KONG IU/AU, YEE LIM ELAINE | ROOM 803, TOWER B HUNG HOM COMMERCIAL CENTRE 37-39 MA TAU WAI ROAD HUNG HOM KLN HONG KONG |
| AU, WAI YIP | FLT F 5/F SHAN KWONG MANSION NO. 7F SHAN KWONG ROAD HAPPY VALLEY HK HONG KONG |
| AU, YUET NGAN | 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON HONG KONG |
| AU-YEUNG CHI KING | FLAT F 16/F TOWER 7 OCEAN SHORES TSEUNG KWAN O, NT HONG KONG |
| AU-YEUNG PO CHING, MARIANA | FLT D 11/F FUNG KING BLDG NO.49 YUET WAH ST. KWUN TONG, KLN HONG KONG |
| AU-YEUNG SAU, YING | FLAT G 8/F BLOCK 3 HARVEST GARDEN TUEN MUN HONG KONG |
| AUDI AG | C/O VOLKSWAGEN AG ATTN: ALBRECHT MOHLE, GROUP TREASURY, HEAD OF GLOBAL MARKETS & GROUP FUNDING LETTERBOX 011/1842/1 WOLFSBURG 38436 GERMANY |
| AUDIO-TECHNICA CORP. | 2206 NARUSE MACHIDA, TOKYO 194-8666 JAPAN |
| AUER, ROSA | SCHLOSSSTRASSE 47 EGMATING D-85658 GERMANY |
| AUFFENBERG, KORNELIA | HAGENANES SH. 12 BREMEN 28211 GERMANY |
| AUFFENBERG, KORNELIA | HAGENAUER STR. 12 BREMEN 28211 GERMANY |
| AUFFENBERG, KORNELIA | KWAG RUCHBANWAETE LISE-MEITNER - STR. 2 BREMEN 28359 GERMANY |
| AUFFENBERG, KORNELIA | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| AUG. HOHNE SOHNE GMBH & COM. KG | BARKHAUSENWEG 3 HAMBURG 22339 GERMANY |
| AUGER LINAN, CLEMENTE | AV DE SAN LUIS, 95 TORRE 2-6-C MADRID 28033 SPAIN |
| AUGOOD, DANIEL | FLAT 5 FRENSHAM HOUSE 44 CLAREMONT ROAD SURREY SURBITON KT6 4RG UNITED KINGDOM |
| AUGSBURGER AKTIENBANK AG | HALDERSTRASSE 21 AUGSBURG 86150 GERMANY |
| AUGSBURGER, MARGRIT | ROUTE DE VEVEY 27 PULLY 1009 SWITZERLAND |
| AUGUST '86 TRUST, THE | C/O POWER CITY LTD. UNIT 12 PINEWOOD CLASE, BOGHALL ROAD BRAZ, C. WICKLAW IRELAND |
| AUGUST 86' TRUST, THE | C/O POWER CITY LIMITED UNIT 12 PINEWOOD CLOSE BAGHALI ROAD BRAY CO. WICKLOW IRELAND |
| AUGUST, BAERT | LOOFSTRAA T G1 KORTRIJK 8500 BELGIUM |
| AUGUST, THOTMANN | ADOLFSTR. 30 TAUNUSSTEIN D-65232 GERMANY |
| AUGUSTA DIAS HENRIQUES, ORLANDO | AV. ACACIAS 53 5A JARDIUS DA PAREDE PAREDE 2775-345 PORTUGAL |
| AUGUSTA SANTOS, GUIOMAR | AVENIDA 25 ABRIL LOTE 512 FERNAO FERRO 2865-406 PORTUGAL |
| AUGUSTIN, CHRISTINE | ERNST-BARLACH-STR. 33/351 SINDELFINGEN 71065 GERMANY |
| AUGUSTINE, ALLEN | 1401, BLOCK 1-D, DREAMS APPARTMENTS, BHANDUP MH MUMBAI INDIA |
| AUGUSTO ALVES MARINHEIRO, JOSE | RUA 23 NO 365 2 O ANDARC ESPINHO 4500-141 PORTUGAL |
| AUGUSTO MARTINS, GUILHERME | RUA DO MERCADO N 63 MIRANDA DO DOURO 5210-210 PORTUGAL |
| AUGUSTO, CHIERICHETT | VIA DELLA BIELLA, 6 CASTELLANZA (VA) 21053 ITALY |
| AUGUSTO, CHIERICHETTI | VIA DELLA BIELLA, 6 CASTELLANZA (VA) 21053 ITALY |
| AUGUSTUS ABSOLUTE RETURN MASTER FUND | C/- RICHARD CHULL, LEGAL COUNSEL AUGUSTUS ASSET MANGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUGUSTYNS, RENATUS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| AUGUSTYNS, RENATUS | HENSBERGELEI 18 BRASSCHAAT 2930 BELGIUM |
| AUKEMA, E.J. AND F. AUKEMA-ZIEKMAN | PIERSONLAAN 12 HUIZEN 1272 JR NETHERLANDS |
| AUMANN, JOHANN | MUHLSTR 9A ANDECHS D-82346 GERMANY |
| AUNE, SVEIN MAGNE | URANUSUN-56 TOMASJORD 9024 NORWAY |
| AUREL BGC | 15-17 RUE VIVIENNE PARIS 75002 FRANCE |
| AURIEL CURRENCY 2X FUND | C/O AURIEL CAPITAL MANAGEMENT LLP 22 CROSS KEYS CLOSE LONDON W1U 2DW UNITED KINGDOM |
| AUSCOAL SUPERANNUATION PTY. LIMITED | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |

| Claim Name | Address Information |
| --- | --- |
| AUSETH, PAL ROBERT | WEIDEMANHSU 45 TROMDHEIM 7043 NORWAY |
| AUSIN CARVALLO, REYNALDO | AVENIDA DE CADIZ N 4 - 3A SEVILLA 41004 SPAIN |
| AUSSERDORFER, GUNTHER - ING. | VIERTHALERSTRASSE 8/13 SALZBURG 5020 AUSTRIA |
| AUSTIN, CAROLINE V | 5 GERARD PLACE GROOMBRIDGE ROAD LONDON E9 7DG UNITED KINGDOM |
| AUSTIN, LISA | 3 GEOFFREY AVENUE HAROLD PARK ESSEX ROMFORD RM30YJ UNITED KINGDOM |
| AUSTIN, RICHARD J | LYGON COTTAGE BUTE AVENUE PETERSHAM,SURREY TW10 7AX UNITED KINGDOM |
| AUSTIN, RICHARD J | LYGON COTTAGE BUTE AVENUE SURREY PETERSHAM TW10 7AX UNITED KINGDOM |
| AUSTIN, RICHARD J | LYGON COTTAGE BUTE AVENUE ICHMOND SURREY TW107AX UNITED KINGDOM |
| AUSTRALIA & NEW ZEALAND BANKING GROUP LIMITED | ATTN: ALEX GOGARTY 100 QUEEN STREET MELBOURNE VIC 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | 100 QUEEN ST, LVL 3 MELBOURNE 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | ATTN: ALEX FOGARTY 100 QUEEN STREET MELBOURNE VIC, 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LTD | 100 QUEEN ST, LVL 3 MELBOURNE AUSTRALIA |
| AUSTRALIA CORE PLUS FUND (AUD) | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| AUSTRALIAN CORPORATE BOND FUND | 50 BRIDGE STREEET SYDNEY NSW 2008 AUSTRALIA |
| AUSTRALIAN FIXED INTEREST MULTI-BLEND FUND | BY ITS AGENT ADVANCED ASSET MANAGEMENT LIMITED CONTACT: PIA VELASQUEZ LEVEL 5 182 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| AUSTRALIAN HEALTH MGT GROUP PTY LTD. | LEVEL 16 700 COLLINS ST MELBOURNE VIC 3000 AUSTRALIA |
| AUSTRALIANSUPER | LEVEL 33 50 LONSDALE STREET MELBOURNE VIC 3000 AUSTRALIA |
| AUSTRALIANSUPER PTY LTD AS TRUSTEE FOR | AUSTRALIANSUPER (F/K/A SUPERANNUATION TRUST OF AUSTRALIA) ATTN: JASON COTTER LEVEL 33, 50 LONSDALE STREET MELBOURNE, VICTORIA 3000 AUSTRALIA |
| AUSTRALIANSUPER PTY LTD AS TRUSTEE FOR | AUSTRALIANSUPER (F/K/A SUPERANNUATINO TRUST OF AUSTRALIA) ATTN: JASON COTTER LEVEL 33, 50 LONSDALE STREET MELBOURNE, VICTORIA 3000 AUSTRALIA |
| AUTO UNITS PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| AUTODATA LTD 2005 EMPLOYEE BENEFIT TRUST, THE | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| AUTODESK DEVLPMNT S.A.R.L. | RUE DU PUITS GODET 6 CASE POSTALE 35 NEUCHATEL CH-2002 SWITZERLAND |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON SW1V 2HQ UNITED KINGDOM |
| AUTONOMY MASTER FUND LTD | AUTONOMY CAPITAL RESEARCH LLP 2ND FLOOR 2 JOHN CARPENTER STREET LONDON EC4Y 0AP UNITED KINGDOM |
| AUTOROUTES PARIS-RHIN-RHONE | 36, RUE DU DOCTEUR SCHMITT SAINT-APOLLINAIRE F-21850 FRANCE |
| AUVINET, THIERRY | FLAT 9 SPICE COURT ASHER WAY LONDON E1W 2JD UNITED KINGDOM |
| AV SERVICES | 15/F. TOPSAIL PLAZA SHATIN, NT HONG KONG |
| AVALON INTERNATIONAL HOLDINGS LIMITED | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| AVALON INTERNATIONAL HOLDINGS LIMITED | FRANCOIS GONCALVES 4, RUE TOURLAQUE PARIS 75018 FRANCE |
| AVANT B.V. | HEIKAMPSEWEG 43 WIJCHEN 6603 KB NETHERLANDS |
| AVANZATO, MARIA P | 95 DERWENT ROAD PALMERS GREEN LONDON N13 4QA UNITED KINGDOM |
| AVASHIA, DHAIVAT | D - 1214, RAJ LEGACY, LBS ROAD, VIKHROLI (WEST) MH MUMBAI 400083 INDIA |
| AVCO CHEMICALS LTD. | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVDINCO LTD | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVDINCO LTD. | 2 KAUFMAN ST. TEL AVIV 68012 ISRAEL |
| AVDINCO PROPERTIES (97) LTD | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVDINCO PROPERTIES LTD. | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVELING, KATHERINE A | 23 ROOKESLEY ROAD KENT ORPINGTON BR5 4HL UNITED KINGDOM |
| AVELINO FOUNDATION | LANDSTRASSE 11 TRIESEN, LIECHTENSTEIN FL-9495 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| AVELINO ORNELAS, MANUEL | MANUEL AVELINO ORNELAS CA, TERCA 2 SAO ROQUE FUNCHAL 9020-123 PORTUGAL |
| AVELINO ORNELAS, MANUEL | MANUEL AVELINO ORNELAS CAM TERCA 2 SAO ROQUE FUNCHAL 9020-123 PORTUGAL |
| AVELINO ORNELAS, MANUEL | AV SANZ EDF MERIDA ENT B 5 PISO APTO 10 CARACAS VENEZUELA |
| AVENDANO, MIGUEL CARBAJO | MARIA DOLORES PUCHADES CAMPS CALLE ORENSE, 33-2 C MADRID 28020 SPAIN |
| AVERY, RUSSELL PAUL | 13 KENNETH COURT KENNINGTON ROAD LONDON SE11 6SS UNITED KINGDOM |
| AVI (AVRAHAM), BITAN | 29, NETIV HASHAYAROT MAZKERET BATYA 76804 ISRAEL |
| AVIGDOR, MIZRACHI | C/O MOUKY COHEN RAMHILEVITCH 34 PISGAT ZEEV ISRAEL |
| AVILA MESQUITA LOPES, MARIA HELENA | R. DO CARREGAL, N 50 PALMEIRA PALMEIRA BRG 4700-687 PORTUGAL |
| AVIO SPA | AVIO S.P.A. - ENTE FINANZA VIA 1 MAGGIO, 99 10154 RIVALTA DI TORINO TORINO 10154 ITALY |
| AVIV LCDO 2006-1 LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-2, LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIVA ANNUITY LIMITED | SARAH NICHOLSON AVIVA INVESTORS NO. 1. POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| AVIVA ANNUITY LIMITED | (FORMERLY NORWICH UNION ANNUITY LIMITED) 2 ROUGIER STREET YORK YO90 1UU UNITED KINGDOM |
| AVIVA COURTAGE | C/O PHILIPPE SORRET 70, AVENUE DE L'EUROPE BOIS-COLOMBES 92270 FRANCE |
| AVIVA INTERNATIONAL INSURANCE LTD. | ATTN: ANGUS EATON ST. HELEN'S 1 UNDERSHAFT LONDON EC3P 3DO UNITED KINGDOM |
| AVIVA INVESTORS SICAV | 34, AVENUE DE LA LIBERTE 4TH FLOOR LUXEMBOURG L-1930 LUXEMBOURG |
| AVIVA INVESTORS SICAV | SARAH NICHOLSON AVIVA INVESTORS NO. 1. POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| AVIVA LIFE & PENSIONS UK LIMITED | SARAH NICHOLSON AVIVA INVESTORS NO. 1. POULTRY LONDON EC2R 8EJ UK |
| AVIVA LIFE & PENSIONS UK LIMITED | SARAH NICHOLSON AVIVA INVESTORS NO. 1. POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| AVIVA LIFE & PENSIONS UK LIMITED | AVIVA INVESTORS NO. 1 POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| AVIVA LIFE & PENSIONS UK LIMITED | (FORMERLY NORWICH UNION LIFE & PENSIONS LIMITED) 2 ROUGIER STREET YORK YO90 1UU UNITED KINGDOM |
| AVIVA LIFE & PENSIONS UK LIMITED | (FORMERLY) NORWICH UNION LIFE & PENSIONS LIMITED) 2 ROUGIER STREET YORK YO90 IUU UNITED KINGDOM |
| AVOLIO, VINCENZINO | VIA MARGHERITA  NO. 124 FAGNANO C. (COSENZA) 87013 ITALY |
| AVON RUBBER PENSION TRUST LTD | HAMPTON PARK WEST-SEMINGTON ROAD MELKSHAM WILTSHIRE SN12 6NB UNITED KINGDOM |
| AVONDALE SICAV S.A. | PLAZA COLON NO 1 MADRID 28046 SPAIN |
| AVONIA FINANCE LIMITED | SITIO MONTE GORDO E BOA MORTE, CCI 101, RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| AVOTIE RITVA-LEENA | HAANPAANTIE 50 SAHALAHTI 35420 FINLAND |
| AVR ACQUISITIONS BV | SEATTLEWEG 17 3195ND PERNIS ROTTERDAM NETHERLANDS |
| AWAC | ALLIED WORLD ASSURANCE COMPANY 27 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| AWADA, JOE | 121 BIDDULPH MANSIONS ELGIN AVENUE LONDON W9 1HU UNITED KINGDOM |
| AWAKAWA,TAKASHI | 6-9-19 BABA TSURUMI-KU YOKOHAMA CITY 230-0076 JAPAN |
| AWAN, SHUJJAH | 161 FISHGUARD WAY LONDON E16 2RU UNITED KINGDOM |
| AWANOHARA, NAOKO | 2-21-2-904AJABUJYUBAN 13 MINATO-KU JAPAN |
| AWASTHI, PRABHAT | 191, NAPEROL TOWERS RAFI AHMED KIDWAI ROAD WADLA (W) MUMBAI 400031 INDIA |
| AWATI SULTANA, WIDY/THIO DONALD SUGIARTO | SUTOREJO PRIMA BARAT 19 (PQ-34) SURABAYA 60113 INDONESIA |
| AXA ALTERNATIVE FINANCING FCP | 6 RUE PHILIPPE II L-2340 LUXEMBOURG |
| AXA ASSICURAZIONI S.P.A. | VIA GIACOMO LEOPARDI, 15 MILAN 20123 ITALY |
| AXA AURORA VIDA SA | DE SEGUROS Y REASEGUROS CALLE BUENOS AIRES, 12 BILBAO SPAIN |
| AXA BELGIUM | ATTN: LEGAL DEPARTMENT BRUSSELSTRAAT, 45 ANVERS-ANTWERP 2018 BELGIUM |
| AXA BELGIUM | ATTN: LEGAL DEPARTMENT BRUSSELSTRAAT ANVERS-ANTWERP 45-2018 BELGIUM |
| AXA BELGIUM | STEPHANIE BROUSSARD/CHARLOTTE BRETTE AXA INVESTMENT MANAGERS PARIS LEGAL DEPARTMENT COUR DEFENSE TOUR DEFENSE 4 100 ESPLANADE DU GENERALE DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA BELGIUM | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD-ROSMARINO/CHARLOTTE |

| Claim Name | Address Information |
|---|---|
| AXA BELGIUM | BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA BELGIUM SA | AXA INVESTMENT MANAGERS 7 NEW GATE STREET LONDON EC2M 7HA UNITED KINGDOM |
| AXA CHINA REGION INSURANCE COMPANY (BERMUDA) LTD | CANON'S COURT, 22 VICTORIA STREET HAMILTON HM12 BERMUDA |
| AXA CHINA REGION INSURANCE COMPANY (BERMUDA) LTD | AXA CHINA REGION INSURANCE COMPANY (BERMUDA) LTD 18/F AXA CENTRE, 151 GLOUCESTER ROAD, ATTN: EDWIN WONG WANCHAI HONG KONG |
| AXA FRANCE VIE | ATTN: LEGAL DEPARTMENT 26 RUE DROUOT PARIS 09 75009 FRANCE |
| AXA FRANCE VIE | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA FRANCE VIE SA | AXA IM PARIS COEUR DEFENSE TOUR B LA DEFENSE 4, 100 ESPLANADE DU GENERALE DE GAULLE LA DEFENSE 92932 FRANCE |
| AXA GENERAL INSURANCE LTD | AXA IM GS LTD ATTN: NATHANLIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A UNX UK |
| AXA GENERAL INSURANCE LTD | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA IM DEUTSCHLAND | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND | ACTING FOR THE ACCOUNT OF AXA EQUITY L ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSER TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | AXA EQUITY D – ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA IM DEUTSCHLAND GMBH FOR THE ACCOUNT OF | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND GMBH FOR THE ACCOUNT OF | WIN-FONDS ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INSURANCE COMPANY | C/O PHILLIPS, HAGER & NORTH INVESTMENTS MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| AXA INSURANCE UK PLC | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON DC2N 1AD UNITED KINGDOM |
| AXA INSURANCE UK PLC | AXA INVESTMENT MANAGERS GS ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS – LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA INTERLIFE S.P.A. | AXA IM PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DU GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA INTERLIFE S.P.A. | ATTN: LEGAL DEPARTMENT VIA G LEOPARDI, 15 MILAN 20123 ITALY |
| AXA INTERLIFE S.P.A. | VIA GIACOMO LEOPARDI, 15 MILAN 20123 ITALY |
| AXA INVESTMENT MANAGEMENT PARIS | ACTING FOR AND ON BEHALF OF MATIGNON PROTECTION VIE ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE – LEGAL DEPARTMENT COEUER DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INVESTMENT MANAGEMENT PARIS | ACTING FOR AND ON BEHALF OF MATIGNON PROTECTION COLLECTIVES ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE – LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INVESTMENT MANAGEMENT PARIS | ACTING FOR AND ON BEHALF OF MATIGNON TC ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE – LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INVESTMENT MANAGEMENT SCHWEIZ AG, FOR WINTERTH | KOLLECTIV– USD CORP. BONDS ATTN: CHRISTIAN MUENGER AFFOLTENSTRASSE 42 ZURICH CH-8050 SWITZERLAND |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GMBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE D ) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |

| Claim Name | Address Information |
|---|---|
| AXA INVESTMENT MANAGERS DEUTSCHLAND GMBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE K) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GUIBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE L) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GUIBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE S) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GUIBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA VORSORGE-FONDS) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INVESTMENT MANAGERS PARIS, ACTING AS MANAGEMEN | LAURENT MILLEVILLE BNP PARIBAS SECURITIES SERVICES 66, RUE DE LA VICTOIRE PARIS 75009 FRANCE |
| AXA INVESTMENT MANAGERS PARIS, ACTING AS MANAGEMEN | (FONDS COMMUN DE PLACEMENT) ASSURUN ATTN: MARIE-PIERRE RAVOTEUR/MS. NATHALIE RETIF COEUR DEFENSE TOUR B – LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE COURBEVOIE 92400 FRANCE |
| AXA MEZZANINE II SA | 55 GROSVENOR STREET LONDON W1K 3HY UNITED KINGDOM |
| AXA MPS ASSICURAZIONI VITA S.P.A. | VIA ALDO FABRIZI 9 ROME 00128 ITALY |
| AXA MPS FINANCIAL LIMITED | ATTN: MR. STEFANO CARLINI GENTILI GEORGE'S QUAY PLAZA, 1 GEORGE'S QUAY DUBLIN 2 IRELAND |
| AXA PACIFIC INSURANCE COMPANY | C/O PHILLIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| AXA PORTUGAL COMPANHIA DE SEGUROS DE VIDA SA | PR MARQUES DE POMBAL 14 LISBOA PORTUGAL |
| AXA PORTUGAL COMPANHIA DE SEGUROS SA | RUA GONCALO SAMPAIO, 39 AP4076-4002-001 PORTO PORTUGAL |
| AXA PPP HEALTHCARE LIMITED | AXA IM GS LTD ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UK |
| AXA PPP HEALTHCARE LIMITED | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA S.A. | ATTN: LEGAL DEPARTMENT 21 AVENUE MATIGNON PARIS 75008 FRANCE |
| AXA S.A. | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA SA | AXA 21 AVE MATIGNON PARIS 75008 FRANCE |
| AXA SEGUROS GENERALES | SOCIEDAD ANONIMA DE SEGUROS Y REASEGUROS AVDA DIAGONAL 575 BARCELONA 08029 SPAIN |
| AXA SUN LIFE PLC | AXA IM GS LTD ATTN: NATHALIE LOIRE-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UK |
| AXA SUN LIFE PLC | AXA IM GS LTD ATTN: JOSIE TUBBS/NATHALIE LOIR-STEGGAL LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UK |
| AXA SUN LIFE PLC | AXA IM GS LTD ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UK |
| AXA SUN LIFE PLC | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA WORLD FUNDS – SUB-FUND TALENTS, REPRESENTED BY | AXA IM PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE – LEGAL DEPARTMENT COUER DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA WORLD FUNDS – SUB-FUND TALENTS, REPRESENTED BY | SA ATTN: GUY DAUGER 21 BD GRAND DUCHESSE CHARLOTTE LUXEMBOURG L-1331 LUXEMBOURG |
| AXA WORLD FUNDS-SUB-FUN ALPHA CREDIT BONDS | AXA IM PARIS ATT STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUT B LA DEFENSE 4 – 100 ESPLANADE DU GENEAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA WORLD FUNDS-SUB-FUN ALPHA CREDIT BONDS | REPRESENTED BY AXA FUND MANAGEMENT SA – ATT: GUY DAUGER – 21 BD GRAND DUCHESSE CHARLOTTE L-1331 LUXEMBOURG |
| AXBERG KAARINA | RESIINARAITTI 20 B 34 TURKU 20100 FINLAND |
| AXELSSON, PATRIK | RULLSTENSGATAN 180 906 55 UMEA UMEA SWEDEN |
| AXER, HERBERT | SCHLEHENWEG 12 ETTLINGEN 76275 GERMANY |
| AXING HOLDING GMBH | GUELDIFUSS 9 STEIN AM RHEIN CH-8260 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| AXIS BANK LTD, TREASURY | C/O  VASANT SHUKLA 8TH FLOOR MAKER TOWERS "F" CUFFE PARADE MUMBAI 400 005 INDIA |
| AXIS BERMUDA | AXIS SPECIALTY LIMITED 92 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| AXIX BANK LIMITED | 131, MAKER TOWER - F CUFFE PARADE COLABA 400 005 MUMBAI |
| AXLER, ERIK | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| AXON HOLDINGS LIMITED | PO BOX 40585 DUBAI UNITED ARAB EMIRATES |
| AYALA CAUTERUCCI, WALTER | GONZALO RAMIREZ 2153 AP 901 MONTEVIDEO CP 11200 URUGUAY |
| AYATHAN, RANJULA | 3F, GROVE END HOUSE GROVE END ROAD ST JOHN'S WOOD LONDON NW 89HP UNITED KINGDOM |
| AYERS, KEN | 5-4-12 TAISHIDO 13 SETAGAYA-KU 154-0004 JAPAN |
| AYESTARAN, PEDRO CHARRO | M-DE URDAX 2 3-A PAMPLONA (NAVARRA) 31011 SPAIN |
| AYLING, MARGARET E | 37 CRAIGIEVAR GARDENS KIRKCALDY FIFE SCOTLAND KY2 5SD UNITED KINGDOM |
| AYOOB, MAHVISH | 24, LOWER GROUND FLAT PEMBROKE GARDENS KENSINGTON LONDON W8 6HU UNITED KINGDOM |
| AYOUB, HUSSEIN F. | 14 CADOGAN SQUARE FLAT E LONDON SW1X 0JU UNITED KINGDOM |
| AYRES, ROBERT | 1/22/2010 JOSUISHINMACHI 13 KODAIRA CITY 187-0023 JAPAN |
| AZ BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| AZ BEHEER B.V. | C/O B.W. ZWEERS FREDERIKSTRAAT 393 'S GRAVENHAGE 2514 LE NETHERLANDS |
| AZ HEINZ LADNER AG | ZIEGELFELDSTRASSE 18 OLTEN 4600 SWITZERLAND |
| AZ HEINZ LADNER AG | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AZAMA, SARAH | 23 CHERWELL HOUSE PENFOLD STREET LONDON NW8 8PT UNITED KINGDOM |
| AZAR, MAKRAM T | ONE BELGRAVE MEWS WEST LONDON SW1X 8HT UNITED KINGDOM |
| AZAR, MAKRAM T | ONE BELGRAVE MEWS WEST LONDON, GT LON SW1X 8HT UNITED KINGDOM |
| AZEEM, NAYAB | FLAT NUMBER 1304, BUILDING NUMBER 5, POWAI LAKE HEIGHTS, RAMBAUG, NEAR POWAI POLICE STATION, POWAI MUMBAI 400076 INDIA |
| AZEUEDO, JOAO AUGUSTO MARTINS GONCALVES | RUA SANTA JOANA PRINCESA, 59 PORTO 4150-667 PORTUGAL |
| AZEVEDO MAIA, TERESA MARIA | R QUIRES, 238 VILAR DE PINHEIRO 4485-942 PORTUGAL |
| AZEVEDO, LOURENCO CARLOS VIEIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| AZEVEDO, LOURENCO CARLOS VIEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| AZEVEDO, LOURENCO CARLOS VIEIRA | CAMPO GRANDE, N 152, 9 LISBOA 1700-094 PORTUGAL |
| AZIENDA ELETTRICA TICINESE | ATTN: FLAVIA GRASSI VIALE OFFICINA 10 6500 BELLINZONA SWITZERLAND |
| AZIENDA ELETTRICA TICINESE | ATTN: FLAVIA GRASSI VIALE OFFICINA 10 BELLINZONA 6500 SWITZERLAND |
| AZIZ, NIZARI ABDUL & NAZLIN ABDUKAZIZ | PO BOX 57036 DUBAI UNITED ARAB EMIRATES |
| AZIZ, OZKAN | 80 LADYSMITH ROAD ENFIELD EN1 3AA UNITED KINGDOM |
| AZOGUI, DOV | 156 CLARENCE GATE GARDEN GLENTWORTH STREET LONDON NW1 6AP UNITED KINGDOM |
| AZRA, MAHNAZ | 71 NASEBY ROAD BEDS LUTON LU1 1LE UNITED KINGDOM |
| AZUMA ENTERPRISES LTD | PO BOX 3159 ROAD TOWN TORTULA BRITISH VIRGIN ISLANDS |
| AZUMA ENTERPRISES LTD | DOULTSONS LIMITED 1303 RUTTONJEE HOUSE 11 DUDDELL STREET CENTRAL, HONG KONG HONG KONG S.A.R. |
| AZUMA ENTERPRISES LTD | DOULTSON LIMITED 1301 RUTTONJEE HOUSE 11 DUDELL STREET CENTRAL, HONG KONG HONG KONG S.A.R. |
| AZUMA, MASAKO | 3/2/2009 AZABUDAI 13 MINATO-KU 1060041 JAPAN |
| AZUMA, YUKI | 2-28-4-304 TODOROKI 13 SETAGAYA-KU 158-0082 JAPAN |
| AZZOUZ, YAMINA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| AZZOUZ, YAMINA | RUE CHAUSSEE 65/2 AWANS 4342 BELGIUM |
| B A LINDEVALL AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| B, ROSHAN | 3, SHRI RAM MANSION 557, ADENWALLA ROAD MATUNGA, MATUNGA (E), MH MUMBAI 400019 INDIA |

| Claim Name | Address Information |
| --- | --- |
| B-PRIVATSTIFTUNG | FUHRICHGASSE 6 WIEN 1010 AUSTRIA |
| B. PERSSON INVEST I MALMO | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| B. VAN LEEUWEN BEHEER B.V. | AMERONGERWETERING 44 AMERONGEN 3958 MD NETHERLANDS |
| B.A.J. TIJS RA BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| B.A.J. TIJS RA BEHEER B.V. | C/O B. TIJS HAARSTRAAT 35 B TUIL 4176 BK NETHERLANDS |
| B.G. TAUZERO B.V. | W.G.L. GELUK POSTBUS 102 BRUINISSE 4310 AC NETHERLANDS |
| B.INVEST INC. | A. GIULIANI CGM-COMPAGNIE DE GESTION PRIVEE MONEGASQUE 8, BD DES MOULINS-ESCALIER DES FLEURS MC98000 MONACO |
| B.INVEST INC. | C/O TRIDENT TRUST COMPANY (BVI) LTD TRIDENT CHAMBERS PO BOX 146 ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| B.J. BREDIUS BEHEER B.V. | HET BUITENLAND 9 2995 TP HEERJANSDAM NETHERLANDS |
| B.J.G. MONSTER HOLDING B.V. | C/O THE UNITED TRUST COMPANY N.V. LANDHUIS JOONCHI KAYA RICHARD J. BEAUJON Z/N CURACAO NETHERLANDS ANTILLES |
| B.M. CASPERS | SCHEEPSTIMM STR 6 AMSTERDAM 1019 WX NETHERLANDS |
| B.M.A. BOOM (DE DERDE TELLING BV) | MURILLOSTRAAT 13 AMSTERDAM 1077 ND NETHERLANDS |
| B.P. RUITER HOLDING B.V. | HORN 22 ANDYK 1619 BS NETHERLANDS |
| B.V. ADVIES BUREAU DR H. TH. PASMAN | SPARRENLAAN 40 A DOORN 3941 GM NETHERLANDS |
| B.V. ADVOCATEN PENSIOENFONDS VAN DER REIJDEN | PRINS BERNHARDLAAN 10 BUNDE 6241 EM NETHERLANDS |
| B.V. INDUSTRIAL INVESTMENT COMPANY – (IIC) | HERENWEG 83-B HEEMSTEDE 2105 MD NETHERLANDS |
| B.V. JUDA BERGEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| B.V. JUDA BERGEN | C/O J.N. BIJL VAN BREDERODEPARK 1 BERGEN 1862 DN NETHERLANDS |
| B.V. RECREATIEPARK LINNAEUSHOF | RIJKSSTRAATWEG 4 BENNEBROEK 2121 AE NETHERLANDS |
| B.V., BALANS | MATHENESSERLAAN 337 ROTTERDAM 3023 GA NETHERLANDS |
| BAA PENSION TRUST COMPANY LTD. | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| BAA PENSION TRUST COMPANY LTD. | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| BAAKE, A.S. | VAN ALKEMADELAAN 508 DEN HAAG 2597 AV NETHERLANDS |
| BAAKE, E.M.C. | HOFFPLEIN 8 VUGHT 5262 AJ NETHERLANDS |
| BAARS, ANDREW | 3F 14 YUNONG ROAD SHILIN TAIPEI 111 TAIWAN, PROVINCE OF CHINA |
| BAARS, C.J. | KENNEMERSTRAATWEG 219 HEILOO 1851 NA NETHERLANDS |
| BAARS, R.J. & A.R. VAN WIEREN | NIEUWSTRAAT 96 SINT MICHIELSGESTEL 5271 AE NETHERLANDS |
| BAARTNET B.V. | J. BAARTHANS UTRECHTSEWEG 319 DE BILT 3731 GA NETHERLANDS |
| BAAS – HUIJGEN, T.B.S. | BUIZERD 7 SG BUNSCHOLEN 3752 NETHERLANDS |
| BAATEN, FRANS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BAATEN, FRANS | OUDE DIJK 21 TURNHOUT 2300 BELGIUM |
| BAATZ, KERSTIN | AUF DER HEIDE 63 B HAMBURG 22393 GERMANY |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | ATTN: MR S. BILLIALD 33 WIGMORE STREET LONDON W1U 1QX UNITED KINGDOM |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | ATTENTION: S. BILLIALD 33 WIGMORE STREET LONDON WIU 1QX UNITED KINGDOM |
| BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUS | INTERNATIONAL GROUP PLC GROUP PENSION SCHEME (103042) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| BABIS VOVOS INTERNATIONAL | BABIS VOVOS INTERNATIONAL CONSTRUCTION SA 340 KIFISSIAS AVENUE N. PSYCHIKO ATENS 15451 GREEK |

| Claim Name | Address Information |
| --- | --- |
| BACALTCHUK, IDEL NATALIO | ARGENTINA 160 APTO 701 ERECHIM/RS CPP9700000 BRAZIL |
| BACCAR, SLIM | FLAT 8, 55 QUEEN'S GATE LONDON SW7 5JW UNITED KINGDOM |
| BACCUS-GUSTIN, PATRICIA-WILLY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BACCUS-GUSTIN, PATRICIA-WILLY | RUE FERNAND STIMART 31 VEDRIN 5020 BELGIUM |
| BACE, EDWARD J. | 21 KEATS GROVE HAMPSTEAD LONDON NW3 2RS UNITED KINGDOM |
| BACH, HANNELORE | WILHELMSHAV. STR. 1 KIEL 24105 GERMANY |
| BACHA, MOHAMED ALI | 31 KENSINGTON MANSIONS TREBOVIR ROAD LONDON SW5 9TQ UNITED KINGDOM |
| BACHA, MOHAMED-ALI | 46A KENSINGTON MANSIONS TREBOVIR ROAD LONDON SW59TE UNITED KINGDOM |
| BACHAUER, WOLFGANG & INGRID | FISCHER-BACHAUER SCHLECHINGER WEG 9 MUNICH D-81669 GERMANY |
| BACHAV, RIZWAN | B2 - 402 SERENITY TOWER OSHIWARA , BEHIND HEERA PANNA MALL ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400053 INDIA |
| BACHCHHAV, JITENDRA | C-1001, ASHA KUNJ, SAMARTH GARDEN DATTA MANDIR ROAD OPP SHANGRILA BISCUIT FACTORY MH BHANDUP(W), MUMBAI 400078 INDIA |
| BACHE, ALF C. | FLASKEBEKKVN. 96 NESODDTANGEN 1450 NORWAY |
| BACHE, RICHARD ANTHONY | FIVE GABLES CHERRY GARDEN LANE DANBURY ESSEX CHELSMFORD CM3 4QY UNITED KINGDOM |
| BACHER, CHRISTIAN | BIRNAUER STR. 18 MUNCHEN 80809 GERMANY |
| BACHHOFER, THOMAS & VERONIKA | GUNDEKARSTR. 9A ALLERSBERG 90584 GERMANY |
| BACHLITZANAKIS, NICOLAOS | 5, SAMOU STR. N. ERYTHRAIA 14671 GREECE |
| BACHMANN, BERNHARD & ANTJE | FRIEDHOFSTRASSE 19 RAUENBERG D-69231 GERMANY |
| BACHT, URSULA | JOSEF-STRASSE 28A GELDERN 47608 GERMANY |
| BACK, ANITA | EISMACHER STR 76 BERLIN 10823 GERMANY |
| BACK, TRACY | HIROO GARDEN HILLS B112 4-1-5 SHIBUYA-KU 13 JAPAN 150-0012 JAPAN |
| BACKER, ROWLAND | 17 ENSIGN CLOSE ESSEX LEIGH ON SEA SS9 1FG UNITED KINGDOM |
| BACKHAUS, CHRISTOPH | AM KAISERKAI 31 HAMBURG D-20457 GERMANY |
| BACKHOFF, STEPHEN | ANDER LACHEBRUCKE 7 HANAU D-63454 GERMANY |
| BACKSCHAT, HEINZ | DORFSTRASSE 24 SCHWARTBUCK D-24257 GERMANY |
| BACKSTROM, MATTIAS | RULLSTENSGATAN 164 M UMEA 90655 SWEDEN |
| BACKWATERS INTERNATIONAL LIMITED | PO BOX 42527 DUBAI UNITED ARAB EMIRATES |
| BACKWOODS LIMITED | PO BOX 40086 DUBAI UNITED ARAB EMIRATES |
| BACKX, D. | VELDERWOUDE 11 'S HERTOGENBOSCH 5221 PA NETHERLANDS |
| BACKX, R.A.M. | MEIRSTRAAT 51A OUD GASTEL 4751 AC NETHERLANDS |
| BACON, STEPHEN J | 52 HESPERUS CRESCENT LONDON E14 3AD UNITED KINGDOM |
| BACOPAR SOCIEDAD ANONIMA | C/O CONT. DIEGO LICIO PLAZA INDEPENDENCIA 811-PLANTA BAJA MONTEVIDEO 11100 URUGUAY |
| BADAYA HOLDINGS INC | 60 MARKET SQUARE PO BOX 364 BELIZE |
| BADAYA HOLDINGS INC | FIDUCIARY DIRECTORS LTD PORTLAND HOUSE GLACIS ROAD PO BOX 475 GIBRALTAR |
| BADEN-BADENER PENSIONSKASSE VVAG | D-76522 BADED-BADEN GERMANY |
| BADEN-WUERTTEMBERGISCHE BANK | ATTN: STEFAN SCHLEICHER KRONPRINZSTRASSE 6 STUTTGART 70173 GERMANY |
| BADER, ANNE & THOMAS | AM LOHBACH 57 DORTMUND 44269 GERMANY |
| BADER, ANNEMARIE | HOLSTEINER STR. 33 DORTMUND 44145 GERMANY |
| BADER, ELISABETH | ZEILGASSE 25 DRASSMARKT 7372 AUSTRIA |
| BADER, EMIL & ERIKA | FARNSTRASSE 4 5507  MELLINGEN SWITZERLAND |
| BADER, EMIL & ERIKA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001  AARAU SWITZERLAND |
| BADER, J.H. | HOOFDSTRAAT 63 SASSENHEIM 2117 AR NETHERLANDS |
| BADER, LUKAS | HASELBRUNN 5 DRASSMARKT 7372 AUSTRIA |
| BADER, MICHAEL AND MONIKA | SONNBLICK 10 A EGMATING D-85658 GERMANY |
| BADER, N.CH. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |
| BADER, N.S. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BADER, TOBIAS | HASELBRUNN 5 DRASSMARKT 7372 AUSTRIA |
| BADER-HEEMSKERK, C.M. TH. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |
| BADIAS LOPEZ DE LONGORIA, MARIA CONCEPCION | AV. DOCTOR GADEA 5, 1 IZQ. ALICANTE 03003 SPAIN |
| BADIAS LOPEZ DE LONGORIA, MARIA CONCEPCION | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BADIER,ARNAUD | 8 BOULEVARD CLEMENCEAU VILLENEUVE-LES-AVIGNON 30 30400 FRANCE |
| BADJATE, AKSHAY | EL DORADO, 1007 B WING BEHIND VIJAY SALES PRABHADEVI, MH MUMBAI INDIA |
| BADLANI, SURAJ R. | 7 WILBRAHAM PLACE FLAT 5 LONDON SW1X 9AE UNITED KINGDOM |
| BAE SYSTEMS (FUNDING ONE) LIMITED, C/O BSE SYSTEMS | AIRCRAFT INC. ATTN: NEIL BERRY WARWICK HOUSE, PO BOX 87, FARNBOROUGH AEROSPACE CENTRE, FARNBOROUGH HANTS GU14 6YU UNITED KINGDOM |
| BAE SYSTEMS PLC | BAE SYSTEMS PLC GROUP TREASURY, WARWICK HOUSE, PO BOX 87 FARNBOROUGH AEROSPACE CENTRE FARNBOROUGH, HANTS GU14 6YU UNITED KINGDOM |
| BAEK, SUJIN | 62-21 DAEHEUNG-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| BAELLA-BUIREN, JUANITA | AVENUE DE L'ABBAYE D'AYWIERS 25 WATERLOO 1410 BELGIUM |
| BAELLA-BUIREN, JUANITA | AVENUNE DE L'ABBAYE D'AYWIERS 25 WATERLOO 1410 BELGIUM |
| BAENISCH, RUDOLF | ALBRECHT-DUERER-STR. 9 OELDE 59302 GERMANY |
| BAER, HANS-GEORG | LOBMACHTERSEN STR. 8 SALZGITTER D-38229 GERMANY |
| BAER, MARCELO A. | TEDSORO GARCIA 1783 P15016 BUENOS AIRES 1426 ARGENTINA |
| BAERISWYL, CHRISTINE | WERNER-FORSSMANN-RING 14 LUDWIGSHAFEN D-67071 GERMANY |
| BAERMANN, YVONNE | BERLINER STRASSE 4 BERLIN 13187 GERMANY |
| BAETE, H. | AVENUE DES CONTENTS 856 REGUSSE 83630 FRANCE |
| BAETE, HUGUETTE | AVENUE DES CONTENTS, 856 REGUSSE 83630 FRANCE |
| BAETEN, KATHERINE | 17 HAWTHORN HATCH MDDSX BRENTFORD TW8 8NY UNITED KINGDOM |
| BAEUERLE, LYDIA | LERCHENSTR. 66 KORNTAL-MUENCHINGEN 70825 GERMANY |
| BAGLEY, TANYA | FLAT 2 4 SANDWELL CRESCENT WEST HAMPSTEAD NW6 1PB UNITED KINGDOM |
| BAGLEY, TANYA | TANYA BAGLEY FLAT 2 4 SANDWELL CRESCENT WEST HAMPSTEAD NW6 1PB UNITED KINGDOM |
| BAGLEY, TANYA | 3 WOODBASTWICK ROAD SYDENHAM SE26 5LG UNITED KINGDOM |
| BAGNULO, GABRIELLA | FLAT 6, 13 LEXHAM GARDENS KENSINGTON W85JJ UNITED KINGDOM |
| BAGON, MARIE-LORE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BAGON, MARIE-LORE | RUE DE L'ANCIENNE GARE 8 BOITE 5 LASNE 1380 BELGIUM |
| BAGOT, SEBASTIEN | FLAT 4 THE GRAINSTORE 72 WESTON STREET LONDON SE1 3QG UNITED KINGDOM |
| BAGREE, ADITYA V | PRITHVI APT, FLAT 7,A-2 WING 21 ALTAMOUNT ROAD MUMBAI 400026 INDIA |
| BAGWE, PRASAD | DADA PATIL ROAD 501,GANESH TOWER NEAR RAILWAY STATION MH THANE 400602 INDIA |
| BAHA'I WORLD CENTRE | ATTN: TREASURER P.O. BOX 155 HAIFA 31001 ISRAEL |
| BAHADUR, TARUN | 2B 703 POWAI VIHAR POWAI MUMBAI 400076 INDIA |
| BAHR, GERHARD | GOETHESTRASSE 2/3/8 PERCHTOLDSDORF 2380 AUSTRIA |
| BAHR, ULRICH | CLAUSENSTR. 23 WUPPESTAL 42285 GERMANY |
| BAHSIM, ERKAN | DEINSTR. 14 NURNBERG 90491 GERMANY |
| BAHUA, JINESH | BADAWALA BLDG NO-1, 2/15, D.P WADI, GODEPDEO MH MUMBAI 400033 INDIA |
| BAIDESMANN, W.F. | LELIESTRAAT 24 ZUID-BEIJERLAND 3284 XL NETHERLANDS |
| BAIER, FRANK | BEGONIENWEG 19 REISKIRCHEN 35447 GERMANY |
| BAIER, IRMGARD | BEGONIENWEG 19 REISKIRCHEN 35447 GERMANY |
| BAIER, MATHIAS | CARE BECK STR 64 NECSARGEMUEND 69151 GERMANY |
| BAIGELMAN, CECILLE | C/O HELEN KESSLER 39 WESTOVER HILL RD TORONTO ON M6C 3J6 CANADA |
| BAIGELMAN, CECILLE | BANK LEUMI (SWITZERLAND) C/O 534313 CLARIDENSTRASSE 34 ZURICH 8022 SWITZERLAND |
| BAILEY, ANDREW V | 219 COOMBE LANE WEST WIMBLEDON LONDON SW200RG UNITED KINGDOM |
| BAILEY, HELEN | 19 OAKHURST CLOSE WEST MOORS FERNDOWN DORSET BH22 ODF UNITED KINGDOM |
| BAILEY, PHILIPPA | 47/C, BLOCK 2, 80 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| BAILLIE, JOANNE | 40 STANHOPE HOUSE ROCKWELL COURT KENT MAIDSTONE ME15 6FP UNITED KINGDOM |
| BAILLIE, SONIA | 62 CARLISLE STREET NSW LEICHARDT 2040 AUSTRALIA |
| BAILY, WALTER TOSHI | 4-1-16 F1104 HIROO 13 TOKYO 150-0012 JAPAN |
| BAINBRIDGE, CHRISTOPHER | 4 SAXONCROFT HOUSE 2 FISHERS CLOSE STREATHAM LONDON SW16 1JN UNITED KINGDOM |
| BAINES, JACK | VIJVERLAAN 2A ANTWERPEN 2020 BELGIUM |
| BAINTON, ELEANOR | 35 FARLTON ROAD LONDON SW18 3BJ UNITED KINGDOM |
| BAIONI, ROBERTO | CORSO ITALIA 130 DESIO (MI) 20033 ITALY |
| BAIR, JEANETTE, ARIANE & DIETLINDE | KONRAD-ADENAUER-STR.21 TUBINGEN 72072 GERMANY |
| BAIR, JEANETTE, ARIANE & DIETLINDE | BAIR, DIETLIDE SPEVERSTR. 16 AUGSBURG 86157 GERMANY |
| BAIR, JEANETTE, ARIANE & DIETLINDE | BAIR, ARIANE SIEBENTISCHSTR. 60 115 AUGSBURG 86161 GERMANY |
| BAIRATI, PIA | RES. ORIONE MILANO DUE SEGRATE (MI) 20090 ITALY |
| BAJPAI, ANKIT | 128/477, Y-BLOCK KIDWAI NAGAR UP KANPUR 208011 INDIA |
| BAJPAI, SOURABH | A-2/302, SAI SANKUL, PHASE II BARVE ROAD, KHADAKPADA KALYAN (W) MH THANE 421301 INDIA |
| BAJPEYI, VIVEK | 3 B MONOLITH MUKESH CHOWK 7, NAPEANSEA ROAD MUMBAI 400036 INDIA |
| BAJUS SA | C/O RENE HOFERINI P.O. BOX 1003 FRIBOURG CH-1700 SWITZERLAND |
| BAJUS SA | URS G. JANN CHAIRMAN BOARD OF DIRECTORS BAJUS SA IN DEN BUELEN 2 DAVOS DORF CH-7260 SWITZERLAND |
| BAKEIRATHAN, MAHENDRAN | 11A TOLLESBURY GARDEN BARKINGSIDE ESSEX ILFORD IG6 1PA UNITED KINGDOM |
| BAKER, A M | 33 PARK VIEW CRESCENT ROUND HAY LEEDS LS8 2ES UNITED KINGDOM |
| BAKER, BEN | 38 MEADOW ROAD SOUTH WIMBLEDON SW19 2ND UNITED KINGDOM |
| BAKER, CARL | ROHLEDERSTRASSE 9 HE FRANKFURT 60435 GERMANY |
| BAKER, EDWARD | 21 MURTON CLOSE BURWELL CAMBRIDGE CB25 0DT UNITED KINGDOM |
| BAKER, ENY | 2 HACARMEL ST. K. TIVON 36081 ISRAEL |
| BAKER, JOHN E. | 4, 43 COMPAYNE GARDENS LONDON NW6 3DD UNITED KINGDOM |
| BAKER, MARTIN | 7 SEARLE AVENUE NSW RANDWICK 2031 AUSTRALIA |
| BAKER, RAY | 12 SHARPENHOE ROAD BEDS BARTON-LE-CLAY MK45 4DX UNITED KINGDOM |
| BAKER, SHARON | 16 CHAUCER ROAD KENT WELLING DA163NH UNITED KINGDOM |
| BAKER, SIMON P | 115 ROYAL HILL GREENWICH LONDON SE10 8SS UNITED KINGDOM |
| BAKER, VICTORIA LOUISE | 132 STANLEY AVENUE ESSEX ROMFORD RM25DA UNITED KINGDOM |
| BAKER-ROTH, M.E. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BAKER-ROTH, M.E. | HARDERWIJKSTRAAT 38 DEN HAAG 2573 ZL NETHERLANDS |
| BAKKEN, OYVIND | UTSIKTEN 16 PORSGRUNN 3911 NORWAY |
| BAKKER, A.G. | CAMBUURSTRAAT 2 LEEUWARDEN 8921 HR NETHERLANDS |
| BAKKER, B. & BAKKER-WALBURG, H. | LAAN VAN DE MENSENRECHTEN 131 'S-GRAVENHAGE 2552 NR NETHERLANDS |
| BAKKER, H.J. E/O BAKKER-VAN EMK, D.C. | KAMPERZEEDIJK 17 GENEMUIDEN 8281 PA NETHERLANDS |
| BAKKER, H.M. | BOSLAAN 51 SON EN BREUGEL 5691 CV NETHERLANDS |
| BAKKER, J. | HERENWEG 261 VINKEVEEN 3645 DM NETHERLANDS |
| BAKKER, J.F.J. | ROLANDSTRAAT 24 STEYL 5935 BW NETHERLANDS |
| BAKKER, JORIS JAN | LANDPOORTSTRAAT 10 GEERVLIET 3211 AT NETHERLANDS |
| BAKKER, P.J. | POSTBUS 741 MAASTRICHT 6200 AS NETHERLANDS |
| BAKKER, P.T.A. | MARGA KLOMPESINGEL 219 HOOFDDORP 2135 JZ NETHERLANDS |
| BAKKER, R. EN BAKKER-BILL, M. | GEDEMPTE GRACHT 14 SCHAGEN 1741 GC NETHERLANDS |
| BAKKER, R.L. AND DE AHNA, N.C. | VOERSTRAAT 10 LEIDERDORP 2353 NS NETHERLANDS |
| BAKKER, STEVEN | BEVERVELD 40 ZWOLLE 8017 LB NETHERLANDS |
| BAKKER, T.C. | MEVROUW A.M. BAKKER-BROCKHOFF FREES 31 UITHOORN 1423 EK NETHERLANDS |
| BAKKER, T.M. | DORSVLEGEL 8 DE GOORN 1648HX NETHERLANDS |
| BAKKER-BAL, L. | VAN BERGEN YZENDOORN PARK 19 GOUDA 2801 AB NETHERLANDS |
| BAKKER-HETTINGA, A. | "LIOT" LUPIAC DU GERS F-32290 FRANCE |

| Claim Name | Address Information |
|---|---|
| BAKRE, NIKHIL | 29, PATARKAR NAGAR MADHUSUDAN KALELKAR ROAD, BANDRA EAST MUMBAI 400051 INDIA |
| BAKS, A. | KORTE BROEKSTRAAT 9 RAAMSDONK 4944 XM NETHERLANDS |
| BAKSHI, ROHAN DILIP | GROUND FLOOR, FLAT NO. 2,DATTANI GRAM 2 CHS IRANI WADI ROAD NO 3,NEAT VIJAY PARK APARTMENT OFF MATHURADAS EXTN ROAD KANDIVALI (W) KANDIVALI- W, MUMBAI 400067 INDIA |
| BAKX, A.C.C.M. AND BAKX-VAN VILET, A. | PRESIDENT WILSONWEG 26 ROTTERDAM 3069 AP NETHERLANDS |
| BAKX, A.G.J.M. | LEIMUIDERDIJK 489 WETERINGBRUG 2156 MZ NETHERLANDS |
| BAKX, W.J.J.H. | BREDE STEEG 45 OISTERWIJK 5062 KG NETHERLANDS |
| BAL V. GARDEREN, H.G. | AUGUST SNIEDERSLAAN 5 WAALRE 5582 EM NETHERLANDS |
| BAL, PHILIP | KASTANJESTRAAT 10 'S-GRAVENZANDE 2691 DT NETHERLANDS |
| BALABEAU, LEON GABRIEL & SUZANNE BALABEAU-BROSSI | C/O ALAIN BALABEAU CHEMIN DE CHANTEGRIVE 12 NYON 1260 SWITZERLAND |
| BALADI, ANTONIN | 10 STRATFORD ROAD LONDON W8 6QD UNITED KINGDOM |
| BALAKRISHNAN, SRIVATHS | FLAT 9, TEMPLAR COURT 43 ST JOHNS WOOD ROAD ST JOHNS WOOD LONDON NW8 8QJ UNITED KINGDOM |
| BALASUBRAMANI, BHARATH | B/1802 LAKE FLORENCE,LAKE HOMES OFF ADI SHANKARACHARYA ROAD NEAR GOPAL SHARMA SCHOOL MUMBAI 400076 INDIA |
| BALASUNDARAM, SRIVIDHYA | A-502, SILVER OAK, HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| BALBINO, LOPEZ RIVERA | MERCEDES HERNANZ VILLANUEVA C/ MARIANO DE LOS LOBOS 95 VALLADOLID 47014 SPAIN |
| BALCAEN, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BALCAEN, EDDY | TOEKOMSTSTRAAT 103 AVELGEM 8580 BELGIUM |
| BALCEREK, RUDIGER OR KARIN | FRIEDRICH-KARL-STR. 31 HAMBURG 22391 GERMANY |
| BALDESSARINI, MICHELE | APARTMENT 306 MICHIGAN BUILDING 2 BISCAYNE AVENUE LONDON E149QT UNITED KINGDOM |
| BALDI STEFANIA | VIA GAUDENZI 1 BOLOGNA 40137 ITALY |
| BALDOCK, DARREN | 6A MOUNT PLEASANT ROAD LEWISHAM SE13 6RB UNITED KINGDOM |
| BALDOR INVEST S.A. | 65 BOULEVARD GRANDE DUCHESSE CHARLOTTE LUXEMBOURG L. 1331 LUXEMBOURG |
| BALDOR ROLDAN, FERNANDO & DOLORES TUBET LOPEZ, MAR | CL. SANTA HORTENSIA, 15 3 L MADRID 28002 SPAIN |
| BALE, POPINA | 54 MAYBURY ROAD BARKING IG11 0PN UNITED KINGDOM |
| BALELI, SHLOMO & NITZAN REEM | 16 BAT YIFTACH ST TEL-AVIV 69932 ISRAEL |
| BALGARNIE, TIM | GROUND FLOOR FLAT 7 TREGARVON ROAD BATTERSEA LONDON SW11 5QD UNITED KINGDOM |
| BALGARNIE, TIM | 142 TELFORD AVENUE STREATHAM HILL LONDON SW2 4XQ UNITED KINGDOM |
| BALIES, ORDE VAN VLAAMSE | KONINGSSTRAAT 148 BRUSSELS B-1000 BELGIUM |
| BALJE, RAMON LAURENS | 39 PORTLAND ROAD LONDON W11 4LH UNITED KINGDOM |
| BALKAU, KARL HEINZ | EICHREDDER 7 C OSTSTEINBEK 22113 GERMANY |
| BALL EUROPEAN HOLDINGS S.A.R.L | BALL EUROPEAN HOLDINGS S.A.R.L. KAISERSWERTHER STRABE 115 D-40880 RATINGEN GERMANY |
| BALL, ANDREAS | KIRCHENWEG 6 HAUSEN 63840 GERMANY |
| BALL, MARCOS | AVELLANEDA 3071 SAN ISIDRO PROVINCIA DE BUENOS AIRES 1640 ARGENTINA |
| BALL, MARTIN | APPLECROFT THE WARREN SURREY ASHTEAD KT21 2SA UNITED KINGDOM |
| BALL, MARTIN | APPLECROFT THE WARREN ASHTEAD SURREY KT21 2SA UNITED KINGDOM |
| BALL, MATTHEW | 6 SEATON ROAD WHITTON LONDON TW2 7AT UNITED KINGDOM |
| BALLEDUX, N.W. | NYENHEIM 10-17 ZEIST 3704 AA NETHERLANDS |
| BALLEGOOIJEN, H.A. VAN | SMEDENWEG 50 NIEUW VENNEP 2151DD NETHERLANDS |
| BALLENTINE III, JAMES M | 6 MONASH CRESCENT NSW CLONTARF 2093 AUSTRALIA |
| BALLENTINE, JAMES M., III | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BALLES, MARIE-ANNA & HELMUT | MOZART STR. 2 HERBORN D-35745 GERMANY |
| BALLESTER CASALS, ELISEO | C/ ANDROMEDA 12, MONTORNES BENCASIM (CASTELLON) 12560 SPAIN |
| BALLESTER CASALS, ELISEO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 |

| Claim Name | Address Information |
|---|---|
| BALLESTER CASALS, ELISEO | MADRID 28046 SPAIN |
| BALLESTER RIBES, AGUSTIN | AURORA GASSO GRAU ELKANO, 51 1-2 BARCELONA 08004 SPAIN |
| BALLESTER, HENRI | 54 RUE DES FAUVETTES SETE HERAULT 34200 FRANCE |
| BALLESTER, HENRY & ANNIE FERNANDE JEANINE CAMARASA | CL 54, RUE DES FAUVETTES SETE-HERAULT 34200 FRANCE |
| BALLESTER, PEDRO ANTONIO MAS | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA - ESPANA 07009 SPAIN |
| BALLESTER, PEDRO ANTONIO MAS | SOR MARIA RAFELA, 6. CAMPOS PALMA DE MALLORCA - ESPANA 07630 SPAIN |
| BALLESTEROS, AURELIO DOMINGUEZ | PASSEIG CAN SOLE, 10 CASA CASTELLDEFELS 08860 SPAIN |
| BALLESTEROS, BLANCA BUSTAMANTE | C/ FERNANDEZ BALSERA, 17-20 C AVILES (ASTURIAS) 33400 SPAIN |
| BALLESTRA, MONSIEUR | 01 BP 4248 ABIDJAN 01 COTE D'IVOIRE |
| BALLESTRA, MONSIEUR | MR. BALLESTRA MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| BALLS, SERRA ZEYNEP | 9 RHONDDA GROVE LONDON E35AP UNITED KINGDOM |
| BALLYROCK ABS CDO 2007-1 LTD | C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN CAYMAN ISLANDS |
| BALM, M.C.J. | BAKKERSHOF 96 WATERINGEN 2291 DE NETHERLANDS |
| BALMES, AURELIO MATE | C/SAN MARTIN DE PORRES 53-4B MADRID 28035 SPAIN |
| BALOGH, JOSEF | OPPENHEIMER STR. 24 A TREBUR D-65468 GERMANY |
| BALOGH-PREININGER, MAG. SABINE & PREININGER, MAG. | BEETHOVENGASSE 36A OBERWART 7400 AUSTRIA |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALSAMO, MARCO | VIA E. BASILE 41A ROMA I-00128 ITALY |
| BALSARA, FARZANA | 23 CLIPPER APARTMENTS WELLAND STREET GREENWICH LONDON SE10 9DT UNITED KINGDOM |
| BALSEMO FINANCE SA | 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY BELIZE |
| BALSIGER, BEATRIX | KERNSTR. 4A MUNCHEN 81476 GERMANY |
| BALTA SERRET, FERNANDO | CL GRABUAC 22 BARCELONA 08793 SPAIN |
| BALTAZAR, PILAR MARIA D. | ING BANK NV, MANILA BRANCH 20/F TOWER ONE, AYALA TRIANGLE, AYALA AVENUE 1226 MAKATI CITY MANILA PHILIPPINES |
| BALTUS, A.B.M. EN | BALTUS-DE BRUIN, E. SIMON VAN CAPELWEG 58 NOORDEN 2431, AH NETHERLANDS |
| BALTUS, M.C.N.S. | KEERN 227 ZWAAG 1689 PB NETHERLANDS |
| BALUCH, SHIRIN FIONA | 62 ASHBURNHAM GROVE GREENWICH LONDON SE108UJ UNITED KINGDOM |
| BALVENIE LIMITED | PATTON, MORENO & ASVAT (BAHAMAS) LTD, ROVERT HOUSE MARKET STREET NORTH & BAY STREET PO BOX N-529 NASSAU BAHAMAS |
| BALZARETTI, SILVIA | 3 MARKET SQUARE MDDSX UXBRIDGE UB8 1LH UNITED KINGDOM |
| BAM BERLIN ASSET MANAGEMENT GMBH | ATTN: DIRK BRENSSELL RANKESTR. 26 BERLIN 10789 GERMANY |
| BAMBER, KERRY | 16 HODGES CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6EN UNITED KINGDOM |
| BAMBERG, HERBERT AND MARIANNE | BENDEMANNSTR. 19 DUSSELDORF 40210 GERMANY |
| BAMBRIDGE INVESTMENTS LTD | 18 ATHOL STREET DOUGLAS IM1 1JA UNITED KINGDOM |
| BAMBYNEK, BEATE | KOHLSTEDTHOF 10 FRIEDLAND 37133 GERMANY |
| BAMFORD, DAVID & CHRISTINE | NORTONS, THORVERTON EXETER, DEVON EX5 5JW UNITED KINGDOM |
| BAMINGER, MARGARETHA | SCHWEIZERTALSTRASSE 41/3 WIEN 1130 AUSTRIA |
| BAMUFA AG | C/O TREUHAND HOHL AG WILENSTRASSE 14 UZWIL 9240 SWITZERLAND |
| BANACH, JAIME MAYMO - LIDIA PADRO RIEAT | PLAZA SANT RAMON, 18 CERDANYOLA DEL VALLES, BARCELONA 08290 SPAIN |
| BANC DE SABADELL, S.A. | ATTN: MS ELISABETH TORO / MR. IVAN RUIZ PLAZA CATALUNA SABADELL 08201 SPAIN |
| BANC INTERNACIONAL D'ANDORRA, SA | AV. MERITXELL, 96 ANDORRA LA VELLA AD 500 ANDORRA |
| BANC OF AMERICA SECURITIES LIMITED | ATTN: SIMON ORR 5 CANADA SQUARE LONDON 514 5AQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD BROMLEY BR1 1WA UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | ATTN: MR. SIMON ORR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | ATTN: MR. SIMON ORR 5 CANADA SQUARE LONDON E14 EAQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LTD | C/O BANC OF AMERICA MERRILL LYNCH MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD |

| Claim Name | Address Information |
|---|---|
| BANC OF AMERICA SECURITIES LTD | STREET ATTN: MATTHEW BOWMAN LONDON EC1A 1HQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIESLIMITED | ATTN: COLIN ORR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| BANC, JULIE | 44, RUE PERRONET NEUILLY SUR SEINE 92200 FRANCE |
| BANCA AGRICOLA COMMERCIALE DELLA REPUBLICA DI SAN | ATTN: MR. STEFANO CATALDO VIA ODDONE SCARITO, 13 BORGO MAGGIORE 47893 SAN MARINO |
| BANCA AKROS S.P.A. | SEDE SOCIALE E DIREZIONE GENERALE MILANO – VIALE EGINARDO, 29 MILAN 20149 ITALY |
| BANCA AKROS S.P.A. | VIA EGINARDO, 29 MILAN 20149 ITALY |
| BANCA AKROS S.P.A. | ATTN: MR. LUCA GANDOLFI VIA EGINARDO, 29 MILAN 20149 ITALY |
| BANCA ALBERTINI SYZ & C.S.P.A. | VIA BORGONUOVO 14 MILANO I-20121 ITALY |
| BANCA ALETTI & C (SUISSE) S.A. | ATTN: FLAVIO PIANETTI VIA MAGATTI, 6 LUGANO 6900 SWITZERLAND |
| BANCA ALETTI & C. S.P.A. | VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA ALETTI & C. S.P.A. | ATTN MASSIMO ZERBINO VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA ALPI MARITTIME – CREDITO COOPERATIVO CARRU S | ATTN: MR. MARIO NEGRO VIA STAZIONE, 10 CARRU ( CUENO ) 12061 ITALY |
| BANCA ANTONVENETA SPA | PIAZZETTA F. TURATI 2 PADOVA 35131 ITALY |
| BANCA BSI ITALIA S.P.A. | ATTN: MR. MARCO VARGIU PIAZZA S. ALESSANDRO, 4 MILANO 20123 ITALY |
| BANCA CARIGE S.P.A. | VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| BANCA CARIGE S.P.A. | LUCA AMELOTTI BANCA CARIGE SPA VIA CASSA DI RISPARMIO 15 OFFICE 903 FINANZA POST TRADING GENOVA 16123 ITALY |
| BANCA CARIM-CASSA DI RISPARMIO DI RIMINI S.P.A. | ATTN: MR. VINCENZO TORTORICI PIAZZA FERRARI, 15 RIMINI 47921 ITALY |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COOP CATTOLICA SOCIETA COOPERATIVA A.R.L. | ATTN: PAOLO GIANNINI VIA CARDINAL SALOTTI, 6 MONTEFIASCONE (VITERBO) 01027 ITALY |
| BANCA CR FIRENZE SPA | VIA BUFALINI 6 FIRENZE 50122 ITALY |
| BANCA DEL FUCINO S.P.A. | ATTN: PAOLO ROCCHI VIA TOMACELLI, 139 ROME 00186 ITALY |
| BANCA DEL GOTTARDO | BSI SA VIALE S. FRANSCINI 8 LUGANO 6901 SWITZERLAND |
| BANCA DEL PIEMONTE CON UNICO SOCIO S.P.A. | (ON BEHALF OF ITS CLIENTS) FAO: ILARIA SICA VIA CERNAIA, 7 TORINO 10121 ITALY |
| BANCA DEL PIEMONTE SPA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA CERNAIA 7 TORINO 10121 ITALY |
| BANCA DELL'ADRIATICO SPA | ATTN: ACHILLE MARCHIONNI VIA GAGARIN, 216 61100 PESARO (PU) ITALY |
| BANCA DELLE MARCHE S.P.A. | VIA GHISLIERI, 6 JESI (AN) 60035 ITALY |
| BANCA DELLE MARCHE S.P.A. | ATTENTION: ENZO TELLONI 6 VIA GHISLIERI JESI (AN) 60035 ITALY |
| BANCA DELLE MARCHE S.P.A. | ATTN: MR. ENZO TELLONI VIA GHISLIERI 6 JESI (AN) 60035 ITALY |
| BANCA DELLE MARCHE SPA | VIA GHISLIERI, 6 JESI-ANCONA 60035 ITALY |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H. GUISAN 5 BELLINZONA 6500 SWITZERLAND |
| BANCA DI BOLOGNA | SEDE LEGALE E DIREZIONE GENERALE PIAZZA GALVANI, N. 4 BOLOGNA 40124 ITALY |
| BANCA DI CARAGLIO DEL CUNEESE E DELLA RIVIERA DEI | COOPERATIVO-SOCIETA COOPERATIVE ATTN: MR. GIUSEPPE AIME VIA ROMA, 130 CARAGLIO (CUENO) 12023 ITALY |
| BANCA DI CIVIDALE SPA | PIAZZA DOMO 8 33043 CIVIDALE DEL FRULI UDINE ITALY 33043 ITALY |
| BANCA DI CIVIDALE SPA | FAO: MARIO LEONARDI PIAZZA DUOMO, 8 CIVIDALE DEL FRIULI (UDINE) 33043 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | ATTN: MR. MARIO MUSSO CORSO ITALIA, 4 ALBA (CUNEO) 12051 ITALY |
| BANCA DI CREDITO COOPERATIVO DI CARUGATE | VIA DE GASPERI, 11 CARUGATE, MILANO 20061 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ATTN: MR. ROBERT PALOMBO AND MR. ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA 00144 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ATTN: ROBERTO PALOMBO AND ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA 00144 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA DI CREDITO COOPERATIVO DI SALA DI CESENATICO | ATTN: ROBERTO NORI VIA CAMPONE, 409 SALA DI CESENATICO (FC) 47042 ITALY |
| BANCA DI CREDITO COOPERATIVO SIGNA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA DELLA CHIESA 19 SIGNA 50058 ITALY |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | ATTN: CORSO V. EMANUELE TORRE DEL GRECO SCARL PALAZZO VALLELONGA 92/100 TORRE DEL GRECCO 80059 ITALY |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | CORSO VITTORIO EMANUELE  92/100 PALAZZO VALLELONGA TORRE DEL GRECCO  (NAPLES) 80059 ITALY |
| BANCA DI CREDITO SARCO S.P.A. | REF: DANIEL PAU – FRANCESCA CASULA VIALE BONARIA SNC CAGLIARI (CA) 09125 ITALY |
| BANCA DI IMOLA S.P.A. | VIA EMILIA 196 IMOLA (BO) 40026 ITALY |
| BANCA DI LEGNANO S.P.A. | ATTN: MR. GIANPIERO POZZI LARGO F. TOSI, 9 LEGNANO (MILANO) 20025 ITALY |
| BANCA DI PIACENZA SOCIETA COOPERATIVA PER AZIONI | ATTN: PIETRO COPPELLI VIA MAZZINI, 20 PIACENZA 29121 ITALY |
| BANCA DI ROMAGNA S.P.A. | ATTN: MARINA MENGHI CORSO GARIBALDI 1 FAENZA (RA) 48018 ITALY |
| BANCA DI ROMAGNA S.P.A. | ATTN: MARINA MENGHI CORSO GARIBALDI, 1 FAENZA (RAVENNA) 48018 ITALY |
| BANCA DI TRENTO E BOLZANO S.P.A. | ATTN: PAOLA LUSCIA VIA MANTOVA, 19 TRENTO 38100 ITALY |
| BANCA DI VERONA CREDITO COOPERATIVO CADIDAVID S.C. | ATTENTION: MRS. PAOLA RIGOBELLO VIA FORTE TOMBA, 8 VERONA 37135 ITALY |
| BANCA ESPERIA S.P.A. | ATTN: LUCA PELLEGRINO VIA FILODRAMMATICI, 5 MILANO 20121 ITALY |
| BANCA EUROMOBILIARE (SUISSE) | VIA BALESTRA 17 LUGANO 6900 SWITZERLAND |
| BANCA EUROMOBILIARE (SUISSE) | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS. VIA BALESTRA 17 LUGANO 6900 SWITZERLAND |
| BANCA FIDEURAM S.P.A | PIAZZALE GIULLO DOUHET, 31 ROMA 00163 ITALY |
| BANCA FIDEURAM S.P.A. | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPARTMENT PIAZZALE GIULIO DOUHET 31 ROMA 00143 ITALY |
| BANCA FINECO | VIA BOITO 10 MILAN 20120 ITALY |
| BANCA FINNAT EURAMERICA SPA | MR. SAVERIO RIZZUTI PIAZZA DEL GESU 49 ROMA 00187 ITALY |
| BANCA GENERALI S.P.A. | ATTN: MARCO VARGIU VIA MACHIAVELLI, 4 TRIESTE 34132 ITALY |
| BANCA GESFID | VIA ADAMINI 10A LUGANO 6901 SWITZERLAND |
| BANCA IMI S.P.A. | ATTN: LEGAL DEPARTMENT P. GIORDANO DELL–AMORE 3 MILAN 20121 ITALY |
| BANCA IMI SPA | ATTN: LEGAL DEPT P. GIORDANO DELL 'AMORE 3 MILANO 20121 ITALY |
| BANCA INFRASTRUTTURE INNOVAZIONE SVILUPPO S.P.A. | TRANSFEROR: DIAMOND FINANCE PLC SERIES 2007–2 ATTN: DOTT. ANTONINO GALATA RESPONSABILE FUNDING STRATEGICO E PORTFOLIO MANAGEMENT VIALE DELL'ARTE, 21 ROMA (RM) 00144 ITALY |
| BANCA INTERMOBILIARE | DI INVESTMENT E GESTIONI SPA ATTN: MR. BALLARINI STEFANO-HEAD OF LEGAL AND COMPLIANCE DEPARTMENT VIA GRAMSCI 7 TURIN 10121 ITALY |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | ATTN: STEFANO BALLARINI VIA GRAMSCI 7 TURIN 10121 ITALY |
| BANCA INTESA SAN PAOLO SPA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPARTMENT REF: LUIGI FIORI CARONES V. VERDI 8 MILANO 20121 ITALY |
| BANCA ITALEASE S.P.A | C/O LOVELLS STUDIO LEGALE ATTN: FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| BANCA MARCH, S.A. | AUDA. ALEJANDRO ROSSELLO 8 PALMA DE MALLORCA BALEARES – PALMA DE MALLORCA 07002 SPAIN |
| BANCA MB S.P.A. IN AMMINISTRAZIONNE STRAORDINARIA | VIA OLONA, N.2 MILANO 20123 ITALY |
| BANCA MEDIOLANUM S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO ( MILANO ) 20080 ITALY |
| BANCA MONTE DEI PASCHI DE SIENA S.P.A. | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A | ATTN: GIANLUCA SERRA PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | F/K/A/ BANCA NAZIONALE DELL' AGRICOLTURA S.P.A. THEN BANCA ANTONVENTA S.P.A. PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPT/MR. GIANLUCA SERRA PIAZZA SALIMBENI 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | BANCA DEL SALENTO CENTRO DIREZIONALE STRADA PROVINCIALE LECCE-SURBO 731 00 LECCE ITALY |
| BANCA MONTE PARMA S.P.A. | ATTN: MR. ANDREA MOSCONI P.LE JACOPO SANVITALE, 1 PARMA PR 43121 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | ATTN: ELISABETTA FABBRINI AND STEFANO ZEGA VIA LOMBARDIA 31 ROMA 00187 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | ATTN: DIREZIONE LEGALE V. VITTORIO VENETO, 119 ROME 00187 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | FITZWILLIAM HOUSE-10 ST. MARY AXE LONDON EC3A 8NA UNITED KINGDOM |
| BANCA PASSADORE & C. S.P.A. | ATTN: MAURO GATTI VIA ETTORE VERNAZZA 27 GENOVA 16121 ITALY |
| BANCA POP DELL'EMILIA ROMAGNA | VIA ARIOSTOTELE 195 MODENA 41100 ITALY |
| BANCA POP DELL'EMILIA ROMAGNA | GRUPPO ARCA NORDEST 3 ST. HELEN'S PLACE BHSHOPSGATE LONDON EC3A 6AU UNITED KINGDOM |
| BANCA POPOLARE D'LANCIANO E SULMONA SPA | VIALE CAPPUCCINI 76 LANCIANO 66034 ITALY |
| BANCA POPOLARE DE MILANO SOCIETA COOPERATIE A R.L. | ATTN: MARIA TERESA GUERRA - LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DEL LAZIO SOCIETA COOPERATIVA PER A | ATTENTION: MR. CARLO PALLICCIA VIA DEI MARTIRI DELLE FOSSE ARDEATINE, 9 VELLETRI (ROME) 00049 ITALY |
| BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA | ATTN: ROBERTO VANZETTA & MICHAEL SCHWINGSHACKL VIA MACELLO 55 BOLZANO 39100 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. | VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOCIETA COOPERA | ATTN: UFFICIO CONSULENZE E VERTENZE LEGALI VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | ATTN: ROBERTO RAINERI BANCA POPOLARE DELL'ETRURIA E DEL LAZIO SCRL SERVIZIO GESTIONE PROPRIETA' E TERZI VIA CALMANDREI, 255 MAREZZO 52100 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO-SOCIETA CO | ATTN: PIERO PIETRINI VIA CALAMANDREI, 255 AREZZO 52100 ITALY |
| BANCA POPOLARE DI BARI S.C. P.A | ATTENTION: MR. GIUSEPPE DONATELLI CORSO CAVOUR, 19 BARI 70122 ITALY |
| BANCA POPOLARE DI MANTOVA S.P.A | VIALE RISORGIMENTO, 69 MANTOVA 46100 ITALY |
| BANCA POPOLARE DI MAROSTICA SCARL | CORSO MAZZINI, 84 MAROSTICA (VICENZA) 36063 ITALY |
| BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A R.L | ATTN: MARIA TERESA GUERRA, LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DI NOVARA SPA | AREA FINANZA VIA NEGRONI 12 POB 161 NOVARA 28100 ITALY |
| BANCA POPOLARE DI NOVARA SPA | F/K/A/ BANCA POPOLARE DI NOVARA S.C.A.R.L. UFFICIO SEGRETERIA SOCIETARIA VIA NEGRONI 12 NOVARA 28100 ITALY |
| BANCA POPOLARE DI PUGLIA E BASILICATA S.C.P.A. | ATTN: MR. RENATO QUARANTA VIA OTTAVIO SERENA, 13 ALTAMURA (BARI) 70022 ITALY |
| BANCA POPOLARE DI PUGLIA E BASILICATA S.C.P.A. | ATTN: MR. RENATO QUARANTA VIA OTTAVIO SERENA, 15 ALTAMURA (BARI) 70022 ITALY |
| BANCA POPOLARE DI RAVENNA SPA | TRANSFEROR: CREDIT SUISSE FILIALE DI CERVIA PIAZZA GARIBALDI 16/17 CERVIA (RAVENNA) 48015 ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | TRANSFEROR: UNIONE DI BANCHE ITALIANE SCPA ATTN: MR. ROMANO FORLIN/MR. LORENZO TENNI PIAZZA GARIBALDI, 16 SONDRIO (SO) 23100 ITALY |
| BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. | ATTN: GIANFRANCO PIRAINO PIAZZA GARIBALDI, N. 16 SONDRIO (SO) 23100 ITALY |
| BANCA POPOLARE DI SPOLETO S.P.A. | ATTN: MR. VALERIO VOLPI PIAZZA LUIGI PIANCIANI, 5 SPOLETO (PERUGIA) 06049 ITALY |
| BANCA POPOLARE DI VICENZA SCPA | ATTN: UMBERTO MAGGIO VIA BTG FRAMARIN, 15 VICENZA 36100 ITALY |
| BANCA POPOLARE DI VICENZA SCPA | ATTN: UMBERTO MAGGIO VIA BTG FRAMARIN, 18 VICENZA 36100 ITALY |
| BANCA POPOLARE DI VICENZA SCPARL | VIA BTG, FRAMARIN 18 VICENZA ITALY |
| BANCA POPOLARE FRIULADRIA SPA | ATTN: FRANCO PIVA PIAZZA XX SETTEMBRE, 2 PORDENONE 33170 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA POPOLARE PUGLIESE | BANCA POPOLARE PUGLIESE VIA LUZZATTI 8 MATINO LECCE 73046 ITALY |
| BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER AZ | ATTN: MICHELANGELA SAVATORE VIA PROVINCIALE MATINO, 5 PARABITA (LECCE) 73052 ITALY |
| BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER AZ | ATTN: MICHELANGELA SALVATORE VIA PROVINCIALE MATINO, 5 PARABITA (LECCE) 73052 ITALY |
| BANCA PRIVADA D'ANDORRA S.A. | AV. CARLEMANY 119 ESCALDES-ENGORDANY AD700 ANDORRA |
| BANCA PROFILE S.P.A. | CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA PROFILO S.P.A. | ATTN: MATTEO ARPE, CHAIRMAN CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA PROMOS S.P.A. | VIA STAZIO, 5 NAPOLI 80123 ITALY |
| BANCA PROMOS S.P.A. | ATTN: MARCELLO BUONANNO VIA STAZIO, 5 NAPOLI 80123 ITALY |
| BANCA PROSSIMA S.P.A | ATTN: ANNAMARIA FEDELI VIA MONTE DI PIETA 8 MILANO 20121 ITALY |
| BANCA REALE S.P.A. | ATTN: MR. ALBERTO CORRIDORI CORSO VITTORIO EMANUELE II, 101 TORINO 10128 ITALY |
| BANCA REALE SPA | CORSO VITTORIO EMANUELE 101 TORINO 10128 ITALY |
| BANCA SAMMARINESE DI INVESTIMENTO S.P.A. | C/O WORLD TRADE CENTER VIA CONSIGLIO DEI SESSANTA N. 99 DOGANA 47891 SAN MARINO |
| BANCA SARA S.P.A. | VIA DELLA CHIUSA, 15 MILANO 20123 ITALY |
| BANCA SELLA HOLDING S.P.A. | VIA ITALIA, 2 BIELLA 13900 ITALY |
| BANCA SELLA HOLDING SPA | TRANSFEROR: CENTROSIM S.P.A. ATTN: CARLO NEGRO - UFF. TITOLI PIAZZA G.SELLA 1 - I BIELLA 13900 ITALY |
| BANCAJA GARANTIZADO 15, FI | CARDENAL BENLLOCH, 67 VALENCIA 46021 SPAIN |
| BANCAPERTA S.P.A. | ATTENTION: CINZIA GERNA VIA RAGAZZI DEL '99, 12 SONDRIO 23100 ITALY |
| BANCAPERTA S.P.A. | ATTN: CINZIA GERNA VIA RAGAZZI DEL 99, 12 SONDRIO 23100 ITALY |
| BANCE, SATISH LAL | 31 CAMPFIELD ROAD HERTS ST ALBANS AL1 5JB UNITED KINGDOM |
| BANCHETTI, RICCARDO | FORO BUONAPARTE 24 MILANO 20121 ITALY |
| BANCHETTI, RICCARDO | FLAT 4 49 HOLLAND PARK LONDON W113RS UNITED KINGDOM |
| BANCO BANIF, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 32-5 28046 MADRID SPAIN |
| BANCO BANIF, S.A. | ATTN: ROCIO LEDESMA / CARLOS DIAZ PASEO DE LA CASTELLANA 24 MADRID 28046 SPAIN |
| BANCO BANIF, S.A. | ATTN: CRISTINA PORRES DE MATEO/ELENA DIAZ LATORRE PASEO DE LA CASTELLANA, 53 MADRID 28046 SPAIN |
| BANCO BANIF, S.A. | ATTN: MS. CRISTINA PORRES DE MATEO / MS. ELENA DIAZ LATORRE PASEO DE LA CASTELLANA, 53 MADRID 28046 SPAIN |
| BANCO BANIF, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BANCO BANIF, S.A. | TRANSFEROR: TERRASA POU, JUAN ANTONIO JOSE MANUEL MACEDA FERNANDEZ PASEO DE LA CASTELLANA, 53 MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGAL), S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGAL), S.A. | ATTN: MARIA DO CARMO BARBOSA OR ANA MARIA COSTA CARMO AVENIDA DA LIBERDADE 222 LISBAO 1250-148 PORTUGAL |
| BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGAL), S.A. | ATTN: MARIA DO CARMO BARBOSA OR ANA MARIA COSTA CARMO AVENIDA DA LIBERDADE 222 LISBOA 1250-148 PORTUGAL |
| BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGAL), S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HURTADO/ELENA PRIETO - LEGAL DEPT PASEO DE LA CASTELLANA 81, FLOOR 21 MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | AV. PEDRO DE VALDIVIA, PISO 17 PROVIDENCIA SANTIAGO CHILE |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | 100 AV. PEDRO DE VALDIVIA, PISO 17 PROVIDENCIA SANTIAGO 7510185 CHILE |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | LEGAL DEPARTMENT 81 PASEO LA CASTELLANA, 21TH FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | LEGAL DEPARTMENT 81 PASEO DE CASTELLANA, 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | VIA DE LOS POBLADOS S/N MADRID 28033 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ATTN: MR. IGNACIO OLLERO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 FLOOR 21ST MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO - LEGAL DEPT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BVA") | ATTN: ANA HIDALGO/ELENA PRIETO - LEGAL DEPT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BOLIVARIANO CA | ATTN: JOSE MEDINA S JUNIN 200 Y PANAMA GUAYAQUIL ECUADOR |
| BANCO BPI SA | BANCO BPI SA DF-BACK-OFFICE-GRUPPO BPI LARGO JEAN MONNET, 1-5TH FLOOR, LISBON 1267-069 PORTUGAL |
| BANCO CANARIAS | ATTN: CARLOS PONCE & DIMAS PALMAR TORRE FINANCIERA, BANCO CANARIAS PISO 8. AVENIDA TAMANACO URBANIZACIO EL RSAL CARACAS VENEZUELA |
| BANCO CANARIAS | ATTN CARLOS PONCE & DIMAS A PALMAR TORRE FINANCIERA, BANCO CANARIAS PISO 8, AVENIDA TAMANACO URBANIZACION EL ROSAL CARACAS VENEZUELA |
| BANCO CANARIAS DE VENEZUELA, BANCO UNIVERSAL, C.A. | TORRE FINANCIERA, BANCO CANARIAS ATTN: CARLOS PONCE PISO 8, AVENIDA TAMANACO URBANIZACION EL ROSAL CARACAS VENEZUELA |
| BANCO COMERCIAL PORTUGUES S.A. | AVENIDA JOSE MALHOA, 27, 1ST FLOOR LISBON 1099-010 PORTUGAL |
| BANCO COMERCIAL PORTUGUES S.A. | ANTONIO JOSE SAPATINHA MOURAO RUA AUGUSTA 84, PISO 2 LISBOA 1100-053 PORTUGAL |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN: CAPITAL MARKETS VIRGEN DE LOS PELIGROS, 4 MADRID 28013 SPAIN |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN: JUAN ANTONIO MERINO / IGNACIO BENLLOCH VIRGEN DE LOS PELIGROS, 4 MADRID 28013 SPAIN |
| BANCO DE BOGOTA SA | CALLE 36 NO.7-47 PISO 13 PO BOX 3436 BOGATA COLOMBIA |
| BANCO DE CREDITO E INVERSIONES | ATTN: ALBERTO POTIN OLAZARRI AVENIDA EL GOLF 125, PISO 15 LAS CONDES, SANTIAGO CHILE |
| BANCO DE CREDITO E INVERSIONES | HUERFANOS 1134 SANTIAGO CHILE |
| BANCO DE FINANZAS E INVERSIONES S.A. | ATTN: MR. JORDI PIERA FARRE AV. DIAGONAL, 668-670 BARCELLONA 08034 SPAIN |
| BANCO DE GUAYAQUIL S.A. | EC. MIGUEL G. MACIAS YEROVI GERENTE FINANCIERO PICHINCHA 107 Y P. IZAZ, MATRIZ PISO 2 GUAYAQUIL ECUADOR |
| BANCO DE GUAYAQUIL S.A. | ANDRES CRESPO REINBERG AVENIDA 9 DE OCTUBRE 109 MALECO, PISO 2 OF 1 GUAYAQUIL ECUADOR |
| BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | TRAVESERA DE GRACIA, 11 BARCELONA 08021 SPAIN |
| BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | CL TRAVESERA DE GRACIA, 11 BARCELONA 08021 SPAIN |
| BANCO DE LA REPUBLICA, COLOMBIA | BANCO DE LA REPUBLICA, COLOMBIA ATTN: GERARDO HERNANDEZ CORREA, EXECUTIVE GOVERNOR CRA 7A #14-18 BOGOTA COLOMBIA |
| BANCO DE ORO UNIBANK, INC. | MEZZANINE FLOOR BDO CORPORATE CENTER MAKATI AVENUE MAKATI CITY PHILIPPINES |
| BANCO DE ORO UNIBANK, INC. | BDO CORPORATE CENTER, ATTN: MA ANA ELENA R REYES, LUISITO S SALAZAR 7899 MAKATI AVENUE MAKATI CITY 0726 PHILIPPINES |
| BANCO DE SANTANDER (DO NOT USE) | AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO DI CREDITO P. AZZOAGLIO | ATTN: MR ROSSI ALLESANDRO - LEGAL DEPARTMENT 17 VIA A. DORIA CEVA (CN) 12073 ITALY |
| BANCO DI DESIO E DELLA BRIANZA SPA | VIA ROVAGNATI, 1 DESIO (MB) 20033 ITALY |
| BANCO DI DESIO E DELLA BRIANZA SPA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: MIDDLE OFFICE DEPT VIA ROVAGNATI 1 DESIO (MB) 20033 ITALY |
| BANCO DI NAPOLI S.P.A. | ATTN: DOMENICO VACCARO VIA TOLEDO, 177 NAPOLI 80132 ITALY |
| BANCO DI SARDEGNA SPA | 33, VIALE BONARIA CAGLIARI 09100 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCO DI SICILIA S.P.A. | ATTENTION: MAURIZIO FLACCOMIO VIA GENERALE MAGLIOCCO, 1 PALERMO 90141 ITALY |
| BANCO DI SICILIA SPA (DO NOT USE) | VIA GIOVANNI PASIELLO 5 ROME 198 ITALY |
| BANCO DO BRASIL S. A.- GRAND CAYMAN BRANCH | ATTN: IDEL ALBERTO BLAJFEDER 80 SHEDDEN ROAD, ELIZABETHAN SQUARE- PHASE 3 BUILDING, 4TH FLOOR P. O. BOX 1360 GRAND CAYMAN KY1- 1108 CAYMAN ISLANDS |
| BANCO EMILIANO ROMAGNOLO S.P.A. IN A.S. | ATTN: ATOS CAVAZZA VIA FARINI, 17 BOLOGNA 40124 ITALY |
| BANCO ESPANOL DE CREDITO SA (BANESTO) | MESEMA 80 EDIFICIO CPD, SOTANO-1 MADRID 28033 SPAIN |
| BANCO ESPIRITO SANTO | DEPARTAMENTO FINANCEIRO MERCADOS E ESTUDOS AV. LIBERDADE 195 LISBOA 1250-142 PORTUGAL |
| BANCO ESPIRITO SANTO | PEDRO CRUCHINFO DEPARTMENTO FINANCIERO MERCADOS E ESTUDOS LISBOA 1269-142 PORTUGAL |
| BANCO ESPIRITO SANTO | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: N. LYNN HIESTAND 40 BANK STREET CANARY WHARF E14 5DS UNITED KINGDOM |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | EDIFICIO QUARTZO, RUA ALEXANDRE HERCULANO, 38 LISBOA 1269-161 PORTUGAL |
| BANCO ESPIRITO SANTO S.A. | PEDRO CRUCHINHO AV LIBERDADE 195 LISBOA 1250-142 PORTUGAL |
| BANCO ESPIRITO SANTO SA | AVENIDA DE LIBERDADE, 195, 9TH FLOOR LISBOA 1250-142 PORTUGAL |
| BANCO ESPIRITO SANTO, S.A. | SUC. EN ESPANA C/ SERRANO, 88 MADRID 28006 SPAIN |
| BANCO FINANTIA | UA GENERAL FIRMINO MIGUEL NO5 -1 LISBOA 1600 - 100 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-00 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 -1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR 1600-100 LISBON PORTUGAL |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA SA | UA GENERAL FIRMINO MIGUEL NO 5 -1 LISBOA 1600-100 PORTUGAL |
| BANCO GALLEGO S.A. | AVENIDA LINARES RIVAS, 30-32 15004 LA CORUNA SPAIN |
| BANCO GALLEGO S.A. | AVENIDA LINARES RIVAS 30-32 CORUNA 15005 A SPAIN |
| BANCO GUIPUZCOANO S.A. | ATTN: JOSE ANTONIO GONZALEZ CAMINO DE PORTUETXE 35 SAN SEBASTIAN 20018 SPAIN |
| BANCO GUIPUZCOANO SA | CAMINO DE PORTUETXE NO 35 IGARA SPAIN |
| BANCO GUIPUZCOANO SA | ATTN: JOSE ANTONIO GONZALEZ BANCO GUIPUZCOANO SA CAMINO DE PORTUETXE NO 35 IGARA SAN SEBASTIAN 20018 SPAIN |
| BANCO INBURSA SA | PASEO DE LAS PALMAS #736 COL. LOMAS DE CHAPULTEPEC MEXICO, D.F. C.P. MEXICO CITY 11000 MEXICO |
| BANCO INTERACCIONES FIDEICOMISO 1042 | ATTN: MANUEL VELASCO VELAZQUEZ PASEO DE LA REFORMA 383-15 COL. CUAUHTEMOC MEXICO DF 06500 MEXICO |
| BANCO INTERACCIONES FIDEICOMISO 1384 | ATTN: MANUEL VELASCO VELAZQUEZ PASEO DE LA REFORMA 383-15 COL. CUAUHTEMOC MEXICO DF 06500 MEXICO |
| BANCO INTERIOR DE S.A., THROUGH ALCICDES ROBERTO D | AS LIQUIDATOR OF BANCO INTERIOR DE SAO PAOLO, S.A RUA MAJOR EMIDIO DE CASTRO STREET, NUMBER 74 SAO JOSE DO RIO PRETO SP 15014-420 BRAZIL |
| BANCO INTERNACIONAL DEL PERU | AVENIDA CARLOS VILLARAN 140 URBANIZACION SANTA CATALINA LA VICTORIA LIMA, PERU |
| BANCO INVERSIS, S.A. | ATTENTION: EDUARDO MUELA RODRIGUEZ / TERESA MUGICA AVENIDA DE LA HISPANIDAD 6 MADRID 28042 SPAIN |
| BANCO INVERSIS, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BANCO INVERSIS, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | WEST BAY STREET P.O. BOX N-7788 NASSAU COMMONWEALTH OF THE BAHAMAS |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | WEST BAY STREET - PO BOX N-7788 NASSAU - COMMONWEALTH OF THE BAHAMAS C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831, SUITES 707 AND 708 C.P. 11.100 |

| Claim Name | Address Information |
|---|---|
| BANCO ITAU BBA S.A. – NASSAU BRANCH | MONTEVIDEO URUGUAY |
| BANCO ITAU BBA S.A. – NASSAU BRANCH | C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831 SUITES 707 AND 708 MONTEVIDEO CP 11.100 URUGUAY |
| BANCO ITAU BBA S.A.– NASSAU BRANCH | C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831 SUITE 707 AND 708 MONTEVIDEO CP 11.100 URUGUAY |
| BANCO ITAU EUROPA LUXEMBOURG S.A | 29, AVENUE DE LA PORTE NEUVE LUXEMBOURG L-2227 LUXEMBOURG |
| BANCO ITAU EUROPA SA | BANCO ITAU EUROPA S.A. RUA TIERNO GALVAN, TORRE 3 11 ANDAR LISBON P-1099-048 PORTUGAL |
| BANCO MERCANTIL DEL NORTE SA, INSTITUCION DE BANCA | GRUPO FINANCIERO BANORTE ATTN: IGNACIO SALDANA PAZ AVE. REVOLUCTION #3000, COL. PRIMAVERA MONTERREY, N.L. C.P. 64830 MEXICO |
| BANCO PASTOR | ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA CANTON PEQUENO N. 1, 6 PLANTA A CORUNA 15003 SPAIN |
| BANCO PASTOR SA | BANCO PASTOR SA PASEO DE RECOLETOS 19 MADRID 28004 SPAIN |
| BANCO POPOLARE SOCIETA COOPERATIVA | PIAZZA NOGARA 237121 VERONA ITALY ITALY |
| BANCO POPOLARE SOCIETA COOPERATIVA | ATTN: LUCA SATRAGNI PIAZZA NOGARA, 2 VERONA 37121 ITALY |
| BANCO POPULAR ESPANOL S.A. | ADMINISTRACION DE TESORERIA ATTN: MR. CARLOS VIVAS SOTILLOS AND MR. MARCOS SUBIES ALVARES C/ JOSE ORTEGA Y GASSET 29, 1A. PLANTA MADRID 28006 SPAIN |
| BANCO POPULAR ESPANOL S.A. | ATTN: MR. CARLOS VIVAS SOTILLOS & MR MARCOS SUBIES ALVAREZ ADMINISTRACION DE TESORERIA C/ JOSE ORTEGA Y GASSET 29, 1A PLANTA MADRID 28006 SPAIN |
| BANCO POPULAR ESPANOL S.A. | ASHURST LLP ATTN: JUAN HORMAECHEA & VICTORIA NAVARRO ALCALA, 44 MADRID 28014 SPAIN |
| BANCO POPULAR PORTUGAL S.A. | RUA RAMALHO ORTIGAO, 51 – 2 0 LISBOA 1099-090 PORTUGAL |
| BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | RUA DA CARREIRA, 138 – 2 ANDAR FUNCHAL 9000 PORTUGAL |
| BANCO PORTUGUES DE INVESTIMENTO SA | LARGO JEAN MONNET 1-5TH FLOOR LISBOA 1250 PORTUGAL |
| BANCO SABADELL, S.A | TRANSFEROR: MARTA DE LA HIJA SENTIS PLAZA DE SANT ROC, 20 SABADELL 08201 SPAIN |
| BANCO SABADELL, S.A. | TRANSFEROR: DEL CARMEN MASSONI PI, MARIA PLAZA DE SANT ROC, 20 SABADELL 08201 SPAIN |
| BANCO SANTANDER (MEXICO), S.A. | ATTN: EDUARDO FERNANDEZ GARCIA TRAVESI INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO SANTANDER PROLONGACION PASEO DE LA REFORMA N 500 NIVEL 1, MODULO 111 COLONIA LOMAS DE SANTA FE DISTRO FEDERAL 01219 MEXICO |
| BANCO SANTANDER (MEXICO), S.A. | INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO SANTANDER ATTN: EDUARDO FERNANDEZ GARCIA TRAVESI PROLONGACION PASEO DE LA REFORMA N 500 NIVEL 1, MODULO 111 COLONIA LOMAS DE SANTA FE DISTRITO FEDERAL 01219 MEXICO |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 12001 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER – CHILE | ATTN: HANS TRAUTMAN BUC ESTRUCTURACTION FINANCIERA BANDERA 140 SANTIAGO CHILE |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | ATTN: LEGAL DEPARTMENT AV. ENG DUARTE PACHECO, AMOREIRAS TORRE 1-6 LISBON 1070-024 PORTUGAL |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | GRACA MONTEIRO AV. ENG DUARTE PACHECO, AMOREIRAS, TORRE I -6 LISBOA 1099-024 PORTUGAL |
| BANCO SANTANDER MEXICO SA | INSTITUCION DE BANCA MULTIPLE GRUPO FINANCIERO SANTANDER NIVEL 1, MODULO 111 COLONIA LOMAS DE SANTA FE, 01219 MEXICO |
| BANCO SANTANDER S.A. (EX BSCH) | AVDA. DE CANTABRIA S/N BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. | ATTN: ELISABETH TORO PLAZA CATALUNA SABADELL 08201 SPAIN |
| BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. | BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. ATTN: MR. IVAN RUIZ PLAZA CATALUNA SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | TRANSFEROR: MERLO LOPEZ, MARGARITA ROSA BANCO URQUIJO SBP – PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANCO URQUIJO SBP, SA | TRANSFEROR: MERLO, EMILIO IZQUIERDO BANCO URQUIJO SBP - PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | TRANSFEROR: JIMIENEZ, EMILIO IZQUIERDO BANCO URQUIJO SBP - PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | TRANSFEROR: MERLO, PATRICIA IZQUIERDO BANCO URQUIJO SBP - PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | TRANSFEROR: INVERSIONES Y FABRICACIONES, S.L. PLAZA DE CATALUNA 1 SABADELL 08201 SPAIN |
| BANCO VITALICIO DE ESPANA, COMPANIA ANONIMA DE SEG | MARCO BARTOLOMEI BANCO VITALICIO DE ESPANA, COMPANIA ANONIMA DE SEGUROS Y REASEGUROS C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| BANCO VITALICIO DE ESPANA, COMPANIA ANONIMA DE SEG | ATTN: ROSARIO FERNANDEZ - RAMOS OCA PASEO DE GRACIA, 11 BARCELONA 08007 SPAIN |
| BANCO VOTORANTIM S.A. NASSAU | C/O BANCO VOTORANTIM S.A. AV. ROQUE PETRONI JR N 999-14 ANDAR, CEP 04707-910 SAO PAULO BRAZIL |
| BANCSABADELL D'ANDORRA SA | AVDA. DEL FENER 7 ANDORRA LA VELLA AD500 ANDORRA |
| BANCSABADELL D'ANDORRA SA | AVDA DEL FENER 7 ANDORRA LE VELLA AD500 ANDORRA |
| BANDALLI, JULIET | APT 71 11 RUE CARNOT 75 BOBIGNY 93000 FRANCE |
| BANDAWAR, SWAPNIL | L.T.ROAD GANGOTRI CHS, FLAT 104, PLOT 57, L.T.ROAD BORIVLI (W) MH MUMBAI 400091 INDIA |
| BANDEL OVERSEAS LIMITED | BES SFE - ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| BANDEMER, HELGA | SAATWINKLER DAMM 145 BERLIN 13629 GERMANY |
| BANDER INVESTMENTS LTD. | 50 RANGE TOWN GIBRALTAR |
| BANDERA, GIANCARLO | VIA TONALE, 3 - VERGHERA SAMARATE (VARESE) 21017 ITALY |
| BANDGAR, NITIN | 302, MAK-PRABHA CO-OP HOUSING SOC. PLOT NO 928, NEW PRABHADEVI ROAD OPP. PRABHADEVI GANAPATI TEMPLE PRABHADEVI MUMBAI INDIA |
| BANDIVADEKAR, AKSHADA | NAV-SWA GHARKUL SOCIETY C-14 SIDDHARTH NAGAR VAKOLA SANTACRUZ EAST MH MUMBAI 400055 INDIA |
| BANDKAR, JAYANT | C/210, EKTA WOODS, RAHEJA ESTATE, KULUPWADI, BORIVLI (EAST) BORIVALI (E) MUMBAI 400066 INDIA |
| BANDO, TAKASHI | 1-27-1-G-108 AZAMINO AOBAKU 14 YOKOHAMA-SHI 225-0011 JAPAN |
| BANDT, HELMUT | STEILNERJOCH STR. 17 KEIFERSFELDEN 83088 GERMANY |
| BANDYOPADHYAY, INDRANIL | 7 UNDINE ROAD CLIPPERS QUAY LONDON E14 9UW UNITED KINGDOM |
| BANERJEE, KAUSHIK | A101, BRENTWOOD HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| BANESCO HOLDINGS CA | ATTN: MIGUEL ANGEL MARCANO AV. PRINCIPAL, ENTRE CALLE SORBONE Y LINCOLN URB. BELLO MONTE. EDIF, CUIDAD BANESCO CARACAS VENEZUELA |
| BANFIELD, COLIN | 9B PINECREST 65 REPULSE BAY ROAD, REPULSE BAY HONG KONG HONG KONG |
| BANFIELD, SIMON | FLAT 2 88 ONSLOW GARDENS SOUTH KENSINGTON LONDON SW7 3BS UNITED KINGDOM |
| BANG-JENSEN, JORGEN | KRUCZKOWSKIEGO 6C/43 WARSAW 00-412 POLAND |
| BANGALE, ROHAN | 1/55 TEJUKAYA MANSION DR B A ROAD LALBAUG MH MUMBAI 400012 INDIA |
| BANGERA, MAMTA | E/1, VISHWABHARATI CO.OP HOU SOC INDIRA GANDHI NAGAR KANJUR MARG (E) MH MUMBAI 400042 INDIA |
| BANGERA, NEETA | M-3,30/7TH FLOOR,KASHISH PARK L.B.S MARG MULUND CHECKNAKA MH THANE(W), MUMBAI 400604 INDIA |
| BANGERA, PRASAD | 206, SHIV SAMARPAN, B-WING R N P PARK, NEAR MOTHER MARY SCHOOL BHAYANDER (E) MH THANE, MUMBAI 401105 INDIA |
| BANGERA, SMITA | D/6 GANESH NIWAS NEAR BANK OF BARODA QTRS (OLD) J. M. ROAD, BHANDUP (W) BHANDUP (W) MUMBAI 400078 INDIA |
| BANGERA, SUSHIL S | 404,CHARKOP GULESTAN C.H.S PLOT NUMBER 266 SECTOR 5,CHARKOP KANDIVALI (W), MH MUMBAI 400067 INDIA |
| BANGERA, YOGIRAJ | A/9 NILAM CHS LTD AMBIKA NAGAR GOGRASSWADI DOMBIVLI (E) DOMBIVLI (EAST) 421201 |

| Claim Name | Address Information |
|---|---|
| BANGERA, YOGIRAJ | INDIA |
| BANGKO SENTRAL NG PILIPINAS | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| BANGKO SENTRAL NG PLIPINAS | C/O AUGUSTUS ASSTER MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | ATTN: MR YOSHITAKA IMAMURA 2-8-10 NISHI-SHINBASHI MINATO-KU TOKYO 105-0003 JAPAN |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | 333 SILOM ROAD BANGKOK 10500 THAILAND |
| BANHAM, KATHARINE | 58 SOUTH STREET TILLINGHAM ESSEX SOUTHMINSTER CM0 7TH UNITED KINGDOM |
| BANI, THEOPHIL | ST. ULRICHWEG 15 STRENGELBACH 4802 SWITZERLAND |
| BANI, THEOPHIL | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| BANICEVIC, STEVEN JOHN | 271, ST DAVID'S SQUARE LONDON E14 3WF UNITED KINGDOM |
| BANIF - BANCO DE INVESTIMENTO SA | RUA TIERNO GALVAN TORRE 3 14 PISO LISBOA 1070-274 PORTUGAL |
| BANIK, GAUTAM | G/203, MAYURESH SRISHTI PARK LAKE ROAD BHANDUP (W) MUMBAI 400078 INDIA |
| BANJA INVESTMENTS INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| BANJA INVESTMENTS INC | JOSE FREITAS 35, RUE FONTENOY NANCY 54000 FRANCE |
| BANJOKO, ABDUL RASHEED A | 19 SHAXTON CRESCENT NEW ADDINGTON CROYDEN SURREY SURREY CR0 0NW UNITED KINGDOM |
| BANK AM BELLEVUE | SEESTRASSE 16 POSTFACH KUSNACHT CH-8700 SWITZERLAND |
| BANK AUDI S.A.L. - AUDI SARADAR GROUP | ATTN: RAJA NASR BANK AUDI PLAZA, BAB IDRISS BEIRUT 2021 8102 LEBANON |
| BANK AUSTRIA CREDITANSTALT AG | BANK AUSTRIA CREDITANSTALT AG JULIUS TANDLER-PLATZ 3 VIENNA 1090 AUSTRIA |
| BANK AUSTRIA CREDITANSTALT AG | BANK AUSTRIA CREDITANSTALT AG LEGAL DESK TREASURY JULIUS TANDLERS - PLATZ 3/5 VIENNA A-1010 AUSTRIA |
| BANK BPH SA | AL POKOJU 1. KRAKOW PL-31-548 POLAND |
| BANK CA ST. GALLEN AG | MARKTPLATZ 1 ST. GALLEN 9004 SWITZERLAND |
| BANK CIC (SWITZERLAND) LTD. | ATTN: FELIX HASLER MARKTPLATZ 11-13 BASEL 4001 SWITZERLAND |
| BANK COOP AG | ATTN: LEGAL DEPARTMENT DUFOURSTRASSE 50 BASEL 4002 SWITZERLAND |
| BANK EKI GENOSSENSCHAFT | ATTN: UELI STZHLI ROSENSTR. 1 INTERLAKEN CH-3800 SWITZERLAND |
| BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | BANKING DEPARTMENT BANK FOR INTERNATIONAL SETTLEMENTS CENTRALBAHNPLATZ 2 BASEL 4002 SWITZERLAND |
| BANK FUR ARBEIT UND WIRTSCHAFT AG | BAVARIA HOUSE LONDON EC4M 9HH UNITED KINGDOM |
| BANK HANDLOWY W WARSZAWIE SA | ATTN: SLAWOMIR SIKORA WARSZAWIE 16 WARSZAWA 00-923 POLAND |
| BANK HANDLOWY W WARSZAWIE SA | ATTN: KRZYSZTOF KORZENIEWSKI SENATORSKA 16 WARSAW 00-923 POLAND |
| BANK HAPOALIM (SWITZERLAND) LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER STOCKERSTRASSE 33 ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM B.M. | TRANSFEROR: UBS AG ATTN: HAGIT MEIROVIZ, ADV. 63-65 YEHUDA HALEVI ST. TEL AVIV ISRAEL |
| BANK HAPOALIM B.M. | 25 SAVILLE ROAD LONDON W1S 2ES UNITED KINGDOM |
| BANK INDONESIA | TOWER B, 10TH FLOOR J.I.M.H. THAMRIN NO.2 JAKARTA 10110 INDONESIA |
| BANK INSINGER DE BEAUFORT NV (ITALIA) | VIA DEI DUE MACELLI, 48 ROMA 00187 ITALY |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J. SAFRA ( GIBRALTAR ) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK JUILUS BAER & CO. LTD. | TRANSFEROR: ADLER & CO. PRIVATBANK AG LEGAL PRODUCTS & SERVICES P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE LEGAL PRODUCTS AND SERVICES P.O. BOX CH-8010 ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BAHNOFSTRASSE 36 ZURICH 8001 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: PICTET & CIE ATTN: PATRIK ROOS & MICHAEL GEMY BAHNOFSTRASSE 36 POSTFACH ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: MICHAEL GERNY ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE ATTN: PATRIK ROOS/MICHAEL GERNY BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE ATTN: PATRICK ROOS/MICHAEL GERNY BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CLARIDEN LEU LTD LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: UBS AG LEGAL PRODUCTS & SERVICES P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: ADLER & CO. PRIVATBANK AG LEGAL PRODUCTS & SERVICES P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD., NEW YORK | ZURICH HEAD OFFICE BANK JULIUS BAER HOHLSTRASSE 604 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAR | TRANSFEROR: BANK VONTOBEL AG BANK JULIUS BAER & CO. LTD. LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAR & CO. AG | TRANSFEROR: EFG BANK AG C/O BANK JULIUS BAER & CO. LTD. LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAR & CO. AG ZURICH | TRANSFEROR: VALIANT PRIVATBANK AG C/O BANK JULIUS BAER & CO. LTD. ATTN: LEGAL PRODUCTS & SERVICES PO BOX, CH-8010 ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAR EUROPE AG | ATTN: MICHAEL GERNY ATTN: PATRIK ROOS AN DER WELLE 1 PO BOX 15 02 52 FRANKFURT 60062 GERMANY |
| BANK LEUMI (LUXEMBOUG) S.A. | ATTN: LEGAL DEPARTMENT 6D, ROUTE DE TREVES L-2633 SENNINGERBERG LUXEMBOURG |
| BANK LEUMI (UK) PLC | 20 STRATFORD PLACE LONDON W1C 1BG UNITED KINGDOM |
| BANK LEUMI LE ISRAEL BM | BANK LEUMI LE-ISRAEL INTERNATIONAL DIVISION 35 YEHUDA HALEVI ST TEL AVIV 65136 ISRAEL |
| BANK LEUMI LE-ISRAEL B.M. | ATTN: DANIEL TSIDDON 35 YEHUDA HALEVI STREET 65136 TEL AVIV ISRAEL |
| BANK LEUMI LE-ISRAEL B.M. | ATTN: PROF DANIEL TSIDDON, HEAD OF CAPITAL MARKETS DIVISION 35 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| BANK LEUMI LE-ISRAEL(SWITZERLA ND) | BANK LEUMI (SWITZERLAND) CLARIDENSTRASSE 34 ZURICH 8022 SWITZERLAND |
| BANK LEUMI LUXEMBOURG SA | 6D ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| BANK LEUMI, LE ISRAEL B.M. | 35 YEHUDA HALEVI ST TEL AVIV 65136 ISRAEL |
| BANK MISR USD MONEY MARKET FUND | MRS / MAGDA MOUNIR 153 - MOHAMED FARED ST 18 TH FLOOR CAIRO EGYPT |
| BANK OF ALAND PLC | ATTN: MALIN BELLANDER NYGATAN 2, PB 3 MARIEHAMN AX-22100 FINLAND |
| BANK OF AMERICA NATIONAL ASSOCIATION | 26 ELMFIELD ROAD BROMLEY, KENT BR1 1WA UNITED KINGDOM |
| BANK OF AMERICA, NATIONAL ASSOCIATION | 26 ELMFIELD ROAD BROMLEY, KENT BROMLEY, KENT BR1 1WA UNITED KINGDOM |
| BANK OF BARODA, LONDON (UK) | 32 - CITY ROAD LONDON EC1Y 2BD UNITED KINGDOM |
| BANK OF BEIRUT S.A.L. | BANK OF BEIRUT BLDG - FOCH STREET BEIRUT CENTRAL DISTRICT PO BOX 11-7345 BEIRUT LEBANON |
| BANK OF CHINA | MR. ZHENG LEI MR. LI HUIYANG 8F BANK OF CHINA 1 GARDEN ROAD HONG KONG |
| BANK OF CHINA LIMITED | 1 FUXINGMEN NEI DAJIE BEIJING 100818 CHINA |
| BANK OF COMMUNICATIONS | NO. 188 YINCHENG ZHONG ROAD PUDONG NEW DISTRICT SHANGHAI 200120 CHINA |
| BANK OF CYPRUS (CHANNEL ISLDS)-PRIVATE BANKING CLI | PO BOX 21472 NICOSIA CY-1599 CYPRUS |
| BANK OF CYPRUS PUBLIC COMPANY LTD | 170 ALEXANDRAS AV. ATHENS 11521 GREECE |
| BANK OF EAST ASIA (NOMINEES), THE | LIMITED, HONG KONG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA (NOMINEES), THE | LIMITED, HONK KONG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD | ATTN:CORPORATE LENDING #AMPER SYNDICATION DEPT THE BANK OF E ASIA, LTD 18/F, BANK OF E ASIA BLDG 10 DES VOEUX RD CENTRAL HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C TANG FUNG HA P, LUI KIN HUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LAU KANG HUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG |

| Claim Name | Address Information |
|---|---|
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LAM FUNG KWAN KATHLEEN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LEUNG ANNIE 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C NGAI BERNARD 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1015 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C TANG KWONG YIU, TSUI WAI SHEUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C NG LAI CHU 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C WONG YEE DING 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LEE SUI HANG CHRISTINA 35/F BEAT TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C PALM BEACH GROUP LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LEUNG KWOK KWONG, YU CHAU PING 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C MA WING KAI WILLIAM 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1052P 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LAI BUN LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A.INT'L TRUSTEES LTD-E1051-3 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1015 35/F BEAT TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C HO HANG FONG BETTY 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C GRANDTAG FINANCIAL CON & I B LTD 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C CHAN ANTHONY WAI KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LAM FUNG CHO VIVIEN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C AU YEUNG MEI LING SYLVIA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C BEA-SINGAPORE OMNIBUS CLIENT'S 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C CHAN WING, CHAN SUET MAN L 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C JEBLICK KARLHEINZ 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C KUNG NAI SUN, TANG SO YUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C EAST ASIA INTL T LTD.-E1028 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C HUNG LILY, LAM PUI KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C BUTTERFIELD T (MT) L A T O P08 T 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C FONG LILY 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LUNG TAK CHUNG J, TONG YUK KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LUNG WING MAN VIRGINIA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN CHI MING, YIM KA WING 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | ON BEHALF OF A/C TIMAX HOLDINGS LTD. 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HO TAI WAI DAVID, FUNG SIU HA EMMY, 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN:  CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C MA WING KAI WILLIAM 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN:  CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LUNG TAK CHUNG J, TONG YUK KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN:  CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LUNG WING MAN VIRGINIA 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C TIMAX HOLDINGS LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C TIMAX HOLDINGS LTD. ATTN: CUSTODY SERVICES DEPT 35/F BEA TOWER, MILLENUIM CITY 5 KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN CHI MING, YIM KA WING ATTN: CUSTODY SERVICES DEPT 35/F BEA TOWER, MILLENIUM CITY 5 KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HO TAI WAI, FUNG SIU HA EMMY ATTN: CUSTODY SERVICES DEPT. 35/F BEA TOWER, MILLENIUM CITY 5 KWUN TONG HONG KONG |
| BANK OF ESTONIA | ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF INDIA | INTERNATIONAL DEPARTMENT, EAST WING, 3RD FLOOR STAR HOUSE C-5, G BLOCK, BANDRA KURLA COMPLEX, BANDRA EAST, MUMBAI 400051 INDIA |
| BANK OF INDIA CARE OF TLT LLP | ONE REDCLIFF STREET REF: RT01 BRISTOL BS1 6TP UNITED KINGDOM |
| BANK OF IRELAND (GOVERNOR AND COMPANY OF) | 30 GRESHAM STREET LONDON EC2V 7HT UNITED KINGDOM |
| BANK OF IWATE, LTD., THE | FINANCIAL MARKET DIVISION 2-3, 1-CHOME, CHUO DORI MORIOKA IWATE 020-8688 JAPAN |
| BANK OF KAOHSIUNG OFFSHORE BANKING BRANCH | ATTN JC S.J CHEN 6F 168 PO AI 2ND ROAD KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| BANK OF KAOHSIUNG, CO., LTD. | BANK OF KAOHSIUNG, TRUST DEPARTMENT ATTN: SZU HUI CHANG, HO I-FANG, YUAN CHING SHIANG, MIEHLIEN CHENG 3F, 27 LIU HO 1ST ROAD KAOHSIUNG TAIWAN, R.O.C. |
| BANK OF KOREA, THE | EXTERNAL MANAGEMENT TEAM, RESERVE MANAGEMENT DEPARTMENT 110, 3-GA, NAMDAEMUN-RO, JUNG-GU SEOUL KOREA, REPUBLIC OF |
| BANK OF KYOTO, LTD., THE | TREASURY & INVESTMENT DIVISION ATTN: MASAKI KURATA 3-147, YAESU 2-CHOUME, CHUO-KU TOKYO 104-0028 JAPAN |
| BANK OF KYOTO, LTD., THE | TREASURY & INVESTMENT DIVISION ATTN: MASAKI KURATA 3-14, YAESU 2-CHOUME CHUO-KU TOKYO 104-0028 JAPAN |
| BANK OF MONTREAL | 130 ADELAIDE STREET WEST, SUITE 500 TORONTO ON M5H 4E1 CANADA |
| BANK OF MONTREAL | FIRST BANK TOWER 17TH FLOOR FIRST CANADIAN PLACE TORONTO ON M5X 1A1 CANADA |
| BANK OF MONTREAL | 1 FIRST CANADIAN PLACE TORONTO ON M5X 1A1 CANADA |
| BANK OF MONTREAL, TORONTO | 100 KING STREET WEST 3RD FLOOR PODIUM, FCP TORONTO ON M5X 1H3 CANADA |
| BANK OF N.T. BUTTERFIELD & SON LIMITED | 65 FRONT STREET HAMILTON HM 12 BERMUDA |
| BANK OF NEW YORK MELLON, THE | WILLOW RE LTD. C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON P.O. 1109 HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| BANK OF NEW ZEALAND | LEVEL 21 BANK OF NEW ZEALAND CENTRE 1 WILLIS STREET WELLINGTON NEW ZEALAND |

| Claim Name | Address Information |
|---|---|
| BANK OF NOVA SCOTIA | 100 YONGE STREET 9TH FLOOR TORONTO ON M5C 2W1 CANADA |
| BANK OF NOVA SCOTIA | SCOTIA PLAZA, 44 KING STREET WEST TORONTO, ONTARIO M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA | 40 KING STREET WEST SCOTIA PLAZA, 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA, THE | BANK OF NOVA SCOTIA 100 YONGE STREET 9TH FLOOR TORONTO ON M5C 2W1 CANADA |
| BANK OF NOVA SCOTIA, THE | BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF PANHSIN OFFSHORE BANKING BRANCH | ATTN: JENNIE LIN 2F 358, SEC. 2 BADE ROAD SUNG SHAN DIST. TAIPEI TAIWAN, PROVINCE OF CHINA |
| BANK OF PANSHIN | VINCENT CHIN 15F., NO. 330, JHONGJHENG RD. BANCIAO CITY TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| BANK OF PANSHIN | VINCENT CHIN 15 F., NO. 300, JHONGJHENG RD. BANCIAO CITY TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| BANK OF SCOTLAND PLC | HBOS TREASURY SERVICES PLC 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN: OLIVER BASI 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC, SYDNEY BRANCH | 45 CLARENCE STREET LEVEL 27 SYDNEY, NSW 2000 AUSTRALIA |
| BANK OF SINGAPORE LIMITED | 9 RAFFLES PLACE # 8-01, REPUBLIC PLAZA ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL ATTN: DANIEL SIA KOK LEONG, HEAD OF SECURITIES OPERATIONS THOMASTON ME 048619 SINGAPORE |
| BANK OF SINGAPORE LIMITED | ATTN: DANIEL SIA KOK LEONG, HEAD OF SECURITIES OPERATIONS ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL 9 RAFFLES PLACE #08-01, REPUBLIC PLAZA 048619 SINGAPORE |
| BANK OF THE RYUKYUS, LTD. | SECURITIES AND INTERNATIONAL DEPARTMENT ATTN. ANIYA 1-11-1, KUMOJI NAHA-CITY, OKINAWA JAPAN |
| BANK OF VALLETTA P.L.C. | DR MICHAEL BORG COSTANZI CHIEF OFFICER, LEGAL AND COMPLIANCE LEGAL OFFICE, 1/5 ST GEORGE'S SQUARE VALLETTA ULT 1190 MALTA |
| BANK OF VALLETTA P.L.C. | DR. MICHAEL BORG COSTANZI CHIEF OFFICER, LEGAL AND COMPLIANCE LEGAL OFFICE, 1/5 ST GEORGE'S SQUARE VALLETTA VLT 1190 MALTA |
| BANK OF VALLETTA PLC, AS CUSTODIAN FOR THE | APS FUNDS SICAV-APS INCOME FUND BOV CENTRE, CUSTODY OPERATIONS CANNON ROAD ST. VENERA SVR 9030 MALTA |
| BANK OF WESTERN AUSTRALIA LIMITED | LEVEL 20, BANKWEST TOWER 108 ST. GEORGS TERRACE PERTH 6000 AUSTRALIA |
| BANK OF YOKOHAMA, LTD. | 8-2 NIHONBASHI 2-CHOME CHUO-KU, TOKYO PC103-0027 JAPAN |
| BANK POLSKA KASA OPIEKI SA | FINANCIAL MARKETS DEPARTMENT 53/57 GRZYBOWSKA STREET P.O BOX 1008 00-950 WARSZAWA 00-950 POLAND |
| BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | ATTN: ROGER GLANZMANN URANIASTRASSE 28 ZURICH CH-8001 SWITZERLAND |
| BANK SARASIN & CIE AG | ELISABETHENSTRASSE 62 BASEL CH-4002 SWITZERLAND |
| BANK SARASIN & CO LTD | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 8027 ZURICH SWITZERLAND |
| BANK SARASIN & CO LTD | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 74008 FRANCE |
| BANK SARASIN & CO. LTD | ANDREW A. BERNSTEIN, ESQ. CLEARLY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARY GOTTLIEB STEEN & HAMILTON ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | BAER & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BANK SARASIN & CO. LTD | BAER & KAEERER LTD. ATTN: PETER HSU BRANSSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD. ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | C/O BAER & KARRER LTD ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | BANK SARASIN-RABO ASIA LIMITED 77 ROBINSON ROAD, # 31-00 SWIFT: RABOSGSB; ACCOUNT NUMBER XXXXX1-739 DEUTSCHE BANK TRUST COMPANY AMERICAS, NEW YORK SWIFT: BKTRUS33 SINGAPORE 068896 SINGAPORE |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SINOPAC | 9-1, CHIEN KUO N. ROAD SEC. 2 TAIPEI 104 TAIWAN 104 CHINA |
| BANK SINOPAC | BANK SINOPAC ATTN: KELLY LIN/ C.J. WANG/ JAMIE LIANG 4F, 36 NANKING E. RD., SEC. 3 TAIPEI 104 TAIWAN, R.O.C. |
| BANK SINOPAC | KELLY LIN, C.J. WANG, JAMIE LIANG, CHARLES LEE, AND AMANDA CHEN 4F, 36, NANKING E. RD., SEC. 3 TAIPEI 104 TAIWAN, R.O.C. |
| BANK SYZ & CO S.A. | ATTN: BO TITRES - CORPORATE ACTIONS RUE DU RHONE 30 GENEVE CH-1204 SWITZERLAND |
| BANK VONTOBEL AG | FRED FLURY DREIKONIGSTRASSE 37 ZURICH CH-8002 SWITERLAND |
| BANK VONTOBEL AG | FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH 8002 SWITZERLAND |
| BANK VONTOBEL AG | FAO: MRS. DR. HEIDE SUDEROW GROB GOTTHARDSTRASSE 43 ZURICH 8002 SWITZERLAND |
| BANK VONTOBEL AG | ATTN: DR. RUDOLF REINHARD MUELLER DREIKONIGSTRASSE 37 CH-8022 ZURICH, SWITZERLAND ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG | TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG | TRANSFEROR: UBS AG GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH | TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | TRANSFEROR: CLARIDEN LEU LTD GOTTHARDSTRASSE 43 POSTFACH CH-8022 ZURICH SWITZERLAND |
| BANK, T.H. AND/OR BANK-STEFFENS, P.A. | LUITJE BROEKEMASTRAAT 50 PURMEREND 1447 GD NETHERLANDS |
| BANKA CELJE D.D | VODNIKOVA 2 CELJE 3000 SLOVENIA |
| BANKA SLOVENIJE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANKA SLOVENIJE | ATTN: LEGAL DEPARTMENT, JURIJ ZITKO SLOVENSKA 35 LJUBLJANA 1000 SLOVENIA |
| BANKERS INVESTMENT TRUST PLC, THE | C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| BANKHAUS LAMPE KG | CREDIT & LOANS/ LEGAL COUNSEL JAGERHOFSTRASSE 10 DUSSELDORF 40479 GERMANY |
| BANKINTER GES/BK GARANTIA CUPON MEMORIA I | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |
| BANKINTER GES/BK GARANTIA CUPON MEMORIA II | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 29 28010 SPAIN |
| BANKINTER GES/BK MEMORIA 6X4 GARANTIZADO FI | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID SPAIN |
| BANKINTER GES/BK MEMORIA 6X4GARANTIZADO II FI | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |
| BANKINTER GEST DE ACTIVOSA/C BANKINTER GARANTIZADO | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK GARANTIA CUPON MEMORIA, II FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK MEMORIA 6 POR 4 GARANTIZADO II, FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR & ON BEHALF OF BANKINTER INCENTIVO EUROPA II GARANTIZADO FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK MEMORIA 6X4 GARANTIZADO, FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK GARANTIA CUPON MEMORIA, FL ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BANKINTER DOBLE GARANTIZADO, F.L. ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CAUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER S.A. | ATTN: MR. INIGO GUERRA / MS. MARIANNE LEIJTE P DE LA CASTELLANA, 29 MADRID 28046 SPAIN |
| BANKINTER SA | CLIFFORD CHANCE LONDON EC1 4JJ UNITED KINGDOM |
| BANKINTER, S.A. | PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANKS, BARBARA | 508 KEDLESTON ROAD DERBY DE22 2NF UNITED KINGDOM |
| BANNASCH UND WITT OHG | WALTER-PAETZMANN-STR. 3 UNTERHACHING 82008 GERMANY |
| BANNASCH UND WITT OHG | WALTER-PATEZAMNN-STR.3 UNTERHACHING 82008 GERMANY |
| BANNERT, ANNIKA | AM KIRSCHFELD 25 KLEINMACHNOW 14532 GERMANY |
| BANNINK, N.D.M. | WAGENSTRAAT 48 APELDOORN 7331 AM NETHERLANDS |
| BANON TREVINO, F. JAVIER | C/O TRILANTIC 35 PORTMAN SQUARE LONDON UNITED KINGDOM |
| BANON, CARLOS | GRAND HEIGHTS HIGASHI NAKANO 401 1-59-2 HIGASHI NAKANO 13 NAKANO-KU 164-0003 JAPAN |
| BANON, JAVIER | HERON HOUSE CHISWICK MALL LONDON W4 2PR UNITED KINGDOM |
| BANOS FILMS SL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| BANOS FILMS SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| BANQUE AIG | OFFICE OF GENERAL COUNSEL 112 AVENUE KLEBER CS 31603 CEDEX 16 PARIS 75773 FRANCE |
| BANQUE AIG | ATTN: OFFICE OF GENERAL COUNSEL 112 AVENUE KLEBER CS 31603 CEDEX 16 PARIS 75773 FRANCE |
| BANQUE AUDI SARADAR | BANK AUDIA PLAZA BAB IDRISS BEIRUT 2021 8102 LEBANON |
| BANQUE BARING BROTHERS STURDZA SA | 112, RUE DU RHONE PO BOX 3024/1211 GENEVA 3 SWITZERLAND |
| BANQUE BARING BROTHERS STURDZA SA | 112, RUE DU RHONE PO BOX 3024 GENEVA SWITZERLAND |
| BANQUE BENEDICT HENTSCH & CIE SA | 5, AVENUE DE CHATELAINE CASO POSTALE 5110 GENEVE 11 1211 SWITZERLAND |
| BANQUE BONHOTE & CIE SA | 16, RUE DU BASSIN NEUCHATEL CH-2001 SWITZERLAND |
| BANQUE BROTHERS STURDZA SA | 112 RUE DU RHONE PO BOX 3024 GENEVE 3 CH-1211 SWITZERLAND |
| BANQUE CANTONALE DE FRIBOURG | PEROLLES 1 FRIBOURG 1701 SWITZERLAND |
| BANQUE CANTONALE NEUCHATELOISE | PLACE PURY 4 NEUCHATEL CH-2000 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN: MR. A. GIROD PO BOX 300 LAUSANNE CH 1001 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | PLACE SR FRANCOIS 14 LAUSANNE CH 1003 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | PLACE ST FRANCOIS 14 LAUSANNE CH-1003 SWITZERLAND |
| BANQUE CARNEGIE LUXEMBOURG S.A. | CENTRE EUROPE L-1616 LUXEMBOURG |
| BANQUE CENTRALE DU LUXEMBOURG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANQUE CENTRALE DU LUXEMBOURG | ATTN PATRICK WELSCHER 2, BOULEVARD ROYAL LUXEMBOURG L-2983 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| BANQUE D'ORSAY | ATTN: MR. OLIVIER BOHM 21, RUE BALZAC PARIS 75008 FRANCE |
| BANQUE DE COMMERCE ET DE PLACEMENTS | LUXEMBOURG BRANCH 140, BD DE LA PETRUSSE LUXEMBOURG L-2330 LUXEMBOURG |
| BANQUE DE FINANCEMENT ET DE TRESORERIE | 11 AVENUE D#APPOSLENA BP 2013 - 75761 CEDEX 16 FRANCE |
| BANQUE DE GESTION | EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX 98006 MONACO |
| BANQUE DE LUXEMBOURG | ATNN: BERNARD CHARPENTIER 14 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| BANQUE DEGROOF LUXEMBOURG SA. | ACTING AS DEPOSITARY BANK 12, RUE EUGENE RUPPERT LUXEMBOURG L-2453 LUXEMBOURG |
| BANQUE EDEL SNC | 5 AVENUE MARCEL DASSAULT BP 65806 31505 TOULOUSE CEDEX PARC DE LA PLAINE FRANCE |
| BANQUE EDEL SNC | 5 AVENUE MARCEL DASSAULT TOULOUSE HAUTE GARONNE 31505 FRANCE |
| BANQUE ET CAISSE D'EPARGNE DE I'ETAT | BANQUE ET CAISSE D#APPOSEPARGNE DE L#APPOS ETAT HEAD OF RISK CONTROL - JEAN CLAUDE WILMES 16, RUE ZITHE L-2954 LUXEMBOURG |
| BANQUE FEDERALE DES BANQUES POPULAIRES | BANQUE FEDERALE DES BANQUES POPULAIRES 5 RUE LEBLANC PARIS 75511 FRANCE |
| BANQUE FEDERATIVE DU CREDIT MUTUEL | 34, RUE DU WACKEN STRASBOURG CEDEX 9 PARIS 67913 FRANCE |
| BANQUE FINAMA SA | BANQUE FINAMA PARIS 75008 FRANCE |
| BANQUE GENERALE DE LUXEMBOURG S.A. | FORTIS BANK NV/SA ATTN: ANNEMARIE JUNG PJILIP STEEGMANS MONTAGUE DU PARC, 3 BRUSSELS BELGIUM |
| BANQUE GENERALE DE LUXEMBOURG S.A. | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| BANQUE GENERALE DE LUXEMBOURG S.A. | 50 AVENUE J.F. KENNEDY L-2951 LUXEMBOURG |
| BANQUE HAVILLAND S.A. | 35 A, AVENUE J.F. KENNEDY L-1855 LUXEMBOURG |
| BANQUE INVIK | 2,4 AV MARIE THERESE L.2012 LUXEMBOURG |
| BANQUE LATI S.A.L. | BANQUE LATI SAL BLDG, CHARLE MALEK AVENUE BEIRUT LEBANON |
| BANQUE LB LUX S.A. | ATTN: RICHARD ROJANSKI 3, RUE JEAN MONNET LUXEMBOURG 2180 LUXEMBOURG |
| BANQUE LEHMAN BROTHERS SA | ATTN: ALAIN BACHELOT 7, PLACE D'IENA 75116  PARIS FRANCE |
| BANQUE MARTIN MAUREL SELLA | VILLA DU PONT 3BD PRINCESSE CHARLOTTE BP 175 MONACO CEDEX MC 98003 MONACO |
| BANQUE MISR | VOVAN & ASSOCIES ATTN: JULIEN ROLLAND-PIEGUE 7 RUE DE MADRID PARIS 75008 FRANCE |
| BANQUE MISR | SUCCURSALE DE PARIS ATTN: AYMAN FODA 9 RUE AUBER PARIS 75009 FRANCE |
| BANQUE MISR | VOVAN & ASSOCIES ATTN: JULIEN ROLLAND-PIEGUE 7 RUE DE MADRID PARIS 75009 FRANCE |
| BANQUE MORVAL | 18 RUE CHARLES GALLAND GENEVA 1206 SWITZERLAND |
| BANQUE NATIONALE DE PARIS (DO NOT USE) | P.O BOX 506 8-13 KING WILLIAM STREET LONDON EC4N 7DN UNITED KINGDOM |
| BANQUE OF SAFRA-LUXEMBOURG S.A. | 10A BOULEVARD JOSEPH II LUXEMBOURG 1840 LUXEMBOURG |
| BANQUE PIGUET & CIE S.A. | ATTN: NICOLAS TERRIER,FIRST VICE-PRESIDENT ATTN: YAN FRIEDRICH, ASSISTANT VICE PRESIDENT RUE DE LA PLAINE 14 YVERDON CH-1400 SWITZERLAND |
| BANQUE POPULAIRE - CASSIE D'EPARGNE | ATTN: NICHOLAS DUHAMEL LE PONANT DE PARIS 5, RUE LEBLANC CEDEX 15 PARIS 75511 FRANCE |
| BANQUE POPULAIRE COTE D'AZUR | SPORTING D'HIVER - PLACE DU CASINO MONTE-CARLO 98000 MONACO |
| BANQUE POPULAIRE OCCITANE | 52,54 PLACE JEAN JAURES ALBI 81000 FRANCE |
| BANQUE POSTALE PREVOYANCE | CNP ASSURANCES DIRECTION DES INVESTISSEMENTS, RESPONSABLE SERVICE SYSTEMES D'INFORMATION ET ADMINISTRATION ATTN ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| BANQUE PRIVEE | EDMOND DE ROTHSCHILD S.A. 18, RUE DE HESSE GENEVE 1204 SWITZERLAND |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BANQUE PROFIL DE GESTION | COURS DE PRIVE GENEVA 1204 SWITZERLAND |
| BANQUE SAFDIE SA | 1, RUE DE LA TOUR-DE-L'ILE CASE POSTALE 5415 CH - 1211 GENEVE 11 SWITZERLAND |
| BANQUE SAFDIE SA | ATTN: MICHEL KISFALVDY 1, RUE DE LA TOUR-DE-L'ILE PO BOX 5415-1211 GENEVA 11 1204 SWITZERLAND |
| BANQUE SAUDI FRANSI | PO BOX 56006 MAATHER ROAD RIYADH 11554 SAUDI ARABIA |

| Claim Name | Address Information |
|---|---|
| BANQUE THALER S.A. | RUE PIERRE-FATIO 3 GENEVE 3 CH-1211 SWITZERLAND |
| BANQUIERS, BAUMANN & CIE | ST. JAKOBS-STRASSE 46 BASEL CH-4002 SWITZERLAND |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | C/O JAVIER VALLE ZURICH ESPANA VIA AUGUSTA 200 BARCELONA 08021 SPAIN |
| BANSAL, GAURAV | K-503, SATELLITE GARDENS - PHASE II FILM CITY ROAD, GOKUL DHAM GOREGAON(E) MUMBAI 400063 INDIA |
| BANSAL, ISHU | A - 602 RAHEJA NEST, CHANDIVALLI ROAD, MUMBAI 400076 INDIA |
| BANSAL, VIVEK | C/O  MR K.S KHATRA FLAT NO 703, BUILDING NO B2, POWAI VIHAR, POWAI  MH MUMBAI 400076 INDIA |
| BANSOD, MANISH | NEW MHADA DINDOSHI. GOREGAON(W), MH MUMBAI INDIA |
| BANTOUDI, GEORGIA | SCHWEINFURTER WEG 48 HE FRANKFURT 60599 GERMANY |
| BANZIGER, EMMA | AM SUTERACHER 47 ZURICH 8048 SWITZERLAND |
| BANZIGER, WERNER | OBERGRUNDSTRASSE 5 SINS 5643 SWITZERLAND |
| BANZIGER, WERNER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BAPAT, ANIKET A | 161/3 MALHAR BHUVAN CHS HINDU COLONY , DADAR(E) DADAR (E), MH MUMBAI 400014 INDIA |
| BAPAT, RAHUL | 705/6, HAPPINESS BLDG CITI OF JOY, JSD ROAD MULUND (WEST) MUMBAI 400080 INDIA |
| BAPAT-ZAAT, A.M.P. | DR. H. COLYNLAANG FLAT 101 RYSWYK Z.H. 2283 XM NETHERLANDS |
| BAPTISTA, LUCIANA | R JOEL JANGE DEL MELO 253 APT 22 SAO PAULO BRAZIL |
| BAPTISTA, WENCESLAUS | 03, ABHILASHA EVERSHINE NAGAR MALAD WEST MH MUMBAI 400064 INDIA |
| BAR OF IRELAND RETIREMENT TRUST SCHEME - MANAGED F | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BAR, SEEV & SUSANNE | FALHENTOSTR 47 HILDRIZHAUSEN D-71157 GERMANY |
| BARABINO, NICOLA | 21 LIBERTY MEWS LONDON SW12 8EE UNITED KINGDOM |
| BARAKAT, GEORGE | MANSOUR DANIEL BUILDING STREET NO 10, GREEN ZONE ADMA, KESERWAN LEBANON |
| BARAMKI, G & R & W & R | HARIRI STREET NO 4 PO BOX 19106 JERUSALEM ISRAEL |
| BARANWAL, SHARAD | C-302, SAI-RADHA COMPLEX, NEAR ASIAN PAINTS, LBS MARG, BHANDUP-WEST, MUMBAI MUMBAI 400078 INDIA |
| BARATELLI, CLAUDIO | VIA I MAGGIO, 19 SOLBIATE ARNO (VA) 21048 ITALY |
| BARB, ULRICH AND HELGA DR | FERDINAND-LASSALLE-STOABE 17 LEIPZIG 04109 GERMANY |
| BARBADOS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BARBARESI, VALENTINA | VIA NORMA FRATELLI PARENTI, 5 RM ROMA 166 ITALY |
| BARBARIN, J.L. | RUE DE L TEGLISE 5 LASNE 1380 BELGIUM |
| BARBARO GAETANO | VIA PERTILE 2 BOLOGNA 40137 ITALY |
| BARBE, DIANE | THOMAS VAN LOOSTRAAT 21 OOSTENDE 8400 BELGIUM |
| BARBE, DIANE | ING BELGIE NV KANTOOR OOSTENDE-VUURTOREN VOORHAVENLAA, 83 OOSTENDE 8400 BELGIUM |
| BARBEAU, FRANCOIS | 3-16-25-105 AOTO 13 KATSUSHIKA-KU 125-0062 JAPAN |
| BARBER, DARREN L | 29 HIGHCLIFFE CLOSE ESSEX WICKFORD SS118J2 UNITED KINGDOM |
| BARBER, MARION ANN | THE CHESTNUTS 12 MYDDLETON ROAD WARE HERTFORDSHIRE SG12 9JT UNITED KINGDOM |
| BARBER, SARAH-JANE | 30 KINGLEY CLOSE ESSEX WICKFORD SS12 0EN UNITED KINGDOM |
| BARBIERI, DANIELA | RUE DE L'HELVETIE 30 LA CHAUX-DE-FONDS 2300 SWITZERLAND |
| BARBOSA, JOAQUIM MOREIRA | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| BARBOSA, RAMIRO EDGARDO | ISABEL LA CATOLICA 10 MENDOZA 5500 ARGENTINA |
| BARCENAS, GUSTAVO & ADELA | APDO. POSTAL # 245 NAVOJOA, SONORA MEXICO |
| BARCIA GARRIDO, HERMINDO | ID. 35246198D PZ MARIA EULALIA CAMPMANY, 3, ESC. B, 4-1A SANT JOAN DESPI BARCELONA 08970 SPAIN |
| BARCLAYS BANK (SUISSE) SA | RUE D'ITALIE 8-10 GENEVA 1204 SWITZERLAND |
| BARCLAYS BANK PLC | BARCLAYS CAPITAL 5 THE NORTH COLONADE CANARY WHARF LONDON E14 4BB UNITED |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK PLC | KINGDOM |
| BARCLAYS BANK PLC | FOR NOTICES RELATING TO SECTION 5, 6, 7, 11 OR 13: BARCLAYS CAPITAL 5 THE NORTH COLONNADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | TRANSFEROR: LANDWIRTSCHAFTLICHE RENTENBANK ATTN: RICHARD KEARNEY 5 THE NORTH COLONNADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | TRANSFEROR: EUROPEAN AERONAUTIC DEFENCE & SPACE CO (EADS) N.V. 1 CHURCHILL PLACE LONDON E14 5HP UNITED KINGDOM |
| BARCLAYS BANK PLC | BARCLAYS DE ZOETE WEDD LIMITED 2 SWAN LANE LONDON EC4R 3TS UNITED KINGDOM |
| BARCLAYS BANK PLC (EFET POWER) | 5 NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK S.A. | ATTN: JOSE MANUEL HIDALGO AND JOSE MARIA FRANCISCO FAMILIAR MATEO INURRIA, 15 MADRID 28036 SPAIN |
| BARCLAYS BANK, S.A. | FUNDS & SECURITIES - FOREIGN INVESTMENTS DEPT MATEO INURRIA, 15 - 1ST FLOOR MADRID 28036 SPAIN |
| BARCLAYS CAPITAL SECURITIES LTD. | ATTN: CHRIS ALLEN 5 NORTH COLONNADE LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS ASCENT UK LONG CORPORATE | OF BARCLAYS GLOBAL INVESTORS ACTIVE SELECTION FUND (DUBLIN), J.P. MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE, INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS FIXED INCOME GLOBALALPHA | BARCLAYS GLOBAL INVESTORS FIXED INCOME GLOBAL ALPHA FUNDS (DUBLIN) INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND) LIMITED, BLOCK D IVEAGH COURT, HARCOURT ROAD, DUBLIN 2, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUND | 2010-2014 FUND A SUB-FUND OF BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS (DUBLIN) JP MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND, C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE,  ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUND | 2010-2014 FUND A SUB-FUND OF BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS (DUBLIN) J.P. MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE, INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUND | FUND II BARCLAYS GLOBAL INVESTORS LIMITED LONDON EC3N4HH UNITED KINGDOM |
| BARCLAYS PENSIONES SAA/C FONDBARCLAYS SOLIDEZ | BARCLAYS BANK, S.A. MADRID MADRID 28046 SPAIN |
| BARCLAYS WEALTH MANAGERS FRANCE SA | ATTN: M. ALIAN ZEITOUNI, MME ANA ALIX 183, AVENUR DAUMESNIL PARIS 75012 FRANCE |
| BARDE, SHAILESH | DREAMS,FLAT NO 1308,BUILDING 3 WING B,LBS MARG, BHANDUP(W) MH MUMBAI 400078 INDIA |
| BARDEHLE, CHRISTIAN | VOLTASTRASSE 70 FRANKFURT 60486 GERMANY |
| BARDOEL, J.A.J. | BOUTENSSTRAAT 3 ZWOLLE 8023 CE NETHERLANDS |
| BAREGGI, MICHELE | 18 SEYMOUR WALK LONDON SW109NF UNITED KINGDOM |
| BARELDS, A. | DE VOS VAN STEENWIJKLAAN 12 HOOGEVEEN 7902 NR NETHERLANDS |
| BARELMANN, UWE | ARM LLERIEWEG 33 OLDENBARG D-26129 GERMANY |
| BARENDREGT OLIEMAN, W.M. | KEPLERLAAN 2 DRONTEN 8251 AP NETHERLANDS |
| BARENDS, FREDERIK F. | BENDIJKSWEG 6 HEINO 8141 RP NETHERLANDS |
| BARENDSEN, A.J. AND M. BARENDSEN-PIET | KUDELSTAARTWEG 198 KUDELSTAART 1433 GP NETHERLANDS |
| BARENS, B. | GODFRIED BOMANSSTRAAT 4 ALMERE 1321 BE NETHERLANDS |
| BARENTHEIN, PETER | 6 DAVER COURT CHELSEA MANOR STREET LONDON SW3 3TS UNITED KINGDOM |
| BAREP ASSET MANAGEMENT (IRELAND) | LIMITED, AS AGENT FOR SOCIETE GENERALE (DUBLIN BRANCH), AS TRUSTEE FOR BAREP ACHILLEA ATT: BRYAN TIERNAM 3RD FLOOR, IFSC HOUSE, IFSC DUBLIN 1 IRELAND |
| BARFIGO, DIETER | DROSSELWEG 13 KOELN 50735 GERMANY |
| BARILLA G.E R. FRATELLI SOCIETA PER AZIONI | BARILLA ALIMENTARE SPA PARMA PR I 43100 ITALY |
| BARKEMEYER, ANNE | STEDINGER STR.58 OLDENBURG 26135 GERMANY |

| Claim Name | Address Information |
|---|---|
| BARKER GOLDIE, GARTH | HIGHGROVE, 3 SEYMOUR PLACE HOOK HEATH MILE PATH SURREY WOKING GU22 0JX UNITED KINGDOM |
| BARKER, CLIVE & MARGARET | 1 QUEENS TERRACE TOTNES TQ95JQ UNITED KINGDOM |
| BARKER, DANIEL | PACIFIC RESIDENCE DAIKANYAMA #702 9-8 SARUGAOKACHO 13 SHIBUYA-KU 150-0033 JAPAN |
| BARKER, JENNIFER C. | 2 MARLBOROUGH ROAD COLLIERS WOOD LONDON SW19 2HG UNITED KINGDOM |
| BARKER, MELVYN ROY | 1 WARWICK DRIVE WYMONDHAM NORFOLK NR18 0LT UNITED KINGDOM |
| BARKOW, PETER | RETHELSTABE 38 40237 DUESSELDORF GERMANY DUESSELDORF GERMANY |
| BARLUK B.V. | T.A.V. DE HEER W VAN DEN BERG VAN SLINGELANDTLAAN 11 2334 CB LEIDEN NETHERLANDS |
| BARLUK B.V. | T.A.V. DE HEER W. VAN DEN BERG VAN SLINGELANDTLAAN 11 LEIDEN 2334 CB NETHERLANDS |
| BARLYKZHAN, NUKENOV | NUKENOV BARLYKZHAN 323 AV. DOSTYK ALMATY 050053 KAZAKHSTAN |
| BARLYKZHAN, NUKENOV | CFM MONACO 2, RUE DES PRINCES 98000 MONACO |
| BARNELL, ALEX | FLAT 31 ELSA COURT 9 HAYNE ROAD KENT BECKENHAM BR3 4TY UNITED KINGDOM |
| BARNES, CLAIR | 14 KINGSLEY GARDENS HORNCHURCH ESSEX RM11 2HZ UNITED KINGDOM |
| BARNES, CLAIR | 14 KINGSLEY GARDENS ESSEX HORNCHURCH RM112HZ UNITED KINGDOM |
| BARNES, HOBSON | FLAT 32 ROBERTS COURT 49 BARKSTON GARDENS LONDON SW5 0ES UNITED KINGDOM |
| BARNES, LINDA CLAIRE | 2, CHURCHWOOD VIEW LYNN CHESHIRE WA13 OP4 UNITED KINGDOM |
| BARNES, MIKE | 54 CAMPION HALL DRIVE OXON DIDCOT OX11 9RN UNITED KINGDOM |
| BARNES, MORAG WALSH | 111A SHENLEY ROAD CAMBERWELL LONDON SE58NF UNITED KINGDOM |
| BARNES, SARAH JESSICA | 1 MOUNT ROAD WIMBLEDON PARK LONDON SW19 8ES UNITED KINGDOM |
| BARNES, STEPHEN | 12 OAKLEY ROAD WARLINGHAM SURREY CR6 9BF UNITED KINGDOM |
| BARNET ESTRUCH, MIGUEL | NURIA JOSEMARIA TRINCHANT CALLE 476/E 10Y 13. NO 1548 CASA 15 DEL BARRIO "LAS ARAUCARIAS" CITY BELL LA PLATA BUENOS AIRES 1896 AGRENTINA |
| BARNET ESTRUCH, MIGUEL | NURIA JOSEMARIA TRINCHANT CARRER DE LA CREU, 33, 4 3A SANT CUGAT DEL VALLES (BARCELONA) 08172 SPAIN |
| BARNET ESTRUCH, MIGUEL / | NURIA JOSEMARIA TRINCHANT CARRER DE LA CREU, 33 4 3 SANT CUGAT DEL VALLES (BARCELONA) 08172 SPAIN |
| BARNETT, ARNOLD | 19 ABERCORN CLOSE SELSDON CROYDON SURREX CR2 8TG UNITED KINGDOM |
| BARNETT, IAN | 6 LONGMEAD KENT CHISLEHURST BR7 5RP UNITED KINGDOM |
| BARNETT, LIONEL PHILIP JOHN | STABLE COTTAGE CHAPEL HILL ISLIP NORTHAMPTONSHIRE NN14 3JP UNITED KINGDOM |
| BARNETT, MATTHEW | 44 GLANFIELD ROAD KENT BECKENHAM BR3 3JU UNITED KINGDOM |
| BARNETT, MATTHEW LEWIS | UNITED KINGDOM |
| BARNETT, MATTHEW LEWIS | 70 TAYBRIDGE ROAD BATTERSEA SW115PT UNITED KINGDOM |
| BARNETT-MENEZES, PATRICIA | RAJ LEGACY - I D' WING, 6TH FLR,FLAT NO 609, L.B.S. MARG, VIKHROLI WEST MH MUMBAI 400083 INDIA |
| BARNEVELD-BINK HUYSEN, F.H. | SOESTER HOOGT 4 SOEST 3768 MK NETHERLANDS |
| BARNFIELD, RACHEL | 98A QUEENSTOWN RD WANDSWORTH BATTERSEA SW8 3RY UNITED KINGDOM |
| BARNHAM, STEPHEN | 3-36-11 NISHIHARA 13 SHIBUYA-KU 1500066 JAPAN |
| BARNHAM, STEPHEN | 3-36-11 NISHIHARA SHIBUYA-KU 13 1500066 JAPAN |
| BARNHOORN D.J. | TOEROMSTSTRAAT 21 NOORDWIJK 2202 KN NETHERLANDS |
| BARNHOORN, A AND/OR BARNHOORN-VAN MERWIJNEN, M. | KOLONIEWEG 65 HAVELTE 7971 RB NETHERLANDS |
| BARNSTEINER, ERWIN | KARLSTR. 14 KEMPTEN 87437 GERMANY |
| BARNUEVO VIGIL DE QUIꞄONES, MARIA PILAR | ORENSE, 5 MADRID 28020 SPAIN |
| BARNWAL, ANAMIKA SANJAY | 101, DATTA SMRUTI, VEER SAVARKAR NAGAR, SANT DYANESHWAR RD. NANCY COLONY, BORIVALI (E) MH MUMBAI 400066 INDIA |
| BAROCAS, LAURENT | 60 NARBONNE AVENUE CLAPHAM LONDON SW4 9JT UNITED KINGDOM |
| BAROEN, ARTHUR | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| BAROEN, ARTHUR | CHRISTINASTRAAT 150 BUS 6 OOSTENDE 8400 BELGIUM |
| BAROFFIO, JORGE | AV. JUAN B. ALBERDI 2024, PISO 5 CAPITAL FEDERAL BUENOS AIRES 1406 ARGENTINA |
| BARON, CHARLES | 44 WARRINGTON CRESCENT LONDON W91ER UNITED KINGDOM |
| BARONI, DILSHAD | SCHUTTE-LANZ-STR. 90A BERLIN 12209 GERMANY |
| BARONI, LORENZO | FLAT 12A 50 QUEEN'S GATE LONDON SW7 5JN UNITED KINGDOM |
| BARONIO, ILEANA | CORSO BUENOS AIRES, 20 MILANO MI 20124 ITALY |
| BARONS BUSINESS INC | CALLE 53 URBANIZACION PANAMA |
| BAROS FIGUEIREDO PENA, CARLOS ALBERTO | RUA ANTONIO CAMPOS RT 23 LEIRIA 2410-369 PORTUGAL |
| BAROS TORRES FIGUEIREDO PENA, ROSA MARIA | AV. MARQUES POMBAL, 372-7A LEIRIA 2410-152 PORTUGAL |
| BAROS VAZ AMARAL, MARIA LAURA | RUA DOS QUARTEIS, 96-3D50 LISBOA 1300-483 PORTUGAL |
| BAROSA FIGUEIREDO PENA, CARLOS ALBERTO | RU ANTONIO CAMPOS LT23 LEIRIA 2410-369 PORTUGAL |
| BAROSA FIGUEIREDO PENA, CARLOS ALBERTO | RUA ANTONIO CAMPOS LT23 LEIRIA 2490-369 PORTUGAL |
| BAROSA TORRES FIGUEIREDO PENA, ROSA MARIA | AV. MARQUES POMBAL, 372-7A LEIRIA 2410 PORTUGAL |
| BAROSA TORRES FIGUEIREDO PENA, ROSA MARIA | AV. MARQUES POMBAL, 372-7A LEIRIA 2410-152 PORTUGAL |
| BARRACK HOLDING , SA | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| BARRADA. JOSE JARDIM | BES-SFE AVENIDA ARRIAGA, EDIFICIP ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| BARRADAS, JOSE JARDIM | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| BARRAL, RICARDO LUIS | AV LA PLATA 555 PISO 17 AP. B BUENOS AIRES 1235 ARGENTINA |
| BARRENQUI, MONSIEUR ET MADAME | AVENUE MAR Y MONTES BIDART 64250 FRANCE |
| BARRENQUI, MONSIEUR ET MADAME | MONSIEUR ET MADAME BARRENQUI MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| BARRERA, ANA | 25 MEAD HOUSE 123-125 LADBROKE ROAD LONDON W113PU UNITED KINGDOM |
| BARRETO, ESTEBAN | SOLANO GARCIA 2430 AP. 202 MONTEVIDEO 11600 URUGUAY |
| BARRETO, NILSON | 78 BRUNSWICK QUAY SURREY QUAYS LONDON SE16 7PZ UNITED KINGDOM |
| BARRETT, ANGELIQUE | 55 FAIRACRES MDDSX RUISLIP HA4 8AW UNITED KINGDOM |
| BARRETT, CARL | 19 FENNFIELDS ROAD SOUTH WOODHAM FERRERS ESSEX CHELMSFORD CM3 5RZ UNITED KINGDOM |
| BARRETT, DANIEL E | STARLINGS OUTINGS LANE DODDINGHURST ESSEX BRENTWOOD CM150LS UNITED KINGDOM |
| BARRETT, KIM | SYLVAN HOUSE THORNDON APPROACH ESSEX HERONGATE CM13 3PA UNITED KINGDOM |
| BARRETT, STEFAN | SANCTUS TOKYO SQUARE #602 1-14-16 MINATO 13 CYUO-KU 104-0043 JAPAN |
| BARRETT, VICTORIA | 4 NUCLEUS APARTMENTS 204 WEST HILL PUTNEY SW15 3JT UNITED KINGDOM |
| BARRETTO, ALROY | EL- PLAZA, B 306 IC COLONY BORIVALI(W) BORIVALI (W) MUMBAI 400103 INDIA |
| BARRINGTON SCHOLFIELD A/C BURT LOCKYER DEC'D WILL | 11 + 12 KING SQUARE BRIDGEWATER SOMERSET TA6 3AH UNITED KINGDOM |
| BARRINGTON SCHOLFIELD A/C H.G. PEARCE DECEASED WIL | 11 + 12 KING SQUARE BRIDGEWATER SOMERSET TA6 3AH UNITED KINGDOM |
| BARRIO ALBARRAN, MARIA PILAR | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| BARRIO ALBARRAN, MARIA PILAR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| BARRIO-TABARES, MARIA P | 49 BERKELEY GARDENS ESSEX LEIGH-ON-SEA SS9 2TD UNITED KINGDOM |
| BARRIUSO LLANOS, CESAR | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BARRIUSO LLANOS, CESAR | PS. ZORRILLA 106, 7 D VALLADOLID 47006 SPAIN |
| BARROS, RUI MANUEL LARA | 49 ASHLEY GARDENS AMBROSDEN AVENUE LONDON SW1P 1QF UNITED KINGDOM |
| BARROWCLIFF, GARY J. | 15 HALFORD ROAD ICKENHAM MDDSX ICKENHAM UB10 8PY UNITED KINGDOM |
| BARROWCLIFF, PETER N. | WESTON MANOR DORSET CORSCOMBE DT20PB UNITED KINGDOM |
| BARROWMAN, ALEX M. | 34 MELFORD AVENUE GIFFNECK GLASGOW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BARRY, ADRIAN | FLAT 27 1A JEDBURGH ROAD PLAISTOW LONDON E13 9LX UNITED KINGDOM |
| BARRY, ALICE D.S. | 9 ARBOUR CREST HEIGHTS NW CALGARY AB T3G 4V3 CANADA |
| BARRY, JOHN | CASTLELANDS HOUSE ST. JOSEPH'S ROAD MALLOW CO CORK IRELAND |
| BARRY, PETER | 80 MOHAMED SULTAN ROAD APT #04-29 SINGAPORE 239013 SINGAPORE |
| BARSHIKAR, NIKHIL | 501 VIDYA JANKI KUTIR JUHU MUMBAI INDIA |
| BARTAUNE, JONATHAN | BUCHENWEG 29 SEEBACH 99846 GERMANY |
| BARTAUNE, LEA CHRISTINA | BUCHENWEG 29 SEEBACH 99846 GERMANY |
| BARTELINK, A.K.M. | THORBECKEPLEIN 12 AMERSFOORT 3818 JL NETHERLANDS |
| BARTELS, HELLA | BLUMENRING 2 BRUNSBUTTEL 25421 GERMANY |
| BARTELS, HELLA | BLUMENRING 2 BRUNSBUTTEL 25541 GERMANY |
| BARTEN, J.G. | MAASSTRAAT 43 PURMEREND 1442 RS NETHERLANDS |
| BARTER, VIRGINIA ANNE | 26 POPPLETON ROAD LEYTONSTONE LONDON E11 1LR UNITED KINGDOM |
| BARTH HORST, PETER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BARTH HORST, PETER | RUE DES DEPORTES 101 VERIERS 4800 BELGIUM |
| BARTH-DASTER, MARGRET | LEEWEG 4 REMIGEN 5236 SWITZERLAND |
| BARTH-DASTER, MARGRET | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BARTHE-DEJEAN, GUILLAUME | FLAT 10 8 PENYWERN ROAD EARL'S COURT LONDON SW5 9ST UNITED KINGDOM |
| BARTHELAY, FREDERIC | 3 RIVERSIDE WAY ESSEX KELVEDON CO5 9LX UNITED KINGDOM |
| BARTHOLDI AG | POSTSTRASSE CH-9565 SCHMIDSHOF SWITZERLAND |
| BARTHOLOMEEUSEN - BELMANS | INDUSTRIELAAN 6 BRECHT B-2960 BELGIUM |
| BARTIAANSEN-PASMANS, M.N.A. | WITTENDYK 2-404 GOIRLE 5051 GB NETHERLANDS |
| BARTL, JOHANN | BRUNNSTEINSTR. 10 A KOLBERMOOR D-83059 GERMANY |
| BARTLETT, ELISE | FLAT 20 THE GRAINSTORE 4 WESTERN GATEWA LONDON E16 4BA UNITED KINGDOM |
| BARTLETT, MARTIN | TREETOPS NEWICK LANE E.SUSX MAYFIELD TN20 6RQ UNITED KINGDOM |
| BARTLETT, RUSSELL J | 3 GRANTHAM AVENUE PANNERS FARM GREAT NOTLEY ESSEX BRAINTREE CM777FP UNITED KINGDOM |
| BARTMANN, TANYA | FLAT 1D, BAYVIEW, MIDVALE DISCOVERY BAY LANTAU ISLAND HONG KONG HONG KONG |
| BARTNIK, GERHARD AND HELGA | RODGUASTR 7 SELIGENSTADT 63500 GERMANY |
| BARTOLOME FARALDOS, MARIA | C/ TELLEZ 58-1 D MADRID 28007 SPAIN |
| BARTON, ROGER JOHN | 143 OLIPHANT STREET QUEENS PARK LONDON W104EA UNITED KINGDOM |
| BARTOSCH, ANDREA | JEDLERSDORFERSTR. 182/2/5 WIEN 1210 AUSTRIA |
| BARTOSCH, ASTRID | IM SIEBENGEHEGE 44 GUNTHERSLEBEN-WECHMAR 99869 GERMANY |
| BARTRAM, JACOB | 6 RAWLINGS STREET LONDON SW3 2LS UNITED KINGDOM |
| BARTSCH, DIETER AND IRMGARD | IM UREISENBUHND 4 ACHERN 77855 GERMANY |
| BARTSCH, HEINZ | MUHLENKAMP, 11 DUISBURG D 47259 GERMANY |
| BARUAH, RUPAM | FLAT NO - 1306, B - WING, PARIVAAR CO-OPERATIVE HOUSING SOCIETY, NEAR KANJUR MARG POLICE STATION, KANJUR MARG(EAST) THANE(W), MH MUMBAI 400042 INDIA |
| BARUFFI, GENO | TAKANAWA THE RESIDENCE #2306 TAKANAWA 1-27-37 13 MINATO-KU 108-0074 JAPAN |
| BARVAUX, R. | RUE DE LA GARE, 5 BTE 4 WELKENRAEDT B4840 BELGIUM |
| BARWALD, CHRISTA | GARTEN STR. 40 BERLIN 13355 GERMANY |
| BARZI, HERNAN | LAS HERAS 1877 9TH FLOOR, APT D BA BUENOS AIRES ARGENTINA |
| BASAS SAMON, JUAN | C/SANT PERE, 27 BREDA (GIRONA) 17400 SPAIN |
| BASAS SAMON, JUAN | MR. JUAN BASAS SAMON RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| BASKET S.L. | PASEO PAMPLONA 1, 90 ZARAGOZA 50004 SPAIN |
| BASLER KANTONALBANK | SPIEGELGASSE 2 POSTFACH CH-4051  BASEL SWITZERLAND |
| BASLER KANTONALBANK | POSTFACH BASEL 4002 SWITZERLAND |
| BASLER KANTONALBANK | SPIEGELGASSE 2 POSTFACH BASEL CH-4051 SWITZERLAND |
| BASSET, CAROLINE JANE | THE GOTHIC HOUSE 35 THE STREET LENWADE NORWICH, NORFOLK UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BASSETT, MICHELLE | 20 BELMONT HILL LEWISHAM LONDON SE13 5BD UNITED KINGDOM |
| BASSI, BALRAJ | 17 ROXBOROUGH AVENUE MDDSX ISLEWORTH TW7 5HG UNITED KINGDOM |
| BASSLER, STEFFEN H.L. | SEESTR. 193 KILCHBERG 8802 SWITZERLAND |
| BAST, EUGEN AND FRIEDA | ROHRENOSCHLE 25 BIBERACH 88400 GERMANY |
| BAST, FELIX | MAXIMILIAN-WETZGO-STR 7 MUNCHEN 80636 GERMANY |
| BAST, JAGER, KOST, KROBER & PARTNER | LORRACHERSTRASSE 60 RIEHEN 4125 SWITZERLAND |
| BAST, RAINER M. | FRIEDHOF WEG 6 RIEHEN - SCHWEIZ CH-4125 GERMANY |
| BASTERFIELD, ANTHONY | 8 KNOLL CLOSE LITTLEOVER DERBY DE23 3SG UNITED KINGDOM |
| BASTIAAN, H. AND S. BASTIAAN-VAN KERSEN | GEDEMPTE GRACHT 27-5 SCHAGEN 1741 GA NETHERLANDS |
| BASTIAANS, G.J.M. | REYERSKOOP 30 BOSKOOP 2771 BP NETHERLANDS |
| BASTIN, MICHELLE L | 42 INCA DRIVE NEW ELTHAM LONDON SE92TE UNITED KINGDOM |
| BASTINGS, F.L.H. EN/OF H. BASTINGS VAN KERKOERLE | ORANJEPLEIN 44 H MAASTRICHT 6224 KK NETHERLANDS |
| BASTIT, ARNAUD | AKASAKA 8-4-10 AOYAMA DAI-ICHI MANSIONS 2002 13 MINATO-KU 107-0052 JAPAN |
| BASTMEYER, D.J. E/O | D. BASTMEYER - VAN DEN HEUVEL FRANS HALSSTRAAT 72 ZELHEM 7021 DN NETHERLANDS |
| BASTOCK, THOMAS | 78 PRINCES AVENUE WOODFORD GREEN ESSEX IG8 0LP UNITED KINGDOM |
| BASU MALLIK, ARNAB | 8 FELSTEAD GARDENS FLAT C LONDON E14 3BS UNITED KINGDOM |
| BASU, ARINDAM | B/702 CANNA CHS LTD HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| BATAILLE, AUGUSTIN | FLAT 1 52 QUEEN'S GATE GARDENS LONDON SW7 5NF UNITED KINGDOM |
| BATAVIER-KLUWEN, F.G. | KOETSVELDSTRAAT 18 DOESBURG 6981 BG NETHERLANDS |
| BATCHELOR, GUY ALAN | 34 WITHDEAN ROAD WITHDEAN E.SUSX BRIGHTON BN1 5BL UNITED KINGDOM |
| BATENBURG, JOHANNA J. | FRUSSELT 64 VIERHOUTEN 2076 RE NETHERLANDS |
| BATES, CAROL ANN | 54 MIDDLE ROAD NORTH BADDESLEY SOUTHAMPTON HAMPSHIRE SO529JE UNITED KINGDOM |
| BATES, MICHAEL DAVID | 51 BENHURST COURT LEIGHAM COURT ROAD STREATHAM SW16 2QW UNITED KINGDOM |
| BATES, PAUL T | 15 ECCLES ROAD LONDON SW11 1LY UNITED KINGDOM |
| BATEY, GUY | 5 SPIRO CLOSE LONDON ROAD W SUSX PULBOROUGH RH20 1DU UNITED KINGDOM |
| BATEY, GUY | 5 SPIRO CLOSE PULBOROUGH WEST SUSSEX RH20 1DU UNITED KINGDOM |
| BATH, AMARJIT SINGH | 88 KRISTIANSAND WAY SG6 1UE HERTS LETCHWORTH GARDEN CITY SE185QY UNITED KINGDOM |
| BATHELT, MANFRED | LINDENSTR. 31 LUDWIGSLUST 19288 GERMANY |
| BATHURST REGIONAL COUNCIL | ATTN: PHILLIP CAMPION 158 RUSSELL STREET BATHURST NSW 2795 AUSTRALIA |
| BATISTA ABREU FERNANDES CANTO, LEONEL | ESTRADA REGIONAL 104, N-30 RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| BATKIN, GUVEN | SEYRANTEPE OYAK SITESI 10A BLOK DAIRE 10 SISLI ISTANBUL 34396 TURKEY |
| BATS, ELLEN | DRIELINDENSTRAAT 35 SINT-NIKLAAS 9100 BELGIUM |
| BATS, WENCHE | VERMORGENSTRAAT 61 SINT-NIKLAAS 9100 BELGIUM |
| BATTALGAZI, ALTEMUR | 58 BOARDWALK PLACE LONDON E14 5SE UNITED KINGDOM |
| BATTEN, ANDREW | 64 LEMSFORD ROAD ST. ALBANS, HERTFORDSHIRE AL1 3PT UNITED KINGDOM |
| BATTEN, AUDREY ANN | 23 WELLS CLOSE HARPENDEN, HERTS AL5 3LQ UNITED KINGDOM |
| BATTEN, VICTORIA CHARLO | 9 THE BENCH 22 KINGS BENCH STREET LONDON SE1 0QX UNITED KINGDOM |
| BATTERSBY, ELTON PAUL | 2/F,  55 CHUNG HOM KOK ROAD 55 CHUNG HOM KOK RD 2ND FLOOR HONG KONG HONG KONG |
| BATTERSBY, JOCELYN | THE CORNER HOUSE 22 ASHLEY ROAD SURREY THAMES DITTON KT70NJ UNITED KINGDOM |
| BATTICE, DEIRDRE | GLEN PARK GINZA EAST ROOM 209 7-7-8 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| BATTISTA, ALESSANDRINI RICCARDO GIOVANNI | VIA LULLI GIOVANNI, 17 MILANO (MI) 20131 ITALY |
| BATTISTA, GIOVANNI & TERESA SPIGARELLI | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA (ROME) 00132 ITALY |
| BATTYE, TAMARA | 4 ANGEL HILL COURT ANGEL HILL SURREY SUTTON SM1 3EE UNITED KINGDOM |
| BATUASHVILI, ILYA | 29 RITCHIE HOUSE MOODKEE STREET HOWLAND ESTATE LONDON SE16 7BL UNITED KINGDOM |
| BAUDAT, VIVIANE RIBORDY | PRE-HENRY 2 VILLARS-SUR-GLANE 1752 FRANCE |
| BAUDERER-HABERLE, JUITA | VOGESENRING 2 EHRENKIRCHEN D-79238 GERMANY |
| BAUDRUX, MICHELINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|---|---|
| BAUDRUX, MICHELINE | BELGIUM |
| BAUDRUX, MICHELINE | AV. CIRCULAIRE 144D/11 BRUSSELS 1180 BELGIUM |
| BAUDRY, CHRISTOPHE | 1 RUE EDOUARD-FOURNIER 75 PARIS 75116 FRANCE |
| BAUEN, ANNE | 11 HIGH STREET CUSHENDALL COUNTY ANTRIM, NORTHERN IRELAND BT44 ONB UNITED KINGDOM |
| BAUER DAVIDHAZY-PRIVATSTIFTUNG | C/O RA DR. RUDOLF RIEDL BIBERSTRASSE 9 VIENNA 1010 AUSTRIA |
| BAUER DAVIDHAZY-PRIVATSTIFTUNG | DR THOMAS MAYER ESTEPLATZ 4 VIENNA 1030 AUSTRIA |
| BAUER, BERNHARD | FELIX-SLAVIK-STRASSE 5/1/38 WIEN 1210 AUSTRIA |
| BAUER, BLAISE | ROUTE DE JUVIGNY 98 JUSSY 1254 SWITZERLAND |
| BAUER, CHRISTIANE | MAX-WAGENBAUER-STR. 10 GRAFING D-85567 GERMANY |
| BAUER, DRS. ELSBETH AND FIDELIS | STOLZGASSE 15 KIRCHBERG/PILLACH 3204 AUSTRIA |
| BAUER, EDITH & JURGEN | GEORG-KURTZE-STR. 16 STRAUSBERG 15344 GERMANY |
| BAUER, ELISABETH | NUSSBAUMER STR. 64 BERGISCH GLADBACH 51467 GERMANY |
| BAUER, FLORIAN | MARSSTR. 20 OTTERFING 83624 GERMANY |
| BAUER, GEORG | GUTENBRUNN 32 GUTENBRUNN 3665 AUSTRIA |
| BAUER, GERNOT | HOHENSCHWANGAUPLATZ 37 MUENCHEN 81549 GERMANY |
| BAUER, HANNELORE | SUTTNERSTR. 7 FREUDENSTADT 72250 GERMANY |
| BAUER, JUTTA | AM BUCHENHAIN 14 BOSAU D-23715 GERMANY |
| BAUER, KERSTIN & FRANK | NURNBERGER STRASSE 26 BREITUNGEN D-98597 GERMANY |
| BAUER, MONIKA / ANDREAS BAUER | GOTTINGER STR. 5 HARDEGSEN 37181 GERMANY |
| BAUER, PETER AND BRIGITTE | APARTADO POSTAL 4-190 CUERNAVACA 62451 MEXICO |
| BAUER, STEPHAN | SIEVERINGERSTRASSE 41/2/1 VIENNA A-1190 AUSTRIA |
| BAUER, WOLF RUDIGER | MARIENBURGER STR.32 STUTTGART D-70374 GERMANY |
| BAUER, WOLFGANG | JM GRAND 11 BABENHAUSEN D-64832 GERMANY |
| BAUERMEISTER, JURGEN H | 9 GARTHSIDE CHURCH ROAD, HAM SURREY RICHMOND TW105JA UNITED KINGDOM |
| BAUERMEISTER,JURGEN H | 9 GARTHSIDE CHURCH ROAD, HAM RICHMOND, SURREY TW105JA UNITED KINGDOM |
| BAUMANN, ADRIAN | ETZELSTRASSE 36 WAEDENSWIL CH-8820 SWITZERLAND |
| BAUMANN, MANFRED | ELBCHAUSSEE 229 HAMBURG 22605 GERMANY |
| BAUMANN, MRS. SIBYLLE | AM GLOCKENBACH 3 MUNCHEN 80469 GERMANY |
| BAUMANN, SIBYLLE | AM GLOCKENBACH DE 80469 GERMANY |
| BAUMANN, SIBYLLLE MRS. | AM GLOCKENBACH 3 MUNCHEN 80469 GERMANY |
| BAUMGARTNER, BEATRIX | JOSEPHSTHAL 12 TRIBUSWINKEL A2512 AUSTRIA |
| BAUMGARTNER, CHRISTIAN | HAIDEWEG 169 ENGABRUNN 3492 AUSTRIA |
| BAUMGARTNER, ELISABETH | GIBELSTRASSE 50 AATHAL-SEEGRABEN 8607 SWITZERLAND |
| BAUMGARTNER, ELISABETH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| BAUMGARTNER, FRANZ & MARIA | HEIMBERG 8 HAAG 3350 AUSTRIA |
| BAUMGARTNER, JOSEF | DORFSTRASSE 48 MONTLINGEN 9462 SWITZERLAND |
| BAUMGARTNER, MARTHA | KAISERSTRASSE 27 BREGENZ 6900 AUSTRIA |
| BAUMGARTNER, RENE | FRIEDENSGASSE 2 BASEL 4056 SWITZERLAND |
| BAUMGARTNER-ENOKL, DENISE UND | ANDREAS BAUMGARTNER AL MOAYYED TOWER, ROAD 2832 MANAMA 3904 BAHRAIN |
| BAUMILIENE, DAIVA | 39 ROCHDALE ROAD LONDON SE2 0XE UNITED KINGDOM |
| BAUML, HERBERT | DEGENHARTSTR. 37 INGOLSTADT 85049 GERMANY |
| BAUMLER, HELGA | GAIMERSHEIMER STR. 19/8 INGOLSTADT 85057 GERMANY |
| BAUMS, WOLFGANG | GLUCHSTR. 27 FRANKFURT 60318 GERMANY |
| BAUR, CHRISTIAN | ALTE TEGERNSEER STR. 35 HAUSHAM D-83734 GERMANY |
| BAUR, EDUARD, DR. | BAUR, ROSMARIE AUFKIRCHNER STR.4 MUNCHEN D-81477 GERMANY |
| BAUR, HEINRICH | HOCHVOGEL STR 9C KEMPTER 87435 GERMANY |
| BAUR, HEINZ F. | SPISSENSTR. 7 KASTANIENBAUM CH-6047 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BAUR, KARL | GANSWALDWEG 16 STUTTGART D-70186 GERMANY |
| BAUR, SIMONE | 15 KINGDON ROAD LONDON NW6 1PJ UNITED KINGDOM |
| BAUS, LOTHAR UND INGE | KROTZENBURGERSTR. 6 HANAU 63457 GERMANY |
| BAUS, PHILIPP & BAUS, JORG | SCHNEEGLOCKCHEN WEG 2 06118 HALLE GERMANY |
| BAUTEL, SIBYLLE | SCHWENKGASSE 14 WENDLINGEN 73240 GERMANY |
| BAUWENS, DANIEL | AVENUE ANDRE DROUART 25 BTE 13 BRUSSELS 1160 BELGIUM |
| BAUWENS, DANIEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BAVA BV | T.A.V. MR. A.B. BRAAM RIETGORS 20 MIJDRECHT 3641 ZA NETHERLANDS |
| BAVELAAR, H. | D. NOTEBOOMSTRAAT 16 A NOORDWIJK 2202 RK NETHERLANDS |
| BAVIERE, LAWRENCE VANDEN | 42 BRANDLEHOW ROAD SW15 2ED UNITED KINGDOM |
| BAVISHI, RONIL | 53 RIDGE AVENUE WINCHMORE HILL LONDON N21 2RJ UNITED KINGDOM |
| BAWAG P.S.K. INVEST GMBH | ATTN: ROBERT ZENZ GEORG-COCH-PLATZ 2 WIEN 1010 AUSTRIA |
| BAWAG P.S.K. VERSICHERUNG AG | BAWAG P.S.K. VERISHERUNG AG GRUNGRASSE 16 VIENNA 1050 AUSTRIA |
| BAWDEKAR, PRATHAMESH | 18, PARLE VAIBHAV DIXIT ROAD EXTN VILE PARLE (EAST) MH MUMBAI 400057 INDIA |
| BAWIN, YOLANDA | KREKELSTRAAT 17 LUMMEN 3560 BELGIUM |
| BAWLF, PATRICK | 70E ONSLOW GARDENS LONDON SW7 3QB UNITED KINGDOM |
| BAWLF, PATRICK C | FLAT E 70 ONSLOW GARDENS LONDON SW7 3QB UNITED KINGDOM |
| BAX CONSULTING POINT BV | NOORDER KERKEDIJK 105 ROTTERDAM 3078 PD NETHERLANDS |
| BAX, J.H. | RIEGSHOOGTENDIJK 216 KERKENVELD 7926 TZ NETHERLANDS |
| BAXTER FX | 5TH FLOOR, THE ANCHORAGE 17-19 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| BAXTER HEALTHCARE IRELAND RETIREMENT AND DEATH BEN | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BAXTER, SUSAN EVELYN | 8 EXETER MEWS LONDON SW61PW UNITED KINGDOM |
| BAY POINTE LIMITED | CITY LOFTS GROUP PLC STATION PARADE HARROGATE, NORTH YORKSHIRE HG1 1TS UNITED KINGDOM |
| BAYANSAN, ULAMBAYAR | 2-41-11-203 NAKACHO 13 MEGURO-KU 153-0065 JAPAN |
| BAYERISCHE HYPO – UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO – UND VEREINSBANK AG | BAYERISCHE HYPO- UND VEREINSBANK AG UNICREDIT MARKETS & INVESTMENT BANKING GLOBAL DOCUMENTATION & EXECUTION TRADED PRODUCTS, CERTIFICATES & STRUCTURED SECURITIES- MCD1TC/TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO – UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING GLOBAL DOCUMENTATION & EXECUTION ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO – UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING ATTN: PETER J C HANSEN / WIDO GANZ MCD1TC, TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO- UND VEREINSBANK AG | ATTN: DR. JOHANNES WODSAK ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | D-80333 MUNICH GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | UNICREDIT MARKETS MCD1TC MUNICH GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE LANDESBANK | ATTN: HERALD GLOECKL BRIENNER STRASSE 18 80333, MUENCHEN GERMANY |
| BAYERISCHE LANDESBANK | F/K/A BAYERISCHE LANDESBANK GIROZENTRALE ANNN: HARALD GLOCKL BRIENNER STR. 18 80333  MUENCHEN GERMANY |
| BAYERISCHE LANDESBANK | F/K/A BAYERISCHE LANDESBANK GIROZENTRALE ATTN: HARALD GLOCKL BRIENER STR. 18 80333 MUENCHEN GERMANY |
| BAYERISCHE LANDESBANK | ATTN: HARALD GLOCKL FIRST VICE PRESIDENT BRIENNER STR. 18 MUNCHEN 80333 GERMANY |
| BAYERISCHE LANDESBANK | ATTN: HARALD GLOCKL BRIENNER STR. 18 MUNCHEN 80333 GERMANY |
| BAYHA, WULF | GOGELBACHSTR. 24 STUTTGART D-70327 GERMANY |
| BAYLEY, ROBERTO M. | AV. LIBERTADOR 2330, 13B BUENOS AIRES 1425 ARGENTINA |
| BAYON SERRANO, JULIAN / | MARGARITA PANIZO VEGA PLZA. AMERICA 7 3 B 33005 OVIEDO (ASTURIAS) SPAIN |

| Claim Name | Address Information |
|---|---|
| BAYON SERRANO, JULIAN / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BAYRISCHE BEAMTEN LEBENSVERSICHERUNG A.G. | ATTN: MR. STEFAN FORSTER, LEGAL DEPARTMENT THOMAS-DEHLER-STRASSE 25 MUNICH 81737 GERMANY |
| BAYRISCHE BEARMTEN LEBENSVERSICHERUNG A.G. | ATTN: STEFAN FORSTER, LEGAL DEPARTMENT THOMAS-DEHLER-STRASSE 25 MUNICH 81737 GERMANY |
| BAZAN OIL REFINERIES LTD. | P.O. BOX 4 HAIFA 31000 ISRAEL |
| BAZELMANS, MARC | RUE ALEXIS WILLEM 30 AUDERGHEM 1160 BELGIUM |
| BAZELMANS, MARC | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BAZELMANS, MARC C. | RUE ALEXIS WILLEM 30 AUDERGHEM B-1160 BELGIUM |
| BAZELMANS, MARC C. | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BAZZOCCHI, GIULIA | VIA M. D'OGGIONO 12 MILANO 20123 ITALY |
| BB DE VALORES SICAV S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF RAMON Y CAJAL 7 Y 9 VITORIA (ALAVA) 01007 SPAIN |
| BB DE VALORES SICAV S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BBC PENSION TRUST LIMITED AS TRUSTEE OF THE BBC PE | C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| BBK B.S.C | ATTN:MANAGER - INTERNATIONAL BANKING BBK PO BOX 597 MANAMA BAHRAIN |
| BBSH BERGBAHNEN SAALBACH-HINTERGLEMM | GESELLSCHAFT MBH EBERHARTWEG 308 SAALBACH 5753 AUSTRIA |
| BBSH BERGBAHNEN SAALBACH-HINTERGLEMM GMBH | EBERHARTWEG 308 SAALBACH 5753 AUSTRIA |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. PASEO DE LA CASELLANA, 81 - FLOOR 21 ATTN: ANA HIDALGO/ ELENA PRIETO MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO & ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VISCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO & ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH08021 SWITZERLAND |
| BBVA 5X5 FI | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. PLAZA SAN NICOLAS #4 BILBAO, VIZCAYA 28005 SPAIN |
| BBVA BANCOMER S.A. INSTITUCION DE BANCA MULTIPLE, | BBVA BANCOMER ATTN: MARIA TERESA VARGAS DE REGIL OR ALVARO VAQUERIO USSEL INSUGENTES SUR #1811 COL GUADALUPE INN DISTRITO FEDERAL CP 01020 MEXICO |
| BBVA BANCOMER S.A. INSTITUCION DE BANCA MULTIPLE, | BBVA BANCOMER ATTN: MARIA TERESA VARGAS DE REGIL INSURGENTES SUR #1811 COL GUADALUPE INN DISTRITO FEDEARL CP 01020 MEXICO |
| BBVA BANCOMER SA | AV. UNIVERSIDAD 1200 COL. XOCO 03339 MEXICO CITY D..F. 3100 MEXICO |
| BBVA SEGUROS, S.A., DE SEGUROS Y REASEGUROS | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA SEGUROS, S.A., DE SEGUROS Y REASEGUROS | ATTN: FERNANDO MARTINEZ ALCALA, 17 MADRID 28014 SPAIN |
| BBVA SEGUROS, S.A., DE SEGUROS Y REASEGUROS | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO - LEGAL DEPT PASEO DE LA CASTELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| BBVA SEGUROS, S.A., DE SEGUROS Y REASEGUROS | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO PASEO DE LA CASTELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BC BOS | BLOEMENDAAL 151 BERGEN OP ZOOM 4614 CZ NETHERLANDS |
| BCT BANK INTERNATIONAL | ARIEL VISHNIA EDIFICIO BCT CALLE O ENTRE AVENIDA O Y 1 SAN JOSE COSTA RICA |
| BCT BANK INTERNATIONAL | ARIEL VISHNIA EDIFICIO BCT, CALLE 0 ENTRE AVENIDAS O Y 1 SAN JOSE COSTA RICA |
| BCU FONDS STRATEGIQE - STRATEGIE OBLIGATION | RUE DU MAUPAS 2 CASE POSTALE 6249 LAUSANNE 1002 SWITZERLAND |
| BCU FONDS STRATEGIQE - STRATEGIE REVENU | RUE DU MAUPAS 2 CASE POSTALE 6249 LAUSANNE 1002 SWITZERLAND |
| BDP LIMITED | PO BOX 83 ORDNANCE HOUSE 31 PIER ROAD ST. HELIER JERSEY JE4 8PW UNITED KINGDOM |
| BEACH, CHRISTOPHER D | 5 CUMBERLAND MILLS SQUARE SAUNDERS NESS ROAD LONDON E143BH UNITED KINGDOM |
| BEACON RIDGE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BEADNELL, G. & S. | 15 CORONATION ROAD PRESTBURY, CHELTENHAM GL52 3DA UNITED KINGDOM |
| BEAFORD INVESTMENTS LIMITED | ANGELA WATSON,JP MORGAN TRUST CO. (BAHAMAS) LIMITED BAHAMAS FINANCIAL CENTER, 2ND FLOOR, SHIRLEY & STREETS P.O BOX N-4899 NASSAU BAHAMAS |
| BEAFORD INVESTMENTS LIMITED | JP MORGAN TRUST CO BAHAMAS LTD BAHAMAS FINANCIAL CENTER, 2ND FLOOR P.O. BOX N-4899 2ND FLOOR SHIRLEY & CHARLOTTE STREETS ATTN: ANGELA WATSON NASSAU BAHAMAS |
| BEAFORD INVESTMENTS LIMITED | JP MORGAN TRUST CO BAHAMAS LTD BAHAMAS FINANCIAL CENTER, 2ND FLOOR 2ND FLOOR SHIRLEY & CHARLOTTE STREETS P.S. BOX N-4899 ATTN: ANGELA WATSON NASSAU BAHAMAS |
| BEAFORD INVESTMENTS LTD | MILLUNGAR, CO WESTMEATH IRELAND |
| BEALES, BROGAN ALICE | 71 CHURCH LANE ESSEX LOUGHTON IG10 1NP UNITED KINGDOM |
| BEARD, BRICE | 47 ST GEORGES WHARF 6 SHAD THAMES LONDON SE1 2YS UNITED KINGDOM |
| BEARDSELL, DAVID | 620 ROTHERHITHE STREET LONDON SE16 5DJ UNITED KINGDOM |
| BEARDSWORTH, ROGER W | 19 FINLAND ROAD BROCKLEY LONDON SE42JE UNITED KINGDOM |
| BEATRYS, DEMEESTER | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| BEATRYS, DEMEESTER | GROENSTAAKSTRAAT 50 MARIAKERKE 9030 BELGIUM |
| BEATTIE, ANDREW | 2 WOODSIDE AVE MORETON CHES WIRRAL CH46 0RU UNITED KINGDOM |
| BEAUCHESNE, VIRGINIE | 27 KILDARE TERRACE TOP FLOOR FLAT LONDON W25JT UNITED KINGDOM |
| BEAUDOIN, LUIS ABEL & MIRTA ARES DE BEAUDOIN | C/O MARIA CECILIA WIBBDERLEY 30 RUE DU CASTET DE L'ARRAY PAU 6400 FRANCE |
| BEAUKENHEIM, PETER | HEIMRICHSTR. 6 RUSSELDORF 40237 GERMANY |
| BEAUMONT, MARK PAUL BRUCE | FLAT 3 14 COMYN ROAD LONDON SW11 1QD UNITED KINGDOM |
| BEAUMONT, PHYLLIS JANETTE | THORNEY PORK FARM HOUSE CLAYFORD ROAD, WOODEN KILGETTY PEMBROKESHIRE SA68 0RR UNITED KINGDOM |
| BEAVER CREEK GLOBAL FUND SPC | QUEENSGATE HOUSE PO BOX 1234 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BEAVER CREEK GLOBAL FUND SPC | 6501 RED HOOK PLAZA, SUITE 201 ST. THOMAS 802 U.S. VIRGIN ISLANDS |
| BEBODI, STICHTING | KALVERWEIDENDIJK 9 DINXPERLO 7091 HP NETHERLANDS |
| BECH, MARIANNE | LINDENBACH STR. 162 SCHWABACH 91126 GERMANY |
| BECHERS, P.P.M.J AND H.H.G.M. BECHERS-KRABBE | IPENLAAN 60 AG BUNDE 6241 NETHERLANDS |
| BECHMANN, FRIEDHELM | WESELER STR. 92 OBERHAUSEN 46149 GERMANY |
| BECHTELER, WILHELM,PROFESSOR DR | DROSSELING 4 GERMANY |
| BECHTIGER, IVO J., DR. | GERECHTIGKEITSGASSE 25 ZURICH CH-8001 SWITZERLAND |
| BECK, F.H.A. | NASSAULAAN 1 WASSENAAR 2243 HJ NETHERLANDS |
| BECK, HANNELORE & RAINER | AM. GRABENHUEGEL 8 MARGETSHOECHHEIM D-97276 GERMANY |
| BECK, NINA | GURLITTSTRASSE 40 HAMBURG D-20099 GERMANY |
| BECK, P. | CALLE GUILLERMO TELL 5 CHYRRIANA MALAGA SPAIN |
| BECK, PAULO WIS AND DORIS MARIA RAUPP | JULIO DE CASTILHOS 40 M APTO 1101 SANTA CRUZ DO SOL/RS 96810-010 BRAZIL |
| BECK, PETER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| BECK, PETER | PETER BENOITLAAN 43 BEVEREN-WAAS 9120 BELGIUM |
| BECK, ULRICH | ROSSERTSTRASSE 6 BY FRANKFURT 60323 GERMANY |
| BECK, VERONIQUE | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| BECKENSFIELD LIMITED | C/O MARINIA PROTOPAPA 5 XENIAS STR. & CH. TRIKOUPI 145 62 KIFISSIA ATHENS GREECE |
| BECKER, A.E. E/O BECKER-BLOEMKOLK, M.J. | IJSSELMEERDIJK 13 WARNER 1473 PP NETHERLANDS |
| BECKER, CHRISTINE | WALTENBERGERSTR. 44 BERCHTESGADEN D-83471 GERMANY |
| BECKER, FRANK | STENDELWEG 7 BERLIN 14052 GERMANY |
| BECKER, FREDERIK | STENDELWEG 7 BERLIN 14052 GERMANY |
| BECKER, HEIKO | SCHLIENERSTRABE 66 BERLIN 13507 GERMANY |
| BECKER, HEINZ | AUF DER UNTERHEIDE 26 LIMBURG 65549 GERMANY |
| BECKER, KRISTIN | 16 MILLIGAN STREET LONDON E14 8AU UNITED KINGDOM |
| BECKER, LORENZ | HOLBEINWEG 70 SOLOTHURN CH-4500 SWITZERLAND |
| BECKER, MARGIT | STENDELWEG 7 BERLIN 14052 GERMANY |
| BECKER, RAYMOND A.I. | BELLARIASTR. 47 ZURICH CH-8038 SWITZERLAND |
| BECKER,KERSTIN | MIQUELALLEE 11 FRANKFURT HE 60487 GERMANY |
| BECKER-HUBERTI, SUSANNE | MATHIASKIRCHPLATZ 8 COLOGNE 50968 GERMANY |
| BECKERINGH-SMIT, J. | EIKENHORSTWEG 18 SOEST 3762 DL NETHERLANDS |
| BECKERS, HOURHANDEL P. | WIJERSHOFLAAN 31 ROERMOND 6042 NK NETHERLANDS |
| BECKERS, J.H. | VAN RIJCKEVORSELLAAN 26 MOERGESTEL 5066 BS NETHERLANDS |
| BECKERS, M.J.J., DRS. | TOLHUISLAAN 13 BOSCH EN DUIN 3735 KE NETHERLANDS |
| BECKERS, P.M.J. | AMSTELEINDSTR. 21 OSS 5345 HA NETHERLANDS |
| BECKERS, P.P.M.J & H.H.G.M. BECKERS-KRABBE | IEPENLAAN 60 AG BUNDE 6241 NETHERLANDS |
| BECKMANN, ELONORA | ANNA VAN BURENLAAN 1 HAARLEM 2012 SL NETHERLANDS |
| BECLERS, PAUL | IE PEN LAAM 60 BUNDE 6241 AS NETHERLANDS |
| BECTON DICKINSON PENSION SCHEME, THE | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BEDFORD, DAVID KINGSLEY, DISCRETIONARY TRUST | C/O SHEILA BEDFORD 58 ST. WILFRIDS ROAD BESSACARR, DONCASTER DN4 6AD UNITED KINGDOM |
| BEDFORDSHIRE PENSION FUND | COUNTY HALL CAULDWELL STREET BEDFORD MK42 9AP UNITED KINGDOM |
| BEDI, AKHIL | FLAT 59 8 SELSDON WAY LONDON E149GR UNITED KINGDOM |
| BEDI, DAVINDER | 17 TUDOR CLOSE ESSEX CHIGWELL IG7 5BG UNITED KINGDOM |
| BEDJO, SUBAGIO | C/O PT CANDI MEKAR JL RAYA SEMARANG NO 16 PEKALONGAN INDONESIA |
| BEDWICK, ALLAN | 4-2-50-701 ROPPONGI 13 MINATO-KU JAPAN |
| BEECH, ALEXANDER | 128 BERGLEN COURT 7 BRANCH ROAD LONDON E14 7JY UNITED KINGDOM |
| BEECROFT, BEN | 23 HIGH STREET HERTS BERKHAMSTED HP4 2BX UNITED KINGDOM |
| BEEKES BEHEER B.V. | G.J. BEEKS EN A. BEEKES-VAN OOSTENDE LOUIS SAALBORNLAAN 7 3584 GA UTRECHT NETHERLANDS |
| BEEKHUIS, A. | BEEKHUIS, M. VAN TWILLERT VOORTWEG 38 EEMDIJK 3754 NB NETHERLANDS |
| BEEKMAN, A.F. & I.C.C. BEEKMAN-CLAASSEN | IJSVOGEL 9 COEVORDEN 7742 PX NETHERLANDS |
| BEEKMAN, T.E. | INZAKE DE HEER E. BEEKMAN OUDE WAAL 8 A-2 AMSTERDAM 1011 BZ NETHERLANDS |
| BEEKMAN, V.E. | OUDE WAAL 8 A-2 AMSTERDAM 1011 BZ NETHERLANDS |
| BEEMER, C.P.A. AND G.J. HOGEBRUG | RAAMSTRAAT 18 B 'S-GRAVENHAGE 2512 CA NETHERLANDS |
| BEEMSTERBOER, J.A. EN/OF | M.C. BEEMSTERBOER-PATER STICHTS END 12 1244 PN ANKEVEEN NETHERLANDS |
| BEEN, NARI | OTOWADAI HOUSE # 405 OTSUKA 1-8-4 13 BUNKYOKU 112-6012 JAPAN |
| BEENEN, S. | WILLEM ALEX, PLANTSOEN 4 BARENDRECHT 2991 ND NETHERLANDS |
| BEER, FRANZISKA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| BEER, FRANZISKA | RICHTTANNSTRASSE 12 HOMBRECHTIKON 8634 SWITZERLAND |
| BEER, OMRI | 2-5-12 HIGASHIYAMA APARTMENTS HIGASHIYAMA #301 13 MEGURO-KU 153-0043 JAPAN |

| Claim Name | Address Information |
|---|---|
| BEEREN, M.A.C.M. | AARDHUISWEG 53 UDDEL 3888 ME NETHERLANDS |
| BEERENS, F.J.A.J.M. | HEIKE 4 MIRDERHOUT-HOOGSTRATEN 2322 BELGIUM |
| BEERS HOLDING B.V. | BURG, HOOGENBOOMLAAN 62 HOOGWOUD 1718 BK NETHERLANDS |
| BEERSMA, R. | OUDE DELFT 69L DELFT 2611 BC NETHERLANDS |
| BEERTSCH, INGRID | IM BUSCHGEWANN 40 HEIDELBERG 69123 GERMANY |
| BEESCH, WOLFGANG | BOHMERSTRASSE 15 FRANKFURT 60322 GERMANY |
| BEGER, CHRISTEL AND RUDOLF | LIEBENOWZEILE 19 BERLIN 12167 GERMANY |
| BEGGS, PAULINE | 123 WARNER ROAD WALTHAMSTOW E17 7DX UNITED KINGDOM |
| BEGGS, PAULINE | 123 WARNER ROAD WALTHAMSOW LONDON E17 7DX UNITED KINGDOM |
| BEGOINVEST DE INVERSIONES SICAV SA | CL DON RAMON DE LA CRUZ 23  ENT INTERIOR MADRID 28001 SPAIN |
| BEGOINVEST DE INVERSIONES SICAV SA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| BEGONA EGUILAZ GOGORZA, MARIA | C/O MONTE MONJARDIN 18-4- A PAMPLONA (NAVARRA) 31005 SPAIN |
| BEGONIA MARKETING INC | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BEGONIA MARKETING INC | CAMPO 24 DE AGOSTO, N 129 ESCRITORIO 435 PORTO 4300-504 PORTUGAL |
| BEGRAFENISVERENIGING HELPT GLKANDER | DAUTZENBERGSTRAAT 3 BOCHOLTZ 6351 LT NETHERLANDS |
| BEGUIRISTAIN ALCORTA, IGNACIO | C/GOIKOALDATXLEA BARRIO LAKAIN (ETXALAR) NAVARRA 31760 SPAIN |
| BEGUM, LIZA | 1 LAINLOCK PLACE HOUNSLOW LONDON TW3 4AX UNITED KINGDOM |
| BEGUM, NAZMA | 20 HANBURY HOUSE HANBURY STREET LONDON E1 5JD UNITED KINGDOM |
| BEH MIJ CH SCHUTS BV | VENESTEINLAAN 1 VELP NB 5363 SZ NETHERLANDS |
| BEH. MY. M VD AKKER ZEELAND B.V. | ELLEBOOGSTRAAT 2 LANGENBOOM 5453 SJ NETHERLANDS |
| BEHAM, RAINER | AM WALDRANO 29 WOLFRATSHAUSEN 82515 GERMANY |
| BEHEER EN BELEGGINGSMAATSCHAPPIJ HEBAN B.V. | T/A/V G.J.J. SARS KERKWEG 53 AERDT 6913 AJ NETHERLANDS |
| BEHEER MAATSCHANNIJ BETIE B.V. | FELLINILAAN 180 SH ALMERE 1325 NETHERLANDS |
| BEHEER MAATSCHAPPY J.G. BARTEN B.V. | MAASSTRAAT 43 PURMEREND 1442 RS NETHERLANDS |
| BEHEERMAATSCHAPPIJ M. VAN EIJNDHOVEN BV | VEERSE MEER 39 TILBURG 5032 TV NETHERLANDS |
| BEHEERMAATSCHAPPIJ NAS BV | DR ANTHON VAN DER HORSTLAAN 7 NAARDEN 1411 DA NETHERLANDS |
| BEHEERMAATSCHAPPIJ RENE MAASSEN B.V. | WILHELMINASINGEL 94 BL MAASTRICHT 6221 NETHERLANDS |
| BEHEERMAATSCHAPPIJ W.J. GERRITSEN BV | ATT. MR. W.J. GERRITSEN PIETERSBERGSEWEG 50 OOSTERBEEK 6862 BW NETHERLANDS |
| BEHEERMAATSCHAPPY HEMI B.V. | WOUWSEWEG 13 HALSTEREN 4661 VM NETHERLANDS |
| BEHEERMAATSCHAPPY RIKSEN BV | TAV. DE HEER W.J. RIKSEN SINT PIETERSHOF 60 HEERLEN 6411 KG NETHERLANDS |
| BEHEERMATTSCHAPPIJ SERVE MAASSEN B.V. | WILHELMINASINGEL 118 MAASTRICHT 6221 BL NETHERLANDS |
| BEHEERMIJ L. KAMP BV | EAGLELAAN 49 LELYSTAD 8241 AK NETHERLANDS |
| BEHEERMIJ SIEM STEUR BV | P/A PARALLELWEG 7D VOLENDAM 1131 DM NETHERLANDS |
| BEHRNS, KLAUS-MICHAEL | AUF DEM LAERCHENBERGE 14C HANNOVER D-30161 GERMANY |
| BEHME, JULIA & WOLFGANG | OSTENBRINK 12 HILDESHEIM D-31139 GERMANY |
| BEHME, VERENA & WOLFGANG | OSTENBRINK 12 HILDESHEIM D-31139 GERMANY |
| BEHMENBURG, KLAUS-MICHAEL - DR. | CHRISTINE BEHMENBURG HAUFFSTR. 9 ROTTENBURG 72108 GERMANY |
| BEHOMIJ B.V. | BROEKERMEERSTRAAT 48 HOOFDDORP 2131 AS NETHERLANDS |
| BEHRBOHM, BERND-HASSO & UTE | ALTER ROUTHEIMER WEG 33 BRAUNSCHWEIS 38126 GERMANY |
| BEHRENDT, MARGARETA | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| BEHRENDT, MARGARETA | GENSTERSTR. 38 HAMBURG 22307 GERMANY |
| BEHRENS, HANS-ROBERT | GODENWINDSTIEG 7 WEDEL 22880 GERMANY |
| BEHRENS, MARGOT | BANNHOLZRING 7 WEISSACH D-71287 GERMANY |
| BEIDER BASEL, CARITAS | Z.H. CHRISTOPH BOSSART LINDENBERG 20 BASEL 4058 SWITZERLAND |
| BEIER, CHRISTIAN AND HELKE | MINNEWEG 11 B GRUNENDEICH 21720 GERMANY |
| BEIERWALTES, RUDOLF | GOTTFRIED-NEUKAM STR. 13 KRONACH 96317 GERMANY |
| BEIG MIDCO LIMITED | 5 NEW SQUARE BEDFONT LAKES BUSINESS PARK FELTHAM, MIDDLESEX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BEIL, ROSA | TRAUNSTRASSE 1-5 WOLKERSDORF 2120 AUSTRIA |
| BEILE, WERNER DR., & ALICE | LECKINGSER STRASSE 208 ISERLOHN 58640 GERMANY |
| BEIMS, FRIEDRICH & CHRISTA | DEVONWEG 2 HANNOVER 30455 GERMANY |
| BEIN, MIGUEL R AND OLGA MARIA REBORI | C/O GABRIEL G MATARASSO MARVAL O'FARRELL & MAIRAL AV LEANDRO N ALEM 928 FLOOR 7 (C1001AAR) BUENOS AIRES ARGENTINA |
| BEIN, MIGUEL R AND OLGA MARIA REBORI DE | C/O GABRIEL G MATARASSO MARVAL, O'FARRELL & MAIRAL AV LEANDRO N ALEM 928 FLOOR 7 (C1001AAR) BUENOS AIRES ARGENTINA |
| BEISEL, WERNER | BERGER HALDE 24 KRESSBRONN D-88079 GERMANY |
| BEISEL-DVAXLER, JLONA | FRIEDHOTSTR 36 MECKESHEIM 74909 GERMANY |
| BEISEMANN, DIRK | 71 AV. SAINT ROMAN MC-98000 MONACO |
| BEISIEGEL, LIANE | AN DER SCHLEIFE 9 OBERMOSCHEL 67823 GERMANY |
| BEITLER SZCZERBATY, DANIEL | ROQUE GRASERAS 948 APTO 102 MONTEVIDEO 11300 URUGUAY |
| BEITMANN, RUDI | C/O KWAG RECHTSANEWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| BEITMANN, RUDI | LINDENHOF OB DER SULZHALDE 14 OBERNDORF 78727 GERMANY |
| BEK, ISAK | OOSTERVELDLAAN 17 ANTWERP 2020 BELGIUM |
| BEKKER, H.G.M. AND M.G. BEKKER-VAN ES | 2ND PAS AKROTIRIOU, KORAKIES AKROTIRI CHANIA CRETE 73100 GREECE |
| BEKKERS, K.J. | REMBRANDTLAAN 97 BILTHOVEN 3723 BH NETHERLANDS |
| BELCH, CAMPBELL JOHN | 2 EDEN WAY WILLOWS PARK KINGS HILL KENT WEST MALLING ME19 4GY UNITED KINGDOM |
| BELEGGINGEN, BORGH VII | SCHANSBAAN 116 ZOETERMEER 2728 GN NETHERLANDS |
| BELEGGINGS MAATSCHAPPY REJA B.V. | RAADHUISLAAN 17 OSS 5341 GL NETHERLANDS |
| BELEGGINGS-MAATSCHAPPY DYKSTRA VLIELAND BV | HOORNSEDIEP 117 GRONINGEN 9727 GH NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ HEVE BV | MAHATMA GANDHISTRAAT 102 ROTTERDAM 3066 VA NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ NOORD VELUWE BV | VIERSCHOTENWEG 20 OLDEBROEK 8095 PR NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ NOORO VELUWE BV | VIERSCHOTENWEG 20 OLDEBROEK 8095 PR NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ SCHOLTENS BV | SCHOUTLAAN 7 WEERT 6002 EA NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ SCHOLTENS BV | RICHARD SCHOLTENS UNTERFLUH 195A HALISBERG HOHFLUH CH-6083 SWITZERLAND |
| BELEGGINGSMAATSCHAPPY GEBR. DE KORT. B.V. | DE HEREN DE KORT ACHTERWEG 73 HEUSDEN 5256NL NETHERLANDS |
| BELEGGINGSMIJ, DASIM | OOSTZEEDIJK 236 ROTTERDAM 3063 BP NETHERLANDS |
| BELEIN, PETER | BEGONIALAAN 21 HEUSDEN-ZOLDER B-3550 GERMANY |
| BELFORD INVESTMENTS LIMITED | 2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392 CHINA |
| BELKER FINANZDIENSTE E.K. | BURGERMEISTER-HAFNER-STR.9 UNTRASRIED D-87496 GERMANY |
| BELL ATLANTIC MASTER TRUST | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| BELL ATLANTIC MASTER TRUST (100096) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BELL, DEAN | FLAT 2 22 NEWINGTON GREEN ISLINGTON N16 9PU UNITED KINGDOM |
| BELL, GEORGE THOMAS | 91 REDERECH CRESCENT HAMILTON ML3 8QE UNITED KINGDOM |
| BELL, M.R. | 'WOODLAND' 18 AVON AVENUE RINGWOOD HANTS BH242BH UNITED KINGDOM |
| BELL, PETER EDWARD | KNAPP FARMHOUSE BROAD CHALKE WILTS SALISBURY SP5 5HH UNITED KINGDOM |
| BELL, STEVEN | 82 GLYDE STREET EAST FREMANTLE WA 6158 AUSTRALIA |
| BELL, VANESSA | FLAT 1 54 LULLINGSTONE LANE HITHER GREEN LONDON SE136UH UNITED KINGDOM |
| BELLA VITA INTERNATIONAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BELLAICHE, DAVID | 57 RUE FENELON 92 MONTROUGE 92120 FRANCE |
| BELLAIR DEVELOPMENT GROUP, S.A. | ATTN: JOSE GREGORIA CASTILLEJOS 48 EAST ST. BELLA VISTA SUCRA BUILDING PANANMA CITY PANAMA |
| BELLANI, SUNIL | 9TH FLOOR 'F' HO LEE COMMERCIAL BLDG 38-44 D'AGUILAR CENTRAL HONG KONG |
| BELLARINE COMMUNITY HEALTH INC. | ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE 3225 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| BELLARINE COMMUNITY HEALTH INC. | ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, VICTORIA 3225 AUSTRALIA |
| BELLEFLEUR, LINDA | 102 PROM NORMANDY MONT ROYAL QC H3R 3H9 CANADA |
| BELLERS, P.R. EN | SCHONEVELD-BELLERS, H.G.J. WINDMOLENWEG 41 ENSHEDE 7548 BK NETHERLANDS |
| BELLINGA, H | BITTERSCHOTEN 40 LEUSDEN 3831 PC NETHERLANDS |
| BELLM, WALTER & WALTRAUD KAISER | HARALD R. R. ZINK FIDELITAS FINANZDIENST LEISBERG 40 HEIDELBERG 69124 GERMANY |
| BELLMANN, YVONNE | C/O BERND FRIESS NOEPPS 52 22043 HAMBURG GERMANY |
| BELLO, MARY | 11 ENSTONE ROAD MIDDLESEX EN3 7WP UNITED KINGDOM |
| BELLON ATILIO, GARRIDO | GENERAL FRENCH 1811 MONTEVIDEO 11400 URUGUAY |
| BELLSEN, MR. AND MRS. LUDO | MECHELSE STEENWEG, 325 BONHEIDEN B-2820 BELGIUM |
| BELLWIED, KURT | VAUTIERSTRASSE 87 DUSSELDORF 40235 GERMANY |
| BELMONT BUSINESS SA | TORRE AQUARELA S APT 1701, PARADA 18, ESQUINA AVD TERRADEL PUNTA DEL ESTE 20000 URUGUAY |
| BELOT, JACQUES | RUE DE GENLEAU 99 LASNE B 1380 BELGIUM |
| BELOW VON ANTON & CO. | GROSSE THEATERSTRASSE 42 HAMBURG 20354 GERMANY |
| BELSHER, GEOFFREY S. | 55 DOUGLAS DRIVE TORONTO ON M4W 2B2 CANADA |
| BELTEX SHEEP SOCIETY LIMITED | SHEPHERDS VIEW BARRAS KIRKBY STEPHEN CUMBRIA CA17 UES UNITED KINGDOM |
| BELTMAN, E. | AVERLOSE HOUTWEG 14 DIEPENVEEN 7431 PK NETHERLANDS |
| BELTMAN, P. | LOOKERSDIJK AB DEVENER 7414 NETHERLANDS |
| BELTRAMI, ELISABETTA | PIAZZA DEL CARMINE MILAN MI ITALY |
| BELUSSI, BARBARA | VIA RAFFAELLO SANZIO 21 MILANO MI 20149 ITALY |
| BELVEDERE, MR RAFFAELE | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| BELVEDERE, RAFFAELE | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| BEM BEHEER OSS BV | TUBANTENWEG 14 OSS 5349 BD NETHERLANDS |
| BEMBOM, HERMANN-JOSEF | VORBRUECKENSTRASSE 5 LUENNE D-48480 GERMANY |
| BEMELMANS, L.N. | NACHTEGALENSTRAAT 7 LANAKEN 3620 BELGIUM |
| BEMMEL, F. VAN E/O BEMMEL-ACHERMAN, C.C. VAN | PRINSENLAAN 35 MAARTENSDIJK 3738 VE NETHERLANDS |
| BEMO EUROPE | C/O BERNARD HUGO BANQUE-BAMO, EUROPE 49, AVENUE D'IENA PARIS 75116 FRANCE |
| BEMO EUROPE | C/O BERNARD HUGO BANQUE-BEMO, EUROPE 49, AVENUE D'LENA PARIS 75116 FRANCE |
| BEMO EUROPE | C/O BERNARD HUGO BANQUE-BAMO, EUROPE 49, AVENUE D'LENA PARIS 75116 FRANCE |
| BEMO EUROPE | 49 AVENUE IENA PARIS 75116 FRANCE |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BENADERET, ALEJANDRO GABRIEL | TUNQUELEN II APT 1207 RAMBLA WILLIAM S/N PUNTA DEL ESTE URUGUAY |
| BENAYOUN, DAVID | 20 HARDWOOD AVENUE LONDON NW1 6JX UNITED KINGDOM |
| BENCAVA INVERSIONES SICAV, S.A. | CALLE HERMANOS BECQUER, 3 MADRID 28006 SPAIN |
| BENCHETRIT, DELPHINE | 35 RUE DE BELLECHASSE 75 PARIS 75007 FRANCE |
| BENCIVENGA GEMMA | BENCIVENGA BRUNA V LE OCEANIA 24/A FORMELLO ROME 00060 ITALY |
| BENDA, PAULA | VINKENSKAG 10 DE HOEF 1426 AM NETHERLANDS |
| BENDERS, M. | LAGEMORGENLAAN 37 'S-HERTOGENBUSCH 5223 HV NETHERLANDS |
| BENDERS-VERMEER, A. | LAGEMORGENLAAN 37 'S-HERTOGENBUSCH 5223 HR NETHERLANDS |
| BENDOWSKI, RALPH | MUHLSTR 39A WACKERNHEIM 55263 GERMANY |
| BENDRE, MILIND | FLAT NO. 301 DAFODDIL APARTMENT LAL CHOWKI ABOVE RAJWADE HERO HONDA SERVICE CENTRE KALYAN W 421301 INDIA |
| BENDRISS, JOCELYNE A | 60 RUE DE L'ABONDANCE 69003 LYON LYON FRANCE |
| BENE BANCA DI CREDITO COOPERATIVO DI | ATTN: MRS. AGOSTINA FISSORE PIAZZA BOTERO, 7 BENE VAGIENNA (CUNEO) 12041 ITALY |

| Claim Name | Address Information |
|---|---|
| BENE VAGIENNA | ATTN: MRS. AGOSTINA FISSORE PIAZZA BOTERO, 7 BENE VAGIENNA (CUNEO) 12041 ITALY |
| BENEDIKTINER KOHGREGATION VON ST. OTTILIEN | MISSIONSPROKURG ST OTTILIEN 86941 GERMANY |
| BENELLI MARCO | VIA CROCAIALI 26 BOLOGNA 40138 ITALY |
| BENELMANS, L.N. | NACHTEGALENSTRAAT 7 LANAKEN 3620 BELGIUM |
| BENESCH, AXEL | BERCHTESGADNERHOFSTR. 6 KLOSTERNEUBURG 3400 AUSTRIA |
| BENETON GROUP S.P.A. | TRANSFEROR: BENETTON INTERNATIONAL SA ATTN: MORENO PASIN VIA VILLA MINELLA 1, 31050 PONZANO VENETO TREVISO ITALY |
| BENETTI, LAURA | VIA UMBRIA 11 I-ARZIGNANO ITALY |
| BENETTI, LAURA | BENETTI, RENATO CORSO MATTEOTTI 67 I-ARZIGNANO ITALY |
| BENETTI, LAURA | BENETTI, RINO VIA CHIAMPO S4C I-ARZIGNANO ITALY |
| BENETTON GROUP S.P.A. | TRANSFEROR: BENETTON INTERNATIONAL SA ATTN: MORANO PASIN VIA VILLA MINELLE 1 3 050 PONZANO VENETO TREVISO ITALY |
| BENETTON GROUP S.P.A. | TRANSFEROR: BENETTON INTERNATIONAL SA ATTN: MORANO PASIN VIA VILLA MINELLE 1 3 050 PONZANO VENETO TREVISIO ITALY |
| BENETTON GROUP S.P.A. | TRANSFEROR: BENETTON INTERNATIONAL SA ATTN: MORANO PASIN VIA VILLA MINELLE 1, 31050 PONZANO VENETO TREVISO ITALY |
| BENETTON GROUP SPA | BENETTON GROUP SPA 31050 PONZANO TERVISO ITALY |
| BENGELSDORF, ANETTE SUSANNE | MOWEUSTR. 35 FRIEDRICHSHAFEN 88045 GERMANY |
| BENGOECHEA, MARTA | AERONAVE, 9 - 2D 28 MADRID 28042 SPAIN |
| BENGSCH, VOLKER | BRUHLSTRASSE 30 ALSENZ D-67821 GERMANY |
| BENGUEZZOU, LEILA | 7 PLACE DE LA REPUBLIQUE 92 CLICHY 92210 FRANCE |
| BENHAM, SAMANTHA K | 52 MAIDSTONE ROAD KENT RAINHAM ME8 0DQ UNITED KINGDOM |
| BENHAMOU, RAMI | DEREK-HEBRON 113/1 TALPIOT JERUSALEM ISRAEL |
| BENITO GESTION PATRIMONIAL S.L.U., JAVIER | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO GESTION PATRIMONIAL S.L.U., JAVIER | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BENITO MARTINEZ, JAVIER | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO MARTINEZ, JAVIER | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BENITO OLALLA, ARTURO | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO OLALLA, ARTURO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BENITO VICENTE, MANUEL | SAN BLAS 100-102-2DCH ZARAGOZA 5003 SPAIN |
| BENITO, CARMEN CAMPO | CALLE/SOBRARBE U 5710 A 2A ESCALERA ZARAGOSA (ARAGON) 50015 SPAIN |
| BENITO, MARIA ANTONIA ALBANIL, DA. | CAMINO DE LAS HAYAS, NO 1042 "EL ALBERGUE" SONIO (GIJON) SPAIN |
| BENJAMIN, MARIANNE | 53 OAKRIDGE AV. RADLETT HERTS WD7 8EZ UNITED KINGDOM |
| BENJAMIN-MAGNUS, J. | KEVERBERG 27 1082 BD AMSTERDAM NETHERLANDS |
| BENJAS BEHEER B.V. | POSTBUS 1010 WAALWIJK 5140 CA NETHERLANDS |
| BENKOE, JASMIN | LANGHAUS 1 AG BADEN 5400 SWITZERLAND |
| BENLIAN NAHABEDIAN, AVEDIS | DOMINGO CULLEN 723 PISO 4 MONTEVIDEO CP 11300 URUGUAY |
| BENNEKER, R. | HAGENVOORDE 22 LOSSER 7581 RJ NETHERLANDS |
| BENNER B.V | KANAALSTRAAT 49 AALSMEER 1431 BV NETHERLANDS |
| BENNETT, ANDREW J. | 4 LANCASTER GARDENS ESSEX RAYLEIGH SS6 8UR UNITED KINGDOM |
| BENNETT, BEN | FLAT 1 88 COWCROSS STREET LONDON EC1M 6BP UNITED KINGDOM |
| BENNETT, JAMES | FLAT 24 NIGHTINGALE COURT 19 LIND ROAD SURREY SUTTON SM1 4RH UNITED KINGDOM |
| BENNETT, JULIE KAY | 10K PORTMAN MANSIONS CHILTERN STREET LONDON W1U 6NT UNITED KINGDOM |
| BENNETT, MARK | 17C, THE HEMEX BUILDING 3, CHIANTI DISCOVERY BAY, LANTAU ISLAND HONG KONG HONG KONG |
| BENNETT, REMISA | 3 LESSINGHAM AVENUE CLAYHALL ESSEX ILFORD IG5 0BJ UNITED KINGDOM |
| BENNIE, MATTHEW KENTON | 6 AILSA AVENUE TWICKENHAM MDDSX LONDON TW1 1NG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BENNINGEN, C. E/O H. TEITSMA | A.H. KOOISTRASTRAAT 21 NIEUWVEEN 2441 CN NETHERLANDS |
| BENNINK, G. AND G.A. BENNINK-HEIJNE | JUNOLAAN 71 HEERHUGOWAARD 1701 BC NETHERLANDS |
| BENNIS, CHRISTIAN | C L'ENCARNACION 6 BAJOU BARCELONA 08012 SPAIN |
| BENO, MICHAEL | RUFGASSE 9/20 WIEN 1090 AUSTRIA |
| BENSION HALLO, ANDRES | SAN RAFAEL 1227 BARRA DE CARRASCO CANELONES 15001 URUGUAY |
| BENSION, ALBERTO AND/OR ZULEMA MALLO | BR.ARTIGAS 34 P.10 MONTEVIDEO 11300 URUGUAY |
| BENSON, EDMUND D | 2 LOWER SANDS HILLS SURREY SURBITON KT6 6RP UNITED KINGDOM |
| BENTHAM, NICOLA | 47 BOSCOBEL HOUSE ROYAL OAK ROAD HACKNEY E8 1BU UNITED KINGDOM |
| BENTHEM, J. | DE RODER 14 GRYPSKERK 9843 BM NETHERLANDS |
| BENTICO TRADING LTD - SHEARWATER HOUSE | NANNERY MILLS OLD CASTLE ROAD DOUGLAS IM2 1A UNITED KINGDOM |
| BENTLEY, BRENDA DENISE | 29 CROSSGILL ASTLEY TYLDSLEY MANCHESTER M29 7DT UNITED KINGDOM |
| BENTUM, F.F. VAN EN/OF BENTUM-DE MUNK, M.C. VAN | HOOGLAND 5 DRUTEN 6651 SB NETHERLANDS |
| BENTUM-RIDDER, K. | KORNOELJE 26 ZEEWOLDE 3892 XC NETHERLANDS |
| BENUSSI, PHILIP A | BAUSEWEINALLEE 25 BY MUNICH D81247 GERMANY |
| BENYANI, MOOLCHAND LACHMANDAS/ | MOHANLAL LACHMANDAS BENYANI/ VINOD KUMAR LACHMANDAS BENYANI PO BOX 51637 DUBAI UNITED ARAB EMIRATES |
| BENZ, UWE | ASPENSTR. 6 UCHTELHAUSEN - MADENHAUSEN 97532 GERMANY |
| BENZIMRA, MR. AND MRS. PAUL | LODHOUSE LODSWORTH WEST SUSSEX GU28 9DP UNITED KINGDOM |
| BENZINGER, STEFFEN | ALFRED-WEISS-STR. 3 LANGENARGEN 88085 GERMANY |
| BENZON, NG ONG | 71 CHOA CHU KANG LOOP #06-16 689673 SINGAPORE |
| BEPO HOLDING NIJKERK B.V. | R.L. BERVELING AND M.H.C.F. BERVELING-VAN HOUT 200 CHEMIN DE LA BILLOIRE VENCE ALPES MARITIMES 06140 FRANCE |
| BERBERAT, CLAUDE | 4B CH. DES BAJULES FOUNEX 1297 SWITZERLAND |
| BERBERAT, GASTON & CLAUDE | 4B CH. DES BAJULES FOUNEX 1297 SWITZERLAND |
| BERBERS, P.A. & J.A.M. BERBERS-RUTTEN | PIETER DE HOOCHSTRAAT 88 AMSTERDAM 1071 EJ NETHERLANDS |
| BERCKVENS, NICOLE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BERCKVENS, NICOLE | HUZARENBERG 1 STABROEK 2940 BELGIUM |
| BERCZELLER, PETER H | LE MAS DE LA FAYE ST. PARDOUS DE DRONE 24600 FRANCE |
| BERCZELLER, PETER H., MD, CGM IRA CUSTODIAN | LE MAS DE LA FAYE 24600 ST. PARDOUS DE DRONE FRANCE |
| BERDOZ, PIERRE | CHEMIN DE SAVOIE 4 ECHANDENS CH-1026 SWITZERLAND |
| BEREHOUDOUGOU, RAPHAEL | 186 CASHEL ROAD DUBLIN 12 IRELAND UNITED KINGDOM |
| BERENBERG BANK | TRANSFEROR: WURST, WOLFGANG ATTN: MR. SVEN STEGELMANN POSTFACH 30 05 47 HAMBURG 20302 GERMANY |
| BERENBERG BANK | TRANSFEROR: WUERST, CHRISTIAN ATTN: MR. SVEN STEGELMANN POSTFACH 30 05 47 HAMBURG 20302 GERMANY |
| BERENDS-DE-BRUIN, A.C. | DEN HOEFF 25 AMMERSTOL 2865 XR NETHERLANDS |
| BERENDS-MIJNSTER BV | E.L.C. BERENDS-MIJNSTER CONCORDIA STR. 23 - T BREDA U811 NA NETHERLANDS |
| BERENPAS-BOUWMEESTER, G. | WILLEM ALEXANDERLAAN 15 VORDEN 7251 AW NETHERLANDS |
| BERESFORD, PAUL | 45A, TOWER 1 BEL AIR THE PEAK 69 BEL AIR AVENUE HONG KONG HONG KONG |
| BERETTA CLAUDIO, CALINNO | VIA GRAN PARADISO 45 VERCELLI 13100 ITALY |
| BEREZNIKER, VLADIMIR | 1 MARIBOR HOUSE BURNEY STREET GREENWHICH SE10 8HA UNITED KINGDOM |
| BERG, A.L. & C.C BERG-HARTOG | THIERENSHOF 23 NAARDEN 1411 DZ NETHERLANDS |
| BERG, F.R. | IMKERWEG 8 HUIZEN 1272 EB NETHERLANDS |
| BERG, HILDEGARD | AM REITERWEG 3 BUDENHEIM D-55257 GERMANY |
| BERG, J.V.D. | WIJTGRAAF 57 HIERDEN 3849 PM NETHERLANDS |
| BERG, NICOLETTE | 37 BEAUFORT PARK LONDON NW11 BS UNITED KINGDOM |
| BERG, NICOLETTE | 37 BEAUFORT PARK LONDON NW116BS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BERG, PETER | AM REITERWEG 3 BUDENHEIM D-55257 GERMANY |
| BERG, RAGNAR | KAPP 2849 NORWAY |
| BERG, ROBERT | WOLDER STRASSE 31A KNORRENDORF OT KASTORF 17091 GERMANY |
| BERG, WALTER & MARGARETE | AM BERG 24 LOSHEIM AM SEE D-66679 GERMANY |
| BERGAMO | SIJSJESSTRAAT 4 LANAKEN 3620 BELGIUM |
| BERGBAHNEN LECH OBERLECH HOCH AG & CO. KG | NR. 185 LECH 6764 AUSTRIA |
| BERGBAHNEN SAALBACH-HINTERGLEMM | GESELSCHAFT MBH EBERHARTWEG 308 SAALBACH 5753 AUSTRIA |
| BERGBAHNEN SAALBACH-HINTERGLEMM GMBH | EBERHARTWEG 308 SAALBACH 5753 AUSTRIA |
| BERGER PASCUAL, MANUEL | CL CHILE 36  5-B LOGRO¥O, LA RIOJA 26005 ESPA¥A |
| BERGER, FRANCOISE | 269 - BTE 35, AVENUE DE FRE BRUXELLES 1180 BELGIUM |
| BERGER, INGRID | OBERE WEISSGERBERSTRASSE 20/23 VIENNA 1070 AUSTRIA |
| BERGER, KAREN SUZANNE | 35 STRATHDON DRIVE WANDSWORTH SW17 3DL UNITED KINGDOM |
| BERGER, MARGIT | KOETSCHACH 480 KOETSCHACH-MAUTHEN 9640 AUSTRIA |
| BERGER, NICOLAS S | 8 SOUTHERTON WAY SHENLEY HERTS RADLETT WD7 9LJ UNITED KINGDOM |
| BERGER, NICOLAS S | 8 SOUTHERTON WAY SHENLEY RADLETT HERTS WD7 9LJ UNITED KINGDOM |
| BERGERIOUX, ANTHONY | TAMAGAWADAI 2-25-1-405 13 SETAGAYA-KU 158-0096 JAPAN |
| BERGES, LUIS CARRERAS AND VINUALES LOPEZ, ROSA MAR | MANILA, 58  NO. 8 BARCELONA 08034 SPAIN |
| BERGH, A.V.D. AND BERGH-KOETS, E.V.D | IN2. KINDEREN V.D. BERGH BAVELSELAAN 338 BREDA 4834 TK NETHERLANDS |
| BERGHAMMER, ALOIS | HAIGRUB 41 PERASDORF D-94366 GERMANY |
| BERGHEM, STABEA | TARWESTRAAT 58 BERGHEM 5351 MK NETHERLANDS |
| BERGHOLD, JAN | WIDERLICHSTR. 14 ERLANGEN 91058 GERMANY |
| BERGHORST, J. | BLAUWE BELTWEG 5 A WAPENVELD 8191 KX NETHERLANDS |
| BERGIN, LUCINDA | CURRAQUILL BALLYCOMMON NENAGH CO TIPPERARY IRELAND |
| BERGIN, MATTHEW JOHN | 57 BASIN APPROACH LIMEHOUSE LONDON E147JA UNITED KINGDOM |
| BERGKVIST, HAKAN | LOVANGSVAGEN 32 HEISINGBORG S-25284 SWEDEN |
| BERGLINN, JAN-ERIK & ANNE-MARIE | C/O SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| BERGLUND, MARTIN | PEDAGOGGRAND 1D-005 907 30 UMEA UMEA SWEDEN |
| BERGMANN, ANGELIKA & JOHANNES | PETERSTR. 4 DUISBURG D-47178 GERMANY |
| BERGMANN, GUENTHER | OBERER WIESENWEG 41 BLAUSTEIN D-89134 GERMANY |
| BERGONZINI, LAURA | FLAT 14 62 BELGRAVE ROAD LONDON SW1V 2BP UNITED KINGDOM |
| BERGSHA, W.J.M. | TRASMOLEN 30 MAKKUM 8754 GH NETHERLANDS |
| BERHORST, G. | GROTEWEG 6 WAPENVELD 8191 JW NETHERLANDS |
| BERIAIN GONZALO, CARMEN | C/YANGUAS Y MIRANDA 25 2- D PAMPLONA (NAVARRA) 31002 SPAIN |
| BERIAIN, INIGO DE MIGUEL | C/YANGUAS Y MIRANDA 25 2 O D PAMPLONA (NAVARRA) 31002 SPAIN |
| BERICA 6 RESIDENTIAL MBS S.R.L. | VIA BTG. FRAMARIN 18 VINCENZA 361000 ITALY |
| BERISSO, RINA | VIA DELLA MADONNETTA 46 COGORNO (GE) 16030 ITALY |
| BERKAN, STEFFANIE | ROEDELHEIMER LANDSTRASSE 202 HE FRANKFURT 60489 GERMANY |
| BERKELMANS, M. | DE HOGE SCHANS 2 ROSMALEN 5246 AR NETHERLANDS |
| BERKENBOS PENSIOEN B.V. | P/A J.E. KELDER TORENWEG 36 BURGH-HAAMSTEDE 4328 KB NETHERLANDS |
| BERKMAN, STEVEN & SANDRA | HASHISHA ASAR 23/17 PISGAT ZE'EV JERUSALEM 97534 ISRAEL |
| BERKMANN, RAINER | ELISABETHSTRASSE 8 MANNHEIM D-68165 GERMANY |
| BERLAS B.V. | FRIESEWEG 3 IJSSELMUIDEN 8271 PA NETHERLANDS |
| BERLAS B.V. | FRIESEWEG 3 YSSELMUIDEN 8271 PA NETHERLANDS |
| BERLE-HEINZMANN, FLORIANE | AV. THEODORE FLOURNOY 6 GENEVE 1207 SWITZERLAND |
| BERLEMIS, PANAGIOTIS | A. LYKOUREZOS LAW OFFICES ATTN: PETROS MACHAS 19, DIMOKRITOU STREET ATHENS 10673 GREECE |
| BERLIN-HANNOVERSCHE HYPOTHEKENBANK AG | BUDAPESTER STRASSE 1 BERLIN 10787 GERMANY |
| BERLIN-HANNOVERSCHE HYPOTHEKENBANK | ATTN: RONALD NAHRMANN (RISIKOBETREUUNG IMMOBILIEN) BUDAPESTER STRASSE 1 BERLIN |

| Claim Name | Address Information |
|---|---|
| AKTIENGESELLSCH | 10787 GERMANY |
| BERLINER WOHN-UND GESCHAFTSHAUS GMBH BEWOGE | DIRCKSENSTRABE 38 10178 BERLIN GERMANY |
| BERMOND, MADAME | 15 RUE PRINCESSE ANTOINETTE MONACO 98000 MONACO |
| BERMOND, MADAME | MADAME BERMOND MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| BERMUDA TRUST (GUERNSEY) LTD | TRUSTEE OF THE CFC TRUST BERMUDA HOUSE PO BOX 208, ST JULIAN'S AVENUE ST PETER PORT UNITED KINGDOM |
| BERMUDEZ DE LA PUENTE SANCHEZ-AGUILERA, ALFONSO | C/CABELLERA DE BERENICE, 44, BAJO C MADRID 28023 SPAIN |
| BERMUDEZ DE LA PUENTE SANCHEZ-AGUILERA, ALFONSO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BERNARD HODES GROUP LIMITED | SALISBURY HOUSE, BLUECOATS HERTFORD, HERTS SG14 1PU UNITED KINGDOM |
| BERNARD WALD AND LOWIT LTD | 14 FLOOR 154/168 CRICKLEWOOD BROADWAY LONDON NWZ 3ED UNITED KINGDOM |
| BERNARD, A.G.J. | BURG. HOEFNAGELSTR. 54 VLYMEN 5251 TL NETHERLANDS |
| BERNARD, MONIQUE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BERNARD, MONIQUE | RUE COPERNIC, 28 BRUXELLES 1180 BELGIUM |
| BERNARD, PROUVOST | C/O SOCIETE BECAIRE PRIVEE SA 11 COURS DE RIVE GENEVIE 1204 SWITZERLAND |
| BERNARDO, ANGELIKA AND ARTUR MARIA | SONNHALDENWEG 14 ALTSTAETTEN 9450 SWITZERLAND |
| BERNDT, CHRISTOPHER | LEUSENER STR. 1 OSCHATZ 04758 GERMANY |
| BERNDT, SHIRLEY VALERIE | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BERNDT, SHIRLEY VALERIE | EDIF 3 MARES, BLOCO A, 2 A ARMACAO DE PERA 8365-114 PORTUGAL |
| BERNECKER, UTE | WISCHKAMPE 11 HANNOVER 30419 GERMANY |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERN 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT ATTN: SAMUEL STUCKI BUNDESPLATZ 8 BERN 3011 SWITZERLAND |
| BERNEY, ROLANDO GERARDO | REMEDIOS DE ESCALADA 2378 MARTINEZ BUENOS AIRES 1640 ARGENTINA |
| BERNHARD, A | MEIKERVERMEENT 20 HILVERSUM 1218 HE NETHERLANDS |
| BERNHARD, KAROLINA | SONNENSTR. 16 SONTHOFEN 87527 GERMANY |
| BERNHARDT, MANFRED | SCHURICHSTR. 14 MUNICH D-81247 GERMANY |
| BERNHOFER, JOHANN & ANNELIES | MARKT 288 GOLLING 5440 AUSTRIA |
| BERNHOFER, JOSEF | CASPAR-VOGL-STR. 13 ZELL AM SEE 5700 AUSTRIA |
| BERNHOFER, JOSEF & JOHANN | CASPAR-VOGL-STR. 13 ZELL AM SEE 5700 AUSTRIA |
| BERNIER, FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BERNIER, FRANCOIS | KUILBERG 36 HEUSDEN-ZOLDER 3550 BELGIUM |
| BERNSTEIN, RAPHAEL & ADINA | HAEGOZ 16 ALON SHVUT 90433 ISRAEL |
| BEROLINA SCHRIFTBILD | HANDELS GMBH HAUPTSTRASSE 2 PRESSBAUM 3021 AUSTRIA |
| BERRIDGE, MARTIN | 207 SPACIA EBISU HIGASHI 3-6-22 13 SHIBUYA-KU 150-0011 JAPAN |
| BERRUTTI BARSONY, ALVARO LUIS | ROMAN GUERRA 924 MALDONADO 20000 URUGUAY |
| BERTAGNI, ENRICO AND VIVOLI, GINA | BANCA SAI S.P.A. CORSO VITTORIO EMANUELE II 50 ATTN: FABRIZIO CARNINO 10123 TURIN ITALY |
| BERTASSO, SILVANA | VIA PARADISO, 12 JESI ANCONA I-60035 ITALY |
| BERTELER, H.C. | ESSTRAAT 14 BUURSE 7481 RK NETHERLANDS |
| BERTELINK, B | GLANESTR 5 HENGELO (O) 7555 KW NETHERLANDS |
| BERTHAG, ANDERS | BLOMSTERVAGEN 10 HARPLINGE 310 40 SWEDEN |
| BERTHIER, PHILIPPE | 1 BRUNSWICK GARDENS FLAT 1 LONDON W84AS UNITED KINGDOM |
| BERTI, CARLA | C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME 00196 ITALY |
| BERTIE, SHARON A | MEDLARS WALK WOOD END GREEN HERTS HENHAM CM22 6AY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BERTJENS, ANTONETTA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BERTJENS, ANTONETTA | DIESTERSTRAAT 42 TESSENDERLO 3980 BELGIUM |
| BERTOLDI, HECTOR | SARMIENTO 287 ENSENADA BUENOS AIRES CP 1925 ARGENTINA |
| BERTRAN ALCADE, JOSE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| BERTRAN ALCADE, JOSE | C/MIGUEL REVERTER, 7-A SANT JUST DESVERN(BARCELONA) 08960 SPAIN |
| BERTRAND, CHRISTIAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BERTRAND, CHRISTIAN | CHEMIN DU FOUBERTSART 45 LESSINES 7860 BELGIUM |
| BERTRAND, FAY DE LESTRAC | 21 RUE DECAMPS 75 PARIS 75116 FRANCE |
| BERTRAND, SAMUEL | 18 CHILD'S PLACE LONDON SW5 9RX UNITED KINGDOM |
| BERTRAND, SAMUEL M.N. | FLAT 205, SUSSEX MANSIONS 65-85 OLD BROMPTON ROAD LONDON SW7 3JZ UNITED KINGDOM |
| BERTSCH, MARTIN | IM BUSCHGEWANN 40 HEIDELBERG 69123 GERMANY |
| BERTSCHI, JOSEPH | 92 CHEMIN DE RONDE LE VILLAGE ST ALEXANDRE DU GRAD F-30130 FRANCE |
| BERWING, JUERGEN | BALTHASAR-HEEG-STR 9 DINGOLFING 84130 GERMANY |
| BERYL FINANCE  LIMITED 2005-14 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED 2005-15 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED SERIES 2006-15 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED SERIES 2007-14 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED SERIES 2007-14A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED SERIES 2007-5 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED SERIES 2007-7 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED | SERIES 2008-3 C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-10 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-11 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-12 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2004-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-11 | C/O WALKERS SPV LIMITED WALKER HOUSE CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2005-11 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SANAJAY JABONPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2005-16 | KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON, LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH COPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-7 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-7 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-10 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-12 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-13 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-14 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-15 | C/O WALKERS SPV LTD WALKER HOUSE - 87 MARY ST GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2006-15 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-15B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-16 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2006-16 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-16 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-17 | C/O WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2006-17 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-2 – DO NOT USE – | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2006-5 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-6 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-10 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-10 | C/O BONY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-11 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-13 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT,GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-14 | C/O WALKERS SPV LIMITED WALKER HOUSE - 87 MARY ST GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-14 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-14A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-14B | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-15 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-16A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-16B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-16B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-17 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-17 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-19 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 2 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-19 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-2 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-3 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-3 | KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-5 | C/O WALKERS SPV LIMITED WALKER HOUSE – 87 MARY ST 0 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-5 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-5B | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-5B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-7 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-7 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-7 | C/O BNY CORPORATE TRUST SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-8 | BNY CORPORATE TRSUTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-8 | BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERCVIES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-9 | WALKER HOUSE 87 MARY ST GEORGE TOWN 0 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-9 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-9 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-1 | WALKER HOUSE 87 MARY ST, GEORGE TOWN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-1 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-10 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-10 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-10 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-11 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-12 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-12 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-12 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-13 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-13 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-14 | C/O BNY COPROATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES-DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-14 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-15 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-16 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-17 | C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-2 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-2 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-2 | C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-3 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPOATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-4 | 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-5 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-5 | C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-5 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-6 | 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-6 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN: SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7 | C/O WALKERS SPV LIMITED WALKER HOUSE – 87 MARY ST GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-7 TRANCHE A | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GOUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | C/O BONY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-8 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-8 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES LIMITED ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-8 | KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-9 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-9 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LTD SERIES 2005-1 | INTERNATIONAL  FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LTD SERIES 2006-10 | INTERNATIONAL  FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LTD SERIES 2006-11 | INTERNATIONAL  FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINCANCE LIMITED SERIES 2008-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERZELIUS METALL GMBH | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| BES HIPPOLIET | DEMINOR INTERNATONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BY. 8 BRUSSELS 1160 BELGIUM |
| BES HIPPOLIET | WINKELSTAP 23/3 SCHOTEN 2900 BELGIUM |
| BES INVESTIMENTO S.A., | PATRICIA GOLDSCHMIDT RUA ALEXANDER HERCULANO 38 LISBOA 1269-161 PORTUGAL |
| BES VIDA COMPANHIA SEGUROS S.A. | JOAO BORRALHO AV COLUMBANO BORDALO PINHEIRO 75 LISBOA 1070-061 PORTUGAL |
| BES-VIDA COMPANHIA DE SEGUROS | S.A. ; SUCURSAL EN ESPANA NIF: W-0101151-I CALLE VELAZQUEZ; 108-110 MADRID 28006 SPAIN |
| BES-VIDA COMPANHIA DE SEGUROS, S.A. | SUCURSAL EN ESPANA NIF: W-0101151-I CALLE VELAZQUEZ; 108-110 CP. MADRID 28006 SPAIN |
| BES-VIDA, COMPANHIA DE SEGUROS, S.A. SUCURSAL EN E | NIF: W-0101151-I CALLE VELAZQUEZ, 108-110 MADRID CP.28006 SPAIN |
| BESENBACK, FRIEDRICH AND JUDITH | KLEINNONDORF 4 RAPPOTTENSTEIN 3911 AUSTRIA |
| BESING, THOMAS | FEICHTET STR. 45 POCKING D-82343 GERMANY |
| BESLIS BM | MR. SEVERINO RIGO HEIRSTRAAT 110 MAASMECHELEN B-3630 BELGIUM |
| BESNARD, BENEDICTE CLAUD | SCHWALBENBODENSTRASSE 5B WOLLERAU 8832 SWITZERLAND |
| BESNARD, M.E.A & | BESNARD-SMITS, H.T.M FLORESSTRAAT 18 EINDHOVEN 5631 DD NETHERLANDS |
| BESOUW, P.J.TH. | PARALLELWEG 1 GRUBBENVORST 5971 BG NETHERLANDS |
| BESOUW, W.A. | CALIFORNISCHEWEG 8 GRUBBENVORST 5971 NV NETHERLANDS |
| BESSE, P. EN | BESSE-MOOLENAAR, H.J. SLAUERHOFFLAAN 59 UITHOORN 1422 DG NETHERLANDS |
| BESSELSEN, J. AND G.W. BESSELSEN - JANSEN | LIVINGSTONESTRAAT 22 BARNEVELD 3772 KJ NETHERLANDS |
| BESSIO, MIRTA | BERUTI 2485- PISO 14 BUENOS AIRES CP 1117 ARGENTINA |
| BEST WERK HOLDING B.V. | C. DE KLOET BEUKELSWEG 59 B ROTTERDAM 3022 GD NETHERLANDS |
| BEST WORTH ASSETS LIMITED | 15/F MANULIFE TOWER, 169 ELECTRIC ROAD NORTH POINT HONG KONG |
| BEST, BARBARA J. | PARK AXIS AOYAMA 1-CHOME TOWER #2301 AOYAMA 1-CHOME 13 MINATO-KU 107-0062 JAPAN |
| BEST, BARBARA J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BEST, GREGORY R | THE STABLES, COOPERSALE FARM HOUBLONS HILL COOPERSALE ESSEX EPPING CM167QL UNITED KINGDOM |
| BEST, ROYSTON GREGORY | THE STABLES, HOUBLONS HILL, COOPERSALE, EPPING ESSEX CM167QL UNITED KINGDOM |
| BEST, ROYSTON GREGORY | MR ROYSTON GREGORY BEST THE STABLES, HOUBLONS HILL, COOPERSALE, EPPING ESSEX CM167QL UNITED KINGDOM |
| BEST, S.R. | 160 THE MAPLES HARLON ESSEX CM19 4RD UNITED KINGDOM |
| BESTARD TOMAS, ANTONIA | PZA. FORTI. 3 PALMA DE MALLORCA 07011 SPAIN |
| BESTHA, MURALI MOHAN | #408, GREEN HILL NISHI KASAI NO.2 3-9-35, NISHI KASAI 13 EDOGAWA-KU 134-0088 JAPAN |
| BESTVART INVESTMENT COMPANY | BUTTERFIELD BANK (CAYMAN) LTD 68 FORT STREET GRAND CAYMAN CAYMAN ISLANDS |
| BESTWAY INTERNATIONAL INC | C/O SPCG 40 KING ST. W 28TH FLOOR, SUITE 2801 TORONTO ON M5H 3Y2 CANADA |

| Claim Name | Address Information |
|---|---|
| BETGEN, M.C. | DRIEHUIZEN 4 VEGHEL 5464 RA NETHERLANDS |
| BETHEL, ANSTALT | FINANZABTEILUNG POSTFACH 13 02 49 BIELEFELD 33545 GERMANY |
| BETHKE, CHRISTIAN | NIBELUNGENALLEE 21 HE FRANKFURT 60318 GERMANY |
| BETHKE, FRAU JNGEBURG | GERBSTEDTER STR. 45 HETTSTEDT 06333 GERMANY |
| BETHKE, INGEBURG | GERBSTEDTER STR.45 HETTSLEDT 06333 GERMANY |
| BETLZER, SIGRID | RUPPURRER STRASSE 4 KARLSRUHE 76137 GERMANY |
| BETSCHART, ANTON-PETER | HECKENWEG 1 BAD BOLL 73087 GERMANY |
| BETSON, CATHERINE LOUIS | FLAT 93 5 NEWPORT AVENUE LONDON E14 2EB UNITED KINGDOM |
| BETTEL, MARIE | RUE DU BEVERSOIR 5 CHATELET 6200 BELGIUM |
| BETTING, B.E. | RIJKSSTRAATWEG 30 NIEUWERSLUIS 3631 AC NETHERLANDS |
| BEUKERS, M.E.A.M. | VIJFDE BUITENPEPERS 4 DENBOSCH 5231 GL NETHERLANDS |
| BEUNNEL BV | ROMY SCHNEIDERWEG 21 ALMERE 1325 LW NETHERLANDS |
| BEURSKENS, G.J.M. | KAREL APPELSTRAAT 56 KESSEL 5995 CN NETHERLANDS |
| BEURSKENS, W.M.G. | HEERSTRAAT 13B REUVER 5953 GE NETHERLANDS |
| BEUTH, MARTIN-ANDREAS | FINKENWEG 15 MEISSNER 37290 GERMANY |
| BEUTICK, E.F. | P/A BLOEMCAMPLAAN 22 WASSENAAR 2244 ED NETHERLANDS |
| BEUTLER, ANGELIKA | BAUMLSTR. 95 B PUCHHEIM D-82178 GERMANY |
| BEUTLER, ELISABETH | KONIG-HEINRICH-STRASSE 2 MUNCHEN 81925 GERMANY |
| BEUTLER, PETER | FINKENSTRASSE 19 BALDHAM 85598 GERMANY |
| BEUTLER, RUDOLF | BAUMLSTR. 95 B PUCHHEIM D-82178 GERMANY |
| BEVERLEY, KATIE | 85 MAKEPEACE MANSIONS HIGHGATE LONDON N6 6HB UNITED KINGDOM |
| BEWERSDORF, IRMHILD | LINDENBRINK 6 MESCHEDE 59872 GERMANY |
| BEYAR, MOTTI | 7 ESHKOLIT ST CESARIA ISRAEL |
| BEYELER, HANS | LARCHENSTR. 13 BIRMENSDORF CH-8903 SWITZERLAND |
| BEYELER, HOINS | LARCHENSTR. 13 BIRMENSDORF CH 8903 SWITZERLAND |
| BEYER, LINDA | REICHENECKER STR 28 NURNBERG 90482 GERMANY |
| BEYN, EDGAR N. | MUEHLENBERGER WEG 18A 22587 HAMBURG GERMANY |
| BEYN, JULIAN FELIX | ISESTRASSE 23 20144 HAMBURG GERMANY |
| BEYNE, R. EN/OF R.D.H. BEYNE - TIELEN | FELLIMILAAN 180 SH ALMERE 1325 NETHERLANDS |
| BEYROW, JURGEN | SCHLESIENRING 27 NIDDATAL 61154 GERMANY |
| BEYTRISON, ARSENE | CASE POSTALE 74 THONEX 1226 SWITZERLAND |
| BEZIRK UNTERFRANKEN | BEZIRKSTAGSPRASIDENT HERRN ERWIN DOTZEL SILCHERSTR. 5 97074 WURZBURG GERMANY |
| BFM LIBOR CAYMAN UNIT TRUST | STATE STREET CAYMAN TRUST COMPANY, LTD AS TRUSTEE PO BOX 31113 SMB, 2ND FLOOR LEEWARD TWO SAFEHAVEN CORPORATE CENTRE GRAND CAYMAN PO BOX 311 CAYMAN ISLANDS |
| BFT - BANQUE DE FINANCEMENT ET DE TRESORERIE | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BFT GESTION ON BEHALF OF BFT VOL 2 | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BFT GESTION ON BEHALF OF IENA OPPORTUNITIES INTERN | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | LORISTRASSE 8 80335 MUNICH GERMANY |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | LORISTRABE 8 MUNICH 80335 GERMANY |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | LORISTRASSE 8 MUNICH 80335 GERMANY |
| BG ENERGIA GARANTIZADA F.I. | PASEO DE LA CONCHA 11 SAN SEBASTIAN 20007 SPAIN |
| BG ENERGIA GARANTIZADA F.I. | PASEO DE LA CONCHA, 11-BAJO SAN SEBASTIAN 20007 SPAIN |
| BG FIDUCIARIA SIM SPA | ATTN: MARCO VARGIU VIA MACHIAVELLI 4 TRIESTE 34132 ITALY |
| BG INTERNATIONAL LIMITED | C/O BG GROUP ATTN: NICK TYLER 100 THAMES VALLEY PARK READING, BERKSHIRE RGB 1PT U.K. UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BG INTERNATIONAL LTD | BG INTERNATIONAL LIMITED READING BERKSHIRE RG6 1PT UNITED KINGDOM |
| BGC BROKERS L.P. | ONE CHURCHILL PLACE CARAY WHARF LONDON E14 5RD UNITED KINGDOM |
| BGC INTERNATIONAL | ONE CHURCHILL PLACE CANARY WHARF LONDON, E14 5RD UNITED KINGDOM |
| BGC INTERNATIONAL L.P. | ONE CHURCHILL PLACE CANARY WHARF LONDON E14 5RD UNITED KINGDOM |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO | PO BOX 31113 45 MARKET STREET, SUITE 3206A GARDENIA COURT CAMANA BAY GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITE | WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITE | BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE 1 ROYAL MINT COURT LONDON EC3N 4HH UK |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | ATTN: CHIP STEVENS WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGL (FORTIS LUXEMBOURG) | BNP PARIBAS FORTIS FORTIS BANK BELGIE TAV PHILLIP STEEGMANS MEIR 48 B-2000 ANTWERPEN BELGIUM |
| BGL (FORTIS LUXEMBOURG) | BNP PARIBAS FORTIS FORTIS BANK BELGIE TAV PHILIP STEEGMANS MEIR 48 ANTWERPEN B-2000 BELGIUM |
| BGL (FORTIS LUXEMBOURG) | ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY L-2951 LUXEMBOURG |
| BGL (FORTIS LUXEMBOURG) | ATTN: ANNEMARIE JUNG-GLOBAL HEAD RECOVERY 50, AVENUE JF KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| BGL (FORTIS LUXEMBOURG) | 50, AVENUE JF KENNEDY ATTN: ANNEMARIE JUNG – GLOBAL HEAD RECOVERY LUXEMBOURG L-2951 LUXEMBOURG |
| BGL BNP PARIBAS S.A. | 50 AVENUE JF KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| BHABAD, GOVIND | BLDG. NO. 3, FLAT NO. 004 SAI SARASWATI DHAM, SHANTIVAN OPP TO SILVER PARK MIRA-BHAINDER ROAD, MIRA ROAD (EAST) THANE INDIA |
| BHADEKAR, SHWETA | 318/2,SHIV SADAN SOC NANDA PATKAR ROAD VILE PARLE EAST MH MUMBAI 400057 INDIA |
| BHAGAT, ANUBHAV | A4 , UTTARAYAN BUILDING, MAHAKALI ROAD ANDHERI(E) MUMBAI 400063 INDIA |
| BHAGAT, PRERANA | AL5-16-11,SNEH SAGAR,SECTOR 17,AIROLI NAVI MUMBAI. MH NAVI MUMBAI 400708 INDIA |
| BHAGCHANDANI, GIRISH | FLAT NO.304, MARUTI APARTMENT VENUS CHOWK, OPP. GIC HSG FINANCE BESIDE BHATIA CEMENT SHOP MH ULHASNAGAR 421004 INDIA |
| BHAGWANANI, POOJA | 5B/6, SANGEETA APPTS JUHU ROAD SANTACRUZ (W) MH MUMBAI 400049 INDIA |
| BHAGWANDAS, MEENU D/O LACHMANDAS TIRATHDAS | WADHWANI MRS MEENU DIWACHAND NO.30 LENGKONG SATU 417506 SINGAPORE |
| BHAGWANSUKHWANI GANGARAM | ALAMEDA PRINCIPAL, 16 2 PLANTA OFICINA 1 MALAGA 29005 SPAIN |
| BHAGWAT, PRANAV | A 28 TARANG VIHAR R.A.KIDWAI ROAD, WADALA(W) MH MUMBAI 400031 INDIA |
| BHAIJI, ABDUL LATIF | BAPU KHOTE STREET MUMBAI 400003 INDIA |
| BHALALA, ANIL M | A-401, SIDDHIVINAYAK TOWER, C.S.C ROAD NEAR SUDHINDRA NAGAR, DAHISAR (EAST) MH MUMBAI 400068 INDIA |
| BHALERAO, NINA | A -205, PHASE- II, LAKE PLEASANT, LAKE HOMES, OFF ADI SHANKRACHARIYA MARG, POWAI MH MUMBAI 400076 INDIA |
| BHALKAR, SHARON | 3/9, GANPATI VILLA, BEHIND PRATAP TALKIES KOLBAD RD MH THANE 400601 INDIA |
| BHANA, JAYSHRI | APARTMENT 205 WASHINGTON BUILDING DEALS GATEWAY LONDON SE13 7SE UNITED KINGDOM |
| BHANDAL, MANDEEP | 152 DORMERS WELLS LANE MDDSX SOUTHALL UB1 3JB UNITED KINGDOM |
| BHANDAL, SATBIR | 135 TENTELOW LANE NORWOOD GREEN MIDDLESEX UNITED KINGDOM |
| BHANDARE, SAMEER | G-303/ WEST VIEW CHS LTD PLOT-6,RSC-6,SECTOR-2 CHARKOP, KANDIVALI (W) SECTOR 2, CHARKOP MUMBAI 400067 INDIA |
| BHANDARI, SACHIN | BUILDING 31, WING C, FLAT NO. 003 CHANDIVALI, MAHADA MH MUMBAI INDIA |
| BHANDARI, SIDDHARTH | 5 MIDDLETON ROAD GOLDERS GREEN LONDON NW11 7NR UNITED KINGDOM |
| BHANGALE, NITYANAND | A- 602, GOLDEN RAYS, RAHEJA VIHAR, POWAI MUMBAI 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| BHANGOE, JAGDEEP | 43 HARBINGER ROAD LONDON E14 3AA UNITED KINGDOM |
| BHANSALI, MICKY | 7-15-13-6A TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| BHANUSHALI, SANDEEP | 12A, C-WING, SHARMILA APARTMENT, MANDAKINI SOCIETY NEAR MODEL TOWN, OFF BALRAJESHWAR ROAD, MULUND (W) MH MUMBAI 400080 INDIA |
| BHARAT PETROLEUM CORPORATION LIMITED | BHARAT PETROLEUM CORPORATION BALLARD ESTATE MUMBAI 400-001 INDIA |
| BHARAT, SAURABH | 606, E-WING, AKRUTI ORCHID PARK SAKINAKA, ANDHERI (E) ANDHERI (W) MUMBAI 400072 INDIA |
| BHARATH, SAPNA | 134, GROUND FLOOR, SINDHI SOCIETY OPP SINDHI SOCIETY GYMKHANA MH MUMBAI 400071 INDIA |
| BHARATIA, RAJESH | C-707, SUNGLOW APARTMENTS RAHEJA VIHAR CHANDIVALI MH MUMBAI 400072 INDIA |
| BHARDWAJ, HEMANT | D-602, MAYURISH SRISHTI PARK BHANDUP(W) MH MUMBAI INDIA |
| BHARDWAJ, KAPIL | FLAT 12 B MATHURA NEW EVERSHINE CHS LTD PLOT 47 MARVE RAOS MALAD WEST MH MUMBAI 400064 INDIA |
| BHARGAVA, DEVESH | 20 SIRIFORT ROAD NEW DELHI 110049 INDIA |
| BHARTIYA, ASHISH | FLAT NO. 401, BUILDING NO. 14, FAM SOCIETY, SECTOR 11, KOPARKHAIRANE MH NAVI MUMBAI INDIA |
| BHARWANI ANIL VASHDEV | ROOM 7A TOWER 1 BELAIR ON THE PEAK 68 BELAIR AVENUE CYBERPORT POKFULAM, HK HONG KONG |
| BHASKARAN, SACHIN | E-701 JOY HOMES PIONEER COMPOUND BEHIND DENA BANK LBS MARK BHANDUP(W) MUMBAI MH MUMBAI 400078 INDIA |
| BHASKARAN, VINOD | FLAT 248, 41 MILLHARBOUR, CANARY WHARF LONDON E14 9NE UNITED KINGDOM |
| BHAT, AJIT | JN-3-33-11 SECTOR-9 NAVI MUMBAI VASHI, NAVI MUMBAI 400703 INDIA |
| BHAT, RAHUL | LBS MARG FLAT NO. 1604, STARLAKE POINT NEPTUNE LIVING POINT, NEAR MANGATRAM PETROL PUMP MH BHANDUP(W) 400078 INDIA |
| BHAT, VASUNDHARA | RANADE ROAD, DADAR MH MUMBAI 400028 INDIA |
| BHATE, SANDEEP | D - 002, EKTA BHOOMI GARDENS, DATTA PADA ROAD, RAJENDRA NAGAR, BORIVALI (EAST) MH MUMBAI 400066 INDIA |
| BHATIA, CHANDRA MATTENDRA & MATTENDRA ATMARAM BHAT | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWAI FUNG CRESCENT KWAI FONG, N.T. HONG KONG |
| BHATIA, JAY | 20 OXFORD ROAD , APT 0105 SINGAPORE 218815 SINGAPORE |
| BHATIA, MANISH | 403, GAGANGAD APARTMENTS, IIT CO-OP HOUSING SOCIETY NEAR S.M. SHETTY SCHOOL, POWAI MUMBAI 400076 INDIA |
| BHATIA, PAMINDER | 403 NEELAM 14TH B ROAD KHAR MUMBAI 400052 INDIA |
| BHATIA, SHEETAL | B/206 PRISM ENCLAVE LOKHANWALA KANDIVILI, MH MUMBAI 400101 INDIA |
| BHATIA, SIDHARTH | 1001-88 ISABELLA STREET TORONTO ON M4Y 1N5 CANADA |
| BHATKAR, ZAREENA | B.D.D. CHAWLS, BLDG NO. 15, ROOM NO. 74 DR. G. M. BHOSALE MARG WORLI MH MUMBAI 400018 INDIA |
| BHATNAGAR, VINAY | D-602, KUKREJA ESTATE SECTOR 11, CBD BELAPUR MH NAVI MUMBAI 400614 INDIA |
| BHATNAGAR, VIVEK SHEEL | D/602, KUKREJA ESTATE SECTOR 11 CBD BELAPUR CBD, MH NAVI MUMBAI 400614 INDIA |
| BHATT, MANAS | BLOCK 250C, COMPASSVALE STREET, #03-59, 543250 SINGAPORE |
| BHATT, UMANG | A/05 2ND FLOOR, PRAJAPATI SOC., RAM NAGAR, NEAR KORA KENDRA, S.V.ROAD, BORIVALI (W) MH MUMBAI 400092 INDIA |
| BHATT, VIJAY | FLAT NO. 502, YOGVISHAL CHS, PLOT NO. 27, SECTOR-20, KOPARKHAIRANE SECTOR 20 NAVI MUMBAI 400709 INDIA |
| BHATT, ZINAL | 24 CHARLES ROAD FOREST GATE E7 8PT UNITED KINGDOM |
| BHATTACHARYA S., SOUMITRA | 4-22-1, SHIBAURA ISLAND AIR TOWER #3213 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| BHATTACHARYA, ARJUN | C-706 EDEN-II HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| BHATTACHARYA, ASHWIN | 305/A HILL CREST 1 CHANDIVALI POWAI MH MUMBAI 400072 400072 INDIA |
| BHATTACHARYA, BODHADITYA | 25 GOODWOOD COURT 54-57 DEVONSHIRE STREET LONDON W1W 5EF UNITED KINGDOM |
| BHATTACHARYA, KAUNTEYA | FLAT 7, BALMORAL HOUSE LANARK SQUARE LONDON E149QD UNITED KINGDOM |
| BHATTACHARYYA, DEBADUTTA | 203, AMRUT CO-OPERATIVE HOUSING SOCIETY POWAI PARK A MH MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| BHATTAL, JASJIT S. | 64 CHUNG HOM KOK ROAD HONG KONG CHINA |
| BHATTAL, JASJIT S. | 64 CHUNG HOM KOK ROAD HONG KONG |
| BHATTAL, JASJIT S. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BHATTI, ZAHEER | 138 LANCELOT ROAD WEMBLEY HA0 2BD UNITED KINGDOM |
| BHAVANAM, HEMASUNDAR REDD | A302, GOLDEN RAYS RAHEJA VIHAR POWAI MUMBAI 400076 INDIA |
| BHAVE, JASVANT | ROOM NO.3/6, DR. SEQUERA COMPOUND 122 SANT SAVATA MARG - 2 BYCULLA (E), MH MUMBAI 400027 INDIA |
| BHAYANA, KULDEEP | APARTMENT# 202, SHIV SRISHTI TOWERS B/H SM SHETTY SCHOOL, CHANDIVALI POWAI MH MUMBAI 400072 INDIA |
| BHEEMANEE, RAJESH | 9/22, NAVJIVAN SOCIETY LAMINGTON ROAD MUMBAI CENTRAL, MH MUMBAI 400008 INDIA |
| BHENSDADIA, JASMIN | B-2 / 204, LOK MILAN COMPLEX, CHANDIVALI FARM ROAD, CHANDIVALI, MH MUMBAI 400072 INDIA |
| BHF-BANK | BOCKENHEIMER LANDSTRASSE 10 60323 GERMANY |
| BHF-BANK | BOCKENHEIMER LANDSTRASSE 10 D-6000 GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | TRANSFEROR: HENGSTBERGER, KLAUS-GEORG - DR. BOCKENHEIMER LANDSTRASSE 10 60323 FRANKFURT AM MAIN GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | TRANSFEROR: HENGSTBERGER, SIGRID BOCKENHEIMER LANDSTRASSE 10 60323 FRANKFURT AM MAIN GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | ATTN: MR. RALPH BOUFFIER, LEGAL DEPARTMENT BOCKENHEIMER LANDSTRASSE 10 FRANKFURT A.M. 60323 GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | TRANSFEROR: RAAB, WINFRIED BOCKENHEIMER LANDSTRASSE 10 FRANKFURT AM MAIN 60323 GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | TRANSFEROR: RAAB, FRANZ UND GERADA RAAB BOCKENHEIMER LANDSTRASSE 10 FRANKFURT AM MAIN 60323 GERMANY |
| BHIKHA, VATSAL | 89 TILEHURST ROAD EARLSFIELD SW18 3EX UNITED KINGDOM |
| BHILARE, PRADEEP K | BLDG. NO. 5A, 5TH FLOOR, ROOM NO. 501, LORD SHIVA&#039;S PARADISE NEAR CHOTA MASOBA MAIDAN KALYAN (WEST) 421301 INDIA |
| BHIMANI, NAMIT | A/8, PREM NAGAR NO. 1 S V P ROAD BORIVALI (W) MH MUMBAI 400092 INDIA |
| BHINGARDE, ASHVINI | 2/61 M.S. BUILDING CHEMBUR COLONY MAHUL ROAD MH MUMBAI 400074 INDIA |
| BHIRANGI, MANOJ | B/21,LOKMANYA NAGAR T.H. KATARIA MARG,MATUNGA(W) MUMBAI 400 016 INDIA |
| BHISE, AMIT | 1203 H PALM COURT LINK ROAD MALAD WEST MALAD (W), MH MUMBAI 400064 INDIA |
| BHOCHHI BHOYA NIRU | 15C ZHAO FONG UNIVERSE BUILDING ZHONG SHAN WEST ROAD 1800 SHANGHAI 20035 CHINA |
| BHOGLE, SHRIKANT | 11/A, NEELIMA APARTMENTS J M ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| BHOGTE, LOBHA | 168/5407 KANNAMWAR NAGAR - 1 VIKHROLI (EAST) MH MUMBAI 400083 INDIA |
| BHOIR, MANOHAR ANANT | 605 , VARDHAMAN TOWER BHASKAR COLONY MG ROAD MH THANE 400602 INDIA |
| BHOIR, RAHUL | BHOIR HOUSE, NEAR FAKIR CHOWK, BHANDUP (EAST) MUMBAI 400042 INDIA |
| BHOIR, SANJIT | BHOIR HOUSE NEAR FAKIR CHOWK BHANDUP VILLAGE (E) MH MUMBAI 400042 INDIA |
| BHOJANI, ASHOK BHAGWANDAS & BHOJANI, HEENU ASHOK | C/O PUERTO RICO INVESTMENT LTD. 1ST FLOOR NO. 6 LANE 325 SEC 2 SHIH-PAI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| BHOJWANI, ASHOK AND/OR HEENU ASHOK BHOJWANI | 1ST FLOOR, NO.6, LANE SECON 2, SHIH PAI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| BHONSLE, MADHUJA | 23, WESTLEIGH AVENUE PUTNEY LONDON SW15 6RG UNITED KINGDOM |
| BHOR, MAKARAND | A1 , ORNATE PARK, SURVEY NO. 110 BALAWANTPURUM, SHIVTIRTH NAGAR PAUD ROAD, KOTHRUD RESIDENCE NUMBER:91-20-25384606 PUNE 411038 INDIA |
| BHOSALE, KAMLESH | 1/702, TULSIDHAR TRINITY COP-OP HSG, KAPURWADI, NEAR DAV PUBLIC SCHOOL, THANE WEST MH MUMBAI 400607 INDIA |
| BHOSALE, VISHAL | A6-15, BEST COLONY GOREGAON (WEST) MH MUMBAI 400104 INDIA |
| BHOWMICK, ADHIRAJ | A WING-FLAT NO-204, GAYETRI SANKUL SECOTR-20, KHARGHAR NAVI MUMBAI, MH NAVI MUMBAI 410210 INDIA |
| BHUSARI, NIKET GIRISH | HIMSAGAR CHS AGARWAL CORNER,SECTOR-19 NERUL(E) SECTOR 19, NERUL (E) MUMBAI 400706 INDIA |

| Claim Name | Address Information |
| --- | --- |
| BHUSHAN, ANITA | 66 AVALON ROAD WEST EALING LONDON W13 0BN UNITED KINGDOM |
| BHUTA, CHIRAG | 302,SHANKAR DARSHAN SHRADHANAND RD MUMBAI (MAHARASTRA) 400057 INDIA |
| BHUTANI, GAURAV | A-303, CANNA CHS LTD., HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| BHUTANI, SARABJIT S. | QUEENS GARDEN, #1503 9 OLD PEAK ROAD, MID-LEVELS HONG KONG HONG KONG |
| BIALIK, LEON | RECANATY ST # 4 APT. 60 TEL AVIV 69494 ISRAEL |
| BIAM EQUITY MUTUAL FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BIAM MANAGED MUTUAL FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BIAM PENSION SCHEME, ON BEHALF OF BIAM PENSION SCH | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BIAMONTI, GIANFRANCO | 6 AV EDOUARD VII MENTON 06500 FRANCE |
| BIAN, JIA & PYLE, RYAN JAMES | APT 101, BUILDING 7 99 CENTRAL URUMQI ROAD SHANGHAI 200031 CHINA |
| BIANCATO, LAURA MISS | FLAT 31 ALBERT BRIDGE HOUSE 127, ALBERT BRIDGE ROAD LONDON SW11 4PL UNITED KINGDOM |
| BIANCHI, GUIDO | CORSO VOLTA, 69 ASTI 14100 ITALY |
| BIANCHI, MARIA PIA | VIA CURTATONE 19 MILANO 20122 ITALY |
| BIANCHI, PAOLA | RIPA DI PORTA TICINESE MILANO 119MILANO ITALY |
| BIANCO, GIOVANNI & OGGERO, VALERIA | STUDIO CAFFI MAONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| BIANCO, GIOVANNI & OGGERO, VALERIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| BIANCO, GIOVANNI AND OGGERO, VALERIA | VIA FRANCO CENTRO, 3 12011 BORGO S. DALMAZZO (CN) ITALY |
| BIANCO, GIOVANNI AND OGGERO, VALERIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| BIANCO, GRAZIELLA | VIA TANA BASSA, 30 MONTEGROSSO D'ASTI (AT) 14048 ITALY |
| BIANCO, MARIELA | AV. MAIPU 728 P 2 B BA VICENTE LOPEZ 1638 ARGENTINA |
| BIARD, JEAN-PIERRE | 83, 16TH AVENUE, TWO MOUNTAINS QUEBEC QC J7R 3X6 CANADA |
| BIBER, FRANZ | GUMPENDORFERSTRASSE 72/4 WIEN A-1060 AUSTRIA |
| BIBER, FRANZ BRIBER | GUMPENDORFERSTRASSE 72/4 WIEN A-1060 AUSTRIA |
| BIBER, FRANZ WALTER | GUMPENDORFERSTRASSE 72/4 WIEN A-1060 AUSTRIA |
| BICE, GIROTTI & DORIANO, CAVICCHIOLI | VIA F. FILZI N 55 SASSUOLO (MODENA) 41049 ITALY |
| BICHL, ALEXANDER | GEROTTEN 26 ZWETTL 3910 AUSTRIA |
| BICKMANN, GERHARD | KUCKUCKSWEG 23 KONIGSTEIN D-61462 GERMANY |
| BICOSULL SOCIEDAD ANONIMA | AV. 18 DE JULIO 878 ESC. 1204 MONTEVIDEO URUGUAY |
| BIDELL, MICHAEL | HOCHVOGELSTR 8A BUCHLOE 86807 GERMANY |
| BIEBER, J. - GOROWITSCH F. | AV. DES VOLONTAIRES 243 BRUSSELS 1150 BELGIUM |
| BIEBER, JOHANNES B. | WERNER-VON-SIEMENS-STRASSE 15 GEHRDEN D-30989 GERMANY |
| BIEBERBACH, FLORIAN | MAILLINGERSTRABE 7 MUNCHEN D-80636 GERMANY |
| BIEBERBACH, FLORIAN | MAILLINGERSTRASSE 7 MUNCHEN D-80636 GERMANY |
| BIEBL, ANDREAS AND ANEGRET | KOOLBARG 30 K HAMBURG D-22117 GERMANY |
| BIEBUYCK, MARC | COUPURE 125-127 GENT 9000 BELGIUM |
| BIELACK, ANNEMARIE | ELSTORFER RING 47F HAMBURG 21149 GERMANY |
| BIELER, JEANNE-LOUISE | C/O ALAIN RICHEMOND CHEMIN SMITH 22 FRELIGSBURG JOJ 1CO CANADA |
| BIELFELD, CAROL | 37 HARTFIELD AVE. ELSTREE, HERTS WD6 3JB UNITED KINGDOM |
| BIEMANS, JOHANNES P.P.M. | DE DRIESPRONG 32 ROSMALEN 5241 TJ NETHERLANDS |
| BIEMOND-OUDMAN, E.K. | WESTERWEG 2 EENRUM 9967 TE NETHERLANDS |
| BIEMOND-VAN KAMPEN, JACOMINA M. | BONDEWIJNLAAN 20 DRONTEN 8251 RT NETHERLANDS |
| BIER, RUDOLF | HAMMELORE BIER NIKOHAUS FEY VEG 57, LOHR 97816 GERMANY |
| BIER, THOMAS | MERKUR BANK KGAA MS HILDEGARD BELL STEUARTSTR. 1 INGOLSTADT 85049 GERMANY |
| BIERENBROODSPOT, P. | ZONNELAAN 10 HAARLEM 2012 TC NETHERLANDS |
| BIERES, P.B. | BIERENS-BUIJS, A.J. WESTGROENEWEG 57 DINTELORD 4671 CL NETHERLANDS |
| BIEREUS DE HAAN, O.J. | JAN TOEBACKLAAN 18 BUSSUM 1401 CW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BIERKAMPER, FOCHEN | DRESDENER STR 4 KORBACH D-34497 GERMANY |
| BIERMA, U.F. | APPELSESTRAAT 10 A NIJKERK 3862 PH NETHERLANDS |
| BIERMAIER, MARGARETE | C/O INGRID SCHOENAUER LOISACHSTR 17 OBERAU 82496 GERMANY |
| BIERMAIER, MARGARETE | MARGARETE BIERMAIER MAHKORNSTRABE 42 STRAUBING 94315 GERMANY |
| BIERMAIER, MARGARETE | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| BIERMANN, KATHARINA | WALDSTR. 20 BORNHEIM 53332 GERMANY |
| BIERSTEDT, ANDREAS (IN THE NAME OF DAUGHTER HELENE | 12/26/05, HOLDER OF THE ACCOUNT) WALTER-MARKOV-RING 5 LEIPZIG D-04288 GERMANY |
| BIESEMEIER, HEIKE | RITTERSTR. 4 PORTA-WESTFALICA 32457 GERMANY |
| BIESER, LUDWIG | KIRSCHENWEG 6 TUEBINGEN D-72076 GERMANY |
| BIESOT, G. | JUFFERMANSSTRAAT 11 OEGSTGEEST 2341 JH NETHERLANDS |
| BIGATTI CLAUDIO | VIA DEGLI 45 ORTI 45 BOLOGNA 40137 ITALY |
| BIGGS, NICOLA JANE | 52 SPRING SHAW ROAD KENT ORPINGTON BR52RH UNITED KINGDOM |
| BIGOTT, MAREENE | HAMBACHER STR. 21 KARESRUHE D-76187 GERMANY |
| BIHANI, SUNDEEP | FLAT 16G CHI SING MANSION 16 TAIKOO SHING ROAD TAIKOO SHING HONG KONG HONG KONG |
| BIHLER, HANS | EICHENWEG 5A ZORNEDING 85604 GERMANY |
| BIJAOUI, DAVID | #203 SHOTO REGENCY 1-3-9 SHOTO SHIBUYA-KU 13 TOKYO 150-0046 JAPAN |
| BIJKERK, R. & J.W. | BACHLLAN 109 OUD BEIJERLAND 3261 WB NETHERLANDS |
| BIJKERK, R. EN | BIJKERK-VAN DER GRAAF, C.A. HANDELSTRAAT 24 STRIJEN 3291 CB NETHERLANDS |
| BIJL, A.M. | EEMNESSERWEG 15 A BLARICUM 1261 HE NETHERLANDS |
| BIJL, G.B. | BARTHOLOMEUS BOSCHSINGEL 44 NUMANSDORP 3281 SK NETHERLANDS |
| BIJL, J.N. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BIJL, J.N. | VAN BREDERODEPARK 1 BERGEN 1862 DN NETHERLANDS |
| BIJLEVELD, F.M. | MEENTWEG 48 BUSSUM 1405 NETHERLANDS |
| BIJLSMA, D.A. | A.M. VAN SCHURMANSINGEL 4 FRANEKER 8801 JS NETHERLANDS |
| BIJLSMA, E.M. | MOLENZICHT 4 GELDERMALSEN 4191 TX NETHERLANDS |
| BIJMAN-DE BONT, H.A.M. | LEEUWENLAAN 24 E 'S GRAVELAND 1243 KB NETHERLANDS |
| BIJSTERVELD, H.M.C. | BARON SLOETKADE 329 7321 ZZ APELDOORN NETHERLANDS |
| BIJWAARD, H.M.J. | OXFORDLAAN 17 LEIDEN 2314 EA NETHERLANDS |
| BILFRANVE LIMITED | WICKHAMS CAY I, ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BILGERI, MARIA AND HERBERT | GLADBECKSTR 5/1/23 SCHWECHAT 2320 AUSTRIA |
| BILJARD, M. EN | DE VLIEG, J. NIEUWSTRAAT 75 DE BILT 3732 DH NETHERLANDS |
| BILKE, LAURENT ANDRE | 44 NARBONNE AVENUE LONDON SW4 9JT UNITED KINGDOM |
| BILLAVA, KIRAN | R-3, SAI KRIPA NIWAS KURAR VILLAGE VYSETH PADA MH MUMBAI 400097 INDIA |
| BILLING, ANDY | 9 BRAMPTON HOUSE RED LION SQUARE HOLBORN LONDON WC14RA UNITED KINGDOM |
| BILLION, RALPH | STORMSTRASSE 25C HOFHEIM 65719 GERMANY |
| BILOKON, PAUL | FLAT 1125 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PW UNITED KINGDOM |
| BILOTTA, SALVATORE | CASCADES TOWER BUILDING WESTFERRY ROAD 4 LONDON E14 8JL UNITED KINGDOM |
| BILOU SANTANA, HENRIQUE JOSE | AV. ARQUITECTOS TORRALVA, LT 17 EVORA 7000 PORTUGAL |
| BIM TORINO | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS. VIA GRAMSCI 7 TORINO 10121 ITALY |
| BIMBAM INVESTMENTS LTS | C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| BIN ISMAIL, MOHAMMAD NIZAM | 46 PARK VILLAS RISE 545362 SINGAPORE |
| BINANI, AMIT | A-103, AMAZON PARK, LINK ROAD OPP. ESKAY CLUB, BORIVLI (WEST) MH MUMBAI 400103 INDIA |
| BINANI, KRISHAN | A 305 BLUE BELL BUILDING HIRANANDANI GARDENS POWAI MUMBAI INDIA |
| BINDA, CATERINA | ROUTE DE TAILLEPIED 102 LUTRY 1095 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BINDER TRUST LIMITED | 5TH FLOOR BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| BINDER, MARGIT | PUERBACH 10 PUERBACH 3944 AUSTRIA |
| BINDER, WALTER & BABETTE | RONDELLSTR. 1 HAAR 85540 GERMANY |
| BINDEWALD, JOCHEN | KUNFERMUHLE BISCHHELM 67294 GERMANY |
| BINDEWALD, JOCHEN | KUNFERMUHLE BISCHHEIM 67294 GERMANY |
| BINDI, SERGIO | C/O CGM – COMPAGIE DE GESTION PRIVEE MONEGASQUE 8, BD DES MOULINS – ESCALIER DES FLEURS MC98000 MONACO |
| BINDI, SERGIO | CGM – COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: MR A. GIULIANI 8, BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| BING, MAIKE | HERMANN-LONS-WEG 62 SALZGITTER 38259 GERMANY |
| BINGGELI, RICHARD | AVENUE DU BOUCHET 10 GENEVE 1209 SWITZERLAND |
| BINGHAM, IVY | 11 WELBECK ROAD WORSLEY MANCHESTER M28 2SL UNITED KINGDOM |
| BINI LUCIO | PIAZZA CADUTI S RUFFILLO 3 BOLOGNA 40141 ITALY |
| BINIA, CORNELIA | ZEISSELSTRASSE 29 HE FRANKFURT AM MAIN 60318 GERMANY |
| BINK, A.C. | BIES 1 HUIZEN CG 1273 CG NETHERLANDS |
| BINK, JWM | BLOEMENDAALWEG 6 WAALWIJK 5143 NB NETHERLANDS |
| BINNACLE FUND LTD | BAYSIDE HOUSE BAYSIDE EXECUTIVE PARK NASSAU PO BOX AP5 BAHAMAS |
| BINNACLE FUND LTD. | BAYSIDE HOUSE WEST BAY STREET & BLAKE ROAD P.O. BOX AP59213 NASSAU BAHAMAS |
| BINNEMANS, JEAN-JACQUES | LINTSESTEEMWEG 747 HOVE B-2540 BELGIUM |
| BINTZ, HANNELORE | BOGENWEG 22 DREIEICH DE-63303 GERMANY |
| BINZEGGER, BERNHARD | HOTZENWIESE 10 CH-8133 ESSLINGEN SWITZERLAND |
| BIO MEDICAL RESEARCH HOLDING B.V. | T.A.V. PROF. DR. J. VERHOEF ARISTOTELESLAAN 36 ZEIST 3707 EM NETHERLANDS |
| BIO-SYNOGY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BIOGNEST B.V. | H.R.J.M HOOGENBOOM, DIRECTOR HERTOGSINGEL 46 MAASTRICHT 6214 AE NETHERLANDS |
| BIOPROJET PHARMA | 9 RUE RAMEAU PARIS 75002 FRANCE |
| BIOTECH CAPITAL INVESTMENT | NO 6, 3RD FL QWOMAR TRADINGI BUILDING ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BIRASCHI, PAOLA | FLAT 73 BRYANSTON COURT II GEORGE STREET LONDON W1H 7HD UNITED KINGDOM |
| BIRASCHI,PAOLA | FLAT 73 BRYANSTON COURT II GEORGE STREET LONDON, GT LON W1H 7HD UNITED KINGDOM |
| BIRCH, C. AND C. BIRCH – CAN DEN LINDEN | VREEDONKLEEN 2, APT. 210 HS DORDRECUT 3317 NETHERLANDS |
| BIRD, GEMMA | 17 MARCH COURT WARWICK DRIVE PUTNEY LONDON SW15 5LE UNITED KINGDOM |
| BIRD, JANE | 18 HOLTSMERE CLOSE WATFORD HERTS WD25 9NG UNITED KINGDOM |
| BIRD, JENNIFER J. | 29 BULLFIELDS SAFFRON WALDEN ESSEX NEWPORT CB11 3PJ UNITED KINGDOM |
| BIRD, NORMAN | GORSE COTTAGE BLACKHEATH WENHASTEN HALESWORTH, SUFFOLK 1P1 99ET UNITED KINGDOM |
| BIRD, RICHARD | 45 DERWENT ROAD HARPENDEN AL5 3NY UNITED KINGDOM |
| BIRDI, PERDEEP | 75 UPNEY LANE ESSEX BARKING IG11 9LD UNITED KINGDOM |
| BIRDUM COMPANY LIMITED | ATTN: NORMA EBANKS P.O. BOX 674 GRAND CAYMAN KY1-1107 CAYMAN ISLANDS |
| BIROL, ATIL | MIMAR SINAN MAH 1400 SOKAK NO=11 D=30 GOKTASI APT KONAK 1ZMIR TURKEY |
| BIRR, OLGA | WALDHOFSTR. 5 MANNHEIM 68769 GERMANY |
| BIRRAIO B.V. | T.A.V. DE HEER J. BROUWER FRANS HALSSTRAAT 82 7021 DN ZELHEM NETHERLANDS |
| BISAGLIA, ANTONIO | C/O BANCA NETWORK SPA CONTO CORRENTE 12034153 MILANO ITALY |
| BISAGLIA, ANTONIO | VIA VALLISNIERI 13/C PADOVA 35124 ITALY |
| BISANZIO, CARLOS ALBERTO | CASTELLI 229 QUILMES PCIA DE BUENOS AIRES 1878 ARGENTINA |
| BISBAL GIL, MARIA DEL CARMEN | C/ VIRGEN DEL CARMEN 8 PORTAL B VALENCIA (CATADAV) 46196 SPAIN |
| BISCHOF, AGNES | HALDELISTR. 6 STAFA CH 8712 SWITZERLAND |
| BISCHOF, RAIMUND | OBERLECH 584/5 LECH AM ARLBERG 6764 AUSTRIA |
| BISCHOFF, MARTHA | TALGUT-ZENTRUM 34/409 ITTIGEN 3063 SWITZERLAND |
| BISDOM VAN 'S-HERTOGENBOSCH | PARADE 11 'S-HERTOGENBOSCH 5211 KL NETHERLANDS |
| BISHT, VINOD SINGH | DIAMOND APARTMENT, FLAT NO. B-002, SAMELPADA, NEAR LITTLE FLOWER SCHOOL, |

| Claim Name | Address Information |
|---|---|
| BISHT, VINOD SINGH | NALLASOPARA(WEST) THANE 401203 INDIA |
| BISKUP, ILSE | AM ALTEN FORSTHAUS 16 ST. INGBERT 66386 GERMANY |
| BISON NIESTANDARYZOWANY SEKURYTYZACYJNY FUNDUSZ IN | ATTN: JOANNA ANDRYSZCZAK LEWANDOWSKA SALZBURG CENTER, UL. GROJECKA 5 WARSZAWA 02-019 POLAND |
| BISON NIESTANDARYZOWANY SEKURYTYZACYJNY FUNDUSZ IN | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| BISSCHOP, H. EN | CLAESSEN, E.C. JOZEF ISRAELSLAAN 15 BOSCH EN DUIN 3735 LM NETHERLANDS |
| BISSIG, ADOLF | SEEBUCHTSTRASSE 22 BUOCHS CH6374 SWITZERLAND |
| BIST, PUSHKAR | 202, 2ND FLR, A-WING, RAMDEV PLAZA NR. VIJAY NAGAR BUS STOP, POONA LINK ROAD, DIST - THANE POONA LINK ROAD KALYAN- E 421306 INDIA |
| BIST, SURESH | 102, SAI GANESH, SECTOR-6, PLOT-417 NERUL OPP SBI NAVI MUMBAI 400703 INDIA |
| BISTO HOLDING B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BISTO HOLDING B.V. | HOFKAMPSTRAAT 100 ALMELO 7607 NJ NETHERLANDS |
| BISTO HOLDING B.V. | HOFKAMPSTRAAT 100 ALMELO NL-7607 NJ NETHERLANDS |
| BISWAS, TUHIN SUBHRA | B/4 FLAT NO. 704, LOK GAURAV LBS MARG, VIKHROLI (W) MH MUMBAI 400083 INDIA |
| BITAH, OHAD | 5 LOTEM LANE HATANYA 42202 ISRAEL |
| BITAH, UZI | 5 LOTEM LANE HATANYA 42202 ISRAEL |
| BITHAL, SURAJ | 59 CHIGWELL PARK DRIVE ESSEX CHIGWELL IG7 5AZ UNITED KINGDOM |
| BITIHORN AS | C/O HANS PETTER FERNANDER VALLERENGA 12 SANDVIKA N-1337 NORWAY |
| BITKID B.V. | A VAN WOENSEL SINCLAIR LEWISPLAATS 7F ROTTERDAM 3068 EN NETHERLANDS |
| BITTAR, RAFAEL | ALAMEDA FRANCA, 584 AP. 175 - JARDIM PAULISTA SP SAO PAULO BRAZIL |
| BITTER, J.B. E/O HM. BITTER-DE RU | BRONSBERGEN 8 ZUTPHEN 7207 AA NETHERLANDS |
| BITTERROOT | SUITE 13 1ST FLOOR FRANCIS RACHEL SKEIT VICTORIA SEYCHELLES |
| BITTERWOLF, KURT AND CHRISTINE | LINDAUER STRASSE 11 BERLIN 10781 GERMANY |
| BITTNER, REGINA | WANGENHEIMSTER. 5B MINDEN D-32425 GERMANY |
| BITTORF, JOACHIM | LUISE-KIESSELBACH-STR.58 ERLANGEN 91052 GERMANY |
| BIYANI, VIKAS | G-401, BUILDING 3, OLD ASHOK NAGAR NEAR VAZIRA NAKA, BORIVALI (W) MH MUMBAI 400092 INDIA |
| BIZAOUI, EDWARD PETER | FLAT 19 NEW CRANE WHARF WAPPING HIGH STREET LONDON E1W3TS UNITED KINGDOM |
| BIZER, DAVID S. | FLAT 3 35 CADOGAN SQUARE LONDON SW1X 0HU UNITED KINGDOM |
| BJELANOVIC, JELENA | FLAT 3 4 CLANRICARDE GARDENS LONDON W2 4NA UNITED KINGDOM |
| BJERKE, MADS | LENA 2850 NORWAY |
| BJESSMO, ULLA BIRGITTA | C/O SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLD SE-106 70 SWEDEN |
| BJORNAR HENRY BJORIT | KLOSTERHEIMVEIEN 12 OSLO 0666 NORWAY |
| BKK FUR HEILBERUFE | SCHIESS STRABE 43 DUSSELDOLF 40549 GERMANY |
| BKW FMB ENERGIE AG | VIKTORIAPLATZ 2 BERN 25, 3000 SWITZERLAND |
| BLACK HILLS GLOBAL INC | ITUIZANGO 1923 ROSARIO SANTA FE CP 2000 ARGENTINA |
| BLACK, CHRISTINE | 14, THE ROOKENY BARROW UPON SOUR LOUGHBOROUGH LEICESTERSHIRE UNITED KINGDOM |
| BLACK, GREG | FLAT 18 PROSPECT HOUSE FREAN STREET LONDON SE16 4AE UNITED KINGDOM |
| BLACK, IAIN | 262B RANDOLPH AVENUE MAIDA VALE LONDON W9 1PF UNITED KINGDOM |
| BLACK, ISOBEL J | SUMMERFIELD HOUSE SAWBRIDGEWORTH ROAD HERTS HATFIELD HEATH CM227DR UNITED KINGDOM |
| BLACK, LIZ | GARDEN FLAT 35 PORTSMOUTH ROAD SURREY SURBITON KT6 4HQ UNITED KINGDOM |
| BLACKBIRD INTERNATIONAL LTD. | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| BLACKBIRD INTERNATIONAL LTD. | BANCO PORTUGES DE NEGOCIOS SA SETTLEMENT AND CUSTODIAN SECURITIES DEPARTMENT AV. ANTONIO AUGUSTO AGUIAR 132 LISBOA 1050-020 PORTUGAL |
| BLACKBOURN, CRAIG ANDREW | 4 MEADOW CLOSE NORTH CHINGFORD E4 7LD UNITED KINGDOM |
| BLACKBOURN, DAVID | 32 OCEANIS APARTMENTS 19 SEAGULL LANE ROYAL VICTORIA QUAY LONDON E16 1BU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BLACKBURN, CHRIS | 48 B PRIMROSE HILL ROAD LONDON NW3 3AA UNITED KINGDOM |
| BLACKER, RICHARD | 60 STERNDALE ROAD LONDON W14 0HU UNITED KINGDOM |
| BLACKER, RICHARD C | 51 MASBRO ROAD LONDON W140LU UNITED KINGDOM |
| BLACKLER, TIM | 57 PARKFIELD CRESCENT SOUTH RUSLIP MIDDLESEX HA40RD UNITED KINGDOM |
| BLACKMORE, ALAN | 16 WOODSTONE AVENUE STONELEIGH SURREY EPSOM KT17 2JR UNITED KINGDOM |
| BLACKROCK CAYMAN UNIT TRUST | STATE STREET CAYMAN TRUST COMPANY, LTD AS TRUSTEE PO BOX 31113 SMB, 2ND FLOOR LEEWARD TWO SAFEHAVEN CORPORATE CENTRE GRAND CAYMAN PO BOX 311 CAYMAN ISLANDS |
| BLACKROCK FINANCIAL MANAGEMENT (UK) LIMITED, AS IN | BLACKROCK EUROPEAN TMT STRATEGIES FUND, SUB FUND OF BALCKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MANAGEMENT, INC, AS INVESTMENT | FOR US DOLLAR CORE BOND FUND (BLK TICKER: USDCORE) A SUB-FUND OF BLACKROCK GLOBAL FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT | FOR BLACK ROCK EUROPEAN TMT STRATEGIES (BLK TICKER: E_ETCFD,E_ETI) A SUB-FUND OF BLACKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK INCOME MASTER FUND | C/O GLOBAL FUNDS TRUST COMPANY P.O. BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| BLACKWELL, CHRISTOPHER J | STEP COTTAGE RODMELL E. SUSX LEWES BN73HF UNITED KINGDOM |
| BLACKWELL, NICHOLAS A | FLAT 5 58 HOGARTH ROAD LONDON SW5 0PX UNITED KINGDOM |
| BLADEX CAPITAL GROWTH FUND | BLADEX CAPITAL GROWTH FUND CALLE 50 #AMPER AQUILINO DE LA GUARDIA PANAMA PANAMA |
| BLAINE, JONATHAN | ATAGO GREENHILLS FOREST TOWER #1509 2-3-1 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| BLAINEY, NICK | 17 SHAKESPEARE ROAD ESSEX ROMFORD RM12QD UNITED KINGDOM |
| BLAKE, ALEX | HOLLYDENE COLVILLE ROAD HIGH WYCOMBE HP112SY UNITED KINGDOM |
| BLAKE, LESLEY | 29 BEACH AVENUE ESSEX LEIGH-ON-SEA SS9 1HP UNITED KINGDOM |
| BLAKEMORE, JAMES C. | 8 LOWER ADDISON GARDENS LONDON W14 8BQ UNITED KINGDOM |
| BLAKES | KINGSTON SMITH & PARTNERS 105 ST PETERS STREET HERTFORDSHIRE AL1 3EJ UNITED KINGDOM |
| BLAMSFAAR-TUININGA, M.J. | BUITENDULAAN 18 LEIDERDORP 2353 VP NETHERLANDS |
| BLANCHART, JOSIENE | CHEMIN CHEVOL DE BOIS 8 LESNE 1380 BELGIUM |
| BLANCHIN, MONSIEUR | GLAPIGNY BELLECOMBES EN BAUGES 73340 FRANCE |
| BLANCHIN, MONSIEUR | MONSIEUR BLANCHIN MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| BLANCO CORDERO, AGUSTIN | CALLE DERECHOS HUMANOS 4 LA BOLGACHINA OVIEDO ASTURIAS SPAIN |
| BLAND LUI PAK PING P | 2/F, NO. 10Q LOT 262 DD219 HING KENG SHEK, SAI KUNG HONG KONG |
| BLAND SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLAND SHIRE COUNCIL | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLAND SHIRE COUNCIL | BLAND SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLANDFORD, CAREY L | 80 BORDEN LANE KENT SITTINGBOURNE ME10 1DD UNITED KINGDOM |
| BLANE, LEE | 24 HELMSLEY CLEVELAND ROAD SOUTH WOODFORD E18 2AY UNITED KINGDOM |
| BLANK, GISA | MINDELTALSTR. 24 OBERGUNZBURG 87634 GERMANY |
| BLANKEN, D. | ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| BLANKEN, J.A. & M.A.H. OESTERHOLT | SCHEIDINGSWEG 2 LIEVELDE 7137 HC NETHERLANDS |
| BLANKEN-TOPPER, P.A.M. | ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| BLANQUART, MARTIN | 45 EARDLEY CRESCENT FLAT 4 LONDON SW5 9JT UNITED KINGDOM |
| BLAS AURIA, D. ALBERTO | C. PREDICADORES 13 50003 ZARAGOZA SPAIN |
| BLAS AURIA, D. ALBERTO | C/ PREDICADORES, 13 ZARAGOZA 50003 SPAIN |
| BLAS TORREMOCHA, JOSE LUIS | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |

| Claim Name | Address Information |
|---|---|
| BLAS TORREMOCHA, JOSE LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BLASCO MARTIN, GREGORIO & | MARTINEZ GARCIA, NATIVIDAD CL MARQUES DE LOZOYA 13,  4-A MADRID 28007 SPAIN |
| BLASCO MARTIN, GREGORIO & | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| BLASCO, FERNANDO | SANTISIMA TRINIDAD 6 G MADRID 28010 SPAIN |
| BLASCOS, DELPHINE | 10, ALLÉE DES ERABLES 78 CROISSY-SUR-SEINE 78290 FRANCE |
| BLASI, ARMANDO | ALSINA 76. JUNIN CP 6000 ARGENTINA |
| BLATT, CARSTEN | FLUEGGESTRASSE 10 HAMBURG 22303 GERMANY |
| BLATTMANN, ROSIE | SCHACHENFELDSTRASSE 20 AG WIDEN 8967 SWITZERLAND |
| BLATTMANN, ROSIE | SCHACHENFELDSTR. 20 WIDEN 8967 SWITZERLAND |
| BLAYNEY SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLAYNEY SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLAZQUEZ, CRISTINA BEATRIZ GARCIA | C/ INFANTA MERCEDES NO 58, 70D MADRID 28020 SPAIN |
| BLAZQUEZ, ROBERTO GARCIA | C/ INFANTA MERCEDES NO 58, 70D MADRID 28020 SPAIN |
| BLEEKER, N.J. | ABTSWEG 11 NAHELE 8308 RN NETHERLANDS |
| BLEEKER, R.M.M. EN/OF C.V.M. BLOM | EIBERLAAN 47 HOEVELAKEN 3871 TH NETHERLANDS |
| BLEEKMANN, ERIKA | GERENER LANDSTR. 66 GREVEN 48268 GERMANY |
| BLEICHERT, ELKE | C/O FIZ GMBH OLBRICHSTR.2 ESSEN 45138 GERMANY |
| BLEICHRODT, J.F. | NOTEBOOM 49 CULEMBORG 4101 WS NETHERLANDS |
| BLEKXTOON, K | LEIDSEGRACHT 54 AMSTERDAM 1016 CN NETHERLANDS |
| BLESGRAAF, PETER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BLESGRAAF, PETER | ARENASTRAAT 19 DEN HAAG 2492 WV NETHERLANDS |
| BLESS, JAN | OVERTOOM 198 AMSTERDAM 1054 HX NETHERLANDS |
| BLEYER, ADRIAN | RITTERSTR 42 MONCHENGLADBACH 41238 GERMANY |
| BLICKENSTORFER-SERATA, HANS | TISCHENLOOSTR. 57 THALWIL 8800 SWITZERLAND |
| BLIKKENDAAL, DIRK JAN | ZONNEBLOEMLAAN 34 AERDENHOYT 2111 ZH NETHERLANDS |
| BLINIS HOLDINGS S.A. | C/O ROBERTO LURUENA CALLE VALLE DETORMES # 2 LOCAL 107 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BLINZELER, MARIANNE | EILA 8 PRESSIG 96332 GERMANY |
| BLISS, LINDSEY | 224 BRUNWICK QUAY LONDON SE16 7PT UNITED KINGDOM |
| BLITHE, CAROLINE J | 64 ST ERVANS ROAD NORTH KENSINGTON LONDON W10 5QT UNITED KINGDOM |
| BLOCH, ANTOINE, DR. | CRET-DE-CHOULLY 33 SATIGNY CH-1242 SWITZERLAND |
| BLOCH, HUGUETTE | RUE DU NORD 196 LA CHAUX-DE-FONDS 2300 SWITZERLAND |
| BLOCH, JURG | RAINSTRASSE 31 8038 ZURICH SWITZERLAND |
| BLOCH, JURG | HERR MAX BLOCH BLOCH PARTNER VERMOGENSVERWALTUNGS AG POSTFACH 3867 CH-8021 ZURICH 1 SWITZERLAND |
| BLOCH, MAX | BUCKSTRASSE 2 ENDINGEN 5304 SWITZERLAND |
| BLOCH, MAX | BLOCH PARTNER VERMOGENSVERWALTUNGS AG POSTFACH 3867 ZURICH 1 CH-8021 SWITZERLAND |
| BLOCK, HENRICUS | GROENENBORGERLAAN 158 ANTWERP 2020 BELGIUM |
| BLOCKMANS, PAUL | HOORNZEELSTRAAT 26/12 TERVUREN 3080 BELGIUM |
| BLOECHLINGER, LEA | LOVEGROVE WALK LONDON E14 9PZ UNITED KINGDOM |
| BLOEM, G. TH. | VAN GILSELAAN 62 ROOSENDAAL 4702 GL NETHERLANDS |
| BLOEMBERG, P.H.J. EN | BLOEMBERG-ELFRINK, M.C.J. ELTENSESTRAAT 14 DUIVEN JB 6922 NETHERLANDS |
| BLOEMEN-AMERICA, I.B.C.M | BREDE STEEG 30 OISTERWIJK 5062 KH NETHERLANDS |
| BLOEMENDAL, H.J. & E.M. BLOEMENDAL-VAN DIJK | VAN DIEPENHEIM SCHELTUSLAAN 9 LEUSDEN 3832 EE NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| BLOEMERS, H.J. | PRUNUSLAAN 6A ZEGVELD 3474HA NETHERLANDS |
| BLOEMHARD-VAN DEN BRAND, M.H. & J.P.M. BLOEMHARD | ELZENLAAN 2 LOOSDRECHT 1231 CD NETHERLANDS |
| BLOK, R. | HESSENWEG 83-55 HUNTEREN 6741 JP NETHERLANDS |
| BLOK, TH.A E/O C.G. BLOK-CLUWEN | ESPLANADE 77 1315 TE ALMERE NETHERLANDS |
| BLOKHUIS, R. & W. BLOKHUIS-POORT | HAVENSTRAAT 39 BUNSCHOTEN-SPAKENBURG 3782 AB NETHERLANDS |
| BLOKHUIS, R. & W. BLOKHUIS-POORT | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| BLOKLAND, W.C. | WESTERSINGEL 34 SPIJKENISSE 3202 XL NETHERLANDS |
| BLOM BEHEER B.V. | T.A.V. DE HEER W.J. BLOM LANGE BRINKWEG 69 SOEST 3764 AB NETHERLANDS |
| BLOM, A | DE SMIDSE 13 LEERSUM 3956CZ NETHERLANDS |
| BLOM, VINCENT M. | ALTBROEK 21 ZEVENAAR 6903 WK NETHERLANDS |
| BLOM, W.J. | LANGE BRINKWEG 69 SOEST 3764 AB NETHERLANDS |
| BLOM-REIJERKERK, E.A. | JAN MUSCHLAAN 105 DEN-HAAG 2597 TR NETHERLANDS |
| BLOM-ZIELMAN, E. | STOOMPOORT 2 OUDESCHILD 1792 CT NETHERLANDS |
| BLOME, MICHAEL | ROHMANNSTRABE 79 IBBENBUREN 49477 GERMANY |
| BLOMEP HOLDINGS LTD | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| BLOMFELT, PETRI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| BLOMFELT, PETRI | LUKKARIMAENTIE 3 A HELSINKI 00680 FINLAND |
| BLOMINVEST BANK S.A.L. | P.O. BOX 11-1540 RIAD EL SOLH BEIRUT 1107 2080 LEBANON |
| BLOMMAERT, ETIENNE | KORSELE 3 ST. MARIA-HOREBEKE 9667 BELGIUM |
| BLOMME EDDY | VELDSTRAAT 41 MEERHOUT 2450 BELGIUM |
| BLONDIAU-MATON, MR & MRS | CHAUSSEE MONT SAINT JEAN 180 BRAINE L'ALLEUD 1420 BELGIUM |
| BLONKAR OVERSEAS LTD | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-186 PORTUGAL |
| BLOOME, A.M. EN/O BLOOME-ONDERWATER, M.C. | GROTEWEG 42 B WAPENVELD 8191 JX NETHERLANDS |
| BLOOMINGDALE'S INT VENT LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BLOWER, KATHLEEN | FLAT 14 CORNWELLCOURT 174-190 HASLEMERE ROAD SOUTHSEA, HANTS P04 9SX UNITED KINGDOM |
| BLUE DEVELOPMENT PROPERTY | AV. NERVIENS 67/20 1040 BRUSSELS BELGIUM |
| BLUE FUND LIMITED | CGM CIE GESTION PRIVEE  MONEGASQUE ATTN: MR GIULIANI 8 BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| BLUE FUND LIMITED | PO BOX 146 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BLUE I REAL ESTATE LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| BLUE I REAL ESTATE LIMITED | BLUE 1 REAL ESTATE LIMITED ATTN: BARRY PORTER AS DIRECTOR OF BLUE 1 REAL ESTATE LIMITED 25 BANK STREET LONDON EC4A 4HT UNITED KINGDOM |
| BLUE I REAL ESTATE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| BLUE MOUNTAIN CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP | C/O BLUE MOUNTAIN CAPITAL PARTNERS (LONDON) LP LILLY HOUSE, 3RD FLOOR 13 HANOVER SQUARE LONDON W1S 1HN UNITED KINGDOM |
| BLUE MOUNTAINS CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLUE MOUNTAINS CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLUE SEA HOLDINGS SA | C/O GMG CAPITAL SA ATTN: DAVE ELZAS OR LYDIA ENDER 23 RUE FERDINAND HODLER GENEVA 3 CH-1211 SWITZERLAND |
| BLUE UMBRELLA B.V. | T/A/V T.G. PUNTER WOUBRECHTERF 57 WADDINXVEEN 2743 HL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY EUROPEAN CREDIT OPPS | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY FUNDS | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY FUNDS BLUEBAY INVESTMENT GRADE LIBOR FUND | 2-8 AVENUE CHARLES DE GAULLE LUXEMBOURG L 2014 LUXEMBOURG |
| BLUEBAY FUNDS- BLUEBAY HIGH YIELD BOND FUND | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY G.A. FUND | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY IGPLMEC - PLM EC | PROVINZIAL PLATZ 1 DUSSELDORF D -40591 GERMANY |
| BLUEBAY LOAN FUNDING | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY MULTI-STRATEGY (MASTER) FUND LIMITED, THE | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY MULTI-STRATEGY INVESTMENTS (LUXEMBOURG) S. | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY STRUCTURED FUNDS | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED FUNDS- HIGH YIELD ENHANCED FUND | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY STRUCTURED FUNDS- HIGH YIELD PORTABLE ALPH | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY STRUCTURED FUNDS:  HIGH YIELD ENHANCED FUN | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUECREST EMERGING MARKETS FUND LIMITED | C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST STRATEGIC LIMITED | C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST STRATEGIC LTD | PO BOX 309 UGLAND HOUSE, SOUTH CHURCH ST GEORGE TOWN CAYMAN ISLANDS |
| BLUEKENS PROCURATIE B.V. | ETTENSEBAAN 17 C BREDA 4812 XA NETHERLANDS |
| BLUETOWN SECURITIES, SA | EAST 53 ROAD STREET MARBELLA SWISS BANK BUILDING 2B FLOOR PANAM CITY PANAMA |
| BLUETOWN SECURITIES, SA | BLUETOWN SERCURITIES SA MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| BLUHM, JOACHIM | HOHENEICHEN 80A HAMBURG 22391 GERMANY |
| BLUM, ANDRE W. | RENNBAHNWEG 16 MONCHENGLADBACH 41069 GERMANY |
| BLUM, FRANZISKA | WOERTHER STR. 25 PEISSENBERG 82380 GERMANY |
| BLUM, SANDRA | KURFUERSTENSTRASSE 6 HE FULDA 36037 GERMANY |
| BLUME, HANS GEORG | FINKENWEG 7 LINDEN 35440 GERMANY |
| BLUMENAU-LEONIE | HARTMANN-STIFTUNG ST. GALLEN 9000 SWITZERLAND |
| BLUMENAU-LEONIE | HARTMANN-STIFTUNG ST. GALLEN 9000 SWITZERLAND |
| BLUMENTHAL, CHRISTOPH | ZEISELSTRASE 44 HE FRANKFURT AM MAIN 60318 GERMANY |
| BLUMLHUBER, GEORG | DAMMWEG 16 OBERASBACH D-90522 GERMANY |
| BLUNDELL, DAVID P | 2 WILDWOOD 115 DUCKS HILL ROAD MDDSX NORTHWOOD HA6 2RJ UNITED KINGDOM |
| BLUTHARDT, CHRISTEL | BEETHOVENSTR. 7 PFALZGRAFENWEILER 72285 GERMANY |
| BM CLIMCKE MAILLIE | GROEMESTRAAT 18 SINT-JAN 8900 BELGIUM |
| BM EPM | ATTN: JOZET MUYLDERMANS LUIKERSTEENWEG 36/ 0.01 HASSELT 3500 BELGIUM |
| BM EPM | ATTN: JOLEF MUYKDERMANS LUIKERSTEENWEG 3610.01 HASSELT BE-3500 BELGIUM |
| BM FAMILIE VANDERLINDEN | 40E LANCIERSLAAN 27 TIENEN B-3300 BELGIUM |
| BM GILSON | RESIDENCE HORLITIN 4 MONT-DE-L'ENCLUS 7750 BELGIUM |
| BMI BANK, PRIVATE BANKING DEPT. | 16TH FLOOR, EAST TOWER, MANAMA BAHRAIN |
| BMO INVESTMENTS INC. | ATTN: EUGENE PARK 77 KING STREET WEST, SUITE 4530 TORONTO ON M5K 1J5 CANADA |
| BMO NESBITT BURNS INC. | 1 FIRST CANADIAN PLACE 3RD FLOOR P.O. BOX 150 TORONTO ON M5X 1H3 CANADA |

| Claim Name | Address Information |
|---|---|
| BMW (UK) TRUSTEES LIMITED | ATTN: BARRY BETTS PO BOX 10277 ALBERT STREET REDDITCH B97 4WA UNITED KINGDOM |
| BNP PARIBAS (EFET POWER) | 10 HAREWOOD AVENUE LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS ARBITRAGE, ATTN: FRANCOIS ARTIGALA | 8 RUE DE SOFIA PARIS 75018 FRANCE |
| BNP PARIBAS COMMODITY FUTURES LIMITED, ATTN: TIM K | 10 HAREWOOD AVENUE LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS EQUITIES FRANCE, ATTN: DENIS CARVOUNAS | 8 RUE DE SOFIA PARIS 75018 FRANCE |
| BNP PARIBAS GESTION CB-CDS | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND ALAIN KRIEF 14 RUE BERGERE PARIS 75009 FRANCE |
| BNP PARIBAS GESTION CB-CDS, ATTN: BERNARD GAUME AN | C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS 75009 FRANCE |
| BNP PARIBAS JER JR1133 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | BNP PARIBAS HOUSE, ANSLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | BNP PARIBAS HOUSE, ANSLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | BNP PARIBAS HOUSE, ANSLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT53 | BNP PARIBAS HOUSE, ANSLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT182 | BNP PARIBAS HOUSE, ANSLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT991 | BNP PARIBAS HOUSE, ANSLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS OBLI LONG TERME | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: CHRISTOPHE AUVITY AND BERNARD GAUME 14 RUE BERGERE PARIS 75009 FRANCE |
| BNP PARIBAS S.B. RE, SOCIETE ANONYME | ATTN: YVAN JUCHEM & CHRISTIAN CRETIN L-2146, 74, RUE DE MERL GRAND DUCHY OF LUXEMBOURG LUXEMBOURG |
| BNP PARIBAS SA | BNP PARIBAS LONDON BRANCH LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS SA | 10 HAREWOOD AVENUE LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS SECURITIES (JAPAN) LTD, TOKYO BRANCH | LEGAL DEPARTMENT ATTN: MASAHARU SUGAHARA AND TAKU TAJIRI GRANTOKYO NORTH TOWER 1-9-1 MARUNOUCHI CHIYODA-KU TOKYO JAPAN |
| BNP PARIBAS SUCURSAL EN ESPANA P.P. | ATTN: CARLOS GARDEAZABAL ORTIZ C/RIBERA DEL LOIRA, 28 MADRID 28042 SPAIN |
| BNP PARIBAS WEALTH MANAGEMENT | ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE 04319 SINGAPORE |
| BNP PARIBAS WEALTH MANAGEMENT | ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE 049319 SINGAPORE |
| BNY MELLON INVESTMENT FUNDS ACTING TRHOUGH BNY MEL | LIMITED AS ITS AUTHORISED CORPORATE DIRECTOR (SUB-FUND: NEWTON EUROPEAN HIGH YIELD BOND FUND) 160 QUEEN VICTORIA STREET LONDON EC4V 4LA UNITED KINGDOM |
| BNY MELLON INVESTMENT FUNDS ACTING TRHOUGH BNY MEL | NEWTON INVESTMENT MANAGEMENT 160 QUEEN VICTORIA STREET LONDON EC4V 4LA UNITED KINGDOM |
| BNY MELLON INVESTMENT FUNDS ACTING TRHOUGH BNY MEL | LIMITED AS ITS AUTHORISED CORPORATE DIRECTOR (SUB-FUND: NEWTON CORPORATE BOND FUND) 160 QUEEN VICTORIA STREET LONDON EC4V 4LA UNITED KINGDOM |
| BNY MELLON INVESTMENT FUNDS ACTING TRHOUGH BNY MEL | LIMITED AS ITS AUTHORISED CORPORATE DIRECTOR (SUB-FUND: NEWTON GLOBAL DYNAMIC BOND FUND) 160 QUEEN VICTORIA STREET LONDON EC4V 4LA UNITED KINGDOM |
| BNY TRUST COMPANY OF CANADA ITF UNIVERSITY HEALTH | NETWORK DEBT SERVICES AK ATTN: MARCIA REDWAY 1101-4 KING ST. W TORONTO M5H 1B6 CANADA |
| BNY TRUST COMPANY OF CANADA ITF UNIVERSITY HEALTH | NETWORKCONTINGENCY FUND ATTN: MARCIA REDWAY 4 KING ST. W SUITE 1101 TORONTO M5H 1B6 CANADA |
| BNYMELLON SA/NV BRUSSELS BRANCS | RUE MONTOYER 46 BRUSSELS 1040 BELGIUM |
| BO, JIN | KOLLMAYERGASSE 18/11 VIENNA 1120 AUSTRIA |
| BOARD OF THE PENSION PROTECTION FUND, | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA |

| Claim Name | Address Information |
| --- | --- |
| THE | UNITED KINGDOM |
| BOARD OF THE PENSION PROTECTION FUND, THE | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FUND, | ATTN: CHIEF EXECUTIVE, ALAN LANGFORD LEVEL 12, THE TODD BUILDING 95 CUSTOMHOUSE QUAY PO BOX 3390 WELLINGTON NEW ZEALAND |
| BOARDMAN, M. | 7 WILMIN GROVE LOUGHTON MILTON KEYNES MK5 8EU UNITED KINGDOM |
| BOAS MATOS MAGALHAES, ANTONIO VILAS | R MONSENHOR MANUEL MARINHO, 15 PORTO 4150-160 PORTUGAL |
| BOAZ, GALINSON | 53 EINSHTAIN ST. TEL-AVIV ISRAEL |
| BOBELDIJK, W.J. | MAGGENBORCH 27 KAPEL-AVE ZAATH 4013 CJ NETHERLANDS |
| BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC | INVESTMENT FUND (100314) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| BOCART, FABIAN | AV. DU 112EME, 32 1420 BRAINE L'ALLEUD BELGIUM |
| BOCCACCI, LAURA | 10 WESTPOLE AVENUE COCKFOSTERS HERTS BARNET EN40AX UNITED KINGDOM |
| BOCCADIFUOCO, MARINA | VIA VALTELLINA 40 MILANO MI 20159 ITALY |
| BOCCHI, RAOUL | 10 HOSIER LANE LONDON EC1A 9LS UNITED KINGDOM |
| BOCCHINO, MARIANO A. | NECOCHEA 4 BARRIO LOS SENDEROS - PILAR BA GARIN 1619 ARGENTINA |
| BOCCIA, VALERIA | CORSO DI PORTA TIGNESE, 107 MILANO 20123 ITALY |
| BOCCIA, VALERIA | CORSO DI PORTA TICINESE 107 MILANO MI 20143 ITALY |
| BOCK, LUTZ | RENKENSTR. 44 PUCHHEIM D-82178 GERMANY |
| BODAS, RICHA P | D-2/3 NAVPRABHAT C.H.S. SANT JANABAI MARG VILE-PARLE (EAST) MUMBAI 400057 INDIA |
| BODDE, J.B. & BODDE-HUISMAN, W.C.TH. | KIJFWAARD 8 PANNERDEN 6911 KE NETHERLANDS |
| BODDENER, HEIKO | HERBARTWEG 5 GOTTINGEN 37083 GERMANY |
| BODE, GUNTHER | VOSSNACKSTR. 12 REMSCHEID 42857 GERMANY |
| BODE, JOERG | F.G PFISTERWEG 49 ERLENBACJ 8703 SWITZERLAND |
| BODE, MICHAEL | AN DER WIPPERAU 7 UELZEN D-29525 GERMANY |
| BODE, NIELS | KLOSTERSTR. 14 MURTH 50354 GERMANY |
| BODEN, DAVID | 23 DUTTON STREET GREENWICH LONDON SE10 8TB UNITED KINGDOM |
| BODENBENNER, BARBARA | WULFRATHER STR. 24 DUSSELDORF 40233 GERMANY |
| BODES-FISCHER, HEIDI | SCHWANALLEE 30 MARBURG D-35037 GERMANY |
| BODES-FISHER, HEIDI, DR. | SCHWANALLEE 30 MARBURG D-35037 GERMANY |
| BODEWES, H.W. AND Y.M.L. BODEWES-OVERBERG | OUDE SCHANSLAAN 6 5263 EL VUGHT NETHERLANDS |
| BODHI INTERNATIONAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BOECKMANN, ULRICH | NESENSTRASSE 11 HE FRANKFURT 60322 GERMANY |
| BOEDEL DE HEER J.W. STRUTHMANN | NICOLAAS BEETSLAAN 37 ASSEN 9405 BC NETHERLANDS |
| BOEFVE GARCIA, MARIA GLORIA | PADUA, 86 5 4 BARCELONA 08006 SPAIN |
| BOEHCHER, SYLKE & UDO | AM GRUENEN TAELCHEN 26 FREITAL 01705 GERMANY |
| BOEHM, HARALD | AUF DER PLATT 38 GLASHUETTEN 61479 GERMANY |
| BOEHME, MATTHIAS AND BODICKER, ANKE | MILLSTATTER STR. 19 BREMEN D-28359 GERMANY |
| BOEHRINGER INGELHEIM | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | ATTN: BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BOEKEE, P. EN | BOEKEE-JORIS, J.M. LOOSCHE HEIDE 43 BEDBURG-HAU 47551 GERMANY |
| BOEKEMA, WILHELMUS | 73 WAPPING HIGH STREET 30 DUNDEE COURT LONDON E1W 2YG UNITED KINGDOM |
| BOEKESTEIN, MARGRIET | P/A KLAPROOSSTRAAT 10 HARREVELD 7135 JP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BOEL, A.J. | MUR. MP. BOEL-SERRARENS DE ZUID 29 DRONTEN 8251 B9 NETHERLANDS |
| BOEL, A.J. & M.P. BOEL-SERRARENS | DE ZUID 29 ARONTEN 8251 BG NETHERLANDS |
| BOELE, F.A. | RINGMUS 40 HEEMSKERK 1965 EG NETHERLANDS |
| BOELENS-DANIELS, M.P.M. | VAN HOGENHOUCKLAAN 104 DEN HAAG 2596 TH NETHERLANDS |
| BOELENS-KOLK, S. | PARALLELWEG 99A NUNSPEET 8071 WD NETHERLANDS |
| BOELKE, MARC | HOPFENGARTEN 1 ROETHLEIN 97520 GERMANY |
| BOELSZ, T.T. E/O | M.G.M. BOELSZ-SCHOLCKER DONATA STEURHOF 69 VOLENDAM 1132 DD NETHERLANDS |
| BOENING, JUERGEN DR. | BUEHNE 3 ESSEN D-45259 GERMANY |
| BOER, C.A.H. EN | BOER-HUISMAN, W.J. TOP NAEFFSTRAAT 35 GORINCHEM 4207 MT NETHERLANDS |
| BOER, C.H. | HERMAN GORTERSTRAAT 11 WD AMSTERDAM 1077 NETHERLANDS |
| BOER, J.F. EN | BOER-KOELINK, M. HEIDEWEG 6 ARHHEM 6823 JV NETHERLANDS |
| BOERE, A.VD | TANGSTRAAT 5 DEN HAAG 2552 HR NETHERLANDS |
| BOEREMA, E | HOOFDWEG 59 HELLUM 9627 PB NETHERLANDS |
| BOEREMA, FM | HOOFDWEG 59 HELLUM 9627 PB NETHERLANDS |
| BOERLAGE, J.R. | BREITLOOSTR. 13 KILCHBERG 8802 SWITZERLAND |
| BOERMA, E. | QUINTUSLAAN 7 GRONINGEN 9722 RS NETHERLANDS |
| BOERMA-KORENBRANDER, J. | QUINTUSLAAN 7 GRONINGEN 9722 RS NETHERLANDS |
| BOERS, H.A.P. AND W. BOERS V. BEEK | WALENBURG 4 VEENENDAAL 3904 JM NETHERLANDS |
| BOERS, P.J.M.J. | M.J.A. BOERS-BOELENS CHOORSTRAAT 51 'S HERTOGENBOSCH 5211 KZ NETHERLANDS |
| BOERSEMA, JACOB | BERG EN BOS 7 HATTEM 8051 AK NETHERLANDS |
| BOERSMA, JASPER FRANS | THE OLD VICARAGE CHURCH ROAD IVINGHOE LU7 9EH UNITED KINGDOM |
| BOESCHE, JOHANN PETER | DIESTELSTRABE 13B HAMBURG 22397 GERMANY |
| BOESCHE, JOHANN PETER | MR JOHANN PETER BOESCHE DIESTELSTRABE 13B HAMBURG 22397 GERMANY |
| BOESTEN, J.M. | NIEUWEGRACHT 70 UTRECHT 3512 LV NETHERLANDS |
| BOETS, MARIA | WISSELSTRAAT 2 SCHILDE B-2970 BELGIUM |
| BOETTCHER, ERNST | STRASSBURGER STR. 11 BERLIN 13581 GERMANY |
| BOEUFVE GARCIA, ALFONSO | RASET, 29 1 2 BARCELONA 08021 SPAIN |
| BOEVE, H. | ZOMEROORD 29 BEEKBERGEN 7361 GL NETHERLANDS |
| BOEZEMAN, N. EO | BOEZEMAN-PANMAN, F. HET SPECTRUM 41 DRONTEN 8254 AJ NETHERLANDS |
| BOGAERT, GEERT | NEERVELDSTRAAT 101-103 BRUSSELS B-1200 BELGIUM |
| BOGAERTS, ANDRE L. | MECHELSEWEG 56 KAPELLE OP BOS 1880 BELGIUM |
| BOGAERTS, HUGUES AND GREETJE VAN ONSEM | DANKERBERGSTRAAT 42 HULDENBERG 3040 BELGIUM |
| BOGAERTS, HUGUES AND GREETJE VAN ONSEM | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BOGAERTS-VAN ONSEM, MR. & MRS. | DONKERSTRAAT 42 HULDENBERG B-3040 BELGIUM |
| BOGAERTS-VAN ONSEM, MR. & MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BOGERD, C.J. | 'S GRAVELANDSEWEG 19 A WEESP 1381 HH NETHERLANDS |
| BOGERS-VAN DOOREN, M.A.E. | DE PRUIKENMAKER 4 VELDHOVEN 5506 CT NETHERLANDS |
| BOGGS, JASON | UNIT 1 2110 NEW STREET BURLINGTON ON L7R 1H8 CANADA |
| BOGNER, JOACHIM & BOGNER, KARL-HEINZ | EMILIENSTRASSE 23 STUTTGART D-70563 GERMANY |
| BOGNER, RAGENHILD | PARNDORFERSTR. 9/1/1 BRUCKNEUDORF 2460 AUSTRIA |
| BOGOMOLOVA, VALENTINA ALEKS | 6-17 AKADEMIKA VARGI STREET MOSCOW 117133 RUSSIAN FEDERATION |
| BOHAN DE LOPEAN, MARCELA A | ZAPIOLA 854 PB B 2 BA BUENOS AIRES 1426 ARGENTINA |
| BOHLANDER, DE HEER G.C. | CATH. VAN CLEVELAAN 28 AMSTELVEEN 1181 BH NETHERLANDS |
| BOHLEN, NILS | HORSTER DAMM 345 HAMBURG 21039 GERMANY |
| BOHLKE, F.G.L. | KONING WILLEM III LAAN 6 BLARICUM 1261 AD NETHERLANDS |
| BOHM, ACHIM | SAARLANDSTR. 25 BOCHUM 44866 GERMANY |
| BOHM, ING. FRITZ | LEONDINGERSTRASSE 10 PASCHING 4061 AUSTRIA |
| BOHM, LOTHAR & INGRID & ELKE & LOTHAR | KAISER JOSEF STR. 48 WOLKERSDORF 2120 AUSTRIA |
| BOHM, SVEN & TINA | PETER HOFMANN - MICHAEL BECK ZEHNSTR. 22 SCHWEINFURT 97421 GERMANY |

| Claim Name | Address Information |
|---|---|
| BOHM, SVEN & TINA | REPRESENTED BY THEIR PARENTS MATHIAS AND MARION BOHM ZUR WEISACH 2 MAROLDSWEISACH D-96126 GERMANY |
| BOHM, WALTER | ECKERSTR. 61 INZELL 83334 GERMANY |
| BOHMLER EINRICHTUNGSHAUS GMBH | STEPHAN BOEHMLER TAL 11 MUNCHEN D-80331 GERMANY |
| BOHMLER EINRICHTUNGSHAUS GMBH | GEORG BOEHMLER TALL 11 MUNCHEN D-80331 GERMANY |
| BOHMLER EINRICHTUNGSHAUS GMBH | THOMAS BOEHMLER TALL 11 MUNCHEN D-80331 GERMANY |
| BOHMLER, GERHARD | SCHUTZSTRASSE 22 RUTESHEIM D-71277 GERMANY |
| BOHMLER, SABINE | SCHUTZSTRASSE 22 RUTESHEIM D-71277 GERMANY |
| BOHN, PETER & VERONIKA | DROSSELWEG 5 MEISTERSCHWANDEN 5616 SWITZERLAND |
| BOHNAMS | ATTN:M NEILL, DIR, VALUATIONS DEPT MONTPELIER STREET LONDON SW7 1HH UNITED KINGDOM |
| BOHNAMS | M. NEILL, DIRECTOR, VALUATIONS DEPT. MONTPELIER STREET KNIGHTSBRIDGE SW7 1HH UNITED KINGDOM |
| BOHNEN, G.J.T. | NELLY BODENHEIMHOF 5 AMSTELVEEN 1183 BX NETHERLANDS |
| BOHNET, FRANK H. | ADMIRALITAETSSTR. 12 HAMBURG D 20459 GERMANY |
| BOHNET, HEINZ G. | GOLDKAEFERWEG 66 HAMBURG D22523 GERMANY |
| BOHNET, WILFRIED | SIEDLUNG S STR. 11 SATTELDORF 74589 GERMANY |
| BOHNISCH, INGRID | RECHTSANWALT FRANK FESER DELLBRUCKER MAUSPFAD 319 KOLN 51069 GERMANY |
| BOHORQUES CARPI, BEATRIZ | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BOHORQUES CARPI, BEATRIZ | C/ TROYA 5 8 15 VALENCIA 46007 SPAIN |
| BOHR, CHRISTIANE | MICHAEL BAUR HIMBEERWEG 7 STUTTGART 70619 GERMANY |
| BOHR, CHRISTIANE | HIMBEERWEG 7 STUTTGART 70619 GERMANY |
| BOHR, HILDA | MEERWEINSTR. 2/2 EMMENDINGEN D-79312 GERMANY |
| BOHR, HILDA | VOLKSBANK BREISGAU NORDEG MARKETPLATE 2 EMMENDINGEN D79312 GERMANY |
| BOHRN, URSULA & GERTRAUD | SCHROETTERGASSE 5414 VIENNA A-1100 AUSTRIA |
| BOIGEN, GASTON | MALABIA 2269 4*B BUENOS AIRES 1424 ARGENTINA |
| BOIGEN, GASTON HERNAN | HUSARES 2255 12TH FLOOR, APT. 5 BA BUENOS AIRES 1428 ARGENTINA |
| BOIKO, ARIE AND ORA | 47 KING-DAVID BLVD. TEL-AVIV 64237 ISRAEL |
| BOILS ANO, ENRIQUE | MARIA JOSE BOILS ANO PLATZ RAVALET 3 BAJO GUADASSUAR 46610 SPAIN |
| BOILS GIMENO, JOSE ENRIQUE, MOISES, TERESA | C/O VIRGEN DEL CARMEN N O 23 GUADASSUAR VALENCIA 46610 SPAIN |
| BOISSEL, FRANCOIS-HENRI | LES ERABLES, ALLEE 11 24 RUE DE MONTRIBLOUD 69 TASSIN LA DEMI LUNE 69160 FRANCE |
| BOKHORST, H.J. | NOLDIJK 159 BARENDRECHT 2991 VJ NETHERLANDS |
| BOL-RAAP, G. | KAM. ONNESSTRAAT 12 VLAARDINGEN 3132 RS NETHERLANDS |
| BOLA-LATEEF, OLANIKE | 31 DULVERTON ROAD ESSEX ROMFORD RM3 8LP UNITED KINGDOM |
| BOLAKY, AJAY K | 24 BEAUMONT DRIVE SURREY WORCESTER PARK KT4 8FG UNITED KINGDOM |
| BOLAMIO N.V. | BERG ARRARAT 1 CURACAO NETHERLANDS ANTILLES |
| BOLANOS, RAMON CERCOS | LEON GIL DE PALACIO, 2 - ESC. 1 - D MADRID 28007 SPAIN |
| BOLER, FRANK FRANCIS | POA JUDITH M. MARGOLIS 168 GREAT NORTH ROAD EATON SOCON ST NEOTS CAMBRIDGE PE19 8EH UNITED KINGDOM |
| BOLHUIS, A.J. | BRANDARIS 48 HOOFDDORP 2134 XT NETHERLANDS |
| BOLIER, J.C. | LAAN VAN CLINGENDAEL 148 2597 CH 'S-GRAVENHAGE NETHERLANDS |
| BOLIG OG NAERINGSBANKEN ASA | BOLIG - OG NAERINGSBANKEN ASA NORWAY |
| BOLINGBROKE, JANET | 17, MAGWITCH CLOSE CHELMSFORD ESSEX CM1 4YE UNITED KINGDOM |
| BOLL, ELISABETH | LEIMENWEG 18 LUPSINGEN 4419 SWITZERLAND |
| BOLLAND, THOMAS P. | 54A RIDGWAY WIMBLEDON LONDON SW194QR UNITED KINGDOM |
| BOLLAND, THOMAS P. | 4 A RIDGWAY WIMBLEDON LONDON SW194QR UNITED KINGDOM |
| BOLLEN, E.H.G. EN/OF BOLLEN-HUURDEMAN, | KENING ZWENTIBOLDSTRAAT 55 MAASTRICHT 6226 AK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| W.H.C.M. | KENING ZWENTIBOLDSTRAAT 55 MAASTRICHT 6226 AK NETHERLANDS |
| BOLLERHEY, GERHARD | LENZHAHNER WEG 40B NIEDERNHAUSEN 65527 GERMANY |
| BOLLERMAN, J.B.J. | MAHLERSINGEL 17 ROTTERDAM 3055 SJ NETHERLANDS |
| BOLLIGER, THOMAS | CHLOSTERBERG STR. 65 UHWIESEN CH-8248 SWITZERLAND |
| BOLLINGER, NADINE | AMSELWEG 7 MASELHEIM 88437 GERMANY |
| BOLT, IAN MICHAEL | BELMONT, RENTON AVENUE GUISELEY LEEDS LS20 8EE UNITED KINGDOM |
| BOLTE, NORBERT | ROBERT KOCH STR. 11 RONNENBERG D-30952 GERMANY |
| BOLTHOF, J.H. | MARMONTWEG 8 AUSTERLITZ 3711 BJ NETHERLANDS |
| BOLTON, EMMA | 78 TEQUILA WHARF 681 COMMERCIAL ROAD LONDON E14 7LG UNITED KINGDOM |
| BOLTON, RICHARD PETER | 26 AMSTERDAMSESTRAAT DEN HAAG CR2587 NETHERLANDS |
| BOLTON, SCOTT | 7 DARING HOUSE ROMAN ROAD LONDON E3 5QN UNITED KINGDOM |
| BOLTON, STEVEN | 5, RYTHE CLOSE CLAYGATE SURREY ESHER KT10 9DD UNITED KINGDOM |
| BOMAR BEHEER B.V. | GOLTZIUSSTRAAT 33 VENLO 5911 AT NETHERLANDS |
| BOMBACH, CLAUDIA | KATHENKOPPEL 34 D HAMBURG 22159 GERMANY |
| BOMBADIER TRUST (UK) | ATTN: SOPHIE LEBLANC 800, BOUL. RENE-LEVESQUE OUEST, BUREAU 2900 MONTREAL QC H3B 1Y8 CANADA |
| BOMBARDIER TRUST (CANADA) FUNDS | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| BOMBAY INVESTMENT OFFICE SICAV, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BOMBAY INVESTMENT OFFICE SICAV, S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF ANTONIO DOMINGUEZ ALFONSO 20 SANTA CRUZ DE TENERIFE 38003 SPAIN |
| BON, G.J.M. EN C.G.M. BON-DE JONG | J. OLDENBURGERSTRAAT E 111 NIEUWE PEKELA 9663 RW NETHERLANDS |
| BON, TH.H | BROEKERGOUW 2 AMSTERDAM 1027 AH NETHERLANDS |
| BONACKER, MICHAEL | PARKSTRASSE 13 HE KRONBERG 61476 GERMANY |
| BONAKDARIAN, NASSER | 77 SOUTHWAY TOTTERIDGE LONDON N20 8DE UNITED KINGDOM |
| BONAMALLY RAM, ROMILA | FLAT 2, 73 MAYGROVE ROAD LONDON NW6 2EG UNITED KINGDOM |
| BONARIUS, J.C.J. | MAARSBERGSEWEG 65 LEERSUM 3956 KV NETHERLANDS |
| BONARIUS, R | MARKT 20A GROEDE 4503AG NETHERLANDS |
| BONAURE, PIA MARIA | BÄLLSTAVÄGEN 296 BROMMA 16853 SWEDEN |
| BONAVENTURA, RUGGERO & DE MASI, PAOLA | C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| BOND CONSULTANTS LIMITED | NIZARALI MAMADE HUSSEN RUA MANUEL SILVA LEAL 5-6: DTO LISBOA 1.600-166 PORTUGAL |
| BOND CONSULTANTS LIMITED | MILL MALL, SUITE 5 WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| BOND FOOKS | ABBERT 7 VOLENDAM 1132 AH NETHERLANDS |
| BOND FOOKS B.V. | ABBERT 7 1132 AH VOLENDAM NETHERLANDS |
| BOND, A.M. | PIETER VAN DER HEMSTRAAT 15 VOLENDAM 1132 VG NETHERLANDS |
| BOND, CHRISTOPHER | 2/10/2011 HINO 14 YOKOHAMA 234-0051 JAPAN |
| BOND, N.P.M. & AHM BOND-KWAKMAN | ABBERT 7 VOLENDAM 1132 AH NETHERLANDS |
| BOND, SHARON MARCIA J | 33 COLWORTH ROAD LEYTONSTONE LONDON E11IJA UNITED KINGDOM |
| BONDI BEACHSIDE HOLDINGS PTY LTD | BONDI BEACHSIDE HOLDINGS PTY LTD. SYDNEY 2000 AUSTRALIA |
| BONE, JEREMY R | FLAT 6 SOMERSET HOUSE 79-81 LEXHAM GARDENS LONDON W8 6JN UNITED KINGDOM |
| BONETTI, IRMA | VIA MARCO D'AGRATE 25 MILANO MI 20139 ITALY |
| BONFA, CHRISTINE BREND | 59 TRENTHAM STREET SOUTHFIELDS LONDON SW18 5AP UNITED KINGDOM |
| BONGAARTS B.V. | GOYERGRACHT ZUID 49 EEMNES 3755 MZ NETHERLANDS |
| BONGAERTS, P.F.G. | BERTELINDISLAAN 15 WAALRE 5581 CS NETHERLANDS |
| BONGERS BEHEER B.V. | PYNHORSTWEG 1 SINT-OEDENRODE 5491 TC NETHERLANDS |
| BONGERS, J.W.M. | BOSSCHEWEG 4 TILBURG 5015 AE NETHERLANDS |
| BONGERS, OTTMAR | SERVATIUSSTRASSE 155 COLOGNE D-51109 GERMANY |

| Claim Name | Address Information |
|---|---|
| BONGERS, R.J.A.M | DE BERCKT 10 BAARLO 5991 PD NETHERLANDS |
| BONHOF BEHEER B.V. | MIETVELDWEG 47 AC BEEKBERGEN 7361 NETHERLANDS |
| BONHOF, A. | HIETVELDWEG 47 AC BEEKBERGEN 7361 NETHERLANDS |
| BONHOFF, BERNHARD | VIRCHOWSTR 4 REMSCHEID D 42897 GERMANY |
| BONIER, NOE FABIEN | FLAT 112 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| BONILLO, ADELA | CHEMIN DU LEVANT 1 LAUSANNE 1005 SWITZERLAND |
| BONINSEGNA, ALESSANDRO M | 3 UPPER CHEYNE ROW LONDON SW35JW UNITED KINGDOM |
| BONN, MANUELA | WOLFSGANGSTR. 1 FRANKFURT 60322 GERMANY |
| BONNEMA, A.A. | BERG WEG 20 RHENEN 3911 VB NETHERLANDS |
| BONNER-FOMES, NATASHA NATALIE | 30 /F FLAT A BEL AIR SOUTH TOWER, (PHASE 2) 38 BEL AIR AVE, POKFULAM HONG KONG HONG KONG |
| BONNIER, BENOITE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BONNIER, BENOITE | RUE MAURICE FLAMENT 73 HYON 7022 BELGIUM |
| BONNIER, H.W.P.M. | SPARRENHOEVEN 20 ROSMALEN 5244 GZ NETHERLANDS |
| BONNINGA, A.C.N. EN | BONNINGA-VAN DE PUTTE, O.A. JAN SOMERHOF 16 AMSTERDAM 1106 WX NETHERLANDS |
| BONNINGA, J.R.A. EN BONNINGA-AKKERMANS, M. | MERELLAAN 1 IJMUIDEN 1971 KZ NETHERLANDS |
| BONNOR-MORIS, RICHARD OWEN | 15 CAVENDISH GARDENS TROUVILLE ROAD LONDON SW4 8QW UNITED KINGDOM |
| BONOMO, GIORGIO | 91C ADDISON ROAD LONDON W14 8DB UNITED KINGDOM |
| BONOW, RENATE | WULFFSTRABE 11 BERLIN 12165 GERMANY |
| BONS, D.J.W.A. | GERRIT DE BLANKENLAAN 1 LEIDERDORP 2351 EM NETHERLANDS |
| BONSCH, NIRGEN | SCHIEGGSTR. 11 MUNCHEN D-81479 GERMANY |
| BONTE, T.J. & BONTE-DIERIKX, J.E.S | SCHORPIOEN 30 OOTSBURG 4501 HB NETHERLANDS |
| BONTEMPELLI, STEFANO | FLAT 5, 45 HANS PLACE LONDON SW1X 0JZ UNITED KINGDOM |
| BONTSCHEK, ROBERT | APT 602 1 ROY ST MELBOURNE VIC 3004 AUSTRALIA |
| BONVILLE INVESTMENTS LTD | P.O. BOX 3174 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| BOOGAARTS, M.G.C. | MARGRIETSTR 5 THE HAGUE 2555 PT NETHERLANDS |
| BOOGERD, T.P. | AARDELAAN 1 BILTHOVEN 3721 VC NETHERLANDS |
| BOOIJ, J.W. | LINGESDIJK 151 GORINCHEM 4207 AL NETHERLANDS |
| BOOIJ, P | CITROENULINDER 33 MEPPEL 7943 RE NETHERLANDS |
| BOOLTINK, H.A.J. EN/OF J.A.J BOOLTINK | KRUISBRINKSEWEG 1 TOLDIJK 7227 DA NETHERLANDS |
| BOOMEN, M VD | HET SCHAAPSDIJK 78 EINDHOVEN 5657 AX NETHERLANDS |
| BOON, F.W. & BOON-KLEYN, D.A. | PRINS FLORISLAAN 13 BADHOEVEDORP 1171 LN NETHERLANDS |
| BOON, M.D. | LOMMERLUST 40 ZEIST 3702 BV NETHERLANDS |
| BOON, W.M. EN BOON-ZEMERING, J. | OOSTERSTRAAT 56 B WARFFUM 9989 AE NETHERLANDS |
| BOONMAN, C.J. | MARKEWEG 13 DROUWEN 9533 PG NETHERLANDS |
| BOONZAAIJER, AART | GROOTSLAG HOUTEN 3991RC NETHERLANDS |
| BOOT, E.J.M. EN | BOOT-OOSTVEEN, Y.C.S. RIJKSSTRAATWEG 62 DE MEERN 3454 JD NETHERLANDS |
| BOOT, J.M. | ANNA VAN BURENLAAN 45 ALPHEN AAN DEN RIJN 2404 GA NETHERLANDS |
| BOOTEN, MICHELE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BOOTEN, MICHELE | PAUWENGRAAF 60 MAASMECHELEN 3630 BELGIUM |
| BOOTS, HLCG | BELLEBOOM 11 ROERMOND 6041 PP NETHERLANDS |
| BOPP, SUSANNE | WIESENWEG 33 RUPPERSWIL 5102 SWITZERLAND |
| BOPP, SUSANNE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BORACK, URSULA AND MANFRED | C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURT D72138 GERMANY |
| BORAGNO, CARLOS A. | RAMBLA GANDHI 485 AL. 301 MONTEVIDEO 11300 URUGUAY |
| BORAL, ATANU | A-601 PHASE 1 LAKE HOMES MUMBAI 400076 INDIA |
| BORDE, ROLAND | GOERZER STR 109 MUENCHEN 81549 GERMANY |

| Claim Name | Address Information |
|---|---|
| BORDERES, ANIBAL AND ROSA MARIA USSHER | SILVIO RUGGIERI 2876-7B BUENOS AIRES 1425 ARGENTINA |
| BORDIER & CIE | 16, RUE DE HOLLARDE GENEVA CH-1204 SWITZERLAND |
| BORDIER INT'L BANK | C/O KENRICK WALTERS 5 CARIBBEAN PLACE PROVIDENCIALES TURKS AND CAICOS ISLANDS |
| BORDMANN, GUENTHER | LILIENTHAL STRASSE 8 GELSENKIRCHEN 45883 GERMANY |
| BORE, TORSTEIN | EKRAVEIEN 53 OSLO 0757 NORWAY |
| BORGARDTS, BEATE | KONRAD-ADENAUER-STR. 31 DINSLAKEN 46535 GERMANY |
| BORGEAUD. MARIE JOSE | PLACE NEUVE 4 PULLY 1009 SWITZERLAND |
| BORGES MACHADO, FERNANDO DANIEL | CAM. MONTE 92 FUNCHAL 9050-288 PORTUGAL |
| BORGES, ANTHONY | 8 PEACOCK DRIVE STRATH PAISLEY PA2 9AT UNITED KINGDOM |
| BORGES, ERMINDA OLIVEIRA SANTOS | LARGO DA FEIRA NOGUEIRA DO CRAVO 3700-786 PORTUGAL |
| BORGGREVE, A.R. & L.H. BORGGREVE-KROOK | VENNEBOS 14 GORSSEL 7213 BG NETHERLANDS |
| BORGGREVE, P.E. EN/OF J.H.C. BORGGREVE-HOEK | GARTENSTRASSE 31 OBERWIL 4104 CH NETHERLANDS |
| BORGHI, SABRINA | VIA ROMA 17 CORTEOLONA PAVIA ITALY 27014 ITALY |
| BORGIALLI, ANNA AMMANNATI | STRADA DEL RIGOLINO, 23 MONCALIERI (TO) 10024 ITALY |
| BORGMAN, J.C. | EN/OF M.G.A. BORGMAN-V. LAAN 1813 NO. 31 DE BILT 3732 XN NETHERLANDS |
| BORGMAN, J.H.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BORGMAN, J.H.A. | DE POPULIER 42 BENTHUIZEN 2731 HE NETHERLANDS |
| BORIA, FILIPPO | 8 WAVENEY HOUSE 30 ORMONDE GATE LONDON SW3 4HA UNITED KINGDOM |
| BORKEN, KREIS | BURLOER STR. 93 BORKEN 46322 GERMANY |
| BORMANN, A.J.M. | SCHOLVERBOS 37 RIJEN 5122 HN NETHERLANDS |
| BORMANN, MARKUS | STEINENTISCHSTR.17 ZH ZURICH 8002 SWITZERLAND |
| BORMANN, MARKUS | STEINENTISCHSTR. 17 ZURICH CH-8002 SWITZERLAND |
| BORMS, LEO JAN PAUL | MACHARISDREEF 2 LEBBEKE B-9280 BELGIUM |
| BORN, MATHIAS | DEHMELSTR 2 ROSTOCK 18055 GERMANY |
| BORNBUSCH, HARTMUT AND DORTE | HULENBERG 5 OSTSTEINBECK D-22113 GERMANY |
| BORO HOLDING B.V. | HERUNGERWEG 186 VENLO 5913 HD NETHERLANDS |
| BOROWSKI, NATALIE | 48 ASHBURY CLOSE CAMBS CAMBRIDGE CB1 3RW UNITED KINGDOM |
| BORRAS DE QUARDRAS, ALVARO ESPINOS | CL. ROCA Y BATTLE, 18 BARCELONA 08023 SPAIN |
| BORRAS, CATALINA MARCUS | VIA ALEMANIA N 6 1 PALMA DE MALLORCA ILLES BALEARS 07003 SPAIN |
| BORREGO PAVON, ANTONIO | PS ZONA FRANCA 204  3-9  3  9 BARCELONA 08038 SPAIN |
| BORRELL, FRANKIE | FLAT 14, CHRISTOPHER BELL TOWER 1 PANCRAS WAY BOW LONDON E3 2SR UNITED KINGDOM |
| BORRELLI, MARTIN | JUANA MANSO 1351 9TH FLOOR, APT. E BA BUENOS AIRES ARGENTINA |
| BORREMANS, LUCIEN - DRIES, ELISA | WYCKMANSVELD 6 B-2850 BOOM BELGIUM |
| BORREMANS, MICHELE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BORREMANS, MICHELE | RUE DU CHOLEOU 38 EGEZEE 5310 BELGIUM |
| BORRINO, ALBERTO M. | 402-1416 HARWOOD STREET VANCOUVER BC V6G JX5 CANADA |
| BORSA ITALIANA SPA | ATTN: BRUNO SIRACUSANO PIAZZA DEGLI AFFARI N.6 MILAN MI 20123 ITALY |
| BORSBOOM, W.TH. AND M. BORSBOOM-KUIJT | ANNIE M.G. SCHMIDTLAAN 362 VOORSCHOTEN 2251 ZD NETHERLANDS |
| BORSBOOM-LUURDEEG, J.G. | RAMK 21-01 LELYSTAD 8225 DV NETHERLANDS |
| BORSCHBACH, CHRISTINA | ROTDORNWEG 2 WIENHAUSEN 29342 GERMANY |
| BORSCHEID, PETER | KIESEBACHWEG 4 35091 COELBE GERMANY |
| BORSI, ANTONELLA | VIA GOBETTI, P. 14 12011 BORGO S. DALMAZZO (CN) ITALY |
| BORSI, ANTONELLA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| BORSI, ANTONELLA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| BORSI, ROBERTO | VIA GOBETTI, P. 14 12011 BORGO S. DALMAZZO (CN) ITALY |
| BORSI, ROBERTO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| BORSI, ROBERTO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |

| Claim Name | Address Information |
|---|---|
| BORST, L.E. | GOUDMOS 118 NREUWERHERK AD IJSSEL 2914 AJ NETHERLANDS |
| BORSTLAP, A.J. EN | BORTSLAP-VAN DEN BOSCH, H.M.A. LE MOULIN DE PLAN LE POET SIGILLAT 26110 FRANCE |
| BORTELS, IRMA | OOSTEREINDESTRAAT 108 LUMMEN 3560 BELGIUM |
| BORTOLOZZO, CARLO | 409 ROMNEY HOUSE 47 MARSHAM STREET LONDON SW1P 3DR UNITED KINGDOM |
| BORWICK, JULIA C | 19 OLD MILL ROAD PLUMSTEAD LONDON SE18 1QG UNITED KINGDOM |
| BORZ TRELFER, CARMEN | 90A CAMBERWELL NEW ROAD LONDON SE5 0RS UNITED KINGDOM |
| BORZUTZKY, RAIMUND | FONTANA WOHNP PROMENADEWEG 4/5 OBERWALTERSDORF 2522 AUSTRIA |
| BOS, A.J.G.M. | WILHELMINALAAN 4 HELMOND 5707BV NETHERLANDS |
| BOS, A.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BOS, A.M. | GELE PLOMP 62 AMERSFOORT 3824 WK NETHERLANDS |
| BOS, ADRIAAN CORNELIS | DE TELLINGHORST 7 HOOGEVEEN 7909 CE NETHERLANDS |
| BOS, BC | BLOEMENDAAL 151 BERGEN OP ZOOM 4614 GZ NETHERLANDS |
| BOS, G | VALKENBURGERLAAN 74 BOSKOOP 2771 DA NETHERLANDS |
| BOS, J.C.M. | P/A DE WINNEN 1 VALKENSWAARD 5551 ZG NETHERLANDS |
| BOS, L.F. | LIMES 54 POORTUGAL 3176 TE NETHERLANDS |
| BOS, P.B.A. | HET WELPELO 16 OVERDINKEL 7586DA NETHERLANDS |
| BOS, PAUL | KONINGINNEWEG 55 AMSTERDAM 1075 CH NETHERLANDS |
| BOSANAC, JELENA | FLAT 5 7 CANFIELD GARDENS LONDON NW63JP UNITED KINGDOM |
| BOSBOUW HOLDING B.V. | T.A.V. DE HEER H.A. BOS WESTERTERPWEG 14 SLOOTDORP 1774 NK NETHERLANDS |
| BOSCH - JONKER, A.C. | FR. V. BORSELENSTRAAT 23 BRIELLE 3232 VM NETHERLANDS |
| BOSCH BEHEER BV | MACKAYSTRAAT 28 NUNSPEET 8071 KE NETHERLANDS |
| BOSCH FOKS, H.M.C. | PARKLAAN SG EINDHOVEN 5613 BC NETHERLANDS |
| BOSCH, ANNEMARIE | TAUBENWEG 6 HEIDENHEIM 89520 GERMANY |
| BOSCH, B VD. | LAAGEIND 8 DRIEBRUGGEN 3465 KJ NETHERLANDS |
| BOSCH, C | UBBESCHOTERWEG 8D RENSWOUDE 3927 CJ NETHERLANDS |
| BOSCH, DARRYN | 33 ALASKA APARTMENTS WESTERN GATEWAY CAPITAL EAST E16 1BW UNITED KINGDOM |
| BOSCH, F.H. E/O CASPARIE, M.K. | DE RUIJTERLAAN 24 VELP GLD 6881 GV NETHERLANDS |
| BOSCH, H.J. | NIJKAMPSWEG 18 LOCHEM 7241 SX NETHERLANDS |
| BOSCH, H.J. EN | N.E. BOSCH-BARENDSEN MINERVALAAN 27 7321 DP APELDOORN NETHERLANDS |
| BOSCH, H.M. | BU BOETZELAERLAAN 47 DORDRECHT 3319 CK NETHERLANDS |
| BOSCH, H.M. | BV BOETZELAERLAAN 47 DORDRECHT 3319 CK NETHERLANDS |
| BOSCH, J.G.M. | GRENS 34A BAARLE-NASSAU 5111 EB NETHERLANDS |
| BOSCH, N.H.P. | RAKKERSVELD 304 7327 GE APELDOORN NETHERLANDS |
| BOSCHE, BURKHARD & ROEMNNE | DAHLENWAISUSER STR 5 HOHENWARSLEBEN 39326 GERMANY |
| BOSCHE, CHARLOTTE | DAHLENWAISUSER STR 5 HOHENWARSLEBEN 39326 GERMANY |
| BOSCHE, EVA-MARIA | K.-NIEDERKIRCHNER STR. 33 BERLIN 10407 GERMANY |
| BOSCHE, EVA-MARIA, DR. | K. NIEDERKIRCHNER STR. 33 BERLIN 10407 GERMANY |
| BOSCHE, MALTHIAS & STEHI | DAHLENWAISUSER ST 5 HOHENWARSLEBEN 39326 GERMANY |
| BOSCHETTI, CLAUDIA | AN DER SUD 23 GREVENBROICH 41515 GERMANY |
| BOSCO, EDMONDO, PAUTASSO, DONATELLA & BOSCO, ALESS | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| BOSE, GITANJALI | 10 ST MICHAELS COURT 3 HULME PLACE LONDON SE1 1HY UNITED KINGDOM |
| BOSE, INDRANIL | PALM BEACH ROAD A401, SHIVSHANKAR-I PLOT NO.-2, SECTOR-15, SANPADA MH MUMBAI 400705 INDIA |
| BOSE, JANINE | KRUPPSTR. 130 WUPPERTAL 42113 GERMANY |
| BOSE, SHUBHO | 21-C-603 NEW MHADA DINDOSHI COMPLEX NEAR NNP PLOT 1 OR 2 GOREGAON(E) MH MUMBAI 400064 INDIA |
| BOSHAVE BEHEER B.V. | VAN DER LEELAAN 18 RN DOORN 3941 NETHERLANDS |
| BOSHOUWERS, GUUS (A.H.M.) | VLIEGHEUVEL 6 BEST 5685 CB NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| BOSMA, H.P. | VUURSTEENWEG 7 SWIFTERBANT 8255 PM NETHERLANDS |
| BOSMA, R.A.M. EN | C.M. BOSMA-GLADON CRUQUIUSDIJK 59 2142 ER CRUQUIUS NETHERLANDS |
| BOSMAN, DHR G.H. | KAMPWEG 48 DOORN 3941 HJ NETHERLANDS |
| BOSMAN, F.T.M. EN | BOSMAN-DOL, C.C. SCHOUW 20 WOGNUM 1687 TR NETHERLANDS |
| BOSMAN, L.J.M. | WATERTUE 4 ZOETERWOUDE 2381 EE NETHERLANDS |
| BOSMAN, P. | 'T DIEPE 28 UDEN 5404 KB NETHERLANDS |
| BOSMAN-FORTUIN, J.T.M. | WATERTJE 4 ZOETERWOUDE 2381 EE NETHERLANDS |
| BOSMAN-VAN RUITENBEEK, M.A. | OUDE KERKLAAN 36 HOOGLAND 3828 ED NETHERLANDS |
| BOSMANS, LUC | HENRIDUNANTLAAN 45 SCHUTEN 2900 BELGIUM |
| BOSQUED BRINQUIS, MARIA BLANCA | AVENIDA TENOR FLETA 57 ESC. DCHA 4 7 ZARAGOZA 50008 SPAIN |
| BOSSARD, OLIVIER | APPARTEMENT 37 16 RUE DU GRENIER SAINT-LAZARE 75003 PARIS FRANCE |
| BOSSARD, OLIVIER | 14 ABERDARE GARDENS SOUTH HAMPSTEAD LONDON NW6 3PY UNITED KINGDOM |
| BOSSE, DIETER | KRANEBURG 12 IBBENBUEREN D-49479 GERMANY |
| BOSSENBROEK, WILLEM JOHANNES | ARNHEMSEBOVENWEG 13 DRIEBERGEN 3971 MA NETHERLANDS |
| BOSSHAND, VERENA | WESENBERGER RING 21 BERLIN 12359 GERMANY |
| BOSSHARD, WALTER & RUTH | BILLIKON KYBURG 8314 SWITZERLAND |
| BOSSHARD, WALTER & RUTH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| BOSSHART, RICHARD | SCHONENBUCHSTRASSE 71 ALLSCHWIL CH-4123 SWITZERLAND |
| BOSSI, DANIEL ENRIQUE | LAVALLE STREET 1718, FLOOR 3 APT B CIUDAD DE BUENOS AIRES ARGENTINA |
| BOSSLER, JUERGEN | 34 ALBANY PARK ROAD SURREY KINGSTON UPON THAMES KT2 5SW UNITED KINGDOM |
| BOSSLER, WERNER | KLUGKISTSTR. 2 BREMEN 28209 GERMANY |
| BOSTY LIMITED | 15A HOLLYWOOD HEIGHTS 6 OLD PEAK ROAD, MID-LEVELS HONG KONG |
| BOSUTER, BARAN | ECKENHEIMER LANDSTR. 95 HE FRANKFURT AM MAIN 60318 GERMANY |
| BOTADRA, PANKIL | A/104,PARASNATH,SUDHA PARK,SHANTI PATH,GHATKOPAR(E), GHATKOPAR (E) MUMBAI 400077 INDIA |
| BOTERO M., OLGA SILVIA | CALLE 4 # 17-115 APTO 1602 MEDELLIN COLOMBIA |
| BOTH, M.P.J. EN | BOTH-SCHOUTEN, A.A. VILETSTRAAT 7 GRAVENDEEL 3295 GM NETHERLANDS |
| BOTH, PHILIP REMY | ALTE ZURICHSTRASSE 7 ESSLINGEN 8133 GERMANY |
| BOTHA, RUSSEL JOHN | 49 FOXES DALE LONDON SE3 9BH UNITED KINGDOM |
| BOTHE, INGEBORG | WOHNPARK AUGUSTINUM APP.242 AM HOHEN TORE 4 BRAUNSCHWEIG D-38118 GERMANY |
| BOTMAN BEHEER B.V. | EUROPAPLEIN 9-C. LEEUWARDEN 8914 AA NETHERLANDS |
| BOTMAN, CORNELIS HENDRIKUS | BARK 4 KROPSWOLDE 9606 RA NETHERLANDS |
| BOTTAZZI, GIUSEPPE AND CAIRANTI, GRAZIELLA | BANCASAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| BOTTEMA, W.W. | BERGMOLEN 28 ALPHEN 2406 KX NETHERLANDS |
| BOTTIGLIONE, LUCA | 1ST FLOOR 69 CHEPSTOW ROAD LONDON W25QR UNITED KINGDOM |
| BOUCHERY, NICOLAS | FLAT D 102 PALACE GARDENS TERRACE LONDON W8 4RS UNITED KINGDOM |
| BOUCHIER, LOUIS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| BOUCHIER, LOUIS | KLAPROOSSTRAAT 5 EVERGEM 9940 BELGIUM |
| BOUCHIER, LOUIS | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BOUDRINGHIEN, JEAN | J. VAN GYSELLAAN 83 WEMMEL B-1780 BELGIUM |
| BOUDRINGHIEN, JEAN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BOUDRINGHIEN, JEAN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BOUHOF - AALBERTS, S.B.J. | HIETWELDWEG 47 AC BEEKBERGEN 7361 NETHERLANDS |
| BOUKALLIT, H. & ZWARTKRUIS, S.F.S. | SCHOONHETENSTRAAT 131 DEN HAAG 2531 RL NETHERLANDS |
| BOULAN, E.A. | 31 RUE DE LA SABOTTE MARLY.LE.ROI 78160 FRANCE |
| BOULDING, BJORN | NISHI AZABU RESIDENCE 705 NISHI-AZABU 13 MINATO-KU JAPAN |
| BOULEZ-BROWN, STEPHANIE | 40 GRAFTON ROAD LONDON W36PB UNITED KINGDOM |
| BOULLE, LOUIS JEAN MICHEL & GWENDA | 13 UMSENGA CLOSE GLEN ANIL 4051 SOUTH AFRICA |

| Claim Name | Address Information |
|------------|---------------------|
| MARGARET | 13 UMSENGA CLOSE GLEN ANIL 4051 SOUTH AFRICA |
| BOULTON, JOHN NEVILLE | HEATH VIEW HORSGATE LANE W SUSX CUCKFIELD RH175AZ UNITED KINGDOM |
| BOUMALALA, IMENE | FLAT 73 LANGFORD COURT 22 ABBEY ROAD LONDON NW8 9DP UNITED KINGDOM |
| BOUMAN, A.P.J.M.T. | GOEMAN BORGESIUSLAAN 94 GRONINGEN 9822 RM NETHERLANDS |
| BOUMAN, HUIBRECHT | IM WIESENGRUND 20 BAD HERRENALB 76332 GERMANY |
| BOUMAN, JOHANN A.A. | LAAN VAN PLUYMESTEIN 32 WASSENAAR 2245 CM NETHERLANDS |
| BOUMAN, L.P. | DREEFZICHT 8 WIJHENAALBURG 4261 KJ NETHERLANDS |
| BOURDON, CELINE | FLAT 2 44 THIRSK ROAD CLAPHAM LONDON SW11 5SX UNITED KINGDOM |
| BOURENI, SABINA | 9 WINDMILL HOUSE 146 WESTFERRY ROAD LONDON E143ED UNITED KINGDOM |
| BOURGEOIS, MIA | 13B SCENIC VILLAS 4 SCENIC VILLA DRIVE HONG KONG SAR CHINA |
| BOURGEOIS, THOMAS | 13 RUE ERNEST CRESSON 75 PARIS 75014 FRANCE |
| BOURKE, SARAH | AL SHEERA TOWER FLAT 3406 JUMEIRAH LAKE TOWERS DUBAI UNITED ARAB EMIRATES |
| BOURNE, GARETH | TOP FLOOR FLAT 16 LEBANON GARDENS WANDSWORTH LONDON SW18 1RG UNITED KINGDOM |
| BOURNE, STEPHEN MICHAEL | UNIT 24 15 ENFIELD STREET LONDON N1 5EN UNITED KINGDOM |
| BOURNER, RICHARD | 17 HILLSBOROUGH FLATS HOTWELL ROAD BRIST BRISTOL BS8 4SW UNITED KINGDOM |
| BOURSE DE MONTREAL | TOUR DE LA BOURSE C.P. 61; 800 SQUARE VICTORIA MONTREAL QC H4Z 1A9 CANADA |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE P.O. BOX 61, 800 VICTORIA SQUARE MONTREAL QUEBEC H4Z 1A9 CANADA |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE PO BOX 61 800 VICTORIA SQUARE MONTREAL QC H4Z 1A9 CANADA |
| BOUSSARD & GAVAUDAN FUND PLC | TRANSFEROR: SARK MASTER FUND LIMITED C/O BOUSSARD & GAVAUDAN ASSET MGMT LP; ATTN: LEGAL/COMPLIANCE CALDER HOUSE, 1 DOVER STREET LONDON W1S 4LA UNITED KINGDOM |
| BOUSSARD & GAVAUDAN HOLDING | SARK MASTER FUND LIMITED PO BOX 309 GRAND CAYMAN CAYMAN ISLAND BRITISH WEST INDIES |
| BOUT, F.B. | GRAANSTRAAT 62 PURMEREND 1446 CZ NETHERLANDS |
| BOUTALEB, NASSER | VILLA ARCADIE RUE GOLFE DE TADJORA AIN DIAB NORD CASABLANCA MOROCCO |
| BOUTON, DANIEL | 37 AV FRANKLIN ROOSEVELT RIXENSART 1330 BELGIUM |
| BOUTS, F.J.J.M. | ST URSALAWEG 5 NUNHEM 6083 BJ NETHERLANDS |
| BOUTSIOULI, BARBARA | EICHENHEEGE 12 HE MAINTAL 63477 GERMANY |
| BOUTSIOULI, BARBARA | RATHENAUPLATZ 1 FRANKFURT D60313 GERMANY |
| BOUW, S.M. | ROEXCAMP 8 LZ NIJKERK 3861 NETHERLANDS |
| BOUWMAN, T. | JAN VAN SCHAFFELAARSTRAAT 51 BARNEVELD 3771 BS NETHERLANDS |
| BOUWMEESTER, H | MAX HAVELAARDREEF 128 OOSTERHOUT 4906 EP NETHERLANDS |
| BOVAY & PARTENAIRES S.A. | GRAND CHENE 1 LAUSANNE CH-1003 SWITZERLAND |
| BOVAY, JACKY | ROUTE DE TAILLEPIED 3 LUTRY 1095 SWITZERLAND |
| BOVE, GIUSEPPINA C/O HARKNESS, JOHN, WALKER CRIPS | WALKER CRIPS STOCKBROKERS FINSBURY TOWER, 103-105 BUNHILL ROW LONDON ECTY 8LZ UNITED KINGDOM |
| BOWEN, DAVID ARTHUR | 114 OAKWOOD DRIVE SOUTHAMPTON SO16 8EN UNITED KINGDOM |
| BOWEN, GARETH M | 12 HAREWOOD HILL THEYDON BOIS ESSEX CM167EA UNITED KINGDOM |
| BOWEN, JOHN MICHAEL | 6 ST SIMON COURT WAGGON & HORSES LANE NORWICH, NORFOLK NR3 1JX UNITED KINGDOM |
| BOWEN, RICHARD | 9 BURNABY COURT 1 SCOTT LIDGETT CRESCENT LONDON SE16 4PU UNITED KINGDOM |
| BOWER, SARAH | KNIGHTSBRIDGE 2A/28 BARKER ROAD HONG KONG HONG KONG |
| BOWERS, NATALIE | 14 ISIS STREET LONDON SW18 3QN UNITED KINGDOM |
| BOWERS, VICTORIA | 7 JALAN KELABU ASAP SINGAPORE 278203 SINGAPORE |
| BOWLES, DAVID | MINAMI AZABU WEST 4-5-54-103 MINAMI-AZABU, 13 MINATO-KU 106-0047 JAPAN |
| BOWLES, PHILIP | 117 MAGDALEN ROAD EARLSFIELD LONDON SW183ES UNITED KINGDOM |
| BOWLEY, ANDREW DOUGLAS | THE GATEHOUSE DUNNINGS ROAD W SUSX EAST GRINSTEAD RH194AA UNITED KINGDOM |
| BOWMAN GILFILLAN INC | PO BOX 785812 SANDTON 2146 SOUTH AFRICA |
| BOWNE INTERNATIONAL LTD | ONE LONDON WALL LONDON EC2Y 5AF UNITED KINGDOM |
| BOWYER, BRIDGET S | 18 THE STREET ASSIGNTON SUFFOLK C0105LJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BOWYER, DAVID ALEXANDER | FLAT 2 41B HORNSEY LANE GARDENS HIGHGATE LONDON N6 5NY UNITED KINGDOM |
| BOXFORD INVESTMENTS PTE | C/O AKIO NISHIDA 56-B, TOWER 2, HARBOUR FRONT, LANDMARK 11 WAN HOI ST., HUNG HOM KOWLOON HONG KONG |
| BOYCE, B.J. | 41 WORCHESTER ROAD CHICHESTER WEST SUSSEX P019 5D2 UNITED KINGDOM |
| BOYCE, DAVID MARK | 15 LANGEMORE WAY ESSEX BILLERICAY CM112BT UNITED KINGDOM |
| BOYCE, EDWARD T | 18 OAKLEY GARDENS LONDON SW3 5QG UNITED KINGDOM |
| BOYCE, EDWARD THOMAS GEORGE | 18 OAKLEY GARDENS LONDON SW3 5QG UNITED KINGDOM |
| BOYD, DANIEL | 1-4-2-1205 NIHONBASHI BAKUROCHO 13 CHUO-KU 103-0002 JAPAN |
| BOYD, JUSTIN | 5 BATHURST MEWS LONDON W22SB UNITED KINGDOM |
| BOYDEN, SIMON T | 18 ROBERT GENTRY HOUSE GLEDSTANES ROAD BARONS COURT LONDON W14 9HY UNITED KINGDOM |
| BOYER, CHARLOTTE AMY | 17 BLACKTHORNE CLOSE KILBURN BELPER DERBYS DE56 0LF UNITED KINGDOM |
| BOYERAS, ANTONIO GOST | CALLE CANDIEGO 07141 PONT D INCA PALMA DE MALLORCA ISLAS BALEARES SPAIN |
| BOYH, PETER | OBERE WEINSTEIGE 68 STUTTGART D-70597 GERMANY |
| BOYLE, JIMMY | C/O BNP PARIBAS WEALTH MANGEMENT 15-17 AVENUE D' OSTENDE 98000 MONACO |
| BOYLE, PAULINE FRANCES - DR. | MOORLAND VIEW STANEDGE ROAD BAKEWELL DERBYSHIRE DE45 1DG UNITED KINGDOM |
| BOYLES, ADRIAN D | EVITA, APT # 2202 HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| BOYLES, ADRIAN DAVID | 12 FAIRWAYS GREEN SAN ROQUE CLUB ON 340 KM127 SAN ROQUE, CADIZ 11360 SPAIN |
| BOYSTOWN | BOYSTOWN BUSINESS CENTRE SUITE 9, BLACK STREET MILTON QLD 4064 AUSTRALIA |
| BOZ, YAKUP | 16A REGENTS PARK ROAD LONDON NW1 7TX UNITED KINGDOM |
| BOZ, YAKUP CEKI | 161 MONTAGU MANSIONS LONDON W1U 6LQ UNITED KINGDOM |
| BOZZETTO, ERIC | 36 MOUNT ARARAT SURREY RICHMOND TW10 6PG UNITED KINGDOM |
| BP CANADA ENERGY COMPANY | 240- 4TH AVENUE SW CALGARY AB T2P 2H8 CANADA |
| BP CANADA ENERGY COMPANY (EDI) | 240-4TH AVE SW CALGARY AB CANADA |
| BP ERGO LTD | DGP HOUSE LTD, 3RD FLOOR, 88C OLD PRABHADEVI ROAD, MUMBAI MH 400025 INDIA |
| BP GAS MARKETING LIMITED | FIONA CROSS BP LEGAL 20 CANADA SQUARE CANARY WHARF LONDON E14 5NJ UK |
| BP GAS MARKETING LIMITED | BP LEGAL ATTN: FIONA CROSS 20 CANADA SQUARE CANARY WHARF LONDON E14 5NJ UK |
| BP GAS MARKETING LTD | 20 CANADA SQUARE CANARY WHARF LONDON UNITED KINGDOM |
| BP OIL INTERNATIONAL LIMITED | 20 CANADA SQUARE CANARY WHARF LONDON E14 4AD UNITED KINGDOM |
| BP SINGAPORE PTE LTD | 1 HARBOURFRONT AVENUE #02-01 KEPPEL BAY TOWER SINGAPORE |
| BPI GLOBAL FUNDO DE INVESTIMENTO ABERTO FLEXIVEL | LARGO JEAN MONET, NO. 11, 5.O LISBOA 1250-049 PORTUGAL |
| BPI OBRIGACOES DE ALTO RENDIMENTO DE ALTO RISCO DE | FIXA (BPI OARAR) LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| BPI REFORMA INVESTIMENTO PPR | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| BPL CONSUMERS.R.L. | C/O ALLEN ROME CORSO VITTORIO EMANUELE 284-00186 ITALY |
| BPNS S.A. | ATTN: BERNARDO GUILLAMON, PRESIDENT ELLAURI 491 MONTEVIDEO 11300 URUGUAY |
| BRAAK HOLDING, B.V. | WESTEREILAND 12 MEDEMBLIK 1671 HS NETHERLANDS |
| BRAAKHUIS, R.J.B. AND /OR | J.M. BOS DORPSTRAAT 3 GEFFEN 5386 AK NETHERLANDS |
| BRAAKMAN, MICHEL | ORANJEFONTEIN 53 PURMEREND 1448 RJ NETHERLANDS |
| BRAAKMAN, P.J. | NOORDENDE 14 OOSTZAAN 1511 AD NETHERLANDS |
| BRAATVEDT, KATE ALICE | 28B FALKLAND ROAD LONDON NW5 2PX UNITED KINGDOM |
| BRACHEL, GEORG V. | AM KONIGSKAMP 13 A LEOPOLDSHOHE 33818 GERMANY |
| BRADBURY, MICHELLE | 33 CALTHORPE GARDENS SURREY SUTTON SM1 3DF UNITED KINGDOM |
| BRADBURY, MINNIE MURRAY | CL. DEL LAGO ONTARIO, 3. URB. ALBORADA 40 JAVEA, ALICANTE 03730 SPAIN |
| BRADFORD & BINGLEY PLC | P O BOX 88 WEST YORKSHIRE CROFT ROAD, CROSSFLATS BINGLEY UNITED KINGDOM |
| BRADFORD & BINGLEY PLC | P.O. BOX 88 CROFT ROAD, CROSSFLATTS BINGLEY WEST YORKSHIRE BD16 2UA UNITED KINGDOM |
| BRADFORD, FIONA | 4 HIGH TREES LOWER PENNINGTON LANE LYMINGTON HAMPSHIRE SO41 8ZY UNITED KINGDOM |
| BRADFORD, SARAH LETITIA HELENA | 8 GLEBE RD ANNAHILT HILLSBOROUGH CO DOWN N.V. BT26 6NE UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| BRADFORD, VANESSA A | # 45 THE AVENUE LONDON NW67NR UNITED KINGDOM |
| BRADLEY, COLIN | 5-10/E, THE LONG BEACH 8 HOI FAI ROAD TAI KOK TSUI HONG KONG HONG KONG |
| BRADLEY, JOHN R | 1 COLIN CLOSE KENT DARTFORD DA26DP UNITED KINGDOM |
| BRADSHAW, JASON | 83 EMPRESS DRIVE KENT CHISLEHURST BR7 5BQ UNITED KINGDOM |
| BRADSHAW, SIMON | 60 BISHOP ROAD ESSEX CHELMSFORD CM1 1PY UNITED KINGDOM |
| BRADSHAW, STEPHANIE | 148-150 TAI HANG ROAD APTA4-6/F JARDINE'S LOOKOUT GARDEN MANSION HONG KONG HONG KONG |
| BRAEM, JOHAN | HANDZAAMSE NIEUWSTRAAT 7 HANDZAME 8610 BELGIUM |
| BRAEM, JOHAN | HANDZAAMSE NIEUWSTRAAT 7 HANDZAME B8610 BELGIUM |
| BRAGA, ANSELMO | VICOLO DELLO SPORT 10 TURBIGO (MI) 20029 ITALY |
| BRAGE, RAFAEL GALIANA | CL. BODEGAS 7. FARMACIA LA CISTERNIGA, VALLADOLID 47193 SPAIN |
| BRAGGIOTTI, SERENA | FLAT 9 18-20 EARDLEY CRESCENT LONDON SW5 9JZ UNITED KINGDOM |
| BRAHIM, LYNNE-ASTRID MA | APT 117 CHURCHILL PLACE 101-123 NEWARK STREET LONDON E12ET UNITED KINGDOM |
| BRAIBANT, MARC | 1-22-1 SHOTO 13 MINATO-KU 150-0046 JAPAN |
| BRAIN RESEARCH TRUST, THE | 15 SOUTHAMPTON PLACE LONDON WC1A 2AJ UNITED KINGDOM |
| BRAININ, RITA MARGARETE | PARKING 63 ZURICH 8002 SWITZERLAND |
| BRAINSMA-TWIJNSTRA, T. | PRINSES BEATRIXSTRAAT 1 K316 FRANEKER 8801 DA NETHERLANDS |
| BRAITHWAITE, BEN | 33 MANCHESTER ROAD LONDON E14 3BD UNITED KINGDOM |
| BRAKE, C BTE. | POSTBUS 452 LAREN 1250 AL NETHERLANDS |
| BRAKEL, B.A. | PARTIDA CABONERA 9 ED. COMADRAN, 1A ALTEA 03590 SPAIN |
| BRAKMAN, A.A. & BRAKMAN-SAMAN, L.M.P. | HEIKE 58 VELDHOVEN 5508 PB NETHERLANDS |
| BRAM EWALS MANAGEMENT B.V. | BURG NAN RIJNSINGEL 9 VENLO 5913 AM NETHERLANDS |
| BRAMBLEBY, NICOLA J | THE DENE 6 TOWN HALL WEST MALLING UNITED KINGDOM |
| BRAMBLEBY, NICOLA J | THE DENE 6 TOWN HILL KENT WEST MALLING ME196QN UNITED KINGDOM |
| BRAMHAM, SHAUN | APARTMENT 47F, ONE ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| BRAMHAM, SHAUN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BRAMS, JULIEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BRAMS, JULIEN | VESTSTRAAT 92 ZICHEM 3271 BELGIUM |
| BRAMSON, BRYANT | 1 WOOD AVENUE, PH2 WESTMOUNT QC H3Z 3C5 CANADA |
| BRAMSON, J. & BRAMSON-POPPERS, H.E. | VLIEGWEG 2A BLARICUM 1261 GL NETHERLANDS |
| BRANCH, BRIAN | 18 WEST END LANGTOFT PETERBOROUGH PE6 9LS UNITED KINGDOM |
| BRANCH, CECIL | BEVISS & BECKINGSALE LAW CHAMBERS, HOLYROOD STREET CHARD, SOMERSET TA20 2AJ UK |
| BRANCH, CECIL | 29 HAYDONS PARK HONITON DEVON EX14 2TA UNITED KINGDOM |
| BRAND-NIEUWENBUIJZEN, S.M. EN/OF G.H. BRAND | DRIFT 61 DOORN 3941 DB NETHERLANDS |
| BRANDAO ALMEIDA, ARMANDO | R VISITACAO, 405 AVES 4795-125 PORTUGAL |
| BRANDAU, CHRISTIAN | ANNASTR. 25 BOCHUM 44793 GERMANY |
| BRANDEGGER, INGRID | ROEDERICH STR. 56 FRANKFURT 60489 GERMANY |
| BRANDENBERG, JEAN | 16 QUAI MATIVA LIEGE 4020 BELGIUM |
| BRANDENBURG, TANJA | FRANZISKANERSTR. 46 OVERATH 51491 GERMANY |
| BRANDENBURGER, ERNST | BONSTADTERSTR. 34 NIDDATAL 61194 GERMANY |
| BRANDER, DOREEN E. | C/O MARGARET FOGGO 7 GREENHORN'S WELL AVENUE FALKIRK FK1 5HL UNITED KINGDOM |
| BRANDES, ANDREAS | HOISBERG 10 HAMBURG 22359 GERMANY |
| BRANDES, JAN | FLAT 2 49 BREWER STREET LONDON W1F 9UG UNITED KINGDOM |
| BRANDS, W.G & G.W. BRANDS - BOTTEMA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BRANDS, W.G & G.W. BRANDS - BOTTEMA | LANGE GRAFTE 33 APELDOORN 7321 ZC NETHERLANDS |
| BRANDS-GEIJTENBEEK, M.P. | EITEREN 8 C IJSSELSTEIN 3401 PT NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| BRANDSTETTER PRITZ & PARTNER RECHTSANWALTE KEG | HERRENGASSE 5 WIEN 1010 AUSTRIA |
| BRANDSTROM, ANDERS | BRUNNSVAGEN 14 UMEA 90594 SWEDEN |
| BRANDTSTETER, HANS | GRAF VON GALEN STRASSE 17 LUDENSCHEID 58509 GERMANY |
| BRANDWEINER, PETER | SCHILLERGASSE 22 KAPELLER FELD A-2201 AUSTRIA |
| BRANDWOOD, ROBERT GORDON | 34 ARIEL COURT OPAL STREET LONDON SE11 4HS UNITED KINGDOM |
| BRANFORD, GWENDOLINE GLADYS (POA - PETER GREEN) | 10 WELL LANE CURBRIDGE WITNEY OXFORDSHIRE OX29 7PA UNITED KINGDOM |
| BRANIGAN, RAIFE | 19 YUKON ROAD CLAPHAM SW12 9PY UNITED KINGDOM |
| BRANS, J.A. & A.S. BRANS-SAKENS | PLUTOWEG 6 DRONSEN 8251 BE NETHERLANDS |
| BRANSON FINANCE INC | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| BRANTJES, JOHANNES | NATIONALESTRAAT 50/51 ANTWERP 2000 BELGIUM |
| BRANTUAS BLANCO, BAUDILIO | CL DOCTOR CADAVAL 4 ENT PONTEVEDRA 36202 SPAIN |
| BRANTUAS BLANCO, BAUDILIO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| BRAR, AMARJEET | C- 20, OM TRIMURTI, C.H.S., M.G. ROAD , DOMBIVLI (W) MH DOMBIVLI 421202 INDIA |
| BRARIOS 3 SICAV, SA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| BRARIOS 3 SICAV, SA | ATTN: LUIS FERNANDO CONDE AGUIAR AV. CANTABRIA S/N CGS BOADILLA DEL MONTE, MADRID 28660 SPAIN |
| BRASPENNING, F.J. | NOORDEINDE 42 LANDSMEER 1121 AE NETHERLANDS |
| BRASSIE ENTERPRISES LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| BRATTINGA, M.A.M. EN JANSEN, A.L. | LEPELAARSTRAAT 26 ALKMAAR 1823 AT NETHERLANDS |
| BRATTINGA, M.A.M. EN/OF W.S.J. BRATTINGA | KORTE KERKWEG 25 KOCKENGEN 3628 AA NETHERLANDS |
| BRAUHAUSER, INGRID | MULLERGASSCHEN 6 BABENHAUSEN D-64832 GERMANY |
| BRAUN, ELKE | KARLSRUHER STR. 51 MUGGENSTURM 76461 GERMANY |
| BRAUN, GABRIELE | ZUM EHRENHAIN 37 A BARSBUTTEL D-22885 GERMANY |
| BRAUN, GERDA | WIESENGRUUD 6 ARZBERG OT PIESTEL D-04886 GERMANY |
| BRAUN, GUENTHER | SALIERSTRASSE 53 PFORZHEIM D-75177 GERMANY |
| BRAUN, ISABELLA | IN WITZEVATH 3 SIMMERATH 52152 GERMANY |
| BRAUN, RONNY | C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURT D-72138 GERMANY |
| BRAUN, WERNER | EMIL-NOLDE-STR. 58A FUERTH D-90768 GERMANY |
| BRAUNER, GERHARD AND EVA MARIA | SEMMELWEISGASSE 40 BRUCK/LEITHA 2460 AUSTRIA |
| BRAUNMILLER, WILFRIED | PETER- SCHLEMIHL- STR. 3 MUNCHEN 81377 GERMANY |
| BRAUNROTH, ELKE | HAINHAUSER WEG 47A LANGENHAGEN 30855 GERMANY |
| BRAUNS, HILDEGARD | BACH STR. 16 KOLN D-50996 GERMANY |
| BRAUNS, PETER | HANS-SACHS-STR. 56 DUSSELDORF D-40237 GERMANY |
| BRAUSE BERRETA, TOMAS LUIS | CONSTITUYENTE 1467 PISO 7 MONTEVIDEO 11100 URUGUAY |
| BRAUSEM, UDO | BERGISCH GLADBACHER STR. 156 KOELN 51065 GERMANY |
| BRAUU, AUGUST GEBHARD | ANDERES FINANZBERATUNG AG STAMMERAUSTRASSE 9 POSTFACH 280 FRAUENFELD 8501 SWITZERLAND |
| BRAWN, STEPHEN & LYNDA | 28 DELPH BROOK WAY EGERTON BOLTON, LANCASHIRE BL7 9UB UNITED KINGDOM |
| BRAY, ANTHONY | 13 CO-OPERATIVE ST SPRINGHEAD LANCS OLDHAM 0L45TH UNITED KINGDOM |
| BRAY, ANTHONY | 13 CO-OPERATIVE ST SPRINGHEAD LANCS OLDHAM OL45TH UNITED KINGDOM |
| BRAZIER, PAUL | 46 FOUNES DRIVE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DU UNITED KINGDOM |
| BRAZIL, CHRISTOPHER | 12 THE OLD RACKETS COURT 8A SANSOME WALK WORCESTER WR1 ILN UNITED KINGDOM |
| BRAZZELLI, VALERIA | VIA BENEDETTO MILANI, 2 BUSTO ARSIZIO (VA) ITALY |
| BRE BANK SA | 2 BANK SQUARE WARSAW POLAND |

| Claim Name | Address Information |
|---|---|
| BRE BANK SA | BARBARA KREGLEWSKA UL SENATORSKA 18 PO BOX 728 WARSZAWA 00-950 POLAND |
| BRE BANK SA | ATTN: BARBARA KREGLEWSKA UL. SENATORSKA 18 PO BOX 728 WARSZAWA 00-950 POLAND |
| BRECKER, SEAN | 40 BLAIR ROAD 89940 SINGAPORE |
| BRECONS B.V. | T.A.V. DE HEER R.J. BREMER GESINA VELDSTRAAT 4 CASTRICUM 1901 RK NETHERLANDS |
| BRECX-PETRE, JEAN & FRANCOISE | BOULEVARD LOIUS SCHMIDT 8417 ETTERBEEK 1040 BELGIUM |
| BRED BANQUE POPULAIRE | 18, QUAI DE LA RAPEE 75604 - PARIS CEDEX 12 ATTN: HERVE THIOLLET ATTN:: XAVIER BRISSET FRANCE |
| BRED BANQUE POPULAIRE | CCBP REPRESENTATION OFFICE 76 CANNON STREET LONDON EC4N 6AE UNITED KINGDOM |
| BRED BANUE POPULAIRE | 18, QUAI DE LA RAPEE 75604 - PARIS CEDEX 12 ATTN: HERVE THIOLLET XAVIER BRISSET FRANCE |
| BREDEMEIER, HARM | RUGELSBARG 55A HAMBURG 22395 GERMANY |
| BREDER, BARBARA | HUBERTUSHOEHE 6 BAD SODEN 65812 GERMANY |
| BREDEWOUT, G | ZWARTEWEG 99 ZWOLLE 8017 AV NETHERLANDS |
| BREDIUS, B.J. EN/OF M.C. BREDIUS-VAN GILST | HET BUITENLAND 9 2995 TP HEERJANSDAM NETHERLANDS |
| BREDLOV, BRITT | ARTILLERIGATAN 99 STOCKHOLM S-11530 SWEDEN |
| BREED, C. AND A.M.G. BREED-VELDT | HAGENDUIN 22 HEEMSTEDE 2104 AT NETHERLANDS |
| BREED, C.J. EN | BREED-KRAAKMAN, A.W.M. KENNEMERPARK 122 OVERVEEN 2051 KN NETHERLANDS |
| BREED, J.M. | AKKERWINDE 3 OPMEER 1716 VE NETHERLANDS |
| BREER, JOCHEN | SCHUETZENMAUERWEG 12 GRAENICHEN 5722 SWITZERLAND |
| BREEZE, DOROTHY E. | LITTLE ORCHARD 60 BIRCHES LANE LOSTOCK GREEN NORTHWICH CHESHIRE CW9 7SN UNITED KINGDOM |
| BREHM, ELFRIEDE | AM MUEHLBERG 34 WEISENDORF 91085 GERMANY |
| BREHM, RUDI | WOLFERSGRUN 43 WALLENFELS D-96346 GERMANY |
| BREHM-HOPPE, WOLFGANG | GRANWEG 130 HAMBURG D-22529 GERMANY |
| BREIDENBACH, INGEBORG | MUNDUS RESIDENZ MAINZ GROSSE BLEICHE 44, APP. 619 MAINZ 55116 GERMANY |
| BRELAZ, IRENE | CH. DE BONNE-ESPERANCE 22 LAUSSANE 1006 SWITZERLAND |
| BREMER LANDESBANK KREDITANSTALT OLDENBURG | DOMSHOF 26 BREMEN 28195 GERMANY |
| BREMER LANDESBANK KREDITANSTALT OLDENBURG-GIROZENT | ATTN: DR ULRIKE KLINGER-SCHMIDT DOMSHOF 26 BREMEN 28195 GERMANY |
| BREMER LANDESBANK KREDITANSTALT OLDENBURG-GIROZENT | ATTN: DR. ULRIKE KLINGNER-SCHMIDT DOMSHOF 26 BREMEN 28195 GERMANY |
| BREMER, ANDRIES / BREMER, ELISABETH | REIGERPARK 12 PURMEREND 1444 AB NETHERLANDS |
| BREMER, CHRISTIAN | AM ROSENBERG 12 BEILEFELD 33647 GERMANY |
| BREMER, HELGA | DROSSELWEG 6 LEUNEBURG 21337 GERMANY |
| BREMMEN LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BREMS, DE LEE AND RENAAT | DE EGDSTRAAT 4 LANGDORP 3201 BELGIUM |
| BREMS, KRIS (MR & MRS) | VEERLESRTAAT 13 LANGDORP 3201 BELGIUM |
| BRENDEL, BJORN | HERMAN-LONS-STR. 5 BUXTEHUDE DE-21614 GERMANY |
| BRENK BEHEER B.V. | T.A.V. DE HEER M. VAN BRENK ZWARTE KOLKSEWEG 7 'S-HEERENBERG 7041 CL NETHERLANDS |
| BRENKER, YUKO | 3-6-8 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| BRENNAN, P. | CANDOR THE COPPICE POYNTON, CHESHIRE SK12 1SR UNITED KINGDOM |
| BRENNAN, TERRY | 120A QUEENSWAY BAYSWATER LONDON W2 6LS UNITED KINGDOM |
| BRENNAN, TERRY | 120A QUEENSWAY BAYSWATER LONDON, GT LON W2 6LS UNITED KINGDOM |
| BRENNEISEN, HEINZ | ERNST-BARLACH-WEG 10 QUICKBORN D 25451 GERMANY |
| BRENNER, HILDEGUND AND PETER | BERLAGASSE 1/4/7 WIEN 1210 AUSTRIA |
| BRENNER, LILLY | FELLHORNSTR. 7 HERRENBERG 71083 GERMANY |
| BRENNER, LUCCA | FELLHORNSTR 7 HERRENBERG 71083 GERMANY |

| Claim Name | Address Information |
|---|---|
| BRENNWALD, PIERRE A. | RIEDBERG STR. 8 BASEL CH-4059 SWITZERLAND |
| BRENSSELL, DIRK | HAGENSTR. 53 A BERLIN 14193 GERMANY |
| BRENSSELL, HARTMUT & HANNELORE | STRANDALLEE 62 TIMMENDORFER STRAND 23361 GERMANY |
| BRENSSELL, MORITZ | HAGENSTR. 53 A BERLIN 14193 GERMANY |
| BRES, J. | THOMAS JEFERSONLAAN 425 RYSWYK LH 2285 AP NETHERLANDS |
| BRESLIN, DECLAN | FLAT 4 12 HALL ROAD LONDON NW89RA UNITED KINGDOM |
| BRESSAN, URS | ROSENBERGSTRASSE 20 ZG ZUG 6300 SWITZERLAND |
| BRESSER, A., MRS. | KERKWEG 11 COTHEN 3945 BM NETHERLANDS |
| BRESSER, M. EN/OF H.M.J. BRESSER-VAN BERKEL | LOCHEMSEWEG 101 JOPPE 7215 RB NETHERLANDS |
| BRESSER, W.J. EN/OF BRESSER-BRINKMAN, N. | BERGKAMPWEG 5 WARNSVELD 7231 CL NETHERLANDS |
| BRESSMER, CHRISTIAN | SIEBENSCHOEN 38 HAMBURG D-22529 GERMANY |
| BRET, JEAN-SEBASTIEN | THE LUSTRE - 10C CHIANTI DISCOVERY BAY, NT HONG KONG HONG KONG |
| BRETERNITZ, HARTWIG | REIFENBERGERSTR. 5 BONN D-53227 GERMANY |
| BRETON, GERTRUD | AM HOCHWALD 11 STARNBERG 82319 GERMANY |
| BRETOS, JOSE EUSEBIO PRADO | CL DOCTOR FLEMING 21 6-2 BARCELONA 08017 SPAIN |
| BRETOS, JOSE EUSEBIO PRADO | DOCTOR FLEMING 21 A 6 0 2 A BARCELONA 08017 SPAIN |
| BRETTSCHNEIDER, DIETER | GRIMBARTSCHLUCHT 4 BURGDORF 31303 GERMANY |
| BREUER, HANS-JUERGEN | IM HOEHNGESGARTEN 49 OVERATH 51491 GERMANY |
| BREUER, ROSMARIE | FLORASTRASSE 9 CHUR CH-7000 SWITZERLAND |
| BREUER-WILDI, ROSMARIE | FLORASTR 9 CHUR CH-7000 SWITZERLAND |
| BREUKINK-KRONER, H. | WILBERTSHEEM 10 WAALRE 5581 JX NETHERLANDS |
| BREUNING, KLAUS | ZUM PETERSBERG 27 ULRICHSTEIN D-35327 GERMANY |
| BREUNISSEN, C.J. AND D.K. | MAHLERSTRAAT 2 ELST 6661 CH NETHERLANDS |
| BREUSER, STEPHANIE | AM KAPITAENSWAELDCHEN 4 WEILBURG 35781 GERMANY |
| BREVAN HOWARD ASIA MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER F | C/O BREAVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER F | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EQUITY STRATEGIES MASTER FUND LIMITE | C/O BREAVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MASTER FUND LIMITED | C/O BREAVAN HOWARD ASSET MANAGEMENT LLP ATTN: ALEX UNDERWOOD 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MASTER FUND LIMITED | ALEX UNDERWOOD, GENERAL COUNSEL 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MASTER FUND LTD | C/O M UGLAND HOUSE, PO BOX 309, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BREVAN HOWARD MULTI-STRATEGY MASTER FUND LIMITED | C/O BREAVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD STRATEGIC OPPORTUNITIES FUND LIMITED | C/O BREAVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD STRATEGIC OPPORTUNITIES FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVARD OVERSEAS LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| BREWER, KAREN H | 79 POPLAR ROAD WIMBLEDON LONDON SW193JS UNITED KINGDOM |
| BREWIN NOMINEES LTD | TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE NE1 4SR UNITED KINGDOM |
| BREWIN NOMINEES LTD | TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE NEI 4SR UNITED KINGDOM |
| BRIAN & JANET HANLY PENSION FUND | BALLYARTELLA MILLS NENAGH CO. TIPPERARY IRELAND |
| BRIAN ROBERT THRESH WILL TRUST | C/O LUCIE THRESH 22 RICHMOND ROAD WIMBORNE, DORSET BH21 2BE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRIAN, JEAN-MARIE | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| BRIAN, JEAN-MARIE | RUE HAUZEUR DE SIMONY, 5 VERVIERS B-4800 BELGIUM |
| BRIANFID LUX S.A. | 6, BD JOSEPH II L-1840 LUXEMBOURG |
| BRICE, ANN | C/O SUFFOLK LIFE ANNUITIES RE: 707388 153 PRINCE STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| BRICE, ANN | ANN BRICE 3 CEDAR CLOSE WARE HERFORDSHIRE SG12 9PG UNITED KINGDOM |
| BRICENO VARGAS ANTONIO & DE LAR DE BRICENO, PATRIC | CALLE 38 18B X 9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN CP 97120 MEXICO |
| BRICENO VARGAS, ANTONIO & DE LA R DE BRICENO, PATR | CALLE 38 18 BX9 Y 11 FRACC, CAMPESTRE MERIDA YUCATAN 97120 MEXICO |
| BRICENO VARGAS, ANTONIO & PATRICIA DE LA | R DE BRICENO CALLE 38 18 BX9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN 97120 MEXICO |
| BRICKMAN, DAVID | 22 CLARE CLOSE HERTS ELSTREE WD63NJ UNITED KINGDOM |
| BRICKMAN, H.R.E. | DORPSWEG RANSDORP 83 AMSTERDAM 1028BL NETHERLANDS |
| BRICKNER, DIETER & INGRIT | KIRCHSTR 1 REINSDORF 08141 GERMANY |
| BRICOUT, ALEXIA J. | 48 RUE DE PASSY 75 PARIS 75016 FRANCE |
| BRIDGEMAN PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| BRIDGEMERE SECURITIES LIMITED | REGENCY COURT-GLATEGNY ESPLANADE ST. PETER PORT GY1 3ST UNITED KINGDOM |
| BRIDGMAN, CLAIR CATHERINE | 12 LANGFORD GREEN HUTTON ESSEX BRENTWOOD CM131YJ UNITED KINGDOM |
| BRIDGWATER, MATTHEW | NO.31 MILTON HOUSE 75 LITTLE BRITAIN LONDON EC1A 7BT UNITED KINGDOM |
| BRIEF, HAUS | GOETHERH. 19 ESSEN 45 128 GERMANY |
| BRIER, BERYL MARGARET | FAIR HAVEN NEW ROAD HEADCORN KENT TN27 9SE UNITED KINGDOM |
| BRIESKORN, GERHARD | AM DICKELSBACH 65 DUISBURG D-47269 GERMANY |
| BRIEST, KLAUS | HOMER STR. 102 BREMEN 28203 GERMANY |
| BRIEST, KLAUS | HORNER STR. 102 BREMEN 28203 GERMANY |
| BRIEST, KLAUS | KWAG RECHTSANWULTE LISE - MEITNER - STR. 2 BREMEN 28359 GERMANY |
| BRIEST, KLAUS | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| BRIGDEN, SAMANTHA | 12 OSBOURNE HOUSE 57 IMPERIAL AVENUE ESSEX WESTCLIFF ON SEA SS0 8NQ UNITED KINGDOM |
| BRIGGS, PAMELA D. | 18 WILLOW WAY LONDON N3 2PL UNITED KINGDOM |
| BRIGGS, STEPHANIE | 65 BEEDELL AVENUE ESSEX WESTCLIFF-ON-SEA SS0 9JR UNITED KINGDOM |
| BRIGHT LION MANAGEMENT LIMITED | NO. 3F 1398 PING LIAN ROAD SHANGHAI 200090 CHINA |
| BRILLINGER, ASTRID & HARTMUT | KANAL STRASSE 4 SULZ AM NECKAR 72172 GERMANY |
| BRILMAN, N.G. E.O. N.B. BRILMAN-HAZEKAMP | MARKTVELD 41B VUGHT 5261 EA NETHERLANDS |
| BRINDLE, HOWARD J | 8 YORK ROAD SHENFIELD ESSEX BRENTWOOD CM158JT UNITED KINGDOM |
| BRINK DAVELAAR PVD | W. BLANKENLAAN 20 BARNEVELD 3771 KL NETHERLANDS |
| BRINK, RUTH | 266 SANDYCOMBE ROAD KEW SURREY RICHMOND TW93NP UNITED KINGDOM |
| BRINK, T.J.H. | P.O. BOX 181 CALONGE E-17251 SPAIN |
| BRINKMAN, J | MEIJERINKSBERG 37 WIERDEN 7641 RX NETHERLANDS |
| BRINKMANN, CHRISTA | ALSTERUFER 18 HAMBURG 20354 GERMANY |
| BRINKMANN, MARTIN | FLAT 5 1 ORTON STREET LONDON E1W1LN UNITED KINGDOM |
| BRINKS, A.R. EN | BRINKS-KAMPMAN, P. WILLEM VAN DE VELDESTRAAT 14 OMMEN 7731 MZ NETHERLANDS |
| BRIOLO, CHRISTIAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BRIOLO, CHRISTIAN | RUE DU RIVAGE 25 MELIN 1370 BELGIUM |
| BRIONEY CORPORATION | 6/F WYNDHAM PLACE 40-44 WYNDHAM STREET CENTRAL HONG KONG |
| BRITANNIA BUILDING SOCIETY PENSION SCHEME | J. ROGERS BRITANNIA HOUSE CHEADLE ROAD LEEK STAFFORDSHIRE ST13 5R6 UNITED KINGDOM |
| BRITISH AIRWAYS PLC | WATERSIDE (HAA3) HARMONDSWORTH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRITISH ASSOCIATION OF MONACO | BP 41 MC98000 MONACO |
| BRITISH ENERGY TRADING AND SALES LIMITED | THE COMPANY SECRETARY BRITISH ENERGY POWER AND ENERGY TRADING LIMITED SYSTEMS HOUSE ALBA CAMPUS LIVINGSTON EH54 7EG UNITED KINGDOM |
| BRITISH ENERGY TRADING AND SALES LIMITED | GSO BUSINESS PARK EAST KILBRIDE G74 5PG UNITED KINGDOM |
| BRITISH ENERGY TRADING AND SALES LIMITED | POWER MARKETS DIRECTOR BARNETT WAY BARNWOOD, GLOUCESTER GL4 3RS UNITED KINGDOM |
| BRITISH ENERGY TRADING AND SALES LIMITED | TRADING DIRECTOR BRITISH ENERGY POWER AND ENERGY TRADING LIMITED BARNETT WAY BARNWOOD GLOUCESTER GL4 3RS UNITED KINGDOM |
| BRITISH ENERGY TRADING AND SALES LIMITED | BARNWOOD BARNET WAY GLOUCESTER GL43RS UNITED KINGDOM |
| BRITISH INDUSTRIAL TRUCK ASSOC. LTD. | 5-7 HIGHSTREET SUNNINGHILL BERKSHIRE SL5 9NQ UNITED KINGDOM |
| BRITISH LIBRARY, THE | ACCOUNTS RECEIVABLE BOSTON SPA WETHERBY LS23 7BQ UNITED KINGDOM |
| BRITISH LIBRARY, THE | ST PANCRAS 96 EUSTON ROAD LONDON NW1 2DB UNITED KINGDOM |
| BRITISH SKY BROADCASTING LIMITED | GRANT WAY ISLEWORTH MIDDLESEX TW7 5QD UNITED KINGDOM |
| BRITISH TELECOM* | 81 NEWGATE STREET EC1A 7AJ LONDON UNITED KINGDOM |
| BRITISH VIRGIN ISLANDS SOCIAL SECURITY BOARD | J SMITH BUILDING PO BOX 698 WHICKHAM'S CAY 1 ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| BRITO, MARIA ISABEL MACHADO DANTAS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BRITO, MARIA ISABEL MACHADO DANTAS | R. DAS VILHENAS 49 VIANA DO CASTELO 4900-935 PORTUGAL |
| BRITTEN, JUDY | 35 HEDLEY ROAD ST. ALBANS, HERTS A1L 5UN UNITED KINGDOM |
| BRITTON, EZECHI | 16D UPWOOD ROAD LEE SE12 8AA UNITED KINGDOM |
| BRITTON, JAMES S | FLAT 7 40 CARLTON DRIVE PUTNEY LONDON SW15 2DG UNITED KINGDOM |
| BRIX, JULIE | 3 TALBOT ST HERTFORD HERTS SG13 7BX UNITED KINGDOM |
| BRM ABERDEEN GLOBAL EQUITIES | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| BRM GROUP LTD | BRM GROUP LTD. HARTOM 8 STREET JERUSALEM ISRAEL |
| BRM GROUP LTD. | BRM GROUP LTD. ATTN: AVI BASHER GOLAN STREET ONE BAREKET BUILDING PO BOX 215 AIRPORT CITY 70100 ISRAEL |
| BRM GROUP LTD. | BRM GROUP LTD. ATTN: AVI BASHER GOLAN STREET ONE BAREKAT BUILDING PO BOX 215 AIRPORT CITY 7100 ISRAEL |
| BROAD MARKET XL HOLDINGS LID (IN OFFICIAL LIQUIDAT | ATTN: RICHARD FOGERTY ZOLFO COOPER PO BOX 1102 4TH FLOOR BUILDING 3 CAYMAN FINANCIAL CENTRE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BROAD MARKET XL HOLDINGS LIMITED (IN VOLUNTARY LIQ | (IN LIQUIDATION) RICHARD FOGERTY ZOLFO COOPER PO BOX 1102, 4TH FLOOR BUILDING 3 CAYMAN FINANCIAL CENTRE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BROAD MARKET XL HOLDINGS LTD (IN OFFICIAL LIQUIDAT | ATTN: RICHARD FOGERTY ZOLFO COOPER PO BOX 1102 4TH FLOOR BUILDING 3 CAYMAN FINANCIAL CENTRE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BROAD PEAK MASTER FUND LTD. | C/O BROAD PEAK INVESTMENT ADVISORS PTE LTD ATTN: MICHAEL MOORE CENTENNIAL TOWER #26-02 3 TEMASEK AVE 039190 SINGAPORE |
| BROADBRIDGE, MICHAEL | 19 PARMA CRESCENT BATTERSEA LONDON SW11 1LT UNITED KINGDOM |
| BROADHURST, DANIEL | 8 POND WALK ESSEX UPMINSTER RM14 3YH UNITED KINGDOM |
| BROADLEY, JOHN | 68 CARSLAKE ROAD PUTNEY LONDON SW15 3DP UNITED KINGDOM |
| BROADWAY PHOTO SUPPLY LTD | 6/F BROADWAY TOWER 35 WANG LUNG STREET, TSUEN WAN HONG KONG |
| BROCK, CHARLIE | 146 BASIN APPROACH LIMEHOUSE E14 7JG UNITED KINGDOM |
| BROCK, CLARE JULIE | 13 PANADOWN ESSEX BASILDON SS155AZ UNITED KINGDOM |
| BROCKER, FRED | EHRENFELSSTR. 30 BERLIN D-10318 GERMANY |
| BROCKMANN, ULRICH | TISELA BROCKMAN STYRUMER STR ESSEN 45143 GERMANY |
| BRODERICK, CIARAN | 231 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W9 1NG UNITED KINGDOM |
| BRODEUR, HUGUETTE | LOBEPIALAAN 38 KAPELLEN 2950 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| BRODIE-BROWN, MICHAEL | ATLAS TOMIGAYA #207 2-13-15 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| BRODSCHACK, GISELA | LUPPSTR. 5 DUSSELDORF 40468 GERMANY |
| BROEDELET, A. EN | P.M. BROEDELET-MEERDINK DE ACHTERHOEK 84 4322 DA SCHARENDIJKE NETHERLANDS |
| BROEKAERT, FRANCIS | KALKEMSTRAAT 71. BUGGENHOUT B-9255 BELGIUM |
| BROEKAERT, FRANCIS | KALKENSTRAAT 71 BUGGENHOUT B-9255 BELGIUM |
| BROEKHOF, P.J.J.C. & M.P.C. BROEKHOF-STRAATHOF | ADELAERT 32 NOORDWIJK 2202 PM NETHERLANDS |
| BROEKHOVEN, C.W.B., MRS. | ZONNELAAN 4 REKEM B-3621 BELGIUM |
| BROEKHUIJS MANAGEMENT & BEHEER B.V. | T.A.V. BROEKHUIJS BAKBOORD 56 AMSTELVEEN 1186 VA NETHERLANDS |
| BROERS, JACQUELINE | 18 WELLINGTON COURT 53 CHIVALRY ROAD CLAPHAM LONDON SW11 1HX UNITED KINGDOM |
| BROERS, N.C.F.J. | BURGEMEESTER JANSENSTRAAT 52 TILBURG 5037 NC NETHERLANDS |
| BROERSMA, J. | FREDERIK HENDRIKLAAN 57 HEERENVEEN 8448 MP NETHERLANDS |
| BROGER, EMIL, DR. | FREUDENBERGSTR 11 ZURICH 8044 SWITZERLAND |
| BROGER, EMIL, DR. | AARGAUISCHE KANTONALBANK ISFS / EBU9 BEHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BROKAMP, KONRAD | AM LEYMBERG 47 KOBLENZ 56075 GERMANY |
| BROKATE, DIETER | GUSTAV - LEO - STR. 2 HAMBURG D-20249 GERMANY |
| BROKEN HILL CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BROKER, MARTIN CHARLES | 34 CROSS STREET BURNHAM-ON-SEA SOMERSET TA8 1PF UNITED KINGDOM |
| BROMLEY BY BOW CENTRE | ST. LEONARD'S STREET BROMLEY BY BOW LONDON E3 3BT UNITED KINGDOM |
| BROMLEY, DAVID | 29 GASKARTH ROAD BALHAM LONDON SW12 9NN UNITED KINGDOM |
| BRONDOLO, ALBERT | 3 THE ROOF TOPS 15-27 GEE STREET ANT LONDON EC1V 3RD UNITED KINGDOM |
| BRONEBAKK, JAKOB BOLGEN | FLAT 171, THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JL UNITED KINGDOM |
| BRONGERS, B.J. EN | BRONGERS-VAN DER VEEN, T. ROZENSTRAAT 1 ODOORN 7873 BA NETHERLANDS |
| BRONGERS, CORNELIS | RIJKSSTRAATWEG 15 HAREN 9752 AA NETHERLANDS |
| BRONIEWICZ, ALEXANDER | KNEKTEVAGEN 38 S-43369 SAVEDALEN SWEDEN |
| BRONSGEEST, J.J.W.V. AND H.C. BRONSGEEST-SCHOUTE | PROVINCIENLAAN 4A HEEMSTEDE 2101 ST NETHERLANDS |
| BRONSGEEST-SCHOUTE, H.C. | PROVINCIENLAAN 4A HEEMSTEDE 2101 ST NETHERLANDS |
| BRONTS, H.S.J. | BEETHOVENSTRAAT 116 B AMSTERDAM 1077 JP NETHERLANDS |
| BROOK, ANN CARRINGTON | 26 HERONDALE AVENUE LONDON SW18 JJL UNITED KINGDOM |
| BROOK, JEREMY | 203, PARK AXIS,AOYAMA KOTTOUDORI 6-8-8 MINAMI AOYAMA, MINATO KU 13 TOKYO 105-0000 JAPAN |
| BROOK, NIGEL CARRINGTON | 26 HERONDALE AVENUE LONDON SW18 JJL UNITED KINGDOM |
| BROOKER, ANTHONY | 2-21-15 KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| BROOKER, GEOFFREY M | 31 SEDGEMOOR ESSEX SHOEBURY SS38AX UNITED KINGDOM |
| BROOKER, SIMON | MONKS COTTAGE, FERRY LANE MEDMENHAM MARLOW SL7 2EZ UNITED KINGDOM |
| BROOKES, VICTOR | ACHNAHAIRD NORTH BACK LANE STILLINGTON YORK Y061 1LL UNITED KINGDOM |
| BROOKLYN VENTURES SA | CARLOS MANUEL NEVES DA CUNHA RUA CIDADE INHAMBANE NO. 7 OLIVAIS SUL LISBOA 1800-084 PORTUGAL |
| BROOKLYN VENTURES SA | MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BROOKS, GEORGINA PAMELA (NEE) BRAGG | 79 DOUGLAS ROAD HORNCHURCH ESSEX RM11 1AN UNITED KINGDOM |
| BROOKS, JON | 15 THE DRIVE HANTS EMSWORTH PO10 8JP UNITED KINGDOM |
| BROOKS, MARK | 24 SAUNCEY AVENUE HARPENDEN HERTS AL5 4QF UNITED KINGDOM |
| BROOMANS, I. | SPINOZAWEG 11 NOORDWIJK 2202 AV NETHERLANDS |
| BRORING, A.T.J. | JUPITERSTRAAT 258 ROTTERDAM 3054 WH NETHERLANDS |
| BRORING, A.T.J. EN/OF S.B.P.A. VESTERS-BRORING | JUPITERSTRAAT 258 ROTTERDAM 3054 WH NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BRORING, J.B. | BRIEHOEK 37 APELDOORN 7312 EN NETHERLANDS |
| BROSHUIS, JP | HOEVEBRINK 5 ZWOLLE 8034 PW NETHERLANDS |
| BROSNAN, TIMOTHY | 11 ORCHARDTON, WILLOWBANK DRIVE RATHFARNHAM (NOTE: CUSTODIANS PERSHING SERCURITIES) DUBLIN 14 IRELAND |
| BROSNAN, TIMOTHY | 11 ORCHARDTON, WILLOWBANK DRIVE RATHFARNHAM DUBLIN 14 IRELAND |
| BROSSARD, NICOLE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BROSSARD, NICOLE | AVENUE DE LA PETITE ESPINETTE 11A UCCLE 1180 BELGIUM |
| BROTHERS, LAURA | FLAT 4 COTMAN COURT 9 SHERIDAN WAY KENT BECKENHAM BR34TL UNITED KINGDOM |
| BROTHERS, NICK | FLAT 2 4-7 VOLTAIRE ROAD CLAPHAM SW4 6DQ UNITED KINGDOM |
| BROTHWOOD, KATHERINE | 2 CORRINGHAM COURT ST. ALBANS HERTS AL1 3PQ UNITED KINGDOM |
| BROUNS-VAN DE RIDDER, W. | F.A. MOLIJNLAAN 35 NUNSPEET 8071 AB NETHERLANDS |
| BROUNTS-R.G.J. | OLIE-EINDSTR.-5 SCHIJNIDEL 5481 XN NETHERLANDS |
| BROUWER RE RA, J. (SOESTER HOEKJE ACC. BV) | KERKPAD NOORDZYDE 21 SOEST 3764 AH NETHERLANDS |
| BROUWER, C. | BLOEMGAARDE 27 CASTRICUM HA 1902 NETHERLANDS |
| BROUWER, G.J. | VAN HOORNLAAN 48 7207 JL ZUTPHEN NETHERLANDS |
| BROUWER, J | POSTBUS 33 GENEMUIDEN 8280 AA NETHERLANDS |
| BROUWER, J.H. EN BRIUWER-WENSING, G.H. | BURG. MULDERSTRAAT 5 VENLO 5913 AV NETHERLANDS |
| BROUWER, JOH | ANNA PAUWLONALAAN 13 HAARDEN, HOLLAND 1412 AK NETHERLANDS |
| BROUWER, W. | RUELENENGWEG 32 BB VOORTHUIZEN 3781 NETHERLANDS |
| BROUWER, W.H. E/O I.S. BROUER-HUND | PR. MARIELAAN 17B WASSENAAR 2242 CH NETHERLANDS |
| BROUWERS, J.J.A. | FRISOLAAN 32 APELDOORN 7316 DC NETHERLANDS |
| BROVEDANI, UMBERTO | 1100-8TH AVE SW, APT 1402 CALGARY AL T2P 3T9 CANADA |
| BROWN BROTHERS HARRIMAN AND COMPANY | BROWN BROTHERS HARRIMAN GRAND CAYMAN CAYMAN ISLANDS |
| BROWN BROTHERS HARRIMAN INVESTOR SERVICES LIMITED | AS CUSTODIAN FOR STANDARD BANK JERSEY LIMITED 125 FINSBURY PAVEMENT LONDON EC2A 1PN UNITED KINGDOM |
| BROWN THOMAS GROUP STAFF PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BROWN, BAHAR | FLAT 2C NEW ALBEROSE 132-136 POKFULAM ROAD HONG KONG HONG KONG |
| BROWN, BEN | FLAT 16, DICKENS COURT 3 MAKEPEACE ROAD LONDON E11 1UR UNITED KINGDOM |
| BROWN, CARL | FLAT 2 53 BALHAM HIGHM ROAD LONDON SW12 9AW UNITED KINGDOM |
| BROWN, CLAIRE | ATAGO 2-3-1-2310 MINATO-KU 13 TOKYO 105-0002 JAPAN |
| BROWN, IVY LENA | (POA JOHN STEWART BROWN) 6 LINCOLN CLOSE GRANTHAM LINCOLNSHIRE NG31 8RQ UNITED KINGDOM |
| BROWN, JAMES E | 40,HIGHFIELD ROAD ESSEX CHELMSFORD CM1 2NQ UNITED KINGDOM |
| BROWN, JAMES MICHAEL | THE OLD RECTORY CHURCH ROAD DERBY EGGINTON DE65 6HP UNITED KINGDOM |
| BROWN, KENNETH A | ALLINGTON LODGE 1 SHERIDAN ROAD LONDON SW19 3HW UNITED KINGDOM |
| BROWN, KEVIN | 6 ROSETTA CLOSE OAKHURST WILTS SWINDON SN25 2JA UNITED KINGDOM |
| BROWN, LINDSEY | FLAT 4, 78 BALCOMBE STREET LONDON NW1 6NE UNITED KINGDOM |
| BROWN, LLOYD | 2 DALEWOOD CLOSE ESSEX HORNCHURCH RM11 3PJ UNITED KINGDOM |
| BROWN, NICHOLAS ALAN J | 19 BREEZERS COURT 20 THE HIGHWAY LONDON E1W2BE UNITED KINGDOM |
| BROWN, NICKY ANN | 108 PALEWELL PARK LONDON SW148JH UNITED KINGDOM |
| BROWN, PAUL B | FLAT 2 162 KEW ROAD RICHMOND SURREY TW9 2AU UNITED KINGDOM |
| BROWN, PAUL D | 57 ELMAR ROAD SOUTH TOTTENHAM LONDON N155DH UNITED KINGDOM |
| BROWN, RICHARD SEYMOUR | HIGHLANDS HOUSE NEAR COWDEN, KENT EDENBRIDGE TN8 7ED UNITED KINGDOM |
| BROWN, ROBERT MATTHEW | 93 RAINHAM ROAD ESSEX RAINHAM RM137QX UNITED KINGDOM |
| BROWN, SAMANTHA | STONEYBANK PRINCESS MARGARET ROAD EAST TILBURY VILLAGE ESSEX TILBURY RM18 8PB UNITED KINGDOM |
| BROWN, STACEY | 9 HOLLAND CLOSE ESSEX ROMFORD RM7 7RN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BROWN, STEPHEN | 142 CHESTERFIELD DRIVE SEVENOAKS TN13 2EF UNITED KINGDOM |
| BROWN, YARON | 12 KISUFIM ST. TEL AVIV 69355 ISRAEL |
| BROWN, DEAN | LEE-AMIES, JULIE 45 COLE PARK ROAD TWICKENHAM MIDDLESEX TW1 1HP UNITED KINGDOM |
| BROWNE, JUSTIN | 73 LAWFORD ROAD LONDON N1 5BJ UNITED KINGDOM |
| BROWWER, S | GROENEWEEGIC 5 LAREN 1251 RW NETHERLANDS |
| BRUCK, SABINE DR. | BLUECHERSTR. 4 KIEL 24105 GERMANY |
| BRUCK, WINFRIED AND CORDULA BRUCK-BERGER | WITTENBERGER STR. 3 KOBLENZ 56075 GERMANY |
| BRUCKMANN, HARALD AND CORNELIA | STANGERRIEGL 4 BISCHOFSWIESEN D-83483 GERMANY |
| BRUCKNER, JURGEN | ALTE WEINSTR. 5 BAD HOMBURG D-61352 GERMANY |
| BRUECKNER, MAXIMILIAN | LEGALLY REPRESENTED BY HEIKO AND ANGEL BRUECKNER MUEGELNER STR. 47A OSTRAU 04749 GERMANY |
| BRUEGGEMANN, JAN | BETHESDASTRASSE 12 20535 HAMBURG GERMANY |
| BRUEMMER, MARTIN CHRISTIA | GRUNEWALD STRASSE 25 BERLIN 10823 GERMANY |
| BRUENS, E. | ROOLVINKPARK 16 EDE GLD 6716 EG NETHERLANDS |
| BRUENS, F. | ASSERLAAN 20 SCHOONHOVEN 2871 LL NETHERLANDS |
| BRUGGEN, PEERAER-VAN | LOONSEBAAN 82 B VUGHT 5263 CP NETHERLANDS |
| BRUGMAN, W.S. | MR.P.N. ARNTZENIUSWEG 34 AMSTERDAM 1098 GR NETHERLANDS |
| BRUGMAN-HOOGLAND, E.G.M. | REIJGERSEILAND 2 OUDERKERK AAN DE AMSTEL 1191 CV NETHERLANDS |
| BRUHN, KLAUS PETER AND DORIS | WALBECKER STR. 8 DUSSELDORF 40547 GERMANY |
| BRUHWILER, URSELA | LYRENWEG 7 ZURICH CH-8047 SWITZERLAND |
| BRUIN, J. EN A.J. BRUIN HUISMAN | VALKKOGERDYK 9A ST MAARTEN 1744 HE NETHERLANDS |
| BRUINHOF, A.A.H. | SNIPLAAN 10 NEDERHORST DEN BERG 1394BA NETHERLANDS |
| BRUINING, R.F. & M. BRUINGING-BRUIGOM | GROEN VAN PRINSTERERLAAN 18 HUIZEN 1272 GC NETHERLANDS |
| BRUINS SLOT, W. | HEEMSTEEDSE DREEF 92 HEEMSTEDE 2102 KN NETHERLANDS |
| BRUINS, K.J.H. | WANTIJPLANTSOEN 7 3312 AW DORDRECHT NETHERLANDS |
| BRUINSMA J.T. | MEEUWSTRAAT 142 PURMEREND 1444 VJ NETHERLANDS |
| BRUINSMA, A.J. | ROZENLAAN, 52 SCHILDE 2970 BELGIUM |
| BRUINSMA, A.J. | PO BOX 5327 HELDERBERG 7135 SOUTH AFRICA |
| BRUKKER, D.W.H. | HILDEBRANDSTRAAT 18 ROSMALEN 5242 GE NETHERLANDS |
| BRULOT, TH. P.J.W. EN/OF BRULOT-VAN LOON, H.J.M. | SCHUBERTLAAN 5 ENSCHEDE 7522 JN NETHERLANDS |
| BRUMBACH, CHRIS | 43-45 PORTMAN SQUARE, 2ND FLOOR LONDON W16 HLY UNITED KINGDOM |
| BRUMMER, CONSTANT H | NIEUWE PLANTAGE 103 DELFT 2611 XV NETHERLANDS |
| BRUMMER, V AND J | LAURILLARDLAAN 3 DI BILTHOVEN 3723 NETHERLANDS |
| BRUMMER, V./J./N.C. | LAURILLARDLAAN 3 DI BILTHOVEN 3723 NETHERLANDS |
| BRUNEI SHELL PROVIDENT FUND | ATTN: MS. TAN YING YING, FAC/22 C/O BRUNEI SHELL PETROLEUM CO SDN BHD BSP HQ 2ND FLOOR M BLOCK JALAN UTARA KUALA BELAIT KB3534 BRUNEI DARUSSALAM |
| BRUNEI SHELL PROVIDENT FUND | ATTN: MS. TAN YING YING FAC/22 BRUNEI SHELL PETROLEUM CO SDN BHD BSP HQ 2ND FLOOR M BLOCK JALAN UTARA KUALA BELAIT KB3534 BRUNEI DARUSSALAM |
| BRUNEI SHELL PROVIDENT FUND | C/O BRUNEI SHELL PETROLEUM CO. SDN BHD ATTN: MS. TAN YING YING FAC/22 BSP HQ 2ND FLOOR M BLOCK JALAN UTARA KUALA BELAIT KB3534 BRUNEI DARUSSALAM |
| BRUNEI SHELL PROVIDENT FUND | C/O BRUNEI SHELL PETROLEUM CO. SDN BHD ATTN: MS. TAN YING YANG FAC/22 BSP HQ 2ND FLOOR M BLOCK JALAN UTARA KUALA BELAIT KB3534 BRUNEI DARUSSALAM |
| BRUNEI SHELL RETIREMENT BENEFIT FUND | C/O BRUNEI SHELL PETROLEUM CO. DSN BHD ATTN: MS. TAN YIN YING FAC/22 BSP HQ 2ND FLOOR M BLOCK JALAN UTARA KUALA BELAIT KB3534 BRUNEI DARUSSALAM |
| BRUNEI SHELL RETIREMENT BENEFIT FUND | C/O BRUNEI SHELL PETROLEUM CO. DSN BHD ATTN: MS. TAN YING YANG FAC/22 BSP HQ 2ND FLOOR M BLOCK JALAN UTARA KUALA BELAIT KB3534 BRUNEI DARUSSALAM |
| BRUNET TELLERIA, VICENTE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| BRUNET TELLERIA, VICENTE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |

| Claim Name | Address Information |
|---|---|
| BRUNETTO, HECTOR | PRIAMO 1623 MONTEVIDEO 11400 URUGUAY |
| BRUNING, BRIGITTE | DONAU WEG 17 KOLN D-50858 GERMANY |
| BRUNMAYR, MAG. CHRISTIAN ODER MAG. FARZANEH | MINORITENPLATZ 8 WIEN 1014 AUSTRIA |
| BRUNNER, ERNST | IRISGASSE 4 BREITENFURT 2384 AUSTRIA |
| BRUNNER, JOSEF | SCHMIDTENBAUMGARTEN 17 OBERLUNKHOFEN 8917 SWITZERLAND |
| BRUNNER, NIKOLAUS PAUL | HSE 142 SIU HANG HAU H CLEARWATER BAY HONG KONG |
| BRUNNER, RICHARD | GAISSACHER STR. 18 MUNCHEN 81371 GERMANY |
| BRUNNER-KOCH, BRUNO | SARMENSTORFESTR 2 5618 BETTWIL SWITZERLAND |
| BRUNNER-KOCH, BRUNO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| BRUNNHUBER, FRANZ | KAISER-FRANZ-JOSEF-ALLEE 14 KIEFERSFELDEN 83088 GERMANY |
| BRUNNLER, GERT | RADMOOS 29 HAIBACH 94353 GERMANY |
| BRUNO, JOSEPH | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BRUNO, JOSEPH | 81. ROUTE DE PHILIPPEVILLE 81 GERPINNES (LOVERVAL) 6280 BELGIUM |
| BRUNO, REUTEMANN | REITWIESENSTR. 27 KESSWIL 8593 SWITZERLAND |
| BRUNO, ZAROLI | VIA D ALIGHIERI, 5 TORGIANO - (PG) 06089 ITALY |
| BRUNOV BV | BURG. PANISLAAN 13 BERKEL-ENSCHOT 5056 AD NETHERLANDS |
| BRUNS, INGRID | AM KLOSTERGARTEN 5 LUNEBURG 21337 GERMANY |
| BRUNS, J. | HOEVERSTRAAT 28 WESTERHOVEN 5563 AJ NETHERLANDS |
| BRUNS, J.H. | SCHIPPER 7 DIEVER 7981 DV NETHERLANDS |
| BRUNS, MICHAEL | ALTENHAEGER STRASSE 64 31558 HAGENBURG GERMANY |
| BRUNS, ROEBO, DR. | DRESDENER STR. 6 OLDENBURG D-26129 GERMANY |
| BRUNS, WILHELM & INGRID | AM KLOSTERGARTEN 5 LUNEBURG 21337 GERMANY |
| BRUNTHALER, RUTH | WINFRIEDSTR. 6 BERLIN 14169 GERMANY |
| BRUNTON-DOUGLAS, JOHN | 17 LACEY ROAD TAVERHAM NORWICH NORFOLK NR8 6ND UNITED KINGDOM |
| BRUS, W.B. | POSTBUS 6151 400 HD TIEL NETHERLANDS |
| BRUS, W.B. | POSTBUS 6151 TIEL 4000 HD NETHERLANDS |
| BRUSSAU, GABRIELA | HOHENMARK STR 42 FRANKFURT AM MAIN D-60439 GERMANY |
| BRUST - EERLIGH, C.M. | KOLONIEPAD 9 LAREN 1251  AH NETHERLANDS |
| BRUST, BRIGIITE | INGELHEIMER ST. 2 APPENHEIM 55437 GERMANY |
| BRUSTLE, THOMAS & TATJANA | BEETHOVENSTR. 23 SCHRAMBERG 78713 GERMANY |
| BRUTEX | BELVEDERELAAN 4 NUNSPEET 8072 DG NETHERLANDS |
| BRUYN, A. | PIETER PAUWSTRAAT 18-1 1017 ZK AMSTERDAM NETHERLANDS |
| BRVELL, NATASHA | 27 CROCKERTON ROAD LONDON SW17 7HE UNITED KINGDOM |
| BRVELL, NICHOLAS | CORPORATE ACTIONS DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2A UK |
| BRVELL, NICHOLAS | 27 CROCKERTON ROAD LONDON SW17 7HE UNITED KINGDOM |
| BRYANT, SUSAN J | 21 STAPLETON ROAD KENT ORPINGTON BR6 9TL UNITED KINGDOM |
| BRYS, GEERT | GARENMARKT 17 B42 BRUGGE 8000 BELGIUM |
| BS GARANTIA 125 ANIVERSARIO FI | BANSABADELL INVERSION, S.A., S.G.I.I.C. SANT CUGAT DEL VALLES SPAIN |
| BS GARANTIA FONDOS 2, FI | SOCIEDAD UNIPERSONAL CALLE SENA, 12 SPAIN |
| BSI | VIA NAGATTI # 2 LUGANO CH 6901 SWITZERLAND |
| BSI S.A. (BANCA DELLA SVIZZERA ITALIANA) | BSI VIA PERI 23 LUGANO SWITZERLAND |
| BSI S.A. (BANCA DELLA SVIZZERAITALIANA) | 23 VIA PERI FOREIGN EXCHANGE DEPT. SWITZERLAND |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BSI SA (AS AGENT ON BEHALF OF ITS CLIENTS) | TRANSFEROR: CLARIDEN LEU LTD VIA MAGATTI N.2 LUGANO CH-6900 SWITZERLAND |
| BSM BASILIKA STIFTUNG | FRANZ-JOSEF-OEHRI-STRASSE 6 MAUREN LI-9493 LIECHTENSTEIN |
| BT (INDIA) PRIVATE LIMITED | 1ST FLOOR, TOWER, BDLF CENTRE COURT, PHASE-V, DLF CITY, GOLF COURSE SECTOR RD |

| Claim Name | Address Information |
|------------|---------------------|
| BT (INDIA) PRIVATE LIMITED | GURGAON (PIN CODE - 122002) HARYANA INDIA |
| BT SINGAPORE PTE LT. | BT HONG KONG LIMITED ATTN: BEVERLY KWONG SUITE 1301, TWO PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| BTA AAS | KR. VALDEMARA 63 RIGA LV-1142 LATVIA |
| BTA DRAUDIMAS UAB | ANTAKALNIO G. 28 VILNIUS LT-2055 LITHUANIA |
| BTFM ASSIUK | RIJHSWEG 100 LAAG KEPPEL 6998 AK NETHERLANDS |
| BUBB, ROSINA | 31 BRANDVILLE GARDENS ESSEX BARKINGSIDE IG6 1JG UNITED KINGDOM |
| BUBBERMAN - BOS, A.M. | LANSING 42 BD KRIMPEN AD YSSEL 2923 NETHERLANDS |
| BUCCI, SILVIA | VIA SAPONE N. 14 MANTOVA 46100 ITALY |
| BUCCIOLINI, RENE & ELWINA | MATTELI 4 4312 MAGDEN SWITZERLAND |
| BUCCIOLINI, RENE & ELWINA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| BUCHANAN, ANDREW | CARADON MILL LANE PLUCKLEY KENT NR ASHFORD TN27 0SL UNITED KINGDOM |
| BUCHANAN, ANGELA SUSAN | 11, ZETLAND PLACE EDINBURGH EH5 3LZ UNITED KINGDOM |
| BUCHARTIS, EMANUEL MARIA MARAVILHOSO | AV. 4 F=DE FEVEREIRO, 129, 3 ANDAR APT. A LUANDA ANGOLA |
| BUCHBERGER, PAUL AND GERTRUD | MUHLWEG 18 INGOLSTADT 85049 GERMANY |
| BUCHBINDER, MANFRED | FELDGASSE 47/6 KIERLING 3400 AUSTRIA |
| BUCHEL, KURT F., DR. | LETZANAWEG 25 TRIESEN FL-9495 LIECHTENSTEIN |
| BUCHER, HARRIET | WAAGGASSE 2A/18 WIEN 1040 AUSTRIA |
| BUCHHANDLUNG JOHANNESSTIFT GMBH | SCHONWALDER ALLEE 26 13587 BERLIN GERMANY |
| BUCHHOLZ, HEINRICH | NICOLE GOTTWALD STEINDAMM 105 HAMBURG 20099 GERMANY |
| BUCHHOLZ, HEINRICH | SEEBARG 6A NORDERSTEDT 22851 GERMANY |
| BUCHHORN, GUNTER | LACKMANNS HOF 72 HERNE 44629 GERMANY |
| BUCK, EDGAR | LUITPOLDSTR. 46 AUGSBURG D-86157 GERMANY |
| BUCK, THOMAS | 85E - CAMBRIDGE GARDENS FLAT #3C LONDON W10 6JE UNITED KINGDOM |
| BUCKER, FERDINAND AND MONIKA | AHLDE 21 EMSBUREN 48488 GERMANY |
| BUCKLES & BOWLS CORP. | BUCKLES & BOWLS CORP. FAO: CAC4 PO BOX 5259 GENEVA 11 1211 SWITZERLAND |
| BUCKLES & BOWLS CORP. | AKARA BLDG. 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BUCKLEY, HENRY | 1 MAIDSTONE BUILDINGS MEWS 3 DEVON HOUSE LONDON SE1 1GE UNITED KINGDOM |
| BUDAPEST SPC LTD | SEGREGATED PORTFOLIO # 2 PO BOX 875, ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| BUDAPEST SPC LTD | SEGREGATED PORTFOLIO # 1 PO BOX 875, ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| BUDDEBERG, WOLFGANG | STEINWEG 49 OLDENBURG 26122 GERMANY |
| BUDDINGH, H.A. | KETELBRAKEN 14 BEST 5681 GZ NETHERLANDS |
| BUDHIRAJA, MONA | J.M.ROAD A-1505, ARUNODAY TOWER KOKAN NAGAR, BHANDUP (W) MH MUMBAI 400078 INDIA |
| BUDNY, DORIS CHRITEE & HORST MARIAN | HOHER WEG 8 DUISBURG 47137 GERMANY |
| BUEBER, VIKTOR ODER GISELA BUEBER | VOGELSANG 8 BERLIN 14195 GERMANY |
| BUECHNER, ANNI & KARL-HEINZ | KARL-WAGLER-STR. 5 LEISNIG 04703 GERMANY |
| BUECKER, RONALD | 145, REEPERBAHN HAMBURG 20359 GERMANY |
| BUEHLMANN, ALICE | TSCHAEDIGENWEG 1 MEGGEN 6045 SWITZERLAND |
| BUELENS, DIRK | PARKSTRAAT 110 HAASRODE 3053 BELGIUM |
| BUENAHORA, MARIA ALINA RESTREPO | CALLE 20 B SUR #27-207 MEDELLIN COLOMBIA |
| BUENGENS, STEFAN | WEIDENALLEE 43 HAMBURG 20357 GERMANY |
| BUENIDO BV | DE LELIE 5 MUIDEN 1398 CS NETHERLANDS |
| BUENUOMO, MIGUEL ANDRES AND MONICA SANDRA DIAZ | LAUTARO 361 3 A CAPITAL FEDERAL BUENOS AIRES CP 1406 ARGENTINA |
| BUETEFUEHR, WILHELM | KARL-LEHR-STR. 13 47053  DUISBURG GERMANY |
| BUETTNER, WOLFGANG | NEUSCHWANSTEINPLATZ 3 MUENCHEN 81549 GERMANY |

| Claim Name | Address Information |
|---|---|
| BUFALA, GEORGES JEAN & | NICOLE G. SEMANAZ EPOUSE DE BUFALA – USUFRUCTUARIA 604 CHEMIN DE LA SUQUETTE 06600 ANTIBES FRANCE |
| BUFALA, NICOLE G. SEMANAZ EPOUSE DE | 1 RUE BOULARD PARIS 75014 FRANCE |
| BUFALA, SYLVIE | NICOLE G. SEMANAZ EPOUSE DE BUFALA – USUFRUCTUARIA – 1 RUE BOULARD PARIS 75014 FRANCE |
| BUGGE, A.B. | PRINSENWEG 105 WASSENAAR 2242 ED NETHERLANDS |
| BUGINI, HANS & BARBARA | MITTELDORFSTRASSE 5B HAUSEN AG 5212 SWITZERLAND |
| BUGINI, HANS & BARBARA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| BUGLER, AMANDA | C/O FRESHFIELDS BRUCKHAUS DERINGER ATTN: JULIAN TRAILL 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| BUHENDWA BWA MPAMA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BUHENDWA BWA MPAMA | RUE J.B DE KEYZER 157 A WEZEMBEEK OPPEM 1970 BELGIUM |
| BUHLER, CORINA | RIETLE 2 BALZERS TL-9496 LIECHTENSTEIN |
| BUHLER, RUDOLF | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH 5001 SWITZERLAND |
| BUHLER, RUDOLF | HAUPTSTRASSE 23 HORNUSSEN 5075 SWITZERLAND |
| BUHRER, MARCO | FELLENBERGSTRASSE 30 ZOLLIKOFEN 3052 SWITZERLAND |
| BUHRKOHL, GRAZZIA | 232 CRICKLEWOOD LANE LONDON NW2 2PU UNITED KINGDOM |
| BUHRMAN HOLDING B.V. | T.A.V. DE HEER W.M. BURMAN EN A.F. BUHRMAN-KOOPER HONDSROOS 2 LEUSDEN 3831 CG NETHERLANDS |
| BUIJS, N. EN BUIJS-DEN ADEL, W.H. | PARKKAMP 36 HAVELTE 7971 AM NETHERLANDS |
| BUIJSSEN, J.L.A. | BEUSAKKER 31 SOMEREN 5712 MG NETHERLANDS |
| BUIJTEN, A. | ROSA LUXEMBURGPARK 97 PURMEREND 1447 WC NETHERLANDS |
| BUIJZE, H.W. | VONDELLAAN 19 BAARN 3743 HW NETHERLANDS |
| BUIS, C.J. | HET SPECTRUM 29 DRONTEN 8254 AJ NETHERLANDS |
| BUISE, J.L. | UNLENBECKKADE 29 LEIDEN 2313 EM NETHERLANDS |
| BUISMAN, J.E.L. | OOSTERCLUFT 264 STEENWIJK 8332 DH NETHERLANDS |
| BUITELAAR, MAARTEN | SOHO NEW TOWN L0323 BUILDING A NO. 88 JIANGUOLU BEIJING 100022 CHINA |
| BUITENDIJK, M. | BUITENDIJK-DIRKSEN, C. HORSTLAAN 10 DRIEBERGEN 3971 LC NETHERLANDS |
| BUITENHUIS, A.G.M. | HOFSTEDING 250 SOEST 3763 XR NETHERLANDS |
| BUITENHUIS, E. | LUXOOLSEWEG 4 NIJKERK 3862 WJ NETHERLANDS |
| BUITENHUIS, R.A. AND C.M. VAN ZELST | BREMENSTRAAT 62 ZWOLLE 8017 KE NETHERLANDS |
| BUITENHUIS, W.B. / BUITENHUIS-MARTIJNSE, C.G.M. | CIMBAAL 4 ZEVENAAR 6904 PH NETHERLANDS |
| BUITENLUST B.V. | GOOILANDSEWEG 63 BUSSUM 1406 LM NETHERLANDS |
| BUKLE B.V. | T.A.V. BUNT, C.A.R. GAFFELVELD 53 HOUTEN 3993 RD NETHERLANDS |
| BUKMAN HOLDING B.V. | T.A.V. DE HEER J. BUKMAN IJSBAANKADE 87 HUIZEN 1271 GC NETHERLANDS |
| BULA, ARTORO FLORENCIO – ALICIA NOEMI PERONE | PIZZURNO 289 – RAMOS MEJIA BUENOS AIRES 1704 ARGENTINA |
| BULCKE, MICHIEL | GROIGNESTRAAT 2 NIEUW-KAPELLE 8600 BELGIUM |
| BULECZKA, GREGORIO DAVID | PEDRO MORAN 4607 CAD. FED. ARGENTINA |
| BULGARI GLOBAL OPERATIONS | 34, RUE DE MONRUZ NEUCHATEL 2008 SWITZERLAND |
| BULL BEATS BEAR S.A. | C/O PROGRESSIA RUE SAINT PIERRE 18 CASE POSTALE 1216 FRIBOURG CH-1701 SWITZERLAND |
| BULL, CHRISTA | KOSTERBERGSTRASSE 66 HAMBURG 22587 GERMANY |
| BULL, STEVEN | GLANDWR' BEECHENLEA LANE KENT SWANLEY BR88BP UNITED KINGDOM |
| BULLEE, H.J. | KERKWEG 10 ACQUOY 4151 BS NETHERLANDS |
| BULLOCK, STEPHEN D. | BEENHAM HOUSE, WEBBS LANE, BEENHAM, BERKS RG7 5LJ UNITED KINGDOM |
| BULLRICH, RAFAEL | SAN MARTIN DE TOURS 3115 4TH FLOOR, APT. C BA BUENOS AIRES 1425 ARGENTINA |
| BULOK, GERDA | RANDSTR. 10 PLETTENBERG 58840 GERMANY |

| Claim Name | Address Information |
|---|---|
| BULTHUIS, M.A. & B.P.R. | HOGEWEG 24 EERBEEK 6961 LT NETHERLANDS |
| BULYGIN, ELVIRA AND MORENO, LUIS G. | OCAMPO ENRIQUE CLAY 3034 BUENOS AIRES 1426 ARGENTINA |
| BUMSTEAD, GEORGE | #202 MEGURO PLEASANT HOMES 1-1-35 MEGURO, MEGURO-KU 13 TOKYO 153-0063 JAPAN |
| BUN, RUDIANTO | FLAT 3 CROSSWAY COURT 40-44 ENDWELL ROAD LONDON SE4 2NG UNITED KINGDOM |
| BUNADARGRUNNURIN | R.C.EFFERSOCSGOTA 4 POSTBOKS 50 TORSHAVN FO-110 DENMARK |
| BUNCE, GARY H | WAYSIDE 53 GREEN COURT ROAD CROCKENHILL KENT SWANLEY BR88HF UNITED KINGDOM |
| BUND DER RUHESTANDSBEAMTEN, RENTER | UND HINTERBLIEBENEN (BRH) BADEN-WURTTEMBERG POATFACH 100739 - 70006 STUTTGART GERMANY |
| BUNDESANSTALT FUR FINANZDIENSTLEISTUNGSAUFSICHT | GRAURHEINDORFER STR. 108 BONN 53117 GERMANY |
| BUNDESMINISTERIUM DER FINANZEN (FEDERAL MINISTRY O | FINANZAGENTUR GMBH LURGIALLEE 5 GERMANY |
| BUNDESVERBAND ALTERNATIVE INVESTMENTS | POPPELSDORFER ALLEE 106 BONN D53115 GERMANY |
| BUNDESVERBAND DEUTSCHER BANKEN E.V. | ATTN: MR. JAN NOLTE BURGSTRASSE 28 BERLIN 10178 GERMANY |
| BUNDESVERBAND DEUTSCHER BANKEN E.V. | ATTN: MR. JAN NOLTE BURGSTRABE 28 BERLIN 10178 GERMANY |
| BUNGE SA | 13 ROUTE DE FLORISSANT GENEVA 12 SWITZERLAND |
| BUNGENS, STEFAN | STEFAN BUNGENS WEIDENALLEE 43 HAMBURG 20357 FR GERMANY |
| BUNGENS, STEFAN | WEIDENALLEE 43 HAMBURG 20357 GERMANY |
| BUNI, SAMIR A | 4 THE VALE E.SUSX OVINGDEAN BN27AB UNITED KINGDOM |
| BUNKE, RONALD A.F. | BISCHOFSGRUNER WEG 79 BERLIN 12247 GERMANY |
| BUNN, PETER & MARJORIE | 6 BENTINCK CLOSE GERRARDS CROSS BUCKINGHAMSHIRE SL9 8SQ UNITED KINGDOM |
| BUNT, C.A.R. AND T.C.M. BUNT-KLEVER | GAFFELVELD 53 HOUTEN 3993 RD NETHERLANDS |
| BUNTINSC, SARAH | KUKKELBOSSTRAAT 76 DIEPENBEEK 3590 BELGIUM |
| BUNTON, KELI | 71 AMSTERDAM ROAD ISLE OF DOGS E14 3UU UNITED KINGDOM |
| BUNYAN, EILEEN JOAN | 1A ELM AVENUE CADDINGTON LUTON BEDS LU1 4HS UNITED KINGDOM |
| BUONO, SILVIA | VIA G. PUCCINI N. 3 20121 MILANO (MI) ITALY |
| BUORA, CARLO | VIA LANZONE, 2 MILANO 20123 ITALY |
| BUOYANT HILL CORPORATION | 242 KWAI SHUI ST 6/F TAIPEI TAIWAN, PROVINCE OF CHINA |
| BURBAN, ALEXANDRA H. | 73 CHILTERN STREET LOWER MAISONETTE LONDON W1U 6NW UNITED KINGDOM |
| BURBRIDGE, JAMES | 15 OAKCROFT GARDENS BLACKHEATH LONDON SE3 0PL UNITED KINGDOM |
| BURCHARD, L. | SURINAMESTRAAT 13-C 'S-GRAVENHAGE 2585 GG NETHERLANDS |
| BURCHT BEHEER B.V. | TH. SLOOF PETEWEG 51 A EDE GLD 6718 TG NETHERLANDS |
| BURCKHARDT, WERNER | GRUNERSTR. 129 DUSSELDORF D-40239 GERMANY |
| BURDETT, OLIVER | 37 REDWOOD COURT LOVELACE GARDENS SURREY SURBITON KT6 6SN UNITED KINGDOM |
| BUREAU BELGEDES ASSURANCES AUTOMOBILES | RUE DE LA CHEARITE, 33-B2 BRUSSELS B-1210 BELGIUM |
| BURELLI, EUGENE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BURELLI, EUGENE | RUE ANDRE RENARD 66 ANS 4430 BELGIUM |
| BUREMA, H. | NIEUWEDIEP 81 A NIEUWEDIEP 9512 SE NETHERLANDS |
| BURESO INVEST APS | C/O NY NAESTVED REVISORERNE ERANTISVEJ 53 NAESTVED DK-4700 DENMARK |
| BURFORD, RITA VIOLET ROSE | 24 KINGS RYDON CLOSE STOKE GABRIEL TOTNES DEVON TQ9 6QG UNITED KINGDOM |
| BURG, GERHARD | LOTHRINGER STR. 11 DUISBURG 47169 GERMANY |
| BURGE, JULIAN DOUGLAS | 2 PLAXTOL CLOSE BROMLEY BR1 3AU UNITED KINGDOM |
| BURGER LYKE MAATSCHAP MARLEEN VONK | P/A MR. D. VONK MERELSTRAAT 9 LAMAKEM B-3620 BELGIUM |
| BURGER, ANNA-FLORA | NAEPFL STR. 7 MUENCHEN 80685 GERMANY |
| BURGER, L.J. | GRAVENBORCH 25 HOUTEN 3992 CA NETHERLANDS |
| BURGER, LINDY | FLAT 4 STERLING COURT 55 GRAND DRIVE RAYNES PARK LONDON SW20 9DR UNITED KINGDOM |
| BURGER, P.M. & G.T.N. | T.A.V. MEUR. W. BURGER-VAN SLOTEN VAN KARNEBEEHLAAN 4 AMERSFOORT 3818 XD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BURGER, STEFAN | BERRLEPSCHSTR 1 MUENCHEN 81373 GERMANY |
| BURGER, SUSANNE | BAUMKAMP 63 HAMBURG D-22299 GERMANY |
| BURGER, WILLI AND ANITA | FAURNDAUER STR. 6 WANGEN 73117 GERMANY |
| BURGER-DOORNBOS, D. | ELSENBURG 9E ENKHUIZEN 1602 DC NETHERLANDS |
| BURGER-VAN SLOTEN, W. | VAN KARNEBEENLAAN 4 AMERSFOURT 3818 XD NETHERLANDS |
| BURGERIGKE NAATSCHAP FAMILIE RENIERS-HANNELEN | DILLENBURGSTRAAT 8 DIEST 3290 BELGIUM |
| BURGERLIJKE MAATSCHAP FAMILIE VERSELE, SIGRID & ER | C/O SIGRID VERSELE HEREN BOSLAAN 48 LIER 2500 BELGIUM |
| BURGERLYKE MAATSCHAP BREKELY | BLEKERY 50 MAASTRICHT 6212 XW NETHERLANDS |
| BURGERLYKE MAATSCHAP UATHARINA VONK | P/A MR. D VONK MERELSTRAAT. 9 LANAKEN B-3620 BELGIUM |
| BURGERMEISTER, RENE | BONACKERSTRASSE 9 CH-9507 STETTFURT SWITZERLAND |
| BURGERSDYK - SEYFFERT, E. | VAN DER HELSTLAAN 2-B HUIS TER HEIDE 3712 AW NETHERLANDS |
| BURGERT, KATRIN | FORSTERSTR. 34 KOLN 50825 GERMANY |
| BURGESS, IAN S | 20 BELMONT HILL LEWISHAM LONDON SE13 5BD UNITED KINGDOM |
| BURGESS, MARY JANE | 5 CHURCH RISE SANDIWAY NORTHWICH CHESHIRE CW8 2WE UNITED KINGDOM |
| BURGESS, MATTHEW | APT 303, 4-21-7 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| BURGMANN, ANDREAS | 142 ARTILLERY MANSIONS 75 VICTORIA STREET LONDON SW1H 0HZ UNITED KINGDOM |
| BURGMEIJER, W.R. | ADMIRAAL HELFRICHLAAN 84 DIEREN 6952 GK NETHERLANDS |
| BURGOS-BOSCH MORA, GLORIA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| BURGOS-BOSCH MORA, GLORIA | C/FREIXA 51,5 BARCELONA 08021 SPAIN |
| BURGSTALLER, JOSEF ODER VERONIKA | LERCHENGASSE 18 BAD FISCHAU 2721 AUSTRIA |
| BURGUESS MARKETING S.A. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BURGUESS MARKETING S.A. | AKARA BLDG, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN VIRGIN ISLANDS (BRIITISH) |
| BURK, UDO | WILMANS PARK 54 HAMBURG 22587 GERMANY |
| BURK, URSULA | WILMANS PARK 54 HAMBURG 22587 GERMANY |
| BURKE, EDWIN MARSTON | 67 LOWER SLOANE STREET FLAT A, BRISTOL HOUSE LONDON SW1W 8DD UNITED KINGDOM |
| BURKE, KENNETH C. | ZOAR, DEVENISH RD ASCOT BERKSHIRE 5L5 9OP UNITED KINGDOM |
| BURKE, KENNETH C. | 3 RIDGEWAY, ST. ANN'S PARK VIRGINIA WATER SURREY GU25 4TE UNITED KINGDOM |
| BURKE, KENNETH C. | ZOAR, DEVENISH ROAD ASCOT BERKSHIRE SL5 9QP UNITED KINGDOM |
| BURKE, PETER ROBERT | 11 BELVEDERE GROVE LONDON SW19 7RQ UNITED KINGDOM |
| BURKE, STUART | 3-1-6 NISHI KAMAUKURA 14 KAMAKURA CITY 248-0035 JAPAN |
| BURKE, TERENCE P | 10 NORTHWICK CIRCLE KENTON MDDSX HARROW HA3 0EJ UNITED KINGDOM |
| BURKE, TERRENCE | TERRENCE BURKE 20 STANLEY CRESCENT, FLAT 2 LONDON W11 2NA UNITED KINGDOM |
| BURKE, TERRENCE | 20 STANLEY CRESCENT, FLAT 2 LONDON W112NA UNITED KINGDOM |
| BURKHARD, ERWIN | HAHNHOFSTR. 15 BADEN-BADEN 76530 GERMANY |
| BURKHARD, SUSANNE | LERCHENSTR. 21 DUISBURG 47057 GERMANY |
| BURKHARD-MEIER, DR. CASPAR | FELIX- TONNAR- STR. 1 VEIRSEN D-41751 GERMANY |
| BURKHARDT, IRIS AND WOLFGANG | NAABQUELLENWEG 4 FICHTELBERG 95686 GERMANY |
| BURKHART, CALUERT | 19 BRUNSWICK GARDENS LONDON W8 4AS UNITED KINGDOM |
| BURKHART, CALVERT C | 19 BRUNSWICK GARDENS LONDON W84AS UNITED KINGDOM |
| BURKHART-RHYNER, JUDITH | IM MATTENACHER 10 MAUR 8124 SWITZERLAND |
| BURKI-HOFMANN, RITA | PESTALOZZISTRASSE 8 WINDISCH 5210 SWITZERLAND |
| BURKLI, SAMUEL & MARIA | KORNFELDWEG 7A REINACH AG 5734 SWITZERLAND |
| BURLEY, STEVE | 45 EASTWOOD ROAD BRAMLEY SURREY GUILDFORD GU5 0DY UNITED KINGDOM |
| BURLINGTON DEVELOPMENTS BV | SLOTLAAN 435 ZEIST 3701 GZ NETHERLANDS |
| BURMAN, ANDREAS | FURUGAVEN 14 915 34 ANASET SWEDEN SWEDEN |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BURMEISTER, KATHRIN | CHRISTIAN FREYER MAUFRED-VOU-RICYTYOFEU – STR. 19 BERLIN 12101 GERMANY |
| BURNETT, RYAN | 7A UPPER ADDISON GARDENS LONDON W14 8AL UNITED KINGDOM |
| BURNHAM, SEAN EDWARD | 107 MILSON ROAD KENSINGTON OLYMPIA LONDON W14 0LA UNITED KINGDOM |
| BURNS, CHRISTOPHER | 37, CLAREMONT ROAD MDDSX STAINES TW18 3AS UNITED KINGDOM |
| BURNS, JOHN PATRICK | FLAT 57, LEATHERMARKET COURT LEATHER MARKET STREET LONDON SE1 3HS UNITED KINGDOM |
| BURNS, ROBERT | 2ND FLOOR, 29 VILLAGE TERRACE HAPPY VALLEY HONG KONG HONG KONG |
| BURNS, ROBERT JOHN | 68A SHEEN PARK SURREY RICHMOND TW9 1UP UNITED KINGDOM |
| BURO VOOR ARCHITEKTUUR LOUIS BOSMAN | WATERTJE 4 ZOETERWOUDE 2381 EE NETHERLANDS |
| BURR, GRAHAM P | 91 LAMBS LANE ESSEX RAINHAM RM13 9XJ UNITED KINGDOM |
| BURRI, URSULA MARIA | BRUENNELIHOEHESTRASSE 4 WINTERTHUR 8400 SWITZERLAND |
| BURROUGHS, MARK T | 27 SPUR ROAD KENT ORPINGTON BR60QR UNITED KINGDOM |
| BURROW, MICHAEL | HOUSEBOAT MADDALENA 106 CHEYNE WALK LONDON SW10 0DG UNITED KINGDOM |
| BURROWS, MATTHEW D | PLUM TREE HOUSE THE GREEN ALLINGTON LINCS GRANTHAM NG32 2EA UNITED KINGDOM |
| BURTON, CATHERINE E | FLAT 16 5 MILLENIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| BURTON, JASON | 64 NORTHUMBERLAND AVENUE RAINHAM, KENT, ME8 7JY UNITED KINGDOM |
| BURTON, MIKE | 22 REGENTS PARK ROAD LONDON NW1 7TX UNITED KINGDOM |
| BURTON, MIKE | 22 REGENTS PARK ROAD LONDON, GT LON NW1 7TX UNITED KINGDOM |
| BURTON, RICHARD R. | FLAT 3 36 SLOANE GARDENS LONDON SW1W8DJ UNITED KINGDOM |
| BURTON-WILLIAMS, RICHARD J. | 373 FRONT STREET WEST APT 801B TORONTO ON M5V 3R7 CANADA |
| BURWOOD COUNCIL | C/MATTHEW WALKER CHIEF FINANCIAL OFFICER PO BOX 240 BURWOOD 1805 AUSTRALIA |
| BURWOOD COUNCIL | C/O MATTHEW WALKER, CHIEF FINANCIAL OFFICER P. O. BOX 240 BURWOOD NSW 1805 AUSTRALIA |
| BURY, MARTIN | WALTHER-VON-CRONBERG-PLATZ 11 HE FRANKFURT AM MAIN 60594 GERMANY |
| BUSBY, LISA | 5 WINDSOR GARDENS ESSEX HOCKLEY SS5 4LQ UNITED KINGDOM |
| BUSBY, LYNSEY JENNIFER | 187 DADS WOOD ESSEX HARLOW CM20 1JQ UNITED KINGDOM |
| BUSCH, GISELA | AACHENER STR. 246 DUSSELDORF D-40223 GERMANY |
| BUSCH, JOCHEN | FLAT 2 16 ELM PARK GARDENS LONDON SW10 9NY UNITED KINGDOM |
| BUSCH, REINHOLD | ANDEN ANLAGEN 33 TRENDELBURG D-34388 GERMANY |
| BUSCH, ROLF | AMSLER 4 MAIENFELD CH-7304 SWITZERLAND |
| BUSCH, RUDOLF | AM WALD 14 ALTHENGSTETT 75382 GERMANY |
| BUSCHE, RENATE | AM DAUSENDBUSCH 31 WUPPERTAL 42285 GERMANY |
| BUSCHER, M.P. | BEUKENLAAN 173 BLEISWYK NL-2665 DP NETHERLANDS |
| BUSCHMANN, HANNELORE | HEGENDORFE WEG 3 NUREMBERG 90482 GERMANY |
| BUSCHMANN, HELMUT | HALSTENBEKER STR. 36 HAMBURG 22457 GERMANY |
| BUSCHMANN, INGE | HEIMTEICHSTR 14 LEIPZIG D-04179 GERMANY |
| BUSH, CHRISTOPHER H. | 39 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW63LN UNITED KINGDOM |
| BUSH, JAMES | #701 2-2-3 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| BUSH, JAMES | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BUSH, JUDITH | THE MEADS WATLEDGE NAILSWORTH GLOUCESTERSHIRE GL6 0AU UNITED KINGDOM |
| BUSINESS DEVELOPMENT BANK OF CANADA – CURRENCY OVE | C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL QC H3B 5E7 CANADA |
| BUSKERMOLEN, HJH | SOTAWEG 45 ROELOFARENDSVEEN 2371 GB NETHERLANDS |
| BUSKERMOLEN, M.H.C. | CLANTSTRAAT 32 KUDELSTAART 1433 NV NETHERLANDS |
| BUSOLD, STEFANIE | BEIM ANDREASBRUNNEN 9 HAMBURG D-20249 GERMANY |
| BUSSCHER, NATHAN | COSMOSPOLIS #311 3-6-21 KOONAN 13 MINATO-KU 108-0075 JAPAN |
| BUSSCHOP DE LOOF, MR. AND MRS. | KONINKLIJKELAAN 7 BERCHEM B-2600 BELGIUM |
| BUSSCHOP DE LOOF, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BUSSCHOP-DE LOOF, DIRK | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| BUSSCHOP-DE LOOF, DIRK | KONINKLYKELAAN 7 BERCHEM B-2600 BELGIUM |
| BUSSCHOP-DELOOF, DIRK | LEOPOLD 111 LEI 21 EDEGEM B-2650 BELGIUM |
| BUSSCHOP-DELOOF, DIRK | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BUSSCHOP-DELOOF, MR. AND MRS. | LEOPOLD III LEI 21 EDEGEM B-2650 BELGIUM |
| BUSSE, MARLIES | BAYERISCHE STR. 8 BERLIN 10707 GERMANY |
| BUSSIO, CRISTIAN & BERTONELLO, MARIA C. | BARRIO CERRADO EL TALON DE PACHECO COBILDO 480, UF # 23 (1617) PACHECO BUENOS AIRES 1617 ARGENTINA |
| BUSSIO, CRISTIAN & DENISE | EL TALOR DE PACHECO CABILDO 480 VF # 23 (1617) PACHECO BUENOS AIRES 1617 ARGENTINA |
| BUSSMANN, CHRISTOF | MOOSBERGSTRASSE 19 64285 DARMSTADT GERMANY |
| BUSSOW, STEFAN | WILHELMSHOHER STR. 8 BERLIN 12161 GERMANY |
| BUSTE, MANFRED UND MARIA ANNA | BODENGASSE 7 HOLUNGEN D-37345 GERMANY |
| BUSTER, T.H.J.M. | KLOOSTERWEG 34 WAALWIJK 5144 CB NETHERLANDS |
| BUTCHART, GREG MARK | 63 DENMARK ROAD WIMBLEDON LONDON SW19 4PQ UNITED KINGDOM |
| BUTCHER, STEPHEN RICHARD & ANN-MARIE | 1 LINCOLN ROAD GUILDFORD SURREY GU2 9TJ UNITED KINGDOM |
| BUTELER, GABRIEL | THE COACH HOUSE 71A CASTELNAU LONDON SW13 9RT UNITED KINGDOM |
| BUTELER, GABRIEL | 71A CASTELNAU LONDON SW13 9RT UNITED KINGDOM |
| BUTLER, CARLY | 2 ANNANDALE ROAD LONDON W4 2HF UNITED KINGDOM |
| BUTLER, JO-ANNE | 11 ST DAVIDS DRIVE ESSEX LEIGH ON SEA SS93RQ UNITED KINGDOM |
| BUTLER, MARCELO ZERBINO | ALONSO Y TRELLES 121 PARQUE MIRAMAR URUGUAY |
| BUTLER, NICOLA | 8 BEECHWOOD RISE KENT CHISLEHURST BR7 6TJ UNITED KINGDOM |
| BUTLER, PETER E. | CURT 8A-C'AS CATALANOV CALVIA-MALLORCA 07181 SPAIN |
| BUTLER, STEPHEN WILLIAM | 79A SHAKESPEARE ROAD BEDS BEDFORD MK40 2DW UNITED KINGDOM |
| BUTLER, VICKY | 117A UPMINSTER ROAD ESSEX HORNCHURCH RM113XH UNITED KINGDOM |
| BUTO, OKSANA | 62 MYDDLETON AVENUE LONDON N4 2FG UNITED KINGDOM |
| BUTSEM SA | C/O ANDRES ESCARPENTER 86, ESCUELAS PIAS BARCELONA 08017 SPAIN |
| BUTSEM SA NO 3 | C/O ANDRES ESCARPENTER 86, ESCUELAS PIAS BARCELONA 08017 SPAIN |
| BUTTERFIELD BANK | C/O DANIEL MCCLEARY 65 FRONT ST HAMILTON HM 12 BERMUDA |
| BUTTERWORTH, FRANCIS | BANK HOUSE 27 GRIFFIN HOUSE LEICS BRAYBROOKE LE16 8LH UNITED KINGDOM |
| BUTTI, ANDRE | TORLENSTRASSE 36 UERIKON 8713 SWITZERLAND |
| BUTTI, RUTH | TORLENSTRASSE 36 UERIKON 8713 SWITZERLAND |
| BUTTING, WENZEL | BODEKERSTRASSE 30 HANNOVER 30161 GERMANY |
| BUTTMANN, CHRISTA | BRUECKENMUELLERSTR. 5 BAD HERSFELD D-36251 GERMANY |
| BUTTNER, LARS | HEIDKAMP 8 RODINGHAUSEN 32289 GERMANY |
| BUTTRUM, GARY J. | 7 ANSON ROAD WOLVERTON BUCKS MILTON KEYNES MK12 5BY UNITED KINGDOM |
| BUUNDERKAMP HOLDING BV | BUUNDERKAMP 17 WOLFHEZE 6874 NC NETHERLANDS |
| BUVELOT, JEAN-PIERRE | BVD CARL-VOGT 2 GENEVE 1205 SWITZERLAND |
| BUXEDA GRANOLLERS, CARLES / | & JAUME BUXEDA GRANOLLERS C/ NICOLAS SALMERON 6 APARTADO DE CORREOS, 208 LLANSA (GERONA) 17490 SPAIN |
| BUXEDA GRANOLLERS, CARLES / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASELLANA, 35-2 MADRID 28046 SPAIN |
| BUXTON, PHILIP | 22 KINGS CROFT ALLESTREE DERBY DE22 2FM UNITED KINGDOM |
| BUXTON, VICTORIA ALEXAN | 88 ELMS ROAD LONDON SW4 9EW UNITED KINGDOM |
| BUYS, A | TORENLAAN 1 BAARN 3742 CR NETHERLANDS |
| BUYS, GRETA | BELLESTRAAT 75 A SINT-NIKLAAS B-9100 BELGIUM |
| BUYSERIK | 1 STE LINIEREGIMENTSTRAAT 15 OOLGEM 8710 BELGIUM |
| BUYUKKAYALI, OLGAY | 23 ST MAUR ROAD LONDON SW6 4DR UNITED KINGDOM |
| BV SRAMOTA PARTNERS ARCHITECTEN | OOSTZEEDIJYK 236 ROTTERDAM 3063 BP NETHERLANDS |
| BV TOEKOMST HECAPA | HV AMMELROOY BEVERWEERD 1 AMERSFOORT 3813 XB NETHERLANDS |
| BVI SOCIAL SECURITY BOARD | PO BOX 698 ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |

| Claim Name | Address Information |
|---|---|
| BVI, MERLICO | WICKHAM'S CAY, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BWA/BANK OF AMERICA PENSION PLAN | 0 6880 UNKNOWN |
| BWA/BRIDGEWATER FAIRFAX COUNTY ERS FUND LIMITED | KINGSTON CHAMBERS PO BOX 173 TORTOLA VIRGIN ISLANDS (BRITISH) |
| BWA/BRIDGEWATER GMAM FUND LIMITED | KINGSTON CHAMBERS PO BOX 173 TORTOLA VIRGIN ISLANDS (BRITISH) |
| BWA/QUEENSLAND INVESTMENT CORP. ACTIVE CURRENCY TR | LEVEL 6 CENRAL PLAZA II BRISBANE, QUEENSLAND AUSTRALIA |
| BWA/QUEENSLAND INVESTMENT TRUST | LEVEL 6 CENRAL PLAZA II BRISBANE, QUEENSLAND AUSTRALIA |
| BWA/SHELL PENSION TRUST | SHELL HEADQUARTERS HR DEN HAAG ROYAL DUTCH SHELL PLC CAREL VAN BYLANDTLAAN 30 NETHERLANDS |
| BWA/STICHTING PENSIOENFUNDS ABP | STICHING PENSIOENFONDS ABP OUDE LINDESTRAAT 70 HEERLEN NETHERLANDS |
| BWA/SUPERANNUAT FNDS MGMT CORPOF SOUTH AUSTRALIA | SUPERANNUATION FUNDS MGMT CORP. OF SOUTH AUSTRALIA ADELAIDE SOUTH LEVEL 12, MERCANTILE MUTUAL CENTRE, 45 PIRIE STREET AUSTRALIA |
| BYAHUT, ASHOK | ASHOK BATIKA, GHARIARWA POKHARA BIRGUNJ 13 NEPAL |
| BYBLOS BANK SAL | ELIAS SARKIS AVENUE ASHRAFIGH BEIRUT LEBANON |
| BYLAND, MARTIN | GUGGERSTRASSE 5 ZOLLIKON 8702 SWITZERLAND |
| BYLAND, NEIL | LAUNITZSTRASSE 34 HE FRANKFURT AM MAIN 60594 GERMANY |
| BYLISIE, PIERRARD | RUE DE LA BOURGEEISE, 137 MELLIER B-6860 BELGIUM |
| BYNENS, JOANNA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BYNENS, JOANNA | RUNKSTERSTEENWEG 335 HASSELT 3500 BELGIUM |
| BYRNE, BEN | 14/102 YOUNG ST NSW CREMORNE 2090 AUSTRALIA |
| BYRNE, JAMES | FLAT D 48 ST PETERS STREET ANGEL ISLINGTON N1 8JT UNITED KINGDOM |
| BYRNE, JOHN ROBERT | 80 HAMPTON ROAD TWICKENHAM TW2 5QS UNITED KINGDOM |
| BYWORTH LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BYZOV, IVAN | FLAT 10, CHESTER COURT TRUNDLEYS ROAD LONDON SE8 5AN UNITED KINGDOM |
| B_K. PENSIOENEN B.V. | VIJVERLAAN 2 AMSTELVEEN 1182 BZ NETHERLANDS |
| C LAB GARANTIZADO X FIMRE CAJA LABORAL POP GESTION | CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( GIPUZKOA) 20500 SPAIN |
| C. BROUWER BEHEER BV | MOZARTLAAN 9 HUIZEN 1272 EH NETHERLANDS |
| C. HAVENAAR MANAGEMENT B.V. | J. DE BOSCH KEMPERSTRAAT 137 ALPHEN AAN DE RIJN 2401 KC NETHERLANDS |
| C. INTER DE METODES NUMERICS L'ENGINYERIA | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA – ESPANA 07009 SPAIN |
| C. INTER DE METODES NUMERICS L'ENGINYERIA | GRAN CAPITA EDEFIO-C, 1 BARCELONA – ESPANA 08034 SPAIN |
| C. MUIS HOLDING B.V. | T.A.V. DE HEER C. MUIS BRAMENLAAN 4 D BENTVELD 2116 TR NETHERLANDS |
| C. PLASTIRAS FINANCE | 20 AVE DUMAS GENEVE CH 1206 SWITZERLAND |
| C. VAN ALPHEN PENSIOEN B.V. | ZEEGAT 30 HELLEVOETSLUIS 3224 SJ NETHERLANDS |
| C. VAN HIJNINGEN EFFECHEN ADM. KANLOON B.V. | 1.A.V.R.C. LOUURERENS EN/OF C.A. VAN HIJNINGEN HOENDERPARKLAAN 127 KWINTSHEUL 2295 ND NETHERLANDS |
| C.A. KOOPS BEHEER B.V. | T.A.V. DE HEER C.A.KOOPS OUDE HAVEN 57 MEDEMBLIK 1671 AV NETHERLANDS |
| C.A.O.G.A. | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| C.B. VERMEULEN BEHEER B.V. | VLINDERPARKWEG 82 DEVENTER 7423 SE NETHERLANDS |
| C.D.A. RE S.A. | 2, RUE NICOLAS BOVE LUXEMBOURE L-1253 LUXEMBOURG |
| C.D.A. RE S.A. | 2, RUE NICOLAS BOVE LUXEMBOURG L-1253 LUXEMBOURG |
| C.D.A. SCRL | 86, BOULEVARD DU JUBILE BRUXELLES B-1080 BELGIUM |
| C.F. RICH & SONNER A/S | MOGENS DAM GAMMEL STRAND 42, MEZZ COPENHAGEN 1202 DENMARK |
| C.H POLDEV – PENSIOEN BV | HOEVESTRAAT 12A OOSTERHOUT NB 4903 RR NETHERLANDS |
| C.M. PONSIOEN-VERHEIJEN HUIZEN BEHEER | T/A/V C.M. PONSIOEN-VERHEIJEN & A.G.M. PONSIOEN VAN DER DUYN VAN MAASDAMLAAN |

| Claim Name | Address Information |
|---|---|
| B.V. | 13 HUIZEN 1272 EL NETHERLANDS |
| C.M. ZWANENBURG BEHEER B.V. | T/A/V C.M. ZWANENBURG DE VOLGER 36 DE RIJP 1483 GA NETHERLANDS |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | ATTN: MR. GORDON E. C. BURROWS VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: FOREST HILLS TRADING, LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: EAC PARTNERS MASTER FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BANKERS LIFE AND CASUALTY COMPANY C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CONSECO LIFE INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CONSECO INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: WASHINGTON NATIONAL INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: B Y PARTNERS, L.P. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BRAHMAN C.P.F. PARTNERS LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BRAHMAN INVESTMENTS I (SPV), LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BRAHMAN INVESTMENTS II (SPV), LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CBARB, A SEGREGATED ACCOUNT OF C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTER FUND LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: AHORRO CORPORACION FINANCIERIA S.V. S.A. C/O CARVAL INVESTORS UK LTD KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: TURNBERRY LEVERAGED CREDIT MASTER LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: KNIGHTSBRIDGE GUARDING LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: SUMMIT PETROLEUM LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: ORANJE-NASSAU ENERGIE BV C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BLACK RIVER COMMODITY FUND LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BLACK RIVER COMMODITY FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: AHORRO CORPORACION FINANCIERA, S.V., S.A. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: CASAM ADI CB ARBITRAGE FUND LIMITED C/O CARVAL INVESTORS UK |

| Claim Name | Address Information |
|---|---|
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LTD, A BER C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LTD., A BE C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MF) C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: ALADDIN RELATIVE VALUE CREDIT MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: LAPLACE FUND EQUITIES LIMITED C/0 CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: FAIRWAY FUND LIMITED (FORMERLY MAN MAC 1 LIMITED) C/0 CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: HARTFIELD FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: SMOLANSKY FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: CANYON VALUE REALIZATION MAC 18 LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: GALILEO FUND LIMITED (FORMERLY MAN GALILEO ARBITRAGE LIMIT C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: WATERSTONE MARKET NEUTRAL MAC 51 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: CONCORDIA MAC 29 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: PIONEER EUROPE MAC 70 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A LIMITED) C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: AM INTERNATIONAL E MAC 63 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: MAJESTIC FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: EMPIRICURVE FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: WATERSTONE MARKET NETURAL MAC 51 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: SUNRISE PARTNERS LIMITED PARTNERSHIP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: QUINLAN PRIVATE EUROPEAN STRATEGIC PROPERTY FUND LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: DEPFA BANK PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: JMG TRITON OFFSHORE FUND LIMITED C/O CARVAL INVESTORS UK LIMITED |

| Claim Name | Address Information |
| --- | --- |
| (UK) | KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: JMG CAPITAL PARTNERS LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: DEUTSCHE PFANDBRIEFBANK AG C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: GOOD STEWARD TRADING COMPANY SPC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE L 1528 LUXEMBOURG |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG L 1528 LUXEMBOURG |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BOSQUE POWER COMPANY, LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FARIMILE LANE, COBHAM SURREY KT11 2PD UK |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CAR VAL INVESTORS UK LIMITED KNOLE HILL PARK FAIRMILE LANE SURREY KT11 2PD UK |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CANADIAN IMPERIAL BANK OF COMMERCE C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: FAIRWAY FUND LIMITED (FORMERLY MAN MAC 1 LIMITED) C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O CARVAL INVESTORS UK LTD KNOWLE HILL PARK, FAIR MILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: SUMMIT PETROLEUM LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: JQS INVESTMENT ADVISORS S.A. C/O CAR VAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CAA INSURANCE COMPANY (ONTARIO) | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| CAAM AGGREGATE MONDE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM ARBITRAGE VA 2 | MR CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS C/O CREDIT AGRICOLE ASSET MANAGEMENT CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM ARBITRAGE VA 2 | MR CHRISTIAN BOISSON OR MR JEAN-FRANCOIS POULNAIS CAAM ARBITRAGE VAR 2 C/O CREDIT AGRICOLE ASSET MANAGEMENT CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM ARBITRAGE VAR 2 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM DYNARBITRAGE INTERNATIONAL | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM DYNARBITRAGE VAR 8 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS ARBITRAGE VAR 2 GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS LDI GILT PLUS GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS LDI INDEX LINKED PLUS GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS VOLATILITY WORLD EQUITIES | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |

| Claim Name | Address Information |
|---|---|
| CAAM GLOBAL BOND FUND | 168 ROBINSON RD #22-03 CAPITAL TOWERS 068912 SINGAPORE |
| CAAM GLOBAL EMERGENTS | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM INTRIVEST - INTERNATIONAL DEBTS | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM INVEST VAR 20 USD | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM MONETAIRE PEA | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM MONETAIRE PEA | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAMANO RIAL, EDUARDO | DOBLAS 560 1*B BUENOS AIRES 1424 ARGENTINA |
| CAAMANO, EDUARDO | DOBLAS 560 1ST FLOOR, APT. B BA BUENOS AIRES 1424 ARGENTINA |
| CAASI INVESTMENTS LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| CAASI INVESTMENTS LTD | FIDUCIARY DIRECTORS (BVI) LIMITED MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| CABALLE, ANTONIO FRANCO | C/SALVADOR DALI S/N ANGLES (GIRONA) 17160 SPAIN |
| CABALLE, ANTONIO FRANCO | C/SALVADOR DAU S/N ANGLES (GIRONA) 17160 SPAIN |
| CABALLE, ANTONIO FRANCO | RENTA 4 SOCIEDAD DE VALORES, SA PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| CABALLERO, ANTONIO PEDROSA | C/O BAZAN-URB. VISTA AZUL CASA NO. 5 EL ROSARIO-TENERIFE 38109 SPAIN |
| CABANES SUBIRATS, FLORENTINA | C/ ILLA CABRERA 5 SANT CARLES DE LA RAPITA 43540 SPAIN |
| CABANES SUBIRATS, ROSA-SOLEDAD | C/ ILLA CABRERA 1 SANT CARLES DE LA RAPITA 43540 SPAIN |
| CABANNE, CHRISTIAN | CLOS DU PETIT PRINCE ANNECY-LE-VIEUX 74940 FRANCE |
| CABEZAS, PABLO | 90 HAMLET GARDENS LONDON W60SX UNITED KINGDOM |
| CABINET KINESITHERAPIE | JEANNE-MARIE MALTAUX 33 AVENUE DES POULES D'EAU 1640 RHODE. ST. GENESE BELGIUM BELGIUM |
| CABLE & WIRELESS PENSION TRUSTEE LIMITED | CONTACT: CHRIS KEATING BUCKINGHAM ROAD BLETCHLEY MILTON KEYNES MK3 5JL UNITED KINGDOM |
| CABLE-FOCK, C.J | LA PEROUSEE 5425 DEP. E. VITACURA SANTIAGO DE CHILI CHILE |
| CABON, GUILLAUME | 28, RUE DU CHATEAU LA GARENNE COLOMBES 92250 FRANCE |
| CABONNE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CABONNE COUNCIL | CABONNE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CABRAL, WILMA SILVA | AV. ZUMKELLER, 792 APTO 114 SP SAO PAULO 02420-001 BRAZIL |
| CABRE BORAU, JORGE | C/JURATS, 9 2 REUS 43205 SPAIN |
| CABRI, ANTONIO AND BARUFFI, FRANCESCA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CABRINI EDO | VIA ENRIQUES 13 BOLOGNA 40139 ITALY |
| CABUS, FRANCISCUS & SCHEPENS, JOSEE | KORTELAAN, 4 BRECHT 2960 BELGIUM |
| CACEIS BANK LUX / CAAM(PORTFOLIO FOREX TRDG) GIVE- | 5 ALLE SCHEFFER LUXEMBOURG LUXEMBOURG |
| CACEIS BANK LUXEMBOURG | SECRETARIAT GENERAL 5 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| CADOGAN 37 SICAV S.A. | PLAZA COLON N O 1 MADRID 28046 SPAIN |
| CADONA TRAINING & ADVIES B.V. | POSTBUS 56 GENEMUIDEN 8280 AB NETHERLANDS |
| CADORET, MONSIEUR | 2 RUE ALEXANDRE LE PONTOIS VANNES 56000 FRANCE |
| CADORET, MONSIEUR | MONSIEUR CADORET MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| CAEIRO, FEDERICO JOSE PEDRO AND PABLO JOSE | RODRIGUEZ PENA 1845, 7 B BUENOS AIRES 1021 ARGENTINA |
| CAENEPEEL-GECTMEYEL, AXEL & MARCIA | MALDERSESTEENWEG 123 LONDERZEEL 1840 BELGIUM |
| CAERS, BRIGITTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|---|---|
| CAERS, BRIGITTE | BELGIUM |
| CAERS, BRIGITTE | PROF. DEVOCHSTRAAT 52 TURNHOUT 2300 BELGIUM |
| CAESAR, CHRISTOPHER | FLAT 2 2 SOUTH EATON PLACE LONDON SW1W 9JA UNITED KINGDOM |
| CAETANO, RITA ISABEL LEO | RUA ILHA DA MADEIRA N.° 63 3.°DTO OLIVAL BASTO 262-0045 PORTUGAL |
| CAFFARO, ROSEMMA | VIA SAN QUINTINO 9 BIS TORINO 10121 ITALY |
| CAFFARONE, RICARDO LUIS | AV. LIBERTADOR 3540 3 A CAPITAL FEDERAL 1425 ARGENTINA |
| CAFFARONE, RICARDO LUIS | AV. STA MARIA 6365 BA TIGRE 1648 ARGENTINA |
| CAFFREY, BRIAN J. | 100 ROBERTSON QUAY UNIT # 04-13 238250 SINGAPORE |
| CAFFREY, KEVIN M. | FLAT F, 15/F TOWER 2 STARCREST, 9 STAR STREET WANCHAI CHINA |
| CAFFREY, NAOKO | THE IMPERIAL, UNIT 10-07 5 JALAN RUMBIA 239618 SINGAPORE |
| CAFURE, HORACIO RUBEN & DRESSINO, ANA MARIA | LAFINUR 3541 CORDOBA 5009 ARGENTINA |
| CAGEHIN, JOANNE | 11 NARE ROAD SOUTH OCKENDON ESSEX AVELEY RM15 4RB UNITED KINGDOM |
| CAGGEGI, NUNZIO | AUF DEM RAIN 7 SINGEN 78224 GERMANY |
| CAGIGAL ALVES, HUMBERTO | R DIU, 105, RC PORTO 4150-274 PORTUGAL |
| CAGLIANI, ERNESTO AND LIMONTA, BRUNA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CAGNAN, MONICA | 14 BIS RUE CLAUDE DECAEN PARIS  75 75012 FRANCE |
| CAHEN, J.J. | LEKSTRAAT 170 III AMSTERDAM 1079EZ NETHERLANDS |
| CAHILL ENTERPRISES INC. | MORGAN TRUST COMPANY OF THE BAHAMAS LIMITED CHARLOTTE & SHIRLEY STREETS NASSAU BAHAMAS |
| CAHILL ENTERPRISES INC. | MORGAN TRUST COMPANY OF THE BAHAMAS LIMITED CAHRLOTTE & SHIRLEY STREETS NASSAU BAHAMAS |
| CAHOKIA CORPORATION | CITCO BUILDING, WICKHAMS CAY ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| CAI YAN | RM 901 BLOCK A1 BLDG 9 TO 10 JIQINGLI CHAO YANG MEN WAI STREET BEIJING 100020 CHINA |
| CAI YUN / CHANG SHAN | NO.1518  BLOCK 3 GUANG DA XI YUAN WANLIU HAI DIAN DISTRICT BENIJING 1000889 CHINA |
| CAINS, CARWYN | FLAT B 70 SHOOTERS HILL ROAD BLACKHEATH LONDON SE3 7BG UNITED KINGDOM |
| CAIO, FRANCESCO | 7 GROSVENOR SQUARE LONDON W1K 4AG UNITED KINGDOM |
| CAIRD, KENNETH MALCOLM | PEAR TREE COTTAGE LURGASHALL PETWORTH WEST SUSSEX UNITED KINGDOM |
| CAIRO, ANNA | VIA BRIGATA LUPI, 3 24122 BERGAMO ITALY |
| CAIRO, ANNA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| CAIRO, ANNA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| CAISSE D' AMORTISSEMENT DE LA DETTE SOCIALE | 139, RUE DE BERCY 75572 PARIS CEDEX 12 FRANCE |
| CAISSE D'EPARGNE ET DE PREVOYANCE | PICARDIE DIRECTION FINANCIERE - PATRICK COLLAS 2 BOULEVARD JULES VERNE BP 727-80007 AMIENS CEDEX 1 FRANCE |
| CAISSE D'EPARGNE ET DE PREVOYANCE | AUVERGNE LIMOUSIN DIRECTION JURIDIQUE, 63 RUE MONTLOSIER 63961 CLERMONT-FERRAND CEDEX 9 FRANCE |
| CAISSE D'EPARGNE ET DE PREVOYANCE | ILE DE FRANCE DIRECTION POLE FINANCE ARNAUD QUEFFEULOU 19 RUE DU LOUVRE PARIS 75001 FRANCE |
| CAISSE D'EPARGNE RIVIERA | AVENUE PAUL-CERESOLE 3 CASE POSTALE 300 VEVEY 1800 SWITZERLAND |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | 1000, PLACE JEAN PAUL RIOPELLE MONTREAL QC CANADA |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | ATTN: PHILIPPE ITHURBIDE & JULIE TREMBLAY 1000, PLACE JEAN-PAUL-RIOPELLE MONTREAL H2Z 2B3 CANADA |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| CAISSE DES DEPOTS ET CONSIGNAT IONS | 56 RUE DE LILLE 75356 PARIS CEDEX 07 FRANCE |
| CAISSE FEDERALE DU CREDIT MUTUEL DE | MAINE ANJOU ET BASSE NORMANDIE ATTN: OLIVER VIRY 43 BOULEVARD VOLNEY LAVEL CEDEX 9 53083 FRANCE |

| Claim Name | Address Information |
|---|---|
| CAISSE FEDERALE DU CREDIT MUTUEL NORD EUROPE | ATTN: DIDIER BAUDE 4 PLACE RICHEBE LILLE 59000 FRANCE |
| CAISSE REGIONAL CREDIT AGRICOLE PARIS ILE DE FRANC | SIEGE SOCIAL: 26, QUAI DE LA RAPEE PARIS CEDEX 12 7 FRANCE |
| CAISSE REGIONALE | SERVICE INGENIERIE FINANCIERE ET TRESORERIE ATTN: PHILIPPE GAILLARD (& CLIFFORD CHANCE US LLP) RUE D'EPAGNAC, BP 21 SOYAUX 16 800 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL DU CENT | 3 AVE. DE LA LIBERATION CLERMONT FERRAND F-63045 CEDEX 9 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL LOIRE H | ATTN: MR. YASSINE CHAIB 94 RUE BERGSON SAINT-ETIENNE CEDEZ 1 42007 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL NORD DE | 10 AVENUE FOCH LILLE FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL NORD MI | ATTN: MS. MONIQUE PERIE 219 AVENUE FRANCOIS VERDIER ALBI 81000 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL PROVENC | CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL PROVENCE COTE D'AZUR ATTN: MME LUCIE BIANCO 111 AVENUE EMILE DECHAME SAINT LAURENT DU VAR CEDEX BP 250 06708 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL PROVENC | ATTN: MS. LUCIE BIANCO AVENUE PAUL ARENE – LES NEGADIS DRAGUIGNAN CEDEX BP 78–83002 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL SUD-MED | ATTN: MR SAMUEL SAINT-PIERRE 30 RUE PIERRE BRETONNEAU PERPIGNAN 66000 FRANCE |
| CAISSES D'EPARGNE PARTICIPATIONS | ATTN: NICOLAS DUHAMEL 50, AVENUE PIERRE MENDES FRANCE 75201 PARIS CEDEX 13 FRANCE |
| CAISSES D'EPARGNE PARTICIPATIONS | ATTN: NICOLAS DUHAMEL 50, AVENUE PIERRE MENDES FRANCE PARIS CEDEX 13 75201 FRANCE |
| CAIXA CATALUNYA BORSA 11, F.I. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA BORSA 12, F.I. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA BORSA GARANTIT 1, F.I. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA CREIXEMENT, F.I. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA FONCAT, F.P. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA III, F.P. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA SPREAD, F.I. | ATTN: MS. MIREIA AGELET CUSINE / MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6, BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA VI, F.P. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA VIII, F.P. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA XII, F.P. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA D' ESTALVIS DE CATALUNYA, TARRAGONA I MANRES | ATTN: MS. MIREIA AGELET CUSINE/MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONI MAURA 6, BARCELONA 08003 SPAIN |
| CAIXA D' ESTALVIS DE CATALUNYA, TARRAGONA I MANRES | CLIFFORD CHANCE, S.L. ATTN: MR. LUIS BELART PASEO DE LA CASTELLANA, 110 MADRID 28046 SPAIN |
| CAIXA D'ESTALVIS COMARCAL DE MANLLEU | PL. FRA BERNARDI, 24-25 MANLLEU 08560 SPAIN |
| CAIXA D'ESTALVIS DE SABADELL | CALLE GRACIA 17 08021 SABADELL SPAIN |
| CAIXA D'ESTALVIS DE SABADELL | ATTN DIEGO RUIZ CARRILLO / ISABEL MELLADO CABELLO C/ GRACIA 17 SABADELL 08201 SPAIN |

| Claim Name | Address Information |
|---|---|
| CAIXA D'ESTALVIS DE TARRAGONA | ATTN:DTO. CONTROL FINANCIERO Y CONTABLE CIAXA TARRAGONNA PLAZA IMPERIAL TARRACO 6 TARRAGONNA 43005 SPAIN |
| CAIXA D'ESTALVIS DEL PENEDES | RAMBLA NOSTRA SENYAORA, 2 I 4 VILAFRANCA DEL PENEDES SPAIN |
| CAIXA D'ESTALVIS DEL PENEDES | ATTN: JOSE MANUEL SANCHEZ AND LAURA DE LA FUENTE FONT DEL CUSCO, 11 VILAFRANCA DEL PENEDES 08720 SPAIN |
| CAIXA DE TERRASSA | RAMBLA D'EGARA, 350 TERRASSA 08221 SPAIN |
| CAIXA ECONOMICA | MONTEPIO GERAL RUA AUREA 219-241 LISBOA 1100-062 PORTUGAL |
| CAIXA GERAL DE DEPOSITOS LONDON GB | AV JOAO XXI, 63 LISBOA CODEX, 1017 PORTUGAL SPAIN |
| CAIXA NOVA | ATTN:PATRICIA CASTROMAN TORRES / SANDRINA ATTN : MARLOS OUBINA MOURE DOMINGUEZ RE 36201 VIGO (PONTEVEDRA), AVENIDA GARCIA BARBON 1-3 SPAIN |
| CAIXA PENEDES GESTIO, S.G.I.I.C, S.A. | ACTING ON BEHALF OF FONPENEDES GARANTIT INTERES MES BORSA IX ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAURA DE LA FUENTE RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |
| CAIXA PENEDES PENSIONS E.G.F.P, S.A. | ACTING ON BEHALF OF PENEDES PENSIO 1 ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAURA DE LA FUENTE RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |
| CAIXA PENEDES PENSIONS, E.G.F.P, S.A. | ACTING ON BEHALF OF PENEDES PENSIO I ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAURA DE LA FUENTE RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |
| CAIXA TERRASSA 10, FONDO DE PENSIONES | RAMBLA D'EGARA, 352 TERRASSA 08221 SPAIN |
| CAIXA TERRASSA RF, SICAV, S.A. | PL.RICARD CAMI, 1 TERRASSA 08221 SPAIN |
| CAIXA TERRASSA VIDA 1, SICAV, S.A. | PL RICARD CAMI 1 TERRASSA 08221 SPAIN |
| CAIXAGEST CURTO PRAZO | EDIFICIO CAIXA GERAL DE DEPOSITO AV JOAO XXI, NO63 - 2 PISO LISBON 1000-300 PORTUGAL |
| CAIXAGEST MOEDA | EDIFICIO CAIXA GERAL DE DEPOSITO AV JOAO XXI, NO63 - 2 PISO LISBON 1000-300 PORTUGAL |
| CAIXAGEST RENDA MENSAL | EDIFICIO CAIXA GERAL DE DEPOSITO AV JOAO XXI, NO63 - 2 PISO LISBON 1000-300 PORTUGAL |
| CAIXAGEST RENDIMENTO | EDIFICIO CAIXA GERAL DE DEPOSITO AV JOAO XXI, NO63 - 2 PISO LISBON 1000-300 PORTUGAL |
| CAIXAGEST TESOURARIA | EDIFICIO CAIXA GERAL DE DEPOSITO AV JOAO XXI, NO63 - 2 PISO LISBON 1000-300 PORTUGAL |
| CAIXASABADELL VIDA, S.A. | ATTN: SALUSTIA MEDINA CAIXA D'ESTALVIS DE SABADELL; CALLE DE GRACIA 17 AL 29 SABADELL, CATALUNA 08201 SPAIN |
| CAIXASABADELL VIDA, S.A. COMPANYIA D'ASSEGURANCES | ATTN: SALUSTIA MEDINA C/GRACIA, 17, SABADELL SABADELL, CATALUNA 08201 SPAIN |
| CAIXASABADELL VIDA, S.A. COMPANYIA D'ASSEGURANCES | ATTN: SALUSTIA MEDINA C/GRACIA 17, SABADELL SABADELL 08201 SPAIN |
| CAJA DE AHORROS DE CASTILLA LA MANCHA | PARQUE DE SAN JULIAN 20 CUENCA SPAIN |
| CAJA DE AHORROS DE GALICIA | ATTN:BACK OFFICE DEPARTMENT. MR. CESAR TORIBIO C/ SERRANO 41, 4 PTA. MADRID 28001 SPAIN |
| CAJA DE AHORROS DE NAVARRA | ATTN: MR. EDUARDO LLAMAZARES CASTRO CALLE ARRIETA, 10, 1 PAMPLONA 31002 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE VILLAMAGNA 6, 3*PLANTA MADRID 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN ANTONIO ANTONILES GARCIA C/MARQUES DE VILLAMAGNA 6- MADRID 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CAJA DE AHORROS DE SALAMANCA Y SORIO ATTN: MS. ELENA MERINO & MS. ELENA COLLADO CALLE JULIAN CAMARILLO 29 B, 4A PLANTA MADRID 28037 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CAJA DE AHORROS DE SALAMANCA Y SORIA ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE JULIAN CAMARILLO 29 B, 4A PLANTA MADRID 28037 SPAIN |
| CAJA DE AHORROS DE VALENCIA, CASTELLON Y ALICANTE | ATTN: MIGUEL ANGEL RECUENCO GOMECELLO / JUAN MARIA LLATAS SERRANO EDIFICIO SOROLLA, 3A PLANTA PINTOR SOROLLA, 8 VALENCIA 46002 SPAIN |
| CAJA DE AHORROS DEL MEDITERRANEO | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA OSCAR ESPIA, 37 MADRID 03007 SPAIN |
| CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y | MIKEL EZERRA HERNANDEZ CALLE GETERIA 9-11 DONOSTIA-SAN SEBASTIAN GUIPUZCOA |

| Claim Name | Address Information |
|---|---|
| SAN SEBASTIA | 20005 SPAIN |
| CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y SAN SEBASTIA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE CORDOBA | ATTN: MR. FRANCISCO DE ASIS PANIAGUA AVDA. DEL GRAN CAPITAN N 11 CORDOBA 14.008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | ATTN: MRS. CARLOTA DE VERA TOQUERO / MR. ROBERTO GONZALEZ PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MARID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: FRANCISCO SERRANO GILL DE ALBORNOZ / PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARA | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARA | ATTN: MR. PEDRO DOLZ TOMEY / MR. ALFREDO FALCON BLASCO PLAZA DE PARAISO, NO 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARA | (IBERCAJA) AS AGENT ATTN: MR. FRANCISCO SERRANO GILL DE ALBORNOZ / MS. PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARA | (IBERCAJA) AS AGENT ATTENTION: MR. FRANCISCO SERRANO GILL DE ALBORNOZ/MS. PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA (LA CAIX) | AVENIDA DIAGONAL 621-629 PLANTA 16 BARCELONA SPAIN |
| CAJA DE CASTILLA LA MANCHA VIDA Y PENSIONES SA DE | MAPFRE EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS, HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, S.C.C. | MR. JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, S.C.C. | ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CASTANER, ANTONIO REDON ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: VILLANUEVA TORAN, JOSE ENRIQUE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SANGLAS CAMPS, JAVIER ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SOLER LINARES, JESUS ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SANZ GARETA, MARIA TERESA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: MARIA CONCEPCION DE AGUIRRE TORRES ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: GALLEN RALUY, LIDIA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: LAFUENTE BEL, JOSE LUIS ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SANCHEZ-LAFUENTE MARIOL, JUANA MARIA, JOSE ASTO RULL ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: VILA DESPUJOL, MIGUEL & CARMEN GRIFOLL DE LA ESPERANZA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: GARCIA-MILA PALAUDARIAS, JAIME & ROSA M MATEU SOLE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |

| Claim Name | Address Information |
|---|---|
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: FERNANDEZ, ADOLFO RAMIRO ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: MATELLANES MARTIN MATEOS, JOSE M. & MERCEDES DE AZPIAZU GELABERT ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CORDONCILLO FONTANET, FRANCISCO J. & MARIA DEL ROSER MITJAVILA GARCIA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: ORIOL DE MINGO, MANUEL, MERCEDES BITAUBE CORTES ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: JUANALS GARCIA, JUAN & ANNA BELLVEHI SOLER ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: COLLET CABOT, JOAN & ROSA FISA PLANA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CARDENO FORASTERO, JOSE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: HERRERO MORO, MARIA DEL MILAGRO & PEDRO HERNANDEZ DEL SANTO ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: HIJOS RAUBERT, ESTEBAN & MARIA JESUS GAGO MOREDA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: FERNANDO ALAIX IDOATE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SUBIRA FARRE, PEDRO ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE MADRID DE PENSIONES S.A., E.G.F.P., | ACTING FOR AND ON BEHALF AS LEGAL REPRESENTATIVES OF THE ESTATE AHORROMADRID XL, FONDO DE PENSIONES ATTN: MR. DAVID LARA LOPEZ (ASESORIA JURIDICA)/ MR. ALVARO FERRANDO PASEO DE LA CASTELLANA 189 MADRID 28046 SPAIN |
| CAJA DE MADRID DE PENSIONESM S.A., E.G.F.P., AND T | CONTROL COMMISSIONACTING FOR AND ON BEHALF AS LEGAL REPRESENTATIVES OF THE ESTATE EMPLEADOS GRUPO CAJA MADRID, FONDO DE PENSIONES ATTN: MR. DAVID LARA LOPEZ (ASESORIA JURIDICA)/ MR. ALVARO FERRANDO PASEO DE LA CASTELLANA 189 MADRID 28046 SPAIN |
| CAJA DE SEGURIDAD SOCIAL PARA PROFESIONALES | EN CIENCIAS ECONOMICAS DE LA PROVINCIA DE BUENOS AIRES TO THE ATTENTION OF: GIMENEZ HUGO – VALENTE DIANA AVENIDA 53 NO. 425 LA PLATA, BUENOS AIRES B1900BAI ARGENTINA |
| CAJA ESPANA VIDA COMPANIA DE SEGUROS Y REASEGUROS | ATTN LOLA GALERA CANO / JOSE CATURLA VICENTE C/FRANCSICO SILVELA, N 106 MADRID 28002 SPAIN |
| CAJA GRANADA VIDA, COMPANIA DE SEGUROS Y REASEGURO | ATTN LOLA GALERA CANO / JOSE CATURLA VICENTE C/FRANCISCO SILVELA, N 106 MADRID 28002 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO IX FIM | CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( GIPUZKOA) 20502 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO V FIM | CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( GIPUZKOA) 20504 SPAIN |
| CAJA LABORAL POPULAR COOP. DE CREDITO | PO J.M. ARIZMENDIARRIETA S/N MONDRAGON GIPUZKOA 20500 SPAIN |
| CAJA MADRID | MESENA 80 MADRID 28033 SPAIN |
| CAJA MADRID EXCELLENCE GARANTIZADO | GESMADRID, S.G.I.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID SPAIN |
| CAJA MADRID IBEX POSITIVO FI | GESMADRID, S.G.I.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID SPAIN |
| CAJASUR ENTIDAD DE SEGUROS Y REASEGUROS | ATTENTION: FRANCISCO DE ASIS PANIAGUA AVDA. DEL GRAN CAPITAN N O 11 CORDOBA 14.008 SPAIN |
| CAJASUR FONDO DE PENSIONES | ATTENTION: MR. FRANCISCO DE ASIS PANIAGUA AVDA. DEL GRAN CAPITAN N O 11 CORDOBA 14.008 SPAIN |
| CAJASUR I FONDO DE PENSIONES | ATTENTION: FRANCISCO DE ASIS PANIAGUA AVDA. DEL GRAN CAPITAN N O 11 CORDOBA 14.008 SPAIN |
| CAJASUR II FONDO DE PENSIONES | ATTENTION: MR. FRANCISCO DE ASIS PANIAGUA AVDA. DEL GRAN CAPITAN N O 11 CORDOBA 14.008 SPAIN |
| CAKA, RENGIN | ISTANBUL CADDESI PANAYIR CAYIRI SOKAK GULEN EVLER SITESI B5 GOKTURK ISTANBUL |

| Claim Name | Address Information |
|---|---|
| CAKA, RENGIN | TURKEY |
| CALABUIG, RAMON VILA | CL ALBERIQUE, 3 PUERTA 9 46008 VALENCIA SPAIN |
| CALABVIG, RAMON VILA | EL ALBERIQUE N3-PTA-9 VALENCIA 46008 SPAIN |
| CALACONTA INVERSIONES SICAV, SA | PASEO DE LA CASTELLANA 1 MADRID 28046 SPAIN |
| CALAFIORE, LILIANE EVELINE GREGOIRE | URB. EL COTO. CALLE EL CIERVO, 1 MIJAS-COSTA MALAGA 29650 SPAIN |
| CALAMANDA MANUEL PLENS | PLACA DEL MERCAT, 17 BELLCAIRE D'URGELL 25337 SPAIN |
| CALCAGNO, EDOARDO | C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| CALCAGNO, MR. EDOARDO | D'ALESSANDRO & PARTNERS LAW FIRM - ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| CALDEIRA, MARILYN | 304, A - WING VITTHAL APTS NEW LINK ROAD, KANDERPADA DAHISAR(W), MH MUMBAI 400068 INDIA |
| CALDERIRA AGUIAR, JOSE MANUEL | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CALDERON DE LA, LUISA | 12A EVESHAM HOUSE HEREFORD ROAD LONDON W2 4PD UNITED KINGDOM |
| CALDERON DIAZ, PEDRO | C/ GUILLEM DE CASTRO 34 C 11 VALENCIA 46001 SPAIN |
| CALDERWOOD, SUSANNE | 8 FIRS AVENUE MUSWELL HILL LONDON N103LY UNITED KINGDOM |
| CALDWELL, ENRIQUE CARLOS | BARILOCHE 1491 BA SAN ISIDRO 1642 ARGENTINA |
| CALDWELL, HARRY C | AV. L N ALEM 855 8TH FLOOR 1001 CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| CALE, NICOLA | VIA DE ROSSI 168 BARI 70122 ITALY |
| CALIFORNIA PROFITS LTD. | 71F CHING HING INDUSTRIAL BUILDING STAGE 2, 19-25 FU UK ROAD KWAI CHUNG HONG KONG |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CAL | C/O JULIUS BAER INVESTMENT MANAGEMENT INC. BEVIS MARK HOUSE BEVIS MARK LONDON EC3A 7NE UNITED KINGDOM |
| CALIVA REAL ESTATE SA | APARTADO POSTAL 0832-0886 WTC PANAMA C/O MARC BRITSCH 101 ALLEE LEOPOLD GOEBEL L 1635 LUXEMBOURG |
| CALKOEN, A.S.M. | YSSELDIJK 31 WELSUM 8196 KA NETHERLANDS |
| CALLENS, KURT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CALLENS, KURT | LEUVENSESTEENWEG 195 BUS 7 BOORTMEERBEEK 3190 BELGIUM |
| CALLIES, GUILLEMETTE | 16 BIS, RUE SOYER NEUILLY-SUR-SEINE F92200 FRANCE |
| CALLIES, GUILLEMETTE | 43, RUE DE LA FERME 92 NEUILLY-SUR-SEINE F92200 FRANCE |
| CALLIES, GUILLEMETTE | 43 RUE DE LA FERME NEUILLY-SUR-SEINE F92200 FRANCE |
| CALLIES,GUILLEMETTE | 43, RUE DE LA FERME NEUILLY-SUR-SEINE, 92 F92200 FRANCE |
| CALOINI, ANDREA | 1-23-1 HATSUDAI SHIBUYA-KU 13 TOKYO 151-0061 JAPAN |
| CALOU, OLIVER | SANDKRUGWEG 71 HAMBURG D-22457 GERMANY |
| CALOV, BLANDINE | SANDKRUGWEG 71 HAMBURG D-22457 GERMANY |
| CALUMAR | PISO 7 CERRITO 420 MONTEVIDEO CP 11000 URUGUAY |
| CALUMAR SOCIEDAD ANONIMA | CERRITO 420 MONTEVIDEO 11000 URUGUAY |
| CALUS, DENISE | 9 CLYDE CRESCENT UPMINSTER ESSEX RM14 1SS UNITED KINGDOM |
| CALUS, DENISE | 9 CLYDE CRESCENT ESSEX UPMINSTER RM141SS UNITED KINGDOM |
| CALVAER, ANDRE | AVENUE BLONDEN 23 B91 LIEGE B 4000 BELGIUM |
| CALVERT, LISA M | 26 WEST PARK ROAD SURREY RICHMOND TW9 4DA UNITED KINGDOM |
| CALVET VALIEN, MARIA TERESA | PASSATGE MOIA, 2 (APARTADO DE CORREOS, 73) MOIA (BARCELONA) 08180 SPAIN |
| CALVET, FELIPE DE LA MORENA | C/CEA BERMUDEZ 33-5D MADRID 28003 SPAIN |
| CALVET, JEROME | 4, RUE DU DOME 75 PARIS 75116 FRANCE |
| CALVO PLATERO, DAVID | 44 PHILBEACH GARDENS, FLAT 2 LONDON SW5 9EB UNITED KINGDOM |
| CALVO, HERNAN A/O MARIA JULIA MORENO | BARRIO CASTORES II LOTE 435 NORDELTA BUENAS AIRES 1670 ARGENTINA |
| CALYON | 9 QUAI DU PRESIDENT PAUL DOUMER PARIS LA DEFENSE CEDEX 92920 FRANCE |
| CALYON | 17-00 6 RAFFLES QUAY SINGAPORE SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CALZADA REBOLLEDO, ROSA MARIA | CLAUDIA ELENA SHARPE CALZADA BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO 37480 MEXICO |
| CALZADA REBOLLEDO, ROSA MARIA & SHARPE CALZADA, CL | BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO 37480 MEXICO |
| CALZADA REBOLLEDO, ROSA MARIA/ | CLAUDIA ELENA SHARPE CALZADA BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO MEXICO |
| CALZADO CATALA, ANDRES | FLAT 37 LONDON HOUSE 7-9 AVENUE ROAD LONDON NW8 7PX UNITED KINGDOM |
| CALZADO DE CASTRO, MELQUIADES | CALATRAVA, 2  – 2 B BARCELONA 08017 SPAIN |
| CALZUOLA, MARIA TERESA, RAFFI OLGA | STRADA DELLA FERROVIA 4 TERNI (TR) 05100 ITALY |
| CAM FUTURO GARANTIZADO FI | GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., SA 03008 EDIF. CENTRO ADMINISTRATIVO 2 A, ATTN: ENRIQUE MIRA-PERCEVAL VERDU AVDA. DE ELCHE, 178, ALICANTE SPAIN |
| CAM, JEAN ALAIN | 56 AVENUE LEQUIME RHODE SAINT GENESE 1640 BELGIUM |
| CAMAREN PADILLA A, MA.DE LA LUZ/ROSA EVELIA CAMARE | 380 MONTANA, JARDINES DEL MORA LEON GUANAJUATO 37160 MEXICO |
| CAMARENA ESPARZ, LUIS | LA FONTAINE 311 –3 COL. POLANCO MEXICO CITY, MEXICO 11560 MEXICO |
| CAMARENA PADILLA, EDUARDO & MARIA DE LA LUZ | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO 37220 MEXICO |
| CAMARENA PADILLA, EDUARDO / MA.DE LA LUZ CAMARENA | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO 37220 MEXICO |
| CAMARENA PADILLA, MA DE LA LUZ & ROSA EVELIA | 380 MONTANA, JARDINES DEL MORAL LEON GUANAJUATO 37160 MEXICO |
| CAMARENA PADILLA, ROSA EVELIA & MA DE LA LUZ | CANADA 105-A COL.JARDIN DEL MORAL LEON GTO 37160 MEXICO |
| CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMAR | CANADA 105-A COL.JARDIN DEL MORAL LEON GTO 37160 MEXICO |
| CAMARENA PADILLA, SOCORRO & MA DE LA LUZ | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| CAMARENA PADILLA, SOCORRO / MA DE LA LUZ CAMARENA | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| CAMBIUM MANAGEMENT INC | C/O FALCON CLIFF PALACE ROAD DOUGLAS IM2 4LB UNITED KINGDOM |
| CAMECO CORPORATION | ATTN: GRANT MARSHAK 2121-11TH STREET WEST SASKATOON SK S7M 1J3 CANADA |
| CAMERON, ALASDAIR | 80B BLACKHEATH ROAD GREENWICH SE10 8DA UNITED KINGDOM |
| CAMERON, ALASTAIR | 82 VICARAGE RD WARE HERTS UNITED KINGDOM |
| CAMERON, ALASTAIR CHARLE | 82 VICARAGE ROAD HERTS WARE SG12 7AP UNITED KINGDOM |
| CAMERON, BRUCE A | RIVERVIEW PARK 38 CIRRIUS CRESCENT KENT GRAVESEND DA12 4QT UNITED KINGDOM |
| CAMERON, LAURA | 27 GARROW CLOSE DEVON BRIXHAM TQ5 9NN UNITED KINGDOM |
| CAMERON,BRUCE A | RIVERVIEW PARK 38 CIRRIUS CRESCENT GRAVESEND, KENT DA12 4QT UNITED KINGDOM |
| CAMGUILHEM, JEAN MANUEL THI | FLAT G, 6 SEAHOUSE LANE DISCOVERY BAY HONG KONG HONG KONG |
| CAMI, DIANA | WIENERGASSE 23-25 TOP 1/2 PERCHTOLDSDORF A-2380 AUSTRIA |
| CAMINADA, DE HEER J.L.H. | LAAN VAN MEERDERVOORT 973 S'GRAVENHAGE 2564 AJ NETHERLANDS |
| CAMINADA, I. | BRAAKVEN 18 BERLICUM 5258 AJ NETHERLANDS |
| CAMLOTT-GOEKOOP, L.C. | PINKENBERGSEWEG 48 VELP 6881BE NETHERLANDS |
| CAMMAERT, L.J.P. EO CAMMAERT-LAUMANS, S.W.M. | VASSENBERG 32 BEESEL 5954 BV NETHERLANDS |
| CAMMARATA, CARLO | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| CAMMARATA, CARLO NORBERTO | C/OD'ALESSANDRO & PARTNERS – SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| CAMMARATA, MR. CARLO | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| CAMMARATA, MR. CARLO | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR |

| Claim Name | Address Information |
|---|---|
| CAMMARATA, MR. CARLO | RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| CAMOES ROSADO, JOSE CARLOS | MONTE DOS ARRABIZ – VEIROS ETZ VEIROS ETZ 7100 PORTUGAL |
| CAMP, J.H.C. | HONDSBERGJI 9 HERTEN 6049 BB NETHERLANDS |
| CAMP, J.H.C. | HONDS BERGIE 9 HERTEN 6049 BB NETHERLANDS |
| CAMP, J.H.C. | HONDSBERGJIE 9 HERTEN 6049 BB NETHERLANDS |
| CAMP, J.H.C. | HONDSBERGJE 9 HERTEN 6049 BB NETHERLANDS |
| CAMPAGNER, ANTONELLA | C/DISEMINADOS 18 ALQUERIA BLANCA BALEARES 07691 SPAIN |
| CAMPANA, MARIO | C/O D'ALESSANDRO & PARTNERS – SGE VIA ANFITEATRO LATERIZO NO 290 NOLA NAPLES 80035 ITALY |
| CAMPANILE, MASSIMO & RITA PULCINELLI | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA-ROME 00192 ITALY |
| CAMPARI SPA | VIA FILIPPO TURATI, 27 MILANO 20121 ITALY |
| CAMPBELL, BRIAN | 5/F, 40 GOUGH STREET H HONG KONG |
| CAMPBELL, CATRIONA | 12 DENNY STREET KENNINGTON LONDON SE114UX UNITED KINGDOM |
| CAMPBELL, CHRISTOPHER | 41 FLORENCE ROAD FELTHAM MIDDX. LONDON TN13 5AN UNITED KINGDOM |
| CAMPBELL, JACQUELINE ANNE | 4 MARSH ROAD BOXFORD SUFFOLK CO10 5MT UNITED KINGDOM |
| CAMPBELL, JACQUELINE ANNE | 4 MARSH ROAD BOXFORD SUFFOLK CO1O 5MT UNITED KINGDOM |
| CAMPBELL, PAUL | FLAT 3 565 CALEDONIAN ROAD LONDON N7 9RB UNITED KINGDOM |
| CAMPBELL, ROBERT W | LUCKLAW HOUSE LOGIE FIFE CUPAR KY15 4SJ UNITED KINGDOM |
| CAMPENS, KARIN AND STEVEN BRABANT | MARKTSTRAAT 94 HARELBEKE 8530 BELGIUM |
| CAMPION, JOHANNA | 7 ABBEY GARDENS ST JOHNS WOOD LONDON NW8 9AS UNITED KINGDOM |
| CAMPISI & C. SIM S.P.A | ATTN: MARCO BORSA VIA SANTA RADEGONDA 11 MILAN I-20121 ITALY |
| CAMPOLMI, PAOLO AND AGOSTI, SANDRA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CAMPONOVO, DANIELA | RABBERTASTR 87 C BERY CH-3013 GERMANY |
| CAMPOS REIS, MANUEL | RUA DO RATO, 361, ALVARELHOS ALVARELHOS, TROFA 4745-069 PORTUGAL |
| CAMPOS, ANTONIO MIGUEL BARROSO SEGUEIRA | AVENIDA BOAVISTA, 4939 PORTO 4100-141 PORTUGAL |
| CAMPOS, FABIO | FLAT 121 THE SPHERE 1 HALLSVILLE ROAD LONDON E16 1BF UNITED KINGDOM |
| CAMPOS, MAXIMILIANO HERRERA | AV MERIDIANA 329  5-1 BARCELONA 08027 SPAIN |
| CAMPOSTRINI, LEOPOLDO & TERESA GRANDI | VIA CHIESA 11 GOITO 46044 ITALY |
| CAMPS, L.J.P. EN/OF CAMPS-KWIST, L.C. | NIEUWE VEENENDAALSEWEG 220 RHENEN 3911 MS NETHERLANDS |
| CAMPS, PALOMA RUIZ | C/ CLAUDIO COELLO 69, ESC A, 5A MADRID 28001 SPAIN |
| CAMURATI, RINO | VIA MONTANARA 257 SASSUOLO 41049 ITALY |
| CAN WK FIN SIETE, SICAV, S.A. | ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| CAN, BELIN / CAN, ADNAN | HOLZHAUSER STR. 89 13509 BERLIN GERMANY |
| CANADA LIFE ASSURANCE (IRELAND) LTD, ON BEHALF OF | GROSS C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CANADA LIFE ASSURANCE (IRELAND) LTD, ON BEHALF OF | NET C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CANADA LIFE LIMITED | ATTN: COMPANY SECRETARY CANDA LIFE PLACE POTTERS BAR HERTFORDSHIRE EN6 5BA UNITED KINGDOM |
| CANADA LIFE LIMITED | ATTN: COMPANY SECRETARY CANADA LIFE PLACE POTTERS BAR HERTFORDSHIRE EN6 5BA UNITED KINGDOM |
| CANADIAN EXCHANGE GROUP | ATTN:PETER TRAYNOR PO BOX 450 130 KING STREET WEST, 3RD FL TORONTO ON M5X 1J2 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | HEAD OFFICE – WITH RESPECT TO MASTER AGREEMENTS: CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STREET, 6TH FLOOR, BCE PLACE TORONTO ON CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | COMMERCE COURT CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY STREET, 6TH FLOOR COMMERCE COURT WEST TORONTO ON CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: JACK S. MCMURRAY 199 BAY STREET, 6TH FL TORONTO ON M5L 1A2 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE, HONG KONG | SUITE 3602, 36/FLOOR, CHEUNG KONG CENTER 2 QUEENS ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| CANADIAN MEDICAL PROTECTIVE ASSOCIATION | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| CANADIAN NATURAL RESOURCES | CANADIAN NATURAL RESOURCES 2500 - 855 2ND ST. S.W. CALGARY CANADA |
| CANADIAN NATURAL RESOURCES | SUITE 2500 855 - 2 STREET SW CALGARY AB T2P 4J8 CANADA |
| CANARY WHARF CONTRACTORS LIMITED | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF E14 5AB UNITED KINGDOM |
| CANARY WHARF MANAGEMENT LIMITED | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF E14 A5AB UNITED KINGDOM |
| CANAVAN, PHILIP | 5, MACQUARIE WAY TOWER HAMLETS LONDON E14 3AU UNITED KINGDOM |
| CANAVEIRA PAULA CAMPOS, ANTONIO | CAMPO GRANDE, 220, 8 ESQ LISBOA 1700-094 PORTUGAL |
| CANCELAS, JOSE MANUEL ALONSO | BARRIO FONTAINA, 11-CABRAL VIGO 36215 SPAIN |
| CANCELLIERI, CLAUDIA F. AND V.E. VLIMA | ESTOMBA 1637 CAPITAL FEDERAL BUENOS AIRES 1430 ARGENTINA |
| CANCEMI, GIULIO VINCENZO | 45-32 YAMATE-CHO NAKA-KU 14 YOKOHAMA CITY 231-0862 JAPAN |
| CANCER RESEARCH UK | PO BOX 123 61 LINCOLN'S INN FIELDS LONDON WC2A 3PX UNITED KINGDOM |
| CANDEL GRIFOL, MARIA PAZ | PARQUE LIDON 3-7-A CASTELLON 12003 SPAIN |
| CANDELORO, ANA PAULA PINHO | RUA URIMONDUBA 171 APT. 82 - ITAIM BIBI SP SAO PAOLO 04530-080 BRAZIL |
| CANDIANI, MARCO | VIA SAN MAMETE 105/C MILAN (MI) 20128 ITALY |
| CANDIANI, ROSA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA NAPLES 80035 ITALY |
| CANDIDA OLIVEIRA SOUSA MORAIS, MARIA | R. ALFREDO KEIL, 571, 10C PORTO 4150-049 PORTUGAL |
| CANDIDO CAMACHO PEREIRA RITO ALMEIDO MORGADO, MARI | AV. FORCAS ARMADAS - QT. MIL FLORES, LT.C-11 ESQ. LISBOA 1600 PORTUGAL |
| CANDIDO CORREIA ANDRADE | EDIFICIO ANDRADE POOLS, AV. ORINOCO, URB. LAS MERCEDES CARACAS 1060 VENEZUELA |
| CANDILLIER, JOHN | 63 CHIPSTEAD STREET LONDON SW6 35R UNITED KINGDOM |
| CANDY ELETTRODOMESTICI SRL | VIA COMOLLI, 16 ITALY |
| CANE, DOROTHY | THATCH COTTAGE, HORTON NR NIMBORNE DORSET B421 7JF UNITED KINGDOM |
| CANFORD ENTERPRISES | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| CANFORD ENTERPRISES LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| CANFOTO, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CANFOTO, S.L. | ATTN: MR. FRANCISCO PUGA SANTANA CM LOS TOSCONES 4B SANTA BRIGIDA (LAS PALMAS) 35307 SPAIN |
| CANHOLD B.V. | TUINPAD 10 A WASSENAAR 2242 TC NETHERLANDS |
| CANNE MEIJER, C.A. | BEETHOVENSTRAAT 199 AMSTERDAM 1077 JE NETHERLANDS |
| CANNEGIETER, C.J. | POORTWACHTER 48 AMSTELVEEN 1188 CM NETHERLANDS |
| CANNEGIETER, D.J. | BENOORDENHOUSTEWEG 202 DEN HAAG 2596 BD NETHERLANDS |
| CANNEGIETER, D.J. | BENOORDENHOUTSEWEG 202 DEN HAAG 2596 BD NETHERLANDS |
| CANNON ASSET MANAGEMENT | CANNON ASSET MANAGEMENT LIMITED AS TRUSTEES OF THE RICLAN TRUST PO BOX 393, KINGSWAY HOUSE HAVILLAND STREET ST PETER PORT GY1 3FN GUERNSEY |
| CANNON ASSET MANAGEMENT | LENKOS C. NOMINEE COMPANY LTD. 16 NEW STREET ST. PETER PORT G41 3FN UNITED KINGDOM |
| CANNON, DONNA M | 88 JELLICOE ROAD #23-22 CITYLIGHTS 208747 SINGAPORE |
| CANNON, MATTHEW | 9 LAUREL ROAD LONDON SW13 0EE UNITED KINGDOM |
| CANNON, MATTHEW L | 9 LAUREL ROAD BARNES LONDON SW13 0EE UNITED KINGDOM |
| CANNON, ROBERT BENJAMIN | 30 WESTBURY ROAD NEW MALDEN KT3 5BE UNITED KINGDOM |
| CANOS GASCH, JUAN | ID. 37411123J CL ROCAFORT, 78 BIS, 5A BARCELONA 08015 SPAIN |
| CANSO CATALINA FUND | C/O CANSO FUND MANAGEMENT 100 YORK BLVD., STE 550 RICHMOND HILL ON L4B 1J8 CANADA |
| CANSO INVESTMENT COUNSEL LTD. ON BEHALF OF THE PAR | EXHIBIT 1. 100 YORK BLVD., SUITE 550 RICHMOND HILL ON L4B 1J8 CANADA |
| CANTALARE, ANGIOLINA & LATTUCA, | BANCA SAI S.P.A. ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 TURIN |

| Claim Name | Address Information |
| --- | --- |
| LOREDANA | 10123 ITALY |
| CANTAMURIOS, S.L.U. | ATTN: MR. RAFAEL COMENGE BOIX AVDA DE LA HISPANIDAD 19 46520 SAGUNTO (VALENCIA) SPAIN |
| CANTAMURIOS, S.L.U. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CANTARERO SANCHEZ, GONZALO | CL. DIEGO DE LEON 55 2-A MADRID 28006 SPAIN |
| CANTO MIRA, BENJAMIN | CONTACTO DEL CLIENTE CL/GONGORA, 1 ESC 1 PLANTA 3-5 03803 ALCOY/ALICANTE SPAIN |
| CANTO ORTUÑO, MIGUEL | AVD. MARINA BASA, 10 LA CALA BENIDORM (ALICANTE) 03509 SPAIN |
| CANTOR FITZGERALD EUROPE (AND BRANCHES) | 17 CROSSWALL LONDON EC3N 2LB UNITED KINGDOM |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN:THE DIRECTORS MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CANYON VALUE REALIZATION FUND (CAYMAN) LTD. | C/O FORTIS FUND INVESTMENT SERVICES (CAYMAN), LTD P.O BOX 2003GT BOUGAINVILLEA WAY 802 WEST BAY GRAND CAYMAN 2003GT CAYMAN ISLANDS |
| CANYON VALUE REALIZATION MAC 18 LTD | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS/MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| CANYON VALUE REALIZATION MAC 18 LTD. | CANYON CAPITAL ADVISORSLLC REGATTA OFFICE PARK, WEST BAY ROAD GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| CAO JIANGUO | NO.84 YI XUE YUAN ROAD SHANGHAI CHINA |
| CAO, JI | 13 LEYBOURNE HOUSE DOD STREET LONDON E14 7ED UNITED KINGDOM |
| CAOTHIEN, TIM | MINATO-CHO 3-8-1 LIETO COURT ARX TOWER 607 13 CHUO-KU 104-0043 JAPAN |
| CAPELLA INVESTMENT (BERMUDA) LTD. | C/O CORNES & CO. LTD. 10/F FAIRMONT HOUSE 8 COTTON TREE DRIVE CENTRAL HONG KONG |
| CAPELLO, ROSA PUIG | GIRONES, 5 TORRE BLANES (GIRONA) 17300 SPAIN |
| CAPETOWN LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CAPEZ, ALEXANDRE | THIRD FLOOR 8 CADOGAN  SQUARE LONDON SW1X0JU UNITED KINGDOM |
| CAPILUPPI, SABRINA | VIA CHIASSI NO. 13 MANTOVA 46100 ITALY |
| CAPITA TRUST COMPANY (JERSEY) LIMITED – J0170D | 12 CASTLE STREET ST. HELIER JERSEY JE2 3RT UNITED KINGDOM |
| CAPITAL AT WORK NV | ATTN: M. VAN CLEEMPOEL KROONLAAN 153 BRUSSELS B-1050 BELGIUM |
| CAPITAL BANK - GRAWE GRUPPE AG | ATTN: MR. MICHAEL NINDL BRANDHOFGASSE 22 GRAZ 8010 AUSTRIA |
| CAPITAL BANK - GRAWE GRUPPE AG | ATTN: MICHAEL NINDL BRANDHOFGASSE 22 GRAZ 8010 AUSTRIA |
| CAPITAL BANK GRAWE GRUPPE | BRANDHOFGASSE 22 GRAZ A-8010 AUSTRIA |
| CAPITAL CHASE | 97 ELSPETH ROAD LONDON SW11 1DP UNITED KINGDOM |
| CAPITAL GUIDANCE (FUND) LTD. | UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN CAYMAN ISLANDS |
| CAPITAL GUIDANCE (FUND) LTD. | CAPITAL GUIDANCE (FUND) LTD C/O CAPITAL GUIDANCE SA 23, RUE F. HOLDER PO BOX 6245 GENEVA 6 1211 SWITZERLAND |
| CAPITAL INTERNATIONAL (NOMINEES) LTD | MILL COURT, HOPE STREET CASTLETOWN IM99 5XH UNITED KINGDOM |
| CAPITAL ONE INVESTMENT CORP | AVENIDA F BOYD EOLIFICIO UNIVERSAL PISO 12 CINDAD DE PANAMA PANAMA |
| CAPITAL SECURITIES CORP. | ATTN: JOHN CHENG 14F, NO. 101 SONGREN ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CAPITAL VISION INVESTMENTS LIMITED | 1 FEI NGO SHAN ROAD KOWLOON HONG KONG |
| CAPITALIA S.P.A. | UNICREDIT S.P.A. VIA TUPINI 180 144 ITALY |
| CAPITULO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CAPPELLETTI, ELENA AND LAPINI, ALBERTO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CAPSTONE MORTGAGE SERVICES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A-4HT UNITED KINGDOM |
| CAPSTONE MORTGAGE SERVICES LIMITED | ATTN: PAUL CHAMBERS AS DIRECTOR OF CAPSTONE MORTGAGE SERVICES LIMITED ST. JOHN'S PLACE EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| CAPSTONE MORTGAGE SERVICES LIMITED | ATTN: PAUL CHAMBERS AS DIRECTOR OF CAPSTONE MORTGAGE SERVICED LIMITED ST. JOHN'S PLACE EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CAPT, CHRISTIAN | CH DES CHARMILLES 55 ST-SULPICE 1025 SWITZERLAND |
| CAPULA GLOBAL RELATIVE VALUEMASTER FUND LIMITED | C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA ATTN: ARLENE R. ALVES NEW YORK NY 10004-1485 UNITED KINGDOM |
| CAPULA GLOBAL RELATIVE VALUEMASTER FUND LIMITED | CAPULA INVESTMENT MANAGEMENT LLP LONDON W1K 2TJ UNITED KINGDOM |
| CARABELLI, MICHELA | VIA P.G. DA PALESTRINA 35 MILANO 20124 ITALY |
| CARAFI, PEDRO | AV. URUGUAY 3241 UF 35 SAN FERNANDO (1644) BUENOS AIRES ARGENTINA |
| CARANGO, ANTHONY T. | #601 HILLVIEW 21-23 MACDONNELL ROAD MIDLEVELS HONG KONG |
| CARANO, ALESSANDRO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CARANO, ALESSANDRO | BINNENHOF 9 STROMBEEK-BEVER 1853 BELGIUM |
| CARASSO, M.G. | LELIEGRACHT 23 AMSTERDAM 1016 GR NETHERLANDS |
| CARBONERO S.A. | MISIONES 1444 PISO 7 MONTEVIDEO 11000 URUGUAY |
| CARCANO, GABRIELE | VIA ASCANIO SFORZA N. 17 MILAN ITALY |
| CARCANO, GABRIELE | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| CARCASES, LEONARDO MARTINEZ | C/ MIRVENA 15 4 C MADRID 28024 SPAIN |
| CARDE, DAMIEN | 42 GLEDSTANES ROAD LONDON W14 3HU UNITED KINGDOM |
| CARDE, DAMIEN | CARDE, DAMIEN 42 GLEDSTANES ROAD LONDON W14 3HU UNITED KINGDOM |
| CARDENAS FLORENZA, HIPOLITO | CALLE PIGATELLI 73 1 ZARAGOZA 50004 SPAIN |
| CARDENAS THORLU, CRISTINA | FLAT 7 204 REGENT'S PARK LONDON NW 18AE UNITED KINGDOM |
| CARDENAS THORLUND, CRISTINA | FLAT 7 204 REGENT'S PARK ROAD LONDON NW18AE UNITED KINGDOM |
| CARDENAS THORLUND,CRISTINA | FLAT 7 204 REGENT'S PARK ROAD LONDON, GT LON NW18AE UNITED KINGDOM |
| CARDENAU, PEDRO GASTON AND LUCIANO CARDENAU | URUGUAY 239 4 D BUENOS AIRES ARGENTINA |
| CARDIF ASSICURAZIONI S.P.A. | ATTN: ISABELLA FUMAGALLI LARGO TOSCANINI 1 ANGOLO PIAZZA SAN BABILA MILAN 201 22 ITALY |
| CARDIF LUX INTERNATIONAL SA | F/K/A INVESTLIFE LUXEMBOURG SA ATTN: FABRICE BAGNE 33 RUE DE GASPERICH HOWLAND-HESPERANGE L-5826 LUXEMBOURG |
| CARDINAUX-WEBER, MARIE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| CARDINAUX-WEBER, MARIE | ALTERSZENTRUM FROHLICHSTRASSE 14 BRUGG AG CH-5200 SWITZERLAND |
| CARDEN, MARIJKE | IZEGEMSESTRAAT 6 ROESELAVE 8800 BELGIUM |
| CARDON, GUILLAUME | 4 RUE ROGER BACON PARIS 75017 FRANCE |
| CARDON, GUILLAUME | 29A WESTWICK GARDENS LONDON W14 0BU UNITED KINGDOM |
| CARDONA, GABRIEL | C/O JOY THAI CO. LTD. SSP TOWER 3, 26/F, 88 SILOM ROAD BANGKOK 10500 THAILAND |
| CARDOSO ALVES, ANTONIO | AV. COLUMBANO BORDALO PINHEIRO, 94-2 DTO LISBOA 1070-065 PORTUGAL |
| CARDOSO MAILHOS, ALEJANDRO & ROMAY MAILHOS, HUGO L | RINCON 477 OFRINA 704 MONTEVIDEO 11000 URUGUAY |
| CARDOSO MATOS PAISANA LEBREIRO, MARIA JOAO | AV SRA MONTE SAUDE, 121 -R/C DT - MONTE ESTORIL ESTORIL 2765-452 PORTUGAL |
| CARDOSO SOUSA, MARIA GRACA S.M. BELO B. | RUA VASCO DA GAMA, 46 CAXIAS 2780-118 PORTUGAL |
| CARDOSO SUCENA, MARIA JOSE | RUA DE TIMOR NO 10-3O AVEIRO 3700-007 PORTUGAL |
| CARDOSO, SUSANA GOMEZ | C/ SAN ROQUE DE GRESPOS-PADRENDA OURENSE 32226 SPAIN |
| CARDOSO, TENI TENIOLA | FLAT 1 WOTTON COURT 6 JAMESTOWN WAY LONDON LONDON E14 2DB UNITED KINGDOM |
| CARDOZ, MARIA | 2ND CHAPEL VIEW KHARODI VILLAGE MARVE ROAD MALAD (W), MH MUMBAI 400095 INDIA |
| CAREPROVAN PRIVATE STICHTING | CIAMBERLANIDREEF 34 BEVEREN-WAAS B9120 BELGIUM |
| CARES | CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA 1000-300 PORTUGAL |
| CAREY, SHIRLEY ANN | 44 QUEEN STREET COGGESHALL ESSEX UNITED KINGDOM |
| CARFOR SERVICES EXECUTIVE PENSION SCHEME | 39 FLEET STREET DUBLIN 2 IRELAND |
| CARGILL INTERNATIONAL S.A. | WITH RESPECT TO LONDON BRANCH TRANSACTIONS CARGILL INTERNATIONAL S.A. 14 |

| Claim Name | Address Information |
|---|---|
| CARGILL INTERNATIONAL S.A. | CHEMIN DE-NORMANDIE 1206 GENEV SWITZERLAND |
| CARGILL INTERNATIONAL TRADINGPTE LTD | 300 BEACH ROAD 23-01 THE CONCOURSE SINGAPORE 199555 SINGAPORE |
| CARGILL LIMITED "EDI" | CARGILL LIMITED CALGARY AB T2P 5E9 CANADA |
| CARGORAMA B.V. | MR. VAN WELSUM WAAIER 15A LEIMUIDEN 2951 VV NETHERLANDS |
| CARGORAMA B.V. | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| CARIBE LEVEN N.V., ENNIA | ATTN: AFDELING INVESTMENTS J.B. GORSIRAWEG #6 CURACAO NETHERLANDS ANTILLES |
| CARIDI, STEFANO | VIA BECCARIA 19, DALMINE (BG) 24044 ITALY |
| CARIDI, STEFANO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| CARILLION LTD C/O HSBC BANK (CAYMAN) | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CARILLION LTD C/O HSBC BANK (CAYMAN) LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CARILLO, DAVID JESUS ALPIZAR/ | MARISSA NAVARRETTE SIERRA CALLE 3 #380X8Y8B COL. GONZALO GUERRERO MERIDA YUCATAN 97118 MEXICO |
| CARILLON LTD. | C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CARISEY, MONSIEUR & MADAME | 25 BP 243 RIVIERA III RESIDENCE HIBISCUS ABIDJAN 25 COTE D'IVOIRE |
| CARISEY, MONSIEUR & MADAME | MONSIEUR ET MADAME CARISEY MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| CARL KLIEM | 251 RTE D'ARLON L - 1150 LUXEMBOURG |
| CARLA VON DER OSTEN & HANS HOLSTEIN-VONDER OSTEN | NAMINE WILT WAI 4 NIEBLUM 25938 GERMANY |
| CARLA, TAINI MONICA | C/O CASSA LOMBARDA SPA VIA MANZONI, 14 MILANO 20121 ITALY |
| CARLETTI, FABIO | VIADEIPEUE9RINI22 MILANO 20122 ITALY |
| CARLIN, RICHARD | 21 EVANS AVENUE ALLESTREE DERBY DE22 2EL UNITED KINGDOM |
| CARLO, BIANCO | 12 VIA MONTARINA LUGANO CH-300 SWITZERLAND |
| CARLOS ALBERTO CAMPOS LUIS | R ACTRIZ TPARIA MATOS 9 RC DT0 LISOBA 1500-022 PORTUGAL |
| CARLOS ALBERTO MARQUES COPES HENRIQUES | RUA VARELA SILVA 16 BARCARENA 2745-479 PORTUGAL |
| CARLOS CAMARA MENDONCA, JOSE | RUA DOM DINIS, 150-4 ESQ. VILA NOVA GAIA 4430-080 PORTUGAL |
| CARLOS HENRIQUE CARREIRA RODRIGUES | RUA DR. MAGALHAES PESSOA 11-8 A LEIRIA 2410-131 PORTUGAL |
| CARLOS LOURENCO DE JESUS NEVES | RUA ELIO DO REGO N 5 3 DTO AMADORA 2700-342 PORTUGAL |
| CARLOS PEREIRA CANECAS, ALVARO | RUA DOS EUCALIPTOS, 296 CERRADO DA MARINHA GUIA CASCAIS 2750-687 PORTUGAL |
| CARLOS VARON DE CASTILHO, JUAN | RUA MELVIN JONES N.5D AMADORA 2610-297 PORTUGAL |
| CARLOS, JIMMY | HIKARIGAOKA PARK TOWN ODORI MINAMI 6-1-1303 HIKARIGAOKA 7-CHOME 13 NERIMA-KU 179-0072 JAPAN |
| CARLS, URSULA | ALTKONIGSTR 44 KONIGSTEIN 61462 GERMANY |
| CARLS, URSULA | WOLFGANG MULLERGROSS BRANDSBORNSTR 71 OFFENBACH/MAIN 63069 GERMANY |
| CARLS, URSULA | WOLFGANGE MULLERGROSSE BRANDSBORNSTR. 71 OFFENBACH/ MAIN 63069 GERMANY |
| CARLSEN, ANDREAS | FLASKEKROKEN 5 NESODDTANGEN 1450 NORWAY |
| CARLSEN, JENS | SONNHALDE 13 MEGGEN 6045 SWITZERLAND |
| CARLSON, ROWENA | 61 SEDGWICK AVENUE MDDSX HILLINGDON UB10 9DG UNITED KINGDOM |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC | SERIES 2006-1 CLASS A C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDNET,GLOABAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC | SERVIES 2006-1, CLASS A C/O THE BANK OF NEW YORK-MELLON LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT,GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC SER | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CARLYLE HIGH YIELD PARTNERS IX, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CARLYLE TRADING LTD 4 | C/O 38 AVE DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 1 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 2 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 3 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 4 | C/O 38 AVE DE LA FAIENCERIE LUXEMBOURG 1510 LUXEMBOURG |
| CARMAN, SALLY | LITTLE ACRE FENN STREET ST MARY HOO ROCHESTER KENT ME3 8RF UNITED KINGDOM |
| CARMEL INVESTMENT FUND | C/O  VISTRA TRUSTEES (JERSEY) LTD ATTN: IAN BASTABLE PO BOX 148-38 ESPLANADE ST. HELIER JERSEY JE1 4TR UNITED KINGDOM |
| CARMEN GONZALES NAVARRO, MARIA | CL. NUESTRA SENORA DE LA VICTORIA, 4 9 DCHA ALBACETE 02001 SPAIN |
| CARMEN MARSAL MONZON, MARIA | C/MIGUEL ANGEL 7 5 B MADRID 28010 SPAIN |
| CARMEN MARSAL MONZON, MARIA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARMEN PEREZ REY, MARIA DEL | PREGUNTOIRO, 29 SANTIAGO DE COMPOSTELA C.P.15.704 SPAIN |
| CARMO ANTUNES BARREIROS GODINHO, MARIA | QT. TELHAL - ESTRADA ALCACOVAS EVORA 7000 PORTUGAL |
| CARMO NORONHA MENDES ALMEIDA, MIGUEL MARIA | RUA TRIGUEIROS, 38 FRONTEIRA 7460-136 PORTUGAL |
| CARNEGIE BANK A/S | ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9B COPENHAGEN DK 1414 DENMARK |
| CARNEGIE BANK A/S AS APPOINTED TO ACT ON BEHALF OF | ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9 B COPENHAGEN DK-1414 DENMARK |
| CARNER, JOSE PINEDA | GEMA BOSCH VINYALS C/CREUS 35 SANT FELIU DE CODINES BARCELONA 08182 SPAIN |
| CARNINO, FABRIZIO AND CAGNASSO, PAOLA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CARNOL, IVAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CARNOL, IVAN | HEVREMONT ETOILE 112 LIMBOURG 4830 BELGIUM |
| CARNOY, DOMINIQUE | AVENUE DE L'HORIZON 53 WOLUWE ST PIERRE 1150 BELGIUM |
| CARNOY, LAURENT | AVENUE DE TERVUREN 120 BUS 2 B-1150 BRUSSELS BELGIUM |
| CAROL, CHOW PUI WA, MS. | 4D VILLAGE GARDENS 40 FA PO STREET KOWLOON HONG KONG |
| CAROL, CLAYTON | 1-5 ELGIN STREET APARTMENT 2B HONG KONG HONG KONG |
| CAROL, CLAYTON | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CARON-DEJONGHE | KOLONEL D'HAENENLAAN 10 KOKSIJDE 8670 BELGIUM |
| CARP, E.A. | AVENUE BELLE - VOIE 15 WAVRE 1300 BELGIUM |
| CARPENTIER, PIETER J. | NISUWE ERVEN 24 AR VUGHT 5263 NETHERLANDS |
| CARR, MICHAEL | 39 LAKER COURT STOCKWELL SW4 6RY UNITED KINGDOM |
| CARR, RICHARD | 171 ELSLEY ROAD LONDON SW11 5LG UNITED KINGDOM |
| CARRACH ELORDI, JORDI | CL MALATS 12 BARCELONA 08030 SPAIN |
| CARRACH ELORDI, JORDI | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CARRAN, SCOTT | 63 KHEAM HOCK RD SINGAPORE 298828 SINGAPORE |
| CARRASCAL AGUIRRE, GABRIEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, GABRIEL | BANCO BANIF - AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRASCAL AGUIRRE, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, MARIA | BANCO BANIF - AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRASCAL AGUIRRE, MIGUEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, MIGUEL | BANCO BANIF - AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRASCAL AGUIRRE, PAULA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 |

| Claim Name | Address Information |
|---|---|
| CARRASCAL AGUIRRE, PAULA | MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, PAULA | BANCO BANIF – AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRASCAL AGUIRRE, SANTIAGO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, SANTIAGO | BANCO BANIF – AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRENO, CRISTINA LURRUENA | FRANCISCO GERVAS 17 1ST MADRID 28020 SPAIN |
| CARREON, ROWENA T. | FLAT 11B, RIGHT MANSION 29 ROBINSON ROAD MIDLEVELS CHINA |
| CARRERA ZAYAS, JULIO & SAUCA IBANEZ, CARMEN | C/GERARDO CORDON 51. PISO 10 E MADRID 28017 SPAIN |
| CARRERA, MANUEL GIL | RUA BELA VISTA NO. 60 CASCAIS 2750-304 PORTUGAL |
| CARRERA-KNEBEL, MADELON | C/O J.G. KNEBEL IEPENLAAN 354-002 RG BUSSUM 1406 NETHERLANDS |
| CARRERAS OLIVERAS, ENRIQUE | ATTN: MRS. JIMENEZ RAMBLA CATALUNYA 95 BARCELONA 08008 SPAIN |
| CARRERAS SOLANAS, MARIA MERCEDES | ID. 37285267J PTG TASSO, 10, ESC. B BARCELONA 08009 SPAIN |
| CARRILLO GARAU, PEDRO MIGUEL | ASUNCION CONTRASTA BRINAS C/TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| CARRILLO GARAU, PEDRO MIGUEL | TORT, 15-2 ACASA, 9 PUIG DE ROS LLUCMAJOR 07609 SPAIN |
| CARRILLO, DAVID JESUS ALPIZAR | MARISSA NAVARRETTE SIERRA CALLE 3 # 380X8Y8B COL. GONZALO GUERRERO MERIDA YUCATAN 97118 MEXICO |
| CARRION, CARIDAD MARTINEZ | CL. MAESTRO DALMAU, 4 3-1 BARCELONA 08031 SPAIN |
| CARRO MARTINEZ, SARA, BELEN & JAVIER | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA  HABANA, 74 MADRID 28036 SPAIN |
| CARRO MARTINEZ, SARA, BELEN & JAVIER | C/ GAUAZO, A, 3 A VAUADOUD 47004 SPAIN |
| CARROBIO DI CARROBIO, MARC | AVENUE LOUISE, 543 BRUSSELLS B 1050 BELGIUM |
| CARROL, GARETH | 407 CHART HOUSE 6 BURRELLS WHARF SQUARE LONDON E14 3TW UNITED KINGDOM |
| CARROLL, BRET | 284 ELGIN AVENUE FLAT 1 LONDON W9 1JR UNITED KINGDOM |
| CARROLL, JOHN P | 4A RADNOR ROAD MDDSX HARROW HA1 1RY UNITED KINGDOM |
| CARSON JR., CHARLES | 241 KINGS ROAD FLAT C LONDON SW3 5EL UNITED KINGDOM |
| CARSTEN GOMARD HOLDING APS | GEELSVEJ 1 HOLTE DK-2840 DENMARK |
| CARSTENSEN, MARIA | MAX-EYTH-STRASSE 24 HANNOVER 30173 GERMANY |
| CARTEIRO VEIGA, PAULO JOSE | AV. HOLANDA, LT. 1-VALE TOUROS PALMELA 2950-436 PORTUGAL |
| CARTER, CHARLOTTE | 34, ROWAN WALK HORNCHURCH ESSEX RM11 2JA UNITED KINGDOM |
| CARTER, CHARLOTTE | 34 ROWAN WALK ESSEX HORNCHURCH RM112JA UNITED KINGDOM |
| CARTER, DOUGLAS ARTHUR ROBERT | 22 BEECH ROAD DOWNHAM MARKET, NORFOLK PE88 9PH UNITED KINGDOM |
| CARTER, MARIE | 42 DISRAELI ROAD CHRISTCHURCH DORSET BH23 3NB UNITED KINGDOM |
| CARTER, MICHAEL G | 2A HAMPSTEAD HILL GARDENS LONDON NW3 2PL UNITED KINGDOM |
| CARTER, PAUL C | 32 BONINGTON CHASE ESSEX CHELMSFORD CM16GB UNITED KINGDOM |
| CARTER, SHIRLEY | 19 FIELDING WAY HUTTON ESSEX BRENTWOOD CM131JN UNITED KINGDOM |
| CARTESIO SRL | WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTIA D'ASERO, MIRJA | VIA PANFILO CASTALDI 25 MILAN MI 20124 ITALY |
| CARTOUX, PHILIPPE | 92 THE CHASE LOWER HOUSE LONDON SW4 0NF UNITED KINGDOM |
| CARTWRIGHT, NEIL | 4, HOLYROOD COURT 3-5 GLOUCESTER AVENUE PRIMROSE HILL LONDON NW1 7AE UNITED KINGDOM |
| CARTWRIGHT, SALLY | 59 WINDMERE ROAD MUSWELL HILL LONDON N102RD UNITED KINGDOM |
| CARTWRIGHT,SALLY | 59 WINDERMERE ROAD MUSWELL HILL LONDON N10 2RD UNITED KINGDOM |
| CARUALHO TALHADAS, ANIBAL | AVENIDA ARRIAGA-73-R/CHAO EDIFICIO MARINA CLUB FUNCHAL 4000-060 PORTUGAL |
| CARUSO, KELLY | D930 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PF UNITED KINGDOM |
| CARVAJAL, MIREYA | APARTADO 0832-00317 WTC ZONA A PANAMA PANAMA |
| CARVALHO COUTO, ALICE MARIA | AV. REPUBLICA, 105 2ND ESQ MATOSINHOS 4450-241 PORTUGAL |
| CARVALHO NEVES, FRANCISCO ASDRUBAL | PC D AFONSO V, LT 5 1 ES ALVERCA DO RIBATEJO 2615-354 PORTUGAL |
| CARVALHO PINHO CASTRO, JOSE | RUA CIMOA DE ALDEIA, 658 S. TIAGO RIBA UL 3720-505 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| CARVALHO SANTOS, RODRIGO AUGUSTO | RUA LEOPOLDO ALMEIDA- 7 B 9 ESQ LISBOA 1750-137 PORTUGAL |
| CARVALHO TALHADAS, ANIBAL | AVENIDA ARRIAGA 73, ED MARINA CLUB R/C LOYAL 1 FUNCHAL 9000-060 PORTUGAL |
| CARVALHO, CHERYLANN | CASA PRISCA RAM MANDIR ROAD, MALWANI VILLAGE MALAD(WEST), MH MUMBAI 400095 INDIA |
| CARVALHO, DANIEL PROENCA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CARVALHO, DANIEL PROENCA | RUA DO BRASIL, N 539 ESTORIL 2765-203 PORTUGAL |
| CARVALHO, DENNIS | 1503, F WING, RAJ LEGACY SURYA NAGAR VIKHROLI (WEST) MH MUMBAI 400079 INDIA |
| CARVALHO, MATEUS JOSE FILIPE | SOLIGAENTERSTRASSE 38 BUELACH 8180 SWITZERLAND |
| CARVALLO DE LA ROCHELAMBERT, DANIELA | AVENIDA DE CADIZ, N 29 - 5 C SEVILLA 41004 SPAIN |
| CAS HOLDING B.V. | JULIANALAAN 131 1131 DH VOLENDAM NETHERLANDS |
| CASA DO GAIATO | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| CASA MOLINES, SA | C/LES CANALS 7, FLOOR 1, DOOR 2 ANDORRA LA VELLA AD500 ANDORRA |
| CASAL, LENA | AN DER SUD 23 GREVENBROICH 41515 GERMANY |
| CASALEGNO, PIETRO | VIA CONTE VERDE, 59 ASTI (AT) 14100 ITALY |
| CASALI, EDGARDO | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROME 00192 ITALY |
| CASALS VARELA, JOSE LUIS | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| CASALS VARELA, JOSE LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LIMITED (F/K | EQUITY QUANT FUND), A COMPANY ORGANIZED UNDER THE LAWS OF IRELAND C/O CREDIT AGRICOLE STRUCTURED ASSET MANANGEMENT SA ATTN: LEGAL DEPARTMENT 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | INCORPORATED UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA ATTN: LEGAL DEPARTMENT 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA ATTN: LEGAL DEPARTMENT 91-93, BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA ATTN: LEGAL DEPARTMENT 91-93, BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANEGEMENT SA ATTN: LEGAL DEPARTMENT 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASANOVA GONZAL, NADIA | BUCHEGGSTRASSE 154 ZH 8057 ZURICH 8057 SWITZERLAND |
| CASANOVAS ROIG, MONTSERRAT | CARLOS GINEBREDA PASEO DE GRACIA 81 BARCELONA 08008 SPAIN |
| CASANOVAS ROIG, MONTSERRAT | CALLE TORRENT DE L'OLLA 198 PR BARCELONA 08012 SPAIN |
| CASAROTTI, ANDREA | VIA F.D. GUERRAZZI 10 MILANO MI 20145 ITALY |
| CASAS HENRY, MARIA | LOS ROBLES 2467 MONTEVIDEO 11500 URUGUAY |
| CASAS, MANUEL JAIME BATALLAN | PLAZA MAESTRO MATEO, 8-60 A A CORUNA 15004 SPAIN |
| CASASUS ARBE, MARIA DEL CARMEN | 55, RUE VANEAU PARIS TEME FRANCE |
| CASASUS ARBE, MARIA DEL CARMEN | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| CASATI, MARCELLA | FLAT 2 1 LADBROKE SQUARE LONDON W11 3LX UNITED KINGDOM |
| CASAVECCHIA, PASCAL | 19 REYNOLDS HOUSE WELLINGTON ROAD LONDON NW8 9ST UNITED KINGDOM |
| CASDI SL | AVDA SANCHO EL FUERTE 21 - 1 PAMPLONA (NAVARRA) 31007 SPAIN |
| CASE, MAYNARD | 4 SMITH STREET SURBITON SURREY LONDON KT58TP UNITED KINGDOM |
| CASES GREGOIRE, FRANCISCA | URB. EL COTO, CALLE EL CIERVO 202 CAMPO-MIJAS MALAGA 29649 SPAIN |
| CASHMAN, DOMINIC J | 12 SOMERFIELD ROAD FINSBURY PARK LONDON N4 2JJ UNITED KINGDOM |
| CASHMAN, EMMA | 14 ELGAR ROAD SOMERTON PARK SA SOUTH AUSTRALIA 5044 5044 AUSTRALIA |
| CASIMIR GROS, PIERRE VICTOR | RAMBLA VOLART 2 BIS 8 EME 2 BARCELONA 08041 SPAIN |
| CASPERS, B.M. | SCHEEPSTIMM STR 6 AMSTERDAM WX 1019 NETHERLANDS |
| CASPIAN ONE | MERCURY HOUSE 117 WATERLOO RD LONDON SE1 8UL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CASSA CENTRALE BANCA-CREDITO COOPERATIVO DEL NORD | ATTN: MANUELA ACLER VIA G. SEGANTINI, 5 TRENTO 38100 ITALY |
| CASSA DEI RISPARMI DI FORLI' E DELLA ROMAGNA SPA | REF: ANTONINI ANDREA CORSO DELLA REPUBBLICA 14 FORLI' FC 47100 ITALY |
| CASSA DEPOSITI E PRESTITI | CASSA DEPOSITI E PRESTITI SPA ROME 185 ITALY |
| CASSA DI RISPARMIO DEL VENETO SPA | LEGAL DEPARTMENT CORSO GARIBALDI 22/26 PADOVA 35122 ITALY |
| CASSA DI RISPARMIO DEL VENETO SPA | ATTN: LEGAL DEPARTMENT, REF: LUIGI FIORI CARONES CORSO GARIBALDI 22/26 PADOVA 35122 ITALY |
| CASSA DI RISPARMIO DEL VENTO SPA | 35122 PADOVA, CORSO GARIBALDI 22/26- ITALY (LEGAL DEPARTMENT) REF: LUIGI FIORI CARONES ITALY |
| CASSA DI RISPARMIO DELLA PROVI NCIA DI TERAMO SPA | TERCAS SPA SERVIZIO AMMINISTRAZIONE FINANZA CORSO SAN GIORGIO, 36 TERAMO 64100 ITALY |
| CASSA DI RISPARMIO DELLA PROVINCIA DI VITERBO SPA | ATTN: LORENI PAOLO VIA G. MAZZINI, 129 VITERBO 01100 ITALY |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA SPEZIA S.P.A. | ATTN: PAOLO GAVINI C.SO CAVOUR, 86 LA SPEZIA 19121 ITALY |
| CASSA DI RISPARMIO DI ALESSANDRIA S.P.A. | ATTENTION: SABRINA SAMMARTANO VIA DANTE, 2 ALESSANDRIA 15100 ITALY |
| CASSA DI RISPARMIO DI ALESSANDRIA S.P.A. | ATTN: SABRINA SAMMARTANO VIA DANTE, 2 ALESSANDRIA 15100 ITALY |
| CASSA DI RISPARMIO DI ALESSANDRIA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: SABRINA SAMMARTANO VIA DANTE 2 ALESSANDRIA 15100 ITALY |
| CASSA DI RISPARMIO DI ALESSANDRIA S.P.A. | TRANSFEROR: BANCO DI CREDITO P. AZZOAGLIO ATTN: SABRINA SAMMARTANO VIA DANTE, 2 ALESSANDRIA 15121 ITALY |
| CASSA DI RISPARMIO DI ASCOLI PICENO S.P.A. | ATTN: MRS. LAGANA ANNA CORSO MAZZINI 190 ASCOLI PICENO AP 63100 ITALY |
| CASSA DI RISPARMIO DI ASTI | BANCA C.R. ASTI SPA PIAZZA LIBERTA 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI ASTI | ATTN:BACK OFFICE FINANZA BANCA C.R. ASTI SPA PIAZZA LIBERTA 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI ASTI S.P.A. | BACK OFFICE FINANZA PIAZZA LIBERTA' 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI BOLZANO SPA | VIA CASSA DI RISPARMIO 12/B BOLZANO 39100 ITALY |
| CASSA DI RISPARMIO DI BRA SPA | VIA PRINCIPI DI PIEMONTE 12 BRA (CN) 12042 ITALY |
| CASSA DI RISPARMIO DI CASTELLO SPA | ATTN :ROBERTA STOPPINI P.ZZA MATTEOTTI N.1 CITTA DI CASTELLO (PG) 06012 ITALY |
| CASSA DI RISPARMIO DI CENTO SPA | VIA MATTEOTTI 8/B CENTO (FE) 44042 ITALY |
| CASSA DI RISPARMIO DI CESENA S.P.A. | ATTN MARINA MENGHI PIAZZA LEONARDO SCIASCIA, 141 47522 CESENA ITALY |
| CASSA DI RISPARMIO DI CIVITAVECCHIA S.P.A. | MASSIMO LA ROSA C.SO CENTELLO, 42 CIVITAVECCHIA (RM) 00053 ITALY |
| CASSA DI RISPARMIO DI FERMO S.P.A. | VIA DON ERNESTO RICCI, 1 63023 FERMO ITALY |
| CASSA DI RISPARMIO DI FERRARA  S.P.A. | SERVICIO SUPPORTO FINANZA - MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 - I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA - MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 - 1 FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FIRENZE S.P.A. | FALLERI MARCO VIA CARLO MAGNO FRIENZE 7-50127 ITALY |
| CASSA DI RISPARMIO DI FOSSANO S.P.A. | ATTN: MR. ENZO  RIBERO VIA ROMA, 122 FOSSANO (CUENO) 12045 ITALY |
| CASSA DI RISPARMIO DI LORETO SPA | VIA SOLARI 21 LORETO (AN) 60025 ITALY |
| CASSA DI RISPARMIO DI LORETO SPA | ATTENTION: ENZO TELLONI BANCA DELLE MARCHE SPA 6 VIA GHISLIERI JESI (AN) 60035 ITALY |
| CASSA DI RISPARMIO DI PARMA & PIACENZA SPA | CASSA DI RISPARMIO DI PARMA DIREZIONE FINANZA VIA ARMORARI 4, MILAN 20123 ITALY |
| CASSA DI RISPARMIO DI PARMA E PIACENZA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA MARSALA 18 LODI 26900 ITALY |

| Claim Name | Address Information |
|---|---|
| CASSA DI RISPARMIO DI PARMA E PIACENZA S.P.A. | ATTN: MR. PAOLO CAVAZZINI VIA UNIVERSITA, 1 PARMA 43121 ITALY |
| CASSA DI RISPARMIO DI PARMA E PIACENZA SP.A. | ATTN: PAOLO CAVAZZINI VIA UNIVERSITA, 1 PARMA 43121 ITALY |
| CASSA DI RISPARMIO DI PISTOIA E PESCIA S.P.A. | ATTN: TEMPESTINI ALBERTO VIA ROMA, 3 PISTOIA 5100 ITALY |
| CASSA DI RISPARMIO DI RAVENNA S.P.A. | PIAZZA GARIBALDI 6 RAVENNA (RA) ITALY |
| CASSA DI RISPARMIO DI RAVENNA S.P.A. | PIAZZA GARIBALDI 6 RAVENNA (RA) 48121 ITALY |
| CASSA DI RISPARMIO DI RIETI S.P.A. | ATTN: LUCIO MICONI VIA GARIBALDI, 262 RIETI 02100 ITALY |
| CASSA DI RISPARMIO DI SALUZZO S.P.A. | ATTN: DANIELA ANDREIS CORSO ITALIA, 86 SALUZZO (CUNEO) 12037 ITALY |
| CASSA DI RISPARMIO DI SALUZZO S.P.A. | CORSO ITALIA, 86 SALUZZO (CUNEO) 12037 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO PI 56025 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO PI 56028 ITALY |
| CASSA DI RISPARMIO DI SPOLETO S.P.A. | VIA FELICE CAVALLOTTI, 6 VANTAGGI GIAVONNI SPOLETO (PG) 06049 ITALY |
| CASSA DI RISPARMIO DI TERNI E NARNI S.P.A. | ATTN: CARLA CAGLIESI C.SO TACITO N. 49 TERNI 05100 ITALY |
| CASSA DI RISPARMIO DI VENEZIA SPA | SAN MARCO 4216 VENEZIA 30124 ITALY |
| CASSA DI RISPARMIO DI VOLTERRA S.P.A | PIAZZA DEI PRIORI 16/18 VOLTERRA (PI) 56048 ITALY |
| CASSA DI RISPARMIO DI VOLTERRA S.P.A. | ATTN: MR. PAOLO REGOLINI PIAZZA DEI PRIORI VOLTERRA (PI) 56048 ITALY |
| CASSA DI RISPARMIO DI VOLTERRA S.P.A. | ATTENTION: MR. PAOLO REGOLINI PIAZZA DEL PRIORI 16/18 VOLTERA (PL) 56048 ITALY |
| CASSA DI RISPARMIO IN BOLOGNA S.P.A. | VIA FARINI 22 BOLOGNA 40124 ITALY |
| CASSA DI RISPARMIO IN BOLOGNA S.P.A. | ATTN: ALLESSANDRO FARRIANI VIA FARINI 22 BOLOGNA 40124 ITALY |
| CASSA LOMBARDA S.P.A. | VIA A MANZONI 12/16 MILANO 20124 ITALY |
| CASSA NAZIONALE DI PREVIDENZA E ASSISTENZA DOTTORI | ATTN: MR NARDI SANDRO VIA DELLA PURIFICAZIONE, ROMA 31-00187 ITALY |
| CASSA PADANA - BANCA DI CREDITO COOPERATIVE - SOCI | ATTN ANDREA ZANONI VIA GARIBALDI, 25 LENO (BRESCIA) 25024 ITALY |
| CASSA-DI-RISPARMIO-DI-FOLIGNO S.P.A. | ATTN: STEFANO CIRONELLI CORSO CAVOUR N. 36 FOLIGNO (PG) 06034 ITALY |
| CASSELMAN, ANN & STEFAN | P/A OCTAAF CASSELMAN KEMPHOEKSTRAAT 36 SINT-GILLIS-WAAS B-9170 BELGIUM |
| CASSENS, INGO | WILHELMSHAVENER STRABE 13 BRAUNSCHWEIG D 38108 GERMANY |
| CASTANEDA SAN ROMAN, HERMINIA | SILVIA HERMINIA RAMIREZ CASTANEDA PLATEROS # 102 COL. CARRETAS QUERETARO-QRO 76050 MEXICO |
| CASTANEDA SAN ROMAN, HERMINIA & SILVA HERMINIA RAM | PLATEROS # 102, COL. CARRETAS QUERETARO QRO 76050 MEXICO |
| CASTANO MARTIN, JOSE LUIS & LAURA MANSANET RIBES | C/ AYALA, 89 4 D MADRID 28006 SPAIN |
| CASTAῙARES MATEOS, JOSE LUIS & MARIA JOSE MARIN FU | C/ CAῙADA NO. 24-4C ALCORCON, MADRID 28922 SPAIN |
| CASTAῙEDA, CARLOS JOSE/LUIS FELIPE/AND MARIA | PO BOX 18-0584 LIMA PERU |
| CASTELA ABECASIS, MARIA RAQUEL FERREIRA | AV. ROMA, 38-7-ESQ LISBOA 1700-347 PORTUGAL |
| CASTELEIN, CHRISTOPHE - VALERIE BIOUL | PHILIPPE SPETHSTRAAT 19 KAPELLEN B-2950 BELGIUM |
| CASTELL, HANS-PETER | RUBENACHER STR. 121 KOBLENZ D56072 GERMANY |
| CASTELLA HOGBOM, SIMON | FLAT 7 78 DRAYTON GARDENS LONDON SW10 9SB UNITED KINGDOM |
| CASTELLANO, ANGELE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CASTELLANO, ANGELE | QUAI DES SAULES 20 THEUX 4910 BELGIUM |
| CASTELLANOS RAMIREZ, HECTOR | LILLIAN FRANK DE CASTELLANOS AND HECTOR MANUEL CASTELLANOS EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL 44100 MEXICO |

| Claim Name | Address Information |
|---|---|
| CASTELLANOS RAMIREZ, HECTOR / | LILLIAM FRANK DE CASTELLANOS & OTHER EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL 44100 MEXICO |
| CASTELLET MARTIN, JOAQUIN | AV NAZARET, 9-11-13 PORTAL 2 9 G-IZQ MADRID 28009 SPAIN |
| CASTELLET ZABALA, JOSE | CR GOIHERRI-MARTIARTU 20 ERANDIO BIZKAIA 48950 SPAIN |
| CASTELLET ZABALA, JOSE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CASTELLI, ALBERTO | VIA PIER LUIGI DA PALESTRINA 10 MONZA MI 20052 ITALY |
| CASTELLI, ANNA MARIA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA - ROME 00192 ITALY |
| CASTELLO, FRANCISCO GARI | CI. ARAGON, 8 PALMA DE MALLORCA 07006 SPAIN |
| CASTELLO, FRANCISCO GARI | ARAGO, 8-BJ PALMA DE MALLORCA 07006 SPAIN |
| CASTELLO, FRANCISCO GARI | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| CASTELLUM MANAGEMENT EN HOLDING BV | HAAGWEG 3 KESSEL 5995 AA NETHERLANDS |
| CASTELLVI ZARCO, JUAN | C/ JAZMIN, 42 - 2 C MADRID 28033 SPAIN |
| CASTELO BRANCO, MARIA GRACA C L P N M | TV ABARRACAMENTO PENICHE, 17 LISBOA 1200-001 PORTUGAL |
| CASTIGLIA, ORAZIO MICHELE | ATTN: FABRIZIO CARNINO BANCA SAI S.P.A. CORSO VITTORIO EMANUELE II 50 TURIN 10123 ITALY |
| CASTIGLIONE, ANTONIO & MARTA H.R. DE & -DE BONACIN | SANTA FE 1924, PISO 3, DEPT 5 BUENOS AIRES 1123 ARGENTINA |
| CASTIGLIONE, ANTONIO / DE CASTIGLIONE, MARTA H.R. | CASTIGLIONE DE BANACINA, BLANCA L. SANTA FE 1924 PISO 3, DEPT. 5 BUENOS AIRES 1123 ARGENTINA |
| CASTILLA, JIMENA AND LURASCHI, MAURIZIO | JUAN PAULLIER 1510 AP. 603 MONTEVIDEO URUGUAY |
| CASTILLO B., CARLOS | P.O. BOX 0832-0134 PANAMA PANAMA |
| CASTIONI, ANNEMARIE | KRAHENBUHL 8 MUHLAU 5642 SWITZERLAND |
| CASTIONI, ANNEMARIE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| CASTLE MARKET | ATTN: RORY WILLIAMS, COMPANY SECRETARY CASTLE MARKET HOLDINGS LTD CONNAUGHT HOUSE 1 BURLINGTON ROAD DUBLIN 4 IRELAND |
| CASTLE MARKET HOLDINGS LIMITED | ATTN: RORY WILLIAMS, COMPANY SECRETARY CONNAUGHT HOUSE 1 BURLINGTON ROAD DUBLIN 4 IRELAND |
| CASTLE, JULIE | 13 COPPERFIELDS WAY ESSEX HAROLD WOOD RM3 0XE UNITED KINGDOM |
| CASTLEPARK MICHAEL TRAYNOR PENSION FUND | BDO SIMPSON XAVIER PRIVATE WEALTH MANAGEMENT LIMITED 5TH FLOOR, BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| CASTLEPARK MICHAEL TRAYNOR PENSION FUND, THE | REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| CASTLESTONE MANAGEMENT | ATTN: MRS. JANE LINNEY 2ND FLOOR, NICOLA JANE HOUSE SOUTHERN GATE TERMINUS ROAD CHICHESTER PO19 8SE UNITED KINGDOM |
| CASTOR HOLDINGS INC | ATTN: RUI OLIVERIA 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY BELIZE |
| CASTREN & SNELLMAN ATTORNEYS AT LAW | ETELAESPLANAH 14 HELSINKI 00130 FINLAND |
| CASTRILLON, MARKUS | BIRD IN HAND COTTAGE BIRD IN HAND YARD LONDON NW3 1HE UNITED KINGDOM |
| CASTRO COSTA, ANTONIO | AV GENERAL NORTON MATOS, 369 - EDF 1 4 ANDAR HAB A MATOSINHOS 4450-208 PORTUGAL |
| CASTRO NEVES - CIRURGIA OCULAR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CASTRO NEVES - CIRURGIA OCULAR | RUA DR. CASTRO CORREIA 1435 GRIJO 4415 PORTUGAL |
| CASTRO, ELENA VAZQUEZ | AVDA. CARNELIAS, 49 - 5B VIGO 36202 SPAIN |
| CASTRO, PATRICIA | 212, 41 MILLHARBOUR LONDON E14 9NE UNITED KINGDOM |
| CASTROVILLARI, FABIO | HOCHWACHTSTR. 36 STEINHAUSEN-ZG 6312 SWITZERLAND |
| CASTROVILLARI, FABIO | HOCHWACATSTR 36 STEINHAUSEN ZG 6312 SWITZERLAND |
| CASTURI, MANAS | 602, MILLENIUM TOWERS, BEHIND IOC PETROL STATION POWAI MUMBAI 400-0076 INDIA |
| CASUARINA CAPITAL LTD | 2 PANDAN VALLEY #06-206A ACACIA COURT 597626 SINGAPORE |
| CATALINA ADRIANA SEIBEL & DIEGO EDUARDO SAIDEL & M | JT TEN EDIFICIO SCORPIO EUGENIA VAZ FERREIRA APTO 1402 MONTEVIDEO URUGUAY |

| Claim Name | Address Information |
|---|---|
| CATALONIA 1, FONS DE PENSIONS | RAMBLA DEGARA, 352 TERRASSA 08221 SPAIN |
| CATALONIA 3, FONS DE PENSIONS | RAMBLA D'EGARA, 352 TERRASSA 08221 SPAIN |
| CATANIA, GIOVANNI DR. | ROMANUSSTR. 22 GELSENKIRCHEN 45894 GERMANY |
| CATARINO GALAMBA DE OLIVEIRA, RAUL | QTA PATINO, LT 82 ALCABIDECHE 2645-143 PORTUGAL |
| CATHALA | BP 1683 MOOREA, TAHITI 98729 FRENCH POLYNESIA |
| CATHALA | CATHALA MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| CATHAY PACIFIC AIRWAYS LTD | 7TH FLOOR, CENTRAL TOWER, CATHAY PACIFIC CITY, 8 SCENIC ROAD, HONG KONG INTERNATIONAL AIRPORT LANTAU HONG KONG |
| CATHAY UNITED BANK | 2F, NO. 7 SONG REN RD. TAIPEI TAIWAN, PROVINCE OF CHINA |
| CATHAY UNITED BANK - TRUST DEPARTMENT | ATTN: LEON LEE & CAROL LIN 3F, NO. 144, SEC. 3 MIN-CHUAN E. RD. TAIPEI 105 TAIWAN |
| CATHOLIC WELFARE SERVICES SINGAPORE | 55 WATERLOO STREET #03-00 187954 SINGAPORE |
| CATT, TRUDI A | 23 DENTAL CLOSE KENT SITTINGBOURNE ME101DT UNITED KINGDOM |
| CATTANEO, DAISY | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA 1205 SWITZERLAND |
| CATTANI, LUCIANO, DIANA SGARLATA | R. FALCIAI LUCIANO CATTANI, DIANA SGARLATTA C/O MUNARI CAVANI STUDIO LEGALE PIAZZA CASTELLO, 13 MILANO I-20121 ITALY |
| CATTERMOLE, ROGER GORDON | FLAT A 180 GOLDHURST TERRACE LONDON NW6 3HN UNITED KINGDOM |
| CATTLIFF, ROGER | IEPOUSTRAAT, 11/01 KNOKICE B-8300 BELGIUM |
| CAUBO, J. - B.V. ARNOLDUS | ROERMONDSEWEG 144 STEYL NL 5935 AD NETHERLANDS |
| CAUCHON-VOYER, PHILIPPE | EXCEL SIOR 401 3-5-8 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| CAUCIG, ROHANGIS | FURFANGGASSE 10 WIEN 1190 AUSTRIA |
| CAULFIELD, MARDI | 167 SPRINGBANK ROAD LONDON SE13 6ST UNITED KINGDOM |
| CAUWELS-DE WINTER, ALFRED | ZILVERMEEVWSTRAAT 16 MERKSEM 2170 BELGIUM |
| CAVALCANTI, MARITA | E534 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PX UNITED KINGDOM |
| CAVALEIRO, MANUEL PONTE FERREIRA | URB. QTA. FAIAL RUA CIDADE MAUI NI SANTA MARIA MAIOR MADEIRA 0000-067 PORTUGAL |
| CAVANNA, MARIO | 27 RUE EDOUARD SCOFFIER NICE 06300 FRANCE |
| CAVANNA, MARIO | NANO CATERINA 27 RUE EDOUARD SCOFFIER NICE 06300 FRANCE |
| CAVAZZINI, RITA & TINA STRINA | VIA PO' N. 15 PARMA 43100 ITALY |
| CAVAZZINI, RITA & TINA STRINA | AVV MARIA ANGELA SEEBER BORGO A MAZZA N. 2 PARMA 43100 ITALY |
| CAVE, NIGEL | 9 KINGFISHER ROAD BEDS SHEFFORD SG175YQ UNITED KINGDOM |
| CAVENEY, VICKI | 56 STOPHER HOUSE WEBBER STREET LONDON SE1 0SE UNITED KINGDOM |
| CAVEY, NOREEN | 21 STONEYDEEP TWICKENHAM RD TEDDINGTON TW11 8BL UNITED KINGDOM |
| CAWTE, JENNIFER | 43 SYCAMORE AVENUE WYMONDHAM NORFOLK NR18 0HF UNITED KINGDOM |
| CAXIA D'ESTALVIS DEL PENEDES | ATTN: JOSE MANUEL SANCHEZ AND LAURA DE LA FUENTE FONT DEL CUSCO, 11 VILAFRANCA DEL PENEDES 08720 SPAIN |
| CAXTON / GREEN T G2 FUND | GREEN T G2 FUND LTD C/O CAXTON EUROPE ASSET MANAGEMENT LTD 40 BERKELEY SQUARE, 3RD FLOOR LONDON W1J 5AL UNITED KINGDOM |
| CAXTON INTERNATIONAL LIMITED | CAXTON INTERNATIONAL LIMITED MECHANICS BUILDING, 12 CHURCH STREET HAMILTON HM11 BERMUDA |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | C/O WALKERS SPV LIMITED ATTN: KIYOMI BERNET-YAEGASHI WALKER HOUSE, 87 MARY STREET GEORGE TOWN CAYMAN KY1-9002 CAYMAN ISLANDS |
| CAZORLA, CARMEN GOMEZ | AVDA. FRANCISCO PI Y MARGALL NUMERO 100 - 5B 28 MADRID 28050 SPAIN |
| CAZZANELLI, RUGGERO | AALVIKSTR. 28A BAD BRAMSTEDT 24576 GERMANY |
| CAZZANIGA, DANIELLE SERGIO | VIA VANIGLIA 5 CUSANO MILANINI MINANO 20095 ITALY |
| CB RICHARD ELLIS LIMITED | SUITE 3401 CENTRAL PLAZA 18 HARBOUR RD WANCHAI HONG KONG |
| CB-ACCENT LUX SICAV BOND EURO | N 8, AVENUE DE LA LIBERTE LUXEMBOURG L 1930 LUXEMBOURG |
| CBA VITA SPA | ANDREA SURIANO SIMMONS & SIMMONS VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| CBA VITA SPA | ATTN: MR. BIAGIO MASSI VIA VITTOR PISANI, 13 MILANO 20124 ITALY |
| CCC INVESTMENT TRUST | STAFFORD HOUSE, OFFICE #4 ST. MICHAEL BARBADOS |

| Claim Name | Address Information |
|---|---|
| CCR | MOLENWEIDESTRAAT 14 HEUSDEN 9070 BELGIUM |
| CCR – CAISSE CENTRALE DE REESCOMPTE | ATTN: SECRETARIAT GENERAL – MR. AMAURY PONCELIN DE RAUCOURT ATTN: MARIA EUGENIA GOULART 44 RUE WASHINGTON PARIS 75008 FRANCE |
| CCR ASSET MANAGEMENT (FORMELLY CCR GESTION) | ATTN: FLORENCE ROBERT/ MARIA EUGENIA GOULART – SECRETARIAT GENERAL 44 RUE WASHINGTON PARIS 75008 FRANCE |
| CDA SCRL | 86, BOULEVARD DUTUBILE BRUXELLES B1080 BELGIUM |
| CDN. HOLLAND INVESTMENT, B.V. | PARK BYDAP 17 ROTHERDAM 3054 AX NETHERLANDS |
| CDP GLOBAL INVESTMENTS LIMITED VC1545 | BNP PARIBAS HOUSE, ANSLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| CDS FINANZ AG | DR.– REHM – ST. 47 NOUIED WY 82061 GERMANY |
| CDT HOLDING BV | STEVINWEG 9 BERGSCHENHOEK 2661 TN NETHERLANDS |
| CEBRIAN CATALAN, MARIA | C/ CARLOS MARX 4, 5 D ZARAGOZA 50015 SPAIN |
| CEBRIAN RODRIGUEZ, FRANCISCO & MARGARITA BARBETA S | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CEBRIAN RODRIGUEZ, FRANCISCO & MARGARITA BARBETA S | AV. GENERAL AVILES 46, 14 VALENCIA 46015 SPAIN |
| CEBRIAN, CAROLINA | AVDA. JUAN XXIII 13 28 POZUELO DE ALARCON – MADRID 28224 SPAIN |
| CEBRIAN, FERNANDO ENGUIDANOS & CLEMENTE, MARIA BEL | CL. ALCALDE MARTINEZ DE LA OSSA, 2 ALBACETE 02001 SPAIN |
| CECERE, CHRIS | FLAT 7 2 ARCHIE STREET LONDON SE1 3JT UNITED KINGDOM |
| CECERE, PIETRO | VIA PODGORA 86 SESTO SAN GIOVANNI MILANO ITALY |
| CEELAERT, H.C.E.H. EN/OF | CEELAERT-RENNE M.C.A. ALIKRUIKWEG 13 BIDDINGHUIZEN 8256 RK NETHERLANDS |
| CEFAL LIMITED | RUA GAIVOTA, 150 – 3 0 AND SAO PAULO – SP 04522-030 BRAZIL |
| CEGARRA, WALTER | FLAT B 1A DUNWORTH MEWS LONDON W11 1LE UNITED KINGDOM |
| CEGE LEUSDEN BEHEER BV | HEER C.G. GRIFFIOEN DE BOOMGAARD 5 LEUSDEN 3831 PL NETHERLANDS |
| CELADA, FERNANDO #2820 | COL. VALLARTA NORTE GUADALAJARA, JAL 44690 MEXICO |
| CELADES LOPEZ, ALBERTO | CL VELAZQUEZ 54 6 D MADRID 28006 SPAIN |
| CELADES LOPEZ, ALBERTO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CELADON OVERSEAS LIMITED | COMMENCE CHAMBERS PO BOX 2208 ROAD TOWN TORTOLA CI#230246 VIRGIN ISLANDS (BRITISH) |
| CELASCO, GUILLERMO | ALMIRANTE BETBEDER 375 BOULOGNE PROVINCIA DE BUENOS AIRES ARGENTINA |
| CELIA CRISTINA, SIM?O | AV. SÉRGIO VIEIRA DE MELLO RUA 1 LT 22-B LOJA10 LISBOA 175-0453 PORTUGAL |
| CELIS, J.M.F. | HOOGSTEPUNTLAAN 3 PELLENBERG B-3212 BELGIUM |
| CELIS, JOCHEN | HASSELTSESTEENWEG 17 HERK-DE-STAD 3540 BELGIUM |
| CELIS, OSCAR & ANA MARIE | C1 18 CUR #41AA-149 MEDELLIN ANTIOQUIA COLOMBIA |
| CELIS, OSCAR & ANA MARIE | MORENO, ARJONA & BRID ATTN: CECILIO MORENO PO BOX 0819 PANAMA 05618 REP OF PANAMA |
| CELLWA AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| CEMBORAIN, RAUL OSCAR YEBRA AND PILAR AURELIA GARC | CL. DOCTOR ESQUERDO, 29 4 B MADRID 28028 SPAIN |
| CEMBRERO CIL, IGNACIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CEMBRERO CIL, IGNACIO / | GABRIELA ALFONSO GARCIA AV. CLAVELES 45 MAJADAHONDA, MADRID 28220 SPAIN |
| CENKOS CHANNEL ISLANDS NOMINEE COMPANY LIMITED | PO BOX 222 16 NEW STREET ST PETER PORT GUERNSEY GY1 4JG UNITED KINGDOM |
| CENTER FOR ISRAELI INVESTMENTS IN CANADA LTD. | 4 NOF HARIM JERSUALEM 96190 ISRAEL |
| CENTRAL 1 CREDIT UNION | CHARLES MILNE, SR. VP, TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE VANCOUVER BC V6J 4S7 CANADA |
| CENTRAL BANCO UNIVERSAL | ATTN: ALEJANDRO GOMEZ SIGALA EDIFICIO CENTRAL E.A.P. AVE. SAN FELIPE, ENTRE 1A AND 2A TRANSVERSAL, LA CASTELLANA CARACAS VENEZUELA |
| CENTRAL EUROPEAN MEDIA | ALDWYCH HOUSE 81ALDWYCH LONDON WC2B 4HN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CENTRAL REINSURANCE CORP | CONTACT PERSON: VINCENT TING 12F 53 NANKING EAST RD. SEC 2 TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| CENTRAL STREAM SHIPPING CORPORATION | ATTN: HODENOBU NAKAGAWA, DIRECTOR 37-23, SHIOMI-CHO, MINATO-KU NAGOYA CITY AICHI PREF 455- 0028 JAPAN |
| CENTRAL TABLELANDS WATER | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CENTRAL TABLELANDS WATER | ATTN: AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWE- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CENTRAL1 CREDIT UNION | CHARLES MILNEM VICE-PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE VANCOUVER BC V67 4S7 CANADA |
| CENTRAL1 CREDIT UNION | CHARLES MILNE, VICE PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE BRITISH COLOMBIA V6J 4S7 CANADA |
| CENTRALE BRANCHEVER WONEN (CBW-MITEX) | J.D. VAN DER ZEE POSTBUS 762 ZEIST 3700 AT NETHERLANDS |
| CENTRE D'ENSEIGNEMENT | SECONDAIRE LIBRE NOTRE - DAME DES CHAMPS RUE EDITH CAVELL 143 BRUXELLES 1180 BELGIUM |
| CENTRE REINSURANCE (U.S.) LIMITED | ATTN: SHARON SHANAHAN CHESNEY HOUSE-3RD FL. 96 PITTS BAY ROAD PO BOX HM1788 PEMBROAKE HM 08 BERMUDA |
| CENTRE SOLUTIONS (BERMUDA) LIMITED | ATTN: SHARON SHANAHAN CHESNEY HOUSE - 3RD FLOOR 96 PITTS BAY ROAD PEMBROKE HM08 PO BOX HM1788 HAMILTON HM HX BERMUDA |
| CENTRE SOLUTIONS (U.S.) LIMITED | CHESNEY HOUSE-3RD FL., 96 PITTS BAY ROAD, PEMBROKE HM08, BERMUDA, HAMILTON HM HX (PO BOX HM1788) ATTN: SHARON SHANAHAN BERMUDA |
| CENTRE SOLUTIONS (U.S.) LIMITED | ATTN: SHARON SHANAHAN CHESNEY HOUSE-3RD FL., 96 PITTS BAY ROAD, HAMILTON HM HX (PO BOX HM1788) PEMBROKE HM08 BERMUDA |
| CENTRE SOLUTIONS (US) LIMITED | ATTN: SHARON SHANAHAN CHESNEY HOUSE - 3RD FLOOR 96 PITTS BAY ROAD PEMBROKE HAMILTON HM HX BERMUDA |
| CENTRELLA, GERARDO AND MUSTO, SILVANA | VIA FRUSTELLE 4 MONTEMILETTO AV 83038 ITALY |
| CENTRO SOC. INTERPAROQUIAL ABRANTES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CENTRO SOC. INTERPAROQUIAL ABRANTES | LARGO DE S. VICENTE, APARTADO 90 ABRANTE 2204-909 PORTUGAL |
| CENTRO SOCIAL PADRE DAVID OLIVEIRA MARTINS | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| CENTROBANCA - BANCA DI CREDITO FINANZIARIO E MOBIL | ATTN: DR. MARCO FISCHETTI CORSO EUROPA, 20 MILANO 20122 ITALY |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | CORSO EUROPA 16 ITALY |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | ATTN: DR. MARCOO FISCHETTI CORSO EUROPA, 20 MILANO 20122 ITALY |
| CENTROSIM S.P.A. | ATTN: MS. MARINA DJORDJEVIC - COMPLIANCE & LEGAL DEPARTMENT 37 VIA BROLETTO MILAN 20121 ITALY |
| CENTROVITA ASSICURAZIONI S.P.A. | VIA RICASOLI 9 FIRENZE 50122 ITALY |
| CENTURION, EFRAIN DARIO | LUIS A. DE HERRERA - ESQ ITURBE - ED ESMERALDA - P17 ASUNCION ARGENTINA |
| CEP GESTORIA SGICC, SAA/C FONPENEDES GARANTIT IX | RAMBIA NOSTRA SENYORA, 2I4 VILAFRANCA DEL PENEDES 8720 SPAIN |
| CERCONA S.L., A | C JALISCO, 63 MAJADAHONDA MADRID 28220 SPAIN |
| CERCONA S.L., A | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CERDA BARO, AGUSTIN | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CERDA BARO, AGUSTIN | ROSA MUSSONS SALABERT GAVINA 16, INTERIOR CERDANYOLA DEL VALLES (BARCELONA) 08290 SPAIN |
| CERDAN, ROBERT | 24 GARFIELD ROAD LONDON SW11 5PN UNITED KINGDOM |
| CEREJO, ALLWYN ASSIS | CEREJO WADI MULGAON VASAI VASAI (WEST), MH THANE 401201 INDIA |
| CEREP III INVESTMENT D S.A.R.L. | ATTN: OUSAAMA DAHER 2, AVENUE CHARLES DE GAULLE LUXEMBOURG L-1653 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| CEREP III INVESTMENT D S.A.R.L. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| CERESINI, CECILIA | VIA MARTIRI BERNIMI, 3 43010 TORRECHIARA (PARMA) ITALY |
| CERF, PHILIPPE M. | 9 DRAYTON GARDENS LONDON SW10 9RY UNITED KINGDOM |
| CERNERA CAPITAL AB | ATTN: MARTIN SMITH ASBOHOLMSG. 6 BORAS 50451 SWEDEN |
| CERONI, ANNA | VIA ADIGE NO. 21 MILANO 20135 ITALY |
| CERSOVSKY, HUBERT | SCHWUCHTSTRASSE 9 HALLE D-06120 GERMANY |
| CERVELLATI CARLO FEDERICO | VIA P MASCAGNI 3 BOLOGNA 40141 ITALY |
| CERVENT SECURITIES INC. | CALLE AQUILINO DE LA GUARDIA NO. 8 PANAMA CITY PANAMA |
| CESAR'S | 71 HOWLANDS WELWYN GARDEN CITY HERTS AL7 4RA UNITED KINGDOM |
| CESARIO, FABRIZIO | 12 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| CESARIO, FABRIZIO | FLAT 1 12 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| CESARIS, FABRIZIO | FLAT 1 12 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| CESERINI, MASSIMO | VIA PIERO PINETTI 5/4 GENOVA 16144 ITALY |
| CESKA SPORITELNA, A.S. | LEGAL SERVICES & COMPLIANCE ATTN: STEFAN ELEK OLBRACHTOVA 1926/62 140 00 PRAHA 4 CZECH REPUBLIC |
| CESKA SPORITELNA, A.S. | ATTN: STEFAN ELEK LEGAL SERVICES & COMPLIANCE OLBRACHTOVA 1926/62 140 00 PRAHA 4 CZECH REPUBLIC |
| CETRO CARLO | VIA OLBIA 25 POMIGLIANO D ARCO 80038 ITALY |
| CEULEMANS, ROLAND | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CEULEMANS, ROLAND | RUE LOSSIGNOL 25 BAULERS 1401 BELGIUM |
| CEVAG AG | C/O GEOCENT AG SYDEBUSWEG 9 POSTFACH BIEL BIENNE 3 CH-2500 SWITZERLAND |
| CF MIDAS BALANCED GROWTH FUND | BEAUFORT HOUSE 51 NEW NORTH ROAD EXETER, DEVON EX4 4EP UNITED KINGDOM |
| CFM PORTFOLIO CORP | RICARDO ARIAS STREET PROCONSA II BUILDING SUITE 13-B PO BOX 0832-1143 WTC PANAMA PANAMA |
| CGE VAN, DGK-VAN BERGEN | PLATANENLAAN 5 OSS 5342 HE NETHERLANDS |
| CGI GVF (LUX) MASTERS S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CHA CHA, MARIA VIEIRA | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHA MIU, LING | UNIT 1 19/F BLOCK B GREENVIEW GARDEN 1-3 CHUI TIN STREET TAI WAI NT HONG KONG |
| CHA, DOUG | E2GARDEN  #401 2-10-6 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| CHAABANE, ADEL | C/ N. NOURI WILLI-LAUF ALLEE 8 COLOGNE 50858 GERMANY |
| CHABOT, MARC | FLAT 6, 12 VICARAGE GATE LONDON W8 4AG UNITED KINGDOM |
| CHABOT,MARC | FLAT 6, 12 VICARAGE GATE LONDON, GT LON W8 4AG UNITED KINGDOM |
| CHACHAD, DHANASHRI | 37,ARYA VISHNU PRASAD MP ROAD VISHNU NAGAR-DOMBIVII (W) DOMBIVILI (W) THANE 421202 INDIA |
| CHACKO, LIJO | 83 MERCURY SECTOR 6 AIROLI NEW MUMBAI 400708 INDIA |
| CHACKO, RAJI | BLDG NO 35, FLAT NO B-27, MANISH NAGAR, AZAD NAGAR PO, ANDHERI WEST MUMBAI 400053 INDIA |
| CHADHA, SONIA | SEC-10, B-21, ROOM NO. 204 SHANTI NAGAR MIRA ROAD THANE MUMBAI 401107 INDIA |
| CHADNEY, MICHAEL | 12 GRAND UNION WALK KENTISH TOWN RD LONDON NW1 9LP UNITED KINGDOM |
| CHAE, JIN YOUNG | #507-1402, WORLDCUP PARK APT SANGAM-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| CHAFEKAR, PREETI | 314 ALASKA BUILDING DEALS GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| CHAGGAR, TEJ | 11 REGENT ROAD HANDSWORTH WSTMID BIRMINGHAM B21 8AB UNITED KINGDOM |
| CHAHINE SPECIALIZED INVESTMENT FUND | C/O J. CHAHINE CAPITAL 43 AVENUE MONTEREY L-2163 - LUXEMBOURG LUXEMBOURG |
| CHAINRAI, BALRAM & ADVANI ANITA | THE PENTHOUSE, NO.1 KOWLOON PARK DRIVE TST HONG KONG |
| CHAIROJ, SORAVIT | 32 PRACHARAT 40 ROAD BANG-SUE BANGKOK 10800 THAILAND |
| CHAISATAVORAVONG, VEERASAK/CHAISATAWORAWONG, SUKON | 940/315 BANGNA-TRAD ROAD, KM 3 BANGKOK 10260 THAILAND |

| Claim Name | Address Information |
|---|---|
| CHAIX, CAMILLE | 6 GWYNN HOUSE 94 LOWER SLOANE STREET LONDON SW1W 8BX UNITED KINGDOM |
| CHAK SIN, HUNG | FLAT G 26/F BLOCK 3 CIVIL HOUSE AFFLUENCE GARDEN TMTL 246 TUEN MUN HONG KONG |
| CHAKRABARTI, DIPANWITA | H-605, ORCHID, GUNDECHA VALLEY OF FLOWERS, THAKUR VILLAGE, KANDIVALI(E) MH MUMBAI 400101 INDIA |
| CHAKRABARTY, SOMESHWAR | C-58, EKSAR NEEL KAMAL CO. OP HOUSING SOCIETY, EKSAR ROAD, YOGI-NAGAR, BORIVLI (W) NEAR SUSHRUT HOSPITAL, MH MUMBAI 400096 INDIA |
| CHAKRABORTY, AMIT | C-3/204, LOKMILAN, OFF SAKI VIHAR RD., CHANDIVALI, POWAI MH MUMBAI 400072 INDIA |
| CHAKRABORTY, DEBENDRA | FLAT NO. 002 A WING KALYAN TOWER, NEAR VASHI PLAZA VASHI LOWER PAREL NAVI MUMBAI INDIA |
| CHAKRABORTY, LOVELITHA | C3/204, LOK MILAN NEXT TO TATA SYMPHONY CHANDIVALI POWAI, MH MUMBAI 400072 INDIA |
| CHAKRABORTY, MANAS | 104, MERCURY B, SUNCITY, A.S MARG, NEAR IIT POWAI, POWAI MUMBAI, 400076 INDIA |
| CHAKRAVARTHI, RANJITH | E-1/302, VALLEY TOWERS, GLADYS ALWARIS MARG BEHIND D-MART, NEXT TO EDEN WOODS COMPLEX THANE WEST MUMBAI 400610 INDIA |
| CHALK, DANIEL | HATCHFORD COTTAGE OCKHAM LANE SURREY COBHAM KT111LP UNITED KINGDOM |
| CHALKLEY, GUY | 48 DRAKEFIELD ROAD LONDON SW17 8RP UNITED KINGDOM |
| CHALKLEY, GUY DUNCAN | 48 DRAKEFIELD ROAD LONDON SW17 8RP UNITED KINGDOM |
| CHALLICE, BEN | 23 HOLDEN WAY ESSEX UPMINSTER RM14 1BT UNITED KINGDOM |
| CHALLICE, BEN | 23 HOLDEN WAY UPMINSTER, ESSEX RM14 1BT UNITED KINGDOM |
| CHALMERS, CHRISTOPHER | 12 SYLVAN WAY ESSEX LEIGH ON SEA SS9 3TU UNITED KINGDOM |
| CHALMERS, CLARE | 72 HURLINGHAM ROAD FULHAM LONDON SW6 3RQ UNITED KINGDOM |
| CHALON, PATRICIA | BP 7972 LIBREVILLE GABON |
| CHALON, PATRICIA | C/O MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| CHAMBERLAIN, KEVIN L | 2 WOODWARD HEIGHTS WOODWARD CLOSE ESSEX GRAYS RM17 5RR UNITED KINGDOM |
| CHAMBERS, DEAN | 19 LARKSPUR CIRCUIT VIC GLEN WAVERLEY 3150 AUSTRALIA |
| CHAMBERS, NATALIE | 474 GROVE GREEN RAOD LEYTONSTONE E111SL UNITED KINGDOM |
| CHAMBERS, PAUL | 10 BURNTWOOD ROAD KENT SEVENOAKS TN13 1PT UNITED KINGDOM |
| CHAMBRE DE COMMERCE ET D'INDUSTRIE DE PARIS | ATTN: MR. PIERRE SIMON 27, AVENUE DE FRIEDLAND PARIS CEDEX 08 75382 FRANCE |
| CHAMEIDES, INBAL | C/O RAPAPORT 24 HOHIT ST. RAMRAT-HASHARON 47226 ISRAEL |
| CHAMOVITZ, DAVID | GCM IRA CUSTODIAN 5A MOSHE KOL STREET, APT 6 JERUSALEM 93715 ISRAEL |
| CHAMPION, ALAN R. | 65 STANTON HOUSE 620 ROTHERHITHE STREET SE16 5DJ UNITED KINGDOM |
| CHAMPION, MICHELLE Y. | 5 SANDY RIDGE CHISLEHURST KENT LONDON BR75DP UNITED KINGDOM |
| CHAMPLIN CLO LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| CHAMPLIN CLO LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| CHAMPNESS HOLDING B.V. | PARMENTIERWEG 14 EH EINDHOVEN 5657 NETHERLANDS |
| CHAMPNESS, DJ AND/OR JLB CHAMPNESS | JAN VAN CRIECKENBEEKLAAN 6 ED NUENEN 5671 NETHERLANDS |
| CHAN BICK SAI GLORIANNA | 3/F 34A KENNEDY RD MID-LEVELS HK HONG KONG |
| CHAN BING SUN | FLAT J & K 12/F VALIANT INDUSTRIAL CENTRE 2-12 AU PUI WAN STREET FO TAN NT HONG KONG |
| CHAN BO HING, JANICE AND CHAN PO LIN | 8D, FOOKLUK BLDG. 44-50 BOUNDARY STREET MONGKOK, KOWLOON HONG KONG |
| CHAN BUN KWONG ROGER | FLAT 11 2/F NGAN CHUN HSZ TUNG CHUN CT SHAUKZIWAN HONG KONG |
| CHAN BUN SIU | UNIT 2504 25/F NANYANG PLAZA NO. 57 HUNG TO ROAD KWON TONG, KOWLOON HONG KONG |
| CHAN CHAK KIE & CHAN YIU WA | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET HONG KONG |
| CHAN CHAK KIE & TAM SHOK PING | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET KOWLOON HONG KONG |
| CHAN CHE, LUEN & TO LAI, WAN | FLT G 15/F BLK 5 JUBILEE GARDEN NO.2-18 LOK KING ST SHA TIN, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN CHENG LAI, SHEUNG R. & CHAN HIU, FEN | FLAT B 18/F BLOCK 18 PARK ISLAND 8 PAK LAI ROAD MA WAN HONG KONG |
| CHAN CHEUK | FLAT A, 6/F BLOCK 23 LAGUNA CITY KWUN TONG, KLN HONG KONG |
| CHAN CHI HUNG | FLAT H 49/F BLOCK 6 THE BELCHER'S 89 POKFULAM ROAD POKFULAM, HK HONG KONG |
| CHAN CHI HUNG | FLAT B 2/F SHIU FAI TERRACE GARDEN 3-4 SHIU FAIL TERRACE HAPPY VALLEY, HK HONG KONG |
| CHAN CHI LEUNG | FLAT A 16/F BLOCK ONE ILLUMINATION TERRACE 5 TAI HANG ROAD HONG KONG |
| CHAN CHI MING / LAU WING KIU | FLAT G 21/F TIEN SING MANSION NO. 1 TAN WING AVENUE TAIKOO SHING QUARRY BAY HONG KONG |
| CHAN CHI WAI | ROOM 3177 5/F FRONT PORTION KWONG YICK MANSIONS SHA TSUI ROAD TSUEN WAN HONG KONG |
| CHAN CHI, KWAN & LEUNG MIU LIN, MATILDA | FLAT A 4/F BLOCK 16 LAGUNA CITY 1 LAGUNA STREET KWUN TONG, KLN HONG KONG |
| CHAN CHI, MING | ROOM 420 TAK CHUEN LAU LAI TAI TSUEN TAI HANG HONG KONG |
| CHAN CHIM CHUN | FLAT A 15/F BLK 4 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG SHAM TSENG HONG KONG |
| CHAN CHING | FLAT H 28/F NING ON MANSION NO. 28 TAIKOO SHING ROAD TAIKOO SHING QUARRY BAY, HK HONG KONG |
| CHAN CHING WAH | ROOM 2028 TSUI SHEK HOUSE PING SHEK ESTATE KOWLOON HONG KONG |
| CHAN CHIU LING | ROOM 2 35/F MING YUEN HOUSE YING MING COURT TSEUNG KWAN O, NT HONG KONG |
| CHAN CHIU WING | 11/F BLK C YAN FU MANSION 122 HIP WO STREET KWUN TONG HONG KONG, KLN HONG KONG |
| CHAN CHOI SAN | FLAT C 2/F WOODGREEN COURT 8 PARKVALE DRIVE DISCOVERY BAY, NT HONG KONG |
| CHAN CHOI SAN | 2C, WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| CHAN CHOI WAN | 3 RUE CHARLES GOUNOD MONTMAGNY 95-360 FRANCE |
| CHAN CHOI WAN | 33B TOWER 2, PHASE 1 RESIDENCE BEL-AIR CYBERPORT HONG KONG |
| CHAN CHOI WAN | 33B, TOWER 2, PHASE 1 RESIDENCE BEL-AIR, CYBERPORT ISLAND SOUTH HONG KONG |
| CHAN CHOI YING | FLAT 8 19/F BLOCK A CHUN WAH COURT 22 CHUN WAH ROAD KWUN TONG, KLN HONG KONG |
| CHAN CHONG NGOK | FLAT D 9/F NO. 18 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| CHAN CHOR YEE CINDY | FLAT C, 12 FL, BLOCK 8, PARC PALAIS 18 WYLIE ROAD HO MAN TIN, KOWLOON HONG KONG |
| CHAN CHOY, YING | FLT B 18/F BLK 9 ROYAL ASCOT FO TAN, NT HONG KONG |
| CHAN CHUI LIN | FLT B 11/F 33 FORT STREET NORTH POINT HK HONG KONG |
| CHAN CHUK PUI & LEUNG SIU SHAN, SUSANA | FLAT B, 32/F, BLOCK 6, VILLA ESPLANADE 8 NGA YING CHAU STREET TSING YI HONG KONG |
| CHAN CHUN BUN HENRY | FLAT B 16/F BLOCK 7 CASTELLO SHATIN, NT HONG KONG |
| CHAN CHUN HIM DENNIS | FLAT A 15/F BLOCK 7 ROYAL ASCOT NO. 1 TSUN KING ROAD SHATIN, NT HONG KONG |
| CHAN CHUN WU | FLAT 8 19/F KA YIN HOUSE KA TIN CT SHATIN, NT HONG KONG |
| CHAN CHUNG LING | FLAT E 10TH FLOOR BLOCK 1 HONG SHING GARDEN JUNKBAY KOWLOON HONG KONG |
| CHAN CHUNG TAK | FLAT H 15/F BLOCK 2 ISLAND PLACE 55 TANNER ROAD NORTH POINT, HK HONG KONG |
| CHAN CHUNG YEE JOHNNIE/CHAN YEUNG MAN YEE | FLAT E 32/F BLOCK 4 JUBILEE GARDEN NO 2/18 LOK KING STREET FO TAN NT HONG KONG |
| CHAN CHUNG, MAN & LEUNG SUI, YEE | FLAT C 5/F PETER'S HOUSE 55/57 MING FUNG ST FUNG WONG VILLAGE WONG TAI SIN, KLN HONG KONG |
| CHAN CLARA HENG YEE | NO. 28 MOUNT BUTLER DIRVE 2/F JARDINE COURT TAI HANG HONG KONG HONG KONG |
| CHAN FONG FONG HAZEL | FLAT D 3/F 42 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| CHAN FUK YUI | 5E, BLOCK 15, PARC OASIS, YAU YAT CHUEN KOWLOON HONG KONG |
| CHAN FUNG YING | FLAT/RM 2 7/F MIAMI MANSION 99B WATERLOO ROAD HONG KONG |
| CHAN HAK YIU ANDY / MOK MAN CHU | ROOM 7 8/F ON KWAI BUILDING WHAMPOA ESTATE HUNG HOM, KLN HONG KONG |
| CHAN HAU YUE VIVIAN | FLAT A GROUND FLOOR 1-98 KING'S PARK HILL ROAD BLK 73, KING'S PARK HILL ROAD KOWLOON HONG KONG |
| CHAN HENG LOON & LAU MOU KHUM | 12, HUA GUAN AVENUE 589107 SINGAPORE |
| CHAN HING TONG | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL |

| Claim Name | Address Information |
| --- | --- |
| CHAN HING TONG | MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHAN HING TSANG / CHAN WU FUNG TEI | FLAT A 22/F BLOCK 15 LAGUNA VERDE HUNG HOM KLN HONG KONG |
| CHAN HOI LAM / CHIU WAI MING | FLAT F 12/F YAT WAH MANSION 41 TAI HONG STREET LEI KING WAN SAI WAN HO HK HONG KONG |
| CHAN HOI SZE SHAREN | FLAT B3 2/F HAPPYVIEW HOUSE 19-23 SHATIN HEIGHTS ROAD SHATIN HONG KONG |
| CHAN HON KIT | 53 LUI KUNG TIN YUEN LONG, NT HONG KONG |
| CHAN HOU KAM | ROOM 1606A 16/F 655 NATHAN ROAD MONGKOK, KOWLOON HONG KONG |
| CHAN HOUANG TING SOU ELIZABETH | 10B, TAKSHING TERRACE 1 COX'S ROAD TSIM SHA TSUI, KLN HONG KONG |
| CHAN HOW CHU | ROOM 2314 YZZ KUI HOUSE TSING YI ESTATE TSING YI, NT HONG KONG |
| CHAN HUNG FAI, ANDY | ROOM 12C BLOCK 5 CLASSICAL GARDENS 8 MA WO ROAD TAI PO HONG KONG |
| CHAN HUNG KIN CLIVE | FLAT B 27/F TOWE 8 PARK AVENUE 18 HOI TING ROAD KLN HONG KONG |
| CHAN KA FAI | FLAT B 14/F BLOCK 18 TAI PO CENTRE TAI PO, NT HONG KONG |
| CHAN KA KIN | RM 2110 YEE WAI HSE TSING YI ESTATE TSING YI NT HONG KONG |
| CHAN KA TAK | FLAT E 28/F BLOCK 3 GREENVIEW COURT CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| CHAN KA WAH PETER & CHAN MAN LING DORIS | FLAT 15B, TOWER 2, THE LEIGHTON HILL 2B, BROADWOOD RD. HAPPY VALLEY HONG KONG |
| CHAN KA, YE | RM 619 YAM HING HOUSE SHEK YAM EAST ESTATE KWAI CHUNG, NT HONG KONG |
| CHAN KAI CHEUNG DANIEL | ROOM 3 50/F BLOCK A GALAXIA DIAMOND HILL, KLN HONG KONG |
| CHAN KAM KWAN | FLAT E 6/F BLOCK 1 POKFULAM GARDEN POKFULAM HONG KONG |
| CHAN KAM PUI | FLAT 7 15/F BLK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KLN TONG HONG KONG |
| CHAN KIAN WONG | 10-12 HILLWOOD RD. 14/F FLAT B DIAMOND COURT TSIN SH TSUI KOWLOON HONG KONG |
| CHAN KIM HUNG CORDILLEA | FLAT C 8/F BLOCK 23 HSIA KUNG MANSION TAIKOO SHING QUARRY BAY, HK HONG KONG |
| CHAN KIM HUNG, EDWARD | FLAT H, 9/F, BLOCK 9, ROYAL ASCOT NO.1 TSUN KING ROAD SHATIN, NT HONG KONG |
| CHAN KIN KUI | FLAT VA2-3D, STAGE 7 MORNING STAR VILLA KONG KOU ZHEN ZHONGSHAN CHINA |
| CHAN KIN MEE | UNIT 3906-8 AIA TOWER 183 ELECTRIC RD NORTH POINT HONG KONG |
| CHAN KING HING | ROOM 3604 BLOCK G ALLWAY GARDENS TSUEN WAN NT HONG KONG |
| CHAN KING YING CECILIA | FLAT B 19/F GLORY HEIGHT 52 LYTTELTON ROAD HONG KONG |
| CHAN KIT CHEONG | B2508 HONG MEI HOUSE CHEUNG HONG ESTATE TSING YI NT HONG KONG |
| CHAN KO SING | ROOM 2, 8TH FLOOR BLOCK C 7 HOMANTIN HILL ROAD HO MAN TIN KOWLOON HONG KONG HONG KONG |
| CHAN KONG YUK PETER AND CHAN LEE YORK LAN | KAM TIN MAIN ROAK LOT 1663 BRP D.D.III HOUSE B, PAT HEUNG NT HONG KONG |
| CHAN KUI NAM HERBERT & TONG SHOOK NING | 25, LEUNG TIN VILLAGE TUEN MUN NEW TERRITORIES HONG KONG |
| CHAN KWAI CHUN | FLAT F 18/F BLK 19 CHI FU FA YUEN POKFULAM HONG KONG |
| CHAN KWAI CHUN | ROOM 906 9/F ASIA TRADE CENTRE 79 LEI MUK ROAD KWAI CHUNG NT HONG KONG |
| CHAN KWAI WAH | FLAT A 13/F YEUNG ON BUILDING 50-52 SHAU KEI WAN ROAD SHAU KEI WAN HK HONG KONG |
| CHAN KWEE-HIM | 22, JALAN SINAR BULAN, CHANGI HEIGHTS 509217 SINGAPORE |
| CHAN KWING PUI | FLT C 5/F GREENFIELD MANSION 8 KINGSTON STREET CAUSEWAY BAY HONG KONG |
| CHAN KWOK FAI | FLAT A 21/F BLOCK 1 BELLAGIO SHAM TSENG, NT HONG KONG |
| CHAN KWOK MING | C/O FEOSO OIL LIMITED 11/F FEOSO BUILDING 877 LAI CHI KOK ROAD LAI CHI KOK, KLN HONG KONG |
| CHAN KWOK WAI & CHAN KWAN YEE | 16B, TOWER 1 RUBY COURT NO: 55, SOUTH BAY ROAD HONG KONG |
| CHAN KWOK WING | FLT B 16/F BLK 15 LAGUNA CITY KWUN TONG, KLN HONG KONG |
| CHAN KWOK YEE & CHAN KWAN WAI | 16B, TOWER 1 RUBY COURT NO: 55, SOUTH BAY ROAD HONG KONG |
| CHAN KWOK YIN / CHAN CHI AH IRENE | FLAT B 15/F. AURIZON 62 MOORSOM ROAD JARDINE'S LOOKOUT HONG KONG |
| CHAN KWOK, KWONG | FLAT G/22 F BLOCK 2 WELL ON GARDEN 9 YUK NGA LANE TSEUNG KWAN O HONG KONG |
| CHAN KWOK, WAI | RM 1204 12/F BLOCK A KORNHILL QUARRY BAY HONG KONG |
| CHAN KWONG CHIU | FLAT D 49/F BLOCK 1 THE BELCHER'S 89 POK FU LAM ROAD POKFULAM, HK HONG KONG |
| CHAN KWONG KWAN | FLAT A 46/F BLOCK 12 CARIBBEAN COAST TUNG CHUNG LANTAU ISLAND NT HONG KONG |
| CHAN KWONG KWAN / KWOK PO CHU | FLAT A 46/F BLOCK 12 CARIBBEAN COAST TUNG CHUNG LANTAU ISLAND NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN LAI CHI, LYDIA | FLAT A, 14/F., BLK B, THE CRESCENT, 13 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| CHAN LAI CHU | FLAT B 12/F BLOCK 5 VILLA ATHENA 600 SAI SHA ROAD MA ON SHAN, NT HONG KONG |
| CHAN LAI CHUN BETTY | FLAT A 6/F NO. 17 AUSTIN AVE TSIM SHA TSUI KOWLOON HONG KONG |
| CHAN LAI CHUN BETTY | FLAT A 6/F NO. 17 AUSTIN AVE TST KLN HONG KONG |
| CHAN LAI FAN | ROOM 1 14/F BLOCK E KAM DAT HOUSE KAM YING COURT MA ON SHAN, NT HONG KONG |
| CHAN LAI HING | RM 2417, LOK SHAN HOUSE, CHEUNG SHAN EST., TSUEN WAN N.T. HONG KONG |
| CHAN LAI KAN | RM1024, MING SHUN LAU, JAT MIN CHUEN SHATIN, NT HONG KONG |
| CHAN LAI KUEN | FLAT A 13/F BLOCK 5 MELODY GARDEN WU CHUI ROAD TUEN MUN, NT HONG KONG |
| CHAN LAI MAN | FLAT C 37/F BLOCK 3 TREGUNTER 14 TREGUNTER PATH MID-LEVELS HK HONG KONG |
| CHAN LAI MUI, IVY | FLAT C, 11/F, BLOCK 10, SITE 9 (LILY MANSIONS) WHAMPOA GARDEN HUNG HOM KOWLOON HONG KONG |
| CHAN LAI PING | RM 2701 TAK NGA COURT WAN TAU TONG EST TAI PO NT HONG KONG |
| CHAN LAI SANG | FLAT B, FLOOR 15, BLOCK 5 THE GRAND PANORAMA 10 ROBINSON ROAD HONG KONG |
| CHAN LAI TIN | FLAT D. 19/F., BLOCK 1 BAYVIEW GARDEN 633 CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| CHAN LAI WAH | FLAT H 13/F BLOCK 2 HOI HAI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| CHAN LAI WAH, CYNTHIA | G/F TUN CHEUNG LOT 1787 SAI KUNG HONG KONG |
| CHAN LIN PAK | FLAT B 12/F LUNG TUN COURT TSING LUNG TAU SHAM TSENG, NT HONG KONG |
| CHAN LUK KEUNG | FLAT C 15/F BLOCK 6 VILLA ATHENA MA ON SHAN, NT HONG KONG |
| CHAN MA PUI FUN / TING YORK THOMAS | FLAT B 31/F 96 MACDONNELL ROAD MID-LEVELS, HK HONG KONG |
| CHAN MAN HO | FLT D 12/F CLARKE MANSION 9 KINGSTON STREET CAUSEWAY BAY HONG KONG |
| CHAN MAY LING | FLAT 1S 7/F, HING WAH MANSION 2 OAKLANDS PATH, MID-LVEL, HONG KONG |
| CHAN MAY LING | FLAT A2 7/F, HING WAH MANSION 2 OAKLANDS PATH MID-LEVEL HONG KONG |
| CHAN MAY MAY MIMI | 16C THE CRESCENT 11 HOMANTIN HILL RD HONG KONG |
| CHAN MEI CHING | FLAT A 11/F 23 NASSAU STREET MEI FOO SUN CHUEN STAGE 6 LAI CHI KOK HONG KONG |
| CHAN MEI CHU, ANISSA & WONG, CHIU WING | RM 1504-05, 15/F, SUNBEAM PLAZA 1115 CANTON RD MONGKOK KOWLOON HONG KONG |
| CHAN MEI FAN | FLT E 25/F BLK 1 OCEAN CRT NO.3 ABERDEEN PRAYA RD ABERDEEN HK HONG KONG |
| CHAN MEI LIN | RM A-2 17/F LOK YUEN MANSION 1-2 KAU WAH KENG LAI CHI KOK KLN HONG KONG |
| CHAN MEI YING | FLAT B 17/F BLOCK 3 PACIFIC PALISADES 1 BRAEMAR HILL ROAD NORTH POINT HONG KONG |
| CHAN MENG HOI | ROOM B2 3/F SANFRANCISO TOWER 35 VENTRIS ROAD HAPPY VALLEY HONG KONG HONG KONG |
| CHAN MING FUNG | FLAT A, 18TH FLOOR, WILLOW MANSION, 22 TAIKOO WAN ROAD, TAIKOO SHING HONG KONG SAR CHINA |
| CHAN MING FUNG | FLAT A, 18TH FLOOR, WILLOW MANSION, 22 TAIKOO WAN ROAD, TAIKOO SHING HONG KONG |
| CHAN MIU LING | FLAT F 4/F BLOCK 4 PARKLAND VILLAS 1 TUEN ON LANE TUEN MUN HONG KONG |
| CHAN MIU LING | UNIT 2 6/F BLK C SPRING SEAVIEW TERRACE 33 CASTLE PEAK ROAD TUEN MUN HONG KONG |
| CHAN MOK SAU CHING SUSANNA | FLAT B 25/F KNIGHT COURT NO.38 SHING TAI ROAD CHAI WAN, HK HONG KONG |
| CHAN MUI HING / SIU SAU FAN | RM 912 HANG CHUI HSE FU HANG EST TAI PO, NT HONG KONG |
| CHAN MUI, CHU & MOK CHEUK LUN, ALAN | FLT B 2/F OI WAH BLDG 230 PRINCE EDWARD ROAD MOMG KOK, KLN HONG KONG |
| CHAN NGAN FAI | 207 TONG SHEUNG CHUEN LAM CHUEN TAI PO HONG KONG |
| CHAN NICHOLAS CHI HONG | FLAT C 6/F BLOCK 11 BRAEMAR  HILL MANSION 35 BRAEMAR HILL ROAD NORTH POINT, HK HONG KONG |
| CHAN OI KWUN | ROOM 5 17/F BLOCK Q KORNHILL QUARRY BAY HONG KONG |
| CHAN OI MAN, KATHERINE | FLAT A 45/FL, BLK 2 80 ROBINSON ROAD MID LEVEL HONG KONG |
| CHAN OI MEE | ROOM 2 26/F BLOCK C GALAXIA NO.3 LUNG POON STREET DIAMON HILL, KLN HONG KONG |
| CHAN OI YING | FLAT A 14/F BROADWOOD PARK NO.38 BROADWOOD ROAD HAPPY VALLEY, HK HONG KONG |
| CHAN OY | FLAT E 2/F BLOCK 2 JUNIPER MANSIONS WHAMPOA GARDEN SITE 1 HUNG HOM KLN HONG KONG |
| CHAN PAK CHING / HUI SUI KOUN | FLT H 10/F BLK 3 PARKSIDE VILLA YUEN LONG,NT HONG KONG |
| CHAN PAK LIN | FLAT E 39/F, BLOCK 5 OSCAR BY THE SEA PUNG LOI ROAD 8 TSEUNG KWAN O, KLN HONG |

| Claim Name | Address Information |
| --- | --- |
| CHAN PAK LIN | KONG |
| CHAN PIK YIN, BIANCA & CHAN SAU, MAY | FLT.G. 10/F TAK SHOU HSE, 341 CHAI WAN RD HONG KONG |
| CHAN PING CHUN / LO YIN KING | FLT A 18/F BLK 1 BEVERLEY HEIGHTS 56 CLOUD VIEW ROAD NORTH POINT, HK HONG KONG |
| CHAN PING CHUNG EDDIE | FLAT B 6/F BLOCK 1 CONSTELLATION COVE 1 HUNG LAM DRIVE TAI PO HONG KONG |
| CHAN PIU & YU CHOI YING | FLAT B, 21/F HOI TAO BUILDING 2-10 WHITEFIELD ROAD CAUSEWAY BAY HONG KONG |
| CHAN PO LIN, PAULINE | FLT G 8/F BLK 16 HOI TSUI MANSION RIVIERA GARDEN TSUEN WAN NT HONG KONG |
| CHAN PO SUN / LEE KAM YEE | FLAT A 29/F BLOCK 13 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O NT HONG KONG |
| CHAN PONG HING | FLAT A 4/F KA NING MANSION 88 ABERDEEN MAIN ROAD ABERDEEN HK HONG KONG |
| CHAN PUI CHU | RM 2410 HAU CHI HSE LEI CHENG UK EST SHAM SHUI PO, KLN HONG KONG |
| CHAN PUI MAN | FLAT G 21/F TIEN SING MANSION TAI KOO SHING, HK HONG KONG |
| CHAN PUI WAH | FLAT 1008, PENINSULA TOWER 538 CASTLE PEAK ROAD KOWLOON HONG KONG |
| CHAN PUI, FONG | FLAT 6 5/F BLOCK D ON FAI HOUSE YUE FAI COURT 45 YUE KWONG ROAD ABERDEEN HONG KONG |
| CHAN SAI KIU | FLAT F 40/F BLOCK 3 ROYAL ASCOT SHATIN, NT HONG KONG |
| CHAN SAI NAM & DING YEE MEE | FLAT C 7/F BLK 1 KOWAY COURT 111 CHAI WAN ROAD CHAI WAN HONG KONG |
| CHAN SAU CHING | FLAT D 7/F BLOCK 1 AQUAMARINE GARDEN 8 TSING YAN STREET TUEN MUN, NT HONG KONG |
| CHAN SAU CHU | RM E6 10/F BLK E HANG CHIEN COURT 112 MEI KING STREET HUNG HOM, KLN HONG KONG |
| CHAN SAU HING | FLAT C 14/F BLOCK 1 CONNAUGHT GARDEN 155 CONNAUGHT ROAD WEST SAI YING PUN HK HONG KONG |
| CHAN SAU LIN | 4TH FLOOR 19 LEIGHTON ROAD WANCHAI HONG KONG |
| CHAN SAU MUI CATHERINA | HOUSE 4 SILVERSTRAND GARDEN 11 SILVERSTRAND BEACH ROAD CLEAWATER BAY SAI KUNG NT HONG KONG |
| CHAN SHEUNG CHUN DAISY | FLAT B 46/F BLOCK 6 BELLAGIO CASTLE PEAK ROAD SHAM TSENG, NT HONG KONG |
| CHAN SHING, MUI | RM 2021 MEI TO HOUSE MEI LAM ESTATE SHATIN, NT HONG KONG |
| CHAN SHIT, LIN | FLAT C 12/F VICTORIA BUILDING 52 HING FAT STREET CAUSEWAY BAY HONG KONG |
| CHAN SHIU TUNG / AU YUWN YWW | FLAT C 11/F BLOCK 9 THE  PARCVILLE YUEN LONG HONG KONG |
| CHAN SHIU WAH | ROOM 8  18/F BLOCK C NEW KWAI FONG GARDEN KWAI FONG NT HONG KONG |
| CHAN SHU, LEUNG | G/F BLOCK B ALEXANDRA INDUSTRIAL BUILDING 1064-1066 TUNG CHAU WEST STREET CHEUNG SHA WAN, KLN HONG KONG |
| CHAN SHUI CHU | FLAT 16D, TOWER 1 CENTRAL PARK 18 HOI TING ROAD KOWLOON HONG KONG |
| CHAN SHUK HA / CHEN KIN CHUNG REX | FLT E 46/F BLK 6 EAST POINT CITY TSEUNG KWAN O KLN HK HONG KONG |
| CHAN SHUK WAH STEAMY | FLAT D 40/F BLK 3 OCEAN SHORES PH 1 88 O KING RD TSEUNGKWANO HONG KONG |
| CHAN SHUN PO | FLAT 3, 19/F TOWER 6 TIERRA VERDE, PHASE 1, TSING YI NORTHERN TERRITORY HONG KONG |
| CHAN SIN WAI | FLAT A 15/F DRAGON PEAK NO. 9 DRAGON TERRACE CAUSEWAY BAY, HK HONG KONG |
| CHAN SIN YIN | RM 3410 34/F QUEENSWAY GOV'T OFFICE NO. 66 QUEENSWAY ADMIRALTY, HK HONG KONG |
| CHAN SIN YIN | RM 3410 34/F, QUEENSWAY GOVERNMENT OFFICES NO. 66 QUEENSWAY HONG KONG |
| CHAN SING CHUEN / WONG WAI HAR | FLAT A 35/F BLOCK 3 CENTRAL PARK 18 HOI TING ROAD MONGKOK, KLN HONG KONG |
| CHAN SING HAN, ANNE | FLAT B 10/F 38 NASSAU ST MEI FOO SUN CHEN, KLN HONG KONG |
| CHAN SIU AH | FLT A 21/F BLK 2 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT HONG KONG |
| CHAN SIU FONG | ROOM 3 13/F BLOCK C HILTON PLAZA SHATIN, NT HONG KONG |
| CHAN SIU HUNG &/OR CHEN QIAN | FLAT 2, 6/F BLOCK B FAIRLAND GARDENS NO. 7 HO MAN TIL HILL ROAD HO MAN TIN, KLN HONG KONG |
| CHAN SIU LING | ROOM 3 29/F WANG CHAU HOUSE CHING WANG COURT TSING YI, NT HONG KONG |
| CHAN SIU PING | FLAT 42/F BLK 3A TSEUNG KWAN O PLAZA TSEUNG KWAN O HONG KONG |
| CHAN SIU PING ROSA | 6A HIGHVIEW COURT 1 COX ROAD KOWLOON HONG KONG |
| CHAN SO | FLAT B4 9/F KINGSLAND VILLA 19 MAN FUK ROAD HOMANTIN KLN HONG KONG |
| CHAN SUK HA, BARBARA | FLAT G, 1/F TOWER 2 OCEAN SHORES 880 KING ROAD TSEUNG KWAN O HONG KONG CHINA |
| CHAN SUK LING | FLAT G 8/F TAI WAH BUILDING TAI PO FONG TSUEN WAN NT HONG KONG |
| CHAN SUK LING | FLAT G 8/F GRANDWAY GFN TAI WAI NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN SZE CHUEN / SO MEI YEE | ROOM 2803 CHING NGA COURT TSING YI, NT HONG KONG |
| CHAN SZE WAN, SYLVIA & CHAN TONG MIU YUNG, MAGGIE | FLAT H 47TH FL, TOWER NORTH, CHELSEA COURT, NO 100 YEUNG UK ROAD, TSUEN WAN NEW TERRITORIES HONG KONG |
| CHAN SZE YUNG SIMON | ROOM 1 16/F WING HANG INDUSTRIAL BUILDING 13-29 KWAI HEI STREET KWAI CHUNG, NT HONG KONG |
| CHAN TAI LAP | FLAT D 23/F BLOCK 12 COSTA DEL SOL LAGUNA VERDE TAI WAN ROAD HUNG HOM, KLN HONG KONG |
| CHAN TAK MING | FLAT 5D, BLOCK 12A PROVIDENT CENTRE 45 WHARF RD NORTH POINT HONG KONG |
| CHAN TAT FU & CHAN KIU HANG | FT 601, TING TAI HSE ON TING EST, TUEN MUN, NT HONG KONG |
| CHAN TECK SIONG | ROOM 12 29/F KA WO HOUSE PO NGA COURT TAI PO, NT HONG KONG |
| CHAN TO MING ANTONY | ROOM 5 6/F SIU WAI INDUSTRIAL CENTRE 29-33 WING HONG STREET CHEUNG SHA WAN, KLN HONG KONG |
| CHAN TSZ KIN & SHEA KIU | FLAT B, 1/F, BLK 3, GRAND PACIFIC VIEWS PALATIAL COAST SIU LAM, NT HONG KONG |
| CHAN TZE YEE | 29/F WU CHUNG HOUSE 213 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| CHAN WA PONG | FLAT E 24/F BLOCK 19 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| CHAN WAI CHU | FLAT F 23/F BLOCK 2 RICHLAND GARDEN KOWLOON BAY KLN HONG KONG |
| CHAN WAI CHUN | FLT D 19/F BLK 15 RICHLAND GARDEN 80 WANG KWONG ROAD KOWLOON BAY, KLN HONG KONG |
| CHAN WAI CHUN | RM 1201 MARINA TOWER LONG BEACH GARDENS TING KAU TSUEN WAN, NT HONG KONG |
| CHAN WAI CHUN | RM 2106 LEE WING HSE LEE ON EST MA ON SHAN, NT HONG KONG |
| CHAN WAI FONG | G/F BLOCK B WING NING CENTRE WING NING TSUEN LUNG YEUK TOU NT HONG KONG |
| CHAN WAI HIN | FLT 3403 YAN HAI HOUSE YAN SHING COURT FANLING NT HONG KONG |
| CHAN WAI HIN | FLT 3403 YAN FAI HOUSE YAN SHING COURT FANLING NT HONG KONG |
| CHAN WAI HONG | FLAT F 13/F YUE FUNG BLDG ON NING RD YUEN LONG, NT HONG KONG |
| CHAN WAI KEUNG | ROOM 1715 18/F BLOCK F LUNG BIK HOUSE LUNG POON COURT DIAMOND HILL, KLN HONG KONG |
| CHAN WAI LAN | FLAT E 15/F BLOCK 2 BO SHEK MANSION 328 SHA TSUI ROAD TSUEN WAN, NT HONG KONG |
| CHAN WAI LING ANA | ROOM 1407 WING HONG HOUSE FUK LOI ESTATE TSUEN WAN, NT HONG KONG |
| CHAN WAI MAN | FLAT 6B SERENE COURT 8 KOTEWALL ROAD SAI YING PUN, HK HONG KONG |
| CHAN WAI MAN ANDY | FLAT E 2/F TOWER 1 AEGEAN COAST 3 KWUN TSING ROAD SO KWUN WAT, NEW TERRITORIES HONG KONG |
| CHAN WAI MAN, ALICE | ROOMS 605-6, WING ON HOUSE 71 DES VOEUX ROAD CENTRAL HONG KONG |
| CHAN WAI MING | ROOM 3103 BLOCK E KORNHILL QUARRY BAY HK HONG KONG |
| CHAN WAI MING, HERBERT | HOUSE 9 LE PALAIS NO. 8 PAK PAT SHAN ROAD TAI TAM HONG KONG |
| CHAN WAN CHI | FLAT H 63/F TOWER 5, NO. 38 TAI HONG STREET SHATIN, NT HONG KONG |
| CHAN WAN MEI / LO HUNG YIP | ROOM 1614  HOI NING HOUSE HOI FU ESTATE MONG KOK, KLN HONG KONG |
| CHAN WAN PANG | 17A, TOWER 3 PARC REGAL 19 HOMANTIN HILL ROAD HOMANTIN HONG KONG |
| CHAN WAU LAU | 51 JORDAN ROAD, RM. 601 KOWLOON, HONG KONG |
| CHAN WING CHING | RM 209, HONG LEONG PLAZA 33, LOK YIP RD FANLING HONG KONG |
| CHAN WING HAN, WINNIE | FLAT 8C HOI TIEN MANSION HORIZON GARDENS TAIKOO SHING HONG KONG |
| CHAN WING HANG | RM 1077, HORIZON SUITE, 29 ON CHUN ST. MA ON SHAN, N.T. HONG KONG |
| CHAN WING HANG | RM 77 10/F HORIZON SUITE 29 ON CHUN STREET MA ON SHAN, NT HONG KONG |
| CHAN WING YEE | 12 A BONAVENTURE HOUSE 91 LEIGHTON ROAD CAUSEWAY BAY HONG KONG |
| CHAN YAT MING | FLAT B 26/F BLOCK 15 CITY ONE SHATIN SHATIN NT HONG KONG |
| CHAN YAU CHONG | FLAT G 28/F TOWER 5 VISION CITY 1 YEUNG UK ROAD TSUEN WAN, NT HONG KONG |
| CHAN YAU CHUNG | FLAT E 30/F BLOCK 3 BAYVIEW GARDEN 633 CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| CHAN YAU, LEUNG | ROOM 10 14/F NGAN LUN HOUSE SIN LIN COURT TUEN MUN HONG KONG |
| CHAN YICK HOP / TSE CHIN TO | FLAT A 7/F SOUTHERN HOUSE 3 WING FONG ROAD KWAI CHUNG NT HONG KONG |
| CHAN YIK LAM | FLT B 18/F TOWER 3 THE LEIGHTON HILL NO.2B BROADWOOD ROAD HAPPY VALLEY, HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN YIM CHU | FLAT 3 28TH FLOOR SIU LAI HOUSE SIU HONG COURT TUEN MUN, NT HONG KONG |
| CHAN YIN CHING | NO.28A 2ND STREET SECTION M FAIRVIEW PARK YUEN LONG, NT HONG KONG |
| CHAN YIN LING | FLAT B 2/F TOWER 7 PARK AVENUE PHASE 3 18 HOI TING ROAD TAI KOK TSUI, KLN HONG KONG |
| CHAN YIN YUNG | FLAT 8 8/F BLK A KAM YUNG HOUSE KAM FUNG COURT MA ON SHAN N.T. HONG KONG |
| CHAN YIN, WAI | FLAT A 14/F MAPLE GARDEN 3 51 KIN WAH STREET NORTH POINT HONG KONG |
| CHAN YOKE YING JUDY OR JEAN LUM HUNG LEE | 1 SIN MING AVENUE #22-05 FLAME TREE PARK SINGAPORE 575728 SINGAPORE |
| CHAN YU SANG DICKSON | FLAT F 28/F MAPLE MANSION TAIKOO SHING, QUARRY BAY HONG KONG |
| CHAN YU SANG, DICKSON | FALT F, 28TH FLOOR, MAPLE MANSION TAIKOO SHING HONG KONG |
| CHAN YUE, CHUN | FLT H 4/F, YUN FAT BLDG 231-247 UN CHAU ST. KOWLOON HONG KONG |
| CHAN YUEN MAN | 2/F ISLAND GARDEN 55 CHAI WAN ROAD SHAU KEI WAN HK HONG KONG |
| CHAN YUEN MAN | 35/F FAR EAST FINANCE CENTRE 16 HARCOURT ROAD CENTRAL HONG KONG |
| CHAN YUK CHUN | FLAT B 25/F BLOCK 4 PROSPEROUS GARDEN TUNG KUN STREET YAUMATEI, KLN HONG KONG |
| CHAN YUK KIM | FLAT 2 5/F MIAMI MANSN 99B WATERLOO RD KOWLOON HONG KONG |
| CHAN YUK YING JOANNA / TAM SIU MING | RM 2108 KA YEUNG HOUSE KA SHING COURT FANLING NT HK HONG KONG |
| CHAN YUN HING | NO.5, 25TH STREET HONG LOK YUEN TAI PO NT HONG KONG |
| CHAN YUN KAN | FLT 15 12/F CHUNG CHUN HSE CHUNGNGA CT TAI PO, NT HONG KONG |
| CHAN YUN LAM / MAN KWONG | RM 1505 15/F BLK B WO YUET HOUSE,  CHEUNG WO COURT NO. 277 HIP WO STREET KWUN TONG KLN HONG KONG |
| CHAN YUN TSANG | 3D, BLK 6, TSING YI GARDEN TSING LUK ST. NEW TERRITORIES HONG KONG |
| CHAN, ALFRED | 606, 19-7 HAKOZAKI CHUO-KU 13 TOKYO 103-0015 JAPAN |
| CHAN, ANTHONY JEN HAW | 37A, BEAUTY COURT 82 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| CHAN, BARBARA | 11 AVENUE ROAD KENT BEXLEYHEATH DA7 4HA UNITED KINGDOM |
| CHAN, BING WING | ROOM 1008 EAST WING TSIM SHA TSUI CENTRE 66 MODY ROAD TSIM SHA TSUI KLN HONG KONG |
| CHAN, BIRDIA TAK WAI | 3/F, NO. 27 ABERDEEN STREET CENTRAL HONG KONG HONG KONG |
| CHAN, CHESTER JON | APT BLOCK 225 SIMEI STREET 4 #07-58 520225 SINGAPORE |
| CHAN, CHI MAN GALINA | 27A DRAGON PRIDE 18 TIN HAU TEMPLE ROAD HONG KONG HONG KONG |
| CHAN, CHIM CHUN | FLAT A 15/F BLK 4 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG HONG KONG |
| CHAN, CHUEN | FLAT B 24/F KINGSTON HEIGHTS BELAIR GARDEN SHATIN NT HONG KONG |
| CHAN, FONG YUK YING (ALICE) | FLAT B 9/F NAM FUNG COURT HARBOUR HEIGHTS 1 FOOK YUM ROAD NORTH POINT HK HONG KONG |
| CHAN, HEIDI HONG | FLAT B, 47/F., TOWER 2 THE HARBOURSIDE NO. 1, AUSTIN ROAD WEST HONG KONG HONG KONG |
| CHAN, HON-CHUEN | FLAT G, 6TH FLOOR KO ON MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHAN, JEREMY | 36 ROBESON WAY HFORD BOREHAMWOOD WD6 5RY UNITED KINGDOM |
| CHAN, JOHN K J | KAREL DOORMANSTRAAT ROTTERDAM 3012GH NETHERLANDS |
| CHAN, JOHNNY YIU KWON | 258D COMPASSVALE ROAD #04-591 544258 SINGAPORE |
| CHAN, JOHNSON | 5 YORK ROAD H KOWLOON TONG HONG KONG |
| CHAN, KA CHING | FLAT C, 6/F, BLOCK 6, BEACON HEIGHTS LUNG PING ROAD KOWLOON TONG HONG KONG HONG KONG |
| CHAN, KA WAN | FLAT 4A, BLOCK 3 KENT COURT, 137 BOUNDARY STREET KOWLOON HONG KONG HONG KONG |
| CHAN, KAM PUI | FLAT 7 15/F BLK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG HONG KONG |
| CHAN, KAR HO SAMUEL | FLT 6 21/F BLK F KING WAI HOUSE KING SHAN COURT NGAU CHI WAN KLN HONG KONG |
| CHAN, KAREN KA YAN | FLAT H, 15/F, BLOCK 3, SITE 1, WHAMPOA GARDEN, HUNG HOM KOWLOON, HONG KONG CHINA |
| CHAN, KENT | HSE 7, #2 BARKER ROAD THE PEAK H THE PEAK HONG KONG |
| CHAN, KENT | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHAN, KIEN SHING | 11/F, FLAT M MERRY TERRACE SEYMOUR ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN, KIN MEE | RM 02 29/F FOON YAN HSE TUNG YAN COURT, SAI WAN HO HONG KONG |
| CHAN, KING HONG - CHAN, KING YUEN | CHAN, WOON WAN & TSANG, SAU LIN HOUSE A 8 OXFORD ROAD KOWLOON TONG KOWLOON HONG KONG |
| CHAN, KING KWAN | FLAT A1 7/F FAIRWAY GARDEN 7 PEACE AVE HONG KONG |
| CHAN, KING YING CECILIA | FLAT B 19/F GLORY HEIGHT 52 LYTTELTON ROAD MID LEVEL HONG KONG |
| CHAN, KINSON KAN SING | GROUND FLOOR KA TO IND BLDG 2 CHEUNG YUE STREET CHEUNT SHA WAN KOWLOON HONG KONG |
| CHAN, KIT OI & LEE, KAM HUNG | FLAT F, 9/F, TOWER 6 LAGUNA VERDE HUNGHOM KOWLOON HONG KONG |
| CHAN, KOK KEE | FLAT H 38/F BLK 3 SORRENTO NO.1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| CHAN, KRISTINE LAI CH | 37 BUXEY LODGE 37 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| CHAN, KWAI FONG & YUEN, SIK WA | NO. 59 FUK HI STREET YUEN LONG INDUSTRIAL ESTATE HONG KONG |
| CHAN, LIONG | 2/1/2013 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| CHAN, MAGGIE LAI MAN | FLAT 27E, BLOCK 8 TIERRA VERDE TSING YI HONG KONG HONG KONG |
| CHAN, MARC | 21A MAYFAIR 1 MAY ROAD CENTRAL HONG KONG |
| CHAN, MAY PENG | 23 JALAN TERASEK 3 BANGSAR BARU KUALA LUMPUR 59100 MALAYSIA |
| CHAN, MIU LING | FLAT F/4 BLOCK 4 PARKLAND VILLAS 1 TUEN ON LANE TUEN MUN HONG KONG |
| CHAN, NGAN FAI | 207 TONG SHEUNG CHUEN LAM CHUEN TAI PO TAI PO HONG KONG |
| CHAN, PATRICK BYRONIO | C/O S.J.M. SERVICE DEPT. G/F HOTEL LISBOA HONG KONG |
| CHAN, PETER AND ROSE | 4B GREENVIEW GARDENS 125 ROBINSON ROAD HONG KONG |
| CHAN, RAYMOND | FLAT F, 37/F SORRENTO 1 AUSTIN ROAD WEST KOWLOON CHINA |
| CHAN, RAYMOND | 1J HILLCREST ROAD HILLCREST VILLA 289083 SINGAPORE |
| CHAN, REVONICA SUK YE | FLAT 3, 15/F LOK WAH BUILDING 37 TAK MAN STREET HUNGHOM HONG KONG HONG KONG |
| CHAN, SANDY & MICHAEL ANTHONY CO & JIM LEWIS CO & | 45 LAGUNA ONE ROXAS TRIANGLE CONDO PASEO DE ROXAS MAKATI 1200 PHILIPPINES |
| CHAN, SAU WAI SYLVIA | BLOCK A6 10TH FLOOR CORAL COURT 116 TIN HAU, TEMPLE ROAD H NORTH POINT HONG KONG |
| CHAN, SEE LOCK | BLOCK 3, 23/F, FLAT H HIGHLAND PARK, NT HONG KONG HONG KONG |
| CHAN, SHIRLEY | 20B DRAGONVIEW COURT 5 KOTEWALL MID-LEVELS HONG KONG |
| CHAN, SHIRLEY MEI FUN | 20/F, FLAT B, DRAGONVIEW COURT 5 KOTEWELL ROAD MID-LEVELS HONG KONG HONG KONG |
| CHAN, SHU CHING | FLAT 3409, PING WONG HOUSE, PING TIN ESTATE LAM TIN HONG KONG HONG KONG |
| CHAN, SHUK WAH STEAMY | FLAT D 40/F BLK 3 OCEAN SHORES PH 1 88 0 KING ROAD TSEUNGKWANO HONG KONG |
| CHAN, SIU FUN SYLVIA | ROOM 3609, TUNG SHING COURT 28 YIU HING STREET SHAUKEIWAN HONG KONG HONG KONG |
| CHAN, SO | FLAT B4 9/F KINGSLAND VILLA 19 MAN FUK ROAD HOMANTIN KLN HOMANTIN, KLN HONG KONG |
| CHAN, SOO MUI VERA | FLAT D 2/F BLOCK 26 PARC VERSAILLES II TAI PO, NT HONG KONG |
| CHAN, SUI LAN | A2 11/F NEW FORTUNE HOUSE 4-8 NORTH ST KENNEDY TOWN HK HONG KONG |
| CHAN, TAT FUN & CHAN, KIU HANG | FT 601, TIN TAI HSE ON TING EST TUEN MUN, NT HONG KONG |
| CHAN, TSZ YUNG | ROOM 811 TSUI LAU HOUSE TSUI PING ESTATE KWUN TONG HONG KONG HONG KONG |
| CHAN, TYNG TYNG | BLK 28 MARINE CRESCENT #12-11 440028 SINGAPORE |
| CHAN, VINCENT WING HI | FLT 18A, HONG FOOK COURT, BEDFORD GARDENS, NORTH POINT HONG KONG HONG KONG |
| CHAN, WA PONG | FLAT E 24/F BLOCK 19 SOUTH HORIZONS, AP LEI CHAU AP LEI CHAU HONG KONG |
| CHAN, WAI FONG | G/F BLOCK B WING NING CENTRE WING NING TSUEN LUNG YUEK TOU NT HONG KONG HONG KONG |
| CHAN, WAI FOON | HOUSE A 8 OXFORD ROAD KOWLOON TONG KOWLOON HONG KONG |
| CHAN, WAI HANG | FLAT A, 4/FLOOR, KWOK WAN BUILDING 382-384 PRINCE EDWARD ROAD KOWLOON CITY KOWLOON HONG KONG |
| CHAN, WAI KIT WILFRED | FLAT B, 30/F, BLOCK 5 RAMBLER CREST TSING YI HONG KONG HONG KONG |
| CHAN, WING MING JULIA | FLT C 14/F MEI FOO SUN CHUEN 109 BROADWAY LAI CHI KOK KLN HONG KONG |
| CHAN, YEE MAN DAPHNE | FLAT A, 2/F FUK KWAN HSE 12 FUK KWAN AVENUE HONG KONG |
| CHAN, YEE MEI CHRISTY | ROOM 1613 WO MUK HOUSE LI CHENG UK EST HONG KONG NIL HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN, YIM | ROOM 2105, OI YAN HOUSE, TSZ OI COURT TSZ WAN SHAN HONG KONG |
| CHAN, YIN JENNY | FLAT D 68/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| CHAN, YIU CHUNG | FLAT 5, 23/F, BLOCK B, YU YAN HOUSE YU CHUI COURT 6 NGAU PEI SHA STREET H SHATIN HONG KONG |
| CHAN, YUEN YU | 18-22 PO TUCK STREET FLAT B, 18/F, TUCK GA BLDG SHEK TONG TSUI HONG KONG HONG KONG |
| CHAN, YUET HUNG TERES | 100 PINACE DRIVE PALM SPRINGS YUEN LONG HONG KONG HONG KONG |
| CHAN, YUK LAM | FLAT J G/F BLOCK 2 CARADO GARDEN TAI WAI HONG KONG |
| CHAN, YUN PUI & LO, PO LIN | FLAT B 24/F BLK 9 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| CHANCEMARKETING LIMITED | UNIT 109 16 BALDWINS GARDENS LONDON EC1N 7RJ UNITED KINGDOM |
| CHANCHLANI, LALIT | LBS MARG BUILDING 2C, FLAT NO. 1702, DREAMS, LBS MARG, BHANDUP (WEST) MH MUMBAI 400078 INDIA |
| CHANCHLANI, SUNIL | 301, SURAJ APT., NR. MUNICIPAL GARDEN, VENSI JAGNANI MARG, ULHASNAGAR ULHASNAGAR 421001 INDIA |
| CHANDAK, PAWAN | 701,CHIRANJEEV ENCLAVE 90 FEET RD, BHAYANDAR WEST BHYANDAR (W), MH THANE 401101 INDIA |
| CHANDAN, VIKRANT | VILL.:- UDAYPUR P.O: AKHITYARPUR DIST.: SAMASTIPUR TRIVANMIYUR SAMASTIPUR TN 848111 INDIA |
| CHANDANKERI, ZAMEER ALAM | KASAI CLEAN TOWN ,SEISHIN PLAZA #808, 1-3-2, SEISHINCHO, EDOGAWA-KU, 13 TOKYO 134-0087 JAPAN |
| CHANDIRAMANI, PRADEEP | FLAT 203, BLDG. 14 KAILASH NAGAR, VADAVALI SECTION AMBERNATH (E) AMBERNATH 421501 INDIA |
| CHANDORKAR, MAMTA | B-202, SHANKAR KRUPA KOPAR GAON, KOPAR ROAD MH DOMBIVLI 421202 INDIA |
| CHANDRA UNIVERSAL LIMITED | C/O 20/F TUNG WAI COMMERCIAL BUILDING 109-111 GLOUCESTER ROAD WANCHAI HONG KONG |
| CHANDRA, ROSMARIE AND LAVKAMAD | GROTTENSTR. 1A HAMBURG 22605 GERMANY |
| CHANDRA, SNIGDHA | FLAT NO. 4, 3RD FLOOR C2-12, SECTOR - 16 OPP. TO FIRE BRIGADE MH VASHI, NAVI MUMBAI 400705 INDIA |
| CHANDRAMOHAN, NAVEEN | TOWER 5, NO. 19B, SORRENTO, AUSTIN ROAD KOWLOON HONG KONG HONG KONG |
| CHANDRAMOHAN, ROSHAN | CITY LIGHT CO-OP HSG SOC ROOM NO-2, NEHRU NAGAR KANJUR MARG(E) MH MUMBAI 400042 INDIA |
| CHANDRAMOULI, KALPANA | A-401,RISHAB APARTMENTS,158 SHRI JAIN JINALAYA ROAD, BANGUR NAGAR,GOREGAON(W) MH MUMBAI 400090 INDIA |
| CHANDRASEKHARAN, GAUTAM | 97 OCEAN WHARF 60 WESTFERRY ROAD LONDON E14 8JS UNITED KINGDOM |
| CHANDRATRE, MANDAR | BLDG NO 3, FLAT NO 41, VIJAY VATIKA, BEHIND VIJAY GARDEN, NR KEVALYA HOSPITAL, GHODBUNDER ROAD MH THANE (WEST) 401603 INDIA |
| CHANDWANI, SANJEEV | BLOCK PART 16 OPP PARIWAR SADAN DEV SAMAJ ROAD , NETAJI CHOWNK. ULHASNAGAR ULHASNAGAR 421004 INDIA |
| CHANG CELENE | FLT 36E BLK ESTORIL COURT 55 GARDEN RD MID LEVELS HONG KONG |
| CHANG CHIN-NIEN & HSU CHU-LING | 14F-1 NO. 122 JHONGMING S. RD. WEST DIST. TAICHUNG CITY 403 TAIWAN, PROVINCE OF CHINA |
| CHANG CHUEH PIN | 7/F, NO. 2, ALLEY 15 LANG 266 JEN A1 ROAD SECTION 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANG FIN FAI | FLAT D 24/F BLOCK 17 LAGUNA CITY NO. 3 LAGUNA CITY STREET KWUNG TONG, KLN HONG KONG |
| CHANG HUNG YUK, IVY | FLAT C, 36/F TOWER 7, PHASE 2 METRO CITY TSEUNG KWAN O HONG KONG |
| CHANG HWA COMMERCIAL BANK, LIMITED TOKYO BRANCH | AKASAKA TWIN TOWER, HONKAN 15F 44609 AKASAKA 107-0052 MINATO-KU TOKYO JAPAN |
| CHANG HWA COMMERCIAL BANK, LTD. | ATTN: MS WAKAKO FUWA AKASAKA TWIN TOWER HONKAN 10 FL 2-17-22 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| CHANG HWA COMMERCIAL BANK, LTD. OFFSHORE BANKING B | 5F, 57,SEC.2 CHUNG SHAN N. ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| CHANG HWA COMMERCIAL BANK, LTD. OFFSHORE BANKING B | 5F, 57, SEC. 2, CHUNG SHAN ROAD 886 2 2523 1650 ATTN: SYLVIA CHUNG TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANG HWA COMMERCIAL BANK, LTD., | ATTN: MS. WAKAKO FUWA AKASAKA TWIN TOWER HONKAN 15FL 2-17-22 AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| CHANG HWA COMMERCIAL BANK, LTD., LONDON BRANCH | LEVEL 6, CITY TOWER 40 BASINGHALL STREET LONDON EC2V 5DE UNITED KINGDOM |
| CHANG HWA COMMERCIAL BANK, LTD., LOS ANGELES BRANC | 5F, 57, SEC 2, CHUNG SHAN N. ROAD 886 2 2536 1650 ATTN: SYLVIA CHUNG TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANG KIN FAI | FLAT D 24/F BLOCK 17 LAGUNA CITY NO. 3 LAGUNA CITY STREET KWUN TONG, KLN HONG KONG |
| CHANG KO TA | 6F-2 243 ANJI ST KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| CHANG KUAN WEE | #60-00 2 BUKIT MERAH CENTRAL 159835 SINGAPORE |
| CHANG KUI SUM & CHANG PO LAM | 73 WATERLOO ROAD 4/F KOWLOON HONG KONG |
| CHANG LIEN CHIEN AND HUANG YI HAO | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHANG PE LING | FLT B 10/F BLK 2 PERIDOT COURT TMTL 332 TUEN MUN NT HONG KONG |
| CHANG SHU YUEH & LIOU YI CHUNG | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHANG SHU YUEH & LIOU YI CHUNG | 3F NO 8 LN 117 SEC CHONYANG RD SANCHONG CITY TAIPEI COUNTY 241 TAIWAN, PROVINCE OF CHINA |
| CHANG SING CHEUNG &/OR SO WAI LAN | FT E 24/F BLK 1 PARK VIEW GDN 8 PIK TIN STREET SHATIN HONG KONG |
| CHANG TIEN KAE JEFFREY | FLAT 2203 BLOCK B VILLA LOTTO 18 BROADWOOD ROAD HONG KONG |
| CHANG TO, LIN | FLAT B 6/F GREENVIEW GARDEN 125 ROBINSON ROAD MID-LEVELS HONG KONG |
| CHANG TSANN RONG ERNEST & LIU AI LIN | FLAT A, 27/F TOWER 5 68 BEL-AIR PEAK AVENUE, BEL-AIR ON THE PEAK CYBER PORT HONG KONG |
| CHANG TZU CHIEH | FLAT 28 20/F BLOCK B WAH LOK INDUSTRIAL CENTRE 31 SHAN MEI STREET FO TAN, NT HONG KONG |
| CHANG WAN RAY-WEN | 6F-1 NO.233 HSIN-YI ROAD SEC 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANG WEI KAN &/OR FLORENCE CHANG | C/O PT UNIVERSAL TOUR & TRAVEL 82C JALAN PINTU BESAR SELATAN JAKARTA 11110 INDONESIA |
| CHANG YOK FONG | 1/F 27 MAGAZINE GAP ROAD HONG KONG |
| CHANG YU-LIAN | 2F NO. 152 SIOUFONG ROAD SIJHIH CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANG YUAN KUEI | 11F 68 MU SHIN RD 2 SEC TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANG, CAM LING EMMA | ROOM 16G BLOCK 4 OAK MANSIONS WHAMPOA GARDENS SITE 5 HUNGHOM, KLN HONG KONG |
| CHANG, DAVID LI-WEI | ROOM 1 32/F BLOCK 29 NO.188 XING HAN ROAD SUZHOU INDUSTRIAL PARK SUZHOU JIANG SU PROVINCE 215021 CHINA |
| CHANG, FENGSHUN ALVIN | 14 ANG MO KIO CENTRAL 3 #12-21 SINGAPORE 567747 SINGAPORE |
| CHANG, HARRY | FLAT 2 21 REDCLIFFE SQ. LONDON SW10 9JX UNITED KINGDOM |
| CHANG, JENNY | FLAT 6 61 CLIFFORD AVENUE SURREY LONDON SW14 7BW UNITED KINGDOM |
| CHANG, JUNG-CHUN | 15F-1, NO. 383, SEC 4 REN AI ROAD TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| CHANG, KIN YUNG | FLAT H, 7/F TOWER 15, OCEAN SHORES TIU KENG LENG, NT. HONG KONG HONG KONG |
| CHANG, KUO-CHING | 9F, NO. 8, LANE 557 MINGSHUEI ROAD JHONGSHAN DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANG, KWOK CHING | RMB 7/F BLK 3 BEVERLY GARDEN NO.1 TONG MING STREET TSEUNG KWAN O HONG KONG |
| CHANG, LING YING | YU, CHAN & YAUNG, SOLICITORS RM 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHANG, LING YING | RM 1, 7F, NO 218, FENGJIA LN XITUN DIST TAICHUNG CITY 407 TAIWAN, PROVINCE OF CHINA |
| CHANG, LU LU | 21B, TOWER 7, ISLAND HARBOUR VIEW, 11 HOI FAI ROAD, KOWLOON HONG KONG HONG KONG |
| CHANG, MAVIS | FLAT 5B, GEE LAN MANSION WESTLANDS COURT H QUARRY BAY HONG KONG |
| CHANG, MING CHE | NO30 12TH FLOOR LANE 133 CHENG KUNG 1 ROAD KEELUNG TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| CHANG, RANDY CHUNG HSI | 24C PANORAMA GARDENS 103 ROBINSON RD HONG KONG MIDLEVELS HONG KONG |
| CHANG, S S | C.O M M C INTERNATIONAL-ASIA, 26FL CENTRAL PLAZA 18 HARBOUR RD WANCHAI HONG KONG |
| CHANG, S Y | C/O MR. RAFAEL GIL-TIENDA MARSH & MCLENNAN 26 FL, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| CHANG, SHIH YUN ANGELA | 535 YUN JI ROAD TAIPEI 115 TAIWAN, PROVINCE OF CHINA |
| CHANG, SIK FUN | 6A KONG KAI BUILDING 184 ABERDEEN MAIN ROAD HONG KONG HONG KONG |
| CHANG, TZU-FAN | FLAT A,6TH FL,FAIRVIEW HEIGHTS NO. 1 SEYMOUR ROAD, MID-LEVELS HONG KONG HONG KONG |
| CHANG, VICTOR KYUNG | 1613 SK RICHEMBLE 28-5 ,HAP-DONG, SEODAEMOON-KU SEOUL KOREA, REPUBLIC OF |
| CHANG, WANDA | 7H REPULSE BAY TOWERS 119A REPULSE BAY ROAD HONG KONG HONG KONG |
| CHANG, WEN YING | YU, CHAN & YEUNG SOLICITORS RM. 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHANG, WEN YING | NO. 7 LN 10 MINXIANG 1ST ST EAST DIST HSINCHU CITY 300 TAIWAN, PROVINCE OF CHINA |
| CHANG, WILLIE | GRAND SUITE ROPPONGI 708 3-5-28 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| CHANG, Y | POSTBUS 44 BERGEN 1860 AA NETHERLANDS |
| CHANG, YUAN CHIEH/ CHANG SOU CHUAN | 4F 36 4 TIEN MU EAST ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANTEREAU, VALENTIN | 93 CAMBRIDGE GARDENS LONDON W10 6JE UNITED KINGDOM |
| CHANTIKUL, KOSIN | 795 CHARANSANITWONG 75 ROAD BANGPLAD BANGKOK 10700 THAILAND |
| CHAO CHANG PING PING | 11F NO. 56 SEC. 4 NAN KING E. ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHAO KUO CHEN MARGARET | 1/F WEST 25 CONSORT RISE POK FU LAM, HK HONG KONG |
| CHAO LI-CHU | 3/F, NO.1, ALLEY 89, LANE 411, SEC.1 ENIHU RD. NEIHU DIST. TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| CHAO TENG PANG | RM701 7/F HENG NGAI JEWELRY CENTRE 4 HOK YUEN STREET EAST HUNG HOM HONG KONG, KLN HONG KONG |
| CHAO, LIU LEE | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F TWO INT'L FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHAOUL, F.A. | DE MARIA 4550 PISO 49B BUENOS AIRES ARGENTINA |
| CHAPEL BUSINESS SA | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| CHAPIRO, WLADIMIR | 517 WESTMINSTER GREEN 8 DEAN RYLE STREET LONDON SW1P 4DA UNITED KINGDOM |
| CHAPMAN, BENJAMIN N | FLAT 8 TYRELLS COURT 25 NUNHEAD LANE LONDON SE153TR UNITED KINGDOM |
| CHAPMAN, JAMES | 28 BROXASH ROAD LONDON SW116AB UNITED KINGDOM |
| CHAPMAN, JAMES R. | FLAT E/4, DEEPDENE 55 ISLAND ROAD, DEEPWATER BAY HONG KONG HONG KONG |
| CHAPMAN, JENNY | 51 ROWENA CRESCENT BATTERSEA LONDON SW11 2PT UNITED KINGDOM |
| CHAPMAN, JUSTIN | 44B BOUSFIELD ROAD LONDON SE14 5TR UNITED KINGDOM |
| CHAPMAN, MATTHEW | 52C LESSAR AVENUE CLAPHAM LONDON SW4 9HQ UNITED KINGDOM |
| CHAPMAN, ROBERT D | 46 WHEATFIELD WAY ESSEX BASILDON SS16 6SN UNITED KINGDOM |
| CHAPMAN, ROBERT D | 46 WHEATFIELD WAY BASILDON ESSEX SS16 6SN UNITED KINGDOM |
| CHAPMANN DEVELOPMENT TRADING LIMITED | NO 133 13/F WU-CHUAN WEST 3TH STREET TAICHUNG 403 TAIWAN, PROVINCE OF CHINA |
| CHAPNERKAR, TUSHAR | B-405, EKTA WOODS, RAHEJA ESTATE, KULUPWADI, BORIVLI(E), BORIVALI (E) MUMBAI 400066 INDIA |
| CHAPRON, BENOIT | 18 RUE DES MARAICHERS 75 PARIS 75020 FRANCE |
| CHARALAMBOS, MANTZOURATOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| CHARALAMBOS, MANTZOURATOS | 115-117 PANAXAIKOU STR., PATRA 26224 GREECE |
| CHARANNE BEHEER B.V. | ATTN: C.A.H. LEMMENS DENNENBERG 10 BUNDE 6241 NN NETHERLANDS |
| CHARBIT, JEAN-LOUIS | SHEVET LEVI STREET NO. 10/36 ASHDOD 77676 ISRAEL |
| CHARCOS, ANTONIO GARCIA | EUSEBIO ESTADA 87, 1"0" –A P. MALLORCA – ESPANA 07004 SPAIN |
| CHARCOS, ANTONIO GARCIA | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA – ESPANA 07009 SPAIN |
| CHARE, D. A. | 4 WESLEY DRIVE STONE STAFFORDSHIRE ST15 8FQ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| CHARINOUX B.V. | KEMPHAANSTRAAT 121 "A" WORMER 1531 VD NETHERLANDS |
| CHARITABLE TRUST OF THE JESUIT FATHERS MAIN FUND | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CHARITABLE TRUST OF THE JESUIT FATHERS RATHFARNHAM | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CHARITY SELECT UK BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| CHARLES & LISA ABOU ADAL - A/C LC | TRABAUD ST., HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES & RAYMOND ABOU ADAL # 1 | TRABAUD ST. HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES & RAYMOND ABOU ADAL # 2 | TRABAUD ST. HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES & RAYMOND ABOU ADAL A/C RC | TRABAUD ST. HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES A.H. ALEXANDER | 802B LA HACIENDA 31 MT KELLETT ROAD HONG KONG |
| CHARLES A.H. ALEXANER | 802B LA HACIENDA 31 MT KELLETT ROAD HONG KONG |
| CHARLES ABOU ADAL A/C - ED | TRABAUD ST., HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES TYRWHITT, INC. | CHARLES TYRWHITT, INC. 13 SILVER ROAD LONDON W12 7RR UNITED KINGDOM |
| CHARLES, MICHEL AND MARIE-PIERRE | BP 62234 FAA'A, TAHITI 98703 FRENCH POLYNESIA |
| CHARLES, MICHEL AND MARIE-PIERRE | C/O MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| CHARLES-GERVAIS, VINCENT EMILE | JAM FACTORY - FLAT C504 27 GREEN WALK LONDON SE1 4TQ UNITED KINGDOM |
| CHARLESWORTH, ROBERT NICHOLAS RALPH | AND WENDY MAY CHARLESWORTH (JOINT A/C) 39 CLAY CLOSE, DILTON MARSH, WESTBURY WILTSHIRE BA13 4DU UNITED KINGDOM |
| CHARLET, NICOLAS | FLAT 6 59 CHILTERN STREET LONDON W1U6NF UNITED KINGDOM |
| CHARLET, NICOLAS | FLAT 6 59 CHILTERN STREET LONDON, GT LON W1U6NF UNITED KINGDOM |
| CHARLIN, DANIEL | MONTES DE OCA 581 TORRE 2 PISO 27 DTO.E CAPITAL FEDERAL BUENOS AIRES 1271 ARGENTINA |
| CHARNESS, ADELE | 165 HIGFIELD AVE MONTREAL QC H3P 1C7 CANADA |
| CHARNOCK, DOMINIC | 5 PICKETS STREET BALHAM LONDON SW12 8QB UNITED KINGDOM |
| CHAROLLAIS, JEAN-MARIE | 2-2-9 MEJIRODAI 13 BUNKYO-KU 112-0015 JAPAN |
| CHASE | LOSELEY PARK GUILDFORD, SURREY GU3 1HS UNITED KINGDOM |
| CHASKAR, AMOL | OFF L.B.S. ROAD BEHIND HUMA ADLABS C, 601, MAHVIR TRINKETS MH KANJURNARG(W) 400078 INDIA |
| CHASKAR, TUSHAR | 20/A WING PRERNA CHS LOKMANYA TILAK ROAD BORIVALI WEST MUMBAI 400092 INDIA |
| CHATAIGNIER, EMILIE | 2 RUE CATULLE MENDES 75 PARIS 75017 FRANCE |
| CHATELAIN, DOMINIQUE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CHATELAIN, DOMINIQUE | RUE DU CIMETIERE 10C FLERON 4624 BELGIUM |
| CHATHA, CHARNJIT | 34 WORPLE AVENUE MDDSX ISLEWORTH TW7 7JG UNITED KINGDOM |
| CHATOUAKI, EL MEHDI | PEGASUS MANSION EBISU 507 2-27-14 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| CHATROU, L.H. | POSTELS HUUFKE 1 VESSEM 5512 AT NETHERLANDS |
| CHATTERJEE, LABONYA | G227, PUSHPANJALI VASWANI MARG SEVEN BUNGLOWS ANDHERI (W) MUMBAI 400061 INDIA |
| CHATURVEDI, AKASH | FLAT NO. 201, WING 1 - A N.G. SOCIETY KANDIVALI (E) MH MUMBAI INDIA |
| CHATURVEDI, ANUPAMAA | E1/19/B4 SECTOR-2 INDRADHANUSHYA APTS NERUL MH NAVI MUMBAI 400706 INDIA |
| CHATURVEDI, HIMANSHU | 91 TEQUILA WHARF 681 COMMERCIAL ROAD LONDON E14 7LG UNITED KINGDOM |
| CHATZIMICHAIL, SOFIA | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| CHATZIMICHAIL, SOFIA | 1A KOLOKOTRONI STR., ALIMOS 17455 GREECE |
| CHATZOGLOU, IOAURIS | 63 EPTANISOU STR ATHENS 11257 GREECE |
| CHAU CHAN NIM WAI, KATHERINE | G/F BLOCK G BEASCONFIELD COURT 7 SHOUSON HILL ROAD SHOUSON HILL HONG KONG |
| CHAU CHI SUN | FLAT A 1/F BLOCK 2 LOK HIN TERRACE CHAI WAN HK HONG KONG |
| CHAU FOO SHING | FLAT D & E 10/F DEER HILL TOWER, TOWER 3 DEER HILL BAY TAI PO N.T. HONG KONG |
| CHAU HOI YAN | FLAT 1, FLOOR 14, BLOCK C, WILSHIRE 200 TIN HAU TEMPLE ROAD HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAU KAM MAN & CHIANG WAI MAN VIVIAN | 17A HILLTOP 60 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| CHAU LAI WA/ HO KIN CHUNG | CO CORDOBA COMPANY LTD 18TH FLOOR KUNDAMAL HOUSE 2 TO 4 PRAT AVENUE TSIM SHA TSUI, KOWLOON HONG KONG |
| CHAU LING | UNIT 9 13/F HUNG TAI INDUSTRIAL BLDG 37-39 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| CHAU MAT MAT | 6/FL 34B BROADWAY MEI FOO SUN CHUEN MEI FOO KLN HONG KONG |
| CHAU MOON KAN | FLAT F, 19/FL T3 BELCHER'S 89, POK FU LAM RD HONG KONG |
| CHAU OI, TIM | RM 2 32/F KA PING HOUSE KA LUNG COURT KELLETT BAY ABERDEEN HONG KONG |
| CHAU SHU WING | FLT 36D TOWER 11 DISCOVERY PARK 398 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| CHAU TIN LEUNG / LAM MEI WAN MIMI | FLAT C 11/F BLOCK 1 BANYAN MANSIONS WHAMPOA GARDEN NO.8 WAN HOI STREET HONG HOM, KOWLOON HONG KONG |
| CHAU WANG WAI | FLT E 27/F BLK 3 TUNG CHUNG CRESCENT LANTAU ISLAND, HK HONG KONG |
| CHAU YUK WAH | FLAT D 12/F KWAI CHEUNG BUILDING 241-249 CHEUNG SHA WAN ROAD SHAM SHUI PO KLN HONG KONG |
| CHAU, CHUNG YIU | C/O HANA ELECTRIC LTD 17/F CONCORD COMMERCIAL BLDG., 155-157 KING'S ROAD NORTH POINT HONG KONG |
| CHAU, HOI YAN | FLAT 1, FLOOR 14, BLOCK C, WILSHIRE TOWERS, 200 TIN HAU TEMPLE ROAD HONG KONG |
| CHAU, KAM LUNG | FLAT 3, 14/F, BLK A DRAGON COURT, 6 DRAGON TERRACE TIN HAU HONG KONG HONG KONG |
| CHAU, MIU YUNG FIONA | FLAT F, 25/F, BLOCK 8, LE POINT 8 KING LING ROAD TSEUNG KWAN 0, N.T. HONG KONG HONG KONG |
| CHAU, MO CHING | FLAT B 16/F BRAEMAR HILL MANSIONS NO. 39 BRAEMAR HILL ROAD NORTH POINT HK HONG KONG |
| CHAU, YIU MAN KENNETH | 9/F, 245A PRINCE EDWARD ROAD KOWLOON KONG KONG CHINA |
| CHAUBAL, MANDAR | 602 , SAUDAMINI BLDG GANESH COHS, GANESH PETH LANE NEAR PLAZA CINEMA,  DADAR MUMBAI 400028 INDIA |
| CHAUBAL, SAURABH | 63-A/14, VRINDAVAN SOCIETY, THANE(W)-400601 THANE 400601 INDIA |
| CHAUDHARI, CONSILIA | 41, VENUS CHS, 4TH FLOOR PLOT NO. 27, SECTOR 6 NEAR PARIJAT STORE, AIROLI AIROLI, MH NAVI MUMBAI 400708 INDIA |
| CHAUDHARY, BHASKAR | FLAT NO. - 501/A, FIFTH FLOOR, GIRIDARSHAN CO-OP HSG SOCIETY, OPP IIT MAIN GATE, POWAI, MH MUMBAI 400076 INDIA |
| CHAUDHARY, KUNAL | FLAT 13 , INNOVA COURT 1A LESLIE PARK ROAD SURREY CROYDON CR0 6AT UNITED KINGDOM |
| CHAUDHRY, ANOOP | C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG CHINA |
| CHAUDHRY, ANOOP | C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG HONG KONG |
| CHAUDHRY, ANOOP | C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG |
| CHAUDRY, JAVID | 40 FURZE LANE SURREY PURLEY CR8 3EG UNITED KINGDOM |
| CHAUHAN, ABHISHEK | E-603 SEAWOODS CHS LTD. GORAI (BEHIND GORAI BUS DEPO BORIVALI (W) MH MUMBAI 400091 INDIA |
| CHAUHAN, ROOPESH AMIT BI | 43 LENTHORP ROAD GREENWICH LONDON SE100HT UNITED KINGDOM |
| CHAUHAN, SANDEEP | SAI LEELA SOCIETY,B/3,SAKINAKA,ANDHERI(E) SHASTRI NAGAR SAKINAKA SHASTRI NAGAR, SAKINAKA, ANDHERI (W) MUMBAI 400072 INDIA |
| CHAUHAN, VIJAY | 11 EASTSIDE MEWS MORVILLE STREET LONDON E3 2GU UNITED KINGDOM |
| CHAUKAR, MILIND A | 11, THE MOAT SURREY NEW MALDEN KT3 4SB UNITED KINGDOM |
| CHAUNY, S.A. | RINCON 487-OF 601 MONTEVIDEO 110000 URUGUAY |
| CHAURISYA, RINKU | 12, MARUTI KENI CHAWL, CHINCHOLI N L ROAD, MALAD-W MH MUMBAI 400064 INDIA |
| CHAVAN, CHAITRA | A/34, TRIVENI SOCIETY, GILBERT HILL NEAR BHAVAN'S COLLEGE ANDHERI (WEST), MUMBAI -400058 MUMBAI INDIA |
| CHAVAN, INDRANEEL | 10/A116,EMBEE APARTMENTS SAIBABA NAGAR S.V.R.D BORIVALI(W), MH MUMBAI 400092 INDIA |
| CHAVAN, MAMTA | G-4, PARIJAT BLDG NO.1, BEHIND SARASWAT BANK, BAZAR WARD VIRAR (E), MH MUMBAI 401303 INDIA |
| CHAVAN, NEHA | 1/B-702, NEW ASHOK NAGAR VAZIRA NAKA BORIVLI (W) BORIVALI(W) MUMBAI 400092 |

| Claim Name | Address Information |
|---|---|
| CHAVAN, NEHA | INDIA |
| CHAVEZ, GERARDO ARMANDO VIDRIO | PASEO SAN RAMUNDO 373 VALLE REAL ZAPOPAN JALISCO 45100 MEXICO |
| CHAVEZ, GERARDO ARMANDO VIDRIO | PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO 45118 MEXICO |
| CHAWDA, AJAY | FLAT NO. 704,HAPPY VALLEY MANAPADA,GHODBUNDER RD. THANE (WEST) BORIVALI (E), MH MUMBAI INDIA |
| CHAWLA, NAMRATA | M5 - 27 RAJMATA CO-OP HSG SOCIETY KASHISH PARK THANE (W) THANE - W 400604 INDIA |
| CHAY, THORNHILL | 3 ROWAN MEWS TONBRIDGE TN10 3EE UNITED KINGDOM |
| CHAYAVUTTIKUL, PAWINEE | 43 LADPRAKAW 43 LADPRAKAW ROAD, JORAKEBOU LADPRAW BANGKOK 10310 THAILAND |
| CHE, QUANHONG | A 12-05 XING HE DAN TI GARDEN BAO AN DISTRICT MIN ZHI JIE DAO SHENZHEN CITY SHENZHEN CHINA |
| CHEAH, NING CHIANN | 37 NEW COURT LUTTON TERRACE LONDON NW3 1HD UNITED KINGDOM |
| CHECCONI, ARNAUD | FLAT 9 7 ST. STEPHENS GARDENS LONDON W25RY UNITED KINGDOM |
| CHEE, SHERIN | 23 JOSEPH HARDCASTLE CLOSE LONDON SE14 5RN UNITED KINGDOM |
| CHEE, YOUN SOO | 201-1209 SHINBANPO 4 CHA JAMWON-DONG 70 SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| CHEEMA, ASIF | 2902 BURJ RESIDENCES, TOWER 5 SHEIK ZAYED RD DUBAI POBOX21401 UNITED ARAB EMIRATES |
| CHEESE, PATRICIA | 53 CEDAR ROAD BERKHAMSTED HERTFORDSHIRE HP4 2LB UNITED KINGDOM |
| CHEETHAM, MATTHEW D | TY'N LLAN LLANBADRIG ANGLESEY LL67 0LN UNITED KINGDOM |
| CHELAN HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHELSEA TRUST AS TRUSTEE OF TRUST DTD 2/26/1988 "T | WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHELSEA TRUST AS TRUSTEE OF TRUST DTD 3/26/1992 "S | WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHELSEA TRUST COMPANY LIMITED AS TRUSTEE OF SETTLE | A/K/A MTS 1992 TRUST WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHELSEA TRUST COMPANY LIMITED AS TRUSTEE OF SETTLE | A/K/A MIDS 1992 TRUST WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHELTENHAM ASSOCIATES LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| CHEN CHENG, LI YUN | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN CHENG, LI YUN | RM F 10F NO 20 LN 101 WENDE RD NEIHU DIST. TAIPEI CITY 114 TAIWAN, PROVINCE OF CHINA |
| CHEN CHIEN-TSUN & YEH MIN-CHU | 364 HOH SING RD. CHUNAN MIAOLI HSIEN TAIWAN TAIWAN, PROVINCE OF CHINA |
| CHEN CHIEN-YU | 2F 27 ALLEY 6 LANE 21 YU SHENG RD TU CHEN CITY TAIPEI HSIEN 236 TAIWAN, PROVINCE OF CHINA |
| CHEN CHUN FAN | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE CENTRE, 8 FINANCE ST., CENTRAL HONG KONG |
| CHEN DAOGUANG | FLT D 32/F WAI TAK COURT 18 WAN ON ROAD NORTH POINT HONG KONG, HK HONG KONG |
| CHEN HSIEH YUEH-O MS. | NO. 211, NANG KING W ROAD TAIPAI 103 TAIWAN, PROVINCE OF CHINA |
| CHEN HUI CE | 3/F 109 NAM CHEONG ST SHAM SHUI PO, KLN HONG KONG |
| CHEN HWAI CHOU & CHEN YI JEN | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM. 1505 TUNG NING BUILDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN HWAI CHOU & CHEN YI JEN | 6F-1 NO 12 ALY 100 LN 155 DUNHUA N RD SONGSHAN DIST TAIPEI CITY 105 TAIWAN, PROVINCE OF CHINA |
| CHEN I JU | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEN JEN JEN | 8/F BLK 1 PEACE GARDEN 249 PRINCE EDWARD RD KOWLOON HONG KONG |
| CHEN JET HOW / LAU WAI YUM | TRANSFEROR: STANDARD CHARTERED BANK (HONG KONG) LIMITED 60 BAYSHORE ROAD #22-02 SINGAPORE 469982 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CHEN JUDITH CHIA-MEI | 6390 CAPITAL PARADISE HOU SHAYU SHUNYI BEIJING 101318 CHINA |
| CHEN KWOK WOON PETER | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEN LI CHIN HUA | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INT'L FINANCE CENTER 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN LILY | FLAT B 15/F PINE VIEW MIDVALE VILLAGE DISCOVERY BAY LANTAU ISLAND NT HONG KONG |
| CHEN LIN, CHUN MEI | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN LIN, CHUN MEI | RM 1,3F NO. 165 FUYANG ST DA-AN DIST TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| CHEN LUNG FEI | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEN MAGGIE CHUNRONG | FLAT B 22/F BLOCK 1 SKY HORIZON 35 CLOUD VIEW ROAD NORTH POINT HONG KONG, HK HONG KONG |
| CHEN MENG CHUN/SINOPAC SECURITIES ASIA | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| CHEN MIU YIN | FLAT H 11/F BLOCK 6 WHAMPOA GARDEN WILLOW MANSIONS 120 BAKER STREET HUNG HOM KLN HONG KONG |
| CHEN SENG PING | 22F-2 NO. 332 WEN XIN ROAD SECTION 1 TAI CHUNG TAIWAN, PROVINCE OF CHINA |
| CHEN SHIOW HUEI & LIU TE YING | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN SHIOW HUEI & LIU TE YING | 7F NO. 3 ALY. 17 LN. 170 SEC. 4 ZHONGXIAO E. RD. XINYL DIST. TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| CHEN SIN-YI | 19F-14 NO 19 MING CHUAN RD DAN SHUI TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| CHEN SUK LAN GERMIO | UNIT F 36/F BLOCK 6 CASTELLO NO 69 SIU LEK YUEN ROAD SHATIN, NT HONG KONG |
| CHEN SUNG PIAO | NO. 448 TIAN E ROAD LANG SHA VILLAGE QIAO TAO TOWN DONGGUANG CITY GUANGDONG PROVINCE 523532 CHINA |
| CHEN WEN SHUEN VINCENT | ROOM 2 2/F BLOCK B MOONBEAM TERRACE 2 ALNWICK ROAD KOWLOON TONG KLN HONG KONG |
| CHEN WEN TSAI | JOHNNY & WANG CHUNG LING G/F, NO. 68 TAI WAI NEW VILLAGE TAI WAI SHATIN, NT HONG KONG CHINA |
| CHEN YA LIN | 3A, BLOCK 2, JULIMOUNT GARDING 8-12 FUKIN STREET SHATIN, N.T. HONG KONG |
| CHEN YAU YU, JULIA | FLAT B, 23/F, BLOCK 2, BRAEMAR HILL MANSIONS 17 BRAEMAR HILL ROAD, NORTH POINT HONG KONG |
| CHEN ZHEN | H-1173 BUDAPEST 501.U.14 HUNGARY |
| CHEN, AMY | NO.134 JIN HE ROAD JUNG HE CITY TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| CHEN, ANDY | 3E 23 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| CHEN, BIN | FLAT C, 25/F, KO FUNG COURT HARBOR HEIGHTS, #5 FOOK YUM ROAD HONG KONG HONG KONG |
| CHEN, BOU-WEN | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN, BOU-WEN | 3F. NO. 14-3 ALY 97 LN. 110 HUGIAN ST. XIZHI CITY, TAIPEI COUNTY 221 TAIWAN, PROVINCE OF CHINA |
| CHEN, CHAOQUAN | FLAT 207, KACHIDOKI HEIGHTS, KACHIDOKI 3-9-7 CHUO-KU 13 CHUO-KU 104-0054 JAPAN |
| CHEN, CHIA-HUEI / CHUI, MAU-FU | FL 9 NO. 314-1 MIN CHUAN EAST ROAD SECTION 6 NEIHU DISTRICT TAIPEI 114 TAIWAN, PROVINCE OF CHINA |
| CHEN, CHIEN-HUA | 3-1-28 MOTO AZABU #101 13 MINATOKU 106-0046 JAPAN |
| CHEN, FANG CHI | NO.63 MINCYUAN ROAD SINDIAN CITY TAIPEI COUNTY 23141 TAIWAN, PROVINCE OF CHINA |
| CHEN, FANG LING | 15/F NO. 218 JIANGUO ROAD SINDIAN CITY TAIPEI COUNTY 231 TAIWAN, PROVINCE OF CHINA |
| CHEN, GLORIA YIH TZUU | 14/F, NO. 5,  ALLEY 19, LANE 22 BAO SHEN ROAD YUN HO CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHEN, HENRY W. | 10 GOPENG STREET #09-17, THE ICON SINGAPORE 78878 SINGAPORE |
| CHEN, JIA YAO WENDY | ROOM 602 73 HAI TONG ROAD SHANGHAI 201204 CHINA |

| Claim Name | Address Information |
|---|---|
| CHEN, JOSEPH YIN CHONG | 116 TIN HAU TEMPLE RD CORAL COURT FLAT A-6 17/F NORTH POINT HONG KONG |
| CHEN, KENY CHEN | ROOM 1502, NO. 49 LANE 99 JINHE ROAD,PUDONG SHANGHAI 200127 CHINA |
| CHEN, LARRY | ARUS KACHIDOKI KOMONE #803 3-2-10, KACHIDOKI 13 CHUO-KU JAPAN |
| CHEN, LEI | FLAT C, 24/F KWAN TIAN MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHEN, LIANA ANDREW | CHANDRA PRABHA, B-204 UDAYASHREE MARG BHANDUP (E) UDAYASHREE MARG, BHANDUP (E) MUMBAI 400042 INDIA |
| CHEN, MING FU & WU MEI | HOUSE 198 LIN FIATEI KAM TIN YUEN LONG N.T. HONG KONG |
| CHEN, PO CHUAN BENJAM | 21F-1 NO 43 SEC 2 HSIN HAI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHEN, ROSA TE | HANGCHOW SOUTH RD, SEC 1, LANE 18 NO. 13, 1F TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHEN, SCOTT | FLAT 29F, TOWER 3, ROBINSON HEIGHTS 8 ROBINSON ROAD HONG KONG HONG KONG |
| CHEN, SEN YUAN / TUNG WEI CHANG YU | 5TH FLOOR NO 140 SEC 4 HSIN YI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHEN, SHAN SHAN | 6-15 ARAKI-CHO ROOM #203 13 SHINJUKU-KU JAPAN |
| CHEN, SHIN SHI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN, SHIN SHI & YU YEN LAI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN, SOJIN | 102-801 HYUNDAE HOMETOWN APT BANGBAE-DONG SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| CHEN, TAO CHUNG & TAO YING HSIAO PING | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN, TE-TUAN | YU, CHAN & YOUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN, TE-TUAN | NO. 23, LN. 75, LINYL ST. SHONGZHENG DIST. TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| CHEN, TSAN-CHUNG & PI-YUN | NO. 406, CINGNIAN 1ST RD SINSING DISTRICT KAOHSIUNG CITY 800 TAIWAN, PROVINCE OF CHINA |
| CHEN, WEN-CHIANG | FLAT 65 EAMONT COURT SHANNON PLACE ST. JOHNS WOOD ANT LONDON NW8 7DN UNITED KINGDOM |
| CHEN, WING JENNY | 3-4-8 KIZUKI NAKAHARA-KU 14 KAWASAKI-SHI 211-0025 JAPAN |
| CHEN, YAT HUNG | GARDEN HOUSE 3,  SIENA TWO B DISCOVERY BAY LANTAU ISLAND HONG KONG HONG KONG |
| CHEN, YING | 20A YITIANGE ZHONGHAIYAYUAN NO.22 BEIWA XILI, HAIDIAN DISTRICT BEIJING 100089 CHINA |
| CHEN, YUAN | FLT A 10/F BLK 6 THE LONG BEACH NO 8 HOI FAI RD K TAI KOK TSUI HONG KONG |
| CHEN, YUNG HUEI/ CHEN CHIN CHIH | FLOOR 2 NO 74HE FENG SECOND ROAD HSIN TIEN CITY TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| CHEN, YUXIN | JINXIU ROAD 300 LANE NO.29 BLDG ,1501 ROOM SHANGHAI CHINA |
| CHEN, ZHICHAO | SUITE 13A, NO. 15 MOSQUE STREET, CENTRAL, HONG KON HONG KONG HONG KONG |
| CHENG CHAU, WA | FLAT A 37/F BAYSHORE APARTMENTS 244 ABERDEEN MAIN ROAD ABERDEEN HONG KONG |
| CHENG CHE WAH | FLAT D 2/F TOWER 8 DEER HILL TOWER DEER HILL BAY TAI PO NT HONG KONG |
| CHENG CHI HUNG | ROOM 18H, BLOCK 6, VILLA ESPLANADA TSING YI, NT HONG KONG |
| CHENG CHI TSUNG | NO. 3 YEONG KUANG ST. HSIAO KANG KAOHSIUNG 81260 TAIWAN, PROVINCE OF CHINA |
| CHENG CHI, SHUN / CHENG WAI, AMY | FLAT B 16/F LONDON COURT REALTY GARDENS 41 CONDUIT ROAD MID LEVELS HONG KONG |
| CHENG CHING FUN / CHAN CHONG | FLAT A 3/F TOWER 3 GREENFIELD GARDEN TSING YI NT HONG KONG |
| CHENG CHING, FONG | 15/F BLK 41 BAGUIO VILLAS 550/555 VICTORIA ROAD POKFULAM HONG KONG |
| CHENG CHIU SHUN | 104A 10/F STAGE 8 BROADWAY MEI FOO SUN CHUEN MEI FOO HONG KONG |
| CHENG CHUN-DONG & WANG MEI-YIN | 7F NO. 16 ALLEY 20 LANE 300 SEC 4 REN-AI ROAD TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| CHENG CHUNG YIU | BLK 20 22/F FLAT D BAGUIO VILLA 555 VICTORIA RD HONG KONG HONG KONG |
| CHENG HIN KWAN DENISE | G/F 143 SHUI WAI TAI PO NT HONG KONG |
| CHENG HON HING | ROOM 206 2/F TAI HANG TERRACE NO.5 CHUN FAI ROAD TAI HANG, HK HONG KONG |
| CHENG HUI YEE | FLAT E 4/F KAM CHUNG BLDG 130-142 WOOSUNG STREET KOWLOON HONG KONG |
| CHENG KAM FAI | FLT F 3/F BLK 2 FOK ON GARDEN MA ON SHAN, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHENG KAM WAH | FLT H 23/F BLK 8 TSUEN KING GARDEN TSUEN WAN NT HONG KONG |
| CHENG KAM WAH / CHENG YUK TAI ELLA | FLT H 25/F BLK 7 VILLA ESPLANADA TSING YI NT HONG KONG |
| CHENG KAM WAN | FLAT 9 21/F BLOCK C SERENADE COVE 623 CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| CHENG KAR CHEUNG AND CHENG LAM ON KAY ANGELA | 7A BLOCK 1, BEACON HEIGTHD LUNG PING ROAD KOWLOON HONG KONG |
| CHENG KIN KWONG | RM 1415 HIU ON HOUSE HIU LAI COURT SAU MAU PING KLN HONG KONG |
| CHENG KOH ENG, SUNNY | FLAT D 30/F BLOCK 8, MAYWOOD COUNT KINGSWOOD VILLAS TINSHUIWAI, N.T. HONG KONG |
| CHENG KWOK KEI | FLAT H 37/F BLOCK 5 THE BELCHER'S 89 POK FU LAM RD. HONG KONG |
| CHENG LAI WAH | FLAT D 15/F BLOCK 3 FUNG SHING DSQ 55 FUNG SHING STREET NGAU CHI WAN KLN HONG KONG |
| CHENG LEUNG KWAI | 2/F 211 TIN SUM VILLAGE TAI WAI NT HONG KONG |
| CHENG MEI CHING | UNIT A, 4/F FUK TSUN FACTORY BUILDING 66-68 FUK TSUN STREET TAI KOK TSUI, KOWLOON HONG KONG HONG KONG |
| CHENG MEI JUN WINNIE / LIM SIONG KIAU | APT BLK1 SING MING WALK#04-40 SHINGAPORE 575574 SINGAPORE |
| CHENG MING, CHU | FLAT F 12/F BLOCK 5 SITE 4 WHAMPOA GARDEN HUNGHOM, KLN HONG KONG |
| CHENG PAK MING JUDY | ROOM 3 23/F BLOCK B VILLA ROCHA 10 BROADWAY ROAD HAPPY VALLEY, HK HONG KONG |
| CHENG PO CHI & CHENG FAI YU LUSINA | FLAT 33A 45 WATERLOO ROAD NELSON COURT MONGKOK KLN HONG KONG |
| CHENG PO CHUN | FLAT 609, YAN CHUK HOUSE, YAN MING COURT, TSEUNG KWAN O HONG KONG |
| CHENG PUAY WAH | FLAT F 2/F SHAN KWONG BUILDING NO. 7C-7F SHAN KWONG ROAD HAPPY VALLEY HONG KONG |
| CHENG SAU YIN MARGARET | 6/F 9A HOMANTIN STREET HOMANTIN KOWLOON HONG KONG |
| CHENG SAU, WAI | FLT G 5/F BLK 1 MOUNT HAVEN 3 LIU TO ROAD TSING YI HONG KONG |
| CHENG SHURONG | FLAT 17A BLK3 BUILDING 1 CENTURY VILLAGE SHAHE RD EAST NANSHAN DISTRICT SHENZHEN 518053 CHINA |
| CHENG SIU MEI | HOUSE 101 HILLTOP GARDEN PUN SHAN CHAU TAI PO, NT HONG KONG |
| CHENG SIU YEE ALICE | FLAT A 50/F BLOCK 1 OCEAN SHORES TSEUNG KWAN O HK HONG KONG |
| CHENG SIU YUNG | LOT 311 PAI TAU STREET SHATIN NT HONG KONG |
| CHENG SIU, CHAU | FLT H 48/F BLK 4 LA CITE NOBLE TSEUNG KWAN O, KLN HONG KONG |
| CHENG SO KUEN | FLAT B 8/F SUNSHINE BUILDING 34 VICTORY AVE HO MAN TIN KLN HONG KONG |
| CHENG SUCK YI JOYCE | FLT E 8/F BLK 1 MA ON SHAN CENTRE MA ON SHAN NT HK HONG KONG |
| CHENG SUEN WA | FLAT 1213 12/F LEUNG CHUN HOUSE LEUNG KING ESTATE TUEN MUN HONG KONG HONG KONG |
| CHENG SUET NA KITTY | RM 813 8/F LAI PING HOUSE LAI ON ESTATE SHAM SHUI PO KLN HONG KONG |
| CHENG SZE MAN | ROOM 11 11/F THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM HONG KONG |
| CHENG TERESA YEUK WAH | HOUSE 4 VILLA DE MER 5 LOK CHUI STREET TUEN MUN, NT HONG KONG |
| CHENG TO CHING | ROOM 3 25/F RILEY HOUSE NO 88 LEI MUK ROAD KWAI CHUNG NT HONG KONG |
| CHENG TSZ LING MINA | 38E, TOWER 5 CENTRAL PARK 18 HOI TING ROAD KOWLOON HONG KONG |
| CHENG WAI MAN | FLAT C 26/F BLOCK 7 HYTHM GARDEN NO. 242 CHOI HUNG ROAD CHOI HUNG, KLN HONG KONG |
| CHENG WAI YEE | HOUSE D LAKEVIEW GARDEN NO. 21 YAU ON ST TAI WAI NT HONG KONG |
| CHENG WAI YEE, IDA | FLAT 16B FORTUNA COURT 1 WONG NAI CHUNG ROAD HAPPY VALLEY HONG KONG |
| CHENG WING MAN | 9/F BLOCK D1 KINGSFORD GARDENS NO. 214 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG, HK HONG KONG |
| CHENG WING, CHEE | ROOM 702 FA YUEN COMMERCIAL BUILDING 75-77 FA YUEN STREET MONGKOK, KLN HONG KONG |
| CHENG YIU CHUNG | ROOM 2 6/F BLOCK B SERENADE COVE TSUEN WAN, NT HONG KONG |
| CHENG YIU YUK WAH | 6A ROC YE COURT 11 ROBINSON ROAD HONG KONG |
| CHENG YUEN SHUN | HOUSE 31 YI JING YUAN 888 LAI TING ROAD SOUTH JIU TING SONG JIANG SHANGHAI 201615 CHINA |
| CHENG YUEN YING | FLAT D 7/F BLOCK 2 CHEERFUL GARDEN CHAI WAN HK HONG KONG |
| CHENG YUET SUEN | FLAT L 14/F JUMBO COURT 3 WELFARE ROAD ABERDEEN, HK HONG KONG |
| CHENG YUK CHUN | FLAT 16A 5/F MING FUNG STREET FUNG WONG VILLAGE WONG TAI SIN, HK HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| CHENG YUK TAI ELLA | FLAT H 25/F TOWER 7 VILLA ESPLANADA TSING YI NT HONG KONG |
| CHENG YUN, TIM | ROOM 902 SUN PUI COURT SUN WAI YUEN TUEN MUN NT HONG KONG |
| CHENG, ANDREW TONGMING | 21-31 OLD BAILEY ST. #14C H CENTRAL, HONG KONG HONG KONG |
| CHENG, ARTHUR WAI FUNG | 13A, BLOCK 3, PROVIDENT CENTER NORTH POINT HONG KONG HONG KONG |
| CHENG, CHI YU | 45/G, BLOCK 7, TUNG CHUNG CRESCENT HONG KONG HONG KONG |
| CHENG, CHIU SHUN | 104A 10/F STAGE 8 BROADWAY MEI FOO SUN CHUEN MEI FOO HONG KONG HONG KONG |
| CHENG, CHUNG SZE VICKY | ATAGO GREEN HILLS TOWER 2-3-1 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| CHENG, ELISA CHING CHI | FLAT C, 50TH FLOOR, TOWER 12 CARMEL COVE, CARIBBEAN COAST 1 MAN TUNG ROAD TUNG CHUNG CHINA |
| CHENG, EVELYN TING & CHUA, ALBINO TIO | 627 T. ALONZO STREET STA. CRUZ MANILA 1004 PHILIPPINES |
| CHENG, HELENA | 2ND FLOOR, 25 MANCHESTER STREET LONDON W1U 4DJ UNITED KINGDOM |
| CHENG, HU YUAN | APT BLOCK 72 MARINE DRIVE #05-59 440072 SINGAPORE |
| CHENG, KIN HUNG KEN | 24 BEACON HILL ROAD KOWLOON TONG KOWLOON HONG KONG |
| CHENG, KUANG-CHE | 3-15-8-605 NISHI SHIMBASHI 13 MINATO-KU 105-0003 JAPAN |
| CHENG, LAI CHUN | FLAT-G, 29/F, BLOCK 3, SOUTH HORIZONS AP LEI CHAI HONG KONG |
| CHENG, LEUNG HING | 5/F HARVEST COURT 214 ARGYLE STREET HO MAN TIN, KLN HONG KONG |
| CHENG, MARY CATHERINE | 24 BEACON HILL ROAD KOWLOON TONG KOWLOON HONG KONG |
| CHENG, PO CHI & CHENG CHEN, FAI YU LUSINA | FLAT 33A 45 WATERLOO ROAD NELSON COURT MONGKOK KLN HONG KONG |
| CHENG, STANLEY | FLAT 8 18 SOUTH PARK ROAD LONDON SW19 8TD UNITED KINGDOM |
| CHENG, STEPHEN | FLAT 1, 10/F, BLOCK A 7 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| CHENG, SUEN WA | FLAT 1213 12/F LEUNG CHUN HOUSE LEUNG KING ESTATE TUEN MUN HONG KONG |
| CHENG, YIM NI YENNY | 1911, BLOCK H, KORNHILL QUARRY BAY, HONG KONG HONG KONG |
| CHENG, YUK TAI ELLA | FLAT H 25/F TOWER 7 VILLA ESPLANADA TSING YI NT TSING YI, NT HONG KONG |
| CHENG,ELISA CHING C | FLAT C, 50TH FLOOR, TOWER 12 CARMEL COVE, CARIBBEAN COAST 1 MAN TUNG ROAD TUNG CHUNG HONG KONG |
| CHENU, ALEX | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CHENU, ALEX | RUE DE ROSELIES 1 AISEAU-PRESLES 6250 BELGIUM |
| CHEONG IM MAN | FLAT F 4/FL TAK WAI MANSION NO.2 14-16 MAN FUK ROAD KOWLOON HONG KONG |
| CHEONG SING PUN | FLAT 10, 9/F, BLOCK J TELFORD GARDENS KOWLOON BAY HONG KONG |
| CHEONG WAI YIN | G/F NO 113 SAI YEE ST MONGKOK KOWLOON HONG KONG |
| CHEONG, IM MAN | FLAT F 4/F TAK WAI MANSION NO.2, 14-16 MAN FUK ROAD HONG KONG |
| CHEONG, LOKE YUNG | 11/F LOKE YEW BUILDING 50 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEONG, WAI YIN | G/F NO 113 SAI YEE ST MONGKOK KOWLOON MONG KOK, KOWLOON HONG KONG |
| CHERDBOONMUANG, NATASAK | 38/567 MOO9 TIVANONT RD. BANGPOOD SUB-DISTRICT NONTABURI 11120 THAILAND |
| CHERIF, HEDI | 166 THE COLONNADES 34 PORCHESTER SQUARE LONDON W2 6AR UNITED KINGDOM |
| CHERINGTON OVERSEAS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHERRY TREE MORTGAGES LIMITED | ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CHERRY TREE MORTGAGES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| CHERRY, DAVID | 170 SORREL BANK LINTON GLADE CROYDON CR09LZ UNITED KINGDOM |
| CHERVET, C.E | RIETVOORNLAAN 16 AVENHORN 1633 DK NETHERLANDS |
| CHESTER BOYD LTD | NUMBER 1 LINDSAY ST SMITHFIELD LONDON EC1A 9HP UNITED KINGDOM |
| CHESTNUT INVESTMENT CORPORATION | PO BOX 40169 DUBAI UNITED ARAB EMIRATES |
| CHETTY, NOEL ROYAPPAN | CHIRANJEEV APT, NO 51, 5TH FL 4 GUL MOHAR RD,JVPD,VILE PARLE W MH JUHU, MUMBAI 400094 INDIA |
| CHETTY, NOEL ROYAPPAN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |

| Claim Name | Address Information |
|---|---|
| CHEUNG CHE CHIU | FLAT 3, 13/F WING HEI HOUSE, PO HEI COURT 255 PO ON ROAD SHAMSHUIPO KOWLOON HONG KONG |
| CHEUNG CHEUNG HOI PETER | ROOM 1501 15/F MALAYSIA BUILDING 47-50 GLOUCESTER ROAD WAN CHAI, HK HONG KONG |
| CHEUNG CHI WO & LAU LAI CHING | FLAT C, FLOOR 2, HONG FAI COURT, 190 TSAT TSZ MUI ROAD, NORTH POINT HONG KONG |
| CHEUNG CHI, SHING | FLAT A 27/F BLOCK 13 CHI FU FA YUEN POK FU LAM HONG KONG |
| CHEUNG CHICK YU, EDDY | FLAT C 25/F BLOCK 6 ISLAND HARBOURVIEW HOI FAI ROAD TAI KOK TSUI KLN HONG KONG |
| CHEUNG CHING & CHEUNG HOI, KATHARINE & CHEUNG KWOK | FLAT A 12/F 24 BROADWAY ST. MEI FOO SUN CHUEN KLN HONG KONG |
| CHEUNG CHING CHOI | FLAT D 30/F BLOCK 16 LAGUNA GRANDE LAGUNA VERDE HUNG HOM KLN HONG KONG |
| CHEUNG CHUI FAN CATHY | FLAT D 49/F BLOCK 1 AQUAMARINE 8 SHAM SHING ROAD CHEUNG SHA WAN KLN HONG KONG |
| CHEUNG CHUI KUK | 70 ROBINSON ROAD MID-LEVEL HONG KONG |
| CHEUNG CHUI PING | UNIT D 48/F TOWER 2 THE ORCHARDS 3 GREIG ROAD QUARRY BAY HK HONG KONG |
| CHEUNG CHUN KEUNG ANTHONY | FLAT D 2/F TOWER 12A COSTA DEL SOL LAGUNA VERDE HUNG HOM KLN HONG KONG |
| CHEUNG FOK, FONG | FLAT G 12/F BLOCK 2 SITE 9 WHAMPOA GARDEN HUNG HOM HONG KONG |
| CHEUNG FOO KIU | ROOM 44F 2/F JADE VIEW COURT NANG HANG TSUEN YUEN LONG NT HONG KONG |
| CHEUNG HING & YU HO SANG | G/F BLK 8 RISE PARK VILLAS RAZOR HILL ROAD CLEARWATER BAY SAI KUNG KOWLOON HONG KONG |
| CHEUNG HING LAM | FLT H 8/F BLK 1 COVENT GARDEN 88 MA TIN ROAD YUEN LONG NT HONG KONG |
| CHEUNG HUIE BICK JANE | 3, LAU SIN ST., 16/F, FLAT B TIN HAU HONG KONG |
| CHEUNG HUNG, KWONG | FLAT E 26/F BLOCK 10 TIERRA VERDE TSING YI HONG KONG |
| CHEUNG KA YU | FLAT G2 14/F JUBILEE COURT JUBILEE GARDEN FO TAN, NT HONG KONG |
| CHEUNG KAM MEE CAMY | FLAT A, 19/F, BLK 7, CARMEL HEIGHTS HONG KONG GARDEN PHASE II, 100 CASTLE PEAK ROAD, TSING LUNG TAU NEW TERRITORIES HONG KONG |
| CHEUNG KAM YING, EVELYN | FLAT G,32/F, BLOCK 10 METROTOWN 8 KING LING ROAD TSUNGKWANO HONG KONG |
| CHEUNG KEU LAM | RM 1902 BLOCK 21 HANG FA CHUEN CHAI WAN HONG KONG |
| CHEUNG KIU | ROOM 414 4/F HIP WO HOUSE WO CHE ESTATE SHATIN NT HONG KONG |
| CHEUNG KOON LAM & FUNG YUK LIN | FLAT C 10/F BALWIN COURT BLOCK 5 154-164 ARGYLE STREET KOWLOON HONG KONG |
| CHEUNG KUK FAN | FLAT B 13/F ON FUN BUILDING 90 HEUNG WO STREET TSUEN WAN, NT HONG KONG |
| CHEUNG KUNG KAI | 1/F POKFULAM HEIGHTS 86A POKFULAM RD HONG KONG |
| CHEUNG KWAN FUK | 3 LAU SIN ST 16/F, FLAT B, PARKVIEW MANSION TIN HAU HONG KONG |
| CHEUNG KWAN LIN | FLAT G 18/F MING KUNG MANSION TAI KOO SHING HK HONG KONG |
| CHEUNG KWOK MING | FLT E 11/F EMPIRE COURT 2-4 HYSAN AVENUE CAUSEWAY BAY HK HONG KONG |
| CHEUNG KWOK YIN | FLAT A2 13/F BLOCK A FAIRWAY GARDEN 7 LIBERTY AVENUE HOMANTIN KOWLOON HONG KONG |
| CHEUNG KWONG CHU | SHOP G23 G/F TAI ON BUILDING 57-87 SHAU KEI WAN ROAD SAI WAN HO, HK HONG KONG |
| CHEUNG KWONG MING | ROOM 303 3RD FLOOR CROWN IND BUILDING 106 HOW MING STREET KWUN TONG KOWLOON HONG KONG |
| CHEUNG LAI CHU | FLAT 1 16/F YAN WO BUILDING 70 JAVA ROAD NORTH POINT, HK HONG KONG |
| CHEUNG LAI, CHUN | B1 BLK B GARDEN VISTA 17/F SHATIN NEW TERRITORIES HONG KONG |
| CHEUNG LAM | FLAT A 15/F BLK 1 KWAI CHUNG PLAZA KWAI CHUNG, NT HONG KONG |
| CHEUNG LEUNG YUK | FLAT C 25/F BLOCK 2 BELVEDERE GARDEN PHASE 3 TSUEN WAN, NT HONG KONG |
| CHEUNG MAN KWONG SIMON / LAU CHOW MING | 32 HOUSE WEST RD HONG LOK YUEN TAI PO NT HONG KONG |
| CHEUNG MAN WAI | FLAT B 12/F ON FOOK IND BUILDING NO.41-45 KWAI FUNG CRESCENT KWAI CHUNG, NT HONG KONG |
| CHEUNG MEI WAH | 4/F, BLK A-6 HONOUR BLDG. 78C TOKWAWAN ROAD KOWLOON HONG KONG |
| CHEUNG MING HONG | FLAT 2D 2/F BLOCK E HKU JUNIOR STAFF QUARTERS 13 POKFIELD ROAD POKFULAM, HK HONG KONG |
| CHEUNG MIU HING | FLAT A 15/F BLOCK C BELAIR GARDENS NO. 52 TAI CHUNG KIU ROAD SHATIN NT HONG KONG |
| CHEUNG MUI CHUN | ROOM 8 18/F MAN WAH BUILDING 2-24 MAN WUI STREET FERRY POINT YAU MA TEI, KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHEUNG MUK, KWAI | RM 1104 YAT WING HOUSE YAT NGA COURT TAI PO, NT HONG KONG |
| CHEUNG NGAI CHING | FLAT E 25/F BLOCK 2 BO SHEK MANSION 328 SHA TSUI ROAD TSUEN WAN NT HONG KONG |
| CHEUNG OY MING, AGNES | FLAT A 17/F BLOCK 8 MAYWOOD COURT KINGSWOOD VILLAS TIN SHUI WAI, NT HONG KONG |
| CHEUNG PING, KEE | FLAT 4 22/F HUNG TAI HOUSE CHING TAI COURT TSING YI HONG KONG |
| CHEUNG PO TIM | FLAT L 10/F BLOCK 1 THE APEX 33 WO YI HOP ROAD KWAI CHUNG NT HONG KONG |
| CHEUNG SAU HING | FLAT D, 15/F, BLOCK 9 TSUI CHUK GARDEN WONG TAI SIN KOWLOON HONG KONG |
| CHEUNG SAU YING | FLAT G 27/F BLOCK 16 LAGUNA VERDE PHASE 4 HUNG HOM, KLN HONG KONG |
| CHEUNG SHING, CHO | FLAT D 22/F E TAT FACTORY BUILDING 4 HEUNG YIP ROAD WONG CHUK HANG HONG KONG |
| CHEUNG SHU, HUNG & LEE WAI CHING | FLAT E, FLOOR 10 BLOCK 8 LILY MANSION 8 TAK FUNG STREET KOWLOON HONG KONG |
| CHEUNG SHUK HAN, VICTORIA | ROOM 8 15/F BLOCK 18 HENG FA CHUEN CHAI WAN HONG KONG |
| CHEUNG SHUN YU | FLAT H 12/F BLOCK 3 CITY ONE SHATIN SHATIN, NT HONG KONG |
| CHEUNG SIU KUEN | FLAT E, 6/F, TAK MAN BUILDING 29 TAK MAN STREET HUNG HOM, KOWLOON HONG KONG |
| CHEUNG SIU YING | ROOM 3 33/F KWONG NING HOUSE KWONG MING COURT TSEUNG KWAN O NT HONG KONG |
| CHEUNG SIU, TO & SIU, HENRY | UNIT 110 1/F MY LOFT NO.9 HOI WING ROAD TUEN MUN, NT HONG KONG |
| CHEUNG SUK MEI | G/F  4 TAI CHE VILLAGE SING LEK YUEN N.T. HONG KONG |
| CHEUNG SUK MEI | G/F  4 TAI CHE VILLAGE SIU LEK YUEN SHATIN, NT HONG KONG |
| CHEUNG TAK HONG | FLAT 8A BLOCK 8 VILLA RHAPSODY SYMPHONY BAY SAI KUNG NT HONG KONG |
| CHEUNG TSANG LING | FLAT B 4/F LINCOLN HEIGHT BELAIR GARDENS SHATIN, NT HONG KONG |
| CHEUNG WA FUNG | HOUSE 56 4TH STREET SECTION 1 FAIRVIEW PARK YEUNG LONG, NT HK HONG KONG |
| CHEUNG WAH YAU | G/F 12 TAI PO TAU TSUEN TAI PO NT HONG KONG |
| CHEUNG WAI CHING | FLAT C 5/F BLOCK 5 JUNIPER MANSIONS WHAMPOA GARDEN SITE 1 HUNG HOM KLN HONG KONG |
| CHEUNG WAI CHING | A2 10/F SHEFFIELD GARDEN 1 COLLEGE ROAD KOWLOON HONG KONG |
| CHEUNG WAI HUNG | 1/F 62 TIN LIU NEW VILLAGE PAK LAM ROAD MA WAN NT HONG KONG |
| CHEUNG WAI LING | HOUSE NO.44 BAUHINIA ROAD SOUTH FAIRVIEW PARK YUEN LONG NT HONG KONG |
| CHEUNG WAI YUK ALISON | FLAT D, 28/F, SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| CHEUNG WING ON, DANNY & CHAN SAU LAI, AMY | ROOM 304 3/F BLOCK H TELFORD GARDEN 33 WAI YIP STREET KOWLOON BAY, KLN HONG KONG |
| CHEUNG WING YEE WINKLE | FLAT 16 PO LAM COURT 67 POK FU LAM ROAD POK FU LAM HONG KONG |
| CHEUNG YAU ON | ROOM 1706 17/F LOK CHUNG HOUSE MEI CHUNG COURT SHATIN NT HONG KONG |
| CHEUNG YEUNG, EARNEST & AU HEI YEE | FLAT B 39/F BLOCK 7 BEL-AIR ON THE PEAK 68 BEL AIR PEAK AVENUE POKFULAM HONG KONG |
| CHEUNG YIN PING RUBY | ROOM 7 3/F NING CHING HOUSE YEE CHING COURT 311 CHEUNG SHA WAN ROAD SHAM SHUI PO KLN HONG KONG |
| CHEUNG YIN TUNG KENT | FLAT D 3/F FAST INDUSTRIAL BUILDING 658 CASTLE PEAK ROAD CHEUNG SHA WAN KLN HONG KONG |
| CHEUNG YING | FLAT 2 27/F BLK B SUN KWAI HING GARDEN KWAI CHUNG HONG KONG |
| CHEUNG YIU CHUEN | FLAT J 33/F BLOCK 2 BROADVIEW COURT NO. 11 SHUM WAN ROAD ABERDEEN HK HONG KONG |
| CHEUNG YOCK CHUEN PAUL | FLAT A 19/F BLK 20 LAGUNA CITY KWUN TONG KOWLOON HONG KONG |
| CHEUNG YUEN PIU CHRISTINA | FLAT A, 7/F BLOCK 1, ROYAL KNOLL, 2 CHI WING CLOSE FANLING HONG KONG |
| CHEUNG YUEN TAK | SECTION F 23 MARINA COVE SAI KUNG, NT HONG KONG |
| CHEUNG YUEN YI JOSEPHINE | FLAT A 19/F BLOCK 2 HARMONY GARDEN 28 LUEN YAN STREET TSUEN WAN HONG KONG |
| CHEUNG YUEN, WAH | FLAT E 4/F FAIRMONT GARDENS 39A-F CONDUIT ROAD MID LEVELS HONG KONG |
| CHEUNG YUK CHEE | B1 18/F BLKB, 5-13 FORTRESS HILL ROAD NORTH POINT HONG KONG |
| CHEUNG YUK YEE MARGARET | FLAT A 10/F BLOCK 2 TANNER GARDEN NO. 18 TANNER ROAD NORTH POINT HONG KONG |
| CHEUNG, ANDREW TSZ ON | 7TH FLOOR UNIT C 17 VENTRIS ROAD PIONEER COURT H HAPPY VALLEY HONG KONG |
| CHEUNG, CHAU YIP | 16B, HONG KONG GARDEN, 8 SYMOUR ROAD, MID-LEVELS, HONG KONG HONG KONG |
| CHEUNG, CHI HUNG/CHOW, SHIRLEY SIU LING | FLT C 15/F HELENA GARDEN NO. 263 PRINCE EDWARD ROAD WEST MONG KOK KLN HONG KONG |
| CHEUNG, EDWARD TZE LOON | 6B ALPINE COURT 12 KOTEWALL ROAD MID LEVELS HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHEUNG, ELISA | 6A, BLOCK 4, 10 ROBINSON ROAD HONG KONG HONG KONG |
| CHEUNG, FUNG YING & LAW, SHAU FONG | FLAT A 6/F BLK 9 TAI PO CENTRE TAI PO NT HONG KONG |
| CHEUNG, HANNAH | 31A 62A ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| CHEUNG, HEUNG W | 63 SUFFOLK ROAD MDDSX HARROW HA2 7QF UNITED KINGDOM |
| CHEUNG, JEAN ALAIN | 33 MGR GONIN PORT LUOIS MAURITIUS |
| CHEUNG, KA WING | 6C, BLOCK 11, NAM FUNG SUN CHUEN, QUARRY BAY, HONG KONG HONG KONG |
| CHEUNG, KAM FAI FRANK | FLAT B, 13/F, BLOCK 8, VILLA ESPLANADA, TSING YI HONG KONG HONG KONG |
| CHEUNG, KAY | RM 28 23/F HOP KWAI HOUSE KWAI CHUNG ESTATE KWAI CHUNG, NT HONG KONG |
| CHEUNG, KEU LAM | RM 1902 BLOCK 21 HANG FA CHUEN CHAI WAN HONG KONG HONG KONG |
| CHEUNG, KIN PIU / HO, SHAU FAN | 14A, YUKON COURT, NO.2 CONDUIT ROAD MID-LEVELS HONG KONG |
| CHEUNG, KWAI FAN BONNY | FLAT B-3 22/F BLOCK B, SHUN LEE BUILDING 220 FERRY STREET YAU MA TEI, KOWLOON HONG KONG |
| CHEUNG, LORETTA LAI MAN | ROOM 2813, TAK YEE HOUSE TAK TIN ESTATE KOWLOON HONG KONG HONG KONG |
| CHEUNG, MIJKEN | VERA HEIGHTS 205 KITA SHINJUKU 2-6-20 13 SHINJUKU 169-0074 JAPAN |
| CHEUNG, MING JOSEPH | FLAT 28A, BLOCK 8 SEA CREST VILLA SHAM TSENG HONG KONG HONG KONG |
| CHEUNG, PHIAN CHUI SHAN | DUPLEX NO 2, HOUSE 5, DYNASTY VILLA DYNASTY HEIGHTS, KOWLOON HONG KONG HONG KONG |
| CHEUNG, PO | FLAT 9 17/F KAM YIU HOUSE KAM YING COURT SHATIN, NT HONG KONG |
| CHEUNG, PO HANG | YUEN LONG INDUSTRIAL ESTATE 2 WANG LEE STREET YUEN LONG NT HONG KONG |
| CHEUNG, PO HANG | YUEN LONG INDUSTRIAL ESTATE 2 WANG LEE STREET YUEN LONG NT HONG KONG HONG KONG |
| CHEUNG, PO LING | FLAT C 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN HONG KONG |
| CHEUNG, RAYMOND MAN HON | FLAT H 14 FLOOR TSUI KUNG MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHEUNG, SAU CHUN ALICE | FLAT F 37/F BLOCK 9 ISLAND HARBOURVIEW 11 HOI FAI ROAD WEST TAI KOK TSUI KLN HONG KONG |
| CHEUNG, SHUI LAN | FLT B 15/F MING YUEN MANSION PHASE 3 NO. 16-18 PEACOCK ROAD NORTH POINT HK HONG KONG |
| CHEUNG, SHUM HOI | FLAT C 16/F THE CRESCENT 11 HOMANTIN HILL ROAD KLN HONG KONG |
| CHEUNG, SIU KUEN | RM 2 8/F BLK B HUNG HOM BAY CENTRE 94 BAKER STREET HUNG HOM KLN HONG KONG |
| CHEUNG, STEVEN YIK HANG | 902 LUNG KEI HSE LUNG POON COURT DIAMOND HILL H KOWLOON HONG KONG |
| CHEUNG, SUI WING DARIUS / MAK WAI FUN | FLT A 10/F BLK 17 VILLA RHAPSODY SYMPHONY BAY SAI KUNG KLN HONG KONG |
| CHEUNG, SZE WAN | FLAT A, 19/F FOONG SHAN MANSION 23 TAIKOO SHING RD H QUARRY BAY HONG KONG |
| CHEUNG, THOM | FLAT G, BLOCK 1 LA COSTA, MA ON SHAN, NT HONG KONG HONG KONG |
| CHEUNG, WAI KING VICKY | FLAT G, 18/F, BLOCK 6 HOI YAT COURT, SOUTH HORIZONS AP LEI CHAU HONG KONG HONG KONG |
| CHEUNG, WING | 30 REVELL ROAD SURREY KINGSTON UPON THAMES KT1 3SW UNITED KINGDOM |
| CHEUNG, WING SIU JOSEPH | 58 CASTLE PEAK ROAD KOWLOON HONG KONG |
| CHEUNG, YUET CHUEN | RM 3120 TSUI HON HSE TSUI PING SOUT EST KWUN TONG HONG KONG |
| CHEUNG, YUET CHUEN | RM 3120 TSUI HON HSE TSUI PING SOUTH EST KWUN TONG HONG KONG |
| CHEUNG, YUET YIN/CHOY, SHING | RM 9 31/F HUNG TAI HOUSE CHING TAI COURT TSING YI NT HONG KONG |
| CHEUNG, YUI TAI | RM E 11/F BLK 2 LE SOMMET 28 FORTRESS HILL RD NORTH POINT HONG KONG |
| CHEVALLIER, ERIC | ARIAKE 1-2-11 GALLERIA GRANDE 2009 13 KOUTOU-KU 135-0063 JAPAN |
| CHEVASSUS, ALEXANDRE | 58 RUE PASTEUR SURESENES 92150 FRANCE |
| CHEVRON CANADA RESOURCES | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| CHEW, HIN PONG | FLAT B TSUEN KING GARDEN 21ST FLOOR BLOCK 3 TSUEN KING CIRCUIT TSUEN WAN, NT HONG KONG |
| CHEW, LEAN CHEE & CHAN, KUM ONN | 91 PAYA LEBAR WAY #03-3001 370091 SINGAPORE |
| CHEW, TYNG YEE CHARLI | BLK 121 BEDOK NORTH ROAD #09-179 SINGAPORE 460121 460121 SINGAPORE |
| CHHABRA, NEERAJ | D 602. MAURESH PARK, LAKE ROAD BHANDUP MUMBAI 400078 INDIA |
| CHHEANG, NIDA | 21A COVELEE CIRCUIT NSW MIDDLE COVE 2068 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| CHHUGANI, RAJU | P.O. BOX 43118 DUBAI UNITED ARAB EMIRATES |
| CHI HA YUEN LIMITED | PAI TAU TSUEN CHI HA YUEN SHATIN NT HONG KONG |
| CHI SAU, NGAN | FLAT D 20/F TOWER 2 TIVOLI GARDEN TSING YI HONG KONG |
| CHI TAO, HSING | FLAT H 25/F BLK 3 SUN YUEN LONG CENTRE YUEN LONG, NT HONG KONG |
| CHI YUNG MING LISA | 9/F, FLAT B, TRAFALGAR COURT 70 TAI HANG ROAD TAI HANG HONG KONG |
| CHI, HUANG SHU | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHI, SIK HIN | FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KLN HONG KONG |
| CHIA FLORENCE | 12 NIM DRIVE SINGAPORE 807656 SINGAPORE |
| CHIA YUE ING | 12/F 9A MOUNT STERLING MALL MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| CHIA, KAREN | 11 MOUNT FABER ROAD #03-19 THE PEARL SINGAPORE 99209 SINGAPORE |
| CHIA, WEI SHEE | 69A GREENFIELD DRIVE SINGAPORE 457987 SINGAPORE |
| CHIA-CHI, LIN & PEI-JUNG, HOU | NO. 141 FUXING RD LUGANG TOWN CHANGHUA COUNTY 505 TAIWAN, PROVINCE OF CHINA |
| CHIAKI, KOJI | 6-12-1, A302 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| CHIAKI, KOJI | ROPPONGI GATE TOWER 1505 6-11-2 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| CHIAM, BENJAMIN | BLK 669D JURONG WEST ST 64 #16-58 SINGAPORE 644669 SINGAPORE |
| CHIAM, JENNY QUEE LUN | 7 DRAYCOTT DRIVE #04-02 259421 SINGAPORE |
| CHIANG CHIN CHUAN/SINOPAC SECURITIES | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| CHIANG SU HUI, SUSIE | FLAT B 12/F TRAFALGAR COURT 70 TAI HANG ROAD TAI HANG HK HONG KONG |
| CHIANG, LYNDA | BLK 12 GHIM MOH ROAD 270012 SINGAPORE |
| CHIAPPETIA, GIUSEPPE AND LOREDANA MANNA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NAPLES 80035 NOLA ITALY |
| CHIAPPETTA, ENRICO & CHIAPPETTA, NICOLA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZA NO. 290, NOLA, NAPLES 80035 ITALY |
| CHIAPPETTA, ENRICO AND NICOLA | ATTN: MR RAFFAELE ROMANO D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| CHIAPPETTA, GIUSEPPE AND LOREDANA MANNA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| CHIAPPETTA, NICOLA | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: RAFFAELE ROMANO NOLA, NAPLES 80035 ITALY |
| CHIAPPETTA, NICOLA | C/O D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| CHIARAVALLOTI, CARMEN AND LUIS PEREZ | SANTA RITA 380 BOULOGNE BUENOS AIRES 1609 ARGENTINA |
| CHIBA BANK LTD | 5-3, NIHOMBASHI MUROMACHI 1-CHROME CHUO-KU TOKYO 103-0022 JAPAN |
| CHIBA BANK, LTD. (THE) | 5-3, NIHOMBASHI MUROMACHI 1-CHROME CHUO-KU TOKYO 103-0022 JAPAN |
| CHIBA, YOKO | 4/26/2011 MINAMI-MAGOME 13 OTA-KU 143-0025 JAPAN |
| CHIBAKEN PREFECTURE PRIVATE SCHOOLS TEACHERS | RETIREMENT ALLOWANCE FOUNDATION SECRETARIAT <JIMUKYOKU> ATTN. ISAO ISHII 4-3 CHIBAMINATO, CHUO-KU CHIBA-CITY, CHIBA 260-8514 JAPAN |
| CHICCA, ANTONIO | FLAT 8 45/47 CLERKENWELL ROAD LONDON EC1M5RS UNITED KINGDOM |
| CHICHARRO IZQUIERDO, MARIA I. | CL PORTILLO DEL PARDO 28 MADRID 28023 ESPA¥A |
| CHIDAMBARAM VAI, KRISHNARAJ | 220, CITY VIEW, AXON PLACE ESSEX ILFORD IG1 1NL UNITED KINGDOM |
| CHIDCHUA SUNTHAROS/UDOM PANOMNETKUL | 1/20 BANGKOK BANK LANE SUAPA ROAD BANGKOK 10100 THAILAND |
| CHIEH-YUAN, CHANG | NO 8 HENG FENG 9TH ROAD HSING-TIEN TAIPEI 231 TAIWAN, PROVINCE OF CHINA |
| CHIEN YA LING | YU CHAN & YEUNG SOLICITORS LAWRENCE YEUNG RM 1505 TUNG NING BUILDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHIEN YA LING | 7F NO 315 SONGJIAN RD ZHONGSHAN DIST TAIPEI CITY 104 TAIWAN, PROVINCE OF CHINA |
| CHIEN, JING-HSOU | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHIEN, JING-HSOU | 9F-1, NO. 23, LN. 165 DUNHUA N. RD. SONGSHAN DIST. TAIPEI CITY 105 TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| CHIEW, FUNG YEN | 86 STUDLEY COURT 4 JAMESTOWN WAY LONDON E14 2DA UNITED KINGDOM |
| CHIFFELLE, CHRISTIANE | IMPASSE DE LA BUTTE 6 FRIBOURG CH-1700 SWITZERLAND |
| CHIGIRA, SAYURI | 2-1-2 TSUKUDA RIVER CITY 21 EAST TOWERS II #2312 13 CHUO-KU 104-0051 JAPAN |
| CHIH, HSIEH HUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHIKUHO BANK LTD, THE | SECURITIES & INTERNATIONAL DIVISION ATTN: SUSUMU IKEBE 2456-1 SUWANO-MACHI KURUME FUKUOKA 830-00373 JAPAN |
| CHIKUHO BANK, LTD., THE | SECURITIES AND INTERNATIONAL DIVISION ATTN: SUSUMU IKEBE 2456-1 SUWANO-MACHI, KURUME FUKUOKA 830-0037 JAPAN |
| CHIKUMA, AYA | 3-12-8-704 SHIRAKAWA 13 KOUTOU-KU 135-0021 JAPAN |
| CHILDS, HAYLEY | 16 FAIRFIELD ROAD KENT BEXLEYHEATH DA7 4PD UNITED KINGDOM |
| CHILLAKURU, UDAYA | 1-1-3-714 SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| CHILLIKAN, SREEJIT | FLAT NO. 10 - PLOT NO 73B SWAPNA DEEP CHS NERUL (E) MH MUMBAI 400706 INDIA |
| CHILVERS, DOROTINE ENGELIEN | 3 BLYBURGATE MEWS BECCLES SUFFOLK UNITED KINGDOM |
| CHILVERS, STEPHEN | 4, HUBBARDS AVENUE LOWESTOFT SUFFOLK NR32 4LD UNITED KINGDOM |
| CHIN FOONG, TONG | 36B, #01-07 DUNEARN ROAD SINGAPORE 309427 SINGAPORE |
| CHIN LAI MAN | FLAT D, 8/F SCENERY MANSION, 108-110 WATERLOO ROAD KOWLOON HONG KONG |
| CHIN MUK TSE, HIEDI | FLAT A 14/F AURORA 61 MOORSOM ROAD JARDINE'S LOOKOUT HONG KONG |
| CHIN WAI | FLAT 6C TAK WAI MANSION 18-20 MAN FUK ROAD HOMANTIN HONG KONG |
| CHIN WAI CHUNG TONY | FLAT B 17/F TRESEND GARDEN NO.81 SMITHFIELD KENNEDY TOWN HK HONG KONG |
| CHIN, ANDREW KIAN MEN | 1207 ATRIA MEGURO TOWER 1-24-9 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| CHIN, KAR YIN | FLAT 7 ALL HALLOWS 3 BLACKTHORN STREET LONDON E33PW UNITED KINGDOM |
| CHIN, KUK HUNG | FLAT D, 21/F, BLK 2, SCENEWAY GARDEN LAM TIN, KLN HONG KONG |
| CHIN, RUSSELL | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHIN, RUSSELL E. | OLYMPIC VIEW STRATFORD WINDMILL LANE, STRATFORD ANT LONDON E15 1PG UNITED KINGDOM |
| CHINA AIRLINES LTD | CHINA AIRLINES LTD. NANKING E. ROAD TAIPEI 10410 TAIWAN, PROVINCE OF CHINA |
| CHINA ANGEL FUND | ROOM 808, TOWER A, GUANGZHOU INFORMATION PORT NO. 16 KE YUN ROAD GUANGZHOU CHINA |
| CHINA BOCOM INSURANCE COMPANY LIMITED | 16/F, BANK OF COMMUNICATIONS TOWER 231-235 GLOUCESTER ROAD WAN CHAI HONG KONG |
| CHINA CITIC BANK CORPORATION LIMITED | BLOCK C, FUHUA MANSION CHAOYANGMENBEI DAJIE, DONGECHENG, BEIJIING 100027 CHINA |
| CHINA CITIC BANK CORPORATION LIMITED | BLOCK C, FUHUA MANSION CHAOYANGMENBEI DAJE DONGCHENG BEIJING 100027 CHINA |
| CHINA CITIC BANK CORPORATION LIMITED | ATTN: ZHAO JINGLIANG, PORTFOLIO MANAGER BLOCK C, FUHUA MANSION CHAOYANGMENBEI DAJE DONGCHENG BEIJING 100027 CHINA |
| CHINA CONSTRUCTION BANK CORPORATION | BEIJING HEAD OFFICE BEIJING 100 032 CHINA |
| CHINA CONSTRUCTION BANK CORPORATION | FINANCIAL MARKETS DEPARTMENT ATTN: LI JIN, DEPUTY SENIOR MANAGER NO. 25 FINANCE STREET BEIJING 100032 CHINA |
| CHINA CONSTRUCTION BANK CORPORATION | ATTN: MR. LI JIN, DEPUTY SENIOR MANAGER NO. 25 FINANCE STREET BEIJING 100032 CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | ATTN: MS. ZHA JIAXING, LAW AFFAIRS DEPT. NO.29, FUCHENGMENWAI STREET, XICHENG DISTRICT BEIJING CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | ATTN: MS. ZHA JIAXING, LAW AFFAIRS DEPT. NO. 29, FUCHENGMENWAI STREET XICHENG DISTRICT BEIJING CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | NO.29, FUCHENGMENWAI STREET XICHENG DISTRICT ATTN: MS. ZHAO JIAXING, LAW AFFAIRS DEPT. BEIJING CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | CHINA DEVELOPMENT BANK CORPORATION ATTN: MS. LIU XIAOXI, OPERATION OFFICER NO.29 FUCHENGMENWAI STREET, XICHENG DISTRICT BEIJING P.R. CHINA |
| CHINA DEVELOPMENT IND BANK | ATTN:OPERATION DEPARTMENT, BEATRICE CHOU, NANCY LIANG, ALVIE CHUANG CHINA DEVELOPMENT INDUSTRIAL BANK 125 NANJING EAST ROAD, SECTION 5 TAIPEI 10504 CHINA |

| Claim Name | Address Information |
|---|---|
| CHINA EVERBRIGHT BANK | ATTN: MS. LU YANG EVERBRIGHT BUILDING, NO.6 FUXINGMEN WAI AVENUE XICHENG DISTRICT, BEIJING 100045 CHINA |
| CHINA GATEWAY LTD | INSINGER DE BEAUFORT TRUST (MAURITIUS) LTD 2ND FLOOR FELIX HOUSE 24 DR. JOSEPH RIVIERE STREET PORT LOUIS MAURITIUS |
| CHINA MERCHANTS BANK C O., LIMITED | ATTN: WANG HAOCHUAN, TREASURY DEPARTMENT CHINA MERCHANTS BANK TOWER, NO.7088 SHENNAN BOULEVARD SHENZHEN 518040 CHINA |
| CHINA MINSHENG BANKING CORP., LTD | FINANCIAL MARKETS DEPARTMENT ATTN: MR. WU WEI, GENERAL MANAGER OF TRADING CENTER, FINANCIAL MARKETS DEPARTMENT 8TH FLOOR, NO. 2 FUXINGMEN NEI DA JIE XICHENG DISTRICT, BEIJING 100031 BEIJING 100031 CHINA |
| CHINA MINSHENG BANKING CORP., LTD | FINANCIAL MARKETS DEPARTMENT ATTN: MR. WU WEI, GENERAL MANAGER OF TRADING CENTER, FINANCIAL MARKETS DEPARTMENT 8TH FLOOR, NO. 2, FUXINGMEN NEI DA JIE XICHENG DISTRICT, BEIJING 10031 BEIJING 100031 CHINA |
| CHINA TAIPING INSURANCE (SINGAPORE) PTE LTD | F/K/A CHINA INSURANCE CO. (SINGAPORE) PTE LTD 105 CECIL STREET #19-00, THE OCTAGON 069534 SINGAPORE |
| CHINA UNIQUE HOLDINGS LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| CHINATRUST ASIA LIMITED | ATTN: IVAN YOUNG ROOM 2809, 28TH FLOOR IFC II, NO. 8 FINANCE STREET CENTRAL HONG KONG |
| CHINATRUST COMMERCIAL BANK | CHINATRUST COMMERICAL BANK ATTN: GRACE KUAN 16F, NO 3, SUNG SHOU RD TAIPEI CITY 110 TAIWAN |
| CHINATRUST COMMERCIAL BANK | GRACE KUAN 16F, NO. 3, SUNG SHOU RD. TAIPEI CITY 110 TAIWAN (ROC) |
| CHINATRUST COMMERCIAL BANK | ATTN: GRACE WU 16F., NO. 3, SUNG SHOU ROAD TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| CHINDARKAR, ANAND | 8,MANDAR PUSHPA CO.OP.HSG.SOC. SANT DNYANESHWAR ROAD, MULUND EAST MUMBAI 400081 INDIA |
| CHING CHI LAI | FLAT G 8/F 165 BELCHER STREET KENNEDY TOWN HK HONG KONG |
| CHING KING YIU | FLAT E 28/F BLOCK 3 GREENVIEW COURT CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| CHING SAI CHEONG | RM 2104 KWAI CHI HOUSE KWAI FONG ESTATE KWAI CHUNG, NT HONG KONG |
| CHING TIN SHUN | FLAT G 9/F BLOCK 12 THE PARCVILLE PO YIP STREET YUEN LONG NT HONG KONG |
| CHING WAI KEUNG / YAU YIK FAI | UNIT A 33/F TOWER 1 LES SAISONS 28 TAI ON STREET SAI WAN HO HK HONG KONG |
| CHING WING TAI | HOUSE 142 HONG LOK ROAD WEST HONG LOK YUEN TAI PO, NT HONG KONG |
| CHING YING, HAN | ROOM 407 4/F POK ON HOUSE POK HONG ESTATE SHATIN, NT HONG KONG |
| CHING, CHANG KWOK | FLAT K 25/F TOWER 8 BAUHINIA GDN TSEUNG KWAN O KLN HONG KONG |
| CHING, CHEN YU & NIEH HSIAO HSING | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHING, CHU LAI | ROOM 808 8/F PAKPOLEE COMMERCIAL CENTRE NO. 1A SAI YEUNG CHOI STREET MONGKOK KLN HONG KONG |
| CHING, KA KIT | FLAT B, 33/F, BLOCK 2, METRO HARBOUR VIEW 8 FUK LEE STREET TAI KOK TSUI HONG KONG HONG KONG |
| CHING, KWONG MEI | FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN HONG KONG |
| CHING, MAN WAI ALMOND | FLAT H 21/F BLOCK 16 HOI TSUI MANSION RIVIERA GARDEN TSUEN WAN NT HONG KONG |
| CHING, SUNG KIT | FLAT E 7/F BLK 3 PARC OASIS YAU YAT CHUEN KLN HONG KONG |
| CHING, YUNG MI | FLAT C 11/F LLADRO CENTRE NO. 72-80 HOI YUEN ROAD KWUN TONG KLN HONG KONG |
| CHING-NING, LIN TSEN | 10/F, NO. 135-2 SONG-REN ROAD TAIPEI TAIWAN |
| CHINNAIAH, MOORTHY | 202, SAI LOTUS NEAR MUCHALA POLYTECHNIC GHODBNDAR ROAD, MH THANE WEST 400607 INDIA |
| CHINNAMANI, SADASIVAM | #201, 2-14-9 GYOTOKU EKIMAE 12 ICHIKAWA-SHI 272-0133 JAPAN |
| CHINNERY, CHRISTINE | 47 LILLIESHALL ROAD LONDON, GT LON SW4 0LW UNITED KINGDOM |
| CHINO, SOHEI | 2/7/2004 WAKABAYASHI 13 SETAGAYA-KU 154-0023 JAPAN |
| CHIOMENTI STUDIO LEGALE | VIA XXIV MAGGIO, 43 ROME 00187 ITALY |
| CHIOU, ANDRES | 6-2-12 AKASAKA SAGE AKASAKA ROOM 206 13 MINATO-KU 107-0052 JAPAN |
| CHIOU, CHUEN-YOU | YU, CHAN & YEUNG SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG |

| Claim Name | Address Information |
|---|---|
| CHIOU, CHUEN-YOU | NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHIOU, CHUEN-YOU | 7P - 2 NO. 395 OBRIAN 2ND RD. QIANTTIN DIST. KAOBSTUNG CITY 801 TAIWAN, PROVINCE OF CHINA |
| CHIPHAR CORPORATION | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| CHIQUET, HEIDI | RUTIRING 83 RIEHEN 4125 SWITZERLAND |
| CHISWICK FOUNDATION | LANDSTRASSE 40 P.O. BOX 53 TRIESEN FL-9495 LIECHTENSTEIN |
| CHITGOPKAR, VISHAKA | B-402, OM MANUSMRITI CHS DONGRIPADA GHODBUNDER ROAD THANE(W), MH MUMBAI 400601 INDIA |
| CHITI, BRUNO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFIEATRO LATERIZIO NO. 190 NOLA, NAPLES 80035 ITALY |
| CHITRE, DEEPA ANAND | 46/502 EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE, KANDIVALI (E) KANDIVALI(E), MH MUMBAI 400101 INDIA |
| CHITRODA, AVANI | 90 FT ROAD A-703, GOKUL NAGRI I, 90 FT ROAD, WESTERN EXPRESS HIGHWAY, KANDIVALI (EAST) MH MUMBAI 400101 INDIA |
| CHIU FUNG LIN | FLAT B 22/F KUI BUILDING 9-11 MERCURY STREET NORTH POINT HONG KONG |
| CHIU FUNG YI | 113 LYCHEE ROAD NORTH FAIRVIEW PARK YUEN LONG HONG KONG |
| CHIU HOI WAH & LING JASON | FLAT 31A, BLK 2, THE TOLO PLACE 628 SAI SHA ROAD MA ON SHAN NT HONG KONG |
| CHIU HOR, TAM | FLT C 5/F KING TIEN MANSION TAI KOO SHING, HK HONG KONG |
| CHIU HSIN-MING | NO 15 LANE 33 HOUJHUANG ST BADE CITY TAOYUAN COUNTY 774 TAIWAN, PROVINCE OF CHINA |
| CHIU JAK MAN, PATRICK | FLAT A BLK 15 6/F PROVIDENT CENTRE 49 WHARF ROAD NORTH POINT HONG KONG |
| CHIU KA WAH | ROOM 5 16/F KAI FAN HOUSE KAI TAI COURT KOWLOON BAY KLN HONG KONG |
| CHIU KIT YEE & WU YING KAN | FLAT B 18/F BLK 1 JULIMOUNT GARDEN 8 FU KIN STREET TAI WAI SHATIN NT HONG KONG |
| CHIU KWOK YI | FLAT A 21/F BLOCK 5 KING'S PARK VILLA NO. 1 KING'S PARK RISE HOMANTIN, KLN HONG KONG |
| CHIU LAI CHU, MARGARET | FLAT H, 19/F, SAU WAH COURT, YUE XIU PLAZA 3-23 NING YUEN STREET, SAN PO KONG KOWLOON HONG KONG |
| CHIU LAM SHING | FLAT H 5/F BLOCK 1 VILLA CONCETO SYMPHONY BAY 530 SAI SHA ROAD SAI KUNG NT HONG KONG |
| CHIU MAN LING | FLAT C&D, 22/F, TOWER 8 TIERRA VERDE TSING YI NEW TERRITORIES HONG KONG |
| CHIU MEI CHOI, EMMA | 241 F FLAT D TAK FAT BUIDLING 11-17 FINNIE STREET NORTH POINT HONG KONG |
| CHIU SHUN NGAN, SHEILA & YUN KWAN, ROBERT | FLT A 5/F MANDARIN CT 138 ARGYLE ST HOMANTIN, KLN HONG KONG |
| CHIU SIN CHEUK | FLAT 7 23/F LUNG YAN HOUSE KAM LUNG COURT MA ON SHAN, NT HONG KONG |
| CHIU SIN CHI | FLAT E, 2/F NANCHANG HOUSE 88 TSUEN KING CIRCUIT TSUEN WAN CENTRE TSUEN WAN HONG KONG |
| CHIU SING LEUNG | ROOM 1602 CCT TELECOM BUILDING 11 WO SHING STREET FO TAN, NT HONG KONG |
| CHIU TSI MAN | FLAT G 28/F BLOCK 20 PARK ISLAND MA WAN, NT HONG KONG |
| CHIU TZE WING | FLAT H 19/F MARIGOLD MANSION TAIKOO SHING HONG KONG |
| CHIU TZE YU MONTE | FLAT A 2/F BLOCK 5 VILLA RHAPSODY 533 SAI SHA ROAD MA ON SHAN HONG KONG |
| CHIU WAI LAN CLARA | G/F NO. 76 TAI WAI NEW VILLIAGE TAI WAI, NT HONG KONG |
| CHIU WAI YAN PHILIP / CHOI MUI SUM | FLAT A 5/F BLOCK 9 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG, KLN HONG KONG |
| CHIU WU TUAN CHIU | ROOM 2, FLOOR 8, 209 WIMPING ROAD ANPING DISTRICT TAINAN TAIWAN, PROVINCE OF CHINA |
| CHIU YAN SING | 3/F 72 KIMBERLEY ROAD TSIM SHA TSUI, KLN HONG KONG |
| CHIU YAU, SHING | FLT B 6/F BLK 8 ISLAND HARBOURVIEW NO.11 HOI FAI ROAD TAI KOK TSUI, KLN HONG KONG |
| CHIU YUK NGAN, YVONNE | FLT 5A MANDARIN CT PHASE 2 138-140 ARGYLE ST KOWLOON, KLN HONG KONG |
| CHIU, ANITA | HARBOURFRONT HORIZON #C-0826 8 HUNG LUEN ROAD H HUNGHOM BAY HONG KONG |
| CHIU, DAN LAM | FLAT E, 12/F, BLOCK 2 8 WATERLOO ROAD YAU MA TEI KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHIU, JOYCE YUN JING | 13F, NO.25, SHOU DE STREET CHUNG HO CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHIU, KIT YEE & WU, YING KAN | FLAT B 18/F BLK 1 JULIMOUNT GARDEN 8 FU KIN STREET TAI WAI SHATIN, NT HONG KONG HONG KONG |
| CHIU, LEE KOK & KEE, LOI KENG & HIONG, LEE YAW | BLOCK 540 #05-1227 HOUGANG AVENUE 8 SINGAPORE 530540 SINGAPORE |
| CHIU, MAN LING | FLAT C & D 22/F TOWER 8 TIERRA VERDE 33 TSING KING ROAD TSING YI, NT HONG KONG |
| CHIU, MERVYN | ROOM 407, EAST, ARK TOWERS 1-3-39, RPOONGI 13 MINATO-KU JAPAN |
| CHIU, SHU-CHI | 12E, BLOCK 2, HAMPTON PLACE, HOI FAN ROAD, KOWLOON HONG KONG HONG KONG |
| CHIU, SHU-CHUAN | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHIU, SHU-CHUAN | NO. 80 EAST COURTYARD, NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGFU RD. EAST DIS. HSINCHU CITY 300 TAIWAN, PROVINCE OF CHINA |
| CHIU, WAISUM | 68 WINTER CREEK CRES. MARKHAM L6C 3E3 CANADA |
| CHIU, YUEN MUI (ANTONIA) | FLT C 17/F EXCELSIOR CRT NO. 83 ROBINSON ROAD MID LEVELS HK HONG KONG |
| CHIWATA, KOICHIRO | 2-13-11 SETA 13 SETAGAYA-KU 158-0095 JAPAN |
| CHIZANGA, COLLINS | 108, THE SPHERE 1 HALLSVILLE ROAD CANNING TOWN LONDON E16 1BF UNITED KINGDOM |
| CHIZZINI, ADALGISA | C/O D'ALESSANDRO & PARTNERS – SGE VIA ANFITEATRO LATERIZO NO 290 NOLA NAPLES 80035 ITALY |
| CHLADEK, IRMIN | NESTROYWEG 14 WR. NEUDORF A-2351 AUSTRIA |
| CHLASTAK, H | A-1220 WIEN MARKOMANNENSTRASSE NR281326 AUSTRIA |
| CHO DAI SANG | FLAT K 14/F BLOCK 7 BAUHINIA GARDEN TSEUNG KWAN O NT HONG KONG |
| CHO HUNG FAI | FLAT F 41/F BLOCK 5 METRO HARBOUR VIEW NO. 8 FUK LEE STREET TAI KOK TSUI, KLN HONG KONG |
| CHO KAM MING / YIP YUNG LIN | FLAT G 33/F BLOCK 2 SADDLE RIDGE GARDEN MA ON SHAN, NT HONG KONG |
| CHO, BRYON | 5-15-6-603 HIMONYA 13 MEGURO-KU 152-0003 JAPAN |
| CHO, INJUNG | #1503 UNIZON TOWER 5-1-1 HIGASHI-NAKANO 13 NAKANO-KU 164-0003 JAPAN |
| CHO, KUNHO | ROPPONGI HILLS RESIDENCE C4102 6-12-3 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| CHO, KUNHO | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHO, MICHELLE BORAM | 201-805 SADANG LOTTE CASTLE SADANG3-DONG DONGJAK-GU SEOUL KOREA, REPUBLIC OF |
| CHO, MIKAKO | 3-5-6-101 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| CHO, NGA PING IRENE | FLAT A 11/F YEE CHEUNG MANSION 39 TAI HONG STREET LEI KING WAN SAI WAN HO, HK HONG KONG |
| CHO, SUNGWON | 207-2003 HYUNDAI HOMETOWN APT DOHWA-DONG SEOUL 132074 KOREA, REPUBLIC OF |
| CHOFFEL, THIERRY | 1/9/2003 SHOTO 13 SHIBUYA-KU 1500046 JAPAN |
| CHOHAN, PRATIK | D2 / 41A, UNITY COOP HSG SOCIETY, KHIRA NAGAR, S.V.ROAD, SANTACRUZ (WEST) MUMBAI 400054 INDIA |
| CHOI BO HUNG | FLAT 1504 15/F BLOCK B PARKWAY COURT 4 PARK RAOD MID-LEVEL HONG KONG |
| CHOI CHI MING | FLT B 7/F BLK 1 DRAGON INN COURT TUEN MUN NT HONG KONG |
| CHOI CHI NAP | ROOM 4 8/F BLOCK A MAN FOOK HOUSE CHUN MAN COURT HO MAN TIN, KLN HONG KONG |
| CHOI CHIU LAN | ROOM 3 17/F LEI TING HOUSE LEI ON COURT 11 LEI YUE MUN ROAD KWUN TONG KOWLOON HONG KONG |
| CHOI FUNG NGOR | FLAT 5 2/F YEE YAN HOUSE 329 CHEUNG SHA WAN RD KLN HONG KONG |
| CHOI HANGE, YEE | FLAT 31D BLOCK 13 RICHLAND GARDENS KOWLOON BAY, KLN HONG KONG |
| CHOI HON, NAM | RM 2 4/F BLOCK N TAI PO GARDEN TAI PO, NT HONG KONG |
| CHOI KEW NGAO / KWOK HANG KIT | FLAT C 2/F CONWAY MANSION 29 CONDUIT ROAD MID-LEVELS HK HONG KONG |
| CHOI KWAI, NGOR | FLAT B 8/F BLOCK 3 CLASSICAL GARDEN 8 MA WO ROAD TAI PO HONG KONG |
| CHOI LAI KWONG | FLAT E 3/F BLOCK 4 ALPINE GARDAN 350 CASTLE PEAK ROAD TUEN MUN NT HONG KONG |
| CHOI LAM LEE | FLAT E 25/F BLOK 2 TSUEN KAM CENTRE NO.328 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| CHOI LUNG CI SAMONE | RM 2005, 20/F NO. 248 QUEEN'S ROAD EAST WAN CHAI, HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHOI MING KWAN | ROOM 1620 KING LUI HOUSE KING LAM ESTATE TSEUNG KWAN O, NT HONG KONG |
| CHOI SAU WAI | FLAT J 7/F 14 KING'S ROAD NORTH POINT HK HONG KONG |
| CHOI SHIU HONG & LAI WAI YIN | FLAT 11H, BLOCK 14 LAGUNA CITY KOWLOON HONG KONG |
| CHOI SHOOK YU, ANITA | FLAT A 13/F BLOCK 27 CITY ONE SHATIN SHATIN HK HK HONG KONG |
| CHOI SIK CHEE, JANET | FLAT 8 12/F CHEUNG LING MANSION 162 CONNAUGHT RD WEST HONG KONG HONG KONG |
| CHOI SIONG KA | 7/F BLK B EVELYN TOWERS 38 CLOUDVIEW ROAD NORTH POINT, HK HONG KONG |
| CHOI SIU PAK | RM. 1101, 11/F, 1 MINDEN AVE, 1-3 MINDEN AVE TSIMSHATSUI, KLN HONG KONG |
| CHOI SIU SHUET HAR | 5 A/FL 40 FA PO STREET VILLAGE GARDENS YAU YAT CHUEN HONG KONG |
| CHOI SIU YING | A1, 23/F, VIKING GARDEN 42 HING FAT STREET CAUSEWAY BAY HONG KONG |
| CHOI SIU, SHUET HAR | 5A/FL 40 FA PO STREET VILLAGE GARDENS YAU YAT CHUEN HONG KONG HONG KONG |
| CHOI SUNG PO | 18/F UNIT E WORLD TECH CENTRE, 95 HOW MING ST KWUN TONG KOWLOON HONG KONG |
| CHOI WAI HAN | ROOM 3109 KAM PAK HOUSE HONG PAK COURT LAM TIN, KLN HONG KONG |
| CHOI WAI MUI | FLT 2604 26/F YIU SHING HSE TIN YIU EST TIN SHUI WAI, NT HONG KONG |
| CHOI WAI YIN ANTONIA | FLAT C 23/F BLOCK 5 MIAMI BEACH TOWERS PHASE 2 268 WU CHUI ROAD TUEN MUN NT HONG KONG |
| CHOI WING CHUNG | FLAT E 23/F BLOCK 9 CITY GARDEN NORTH POINT, HK HONG KONG |
| CHOI YIP FONG | FLAT E 49/F BLOCK 3 BANYAN GARDEN 863 LAI CHI KOK ROAD CHEUNG SHA WAN, KLN HONG KONG |
| CHOI YIU YEUNG & WONG KWAI FONG | FLAT 1504, 15/F., PARKWAY COURT BLOCK B, 4 PARK ROAD MID-LEVEL HONG KONG |
| CHOI YUK KIT | FLAT 14A MING YUEN CENTRE 2-6 MING YUEN WEST ST NORTH POINT HONG KONG |
| CHOI YUK KIT | FLAT 14A, MING YUEN CENTER 1-6 MING YUEN WEST ST. NORTH POINT HONG KONG |
| CHOI, ANTONIA | FLAT 5, 24 VERONICA RD TOOTING SW17 8QL UNITED KINGDOM |
| CHOI, HEE EUN | #316-1003 SAMSUNG RAMIAN APT. SANGDO-DONG DONGJAK-GU SEOUL KOREA, REPUBLIC OF |
| CHOI, JAE WON | A2, 4/F VIKING GARDEN 40-42 HING FAT STREET TIN HAU, HONG KONG CHINA |
| CHOI, JAEJOON | DOOSAN WE&#039;VE APT. #101-807 NONHYUN-DONG KANGNAM-GU SEOUL 135-010 KOREA, REPUBLIC OF |
| CHOI, JANICE JIYEON | SSANG YONG APT 3-1208 DAE CHI 3-DONG KANG NAM-KU SEOUL KOREA, REPUBLIC OF |
| CHOI, JENNY HEA KYOUN | 221-20 YEOKKOK-DONG SOSA-GU BUCHUN-SHI KYUNGGI-DO 422020 KOREA, REPUBLIC OF |
| CHOI, KING WAI / CHOI, APRIL SIU-MAN | G/F 16 FONTANA GARDENS CAUSEWAY BAY HK HONG KONG |
| CHOI, KYOUNGWON KAY | NAKAMEGURO 3-3-3-206 MEGURO-KU 13 TOKYO 153-0061 JAPAN |
| CHOI, MIJA | SAMSUNG APT 104-303 MAJANG-DONG SEONGDONG-KU SEOUL KOREA, REPUBLIC OF |
| CHOI, MOON HYUNG | 105-502 SUNGWON APT YONHEE 3-DONG SEODAEMOON-KU SEOUL KOREA, REPUBLIC OF |
| CHOI, REBECCA HYEJIN | 222-301 OLYMPIC APT ORYUN DONG, SONGPA GU SEOUL KOREA, REPUBLIC OF |
| CHOI, SAU WAI | FLAT J, 7/F 14 KING'S ROAD NORTH POINT HONG KONG |
| CHOI, SEHYUNG | 103-1402 HYUNDAI APT CHUNGDAM 1-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| CHOI, THOMAS KAM FAI | 34/F, FLAT 2, BLOCK C, BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| CHOI, TING TING ISABE | FLAT F, 13/F, BLOCK 2 CITY GARDEN NORTH POINT HONG KONG HONG KONG |
| CHOI, U SUK | 203-1401 SANGAM WORLDCUP APT SANGAM-DONG, MAPO-GU SEOUL 120070 KOREA, REPUBLIC OF |
| CHOI, WAI HEUNG | FLAT H 13/F TOWER 1 THE GRANDIOSE TONG CHUN STREET NO. 9 TSEUNG KWUN O N.T. CHINA |
| CHOI, YUET SIM | RM 3512 TUNG ON HSE LEI TUNG EST AP LEI CHAU HONG KONG |
| CHOINSKI, GEORG | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| CHOINSKI, GEORG | SCHAFERKAMP 21A SCHNENEFELD 22869 GERMANY |
| CHOKSHI, DIVYESH | 54 MERRION AVENUE MDDSX STANMORE HA74RU UNITED KINGDOM |
| CHOKSI LEKHA P | 2/F 64 SHA PO OLD VILLAGE YUNG SHUE WAN LAMMA ISLAND, NT HONG KONG |
| CHOKSI, ASHUTOSH | CHOKSI VILLA 63 R/A KIDWAI ROAD MATUNGA MATUNGA, MH MUMBAI 400019 INDIA |
| CHOKSI, POONAM | 9, PANKAJ SOCIETY , SAHKAR COLONY, BRAHMAN SOCIETY GOKHALE ROAD NAUPADA NAVPADA, THANE (W) THANE - MAHARASHTRA 400602 INDIA |
| CHOMETOWSKI, ALEJANDRO F., DURLACH, | LEZICA, INES E. M. RODRIGUEZ 1265 - VILLA ADELINA BUENOS AIRES 1607 ARGENTINA |

| Claim Name | Address Information |
|------------|---------------------|
| SONIA M., CHOM | LEZICA, INES E. M. RODRIGUEZ 1265 - VILLA ADELINA BUENOS AIRES 1607 ARGENTINA |
| CHONG CHI, MENG | FLAT B 11/F LEAPONT INDUSTRIAL BUILDING 18-28 WO LIU HANG ROAD SHATIN HONG KONG |
| CHONG CHUN KONG | ROOM 1311 KWONG MIN HOUSE KWONG YUEN ESTATE SHATIN, NT HONG KONG |
| CHONG HING KWAN | ROOM 2 25/F CHOI PAK HOUSE CHOI MING COURT TSEUNG KWAN O HONG KONG |
| CHONG KA HO | FLAT G 70/F BLOCK 3 BELLAGIO SHAM TSENG, NT HONG KONG |
| CHONG KOK CHEUN/NG SIU PING | ROOM 3 21/F BRILLIANT TOWER SHATIN PLAZA SHATIN HONG KONG, NT HONG KONG |
| CHONG MAY, CHU | FLT 8 29/F PARKWAY COURT NO. 4 PARK ROAD MID LEVELS HONG KONG |
| CHONG MING WAH CLARA | FLAT 24A BLK 1 CAVENDISH HEIGHTS 33 PERKINS RD HONG KONG |
| CHONG MO YUNG | FLAT B 19/F MEI FOO SUN CHUEN 3 GLEE PATH LAI CHI KOK LKN HONG KONG |
| CHONG PING PING, ALICE | FLAT B, 22ND FLOOR, TOWER 8, PHASE ONE RESIDENCE BEL-AIR, 28 BEL-AIR AVENUE ISLAND SOUTH HONG KONG |
| CHONG SIU FUN | FLAT G, 3/F TSUEN WAN CENTRE TSUEN WAN, NT HONG KONG |
| CHONG SIU FUN | FLAT 3G, BLK 13 TSUEN WAN CENTRE TSUEN WAN, NT HONG KONG |
| CHONG SIW YIN | HOUSE K LAKEVIE GARDEN 21 YAU ON STREET SHATIN, NT HONG KONG |
| CHONG YUK CHOI PHILIP | FLAT D 25/F KWUN TIEN MANSION TAIKOO SHING QUARRY BAY, HK HONG KONG |
| CHONG YUK FONG | FLAT 7 34/F KA KIT HOUSE KA LUNG COURT KELLETT BAY ABERDEEN, HK HONG KONG |
| CHONG, BEVERLY | 1501, 101 DONG, BROWNSTONE 355, JUNGRIM-DONG, JUNG-GU, SEOUL, KOREA SEOUL 100859 KOREA, REPUBLIC OF |
| CHONG, CHIN LIN | BLK 296B COMPASSVALE CRES #03-281 542296 SINGAPORE |
| CHONG, IVY | BLK 366 BUKIT BATOK ST 31 #15-271 650366 SINGAPORE |
| CHONG, KENNY | 17E YEE SHAN MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHONG, MANUEL ALI | P.O. BOX 7427 PANAMA 5 PANAMA |
| CHONG, MARCO CHUN WAH | FLAT H, 7TH FLOOR, ODEON BUILDING 28 SHU KUK STREET, NORTH POINT HONG KONG HONG KONG |
| CHONG, PUI JIN | 74-76, INDIA STREET PO BOX 929 KUCHING, SARAWAK 93718 MALAYSIA |
| CHONG, SUE | 21C GRAND PROMENADE 38 TAI HONG STREET HONG KONG HONG KONG |
| CHONG, WEE HOU | JALAN MEMBINA #18-80 163023 SINGAPORE |
| CHONG, YUET CHING | FLAT B 32/F BLOCK 3 GARDEN TERRACE 8A OLD PEAK RD HONG KONG |
| CHOO YAN HO | HOUSE B6 FORTUNE GARDEN 72 TIIING KOK ROAD TAI PO HONG KONG |
| CHOO, ELAINE | FLAT 59 TELFORD'S YARD THE HIGHWAY LONDON E1W 2BQ UNITED KINGDOM |
| CHOO, ELAINE | 7B UNDERWOOD STREET LONDON NI 7LY UNITED KINGDOM |
| CHOO, YORK WAH | 5/F NO. 6 SQUARE STREET HONG KONG HONG KONG |
| CHOOK SIU KWAN | RM F 11/F ORCHID COURT PHASE 3 NEW TOWN PLAZA SHA TIN NT HONG KONG |
| CHOPARD INTERNATIONAL LTD | PALM GROVE HOUSE P.O. BOX 438 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| CHOPRA, AMRIT SAGAR &/OR CHOPRA, BRIJ | C/O HEALTHCARE INFORMATICS LLC PO BOX 1078, PC 130 AZAIBA MUSCAT OMAN |
| CHOPRA, ANKUR | 14, ALAND COURT FINLAND STREET LONDON SE16 7LA UNITED KINGDOM |
| CHOPRA, KARAN | 24 403 ANUSHRI VASANT LEELA NR. VIJAY NAGRI VASANT LEELA OFF GHODBUNDER RD WAGHHIL, THANE THANE W 400601 INDIA |
| CHOPRA, NITIN | 12 SOUTHBOURNE CRESCENT HENDON LONDON NW4 2JY UNITED KINGDOM |
| CHOPRA, RAVI | FLAT NO. G4, BUILDING A2, SHUBHARAMBH PHASE 2, MANPADA, THANE (W), MH THANE (W) 400607 INDIA |
| CHOR CHAK FAI | FLAT B 49/F BLOCK 2 CENTRAL PARK 19 HOI TING ROAD TAI KOK TSUI, KLN HONG KONG |
| CHOTKAN, F. | G.J. MULDERSTRAAT 23 B ROTTERDAM 3023 RA NETHERLANDS |
| CHOU CHI CHIENG | C/O WINDIX INDUSTRIES LTD NO 18-19 15/F BLK C GOLDFIELD IND CTR 1 SUI WO ROAD SHATIN, NT HONG KONG |
| CHOU CHING | SUITE 1214, CHINA WORLD TOWER ONE, NO.1 JIANGUOMENWAI AVE BEIJING 100004 CHINA |
| CHOU KENG CHI | ROOM 1 2/F HANLEY HOUSE 776-778 NATHAN ROAD YAU MA TEI KLN HONG KONG |
| CHOU PRISCILLA WAI YI | CF 12/F GREENVIEW GARDEN SHATIN, NT HONG KONG |
| CHOU RMOUZIADES STAVROS | SINDOS 57022 GREECE |

| Claim Name | Address Information |
|------------|---------------------|
| CHOU, HONGSONG | MOTO AZABU 2-11-4 MOTO AZABU FOREST PLAZA II,#201 13 MINATO-KU 106-0046 JAPAN |
| CHOU, SHAN SHAN & HSUNG, YUE LING | 9/F, NO.529 CHUNG CHENG ROAD HSIN-TIEN CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHOUDARY, LALIT P | 16, MARLOW, 62 B POCHKHANWALA ROAD WORLI MUMBAI 400030 INDIA |
| CHOUDHARY, BHARTI | A-5 DHANVANTARY DOCTOR&#039;S COLONY DEONAR MUMBAI INDIA |
| CHOUDHARY, RAMESH | C - 503 MAYURESH SHRISHTHI PARK LAKE ROAD , BHANDUP (W) MH MUMBAI 400078 INDIA |
| CHOUDHARY, RANJEET | 2B-201, NG ROYAL PARK NEAR NITCO TILES KANJURMARG EAST BOMBAY 400083 INDIA |
| CHOUDHURY, ABHIK | FLAT #2007 BUILDING 2D DREAMS CMPLX LBS MARG BHANDUP (WEST) MUMBAI 400076 INDIA |
| CHOUDHURY, AMRITA BHATTA | FLAT NO. 2007, BUILDING 2D, DREAMS COMPLEX LBS MARG BHANDUP POWAI MUMBAI 400078 INDIA |
| CHOUDHURY, ARIJIT PAL | B-706, LAKESIDE APARTMENTS RAHEJA VIHAR, CHANDIVALI MUMBAI 400072 INDIA |
| CHOUDHURY, NOBIN | 515 ROMFORD ROAD FOREST GATE LONDON E78AD UNITED KINGDOM |
| CHOUDHURY, SATYAJIT ROY | FLAT NO. - 202 , WING - B, NEW MHADA,NEAR N.N.P, FILMCITY, GOREGAON(E) MUMBAI,MAHARASTRA 400063 INDIA |
| CHOUEIFATY, YVES | 7 RUE ALEXANDRE BERTEREAU 92 NEUILLY-SEINE 92200 FRANCE |
| CHOUI HOI YUK | FLAT A 49/F BLOCK 3 AQUA MARINE 8 SHAM SHING ROAD LAI CHI KOK HONG KONG |
| CHOURASIA, MUKESH | 33/73, BALGOVIND CHOWK RAJNANDGAON 491441 INDIA |
| CHOW CHAU CHING | RM 1615 HIU WO HSZ HIU LAI COURT SAU MAU PING, KLN HONG KONG |
| CHOW CHEUNG, TAK & CHAN WING SZE, DORIS | FLAT C 37/F BLOCK 6 VISION CITY NO. 1 YEUNG UK ROAD TSUEN WAN HONG KONG |
| CHOW CHI WING | RM 616, 6/F LOK TSUI HSE LOK FU ESTATES, KLN HONG KONG |
| CHOW CHI, FAI | ROOM 2804 SHING KAN HOUSE TIN SHING COURT TIN SHUI WAI HONG KONG |
| CHOW CHUNG KAI | 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD KOWLOON HONG KONG |
| CHOW FOOK, SIN | RM 3313 TUNG YAT HOUSE LEE TUNG ESTATE APLEICHAU HONG KONG |
| CHOW FUNG HO | FLT D 3/F BLK 6 BEVERLY GARDEN TSEUNG KWAN O, N.T. HONG KONG |
| CHOW FUNG HO | FLAT D, 3/F, BLK 6, BEVERLY GARDEN TSEUNG KWAN O HONG KONG |
| CHOW HAU MAN & LAU YIM MEI | 22/F, FLAT A, BLOCK 13, CITY ONE SHATIN N.T. HONG KONG |
| CHOW HUK WING | 10A MAN HING BUILDING 79-83 QUEEN'S ROAD CENTRAL HONG KONG |
| CHOW KAM KWAN | HOUSE 26 11TH STREET HONG LOK YUEN TAI PO NT HONG KONG |
| CHOW KIT JUN | FLAT C 10/F BLK 3 THE GRAND PANORAMA 10 ROBINSON ROAD MID-LEVELS HONG KONG |
| CHOW KOON, TING / LAU WAI LING, JULIE | FLAT E 7/F BLOCK 6 ROYAL ASCOT SHATIN HONG KONG |
| CHOW KWAI PING RITA | FLAT B 18/F BLOCK 7 YEE MEI COURT SOUTH HORIZONS NO.7 SOUTH HORIZON DRIVE AP LEI CHAU, HK HONG KONG |
| CHOW KWOK, CHUEN | FLAT A 2/F BLOCK 6 STANFORD VILLA 7 STANLEY VILLAGE ROAD STANLEY HONG KONG |
| CHOW MAN YAN | 16/F TOWER 1 GRAND CENTRAL PLAZA 138 SHATIN RURAL COMMITTEE ROAD SHATIN HONG KONG |
| CHOW MAN YAN | 16/F TOWER 1 GRAND CENTRAL PLAZA 138 SHATIN RURAL COMMITTEE ROAD SHATIN, NT HONG KONG |
| CHOW NGAN YEE, AGNES | FLAT F, 21/F, BLOCK 2, PARK VIEW GARDEN 8 PIK TIN STREET TAI WAI HONG KONG |
| CHOW PING KUEN | FLAT A 9/F TOWER 5 PRIME VIEW GARDEN TUEN MUN NT HONG KONG |
| CHOW PUI WAH | FLAT E 8/F 244 PRINCE EDWARD ROAD WEST MONG KOK, KLN HONG KONG |
| CHOW SHU YING | 6 EASTBOURNE ROAD KOWLOON TONG KLN HONG KONG |
| CHOW SHU YING | FLAT D2 2/F 6 EASTBOURNE ROAD KOWLOON TONG HONG KONG |
| CHOW SHUI WAH | FLAT B 3/F VICTORIA PARK MANSION 15 KINGSTON STREET CAUSEWAY BAY HK HONG KONG |
| CHOW SHUK HAN | FLAT A 57/F BLOCK 3 RESIDENCE OASIS TSEUNG KWAN O NT HONG KONG |
| CHOW SHUK WAI | HOUSE 98 CASA MARINA 2 1 LO PING ROAD TAIPO, NT HONG KONG |
| CHOW SUET YEE | 8/F PICO TOWER 66 GLOUCESTER ROAD WAN CHAI HONG KONG |
| CHOW SUK FOON | FLAT D 14/F BLOCK 2 SITE 10 BANYAN MANSION WHAMPOA GARDEN HUNG HOM HONG KONG |
| CHOW SUM | FLT C 9/F YAT SING MANSION 49 TAI HONG STREET LEI KING WAN SAI WAN HO, HK HONG KONG |
| CHOW TSUI YUK | FLAT C 2/F BLOCK 45 SAVANNA GARDEN TAI PO, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHOW WAI LAN | FLAT A 9/F BLOCK 6 GREENFIELD GARDEN 1 FUNG SHUE WO ROAD TSING YI, NT HONG KONG |
| CHOW WAI YIN | FLAT B 10/F BLOCK 3 9 WAH KING HILL ROAD KWAI CHUNG, NT HONG KONG |
| CHOW WAI YING, SARAH | FLAT 5C MAPLE MANSION TAIKOOSHING HONG KONG |
| CHOW YING FOON/LU XIAOHUI DIANNA | FLAT B, 20/F BLOCK 6 VILLA ATHENA MA ON SHAN, NEW TERRITORIES HONG KONG |
| CHOW YU MAN, YVONNE | FLAT A 16/F STAR CT WATERLOO HILL, KLN HONG KONG |
| CHOW YUET NGOR | ROOM 1  13/F BLOCK B TUNG TAO COURT SHAU KEI WAN HK HONG KONG |
| CHOW YUET YUNG ANNA | FLAT C 31/F BLK 42 CITY ONE SHATIN SHATIN, NT HONG KONG |
| CHOW, BRIAN KOK CHOON | BLK 517 YIO CHU KANG ROAD #02-71 THE CALROSE SINGAPORE 787084 SINGAPORE |
| CHOW, CATHY PO KEI | FLAT H, 38/F SHAM WAN TOWER 3 AP LEI CHAU DRIVE H AP LEI CHAU 0 HONG KONG |
| CHOW, CHAI | FLAT A 14/F TAI WOO MANSION TAIKOO SHING QUARRY BAY HONG KONG |
| CHOW, CHAN KING MEI | C/O BNP PARIBAS WEALTH MGMT. - HONG KONG BRANCH 61/F, TWO INTERNATIONAL FINANCE CENTRE, ATTN: MR. STANLEY K CHAN 8 FINANCE STREET CENTRAL HONG KONG |
| CHOW, CHARLES YU FAI | FLAT C, 28/F, TOWER 2, HARBOUR GREEN 8 SHAM MONG ROAD K TAI KOK TSUI HONG KONG |
| CHOW, CHI KONG | FLAT 120, 1/F CHING NGA COURT TSING YI, N.T. HONG KONG HONG KONG |
| CHOW, CHI YIN | FLAT B, 9/F, 62-72 PO HING FONG SHEUNG WAN HONG KONG |
| CHOW, CHI YING | 9TH FLOOR, FLAT B GREENFIELD COURT 17-21 SEYMOUR ROAD MID-LEVELS HONG KONG |
| CHOW, CLEMENT | 4-15-29-241. MITA. MINATO-KU MITA TOKYU APTM #241 13 TOKYO 108-0073 JAPAN |
| CHOW, EVAN | 14 FONTANA GARDENS, 7/F TAI HANG ROAD HONG KONG HONG KONG |
| CHOW, FIONA H | 116 BRAY COURT 2 MEATH CRESCENT BETHNAL GREEN LONDON E2 0QL UNITED KINGDOM |
| CHOW, HERMAN | 11/2B GLADSTONE ST, NEWTOWN NSW SYDNEY 2042 AUSTRALIA |
| CHOW, KAREN | 1A RANDOLPH CRESCENT LONDON W9 1DP UNITED KINGDOM |
| CHOW, KIT NING | ROOM 1719 MIN YIU HOUSE JAT MIN CHUEN SHATIN HONG KONG |
| CHOW, LEE BERNA | A8 SOUTH BAY VILLAS, 4 SOUTH BAY CLOSE REPULSE BAY HONG KONG |
| CHOW, LOON CHUN | FLAT E 8/F 240-246 PRINCE EDWARD ROAD MONGKOK, KOWLOON HONG KONG |
| CHOW, MALCOLM | 100 LOVEGROVE WALK LONDON E149PZ UNITED KINGDOM |
| CHOW, PAMELA | 18, PORTMAN DRIVE ESSEX WOODFORD GREEN IG8 8QR UNITED KINGDOM |
| CHOW, PHILIP WING LUN | 28 DALVEY ESTATE #04-34 DALVEY COURT 259548 SINGAPORE |
| CHOW, PO LING | FLAT 9E, BELLA VISTA 3 YING FAI TERRACE MID LEVELS HONG KONG HONG KONG |
| CHOW, ROSE | FLAT A, 31/F. TOWER 5 BEL-AIR. NO. 8 BEL AIR ON THE PEAK, ISLAND SOUTH (PHASE 6) POKFULAM HONG KONG |
| CHOW, SAU MING | ROOM 7 34TH FLOOR KING TAI HOUSE KING LAI COURT 36-38 FUNG SHING STREET NGAUCHIWAN KLN HONG KONG |
| CHOW, WAI MAN / LEE, FUNG LING | FLAT H. 7/F, BLOCK 9 VILLA CONCERTO. SYMPHONY ROAD 530 SAI SHA ROAD SAI KUNG HONG KONG |
| CHOW, YING | FLAT E 20/F SUNG FUNG COURT HARBOUR HEIGHTS 3 FOOK YUM ROAD NORTH POINT HK HONG KONG |
| CHOW, YUEN YING VINSA | FLAT F, 16/F, BLOCK 2 ACADEMIC TERRACE 101 POKFULAM ROAD HONG KONG HONG KONG |
| CHOWDHARY, IRSHAD ALI | GHULAM ALI MANZIL NOORI RD HAJURI DARGAH NOORI RD  WAGLE ESTATE THANE MH MUMBAI 400604 INDIA |
| CHOWDHARY, SAMRIDDHI | C 605, RAHEJA NEST CHANDIVILI FARM ROAD POWAI POWAI MUMBAI 400072 INDIA |
| CHOWDHURY, A R MR & MRS | HOUSE - 11, ROAD - 75, GULSHAN - 2 DHAKA 1212 BANGLADESH |
| CHOWDHURY, DEVASHISH | H-13, NEW TRISHUL CHS, BHAWANI NAGAR, MAROL, ANDHERI(E) MH MUMBAI 400059 INDIA |
| CHOWDHURY, KAMAL | 3 PLANTAGENET ROAD BARNET HERTS NORTH LONDON EN5 5JG UNITED KINGDOM |
| CHOWEN, MATTHEW | 6 PROVIDENCE TOWER BERMONDSEY WALL WEST LONDON SE16 4US UNITED KINGDOM |
| CHOY BO YING CINDY | FLAT G, 10TH FLOOR, BLOCK 1 TANNER GARDEN 18 TANNER GARDEN NORTH POINT HONG KONG |
| CHOY CHUI HA | 26 D REVE PLAZA TING KOK ROAD TAI PO, NT HONG KONG |
| CHOY KWO | ROOM 404 CHI MEI HOUSE CHOI HUNG ESTATE CHOI HUNG, KLN HONG KONG |
| CHOY MEE KUEN | FLAT B, 21/F, BLOCK 3 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHOY MEE KUEN | CHOY MEE KUEN C/O LEE CHI MING FLAT 6, 3/F WAH YAN HOUSE CHING WAH COURT TSING YI ISLAND HONG KONG |
| CHOY PO CHU | FLAT H 24/F TOWER 1 CENTRAL PARK TOWERS TIN SHUI WAI, NT HONG KONG |
| CHOY SHU, WAH | 1/F NO. 12 KIANG SU STREET TO KWA WAN, KLN HONG KONG |
| CHOY YUET WAH / TAM YUE MAN | FLAT A 3/F BLOCK 3 GRANDUER VILLA 21 TAT CHEE AVENUE KOWLOON TONG HONG KONG |
| CHOY, KWAI CHOU AND/OR STEPHANIE | FLAT 20D, KINGSTON HEIGHTS BELAIR GARDENS, SHATIN, NT. SHATIN HONG KONG |
| CHOY, TSUN KIT | 4/F., 8 KIANG SU STREET, TOKWAWAN, KOWLOON, HONG KONG HONG KONG |
| CHOY, YAN MAN | FLAT 1, BLOCK A, 2/F., 1E KAU TO SHAN ROAD, FOREST HILL, HONG KONG HONG KONG |
| CHRISALIS TRUSTEES LTD., AS TRUSTEE OF DW TAYLOR S | P.O. BOX 212 JERSEY JE4 9SB UNITED KINGDOM |
| CHRIST, FRANZ AND JOHANNA | AMTSSTRASSE 14 WIEN 1210 AUSTRIA |
| CHRIST, FRIEDRICH LOUIS CHRIST | GOTTLESGRUND 5 WEISSACH D-71287 GERMANY |
| CHRISTA, BRIX | AM PFINGSTANGER 4E WOLFENBUTTEL 38304 GERMANY |
| CHRISTENS, PATRICK | ENGELENLOSWEG 1 WINKSELE 3020 BELGIUM |
| CHRISTIAEN, CARINE | HORTENSIALAAN 74 KNOKKE 8300 BELGIUM |
| CHRISTIANE, VAN GAUBERGEN | 45 VIA DELLA FIERA FASANO-BRINDISI I-72010 ITALY |
| CHRISTIDOU, ELISSAVET | NEUHAUSS-STR. 5 FRANKFURT D-60322 GERMANY |
| CHRISTIE, ELLA | 59 HABERDASHER STREET LONDON N1 6EH UNITED KINGDOM |
| CHRISTIE, ISABELLA S. | 28 HATTON ROAD LUNCARTY, PERTH PH1 3UZ UNITED KINGDOM |
| CHRISTODOULOU, TONY | 277 HURST ROAD BEXLEY KENT DA5 3DZ UNITED KINGDOM |
| CHRISTODOULOU, TONY | 277 HURST ROAD KENT BEXLEY DA53DZ UNITED KINGDOM |
| CHRISTOFFELS, GILBERT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CHRISTOFFELS, GILBERT | ST. LAURENTIUSSTRAAT 9 LANAKEN 3620 BELGIUM |
| CHRISTOFI, CLARE | 10 LITCHFIELD WAY LONDON NW11 6NJ UNITED KINGDOM |
| CHRISTOPHER, ALAN | A/7, SHREYAS APARTMENTS, C.O.D ROAD, MALAD (E), MUMBAI 400097 INDIA |
| CHRISTOPHER, JACQUELINE | RUBNITXER ZEILE 43 BERLIN 13509 GERMANY |
| CHRISTOS, CHRISTOFORIDIS | 24 LIVIIS STR ANO GLYFADA 16562 GREECE |
| CHRISTOU, CHRISTOS | THISEOS 76 ATHENS 14578 GREECE |
| CHU CHE LOP AND SIU WAI WAN VIVIEN | 134 TIN HAU TEMPLE RD 12/F BLOCK B SKYSCRAPER BLDG NORTH POINT HONG KONG |
| CHU CHEN, CHIN-MEI & CHU, WANG-JUNE | LOT 139, JALAN CECAIR, PHASE 2, FREE TRADE ZONE JOHOR PORT AUTHORITY PASIR GUDANG, JOHOR 81700 MALAYSIA |
| CHU CHI KEUNG | FLAT E, 21/F, BLOCK 2, PARK VIEW GARDEN 8 PIK TIN STREET SHA TIN, NT HONG KONG |
| CHU CHIEN MING/SINOPAC SECURITIES ASIA | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| CHU CHING FUN | FLAT 2 9/F SITE 3 KA WING HOUSE WHAMPOA ESTATE HUNG HOM KOWLOON HONG KONG |
| CHU CHING LAI | 2E 2/F SOUTH SEA APARTMENT 81 CHATHAM ROAD TSIM SHA TSUI HONG KONG |
| CHU CHUN FA | HSE 2 G/F LOT 233 DD 233 HA YEUNG NEW VILLAGE CLEARWATER BAY ROAD SAI KUNG, KLN HONG KONG |
| CHU DOM LAM / NG PUI CHING | FLAT D 9/F BLOCK 2 VERDANT VILLA NO.128 CASTLE PEAK ROAD TUEN MUN NT HONG KONG |
| CHU HON MAN | UNIT 9 13/F HUNG TAI INDUSTRIAL BLDG 37-39 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| CHU HSING CHIN | 10 MICHIGAN PLACE ROWVILLE AUSTRALIA V1C 3178 AUSTRALIA |
| CHU HUENG MUI | 24C BLOCK ONE OCEAN COURT ABERDEEN HONG KONG CHINA |
| CHU KAM SHANG | FLAT A 1/F LASCAR COURT 3 LOK KU ROAD HONG KONG |
| CHU KENG TONG & TSE LAI FONG | G/F FUK SING HOUSE 63 FUK WING STREET SHAMSHUIPO KOWLOON HONG KONG |
| CHU KENG TONG & TSE LAI FONG | G/F FUK SING HOUSE 63 FUK WUNG STREET SHAMSHUIPO KOWLOON HONG KONG |
| CHU KIM YIU | FLAT A 11/F BLOCK 5 COTTON TREE MANSIONS WHAMPOA GARDEN HUNG HOM, KLN HONG KONG |
| CHU KIT PING | FLT 1 F/4 BLK K MAN OI HOUSE CHUN MAN COURT HOMANTIN KLN HK HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| CHU KOK TSANG | 7/F., 8 PLAYING FIELD ROAD MONGKOK KOWLOON HONG KONG |
| CHU LAI CHING & TSANG OI YAN | RM 808 8/F PAKPOLEE COMM CTR 1A SAI YEUNG CHOI ST MONGKOK KLN HONG KONG |
| CHU LAI LIN / CHU CHIU NGOR | FLAT C 45/FL TOWER 10 TIERRA VERDE TSING KING ROAD TSING YI NT HONG KONG |
| CHU LAI SIN | FLAT D 15/F BLK 5 FU NING GARDEN TSEUNG KWAN O, HK HONG KONG |
| CHU MAY PING | FLT B1 TING KAU VILLA CASTLE PEAK ROAD LOT 437 DD 399 TSUEN WAN, NT HONG KONG |
| CHU MEE CHU SELINA | FLAT D 7/F JOHNSON MANSION 428-440 QUEEN'S ROAD WEST SAI YING PUN HK HONG KONG |
| CHU MEI LING | FLT B 21/F BLK 9 GRAND PACIFIC HEIGHTS TUEN MUN, NT HONG KONG |
| CHU PUI SIN | 9B, TOWER 3, HARBOURFRONT LANDMARK 11 WAN HOI STREET HUNG HOM KOWLOON HONG KONG |
| CHU PUI WAH MARIANA AND TAM YIU KWONG | FLAT B 8/F, HAPPY COURT 15 MAN FUK ROAD KOWLOON HONG KONG |
| CHU SAU, KUEN | FLAT F 10/F WAH SUN BLDG 6-20 YIN CHEONG STREET MONGKOK, KLN HONG KONG |
| CHU SHAN SHAN | FLT B 29/F GOLDEN LODGE 7-9 BONHAM ROAD MID LEVELS HK HONG KONG |
| CHU SHING KEI & CHU LO YING | FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN HONG KONG |
| CHU SHUI KIT | FLAT B 5/F BLOCK 7 VILLA ATHENA NO.600 SAI SHA ROAD MA ON SHAN, NT HONG KONG |
| CHU SIU TSING VERONICA | 12D, 186 NATHAN ROAD KOWLOON HONG KONG |
| CHU SUN PING | FLAT 20 10/10, BLK A BELLVUE COURT 41, STUBBS RD. HONG KONG |
| CHU SUN PING | FLAT 20 10/F BLOCK A BELLVUE COURT 41 STUBBS ROAD HAPPY VALLEY HONG KONG |
| CHU TAT WING | FLAT F 27/F BLOCK 6 SCENEWAY GARDEN LAM TIN KLN HONG KONG |
| CHU WAI PING, LINDA | FLAT G, 37/F, BLOCK 6, GREENFIELD GARDEN 1 FUNG SHUE WO ROAD TSING YI NT HONG KONG |
| CHU WEI JUNG / YANG HUI FEN | 12/F NO. 1327 JUNGJENG ROAD TAOYUAN CITY TAIWAN TAIWAN, PROVINCE OF CHINA |
| CHU WEN SUM YVONNE | C/O ROOM 4136 SUN HUNG KAI CENTRE 30 HARBOUR RD WANCHAI HONG KONG |
| CHU YIN CHING | FLAT B 7/F BLOCK 5 SHUN LEE DSQ NO.32 LEE ON ROAD KWUN TONG, KLN HONG KONG |
| CHU YU PING | FLAT B2 CORNWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| CHU YU YIN | FLT 6A 6/F BLK 2 SCENIC GARDEN 9 KOTEWALL ROAD MID-LEVELS HK HONG KONG |
| CHU, CHING FUN | RM 2 9/F SITE 3 KA WING HSE WHAMPOA ESTATE HUNG HOM KOWLOON HONG KONG |
| CHU, CHING LAI | 2E 2/F SOUTH SEA APARTMENT 81 CHATHAM ROAD TSIM SHA TSUI HONG KONG HONG KONG |
| CHU, FREDERICK IAN K | NO. 7 STAR STREET VINCENT MANSION - HIGH BLOCK 9/F FLAT A HONG KONG HONG KONG |
| CHU, HONGYOUN | 501-1807 HYUNDAI APT KWANGJANG-DONG, KWANGJIN-GU SEOUL KOREA, REPUBLIC OF |
| CHU, HSING CHIN | 10 MICHIGAN PLACE ROWVILLE VIC 3178 AUSTRALIA |
| CHU, IRENE SUK LING | FLAT F, 23/F, TOWER 1 EUSTON COURT 6 PARK ROAD HONG KONG HONG KONG |
| CHU, JOU JEE/YAM, WAN HANG | FLAT B4 8/F 37 ELECTRIC ROAD NORTH POINT HK HONG KONG |
| CHU, KAM YING | UNIT C 1/F BLK 28 PHASE II PARC VERSAILLES 3-8 MUI SHU HANG RD TAI PO NT HONG KONG |
| CHU, KWOK MING CASPAR | FLAT C 62/F BLOCK 6 ALBANY COVE CARIBBEAN COAST NO. 1 KIN TUNG ROAD LANTAU ISLAND, NT HONG KONG |
| CHU, LAI CHING & TSANG, OI YAN | RM 808 PAKPOLEE COMM CENTRE 1A SAI YEUNG CHOI STREET MONGKOK HONG KONG |
| CHU, MAUREEN | 3A 111 MOUNT BUTLER ROAD HONG KONG |
| CHU, MIU CHING MUSET | 85 MA YAU TONG VILLAGE SAI KUNG KOWLOON HONG KONG HONG KONG |
| CHU, MUI KWAI | 8/F, KWONG HING BLDG 959 CANTON ROAD MONGKOK HONG KONG |
| CHU, NELSON YIU LUN | ROOM 321 LILY HOUSE SO UK ESTATE HONG KONG HONG KONG |
| CHU, PAULINA | VIA NERVESA 8/1 MILANO 20139 ITALY |
| CHU, PEI-YI | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG WONG |
| CHU, PEI-YI | 9F, NO.19, FUXING 6TH RD ZHUBEI CITY HSINCHU COUNTY 302 TAIWAN, PROVINCE OF CHINA |
| CHU, SHING KEI & CHUK, WAN CHUN | FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON HONG KONG |
| CHU, SHING KEI & LO YING | FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN HONG KONG |
| CHU, TAI-FANG & SHU MEI LIN | PO BOX 8-95 KAOHSIUNG 807 TAIWAN, PROVINCE OF CHINA |
| CHU, WONG KAU & FAN, YEUNG SIU | RM D 16/F BLK 1 HARMONY GARDEN 89 HAM TIN ST TSUEN WAN NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHUA GIOK LING | FLAT B 31/F TOWER 2 PARK TOWERS 1 KING'S ROAD NORTH POINT, HK HONG KONG |
| CHUA JIN CHONG | FLAT A, 8/F, BLOCK 25 LAGUNA VERDE HUNG HOM KLN HONG KONG |
| CHUA MARCELA | FLAT C 11/F BLOCK 2 THE WATERSIDE MA ON SHAN HONG KONG |
| CHUA, JOANNE | 23, ANG MO KIO AVENUE 9 #12-08 SINGAPORE 569787 SINGAPORE |
| CHUA, KOK CHONG | NO. 119, EVERITT ROAD SINGAPORE 428644 SINGAPORE |
| CHUA, LILY | 27 SPRINGWOOD CRESCENT 118055 SINGAPORE |
| CHUA, SOK YANG JENNY | 9 RHU CROSS #07-12 LIVONIA BLOCK SINGAPORE 437436 SINGAPORE |
| CHUA, YU MIN JOHN | UNIT 2, 16/F, BLOCK B TYCOON COURT 8 CONDUIT ROAD HONG KONG HONG KONG |
| CHUANG, PETER | 2-20-7 EBISU-NISHI ROOM 215 13 SHIBUYA-KU 150-0021 JAPAN |
| CHUDASAMA, MEHUL | 8, MANUBHAI NIVAS SAKI - VIHAR ROAD CHANDIVALI FARM MH MUMBAI 400072 INDIA |
| CHUECA GIL, ANTONIO | CL CINEASTA LUIS BUNUEL 5 4 A ZARAGOZA 50017 SPAIN |
| CHUECA GIL, ANTONIO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| CHUECA GIL, JOSE MARIA | URB. TORRES DE SAN LAMBERTO, 93 50011 ZARAGOZA SPAIN |
| CHUECA GIL, JOSE MARIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| CHUECA GIL, JOSE MARIA | UR TORRES DE SAN LAMBERTO CALLE D 93 ZARAGOZA 50011 SPAIN |
| CHUECA GIL, JOSE MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CHUEN, HO FAT | FT C 8/F HOP HING IND BLDG 702 CASTLE PEAK ROAD HONG KONG |
| CHUEN, HO MAN | FLAT C 41/F BLK 10 ISLAND HARBOUR VIEW 11 HOI FAI ROAD KOWLOON HONG KONG |
| CHUGANI, VINODKUMAR ISHW | ROPPONGI 6-16-11-806 MINATO-KU 13 TOKYO JAPAN |
| CHUGH, SAMDISHA | THAKUR VILLAGE 702, BUILDING 1/C, NG SUNCITY, PHASE-3. KANDIVLI (E). MH MUMBAI. 400101 INDIA |
| CHUI FOOK TIM | FLAT F 10/F BLOCK 12 CITY GARDEN 233 ELECTRIC ROAD NORTH POINT HK HONG KONG |
| CHUI LAI KONG | FLAT G 25/F BLOVK 1 TSEUNG KWAN O PLAZA 1 TONG TAK STREET TSEUNG KWAN O, NT HONG KONG |
| CHUI SZE FAI, RALF | ROOM 8 12/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| CHUI SZE FAI, RALF / LO HANG, WO | ROOM 8 12/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| CHUI SZE FAI, RALF / TSUI TZE, WING | ROOM 8 12/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HK HONG KONG |
| CHUI SZE FAI, RALF / TSUI TZE, WING | ROOM 8 12/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| CHUI TAK YI | FLAT E 26/F TOWER VII THE WATERFRONT 1 AUSTIN RD WEST HONG KONG |
| CHUI WAI SZE | FLAT G, 6/F BLOCK 37 LAGUNA CITY LAM TIN, KLN HONG KONG |
| CHUI YEE HAR/CHUI FOOK WING CHRISTOPHER | FLAT E 13/F CAPITAL BUILDING 175-191 LOCKHART ROAD WANCHAI HK HONG KONG |
| CHUI, GRACE | FRANCIA AZABU #304 4-2-5 ROPPONGI 13 MINATO-KU 103-0032 JAPAN |
| CHUI, WAI MAN | FLAT E, 24/F KAI TIEN MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHUK LEE WING | UNIT B 5/F KO FONG BUILDING NO. 27-29 KO FONG STREET KWAI FONG KWAI CHUNG NT HONG KONG |
| CHUK MAU YU | ROOM 901 BLOCK C ALLWAY GARDENS 191 TSUEN KING CIRCUIT TSUEN WAN, NT HONG KONG |
| CHUK NOGN HONG | FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| CHUK WAN CHUN & CHU LO YING | FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON HONG KONG |
| CHUK YEE KWAN LINA | FLAT E 24/F BLK30 LAGUNA CITY 4 EAST LAGUNA ST KWUN TONG KLN HONG KONG |
| CHUK, HOGN HONG | FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| CHUK, WAN CHUN & CHUN, LO YING | FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON HONG KONG |
| CHUK, YEE KWAN LINA | FLAT E 24/F BLK 30 LAGUNA CITY 4 EAST LAGUNA ST KWUN TONG KLK HONG KONG |
| CHULANI, ROHIT MADAN MOH | 8A, BLOCK 3, GRAND PANORAMA 10 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| CHULANI, SEETA HARESH | 26 BELGRAVE SQUARE WESTMINSTER SUITE LONDON SWIX8QB UNITED KINGDOM |
| CHUMWONG, PENNY | 3-4-14 EBISU-MINAMI #1104 13 SHIBUYA-KU 150-0022 JAPAN |
| CHUN, CHEN I | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHUN, CHENG TAO | FLAT C 27/F BLOCK 3 VISION CITY NO. 1 YEUNG UK ROAD TSUEN WAN NT HONG KONG |
| CHUN, CHOW LOON | FLAT E 8/F 240-246 PRINCE EDWARD ROAD MONGKOK KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHUN, CHU HSU TAO | SINOPAC SECURITIES (ASIA) LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHUN, HYE-JIN | 120-1002 DOOSAN APT. 10 SEOKKWAN 1-DONG SUNGBUK-KU SEOUL KOREA, REPUBLIC OF |
| CHUN, LEE LAI | FLAT D 18/F BLOCK 11 33 TSING KING ROAD TSING YI NT HONG KONG |
| CHUN, LEUNG SUET | FLAT H, 10/F, BLOCK 4 CHEERFUL PARK FANLING NEW TERRITORIES HONG KONG |
| CHUN, NG SIU | FLAT C 8/F GLEN HAVEN 117-121 ARGYLE STREET MONGKOK HONG KONG |
| CHUN, PATRICIA | 13F, TOWER 1, CENTRESTAGE 108 HOLLYWOOD ROAD HONG KONG HONG KONG |
| CHUN, SE EUN | #303 HANGANG VILLA 11-294 HANNAM 1-DONG YONGSAN-KU SEOUL 140884 KOREA, REPUBLIC OF |
| CHUNG ALVIN CHONG HWA | FLAT A2 10/F PARK VIEW COURT 1 LYTTELTON ROAD MID-LEVELS HONG KONG |
| CHUNG CHAK HUNG | G/F 178 WING LUNG WAI KAM TIN YUEN LONG NT HONG KONG |
| CHUNG CHUN SHING HONG | G/F 46 CONNAUGHT ROAD WEST HONG KONG |
| CHUNG DOMINIC & SZE NGAN FUNG | FLAT 2 12/F HUNG HING COURT 110 BAKER STREET KUNG HOM BAY CTR HUNG HOM KLN HONG KONG |
| CHUNG HAU YAM | NO 18 2ND STREET SECTION L FAIRVIEW PARK YUEN LONG, NT HONG KONG |
| CHUNG KAM NIN / LEUNG CHIU KWAN | 1A LAM TSUEN SUN TSUEN TAI PO NT HONG KONG |
| CHUNG KIN HUNG | FLAT H 10/F BLOCK 1 WOODLAND CREST 33 TIN PING ROAD SHEUNG SHUI, NT HONG KONG |
| CHUNG KIT HA HESTER | BLK E FLAT E2 10/F EVERGREEN VILLA 43 STUBBS RD HAPPY VALLEY HK HONG KONG |
| CHUNG KUO HAO | 2/F NO. 27 ALLEY 6 LANE 21 YU SHENG ROAD TU CHEN CITY HSIEN TAIPEI 236 TAIWAN, PROVINCE OF CHINA |
| CHUNG KWONG, WAI | RM 5A HELENA GARDEN NO.263 PRINCE EDWARD ROAD WEST KOWLOON CITY, KLN HONG KONG |
| CHUNG KWUN PING | FLAT D 12/F 373 PO ON RD BEACON LODGE SHAM SHUI PO KOWLOON HONG KONG |
| CHUNG LAI KWAN, MARY | FLAT B 27/F GOLDWIN HEIGHTS 2 SEYMOUR ROAD MID-LEVELS HK HONG KONG |
| CHUNG LAI MAN | BLK 2 6/F FLAT D NEW JADE GARDEN CHAI WAN HONG KONG |
| CHUNG LAI WAH IRENE | FLAT C 22/F BLOCK 5 KING'S PARK VILLA 1 KING'S PARK RISE YAU MA TEI, KLN HONG KONG |
| CHUNG LI HWA | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE CENTRE, 8 FINANCE ST., CENTRAL HONG KONG |
| CHUNG MARIA SHUK, CHING | FLAT G 10/F BLK 1 BAYVIEW GARDEN 2 WING TING ROAD NGAN CHI WAN, KLN HONG KONG |
| CHUNG NG KAM SEUNG GRACE | FLAT F 26/F TOWER 5 HARBOUR GREEN NO. 8 SHAM MONG ROAD TAI KOK TSUI KLN HONG KONG |
| CHUNG SHUN YAN | UNIT 1306 13/F VANTA INDUSTRIAL CENTRE 21-33 TAI LIN PAI ROAD KWAI CHUNG HONG KONG |
| CHUNG SIU FUN VIVIEN | 13/5-7 SUTHERLAND ROAD CHATSWOOD NSW 2067 AUSTRALIA |
| CHUNG SIU LING / CHUNG SHIU FONG | FLAT A4 2/F 12-14 FA PO STREET YAU YAT CHUEN KLN HONG KONG |
| CHUNG SIU LUNG | PO BOX 96149 TSIM SHA TSUI POST OFFICE TSIM SHA TSUI HONG KONG, KLN HONG KONG |
| CHUNG SIU YUNG | RM 1201 12/F TUNG YUEN HOUSE CHUK YUEN NORTH ESTATE WONG TAI SIN KLN HONG KONG |
| CHUNG TIM FAT | 51 TANNER ROAD 11/F FLAT C ONE ISLAND PLACE NORTH POINT HONG KONG |
| CHUNG WAI KWOK, JIMMY & TSE MEI KUEN, HAYLEY | FLAT G 4/F VENTRIS COURT NO.15 VENTRIS ROAD HAPPY VALLEY HONG KONG |
| CHUNG WAI MAY & LAM YEE FAN ANNETTE | 16/F BLOCK K2 BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| CHUNG WAI PING | 808, BLK 43, HENG FA CHUEN CHAI WAN HONG KONG |
| CHUNG WEI-LI | 2/F NO.27 ALLEY 6 LANE 21 YU SHENG ROAD TU CHEN CITY HSIEN TAIPEI 236 TAIWAN, PROVINCE OF CHINA |
| CHUNG WONG MAN LAM | FLAT H 6/F BLK 2 CITY GARDEN NORTH POINT HONG KONG |
| CHUNG WONG, MAN LAM | FLAT H 6/H BLK 2 CITY GARDEN NORTH POINT HONG KONG |
| CHUNG YEE WAN | ROOM 1932 19/F., SHEK TO HOUSE SHEK WAI KOK ESTATE TSUEN WAN, NT HONG KONG |
| CHUNG YIN FAN | FLAT A 12/F BLOCK 1 ROYAL ASCOT FO TAN, NT HONG KONG |
| CHUNG YUEN WAH CONNIE | 16/F, 294 HENNESSY RD WAN CHAI HONG KONG |
| CHUNG YUET HO | FLT D 10/F MIDO APARTMENT 330-332 KING'S ROAD NORTH POINT HONG KONG |
| CHUNG, CHANG KUEN | FLAT B, 20/F NORTH POINT TERRACE 1-4 CHEUNG HONG STREET NORTH POINT HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHUNG, CHANG KUEN | HONG KONG |
| CHUNG, CHANGWON | 603 HO, 102 DONG, DONGBUCENTREVILLE ICHON DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| CHUNG, CHRISTOPHER D. | SUPREME CLASSIC CONDOMINIUM SOI 4 NANG-LINCHEE STE. 30/5 NANG-LINCHEE ROAD BANGKOK 10120 THAILAND |
| CHUNG, DOMINIC & SZE, NGAN FUNG | FLAT 2 1/2 HUNG HING COURT 110 BAKER STREET HUNG HOM BAY CTR HUNG HOM KLN HUNG HOM, KLN HONG KONG |
| CHUNG, HANT TO AMY | FLAT B 57/F TOWER 3 THE BELCHER'S 89 POKFULAM ROAD HONG KONG |
| CHUNG, HONGTAIK | 204 HO, B DONG, RICHENSIA APT 72-1 HANNAM 1 DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| CHUNG, KIN YUNG | FLAT E 22/F BLOCK 5 MAJESTIC GARDEN 11 FARM ROAD TO KWA WAN KLN HONG KONG HONG KONG |
| CHUNG, NGAI FONG JESSI | FLAT 7, 3/F, BLOCK B, WANG YU HOUSE CHING WANG COURT TSING YI HONG KONG |
| CHUNG, SE C | SHINE HILL, APT #602 BANGBAE-DONG 806-9 SEOCHO-KU SEOUL, 137-831 KOREA, REPUBLIC OF |
| CHUNG, SUNNY | 2-1-26 MINAMI AZABU HILL COURT, APT # 302 13 MINATO-KU 106-0047 JAPAN |
| CHUNG, TAK WAI | FLAT B, 27/F, VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| CHUO MITSUI TRUST & BANKING CO . LTD | 3-23-1 SHIBA MINATO-KU TOKYO 105-8574 JAPAN |
| CHURCHMAN, KATE | 57 DANIEL WAY SILVER END ESSEX WITHAM CM8 3SW UNITED KINGDOM |
| CHURI, SONALI | 48/1556, SHREE CO-OP HOUSING SOC., TAGORE NAGAR VIKHROLI (E) MUMBAI 400083 INDIA |
| CHURTON, DAVID RICHARD H. | WEST LODGE CASTLE HILL E.SUSX CROWBOROUGH TN6 3RR UNITED KINGDOM |
| CHVISTEL, SCHWIDERPOLL | ROBERT VON MAYER ST. 86 OLDENBURG 26133 GERMANY |
| CHWU, CHEN JYE | 13 VIVIAN WAY EAST FINCHLEY N2 0AB UNITED KINGDOM |
| CHWU, CHEN JYE | 13 VIVIAN WAY LONDON N2 OAB UNITED KINGDOM |
| CI INVESTMENTS INC., AS A MANAGER FOR | SKYLON GLOBAL YIELD FUND LIMITED - SERIES A UNITS 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CI INVESTMENTS INC., AS A MANAGER FOR | SKYLON GLOBAL HIGH YIELD TRUST 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CI INVESTMENTS INC., AS A MANAGER FOR | SKYLON GLOBAL YIELD FUND LIMITED - SERIES B UNITS 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CIANNI, SERGIO | AVENIDA DE LOS INCAS 3267 6TO PISO BUENOS AIRES CP 1426 ARGENTINA |
| CIARDI, GUISEPPE | 27 CHESTER SQUARE LONDON SW1W 9HT UNITED KINGDOM |
| CIB BANK ZRT | MEDVE STREET BUILDING MEDVE U. 4-14 BUDAPEST H-1537 HUNGARY |
| CIB BANK ZRT | H-1027 BUDAPEST MEDVE UTCA 4-14 H-1995 BUD HUNGARY |
| CIBA UK PENSION TRUST LTD | CHARTER WAY MACCLESFIELD CHESHIRE SK10 2NX UNITED KINGDOM |
| CIBA UK PENSION TRUST LTD | CHARTER WAY MACCLESFIELD CHESHIRE SK10 ZNX UNITED KINGDOM |
| CIBC WORLD MARKETS CORP | ATTN: JACK S. MCMURRAY 199 BAY ST, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CIBRARIO, M. MAURIZIO | VIA DE SONNAZ 21 TORINO ITALY |
| CIC | 1-23-7 NISHI SHINJUKU SHINJUKU-KU TOKYO 13 160-8375 JAPAN |
| CIC INTERNATIONAL CAPITAL LIMITED | CIC INTERNATIONAL CAPITAL LIMITED 20 PEDDER STREET CENTRAL HONG KONG HONG KONG |
| CICCHINE, PAOLO | THE GRANGE 50 LLANVAIR DRIVE SOUTH ASCOT BERKSHIRE SL5 9LN UNITED KINGDOM |
| CICERI, MASSIMO | VIA GARGARIN 15/A MEDA MILAN MI 20036 ITALY |
| CICOLINI, CECILIA | CATAMARCA 1970 AVELLANEDA BUENOS AIRES 1870 ARGENTINA |
| CID FERNANDEZ, SANTIAGO & ANA MARIA | CL. GUISANDO, 35 ESC. 3 5 B MADRID 28035 SPAIN |
| CID VEGA, D. AUSTIN | BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA C/ SERRANO, 88. MADRID 28006 SPAIN |
| CIDONIO, MATTEO | FLAT 2, 30 ELM PARK ROAD LONDON SW3 6AX UNITED KINGDOM |
| CIDONIO, MATTEO | 36 PARK STREET LONDON W1K 2JE UNITED KINGDOM |
| CIELINSKI, MARK | FLAT A, 30TH FLOOR CHERRY CREST 3 KUI IN FONG HONG KONG HONG KONG |
| CIF EUROMORTGAGE | ATTN: LEGAL DEPARTMENT CIF EUROMORTGAGE 26/28 RUE DE MADRID PARIS 75008 FRANCE |
| CIJFER, H.P. AND/OR | A. CIJFER H. KAMERLINGH ONNESWEG 60 1402 EJ BUSSUM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| CIJFFERS, M.F.M. | BOSSCHEWEG 46 BOXTEL 5281 AK NETHERLANDS |
| CILENTO, CARLO AND QUAROMI, PAOLA | VIA ADOFRESO 46 MILANO 20126 ITALY |
| CIMA, MARCEIO CARLOS | 3 DE FEBRERO 1401 PISO 6 BUENOS AIRES ARGENTINA |
| CIMB INVESTMENT BANK | ATTN: WAH, LEE CHENG 9TH FLOOR, COMMERCE SQUARE JALAN SEMANTAN, DAMANSARA HEIGHTS KUALA LUMPUR 50490 MALAYSIA |
| CIMB-GK SECURITIES PTE. LTD | ATTN: TONY TOH 50 RAFFLES PLACE #19-00 SINGAPORE LAND TOWER 048623 SINGAPORE |
| CIMB-GK SECURITIES PTE. LTD. | 50 RAFFLES PLACE # 19-00 SINGAPORE LAND TOWER 048623 SINGAPORE |
| CIMERMAN, MIROLJUB | PREUSSENALLEE 38 BERLIN D-14052 GERMANY |
| CIMIENTOS Y PANTALLAS SL | CR. CAMPO DE FUTBOL, S/N SANGONERA LA VERDE MURCIA 30833 SPAIN |
| CINCOTTI, DARIO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NOLA, NAPLES 80035 ITALY |
| CINCOTTI, MR. DARIO | D'ALESSANDRO & PARTNERS LAW FIRM ATTN MR RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| CIOFFI-OSTI, SILVIO | IM SCHIBLER 27 UTTWIL 8592 SWITZERLAND |
| CIOMER, HELGA | BIRSTEINER STR. 38 FRANKFURT 60386 GERMANY |
| CIOMER, HELGA & EBERHARD | BIRSTEINERSTR 38 FRANKFURT 60386 GERMANY |
| CIPPARRONE, ANTONIO | VIA MOLINO DELLE ARMI, 25 MILANO MI 20123 ITALY |
| CIPPARRONE, MARIO | VIA POSILLIPO 47 NAPOLI 80123 ITALY |
| CIPRIOTTI, ROSA | VIA BONCOMPAGNI 61 APPTO 9B ROMA 187 ITALY |
| CIR INTERNATIONAL S.A. | CIR INTERNATIONAL SA LUXEMBOURG L-2449 LUXEMBOURG |
| CIRCUS SPACE, THE | CORONET STREET LONDON N1 6HD UNITED KINGDOM |
| CIRENE FINANCE S.R.L | C/O SECURITISATION SERVICES S.P.A ATTN: PAOLO PERUZZETTO VIA V. ALFIERI, 1 CONEGLIANO (TV 31015 ITALY |
| CIRKEL, J.C. AND/OR G.R. ROTGERS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CIRKEL, J.C. AND/OR G.R. ROTGERS | GODFRIED VAN SEIJSTLAAN 26 ZEIST 3703 BS NETHERLANDS |
| CIRRUS MASTER LIMITED | C/O CAPITAL FUND MANAGEMENT SA / MARTIN TORNQVIST 6 BD HAUSSMANN PARIS 75009 FRANCE |
| CISLAGHI, GIULIANO | INVESTMENT BANKING CREDIT SUISSE INTERNATIONAL ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CISLAGHI, GIULIANO | FLAT 5 55 CADOGAN GARDENS LONDON SW3 2TH UNITED KINGDOM |
| CITI INTERNATIONAL FINANCIAL SERVICES, LLC | ATTN: CESAR RODRIGUEZ SANTA MARINA 1 BUILDING, REXCO INDUSTRIAL PARK, STATE ROAD P.R. 165 GUAYNABO 00968 PUERTO RICO |
| CITIBANK (HONG KONG) LIMITED | ATTN: LUM, SO FAN, FANNY 8/F DORSET HOUSE, TAIKOO PLACE, 979 KINGS ROAD QUARRY BAY HONG KONG |
| CITIBANK (SWITZERLAND) AG | ATTN: BEAT CHRISTOFFEL 25 SEESTRASSE, P.O. BOX 3760 ZURICH CH-8021 SWITZERLAND |
| CITIBANK A.S ISTANBUL | TEKFEN TWR. ESKI BUEYUEKDERE CADDESI NO. 209 LEVANT, ISTANBUL 39394 TURKEY |
| CITIBANK AS | ATTN: TOLGA TUZUNER & ALI TOLGA ERENDAC TEKFEN TOWER, ESKI BUYUKDERE CADDESI NO. 209 LEVENT ISTANBUL 34394 TURKEY |
| CITIBANK AS TEFKEN TOWER, ESKI BUYUKDERE CADDESI | 209 KAT 2 B 34394 LEVENT ATTN: STEVE BIDESHI ISTANBUL TURKEY |
| CITIBANK BELGIUM S.A. | ATTN: JOSE DE PENARANDA BLD. GENERAL JACQUES 263G BRUSSELS 1050 BELGIUM |
| CITIBANK CANADA | ATTN: CHARLES ALEXANDER 123 FRONT STREET WEST TORONTO ON M5J 2M3 CANADA |
| CITIBANK ESPANA, S.A. | ATTN: JOSE ALBERTO PASCUAL AVENIDA DE EUROPA, P.E. LA MORALEJA ALCOBENDAS MADRID 28108 SPAIN |
| CITIBANK EUROPE PLC, HUNGARY BRANCH | ATTN: BATARA SIANTURI CITIBANK TOWER BANK CENTER, 7 SZABADSAGTER BUDAPEST 1051 HUNGARY |
| CITIBANK EUROPE PLC, ORGANIZACNI SLOZKA | ATTN: KENNETH QUINN EVROPSKA 178 PRAGUE 6 166 40 CZECH REPUBLIC |
| CITIBANK EUROPE PLC. HUNGARIAN BRANCH OFFICE | ATTN: PETER SOMOGYI & JENO PINTER SZABADSAG TER 7 BUDAPEST H-1051 HUNGARY |
| CITIBANK GLOBAL MARKETS AUSTRALIA PTY LTD | CITIGROUP CENTRE 2 PARK STREET SYDNEY, NSW 2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| CITIBANK INTERNATIONAL PLC | CITIGROUP CENTER ATTN: ROBERT STEMMONS 33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK INTERNATIONAL PLC | ATTN: ROBERT STEMMONS CITIROUP CENTRE, 33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES 3RD FLOOR 4 HARBOUR EXCHANGE LONDON E14 9GE UNITED KINGDOM |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | ATTN: YIANNIS ZOGRAPHAKIS 8 OTHONOS STR. ATHENS 10557 GREECE |
| CITIBANK INTERNATIONAL PLC, LUXEMBOURG BRANCH | ATTN: PETER FISHER-JONES CITIGROUP CENTER, CANADA SQUARE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK JAPAN LTD. | ATTN: YOSHITO HIRATA CITIGROUP CENTER, 3-14, HIGASHI-SHINAGAWA 2-CHOME, SHINAGAWA-KU TOKYO 140-8639 JAPAN |
| CITIBANK KOREA INC | 12F CITICORP CENTER 89-29 SHINMOON-RO SEOUL |
| CITIBANK KOREA INC. | ATTM: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 KOREA, REPUBLIC OF |
| CITIBANK KOREA INC. | ATTN: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 KOREA, REPUBLIC OF |
| CITIBANK N.A., INDONESIA BRANCH | ATTN: MELIANA SUTIKNO 9TH FLOOR, CITIBANK TOWER, JL JEND. SUDIRMAN KAV. 54-55 JAKARTA 12190 INDONESIA |
| CITIBANK NA/GCB UAE, DUBAI | ATTN: AQIL JAFFERALI PO BOX 749 DUBAI UNITED ARAB EMIRATES |
| CITIBANK NN | CITIBANK NA CITIGROUP CENTRE 25 CANADA SQUARE LONDON E14 5LB UNITED KINGDOM |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | ATTN: WILHELM HUELSKEN KASERNENSTRASSE 10 DUSSELDORF 40213 GERMANY |
| CITIBANK SINGAPORE LIMITED | ATTN: ONG LAY CHOO 1 TEMASEK AVE., #14-01 MILLENIA TOWER SINGAPORE 039192 SINGAPORE |
| CITIBANK SINGAPORE LIMITED | ATTENTION: ANDREW CHIA 23 CHURCH STREET, #07-01 CAPITAL SQUARE 049481 SINGAPORE |
| CITIBANK SINGAPORE LIMITED | ATTN: KH SUBRANANIAM 40A ORCHARD ROAD, 4TH FLOOR MACDONALD HOUSE, NRI BUSINESS CENTRE 238838 SINGAPORE |
| CITIBANK TAIWAN LTD. | ATTENTION: YUNNY LEE 4F EXCHANGE SQUARE, NO 89, SUNG-JEN ROAD TAIPEI 110 TAIWAN, PROVINCE OF CHINA |
| CITIBANK TURKEY | TEFKEN TOWER ESKI BUYUKDERE CADESSI LEVENT / ISTANBUL TURKEY |
| CITIBANK TURKEY | TEFKEN TOWER ESKI BUYUKDER CADDESI NO. 209 34390 ISTANBUL TURKEY |
| CITIBANK, N.A. | ATTN: ALBERTO SCIOCCO FORO BUONAPARTE 16 MILANO 20121 ITALY |
| CITIBANK, N.A. ABN 34 072 814 058 | ATTN: JOSIAH LI 2 PARK STREET SYDNEY 2000 AUSTRALIA |
| CITIBANK, N.A. BAHRAIN BRANCH | ATTN: NAVNEET KAMPANI CITIBANK HOUSE 1122, ROAD 2819, P.O.BOX 548 AL-SEEF DISTRICT 428 BAHRAIN |
| CITIBANK, N.A. EGYPT | ATTN: AFTAB AHMED 8 AHMED PASHA STREET GARDEN CITY CAIRO EGYPT |
| CITIBANK, N.A. JERSEY BRANCH | ATTN: PHILIP HOOPER P.O. BOX 728, 38 ESPLANADE ST. HELIER JERSEY JE4 8ZT UNITED KINGDOM |
| CITIBANK, N.A. LONDON BRANCH | ATTN: ROBERT STEMMONS CITIGROUP CENTRE 33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A. UAE | ATTN: AJAY KAPOOR P.O. BOX 749 DUBAI UNITED ARAB EMIRATES |
| CITIBANK, N.A., JERSEY BRANCH | ATTN: PHILIP HOOPER INTERNATIONAL PERSONAL BANKING, P.O. BOX 561, 38 ESPLANADE ST HELIER, JERSEY E4 5WQ UNITED KINGDOM |
| CITIBANK, N.A., LONDON BRANCH | ATTENTION: RANJIT CHATTERJI CITIGROUP CENTRE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A., LONDON BRANCH | ATTENTION: ROBERT STEMMONS CITIGROUP CENTRE, 33 CANADA SQUARE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A., LONDON BRANCH | ATTN: GRANT CARSON INTERNATIONAL PERSONAL BANKING, 1ST FLOOR, 16 EASTCHEAP LONDON EC3M 1NL UNITED KINGDOM |
| CITIC KA WAH BANK LTD | ATTN: FLORENCE CHEUNG / KENIX CHU 18/F, SOMERSET HOUSE, TAIKOO PLACE 979 KING'S ROAD, QUARRY BAY HONG KONG CHINA |

| Claim Name | Address Information |
|------------|---------------------|
| CITIC KA WAH BANK LTD | ATTN: FLORENCE CHEUNG / KENIX CHU 18/F, SOMERSET HOUSE, TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY HONG KONG |
| CITIGROUP | CITIGROUP CENTER, 25 CANADA SQUARE,CANARY WHARF, LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LIMITED | ATTN: FERNANDO LOPEZ ONA CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LIMITED (EFET P) | CITIGROUP CENTRE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE CANADA SQUARE LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTN: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED | ATTN: JIM COWLES CITIGROUP CENTRE 25-33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP PTY LIMITED | ATT: ALISTAIR MORGAN 2 PARK STREET SYDNEY NSW 2000 AUSTRALIA |
| CITY GLOBAL FINANCE INC | VIA AZUL 4551 LO CURRO SANTIAGO BRAZIL |
| CITY LOFTS (ST VINCENT STREET) LTD | CITY LOFTS GROUP PLC STATION PARADE HARROGATE NORTH YORKSHIRE HG1 1TS UNITED KINGDOM |
| CITY OF ALBANY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| CITY OF ALBANY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF ALBANY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF BLUE MOUNTAINS | LOCKED BAG 1005 KATOOMBA NSW 2780 AUSTRIA |
| CITY OF BOTANY BAY | PO BOX 331 MASCOT NSW 2020 SYDNEY AUSTRALIA |
| CITY OF CALGARY | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| CITY OF EDMONTON, THE | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| CITY OF GERALDTON-GREENOUGH COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| CITY OF GERALDTON-GREENOUGH COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF GERALDTON-GREENOUGH COUNCIL | CITY OF GERALDTON-GREENOUGH COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF MELVILLE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| CITY OF MELVILLE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF RYDE | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF SWAN | PO BOX 196 MIDLAND AUSTRALIA |
| CITY OF SWAN | PO BOX 196 MIDLAND 6936 AUSTRALIA |
| CITY OF SWAN | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF VANCOUVER | CITY OF VANCOUVER VANCOUVER BC V5Y 1V4 CANADA |

| Claim Name | Address Information |
|---|---|
| CITY UNIVERSITY OF HONG KONG | FINANCE OFFICE 83 TAT CHEE AVENUE HONG KONG CHINA |
| CITY UNIVERSITY OF HONG KONG | FINANCE OFFICE 83 TAT CHEE AVENUE HONG KONG HONG KONG |
| CITYBANK PRIVATKUNDEN AG &CO KG | KNOCHENHAUER STR 15 BREMEN 28195 GERMANY |
| CIUGULU FOUNDATION | C/O FEVAG TREUHAND-ANSTALT AUSTRASSE 42 GUGO VADUZ LIECHTENSTEIN |
| CIVERIATI GAIME, MARTINA GIOVANNA | BANCO BANIF - RAMBLA DELS DUCS DE PALMA DE MALLORCA 1 PALMA DE MALLORCA 07003 SPAIN |
| CIVERIATI GAIME, MARTINA GIOVANNA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CJ 2STAR SD CLIQUET PRIVATE DERIVATIVES TRUST 22 | 11TH FL CJ INVESTMENT & SECURITIES BUILDING 25-15 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| CJ8 ARQUITECTURA, S.L. | C/ MARQUES DE CASA JIMENEZ NO. 8, 10D ZARAGOSA 50004 SPAIN |
| CLAABEN, WILLI | BUCHACKER 28 KLEVE 47533 GERMANY |
| CLABBERS MH | M.G.R. SEHRAVENLAAN 13 A LOTTUM 5973 NH NETHERLANDS |
| CLAC AG | CHEMIN GREGOR-SICKINGER 8D BOURGUILLON CH-1722 SWITZERLAND |
| CLAES, FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLAES, FRANCOIS | BEEKVELDEN 48 RUMST 2840 BELGIUM |
| CLAES, JEAN-FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLAES, JEAN-FRANCOIS | CHAUSSEE DE LA GENETTE 97 REBECQ 1430 BELGIUM |
| CLAES, YVO | MICHIELSPLEIN 18 / 008 HAMONT-ACHEL 3930 BELGIUM |
| CLAES-BALETTE ANDRE, IRENE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLAES-BALETTE ANDRE, IRENE | KOOLMIJNLAAN 201/1 HEUSDEN-ZOLDER 3550 BELGIUM |
| CLAESEN, LOUIS | SCHANSTRAAT 84 ZUTENDAAL 3690 BELGIUM |
| CLAESSEN, HEINZ | VENLOER STR. 66 WESEL 46487 GERMANY |
| CLAESSENS, R.J.J. | DIEPENBROCKLAAN 7 HB ROSMALEN 5242 NETHERLANDS |
| CLAEYS, CHRISTINE | 5, RUE DES ECOLES FLORENNES B-5620 BELGIUM |
| CLAIR, H A | 31 BOULEVARD DES ANEMONES CANET EN ROUSSILLON 66140 FRANCE |
| CLAIRE, VAN HEMELRYCK | RUE DE BOIS SEIGNEUR ISAAC, 86 OPHAIN-BOIS-SEIGNEU-ISSAC 1421 BELGIUM |
| CLAPPIER, ALEXIS | IPSE EBISU #703 3/15/2006 13 SHIBUYA-KU 105-0013 JAPAN |
| CLARA CARRERAS ROMAGOSA, MARIA | C/RAMON ALBO, 18 BARCELONA 08027 SPAIN |
| CLARA CARRERAS ROMAGOSA, MARIA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CLARA DA ROCHA RIBEIRO, MARIA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CLARA DA ROCHA RIBEIRO, MARIA | R. PORTO ALEXANDRE, 32 POVOA DE VARZIM POVOA DE VARZIM 4490-163 PORTUGAL |
| CLARENDON MARKETING LTD | 6 OLD LODGE PLACE ST MARGARETTS TWICKENHAM TW1 1RQ UNITED KINGDOM |
| CLARIDEN LEU AG | CLAIRIDEN LEU AG PO BOX 8070 ZURICH SWITZERLAND |
| CLARIDGE, ROBERT | VILLA 10 STREET 24A, JUMEIRA 1 25.206281,55.251274 DUBAI UNITED ARAB EMIRATES |
| CLARINVAL, ANDRE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLARINVAL, ANDRE | VIEUX CHEMIN DE NAMUR 6 MALONNE 5020 BELGIUM |
| CLARISSE BINGHAM TRUST | IVOR JOHN BINGHAM & WILL APPELBEE (TRUSTEES) 25 HILBOURNE CLOSE WARMINSTER WILTS BA12 0BL UNITED KINGDOM |
| CLARK, CHRISTOPHER A | THE OLD RAILWAY INN STATION ROAD STAFFORD ST18 9JN UNITED KINGDOM |
| CLARK, EMILY | 86 PARK DRIVE ESSEX UPMINSTER RM14 3AS UNITED KINGDOM |
| CLARK, EMMA KATE | 16 CLOWDERS ROAD CATFORD LONDON SE6 4DA UNITED KINGDOM |
| CLARK, KEVIN | 28 WARRINER AVENUE HORNCHURCH, ESSEX, RM12 4LH UNITED KINGDOM |
| CLARK, KEVIN P | 28 WARRINER AVENUE ESSEX HORNCHURCH RM12 4LH UNITED KINGDOM |
| CLARK, LOUISE | 223 ROTHERHITHE STREET LONDON SE16 5XW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CLARK, SOPHIE | B4, 1/F, ARTS MANSION, 31 CONDUIT ROAD MID-LEVELS CENTRAL CHINA |
| CLARK, STUART A | 1 LEIGHTON PARK CHES NESTON CH64 6TR UNITED KINGDOM |
| CLARK, THOMAS DAVID | 17 CROWN COURT LACY ROAD PUTNEY LONDON SW15 1NS UNITED KINGDOM |
| CLARKE TRADING LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CLARKE, ADAM | 159 EARLSFIELD RD EARLSFIELD LONDON SW183DD UNITED KINGDOM |
| CLARKE, CLAIRE L | 5 GRENVILLE ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6BG UNITED KINGDOM |
| CLARKE, DANIEL JOHN | 183A ST JOHN STREET FARRINGDON LONDON EC1V 4LS UNITED KINGDOM |
| CLARKE, JAMES | 109 WOODLAND GROVE ESSEX EPPING CM16 4NF UNITED KINGDOM |
| CLARKE, KERRY | 34 HAMBALT ROAD LONDON SW4 9EG UNITED KINGDOM |
| CLARKE, MARI | 4 WALTERS MEAD ASHTEAD SURREY KT21 2BP UNITED KINGDOM |
| CLARKE, NICHOLAS JOHN | 8 BARONSMEAD ROAD – BARNES LONDON SW13 9RR UNITED KINGDOM |
| CLARKE, RENEE | 3 ANNANDALE ROAD KENT SIDCUP DA158EX UNITED KINGDOM |
| CLARKE, YVONNE E | 3 GLENWOOD AVENUE ESSEX RAINHAM RM139AD UNITED KINGDOM |
| CLASSIC UNION GROUP LTD. | 9F, NO. 296 SECTION 4, JEN-AI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CLASSICA SIM S.P.A. | VIA ACHILLE MAURI, 6 MILANO (MI) 20123 ITALY |
| CLAU CORPORATION OVERSEAS LTD. | ROAD TOWN PO BOX 3152 TORTOLA VIRGIN ISLANDS (BRITISH) |
| CLAUS, H.J.R.T. & M.J. CLAUS-VAESSEN | NWE'S-GRAVELANDSEWEG 68A BUSSUM 1406 NH NETHERLANDS |
| CLAUSEN, F. | 'S HEERENWEI 30 ZEVENEBERGEN 4761 VC NETHERLANDS |
| CLAUSSE, MICHELINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLAUSSE, MICHELINE | OVERHAMMEDREEF 18 AALST 9300 BELGIUM |
| CLAUSSEN, H.C. PROF. DR. | IN PARK 11 MEERBUSCH 40.667 GERMANY |
| CLAUSSEN, HEINRICH | BUNSOHER STRASSE 3 ARKEBEK 25767 GERMANY |
| CLAVER, FRANCISCO HECTOR | FRAY JUSTO S.M. DE ORO 2765 6 O A BUENOS AIRES 1425 ARGENTINA |
| CLAVOS EURO CDO LIMITED | MARSH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| CLAY, MATT | 84 ST JOHNS ROAD PETTS WOOD KENT ORPINGTON BR5 1HY UNITED KINGDOM |
| CLAYDON, CATHERINE | 183 OLD BROMPTON ROAD LONDON SW5 0AN UNITED KINGDOM |
| CLAYDON, STEVEN | BEECH DRIVE DOCTORS LANE HERMITAGE BERKS THATCHAM RG18 9TA UNITED KINGDOM |
| CLEASBY, LEIGH A | 25 MARTYR ROAD SURREY GUILDFORD GU1 4LE UNITED KINGDOM |
| CLEGG, AIDAN | BLACK MOTOR FARM OCKHAM LANE COBHAM SURREY KT11 1L2 UNITED KINGDOM |
| CLEGG, AIDAN | BLACKMOOR FARM OCKHAM LANE SURREY COBHAM KT11 1LZ UNITED KINGDOM |
| CLEGG, REBECCA | BASEMENT FLAT 76 EAST DULWICH GROVE EAST DULWICH LONDON SE22 8TW UNITED KINGDOM |
| CLEGG, ROSS | FLAT 17 WALSINGHAM HOUSE CHINGFORD ESSEX E4 7AX UNITED KINGDOM |
| CLEIJPOOL, G.J. & VAN DER SANDE, J.M. | TREVIERENLEI 18 SCHOTEN B-2900 BELGIUM |
| CLEMENT, A.W. | JUPITERHOF 14 MAARN 3951 EA NETHERLANDS |
| CLEMENT, ADAM | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| CLEMENT, ADAM | EDGARD BLANSQUAERTSTRAAT 6 MARIAKERKE 9030 BELGIUM |
| CLEMENT, ADAM | EDG. BLANCQUAERTSTRAAT 6 MARIAKERKE 9030 BELGIUM |
| CLEMENT, ADAM | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| CLEMMINCK, KOEN | 2 ROGIER VAN DER WEYDENLAAN SINT-DENYS-WESTREM B-9051 BELGIUM |
| CLERCX CMC | SWIER 79 WIJNANDSRADE 6363 CL NETHERLANDS |
| CLERCX-COX CC | WILHELMINALAAN 1 ROERMOND 6042 EK NETHERLANDS |
| CLERMONT CONSULTANTS (CH) SA, TTEES | THE MARKLES TRUST RUE ADRIEN-LACHENAL 20 GENEVA 1207 SWITZERLAND |
| CLERMONT CONSULTANTS (CH) SA, TTEES | THE CUDDLES TRUST RUE ADRIEN-LACHENAL 20 GENEVA 1207 SWITZERLAND |
| CLEVERLY, PETER ROBIN | 18B MARKET PLACE HAMPSTEAD GARDEN SUBURB NW116JJ UNITED KINGDOM |
| CLEVIS-EN KLEINJANS, PENSIOEN B.V. | ANTONIUSLAAN 68 VENLO 5921 KE NETHERLANDS |
| CLIENTIS | BS BANK SCHAFFHAUSEN AG HEERENGARTEN 16 HALLAU CH-8215 SWITZERLAND |
| CLIENTIS BANK HUTTWIL AG | THOMAS MEYER STADTHAUSSTRASSE 1 HUTTWIL 4950 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| CLIENTIS BANK HUTTWIL AG | THOMAS MEYER STADTHAUSSTRASSE 1 HUTTWIL CH-4950 SWITZERLAND |
| CLIENTIS BANK KUTTIGEN-ERLINSBACH AG | HAUPTSTRASSE 10 KUTTINGEN CH-5024 SWITZERLAND |
| CLIENTIS BEZIRKSSPARKASSE USTER GENOSSENSCHAFT | BANKSTRASSE 21 USTER CH-8610 SWITZERLAND |
| CLIENTIS SPARKASSE HORGEN | DORFPLATZ 1 HORGEN CH-8810 SWITZERLAND |
| CLIENTIS ZURCHER REGIONALBANK GENOSSENSCHAFT | BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| CLIENTS OF AB BANKAS "HANSABANKAS" | LAIMA ARESKIENE, CUSTODY DEPARTMENT AB BANKAS "HANSABANKAS" SAVANORIU 19 VILNIUS 03502 LITHUANIA |
| CLIENTS OF BANK OF ALAND PLC | NYGATAN 2 MARIEHAMN FI-22100 FINLAND |
| CLIFF, LINDSEY ANNE | 35 THAXTED ROAD NEW ELTHAM SE9 3PT UNITED KINGDOM |
| CLIFFE, MARK | 33 HIGH STREET HADDENHAM BUCKINGHAMSHIRE HP17 8ES UNITED KINGDOM |
| CLIFFORD CHANCE CIS LIMITED | FAO MR KEITH W ISAACS CLIFFORD CHANCE LLP 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE EUROPE LLP | FAO MR. KEITH W ISAACS CLIFFORD CHANCE LLP 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE LLP | FAO MR KEITH W ISAACS 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE US LLP | FAO MR. KEITH W ISAACS CLIFFORD CHANCE LLP 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD, DOMINIC A | BELL VIEW CHURCH LANE HANTS MEDSTEAD GU345LS UNITED KINGDOM |
| CLIFFORD, DOMINIC A | BELL VIEW CHURCH LANE MEDSTEAD, HAMPSHIRE GU345LS UNITED KINGDOM |
| CLIFT, NIGEL MAURICE | 4 PLEASAUNCE MANSIONS HALSTOW ROAD GREENWICH SE10 0LZ UNITED KINGDOM |
| CLIKEO | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ACTING AS SUB-INVESTMENT MANAGER ATTN: LOREDANA CARLETTI, NATACHA MERCIER 91-93, BOULEVARD PASTEUR PARIS CEDEX 75710 FRANCE |
| CLIKEO 3 | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ACTING AS SUB-INVESTMENT MANAGER ATTN: LOREDANA CARLETTI, NATACHA MERCIER 91-93, BOULEVARD PASTEUR PARIS CEDEX 75710 FRANCE |
| CLINCH, ELIZABETH | FLAT 7, EQUITY SQUARE LONDON E2 7EQ UNITED KINGDOM |
| CLINCH, LIZ | FLAT 7 EQUITY SQUARE LONDON E2 7EQ UNITED KINGDOM |
| CLOO, H. AND/OR E. LINNEKAMP | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLOO, H. AND/OR E. LINNEKAMP | GRAAF ADOLFLAAN 82 AMERSFOORT 3818 DD NETHERLANDS |
| CLORENSHAW, ELIZABETH GILDA | 2 TOWNCLOSE ROAD NORWICH NORFOLK NR2 2NB UNITED KINGDOM |
| CLOSE GLOBAL FUNDS LIMITED | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CLOSE INVESTMENTS PORTFOLIO PLC – | LONG DATED STERLING CREDIT FUND C/O CLOSE ASSET MANAGEMENT LIMITED 10 EXCHANGE SQUARE, PRIMROSE STREET LONDON EC2A 2BY UNITED KINGDOM |
| CLOSE TRUSTEES GUERNSEY LIMITED AS TRUSTEES OF THE | TRUST TRAFALGAR COURT ADMIRAL PARK ST. PETER PORT GY13EZ UNITED KINGDOM |
| CLOSE TRUSTEES GURENSEY LIMITED | AS TRUSTEES OF THE PECK FAMILY TRUST TRAFALGAR COURT ADMIRAL PARK ST PETER PORT GY1 2JA UNITED KINGDOM |
| CLOTTEY, BERNARD | 20 MONARCH MEWS CROWN LANE LONDON SW16 3HN UNITED KINGDOM |
| CLOUD, THOMAS | 1206, J RESIDENCE 60 JOHSTON ROAD WANCHAI HONG KONG HONG KONG |
| CLOVES, STEVEN | 28 BENSON QUAY WAPPING E1W 3TR UNITED KINGDOM |
| CLUTTON, ROBIN I | 5 WALCOTE HOUSE SANDY LANE LEAMINGTON SPA CV32 6QS UNITED KINGDOM |
| CM RENTABILIDAD DUAL IBEX FI | GESMADRID, S.G.I.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID 28046 SPAIN |
| CM SELECCION FINANCIERA | GESMADRID, S.G.I.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID 28046 SPAIN |
| CMA CGM SA | CMA CGM 13002 MARSEILLE FRANCE |
| CMA GLOBAL INVESTMENT SICAV. S.A | CALLE HERMANOS BECQUER, 3 MADRID 28006 SPAIN |

| Claim Name | Address Information |
|---|---|
| CMAP MOUNT ROW | C/O CLOSE BROTHERS (CAYMAN) LIMITED PO BOX 1034 HARBOUR PLACE, 4TH FLOOR 103 SOUTH CHURCH STREET GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CMC MAGNETICS CORPORATION | 15TH, FI., 53, MING CHUAN W. ROAD. TAIPEI TAIWAN, PROVINCE OF CHINA |
| CMPG PAIJMANS-VERVOORT | WAJ PAIJAMNS VALENTINA TERESHKOVASTRAAT 12 HILVANRENBEEK 5801 GC NETHERLANDS |
| CNP ACTIONS EUROPE | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |
| CNP ASSURANCES | DIRECTION DES INVESTISSEMENTS ATTN: ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| CNP ASSURANCES | DIRECTION DES INVESTISSEMENTS RESPONSABLE SERVICE SYSTEMES D'INFORMATION ET ADMINISTRATION ATTN ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| CNP CAUTION | CNP ASSURANCES DIRECTION DES INVESTISSEMENTS, RESPONSABLE SERVICE SYSTEMES D'INFORMATION ET ADMINISTRATION ATTN ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| CNP EUROPE LIFE LIMITED (FORMERLY KNOWN AS CNP UNI | ATTN: GARY HAUGHTON / YANN ILLOUZ EMBASSY HOUSE HERBERT PARK LANE, BALLSBRIDGE DUBLIN 4 IRELAND |
| CNP I.A.M. | CNP ASSURANCES DIRECTION DES INVESTISSEMENTS, RESPONSABLE SERVICE SYSTEMES D'INFORMATION ET ADMINISTRATION ATTN ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| CNP UNICREDIT VITA S.P.A. | ATTN: BRUNO FAURE, MANAGING DIRECTOR PIAZZA DURANTE, N. 11, MILANO 20131 ITALY |
| CNP VIDA AHORRO DECIDIDO FP | ATTN: FABRICE MARAVAL C/O CNP VIDA SEGUROS Y REASEGUROS CALLE OCHANDIANO, 10 EL PLANTIO MADRID 28023 SPAIN |
| CNP VIDA DE SEGUROS Y REASEGUROS S.A. | ATTN: FABRICE MARAVAL CALLE OCHANDIANO, 10 EL PLANTIO MADRID 28023 SPAIN |
| CO SAM/CO SAI HONG/CO SAI PUI/SZE CHUN CHUN | FLAT 1, 9/F, BLOCK J BEVERLY HILL 6 BROADWOOD ROAD HONG KONG |
| CO, VICENTE LEE AND JANNETTE GO | # 24 JEFFERSON STREET BARANGAY GREENHILLS WEST, SAN JUAN MANILA PHILIPPINES |
| CO-OPERATIVE BANK P.L.C., THE | F/K/A BRITANNIA BUILDING SOCIETY ATTN: DAVE MCCARTHY BRITANNIA HOUSE CHEADLE ROAD LEAK ST13 5RG UNITED KINGDOM |
| CO-OPERATIVE BANK PLC (FKA BRITANNIA BUILDING SOCI | NO. 1000091616 ATTN: DAVE MCCARTHY BRITANNIA HOUSE CHEADLE ROAD LEEK ST13 5RG UNITED KINGDOM |
| CO.BA.CO SRL | VIA NIZZA, 45 ROMA 00198 ITALY |
| COAKLEY, MICHAEL A | 14 ARGYLL ROAD KENSINGTON LONDON W8 7BG UNITED KINGDOM |
| COAL STAFF SUPERANNIATION SCHEME TRUSTEES LIMITED | OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (103285) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES | LIMITED ACTING AS TRUSTEE OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (100808) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES LIMITED | OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (100808) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| COASBY, ANDREW J | 57 BIRCHWOOD AVENUE KENT SIDCUP DA14 4JZ UNITED KINGDOM |
| COASTKY INVESTMENTS, S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| COASTLINE PROFESSIONAL ASSURANCE CORPORATION | PO BOX 1085 GRAND PAVILION COMMERCIAL CENTRE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| COATES, ANDREW P | MANSION DE SERURIER #502 2-6-10 KAMI-MEGURO 13 MEGURO-KU 153-0051 JAPAN |
| COBA DE GROOT STICHTING | J. DIJKSTRA DORPSSTRAET 56 SCHALSUM 8813 JC NETHERLANDS |
| COBAN LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| COBBEN HAGEN, M.A.G.A AND | J.C. COBBEN HAGEN - HAYEN STERRENLAAN 10 REKEM B-3621 BELGIUM |
| COBERSY, CARYN | C/O JOSEPH COBERSY 5315 YAKINTON STREET HAIFA ISRAEL |
| COBHAM, ANNE | CAMBARA 1615 MONTEVIDEO URUGUAY |
| COBRA LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN |

| Claim Name | Address Information |
|---|---|
| COBRA LLC | KY1-1104 CAYMAN ISLANDS |
| COCA VANO, FRANCISCO JOSE | C/MANUEL DEL VALLE, 16,5 DCHA MADRID 28043 SPAIN |
| COCHAUX, FABIENNE | AV DES EGLANTINES, 82 BRUSSELS 1150 BELGIUM |
| COCHRANE, ANDREW | ELDORA BUILDING 202 B WING HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| COCHRANE, LLOYD ROBERT | FYNSTOCK IVY LANE SURREY WOKING GU22 7BY UNITED KINGDOM |
| COCIANI, EMANUELA | VIA RAFFAELLO SANZIO 2 ASSAGO - MILANO 20090 ITALY |
| COCINA ECONOMICA DE LOGRONO | ATTENTION: MR. JOSE IGNACIO LOPEZ MARTIN / MR. EMILIO CARRERAS CASTELLET C/RODRIGUEZ PATERNA, 21 LOGRONO LA RIOJA 26001 SPAIN |
| COCINA ECONOMICA DE LOGRONO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| COCKFIELD, RAIFORD | 75 CAINE RD, 18/F, FLAT C HONOR VILLA H MIDLEVELS HONG KONG |
| COCKY EN JOHN BEHEER BV. | DISHOEKSEWEG 36 KOUDEKERKE 4371 NH NETHERLANDS |
| CODFRIED, O.C.S. | MEESTER KOOLENWEG 16 ZWOLLE 8042 GA NETHERLANDS |
| CODINA MAURA, LEOPOLDO D. | URB. LOS ANGELES C/ GUADALMANSA 1 PISO 1- 2 SAN PEDRO DE ALCANTARA (MALAGA) SPAIN |
| CODINA VALERI, JUAN LUIS / | MONTSERRAT PUIG ALEGRE C/ MANDRI 8, 3 2 BARCELONA 08022 SPAIN |
| CODINA VALERI, JUAN LUIS / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CODIPA SOCIEDAD ANONIMA | JUNCAL 1305 PISO 21 MONTEVIDEO URUGUAY |
| CODO, CHRISTIAN | HONEYSUCKLE COTTAGE ELLIS FARM CLOSE MAYFORD SURREY WOKING GU22 9QN UNITED KINGDOM |
| COE ARCHER, JENNIFER | ANDRES ENSENAT RUIZ CALVET 63-65 1-3A BARCELONA 08021 SPAIN |
| COEBERGH-EPERJESY, E.F.G. | MOLENWEG 61 ZEIST 3708 SJ NETHERLANDS |
| COELHO PIRATA CORNACHO, MARIA ESMERALDA | RUA GIL EANES, 5 MONTEMOR-O-NOVO 7050-244 PORTUGAL |
| COELHO, JOSE ANTONIO MESQUITA SANTOS | AV. CONDE DE VALBOM, N 1-6 LISBOA 1050-066 PORTUGAL |
| COELHO, JOSE ANTONIO MESQUITA SANTOS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COELHO, SWAPNIL | KAVERI D-102, VASANT SAGAR CHS, OPP THAKUR CINEMA, THAKUR VILLAGE, KANDIVALI EAST MH MUMBAI 400101 INDIA |
| COELI AB | VASAGATAN 11 STOCKHOLM 11120 SWEDEN |
| COERT, J.E.J. | WILLEM DE BIJELAAN 149 VOORBURG 2275 KV NETHERLANDS |
| COEVOET, R.W.H. AND M. COEVOET-REIJENGA | WINDHOEK 28 WENUM WIESEL 7345 EH NETHERLANDS |
| COF. Y HOSP. DE S. PEDRO Y S. BERNARDO | ATTN: DIONISIO SASTRE ALONSO C/SANT BERNAT 1 PALMA DE MALLORCA 07001 SPAIN |
| COF. Y HOSP. DE S. PEDRO Y S. BERNARDO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| COFF'S HARBOUR CITY COUNCIL | COFF'S HARBOUR CITY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COFFS HARBOUR CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COFFS HARBOUR CITY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COFFS HARBOUR CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COFIRI SIM SPA | VIA BONCOMPAGNI NO. 26 - 00187 ROMA ROME ITALY |
| COGELS, ETIENNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COGELS, ETIENNE | RUE SAINT-HADELIN, 32 32 CELLES 5561 BELGIUM |
| COGNY, FREDERIC | MANOR HOUSE #403 AIZUMICHO 2 13 SHINJUKU-KU 160-0005 JAPAN |
| COGSWELL, NICHOLAS | FLAT 6 40 CARLTON DRIVE PUTNEY SW15 2DG UNITED KINGDOM |
| COHANA, DAVID SAMUEL AL | 15 RYDERS TERRACE LONDON NW8 0EE UNITED KINGDOM |
| COHEN ABRAHAM K FORTUNE | C/O COHEN-SOLAL MOSHE POB 18299 JERUSALEM 91182 ISRAEL |

| Claim Name | Address Information |
|---|---|
| COHEN BEN AMI | 2 CANTERBURY STREET- CHRISTOPHER ROAD ST ANDREWS BEDFORDVIEW SOUTH AFRICA |
| COHEN GUSTAVO SEBASTIAN | ORTIZ DE OCAMPO 2655 PISO 7 DTO 1 BUENOS AIRES 1425 ARGENTINA |
| COHEN, AMIT | MOSHAV BEIT HANAN PB-46 76868 ISRAEL |
| COHEN, ELIE | 22 BOULEVARD DES MOULIN MONACO 98000 FRANCE |
| COHEN, GUSTAVO S. | JOSE HERNANDEZ 360 BA ACASUSSO 1641 ARGENTINA |
| COHEN, GUSTAVO SEBASTIAN | ORTIZ DE OCAMPO 2655 P7 DTO. 1 BUENOS AIRES 1425 ARGENTINA |
| COHEN, HECTOR RICARDO | ORTIZ DE OCAMPO 2655 P7 DTO 1 BUENOS AIRES 1425 ARGENTINA |
| COHEN, HECTOR RICARDO | JOSE HERNANDEZ 360 ACASSUSO 1641 ARGENTINA |
| COHEN, IRIT AND DORIT RAAB | 8 BEERI STREET (FLAT 7) TEL AVIV 64682 ISRAEL |
| COHEN, J.P.I. | BERGLAND 3 ASSENDELFT 1567 ED NETHERLANDS |
| COHEN, JONATHAN | C/O BANK LEUMI (SWITZERLAND) CLARIDENSTRASSE 34 A/C XXX9075 ZURICH 8022 SWITZERLAND |
| COHEN, JOSEPH CHARLES | 18 HARLEY HOUSE MARTLEBONE RD LONDON NW1 S14E UNITED KINGDOM |
| COHEN, PABLO | ORTIZ DE OCAMPO 2655 P7. DTO.1 1425  BUENOS AIRES ARGENTINA |
| COHEN, PABLO | ORTIZ DE OCAMPO 2655 PISO 7 DTO 1 BUENOS AIRES 1425 ARGENTINA |
| COHEN-BOULAKIA, EMILIE | FLAT 6 LION COURT 12 SHAND STREET LONDON SE1 2EP UNITED KINGDOM |
| COHEN-BOULAKIA, EMILIE LUCIE GA | FLAT 6 LION COURT 12 SHAND STREET LONDON SE1 2EP UNITED KINGDOM |
| COHN, DAVID NATHAN AND AMELIA MORENO ROSILLO | TRES PECES 14 ESTUDIO MADRID E-28012 SPAIN |
| COHRT, URSULA | SCHLOSS STRASSE 2 PROBSTEIERHAGEN 24253 GERMANY |
| COIF SPV 3/11, LTD. | TRANSFEROR: GOLDMAN SACHS CREDIT OPPORTUNITIES INSTITUTIONAL 2008 FUND L.P.; C/O WALKERS NOMINEES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |
| COIGNARD, YVES | 50 RUE DE VINCENNES MONTREUIL 93100 FRANCE |
| COIMBRA, ARTUR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COIMBRA, ARTUR | RUA BALUARTE, LOTE 8-R/C LAGOS 8600-561 PORTUGAL |
| COINSINE B.V. | STRIENSE STRAAT 17 ROSMALEN 5241 AW NETHERLANDS |
| COK, JOOP | MIKSEBAAN 232 BUS 4 BRASSCHAAT B-2930 BELGIUM |
| COLAS, JAVIER | C/ FERRAZ 22 4TH FLOOR MADRID 28008 SPAIN |
| COLAS, SARA | 81 SALTERFORD ROAD TOOTING SW17 9TE UNITED KINGDOM |
| COLATORTI, VITO GIUSEPPE AND CERBAI, MARIA PIA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| COLDITZ, SVEN | GROSSE FRIEDBERGER STR. 6 HE FRANKFURT 60313 GERMANY |
| COLE, BRADLEY | #103, 5-8-14 ONTA-CHO 13 HIGASHIMURAYAMA-SHI 189-0011 JAPAN |
| COLE, DEREK GRAHAM | 11 THORN CLOSE SOHAM ELY CAMBRIDGESHIRE C87 5EH UNITED KINGDOM |
| COLE, FRANK | KROMVENDREEF 52 SCHOTEN B-2900 BELGIUM |
| COLE, STEPHEN | 76 TRADEWINDS WHARDS WHARF APPROACH LONDON E16 2EX UNITED KINGDOM |
| COLELLA, PASQUALE | GIBRALTARSTRASSE 15 LUZERN 6003 SWITZERLAND |
| COLEMAN, CHRISTOPHER A | C/O MR & MRS COLEMAN 4 CHERRY ORCHARD STAINES MDDSX WICKFORD TW182DF UNITED KINGDOM |
| COLEMAN, LAURA | FLAT 10, ENFIELD CLOISTERS FANSHAW STREET HOXTON LONDON N1 6LD UNITED KINGDOM |
| COLEMAN, LYNN | FLAT 4 6 SHEEN PARK SURREY RICHMOND TW9 1UW UNITED KINGDOM |
| COLEN, JOSEE | RUE MIGNOT-DELSTANCHE, 64 BRUSSELS 1050 BELGIUM |
| COLES FAMILY PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| COLES, JOANNA JANE | 66 GLOUCESTER ROAD SURREY KINGSTON UPON THAMES KT1 3RB UNITED KINGDOM |
| COLES, JOANNA JANE | 66 GLOUSTER ROAD KINGSTON UPON THAMES KTI 3RB UNITED KINGDOM |
| COLES, PAUL | FLAT 1 23 CAVENDISH ROAD LONDON SW12 0BH UNITED KINGDOM |
| COLIN, JACQUELINE | CLOS A.CROMMELYNCK, 43 AUDERGHEM 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| COLIN, LUDOVIC HERVE G | FLAT 11, THE COOPERAGE 6 GAINSFORD STREET LONDON SE1 2NG UNITED KINGDOM |
| COLINA BEDAT, S.L. | CALLE ALBUERNA, 13 ESC. 2-1 B 41001 SEVILLA SPAIN |
| COLISEE RE (F/K/A AXA RE) | ATTN: LEGAL DEPARTMENT 40 RUE DU COLISEE PARIS 75008 FRANCE |
| COLISEE RE (F/K/A AXA RE) | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| COLL FONTANA, MARIA | NIF 39617856-B C/ESCOLES PIES, 40,4 BARCELONA 08017 SPAIN |
| COLL, LUDOVIC | SANGUBASHI MANSION #313 YOYOGI SHIBUYA-KU 4-41-7 TOKYO 151-0053 JAPAN |
| COLLADO GASTALVER, TOMAS | C/ ESTEVE LLACH 15 TOSSA DE MAR (GIRONA) 17320 SPAIN |
| COLLADO GASTALVER, TOMAS | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| COLLARD, L.F. | H. MOERKERKLAAN 1 ROSMALEN 5246 GD NETHERLANDS |
| COLLARD,TERENCE MICHAEL | 7 LAMBOURNE AVENUE ASHBOURNE DERBYSHIRE DE6 1BP UNITED KINGDOM |
| COLLAUD, LOUIS & RAYMOND | AVENUE ERNEST-PICTET 34 GENEVE 1203 SWITZERLAND |
| COLLEGES OF APPLIED ARTS & TECHNOLOGY PENSION PLAN | ATTENTION: KEVIN FAHEY 2 QUEEN STREET EAST, SUITE 1400 P.O.BOX 22 TORONTO ON M5C 3G7 CANADA |
| COLLEGES OF APPLIED ARTS & TECHNOLOGY PENSION PLAN | ATTN: KEVIN FAHEY 2 QUEEN ST. EAST, SUITE 1400 P.O. BOX 22 TORONTO ON M5C 3G7 CANADA |
| COLLET, JEAN-FRANCIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COLLET, JEAN-FRANCIS | AVENUE DE SEPTEMBRE 8A BRUSSELS 1200 BELGIUM |
| COLLIER, ANTHONY A | 11 ELM AVENUE ESSEX UPMINSTER RM14 2AZ UNITED KINGDOM |
| COLLIER, FIONA | 251 JEFFERSON BUILDING MILLENIUM HARBOUR 12 WESTFERRY ROAD LONDON E14 8LR UNITED KINGDOM |
| COLLIER, MICHAEL | 69 HIGHFIELD WAY RICKMANSWORTH HERTS WD3 7PP UNITED KINGDOM |
| COLLIER, MICHAEL | 69 HIGHFIELD WAY HERTS RICKMANSWORTH WD37PP UNITED KINGDOM |
| COLLIER, WILLIAM FREDERICH COULSON | HOLLY BANK COTTAGE LANE GAYTON, WIRRAL CH60 8PA UNITED KINGDOM |
| COLLIERS INTERNATIONAL AGENCY LTD | SUITE 5701 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| COLLIN, SUZANNE | 32 CHANDLERS DRIVE KENT ERITH DA8 1LL UNITED KINGDOM |
| COLLINGE, EDWARD | 79 HEATHLEE ROAD BLACKHEATH SE3 9HS UNITED KINGDOM |
| COLLINGS, GINA | 21 BURGHLEY AVENUE BISHOPS PARK HERTS BISHOPS STORTFORD CM23 4PD UNITED KINGDOM |
| COLLINI, DAVIDE | 405 FENNEL BUILDING 3 CAYENNE COURT LONDON SE1 2PJ UNITED KINGDOM |
| COLLINS, CLARENCE | ROTARY PALACE KIKUNA #201 1-3-6 KAMINOMIYA TSURUMI-KU 14 YOKOHAMA 230-0075 JAPAN |
| COLLINS, DONNA | 52 CLAVERDALE ROAD TULSE HILL LONDON SW2 2DP UNITED KINGDOM |
| COLLINS, EDWARD | 54 BONNINGTONS THRIFTWOOD BRENTWOOD ESSEX ESSEX CM13 2TN UNITED KINGDOM |
| COLLINS, MESSRS & MURPHY, E | LABURNUM COTTAGE, WHITECROSS LANE BANWELL NORTH SOMERSET BS29 6DP UNITED KINGDOM |
| COLLINS, NICOLA | 74 NEIL ARMSTRONG WAY ESSEX LEIGH ON SEA SS9 5UW UNITED KINGDOM |
| COLLINS, STEPHEN G. | SHIBAURA 4-22-1 APT 2118 13 MINATO-KU 108-0023 JAPAN |
| COLLOSEUS, IRMGARD | FLAISCHLEUSTR 6 FRANKFURT 60529 GERMANY |
| COLLS LLOBET, JOAN & MONSERRAT RIERADEVALL BROSSA | C/ GAVARRES, 566 VIDRERES (GIRONA) 17411 SPAIN |
| COLLS LLOBET, JOAN & MONSERRAT RIERADEVALL BROSSA | MR. JOAN COLLS LLOBET & MRS. MONSERRAT RIERADEVALL BROSSA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| COLLWIJN, C. & S. COLLEWIJN MERTENS | HEMBRUGSTRAAT 23G AMERSTDAM 1013 XD NETHERLANDS |
| COLODRO, GABRIEL | FERNANDEZ VIAL 10540, LO BARNECHEA SANTIAGO CHILE |
| COLODRO, SALVADOR | COMINO TURISTICO 11079, DEP. 22, LO BARNECHEA SANTIAGO CHILE |
| COLOMA MILLAN, MARIA EUGENIA | BENET MATEU, 45-3TH.C- BARCELONA 08034 SPAIN |
| COLOMBI, DANIEL | 4 BRANCH HILL HAMPSTEAD NW3 7LT UNITED KINGDOM |
| COLOMBI, DANIEL | 4 BRANCH HILL HAMPSTEAD, GT LON NW3 7LT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COLOMER CAPDAYGUE, RAMON | BALMES, 406 BARCELONA 08022 SPAIN |
| COLOMER VIDAL, MARIO SALVADOR | C/MAYOR, 25-1 GUADASSUAR VALENCIA 46610 SPAIN |
| COLOR D COMPANY | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| COLORADO PUBLIC EMPLOYEES' RETIREMENT ASSOCIATION | JULIUS BAER INVESTMENT MANAGEMENT INC. BEVIS MARK HOUSE BEVIS MARK LONDON EC3A 7NE UNITED KINGDOM |
| COLTELLI, MELANIA | 66 MUIR PLACE ESSEX WICKFORD SS129SD UNITED KINGDOM |
| COLTON, LTD | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| COLTON, LTD | ANTONIO JOSE GONCALVES GARRIDO RUA GUERRA INQUEIRO NO 2 1 O C MONTIJO 2870-333 PORTUGAL |
| COLWELL, JAMIE | 1/18/2015 HIGASHI GA OKA 13 MEGURO-KU 152-0021 JAPAN |
| COLWELL, TRACEY J. | STRANGE CHARM 139 SHIRLEY WAY SURREY SHIRLEY CR08PN UNITED KINGDOM |
| COLZI, MARIO MARCELLO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| COMA CATAFAL, MONTSERRAT | ID. 35030535V CL TUSET, 18, 3-1A BARCELONA 08006 SPAIN |
| COMAC CAPITAL LLP | ATTN: MALCOLM BUTLER REGENT GATE 56-58 CIONDUIT STREET LONDON W1S 2YZ UNITED KINGDOM |
| COMBALOT, LUARENT | SCENIC VILLA APT 8K 20-22 SCENIC VILLA DRIVE POKFULAM HONG KONG |
| COMERCIAL JORDI S.A. | GREMI SELLETERS 1 BASTERS, 14 PALMA DE MALLORCA 07009 SPAIN |
| COMESANA, JOSE ANGEL DIEGUEZ | AVDA. ERNESTINA OTERO, 1A. TRAV. 6-20 REDONDELA 36800 SPAIN |
| COMESIAS, MARIA GLORIA MARTIN | PASEO CONSTITUCION, 18-9 A ZARAGOZA SPAIN |
| COMETTI, BARBARA | VIA CERCA, 5 SETTALA MI 20090 ITALY |
| COMETTO, EDUARDO | NUEVA YORK 3877 PLANTA BAJA B BUENOS AIRES CP 1419 ARGENTINA |
| COMFORT HOLDINGS LTD. | EAST BAY STREET P.O. BOX N-7757 NASSAU BAHAMAS |
| COMMANDEUR, P.C. & R.J. COMMANDEUR-VAN RIET | BRUNELHOF 24 PURMEREND 1441 PG NETHERLANDS |
| COMMERCES DE LA REPUBLIQUE | 47 RUE DE MONCEAU PARIS 75008 FRANCE |
| COMMERCIAL VALUE AAE | 60 VAS SOFIAS AVE ATHENS 11528 GREECE |
| COMMERCIAL VALUE CASH BACK | 60 VAS SOFIAS AVE. ATHENS 11528 GREECE |
| COMMERCIAL VALUE OMOLOGIAKO | 60 VAS. SOFIAS AVE ATHENS 11528 GREECE |
| COMMERZBANK AG | ATTN: GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL KAISERSTRASSE 16 FRANKFURT 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT 60261 GERMANY |
| COMMERZBANK AG | COMMERZBANK AG 32-36 NEUE MAINZER STR. FRANKFURT/MAIN 60311 GERMANY |
| COMMERZBANK AG | KASERPLATZ FRANKFURT D60E311 GERMANY |
| COMMERZBANK AG | 23 AUSTIN FRIARS LONDON EC2N 2EN UNITED KINGDOM |
| COMMERZBANK AG - GROUP INTENSIVE CARE | INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN 60261 GERMANY |
| COMMERZBANK AG - GROUP INTENSIVE CARE | COMMERZBANK AG - LEGAL DEPARTMENT ATTN: AMELIA GIBBONS P.O. BOX 52715, 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| COMMERZBANK AKTIENGESELLSCHAFT(FRANKFURT ONLY) | COMMERZBANK AG FRANKFURT/MAIN 60311 GERMANY |
| COMMINGLED PENSION TRUST FUND (SUBADVISED FIXED IN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 10019 |
| COMMINOT, MAX & DORIS | WEINBERGSTRASSE 3 CHUR GR CH-7000 SWITZERLAND |
| COMMODITIESPLUSTM STRATEGY FUND - (#4662) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLINE 2 IRELAND |
| COMMODITY REAL RETURN STRATEGY FUND (4600) | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVENUE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| COMMONS, VICKI | 25 CORNSLAND CLOSE HALL LANE ESSEX UPMINSTER RM14 1TQ UNITED KINGDOM |
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 7 48 MARTIN PLACE SYDNEY 1155 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 1, 120 PITT STREET ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION SYDNEY NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION LEVEL 1, 120 PITT STREET SYDNEY 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | GLOBAL MARKETS DOCUMENTATION GPO BOX 2719 120 PITT STREET NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | 120 PITT STREET, 1ST FLOOR SYDNEY NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | PTY LIMITED LEVEL 9, 48 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | AS TRUSTEE FOR THE OFFICERS SUPERANNUATION CORP FUND (103254) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| COMMONWEALTH BANK OFFICERS SUPPERANNUATION | CORPORATION PTY. LIMITED LEVEL 9, 48 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| COMMONWEALTH FINANCE CORPORATION LTD | 11 /F WYNDHAM PLACE 30-44 WYNDHAM STREET CENTRAL HONG KONG |
| COMMUNIER-WILCO, GWEN | JESSAMINE COTTAGE 39 ALGAR ROAD MDDSX OLD ISLEWORTH TW7 7AG UNITED KINGDOM |
| COMMUNIER-WILCOX, GWEN | JESSAMINE COTTAGE 39 ALGAR ROAD OLD ISLEWORTH, MDDSX TW7 7AG UNITED KINGDOM |
| COMMUNITY HEIRS PIPER/NIEMANN | BRANDHEIDE 12A HAMBURG 22397 GERMANY |
| COMMUNITY OF THE SISTERS OF THE CHURCH | ST. MICHAEL'S CONVENT 56 HAM COMMON RICHMOND, SURREY TW10 7JH UNITED KINGDOM |
| COMMUNITY STUDY FOUNDATION, THE | KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO 100-0005 JAPAN |
| COMNY SYSTEM CO., LTD | 1-28-17 NAGATA NAKANO-KU TOKYO 13 JAPAN |
| COMON, ETIENNE | FLAT 2 ROLAND MANSIONS ROSARY GARDENS LONDON SW7 4NP UNITED KINGDOM |
| COMON, ETIENNE | ROSARY GARDENS, FLAT 2 ROLAND MANSIONS LONDON SW7 4NP UNITED KINGDOM |
| COMON, ETIENNE | ETIENNE COMON ROSARY GARDENS, FLAT 2 ROLAND MANSIONS LONDON SW7 4NP UNITED KINGDOM |
| COMOTTO, GIULIANO | CSO ROOSEVELT 40 IMPERIA 18100 ITALY |
| COMP HOLDINGS INC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| COMP HOLDINGS INCORPORATED | CERVACERIA POLAR C.A. 2 DA AV. DE LOS CORTIJOS DE LOURDES EDIF. CENTRO EMPRESARIAL POLAR CARACAS VENEZUELA |
| COMPAGNIA ITALIANA RISCHI AZIENDALI SOCIETA PER AZ | LARGO TAZIO NUVOLARI, 1 MILANO 20143 ITALY |
| COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S | ATTN: MARIE-FRANCOISE WALBAUM C/O BNP PARIBAS 3 RUE D'ANTIN PARIS CEDEX 02 75078 FRANCE |
| COMPAGNIE FINANCIERE DU CREDIT MUTUEL | 32 RUE MITABEAU LE RELECQ KETHUON 29480 FRANCE |
| COMPAGNIE LA LUCETTE S.A. | ATTN: THOMAS GUYOT, DIRECTEUR GENERAL 7 RUE SCRIBE PARIS 75009 FRANCE |
| COMPAGNIE MARITIME LUXEMBOURGEOISE | 3 AVENUE PASTEUR LUXEMBOURG L-2311 LUXEMBOURG |
| COMPAGNIE MONEGASQUE DE BANQUE | 23, AVENUE DE LA COSTA MONACO 98000 MONACO |
| COMPANHIA DE DE SEGUROS ACEREANA, S.A. | BANIF-BANCO DE INVESTIMENTO, S.A. ATTN: ARIANA GONCALVES AND MARTA RANGEL RUA TIERNO GALVAN TORRE 3, 14 FLOOR LISBON 1070-274 PORTUGAL |
| COMPANHIA DE DE SEGUROS ACEREANA, S.A. | LG. DA MATRIZ 45-52 PONTA DELGADA, ACORES 9501-908 PORTUGAL |
| COMPANHIA DE SEGUROS ALLIANZ PORTUGAL S.A. | ATTN: LUIS FERREIRA RUA ANDRADE CORVO 32 LISBOA 1043-069 PORTUGAL |
| COMPANHIA DE SEGUROS SAGRES SA | PRACA DA ALEGRIA, 22 LISBOA P-J250-004 PORTUGAL |
| COMPANHIA SEGUROS TRANQUILIDADE S.A. | ATTN LUIS MIGUEL RIBEIRO AV LIBERDADE 242 LISBOA 1250-149 PORTUGAL |
| COMPERNOLLE, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COMPERNOLLE, ROGER | A. VERMEYLENSTRAAT 5 AARTRIJKE 8211 BELGIUM |
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | ATTN: JOSE LUIS GUTIERREZ OLIVERA C/ ARAIZ 18 ARAVACA, MADRID 28023 SPAIN |
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| COMPUBYTE COMPUTERS 1986 LTD. | P.O.B. 32200 TEL-AVIV 61321 ISRAEL |

| Claim Name | Address Information |
|---|---|
| COMPUMAX BUSINESS SYSTEM INC. | 3757 JACOMBS RD SUITE 155 RICHMOND, BC , V6V 2R3 CANADA |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: CHENG PUI YING, ROMY 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: MS. CHENG PUI YING, ROMY 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| COMPUTERSHARE HONGKONG INVESTOR SERVICES | HOPEWELL CENTRE, 46TH FLOOR, 183 QUEEN'S ROAD EAST, WAN CHAI ATTN: MS. CHENG PUI YING, ROMY HONG KONG |
| COMUNIAN, MARIA ANGELA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| CONCADORO, LEWIS | 17 THE DRIVE CHINGFORD E47AJ UNITED KINGDOM |
| CONCEICAO CORREIA, JOSE DOMINGOS | R PEDRO HOMEM MELO, 452-5 ESQ PORTO 4150-598 PORTUGAL |
| CONCEICAO MARTINS ABILHEIRA, ROSA | LG. DE AMORIM, 196 ABADE DE NEIVA 4750-002 PORTUGAL |
| CONCEICAO RAMOS, JOSE PEDRO | R MARQUES AVILA E BOLAMA, 216-3 COVILHA 6200-053 PORTUGAL |
| CONCEICAO RAMOS, PAULO JORGE | R MARQUES AVILA E BOLAMA, 216-3 COVILHA 6200-053 PORTUGAL |
| CONCEICAO RIBEIRO CARDOSO, MARIA LISETA | RUA ENXOMIL, 560-MIRAMAR ARCOZELO VNG 4405-056 PORTUGAL |
| CONCEICAO RS SOARES CONCEICAO, FELISBELA | LAU DE MISERICORDIA 227 BURGAES VALE DE CAMBRA 3730-040 PORTUGAL |
| CONCEICAO, MARIA JOSE ANTUNES FERNANDES | RAU PAU DE BANDERIA, SO - 4 LISBOA 1200-758 PORTUGAL |
| CONCEICAO, SERGIO PAULO MARCENEIRO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CONCEICAO, SERGIO PAULO MARCENEIRO | ESTRADA NACIONAL, N 1 LUGAR DO PENEIREIRO- AGUIM ANADIA 3780-623 PORTUGAL |
| CONCEIGAO NASCIMENTO, ANGELINO | 890 MASTIFF STREET GARSFONTEIN X10 PRETORIA 0060 SOUTH AFRICA |
| CONCEPCION ALAGUERO MARBAN, MARIA | APARTADO DE CORREOS 223 OROPESA DEL MAR CASTELLON 12594 SPAIN |
| CONCEPCION ALAGUERO MARBAN, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CONCEPCION JOSEFA RUIZ DE GAUNA BARRUETA, MARIA | CR GOIHERRI-MARTIARTU 20 ERANDIO VIZCAYA 48950 SPAIN |
| CONCEPCION JOSEFA RUIZ DE GAUNA BARRUETA, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CONCEPCION MUNOZ BADIA | C/ GABRIEL MIRO N 32 1 1 VALENCIA 46008 SPAIN |
| CONCEPCION RIOBO SERODIO, MARIA | CL DOCTOR CADAVAL 4 ENT BANINVER VIGO PONTEVEDRA 36202 SPAIN |
| CONCEPCION RIOBO SERODIO, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CONCORD GRAPE, INC | CALLE ARTE 21-6B MADRID 28033 SPAIN |
| CONCORDE SECURITIES LIMITED | ATTN: ESZTER FEDAK ALKOTAS U. 50 BUDAPEST H1123 HUNGARY |
| CONCORDIA AUSTRIA VEREIN FUR SOZIALPROJEKTE | HOCHSTETTENGASSE 6 WIEN 1020 AUSTRIA |
| CONCORDIA INSTITUTIONAL MULTI-STRATEGY LTD | C/O QUORUM INTERNATIONAL LIMITED REID HOUSE, 31 CHURCH STREET HAMILTON HM 12 BERMUDA |
| CONCORDIA MAC 29 LTD. | WITH A FAX COPY TO: MAN INVESTMENTS AG HUOBTRASSE 3 8808 PFAFFIKON SZ SWITZERLAND |
| CONCORDIA MUNICIPAL OPPORTUNITIES MASTER FUND LP | 112 HARBOUR YARD CHELSEA HARBOR LONDON SW10 0XD UNITED KINGDOM |
| CONCORDIA PARTNERS LP | C/O QUORUM INTERNATIONAL LIMITED REID HOUSE - 31 CHURCH STREET HAMILTON HM 12 BERMUDA |
| CONDALE TRADING LIMITED | CARRERA 39 #5-2 CEIBA DE CASTILLA 403 MEDELLIN COLOMBIA |
| CONDIE, S | 15 HILL GARDENS STREATLEY BERKSHIRE RG8 9QF UNITED KINGDOM |
| CONDON, KELLY | 87 CHALKWELL ESPLANADE ESSEX WESTCLIFF ON SEA SS0 8JJ UNITED KINGDOM |
| CONDUIT CAPITAL MARKETS LTD | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: RAKESH CHHABRA 12-13 HENRIETTA STREET LONDON WC2E 8LH UK |
| CONDUIT CAPITAL MARKETS LTD | TRANSFEROR: BANQUE PIGUET & CIE S.A. ATTN: RAKESH CHHABRA 12-13 HENRIETTA STREET LONDON WC2E 8LH UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| CONEJERO MOLINA, JOSE DAVID | C/CASTOR, 32 BLQ 3-6 PTA 6 AUCANTE 03007 SPAIN |
| CONEJERO MOLINA, JOSE DAVID | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| CONFERENCE EPISCOPALE BURKINA NIGER | ECONOMAT GENERAL 01 BP 1195 OUAGADOUGOU 01 BURKINA FASO BURKINA FASO |
| CONFERENCE EPISCOPALE BURKINA NIGER | ECONOMAT GENERAL 01 BP 1195 OUGADOUGOU 01 BURKINA FASO |
| CONFIDES STIFTUNG | FRANZ-JOSEF-OEHRI-STRASSE 6 MAUREN LI-9493 LIECHTENSTEIN |
| CONFLUENT 5 LIMITED | 19-20 CITY QUAY DUBLIN 2 IRELAND |
| CONGO TECHNOLOGY LTD | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CONGREGACAO DAS SERVAS DE NOSSA SENHORA DE FATIMA | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| CONGREGACION DE RELIGIOSOS TERCIARIOS CAPUCHINOS | C/ ZACARIAS HOMS. 18 MADRID 28043 SPAIN |
| CONGREGACION HERMANAS MISIONERAS DE NUESTRA SENORA | CL PEGASO 17 MADRID 28043 SPAIN |
| CONGREGACION HERMANAS MISIONERAS DE NUESTRA SENORA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CONGREGACION RR. SAGRADA FAMILIA DE BURDEOS | C/PUENTE DEL DUERO 3 MADRID 28006 SPAIN |
| CONGREGACION SAGRADOS CORAZONES DE JESUS Y DE MARI | C/ PADRE DAMIAN 2 MADRID 28036 SPAIN |
| CONGREGACION VERBO DIVINO | AVENIDA PAMPLONA 41 APARTADO DE CORREOS 34 ESTELLA, NAVARRA 31200 SPAIN |
| CONGREGATIE CHARITAS | WATERSTRAAT 65 ROOSENDAAL 4702 TS NETHERLANDS |
| CONGREGATIE DE KLEINE LUSTERS V.D.H. JOSEPH | GASTHUISSTRAAT 45 HEERLEN 6416 AM NETHERLANDS |
| CONGREGATION OF THE SISTERS OF MERCY - SOUTHERN PR | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CONJU GMBH | HEINRICHSBERG 2 WIESBADEN 65193 GERMANY |
| CONLONG, BRYAN P | 7 MAWSON CLOSE LONDON SW20 9PA UNITED KINGDOM |
| CONNELL, SIMON | APARTMENT 8.01 SOUTH CENTRAL EAST 9 STEEDMAN STREET ELEPHANT AND CASTLE SE17 3AF UNITED KINGDOM |
| CONNOCK-STEWART, MABEL | 2 GEDDES DRIVE PERTH PH1 3UA UNITED KINGDOM |
| CONNOLLY, CAROLINE | 159 GRANGEHILL ROAD ELTHAM SE9 1SR UNITED KINGDOM |
| CONNOR, BRADLEY W. | 13 ROLAND WAY LONDON SW7 3RF UNITED KINGDOM |
| CONOCOPHILLIPS (UK) LTD | RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD, ML-3178 HOUSTON TX 77079 UNITED KINGDOM |
| CONOCOPHILLIPS (UK) LTD | 2 PORTMAN STREET LONDON W1H 6DU UNITED KINGDOM |
| CONOCOPHILLIPS LIMITED | PORTMAN HOUSE 2 PORTMAN STREET, LONDON W1H 6DU UNITED KINGDOM |
| CONRIERI, RENE | BL.B 14ET N.456 LES ABEILLES 5BLD D'ITALIE MONACO 98000 MONACO |
| CONROY, ANNE J | FLAT 1 244 EVERING ROAD LONDON E58AJ UNITED KINGDOM |
| CONSENSUS FINANCE LIMITED | 97-1 NO.281 SEC 2 KZZ - LUNG ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CONSOLIDATED MARKETING CORP | 11F NO. 56 SEC. 4 NAN KING E. RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CONSOLLA-KUTSUN, NAOMI | TAKANAWA 3-15-13-1101 MINATO-KU 13 TOKYO 108-0074 JAPAN |
| CONSTABLE, JONATHAN | 36 FLORIN COURT 70 TANNER STREET LONDON SE1 3DP UNITED KINGDOM |
| CONSTANDSE, B.J. & E.P. CONSTANDSE-VAN DE STADT | MOLENVENLAAN 8 WAALRE 5582 KA NETHERLANDS |
| CONSTANT, DIDIER | 01 BP 657 ABIDJAN 01 COTE D'IVOIRE |
| CONSTANT, DIDIER | MAG ASSET MANEGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| CONSTANT, FRANCIS | AV DES AUNELLES 7 BRAINE-ALLEUD 1420 BELGIUM |
| CONSTANTIA INVESTMENTS LTD. | PALM GROVE HOUSE ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| CONSTANTIA PRIVATBANK | ATTN: MAG. ELISABETH STAUDNER AND MAG. MARTIN SCHILLER BANKGASSE 2 WIEN 1010 AUSTRIA |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| CONSTANTINE, YOLANDA | 303 SERANGOON AVE 2 #09-260 SINGAPORE 550303 SINGAPORE |
| CONSTANTINESCU, STEFANIE | 45 CROMWELL ROAD FLAT 1 LONDON SW7 2ED UNITED KINGDOM |
| CONSTRUCCIONES ARINO, S.L. | CTRA. CV-20 KM.8'5 ONDA – CASTELLON 12200 SPAIN |
| CONSTRUCCIONES J.PEREDA, S.L. | STREET MENENDEZ PELAYO, NO 17 LAREDO (CANTABRIA) 39770 SPAIN |
| CONSULNOR SERVICIOS FINANCIEROS SOCIEDAD DE VALORE | GRAN VIA, 38-2 BILBAO(VIZCAYA) 48009 SPAIN |
| CONSULTING AND MANAGEMENT ENGINEERS CAME B.V. | P.J.M. IJSSELMUIDEN VELDZICHSTRAAT 2 ZOETERWOUDE 2381 BV NETHERLANDS |
| CONSULTINVEST ASSET MANAGEMENT SGR SPA | FONDO REDITTO PIAZZA GRANDE 33 MODENA 41100 ITALY |
| CONSULTME B.V. | SERING 14 CUIJK 5432 DD NETHERLANDS |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 5TH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| CONTAX WIRTSCHAFTSTREUHANDGMBH | SEILERSTATTE 16 WIEN 1010 AUSTRIA |
| CONTI LOW SIOK ENG SALLY | FLAT I, 3 MIDDLE LANE MIDVALE, DISCOVERY BAY LANTAU NT HONG KONG |
| CONTI LOW SIOK ENG SALLY & TIMOTHY PAUL | FLAT 1, BLOCK 3, MIDDLE LANE MIDVALE, DISCOVERY BAY LANTAU NT HONG KONG |
| CONTINENTAL CAPITAL MARKETS SA | AVENUE REVERDIL 8 NYON 1260 SWITZERLAND |
| CONTO MIRA, BENJAMIN | C/ GONGORA 1 PORTAL 1 PISO 3 ALCOY (ALICANTE) 03803 SPAIN |
| CONTRARIAN VALUE LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| CONTRARIAN VALUE, L.P. | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAND ISLANDS |
| CONTREIRAS, ANA MARIA RAVARA BELLO | AV. LUISA ESTRADA VALE LOBOS ALMANCIL 8135 PORTUGAL |
| CONVERGENT SYSTEMS | 60 ALBERT STREET #11-01 ALBERT COMPLEX 189969 SINGAPORE |
| CONVERIUM GE | C/O DEBORAH GALLETTI, IMMEUBLE SCOR, 1 AVENUE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92074 FRANCE |
| CONVERT, JEREMY | 59 RUE CONDORCET 75 PARIS 75009 FRANCE |
| CONVEX MASTER FUND LTD | C/O CONVEX MASTER FUND, LTD OFFICE 610 MONTEVIDO 11000 URUGUAY |
| CONWAY, MARTIN | 116 FELIXSTOWE COURT FISHGUARD WAY LONDON E16 2RS UNITED KINGDOM |
| CONWAY, MICHAEL | C/O VALFORT SA 2, RUE DE LA ROTISSERIE GENEVA 1204 SWITZERLAND |
| CONYERS DILL & PEARMAN | 2901 ONE EXCHANGE SQUARE 8 CONNAUGHT PLACE, CENTRAL HONG KONG |
| COOK, ANTHONY | 34 MARLBOROUGH ROAD SOUTH WOODFORD LONDON E181AP UNITED KINGDOM |
| COOK, EMILY | FLAT 9 3 MARKET YARD MEWS 196-206 BERMONDSEY STREET LONDON SE1 3TJ UNITED KINGDOM |
| COOK, IRENE MARGARET | 2 ASKEW DALE PINE HILLS GUISBOROUGH TS14 8JG UNITED KINGDOM |
| COOK, MARIA | 6 CHAPTER ROAD KENT STROOD ME2 3PY UNITED KINGDOM |
| COOK, MATTHEW | VIA CADOTI IN MISSIONE DE PACE, 3 MILANO 20134 ITALY |
| COOK, RICHARD M | 16 WENSLEY CLOSE HFORD HARPENDEN AL5 1RZ UNITED KINGDOM |
| COOK, STEVE | 1901, IMPERIAL CT BLOCK C 62G, CONDUIT RD MID-LEVELS HONG KONG HK CHINA |
| COOK, STEVE | 1901, IMPERIAL CT BLOCK C 62G, CONDUIT RD MID-LEVELS HONG KONG HK HONG KONG |
| COOK, STEVE | REGENCY MEADOWS 546 HIGH ROAD ESSEX SOUTH BENFLEET SS7 5RF UNITED KINGDOM |
| COOKE, FREDERICK RICHARD | GOSHAWKS ELMSWELL ROAD WETHERDEN STOWMARKET SUFFOLK 1P14 3LN UNITED KINGDOM |
| COOKE, MARTIN | FLAT 3, 59 DREWSTEAD ROAD STREATHAM HILL SW16 1AA UNITED KINGDOM |
| COOKE, OLIVER | 15 LANGTON WAY LONDON SE3 7TL UNITED KINGDOM |
| COOKMAN, FRANCESCA | 69 PRIORY CRESENT SURREY CHEAM SM3 8LR UNITED KINGDOM |
| COOKSON, ERNST | 3 ROOIKRANS AVENUE GRASSY PARK CAPE TOWN 7941 SOUTH AFRICA |
| COOKSON, JAMES M | 97 CHURCH ROAD HERTS POTTERS BAR EN6 1EY UNITED KINGDOM |
| COOL, R. | HENRICUSKADE 255 'S GRAVENHAGE 2497 ND NETHERLANDS |
| COOLEGEM, DAVID ALEXANDER | 119 METCALFE COURT JOHN HARRISON WAY LONDON SE10 0BZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COOLS-LAMORAL, HUBERT & ANNA MARIA | GRENSBEEKLAAN 2 BERCHEM 2600 BELGIUM |
| COOLSAET, ANTOINETTE | MEERMINLAAN 7/14 KNOKKE-HEIST 8300 BELGIUM |
| COOLSAET, ANTOINETTE | MEERMINLAAN 7114 KNOKKE-HEIST 8300 BELGIUM |
| COOLSAET, ANTOINETTE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| COOLSAET, ANTOINETTE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| COOMBES, JONATHAN | FLAT 4, THE ZENITH 600 COMMERCIAL ROAD LIMEHOUSE BASIN LONDON E14 7LB UNITED KINGDOM |
| COONEY, PATRICK | FLAT 7 3 MILLENNIUM DRIVE LONDON E14 3GD UNITED KINGDOM |
| COONEY, PAUL | 31 WINGFIELD STREET LONDON SE15 4LN UNITED KINGDOM |
| COOOPERATEIVE CENTRALE RAIFFEISEN-BOERENLEEN BBANK | (T/A RABOBANK INTERNATIONAL) 18 CROESELAAN UTRECHT 3521 CB NETHERLANDS |
| COOOPERATEIVE CENTRALE RAIFFEISEN-BOERENLEEN BBANK | GLOBAL SPECIAL ASSET MANAGEMENT / US609 P.O. BOX 17100 UTRECHT 3500 HG THE NEATHERLANDS |
| COOOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEEN BBANK | (T/A RABOBANK INTERNATIONAL) 18 CROESELAAN UTRECHT 3521 CB NETHERLANDS |
| COOPER, DENIS AND RACHEL | C/O ELI COOPER BANK LEUMI 55 DIZENGOFF STREET TEL AVIV 64332 ISRAEL |
| COOPER, DORIS | C/O DAVID BRYDON (EPO) ROTHERA DOWSON 103-105 HIGH ROAD BEESTON NOTTINGHAM NG9 2JT UNITED KINGDOM |
| COOPER, MELISSA CLAIRE | 281 GIPSY ROAD KENT WELLING DA161JA UNITED KINGDOM |
| COOPER, MRS PETRA | DRUMOAK 28 LANSDOWN ROAD CHALFONT ST PETER BUCKS SL9 9SR UNITED KINGDOM |
| COOPER, PETRA | DRUMOAK 28 LANSDOWN ROAD CHALFONT ST PETER BUCKS SL9 9SR UNITED KINGDOM |
| COOPER, ROB | FLAT 5 7 HIGHFIELD CLOSE LEWISHAM SE13 6UT UNITED KINGDOM |
| COOPER, SAMUAL COOPER | 22 ST NICHOLAS PLACE ESSEX LOUGHTON IG10 1BF UNITED KINGDOM |
| COOPER, TOBIAS | 4 WEISS ROAD LONDON SW15 1DH UNITED KINGDOM |
| COOPERATIE UNIVE MIDDEN U.A. | POSTBUS 75 NIJKERK 3860 AB NETHERLANDS |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEEN BANK B | INTERNATIONAL") ATTN: GLOBAL SPECIAL ASSET MANAGEMENT/ US609 18 CROESELAAN UTRECHT 3521 CB P.O. BOX 17100 UTRECHT HG-3500 NETHERLANDS |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B. | (TRADING AS RABOBANK INTERNATIONAL LONDON BRANCH) ATTN: GREVILLE BILLYARD THAMES COURT ONE QUEENHITHE LONDON EC4V 3RL UNITED KINGDOM |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | C/O RABOBANK INTERNATIONAL P.A. CROESELAAN 18, 3521 CB UTRECHT P.O. BOX 17100 HG UTRECHT 3500 NETHERLANDS |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | RABOBANK INTERNATIONAL ATTN. GLOBAL SPECIAL ASSET MANAGEMENT/US609 P.A. CROESELAN 18, 3521 CB UTRECHT, P.O. BOX 17100 UTRECHT 3500 HG NETHERLANDS |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | INTERNATIONAL") ATTN: GLOBAL SPECIAL ASSET MANAGEMENT/US609 18 CROESELAAN UTRECHT 3521 CB P.O. BOX 17100 UTRECHT HG-3500 NETHERLANDS |
| COOPERATIEVE RAIFFEISEN - BOERELEENBANK B.A | CROESELAAN 18/ P.O. BOX 17100 UTRECHT 3500 HG NETHERLANDS |
| COOPERNEFF MULTISTRATEGY 5, A SEGREGATED PORTFOLIO | MASTER FUND 1 SPC C/O BNP PARIBAS 16, BOULEVARD DES ITALIENS PARIS 75009 FRANCE |
| COOPMEM, ROGER | HOGEURNKELSTRAAT HASSRODE 3053 BELGIUM |
| COORAY, TONY | SATSUKI HEIGHTS 204 AKASAKA 8-12-13 MIDORI-KU 13 MINATO-KU 107-0052 JAPAN |
| COOREVITS-CAMBIER, WALTER | STAATSBAAN 253 ZULTE 3870 BELGIUM |
| COPE, JEAN RUTH | 2 THE PADDOCKS SEVEWOAKS KENT TN13 3SQ UNITED KINGDOM |
| COPE, RICHARD | 11 BELLHOUSE LANE PILGRIM'S HATCH ESSEX BRENTWOOD CM15 9LB UNITED KINGDOM |
| COPE, WENDY | 40C LYFORD ROAD LONDON SW18 3LS UNITED KINGDOM |
| COPIA FORTUNA HOLDING B.V. | TOBIAS ASSERLAAN 44 BERKEL ENSCHST VC-5056 NETHERLANDS |
| COPINI HOLDING B.V. | DE HEER L.A.H.B. COPINI WINAMERDYK 12 8857 BC WYNALDUM NETHERLANDS |
| COPPE-COPPENS, PHILIPPE & NICOLE | AVENUE DU BOIS D'HENNESSY 46 LA HULPE 1310 BELGIUM |
| COPPENS, JACQUES | ASPERGERIJSTRAAT 16 GENK B-3600 BELGIUM |
| COPPENS, JJG | OUDE DIJK 5 ROSMALEN 5241 LU NETHERLANDS |
| COPPENS, M.A.M.E.J. | BOEKENT 3 GEMERT WH 5421 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| COPPENS, R.H.M. | 'S-GRAVENWEG 565 ROTTERDAM 3065 SC NETHERLANDS |
| COPPENS, T.W.E.G.H. | SPORTLAAN 71 ROSMALEN 5242 GP NETHERLANDS |
| COPPENS, W.G.M. & H.M. COPPENS-NEEFIES | BURG. MARAIRALLOON 113 ROSMALEN 5242 DZ NETHERLANDS |
| COPPENS, WGM & COPPENS NEEFIES, H.M. | BURG. MOSOIRADAAN 113 ROSMALEN 5242 AZ NETHERLANDS |
| COPPERATIVE BANK OF CHANIA | 28-32 EL VENIZELOU STREET CHANIA 73132 GREECE |
| COPPERFIELD INVESTMENT INC. | P.O. BOX 641, NO. 1 SEATON PLACE ST. MELIER JERSEY JE4 8YJ UNITED KINGDOM |
| COPPERHILL INVESTMENT COMPANY LIMITED | 12 RUE DE L'ARQUEBUSE CH 1204   GENEVA SWITZERLAND |
| COPPERWAITE, PAUL R. | 397 HURST ROAD BEXLEY, KENT DA5 3LG UNITED KINGDOM |
| COPPERWAITE, PAUL R. | 397 HURST ROAD KENT BEXLEYHEATHE DA5 3LG UNITED KINGDOM |
| COPPERWAITE, PAUL R. | 397 HURST ROAD BEXLEYHEATH KENT DA5 3LG UNITED KINGDOM |
| COPPING, CHRISTOPHER J | 36 LATHCOATES CRESCENT GREAT BADDOW ESSEX CHELMSFORD CM2 7LU UNITED KINGDOM |
| COPSEY, SIMON | FLAT 2007 ARAGON TOWER GOERGE BEARD ROAD LONDON SE8 3AL UNITED KINGDOM |
| COQUIS POWER, LAURA | FORMERLY LAURA STILLMAN FLAT 6, 1A GROSVENOR GARDENS LONDON SW1 0BD UNITED KINGDOM |
| COR OVERDUIN | VELDEWATER 64 NIEUWERKERK ANN DEN IJSSEL 2911 PG NETHERLANDS |
| CORBAN, NICOLAS | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| CORBERA MARTIN, JAUME | CL DALIA 57 2 A SOTO MORALEJA MADRID 28109 SPAIN |
| CORBERA MARTIN, JAUME | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CORBETT, BRIAN | 17-12 ROPPONGI 3-CHOME ASAHI SATELLITE ROPPONGI #702 13 MINATO-KU JAPAN |
| CORBETT, GERARD W | 14 BEECH ROAD SURREY REIGATE RH2 9LR UNITED KINGDOM |
| CORBETT, GERARD W | 14 BEECH ROAD REIGATE, SURREY RH2 9LR UNITED KINGDOM |
| CORBYN INTERNATIONAL LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| CORBYN INTERNATIONAL LTD | JOSE JESUS PIRES DE SOUSA 87 RUE A BRIAND CHENNEVIERES SUR MAME 94430 FRANCE |
| CORCORAN, BRENDAN | 41A WEST KENSINGTON MANSIONS BEAUMONT CRESCENT LONDON W14 9PF UNITED KINGDOM |
| CORDERO-ACOSTA, BELLA JOSE | CALLE EL BALCON NO. 40 TOMARES-SEVILLA 41940 SPAIN |
| CORDIER, GEORGES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CORDIER, GEORGES | CHAUSSEE DE VALENCIENNES 32 ATH 7800 BELGIUM |
| CORDOBA I FONDO DE PENSIONES | ATTENTION: MR. FRANCISCO DE ASIS PANIAGUA AVDA. DEL GRAN CAPITAN N O 11 CORDOBA 14.008 SPAIN |
| CORDSEN, RUEDIGER AND INA | HEIDKRUGER WEG 18 BREMEN 28259 GERMANY |
| CORDULA, PATRICK | TELEMANNSTRASSE 2 FRANKFURT D60323 GERMANY |
| CORE LABORATORIES NV | HERENGRACHT 424 AMSTERDAM 1017 BZ NETHERLANDS |
| COREE, G. AND D.F. COREE-SCHOLTEN | RWH HOFSTEDE CRULLSTRAAT 64 BORNE 7622 DP NETHERLANDS |
| COREY, MARK | 392 WOOD END ROAD WEDNESFIELD WOLVERHAMPTON WSTMID WEST MIDLANDS WV11 1YD UNITED KINGDOM |
| CORK EXAMINER PENSION SCHEME, THE | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CORK, PATRICK | 72 ANSLEY ST SOUTH PERTH WA 6151 AUSTRALIA |
| CORKE, CHLOE | THE UPPER FORD SOUTH WEIRS BROCKENHURST HANTS SO42 7UQ UNITED KINGDOM |
| CORMET, ALAIM | STATIOMSTRAAT 61 MEMEM 8930 BELGIUM |
| CORMIER, FANNY | 8 RUE JULES DUMIEN PARIS 75020 FRANCE |
| CORMIER, JAMES W | FLAT 11 22 OVINGTON SQUARE LONDON SW3 1LR UNITED KINGDOM |
| CORNAND, PHILIPPE | 83 RUE SAINT DOMINIQUE 75007 PARIS PARIS FRANCE |
| CORNBLIT, OSCAR ENRIQUE & LAURA B CORNBLIT DE SIGA | GELLY OBES 2258, PISO 7, 1425 BUENOS AIRES ARGENTINA |
| CORNEILLIE, ANNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CORNEILLIE, ANNE | LANGE MAXDREEF 8 KOEKELARE 8680 BELGIUM |
| CORNEJO, CATHERINE | 3/15 CRAVEN TERRACE LONDON W2 3QD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CORNELIS LAMAIN B.V. | T.A.V. DE HEER C.H.M. LAMAIN DE SITTERLAAN 52 A LEIDEN 2313 TR NETHERLANDS |
| CORNELISSEN, H.P.W | BOCSTRAAT 2 BOXMEER 5831 GV NETHERLANDS |
| CORNELISSENS, ILSE | VAN METERENKAAI 4 BUS 74 ANTWERPEN 2000 BELGIUM |
| CORNELIUS, GALENI | GANNERFREUWEG 10 BERLIN 12357 GERMANY |
| CORNELIUS, GALENI | GANNERFREUWEG 16 BERLIN 12357 GERMANY |
| CORNELIUS, GUY | 30 WOLSELEY ROAD CROUCH END LONDON N8 8RP UNITED KINGDOM |
| CORNELIUS, WERNER | MANNERTREUWEG 16 BERLIN 12357 GERMANY |
| CORNELL, JENNIFER I | 14 NITA ROAD WARLEY BRENTWOOD ESSEX CM14 5BQ UNITED KINGDOM |
| CORNELL, JENNIFER I | 14 NITA ROAD WARLEY ESSEX BRENTWOOD CM145BQ UNITED KINGDOM |
| CORNER BANCA SA | VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| CORNERSTONE GRG LTD | 6 MILLFIELD DRIVE NORTHFLEET DA11 8BH UNITED KINGDOM |
| CORNERSTONE GRG LTD | 6 MILLFIELD DRIVE NORTHFLEET, KENT DA11 8BH UNITED KINGDOM |
| CORNET-CLARENBEEK, A.J.E.M. | P/A DE HEER M.F. CORNET WESTERHOUSTRAAT 40 HAARLEM 2012 JS NETHERLANDS |
| CORNETZ, BARBARA | NUSSBERGTREPPE 11A 6619 SAARBRUECKEN GERMANY |
| CORNISH, JAMES | 8, MOTTINGHAM GARDENS MOTTINGHAM BROMLEY SE9 4RL UNITED KINGDOM |
| CORNISH, MARK | 17 WIMBORNE ROAD ESSEX SOUTHEND ON SEA SS2 5JG UNITED KINGDOM |
| CORNWALLIS, RICHARD WYKEHAM | C O MAKARIM & TAIRA S 17TH FLOOR SUMMITMAS TOWER JL JEND SUDIRMAN KAV 61*2 JAKARTA INDONESIA |
| CORONA-QUEZADA, HILDA | PAYTA #618, P.B. LINDAVISTA DF MEXICO 7300 MEXICO |
| CORP, ERYAN | 6 THEMSTOCLES DERVIS ST PO BOX 21685 NICOSIA CYPRUS |
| CORP. INV. SERVICES (INTL) CIS CANADA | PO BOX 90-1109 BEIRUT LEBANON |
| CORP. INV. SERVICES (INTL) CIS HAPPY | PO BOX 90-1109 BEIRUT LEBANON |
| CORP. INV. SERVICES (INTL) CIS SOPHIA | PO BOX 90-1109 BEIRUT LEBANON |
| CORPORAAL-SCHORTINGHVIS, A. | BACHLAAN 7 VOORSCHOTER 2252 NA NETHERLANDS |
| CORPORATE INVESTMENT SEVICES LTD. | ZALKA HIGHWAY - ARISS BUILDING BEIRUT LEBANON |
| CORPUZ, JUNE | 4 GLENILLA ROAD LONDON NW3 4AW UNITED KINGDOM |
| CORRADO, ELIZABETH | VIA VINCENZO BELLINI N. 11 MILANO 20122 ITALY |
| CORRADO, REBECCHI | VIA CITTADELLA 26 29121 PIACENZA PC ITALY |
| CORRALES, GUADALUPE BEGONA PIMEIRO | C/ LUIS TABOADA, 29 VIGO 36201 SPAIN |
| CORRAN, ANGELA | 1 PEARSONS CLOSE HOLT NORFOLK NR25 6EH UNITED KINGDOM |
| CORRAS, TERRY | 24 LINDOM AVENUE DUR CHESTER-LE-STREET DH3 3PP UNITED KINGDOM |
| CORREIA PEREIRA FERRAZ, PAULO | AV. FRANCA, N-46-6 ESQ. VILA NOVA DE FAMALICAO 4760-104 PORTUGAL |
| CORREIA, ANTONIO FERNANDO ROSARIO | QUINTA VENDA MARES ABRIGADA 2580-067 PORTUGAL |
| CORREIA, MANUEL JOAQUIM GONCALVES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CORREIA, MANUEL JOAQUIM GONCALVES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CORREIA, MANUEL JOAQUIM GONCALVES | RUA 20 JUNHO, 895 VILA NOVA DE FAMALICAO 4760-062 PORTUGAL |
| CORSALINI, ENRICO | 2-10-18 MOTO AZABU TOKYO 106-0046 JAPAN |
| CORSALINI, ENRICO J | 2/10/2018 MOTOAZABU 13 TOKYO 106-0046 JAPAN |
| CORSALINI, ENRICO J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CORSICO, ARDITA | VIALE UMBRIA 22 MILANO 20135 ITALY |
| CORTAL CONSORS S.A., GERMAN BRANCH | TRANSFEROR: REISEBURO, KUFEL & NOETE BAHNHOFSTRASSE 55 NUREMBERG 90402 GERMANY |
| CORTAL CONSORS SA | TRANSFEROR: PRETZL, ELENA BAHNHOFSTRASSE 55 90402 NUREMBERG GERMANY |
| CORTAL CONSORS SA | TRANSFEROR: PRETZL, CELINA BAHNHOFSTRASSE 55 90402 NUREMBERG GERMANY |
| CORTES GONZALVO, MARIA TERESA | AVDA LAS TORRES, 35-DCH 8 5 50008 ZARAGOZA SPAIN |
| CORTES, JOSE III VALENC | SUITE 3204 PACIFIC PLACE APARTMENTS 88 QUEENSWAY HONG KONG NA HONG KONG |
| CORTESE, JOHN | 26 HANS RD FLAT 2 LONDON SW3 1RW UNITED KINGDOM |
| CORTINOVIS, ENRICO | 2/G VIA BREMBO BG DALMINE (BG) 24044 ITALY |

| Claim Name | Address Information |
|---|---|
| CORTINOVIS, ENRICO | CHARLES RUSSELL LLP ATTN: SOPHIE WHITBREAD 5 FLEET PLACE LONDON EC4M 7RD UNITED KINGDOM |
| CORTINOVIS, ENRICO | FLAT 4, 11 ROYAL CRESCENT LONDON W11 4SL UNITED KINGDOM |
| COSAITIS, MARK A. | 18 LYFORD ROAD LONDON SW18 3LG UNITED KINGDOM |
| COSBIE ROSS, BEN | 73 KHAMA ROAD TOOTING LONDON SW170EN UNITED KINGDOM |
| COSCOLLA, MIRIAM BANO | TRANSFEROR: MAGDALENA PASCUAL, JOSE FRANCISCO C/ SAMUEL ROS, NO 49-1 16 VALENCIA 46023 SPAIN |
| COSGROVE, RORY | GARDEN FLAT 90 LEWIN ROAD STREATHAM LONDON SW16 6JU UNITED KINGDOM |
| COSH, JAMES D | 13 CHARTER BUILDINGS CATHERINE GROVE LONDON SE10 8BB UNITED KINGDOM |
| COSSEY FINANCE LTD | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| COSTA BISBAL, CARMEN | ATTN: MRS. JIMENEZ RAMBLA CATALUNYA 95 BARCELONA 08008 SPAIN |
| COSTA DORADA S.A. | 1, RUE GOETHE L-1637 LUXEMBOURG |
| COSTA FATELA, CARLOS | R. JOAO CHAGAS, 65-2 DTO ALGES 1495-075 PORTUGAL |
| COSTA JORGE, FRANCISCO JOSE | AV QTA ATALAIA, 18, 3 DTO - CRUZ PAU AMORA 2845-546 PORTUGAL |
| COSTA MARIO, ARMENIO | RUA ANTONIO JOSE DE ALMEIDA 15-17, 1 ANDAR FUNCHAL MADERIA 9000-062 PORTUGAL |
| COSTA OLIVEIRA, FRANCISCO | PC BOM SUCESSO 127-131 SALA 210 PORTO 4150-146 PORTUGAL |
| COSTA PEREIRA, JOQAUIM | RUA DO CADAVAO, 1754-VILAR DO PARAISO VILA NOVA DE GAIA 4405-799 PORTUGAL |
| COSTA PIMENTEL CARNEIRO LEAO, SOFIA | R PADRAO, 219, 1 DTO PORTO 4150-559 PORTUGAL |
| COSTA REIS OLIVEIRA, ANIBAL | QTA DA LAGE REQUIAO 4770-460 PORTUGAL |
| COSTA RIERA JOSEP/TRACHSEL FREUND ROSE ESTHER | TORRAS I BAGES 8 APT CORREOS 336 VIC BARCELONA 08500 SPAIN |
| COSTA ROLO, FERNANDO FRANCO | A BOA VIST, LT. B ERICEIRA 2655 PORTUGAL |
| COSTA SANTOS LEAL, MIGUEL | RUA D. AFONSO HENRIQUES NO. 717 SAO JOAO DA MADEIRA 3700-027 PORTUGAL |
| COSTA TARECO, ISALTINO ROSARIO | AV. COMANDANTE RAMIRO CORREIA, 40 BEJA 7800-261 PORTUGAL |
| COSTA, FRANCISCO MANUEL DOS SANTOS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, FRANCISCO MANUEL DOS SANTOS | RUA MARQUESA DE ALORNA, 15-A LISBOA 1700-299 PORTUGAL |
| COSTA, JOSE PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, JOSE PEREIRA | R. CEREJEIRA, 38 FIAES VFR 4505-265 PORTUGAL |
| COSTA, MANUEL MARINHO RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, MANUEL MARINHO RODRIGUES | R. MAESTRO FREDERICO FREITAS, 7-8 ESQ. LISBOA 1500-399 PORTUGAL |
| COSTA, MARIA GRACIELA | CIUDAD DE LA PAZ 1102 - 3 O BUENOS AIRES CP1426 ARGENTINA |
| COSTA, RODRIGO DA CONCEICAO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, RODRIGO DA CONCEICAO | RUA SALADO 102/104 PORTO 4350-282 PORTUGAL |
| COSTA, VITALIANO JULIO | R MARQUES MINAS, 42 - CABANAS QUINTA DO ANJO 2950-630 PORTUGAL |
| COSTANTINI, MARY LOUISE | 116 DEGROW CRESCENT BINBROOK ON L0R 1C0 CANADA |
| COSTELLA, MARCO F | 13 BENNETT PARK BLACKHEATH LONDON SE3 9RA UNITED KINGDOM |
| COSTELLO, DANIEL | 123 DISCOVERY DOCKS WEST 2 SOUTH QUAY LONDON E14 9LT UNITED KINGDOM |
| COSTELLO, DECHLAN | 38 SHORTRIDGE COURT WITHAM ESSEX ESSEX CM8 1ET UNITED KINGDOM |
| COSTEROUSSE, GILLES | FLAT 1705 - ONE WEST INDIA QUAY 24 HERTSMERE ROAD LONDON E14 4ED UNITED KINGDOM |
| COSTEROUSSE, GILLES J. | #1705,1 W INDIA QUAY 24 HERTSMERE ROAD LONDON E14 4ED UNITED KINGDOM |
| COSTERS-VAN LEEMPUTTEN, ALFONS | VRIJE JACHTLAAN 1 TREMELO 3120 BELGIUM |
| COSTIN, PAUL | 508-15 PLACE DE LA TRIADE POINTE-CLAIRE QC H9R OA3 CANADA |
| COTTE, MAGALI | 72A, OLD BROMPTON ROAD FLAT 4 LONDON SW7 3LQ UNITED KINGDOM |
| COTTEE, SIAN D | 53 PRESTBURY CRESCENT WOODMANSTERNE SURREY BANSTEAD SM73PJ UNITED KINGDOM |
| COTTING, HENRI & MARCELLE | ROUTE DU PETIT-EPENDES 33 EPENDES FR CH-1731 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| COTTING, ROBERT & MARY JANE | FIN DU BOCHET, 14 LE VAUD 1261 SWITZERLAND |
| COTTON, MARIE-EDITH | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COTTON, MARIE-EDITH | RUE DE SPY 40 FLOREFFE 5150 BELGIUM |
| COTTON, WILLIAM A | 72 HILLFIELD COURT BELSIZE AVENUE LONDON NW34BG UNITED KINGDOM |
| COTTRELL, ALAN & EMA | 2 BRAMBLE CLOSE MANSTONE LANE SIDMOUTH DEVON EX10 9X4 UNITED KINGDOM |
| COUGHLIN, FAYE | 14 WENTWORTH HOUSE HAMPSTEAD AVENUE REPTON PARK ESSEX WOODFORD GREEN IG8 8QB UNITED KINGDOM |
| COULANT GROEP B.V. | T/A/V J.A.J. VERHEIJEN POSTBUS 595 WEERT 6000 AN NETHERLANDS |
| COULTHARD, ELAINE V | 12 HERTFORD ROAD DIGSWELL HERTS WELWYN AL60DE UNITED KINGDOM |
| COULTON, CATHERINE | 27 FIVE ACRES STONE HOLY CROSS NORWICH, NORFOLK UNITED KINGDOM |
| COUNSUMER UNSECURED REPERFORMING LOANS CURL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 5TH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| COUNSUMER UNSECURED REPERFORMING LOANS CURL PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| COUNT LEPOLD D'URSELL | 42 RUE J.G. EGGERICX BRUSSELS 1150 BELGIUM |
| COUNTRYWALK LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| COUNTRYWALK STATE LTD. | MERRILL LYNCH BANK  TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| COURET MOLINS, MARIA ANGELES | CARLOS GINEBREDA PASEO DE GRACIA, 81 BARCELONA 08008 SPAIN |
| COURET MOLINS, MARIA ANGELES | CALLE BERNA 30 - ATICO BARCELONA 08023 SPAIN |
| COURTOIS-PHILIPS | VOSSEKOTSTRAAT 88 ST. NIKLAAS 9100 BELGIUM |
| COUSINS, NOVIA | 12 RICHMOND DRIVE ESSEX CLACTON ON SEA CO15 2PH UNITED KINGDOM |
| COUSSAERT, GINO | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COUSSAERT, GINO | GRAUWEBROEDERSSTRAAT 137 DIKSMUIDE 8600 BELGIUM |
| COUSSERIER, JEAN-PAUL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| COUSSERIER, JEAN-PAUL | VOORUITGANGSTRAAT 9 AALST 9300 BELGIUM |
| COUTINHO, FERNANDO HERNRIQUE PEIXOTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COUTINHO, FERNANDO HERNRIQUE PEIXOTO | RUA ALVES REDOL N 314, 10 DT-4 PORTO 4050-042 PORTUGAL |
| COUTO, PABLO | OLAZABAL 3035 4 A CF BELGRANO 1428 ARGENTINA |
| COUTTOLENE, ALICIA CAMPOS | MINERVA 339; COLONIA FLORIDA 01030 MEXICO |
| COVARRUBIAS, FRANCISCO OROZCO | CIRCUNVALACION NTE # 129 COL.NORTE AGUASCALIENTES AGS  20020 MEXICO |
| COVARRUBIAS, MARCO | APARTADO POSTAL #6 LOS MOCHIS, SINALOA MEXICO |
| COVEY, DAVID J. | 64 THE MARLOWES LONDON NW8 6NA UNITED KINGDOM |
| COVIDIEN INTERNTIONAL FINANCES.A | 17 BOULEVARD DE LA GRANDE DUCHESSE CHARLOTTE LUXEMBOURG 1331 LUXEMBOURG |
| COVILL, LAURENCE | 4 WILLOW VALE KENT CHISLEHURST BR7 5DF UNITED KINGDOM |
| COWBURN, ALEXANDER D | 10 CAVELL CRESCENT ESSEX HAROLD WOOD RM3 0WL UNITED KINGDOM |
| COWELL, NATALIE | 40 SLAIDBURN GREEN BERKS BRACKNELL RG12 0GG UNITED KINGDOM |
| COWEN, EDWARD | 7A CHESTERFIELD HILL LONDON W1J 5BN UNITED KINGDOM |
| COWEN, NICOLA | FLAT 61, STANTON HOUSE, 620 ROTHERHITHE STREET, LONDON SE16 5DJ UNITED KINGDOM |
| COWEY, MAURICE | URB. GUADALMINA BAJA CALLE 14, CHALET 141A MARBELLA SPAIN |
| COWPER, STEVE | 6A WALDEN ROAD SEWARDS END ESSEX SAFFRON WALDEN CB10 2LF UNITED KINGDOM |
| COX, ADRIAN | 91 WEALD ROAD KENT SEVENOAKS TN13 1QJ UNITED KINGDOM |
| COX, ANNA | 39 MEADVALE ROAD LONDON W5 1NT UNITED KINGDOM |
| COX, GEORGE | 49 JACK STRAW'S LANE HEADINGTON OXON OXFORD OX3 0DW UNITED KINGDOM |
| COX, GRAHAM JOHN | 14 UNION PARK GREENWICH LONDON SE10 0JA UNITED KINGDOM |
| COX, H.P.P.M. | BEETHOVENSTRAAT 13 EIJSDEN 6245 GK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| COX, JEAN | 100 LIVERPOOL ROAD FORMBY MERSEYSIDE LIVERPOOL UNITED KINGDOM |
| COYM, PETER | OBERER REISBERG 34 BAD HOMBURG BE 61350 GERMANY |
| CPC CORPORATION,TAIWAN | CPC CORPORATION, TAIWAN TAIPEI CITY 11010 TAIWAN, PROVINCE OF CHINA |
| CPF BOARD | 79 ROBINSON ROAD, CPF BUILDING # 32-00 S (068897) SINGAPORE |
| CPM ADVISERS LTDA/C CPM SECURITISATION FONDS SA | ATTN: WILLIAM LAVELLE C/O: CPM ADVISORS LIMITED NORFOLK HOUSE 30 CHARLES II STREET LONDON SW1Y 4AE UNITED KINGDOM |
| CPV/CAP COOP PERSONALVERSICHERUNG | HARALD SIEWERT LEITER FINANZANLAGEN DORNACHERSTR. 156 POSTFACH 2550 4002 BASEL SWITZERLAND |
| CQS ABS MASTER FUND | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS ABS MASTER FUND LIMITED | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS ASIA MASTER FUND LIMITED | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FUND LIMITE | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS CONVERTABLE AND QUANTITATIVE STRATEGIES MASTER | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS CONVERTIBLE AND QUANTITATIVE STRATEGIES MASTER | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MA | LUX FUND – GLOBAL CREDIT BOND PORTFOLIO (103232) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| CR GLOBAL INVESTMENT LIMITED | P.O. BOX 6248 DUBAI UNITED ARAB EMIRATES |
| CRAB, MIEKE | MILSESTRAAT 98 HAASRODE 3053 BELGIUM |
| CRABTREE, IAN JOHN | 51 KINGFISHER HOUSE JUNIPER DRIVE WANDSWORTH LONDON SW18 1TX UNITED KINGDOM |
| CRAFT, ANDREW MICHAEL | 10 DEEPWELL DRIVE SURREY CAMBERLEY GU15 2HF UNITED KINGDOM |
| CRAHAIJ, MARK | HEERSESTRAAT 5 D HEERS 3870 BELGIUM |
| CRAIG WHITE PTY LTD | C/- CRAIG WHITE P.O. BOX 1918 BYRON BAY NSW 2481 AUSTRALIA |
| CRAIG, LINDA | 18 KESTREL PLACE WATERSTONE WAY KENT STONE DA9 9TW UNITED KINGDOM |
| CRAIG, M. | MEVROUW J.M. CRAIG-HUDSON INDUSTRIEHAVEN 6 HELLEVOETSLUIS 3221 AD NETHERLANDS |
| CRAIG, PHILIP | 59 DOVERCOURT ROAD LONDON SE22 8SS UNITED KINGDOM |
| CRAIGIE, ALAN & RITA | BEECH HILL DUNLAVIN CO. WICKLOW IRELAND |
| CRAIGIE, DAVID AND IRENE | 28 STEWARTON DRIVE CAMBUSLANG GLASGOW G72 8DF UNITED KINGDOM |
| CRAIOVEANU, GHEORGHE | AVDA DE LOS PINOS 60 GRAO DE CASTELLON (CASTELLON) 12100 SPAIN |
| CRAMER, ANNELIES | SOPHIENSTR. 232 KARLSRUHE 76185 GERMANY |
| CRAMER, C. | KRULLENLAAN 2 BLOEMENDAAL 2061 JJ NETHERLANDS |
| CRAMER, C. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| CRAMP, J. | 175 STATION ROAD CROPSTON LE7744 UNITED KINGDOM |
| CRANDON, MARC | 1 GREENWAY AVENUE WALTHAMSTOW E173QS UNITED KINGDOM |
| CRANE, JOHN & SYLVIA | HILL FARM, COLTISHALL ROAD BUXTON, NORFOLK NR10 5JD UNITED KINGDOM |
| CRANFIELD CAMPUS SOCIAL CLUB LTD | BUILDING 33 WHARLEY END CRANFIELD BEDFORD MK43 OAL UNITED KINGDOM |
| CRASTON, EDMUND ANTHONY | 8 ST. MAUR ROAD LONDON SW6 4DP UNITED KINGDOM |
| CRAWFORD, SAM | 7 AZOF STREET GREENWICH LONDON SE10 0EG UNITED KINGDOM |
| CRC CREDIT FUND FKA CRC GLOBAL STRUCTURED CREDIT F | MATTHEW CAVANAGH, GENERAL COUNSEL C/O CHRISTOFFERSON, ROB @ COMPANY (UK) LLP 28 QUEEN ANNE'S GATE LONDON SW1H9AB ENGLAND |
| CRC CREDIT FUND LTD | MATTHEW CAVANAGH, GENERAL COUNSEL C/O _ CHRISTOFFERSON, ROB & COMPANY (UK) LLP 38 QUEEN ANNE'S GATE LONDON SW1H 9AB ENGLAND |

| Claim Name | Address Information |
|---|---|
| CRC CREDIT FUND LTD FKA CRC GLOBAL STRUCTURED CRED | MATTHEW CAVANAGH C/OCHRISTOFFERSON, ROB & COMPANY (UK) LLP 28 QUEEN ANNE'S GATE LONDON SW1H9AB ENGLAND |
| CREA CAPITAL BV | F.A.O. A.J. BURGGRAAFF BURGEMEESTER DAMSSTRAAT 50 TILBURG 5037 NS NETHERLANDS |
| CREALLY, DAMIAN JOSEPH AND GEORGINA ANNE | FLAT A, 1/F BLOCK 5 LA VISTA, VISTA AVENUE DISCOVERY BAY LANTAU ISLAND, HK HONG KONG |
| CREATION PROPERTIES LIMITED | C/O HSBC INTERNATIONAL TRUSTEE (SINGAPORE) LIMITED 21 COLLYER QUAY #09-01 HSBC BUILDING SINGAPORE 049320 SINGAPORE |
| CRECON RESEARCH AND CONSULTING INC | NIHONYAKUGAKUKAI NAGAI KINENKAN BLDG., 2-12-15 SHIBUYA, SHIBUYA-KU, TOKYO 150-0002 JAPAN |
| CREDICAN, C.A | ATTN: ALVARO GORRIN AV. VENEZUELA, EDF. VENEZUELA, PH EL ROSAL CARACAS VENEZUELA |
| CREDICORP SECURITIES INC., FOR THE | BENEFIT OF JUDITH EVA SINGER AND/OR HERSH WEINBERG 50 ST. BLDG CREDICORP BANK PANAMA 1ST FL PANAMA PANAMA |
| CREDICORP SECURITIES INC., FOR THE | CREDICORP SECURITIES, INC. P.O. BOX 0833-0125 PANAMA REPUBLIC OF PANAMA |
| CREDIMO N.V. | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| CREDIMO N.V. | WEVERSSTRAAT 6-10 ASSE B-1730 BELGIUM |
| CREDIT 1899 FOUNDATION | C/O GLOBAL WEALTH MANAGEMENT RBC (UK) LTD 71 QUEEN VICTORIA STREET LONDON EC4V 4DE UNITED KINGDOM |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT AGRICOLE MUTUEL DE FRANCHE-COMTE | ATTN: MR. PHILIPPE LOUVET 11 AVENUE ELISEE CUSENIER BESANCON CEDEX 09 25084 FRANCE |
| CREDIT AGRICOLE S.A. | ATTN: MS. ANNE PAULUS BOULEVARD SYLVAIN DUPUIS, 251 BRUXELLES 1070 BELGIUM |
| CREDIT ANDORRA, S.A. | ATTN:JOSEPH-ARSENI RAMONEDA AVENIDA MERITXELL 80, EDIF. B - 5A PLANTA ANDORRA LA VELLA ANDORRA SPAIN |
| CREDIT ANDORRA, S.A. | ATTN: JOAN MARC CAMINAL AV. MERITXELL 80, EDIFICI B, PLANTA 5 ANDORRA LA VELLA AD500 SPAIN |
| CREDIT ANDORRA, S.A. | ATTN: MR. JOAN MARC CAMINAL AV. MERITXELL 80, EDIFICI B, PLANTA 5 ANDORRA LA VELLA AD500 SPAIN |
| CREDIT COOPERATIF | ATTN: PATRICK PRUD'HOMME 72 AVENUE DE LA LIBERTE NANTERRE 92002 FRANCE |
| CREDIT DU NORD | LEO PALMIERI CREDIT DU NORD LEGAL DEPARTMENT (DEPARTEMENT JURIDIQUE) 59 BOULEVARD HAUSSMANN PARIS 75008 FRANCE |
| CREDIT EUROPE BANK NV | ATTN: RUSSELL WELSH F/K/A FINANSBANK HOLLAND NV KARSPELDREEF 6A 1101 CJ AMSTERDAM NETHERLANDS |
| CREDIT FONCIER DE FRANCE | DIRECTION GENERALE ATTN: FRANCOIS BLANCARD 19 RUE DES CAPUCINES 75001 PARIS FRANCE |
| CREDIT INDUSTRIEL ET COMMERCIAL | 6 AVENUE DE PROVENCE 75009 PARIS PARIS CEDEX 09 75452 FRANCE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT INDUSTRIEL ETCOMMERCIAL (CIC) | COMPAGNIE FINANCIERE DE CIC ET DE L'UNION EUROPEEN PARIS 75002 FRANCE |
| CREDIT LIBANAIS SAL | SOFIL CENTER - CHARLES MALEK AVE. ASHRAFIEH 1100 2811 P.O. BOX 16-6729 BEIRUT LEBANON |
| CREDIT MARITIME VIE S.A. | 24 RUE DU ROCHER PARIS 78008 FRANCE |
| CREDIT SUISSE | PARADEPLATZ 8 ZURICH 6001 SWITZERLAND |
| CREDIT SUISSE | P.O. BOX 920 ZURICH CH-8070 SWITZERLAND |
| CREDIT SUISSE AG, SINGAPORE BRANCH | TRANSFEROR: CREDIT SUISSE ONE RAFFLES LINK UNIT 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, SINGAPORE BRANCH | TRANSFEROR: CREDIT SUISSE (UK) LIMITED ONE RAFFLES LINK UNIT 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE ASSET MANAGEMENT INFLATION LINKED BO | CREDIT SUISSE ASSET MANAGEMENT AUSTRALIA 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE FINANCIAL PRODUC LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE INTERNATIONAL LONDON E14 4QJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE LONDON E144QJ UNITED KINGDOM |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | ONE CABOT SQUARE LONDON E144QJ UNITED KINGDOM |
| CREDIT SUISSE, MADRID | UETLIBERGSTRASSE 231 ZURICH CH-8070 SWITZERLAND |
| CREDIT URUGUAY BANCO SA | RINCON 500 CP 11.000 URUGUAY |
| CREDITANSTALT VENEZ | C/O GLOBAL WEALTH MANAGEMENT RBC (UK) LTD 71 QUEEN VICTORIA STREET LONDON EC4V 4DE UNITED KINGDOM |
| CREDITO COOPERATIVO INTERPROVINCIALE VENETO | SCARL VIA MATTEOTTI 11 MONTAGNANA VENETO 35044 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: MR. LUCA MARIANI VIA EMILIA S. PIETRO, 4 REGGIO EMILIA 42100 ITALY |
| CREDITO EMILIANO S.P.A. | TRANSFEROR: BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA ATTN: MR. LUCA PASQUALE MARIANI & MR. EFISIO BERTRAND VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO SPA | ENZO ALBANO VIA CHE GUEVARA 4 REGGIO EMILIA 4210 ITALY |
| CREDITO EMILIANO SPA | VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42100 ITALY |
| CREDITO INDUSTRIALE SAMMARINESE S.P.A. | ATTN: GIANCARLO RIGHI PIAZZA BERTOLDI, 8 SERRAVALLE 47899 ITALY |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | CREITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREEMERS, F.P.M. | ANSBALDUSLAAN 27 WAALRE 5581 CV NETHERLANDS |
| CREMER, GERHARD | HERMANN-EHLERS STR 21 GLADBEOK 45966 GERMANY |
| CREMER, HELMUT AND ANNELIESE | HOMBURGER STR. 12 KOLN 50969 GERMANY |
| CREMERS, PAUL J.F. | VEELADINGSTRAAT 7C ROERMOND 6041 HW NETHERLANDS |
| CREMIN, PATRICK G. | 12 LAUDERDALE MANSIONS LAUDERDALE ROAD MAID VALE LONDON W91NE UNITED KINGDOM |
| CRENSAL TRADING S.A. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| CRESCIOLI, FIORELLA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CRESCIOLI, PAOLO AND BRANDI, LUCIA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CRESNOM SERVICES INTERNATIONAL INC | ONE MONTAGUE PLACE, 1ST FLOOR PO BOX N-4906 EAST BAY STREET NASSAU BAHAMAS |
| CRESPI CANESSA, ANA MARIA | ELLAURI 832 APT 101 MONTEVIDEO URUGUAY |
| CRESPO ALLUE, JESUS ANTONIO | CL ORO 42 A VALLADOLID 47012 SPAIN |
| CRESPO ALLUE, JESUS ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CRESPO MOVELLAN, FRANCISCO ANTONIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CRESPO MOVELLAN, FRANCISCO ANTONIO / | & MARIA ASUNCION GUTIERREZ GAMO C/ LACALLE 2 COLOMBRES, ASTURIAS 33590 SPAIN |
| CRESPO SAENZ DE PIPAON, MARIA PILAR | ESCUELAS PIAS 7 BARCELONA 08017 SPAIN |
| CRESPO, MIGUEL GARCIA | CAMINO NUEVO, 57 ALCOBENDAS-MADRID 28109 SPAIN |
| CRESSWELL, NIGEL | TUCHOLSKYSTRASSE 106 HE FRANKFURT 60598 GERMANY |
| CREUI, SUFIAN | FLAT 2 96 GLOUCESTER PLACE LONDON W1U 6HT UNITED KINGDOM |
| CREUSEN, J.H.P.M. EN | CREUSEN-VAN KUIJK, G.P.A. KENNEDYLAAN 4 GOIRLE 5051 XG NETHERLANDS |
| CREZEE - BAX, C. | VAN POLANENSTRAAT 43 H.J. AMBACHT 3341 GN NETHERLANDS |
| CREZEE-HOOGZAND, M.P. | RIJKSSTRAATWEG 135 RIJSOORD 2988 BC NETHERLANDS |
| CRIAMODA IMP EXP CONF LDA | RUA S JAO BAPTISTA 3418 PONTE GMR 4805-309 PORTUGAL |
| CRICK, ANDREW PAUL RIC | 10 JACKSON CLOSE LONDON E9 7ER UNITED KINGDOM |
| CRIEGEE, LUTZ AND ERIKA | AHORNWEG 92 HALSTENBEK 25469 GERMANY |
| CRIENEN, JC | CRIENEN-LENDERS, A.P. BREEKWIJENWEG 1 BAARLO 5991 RA NETHERLANDS |
| CRIJNS, F.F.A. AND/OR CRIJNS-VAN DER GROOF, W.A.C. | ROSSINILAAN 8 HILVERSUM 1217 CB NETHERLANDS |
| CRIKELER, LUC | AV. DE DOICEAU 16 WAVRE B-1300 BELGIUM |
| CRIM | PO BOX 195387 SAN JUAN 00919-5387 PUERTO RICO |
| CRINS, W.P.D.R. | INZAKE F.F.R. CRINS POSTBUS 3000 THORN 6017 ZJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| CRINS, W.P.D.R. | INZAKE J.P.A. CRINS POSTBUS 3000 THORN 6017 ZJ NETHERLANDS |
| CRIPPS FOUNDATION | C/O KENT ASSOCIATES LTD P.O BOX 95 23/25 THE POLLET ST. PETER PORT GUERNSEY GY 14BX UNITED KINGDOM |
| CRISCIONE, ANGELINA | AVENUE REINE ELIZABETH, 51 DISON 4820 BELGIUM |
| CRISTIAMOS DE JEHOVA, TESTIQOS | APARTADO 132 28850 TORREJON DE ARDOZ MADRID SPAIN |
| CRISTOBAL MUNOZ, CARMEN | PASEO DE EDUARDO DATO, 2 MADRID 28010 SPAIN |
| CRISTOV?O, ANA CATARINA AL | RUA TOMAS RIBEIRO N.º54 LISBOA 105-0231 PORTUGAL |
| CROES, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CROES, EDDY | ASEINDESTRAAT 1 KORTESSEM 3720 BELGIUM |
| CROFT, IAN R. | TOWER A4  #10-01 RIVER PLACE 60 HAVELOCK ROAD SINGAPORE 169658 SINGAPORE |
| CROFT, STEVEN | 43 JACKMAN HOUSE GREEN BANK WAPPING LONDON E1W2PU UNITED KINGDOM |
| CROM, MICHIEL W.H. | 6 RUE DE LA PRAIRIE DAMMARTIN-MARPAIN 39290 FRANCE |
| CROMBE, WILFRIED AND DIERICKX, MARIE ROSE | PERREVELD 64 OPWIJK 1745 BELGIUM |
| CROMBEZ-CLOET, ET MNE | RUE ARTHUR OLEFFE 57 HEPPIGNIES B-6220 BELGIUM |
| CROMPTON, HOLLINS H.R. | 40 WORLAND RD LONDON E15 4EY UNITED KINGDOM |
| CRONHOLM, WILHELM | 23 MERIDIAN COURT 7 EAST LANE LONDON SE16 4UF UNITED KINGDOM |
| CRONSTEDT, GABRIEL | SHANKAR MAHAL SOPHIA COLLEGE LANE BREACH CANDY MUMBAI 400026 INDIA |
| CROOK, ALASTAIR | FLAT 2 153 BALHAM HILL BALHAM LONDON SW12 9DJ UNITED KINGDOM |
| CROOK, ALASTAIR | FLAT 2 153 BALHAM HILL LONDON SW12 9DJ UNITED KINGDOM |
| CROOK, PETER & HILARY | BRAEHEAD 6 CARNEIL ROAD CARNOCK DUNFERMLINE FIFE KY12 9JH UNITED KINGDOM |
| CROOKES, ROSAMUND CELIA | 144 WINSTREE ROAD STANWAY COLCHESTER ESSEX C03 0QF UNITED KINGDOM |
| CROONEN BEHEER B.V. | VAN OLDENBARNEVELTLAAN 7 ROSMALEN 5242 AP NETHERLANDS |
| CROONEN-PROSFELD, J.H.M. | KEIZEISTRAAT 14 ROSMALEN 5241 TL NETHERLANDS |
| CROSS, JASON | 6 KENDALL COURT 8 TUDOR ROAD LONDON SE19 2JJ UNITED KINGDOM |
| CROSS, MARTIN | PIRAN D'ARCY CLOSE HUTTON ESSEX BRENTWOOD CM132PY UNITED KINGDOM |
| CROSS, MARTIN ROBERT | PIRAN DARCY CLOSE BRENTWOOD UNITED KINGDOM |
| CROSSALTA GAS STORAGE & SERVICES LTD. | 1600, 700-2ND ST SW CALGARY AB T2P 2W1 CANADA |
| CROSTON, ANGUS | 43 CLINTON ROAD BOW E3 4QY UNITED KINGDOM |
| CROTJEE, P.A. EN/OF H. CROTJEE KOLTHOF | BEEMD 19 STOMPETOREN 1841 EJ NETHERLANDS |
| CROTJEE, S. | VLIETWAARD 143 ALKMAAR 1824 LD NETHERLANDS |
| CROUCHER FOUNDATION, THE | SUITE 501 NINE QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| CROUT, KEITH AND JERRY FINLAY | 30 ORCHARD DRIVE WATFORD, HERTS WD17 3DY UNITED KINGDOM |
| CROWLEY, DAPHNE | 4 INCE ROAD THORTON, LIVERPOOL MERSEYSIDE L23 4UF UNITED KINGDOM |
| CROWLEY-NICOL, COLVINA | 20 IVY CLOSE KENT DARTFORD DA1 1XT UNITED KINGDOM |
| CROWN ASIA PROFITS LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| CROWN BUSINESS COMMUNICATIONS LTD | SHEPHERDS STUDIOS WEST ROCKLEY ROAD LONDON W14 0EH UNITED KINGDOM |
| CROWN SOURCE INTERNATIONAL | PO BOX 3-56 SAN CHUNG CITY TAIPEI HSIEN TAIWAN, PROVINCE OF CHINA |
| CROXTON LIMITED | UNIT 2305-15, METRO LOFT 38 KWAI HEI STREET, KWAI CHUNG, N..T. HONG KONG |
| CROXTON LIMITED | UNIT 2305-15, 23/F METRO LOFT 38 KWAI HEI STREET KWAI CHUNG, N.T. HONG KONG |
| CROZET, ALAIN | 11 RUE ALGESIRAS INMEUBLE SOODI APT 404 TANGER 9000 MOROCCO |
| CRUCHE BELEGGINGEN B.V. | DE HEER W.F.K. KRUIKEMEIER P/A BANKRASHOF 3 1183 NP AMSTELVEEN NETHERLANDS |
| CRUDGINGTON, ALEX W | 30 CRANWELL COURT WICKHAM ROAD SHIRLEY SURREY CROYDON CR0 8BB UNITED KINGDOM |
| CRUICKSHANKS, WADE | 2F TAI TAM GARDENS 11 TAI TAM RD HONG KONG HONG KONG |
| CRUIJSSEN, RMJ | JEF VAN BEBBERHOF 8 TILBURG 5026 PM NETHERLANDS |
| CRUISE, DAVID | 16 BLUEGATES 4 BELVEDERE DRIVE LONDON SW19 7DG UNITED KINGDOM |
| CRUISE, STEVEN R | 67 HALDON ROAD LONDON SW181QF UNITED KINGDOM |
| CRUSE, CLEMENT | 73B WARWICK SQUARE LONDON SW1V2AR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CRUTCHETT, IAN | 7 THE SHAWS HERTS WELWYN GARDEN CITY AL7 2HR UNITED KINGDOM |
| CRUZ FERRO, ANTONIO FERNANDO | R VASCO GAMA, 54, 2 ESQ FARO 8000-442 PORTUGAL |
| CRUZ PEREIRA, LUIS | RUA MATA 1355, APT 46 PACOS DE BRANDAO 4535-289 PORTUGAL |
| CRUZ, MARCELO | 44 THE DRIVE KENT SEVENOAKS TN13 3AF UNITED KINGDOM |
| CRYSTAL, DANIELLE | 29 ADDISLAND COURT HOLLAND VILLAS ROAD MDDSX LONDON W14 8DA UNITED KINGDOM |
| CS ACCOUNTING | SHINJYUKU CENTER BILD 30F 1/25/2001 NISHI-SHINJYUKU SHINJYUKU-KU, 13 163-0630 JAPAN |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP, TD CANADA TRUST TOWER, GROUND FL P.O. BOX 505 TORONTO ON M5H 284 CANADA |
| CTK PRIVATSTIFTUNG | LEONHARD ROMIG & MAXIMILIAN KLETTER KOHLMARKT 8-10 WIEN 1010 AUSTRIA |
| CUADRADO SALMERON, ALBERTO & FRANCISCO JOSE | CL MARQUES DE COMILLAS, 13 7 E ESC. DCHA. ALMERIA 04004 SPAIN |
| CUATRECASAS LLP | TOWER 42-20 FLOOR 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| CUBEL MUNOZ, ROSA MARIA | BANCO BANIF - RAMBLA FERRAN, 10 LERIDA 25007 SPAIN |
| CUBEL MUNOZ, ROSA MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CUBELLS, TAMZIN | E202 LA TOUR, YOYOGI-UEHARA 3-28-1 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| CUBITT, JACQUELINE | 78 ASKWITH ROAD ESSEX RAINHAM RM13 8ER UNITED KINGDOM |
| CUCCOVILLO, FRANCESCO | 2, THE CRESCENT LONDON SW13 ONN UNITED KINGDOM |
| CUCIANA, BACCHI | V. LE DON STURZO 20 MANTOVA 46100 ITALY |
| CUCULATA, SICAV, S.A | CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| CUDMORE, MARK | FLAT 5, 128, BOROUGH HIGH ST., LONDON BRIDGE LONDON SE11LB UNITED KINGDOM |
| CUELLAR FERNANDEZ, JESUS | TR. DEL CABANAL 5, BLQ. 1, ESC. 3, 3A ALICANTE 03016 SPAIN |
| CUELLAR FERNANDEZ, JESUS | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CUELLAR FERNANDEZ, MARIA DEL CARMEN | C/ MENDEZ NUNUEZ, 40, 4 ALICANTE 03002 SPAIN |
| CUELLAR FERNANDEZ, MARIA DEL CARMEN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CUESTA HERNANDEZ, RAMON | CALLA AUTONOMIA N 16-5 DRCHA. BILBAO 48012 SPAIN |
| CUI HEPING / LI JINHUA | APT BLK 355 WOODLANDS AVENUE 1 #10-707 730355 SINGAPORE |
| CUI QIN | FLAT D 8/F BLOOK 35 LAGUNA CITY LAM TIN, KLN HONG KONG |
| CUIJPERS, R.A.J.G. AND CUIJPERS-EVERS, C.G.G.J. | BURGEMEESTER MINKENBERGSTRAAT 25 STEVENSWEERT 6107 AD NETHERLANDS |
| CULLEN, NEIL R | 12 THE BOROUGH CRONDALL HANTS FARNHAM GU10 5NU UNITED KINGDOM |
| CULLINGFORD, ALAN LEONARD | 44 WOODLAND DRIVE THORPE END NORWICH NR13 5BH UNITED KINGDOM |
| CULTURA, CRISOSTOMO M F | 3/FLR., WESTERN COMMERCIAL BLDG NO. 31 DES VOEUX RD. WEST HONG KONG HONG KONG |
| CUMAN, LISA | 8 OAK LANE SEVENOAKS KENT SEVENOAKS TN13 1NF UNITED KINGDOM |
| CUMMING, BRIAN | 63 ELMSLIE POINT LEOPOLD STREET LONDON E3 4LD UNITED KINGDOM |
| CUMMINGS, SUSAN | 24 NORROY ROAD LONDON SW15 1PF UNITED KINGDOM |
| CUMMINS, DAVID W. | FLAT D, 8/F, BLK D SCENIC VILLAS 8 SCENIC VILLA DRIVE POKFULAM, HONG KONG CHINA |
| CUMMINS, PAUL A | 81 CALTON AVENUE DULWICH LONDON SE21 7DF UNITED KINGDOM |
| CUMMINS, PAUL A. | 81 CALTON AVENUE LONDON SE21 70F UNITED KINGDOM |
| CUMMINS, SARA | 43 VENN ST CLAPHAM SW4 0AZ UNITED KINGDOM |
| CUMNOR CONSTRUCTION LTD PENSION PLAN | REF INDEPENDENT TTEE CO LTD 35 FITZWILLIAM ST UPPER DUBLIN 2 IRELAND |
| CUMNOR CONTRUCTION LTD PENSION PLAN | REF INDEPENDEDNT TTEE CO LTD 35 FITZWILLIAM ST UPPER DUBLIN 2 DUBLIN 2 IRELAND |
| CUNAT BALADER, ELENA | C/RUFINO BLANCO, 10 BAJO C MADRID 28028 SPAIN |
| CUNHA CABRAL, CARLOS MANUEL | R AFONSO BALDAIA, 775 - HAB 244 PORTO 4150 PORTUGAL |
| CUNHA FOLHADELA MOREIRA, VIRGILIO MANUEL | PC LIEGE, 146 PORTO 4150-455 PORTUGAL |
| CUNHA LUCAS, FRANCISCO JOSE | AV BRASIL, 112, 7 ESQ LISBOA 1700-074 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| CUNHA SOARES, CARLOS FERNANDO | COLINAS DO GOLFE - LT 6 2 6/4 - VILAMOURA QUARTEIRA 8125-507 PORTUGAL |
| CUNILL BOIX, RICARDO AND MARIA DEL CARME COLS MART | ID. 35019498C AND ID. 37321375B CL JAUME VIDAL, 47-49, 1-2A SANT FELIU DE LLOBREGAT BARCELONA 08980 SPAIN |
| CUNLIFFE, PETER MICHAEL | 24 LINDISFARNE ROAD WEST WIMBLEDON LONDON SW20 0NW UNITED KINGDOM |
| CUNNIFFE, HEIDI | 22 WOODLAND ROAD CHELMSFORD ESSEX ESSEX CM1 2AT UNITED KINGDOM |
| CUNNINGHAM, JULIE | 16 SHEARMAN ROAD BLACKHEATH LONDON SE39HX UNITED KINGDOM |
| CUOMO, BOJIDAR | VIA ZURCHER 1 VACALLO 6833 SWITZERLAND |
| CURLE, MANDY A | THE OLD SHOP 194 BLUE HOUSE LANE SURREY OXTED RH8 0DE UNITED KINGDOM |
| CURREEM, IMRHAN ABDUL | FLT E-1 6/F EVERGREEN VILLA NO. 43 STUBBS ROAD MID LEVELS, HK HONG KONG |
| CURREEM, IMRHAN ABDUL | FLT E-1 6/F EVERGREEN VILLA NO.43 STUBBS ROAD MID LEVELS HONG KONG |
| CURRY, DAVID | 2-26-6 AKABANE 13 KITA-KU 115-0045 JAPAN |
| CURRY, HUGH WINSTON | 2 WIGAN ROAD SKELMERSDALE LANCASHIRE WN8 8NB UNITED KINGDOM |
| CURTIL, EUGENIE | FLAT 16 29 WIMPOLE STREET LONDON W1G 8GP UNITED KINGDOM |
| CURTIN, KARINA | 7 FANTHORPE ST LONDON SW15 1DZ UNITED KINGDOM |
| CURTIS, ADAM | 67 BENHURST AVENUE ESSEX HORNCHURCH RM12 4QS UNITED KINGDOM |
| CURTIS, CLARE E | 41 CARLISLE AVENUE HERTS ST. ALBANS AL35LX UNITED KINGDOM |
| CURTIS, DIANA NORAH | 1 MALTING COTTAGES LITTLE BRADLEY HAVERHILL SUFFOLK CB9 7JS UNITED KINGDOM |
| CURTIS, ROBERT DANIEL | MIDHOPE PILGRIMS WAY, KEMSING SEVENOAKS, KENT TN15 6LS UNITED KINGDOM |
| CURZEY, JAMES | 45 HAYES HILL HAYES KENT BROMLEY BR2 7HN UNITED KINGDOM |
| CUSSO DURAN, SALVADOR | C/. MIRADOR DEL CODOLAR 39 CASA TOSSA DE MAR 17320 SPAIN |
| CUSTERS, E.M.G.F. | PRINS CLAUSSTRAAT 23 HOENSBROEK 6433 JN NETHERLANDS |
| CUSTERS, NANCY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CUSTERS, NANCY | ACHTERDRIES 56/202 GENTBRUGGE 9050 BELGIUM |
| CUTTS, JACOB A | 2 SCHOOL LANE COTTAGES, SHIPBOURNE KENT TONBRIDGE TN119RW UNITED KINGDOM |
| CUTURELLO, SUNG-SUK KANG | 1060, WEBGASSE 1/16 VIENNA AUSTRIA |
| CUYPERS, GUSTAAF | LAAGEIND 58 STABROEK 2940 BELGIUM |
| CUYPERS, KERRY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CUYPERS, KERRY | TERVUURSESTRAAT 75 LEUVEN 3000 BELGIUM |
| CVF LUX MASTER S.A.R.L | TRANSFEROR: BARCLAYS BANK PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD. ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: BANCA INTESA INFRASTRUTTUREE SVILUPPO SPA C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O CARVAL INVESTORS UK LTD; ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: USB AG, STAMFORD BRANCH C/O CARVAL INVESTORS UK LTD; ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: HAWAI 2 FUND C/O CARVAL INVESTORS UK LTD KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: HAWAI 2 PEA FUND C/O CARVAL INVESTORS UK LTD KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: HAWAII PEA FUND C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT112PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: HAWAII FUND C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT112PD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD UNITED KINGDOM |
| CVF LUX SECURITIES TRADING S.A.R.L. | TRANSFEROR: SEASPRAIE HOLDINGS LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX SECURITIES TRADING SARL | TRANSFEROR: TANG CAPITAL PARTNERS, LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT, OPERATIONS MANAGER KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK, LIMITED ATTN: MATT HIGBEE KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.E.L. | CANADIAN IMPERIAL BANK OF COMMERCE ATTN: JACK S. MCMURRAY 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF (LUX) MASTER S.A.E.L. | C/O CARVAL INVESTORS U.K. LTD ATTN: DAVID SHORT KOWLE HILL PARK - FAIRMILE LANE COBHAM - SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L | CANADIAN IMPERIAL BANK OF COMMERCE ATTN: JACK S. MCMURRAY 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF (LUX) MASTER S.A.R.L | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD. ATTN:DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD ENGLAND |
| CVI GVF (LUX) MASTER S.A.R.L | ATTN: DAVID SHORT C/O CARLVAL INVESTORS U.K. LTD. KOWLE HILL PARK - FAIRMILE LANE COBHAM - SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD. ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHMAM SURREY KT112PD ENGLAND |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: NOMURA INTERNATIONAL PLC. 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG L-1528 LUXEMBOURG |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG L-1528 LUXEMBOURG |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED, SOLELY AS TRUSTEE ON BEHALF OF GENIE II FUND C/O CARVAL INVESTORS UK LIMITED - KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER MUNICIPAL FUND LTD C/O CARVAL INVESTORS UK LIMITED ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER CONVERTIBLE BONDS AND DERIVATIVES FUND LTD C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, |

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER S.A.R.L. | COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER GLOBAL EQUITY FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK, COBHAM FAIRMILE LANE SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: POND VIEW CREDIT (MASTER), L.P. C/O CARVAL INVESTORS UK LTD. ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: STAPLE STREET AVIATION (MASTER) LP C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: LISPENARD STREET CREDIT (MASTER) LTD. C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: LISPENARD STREET CREDIT (MASTER) FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLUE MOUNTAIN EQUITY ALTERNATIVES MASTER FUND LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER COMMODITY ENERGY FUND LLC ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER COMMODITY ENERGY FUND LLC KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD; ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CREDIT SUISSE INTERNATIONAL C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O CARVAL INVESTORS UK LIMITED/ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: NOMURA INTERNATIONAL PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BNP PARIBAS GESTION CB-CDS C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE GOBHARN SURREY KTI 12PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER SARL | JACK S. MCMURRAY CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF (LUX) MASTER SARL | JACK S. MCMURRAY CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STR, 6TH FLOOR |

| Claim Name | Address Information |
|------------|---------------------|
| CVI GVF (LUX) MASTER SARL | TORONTO ON M5L 1A2 CANADA |
| CVI GVF (LUX) MASTER SARL | JACK S. MCMURRAY CANADIAN IMPERIAL BANK COMMERCE 199 BAY STR, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF (LUX) MASTER SARL | 11-13, BOULEVARD DE LA FOIRE L-1528 LUXEMBOURG LUXEMBOURG |
| CVI GVF (LUX) MASTER SARL | C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK – FAIRMILE LAND COBHAM-SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER SARL | C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK – FAIRMILE LANE COBHAM-SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER SARL | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD UNITED KINGDOM |
| CVI GVF (LUX) MASTERS S.A.R.L. | TRANSFEROR: STAPLE STREET AVIATION (MASTER) LP C/O CARVAL INVESTORS UK LTD. ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG FOURTEEN S.A.R.L. | TRANSFEROR: VISIONGAIN CHINA ABSOLUTE RETURN MASTER FUND C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: AXA LIFE LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: KOMMUNINVEST I SVERIGE AB C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SPA C/O CARVAL INVESTORS UK LTD; ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SPA C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: ALLIANZ RISK TRANSFER AG (FORMERLY ALLIANZ RISK TRANSFER) C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: BARCLAYS BANK PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT112PD UNITED KINGDOM |
| CVS BAY AREA INC. | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| CVS BAY AREA INC. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| CVS BAY AREA INC. | 1-9-2 MIHAMA, URAYASU-CITY CHIBA 279-0011 JAPAN |
| CWN VAN BEERS | KASTEEL DOORWERTHSTRAAT 72 TILBURG 5037 TT NETHERLANDS |
| CYBER TECHNOLOGIES INTERNATIONAL LTD. | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| CYBERT MEDIA B.V. | DE SCHAEPSTAL 2 LAREN MZ 1251 NETHERLANDS |
| CYCLONE FINANCE S.A. | CAMINHO DO PILAR, NO.37 FUNCHAL SAO MARTINHO 9000-136 PORTUGAL |
| CYLAIR INVESTMENT CORP | SCOTIABANK BUILDING 3RD FLOOR SUITE 302, RAWSON SQUARE BAY STREET NASSAU BAHAMAS |
| CYLAIR INVESTMENT CORP | BNP PARIBAS TRUST COMPANY PLACE DE HOLLANDE 2 GENEVA 11 1211 SWITZERLAND |
| CYROT, BENJAMIN | 8 RUE DE LA POMPE PARIS 75116 FRANCE |
| CYROT, BENJAMIN | 30 EYRE ROAD FINCHLEY ROAD LONDON NW8 9TT UNITED KINGDOM |
| CYU A/S | C/O PETER SVENDSEN SKOVSHOVEDVEJ 40 CHARLOTTEN LUND 2920 DENMARK |
| CZARNULLA, KURT | FRICKE, DEIKE & ELLRICH RECHTSANWALTE GRABENSTRASSE 38-42 BOCHUM 44787 GERMANY |
| CZARNULLA, KURT | AN DER SCHANZENBRUECKE 13 DUISBURG 47259 GERMANY |
| CZEDIK-EYSENBERG, GEORG AND JUTTA | KETZERGASSE 471-1 WIEN A-1230 AUSTRIA |
| CZERNIN, JAROMIR | FURSTENSTRASSE 6 MUNICH 80333 GERMANY |
| CZERNY, ANNELIESE AND CHRISTIAN | BLUMENGASSE 55/15 WIEN 1170 AUSTRIA |
| CZICH, VERENA | GOETHESTR 8 EPPSTEIN 65817 GERMANY |

| Claim Name | Address Information |
|---|---|
| CZURDA, MARTIN | WILHELM EXNERGASSE 28/24 VIENNA 1090 AUSTRIA |
| CZYPULL-STOPPLER, GUDRUN | DUVENSTEDTER BERG 63 HAMBURG 22397 GERMANY |
| D S C ENERGY MANAGEMENT CORPORATION | OAP TOWER 1-8-30 TEMABASHI KITA-KU OSAKA 530-6010 JAPAN |
| D VAN HUNEN - V/D BOS | JOHAN DE WITTLAAN 12 K101 BARNEVELD 3771 HP NETHERLANDS |
| D&H BEHEER B.V. | T.A.V. A.H.D. DASHORST AND Y.T.T. DASHORST-HARLEMAN DEVENTERSTRAAT 379 APELDOORN 7322 RH NETHERLANDS |
| D'ABREO, BERNADINE | PRASAND VASTU CO HOUSING SOCIETY E/83 BIFA - HIRA NAGAR JANAKALYAN NAGAR, MALAD(W) MUMBAI 400095 INDIA |
| D'ADDABBO IGNAZIO/ MAFFEI ANGELA PIA | VIA G. DEVITO FRANCESCO 23 BARI 70124 ITALY |
| D'AGOSTINO, MARCO | 10- 14 OLD CHURCH STREET, FLAT 11 LONDON SW3 5DQ UNITED KINGDOM |
| D'ALESSANDRO, GIOVANNI FILIPPO | VIA MAMELI, 12 CARSOLI (AQ) 67061 ITALY |
| D'ALESSANDRO, JAVIER MARCELO | AV.ALVEAR 1491 PISO 8A BUENOS AIRES 1014 ARGENTINA |
| D'AMICO, EDUARDO | MAXIMO PEREZ 402 SAN FERNANDO 1646 BUENOS AIRES ARGENTINA |
| D'ANGELIN, BENOIT | M GRATH ELLIOT 3 MORE LONDON RIVERSIDE LONDONG SE1 2RE UNITED KINGDOM |
| D'ANGELIN, BENOIT | MCGRATH ELLIOT 3 MORE LONDON RIVERSIDE LONDON SE1 2RE UNITED KINGDOM |
| D'ANGELIN, BENOIT | 15 DRAYTON GARDENS LONDON SW10 9RY UNITED KINGDOM |
| D'ANGELIN,BENOIT | 9 DEVONSHIRE GARDENS LONDON W4 3TN UNITED KINGDOM |
| D'ANS, ASTRID | BD CHARLEMANGE 45/27 BRUSSELS 1000 BELGIUM |
| D'AULERIO, PAOLO | VIA DELL'ORSO 80 RM ROME ITALY |
| D'COSTA, MARTINA | B/10, AMAN PARK SOCIETY, CARDINAL GRACIOUS ROAD, CHAKALA, ANDHERI EAST MH MUMBAI 400099 INDIA |
| D'CRUZ, DIANA | A 503 LEGEND APTS 133 - C, ST. ANTHONY'S ROAD SANTACRUZ EAST, VAKOLA MUMBAI 400055 INDIA |
| D'CRUZ, STANLIN | E - 301, LAXMAN APTS AYODHYA NAGAR BARIWADA ROAD, AGASHI,VIRAR(W) VIRAR(W), MH THANE DISTRICT,MUMBAI. 401301 INDIA |
| D'EECKENBRUGEE, HUBERT COPPENS | RUE DES SOILIERS, 41 ERPENT B-5101 BELGIUM |
| D'ELETTO, CLAUDIO | VIA PASSIGNANO SUL TRASIMENO, 11 RM ROMA 191 ITALY |
| D'HANIS & HEYNINCK | OOSTERLINCKHOFLAAN 31 B-2180 ANTWERPEN B-2180 BELGIUM |
| D'HAUTEVILLE, GUILLAUME | 90 AVENUE HENRI MARTIN 75 PARIS 75116 FRANCE |
| D'HAVERKAMP BV | BOLDYK 4 ZELHEM 7021 JA NETHERLANDS |
| D'HOE-RAU, P. | SPARRENBOSPAD 26 DE HAAN 8420 BELGIUM |
| D'HULSTER, JACQUELINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| D'HULSTER, JACQUELINE | BARLETEGEMWEG 1 ZERKEGEM 8490 BELGIUM |
| D'KOORE, G.M.F. | OSSENDRECHTSEWEG 83 BB HOOGERHEIDE 4631 NETHERLANDS |
| D'LUNA CANTON, JOSE FRANCISCO | LILIANA ASCENCIO DE LUNA/ VERONICA VANESSA/JACQUELINE/ CYNTHIA P. D'LUNA ASCENCIO RAYON #237 COL. OBRERA ENSENADA B.C. 22830 MEXICO |
| D'MELLO, CANDIDA | 56, RAM SAGAR ANDHERI GHATKOPAR LINK ROAD NEAR SHIV SENA OFFICE GHATKOPAR (W), MH MUMBAI 400084 INDIA |
| D'MELLO, CARLYLE | G/2,BUILDING NO 4 NEW SHALIMAR APARTMENTS JANKALYAN NAGAR,MALAD (W) MH MUMBAI 400095 INDIA |
| D'MELLO, DARSHANA | FLAT NO 606,FIORELLO BUILDING NAHAR AMBRISHAKTI NEAR CHANDIVALI FILM STUDIO,POWAI MUMBAI 400076 INDIA |
| D'MELLO, GLORIA | A/101 HIMALAYA JYOT CHS LTD ANANDNAGAR END RETI BUNDER CROSS ROAD DOMBIVLI (W), MH THANE DISTRICT 421202 INDIA |
| D'MELLO, JULIET | 302, POONAM PARAG POONAM NAGAR MAHAKALI CAVES ROAD, ANDHERI (E) MUMBAI 400093 INDIA |
| D'MELLO, SHEEBA | C605, RAHEJA NEST CHANDIVALI FARM ROAD CHANDIVALI MUMBAI 400072 INDIA |
| D'ONOFRIO, GIACINTO | FLAT 2 25 LEXHAM GARDENS LONDON W8 5JJ UNITED KINGDOM |
| D'OTREPPE DE BOUVETTE, DIANE | DOYON 11 FLOSTON-HAVELANGE 5370 BELGIUM |
| D'PENHA, DIANA | JARI MARI MATA COTTAGE #7, R #1,1ST FLR RADIO STAION, MALWANI CHURCH |

| Claim Name | Address Information |
|---|---|
| D'PENHA, DIANA | MALAD(WEST) MALAD (W) MUMBAI 400095 INDIA |
| D'SA, HYACINTHIA | 160/1280 MOTILAL NAGAR (1) GOREGAON (W) MH MUMBAI 400104 INDIA |
| D'SILVA, GLEN | D-3/69, SHREEJI TOWER ANAND PARK THANE THANE (W) MUMBAI 400601 INDIA |
| D'SILVA, PATRICK | A/1 SURENDRA APT HIRA NAGAR, NAHUR RD, MULUND WEST MULUND (W) MUMBAI 400080 INDIA |
| D'SILVA, PETER | B-609, PARIVAR CO-OP HSG. STY. NEAR KANJUR POLICE STN, KANJUR MARG (E) MH MUMBAI 400042 INDIA |
| D'SILVA, PRAVIN | 102 ROYALE 2 HASANABAD LANE SANTA CRUZ WEST MH MUMBAI 400054 INDIA |
| D'SILVA, VANITA | GREEN VALLEY CHS FLAT NO. 101, BLDG NO.2 A SAKI VIHAR COMPLEX, SAKINAKA ANDHERI (E), MH MUMBAI 400072 INDIA |
| D'SOUZA, ALRICH | B-106, NATVARDHAM CHS LTD. KHARODI, MARVE ROAD MALAD (W) MH MUMBAI 400095 INDIA |
| D'SOUZA, BERYL JEAN | A/22 PUSHPANJALI SHAHAJI RAJE MARG VILE PARLE (EAST) VILE PARLE (E) MUMBAI 400057 INDIA |
| D'SOUZA, BRIAN | C - 404, TULIP APARTMENTS P.K ROAD EXTENSION MULUND WEST MH MUMBAI 400080 INDIA |
| D'SOUZA, EVITA | NISHALLE APTS, FLAT #2 KANDERPADA, DAHISAR (WEST) DAHISAR(W), MH MUMBAI 400068 INDIA |
| D'SOUZA, GLEN | D-303,PUDHARI COMPLEX, PLOT NO. 29-32/36/37,SECTOR 30A, VASHI SECTOR 3A, VASHI NAVI MUMBAI 400705 INDIA |
| D'SOUZA, JAISON | B-10/301, SILVER PARK MIRA ROAD (E) MH MUMBAI 401107 INDIA |
| D'SOUZA, KIRAN | 28 AASHIRWAD CIBA SOCIETY AMRUT NAGAR GHATKOPER (W) MUMBAI 400086 INDIA |
| D'SOUZA, LEON | DESIRE, APARTMENT # 2 56, T P S NO. IV BANDRA (W) MH MUMBAI 400050 INDIA |
| D'SOUZA, NATASHA | ASHWINI 11, MAHINDRA NAGAR HAJI BAPU ROAD MALAD (E), MH MUMBAI 400097 INDIA |
| D'SOUZA, OLIVIA | 4/11, DOMNIC D&#039;MELLO CHAWL, CHATRAPATI NAGAR, NEAR ST. FRANCIS XAVIER&#039;S CHURCH, DADAR (W) KANJUR MARG (E), MUMBAI 400042 INDIA |
| D'SOUZA, PATRICK | LM ROAD LM ROAD LM ROAD MUMBAI 400103 INDIA |
| D'SOUZA, PRIYA | 1/2, BIJAL APARTMENTS EVERSHINE NAGAR MALAD MALAD (W), MH MUMBAI 400064 INDIA |
| D'SOUZA, RESHMA | 104, TULSI II BON BON LANE 7 BUNGALOWS ANDHERI (W) ANDHERI (W) 400053 INDIA |
| D'SOUZA, RUTUZA | 804, NEPTUNE-B, VASANT COLONY NEAR BANGUR NAGAR LINK ROAD GOREGAON (WEST), MH MUMBAI 400062 INDIA |
| D'SOUZA, SANDESH | B/6/503, JYOTI COMPLEX GEN A. K. VAIDYA MARG FILMCITY ROAD GOREGAON (E), MH MUMBAI 400063 INDIA |
| D'SOUZA, SAVITA | C - 202, 2ND FLOOR ROCK CASTLE C.H.S KANDERPADA DAHISAR (W), MH MUMBAI 400068 INDIA |
| D'SOUZA, SEBASTIAN | 5/ LOURDES VILLA LJ CROSS ROAD NO.1 MAHIM MUMBAI 400016 INDIA |
| D'SOUZA, SUNIL ROCKY | 316, B-WING, V- PARIJAT CHS, YARI ROAD, ANDHERI (WEST) MH MUMBAI 400061 INDIA |
| D'SOUZA, TINA | 200 / A , 1ST FLOOR DSOUZA HOUSE VILLAGE WARD C OLD KURLA MUMBAI 400070 INDIA |
| D'URSEL, LEOPOLD | 42 RUE J.G. EGGERICX BRUSSELS 1150 BELGIUM |
| D.C.A VAN HOOGENHUYZE BV | DORPSSTRAAT 62 A MAADSAM 3299 BD NETHERLANDS |
| D.J. WITTEVEEN B.V. | T.A.V. DE HEER D.J. WITTEVEEN RIJNBANDIJK 46 KESTEREN 4041 EE NETHERLANDS |
| D.J.M. MOUS HOLDING B.V. | T.A.V. MEVROUW A.M.TH. MOUS-BEERLING BROEKHUIZEN 21 BROEKHUIZEN (DR.) 7965 AA NETHERLANDS |
| D.J.M. MOUS HOLDING B.V. | T.A.V. A.M.TH. MOUS-BEERLING BROEKHUIZEN 21 BROEKHUIZEN (DR.) 7965 AA NETHERLANDS |
| D.J.M. MOUS PENSIOEN B.V. | T.A.V. MEVROUW A.M.TH. MOUS-BEERLING BROEKHUIZEN 21 BROEKHUIZEN (DR.) 7965 AA NETHERLANDS |
| D.J.M. MOUS PENSIOEN B.V. | T.A.V. A.M.TH. MOUS-BEERLING BROEKHUIZEN 21 BROEKHUIZEN (DR.) 7965 AA NETHERLANDS |
| D.L. WILDING TRUST | 32 KILN CLOSE BOVEY TRACEY NEWTON ARBOT DEVON TQ13 9YL UNITED KINGDOM |
| D.W. CONSULTING & BEHEER B.V. | DE HEER D.H. WICHARDS VARENSTRAAT 4 1121 BD LANDSMEER NETHERLANDS |
| D.W. CONSULTING & BEHEER BV, REK II | DE HEER D.H. WICHARDS VARENSTRAAT 4 LANDSMEER 1121 BD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| D.W. VAN RUITEN B.V. | ATTN: D.W. VAN RUITEN EN/OF R. VAN RUITEN-DE BOER LAARSTRAAT 6 EMST 8166 GS NETHERLANDS |
| D.W. VAN RUITEN PENSIOEN B.V. | ATTN: D.W. VAN RUITEN LAARSTRAAT 6 EMST 8166 GS NETHERLANDS |
| DA CONCEICAO CORNACHO, FELICIANO | RUA BENTO GONCALVES, NO 55 MONTEMOR-O-NOVO 7050-155 PORTUGAL |
| DA COSTA, JORGE MANUEL SOARES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA COSTA, JORGE MANUEL SOARES | R. ALAMEDA BELAVISTA, 50 CORPO 2 3 DT SEIXEZELO VILA NOVA DE GAIA 4415-939 PORTUGAL |
| DA COSTA, JULIO BELEZA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA COSTA, JULIO BELEZA | RUA EMIDIO NAVARRO CASTELO DE PAIVA 4550-126 PORTUGAL |
| DA COSTA, MANUEL JOSE PAIS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA COSTA, MANUEL JOSE PAIS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA COSTA, MANUEL JOSE PAIS | AV. DA IGREJA, 3387 VALE VFR VALE VFR 4525-403 PORTUGAL |
| DA COSTA, MANUEL JOSE PAIS | AV. DA IGREJA, 3387 VALE VFR 4525-403 PORTUGAL |
| DA CUNHA, JAIME LEITE PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA CUNHA, JAIME LEITE PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA CUNHA, JAIME LEITE PEREIRA | R. GUILHERME CALDAS PEIXOTO, 554 CASA MOUTISCO -S.J. CALDAS VIZELA 4815-433 PORTUGAL |
| DA CUNHA, JAIME LEITE PEREIRA | R. GUILHERME CALDAS PEXIOTO, 554 CASA MOURISCO -S.J. CALDAS VIZELA 4815-433 PORTUGAL |
| DA GRACA, GRACA MARIA OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA GRACA, GRACA MARIA OLIVEIRA | RUA ALVES REDOL N 121, 1 DT VILA FRANCA XIRA 2600-100 PORTUGAL |
| DA LUZ GONCALVES, MARIA | SL LINHAS DE TORRES, 228 7 ESQ LISBOA 1750-150 PORTUGAL |
| DA ROCHA MONTEIRO, NORMANDO JOSE | RUA RAININA GINGA. 69-1O LUANDA ANGOLA |
| DA ROCHA, ANTONIO PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA ROCHA, ANTONIO PINTO | AV. PRINCIPAL ALBARRADA SAO JOAO DE VER 4520-09 PORTUGAL |
| DA ROCHA, JOSE TORRES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA ROCHA, JOSE TORRES | LUGAR SANTIAGO CASTELO DO NEIVA 4935-573 PORTUGAL |
| DA ROSA, TOMAS ANTONIO | AV. DE LA HERONNIERE 102 BRUSSELS 1160 BELGIUM |
| DA ROSA, TOMAS ANTONIO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DA SILVA COELHO, ANTONIO | CHARNECA DO CARVALHAL TURQUEL 2460-796 PORTUGAL |
| DA SILVA FERREIRA, ANTONIO MANUEL COUTINHAS | QUINTA DE FONTELAS- LOTE 7 AMARES 4720-526 PORTUGAL |
| DA SILVA, CATHERINE | 623, AVENUE DES COURCETTES GOLFE JUAN 06220 FRANCE |
| DA SILVA, JOSE | AV. PARIS, N 3-2 DT. LISBOA 1000-228 PORTUGAL |
| DA SILVA, JOSE | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBAO 1099-090 PORTUGAL |
| DA SILVA, LUCAS | RUA CASA DO ATOR  803 AP 103 SP BAIRRO VILA OLIMPIA 04546-003 BRAZIL |
| DA SILVA, MARIO | 6 SHERWOOD DRIVE ESSEX CHELMSFORD CM1 3DN UNITED KINGDOM |
| DAALDER, R.R. EN/OF DAALDER-ANES, E.R. | KARWIJHOF 6 VOORHOUT 2215 BZ NETHERLANDS |
| DAANE, W.A.C. EN | DAANE-STRUIJKENKAMP, A.M.E. HERMELIJNVLINDER 95 DIEMEN 1113 LC NETHERLANDS |
| DAB BANK AG | LANDSBERGER STR. 300 MUNICH D-80687 GERMANY |
| DABARCA, FRANCHESCA | 10 WEBBER HOUSE NORTH STREET BARKING IG118JG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DABBS, JOHN | RESIDENCE BEL-AIR,#30A,S TOWER 1 38 BEL-AIR AVENUE, CYBERPORT HONG KONG HONG KONG |
| DABBY, A | P O BOX 5883 HERZELIA 46105 ISRAEL |
| DABBY, D | P O BOX 5883 HERZELIA 46105 ISRAEL |
| DABBY, S | PO BOX 5883 HERZELIA 46105 ISRAEL |
| DABEKAUSSEN, G.J.A. | MASSTRICHTERSTEENWEG 157A VROENHOVEN 3770 BELGIUM |
| DABHI, MITEN | 507/31,MRIG BLDG, BEHIND ICICI BANK, SRISHTI SEC- 5 MIRAROAD (EAST) DIST- THANE MH MUMBAI 401107 INDIA |
| DABHOLKAR, NILESH | 4/5 - ROOP VARSHA CHAKALA ROAD ANDHERI EAST MH MUMBAI 400099 INDIA |
| DABKE, CHAITANYA | 301, A WING, VASANT ARPIT, OPP. MAHAD BANK, NEAR GOKHALE HALL, MH PANVEL 410206 INDIA |
| DABKE, HEMANT Y | 81, OSLO COURT PRINCE ALBERT ROAD, ST. JOHN'S WOOD LONDON NW87EW UNITED KINGDOM |
| DABOO, JIMMY | THE BURROWS, DEDSWELL DRIVE WEST CLANDON GUILDFORD SURREY GU4 7TQ UNITED KINGDOM |
| DABORN, ROBERT | 7 RAYLEIGH ROAD HUTTON ESSEX BRENTWOOD CM13 1AB UNITED KINGDOM |
| DACHWITZ, HORST | LEOPOLDSTRASSE 34 DETMOLD 32756 GERMANY |
| DACKUS, H.M.J. E/O M.A. DACKUS-BONS | VISSERSEILAND 171 HOORN NH 1621 AA NETHERLANDS |
| DACRE, JONATHAN RANULP | 226 PICKHURST RISE KENT WEST WICKHAM BR4 0AU UNITED KINGDOM |
| DADHICH, ABHISHEK | B-109, MULUND AMIT C.H.S. MHADA COLONY MULUND (E) MH MUMBAI 400081 INDIA |
| DADHWAL, PRAMENDRA SINGH | 1205 KAILASH TOWER BLDG 10, SHIV BHAGTANI MANOR POWAI MUMBAI 400076 INDIA |
| DADLANI, SATESH | 38 TENBY AVENUE BELMONT MDDSX HARROW HA3 8RX UNITED KINGDOM |
| DAEHAN PRIVATE KEPCO & KOOKMIN BANK EQ- LINKED DER | 27-3 YOIDO-DONG YOUNGDUNGPOKU SEOUL 150-705 KOREA, REPUBLIC OF |
| DAELMAN, MR. | BREDABAAN 293 BRASSCHAAT B2930 BELGIUM |
| DAEMEN, H. LEON | KAMPERLAAN 37 HECHTEL 3940 BELGIUM |
| DAEMEN, J.J.M. | EINDSTRAAT 1 BINGELRADE 6456 AP NETHERLANDS |
| DAEMS, JEAN PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DAEMS, JEAN PIERRE | ZANDWEGE 3 VARSENARE 8490 BELGIUM |
| DAENGTHONGDEE, RAWIPUN | 60-1-401 AZABU MAMIANA-CHO, 13 MINATO-KU 106-0042 JAPAN |
| DAERDEN, J.H.J. | WASSERIJSTRAAT 2 DIEPENBEEK 3590 BELGIUM |
| DAEWOO SECURITIES CO., LTD. | ATTN:GENERAL MANAGER OTC DERIVATIVES MARKETING DEPARTMENT DAEWOO SECURITIES CO., LTD., 34-3 YOUIDO-DONG YOUNGDUNGPO-GU, SEOUL 150-716 KOREA, REPUBLIC OF |
| DAEWOO SECURITIES CO., LTD. | OFFICE: (225) 293-6789 117 DICK STREET YOUNGDUNGPO-GU SEOUL 150-716 KOREA, REPUBLIC OF |
| DAGA, SHWETA | SIDDHANCHAL PHASE VI BUILDING IC, FLAT 1101 NEAR VASANT VIHAR THANE (W) THANE 400601 INDIA |
| DAGA, SUSHIL | #02-04 EUCALIA, OCEAN PARK, 530 EAST COAST ROAD SINGAPORE 458970 SINGAPORE |
| DAGGERS, BEHEER B.V. | ABCOVENSEWEG 25 (E) GOIRLE 5051 PT NETHERLANDS |
| DAGGERS, J. G., DR. | ABCOVENSEWEG 25 (E) GOIRLE 5051 PT NETHERLANDS |
| DAGGETT, PAUL D. S. | 6 GREENSWARD HOUSE IMPERIAL CRESCENT,TOWNMEAD RD LONDON SW6 2TG UNITED KINGDOM |
| DAGGUBATI, LAKSHMI | B602, AKRUTI ORCHID PARK KURLA - ANDHERI LINK ROAD SAKINAKA, ANDHERI (E) MUMBAI 400072 INDIA |
| DAGOM B.V. | T.A.V. DE HEER R.C. VALKENBURG VAN DIJKHUIZENSTRAAT 3 NIJKERKERVEEN 3864 DS NETHERLANDS |
| DAHAN, FABIAN | 8H, BLOCK 6, SITE 2, CHERRY MANSION, WHAMPOA GARDEN, HUNGHOM, KOWLOON CHINA |
| DAHAN, SIMON | ISAAC MODAI 3 GUIVAT SHMUEL ISRAEL |
| DAHDOUH, CHRISTOPHE | 16, RUE DE SANNOIS NANTERRE 92000 FRANCE |
| DAHDUL, ZAHIRA | FLAT 24 55 EBURY STREET LONDON SW1W 0PA UNITED KINGDOM |
| DAHL, FRODE | 31 KENILWORTH SQUARE DUBLIN 6 IRELAND |

| Claim Name | Address Information |
|---|---|
| DAHL, T.M. AND S.A. DAHL-VAN DER VLIET | VISSERSDIJK 79 ROTTERDAM 3011 GW NETHERLANDS |
| DAHL, T.M. JR. & P.W. DAHL-ROEPERS | KALVERHOF 43 BUNDE 6241 CZ NETHERLANDS |
| DAHLER, ERWIN | BLUMENWEG 1 FISLISBACH 5442 SWITZERLAND |
| DAHLER, ERWIN | AARGAUISCHE KANTONALBANK ISFS/ EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| DAHLIN INVESTMENTS SA | ATTN: VITOR FRANCO AV. DE ANGOLA 15 LOURINHA 2530-114 PORTUGAL |
| DAHLKE, LARS | WESTPREUSSENSTRASSE 18 NORDENHAM 26954 GERMANY |
| DAHLMANN, ALFRED | LINDENER STR. 127 BOCHUM 44879 GERMANY |
| DAHLMANN, ERIKA | 10162009 LINDENER STR. 127 BOCHUM 44879 GERMANY |
| DAI HONGZHONG | HOUSE NO. 14, LOT 42 TAMAN RINDU, LORONG RINDU 3, 88300 KOTA KINABALU SABAH MALAYSIA |
| DAI KUEI-LIEN & SU CHIN-PIAO | NO.56 WUNCHANG ST SINYING CITY, TAINAN COUNTRY 730 TAIWAN, PROVINCE OF CHINA |
| DAI WEN | FLAT F 40/F TOWER 6 THE BELCHER'S 89 POK FU LAM ROAD POK FU LAM, HK HONG KONG |
| DAI, JINGRAN | 12 BRAY CRESCENT SURREY LONDON UNITED KINGDOM |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | 13-1, YURAKUCHO 1 - CHOUME CHIYODA-KU, TOKYO 100-8411 JAPAN |
| DAI-ICHI MUTUAL LIFE INSURANCE COMPANY, THE | ATTN: KOUSUKE MUROFUSHI 13-1, YURAKUCHO 1-CHOUME CHIYODA-KU TOKYO 100-8411 JAPAN |
| DAI-ICHI MUTUAL LIFE INSURANCE COMPANY, THE | 13-1, YURAKUCHO 1-CHOUME CHIYODA-KU TOKYO 100-8411 JAPAN |
| DAICHI JAPAN CORPORATION | ROOM 212 2/F METRO CENTRE 1 32 LAM KING STREET KOWLOON BAY KOWLOON HONG KONG |
| DAIDO FIRE AND MARINE INSURANCE COMPANY LIMITED, T | ACCOUNTING DIVISION FINANCIAL DEPARTMENT <KEIRI-BU ZAIMU-KA> ATTN. KOUICHI MIYAGUNI 1-12-1, KUMOJI NAHA-CITY, OKINAWA 900-8586 JAPAN |
| DAIKA OSAKASEIKA CO. LTD. | NO. 1-86, 1-CHOME, NODA FUKUSHIMA-KU OSAKA JAPAN |
| DAINES, PAUL | FLAT 3 31 HILLCREST ROAD SOUTH WOODFORD E18 2JL UNITED KINGDOM |
| DAINES, PAUL | FLAT 3 31 HILLCREST ROAD LONGDON E18 2JL UNITED KINGDOM |
| DAISHIN SECURITIES CO., LTD. | FAX: (225) 293-6799 FAYETTEVILLE, NC 28301 YOUNGDUNGPO-KU SEOUL 150-884 KOREA, REPUBLIC OF |
| DAIWA SECURITIES CAPITAL MARKETS CO. LTD. | ATTENTION: GLOBAL MARKETS ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA SECURITIES SMBC CO LTD | ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA SECURITIES SMBC CO. LTD. | ATTN: HAYATO KINO, PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA/SCHRODER SPECIAL FUND SERIES - SCHRODER INDE | PROTECTION FUND (INDIAN EQUITY) (AUD) 2007 - 03 THROUGH ITS TRUSTEES G.A.S. (CAYAMAN) LIMTED C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| DAIYO CONSTRUCTION | 2-5-63 KIRE HIRANO-KU OSAKA-SHI OSAKA JAPAN |
| DAL PONT, ERMANNO | FLAT 1 7 LUPUS STREET LONDON SW1V 3AS UNITED KINGDOM |
| DALAISE, BENOIT | 278 C, EARLS COURT ROAD LONDON SW5 9AS UNITED KINGDOM |
| DALAL, TINA | 32 ANTHUS MEWS MDDSX NORTHWOOD HA62GX UNITED KINGDOM |
| DALAL, VISHAL | 10, SUSHILA SADAN MOGAL LANE MAHIM MUMBAI 400016 INDIA |
| DALBERT, JORG | ALTE STR. 7 KOLN 50859 GERMANY |
| DALE LANGLEY AND CO | 60 LOMBARD STREET LONDON EC3V 9EA UNITED KINGDOM |
| DALE, CHRISTIAN MICHA | FLAT 1, ARNOLD MANSIONS QUEEN'S CLUB GARDENS BARONS COURT LONDON W14 9RD UNITED KINGDOM |
| DALE, E | 50 CORDERY ROAD EXETER EX2 9JD UNITED KINGDOM |
| DALE, LES | CHARLES LESLEY DALE 5 WYTON AVENUE WSTMID OLDBURY B68 9DZ UNITED KINGDOM |
| DALE, ROBERT | 24 LINDORE ROAD BATTERSEA LONDON SW11 1HJ UNITED KINGDOM |
| DALE, ROBERT | 315 SHERBROOKE HOUSE 24 MONCH STREET WESTMINISTER LONDON SW1P 2AJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DALE, ROBERT | 315 SHERBROOKE HOUSE 24 MONCK STREET WESTMINSTER LONDON SW1P 2AJ UNITED KINGDOM |
| DALE, ROBERT DANIEL W | 315 SHERBROOK HOUSE 24 MONCK STREET WESTMINSTER SW1P 2AJ UNITED KINGDOM |
| DALE, ROBERT DANIEL WINSTON | 315 SHERBROOK HOUSE 24 MONCK STREET WESTMINSTER, GT LON SW1P 2AJ UNITED KINGDOM |
| DALE, ROBERT DANIEL WINSTON | 149 THE STRAND WESTMINSTER LONDON WC2R 1JA UNITED KINGDOM |
| DALE, ROBERT DANIEL WINSTON | 149 THE STRAND WESTMINSTER WC2R 1JA UNITED KINGDOM |
| DALEBROUX, RAYMOND | BOULEVARD JOSEPH TIROU, 171 B1A CHARLEROI 6000 BELGIUM |
| DALES, A.H. | ABBINKSTRAAT 1 HALLE 7025 AJ NETHERLANDS |
| DALEY, KENNETH | CAXTON THE LUTH WISBOROUGH GREEN WEST SUSSEX RH14 0BL UNITED KINGDOM |
| DALICHAU, HARALD | WILHELM-LEIBL-STR. 50 D-81479 MUENCHEN GERMANY |
| DALISMAR HOLDINGS LTD. | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| DALKIA ENERGIA Y SERVICIOS S.A | JUAN IGNACIO LUCA DE TENA MADRID 28027 SPAIN |
| DALL'ANGELO, ROBERTO | LARGO DOMENICO JACOBINI, 12 ROME 00165 ITALY |
| DALLAFINA, STEFANO | VIA DE GASPERI 10 CO CERMENATE 22072 ITALY |
| DALLAROSA, WOLFGANG | PAULUSGASSE 2/33 WIEN A-1030 AUSTRIA |
| DALLMER, KATRIN | NIDDAGAUSTRASSE 8 HE FRANKFURT/MAIN D60489 GERMANY |
| DALMINE INVESTMENT CORP | AV. HISPANIDAD # 84 PORTAL 2 PISO 6 G VIGO PONTEVEDRA CP 36203 SPAIN |
| DALRADIAN EUROPEAN CLO II B.V. | LOCATELLIKADE 1 AMSTERDAM 1076 AZ NETHERLANDS |
| DALSGARD, BJARNI | POSTBOKS 2191 TRADARGOTA 51 ARGIR FO-165 DENMARK |
| DALTON, SUSAN | FLAT 15 HARLANDS HOUSE HARLANDS ROAD W SUSX HAYWARDS HEATH RH16 1LA UNITED KINGDOM |
| DALVI, KUNAL | 202/KAVERI BAPU BAGWE ROAD DAHISAR(WEST) MUMBAI 400068 INDIA |
| DALY, IAN | 64 BOLINGBROKE GROVE LONDON SW11 6HE UNITED KINGDOM |
| DALY-GOURDIALSI, ELIETTE | 133 HIGHLAND ROAD KENT SHORTLANDS. BROMLEY BR2 0DJ UNITED KINGDOM |
| DAM, J.H. | OUDE TWENTSEWEG 8 MARLE 7447 SB NETHERLANDS |
| DAM-DEJONG, C. & DAM, J. | DE HOEF 11 HEERJANSDAM 2995 VT NETHERLANDS |
| DAMA, YOGESH | B/ 401, PREMRAJ CHS OFF MAHATMA PHULE ROAD NEAR DESHMUKH GARDEN, MULUND(E) MULUND (E), MH MUMBAI 400081 INDIA |
| DAMANI, CHIRAGKUMAR | 60 KENTON LANE KENTON HARROW MDDSX LONDON HA3 8UD UNITED KINGDOM |
| DAMASCHKE, PETRA & RICHARD | FELD STR 2 DEINING 92364 GERMANY |
| DAME LUXEMBOURG SARL | C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| DAMEK, TOBIAS | 7C, MANHATTAN HEIGHTS 28 NEW PRAYA KENNEDYTOWN HONG KONG |
| DAMEN, A.G. | KERKPLEIN 59 REUSEL 5541 KB NETHERLANDS |
| DAMEN, H.M. | MELISSE 32 DRONTEN 8252 DH NETHERLANDS |
| DAMEN, P.A. | OUDE ZEEWEG 30 NOORDWIJK 2202 CG NETHERLANDS |
| DAMEN, R.A.M. AND C.M. DAMEN-DE WINTER | COENDERSBORGSTRAAT 9 ALMERE 1333 VN NETHERLANDS |
| DAMEN, VEERLE | 15 HARBOROUGH ROAD LONDON SW16 2XP UNITED KINGDOM |
| DAMEN-DICKENS BEHEER BV | GAGELVELD 2 RENSEL 5541 QP NETHERLANDS |
| DAMES M.T.M. EN M.H. VAN DER SANDEN, ONDER LAST | VAN VRUCHTGEBRUIK VAN DHR. J.J.A. VAN DER SANDEN BEEKSEWEG 7 POPPEL 2382 BELGIUM |
| DAMIENS, JEAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DAMIENS, JEAN | RUE DE GENVAL 21 ROSIERES 1331 BELGIUM |
| DAMM, JOHANN AND SUSANNA | MAUTNER MARKHOF G. 13/6/22 WIEN 1110 AUSTRIA |
| DAMM, JOHANN AND SUSANNA | MAUTNER MARKHOFGASSE 13/6/22 WIEN 1110 AUSTRIA |
| DAMMASCH, DIETER | WALDSTRASSE 5A LICHTENAU D-77839 GERMANY |
| DAMMERMANN, NIK | 2 OLD RICKYARD BACK LANE BIRDINGBURY WARWKS RUGBY CV238EN UNITED KINGDOM |
| DAMORA DEVELOPMENTS LIMITED | C/O RUA AUGUSTA, 84/PISO 3 LISBOA 1100-053 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| DANBERLY INTERNATIONAL LIMITED | BES-SFE AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| DANBURY, FRASER DAVID | UNITED KINGDOM |
| DANDAWALA, ZUBAIR | HOUSE NO 5, VISHAWAGEET BLDG, VAKOLA VILLAGE ROAD SANTACRUZ (EAST) MUMBAI 400055 INDIA |
| DANDEKAR, AMIT | A-5/8, HIMACHAL APARTMENTS, DAHANUKAR COLONY, KOTHRUD PUNE, MAHARASHTRA 411029 INDIA |
| DANECHI, MICHEL | 74 GROVE END ROAD ST JOHN'S WOOD LONDON NW8 9ND UNITED KINGDOM |
| DANEO, EDUARDO LUIS | DANEO, PEDRO IGNACIO 18 DE JULIO 2037 - OF 101 MONTEVIDEO 11200 URUGUAY |
| DANGE, MICKY | VIKRANT CO-OP HSG SOCIETY,102, A/3, KALPAK ESTATES, S.M. ROAD, MUMBAI 400037 INDIA |
| DANGE, NILESH | B.18 MADHUVAN CHS M.G.ROAD, VISHNU NAGAR DOMBIVLI (WEST) MH THANE 421202 INDIA |
| DANI, MAYA NARAYAN | 3RD FLOOR FLAT 48 HARLEY STREET LONDON W1G9PU UNITED KINGDOM |
| DANIEL FILIPE FARIA GONCALVES | RVA S BENTO NO 28 SEQUEIRO 4780-616 SPAIN |
| DANIEL OLIVEIRA CAMBOA, JOAQUIM | RUA 13 DE MAIO, 1186-2 E CORTEGACA OVR 3885-229 PORTUGAL |
| DANIEL, DENSON | AMBADI ROAD VISHWAKARMA PARADISE, PHASE 1, B1-215, AMBADI ROAD VASAI (W), DIST:THANE. MH MUMBAI 401202 INDIA |
| DANIEL, MANUEL | INDUSTRIESTR. 3 HOHENAHR 35644 GERMANY |
| DANIELLE EN MATHALIE WILLEMSTEIN F.B.V. | MOERBEIENLAAN 1 BRASSCHAAT B-2930 BELGIUM |
| DANIELS, DEHEER TAI | ZUIDLAAN 33 AERDENHOUT 2111GB NETHERLANDS |
| DANIELS, SHAMIM | 4-10-3 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| DANIELS, SUZY | ROGGELAAN 8 KNOKICE B8300 BELGIUM |
| DANIELS-DE JONG, M.J. | VENETIEKADE 32 'S-HERTOGENBOSCH 5237 EW NETHERLANDS |
| DANIELS-TROOST, J.B. | MAX HAVELAARLAAN 155 AMSTELVEEN 1183 LP NETHERLANDS |
| DANIELSON, K.O.G. | DISTELHOF 10 ST. MICHIELSGESTEL 5271 KV NETHERLANDS |
| DANIELSON, V.O.G. | AKELEILAAN 3A ST MICHIELSS 5271 NL NETHERLANDS |
| DANILA, DIANA | 96 GLENGARNOCK AVENUE LONDON E14 3BP UNITED KINGDOM |
| DANIMAR 1990, S.L. | ATTN: DANIEL BRAVO ANDREU C/ HERETER 17 SAN JUST DESVERN, BARCELONA 08960 SPAIN |
| DANIMAR 1990, S.L. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DANIONI, GABRIELLA | VIA FRUA 18 MILANO 20146 ITALY |
| DANIS, PAUL | 1A ANGEL WHARF 134 BERMONDSEY WALL EAST LONDON SE16 4TT UNITED KINGDOM |
| DANISH HOLDCO A/S | C/O EQT PARTNERS A/S DAMPFAERGEVEJ 27 3. TV. KOBENHAVN 2100 DENMARK |
| DANKERS, GUNTHER AND JUTTA | WALDWEG 14 DEINSTE 21717 GERMANY |
| DANKERS, JMJM | HAARENSEBAAN 1 UDENHOUT 5071 NG NETHERLANDS |
| DANN, ARTHUR MARK | 5, OSIER CLOSE, MELTON WOODBRIDGE SUFFOLK IP1Z 1SH UNITED KINGDOM |
| DANNEELS, GEERT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BEL |
| DANNEELS, GEERT | POEKEVOETWEG 15 RUISELEDE 8755 BELGIUM |
| DANNENBAUM,KARL H | 4 DOURO PLACE VICTORIA ROAD LONDON, GT LON W8 5PH UNITED KINGDOM |
| DANNER, THOMAS J. | PO BOX 29535 SAN JUAN PUERTO RICO |
| DANNES, MYRIAM | CLOS DS CHATS 21 BRUSSELS 1150 BELGIUM |
| DANOUX, CASSANDRE | 33 SCHOOLBELL MEWS LONDON E35BZ UNITED KINGDOM |
| DANS, LUC | GRASBOS 88 MOLENSTEDE B-3294 BELGIUM |
| DANS, LUC | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DANSCENTRUM VAN MOURIK B.V. | VAN HEEMSTRALAAN 47 BAARN 3743 AJ NETHERLANDS |
| DANSKE BANK | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DANSKE BANK A/S | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DANSKE BANK A/S | DMLEGAL (REG: 4676) ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |

| Claim Name | Address Information |
|------------|---------------------|
| DANSKE BANK A/S | 2-12 HOLMENS KANAL COPENHAGEN K DK1092 DENMARK |
| DANSKE BANK A/S ESTONIA BRANCH | NARVA MNT. 11 15015 TALLINN ESTONIA |
| DANSKE BANK A/S LONDON BRANCH | ATTN: PETER HUGHES 75 KING WILLIAM STREET LONDON LONDON EC4N 7DT UNITED KINGDOM |
| DANSKE BANK A/S LONDON BRANCH | JOVAN ATKINSON, ESQ. 75 KING WILLIAM STREET LONDON EC4N 7DT UNITED KINGDOM |
| DANSKE BANK A/S LONDON BRANCH | ATTN: PETER HUGHES 75 KING WILLIAM STREET LONDON EC4N 7DT UNITED KINGDOM |
| DANTAS, SAVIO | CROSS ROAD  NO 3 BORIVALI (W) MUMBAI 400103 INDIA |
| DANTE FINANCE PLC | ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DANTE FINANCE PUBLIC LIMITED COMPANY SERIES 2002-0 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DANTI, PIERINA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| DANULAT, STEPHAN | FISCHLAKER STR. 10C ESSEN 45239 GERMANY |
| DANZBERGER, VTE | DIMBACHER STRASSE 23 VOLKACH 97332 GERMANY |
| DANZMAYR, HEINZ | HAUPTSTRASSE 62 PETRONELL A-2404 AUSTRIA |
| DAO, TEH-HUA | IMPARADIERGARTEN 15 SCHONECK 61137 GERMANY |
| DAPCEVIC, MILENA | FLAT 27 THE BAYNARDS 27 HEREFORD ROAD LONDON W2 4TQ UNITED KINGDOM |
| DAPUZA, DANIEL OMAR & GISELLE JT TEN | GENERAL PAZ 96 2ND FLOOR D (1870) AVELLANEDA BUENOS AIRES ARGENTINA |
| DARAM ENTERPRISES INC. | PO BOX 4297 PANAMA 5 PANAMA |
| DARBY, KRISTOFFER | 18 VINCO TERRACE ELTON CAMBS PETERBOROUGH PE8 6RT UNITED KINGDOM |
| DARBY, PAUL S | 9 GRANTHAM COURT, ELEANOR CLOSE SURREY QUAYS LONDON SE166PT UNITED KINGDOM |
| DARBY, SARAH | 9 GRANTHAM COURT ELEANOR CLOSE LONDON SE16 6PT UNITED KINGDOM |
| DARCROAD LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| DARIMERT, RENATE | GEN RANEBACK MANDKSTR. 8 MUNCHEN 80802 GERMANY |
| DARIO, GIORIA | LARGO PO, 1 BUSTO ARSIZIO (VA) 21052 ITALY |
| DARLING, DAVID P | 16 CAROLINE ROAD LONDON SW193QL UNITED KINGDOM |
| DARLING, SCOTT LEE | FLAT 5 NEWELL HOUSE NEWELL STREET LONDON E14 7HQ UNITED KINGDOM |
| DARMENTO, KUSNI OR PHANG CLARA LIDWINA | TAMAN PERMATA BUANA JL PULAU PELANGI II NO 4 JAKARTA BARAT INDONESIA |
| DARMONT TRADING LTD. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DARNE, CHIRAG | B/ 601, PALKHEE C.H.S LTD MITHAGAR ROAD NANEPADA MH MUMBAI 400081 INDIA |
| DARNELL LIMITED | ATTN: REMI ESCLATTIER C/O WILLIS BARROW STREET GRAND MILL QUAY DUBLIN 4 IRELAND |
| DARNICK INVESTMENTS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| DARRAGH STOKES TELECOMS PENSION FUND | BDO SIMPSON XAVIER PRIVATE WEALTH MANAGEMENT LIMITED 5TH FLOOR, BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| DARRAGH STOKES TELECOMS PENSION FUND, THE | REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LAND HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| DARTA SAVING LIFE ASSURANCE LIMITED | ATTN: JOHN FINNEGAN HIBERNIAN HOUSE HADDINGTON ROAD DUBLIN 4 IRELAND |
| DARTA SAVINGS LIFE ASSURANCE LIMITED | ATTN: JOHN FINNEGAN HIBERIAN HOUSE HADDINGTON ROAD DUBLIN IRELAND |
| DARTIGUELONGUE, GASTON | CALLAO 1704 8TH FLOOR BA BUENOS AIRES ARGENTINA |
| DARTIGUELONGUE, GASTON | AV. CALLAO 1704, 8TH FLOOR BUENOS AIRES 1024 ARGENTINA |
| DARTMOUTH CAPITAL PARTNERS LLP | ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DARTMOUTH CAPITAL PARTNERS LLP | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| DARY, RAYMOND | YOYOGI 4-17-3 AOI APARTMENT E 13 SHIBUYA-KU 151-0053 JAPAN |
| DARYANANI, ASHVIND | 38 IVOR COURT GLOUCESTER PLACE LONDON NW1 6BL UNITED KINGDOM |
| DARYANANI, ASHVIND MOHAN | 38 IVOR COURT GLOUCESTER PLACE LONDON NW16BL UNITED KINGDOM |
| DARYANANI, PRAKASH DUHILANDMAL | 19-25 JERVOIS STREET 8F ROOM "A" WING CHEONG COMMERCIAL BUILDING SHELING WAN HONG KONG |

| Claim Name | Address Information |
|---|---|
| DARYANANI, VINITA P. AND PRAKASH D DARYANANI | WING CHEONG COMMERCIAL BLDG 8TH FLOOR ROOMS A,B,D 19-25 JERVOIS STREET HONG KONG HONG KONG |
| DARYANI, PARASRAM/ NEELAM P DARYANI/ | VIKAS P DARYANI/ NIKESH P DARYANI PO BOC 15668 DUBAI UNITED ARAB EMIRATES |
| DARYANI, VIKAS PARASRAM/ | NEELAM PARASRAM DARYANI PO BOX 15668 DUBAI UNITED ARAB EMIRATES |
| DAS GUPTA, ANDY | 30 WAITE DAVIS ROAD LONDON SE12 0ND UNITED KINGDOM |
| DAS NEVES, INES MARIA F.F. PERES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DAS NEVES, INES MARIA F.F. PERES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DAS NEVES, INES MARIA F.F. PERES | RUA JOSE MALHOA, LT. 3-2 DTO. OEIRAS 2780 PORTUGAL |
| DAS, ANINDYA RANJAN | B-1304 KINGSTON HIRANANDANI GARDENS POWAI WB MUMBAI 400076 INDIA |
| DAS, ASHISH KUMAR | APARTMENT B101 FOREST HILLS COOPERATIVE HSG SOCIETY KILA BELAPUR PALM BEACH ROAD MH NAVI MUMBAI 400614 INDIA |
| DAS, DHRUBAJYOTI | FLAT NO-10, MOHANA BLDG, BORLA UTTAM CHS, NEAR DIAMOND GARDEN CHEMBUR MH MUMBAI 400071 INDIA |
| DAS, MRINMOY | 123 MEYER ROAD, #19-02 THE MAKENA SINGAPORE 437934 SINGAPORE |
| DAS, SANTOSH KUMAR | FLAT 115, CITY VIEW CENTREWAY APARTMENTS AXON PLACE ESSEX ILFORD IG1 1NH UNITED KINGDOM |
| DAS, SMITA | D-1202 RUNWAL CENTRE GOVANDI STN. ROAD, DEONAR DEONAR MUMBAI 400088 INDIA |
| DAS, SRIPADA | 6, ODELL CLOSE ESSEX BARKING IG11 9PQ UNITED KINGDOM |
| DAS, SURAJIT KUMAR | 9 UPCROFT AVENUE MDDSX EDGWARE HA8 9RA UNITED KINGDOM |
| DAS, VIKASH | WINDSOR C-202 DESHMUKH RESIDENCY ASHOKVAN BORIVALI(E) 400068 INDIA |
| DASCHNER, MARC | PRIESSNITZWEG 5 STUTTGART 70374 GERMANY |
| DASGUPTA, ANINDYA | 59/E TOWER 3 SORRENTO BUILDING 1 AUSTIN ROAD HONG KONG HONG KONG |
| DASGUPTA, ASHWINI | 602/A, NIRMAN VIHAR, PUMP HOUSE, ANDHERI (EAST), MUMBAI 400093 INDIA |
| DASGUPTA, INDRANIL | 706 HILL CREST II RAHEJA VIHAR CHANDIVILI MUMBAI 400072 INDIA |
| DASIOS, MR. GEORGIOS | 5 MAKEDONOMACHON, ANIXI ATTICA 14569 GREECE |
| DASSI, SARAH MARINA | 42 STRETTON MANSIONS GLASHIER STREET LONDON SE8 3JP UNITED KINGDOM |
| DASWANI, ARUN KUMAR | 7-39-2-1005 OJIMA HIGASHI OJIMA EKIMAE HEIGHTS 13 KOTO-KU 136-0072 JAPAN |
| DATA KINETICS LTD | 2460 LANCASTER ROAD OTTAWA ON K1B 4S5 CANADA |
| DATA SPHERE HK, LTD* | 330 KWUN TONG ROAD 8TH FLOOR, AIR GOAL CARGO BUILDING KWUN TONG, KOWLOON HONG KONG |
| DATACAP PROCESSING LIMITED | 32 TRAFALGAR ROAD KINGSTON 10 ATTN: YVONNE CLARKE, DIRECTOR JAMAICA |
| DATACAP PROCESSING LIMITED | ATTN: YVONNE CLARKE, DIRECTOR 32 TRAFALGAR ROAD KINGSTON 10 JAMAICA |
| DATACRAFT INDIA LTD. | TRADE CENTRE KAMALA MILLS COMPOUND SENAPATI BAPAT MARG. LOWER PAREL MUMBAI 400 013 INDIA |
| DATAR, YOGESH | 303, AMARNATH CHS. NARAYAN MHATRE ROAD, DAHISAR WEST MUMBAI 400068 INDIA |
| DATE, YUJI | KOJIMACHI SANNO APT. 301, 11-10 2-BANCHO 13 CHIYODA-KU 102-0084 JAPAN |
| DATTA, KAUSIK | JASPER A1404, HIRANANDANI ESTATE, G.B. ROAD PATLIPADA THANE INDIA |
| DATTA, MANISH | K-203(ASTER), JAL VAYU VIHAR PHASE 1, SECTOR 20,KHARGHAR KHARGHAR, MH NAVI MUMBAI 410210 INDIA |
| DATTA, MANU | 5-17, 17-205 CHITOSE-FUNABASHI 13 SETAGAYA-KU 156-0055 JAPAN |
| DATTANI, ANKUR | 182, HIRAMANEK BLDG, 3RD FLOOR, BLOCK NO - 34, D. A. LANE DA LANE MUMBAI 400002 INDIA |
| DATTANI, BHAVESH | 80 SELWYN AVENUE RICHMOND UPON THAMES LONDON TW9 2HD UNITED KINGDOM |
| DATWANI, JAIKUMAR LACHMANDAS., RITA J & MAMTA J | FLAT B 11/F TOWER 3 HARBOURFRONT LANDMARK 11 WAI HOI STREET HUNG HOM KOWLOON HONG KONG |
| DAUBRESSE, GENEVIEVE ME | 1 BD DE BELGIQUE MONACO 98000 MONACO |
| DAULON DU LAURE, CHARLES | 9 RUE JOSÉ MARIA DE HEREDIA 75007 PARIS 75 PARIS 75007 FRANCE |
| DAUM, STEFAN | Z.HD GERHARD AND KORNELIA DAUM HIRTENSTR. 53 ECHING D-85386 GERMANY |
| DAUNER, ALBRECHT & ERNA | SCHEIBENBERGSTR 2 72488 SIGMARINGEN GERMANY |

| Claim Name | Address Information |
|---|---|
| DAUS, FRANZ-PETER | HAENDELSTRASSE 21 HE SELIGENSTADT D63500 GERMANY |
| DAUT, RUDIGER | SPITALWEG 10 LAUTERBACH 78730 GERMANY |
| DAUWERSE, D.R. AND H. DAUWERSE-SMIT | WOLFSKAMERSTRAAT 6 HUIZEN 1271 XC NETHERLANDS |
| DAVE, ABHAY | 402, UNIQUE TOWER,OPP BAWA TOWER, NR. BHAKTI DHAM MANDIR, TRIMURTI ROAD, CHUNABHATTI-(E) CHUNABHATTI (E) MUMBAI 400022 INDIA |
| DAVE, JIGAR | 5/102, SHANTI GARDEN APARTMENTS, SECTOR - 3, SHRUSHTI POLICE STATION ROAD, OPP SURYA SHOPPING CENTRE MH MIRA ROAD (EAST) 401107 INDIA |
| DAVE, KHUSHALI | 2-SAI KUNJ, RAM MANDIR ROAD VAZIRA NAKA BORIVALI WEST BORIVALI (W) MUMBAI 400092 INDIA |
| DAVE, PARUL | 108B FORDWYCH ROAD LONDON NW2 3NL UNITED KINGDOM |
| DAVENPORT, MATTHEW PETER | 21A GLADESMORE ROAD LONDON N15 6TA UNITED KINGDOM |
| DAVENPORT, MICKIE | 10 COLLEGE ROAD SURREY GUILDFORD GU1 4QG UNITED KINGDOM |
| DAVENPORT, PAUL | 1A RAY AVE VAUCLUSE NSW SYDNEY 2030 AUSTRALIA |
| DAVENPORT, REBECCA LOUISE | 241 AMBLESIDE DRIVE ESSEX SOUTHEND ON SEA SS1 2UE UNITED KINGDOM |
| DAVENSCHOT, H. | BROEDERSDIJK 54 RIJSSEN 7462 LD NETHERLANDS |
| DAVEY, IAN | 18 FLASK WALK HAMPSTEAD LONDON NW3 1HE UNITED KINGDOM |
| DAVID FRENCH FAMILY PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| DAVID J. OWEN TRUST | THE OLD RECTORY BIRDINGBURY WARWICKSHIRE CV23 8EW UNITED KINGDOM |
| DAVID JESUS ALPIZAR CARRILLO & | MARISSA NAVARRETE SIERRA CALLE 3 # 380X8Y8B COL.LA GUERRERO MERIDA, YUC. 97118 MEXICO |
| DAVID, ALUN MORRIS | FLAT D 145 WALM LANE LONDON NW23AU UNITED KINGDOM |
| DAVID, MORLIER | 114, QUAI D'ARTOIS 94 LE PERREUX SUR MARNE 94170 FRANCE |
| DAVID, STEFAN | BELTWEG 18 MUNICH D-80805 GERMANY |
| DAVIDE MARTINS MESQUITA, MANUEL | RUA ALEXANDRE HERCULANO, 112 1 TRASEIRAS VILA PRAIA DE ANCONA 4970 PORTUGAL |
| DAVIDE MARTINS MESQUITA, MANUEL | RUA ALEXANDRE HERCULANO, 112 1 TRASEIRAS VILA PRAIA D'ANCORA 4970 PORTUGAL |
| DAVIDHAZY-HUETTNER, ANNA & WIHELM | DR. THOMAS MAYER ESTEPLATZ 4 VIENNA 1030 AUSTRIA |
| DAVIDHAZY-HUETTNER, ANNA & WIHELM | AM SULZWEG 2 GROSSRUSSBACH 2114 AUSTRIA |
| DAVIDSON, RAYMOND R. | KAWASAKI-SHI SHINMARUKO 746-1; CIEL BLUE II #801 14 NAKAHARA-KU JAPAN |
| DAVIES, ALASTAIR H | 3 GOODHART PLACE HORSEFERRY ROAD LIMEHOUSE LONDON E14 8EG UNITED KINGDOM |
| DAVIES, ALEX | FLAT 1 86 CROUCH HILL LONDON N89ED UNITED KINGDOM |
| DAVIES, AMELIA SARAH MA | 17 KINGSTON LANE TEDDINGTON TW119HL UNITED KINGDOM |
| DAVIES, CHRISTOPHER P | 84 WAKEHURST RAOD LONDON SW116BU UNITED KINGDOM |
| DAVIES, DANIEL | 15B CHENISTON GARDENS KENSINGTON LONDON W8 6TG UNITED KINGDOM |
| DAVIES, DAVID | MITA 4-12-12 CHALET COURT #411 13 MINATO-KU 108-0073 JAPAN |
| DAVIES, DAVID SEAN | 18 TREADGOLD STREET LONDON W11 4BP UNITED KINGDOM |
| DAVIES, EMMA | 27 CROFT ROAD HERTS WARE SG12 0BD UNITED KINGDOM |
| DAVIES, GARETH | 3 CLOVELLY LODGE 2 POPES GROVE MDDSX TWICKENHAM TW2 5TA UNITED KINGDOM |
| DAVIES, GEOFFREY R. & LYNNE S. KIRWIN | TANNER'S FARM, KINGTON MAGNA, NR GULLINGHAM DORSET SP8 5HB UNITED KINGDOM |
| DAVIES, ISAAC | FLAT 20C, TOWER 1 BEL AIR ON THE PEAK BEL AIR AVENUE HONG KONG HONG KONG |
| DAVIES, JEREMY PAUL | BEECH HOUSE 12 PADGATE THORPE END NORFLK NORWICH NR13 5DG UNITED KINGDOM |
| DAVIES, JULIE A | 16 BOWATER ROAD MAIDENBOWER W SUSX CRAWLEY RH107LF UNITED KINGDOM |
| DAVIES, PAUL | 30 BAYDON DRIVE BERKS READING RG1 6JB UNITED KINGDOM |
| DAVIES, PAULINE | 56 STRATHVILLE ROAD EARLSFIELD LONDON SW18 4RB UNITED KINGDOM |
| DAVIES, ROBIN | 24A SHEPHERDS BUSH ROAD LONDON W6 7PJ UNITED KINGDOM |
| DAVIES, STEPHEN | 1 NORTH COURT CLEVEDON ROAD MDDSX EAST TWICKENHAM TW1 2HS UNITED KINGDOM |
| DAVIES, WILLIAM | FLAT 3, 13 LYMINGTON ROAD WEST HAMPSTEAD LONDON NW6 1MX UNITED KINGDOM |
| DAVIS, ADRIAN | 4 KINGSDOWN WALK ESSEX CANVEY ISLAND SS8 9TZ UNITED KINGDOM |
| DAVIS, EDWARD BECTON | 20 SHEARMAN ROAD LONDON SE3 9HX UNITED KINGDOM |
| DAVIS, KIERAN | 2 BISHOPSTHORPE RD LONDON SE26 4NY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVIS, KIERAN JERHMIAH | 2 BISHOPSTHORPE ROAD SYDENHAM LONDON SE26 4NY UNITED KINGDOM |
| DAVIS, M. | STONES FARM TIDINGS HILL HALSTEAD ESSEX C09 IND UNITED KINGDOM |
| DAVIS, NEIL | 100 OMEGA WORKS ROACH ROAD LONDON E3 2PF UNITED KINGDOM |
| DAVIS, PAUL | FLAT 59 187 EAST INDIA DOCK ROAD LONDON E14 0EF UNITED KINGDOM |
| DAVIS, RICHARD ALAN | 89 HARTFIELD AVENUE HERTS ELSTREE WD6 3JJ UNITED KINGDOM |
| DAVIS, STEVEN | 24 DAVID DRIVE HAROLD WOOD ESSEX ROMFORD RM3 0XX UNITED KINGDOM |
| DAVIS, TAMMY | 96 ST GEORGES CRESCENT SLOUGH BERKS SL1 5PA UNITED KINGDOM |
| DAVIS, TAMMY | FLAT 58 5 FERRY LANE MDDSX BRENTFORD TW8 0AT UNITED KINGDOM |
| DAVIS, TRACEY R | 22 SCRUB RISE ESSEX BILLERICAY CM129PG UNITED KINGDOM |
| DAVISON, JORGE & CIA S.B.S.A. | TREINTA Y TRES 1373 OF 201 MONTEVIDEO 11000 URUGUAY |
| DAVISON, MARTIN D | MANOR FARM RYE GROVE SURREY LIGHTWATER GU18 5SE UNITED KINGDOM |
| DAVODY, JONATHAN | 31 BIS, BOULEVARD SUCHET PARIS 75016 FRANCE |
| DAVODY, JONATHAN | 105 MARYLEBONE HIGH STREET LONDON W1U 4RS UNITED KINGDOM |
| DAWDA, RAKESH | 58 PRINCES ROAD BUCKHURST HILL ESSEX LONDON IG9 5DZ UNITED KINGDOM |
| DAWE, GREGORY | 40 LOWFIELD ROAD WEST HAMPSTEAD LONDON NW6 2PR UNITED KINGDOM |
| DAWES, PAMELA KAY | 6 BRAEMAR CLOSE GRANTHAM LINCOLNSHIRE NG31 9PB UNITED KINGDOM |
| DAWES, SIMON | 63 A LUPUS STREET LONDON SW1V 3EY UNITED KINGDOM |
| DAWJI, ARSHAN | B-3/4, ROOM NO: 3:2 SECTOR - 2 VASHI NAVI MUMBAI 400703 INDIA |
| DAWKINS, SIMON | 18 BAKER STREET ST KILDA VIC SYDNEY 3182 AUSTRALIA |
| DAWSON, MATTHEW | 66 SPIRIT QUAY WAPPING E1W2UT UNITED KINGDOM |
| DAWSON, SEAN | 59 WINSHAM GROVE LONDON SW11 6NB UNITED KINGDOM |
| DAWSON, TIM | 6 RAPHAEL DRIVE SURREY THAMES DITTON KT7 0BL UNITED KINGDOM |
| DAY, CATHERINE | TOP FLAT, 82 HAZLEWELL ROAD PUTNEY SW15 6UR UNITED KINGDOM |
| DAY, CHARLES | 5 ASHLEY RISE SURREY WALTON-ON-THAMES KT12 1NE UNITED KINGDOM |
| DAY, DARRICK | 286-1 IMAINAKAMACHI, NAKAHARA-KU #408 14 KAWASAKI-SHI 211-0065 JAPAN |
| DAY, GEMMA | 61A KENTISH TOWN ROAD LONDON NW1 8RX UNITED KINGDOM |
| DAY, STEPHEN | 52 MELWOOD HOUSE LONDON E1 2QX UNITED KINGDOM |
| DAY, YVONNE A | 8 SALISBURY AVENUE ESSEX COLCHESTER CO3 3DN UNITED KINGDOM |
| DAYA, PARESH | 1603 ARAGON TOWER GEORGE BEARD ROAD LONGSHORE LONDON SE8 3AJ UNITED KINGDOM |
| DAYAL, CHITRA | 206, AVISHKAR SECTOR 6,PLOT NO.119 CHARKOP KANDIVALI(W), MH MUMBAI 400067 INDIA |
| DAYAMA, DEVENDRA | C - 28, HASTINAPUR ANUSHAKTI NAGAR CHEMBUR (E), MH MUMBAI 400094 INDIA |
| DAZINGER, REINHOLD | A-1190 WIEN KREINDLSTSSE 8/4 AUSTRIA |
| DB (UK) PENSION SCHEME | C/O DEUTSCHE ASSET MANAGEMENT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DB ABSOLUTE RETURN STRATEGA/C DB GLOBAL MASTERS (C | C/O CALEDONIAN FUND SERVICES LIMITED 69 DR ROY'S DRIVE, P.O. BOX 1043 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| DB ADVISORS SICAV POOL 38 003 DBA CORPORATE BONDS | ATTN: JENS LINDHOUT HAMM L-1273 LUXEMBOURG |
| DB GLOBAL MASTERS (CQ CAPITAL) FUND LTD. | C/O CALEDONIAN FUND SERVICES (CAYMAN) LTD. ATTN: DAVID WALKER CALEDONIAN HOUSE, 69DR ROY'S DRIVE PO BOX 1043 GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| DB GLOBAL MASTERS (CQ CAPITAL) FUNDS LTD. | C/O CALEDONIAN FUND SERVICES (CAYMAN) LIMITED ATTN: DAVID WALKER CALEDONIAN HOUSE, 69 DR ROY'S DRIVE PO BOX 1043 GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DB GLOBAL MASTERS (NOETIC EQUITY LONG/ SHORT) FUND | C/O CALEDONIAN FUND SERVICES (CAYMAN) LIMITED ATTN DAVID WALKER CALEDONIAN HOUSE, 69 DR ROY'S DRIVE PO BOX 1043 GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DB TRUST JPN AS TRUSTEE FORL-JAC 4 TRUST FUND 7017 | SANNO PARK TOWER, 2-11-1 NAGATACHO CHIYODA-KU TOKYO 100-6172 JAPAN |
| DB TRUSTEE SERVICES LIMITED AS | TRUSTEE OF THE DB (UK) PENSION SCHEME WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DB TRUSTEE SERVICES LIMITED AS | TRUSTEE OF THE DB (UK) PENSION SCHEME WINCHESTER HOUSE 1 GRAET WINCHESTER |

| Claim Name | Address Information |
|---|---|
| DB TRUSTEE SERVICES LIMITED AS | STREET LONDON EC2N 2DB UNITED KINGDOM |
| DB6 LTD | COUTTS HOUSE ST. PETER PORT GUERNSEY, C.I. GY1 1WD UNITED KINGDOM |
| DBRS INC | DBRS TOWER 181 UNIVERSITY AVENUE SUITE 700 TORONTO ON M5H 3M7 CANADA |
| DBS BANK (HONG KONG) LIMITED | ATTN: "PRIVATE BANKING" 11TH FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| DBS BANK LIMITED | ATTN: PRIVATE BANKING 9 CROSS STREET # 28-01 PWC BUILDING SINGAPORE 048424 SINGAPORE |
| DBS BANK LTD | 6 SHENTON WAY #34-08 DBS BUILDING TOWER TWO 68809 SINGAPORE |
| DBS BANK LTD (FKA THE DEVELOPMENT BANK OF SINGAPOR | ATTN: DEBBIE LAM/ LAWRENCE CHAN TREASURY & MARKETS-LEGAL/BUSINESS MANAGEMENT & SUPPORT #34-00 DBS BUILDING TOWER 6 SHENTON WAY SINGAPORE 068809 SINGAPORE |
| DBS BANK LTD, THE | DBS BUILDING TOWER 2 10TH FLOOR 68809 SINGAPORE |
| DC BANK, DEPOSITO-CASSA DER STADT BERN | KOCHERGASSE 6, P.O. BOX CH-3000 BERN 7 SWITZERLAND |
| DCNS | ATTN: STEPHANE LHOPITEAU, CHIEF FINANCIAL OFFICER 2, RUE SEXTIUS-MICHEL PARIS CEDEX 15 75732 FRANCE |
| DE ABREU, DANIEL | ALVEAR 1067 BANFIELD PUIA DE BUENOS AIRES 1828 ARGENTINA |
| DE ACHT KARSPELEN BEHEER B.V. | T.A.V. DE HEER MR. E. POSTMUS BUERWEG 25 BERGEN 1861 CG NETHERLANDS |
| DE ALBA BARNOLA, GABRIELA & JOSE LUIS | ALCOCER DE ALBA AND OTHERS AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO 76190 MEXICO |
| DE ALBA BARNOLA, MARIA GUADALUPE | HEREDIA, MARIA GUADALUPE AV. DE VALLE # 38 COL. DEL VALLE QUERETARO. QRO 76190 MEXICO |
| DE ALCANTARA, ADRIANA | 2, RUE DE LA PAIX BERELDANGE 7244 LUXEMBOURG |
| DE AMORIM, JOAQUIM ALVES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE AMORIM, JOAQUIM ALVES | AV. DAS CRUZES, 255 LOUROSA 4535-011 PORTUGAL |
| DE APPELBOOM PENSIOEN B.V. | T.A.V. L. ZWEZERIJEN-KLAVER STATIONSSTRAAT 6 UTRECHT 3511 EE NETHERLANDS |
| DE BAAN-MIENHUYS MULDER, A.W.A. | VLAMENBURG 127 DEN HAAG 2591 AR NETHERLANDS |
| DE BAARE, J.J. E/O DE BAARE-VAN PROOIJEN, M.S. | JACOBA VAN BEIERENLAAN 2 LISSE 2162 KE NETHERLANDS |
| DE BAAT, E.G.P. | POSTBUS 16 BLESKENSGRAAF 2970 AA NETHERLANDS |
| DE BAEREMAECKER, CAROLINA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| DE BAROONS B.V. | (MR.G. SMELT) BERFWEG 4 OMMEN 7731 AC NETHERLANDS |
| DE BEAUFFORT, OLIVIER | 5 DREVE DE MADONES BRUSSELS 1160 BELGIUM |
| DE BECKER JAN | 55 AVENUE BOURGYS WATERLOO B-1410 BELGIUM |
| DE BEER, J.A. | WESTPOINT 215 TILBURG 5038 KG NETHERLANDS |
| DE BEER, O.L.I.M. | SURINAMELAAN 11 HILVERSUM 1213 VL NETHERLANDS |
| DE BENEDICTIS, MARISOL ESQUIVEL | PO BOX 119-1009 SAN JOSE COSTA RICA |
| DE BERTOUCH-LEYN, PAUL LITO | 76 SONDERGADE ARHUS C 8000 DENMARK |
| DE BEUKELAAR, J.A. EN | DE BEUKELAAR-OLTHOFF, W.T.J. BERGWEG-NOORD 91 BERGSCHENHOEK 2661 CN NETHERLANDS |
| DE BEULE, ETIENNE | SINT- JOZEFSTRAAT 102 LOKEREN 9160 BELGIUM |
| DE BEUS, G.J. EN/OF DE BEUS-VAN GILS, J.C.M. | POSTBAAN 22 PRINSENBEEK 4841 KL NETHERLANDS |
| DE BEUSSCHER, STEPHANIE | CHEMIN DE FRASNES 5 REVES 6210 BELGIUM |
| DE BIE BUCKENS BV | LAURENS BAECKLAAN 6 BEVERWIJK 1942 LM NETHERLANDS |
| DE BISTHOVEN, LEOPOLD JANSSENS | VELDHOEKSTRAAT 22 MALDEGEM 9990 BELGIUM |
| DE BLIECK, BENOIT | ZEEDIJK-HET ZOUTE 773/51 KNOKKE-HEIST 8300 BELGIUM |
| DE BLOCK, MARC | BOSMANSLEI 9 ANTWERPEN B 2018 BELGIUM |
| DE BLOCK, VERONIQUE | RUE DE L'ILE 30 ROCHEFORT 5580 BELGIUM |
| DE BLOEME, D. | LINDEKENSVELDSTRAAT 54-9 HASSELT-KERMT 3510 BELGIUM |
| DE BOEF, F. E/O MICHALIDES, P.M. | DE OEVERLANDEN 204 PURMEREND 1441 RE NETHERLANDS |
| DE BOER, A.J. & HORLINGS, G. | MEERKOET 4 BLAUWESTAD 9685 AB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE BOER, E-R. | BURGEMEESTER BONHOFFLAAN 6 TIEL 4002 AA NETHERLANDS |
| DE BOER, E.P. & P.F.C. DE BOER-STECHER | HOFSTEDE JOGHMANSHOF, LAAGEINDE 3 KAPEL-AVEZAATH 4013 CT NETHERLANDS |
| DE BOER, F. | AMSTELDIJK NOORD 46 AMSTELVEEN 1184 TD NETHERLANDS |
| DE BOER, G. | VOGELKERS 84 HEEMSKERK 1964 KZ NETHERLANDS |
| DE BOER, G. | DE DRAAI 2R, GIJTSJERK 9061 DH NETHERLANDS |
| DE BOER, J.C. | GANG 3 WASSENAAR 2242 KD NETHERLANDS |
| DE BOER, JOSE | RINGDYK 2 BEDYKING 33 MYDRECHT 3641 PH NETHERLANDS |
| DE BOER, M.L. | JACOB CATSLAAN 31 ERMELO 3852BT NETHERLANDS |
| DE BOER, T.C.J. | RINGDIJK 2 BED 33 MIJDRECHT 3641 PH NETHERLANDS |
| DE BOER-JAKOBS, C.W.F. | VEDEL 1 ZEVENAAR 6904 PJ NETHERLANDS |
| DE BOER-SPOELSTRA, M. | DORPSSTRAAT 204-N ASSENDELFT 1566 AT NETHERLANDS |
| DE BOISSIEU, ROMAIN | 1 RUE DES MARRONNIERS 75 PARIS 75016 FRANCE |
| DE BOISSIEU,ROMAIN | 18, RUE MARTRE CLICHY 92110 FRANCE |
| DE BOK, E.M. | NIEUW GOLTENWEG 90 VENLO 5916 NT NETHERLANDS |
| DE BONDT, H. AND/OR DE BONDT-GOEDHART, E.J. | DOMELA NIEUWENHUISSTRAAT 24 PAPENDRECHT 3354 AE NETHERLANDS |
| DE BONT, A.A.J. | VAN DEZWALUWESTRAAT 9 MADE 4921 TN NETHERLANDS |
| DE BONT, H.W.M., DRS AND/OR | DE BONT-BEGEER, D.M. VALLEI 1 ULVENHOUT 4851 EG NETHERLANDS |
| DE BONTH, J.E.W.M. | HOGE WAL 132 GOIRLE 5053 AT NETHERLANDS |
| DE BOOD, A. | NOORDEINDE 85 MONNICKENDAM 1141 AH NETHERLANDS |
| DE BORTOLI, SERENA | VIA B. BELLINCIONE, 10 MILANO MI 20124 ITALY |
| DE BOSSCHER-VERSCHELDEN, MARC | STEENWEG 76/2 ASPER-GAVERE 3890 BELGIUM |
| DE BRAAMBOS B.V. | SELLINGERBOS 16 PURMEREND 1447 VC NETHERLANDS |
| DE BRANDING B.V. | T.A.V. J.C. TOET WILLEMSHOF 3 OEGSTGEEST 2343 JE NETHERLANDS |
| DE BRAUW BLACKSTONE WESTBROEK | PO BOX 75084 AMSTERDAM 1070 AB NETHERLANDS |
| DE BRESSER, H.J.W. | N.M.C. DE BRESSER-DE LEPPER LAUWERS 27 TILBURG 5032 ZD NETHERLANDS |
| DE BREUK, A.W. | HONDWEG 4 DORTEN 8251 RA NETHERLANDS |
| DE BROUWER MARIE, CHANTAL | AVENUE DES TOURISTES 72 BRUSSELS B-1150 BELGIUM |
| DE BROUWER, ANNE | AVENUE LAURIERS-CERISES 11 KRAAINEM 1950 BELGIUM |
| DE BROUWER, JACQUES | RUE MARACHE 12 GRAND-LEEZ B 5031 BELGIUM |
| DE BROUWER, MICHEL | RUE DU PONT MAHOUX, 32 GLEMBLOUX 5030 BELGIUM |
| DE BROUWER, THIERRY | RUE DES VERGERS, 1A VILLERS-LE-BOUILLET B-4530 BELGIUM |
| DE BRUIJIN-LUBERTI,M.H. | APARTADO 395 EL CAMPELLO, ALICANTE 03560 SPAIN |
| DE BRUIJN, J. & | VAN BRONSWIJK, T.S. ANTILOPESTRAAT 43 ALMERE 1338 KP NETHERLANDS |
| DE BRUIJN, J.R.W.J. & N.M. DE BRUIJN-COERT | ELZENLAAN 48 HILVERSUM 1214 KM NETHERLANDS |
| DE BRUIJNE, L.R.P. | RENDORPPARK 10 HEEMSKERK 1963 AM NETHERLANDS |
| DE BRUIN, A.J.J. | TWAALF APOSTELENWEG 4 NYMEGEN 6523 LW NETHERLANDS |
| DE BRUIN, A.M. | SCHIPPERSGILDEPAD 27 CULEMBORG 4105 TT NETHERLANDS |
| DE BRUIN, C.J. & DE BRUIN-VAN DE POLDER, C.P. | ACHTERWETERING 6 SCHOONHOVEN 2871 RK NETHERLANDS |
| DE BRUIN, H. & DEBRUN-DE NIE, J.C.B. | POSTBUS 200 ROELOFARENDSVEEN 2370 AE NETHERLANDS |
| DE BRUIN, J.H.M. | A.H.M. DE BRUIN-DE BREE RIETSCHELFTLAAN 62 SASSENHEIM 2171 LZ NETHERLANDS |
| DE BRUIN, N.J. | GAARDENDREEF 54 AMERSFOORT 3824 ZA NETHERLANDS |
| DE BRUYN-GELEYNS, JAN-MALVINA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE BRUYN-GELEYNS, JAN-MALVINA | GROENSTRAAT 55 BOORTMEERBEEK 3190 BELGIUM |
| DE BUCK-COUDIJZER | BAVEGEMSTRAAT 19 MOEN 8552 BELGIUM |
| DE BUFALA, DANIEL | 21 RUE DE VERDUM GARCHES 92380 FRANCE |
| DE BUIJL, GAETAN | DREVE RICHELLE 159 WATERLOO 1410 BELGIUM |

| Claim Name | Address Information |
|------------|---------------------|
| DE BUIJL, LUDOVIC | BOULEVARD GRANDE CEINTURE 4 BRUSSELS 1070 BELGIUM |
| DE CASSON, ADELAIDE | 17 A THORNGATE ROAD BASEMENT FLAT LONDON W9 2DN UNITED KINGDOM |
| DE CASTRO MONOZ DE LUCAS, CARMEN | C/ VICTOR ANDRES BELAUNDE, 52 MADRID 28036 SPAIN |
| DE CAUX, ROBERT P | 84 MUNCASTER ROAD SURREY LONDON SW116NU UNITED KINGDOM |
| DE CHAUBRY, MARIE | 23 RUE DE BEAUNE PARIS 75007 FRANCE |
| DE CHENNEVIERE, DAMIEN DE RADIJUES | AVENUE BRUGMANN, 424 BTE 11 BUELLES 1180 BELGIUM |
| DE CHERNOV, AMELIA ROITMAN | C/O DANIEL BORSUK AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID E-28049 SPAIN |
| DE CIURANA RIBAS, TERESA | CL EDUARDO CONDE 15 BARCELONA 08034 SPAIN |
| DE CIURANA RIBAS, TERESA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| DE CLEEN, WALTER AND ANDIMIGNON, VERONIQUE | GENTSEWEG 172 BEVEREN B-9120 BELGIUM |
| DE CLERCQ ZUBLI, P.J. & E. RAMJOIE | HOGE HAAR 53 SCHILDE 2970 BELGIUM |
| DE CLERCQ ZUBLI, P.J. & RAMJOIE, E. | HOGE HAAR 53 SCHILDE B-2970 BELGIUM |
| DE CLERCQ ZUBLI, P.J. EN E. RAMJOIE | HOGE HAAR 53 SCHILDE 2970 BELGIUM |
| DE CLERCQ, FRANCOISE | RUE VANDERCAMMEN 22 BRUXELLES 1160 BELGIUM |
| DE CLERCQ, FRANCOISE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| DE CLERCQ, MARIA | SCHOENDALESTRAAT 124 SINT-ELOOIS-VIJVE 8793 BELGIUM |
| DE CRANE D'HEYSSELAER-VINCENTELLI, M | RUEAPLEUN 178 WILRIJK 2610 BELGIUM |
| DE CRUZ SIMOES, NUNO CLAUDIO | RUA DUARTE LOB NO. 61 LOSBOA 1700-048 PORTUGAL |
| DE CRUZ, KATIE | LANIENA 2 THE SQUARE HERTS SAWBRIDGEWORTH CM21 9AE UNITED KINGDOM |
| DE CRUZ, KATIE | LANIENA 2 THE SQUARE SAWBRIDGEWORTH HEARTS CM21 9AE UNITED KINGDOM |
| DE CUYPER-PEETERS | VERMEESCHLAAN 11 HOVE 2540 BELGIUM |
| DE DECCA, GUILHERME | RUA BANDEIRA PAULISTA, 300 #84 SP ITAIM 04532-000 BRAZIL |
| DE DECKER GUIDO | 13 HOMEWEG OVERIJSE B3090 BELGIUM |
| DE DIOS GONZALE, ISABEL | PRINCESA DE EBOLI 100 4C 28 MADRID 28050 SPAIN |
| DE DOWCKER, CATHERINE | AVENUE JEAN SIBELIUS 69/14 BRUSSELLS B-1070 BELGIUM |
| DE EGUILAZ, JUAN JOSE AUZA RUIZ | C/ MAYOR 12, 5 B BURLADA 31600 SPAIN |
| DE EGUILAZ, JUAN JOSE AUZA RUIZ | C/ MAYOR 12, 5 B BURLADA NAVARRA 31600 SPAIN |
| DE EPALZA RUIZ DE ALDA, NATALIA | C/BAJADA DE JAVIER 2 BIS 1- C PAMPLONA (NAVARRA) 31001 SPAIN |
| DE ERVEN VAN MEVR. CH.H. KOOL-VAN SCHA | T.A.V. DE HEER KOOL GERBRANDYLAAN 1 HUIZEN 1272 KA NETHERLANDS |
| DE FATIMA AGOSTINHO LOPE BENGE, HERMENEGILDA | RUA ANTERO QUENTAL AP 83 BAIRRO TERRA NOVA LUANDA ANGOLA |
| DE FATIMA AGOSTINHO LOPE BENGE, HERMENEGILDA | HERMENEGILDA DE FATIMA AGOSTINHO LOPEZ BENGE RUA DOS FAISOES, NO 7, 2 ESQ BELAS CLUBE DE CAMPO BELAS 2605-200 PORTUGAL |
| DE FILIPPO, ALESSANDRA | VIA MONSIGNOR CAZZANIGA 53 GORGONZOLA MI 20064 ITALY |
| DE FLAVIIS, PIERPAOLO | 123 EATON HOUSE WESTFERRY CYRCUS CANARY WHARF LONDON 8RNE14 UNITED KINGDOM |
| DE FLINES, P.S. EN/OF J.M. DE REUVER | RIJKSSTRAATWEG 131 HAARLEM 2024 DD NETHERLANDS |
| DE FONTES, JOSE LOPES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE FONTES, JOSE LOPES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE FONTES, JOSE LOPES | RUA ERNESTO GONCALVES, 903 SEIXEZELO 4415-933 PORTUGAL |
| DE FOOZ, PHILIPPE | AVENUE DES TRITONS 16 WATERLOO 1410 BELGIUM |
| DE FRANCISCI, PAUL J | 3 BRADBY HOUSE CARLTON HILL ST. JOHN'S WOOD NW8 9XE UNITED KINGDOM |
| DE GAETANO, RAFFAELLA | VIA CECHOV, 21 MILAN 20151 ITALY |
| DE GEEST, ALEXANDRE | AVENUE DES RHODODENDRONS 6 KRAAINEM 1950 BELGIUM |
| DE GIAI, SONIA MARAHZANA | BOULEVARD CHACHABUCO 1234 PISO 9 - CORDOBA CORDOBA 5000 ARGENTINA |
| DE GIER-VERKERK, A.E. | BROEKERMEERDYK 5 ARK 5 BROEK IN WATERLAND 1151 CZ NETHERLANDS |
| DE GOEDE BEHEER BV | MARKTPLEIN 2-4 ESCH 5296 NA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE GOEDE, P.J.M. EN | VAN DER BOOM, C.T.A.M. PRINS WILLEM ALEXANDERLAAN 26 AMERSFOORT 3818 ZM NETHERLANDS |
| DE GOOIBERG B.V. | T.A.V. DE HEER A.C.B. VAN DER VEN VAN DER HELSTLAAN 3 NAARDEN 1412 HG NETHERLANDS |
| DE GOOTJER, J E/O M.M. DE GOOTJER - VERBURG | VAN BEETHOVEN LAAN 11 OUD BEIJERLAND 3261 JK NETHERLANDS |
| DE GOURNAY, GEOFFROY Y | FLAT 6 39, BELSIZE PARK LONDON NW34EE UNITED KINGDOM |
| DE GOUTTES, THIBAUD | 154 BOULEVARD HAUSSMANN 75 PARIS 75008 FRANCE |
| DE GOVIA, GABRIELLE | FLAT 53, 7 STREATHAM HIGH ROAD STREATHAM LONDON SW161EH UNITED KINGDOM |
| DE GRAAF, B. & W. DE GRAAF- APERLOO | EMMALAAN 9 AMERSFOORT 3818 GG NETHERLANDS |
| DE GRAAF, B. & W. DE GRAAF- APERLOO | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| DE GRAAF, H. | HENEGOUWEN 24 LEUSDEN 3831 AE NETHERLANDS |
| DE GRAAF, J.C. | PRINSES MARIELAAN 5 JA BAARN 3743 NETHERLANDS |
| DE GRAAF, J.J.A. | HOOGEINDESTRAAT 4 ESBEEK 5085 NK NETHERLANDS |
| DE GRAAF, M. | NEDEREINDSEVAART 20 TIENHOVEN 3612 AL NETHERLANDS |
| DE GRAAF, MW W.M.S | M.A. DE RUIJTERSTRAAT 102 MAARSSEN 3601 TH NETHERLANDS |
| DE GRAAF, T.L. & J.A. DE GRAAF-VAN DEN HOOGEN | GOUDOEVER 3 BUNSCHOTEN-SPAKENBURG 3752 GS NETHERLANDS |
| DE GRAAF, T.L. & J.A. DE GRAAF-VAN DEN HOOGEN | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| DE GRAAF, TH. G. | ORCHIDEEVELD 7 NIEUWERKERK AAN DEN IJSSEL 2914 PM NETHERLANDS |
| DE GRAAFF, B. & W. DE GRAAF-APERLOO | EMMALAAN 9 AMERSFOORT 3818 GG NETHERLANDS |
| DE GRAAFF, B. & W. DE GRAAF-APERLOO | KEIJSER CPAITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| DE GRAAFF, ERIK | ZANDWEG 29 WAARDENBURG 4181 PL NETHERLANDS |
| DE GRAAFF, J. | OP HET EILAND 2 GEESTEREN 7274 GJ NETHERLANDS |
| DE GRACA, GRACA MARIA OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE GRACA, GRACA MARIA OLIVEIRA | RUA ALVES REDOL N 121, 1 VILA FRANCA XIRA 2600-100 PORTUGAL |
| DE GRADO, FILIPE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DE GRANDE, PATRICK | OUDE SLUISSEDIJK 32 DAMME 8340 BELGIUM |
| DE GRAUVE KAT BV | UYTENBOSCH 24 BAARN 3743 JD NETHERLANDS |
| DE GREEF, CORINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE GREEF, CORINE | DREVE DE LINKEBEEK 48 RHODE-ST-GENESE 1640 BELGIUM |
| DE GREEF, THIBAUT | BALLINGSLAAN, 11 BRUSSEL 1090 BELGIUM |
| DE GREGORIO, LUCIANO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290, NOLA NAPLES 80035 ITALY |
| DE GROEN, E.M. | P.O. BOX 56 DRIEBERGEN-RIJSENBURG 3970 AB NETHERLANDS |
| DE GROOT, E.E.G. & A.A. DE GROOT-VAN BEEK | NIEUWE ZEEWEG 46 NOORDWIJK 2201 TK NETHERLANDS |
| DE GROOT, J.R. EN/OF POOT, J.D. | HYACINTHENLAAN 14 BENNEBROEK 2121 TD NETHERLANDS |
| DE GROOT, J.W. | JULIANALAAN 260 BILTHOVEN 3722 GW NETHERLANDS |
| DE GROOT, KA | IJSSELVELD 12 MONTFOORT 3417 XH NETHERLANDS |
| DE GROOT, P | LOIRELAAN 7 EINDHOVEN 5627 WJ NETHERLANDS |
| DE GROOT, P.B. | P/A MOZARTLAAN 22 BILTHOVEN 3723 JM NETHERLANDS |
| DE GROOT, PETER | MOLTKESTR. 612 ULM D-89077 GERMANY |
| DE GROOT, R. | MERWESTRAAT 31 SLIEDRECHT 3361 HK NETHERLANDS |
| DE GROOT, R.C. | AMBACHTSGEEST 12 NOORDWIJK 2201 JW NETHERLANDS |
| DE GUADALUPE PARAMO MUGUIRO, PATRICIA | JOSE MA DE LOS ANGELES OLIVEROS AV TORRESLANDA 204 PB COL EL PARQUE CELAYA |

| Claim Name | Address Information |
|---|---|
| DE GUADALUPE PARAMO MUGUIRO, PATRICIA | GUANAJUATO 38010 MEXICO |
| DE GUINDOS JURA, LUIS | PROVINCIAS VASCONGADAS 6 URBANIZACION LA FLORIDA MADRID (28023) SPAIN |
| DE HAAN, E.F. | WATERLELIE 7 GOUDA 2804 PS NETHERLANDS |
| DE HAAN, H | KEIZERSGRACHT 590 AMSTERDAM 1017 EN NETHERLANDS |
| DE HAAN, J. EN | DE HAAN-GAASTRA, S. BURG. MEINESZLAAN 38B ROTTERDAM 3022 BK NETHERLANDS |
| DE HAAN, J.W.W.M. | POSTBUS 8834 EINDHOVEN 5605 LV NETHERLANDS |
| DE HAAS, C.A.M. AND M.A.F. DE HAAS-EVERS | MAURITSSTRAAT 47 VOORHOUT 2215 CR NETHERLANDS |
| DE HAAT, J.M. | HERTOGIN JOHANNASTRAAT 50 'S HERTOGENBOSCH 5216 AV NETHERLANDS |
| DE HAES, PC | WEISSEN BRUCHWEG 4 HEEMSTEDE 2102 AG NETHERLANDS |
| DE HAES, PIETER C.J. | PETRUS DONDERSSTRAAT 36 EINDHOVEN 5614 AG NETHERLANDS |
| DE HALLEUX, COLETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE HALLEUX, COLETTE | ROUTE DU FOND 29 ARBRE 5170 BELGIUM |
| DE HANK B.V. | VEESSER ENKWEG 16 NL 8194 LL VEESSEN NETHERLANDS |
| DE HAUWERE, JAN | MOLENSTRAAT 59 WAASMUNSTER B-9250 BELGIUM |
| DE HEER A.E.A. DE BEER | PLATOLAAN 54 ZEIST 3707 GH NETHERLANDS |
| DE HEER A.J.B. HORMES | ELSTWEG 12 WYCHEN 6601 AC NETHERLANDS |
| DE HEER A.M.C. GOUDSMIT | RODENRIJT 78 HAMONT-ACHEL 3930 BELGIUM |
| DE HEER B.J. KOOIJ EN/OF MEVR. E. KOOIJ-SIKKING | JACOB VAN LENNEPLAAN 4 AR BAARN 3743 NETHERLANDS |
| DE HEER DRS. H.VAN LEEUWEN | LUTJELOOSTERWEG 34 BLIJHAM 9697 VB NETHERLANDS |
| DE HEER FRANS VANRUSSELT | MAASTRICHTERSTEENWEG 236 HASSELT B-3500 BELGIUM |
| DE HEER G.F. SLAUERHOFF | IT SWURD 7 GROU 9001MA NETHERLANDS |
| DE HEER G.M DEKKER | BEMUURDE WEERD O.Z. 24 UTRECHT 3514 AP NETHERLANDS |
| DE HEER H.J.G. KORDERIJNK EN/OF | MEVROUW M. KORDERIJNK - HUISKAMP BEEMSTRAAT 2 GAMEREN 5311 AC NETHERLANDS |
| DE HEER H.P.M. KOCK | HUNNENWEG 41 VOORTHUIZEN 3781 NM NETHERLANDS |
| DE HEER J.C.A. VAN DEN BERG | MOLENSCHOTSEBAAN 9 MOLENSCHOT 5124 NG NETHERLANDS |
| DE HEER J.F.T. HORMES | BLALIWE HOF 75-02 WYCHEN 6602 XV NETHERLANDS |
| DE HEER J.J.P.M. DE DOOD | OUDEWEG 12 NIEUWE NIEDORP 1733 ND NETHERLANDS |
| DE HEER J.T.A.M ROOSEN EN/OF | MEVROUW E.G.J.M. ROOSEN - DE HAAS FLORESSTRAAT 10 EINDHOVEN 5631 DD NETHERLANDS |
| DE HEER J.W. KIRPESTEIN EN/OF | MEVROUW W.A. KIRPESTEIN - VAN DEN HAAK DORPSSTRAAT 48 ZOELMOND 4111 KT NETHERLANDS |
| DE HEER L.A.A.W JANSEN EN/OF | MEVROUW M.J.T. JANSEN - COUWENBERGH WILHELMINAPARK 5 ZEVENBERGEN 4761 AK NETHERLANDS |
| DE HEER M.H.M. JENNEKENS | MARAHEIWEG 39 KLIMMEN 6343 EM NETHERLANDS |
| DE HEER P.C.J.W. TEEUWEN EN/OF | MEVROUW C.C.M.G. TEEUWEN - VERLINDEN LOO 27 HELDEN 5988 PC NETHERLANDS |
| DE HEER P.J.A. HORMES | JAN HONDONGPARK 2 GRAVE 5361 JD NETHERLANDS |
| DE HEER R.A. ROSENBOOM | HUGO MOLENAARSTRAAT 11 ROTTERDAM 3022 NM NETHERLANDS |
| DE HEER W.D. KAMSTRA | KERKEINDE 14 SLEEUWIJK 4254 LC NETHERLANDS |
| DE HEER W.H. DE LEEW | ZOETERWOUDESINGEL 7 LEIDEN 2313 AX NETHERLANDS |
| DE HEER, H.A.C. EN | DE HEER-DEKKER, A.P. MONCUQ SAINT LAURENT-LA-VALLEE 24170 FRANCE |
| DE HEER, J. & H. DE HEER-KROUWEL | BIEZENWEG 24 HAGESTEIN 4124 AB NETHERLANDS |
| DE HOOG, J. EN DE HOOG-HILLE, B. | ZUIDZIJDSEWEG 126 POLSBROEK 3415 PS NETHERLANDS |
| DE HOOG, W.M. EN DE HOOG-VAN DER LAND, M.J. | SUITE 26 ZWIJNDRECHT 3335 EB NETHERLANDS |
| DE HOOG-VAN DER ENDE, C.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE HOOG-VAN DER ENDE, C.M. | HOEFBLADLAAN 81 PAPENDRECHT 3355 SJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE HOOGH, M.H. | TORBECKELAAN 4 AMSTELVEEN 1181 VN NETHERLANDS |
| DE HOSSON, FRED C | KLAPSTRAAT 25 VREELAND 3633 BH NETHERLANDS |
| DE HOUWER, R.F. | DIESTSESTEENWEG 23 LUBBEEK B-3210 BELGIUM |
| DE INDUSTRIEELE GROOTE CLUB | DAM 27 AMSTERDAM 1012 NETHERLANDS |
| DE JAGER, ALBERTO JUAN | ALSINA 1133 BA VICENTE LOPEZ 1638 ARGENTINA |
| DE JAGER, M. | MARCOTTEDREEF 8 BIS KAPELLEN 2950 BELGIUM |
| DE JESUS HENRIQUES, LUIS ALBERTO | URB. EL BOSQUE, ED. LEISER VI, PISO P.H. CALLE LOS LIRIOS, LAS DELICIAS MARACAY 2102 VENEZUELA |
| DE JOHGH NOUWERS, J.P.E. | SCHOUT COLFFSTRAAT 2 OISTERWIJK 5062 AP NETHERLANDS |
| DE JONCHEERE, MRS. E. | HUIZINGALLAN 74 HEEMSTEDE 2105 SM NETHERLANDS |
| DE JONG, A. | KLEINE GENT 7C VUGHT 5261 BS NETHERLANDS |
| DE JONG, A.H.M. & H.M.A.J. DE JONG-GUITJENS | MARTINUS NIJHOFFSTRAAT 22 DONGEN 5103 PL NETHERLANDS |
| DE JONG, B.P. | KASTANJELAAN 13 1214 LE HILVERSUM NETHERLANDS |
| DE JONG, D. | ANNE DE VRIESLAAN 37 COEVORDEN 7741 DC NETHERLANDS |
| DE JONG, D.J. | KOLMEER 20 SNEEK 8604 ES NETHERLANDS |
| DE JONG, D.P. | SINT PIETERSTRAAT 11 MIDDLEBERG 4331 ET NETHERLANDS |
| DE JONG, E.H.J. | MOZARTLAAN 30 BILTHOVEN 3723 JM NETHERLANDS |
| DE JONG, E.J. & B.E. DE JONG-LOMAN | GRONINGERSTRAAT 11 ZUIDLAREN 9471 AP NETHERLANDS |
| DE JONG, F.J.M. AND/OR | C.T.M. DE JONG-WILLEMS REVIUSLAAN 40 OEGSTGEEST 2343 JR NETHERLANDS |
| DE JONG, F.L.H.J. EN/OF C.G.F. DE JONG-SMEETS | ESSCHEWEG 79 VUGHT 5262 TV NETHERLANDS |
| DE JONG, F.W. | MEINDERT HOFFEMASTRAAT 11 HEEMSTEDE 2102 BH NETHERLANDS |
| DE JONG, F.W.J.M. | CICEROLAAN 15 VENLO 5926 SR NETHERLANDS |
| DE JONG, G.A. EN DE JONG-BAAR, R.M.M. | DE DIEZE 16 WOERDEN 3448 CP NETHERLANDS |
| DE JONG, H.A. | KONINGIN WILHELMINALAAN 3 LEUSDEN 3832 AV NETHERLANDS |
| DE JONG, H.E. | LEEUWENSKEINLAAN 8A VUGHT 5261 ET NETHERLANDS |
| DE JONG, H.L.J. | PAULUSSTRAAT 18 4834 WS BREDA NETHERLANDS |
| DE JONG, H.W. | STRIJPLAAN 142 RIJSWIJK 2285 HW NETHERLANDS |
| DE JONG, J.A. | JACHTRUSTWEG 12 DIEPENVEEN 7431 BD NETHERLANDS |
| DE JONG, J.DE | VARENKAMP 13 BARNEVELD NETHERLANDS |
| DE JONG, J.F. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE JONG, J.F. | NIEUW BAARNSTRAAT 15 BAARN 3743 BN NETHERLANDS |
| DE JONG, L. | VEERALLEE 59B ZWOLLE 8019 AE NETHERLANDS |
| DE JONG, M., MR. | BRELOFTPARK 15 P.O. BOX 2201 TC NOORDWIJK NETHERLANDS |
| DE JONG, N.TH. AND DE JONG-DE KONING, G.C. | VARENHOF 315 ROTTERDAM 3069 JG NETHERLANDS |
| DE JONG, P.J. AND/OR W.A. WOLTER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE JONG, P.J. AND/OR W.A. WOLTER | WITTE MENWEG 4 A82 GEESBRUG 7917 TK NETHERLANDS |
| DE JONG, R.M. &  L.S. DE JONG-VAN VEEN | HOOFDWEG 88 KLARENBEEK 7382 BK NETHERLANDS |
| DE JONG, S. | MEERENBURGERHORN 18 3401 CD IJSSELSTEIN NETHERLANDS |
| DE JONG, T.J. | J.C. BROUWERSGRACHT 20 EDAM 1135 WJ NETHERLANDS |
| DE JONGE, J.G. | POSCHENRIEDSTRASSE 12A LTNK IM SIMMENTAL CH 3775 SWITZERLAND |
| DE JONGH, S.J.J. | WAGNERLAAN 5 'S-HERTOGENBOSCH 5216 GD NETHERLANDS |
| DE JONGHE, ETIENNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE JONGHE, ETIENNE | TRANSVAALSTRAAT 22 ANTWERPEN B-2600 BELGIUM |
| DE JUYST, NICOLE | EDINGSESTEENWEG 249 NINOVE 9400 BELGIUM |

| Claim Name | Address Information |
|------------|---------------------|
| DE KAM, C.A. | HONDSRUGLAAN 19 GRONINGEN 9722 SC NETHERLANDS |
| DE KANTER, R E | H. KRAEMERPARK 36 OEGSTGEEST 2341 GV NETHERLANDS |
| DE KASTELERIJ B.V. | P.J. DE WEERDT KASTEELLAAN 62 APELDOORN 7325 RR NETHERLANDS |
| DE KEIZER, G.E. | WILGENSINGEL 166 ROTTERDAM 3053 CZ NETHERLANDS |
| DE KERF-SUYKERBUYK, FREDDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE KERF-SUYKERBUYK, FREDDY | HENRILEI 22 BRASSCHAAT 2939 BELGIUM |
| DE KESEL, ROXANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE KESEL, ROXANE | MEVR. COURTMANSLAAN 101 MALDEGEM 9990 BELGIUM |
| DE KETELAERE, NICOLE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE KETELAERE, NICOLE | RUE SAINTE CALIXTE 22 JAMBES 5100 BELGIUM |
| DE KEYSER, DAMIEN, BIATRICE, ANNE AND SOPHIE | AVENUE DE LA FORET, 111 BRUSSELS B-1000 BELGIUM |
| DE KINDEREN, J.J.C. | LEEGHWATERLAAN 88 'S-HERTOGENBOSCH 5223 BA NETHERLANDS |
| DE KLEINE, A.A. | VAN DUVENVOORDELAAN 33 WASSENAAR 2241 SN NETHERLANDS |
| DE KLERK, B. & M.A. DE KLERK-KUIPER | JULIANALAAN 95 BILTHOVEN 3722 GG NETHERLANDS |
| DE KLERK, S.L.H. | OBRECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| DE KLERK-DIJKSTRA, M. | BOUDEWIJNDONK 23 ROOSENDAAL 4707 VZ NETHERLANDS |
| DE KLUIS-DOMISSE, W. | BOTERLAARBAAN 34, SCHILDE 2970 BELGIUM |
| DE KOCK-DEWULF, EDDY | MANDELLAAN 382 ROESELARE B-8800 BELGIUM |
| DE KOKER B.V. | T.A.V. DE HEER J.A.M. SIBBEL MAX PLANCKSTRAAT 25 HS 1098 TT AMSTERDAM NETHERLANDS |
| DE KOKER, GUSTAAF | WALROTSTRAAT 20 LONDERZEEL BE-1840 BELGIUM |
| DE KONING EN OF, DEHEER J J | MEUROUW MA DE KONING - BRUEHZITTER BARENDRECHT 2991 WD NETHERLANDS |
| DE KONING GANS, A.S. | WILLEMSPARKWEG 137 AMSTERDAM 1071 GW NETHERLANDS |
| DE KONING, W.A. | PARK SEMINARIE 66 DRIEBERGEN 3971 SE NETHERLANDS |
| DE KOO, P.B. | LAAN VAN BIEL 14 ALMELO 7607 PP NETHERLANDS |
| DE KORT, A.J.M. | PLANTAGEHOF 9 TILBURG 5022 HV NETHERLANDS |
| DE KORT, EDUARDO | KAYA ROI KATOCHI 32 WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| DE KORT, PAUL L.M. | GANZEVEN 3 GOIRLE 5052 CD NETHERLANDS |
| DE KROON V OERLE, MR. | KAAKSTRAAT 84 EINDHOVEN 5623 AC NETHERLANDS |
| DE KROSE, MARTINUS, BERNARDUS, ALBERTUS, MARIA | SERING 14 CUIJK 5432 DD NETHERLANDS |
| DE KRUIJF, A.G.M. E/O BAKKER, R.J. | WATERTWIN 7 WILNIS 3648 GA NETHERLANDS |
| DE KRUIJF, F. | WAAG 53 WIJK BIJ DUURSTEDE 3961 LX NETHERLANDS |
| DE KUIJPER PENSIOEN BV | POSTBUS 728 WAALWIJK 5140 AB NETHERLANDS |
| DE KUNST, MARIANKA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE KUNST, MARIANKA | LIJSTERSTRAAT 73 WILLEBROEK 2830 BELGIUM |
| DE LA BARRE, DOMINIQUE | HANFLANDSTRASSE 36 ZH ZOLLIKERBERG 8125 SWITZERLAND |
| DE LA FLOR BRU, GEMMA | RAMBLA DEL POBLENOU, 34 7-2 BARCELONA 08005 SPAIN |
| DE LA FLOR BRU, GEMMA | CARLOS GINEBREDA PASEO DEGRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| DE LA FUENTE SAEZ, V.P. | AV. KENNEDY 6899 D-172 LAS CONDES SANTIAGO CHILE |
| DE LA HUERTA ROJO, MARIA JOSE / | JAVIER TORRUBIA REQUENA BANCO BANIF, S.A. - AV. OSCAR ESPLA 35 ALICANTE 03007 SPAIN |
| DE LA HUERTA ROJO, MARIA JOSE / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DE LA LUZ CAMAREN PADILLA, MARIA /ROSA EVELIA CAMA | 308 MONTANA JARDINES DEL MORAL LEON GUANAJUATO 37160 MEXICO |

| Claim Name | Address Information |
| --- | --- |
| DE LA LUZ CAMARENA PADILLA, MARIA/ ROSA EVELIA CAM | 308 MONTANA JARDINES DEL MORAL LEON GUANAJUATO 37160 MEXICO |
| DE LA PORTE, ANDREE | RUBENSLAAN 21 LIER B-2500 BELGIUM |
| DE LA RIVA FLORES, CONSUELO | AVDA. DEL PUERTO, 13-10 VALENCIA 46021 SPAIN |
| DE LA ROSA DIAZ, JOSE ANTONIO | CALLE JULIAN SANZ IBANEZ 44 4 C ZARAGOZA 50017 SPAIN |
| DE LA ROSA DORADO, HIPOLITO | C/ DOCE DE OCTUBRE NO 40 - 50 MADRID 28009 SPAIN |
| DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTE | RUE PENSION SCHEME (103125) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| DE LA TOUR D'AUVERGNE, JUAN MIGUEL | AV CALLAO 1555 10 C BUENOS AIRES 1024 ARGENTINA |
| DE LAAK, N. OP & | ABELSMA, H.A. STEPEKOLK 0 15 HELMOND 5706 LA NETHERLANDS |
| DE LANDALUCE, CARMELO VICENTE ARIZAGA ORTIZ | ESTHER PINEDA GANUZA ESCALANTE NO. 21 SANTONA-CANTABRIA 39.740 SPAIN |
| DE LANGE, C.J.J. | VIVESLAAN 28 BREDA 4834 XW NETHERLANDS |
| DE LANGE, E. EN/OF | G.W. DE LANGE-MAAS SCHEISLOOT 34 2411 WL BODEGRAVEN NETHERLANDS |
| DE LANGE, L.T. AND/OR C.H. VAN ERKEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE LANGE, L.T. AND/OR C.H. VAN ERKEL | S GRAVENWEG 142 NIEUWERKERK AD IJSSEL 2911 CJ NETHERLANDS |
| DE LANGE, P. AND/OR T.A. DE LANGE-DYKSTRA | HENDRIK V. BORSSELENKADE 34 AMSTELVEEN 1181 AX NETHERLANDS |
| DE LANGE-FREDERIKSE, F. | GRUNDELLAAN 24 HENGELO 7552 ED NETHERLANDS |
| DE LASSALETTA DELCLOS, MARIA JOSEFA | C/MALLORCA 289, 5-2 BARCELONA 08037 SPAIN |
| DE LEEDE, L.J.M. | T. DE LEEDE-KRAMER HAZENKAMPSEWEG 43 NIJMEGEN 6531 NC NETHERLANDS |
| DE LEEUW, A.G. | SINT HELENABAAI 1 KAMER 3, 6 2904 AE CAPELLE AAN DEN IJSSEL NETHERLANDS |
| DE LEEUW, J.G. | CARRER DELS AMERTHERS 24, URBANISACION "GATA RESIDENTIAL" GATA DE GORGOS 03740 SPAIN |
| DE LEEUW, R.A.H.M. & DE LEEUW-MORRA, A. | BERKENLAAN 10 PUTTE (NB) 4645 JG NETHERLANDS |
| DE LEEUW, R.T. EN/OF | R. DE LEEUW-WATERLANDER STRUIDKHEIDE 5 8445 SG HEERENVEEN NETHERLANDS |
| DE LEEUW, TH. C. | REIGERSBEK 2 UITHOORN 1422 SZ NETHERLANDS |
| DE LIMUR, IGOR | 39 RUE DE BOURGOGNE 75 PARIS 75007 FRANCE |
| DE LOCHTENBERG BEHEER B.V. | T.A.V. DE HEER O. BARTELS OVERVELDSESTRAAT 2 PRINSENBEEK 4841 KX NETHERLANDS |
| DE LONGHI CAPITAL SERVICE SPA | VIA LODOVICO SEITZ 47 TREVISO 31100 ITALY |
| DE LOORE, MARNIX | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DE LOORE, MARNIX | MUIZENDRIES 4 DESTELBERGEN 9070 BELGIUM |
| DE LOORE, MARNIX | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DE LORIJN-VAN DE RIJT, P.J. | WEIJEN 39 NISTELRODE 5388 NETHERLANDS |
| DE LOS ANGELES MOSQUERA IBARRA, MARIA | CR. DE LA GRANJA, 31 4 B ORENSE 32005 SPAIN |
| DE LOS BUEYS, TERESA VALIENTE | AVDA. CLAVE 37-45 2 O D. ZARAGOZA 50004 SPAIN |
| DE LOS CAMPOS, GUSTAVO | BR. ESPANA 2575,APT. 501 MONTEVIDEO 11300 URUGUAY |
| DE LOS MARES | BNP PARIBAS WEALTH MANAGEMENT PANAMA APARTADO 0816-026773, PANAMA, REP. DE PANAMA - EDIFICIO TORRES DE LAS AMERICAS, PISOS 6, TORRE A PANAMA |
| DE LOS SANTOS, EDGI | 6 ST OWENHOUSE,ST SAVIOURS ESTATE ABBEY STREET LONDON SE1 3ED UNITED KINGDOM |
| DE LOURDES SILVA ALBUQUERQUE, MARIA | ALAMEDA ALTO DA PARRA NO. 6 3RD ESQ 2870-179 OEIRAS PORTUGAL |
| DE LOURDES SILVA ALBUQUERQUE, MARIA | ALAMEDA ALTO DA PARRA NO. 6 3RD ESQ 2780-179 OEIRAS PORTUGAL |
| DE LUCA, CLEMENTE & RUFFINONI, GRAZIELLA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| DE LUCA, CLEMENTE AND RUFFINONI, GRAZIELLA | VIA SAN COLOMBANO 3/C 24123 BERGAMO ITALY |
| DE LUCA, CLEMENTE AND RUFFINONI, GRAZIELLA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| DE LUIS, ALICIA JORGE AND ALEJANDRO | C/O NETBOX CORP. TREINTA Y TRES 1576 STE 1243 MONTEVIDEO 11000 URUGUAY |

| Claim Name | Address Information |
|---|---|
| LUIS | C/O NETBOX CORP. TREINTA Y TRES 1576 STE 1243 MONTEVIDEO 11000 URUGUAY |
| DE MAERTELAERE, W. | ZUIDERPARKLAAN 1 TERNEUZEN 4532 LS NETHERLANDS |
| DE MAERTELAERE, WILLI | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DE MAERTELAERE, WILLI | EDGARD BLANCQUAERTSTRAAT 16 MARIAKERKE 9030 BELGIUM |
| DE MAERTELAERE, WILLY | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DE MAERTELAERE, WILLY | EDGARD BLANCQUAERTSTRAAT 16 MARIAKERKE B-9030 BELGIUM |
| DE MAERTELAERE/BUYSSE, KINDEREN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DE MAERTELAERE/BUYSSE, KINDEREN | EDGARD BLANCQUARTSTRAAT 16 MARIAKERKE B-9030 BELGIUM |
| DE MAEYER-DE GREEF, W. | BIKSCHOTELAAN 230 BUS 1 BORGERHOUT B-2140 BELGIUM |
| DE MARTINO, GIANFRANCO | 7 STRETTON MANSIONS GLAISHER STREET GREENWICH LONDON SE8 3JP UNITED KINGDOM |
| DE MATTIA, ANNA | 51, RUE PLATI MONACO 98000 MONACO |
| DE MATTIA, ANNA | MAG AM 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| DE MEIJ, R.J.L. AND KOETEN, C. | LISSERDIJK 263 LISSERBROEK 2165 AA NETHERLANDS |
| DE MELO, JIMGARD | SILVESTRE DE MELO JOSET KOCH STREET 17A D83059 KOLBERMOOR GERMANY |
| DE MELO, NEVILLE | 1076 ROUTE DU TUNNEL LE BOURGET-DU-LAC 73370 FRANCE |
| DE MELO, NEVILLE F | 1076 ROUTE DU TUNNEL LE BOURGET DU LAC 73370 FRANCE |
| DE MENTEN DE HORNE, BRUNO & DE POTTER DE ZINZERLIN | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| DE MENTEN DE HORNE, BRUNO & DE POTTER DE ZINZERLIN | RUE DE FALLAIS 38 VIEUX-WALEFFE B-4530 BELGIUM |
| DE MEYER, ROBRECHT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE MEYER, ROBRECHT | DIEPESTRAAT 22 HOVE 2540 BELGIUM |
| DE MICHELIS, LUCA | LUCA DE MICHELIS VIA VINCENZO MONTI 5 MILANO 20123 ITALY |
| DE MOOIJ, J.A. & DE MOOIJ-BLIEK, A.N. | HOEFBLADLAAN 163 DEN HAAG 2555 EE NETHERLANDS |
| DE MOOR-VALKENIERS | FRANZ TIELEMANSLAAN 8 LEUVEN B-3000 BELGIUM |
| DE MORREE, F. | BEUKENHORST 71 DRIEBERGEN-RIJSENBURG 3972 HE NETHERLANDS |
| DE MOS, J.M. | VLIEGTUIGLAAN 3 JM SOESTERBERG 3769 NETHERLANDS |
| DE MOT, ANTOINE | 7 CLOS MANUEL BRUSSELS 1150 BELGIUM |
| DE MOT, DENIS | TIENNE SAINT-ROCH, 19 LASNE B-1380 BELGIUM |
| DE MUYLDER, COLETTE | RUE DE LA PRISON, 38 LA HULPE B-1310 BELGIUM |
| DE NEDERLANDSE PROVINCIE VAND DE ORDE | DE NEDERLANDSE PROVINCIE VAN DE ORDE DER MINDERBROEDERS POSTBUS 13009 UTRECHT 3507 LA NETHERLANDS |
| DE NEDERLANDSE PROVINCIE VAND DE ORDE | DER MINDERBROEDERS DEKEN ROESSTRAAT 13 UTRECHT 3581 RX NETHERLANDS |
| DE NICOLA, MICHELA | B66 ALBION RIVERSIDE 8 HESTER ROAD LONDON SW11 4AP UNITED KINGDOM |
| DE NIJS-HEIJENS, S.I.M. | SCHEUTBOS 1 LEMBEKE 9971 BELGIUM |
| DE NIJS-TONCKENS, G.H. | GOLDAKKERS 33 ZEEGSE 9483 PE NETHERLANDS |
| DE NO, RAMON VALERO FERRAIN | C/ OPORTO, 2-20 VIGO 36201 SPAIN |
| DE NORONHA DA SILVA DA CONCEICAO, FRANSICO JOSE | AV. MARCIANO BAPTISTA, N 26-54 CENTRO COMERCIAL CHEONG FOK, 8 ANDAR H-MACAU CHINA |
| DE NORONHA DA SILVA DA CONCEICAO, FRANSICO JOSE | FRANCISCO JOSE DA CONCEICAO DA SILVA DE NORONHA RUA DE CAMPOLIDE, 3-351 E TORRE IV, 13-C, LISBON 1070-034 PORTUGAL |
| DE NOZIERES, ALICIA LAURA BIANCHI | ENRIQUE NOZIERES & CHRISTIAN NOZIERES LA PAMPA 2768 8 VO "A" BUENOS AIRES 1428 ARGENTINA |
| DE OCAMPO, REGINA Y | 339 GIL J. PUYAT AVENUE MAKATI CITY METRO MANILA 1282 PHILIPPINES |
| DE OLIVEIRA, MANUEL GOMES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE OLIVEIRA, MANUEL GOMES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE OLIVEIRA, MANUEL GOMES | R. ECA DE QUEIROZ, 118 ESMORIZ 3885-573 PORTUGAL |
| DE PAYTER, P.W.M. | GENERAAL JOUBERTSTRAAT 5 RD HAARLEM 2021 XA NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| DE PIETRO, GIANNELLA | JUAN RAMON GOMEZ 2725 CP 11600 MONTEVIDEO URUGUAY |
| DE PINOL VILLORA, AIDA MARIA DOLORES | C/ JERUSALEN, 7-1.-A CACERES 10005 SPAIN |
| DE PLAEN, ETIENNE, PHILIPPE & MICHELE | AVENUE MARCEL COPPIJN, 43 LA HULPE B-1310 BELGIUM |
| DE POTTER DE ZINZERLING, NADIA | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| DE POTTER DE ZINZERLING, NADIA | RUE DE FALLAIS 38 VIEUX-WALEFFE B-4530 BELGIUM |
| DE POTTER, INGRID-GABRIELLE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE POTTER, INGRID-GABRIELLE | AV DE LA FERME ROSE 2/9 BRUXELLES 1180 BELGIUM |
| DE PUTTER, NEELTJE CORNELIA | HEEGSTRAAT 193 ZELZATE B-9060 BELGIUM |
| DE RAADT, J.H. | TASMANSTRAAT 40 EDE 6712 KB NETHERLANDS |
| DE REBELO AZAMBUJA, DIANA  OR AZAMBUJA DE MONTADON | RUA BELA CINTRA 1867-12 ANDAR SAO PAULO 01415-002 BRAZIL |
| DE REGT-QUARTEL, M. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| DE REUS, H.F.J. | ROBIJN 1 OSS 5345 TD NETHERLANDS |
| DE RIDDER, J.A.J. | VERMERESTRAAT 16 AARDENBURG 4527 BC NETHERLANDS |
| DE RIJCKE, CARLINE | STATIONSSTRAAT 153 BUS 1 ASPER B-9890 BELGIUM |
| DE RIJK, E. | P.C. BOUTENSINGEL 8 2902 BH CAPELLE AAN DEN IJSSEL NETHERLANDS |
| DE RISI, MAURIZIO | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| DE RISI, MAURIZIO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| DE ROECK, ANGELINA | NIEUW DREEF 109 BUS5 MERKSEM B-2170 BELGIUM |
| DE RONDE, E. | DS. VAN DEN BOSCHLAAN 74 RIJSWIJK 2286 PM NETHERLANDS |
| DE ROOY, A.M.M. EN DE ROOY-VAN T' WESTEINDE, C.M. | VESTESINGEL 110 ASSEN 9408 BP NETHERLANDS |
| DE ROSNAY, ALEXIS | 20 CHELSEA PARK GARDENS LONDON SW3 6AA UNITED KINGDOM |
| DE ROUBAIX, DEWERTE | EDGARD BLANCQUSERSTRAAT 3 MARIAKERKE 9030 BELGIUM |
| DE ROUBAIX, DEWERTE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DE ROUBAIX-DEWERTE, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DE ROUBAIX-DEWERTE, MR. AND MRS. | EDGARD BLANCQUAERTSTRAAT 3 MARIAKERKE B-9030 BELGIUM |
| DE ROZARIO, ROBERT | #06-06 RIVERSIDE 48 ROBERTSON QUAY 238237 SINGAPORE |
| DE RUIJTER, J.J.A & C. DE RUIJTER-MAYERS | POSTBUS 728 WAALWIJK 5140 AS NETHERLANDS |
| DE RUITER, B. | BOSWEG 76 APELDOORN 7314 HD NETHERLANDS |
| DE RUITER, J. | SPORTLAAN 9 BUS 8 MAASEIK 3680 BELGIUM |
| DE RUITER, W.A. | VAN SOMERENSTRAAT 1 ROTTERDAM 3062 RE NETHERLANDS |
| DE SALABERRY, JULIEN | 8C ROCHALIE DRIVE SINGAPORE 248241 SINGAPORE JAPAN |
| DE SALES, KATHRYN | 121- A, ST. JUDE, LANE OPP. ROYAL CLASSIC BUILDING DR. PETER DIAS ROAD BANDRA (WEST) MH MUMBAI 400050 INDIA |
| DE SAN PIO, ROS | MIGUEL GILA 14. BAJO C 28 MADRID 28023 SPAIN |
| DE SANCTIS, LUIGI | FLAT 8 1A GROSVENOR GARDENS LONDON SW1W 0BD UNITED KINGDOM |
| DE SANTIAGO GERCAR, ELENA CRISTINA | REPUBLICA DE CHILE Y CALVE 4-"CHALET PICASU" ATLANTIDA, CANELONES 16000 URUGUAY |
| DE SANTIAGO GERCAR, MANUEL | GUILLERMO ARROSPIDE 5357 MONTEVIDEO 11400 URUGUAY |
| DE SARTIGES-MULLER, LILIANE | RUE ROBERT DE TRAZ, 15 GENEVE 1206 SWITZERLAND |
| DE SCHAAP-BARTELS, J. | WIMBLEDONPARK 99 AMSTELVEEN 1185 XL NETHERLANDS |
| DE SCHEPPER-D'HOORE, MARNIX & MONIQUE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE SCHEPPER-D'HOORE, MARNIX & MONIQUE | HOF TE PRAAT 2 ADEGEM 9991 BELGIUM |
| DE SCHINCKEL, M.A.A. | TENBROEKSTRAAT 176 DILBEEK B-1700 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| DE SCHRYVER, JUSTINES | LEERSTRAAT 8 SINAAI-WAAS 9112 BELGIUM |
| DE SCHRYVER, JUSTINES | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DE SCHUTTER, A.A.J.M. AND/OR DE SCHUTTER-SCHROUWEN | BOETRE MOLEN 1 STEENBERGEN 4651 CN NETHERLANDS |
| DE SERIERE, A. | LISZTLAAN 5 NAARDEN 1411 HP NETHERLANDS |
| DE SHAW SECURITIES UK | 55 BAKER STREET SEVENTH FLOOR LONDON W1U 8EW UNITED KINGDOM |
| DE SILVA, NICOLA JANE | 23 SPRINGFIELD ROAD TAVERHAM NORWICH NORFOLK NR8 6QU UNITED KINGDOM |
| DE SISTO, TOMMASINIA | V. GALVANI N 82 SOLIERA (MO) 41019 ITALY |
| DE SMALEN, N.P. | VOORSCHOTERLAAN 68 ROTTERDAM 3062 KS NETHERLANDS |
| DE SMALEN, T. | KASTANJELAAN 19 SOEST 3768 AH NETHERLANDS |
| DE SMET, A.M.C.H. | DE SMET-DONDERS, M.J.A.C. MOLENWIJKSEWEG 58 BOXTEL 5282 SC NETHERLANDS |
| DE SMET, BRIGITTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE SMET, BRIGITTE | MARIAKERKSESTEENWEG 82 DRONGEN 9031 BELGIUM |
| DE SMET, LUC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE SMET, LUC | L. STURBAUTSTRAAT 11 RONSE 9600 BELGIUM |
| DE SMIDT, P.C. AND M.A. VAN DER KOOIJ | HERMELIJNVLINDER 28 LEIDEN 2317 KC NETHERLANDS |
| DE SNOO, L. | ZEVENHUIZERSTRAAT 154 BUNSCHOTEN 3751 LD NETHERLANDS |
| DE SNOO, T.C. | RIJNLANDERWEG 1637 NIEUW-VENNEP 2153 KH NETHERLANDS |
| DE SOUSA BARBOSA, ANTONIO | RUA PROF. BRANQUINTTO FONSECA, 269 PAREDE 2175-078 PORTUGAL |
| DE SOUSA BARBOSA, ISABEL MARIA | RUA MARTA MESQUITA N 127-6B PORTO 4150-485 PORTUGAL |
| DE SOUSA, ALEXIS | 40 COTSWOLDS WAY CALVERT BUCKS BUCKINGHAM MK18 2FR UNITED KINGDOM |
| DE SOUSA, JOSE AGOSTINHO | RUA DO CARMO, 72 FUNCHAL 9050-019 PORTUGAL |
| DE SOUSA, MIGUEL JOAQUIM SOARES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE SOUSA, MIGUEL JOAQUIM SOARES | RUA DA SAUDADE, 116 B5 PENAFIEL 4560 PORTUGAL |
| DE SOUZA, CHERYL F. | FOUR SEASONS PLACE APT 5136 8 FINANCE STREET H CENTRAL HONG KONG |
| DE SOUZA, NELSON LUIS PINHO | R. PALMIRA BASTOS NO. 3, 11 DTO PORTELA LRS 2685-226 PORTUGAL |
| DE SOUZA, PAULO ROGERIO O | LEI, 148 #1 RUI BARBOSA 03734-150 BRAZIL |
| DE SPA, CAROLINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE SPA, CAROLINE | RUE PETIT JONCKEU 48 THEUX 4910 BELGIUM |
| DE SPOELBERCH, SYBILLE | 1 AD. DE SPOELBERCHLAAN WESPELAAR 3150 BELGIUM |
| DE SWART, H.J. | JISPERVELDSTRAAT 355 AMSTERDAM 1024 AS NETHERLANDS |
| DE TERP WINAEM B.V. | ALDE LEANE 2 WYNALDUM 8857 BP NETHERLANDS |
| DE TOUOJ, MW A BEEKUIS | MEESTER NYHOFFSTRAAT 2-A HEERCLE 8181 EL NETHERLANDS |
| DE TROOSTEMBERGH, JEAN-CLAUDE | KASTELLDREEF 8 TIELT-WINGE-HOUWAAT 3390 BELGIUM |
| DE URIES-SCHEIBERLICH, W.E. | EDISONSTRAAT 10 BADHOEUEDORP 1171 AL NETHERLANDS |
| DE VASCONCELOS, ANTONIO MIRANDA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE VASCONCELOS, ANTONIO MIRANDA | AV BOMB VOLUNTARIOS MARCO CANAVEZES 199 MARCO CANAVEZES 4630-470 PORTUGAL |
| DE VEIRMAN, ERIK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VEIRMAN, ERIK | DUBBELHOFSTRAAT 19 BELSELE 9111 BELGIUM |
| DE VILLE, DOMINIQUE | RUE SAINT MARTIN, 28 NIL-ST-VINCENT 1457 BELGIUM |
| DE VILLE, GARETH | 7 NORTHUMBERLAND AVE GIDEA PARK ESSEX RM11 2MJ UNITED KINGDOM |
| DE VILLE, GARETH J | 110 KENILWORTH GARDENS ESSEX HORNCHURCH RM124SG UNITED KINGDOM |
| DE VIN, N.J. DRS | HERENSTRAAT 43 SLAGHAREN 7776 AH NETHERLANDS |
| DE VISDOMINI, ARTURO | FLAT 8 T OBSERVATORY GARDENS LONDON W8 7HY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DE VISME CONNOR, EMILY RACHEL | EAST COLALRIE FARM WATERSIDE EAST AYRSHIRE KA3 6JJ UNITED KINGDOM |
| DE VISSCHER PASCALE | 22 AV GRAND'AIR RHODE ST. GENESE 1640 BELGIUM |
| DE VISSCHER, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VISSCHER, EDDY | OPAALSTRAAT 17 GENT 9000 BELGIUM |
| DE VISSCHERE, CHRISTINA & VANDEVENNE, ROMAIN | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| DE VISSCHERE, CHRISTINA & VANDEVENNE, ROMAIN | CASTEL DEL VINOLEI 6 BRASSCHAAT B-2930 BELGIUM |
| DE VISSER, L. & KLEIN, W.C. | WESTPIER 57 ZWIJNDRECHT 3331 MK NETHERLANDS |
| DE VLIEGER - CATSMAN, N.S. | SCHIEDAMSEDIJK 52A ROTTERDAM 3011 EE NETHERLANDS |
| DE VOOGT-VAN GALEN, F.G. | ANNA PAULOWNALAAN 91 AMERSFOORT 3818 GC NETHERLANDS |
| DE VOS, ANNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VOS, ANNE | SLEUTELPLASSSTRAAT 64 DILBEEK 1700 BELGIUM |
| DE VOS, PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VOS, PIERRE | AVENUE DU MISTRAL 8 BRUXELLES 1200 BELGIUM |
| DE VOS, WILLEM | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VOS, WILLEM | KAPUCIJNENHOF 72 OOSTERHOUT 4904 RB NETHERLANDS |
| DE VREESE, BERNICE | BAUTERHOVEN 15 ST. ZUIDEN 3800 BELGIUM |
| DE VRIES BERGMAN, H.C. | MIDDELBURGLAAN 6 DEN BOSCH 5224 VB NETHERLANDS |
| DE VRIES, A.R. | SALVIALAAN 3 5271 RL SINT MICHIELSGESTEL NETHERLANDS |
| DE VRIES, C.J. | MARIAWEG 35-A OOSTERBEEK 6861 DP NETHERLANDS |
| DE VRIES, D.M. AND/OR S.I. DE VRIES-CIJNTJE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VRIES, D.M. AND/OR S.I. DE VRIES-CIJNTJE | DE GENESTETLAAN 2 BAARN 3743 HK NETHERLANDS |
| DE VRIES, E.H. | DE TIMPE 18 BALK 8501 EB NETHERLANDS |
| DE VRIES, H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VRIES, H. | NEPTUNUSSTRAAT 23 8303 AA EMMELOORD NETHERLANDS |
| DE VRIES, H. | MOLUKKENSTRAAT 34 GRONINGEN 9715 NV NETHERLANDS |
| DE VRIES, H.M. | FORTUINSTRAAT 37 ROOSENDAAL 4701 ED NETHERLANDS |
| DE VRIES, H.W. & G.C. DE VRIES-KLOOTWIJK | OUDEGRACHT 401-D UTRECHT 3511 PH NETHERLANDS |
| DE VRIES, JAN | MEANDER 26 KAMPEN 8266 JP NETHERLANDS |
| DE VRIES, M.B. | BULGERSTEIN 4 AMSTERDAM 1082 NK NETHERLANDS |
| DE VRIES, M.F.W. EN | DE VRIES-DE WIT, M.C.M. KENNEMERPARK 94 OVERVEEN 2051 KM NETHERLANDS |
| DE VRIES, MARK | NEW CITY RESIDENCE NISHIAZABU 206 1-3-12 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| DE VRIES, P.C. | BLEIJDENHOEKSESTRAAT 8 WOWWSE PLANTAGE 4725 TA NETHERLANDS |
| DE VRIES, PIETER & MARGARET - JT TEN | 31 ROVER ROAD RONDEBOSCH CAPE TOWN 7700 SOUTH AFRICA |
| DE VRIES, R.J. | PRINS HENDRIKSTRAAT 1 8019 AP ZWOLLE NETHERLANDS |
| DE VRIES, ROBERT R.D | HARPDREEF 81 ETTEN-LEUR 4876 ZW NETHERLANDS |
| DE VRIES, W. | LIJSTERBESLAAN 21 LEUSDEN 3831 HJ NETHERLANDS |
| DE VRIES, WRT EO DM DEKKER | KERSTRAAT 3G MONNICKENDAM 1141 BG NETHERLANDS |
| DE VRIEZE, J.C. | NIEUWE DIEP 59 GOES 4465 AC NETHERLANDS |
| DE VRIEZE, J.J. | KLOOSTERWEG 9 SCHARENDIJKE 4322 ND NETHERLANDS |
| DE VROOME, H. | KON. WILHELMINALAAN 18 AALST-WAALRE 5583 AM NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| DE WAAL, J.J.M. EN DE WAAL-CORNELISSEN, H.A. | VOORSTRAAT 15 DEN OEVER 1779 AC NETHERLANDS |
| DE WAAL, W. | VRIJZICHT 47 AMSTERDAM 1068 CD NETHERLANDS |
| DE WAARD BEHEER BV. | KLOOSTERWEG 12 BEIELLE 3232 LC NETHERLANDS |
| DE WATTEVILLE, JEAN | 42 ELSWORTHY ROAD LONDON NW3 3DL UNITED KINGDOM |
| DE WEERD, G. | PRINS JOHAN FRISOLAAN 11 'T HARDE 8084 AG NETHERLANDS |
| DE WEIJER, R.J.M.H. AND E.M. FRIEDRICH | VAN RIJCKEVORSELLAAN 14 OISTERWIJK 5062 DJ NETHERLANDS |
| DE WELEDELGELEERDE HEER DRS. J.H. KRUIT | BERGSTRAAT 61 SWEIKHUIZEN 6174 RP NETHERLANDS |
| DE WELEDELGELEERPE HEER DRS. M.C.T. VAN DE COEVERI | ZUILENSTEINSINGEL 90 2151 EL NIEUW - UENNEP NETHERLANDS |
| DE WETTER HERNA - VANDER PATTEN MORCEL | ANJELIERLAAN, 20 DENDERLEEUW 9470 BELGIUM |
| DE WEVER, J.L.G. | LEOPOLD BEOSIERLANN 30 KESSEL-LO B-3010 BELGIUM |
| DE WEVER, NICOLE | BOSSTRAAT 83 LEDE 9340 BELGIUM |
| DE WILDE - LOOJESTJN, A.H.J.M. | VOORWEG 160 NK ZOETERMEER 2716 NETHERLANDS |
| DE WILDE BV | VAN WASSENAERLAAN 8 BAARN AH 3742 NETHERLANDS |
| DE WILDE, A. &/OR | L.A DE WILDE-KAMERMAN DOCTOR KUYPERLAAN 2 1272 HR HUIZEN NETHERLANDS |
| DE WILDE, J | VAN WASSENAERLAAN 8 BAARN AH 3742 NETHERLANDS |
| DE WILDT MANAGEMENT B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE WILDT MANAGEMENT B.V. | C/O C.T.P. DE WILDT DROGE WIJMERSWEG 5 087 WERVERSHOOF 1693 HP NETHERLANDS |
| DE WILDT, C.T.P. AND/OR M.H.C. DE WILDT-VAN DER HO | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE WILDT, C.T.P. AND/OR M.H.C. DE WILDT-VAN DER HO | DROGE WIJMERSWEG 5 087 WERVERSHOOF 1693 HP NETHERLANDS |
| DE WILDT, J.J.N.M. | DE HUITKAR 3 BIDDINGHUIZEN 8256 DZ NETHERLANDS |
| DE WIN, H.W.A. & DE WIN-VONCKEN, M.F.H. | MEESTER DR. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| DE WINTER, NADINE | RUE ANTONIUS DEWINTER 24 AUDERGHEM 1160 BELGIUM |
| DE WINTER, NADINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE WINTER, P | KOPPENHOEK 47 EERSEL 5521 GX NETHERLANDS |
| DE WIT, LEOPOLD | ELF-NOVEMBERSTRAAT, 6 MECHELEN B-2800 BELGIUM |
| DE WIT, M.P.J. | ORANJE NASSAULAAN 81 ZEIST 3708 GC NETHERLANDS |
| DE WIT, P.G. &  DE WIT-MALJAARS, S.C. | ZWINGELSPAANSEDIJK 1 FIJNAART 4793 SH NETHERLANDS |
| DE WIT, P.J.M. | SCHOUT VAN HEKEREN STRAAT 23 DEN BOSCH 5237 SB NETHERLANDS |
| DE WIT-VAN DEN HEUREL, L. | EMIEL FLEERACKERSSTRAAT 8 TURNHOUT 2300 BELGIUM |
| DE WITH, D. AND DE WITH-RUITENBERG, D. | REMBRANDTSTRAAT 82 OMMEN 7731 SG NETHERLANDS |
| DE WITH, GABRIELE | MEISTERSTR. 149 SCHARNEBECK 21379 GERMANY |
| DE WITTE, FLORENCE | MOLENWEIDESTRAAT 22 DESTELBERGEN 9070 BELGIUM |
| DE WITTE, H.W. | ADRIAEN DE VRIESLAAN 14 DEVENTER 7425 NR NETHERLANDS |
| DE ZABALETA, JORGE D. &PIOVANO, STELLA MAUS | JOAN B. JUSTO 1935 - FLORIDA BUENOS AIRES 1602 ARGENTINA |
| DE ZEEUW BELEGGING EN BEHEER BV | KAPELSTRAAT ZUID 16 VELDHOVEN 5503 CW NETHERLANDS |
| DE ZEEUW, J.M.A.M. | KAPELSTRAAT ZUID 16 VELDHOVEN 5503 CW NETHERLANDS |
| DE ZEEUW-JAUTZE, C.C.A. | CATHARINA V. RENNESSTRAAT 188 DEN HAAG 2551 GS NETHERLANDS |
| DE ZOETE, M.J. EN/OF DE ZOETE-JONGEN, J.G.M. | CAROLUSHOF 9 AARLE-RIXTEL 5735 PP NETHERLANDS |
| DE ZWAAN-SCHURINK, G.B. | WITHELMINA PARK FLAT 29 ZEIST 3701 BN NETHERLANDS |
| DEACONS | 5/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG NA CHINA |
| DEAGOSTINI ROUTIN, DANIEL | GUAYAQUI 3212 MONTEVIDEO 11300 URUGUAY |
| DEAN, EMMA | FLAT 22 ORIANA HOUSE 10 VICTORY PLACE LONDON E14 JBQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEAN, MARTIN | 275, STAINES ROAD TWICKENHAM MIDDLESEX TW2 5AY UNITED KINGDOM |
| DEAN, MICHAEL | FLAT 13 LIMEKILN WHARF 94 THREE COLT STREET LONDON E148AP UNITED KINGDOM |
| DEAN, MICHAEL CHARLES | 22 ORIANA HOUSE 10 VICTORY PLACE LONDON UNITED KINGDOM |
| DEANE SUPERANNUATION PTY LTD | C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE SA 5001 AUSTRALIA |
| DEANE SUPERANNUATION PTY LTD | C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE 5001 AUSTRALIA |
| DEANE SUPERANNUATION PTY LTD | C/O CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE, SOUTH AUSTRALIA 5001 AUSTRALIA |
| DEANNA, NERI | VIA IMPERIALE 181 MIRANDOLA MODENA 41037 ITALY |
| DEASY, FRANK | 8 EAST HILL ESTATES WANDSWORTH LONDON SW18 2HH UNITED KINGDOM |
| DEAVILLE, AMANDA MARY | THE BYRE FELLSIDE FARM KIRKBY LONSDALE CUMBRIA LA6 2EH UNITED KINGDOM |
| DEB, ANJAN KUMAR | FLAT NO. 1301, A-WING ROYAL CLASSIC NEW LINK ROAD, NEAR FAME ADLABS ANDHERI (WEST), MH MUMBAI 400053 INDIA |
| DEBAEKE, MADELEINE | MAASTRICHTERS KRAAT 46 HASSELT 3500 BELGIUM |
| DEBAENE, HUBERT | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DEBAENE, HUBERT | SINT-ANDREASLAAN 26 BEERNEM B-8730 BELGIUM |
| DEBAENE, HUBERT | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEBAENE, JOHN | SG PRIVATE BUILDING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DEBAENE, JOHN | STATIONSTRAAT 109 BEERNEM B-8730 BELGIUM |
| DEBAENE, JOHN | STATIONSSTRAAT 109 BEERNEM B-8730 BELGIUM |
| DEBAENE, JOHN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEBAENE, LUC | ST. ANDREASLAAN 20/2 BEERNEM B-8730 BELGIUM |
| DEBAENE, LUC | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEBAENE, STEFAAN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DEBAENE, STEFAAN | STATIONSSTRAAT 99 BEERNEM B-8730 BELGIUM |
| DEBAENE, STEFAAN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEBBANE, JOE & RENEE | MAASSARANI BUILDING - NASRA STREET 5 RUE 74 - SECT 62 NASRA ACHRAFIEH, BEIRUT 2062-6421 LEBANON |
| DEBBANE, RENEE | ATOMIUM TOWER APT. 10A PRESIDENT ELIAS SARKIS AVENUE ACHRAFIEH, BEIRUT LEBANON |
| DEBBANE, YOUSSEF | ATOMIUM TOWER APT. 10A PRESIDENT ELIAS SARKIS AVENUE ACHRAFIEH, BEIRUT LEBANON |
| DEBBARH, LATIFA | FLAT 20 41 MILLHARBOUR LONDON E14 9NA UNITED KINGDOM |
| DEBES, OTTMAR & MARIA | SPESSARTSTRASSE 13 ALZENAU D-63755 GERMANY |
| DEBIASI, MIGUEL ANGEL | AVDA. MALVINAS ARGENTINAS 3500-CORDOBA CORDOBA 5012 ARGENTINA |
| DEBNATH, SUPRADIP | 6C-602, ALICA NAGAR LOKHANDWALA TOWNSHIP OFF AKURLI ROAD KANDIVALI(E), MH MUMBAI 400101 INDIA |
| DEBONAIR LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| DEBONO, JASON | 31 WOODLAND HEIGHTS VANBRUGH HILL BLACKHEATH LONDON SE3 7EL UNITED KINGDOM |
| DEBOY, ROLAND | BERGSTR. 3 GROSSOSTHEIM D-63762 GERMANY |
| DEBRIGODE, ERIC | RUE DE BRUXELLES 81.1 FLEURUS B 6220 BELGIUM |
| DEBRIGODE, ERIC | ERIC DEBRIGODE RUE DE BRUXELLES 33 FLEURUS B 6220 BELGIUM |
| DEBRIGODE, RAYMOND | RUE DES RABOTS 74 FLEURUS B-6220 BELGIUM |
| DEBRU, PIERRE | 506 THE CHART HOUSE BURRELLS WHARF SQUARE LONDON E14 3TW UNITED KINGDOM |
| DEBUS, GERT & RITA DEBUS | MOZARTSTRASSE 6 D 57271 HILCHENBACH D 57271 GERMANY |
| DEBUSMANN, BARBARA | AHORNSTR. 22 ESSEN 45134 GERMANY |
| DECAESSTECKER, GUSTAAF | HEKERS 71 GENT 9052 BELGIUM |
| DECALUWE-COUSSEE | PARKIETENLAAN 19 KORTRIJK 8500 BELGIUM |
| DECENT FELLOW INVESTMENT LIMITED | ROOM 2103, UNIT 1, TOWER 6, UHN VILLAGE NO 2 XI KAN HE EAST LANE CHAOYANG 100028 CHINA |
| DECHESNE, A.J. | GOEMAN BORGESIUSLAAN 94 GRONINGEN 9722 RM NETHERLANDS |
| DECKERS | ORANJEPLEIN 10 KERKRADE 6461 AZ NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| DECLERCQ, MARCEL/HORRE, FRANCINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DECLERCQ, MARCEL/HORRE, FRANCINE | MENTENHOEKSTRAAT 32 IZEGEM 8870 BELGIUM |
| DECOENE, CARINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DECOENE, CARINE | HEMELHOEK 39 LEDEGEM 8880 BELGIUM |
| DECOLVENAERE, CHRISTINE | BEUKENDREEF 56 MOERBEKE-WAAS B-9180 BELGIUM |
| DECONINCK, KATRIEN | BOSSTRAAT 20 ANZEGEM 8570 BELGIUM |
| DECORA BV | SPERWERLAAN 3-C BILTHOVEN 3722 XA NETHERLANDS |
| DECORATRES, S.L. | POL. IND. MESES - RONDA NORTE S/N XATIVA 46800 SPAIN |
| DECRESSAC, MONIQUE | LOTISSEMENT TEMARUATA LOT NO. 62 PUNAAUIA, TAHITI FRENCH POLYNESIA |
| DECRESSAC, MONIQUE | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| DEDHIA, HEMALI | ROOM NO. 13, 1ST FLOOR GURUPRASAD SOCIETY VILE PARLE (E) MH MUMBAI 400057 INDIA |
| DEELEN, A.D. | BRUGWEG 96A WADDINXVEEN 2741 LA NETHERLANDS |
| DEENIK, N. | BUISWATER 9 HOUTEN 3991 MZ NETHERLANDS |
| DEEPAK, BHUVANRAJ | 17/201 VASANT VIHAR, POKHRAN - 2 THANE (W) THANE 400601 INDIA |
| DEEPAK, SUREKA | RM 1725, 17TH FLOOR STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| DEEPAK, SUREKA | RM 1725-25A & 1726-26A 17TH FLOOR,  STAR HOUSE 3 SALISBURRY ROAD KOWLOON HONG KONG |
| DEERFIELD RELATIVE VALUE FUND, LTD | 404 EAST BAY STREET P.O BOX N-674 NASSAU BAHAMAS |
| DEES, D.M. AND A.C.H. VAN DALEN | GLENN MILLERLAAN 39 GOES 4462 LM NETHERLANDS |
| DEFINED RETURNS LIMITED (IN ADMINSTRATION) | C/O GRAMT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| DEFINED RETURNS LIMITED FOR AND ON BEHALF OF UNDER | C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| DEFINED RETURNS LIMITED ON BEHALF OF UNDERLYING IN | PO BOX 951 ST. ALBANS ALI 9HE UNITED KINGDOM |
| DEFINED RETURNS LIMITED ON BEHALF OF UNDERLYING IN | (IN ADMINISTRATION) C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| DEFRANCE, PIERRE | RUE DE LA BRIQUETERIE 39 HEUSY-VERVIERS 4802 BELGIUM |
| DEFRANCQ, H. VINCENT | ANNA BYRSLAAN 5 KORTRIJK 8500 BELGIUM |
| DEFRENOIS & LEVIS | 21 BD DE BEUASEJOUR PARIS 75 75016 FRANCE |
| DEFREYNE, FREDERIC | JULES HANS STREET 64 BOX 2 BRAINE-L'ALLEUD 1420 BELGIUM |
| DEGAND, JEAN-RENE | VOSBERG, 58 WEZEMBEEK-OPPEM B-1970 BELGIUM |
| DEGELMANN, GEORG | BEETHOVENSTR. 26 FURSTENFELDBRUCK D-82256 GERMANY |
| DEGEWO AKITENGESELLSHAFT | POTSDAMER STR. 60 BERLIN 10785 GERMANY |
| DEGG, STUART | ST. PETER'S SPINNEY AYOT HERTS ST PETER AL6 9BG UNITED KINGDOM |
| DEGI DEUTSCHE GESELLSCHAFT FUR IMMOBILIENFONDS M.B | ECT GPROP 1 BETTINASTR. 53-55 FRANKFURT/MAIN 60325 GERMANY |
| DEGI DEUTSCHE GESELLSCHAFT FUR IMMOBILIENFONDS M.B | DEGI INTERNATIONAL BETTINASTR. 53-55 FRANKFURT/MAIN 60325 GERMANY |
| DEGLI ESPOSTI, EDOARDO | CSO GARIBALDI 52/13 CHIAVARI (GE) 16043 ITALY |
| DEHAEN, ANDREE | RUE DE BOEKENDAEL 32 BRUSSELS 1180 BELGIUM |
| DEHAEN, ANDREE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEHAVILL INVESTMENTS, S.A. | AV PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DEHEM, CHANTAL | BOULEVARD DU CENTENAIRE 51 DION-VALMONT 1325 BELGIUM |
| DEHEM, FRANCOIS | C/O GUY DEHEM RUE LOLA BOBESCO 12 BTE 2 WOLUWE-SAINT-LAMBERT 1200 BELGIUM |
| DEHEM, MYRIAM | AVENUE GRANDCHAMP 139 WOLUWE-SAINT-PIERRE 1150 BELGIUM |
| DEHMANN, MARIBA | SALWEG 3 WARDENBURG 26203 GERMANY |

| Claim Name | Address Information |
|---|---|
| DEHNE, KLAUS | AMTMANN - SCHROETER - STR 11 LILIENTHAL 28865 GERMANY |
| DEHNER, HEINRICH | MAURITIUSSTEINWEG 27/29 JIOLN 50676 GERMANY |
| DEHONDT, FRANZ | SINT FRANCISCUSSTRAAT 59 OOSTENDE 8400 BELGIUM |
| DEHOS, THOMAS | WASSERGASSE 22 FLONHEIM 55237 GERMANY |
| DEIBEL, ROGER | HAUFFSTR. 22 GIESSEN 35398 GERMANY |
| DEIBER, CEDRIC | 29 DALEHAM GARDENS LONDON NW3 5BY UNITED KINGDOM |
| DEIGHTON, JAMES | 12 ST STEPHENS MEWS LONDON W2 5QZ UNITED KINGDOM |
| DEIMEL, MANFRED | R. WINGLHOFERSTRASSE 22 WAIDHOFEN A.D. THAYA 3830 AUSTRIA |
| DEININGER, GERALD | NELKEN WEG 24 GLAN-MUENCHWEILER 66907 GERMANY |
| DEISEL, WOLFGANG | FAUST-VON-STROMBERGSTRASSE 29 ERLANGEN 91056 GERMANY |
| DEISSING, HARTWIG | BISCHOFSHEIMER WEG 19 HE OFFENBACH 63075 GERMANY |
| DEITL, GERHARD | JOHAMMISRUEG 4 OBERVIECHTACH 92526 GERMANY |
| DEJONCKHEERE, DANIEL | JAN BREYDELSTRAAT 35 HARELBEKE B-8530 BELGIUM |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | RHEINBERG-FUNDMASTER HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | DEKA-MASTER-HAEK II HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | DIM-EURORENT-HAEK HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | FUNDMASTER RRVRENT-FONDS HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | ATLAS EURO RENTEN I (DEKA) HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | ATLAS RENTEN GLOBAL I (PIMCO) HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | ATLAS RENTEN GLOBAL II (WESTERN ASSET) HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | ATLAS-MASTERFONDS HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | FUNDMASTER RRVRENT-FONDS/GESAMTKAPITALANLAGEN ROLAND UNTERNEHMENSGRUPPE HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | FUNDMASTER RRVRENT-FONDS/GESAMTKAPITALANLAGEN ROLAND RS HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPNAY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKA-EUROPAVALUE 5, RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-GLOBALVALUE 5, RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKA-EUROSTOCKS 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-EUROPA TF 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-MIDCAP TF 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDG | 5, RUE DES LABOURS LUXEMBOURG L-1912 LUXEMBOURG |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-DIM-SNH 99-F | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-DIN97-FONDS | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-GANGOLFUS-FO | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | MAINZER LANDSTRASSE 16 60325 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| A-GUMMBERG-FON | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-GUMMBERG-FON | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-JENA-CORP-FO | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-LUST-CORPORA | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-VULKANPARK-F | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-VULKANPARK-F | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: DEKAGENUSSE & | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: PRINZIPALMARKT | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: VSINVESTMENT G | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: ZVKM-II-FONDS | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: ZVKM-II-FONDS | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKABANK DEUTSCHE GIROZENTRALE | ATTN: ANDREAS BINDER MAINZER LANDSTRASSE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEKABANK DEUTSCHE GIROZENTRALE | TRANSFEROR: DEKA INTERNATIONAL SA, ON BEHALF OF: DEKA-KICKGARANT 2006 ATTN: MARCUS ULLRICH MAINZER LANDSTRABE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEKABANK DEUTSCHE GIROZENTRALE | TRANSFEROR: DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDGARANT PLUS 2/2011 ATTN: MARCUS ULLRICH MAINZER LANDSTRABE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEKERCK, PIERRE-YVES | ALLEE DES HETRES 111 ARDRES F-62610 FRANCE |
| DEKEREK, CATHERINE | EPSE GODARD 3 AVENUE DE JANVIER B3 WOLUWE-SAINT-LAMBER BRUXELLES 1200 BELGIUM |
| DEKEREK, CATHERINE | EPSE GODARD 3 AVENUE DE JANVIER B3 WOLUWE ST LAMBERT BRUXELLES 1200 BELGIUM |
| DEKEREK, PIERRE-YUES | 111 ALLEE DES HETRES BOIS EW ARDRES ARDRES 61610 FRANCE |
| DEKEYSER, MARIO - SINTOBIN, ANJA | KRUISKENSTRAAT 22 OESELGEM 8720 BELGIUM |
| DEKKER, A.M. | VLAANDER 6 DE RYP NETHERLANDS |
| DEKKER, A.M. EN DEKKER-KREEFT, T.C.M.L.M. | KERVEL 3 SINT-OEDENRODE 5491 KK NETHERLANDS |
| DEKKER, H.J. & T.M. DEKKER-VAN MIL | HEUVEL 10 DONGEN 5101 TD NETHERLANDS |
| DEKKER, ING P. | INZAHE PENSIOEN VYVERLAAN 53 ROTTERDAM 3062 HY NETHERLANDS |
| DEKKER, J. AND/OR J.M DEKKER-ROTGANS | AKKERWEG 9 DEN OEVER 1779 G9 NETHERLANDS |
| DEKKER, J.N. | DRAKENSTEYNPAD 43 ALMERE 1333 XM NETHERLANDS |
| DEKKER, T.P. AND E.M. LIGTEWINGEN | DE OUDENHAGE 25 HS AMERSFOORT 3517 NETHERLANDS |
| DEKKERS, J.B. | WIJNHAVEN 41 B ROTTERDAM 3011 WH NETHERLANDS |
| DEKKERS, W.J. | GRUTTOSINGEL 61 DAPELLE 2903 EE NETHERLANDS |
| DEKKERS-DONGA, I.B. | PETERSTRAAT 5 C MUNSTERGELEEN 6151 EA NETHERLANDS |
| DEKONING, F.D. EN/OF DE KONING-TER WEEME, M.L. | VALKENSTRAAT 11 TETERINGEN 4847 TH NETHERLANDS |
| DEKORTE, D.J. | DE SAVORNIN LOHMANLAAN 43 VLISSINGEN 4384 KD NETHERLANDS |
| DEL AGUILA GALLEGO, MARIA ROSARIO | C/PIO XII 55 2-C MADRID 28016 SPAIN |
| DEL ALAMO YEPES, ARACELI | CL ESCALONA 87 2 A MADRID 28024 SPAIN |
| DEL BALZO, LUDOVICO | 23, PELHAM CRESCENT LONDON SW7 2NR UNITED KINGDOM |
| DEL BALZO, LUDOVICO | 23 PELHAM CRESCENT LONDON SWT 2NR UNITED KINGDOM |
| DEL BARRIO SAENZ, JOSE | AVDA PIO XII 34 1- ESC 6 DCHA PAMPLONA (NAVARRA) 31008 SPAIN |

| Claim Name | Address Information |
|---|---|
| DEL BELLO, MARCELLO | VIA DI SPANIA NO. 11 PELAGO ITALY |
| DEL BO, MICHELE | 9 MARLBOROUGH MANSIONS CANNON HILL LONDON NW6 1JP UNITED KINGDOM |
| DEL BO, MICHELE | 9 MARLBOROUGH MANSIONS CANNON HILL LONDON, GT LON NW6 1JP UNITED KINGDOM |
| DEL BO, MICHELE | 9 MALBOROUGH MANSIONS CANNON HILL LONDON NW6 1JP UNITED KINGDOM |
| DEL BONO, SERGIO | VIA B. MAGGI 4 BRESCIA BS 25121 ITALY |
| DEL CAMPO, LUCIA | LIORNA 6523 APTO 201 MONTEVIDEO 11500 URUGUAY |
| DEL CAMPO, MARIA R | ELIXOSTE 7-3A OCHANDIANO VIZCAYA 48210 SPAIN |
| DEL CANO ANDRES, TERESA | C/CERVANTES 7C-2B GETXO-BIZKAIA 48930 SPAIN |
| DEL CARRIL, CARLOS M. & ISABEL V. | C/O GUYER AND REGUELLES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |
| DEL CARRIL, FRANCISCO FELIPE & MONICA MARIA BUSTIL | CARRIL JRS GUIDO 1637 PISO 6 A BUENOS AIRES 1016 ARGENTINA |
| DEL COLLELL LAPORTA CASADEMONT, MARIA | C/ COLLSEROLA 23 A 2 08035 BARCELONA SPAIN |
| DEL COLLELL LAPORTA CASADEMONT, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DEL FAVERO, LAURA MS | VIA TORINO, 57 MILANO MI 20123 ITALY |
| DEL PIERO, FLAVIO & CAMPANA, LIDIA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZEO NO 290 NOLA, NAPLES 80035 ITALY |
| DEL PORTILLO SILVESTRE, JOSE MANUEL | C/BENJAMIN DE TUDELA 31 5- D PAMPLONA (NAVARRA) 31008 SPAIN |
| DEL POZO GUERRAS, MARINA / | ROBERTO SCARINCI C/ LOS NOGALES 7 8 3 A MADRID 28005 SPAIN |
| DEL POZO GUERRAS, MARINA / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DEL PUP, MONICA | CALLE 383 NO 3272. QUILMES OESTE. BUENOS AIRES 1878 ARGENTINA |
| DEL ROSARIO BEOBIDE, MARIA | ALAMEDA SAN MAMES #4 1ERO BILBAO 48970 SPAIN |
| DEL ROSARIO BRIGNONI, MARIA | AVDA PEDRO BLANES VIALE 5879 MONTEVIDEO URUGUAY |
| DEL ROSARIO PEREZ SOUTO, MARIA | CL SAMARIA 3 3 9 A MADRID 28009 SPAIN |
| DEL ROSARIO PEREZ SOUTO, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DEL SAGRADO CORAZON DE JESUS, CARMELITAS | CL GENERAL ASENSIO 41 MADRID 28003 SPAIN |
| DEL SAGRADO CORAZON DE JESUS, CARMELITAS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DEL TRANSITO RODRIGUEZ MARTIN, MARIA | CL NARVAEZ 80 5 D MADRID 28009 SPAIN |
| DEL TRANSITO RODRIGUEZ MARTIN, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DEL TUFO, GIAMPIERO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| DEL TUFO, MR. GIAMPIERO | D'ALESSANDRO & PARTNERS LAW FIRM ATTN MR. RAFFAELE ROMAN0 VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| DEL VALLE RODRGUEZ FERNANDEZ, MARIA | AV DOCTOR SEVERO OCHOA, 6 40 DCHA 28100 ALCOBENDAS MADRID SPAIN |
| DELAFIELD, CATHERINE MARIA | 3 EDWARDS CLOSE THURLESTONE KINGSBRIDGE TQ7 3BP UNITED KINGDOM |
| DELAIRE, MARIANNE | DEMINOR INTERNATIONAL S.C.R.L. ED VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DELAIRE, MARIANNE | RESIDENCE PAIX, CHEMIN DE MONS 7 FLEURUS 6220 BELGIUM |
| DELAJOUX, JULIEN | 5 RUE DE BEAUX ARTS 75 PARIS 75006 FRANCE |
| DELAUNAY GONCALVES PEREIRA, ANDRE ROBERTO | RUA DAS PALMEIRAS, 889 CASCAIS 2750-005 PORTUGAL |
| DELBOUILLE, SOPHIE | RUE BOUILLENNE 63 FLERON 4620 BELGIUM |
| DELECROIX, ANNE-CATHERINE | RUE DES WITIMES 9 BAILLEUL 7730 BELGIUM |
| DELECROIX, BENOIT | RUE ESTAFFBERS, 44 TEMPLEUVE B-7520 BELGIUM |
| DELEGHEN, ERIC | CHARLES MELOTTESTRAAT, 25 HOEILAART B 1560 BELGIUM |
| DELEGHER, VIVIANE | 20A AVENUE DES TOURTERELLES BRUSSELS 1150 BELGIUM |
| DELFS, HILDEGARD | GEORGENSTR. 3 AUGSBURG 86152 GERMANY |
| DELFS, JOHANNES, DR | GEORGENSTR. 3 AUGSBURG 86152 GERMANY |

| Claim Name | Address Information |
|---|---|
| DELGADO LOPEZ, LOURDES | CL FERNANDO IV 11  5 IZ SEVILLA 41011 SPAIN |
| DELGADO LOPEZ, LOURDES | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| DELGADO RUIZ, FERNANDO | C/ JUAN XXIII 20 46183 L'ELIANA (VALENCIA) SPAIN |
| DELGADO RUIZ, FERNANDO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DELGADO, ANTONIO PEREIRA | AV DUQUE AVILA, 171 LISBOA 1069-031 PORTUGAL |
| DELGADO, ANTONIO PEREIRA | ANTONIO PEREIRA DELLGADO RUA JOAO NASCIMENTO 12, 1 ESQ. LISBOA 1900-269 PORTUGAL |
| DELHI LIMITED | APT 30A NO. 1 GARDEN TERRACE 8 OLD PEAK ROAD HONG KONG |
| DELIA RUSSELL, ALESSANDRO | VIA VICENZO MONTI 6 MILAN MI 20123 ITALY |
| DELIGIANNIS, ANDREAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| DELIGIANNIS, ANDREAS | 22A, ALEXANDROU PAPAGOU ST., EKALI 14578 GREECE |
| DELL INVESTMENTS LTD | C/O RUA AUGUSTA, 84/PISO 3 LISBOA 1100-053 PORTUGAL |
| DELL'ACQUA, ALBERTO JOSE' | J.A. PACHECO DE MELO 1898 10A BUENOS AIRES 1126 ARGENTINA |
| DELL'ANTONIA, ELISABETTA MS | CORSO BUENOS AIRES 37 MILAN MI 20124 ITALY |
| DELLA VALLE, ANDREA | VIA REGIONE MONTI 5 17021 ALASSIO (SV) ITALY |
| DELLA VALLE, ANDREA | VIA SAN MICHELE DEL CARSO 4 MILANO 20144 ITALY |
| DELLE CAVE, SALVATORE MR | VIA SANDRO PERTINI, 39 NA CICCIANO 80033 ITALY |
| DELLEMAN, A.W. | VICTORIANLAAN 19 VUGHT 5261 AE NETHERLANDS |
| DELLER, MICHAEL | AM KLIPPELGARTEN 9B SULZBACH D-65843 GERMANY |
| DELMEE, H.J & VERWEIJ, M.S.J. | RODEWEG 80 KALMTHOUT B-2920 BELGIUM |
| DELMEE, H.J. AND VERWEIJ, M.S.J. | RODE WEG 80 KALMTHOUT 2920 BELGIUM |
| DELMEIRE, FRANCOIS | VERHOEVENLEI 108 BRASSCHAAT 2930 BELGIUM |
| DELMOITIE, SIMONNE | J. DE BOECKSTRAAT 6 MERKSEM B-2170 BELGIUM |
| DELMOITIE, SIMONNE | DELMOITIE, SIMONNE LAAGLANDLAAN 341 MERKSEM B-2170 BELGIUM |
| DELOGIE, EMMANUEL | MOERSTRAAT 27 PULDERBOS 305 2242 BELGIUM |
| DELOITTE & TOUCHE FINANCIAL ADVISORY | SERVICES LIMITED 30/F, BUNDER CENTER 222 YAN AN ROAD EAST SHANGHAI PRC 200002 CHINA |
| DELOITTE & TOUCHE FINANCIAL ADVISORY SERVICES LIMI | 30/F, BUNDER CENTER 222 YAN AN ROAD EAST SHANGHAI 200002 CHINA |
| DELOOZ, HUGO AND SIMONNE BOSMANS | MEEVWENDREEF 15 BUS 12 KNOKKE HEIST B-8301 BELGIUM |
| DELORGE, PAULETTE | RUE ROUA, 10 AMAY 4540 BELGIUM |
| DELPH, MARGUELITE OLIVE | 6 BUTTS LANE WICKEN ELY CAMBRIDGESHIRE CB7 5XU UNITED KINGDOM |
| DELPHI ACQUISITION HOLDING | LAGE MOSTEN 21 BREDA 4822 NETHERLANDS |
| DELSON INVESTMENT LIMITED | RECONQUISTA 656 - PISO 11 "B" CIUDAD DE BUENOS AIRES 1003 ARGENTINA |
| DELTA LLOYD LIFE NV | AVENUE FOSNY 38 BRUSELLES 1060 BELGIUM |
| DELTA LLOYD LIFE NV | AVENUE FOSNY 38 BRUXELLES B-1060 BELGIUM |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | ALTERNATIVE MANAGEMENT 20, RUE CAMBON PARIS 75001 FRANCE |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | ARTHUR DETHOMAS COTTY VIVANT MARCHISIO & LAUZERAL 91, RUE DU FAUBOURG SAINT HONORE PARIS 75008 FRANCE |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | JAMES RICHARDS, PARTNER TRAVERS SMITH LLP 10 SNOW HILL LONDON EC1A 2AL UNITED KINGDOM |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | JAMES RICHARD, PARTNER TRAVERS SMITH LLP 10 SNOW HILL LONDON EC1A 2AL UNITED KINGDOM |
| DELTERME, ANTOINE | 3/11/2018 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| DELVAI, KAREN | POSTSTRASSE 22 FRANKFURT 60329 GERMANY |
| DELVAI, KAREN | POSTSTRASSE 22 HE FRANKFURT 60329 GERMANY |
| DELVAI,KAREN | POSTSTRASSE 22 FRANKFURT HE 60329 GERMANY |
| DELVILLE, ROBERT | 186 AVENUE MESSIDOR BRUXELLES 1180 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| DELZINGARO, SALVATORE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DELZINGARO, SALVATORE | RUE. WAROCQUE 3 CHAPELLE. LEZ. HERLAIMONT 7160 BELGIUM |
| DEM 041306ABER | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEM 051206ABER | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEM 110805JULI | JULIUS BAER INVESTMENT MGMT BEVIS MARKS HOUSE BEVIS MARKS ROAD LONDON EC3A 7NE UNITED KINGDOM |
| DEMAERTELAERE/BUYSSE, KINDEREN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DEMAERTELAERE/BUYSSE, KINDEREN | EDGARD BLANCQUARTSTRAAT 16 MARIAKERKE 9030 BELGIUM |
| DEMANT, ADELHEID | KRAEHENHUETTENWEG 14 ROESRATH 51503 GERMANY |
| DEMANT, ARNO | KRAEHENHUETTENWEG 14 ROESRATH 51503 GERMANY |
| DEMAR BEHEER B.V. | T.A.V. DE HEER M.F.W. DE VRIES KENNEMERPARK 94 OVEREEN 2051 KM NETHERLANDS |
| DEMARTEAU, COLETTE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEMARTEAU, COLETTE | RUE DES PRES 25 HEUSY 4802 BELGIUM |
| DEMBLON NOREH | RUE DU VAL D'OR 28 MAFFE B-5374 BELGIUM |
| DEMBLON, DAVID | RUE FLAMINETTE, 1 MAFFE B-5374 BELGIUM |
| DEMEESTER, BEATRIJS | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEMEESTER, BEATRIJS | GROENESTAAKSTRAAT 50 MARIAKERKE B-9030 BELGIUM |
| DEMIL, ROGER | RUE DE LA MONTAGNE 69 MONTIGNY-LE-TILLEUL 6110 BELGIUM |
| DEMINOR INTERNATIONAL S.C.R.L. | ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEMIRKAN, AHMET KEMAL | NO: 38 DISCOVERY DOCK WEST APARTMENTS 2 SOUTH QUAY SQUARE LONDON E14 9RT UNITED KINGDOM |
| DEMOLON, YVAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEMOLON, YVAN | NEDERDELLELAAN 8 OVERIJSE 3090 BELGIUM |
| DEMOORTEL, MICHEL | CREATERRA AVENUE E. DO MOT 19 BRUXELLES B-1000 BELGIUM |
| DEMOORTEL, MICHEL | AVENUE ELISABETH 18 ENGHIEN B-7850 BELGIUM |
| DEMPEL, LINA | WERRENGASSE 16 BLAUSTEIN 89134 GERMANY |
| DEMPLON, LIONEL | TIGE DES ROCHES, 2 HAVELANGE B-5370 BELGIUM |
| DEN BIEMAN, J.C.A. | ANNA PAULOWNLAAN 48 AMERSFOORT 3818 GE NETHERLANDS |
| DEN BIGGELAAR, G. | GESTELSEWEG 10 ESCH 5296 KP NETHERLANDS |
| DEN BOER, M.O. | WATERSCHEI 36 MELICK 6074 ET NETHERLANDS |
| DEN BOOM, J.J.W. VAN | MARISPLEIN 3 HEEMSTEDE 2102 AC NETHERLANDS |
| DEN BROEK, A.A.M.H. VERSTEEGDE-VAN | RAAMSINGEL 2 UDEN 5403 TX NETHERLANDS |
| DEN DEKKER, F.W. | MUNNIKENLAND 109 SLEEUWIJK 4254 EZ NETHERLANDS |
| DEN HAAN, J.N. | ROZENBOS 14 RHEDEN 6991 JV NETHERLANDS |
| DEN HAAN, T.W.A. | DE KOGGE 7 MUIDEN 1398 CE NETHERLANDS |
| DEN HARTOG, F. | PROF. LORENTZLAAN 77 ZEIST 3707 HB NETHERLANDS |
| DEN HARTOG, M. DEN EN | P.E.M. JEGEN HENRIETTE ROLAND HOLST-ERF 290 3315 TK DORDRECHT NETHERLANDS |
| DEN HERDER, ABRAHAM | GARGONSTRAAT 29 SEROOSKERKE 4353 CD NETHERLANDS |
| DEN HERDER-FRANCKE, A.J. | OOSTKAPELSEWEG 57 SEROOSKERKE 4353 EE NETHERLANDS |
| DEN HOED, W.L. | GAZOORWEG 2 VORDEN 7251 HP NETHERLANDS |
| DEN OUDEN, A.L. | POMPSTATIONSWEG 175 DEN HAAG 2597 JV NETHERLANDS |
| DEN OUDEN, MEVROUW DR. A.L. | POMPSTATIONSWEG 175 DEN HAAG 2597 JV NETHERLANDS |
| DEN OUDEN-MOLENBERG, FRANCOIS | AUGUST VERMEYLENLAAN 13 6 23 ANTWERPEN 2050 BELGIUM |
| DEN REIJER, P.C. EN | DEN REIJER-MULDER, M.J. OOSTMADEWEG 15A S-GRAVENHAGE 2553 EH NETHERLANDS |
| DENBLON, MAURICE | RUE DE TORRARD LA STATION, 146 HAVELANGE B-5370 BELGIUM |
| DENDAS, JOHNY | VENNESTRAAT 2 HERK-DE-STAD 3540 BELGIUM |
| DENERCARTERA SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88    5 PLANTA MADRID 28006 SPAIN |

| Claim Name | Address Information |
|---|---|
| DENES, DR. IVAN | V. UTCA 64 VELENCE H-2481 HUNGARY |
| DENES, IVAN, DR. | V. UTCA 64 VELENCE H-2481 HUNGARY |
| DENG, HUI PING | FLAT 17 SOMERVILLE POINT 305 ROTHERITHIE STREET LONDON SE16 5EQ UNITED KINGDOM |
| DENHACK FINANCE S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DENILIQUIN COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| DENILIQUIN COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| DENILIQUIN COUNCIL | DENILIQUIN COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| DENK, JULIA | WIENER STRASSE 39/3/10 YBBS 3370 AUSTRIA |
| DENK, RITA | HARDTSTR. 13 WIELENBACH 82407 GERMANY |
| DENK, ROBERT, DR. | GYMNASIUMSTR. 9 BADEN 2500 AUSTRIA |
| DENK, SANDRA | PFARRER-DENK-STRASSE 1 NEUMARKT 3371 AUSTRIA |
| DENKER, SOEREN | ELLERNSTRANG 12 PRISDORF 25497 GERMANY |
| DENNEBOOM, G.J. | KEPPELSKAMP 7 LOCHEM 7241 LH NETHERLANDS |
| DENNEKROFT HOLDING B.V. | T.A.V. DE HEER A.W. LINDEMAN BURGEMEESTER DEN TEXLAAN 15 AERDENHOUT 2111 CB NETHERLANDS |
| DENNIS, CHRISTOPHER | 1 WESTFIELD AVENUE HERTS HARPENDEN AL5 4HN UNITED KINGDOM |
| DENNIS, DAPHNE | 16/828 MHB COLONY KHERNAGAR ROAD BANDRA EAST MH MUMBAI 400-0051 INDIA |
| DENNIS, KEEGAN | B/8 SHARON ROSE, TANK ROAD ORLEM MALAD (W) MH MUMBAI 400064 INDIA |
| DENNISON, DENISHA | TOWER 1 23B, HAMPTON PLACE 11 HOI FAN ROAD K TAI KOK TSUI HONG KONG |
| DENSING, HERBERT | AM TORHAUS 4A SULZBACH 66280 GERMANY |
| DENT, LAURA | FLAT 9 CLOISTERS COURT 174 ERITH ROAD KENT BARNEHURST DA7 6LE UNITED KINGDOM |
| DENTON SALES & VINCENT | 5 AVENUE PERCIER PARIS 75008 FRANCE |
| DENTS DU MIDI B.V. | VUURDOORNSTRAAT 9 AALSMEER 1431RM NETHERLANDS |
| DEO, MADHUMITA | SAKSHEP' RL 156 MIDC RESIDENTIAL ZONE MILAPNAGAR MH THANE DISTRICT INDIA |
| DEOGRATIAS, GLADNESS | 113 FELIXSTOWE COURT FISHGUARD WAY DOCKLANDS LONDON E16 2RS UNITED KINGDOM |
| DEORE, SUSHIL | (C/O)401/PLOT NO.118 SAI APARTMENT SEAWOODS, NERUL MH NAVI MUMBAI 400706 INDIA |
| DEOTARASE, SHREYA | 8, WARDS WHARF APPROACH LONDON E16 2EY UNITED KINGDOM |
| DEPEUGH, TIMOTHY | HIRO-O 3-4-1 #1-201 13 SHIBUYA-KU 150-0012 JAPAN |
| DEPFA ACS BANK | ATTN: JOAN DOYLE, LEGAL DEPT 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DEPFA ACS BANK | LEGAL DEPARTMENT ATTN: JOAN DOYLE 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPFA ACS BANK | NO 1 COMMONS STREET ATTN: JOHN DOYLE, LEGAL DEPT DUBLIN 1 IRELAND |
| DEPFA BANK PLC | 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DEPFA BANK PLC | LEGAL DEPARTMENT ATTN: JOAN DOYLE 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPONDT, JOS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEPONDT, JOS | ST TRUIDERSTEENWEG 140 BORGLOON 3840 BELGIUM |
| DEPPRICH, ELISABETH | MICHAEL-REHM-STR. 12 MEMMINGEN 87700 GERMANY |
| DER STOK, J. VAN | BOSLAND 14 HAREN (GN) 9753 EV NETHERLANDS |
| DER WOUDEN, C.J.J. EN DER WOUDEN-MEIJER, M.J. | PRINSES BEATRIXLAAN 30 OEGSTGEEST 2341 TX NETHERLANDS |
| DERBYSHIRE, GARETH | 47 OAKWOOD PARK ROAD LONDON N14 6QD UNITED KINGDOM |
| DERDELINCKX, LUC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DERDELINCKX, LUC | AVENUE VAUBAN 40 NAMUR 5000 BELGIUM |
| DERE, AJAY | 102, 1ST FLOOR, NEELAM APARTMENT, PLOT NO B-15, SEC-29, AGROLI, CBD BELAPUR CHARNI ROAD(E), MH NAVI MUMBAI 400614 INDIA |
| DEREJSKI, TOMASZ FILIP | HOMBURGER STR. 26 HE FRANKFURT AM MAIN 60486 GERMANY |

| Claim Name | Address Information |
|---|---|
| DERGUNOVA, DARIA | FLAT 16 18 PHILBEACH GARDENS LONDON SW5 9DY UNITED KINGDOM |
| DERICHS, R. | STRUISVEN 9 ESSEN 2910 BELGIUM |
| DERICHS-WOLSKY, W.J.M. | BUIZERDHORST ROERMOND 6043 RL NETHERLANDS |
| DERISSEN, JOCHEN | OBERFORSTBACHER STRASSE 301 AACHEN 52076 GERMANY |
| DERITO, AMADEO & ASHBY, GABRIELA | PLAZA 2145 (C1430DGM) BUENOS AIRES ARGENTINA |
| DERITO, AMADEO & ASHBY, GABRIELA | AMADEO DERITO & GABRIELA ASHBY PLAZA 2145 (C1430DGM) BUENOS AIRES ARGENTINA |
| DERIVATIVE PARTNERS MEDIA AG | SPL#GENSTRASSE 10 ZURICH 8002 SWITZERLAND |
| DERIVATIVE SERVICES LLP | ATTN: KEN PLAYFORD ONE BISHOPS SQUARE LONDON E1 6AO UNITED KINGDOM |
| DERKS, B.E. EN DERKS-BOVENGA, C.A. | HARDERSTRAAT 14 HENGELO 75590 HK NETHERLANDS |
| DERKS, J.M.A. | LUCHTHAVENWEG 81141 EINDHOVEN 5657 EA NETHERLANDS |
| DERKSEN, H.J.G. | DIJKSESTRAAT 45 DIDAM 6942 GB NETHERLANDS |
| DERMODY, JOHN | 21F- FLAT B ,BLOCK 15 PROVIDENT CENTRE NO. 49 , WHART ROAD HONG KONG HONG KONG |
| DEROSSI, ROBERTO GIUSEPPE | VIA FEDERICO CHOPIN 15 MONZA (MI) 20052 ITALY |
| DERSCH, ULRICH & JUTTA | PANORAMASTRASSE 5 HAGGLINGEN 5607 SWITZERLAND |
| DERSCH, ULRICH & JUTTA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| DERUNGS, ROLAND | AM HIRSCHBERG 1A GOSSAU SG 9200 SWITZERLAND |
| DERWA, BRIGITTE | RUE DE LA TOUR AU BOIS 3 NANDRIN 4550 BELGIUM |
| DERWA, ETIENNE | LEEGSTRAAT 42 GISTEL 8470 BELGIUM |
| DES LOOVERE, ESTHER | GAVERSTRAAT 4 WORTEGEM-PETEGEM B-9790 BELGIUM |
| DESAI, ABHIJIT | A/4, SNEHA CHS, 4TH RD, PANDURANG WADI, GOREGAON(EAST) GOREGAON (E) MUMBAI. 400063 INDIA |
| DESAI, AMI | D 210,PHILYJOY APT, BEHIND HIMMAT NAGAR PREM NAGAR BORIVALI (W) BORIVALI WEST 400062 INDIA |
| DESAI, ANAND | RH-3,TEJASHREE SOC PLOT NO 2 SECTOR 8 MH AIROLI 400708 INDIA |
| DESAI, DEVESHREE | 404, SHREE VALLABH SHANTI NAVAGAON DAHISAR – (W) MUMBAI 400068 INDIA |
| DESAI, GAURAV | 93/16,ANUBHAV, GARODIA NAGAR, GHATKOPAR(EAST) MUMBAI 400077 INDIA |
| DESAI, KAMALAKAR SHARA | A/7, OM RAVIPRABHA, RD NO 4, PANDURANG WADI, GOREGAON(EAST), MH MUMBAI 400063 INDIA |
| DESAI, KAUSTUBH | C/6, AMBEWADI, J.S.S.ROAD, GIRGAUM CHARNI ROAD (W) MUMBAI 400004 INDIA |
| DESAI, NIRMIT | EX-6 SETHI NAGAR MP UJJAIN 456010 INDIA |
| DESAI, NRUPAL | 1B/1402 SIDDHACHAL PHASE VI NR VASANT VIHAR THANE (W) MH MUMBAI 400610 INDIA |
| DESAI, PREYAS | JAYRAJ NAGAR 402/403 PRIYA APTS OPP PRABHAT STUDIO BORIVALI WEST MH MUMBAI 400092 INDIA |
| DESAI, RACHANA ALPESH | 9/32-33, VARMA NAGAR, AZAD ROAD, NEAR CHENAI MH ANDHERI(E), MUMBAI 400069 INDIA |
| DESAI, REENA | 7/74, RAMAKRISHNA NAGAR SV ROAD KHAR WEST MH MUMBAI 400052 INDIA |
| DESAI, RUCHI | 205, VASANT VANDAN SAIBABA NAGAR BORIVALI ( WEST) MH MUMBAI 400092 INDIA |
| DESAI, SAURABH PANKAJ | A/901, BHAKTI APPT. JAMBLI GALLI, OPP. JAIN TEMPLE BORIVLI(W) OPP JAIN TEMPLE, BORIVALI (W) MUMBAI 400092 INDIA |
| DESAI, SUPRIYA | FLAT NO. B/GR003, SHIVSAGAR COMPLEX CO. HSG SOC. LTD PLOT B, CST 142, ASHOK KEDARE CHOWK, TEMBHI PADA, BHANDUP (W), GORAI 2, BORIVALI (W) MUMBAI 400078 INDIA |
| DESAI, SURUCHI S | 21/3, VINAYAK BHAVAN NEAR PRATAP CINEMA, KOLBAD ROAD. THANE (WEST) 400601 INDIA |
| DESCHRYVER, JUSTINUS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DESCHRYVER, JUSTINUS | LEERSTRAAT 8 SINAAI-WAAS 9112 BELGIUM |
| DESCLEE, ALBERT | 45 OXBERRY AVENUE LONDON SW6 5SP UNITED KINGDOM |
| DESELLIERS, GUY | 79 ELGIN CRESCENT LONDON UNITED KINGDOM |
| DESER, FRIEDRICH GOTTLIEB | PLAZA INDEPENDENCIA 838 PISO 2 ESC. 10 MONTEVIDEO CP 11100 URUGUAY |
| DESERT ORCHID LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| DESFORGES, MATHIEU | 2 DICKENS MEWS LONDON EC1 M5SZ UNITED KINGDOM |
| DESHMUKH, ABHIJIT PRAKASH | B/601, HERITAGE PLAZA, TELI GALLI ANDHERI (E), MUMBAI 400069 INDIA |
| DESHMUKH, RANJANA | B-3 502 RAUNAK PARK POKHRAN ROAD NO. 2 THANE(W) MUMBAI 400610 INDIA |
| DESHMUKH, SHANTANU | E-2-402, HYDE PARK TULSI DHAM BEHIND TATWADNYAN VIDYAPEETH MH THANE (W) 400607 INDIA |
| DESHPANDE, HRISHIKESH | #1405, JUPITER SUN CITY ADI SHANKARACHARYA ROAD NEAR POWAI EXCHANGE. MH MUMBAI 400076 INDIA |
| DESHPANDE, SUNIL | 3/24/2008 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| DESIKAN, VEDANTA | 6/22 SAVITRI KUNJ, GARODIA NAGAR, GHATKOPAR(E) VALLABH BAUGH LANE MUMBAI 400077 INDIA |
| DESIMPEL, SAM | AVENUE MONTJOIE 125 1180 UKKEL BELGIUM |
| DESMEDT, GRA | TOOROP 11 MONSTER 2681 MN NETHERLANDS |
| DESMET, M.T.M & M. DESMET-VERHEIJDEN | VELDM. MONTGOMERYLAAN 203 EINDHOVEN 5612 BD NETHERLANDS |
| DESMET-DE BRAUWER, ANTONIUS EN MARIE-JOANNA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DESMET-DE BRAUWER, ANTONIUS EN MARIE-JOANNA | DREEF 29 ZELE 9240 BELGIUM |
| DESMET-SABBE | MELLESTRAAT 35 HEULE 8501 BELGIUM |
| DESMOND, PAUL | 50 BARLOWS REACH CHELMER VILLAGE ESSEX CHELMSFORD CM2 6SN UNITED KINGDOM |
| DESOMBRE, ALEXIS | 88, AVENUE DES TERNES PARIS 75017 FRANCE |
| DESPIEGELAERE, GERDA | LIEVEVROUWESTRAAT, 53 RANST B-2520 BELGIUM |
| DESPLENTERE, GREGORY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DESPLENTERE, GREGORY | MANTELSTRAAT 6 TONGEREN 3700 BELGIUM |
| DESPONTIN, KARINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DESPONTIN, KARINE | CHEMIN DU HIELERT 1 ARLON 6700 BELGIUM |
| DESSAINTJEAN, FRANCK AND VANESSA | C/O MR ET MME ANDRE GARAMPON 11, RUE DES ARPINIERES FRANCHEVILLE 69340 FRANCE |
| DESSOUKI, SHERIF | 69 WILLIAM COURT 6 HALL ROAD LONDON NW8 9PB UNITED KINGDOM |
| DESTEFANI, GIUSEPPE & TADDEI, MARIA | VIA LEVATA NO. 41 LEVATA DI CORTATONE (MANTOVA) 45010 ITALY |
| DESTRUEL, CECILE | 5 MONTHOLME ROAD LONDON SW11 6HX UNITED KINGDOM |
| DESTRUEL, GUILLAUME | 5 MONTHOLME ROAD LONDON SW11 6HX UNITED KINGDOM |
| DETAILLE, MARTIN | MARTINGUSWEG 1 ERFTSTADT 50374 GERMANY |
| DETERING, IRIS | BURG. DE KOOIMANWEG 439 PURMEREND 1444CD NETHERLANDS |
| DETIENNE, BERNARD | 245 NETHER STREET FINCHLEY CENTRAL LONDON N31NY UNITED KINGDOM |
| DETMAR-MANTING BEHEER B.V. | H. DETMAR RIJNSBURGERWEG 142 LEIDEN 2333 AH NETHERLANDS |
| DETOURNAY, PIERRE | 20A, BD EMMANUEL SERVAIS LUXEMBOURG L 2535 LUXEMBOURG |
| DETRY-GOEMINNE, MARIEANNE | RUE COPERNIC 6F BRUSSELS 1180 BELGIUM |
| DETSCH, DIETER | SCHUMANN STR 12 WINGARTEN D-88250 GERMANY |
| DETTMAN, DIETER | AM WALL 25 PINNEBERG 25421 GERMANY |
| DEUBEL, HANS-JOACHIM | ACHERSTR. 7 WALDBRONN 76337 GERMANY |
| DEUBEL, HANS-JOACHIM | ACHERSTR. 7 WALDBRONN D-76337 GERMANY |
| DEUSING, HANS-ULRICH | ADLERSTR. 17 HERBORN 35745 GERMANY |
| DEUSS-TEKAAT, R.A.H. | SONSBEEKWEG 36-2 ARNHEM 6814 BD NETHERLANDS |
| DEUTSCHE APOTHEKER – UND AERZTEBANK | ATTN: HOLGER TAUSCH RICHARD-OSKAR-MATTERN-STR. 6 DUESSELDORF 40547 GERMANY |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT INC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT INTERNATIONAL GMBH | ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM FONDS MVK 2 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM FONDS GIL 2 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS DIRE ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS PKR ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS DNP 2 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS CES 1 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS CPK ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS AGV ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS PKN 2 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS SECURENT ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS AVN 1 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS CPT ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS BBR 1 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS ZAT 2 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS ZAT 1 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS EICO ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS MONEY 20 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS MONEY 19 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS MONEY 18 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS MONEY 17 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-CBF 2-NASSOVIA SPEZIALFONDS ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MGMT/1875132 | DEUTSCHE ASSET MANAGEMENT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MGMT/3024083 | DEUTSCHE ASSET MANAGEMENT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE BANK (SUISSE) SA | CORPORATE ACTIONS ATTN : ISABELLE JURDITH / TANIA MOREAU PLACE DES BERGUES 3 P.O. BOX 1416 GENEVA CH-1211 SWITZERLAND |
| DEUTSCHE BANK (UK) PENSION SCHEME - STAFF | DB TRUSTEE SERVICE LTD WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK (UK) PENSION SCHEME - STAFF | DB TRUSTEE SERVICES LTD WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG | DEUTSCHE BANK AG FRANKFURT 60325 GERMANY |
| DEUTSCHE BANK AG | DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR 99 BISHOPSGATE ATTN: CONOR MCGOVERN LONDON EC2M 3XD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG | ATTN: MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON E2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE & CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | TRANSFEROR: BANCA MONTE DEI PASCHI DI SIENA S.P.A ATTN: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | TRANSFEROR: ALCATEL-LUCENT ATTN: MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG SINGAPORE | PRIVATE WEALTH MANAGEMENT ONE RAFFLES QUAY #20-00 SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DEUTSCHE BANK AG, HONG KONG | 52/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB ENGLAND |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: TA CHONG FINANCE (HONG KONG) LIMITED DEUTSCHE BANK AG, KONG KONG BRANCH ATTN: HENG CHEAM / CHRISTOPHER WONG 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: POSCO INVESTMENT CO., LTD. C/O DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENRAL ATTN: HENG CHEAM, CHRISTOPHER WONG HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: POSCO INVESTMENT CO., LTD. C/O DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL ATTN: HENG CHEAM, CHRISTOPHER WONG HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: AVATAR FINANCE PTY LIMITED (ABN 61 009 034 315) ATTN: JACK TSAI; DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: QUEENSLAND TREASURY CORPORATION C/O DEUTSCHE BANK AG, HONG KONG BRANCH, ATTN: JACK TSAI 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANK OF KAOHSIUNG OFFSHORE BANKING BRNCH C/O DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI; LEVEL 60 INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST, KOWLOON HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MIZUHO SECURITIES CO LTD DEUTSCHE BANK AG, HONG KONG BRANCH/ATTN: JACK TSAI 55/F CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ZURICH INVESTMENTS MANAGEMENT LTD (ABN 56063278400) C/O DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ZURICH INVESTMENT MANAGEMENT LIMITED C/O DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANK OF COMMERCE DEUTSCHE BANK AG, HONG KONG BRANCH; ATTN: JACK TSAI LEVEL 60 INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ALLIANCEBERNSTEIN DEUTSCHE BANK AG, HONG KONG BRANCH; ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE, 1 AUSTIN ROAD WEST KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANCO DE ORO UNIBANK, INC. ATTN: JACK TSAI/CHRISTOPHER WONG 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 99 BISHOPSGATE 21ST FLOOR LONDON EC2M 3XD UK |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NOMURA CAPITAL MARKETS PLC ATTN: MICHAEL SUTTON/PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UK |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL E.V. ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UK |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL E.V. ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINDGOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 2XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATION 21ST FLOOR, 99 BISHOPGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ ALEXANDER DRAEMER 1 GREAT WINCHESTER STREET LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WICHESTER HOUSE ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON AND ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATNN: MICHAEL SUTTON/ ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | 1 GREAT WINCHESTER STREET ATTN: MICHAEL SUTTON & ALEXANDER KRAEMER LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON / SIMON GLENNIE / CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ SIMON GLENNIE/CANDICE CHENG 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEUTSCHE LUFTHANSA AG ATTN: MICHAEL SUTTON, PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SPARDA-BANK HESSEN EG ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DIE SPARKASSE BREMEN AG ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CO-OPERATIVE BANK P.L.C., THE ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: VR-LIW GMBH, ON BEHALF OF DEUTSCHE APOTHEKER-UND ARZTEBANK ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EUROPEAN CREDIT (LUXEMBOURG) S.A. ATTN: MICHAEL SUTTON / PHILIPP |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DIVERSIFIED FINANCIALS EUROPE S.A. ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: RELATIVE EUROPEAN VALUE S.A. ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CORPORATE CREDIT (EUROPE) S.A. ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EUROPEAN CREDIT FUND SICAV ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DIVERSIFIED EUROPEAN CREDIT S.A. ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: INVESTMENT GRADE EUROPE S. A. ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: FUNDAMENTAL EUROPEAN VALUE S. A. ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: HSH NORDBANK AG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANK OF SCOTLAND PLC ATTN: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SWISS RE FINANCIAL PRODUCTS CORPORATION ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SWISS RE GLOBAL MARKETS LIMITED ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: STONE LION PORTFOLIO, L.P. ATTN: KAIRI JAMES WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE ATTENTION: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: UBS AG ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: INSTITUTO BANCARIO SAMMARINESE S.P.A. ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEBEKA KRANKENVERSICERUNGSVEREIN A.G. ATTN: PHILIPP ROEVER/MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEBEKA LEVENSVERSICHERUNGSVEREIN A.G. ATTN: PHILIPP ROEVER/MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAT) ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: KESHET DEBENTURES LIMITED ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MATBEOT OLAM (WORLD CURRENCIES) LTD ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DRAKE OFFSHORE MASTER FUND, LTD., THE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EUROHYPO AG ATTN; MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL E.V. ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL - STIFTUNG ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ASPECTA ASSURANCES INTERNATIONAL SA ATTN:PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATION 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDON |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CARMIGNAC GESTION ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SPAREBANK 1 SR-BANK ATTN: MICHAEL SUTTON / SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SWISS REINSURANCE COMPANY LTD ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CAPULA GLOBAL RELATIVE VALUE MASTER FUND LIMITED ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: LONDON SELECT FUND LIMITED ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: MIZUHO BANK ( SWITZERLAND ) LTD ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., THE ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: MARSHALL WACE CORE FUND LIMITED ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: 3I GROUP PLC ATTN: MICHAEL SUTTON/PHILIP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CREDIT SUISSE ATTN: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CREDIT SUISSE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: GRUSS GLOBAL INVESTORS MASTER FUND LTD ATTN: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD ATTN: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) ATTN: MICHAEL SUTTON/PHILLIP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DEUTSCHE POSTBANK AG ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DEUTSCHE POSTBANK INTERNATIONAL SA ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: TRAFIGURA DERIVATIVES LIMITED ATTN: MICHAEL SUTTON / PHILIP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: TRAFIGURA DERIVATIVES LTD ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, SINGAPORE | ONE RAFFLES QUAY #20-00, SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DEUTSCHE BANK AG, SYDNEY BRANCH | LEVEL 23 333 COLLINS ST MELBOURNE VICTORIA 3000 AUSTRALIA |
| DEUTSCHE BANK AG, TOKYO BRANCH | TRANSFEROR: MIZUHO CORPORATE BANK, LIMITED ATTN: IKUO KODAMA SANNO PARK TOWER, |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, TOKYO BRANCH | 11-1 NAGATA-CHO 2CHOME, CHIYODA-KU TOKYO 100-6170 JAPAN |
| DEUTSCHE BANK AG, TOKYO BRANCH | TRANSFEROR: MIZUHO CORPORATE BANK, LTD. ATTN: KAZUNORI SATO/STRATEGIC INVESTMENT GROUP SANNO PARK TOWER, 11-1, NAGATA-CHO 2CHOME, CHIYODA-KU TOKYO 100-6170 JAPAN |
| DEUTSCHE BANK LUXEMBOURG S.A. | ATTENTION: PWM LOAN & RISK MANAGEMENT 2, BOULEVARD KONRAD ADENAUER LUXEMBOURG L-1115 LUXEMBOURG |
| DEUTSCHE BANK NV | ATTN: DIETRICH VREVEN 13-15 MARNIXLAAN BRUSSELS 1000 BELGIUM |
| DEUTSCHE BANK NV | WHITE & CASE LLP ATTN: NICOLAS DUPONT 62 WETSTRAAT BRUSSELS 1040 BELGUIM |
| DEUTSCHE BANK S.A.E. | ACTING ON BEHALF OF THE CLIENTS LISTED IN THE ATACHED ANNEX. ATTN: BELEN DOPAZO RONDA GENERAL MITRE 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK S.P.A. | ATTN: MR. ANDREA MOIOLI PIAZZA DEL CALENDARIO, 3 MILANO 20126 ITALY |
| DEUTSCHE BANK S.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: MS. LUCIA RAVESI PIAZZA DEL CALENDARIO, 3 MILAN 20126 ITALY |
| DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 BRUXELLES 1000 BELGIUM |
| DEUTSCHE BANK, S.A.E. O/B/O ANTONIO LUIS VILLARRUB | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O CARMEN FEMENIA ARGUEDA | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O CONCEPCION PONT ISANTA | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O IRINA PACHKO | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O JUAN SADO CASAS | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O MARIA LOPEZ GIL | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O MARIA NIEVES HEREDERO | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O MARIA ROSA FERNANDEZ L | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O RAMON MIR PIPIO | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O TIEDEKE, HANS THEODOR | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BORSE | NEUE BORSENSTRSSE 1 60487 FRANKFURT/MAIN GERMANY |
| DEUTSCHE BORSE | BORSENPLATZ 4 FRANKFURT 60313 GERMANY |
| DEUTSCHE BORSE | NEUE BORSENSTRSSE 1 FRANKFURT AM MAIN 60487 GERMANY |
| DEUTSCHE BORSE AG | MR. DANIEL MIRTSCHINK NEUE BORSENSTRABE 1 60485 FRANKFURT AM MAIN GERMANY |
| DEUTSCHE BRANCH AG, LONDON BRANCH | TRANSFEROR: NORDMETALL E.V. ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BUNDESBANK | BERNHARD KAISER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHEIMER ANLAGA 44 FRANKFURT AM MAIN 60322 GERMANY |
| DEUTSCHE BUNDESBANK | FRESHFIELDS BRUCKHAUS DERINGER LLP ATTN: BERNHARD KAISER AND GUNILA WEBER BOCKENHEIMER ANIAGE 44 FRANKFURT AM MAIN 60322 GERMANY |
| DEUTSCHE BUNDESBANK | ATTN: PETER GRIEP WILHEIM-EPSTEIN-STRABE 14 FRANKFURT AM MAIN 60431 GERMANY |
| DEUTSCHE BUNDESBANK | ATTN: PETER GRIEP WILHELM-EPSTEIN-STRASSE 14 FRANKFURT AM MAIN 60431 GERMANY |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK | AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASSE 2 HAMBURG 20095 GERMANY |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK | AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASE 2 HAMBURG 20095 GERMANY |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AG | ATTN: AMELIE MICKEL ROSENSTRASSE 2 HAMBURG 20095 GERMANY |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAFT) | MR. MICHAEL MULLER GEORGSPLATZ 8 HANNOVER 30159 GERMANY |
| DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAFT) | KERSTIN KELM/ SABINE BARTHAUER DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAFT) GEORGSPLATZ 8 HANNOVE 30159 GERMANY |
| DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAFT) | ATTN: KERSTIN KELM GEORGSPLATZ 8 HANNOVER 30159 GERMANY |
| DEUTSCHE HYPOTHEKENBANK AG | HANNOVER D-30159 GERMANY |
| DEUTSCHE LUFTHANSA AG | LUFTHANSA AVIATION CENTER AIRPORTING FRANKFURT/MAIN 60546 GERMANY |
| DEUTSCHE PFANDBRIEFBANK AG | DR. GOTTFRIED VON AULOCK LEGAL DEPARTMENT VON-DER-TANN-STRASSE 2 MUNICH 80539 GERMANY |
| DEUTSCHE POST AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POST AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D 53175 GERMANY |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 FEDERAL REPUBLIC OF GERMANY GERMANY |
| DEUTSCHE POSTBANK AG | DEUTSCHE POSTBANK AG ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 54175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 GERMANY |
| DEUTSCHE TELEKOM AG | TR4 - JUERGEN KISTNER FRIEDRICH-EBERT-ALLEE-140 BONN 53113 GERMANY |
| DEUTSCHE TELEKOM AG | FRIEDRICH EBERT ALLEE 140 BONN 53113 GERMANY |
| DEUTSCHER ALPENVEREIN | VON-KAHR-STR. 2 - 4 MUNCHEN 80997 GERMANY |
| DEUTSCHER RING KRANKENVERSICHERUNGSVEREIN A.G. | ABT. KSKF LUDWIG-ERHARD-STR. 22 HAMBURG 20459 GERMANY |
| DEUTSCHER RING LEBENSVERSICHERUNGS-AG | ABT. KSKF LUDWIG-ERHARD-STR. 22 HAMBURG 20459 GERMANY |
| DEUTSHE INTERNATIONAL CUSTODIAL SERVICES LIMITED | ACTING SOLELY IN ITS CAPACITY AS TRUSTEE OF DBX-RISK ARBITRAGE 6 FUND ATTN TINA STEPHENS ST. PAUL'S GATE, NEW STREET ST. HELIER, JERSEY JE4 8ZB UNITED KINGDOM |
| DEV, RISHAV | 6/H/64 BAHADURPUR HOUSING COLONY, BUTH NATH ROAD BI PATNA 800020 INDIA |
| DEV, SAMEER | 6 HAIG AVENUE SINGAPORE 438861 SINGAPORE |
| DEV, SINDHU | APARTMENTS MOTOAZABU UCHIDAZAKA 504 3-8-6 MOTOAZABU 13 MINATO -KU 106-0046 JAPAN |
| DEVA, SAUMYA | FLAT NO. 202, WING B, JHEEL DARSHAN APTS OPP. POWAI LAKE, POWAI MUMBAI 400076 INDIA |
| DEVADIGA, RAJESH | KURLA-ANDHERI ROAD ROOM NO 14/A AROKIA NIVAS,JERI-MERI-E ANDHERI-E BEHIND STAR GLASS FACTORY MH MUMBAI 400072 INDIA |
| DEVADIGA, RATNAVATI | D/3 BAPTISTA, BEHIND ASMITA MOGRA JIJA MATA ROAD ANDHERI(E), MH MUMBAI 400093 INDIA |
| DEVALLE, FELICINA | CORSO VOLPINI 139/A ISOLA D'ASTI ASTI 14057 ITALY |
| DEVANESAN, THATHEYURAJ | #106, LIBERTE TODOROKI 6-18-6, TODOROKI 13 SETAGAYA-KU 158-0082 JAPAN |
| DEVANI, NIKUNJ | D/205, SAI DARSHAN B CHS, RAMBAUG LANE, OPP. MULJI NAGAR, S.V.ROAD, BORIVALI(W) BORIVALI (W) MUMBAI 400092 INDIA |
| DEVARAJAKONE, GEETHA | 5 SILVER LANE SURREY PURLEY CR8 3HJ UNITED KINGDOM |
| DEVARAJAN, MUKUNDAN | 15, KELLY COURT GARFORD STREET PREMIERE PLACE LONDON E148JQ UNITED KINGDOM |
| DEVELOPMENT BANK OF JAPAN | 9-1, OTEMACHI 1-CHOME CHIYODA-KU, TOKYO 100-0004 JAPAN |
| DEVEY, ALISON | 23B HARVEY ROAD HORNSEY LONDON N89PD UNITED KINGDOM |
| DEVI, J | B 1103 SHIVAM VAASTU, PLOT NO 76 TILAK NAGAR, CHEMBUR MH MUMBAI INDIA |

| Claim Name | Address Information |
|---|---|
| DEVIC, ALEKSANDAR | FLAT 12 302 DEVONS ROAD LONDON E3 3PN UNITED KINGDOM |
| DEVINS, BOBBY | 11A FULHAM PARK ROAD LONDON SW6 4LH UNITED KINGDOM |
| DEVLIES-DRUART | KORTEWAAGSTRAAT 61 MENEN 8930 BELGIUM |
| DEVLIN ELECTRONICS LTD | UNIT D1 GRAFTON WAY BASINGSTOKE HAMPSHIRE RG22 6HZ UNITED KINGDOM |
| DEVLIN, ANITA THERESA | 46 WELL ROAD OTFORD KENT SEVENOAKS TN14 5PT UNITED KINGDOM |
| DEVNANI, HOOR VIJAY & DEVNANI VIJAY GOBINDRAM | JUMEIRAH ISLAND, CLUSTER 18, VILLA 7 P.O. BOX 16885, JEBEL ALI DUBAI UNITED ARAB EMIRATES |
| DEVNANI, RAVI D | BK NO. 720 ROOM NO. 4 HOSPITAL AREA ULHASNAGAR, MH MUMBAI 421003 INDIA |
| DEVOLDERE, WINO | JOOS DE TER BEERSTLAAN 68 PITTEM 8740 BELGIUM |
| DEVONDEL, IRENE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEVONDEL, IRENE | RUE F. MOSRAY 29 WAVRE 1300 BELGIUM |
| DEVOS, THIERRY | NYLSEBAAN 46 GROBBENDONK 2280 BELGIUM |
| DEVRIENDT, KATHY | KORTRYKSTRAAT 156A INGELMUNSTER B-8770 BELGIUM |
| DEVRIES, EH | VONDELLAAN 77 GRONINGEN 9721 NETHERLANDS |
| DEWAIDE, J.E.X. EN/OF DEWAIDE-TEGELAERS, S.G.M.A. | MOUTHEUVELSWEG 40 STEIN 6171 VJ NETHERLANDS |
| DEWAN, RANVIR & MONA DEWAN JTWROS | C/O TPG CAPITAL (S) PTE LTD. ONE GEORGE STREET SINGAPORE 049145 SINGAPORE |
| DEWBERRY, GRAHAM E | 27 ELTON ROAD SURREY KINGSTON UPON THAMES KT2 6BZ UNITED KINGDOM |
| DEWBERRY, GRAHAM E | 27 ELTON ROAD KINGSTON UPON THAMES, SUR KT2 6BZ UNITED KINGDOM |
| DEWEECK, RENE | CLOS DES MUSICIENS, 6 1083 BRUXELLES BELGIUM |
| DEWEER, XAVIER | KERKSTRAAT 30 OLSENE B-9870 BELGIUM |
| DEWEY, BRIAN J | 43 BUCHAREST ROAD EARLSFIELD SW18 3AS UNITED KINGDOM |
| DEWHURST, VANESSA A | 4 HOPPING LANE ISLINGTON LONDON N12NU UNITED KINGDOM |
| DEWI BINTI NOER NIKMAT, MUTIA | JL CUT NYAK DIN NO 12 RT/RW 018/008 KEL MADRAS HULU KEC MEDAN POLONIA MEDAN 20152 INDONESIA |
| DEWITT SECURITIES LTD | PASEA ESTATE PO BOX 958 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| DEWSON, ROBIN | 80 WOODLAND DRIVE BROMHAM BEDS BEDFORD MK43 8LA UNITED KINGDOM |
| DEXIA ASSET MANAGEMENT | ON BEHALF OF CLIENT 180 RUE ROYALE BRUSSELS 1000 BELGIUM |
| DEXIA ASSET MANAGEMENT | (THE "INVESTMENT MANAGER") IN ITS CAPACITY OF REP. OF DEXIA MONEY 6M ATTN: PIERRE GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA ASSET MANAGEMENT | (THE "INVESTMENT MANAGER") IN ITS CAPACITY OF REP. OF DEXIA MONEY + OPPORTUNISTIC STRATEGIES ATTN: PIERRE GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA ASSET MANAGEMENT | DEXIA ASSET MANAGEMENT ATTN: PIERRE GUILLAUME VEAUX 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA ASSET MANAGEMENT ON BEHALF OF CLIENT | PIERRE-GUILLAUME VEAUX DEXIA ASSET MANAGEMENT 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA BANK BELGIUM SA | ATTN: KARINE DRIESEN (IN-HOUSE COUNSEL) BOULEVARD PACHECO 44 BRUSSELS 1000 BELGIUM |
| DEXIA BANK BELGIUM SA | ARTESIA BANKING CORPORATION NV/SA WTC-1, KONING ALBERT II-IAAN, 30-B2 BRUSSELS B-1000 BELGIUM |
| DEXIA BANK SA | ATTN: KARINE DRIESEN, IN-HOUSE COUNSEL BOULEVARD PACHECO 44 BRUSSELS 1000 BELGIUM |
| DEXIA BANK SA | PAUL HERMANT BIRD & BIRD LLP AVENUE D'AUDERGHEM 22-28 BOX 9 BRUSSELS 1040 BELGIUM |
| DEXIA BANK SA | ETHIAS SA DEPARTMENT FINANCES 1006 ATTN: THE CFO RUE DES CROISIERS 24 LIEGE 4000 BELGIUM |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | BANQUE INTERNATIONALE A LUXEMBOURG SA L 1470 LUXEMBOURG |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | BANQUE INTERNATIONALE A LUXEMBOURG SA LUXEMBOURG L 1470 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | 69 ROUTE D#APPOSESCH LUXEMBOURG L-2953 LUXEMBOURG |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | ATTN: LEGAL TFM PLM + 218 D LEGAL DEPT 69, ROUTE D'ESCH LUXEMBOURG L-2953 LUXEMBOURG |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | 69 ROUTE D'ESCH LUXEMBOURG L-2953 LUXEMBOURG |
| DEXIA CREDIOP S.P.A | ATTN: EDOARDO BARATELLA VIA VENTI SETTEMBRE, 30 ROME 00187 ITALY |
| DEXIA CREDIOP SPA | VIA VENTI SETTEMBRE, 30 ROME 187 ITALY |
| DEXIA CREDIT LOCAL | TOUR DEXIA ATTN: VIRGINIE GUERIN-BAECHELEN, LEGAL DEPARTMENT 1 PASSERELLE DES REFLETS, LA DEFENSE 2, TSA 92202 LA DEFENSE CEDEX 92919 FRANCE |
| DEXIA CREDIT LOCAL | TOUR DEXIA ATTN: ANNE GUERIN - LEGAL DEPARTMENT 1 PASSERELLE DES REFLETS, LA DEFENSE 2, TSA 92202 LA DEFENSE CEDEX 92919 FRANCE |
| DEXIA CREDIT LOCAL DE FRANCE | CREDIT LOCAL DE FRANCE 7-11 QUAI ANDRE CITROEN PARIS CEDEX 15 75 901 FRANCE |
| DEXIA EPARGNE PENSION | J. HAURIGRE - REY 76 RUE DE LA VICTOIRE PARIS 75009 FRANCE |
| DEXIA KOMMUNALBANK DEUTSCHLAND AD | CHARLOTTENSTRASSE 82 BERLIN 10969 GERMANY |
| DEXIA KOMMUNALKREDIT BANK AG | ATTN: PIERRE VEROT FISCHHOF 3 VIENNA 1010 AUSTRIA |
| DEXIA LIFE & PENSIONS | 2 RUE NICOLAS BOVE L-1253 LUXEMBOURG |
| DEXIA MONEY 3M | ATTN: PIERRE-GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXTER, DARRIN A | YOYOGI DUPLEX A 5-34-1A YOYOGI MINATO-KU 13 SHIBUYA-KU, TOKYO 151-0053 JAPAN |
| DEXTER, DARRIN A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| DEXTER, DARRIN ANDERSON | 6 THE DRIVE WELWYN HERTS AL6 0TR UNITED KINGDOM |
| DEY, PALLAB | FLAT NO. 1214, D WING, RAJ LEGACY LBS MARG,VIKHROLI (W) CHANDIVALI, ANDHERI (E) MUMBAI 400083 INDIA |
| DEYERLING, ANDREA, DR. | ANEMONENWEG 12 BAYREUTH 95447 GERMANY |
| DFS DEUTSCHE FLUGSICHERING GMBH | C/O DR. THOMAS MILLER AM DFS CAMPUS 10 LANGEN D-63225 GERMANY |
| DG HYP DEUTSCHE GENOSSENCHAFTS - HYPOTHEKENBANK AG | ATTN: MS. AMELIE MICKEL ROSENTRASSE 2 HAMBURG 20095 GERMANY |
| DHAINAUT, FLORENCE | AYACUCHO 2151 CAPITAL FEDERAL ARGENTINA |
| DHALIWAL, LOVEDIP K | 20 EXETER GARDENS ESSEX ILFORD IG13LA UNITED KINGDOM |
| DHALLA FAMILY TRUST | BUTTERFIELD BANK (CAYMAN) LIMITED P.O. BOX 705 GRAND CAYMAN K41 1107 CAYMAN ISLANDS |
| DHAMANKAR, ABHIJEET | DHAMANKAR HOUSE, 146 LTH KATARIA ROAD, MAHIM MUMBAI 400016 INDIA |
| DHAMAPURKAR, NIKHIL | 336, FULE LANE WALKER ROAD, MAHAL MH NAGPUR 440002 INDIA |
| DHAMOO, JETHMAL P/SUNITA DHAMOO P/ | MANOJ DHAMOO P/SHANIA MANOJ P PARAMOUNT SHOPPING CENTRE 03-39 30 EAST COAST ROAD 428751 SINGAPORE |
| DHANANI, DEEPA | B-204, CYPRESS SWAPNA NAGARI MULUND (WEST) MULUND(W), MH MUMBAI 400080 INDIA |
| DHANANI, PARVEZ | A-301, DIAGO CHS, NEXT TO RIZVI COLLEGE SHERLY RAJAN ROAD, OFF CARTER ROAD BANDRA (W) MH MUMBAI 400050 INDIA |
| DHANUKA, SANJAY | KOJIMA-CHO 3-22-6-1407 NISHI KASAI 13 EDOGAWA-KU 134-0088 JAPAN |
| DHANUKA, VINAY | UNITED KINGDOM |
| DHARA, VIJAYALAKSHMI | 1-5-9-1012 KOMATSUGAWA 13 EDOGAWA-KU 132-0034 JAPAN |
| DHARMAYANTO | JL DIPONEGORO NO 103 LK.I RT.01 RW.01 KEL KIS KOTA-KOTA KIS BARAT KISARAN-SUMATERA UTARA 21215 INDONESIA |
| DHARNIDHARKA, VISHAL | A/503,SABARMATI,APT,SAHAKARGRAM ASHOK NAGAR,KANDIVALI ( EAST ) MH MUMBAI 400101 INDIA |
| DHARURKAR, AMIT | BLOCK 16, SIMEI STREET 1 #08-06, MELVILLE PARK SIMEI SINGAPORE 529942 SINGAPORE |
| DHAVALE, GOURAV | NIRMAL 1 FLAT NO. 4, PLOT NO. 31 SECTOR 7, SHREE NAGAR WAGALE ESTATE, THANE, MH MUMBAI 400604 INDIA |
| DHAWAN, ANIL | 804 GLEN CROFT HIRANANDANI GARDENS MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| DHEDAH-GHARRED, NEIROUZ | 179 CLARENCE GATE GARDENS FLAT 179 LONDON NW1 6AR UNITED KINGDOM |
| DHESI, NEELKAMAL KAUR | 164 OKEHAMPTON CRESENT WELLING KENT KENT DA161DB UNITED KINGDOM |
| DHILLON, RANKIRAT | 6/403, LILIYA NAGAR S.V. ROAD GOREGAON(W) MUMBAI 400062 INDIA |
| DHILLON, TIM | 30C CAXTON ROAD SHEPHERDS BUSH LONDON W12 8AJ UNITED KINGDOM |
| DHIR, VIMAL | 16 ALDERNEY AVENUE MDDSX OSTERLEY TW5OQL UNITED KINGDOM |
| DHODI, SAGAR | 2C /58,EKATMATA SOCIETY J.B NAGAR ANDHERI KURLA ROAD ANDHERI (E) MUMBAI 400093 INDIA |
| DHOKE, PARESH | FLAT NO.1, PARIDHI CHS KOLBAD ROAD, KOLBAD MH THANE (W) 400602 INDIA |
| DHOLAKIA, JIGNA | 501,DILIP APPARTMENT 62, JAY PRAKASH NAGAR, ROAD NO 3, GOREGAON (EAST) MH MUMBAI 400063 INDIA |
| DHOLE, UNMESH V | C-46 DEENDAYAL NAGAR MULUND EAST MH MUMBAI 400081 INDIA |
| DHOWN, RAJIV | FLAT 3 40 DEVONSHIRE PLACE MARYLEBONE LONDON W1G6JX UNITED KINGDOM |
| DHR H.C.M. TAUSCH | MOMMERSTEEG 9 HAARSTEEG 5254 VK NETHERLANDS |
| DHR HUGOREUNES AND ANNIE SIENAERT | HUNDELGEMSESTEENWEG 580 MERELBEKE 0820 BELGIUM |
| DHR. EN MW T. VAN DEN BOGAARD-DE CONINCK | DENNENLAAN 7 ESSEN B-2910 BELGIUM |
| DHURI, ANAND | KASAR CHAWL ROOM NO. 9/10 BR ROAD  SHASTRI NAGAR MULUND (W), MH MUMBAI 400080 INDIA |
| DHURI, KRISHNA | SHRI SAINATH CHAWL SURYA NAGAR, FLOWERS SHOP, OFF. AMBEDJAR CHOWK LANE, LBS ROAD VIKHROLI (W), MH MUMBAI 400083 INDIA |
| DHYANI, SAMEEKSHA | A-303, GAYATRI APARTMENTS CHARAT S COLONY, CHAKALA, ANDHERI - KURLA ROAD ANDHERI (EAST), MH MUMBAI 400093 INDIA |
| DI BIASE, ANDRE | 22 ROUTE DE COPPET COMMUGNY 1291 SWITZERLAND |
| DI FAZIO, MARCO | 26A REDBURN STREET, CHELSEA LONDON SW3 4BX UNITED KINGDOM |
| DI FOLCO, NATHALIE | 12 ALMA ROAD ST. ALBANS HERTSFORDSHIRE AL1 3BT UNITED KINGDOM |
| DI FOLCO, NATHALIE | 12 ALMA ROAD ST ALBANS HERTFORDSHIRE AL1 3BT UNITED KINGDOM |
| DI FRANCESCANTONIO, GIULIA | CORSO TRENTO E TRIESTE 43 LANCIANO CH 66034 ITALY |
| DI GENNARO, ALBA | VIA JACOPO PALMA, 9 MILANO (MI) 20146 ITALY |
| DI HANS GEORG HIRSCHL | ELISABETHSTRASSE 30 A PERCHTOLDSDORF 2380 AUSTRIA |
| DI IORIO, MICHAEL ANTHONY | 56 REPULSE BAY ROAD HOUSE 12 HONG KONG HONG KONG |
| DI LELLIO, RICCARDO | 42 QUILTER STREET BETHNAL GREEN LONDON E2 7BT UNITED KINGDOM |
| DI LELLIO, RICCARDO | 42 QUILTER STREET LONDON E2 7BT UNITED KINGDOM |
| DI LENA, NICOLA | 1 COKE STREET 101 CORNELL BUINDILNG LONDON E11ER UNITED KINGDOM |
| DI MARIA, MARCO | FLAT 1 (BASEMENT) 27 POWIS SQUARE LONDON W11 2AZ UNITED KINGDOM |
| DI MATTEO, STEFANO | VIALE ERUOPA 59 RIPA TEATINA (CH) 66010 ITALY |
| DI MAURO, ADRIANO & COVELLI, ADELAIDE | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| DI MURO, ADRIANO AND COVELLI, ADELAIDE | VIA XX SETTEMBRE, 41 12100 CUNEO ITALY |
| DI MURO, ADRIANO AND COVELLI, ADELAIDE | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| DI PERSIO, SILVIO ANTONIO | VIA VAL DI BONDO 9 MILANO (MI) 20161 ITALY |
| DI PRIMA, MARCO | 72 BERKELEY TOWER 48 WESTFERRY CIRCUS LONDON E14 8RP UNITED KINGDOM |
| DI RAIMUND ODER IRENE WITOR | BOECKLINSTR. 32/36 WIEN 1020 AUSTRIA |
| DI ZANNI, CLAUDIO | 127 HOWARD BUILDING 368 QUEENSTOWN ROAD LONDON SW8 4NR UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONGDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQURE LONDON E14 AL5 UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DIADEM CITY CDO LIMITED SERIES 2008-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDEN, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT,GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERVIES 2008-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAFERO CONSULT B.V. | T.A.V. MEVROUW A.J.M. WASSING CAVALERIESTRAAT 21 BREDA 4818 TC NETHERLANDS |
| DIAMOND AFFILIATES LIMITED | 20 COLLYER QUAY #18-01 TUNG CENTRE 049318 SINGAPORE |
| DIAMOND AFFILIATES LIMITED | TRIDENT TRUST COMPANY (BVI) LTD TRIDENT CHAMBERS, PO BOX 146 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| DIAMOND FINANCE PLC SERIES 2006-1E | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1E | C/O THE BANK OF NEW YORK ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1F | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1G | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1H | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-2 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2007-3A | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2007-3B | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2008-1 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC COMPANY LIMITED SERIES 2007 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2008 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207- | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED SERIES 2006-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE SERIES 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE SERIES 2007-8 | AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| DIAMOND VALLEY LTD | CITCO BLDG, WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| DIAMOND, PAUL | 66 BRIERLY GARDENS LONDON E2 0TF UNITED KINGDOM |
| DIAN, WEI | FLAT 10A, TOWER 5 DYNASTY COURT 23 OLD PEAK ROAD, MIDLEVELS HONG KONG HONG KONG |
| DIAS DA CUNHA, INGRID EVA WENDE | TRAVESSA LENGUA DA POVOA, 1-5O ESQ LISBOA 1250-136 PORTUGAL |
| DIAS MOURA TEIXEIRA, RUI MANUEL | TORRE- PADRONELO PADRONELO 4600-701 PORTUGAL |
| DIAS TAVARES, MANUEL | ESTR NAC CRUZ MONTALVAO 18 1 G CASTELO BRANCO 6000-050 PORTUGAL |
| DIAS, CASTAL | GUNBHAT WADI, GUNNAKA, SALOLI, GIREZ ROAD, VASAI (W) - 401201, DIST - THANE. OPP DR. WAGHMARE RESIDENCE MH MUMBAI 401201 INDIA |
| DIAS, CUSTODIO SIMAO | MARIA DE PAZ DA PALMA DIAS BRAKKER WALD 30 ESSEN 45329 GERMANY |
| DIAS, DANIEL DA CUNHA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAS, DANIEL DA CUNHA | RUA PEDRO ALVARES CABRAL, N 27 MONTE GORDO 8900 PORTUGAL |
| DIAS, FRANCIS | C-1 SHREE RAM NAGAR VIKHROLI MUMBAI 400083 INDIA |
| DIAS, JEREMY LIONEL | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| DIAS, LILIAN JANETTE | B.RODRIGUES COTTAGE, TANK VIEW, SAHAR VILLAGE ANDHERI (E) MH MUMBAI 400099 INDIA |
| DIAS, LUDGER | 302,CATHERINA APTS LOURDES COLONY ORLEM MALAD (W), MH MUMBAI 400064 INDIA |
| DIAS, LUIZ DUARTE DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAS, LUIZ DUARTE DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAS, LUIZ DUARTE DE OLIVEIRA | RUA DOUTOR JOSE FALCAO 74 OVAR 3880-205 PORTUGAL |
| DIAS, MARIA ISABEL BOTTON DA SILVA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAS, MARIA ISABEL BOTTON DA SILVA | R. DOS EUCALIPTOS, N 723 TORRE CASCAIS 2750-687 PORTUGAL |
| DIAZ BLANCO, GASPAR | CL VELAZQUEZ 54 6 D 28001 MADRID SPAIN |
| DIAZ BLANCO, GASPAR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| DIAZ CONRADI, IGNACIO JAVIER | TRAMONTANA 47, 1 D POZUELO DE ALARCON 28223 SPAIN |
| DIAZ DE LEON MACIAS CONSUELO | GONZALEZ DE GOMEZ PORTUGAL MARIA CONSUELO GONZALEZ DIAZ DE LEON RUBEN GONZALEZ DIAZ DE LEON MOISES CORAL # 2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO | CONSUELO DIAZ DE LEON 40 KING ST. W 28TH FLOOR SUITE 2801 TORONTO ON M5H 3Y2 CANADA |
| DIAZ DE LEON MACIAS, CONSUELO | CONSUELO DIAZ DE LEON MACIAS 40 KING ST. W. 28TH FLOOR SUITE 2801 TORONTO ON M5H 3Y2 CANADA |
| DIAZ DE LEON MACIAS, CONSUELO | MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA |

| Claim Name | Address Information |
|---|---|
| DIAZ DE LEON MACIAS, CONSUELO | GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO | MA.CONSUELO GONZALEZ DE GOMEZ CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO/MA. CONSUELO GONZALE | RUBEN GONZALES/MOISES GONZALES CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO/MA. CONSUELO GONZALE | RUBEN GONZALES/MOISES GONZALES DIAZ DE LEON CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ GAMBOA, SANDRA LUCIA | C/CONCEJO DE TEVERGA, 22.5D MADRID 28053 SPAIN |
| DIAZ LANDETA, ANGEL BENITO | C/ WENCESLAO LOPEZ ALBO 12 LAREDO, CANTABRIA 39770 SPAIN |
| DIAZ MORENO, CONSUELO | ANTONIA MERCE, 2 MADRID 28009 SPAIN |
| DIAZ ROMA, FRANCISCO JAVIER | FERNANDO CELADA 2820 COL. VALLARTE NORTE GUADALAJARA JAL 2820 MEXICO |
| DIAZ ROMO, FRANCISCO JAVIER | FERNANDO CELADA 2820 COL. VALLARTE NORTE GUADALAJARA, JAL 2820 MEXICO |
| DIAZ, JOSE ENRIQUE PERI & ENRIQUETA DIAZ | C/ JOAQUIN BLAKE, 2-01 B TORREMOLINOS (MALAGA) 29620 SPAIN |
| DIAZ, JUAN ROMERO | C/SENOR DE AZAGRA 6-17 VALENCIA 46022 SPAIN |
| DIAZ, RODOLFO GONZALEZ/ | GONZALEZ, JESUS RODOLFO G Y LAGO CAMECUARO #55 LAGOS DE COUNTRY GUADALAJARA JAL CP 44210 MEXICO |
| DIAZ-MATOS, ANTHONY | 90 ELBOROUGH ST SOUTHFIELDS SW18 5DL UNITED KINGDOM |
| DIB, ILHEM | APARTMENT 228 WHITE HOUSE 9 BELVEDERE ROAD LONDON SE1 8YR UNITED KINGDOM |
| DICHOVSKI, YOUVAL | RUBISTRASSE 15 ADLISWIL 8134 SWITZERLAND |
| DICK-KIN, WU | FLAT F. 6TH FLOOR 49 BROADCAST DRIVE KOWLOON HONG KONG |
| DICKINSON, NANCY, PETER, ANGELA & TIMOTHY | ALFREDO BALDOMIR 2442, APT. 901 MONTEVIDEO 11300 URUGUAY |
| DICKINSON, VERITY | FLAT 4 4 CULFORD GARDENS LONDON SW3 2ST UNITED KINGDOM |
| DICKMANN-HIDDINK, H.C.D. | EPERWEG 69 NUNSPEET 8072 DB NETHERLANDS |
| DICRISTO, LUIGI & LANGELLA, ROSA | VIA TORRETTA FIORILLO 186/D TORRE DEL GRECO (NAPLES) 80059 ITALY |
| DIDAOUI, TAREK | 2 EVERSLEY ROAD LONDON SE7 7LD UNITED KINGDOM |
| DIDDENS, CHRISTA | TAUSCHERSTR. 3 DRESDEN 01277 GERMANY |
| DIDEE B.V. | T.A.V. DE HEER R. WOUTERS MINA KRUSENAB-ERF 213 DORDRECHT 3315 GJ NETHERLANDS |
| DIDIER LEMAISTRE | JALEN KEMANG V 19A JAKARTA 12730 INDONESIA |
| DIE HAEGHE BEHEER B.V. | C.G.F. BRUSCHE HAGWEG 3 HARBRINKHOEK 7615 NB NETHERLANDS |
| DIE UNTERNEHMENSVERBANDE IM LANDE BREMEN E.V. | ATTN: DR. WALTER KRAWITZ SCHILLERSTRASSE 10 BREMEN 21895 GERMANY |
| DIEBOLDER, MANUELA | CARLAMARIA-HEIM-STRASSE 6 MUNCHEN 80339 GERMANY |
| DIECKMANN, ALMUT | INNOCENTIASTR. 51 HAMBURG 20144 GERMANY |
| DIECKMANN, CHRISTOPH | ERFTWEG 40 BONN 53129 GERMANY |
| DIEDEREN, MARIA | BREEWEG 12 LINNE 6067 CJ NETHERLANDS |
| DIEDERICHS, UWE | SCHONETWEG 25 KREUTH 83708 GERMANY |
| DIEFIMA B.V. | PAPENPAD 16 WAGENINGEN 6705 CP NETHERLANDS |
| DIEKE, RALF C | FLAT 2 197 QUEENS GATE LONDON SW7 5EU UNITED KINGDOM |
| DIEKE, RALF C | FLAT 2 197 QUEENS GATE LONDON, GT LON SW7 5EU UNITED KINGDOM |
| DIELER, ROSEMARIE AND LOTHAR | KUREN BERGWEG 20 ESSEN 45279 GERMANY |
| DIELMANN, KLAUS, DR. | CARL-VON-OSSIETZHY-STR. 3 ERKRATH D 40699 GERMANY |
| DIELTIENS, FRANCINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DIELTIENS, FRANCINE | ITALIELEI 213 213 BUS 12 ANTWERP 2000 BELGIUM |
| DIELTIENS, JOANNES | HECHTELSEBAAN 25 B-3941 EKSEL BELGIUM |
| DIENSTBETOON | VAN RIJSWIJCKPLAATS 7 ANTWERP B-2000 BELGIUM |
| DIEPEN, C.E.M. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPEN, R.C.M.G. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DIEPEN, R.J.S.A. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPEN, R.J.S.A. | R.J.S.A. DIEPEN TAXUSSTRAAT 4-6 TILBURG 5038 KR THE NETHERLANDS |
| DIEPEN-WITTE, C.M.C.E. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPEU, L. VAN | VELDSTRAAT 5 OVERPELT 3900 BELGIUM |
| DIEPEVEEN, P. EN/OF B.J.W. DIEPEVEEN-KOETSIER | DE HOF 12 ALMEN 7218 LB NETHERLANDS |
| DIEREKE, ENFANTS E. | IN DE POORT 9 WEZEMBEEK 1970 BELGIUM |
| DIERER, KARIU | BURGSTALLSTRASSE 9 GRUIBIUGLU D-73344 GERMANY |
| DIERICH, MARTIN | SCHLESISCHE STR. 15 BURGWEDEL 30938 GERMANY |
| DIERICH, MARTIN | SCHLESISCHE STR. 15 BURGWEDEL D30938 GERMANY |
| DIERICK, SIMONNE | BELLEGEMSESTRAAT 91 BELLEGEM 8510 BELGIUM |
| DIERICKX, LEYS & CIE NV | EFFECTENBANK KASTEELPLEINSTRAAT 44 ANTWERPEN B-2000 BELGIUM |
| DIERICKX, LEYS LUXEMBOURG S.A. | 247, ROUTE D'ARLON L-1150 LUXEMBOURG |
| DIERLICH, ECKHARD | AM KRIELER DOM 38 KOLN 50935 GERMANY |
| DIERMEN, K.R. VAN | SCHOUW 17 BUNSCHOTEN-SPAKENBURG 3751 CC NETHERLANDS |
| DIERSCH, F. GOTTFRIED DR. | ZUR HAINBUCHE 3I KREFELD D47804 GERMANY |
| DIESCH, JOERG | HANS-ROEMHILD-STR 26A KASSEL 34128 GERMANY |
| DIESCH, SEGFRIED | ROUTE DE LA LOUCHE 14 BELMONT 1092 SWITZERLAND |
| DIESCH, SIEGFRIED | ROUTE DE LA LOUCHE 14 BELMONT 1092 SWITZERLAND |
| DIETE, PETER | RICHARD-SPRINGER-WEG 39 LEIPZIG NE 04288 GERMANY |
| DIETER, KLAUS & KOCK, RITA | ZIEGELEI STR. 1 WALTROP 45731 GERMANY |
| DIETER, MUELLER | HOHENSTAUFENRING 28 ZIETMETSHAUSEN 86473 GERMANY |
| DIETERLE, DOROTHEE DR | REINTGASSE 13 AICHHALDEN 78733 GERMANY |
| DIETHELM, SANDRA | ZIMIKERSTRASSE 20 ZOLLIKON 8702 SWITZERLAND |
| DIETMAR BERTSCHLER PRIVATSTIFTUNG | HAUPSTRASSE 38A FELDKIRCH-GISINGEN 6805 AUSTRIA |
| DIETMAR, GRAFFIUS, DR. | SCHWARZBERGPROMENADE 35 A SALZBURG 5020 AUSTRIA |
| DIETMAR, WULF AND GERTRAUD HIBNER | REICHENBACHER STR. 25 SCHWABACH DEUTSCHLAND 91126 GERMANY |
| DIETRICH, GISELA E. | BELLEVUE 56 HAMBURG D-22301 GERMANY |
| DIETRICH, JORG & ERIKA | KANZLEI KADEN UND ZIEMEK BREITE STR. 4 30159  HANNOVER GERMANY |
| DIETRICH, JORG & ERIKA | DRAMBURGER STR. 6 HENSTEDT - ULZBURG 24558 GERMANY |
| DIETRICH, JURGEN UND DOROTHEA | ALTER TRIEBEL 14 WUPPERTAL D 42111 GERMANY |
| DIETRICH, KERSTIN U. KLAUS | HORNHEIMER WEG 9 KIEL 24113 GERMANY |
| DIETRICH, KLAUS & MONIKA | GARTENWEG 5A BEESENSTEDT OT SCHWITTERSDORF 06198 GERMANY |
| DIETRICH, PETER | BLATTENSTRASSE 11A NIEDERTEUFEN CH-9052 SWITZERLAND |
| DIETRICH, SHEILA ANN | HOHEMARKSTR 134 OBERURSEL 61440 GERMANY |
| DIETZ, HILDEGARD | NEULANDSTR. 11 NURNBERG D90469 GERMANY |
| DIETZ, RENATE | ALTENFELDSWEG 5 GLESSEN 35394 GERMANY |
| DIETZSCH, CHRISTA | DORTENDORF 43 TRIEBES 07950 GERMANY |
| DIEZ EZCURRA, CLARA | CARLOS VII, 7 - 4 0 IZDA PORTUGALETE - VIZCAYA 48920 SPAIN |
| DIEZ, FAUSTINO FERNANDEZ | TRAVESIA SAN TELMO, 3 MADRID 28016 SPAIN |
| DIEZ, MARINA | LIBERTAD 6066 APT. 3 BA CHILAVERT 1653 ARGENTINA |
| DIGHE, HARSHADA | 9/ 1ST FLR, NANDADEEP CHS. SANT NAMDEO PATH DOMBIVILI (E) DOMBIVLI (E) 421201 INDIA |
| DIGHE, PRASAD | C-11, NANDDHAM CO-OP HSG SOCIETY, B. P. ROAD, DAHISAR (W). MH MUMBAI 400068 INDIA |
| DIGHE, VISHAL | AAREY ROAD ROOM NO.3, SAI SADAN GOREGAON (EAST) MH MUMBAI 400063 INDIA |
| DIHANITS, FRANZ | HETTENKOFERGASSE 14/2413 WIEN A-1160 AUSTRIA |
| DIIORIO, MICHAEL | HOUSE A 56 PLANTATION ROAD HONG KONG |
| DIJK, E.J. | MERANTIHOUT 21 2719 JC ZOETERMEER NETHERLANDS |
| DIJKGMAAF, L. | STAVERDENSEWEG 70 ELSPEET 8075 AS NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DIJKGRAAF, E.W.J. | OENERWEG 57 EPE 8161PK NETHERLANDS |
| DIJKGRAAF, J.W. | ROZENHOF 39 EPE 8161 BB NETHERLANDS |
| DIJKHUIS, DAVID | QUINTEN MASSIJSSTRAAT 12 363 AMSTERDAM 1077 MD NETHERLANDS |
| DIJKHUIS, H.G.J. | PHILIPSDAOLDER 35 DRONTEN 8253 CR NETHERLANDS |
| DIJKHUIS, M.H. | MONTAUBANSTRAAT 13 ZEIST 3701 HM NETHERLANDS |
| DIJKMAN, G.A. EN/OF DIJKMAN-LAVALEYE, M.A.T. | 22 PRINS ALBERTLEI ANTWERPEN 2600 BELGIUM |
| DIJKMAN, P. | HOSSENBOSDIJK 2 VIERPOLDERS 3237 KD NETHERLANDS |
| DIJKSHOORN, J. | GOUDPLEVIER 31 LEUSDEN 3831 GR NETHERLANDS |
| DIJKSTRA, P.H. | 44 ANNEVILLELAAN ULVENHOUT 4851 CC NETHERLANDS |
| DIJKSTRA, R. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DIJKSTRA, R. | PRINS HENDRIKLAAN 10 AMSTERDAM 1075 BB NETHERLANDS |
| DIJKSTRA, T.L. | DE ROY VAN ZUIDEWYNLAAN 58 BREDA 4818 GC NETHERLANDS |
| DIKKERS, G.J.O. | MOLENWEG 14 DIEPENVEEN 7341 BJ NETHERLANDS |
| DIKOTTER, A. | MOERDIJKSE POSTBAAN 12 ETTEN-LEUR 4872 LJ NETHERLANDS |
| DIKS, C.F. | ARNHEMSEBOVENWEG 145 3971 MD DRIEBERGEN-RIJSENBURG NETHERLANDS |
| DIKSHIT, SHRIPAD | MIDC ROAD DOMBIVILI THAKURLI (E) 421201 INDIA |
| DIL, J. EN/OF E.M. DIL-STORK | VAN POLANENPARK 222 2241 RX WASSENAAR NETHERLANDS |
| DIL-SCHIPPER, E.J.J. | FRED. V. BLANKENHEYMSTR. 30 AMERSFOOT (HOLLAND) 3817 AG NETHERLANDS |
| DIL-STORK, E.M. E/O DIL, J. | VAN POLANENPARK 222 WASSENAAR 2241 RX NETHERLANDS |
| DILENA, NICOLA | 1 LUKE STREET, APARTMENT 101 LONDON E1 1ER UNITED KINGDOM |
| DILISSEN, CARINA | ZALVELSTRAAT 48 SINT. LIEVENS-ESSE 9550 BELGIUM |
| DILISSEN, MARC | VELDESTRAAT 108 MERENDREE 9850 BELGIUM |
| DILISSEN, MARLEEN | ENGELSTRAAT 82 SINT-AMANDSBERG 9040 BELGIUM |
| DILL, KATHLEEN A. | 14A KENSINGTON PARK ROAD W11 3BU UNITED KINGDOM |
| DILLEWAARD, A.J. EN DILLEWAARD-REUNEKER, L.N.A.C. | ARCHITECT KROPHOLLERSTRAAT 20 'S-GRAVENHAGE 2552 XV NETHERLANDS |
| DILLING, LORENZ | LINDENALLEE 22 HESSISCH LICHTENAU 37235 GERMANY |
| DILLING, MARTIN | LINDENALLEE 22 HESSISCH LICHTENAU 37235 GERMANY |
| DILLINGER, CAROLA | FLAT 4 KENT HOUSE 96 GREENCROFT GARDENS LONDON NW6 3PH UNITED KINGDOM |
| DILLION EUSTACE | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| DILLON, AMANDA | HOMAT WEST 840 3-15-11 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| DILLON, DAVID | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| DILLY, BRADFORD | 3-7-7-A109 UTSUKUSHIGAOKA AOBAKU 14 YOKOHAMASHI 225-0002 JAPAN |
| DILLY, HORST & MARION | PYHRNSTR. 11 WINDISCHGARSTEN 4580 AUSTRIA |
| DILYS, MARY GRIFFITHS | 47 RAYNES ROAD LEE-ON-SOLENT HANTS PO13 9AJ UNITED KINGDOM |
| DIMANCHE, LAURENT | RUE HICHT  14 CONSDORF 6212 LUXEMBOURG |
| DIMARK BEHEER (HAARLEM) BV. | ATTN: MR. R. WOELINGE RUYS DE PEREZLAAN 52 AERDENHOUK 2111 WR NETHERLANDS |
| DIMBERG, NICLAS | KORPRALSVAGEN 36 904 32 UMEA UMEA UNITED KINGDOM |
| DIMOSTHENIS, ANTONIOU | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| DIMOSTHENIS, ANTONIOU | 11, PINDOU STR., FILOTHEI 15237 GREECE |
| DIMUBA BEHEER B.V. | PAMPUSZIGT 48 DIEMEN 1111 TH NETHERLANDS |
| DIN, ASSAN | SINGAPORE |
| DIN, ASSAN | 235 ARCADIA ROAD THE ARCADIA FLAT 10-01 289843 SINGAPORE |
| DINA CAPITAL XXI SICAV S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| DINA CAPITAL XXI SICAV S.A. | ATTN: LUIS FERNANDO CONDE AGUIAR BANCO BANIF - AVDA. DE LA LIBERTAD 28 1 SAN SEBASTIAN (GUIPUZCOA) 20004 SPAIN |
| DINAKAR, SAURABH | 32 THE SWITCH HOUSE 4 BLACKWALL WAY LONDON E149QS UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| DINES | PO BOX SS19418 NASSAU BAHAMAS |
| DING, DAVID | UNIT C, 7/F, BLOCK 2, THE ZENITH 258 QUEEN&#039;S ROAD EAST H WAN CHAI HONG KONG |
| DING, JIE | 44 ANCHORAGE POINT 42 CUBA STREET LONDON E14 8NE UNITED KINGDOM |
| DINH, MICHEL | PARK HOUSE SUWAYAMA PRESENCE #308 3-36-7 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| DINIS MARTINS CALADO | ESTNADA MACIUNAL N 1 AGUIM 3780 PORTUGAL |
| DINKELACKER, CARL PETER AND CHRISTIAN | STROMBERGSTR. 15 STUTTGART 70188 GERMANY |
| DINKER S.A. | ATTN: DARKO ZUAZO B. CASILLA NO. 982 LA PAZ BOLIVIA |
| DINKOVA, ANETA | 12 CORFTON LODGE CORFTON ROAD EALING LONDON W5 2HU UNITED KINGDOM |
| DINO, MACCARI | VIALE GIOVANNI PASCOLI 23/A MANTOVA 46100 ITALY |
| DINTER, ROLF | HERZOG-STEPHAN-WEG 12 85604  ZORNEDING GERMANY |
| DIOCESIS CATOLICA DE SALAMANCA | CALLE ROSARIO, 18 SALAMANCA 37001 SPAIN |
| DIOCESIS DE TUI VIGO | CL DOCTOR CORBAL 90 TUI PONTEVEDRA 36207 SPAIN |
| DIOCESIS DE TUI VIGO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DIONISIUS, R.H. | DIJKVELD 12 OUDEWATER 3421 CE NETHERLANDS |
| DIOZESE EICHSTATT | HERRN FINANZDIREKTOR LEODEGAR KARG LEONRODPLATZ 4 EICHSTATT 85072 GERMANY |
| DIPL-ING MATTHIAS RATENT, C/O TELECA | RENSONGSTRABE 15 BOCHUM 44807 GERMANY |
| DIPL-ING MATTHIAS RATENT, C/O TELECA | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| DIPL. -ING. H. WAGNER GMBH | HAUPSTR. 46 LEINFELDEN-ECHTERDINGEN 70771 GERMANY |
| DIPL. WI-ING. DR. GEREON FRIEDERES | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ., CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| DIPL. WI-ING. DR. GEREON FRIEDERES | PORZELLANGASSE 32 VIENNA A-1090 AUSTRIA |
| DIPL.-WI.-ING. DR. GEREON FRIEDEROS | PORZELLANGASSE 32 VIENNA 1090 AUSTRIA |
| DIPL.ING FRANZ STAMM | LIMDENGASSE 31/3/11 WIEN 1070 AUSTRIA |
| DIPPEL, PAUL & ELEONORE | ESCHACHSTR. 28 SENDEN 89250 GERMANY |
| DIPPOLD, ELISABETH | EICHENDORFFSTR. 40 EUSKIRCHEN 53879 GERMANY |
| DIRCKSEN-LANGMANN, INGRID | EISSENDORFER GRENZWEG 54 HAMBURG 21077 GERMANY |
| DIRECT FX | DIRECT FX LIMITED P.O. BOX 11897 WELLINGTON 6142 NEW ZEALAND |
| DIRECT FX LIMITED | P.O. BOX 11897 WELLINGTON, NEW ZEALAND 6142 NEW ZEALAND |
| DIREKTION DER REGENS-WAGNER-STIFTUNGEN | KARDINAL-VON-WALDBURG-STRASSE 1 DILLINGEN A.D. DONAU 89407 GERMANY |
| DIREKTION DER REGENS-WAGNER-STIFTUNGEN | KARDINAL-VON-WALDBURG-STRASSE 1 DILLENGEN A.D. DONAU 89407 GERMANY |
| DIRICKS, MICHELINE | MIDDENWEG 7 ZOLDER 3550 BELGIUM |
| DIRICKX, STEFAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DIRICKX, STEFAN | J.COPSTRAAT 17/B2 HOBOKEN 2660 BELGIUM |
| DIRK, HOFFMANN | BICHKACHWEG 74A KITZBUHEL A-6370 AUSTRIA |
| DIRKSE-VAN HEESWIJK, P.T.J. | VLAS EN GRAAN 45 VEGHEL 5461 KL NETHERLANDS |
| DIRKZWAGER, G. | BOEKANIERLAAN 31 TB HOOFDDORP 2132 NETHERLANDS |
| DIRSA, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DIRSA, S.A. | ATTN: JOSE LUIS SANCHO RASERO C/ GRAVINA 7 BAJO SEVILLA 41001 SPAIN |
| DIRSCHBERGER, SALVATORE E. | 505 SPICE QUAY HEIGHTS 32 SHAD THAMES LONDON SE1 2YL UNITED KINGDOM |
| DIRSCHBERGER, SALVATORE E. | FLAT 13 LUMIA LOFTS APARTMENT 160 TOWER BRIDGE ROAD LONDON SE1 3FG UNITED KINGDOM |
| DISCH, JOACHIM | SONNENRAINWEG 65 HOLZGESLINGEN 71088 GERMANY |
| DISCOVERY SYSTEMS LTD | C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| DISTL, CHRISTINE | GEBLATSRIED 15 BIDINGEN 87651 GERMANY |
| DITTES, THORSTEN | WEISSHOFER STRASSE 78 BRETTEN 75015 GERMANY |
| DITTMAR, RALPH | RHOENSTRASSE 123 HE FRANKFURT 60385 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| DITTMERS, CATHLEEN | WOLPRIE 11 HAMBURG 22397 GERMANY |
| DITTMERS, HANS-JOACHIM & SABINE | MOORREDDER 26 HAMBURG D-22359 GERMANY |
| DIVAKARAN, ADEEV | #112 JEEVAN VIHAR, NEXT TO NAHUR EAST STATION NAHUR MUMBAI INDIA |
| DIVANIS, EZZIKOS-ANTONIOS | 8 AMIKLON STREET HALANDZI 15231 GREECE |
| DIVEKAR, RAGHVENDRA | E - 606, AKRUTI ORCHID NEAR VIJAY PRINTS SAKINAKA, ANDHERI (E) ANDHERI (E) MUMBAI 400076 INDIA |
| DIVER, MARK J | 359 ST MARGARETS ROAD MDDSX TWICKENHAM TW11PW UNITED KINGDOM |
| DIVYA, HARPALANI | A-1 GRACE TERRACE 600 SACHPIR STREET PUNE 411001 INDIA |
| DIXEL IMAGES LTD | CARAGH LODGE CARAGH LAKE KILLORGLIN CO. KERRY IRELAND |
| DIXON KAMJAN, LOUIE/VONNIE MUNNING, KWONG | FLAT/RM 3F 26A GRAMPIAN ROAD KOWLOON CITY HONG KONG |
| DIXON, GISELLE | B/104 MAYURESH SRISHTI PARK LAKE RD MH MUMBAI 400078 INDIA |
| DIXON, KEVIN | 46 LINCHMERE ROAD LEE LONDON SE12 0NA UNITED KINGDOM |
| DIXON, MRS JOSEPHINE | 34 HOWEY HILL CONGLETON CHESHIRE, CW12 4AF. CHESHIRE CW12 4AF UNITED KINGDOM |
| DJAKOVIC, MOMIR | HARTLGASSE 8 POTTENDORF 2486 AUSTRIA |
| DMC (HD) LIMITED | SUITE 5, TOWER HILL HOUSE ST PETER PORT GUERNSEY UNITED KINGDOM |
| DNB NOR BANK ASA | ATTN: INGRID DE LA FOREST NO-0021 OSLO NORWAY |
| DNB NOR BANK ASA | 20, ST. DUNSTAN#APPOSS HILL LONDON C3R 8HY UNITED KINGDOM |
| DNB NOR BANK ASA | 20, ST. DUNSTAN#APPOSS HILL LONDON EC3R 8HY UNITED KINGDOM |
| DO CONHO MONTEIRO GROWJA FORTES, MARIA MANUELA | AV. GENERAL HUMBERTO DELGADO 133 - SOBRACLE CASTELA DE PAIVA 4550-101 PORTUGAL |
| DO NASCIMENTO MARTINS DENGUCHO, ABILIO | RUA NOSSA SENHORA DA CONCEICAO, 4 TORRE DE MOCORVO 5160-291 PORTUGAL |
| DO, BANG | 29 EMBLETON ROAD LEWISHAM LONDON SE13 7DH UNITED KINGDOM |
| DO, HYUN SOON | #303 CHANGCHOONG RESIDENCE CHANGCHOONG 1 - DONG CHOONG-GU SEOUL KOREA, REPUBLIC OF |
| DOBAY TRADE S.A. | ARENALES 2336, PISO 6 DEPT. 24 BUENOS AIRES 1124 ARGENTINA |
| DOBBEPAAR, G.J.T. | DE KAARSTADER 46 DRONTEN NETHERLANDS |
| DOBBERNACK, STEFANIE | DRIESENER STR. 25 BELIN 10437 GERMANY |
| DOBSON, MARK | 3 GOYA RISE ESSEX SHOEBURYNESS SS3 9TE UNITED KINGDOM |
| DOCKHORN, H.W.C. | LEIDSEWEG 279 VOORSCHOTEN 2253 JB NETHERLANDS |
| DOCKHORN, HEINZ-WILHELM & LISA | JONNENKAMP 8 MINDEN 32427 GERMANY |
| DOCKING, STACEY | 39 GOODMAN CRESCENT STREATHMAN HILL LONDON SW2 4NR UNITED KINGDOM |
| DOCTOR, JUZER | 3/18, N.M.JOSHI SOC GAVANPADA RD ,MULUND (EAST) GAVANPADA MUMBAI 400081 INDIA |
| DODD, KATHERINE A | FLAT 3, 36 LEOPOLD ROAD WIMBLEDON LONDON SW19 7BD UNITED KINGDOM |
| DODD, MARIANNE | HEIDBENDEN STR. 16 AACHEN D-52066 GERMANY |
| DODDS, HENRY | 8 ST JOHN'S ROAD SEVENOAKS TN13 3LW UNITED KINGDOM |
| DODDS, JOHN | VIA GIOVANNI PASCOLI, 3 BG BERGAMO 24121 ITALY |
| DODGSON, MARTYN | 1 MANOR MANSIONS BELSIZE PARK GARDENS LONDON NW3 4NB UNITED KINGDOM |
| DODSON, JAMES MICHAEL | 110 FERNLEA ROAD BALHAM LONDON SW129RW UNITED KINGDOM |
| DOE, JOCELYN J. | FOUR SEASONS PLACE SUITE 3839, 8 FINANCE STREET HONG KONG HONG KONG |
| DOE, JOCELYN J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| DOEBNER, KARL-FRIEDRICH | DRESDENER STRABE 6 KETSCH D-68775 GERMANY |
| DOEBNER, KARL-FRIEDRICH | DRESDENER STRASSE 6 KETSCH D-68775 GERMANY |
| DOEDEE-VAN DEN BRAAK, A.M.C.T. | MOOG SPUL 7 HILUARENBEEK 5081 EB NETHERLANDS |
| DOELLE, WERNER | SCHENKENDORFSTR 8 LEIPZIG D-04275 GERMANY |
| DOELMAN, S. | ENGLSCHE BOOMGAERT 11 VLAARDINGEN 3131 NN NETHERLANDS |
| DOERICH, ROBERT | LIONS MANSION NOGIZAKA 306 8-12-28 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| DOERR, JACQUES-ETIENNE | SIGNAUSTRASSE 10 ZH ZÜRICH 8008 SWITZERLAND |
| DOGGER, J. | SPIERING 4 ZUID-SCHARWOUDE 1722 ES NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DOH CHO NIM, THOMAS | FLAT A 4 5/F 50 CLOUDVIEW ROAD NORTH POINT HK HK HONG KONG |
| DOH COMPANY LTD | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| DOH COMPANY LTD | TRIDENT CHAMBERS PO BOX 146 TORTOLA VIRGIN ISLANDS (BRITISH) |
| DOHERTY, NOELLE L | 11 HERON DRIVE FINSBURY PARK N4 2FR UNITED KINGDOM |
| DOHMEN, WALTER | STENDRICH 216 EUPEN B-4700 BELGIUM |
| DOHROW, OLIVER | DR.-WURZBURGER-STR. 8 BAYREUTH 95445 GERMANY |
| DOIGELOH, FRAU BRIGITTE | WITTE - LENOIR - STR. 2 HUDE D-27798 GERMANY |
| DOLAN, SEAN P | 82 BIRKBECK ROAD TOTTENHAM LONDON N178NG UNITED KINGDOM |
| DOLBY, JACQUELINE | 18 MULBERRY HILL SHENFIELD ESSEX BRENTWOOD CM15 8JS UNITED KINGDOM |
| DOLBY, JACQUELINE | 18 MULBERRY HILL SHENFIELD ESSEX CM15 8JS UNITED KINGDOM |
| DOLBY, RICHARD | 18 WARWICK COURT 263 KINGSTON ROAD WIMBLEDON LONDON SW193NP UNITED KINGDOM |
| DOLBY,JACQUELINE | 18 MULBERRY HILL SHENFIELD BRENTWOOD, ESSEX CM15 8JS UNITED KINGDOM |
| DOLEZILEK, ROSEMARIE | HINDENBURGSTR. 30 MAINZ 55118 GERMANY |
| DOLL, GABRIELE | NORDENDSTR. 59 MUNICH 80801 GERMANY |
| DOLOMIT | VIA S. SOFIA 10 MILANO 20122 ITALY |
| DOLORES BUSTINZA RICO, MARIA | CL. ALMAGRO, 27 6 IZDA MADRID 28010 SPAIN |
| DOLORES NOLLA TAPIAS, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DOLORES NOLLA TAPIAS, MARIA | C/ RAMBLA NOVA 21 4 2 TARRAGONA 43003 SPAIN |
| DOLPHINO B.V/ MR. W. TER RAHE | SPOTUOGEL 7 ZEEWOLDE 3893 HC NETHERLANDS |
| DOMBURG BEHEER B.V. | SEISDAM 36 4331 NT MIDDELBURG NETHERLANDS |
| DOMENECH MAES, S.L. | ATTN: IGNACIO DOMENECH TRUJILLO C/ NORMAS 7 1 D MADRID 28043 SPAIN |
| DOMENECH MAES, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DOMENGE, JUANA LLITERAS | VIA ALEMANIA N 6 1 PALMA DE MALLARCA ILLES BALEARS 07003 SPAIN |
| DOMINGO HOYO LOPEZ, CARLOS | CALLE CARIBE, 1-3-6 IZDA. ESC. A MADRID 28027 SPAIN |
| DOMINGOS FERNANDO OLIVERIRA CAMBOA | RUA PEIXINHO DO RIO, 75 ESMORIZ 3885-695 PORTUGAL |
| DOMINGOS FERREIRA LOPES, MANUEL | RUA DOS EMIGRANTES N. 207 MILHAZES 4755-336 PORTUGAL |
| DOMINGUES GRADE MENDES, JORGE | AV. FORCAS ARMADAS, 133 1 ESQ BL D QTA MIL FLORES LISBOA 1600-081 PORTUGAL |
| DOMINGUES MATIAS, MARIO MIGUEL | RUA D AFONSO HENRIQUES 14 SANTA CRUZ SILVEIRA 2560-565 PORTUGAL |
| DOMINGUES, JOSE AUGUSTO MARTINS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DOMINGUES, JOSE AUGUSTO MARTINS | RUA PROF. VIRGILIO MORAIS N 8 VILA DA LUZ MARINHA GRANDE 2430-238 PORTUGAL |
| DOMINGUEZ LOPEZ, JOSE MARIA | AVENIDA TENOR FLETA NO. 57A, 6 A5 ZARAGOZA 50008 SPAIN |
| DOMINICAN SISTERS REGIONAL FUND MANAGED PORTFOLIO | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| DOMINICAS, C. | DUINWEG 3 DEN HELDER 1783 AP NETHERLANDS |
| DOMINICK, ALFRED GUNTER | HUBHALDE 6 FRUTHWILEN 8269 SWITZERLAND |
| DOMINICUS, M.C. | EOSSTRAAT 36 AMSTERDAM 1076 DL NETHERLANDS |
| DOMINION PENSION PLAN TRUSTEE (JERSEY) LTD | RE: 380308 PENSION TRUST PO BOX 603, 3RD FL CHARTER PLACE 23-27 SEATON PLACE ST. HELIER, JERSEY JE4 0WH UNITED KINGDOM |
| DOMMISCH, MARIO | CHAUSEESTRASSE 90 KOENIGS WUSTERHAUSEN 15711 GERMANY |
| DOMNANOVITS, STEFAN & | DOMNANOVITS-TRIMMEL, PIA BAHNGASSE 24 7452 UNTERPULLENDORF AUSTRIA |
| DOMSCHEIT, KLAUS HANS | BRAUNSTR. 9 B BREMERHAVEN 27574 GERMANY |
| DON BOSCOS, SALESIANER | ST. VEIT GASSE 25 WIEN 1130 AUSTRIA |
| DONAHUE, ADAM | 1-21-14-405 EBISU-NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| DONALD, CHARLES H | BURY COURT BERKS WHITE WALTHAM SL6 3JF UNITED KINGDOM |
| DONALD,CHARLES H | BURY COURT WHITE WALTHAM, BERKS SL6 3JF UNITED KINGDOM |
| DONATELLO, FREDA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| DONATH, CHRISTINE UND LUTZ-ALBRECHT | WINGENDORFER STR. 3 OBERSCHONA 09600 GERMANY |

| Claim Name | Address Information |
|---|---|
| DONATI, ROSA | 8 ASHCOMBE ST LONDON SW6 3AN UNITED KINGDOM |
| DONAU VERSICHERUNG AG VIENNA INSURANCE GROUP | SCHOTTENRING 15 VIENNA A-1010 AUSTRIA |
| DONCK, THOMAS | RUE DE L'AURORE 64 BRUXELLES 1000 BELGIUM |
| DONDERS-WOLTERS, A.J.M.F. | P/A SERINGENLAAN 14 APELDOORN 7313 CH NETHERLANDS |
| DONDERTMAN, H.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DONDERTMAN, H.J. | TUNNELWEG 2 LAREN GLD 7245 SX NETHERLANDS |
| DONG SAI MING, FERNANDO | FLAT A 5/F BLOCK B WILSHIRE TOWER 200 TINHAU TEMPLE ROAD NORTH POINT HONG KONG |
| DONG, S.J. | ZANDERSHOEVE 34 HELMOND 5708 TC NETHERLANDS |
| DONG, WEI | NO.10 EAST ZHANG BA ROAD XIAN SHAANXI CHINA |
| DONGA, G. AND S. DONGA-HEKMAN | PETERSTRAAT 7 MUNSTERGELEEN 6151 EA NETHERLANDS |
| DONGARDIVE, PRADIP & VOELKER-DONGARDIVE, KARIN | DR. DANIEL BORST MARTIN LUTHER STR. 11 STUTIGART 70372 GERMANY |
| DONGARDIVE, PRADIP & VOELKER-DONGARDIVE, KARIN | BADBRUNNEN STR. 72 STUTTGART 70374 GERMANY |
| DONGBU SECURITIES CO., LTD. | 36-5, YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-886 KOREA, REPUBLIC OF |
| DONGEN, H.M. VAN | MEANDER 645 AMSTELVEEN 1181WN NETHERLANDS |
| DONHAUSER, LOTHAR / ANNELIES | MR. BERND JANICH WAGERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| DONHAUSER, LOTHAR / ANNELIES | VON-HOLLER-STR. 18 ENSDORF 92266 GERMANY |
| DONI PARTNERS INC. | C/O DEPIGEST S. A. 114 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| DONI PARTNERS INC. | C/O DEBIGEST S. A. 114 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| DONKERS, H.S.M. & DONKERS-KUIJPENS, W.P.A. | LAGE RANDWEG 22 UDEN 5406 NN NETHERLANDS |
| DONKERS, S.P.H. | DE LOONWERKER 15 LEENDE 5595 HJ NETHERLANDS |
| DONNE, ERNIE | 21 SUNNYBANK AVENUE ONCHAN 1M3 3BP UNITED KINGDOM |
| DONNELLY RATTAG, CARLOS | BILLINGHURST 2578 2ND FLOOR L.N. ALEM 855 8TH FL BA BUENOS AIRES 1425 ARGENTINA |
| DONNELLY, JOHN | 77 WAVERLEY ROAD GREENWICH LONDON SE18 7TL UNITED KINGDOM |
| DONNELLY, SALLY | 8 PADDOCK CLOSE SILVERDALE SYDENHAM LONDON SE26 4SS UNITED KINGDOM |
| DONNES, DE H FELIX | TESSENSTRAAT 5 BUS 25 3000 LEUVEN BELGIUM |
| DONNICOLA, CARLA | HUBERSTRASSE 1 CHUR CH-7000 SWITZERLAND |
| DONOGHUE, CLAIRE | 1B TOWER CLOSE KENT ORPINGTON BR6 0SP UNITED KINGDOM |
| DONZELLI, ANDREA | VIA UGO BASSI 3 ROMA 00152 ITALY |
| DONZELLI, ANDREA | VIA DELLE TERME DECIANE 31 ROMA 153 ITALY |
| DOORN - DIJK, M.W. | NOORDERHEIDE 3 AA LAREN 1251 NETHERLANDS |
| DOORN, A.M.I. | NOORDERHEIDE 3 LAREN 1251 AA NETHERLANDS |
| DOORN, G.V. | WULFERT FLOORLAAN 48 DRIEBERGEN-RIJSENBURG 3972 WG NETHERLANDS |
| DOORNZICHT BEHEER BV | JAN SPIERINGWEG 23 WOUDRICHEM 4285 WN NETHERLANDS |
| DOOYEWEERD, S. EN/OF C. DOOYEWEERD - DE JONGH | NIEUWE MEERDIJK 371 BADHOEVEDORP 1171 NW NETHERLANDS |
| DOOYEWEERD, S. EN/OF DOOYEWEERD-DE JONGH, C. | NIEUWE MEERDIJK 371 BADHOEVEDORP 1171 NW NETHERLANDS |
| DOPKE, ULRICH | AMZIPSERBERG 10 PEGNITZ 91257 GERMANY |
| DOPPENBERG, A.F.J. | FERGUUTGAARDE 7 APELDOORN 7329 BG NETHERLANDS |
| DOPPLER, STEPHAN | MARTIN LUTHER STR 6 BABENHAUSEN 64832 GERMANY |
| DOPRAN, PEMBE | 25 KENDAL AVENUE EDMONTON LONDON N181NE UNITED KINGDOM |
| DOR, ANDRE | FRANS PEETERSSTRAAT 26 STERREBEEK 1933 BELGIUM |
| DORAN, JAMES JOHN | 13 QUEENS RD KENT BROMLEY BR1 3EA UNITED KINGDOM |
| DORE, MARGARET (POA R VIVIAN) | 34 BELCOMBE ROAD BRADFORD ON AVON WILTSHIRE BA15 1NS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DORE, MARGARET LILIAN | C/O RICHARD VIVIAN 34 BELCOMBE ROAD BRADFORD ON AVON WILTSHIRE BA15 1LZ UNITED KINGDOM |
| DORELLA INVESTMENTS | FLORIDA 375 1-A BUENOS AIRES CP 1005 ARGENTINA |
| DORES, PEDRO VARGAS NUNES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DORES, PEDRO VARGAS NUNES | BR ROS.- QT. ROS. LT., 172 D-3 ESQ. CASCAIS 2750-748 PORTUGAL |
| DORFELDTT, DURTEN | SCHUCKERTDAMM 312 BERLIN 13625 GERMANY |
| DORFMAN, DAVID A. | 1 SHOUSON HILL ROAD EAST HOUSE #8 HONG KONG HONG KONG |
| DORFMAN, DAVID A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| DORIA, MERCEDES RICOU | C/ CALAF 50, PRINCIPAL 1 BARCELONA 08021 SPAIN |
| DORING, HELKO | SIGMARINGER STR. 94A STUTTGART 70567 GERMANY |
| DORLAND, CHRISTOPHER | 3041 ELBOW DRIVE SW CALGARY AB T2S 2J3 CANADA |
| DORLITSKI, IVAN | MALFATTIGASSE 11/31 WIEN 1120 AUSTRIA |
| DORNAN, GEORGINA | 14 E PAVELY DRIVE BATTERSEA SW11 3TP UNITED KINGDOM |
| DORNER, JOSEF | REBENRAIN 23 STEINACH 77790 GERMANY |
| DORR, R.A.J. E/O DORR-HENNEKE, U. | GOUVERNEURSLAAN 2 GEERTEUIDENBERG 4931 XW NETHERLANDS |
| DORREPAAL, A. | WEIPOORTSEWEG 2-B ZOETERWOUDE 2381 NA NETHERLANDS |
| DORSA MISA XI SL | CL LLUNA 78 CERDANYOLA 08290 BARCELONA SPAIN |
| DORSA MISA XI SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| DORSCH, ELFRIEDE | HEIEBRONNERSTRASSE 59 TAMM D71732 GERMANY |
| DORSCHUG, HENRIETTE | SILCHERWEG 31 ELCHINGEN 89275 GERMANY |
| DORSMAN'S BEHEER B.V., THE | T.A.V.  R. DORSMAN HILLEGOMLAAN 1 TILBURG 5045 AA NETHERLANDS |
| DORVIN VALLEY INC | C/O FUNDATIONSANSTALT HELIGKREUZ VADUZ 9490 LIECHTENSTEIN |
| DORVIN VALLEY INC. | C/O FUNDATINSANSTALT HEILIGKREUZ 6, VADUZ 9490 LIECHTENSTEIN |
| DOS RAMOS COSTA, NELLY | PORTAL DO GUARUJA 13 GUARUJA, SAO PAULO 11441900 BRAZIL |
| DOS RAMOS COSTA, NELLY | NELLY DOS RAMOS COSTA TRAVESSA SAO FILIPE, NR 23-2H SANTA MARIA MAIOR FUNCHA 9060-293 PORTUGAL |
| DOS SANTOS PALMEIRA, JOAQUIM | R. PROF. REINALDO DOS SANTOS NO-1-8 LISBOA 1500-501 PORTUGAL |
| DOS SANTOS RODRIGUEZ, JOSE MANUEL | AV. BOLIVAR ESTE, 87 MARACAY VENEZUELA |
| DOS SANTOS, ANDRE MARQUES | AV. ANTONIO AUGUSTO AGUIAR 29-BLOCO C- 5 "0" DTO FTE LISBOA 1050-251 PORTUGAL |
| DOS SANTOS, FERNANDO MAGALHAES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DOS SANTOS, FERNANDO MAGALHAES | RUA 1, N 1221 ZONA INDUSTRIAL DO CASALINHO LOUROSA 4535 PORTUGAL |
| DOS SERVICE GMBH, DIETER OPITZ | UNDERE BERGSTR. 15 WARTENBERG 85456 GERMANY |
| DOSE, DOROTHEA | HEINRICHSTR. 100 DUSSELDORF 40239 GERMANY |
| DOSHI, AKSHAY | 906 CAIRO , SKYLINE OASIS , PREMIER ROAD , VIDYAVIHAR-WEST MH MUMBAI 400086 INDIA |
| DOSHI, ARPIT | C/613, SATYAM APARTMENT LINK ROAD, NEAR DON BOSCO SCHOOL, BORIVLI(W) MUMBAI 400091 INDIA |
| DOSHI, JEEGAR | B/804,VEENA CLASSIC,IRANI WADI-3 MODI PARK,KANDIVALI(W). KANDIVALI MUMBAI 400067 INDIA |
| DOSHI, KETAN | 5, MAMTA, 107, GARODIA NAGAR GHATKOPAR (E) MH MUMBAI 400077 INDIA |
| DOSHI, MAHESH | I/14 NAVJYOTHI CHS, SAINATH NAGAR RD L.B.S. MARG, GHATKOPAR (WEST) MH MUMBAI 400086 INDIA |
| DOSHI, MANISH | I/14 NAVJYOTHI CHS LTD LBS MARG SAINATH NG RD GHATKOPAR (W) GHATKOPAR MUMBAI 400086 INDIA |
| DOSHI, SHRIPAL | J-16/7,JAL MANDIR BANGUR NAGAR, GOREGOAN(WEST) LINK ROAD GOREGAON(W), MH MUMBAI 400090 INDIA |
| DOSMOND, CYRIL | 1 MANOR HOUSE DRIVE HERSHAM WALTON ON THAMS KT125DF UNITED KINGDOM |
| DOSSIS, S.L. | AVDA. DIAGONAL, 601, 5-A BARCELONA 08028 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| DOST, R.M. | PRAEDINIUSSINGEL 20/18 GRONINGEN 9711 AG NETHERLANDS |
| DOSTAL, WILLI AND MARIANNE | AM KAPELLENUTER 124 DORTMUND 44289 GERMANY |
| DOTSON INVESTMENTS LIMITED | BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DEL MINHO 4930-678 PORTUGAL |
| DOTSON INVESTMENTS LTD | BES SFE-ES-AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| DOTT, CHRISTIANE | DURMERSTRASSE 1 URMITZ 56220 GERMANY |
| DOTTA, ALBERTO | RAPETTI BRUNA LAURA DOTTA PAOLO PIAZZA CRISTO RE NR 2 ALBA (CN) 12051 ITALY |
| DOTTERWEICH, THERESA | & BARBARA AND HERBERT DOTTERWEICH IM KASTEREIN 10 FREUSDORF 96158 GERMANY |
| DOTZLER, WOLFGANG & ANGELA | BERND JANICH WAGNERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| DOTZLER, WOLFGANG & ANGELA | WITTELSBACHERSTR. 11 ENDSORF 92266 GERMANY |
| DOUBEK, DIETMAR | AM ROSENHUGEL 78 FISCHAMEND A-2401 AUSTRIA |
| DOUE, AYAKO | 1-27-12 HIGASHIYAMA TOWN HOUSE-E HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| DOUGALL, ADRIAN | AV. SANTA MARIA 6385 TIGRE (1648) BUENOS AIRES ARGENTINA |
| DOUGALL, ADRIAN & ANGELA PAGE | AV. SAN MARIA 6365, TIGRE BUENOS AIRES 1648 ARGENTINA |
| DOUGALL, ADRIAN AND ANGELA PAGE | AV. SANTA MARIA 6365 TIGRE BUENOS AIRES 1648 ARGENTINA |
| DOUGLAS, DAVID | CAZENOVE ASIA 50/F ONE EXCHANGE SQUARE CENTRAL HONG KONG |
| DOUGLAS, DAVID A | HOUSE C3, STANLEY KNOLL 42 STANLEY VILLAGE ROAD, STANLEY HONG KONG HONG KONG |
| DOUWE DE VRIES BEHEER BV | T.A.V. DE HEER D. DE VRIES ALDEBARAN 12 LEMMER 8531 NL NETHERLANDS |
| DOVAL QUINTIAN, LUIS | RUA ORFEAO DO PORTO, 260 6A PORTO 4150-798 PORTUGAL |
| DOVE, THOMAS | 67 EARLSWOOD STREET LONDON SE10 9ET UNITED KINGDOM |
| DOVER CREDIT LIMITED | DOVER CREDIT LIMITED C/O 61 ALDWYCH (9TH FLOOR) LONDON WC2B 4AB UNITED KINGDOM |
| DOVLING, BARBARA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| DOW AGROSCIENCES | THE DOW CHEMICAL COMPANY AV. SAN MARTIN # 1800 EDIFICIO TACUARAL 2O. PISO OF. 205 BARRIO NORTE EQUIPETROL BOLIVIA |
| DOWDING ANTHONY PHILIP | FLAT A 10/F TIME CENTRE NO.53-55 HOLLYWOOD ROAD CENTRAL, HK HONG KONG |
| DOWELL MANAGEMENT LIMITED | C/O PORTCULLIS TRUSTNET (BVI) LTD. PORTCULLIS TRUSTNET CHAMBERS PO BOX 3444 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| DOWEY, JUSTIN E | FLAT 56 METRO CENTRAL HEIGHTS 119 NEWINGTON CAUSEWAY LONDON SE1 6BA UNITED KINGDOM |
| DOWLING, RONAN E. | 52 LAURADALE ROAD FORTIS GREEN LONDON N29LU UNITED KINGDOM |
| DOWNES, SHERRI-LOUISE | 171 LICHFIELD ROAD ESSEX DAGENHAM RM8 2BA UNITED KINGDOM |
| DOWNEY, SHEREE A. | 89 MELVILLE ROAD ESSEX RAINHAM RM13 9TY UNITED KINGDOM |
| DOWNS, CLARE | FLAT 35 TALLIS COURT GIDEA PARK ESSEX ROMFORD RM2 6GH UNITED KINGDOM |
| DOWSETT, JANE | 196 ONGAR ROAD ESSEX BRENTWOOD CM159DX UNITED KINGDOM |
| DOYER-VANDER BERGH, T.P. | KETTINGWEG 1, APT. 7 BAARN 3743 HN NETHERLANDS |
| DOYLE, ANTHONY | 8 OAKENCLOUGH ROAD BACUP ,LANCS OL13 9ET UNITED KINGDOM |
| DOYLE, ANTHONY | 8 OAKENCLOUGH ROAD BACUP OL13 9ET UNITED KINGDOM |
| DOYLE, BRIAN | AOBADAI ROYAL GARDEN 403 1-7-14 AOBADAI 13 MEGURO-KU 153-0042 JAPAN |
| DOYLE, CHRISTOPHER | 46, WESTMOUNT AVENUE KENT CHATHAM ME4 6BD UNITED KINGDOM |
| DOYLE, DERMOT | 48 FOREST HILL ROAD LONDON SE22 ORR UNITED KINGDOM |
| DOYLE, DERMOT | DERMOT DOYLE 48 FOREST HILL ROAD LONDON SE22 ORR UNITED KINGDOM |
| DOYLE, IAN D | FLAT 3 44 QUEENS GARDENS LONDON W23AA UNITED KINGDOM |
| DOYLE-EVA, ANN J. | 6 ST MARGARETS COURT ST MARGARETS ROAD CENT WANSTEAD E125DN UNITED KINGDOM |
| DOZOT, BERNARD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DOZOT, BERNARD | RUE FLAYA 17 YVOIR 5530 BELGIUM |
| DR. BRETIN, NICOLAIE | KOTTCHEN 4 SCHWELM 58332 GERMANY |
| DR. CASTRO NEVES- CIRURGIA OCULAR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |

| Claim Name | Address Information |
| --- | --- |
| DR. CASTRO NEVES- CIRURGIA OCULAR | RUA DR. CASTRO CORREIRA 1435 GRIJO 4415-454 PORTUGAL |
| DR. FELDMANN, KARL | GUTENBERGSTR. 6 HEIDELBERG D-69120 GERMANY |
| DR. H.C. TSCHIRA BETEILIGUNGS GMBH & CO. KG | HAARMANN PARTNERSCHAFTGESELLSCHAFT DR. CHRISTOPH SCHMITT NEUE MAINZER STRASSE 75 FRANKFURT A. M. D-600311 GERMANY |
| DR. H.C. TSCHIRA BETEILIGUNGS GMBH & CO. KG | PINSENT MASONS LLP MR. RICHARD WILLIAMS CITY POINT ONE ROPEMAKER STREET LONDON EC2Y 9AH UNITED KINGDOM |
| DR. HANSJORG KUNZEL | HERZOG-SIGMUND-STRASSE 2 D-82031 GRUNWALD 82031 GERMANY |
| DR. HORST OR KARIN I. HEIDEL | AUGUST-KNABEL- WEG 12 SOEST 59494 GERMANY |
| DR. KORSH, OLEH | SIEBENBRUNNENFELDGASSE 1D/18/3 VIENNA 1050 AUSTRIA |
| DR. MULLER GMBH | WALPORZHEIMERSTR. 5A BAD NEUENAHR-AHRWEILER 53474 GERMANY |
| DR. P.J.J.M. WETERINGS PENSIOEN B.V. | IEPENLAAN 16 ROSMALEN 5248 AK NETHERLANDS |
| DR. VOSPERNIK, AUGUSTIN | JORGASSE 17 VIENNA A-1130 AUSTRIA |
| DR. WALLUER ENGINEERING GMBH | BENZSTRASSE 17 SCHONAICH 71101 GERMANY |
| DR. WITTEN FAM. DEP. GBR | C/O DR. PEER WITTEN ALSTERKAMP 18 HAMBURG 20149 GERMANY |
| DR.WIEBEL, MATTHIAS & DR. WIEBEL, ANGELIKA | LANGGEMANN 65 HEIDELBERG D-69121 GERMANY |
| DRA. TERESA PAULO TAVARES SILVA ALVES | R. LUIS PASTOR MACEDO LT 14-2 DTO LISBOA 1750-158 PORTUGAL |
| DRAABE, SILKE | SCHROTTERINGKSWEG 19 HAMBURG 22085 GERMANY |
| DRACKER ENTERPRISES LIMITED | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| DRAGANITS, EVA UND THOMAS | KARL POSCH-GASSE 12 SCHWECHAT 2320 AUSTRIA |
| DRAGE, MARIAN LOUISE | 41B JOSEPH STREET WEST LEEDERVILLE PERTH 6007 AUSTRALIA |
| DRAGON CHARM LIMITED | C.O DEUTSCHE BANK INTL TRUST CO LTD 4TH FLR, BARKLY WHARF EAST PORT LOUIS MAURITIUS |
| DRAKE, ALAN | 55 SQUIRRELS HEATH ROAD HAROLD WOOD ESSEX ROMFORD RM3 0LS UNITED KINGDOM |
| DRAKE, ANDREW PHILIP | 45 FARNSWORTH COURT WEST PARKSIDE LONDON SE10 0QG UNITED KINGDOM |
| DRAKKAR 30.04.2012 | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ACTING AS SUB-INVESTMENT MANAGER ATTN: LOREDANA CARLETTI, NATACHA MERCIER 91-93, BOULEVARD PASTEUR PARIS CEDEX 75710 FRANCE |
| DRAKKAR JUILLET 2011 | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ACTING AS SUB-INVESTMENT MANAGER ATTN: LOREDANA CARLETTI, NATACHA MERCIER 91-93, BOULEVARD PASTEUR PARIS CEDEX 75710 FRANCE |
| DRANE, RICHARD & SHEENA | 1 HALL MEAD THE STREET LAWSHALL BURT ST GOMUNOS SUFFOLK 1P29 4PA UNITED KINGDOM |
| DRAUSINGER, CLAUDIA | ERLENWEG 8 BEI LAMBACH 4650 AUSTRIA |
| DRAX POWER LIMITED | PHILIP HUDSON, GENERAL COUNSEL SELBY NORTH YORKSHIRE YO8 8PH UNITED KINGDOM |
| DRAYCOTT INVESTMENTS LIMITED | INTERNATIONAL TRUST BUILDING WICKHAMS CAY ROAD TOWN TORTOLA - VG VIRGIN ISLANDS (BRITISH) |
| DRAYCOTT INVESTMENTS LIMITED | INTERNATIONAL TRUST BUILDING WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| DREAM HORIZON GROUP LIMITED | C/O GRAND PALMS INTERNATIONAL GROUP LIMITED 16/F. CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| DREAM VENTURES (BAHAMAS) LTD | EAST BAY STREET PO BOX N-7757 NASSAU BAHAMAS |
| DREES, AXEL-BERND OR DREES-KIESLER, ULRIKE | ANGERSTR. 1 RATINGEN D 40878 GERMANY |
| DREES, J.M. | STEENHOUWERSHADE 80 GRONINGUE 9718 DH NETHERLANDS |
| DREI INVEST SICAV, S.A. | ATTENTION: MR. RAMON CATALA I ROVIRA AVINGUDA PAU CASALS NO 17 DESPATX 2 BARCELONA 08021 SPAIN |
| DREI INVEST SICAV, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DREIER, LIESELOTTE | ZUM WELLER 16 UEBERLINGEN 88662 GERMANY |
| DREKER, CHRISTIAN, DR. | BINOLEN 4 BALVE 58802 GERMANY |

| Claim Name | Address Information |
|---|---|
| DRENK, HANS-JOACHIM & INGEBURG | HAYDNSTR. 13 FREUDENSTADT 72250 GERMANY |
| DRENTH, I.H. AND M.W. DRENTH-VEENSTRA | HOOFDWEG 119 HARKSTEDE 9617 AC NETHERLANDS |
| DRENTWETT, MARLENE | FROSHSINNSTR 1 AUGSBURG 86150 GERMANY |
| DRENTWETT, MARLENE | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| DRESDNER BANK AG | JURGEN-PONTO PLATZ 1 D- 60301 FRANKFURT 60301 GERMANY |
| DRESDNER BANK AG | JURGEN PONTO PLATZ 1 FRANKFURT(MAIN) 60301 GERMANY |
| DRESDNER BANK AG | LONDON BRANCH P.O. BOX 52715 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG | 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG LONDON BRANCH | 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESEN, ROBERT | ESDOORN 10 6226 TA MAASTRICHT NETHERLANDS |
| DRESMANN, HEINRICH | FELDMANNSWEG 28 HERZEBROCK-CLARHOLZ 33442 GERMANY |
| DRESSEL, MARC | STRUNDENER STR 156 COLOGNE 51069 GERMANY |
| DRESSER FINANCE S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DRESSER, MARC | STRUNDENER STR. 156 KOLN 51069 GERMANY |
| DREW, FRANCINA | 10 CELANDINE CLOSE SOUTH OKENDON ESSEX ESSEX RM15 6JA UNITED KINGDOM |
| DREXLER, HERMANN | OBERLANDERSTR. 5A MUNCHEN 81371 GERMANY |
| DRIEBERGEN-VAN EGMOND, N. | KATWIJKERWEG 16 RIJNSBURG 2231 SB NETHERLANDS |
| DRIENKO, ALEXANDER | TORWIESENSTR. 53 KARLSRUHE 76229 GERMANY |
| DRIESSEN LUDOVIC BENOIT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DRIESSEN LUDOVIC BENOIT | LISPERSTRAAT 102 LIER 2500 BELGIUM |
| DRIESSEN, ANTOINE (A.P.M.) | WILLEM ALEXANDERSTRAAT 14 HORST 5961 XK NETHERLANDS |
| DRIESSEN-PLIEGER, H.E.A. | PROF. COBBENHAGENLAAN 828 TILBURG 5037 DX NETHERLANDS |
| DRIEU LA ROCHEL, CAROLINE HOLITI | 22 RUE NOTRE DAME DE LORETTE PARIS 75009 FRANCE |
| DRIJVER, W. EN/OF M. DRIJVER-KOSSEN | POTTERLAAN 3 HUIS TER HEIDE 3712 AM NETHERLANDS |
| DRINNENBERG, WOLFGANG | WALPODENTRASSE 27 MAINZ 55116 GERMANY |
| DRISCOLL, EAMONN PATRICK | 51 ENDLESHAM ROAD LONDON SW12 8JY UNITED KINGDOM |
| DRISCOLL, STEVEN | FLAT 3, 23 CARDIGAN ROAD SURREY RICHMOND TW10 6BJ UNITED KINGDOM |
| DROBE, ALFONS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DROBE, ALFONS | SUIKERSTRAAT 101 LEDE 9340 BELGIUM |
| DROGE, J.H.M. EN/OF | ST. JORISSTRAAT 14-C 'S-HERTOGENBOSCH 5211 HB NETHERLANDS |
| DROK-DIJKSTRA, M. | LANDSTRAAT 183 A VEENENDAAL 3905 EL NETHERLANDS |
| DROK-MARCHAND, H.C.M. | INZAKE GARANTIEBEHEER SLUISPLEIN 95 SINT OEDENRODE 5492 AV NETHERLANDS |
| DROK-MARCHAND, H.C.M. | SLUISPLEIN 95 SINT OEDENRODE 5492 AV NETHERLANDS |
| DROLL, SILKE | LAHNSTRABE 16 WEHRHEIM 61273 GERMANY |
| DROLL, WERNER AND MARIA | AM SCHALKSBERG 5 97857 URSPRINGEN GERMANY |
| DROLLER, RODOLFO M. | GRAL. URQUIZA 1111 1638 - V. LOPEZ BUENOS AIRES ARGENTINA |
| DROS, DE HEER R.D. | PRESIDENT KENNEDYLAAN 182 OEGSTGEEST 2343 GW NETHERLANDS |
| DROST, A.D. | PATMOSDREEF 64 LITRECHT 3562 JM NETHERLANDS |
| DROST, H. E/O DROST-STAAKS, A.H.J. | LORENTZLAAN 18 DOETINCHEM 7002 HB NETHERLANDS |
| DROST, J. | MARTENSWEG 68 NUNSPEET 8071 LL NETHERLANDS |
| DROSTEL, HEIDE | BARMBEKER WEG 1 BERLIN 13591 GERMANY |
| DRS D. DE HOOP DERMATOLOGIE BV | SPRENGERLAAN 5 WAGENINGEN 6703 EZ NETHERLANDS |
| DRYDEN XIV EURO CLO 2006 PLC AND DRYDEN X EURO CLO | 5 HARBOURMASTER PLACE I.F.S.C. DUBLIN 1 IRELAND |
| DS SMITH PENSION TRUSTEES LIMITED, | CAROLINE FORSYTH DS SMITH PLC, 2 KINGS COURT, WILLIE SNAITH ROAD SUFFOLK CB8 7SG UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | CAROLINE FORSYTH DS SMITH PLC. 2 KINGS COURT, WILLIE SNAITH RD. SUFFOLK |

| Claim Name | Address Information |
|---|---|
| DS SMITH PENSION TRUSTEES LIMITED, | NEWMARKET CB8 7SG UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | AS TRUSTEE OF THE DS SMITH GROUP PENSION SCHEME DS SMITH PLC, BEECH HOUSE, WHITEBROOK PARK 68 LOWER COOKHAM ROAD, MAIDENHEAD BERKSHIRE SL6 8XY UNITED KINGDOM |
| DSOUZA, RUTH | MOTHEBHAT, MULGAON VASAI DIST.THANE MUMBAI 401201 INDIA |
| DU MORTIER-HOUYET, CHRISTIAN (MR. & MRS.) | AVENUE WINTERBERG, 17 RIXENSART 1130 BELGIUM |
| DU PRIE, J.H. | JON STEENLAAN 7 WARMOND 2361 NETHERLANDS |
| DU WEN PING | FLAT C 61/F BLK T2 SORRENTO 1 AUSTIN RD W TSIMSHATSUI HONG KONG |
| DU, LIHUA | UNIT 3 16 BONA VISTA AVE SURREY HILLS VIC 3127 AUSTRALIA |
| DU, MAOQIN | RM 1001 3RD BLDG YONGAN GE YONGYI GARDEN ZHONG SHAN GUANGDONG CHINA |
| DU, YANYI | FLAT B, 12/F, LA PLACE DE VICTORIA 632 KING&#039;S ROAD NORTH POINT HONG KONG HONG KONG |
| DUAH, SHARON | 13 GARDEN HOUSE CENTRAL AVENUE EAST FINCHLEY LONDON N2 8EG UNITED KINGDOM |
| DUARTE BRAGA TEMIDO, EDUARDO MANUEL | R VENEZUELA, 184, 4 ESQ PORTO 4150-743 PORTUGAL |
| DUARTE GRACIO, JOSE MANUEL | RUA EUG. ARALA PINTO, 13-1D MARINHA GRANDE 2430 PORTUGAL |
| DUARTE GRACIO, JOSE MANUEL | RUA ENG ARALA PINTO, 13-1 D MARINHA GRANDE 2430 PORTUGAL |
| DUARTE OLIVEIRA, CARLOS | TV MOINHO VENTO, 30-5 LISBOA 1200-728 PORTUGAL |
| DUARTE ORTIGAE ESPREGUEIRA MENDES, ROBERTO | RUA DO FEZ, 20 PORTO 4150 PORTUGAL |
| DUARTE ORTIGAO ESPREGUEIRA MENDES, ROBERTO | RUA DO FEZ, 20 PORTO 4150 PORTUGAL |
| DUARTE SILVA, SONIA CRISTINA - ENG | RUA ADELINO AMARO COSTA 33 HAB 31 BAGUIM DO MONTE 4435-829 PORTUGAL |
| DUARTE TAVARES SOARES, PAULO | RUA S. JOAO BRITO 160 PORTO 4150 PORTUGAL |
| DUARTE TAVARES SOARES, PAULO | RUA S. JOAO DE BRITO 160 PORTO 4150 PORTUGAL |
| DUARTE, LAURA CATARINA | CAMPO PEQUENO N.º 21 4.º ESQ. LISBOA 100-0079 PORTUGAL |
| DUATO JANE, FERNANDO | C/ SAGRADA FAMILIA 3, ESC. 3, 40A Z'ARAGOZA 50012 SPAIN |
| DUBAI HOLDING COMMERCIAL OPERATIONS GROUP | DUBAI HOLDINGS PO. BOX 66000 DUBAI UNITED ARAB EMIRATES |
| DUBB, VARINDER S | 5 THE KNOLL SURREY COBHAM KT112PN UNITED KINGDOM |
| DUBB, VARINDER SINGH | 5TH E KNOLL COBHAM SURREY KT11 2PN UNITED KINGDOM |
| DUBB, VARINDER SINGH | VARINGER SINGH DUBB 5TH E KNOLL COBHAM SURREY KT11 SPN UNITED KINGDOM |
| DUBBEL BLOK B.V. | BLOK, J. LOUIS DAVIDSSTRAAT 411 DEN HAAG 2551 EL NETHERLANDS |
| DUBBELD, G. | TORTELDREEF 7 TILBURG 5042 PR NETHERLANDS |
| DUBBELDAM-ALTING, W. | KOFSCHIP 24 BARENDRECHT 2991 PT NETHERLANDS |
| DUBBELING, PH. EN DUBBELING-SMIT, M. | OUDE MIDDENWEG 4 DEN HAAG 2491 AA NETHERLANDS |
| DUBE, ABHISHEK | B-505, POSEIDON BLDG, OPP RATNAKAR SOC,OFF YARI ROAD, VERSOVA, ANDHERI-(WEST) ANDHERI (W) MUMBAI 400061 INDIA |
| DUBEY, BIPIN | A-904, SAINATH HEIGHTS NEELAM NAGAR PHASE 2 MULUND(E) 400081 INDIA |
| DUBEY, MANISH | B/108, DEEP CHS LTD NEXT TO SHANI MANDIR NILEMORE NALLASOPARA (WEST) 401203 INDIA |
| DUBOIS, MONIKA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DUBOIS, MONIKA | ROUTE DE LA CAVE ROMAINE 5 HAVELANGE 5370 BELGIUM |
| DUBOIS-PELERIN, VINCENT | 79 ELMS ROAD LONDON SW4 9EP UNITED KINGDOM |
| DUBOIS-PHILLIPS, JONATHAN | 726-46 HANNAM DONG, YONGSAN GU SEOUL 140210 KOREA, REPUBLIC OF |
| DUBOIS-STICHELBAUT | LAUWBERGSTRAAT 187A LAUWE 8930 BELGIUM |
| DUBRAVKO TOMLJANOVIC | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| DUBUIS, MONIKA | BAHNHOFSTRASSE 101 HALLWIL 5705 SWITZERLAND |
| DUBUIS, MONIKA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| DUDENHOFFER, MELANIE | RAGETEUSTRASSE 13 WALCHWIL CH-6318 SWITZERLAND |

| Claim Name | Address Information |
|------------|---------------------|
| DUEMME SGR S.P.A. | ATTN: LUCA PELLEGRINO PIAZZA PAOLO FERRARI, 6 GALLERIA FILODRAMMATICI 2 PIANO MILANO 20121 ITALY |
| DUENAS-BRCKOVICH, PETER | 2 CADOGAN GARDENS FLAT 9 LONDON SW3 2RS UNITED KINGDOM |
| DUENAS-BRCKVOVICH, PETER | 2 CADOGAN GARDENS FLAT 9 LONDON SE2 2RS UNITED KINGDOM |
| DUFAU, FEDERICO ESTABAN | RIVADAVIA 757 (1814) CANUELAS PROVINCIA DE BUENOS AIRES ARGENTINA |
| DUFER, ALEXANDRE | VILLA 18, STREET 89 PO BOX 214929 DUBAI UNITED ARAB EMIRATES |
| DUFF, FRASER JOHN | 901 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E149PA UNITED KINGDOM |
| DUFF, MICHELLE A (N/K/A MICHELLE LAWN) | PINEWOOD 36 GIFFORD ROAD ESSEX BENFLEET SS7 5XU UNITED KINGDOM |
| DUFFHUES, P.J.W. | TOP NAEFFDREEF 25 TILBURG 5044 LK NETHERLANDS |
| DUFFY, DEAN | 9 ASHMORE GARDENS KENT NORTHFLEET DA11 8NE UNITED KINGDOM |
| DUFFY, PHILIP STEPHEN | FLAT 15 668 COMMERCIAL ROAD E14 7HB UNITED KINGDOM |
| DUFFY, PHILIP STEPHEN | FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON E14 8SD UNITED KINGDOM |
| DUFFY, PHILIP STEPHEN | FLAT 9 FONDA COURT 3 PREMIERE PLACE E14 8SD UNITED KINGDOM |
| DUFOURNIER, PHILIPPE | 5 MOORHOUSE ROAD LONDON W25DH UNITED KINGDOM |
| DUGENSKE, JOHN E. | 10 MURRAY RD WIMBLEDON LONDON SW19 4PB UNITED KINGDOM |
| DUGGAL, SANJEEV | 219/220, C WING, WESTEND BUILDING, RAHEJA VIHAR, CHANDIVLI, MUMBAI 400072 INDIA |
| DUGGAN, PHILIP CHRISTIAN | 59 WINSTON ROAD LONDON N16 9LN UNITED KINGDOM |
| DUGGELIN, EDUARD | UZNABERGSTRASSE 12 UZNACH 8730 SWITZERLAND |
| DUIFHUIZEN BELEGGINGEN B.V. | VLIELANDSTRAAT 35 ZAANDAM 1506 ZJ NETHERLANDS |
| DUIJF, E. | BUITENLUST 56 DIEMEN 1111 JL NETHERLANDS |
| DUIJKERS, I.M.M.C. | BOREELSTRAAT 18 HILVERSUM 1215 GC NETHERLANDS |
| DUIJNISVELD-DE ROOS, C.M.J.A. AND/OR P.H.C. DUIJNI | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DUIJNISVELD-DE ROOS, C.M.J.A. AND/OR P.H.C. DUIJNI | KORNETSTRAAT 8 LOON OP ZAND 5175 SE NETHERLANDS |
| DUIN, L.C. EN VERBOOM, M. | SCHIPPER VAN DER PLASSTRAAT 3 EGMOND AAN ZEE 1931 EK NETHERLANDS |
| DUISBURGER VEISORGUSELLCH UND VERKEHRSAGESELLSCHEF | C/O SIMMONS & SIMMONS ATTN: REGINA RATH MESSETURM FRANKFURT 60308 GERMANY |
| DUITSHOF, W.T. AND/OR DUITSHOF-KNUTING, Y.B.J. | TERBORGSEWEG 19 BREEDENBROEK 7084 AD NETHERLANDS |
| DUIVEMAN MARCEL WIM | 11F MOUNT SINAI LANE #04-24 GLENTREES SINGAPORE 277055 SINGAPORE |
| DUIVEMAN MARCEL WIM | DUIVEMAN MARCEL WIM DR. JRENESTRAAT 18 WOUDENBERG 3931 CL THE NETHERLANDS |
| DUIVENVOORDE, STICHTING | C/O BUURTWEG 34 WASSENAAR 2244 AE NETHERLANDS |
| DUIVENVOORDEN, J.P.M. EN | DUIVENVOORDEN-KORTEKAAS, M.M.C. FORSYTHIASTRAAT 70 LISSERBROEK 2165 CH NETHERLANDS |
| DUKE, ANTHONY | 1 EATON PARK EATON BRAY DUNSTABLE BEDFORDSHIRE LU6 2SP UNITED KINGDOM |
| DUKE, ANTHONY AND ROSEMARIE | 1 EATON PARK EATON BRAY DUNSTABLE BEDFORDSHIRE LU6 2SP UNITED KINGDOM |
| DUKE, MARTIN DAVID | 44 PROSPECT ROAD ST. ALBANS, HERTS AL1 2AX UNITED KINGDOM |
| DULAC, ALONSO PEDRO & ALICIA INZQUIERDO FACES | C/ BAILEN 9-3 IZDA BILBAO 48003 SPAIN |
| DULIEU, MICHELLE S. | SQUIRRELS CHELMER AVENUE LITTLE WALTHAM CHELMSFORD ESSEX CM3 3PB UNITED KINGDOM |
| DULLINGER, KARL-HEINZ AND ANNE | KELLERSTRASSE 1A HALLERNDORF 91352 GERMANY |
| DULTZ, HEIKE & MANFRED | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| DULTZ, HEIKE & MANFRED | LUDENSTORFER FELD 42 BUXTEHUDE 21614 GERMANY |
| DUMAREY, GODELIEVE | GOUDDALLAAN 125 BUS 2 SINT-LAMBRECHTS WOLUWE 1200 BELGIUM |
| DUMESNIL, SIMON | 2 DICKENS MEWS 13-16 BRITTON STREET LONDON EC1M 5SZ UNITED KINGDOM |
| DUMFRIES AND GALLOWAY COUNCIL PENSION SCHEME | CARRUTHER HOUSE ENGLISH STREET DUMFRIES DG1 2HP UNITED KINGDOM |
| DUMOLIN, DIDIER | J. VAM EYCKSTRAAT 4 MARKE 8510 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DUMOLIN, PIERRE | MGR. DE HAERMELAAN 70 KORTRYK 8500 BELGIUM |
| DUMONT DE CHASSART, AGNES | 31 RUE DE MARBAIS VILLERS LA VILLE 1495 BELGIUM |
| DUMOULIN, M., MRS. | HERTOG HENDRIKSINGEL 70 'S HERTOGENBOSCH 5216BC NETHERLANDS |
| DUNA, CAN | DAWNEY HOUSE 10A FAIRMILE LANE SURREY COBHAM KT11 2DJ UNITED KINGDOM |
| DUNCAN, GARY | BREWIN DOLPHIN LTD 2ND FLOOR, KINGSGATE HOUSE ST HELIER JERSEY JE2 3QB UNITED KINGDOM |
| DUNDEE SECURITIES CORPORATION | INSTITUTIONAL DEPARTMENT ATTN: PATRICIA MARQUES 1 ADELAIDE STREET EAST SUITE 2700 TORONTO ON M5C 2VP CANADA |
| DUNEKACK, ELKE | NORDSTR. 12 STUHR 28816 GERMANY |
| DUNKEL, ANDREAS | C/O ROTTER RECHTSANWALTE LUISE-ULLRICHSTR. 2 GRUNWALD 82031 GERMANY |
| DUNKER, STEPHEN | AM PASTORENWALDCHEN 27 DORTMUND 44229 GERMANY |
| DUNKER, URSULA | HEILWIGSTR. 50 20249 HAMBURG GERMANY |
| DUNKLEY, PHILIPPA | 10 GREEN ROAD BRAFIELD NHANTS NORTHAMPTON NN7 1BE UNITED KINGDOM |
| DUNLOP, MURRAY J | 62 LANCASTER ROAD HERTS ST ALBANS AL1 4ET UNITED KINGDOM |
| DUNLOP, MURRAY JOHN | 62 LANCASTER ROAD ST ALBANS ST ALBANS AL1 4ET UNITED KINGDOM |
| DUNMORE, RICHARD | 3 BITTERN CLOSE COWBIT, SPALDING LINCOLNSHIRE PE12 6XU UNITED KINGDOM |
| DUNN, DOUGLAS WILLIAM | 81 CARDROSS STREET HAMMERSMITH LONDON W6 0DP UNITED KINGDOM |
| DUNN, DOUGLAS WILLIAM | 81 CARDROSS STREET LONDON W6 0DP UNITED KINGDOM |
| DUNN, JASON | 1/11/1941 MITA 13 MINATO-KU 108-0073 JAPAN |
| DUNNE, DARREN | 6 HAMILTON COURT HAMILTON ROAD EALING W5 2EJ UNITED KINGDOM |
| DUNNETT, ROBERT | 1 CASTLE HILL AVENUE HERTS BERKHAMSTED HP4 2HJ UNITED KINGDOM |
| DUNNEWOLD, C.J.W. EN DUNNEWOLD-MINNEMA, G. | A.W. GROOTESTRAAT 4 HEEMSKERK 1964 JH NETHERLANDS |
| DUNZENDORFER, KLAUS | ODENWALDSTRASSE 35 LANGEN 63225 GERMANY |
| DUOMO UNIONE ASSICURAZIONI SOCIETA PER AZIONI | LARGO TAZIO NUVOLARI, 1 BRESCIA 20100 ITALY |
| DUPONT RIBEIRO, DANIEL | 6 ROSEMARY STREET ISLINGTON LONDON N1 3DU UNITED KINGDOM |
| DUPONT, ALBERT | 90 RUE BOIS SAINT JEAN STAVE 5646 BELGIUM |
| DUPONT, DENISE | GROENINGESTRAAT 22/3 KORTRIJK 8300 BELGIUM |
| DUPONT, EDOUARD | 16 GIRTON HOUSE MANORFIELDS LONDON SW15 3LN UNITED KINGDOM |
| DUPUIS, GERALD | SUITE 176, 2 OLD BROMPTON ROAD LONDON SW7 3DQ UNITED KINGDOM |
| DUPUIS, GERALD J | FLAT 27 ROBERTS COURT 45 BARSTON GARDENS LONDON SW5 0ES UNITED KINGDOM |
| DUQUESNE, LILIANE | ROUTE D'ATH 328 NIMY B-7020 BELGIUM |
| DURAN, INGRID | MAANDAGSTRAAT 46 ALMERE 1335 LG NETHERLANDS |
| DURAND, CATHERINE J | 9 HIGHLANDS WAY WHITE PARISH SALISBURY WILTSHIRE SP5 2SZ UNITED KINGDOM |
| DURBUY INC. | RUA MANOEL DA NOBREGA, 2010 SAO PAULO SP 04001-006 BRAZIL |
| DUREN, JAVIER A. | VEDIA 1650 PISO 15 "D" CAPITAL FEDERAL 1429 ARGENTINA |
| DURENARD, EUGENE | FLAT 108. NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3ST UNITED KINGDOM |
| DURHAM, GARY E. | 54 SCRUB RISE ESSEX BILLERICAY CM129PG UNITED KINGDOM |
| DURIEUX, MICHEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DURIEUX, MICHEL | RUE DE FERNELMONT 249 CHAMPION 5020 BELGIUM |
| DURINGHOF, R. | BERGEN 29 TERHEYDEN 4844 EL NETHERLANDS |
| DURKZWAGER-WESSELIUS, J. | H RUHMANNSTRAAT 1 ALMERE 1325 LA NETHERLANDS |
| DURLACHER, NOEL | 8 SOULDERN ROAD LONDON W14 0JE UNITED KINGDOM |
| DURMAN, PETER | 3 KELMSCOTT ROAD CLAPHAM LONDON SW11 6QX UNITED KINGDOM |
| DURNER, OTTO | MUEHLBACHSTR. 32A UEBERLINGEN 88662 GERMANY |
| DURR, MAX | MOOSEWIESSTRASSE 84 GOSSAU SG 9200 SWITZERLAND |
| DURR, MICHAEL | GLENHURST 23 PARK AVENUE KENT ORPINGTON BR6 8LJ UNITED KINGDOM |
| DURRANT, SHARON | 14 WHITMORE CRESCENT ESSEX CHELMSFORD CM26YN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DURRANT, SHARON | 14 WHITMORE CRESCENT CHELMSFORD, ESSEX CM26YN UNITED KINGDOM |
| DURRANT, SHARON MRS. | 14 WHITMORE CRESCENT CHELMSFORD ESSEX CM2 6YN UNITED KINGDOM |
| DURRANT, STEVEN A | 14 WHITMORE CRESCENT CHELMSFORD, ESSEX CM2 6YN UNITED KINGDOM |
| DURTLER, ERHARD GEORG | HANS-MULTSCHER-STR. 20 LANDSBERG/LECH 86899 GERMANY |
| DUSAD, ROHIT | 18/A-II, THE GREAT EASTERN ROYALE 333, BELASSIS ROAD TARDEO MH MUMBAI 400034 INDIA |
| DUSHORE INTERNATIONAL INC. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DUSSAULE, MARC | 20 IVORY HOUSE PLANTATION WHARF LONDON SW11 3TN UNITED KINGDOM |
| DUSSELDORFER HYPOTHEKENBANK AG | ATTN: JOERG LINDA & NATHALIE WAGEMANNS BERLINER ALLEE 43 DUSSELDORF D-40212 GERMANY |
| DUSSELDORFER HYPOTHEKENBANK AG | BERLINER ALLE 43 MICHAEL BLEIKER DUSSELDORF D-40212 GERMANY |
| DUSSELDORFER HYPOTHEKENBANK AG | ATTN: JOERG LINDA BERLINER ALLEE 43 DUSSELDORF D-40212 GERMANY |
| DUSSELJEE, K. | VOSSENKAMP 142 WINSCHOTEN 9675 KM NETHERLANDS |
| DUSZYNSKI, MAREK | 39 NETHERALL GARDENS, FLAT 3 LONDON NW3 5RL UNITED KINGDOM |
| DUSZYNSKI, MAREK | FLAT 1, 103 HAMILTON TERRACE ST. JOHN'S WOOD LONDON NW8 9QY UNITED KINGDOM |
| DUTKA, JACEK | LUISE-BLUME-STRASSE 3 HANNOVER 30659 GERMANY |
| DUTRANOY, RAYMOND | RUE COMBE-GRIEURIN 39 B LA CHAUX-DE-FONDS 2300 SWITZERLAND |
| DUTRAY, BENJAMIN GUILLA | 18B, MAGNOLIA MANSION, 4, TIN HAU TEMPLE ROAD NORTH POINT HONG KONG HONG KONG |
| DUTREUX, MARIE-EVELYNE HOLLENFELTZ | ONZE LIEVE VROUWSTRAAT 42 ALSEMBERG B-1652 BELGIUM |
| DUTTA GUPTA, DEBASHISH | 72 HURLINGHAM ROAD LONDON SW6 3RQ UNITED KINGDOM |
| DUTTA, ANINDYA | 1005, 10TH FLOOR SHIV SRISHTI, NEAR S.M. SHETTY HIGH SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| DUTTA, KRISHNENDU | B/604, FIESTA CHS, VASANT OSCAR, L.B.S. MARG, MULUND (W), MULUND (W) MUMBAI 400080 INDIA |
| DUTTA, RAJEEV | 405/A HILL VIEW APARTMENTS VIKHROLI (W) MUMBAI 400083 INDIA |
| DUTTON, JANICE CAROL | 74 NETHERBY PARK WEYBRIDGE SURREY KT13 0AQ UNITED KINGDOM |
| DUTZI, GEORG | SCHEIBENBERGSTRASSE 13/1 WIEN 1180 AUSTRIA |
| DUVAL, MADAME | MAG ASSET MANAMGEMENT CHEMIN LOUIS DUNANT 17 GENEVE 1202 SWITZERLAND |
| DUVAL-KIEFFER, CHRISTOPHE | FLAT 182, COLERHERNE COURT REDCLIFFE GARDENS LONDON SW5 0DU UNITED KINGDOM |
| DUVALL, JANE | 13 BIRCH CLOSE BRANDON GROVES ESSEX SOUTH OCKENDON RM156XD UNITED KINGDOM |
| DUVALLET, JENNY | 48 SHIELDHALL STREET LONDON SE2 0LZ UNITED KINGDOM |
| DUVEL, G.R. | IJWEG 1672 NIEUW VENNEP 2151 MN NETHERLANDS |
| DUVIVIER, MICHELINE | RUE LE TITIEN 1 BRUXELLES 1000 BELGIUM |
| DUVIVIER, MICHELINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DUXERALM SEIBAHNEN GMBH | OBERKRIMML 7 KRIMML 5743 AUSTRIA |
| DUXERALM SEILBAHNEN GMBH | OBERKRIMML 7 KRIMML 5743 AUSTRIA |
| DUYVIS, C.P. | TWEEDE OOSTERPARKSTRAAT 245 AMSTERDAM 1092BM NETHERLANDS |
| DVORAK, EVELINE | WIENERFELDSTRASSE 6 WOLKERSDORF 2120 AUSTRIA |
| DVORETSKI, OLEG | 29 HILLIER CLOSE NEW BARNET BARNET HERTS HERTFORDSHIRE EN5 1BD UNITED KINGDOM |
| DWARSHUIS-KNOL, P. | SCHEPPERIJ 18 TEN BOER 9791 LV NETHERLANDS |
| DWIVEDI, BALKRISHNA | 102, WING A, PARK PLAZA, HIRANANDANI ESTATE, THANE WEST INDIA |
| DWS INVESTMENT GMBH | FBO INVESTMENT FUND: DWS BONUS AKTIV ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DWS INVESTMENT S.A. | FBO DWS INSTITUTIONAL SUB FUND: DWS INTERNATIONAL EURO CORPORATE BONDS ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DWS INVESTMENT S.A. | FBO DWS INVEST SICAV SUB FUND: DWS INVEST EURO CORP BONDS ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DWS INVESTMENT SA | DWS INVEST SICAV 2, BOULEVARD KONRAD ADENAUER LUXEMBOURG L-1115 LUXEMBOURG |
| DWS RENTA | PASEO DE LA CASTELLANA, 18 PLANTA 49 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| DWS RENTA F.I. | PASEO DE LA CASTELLANA, 18. PLEUTE 4 28046 – MADRID SPAIN |
| DWS/DWS VOLA STRATEGY | MAINZER LANDSTR. 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DY, CORAZON CHU AND/OR ANTONIO CHUA | 9/F , ORIENT STAR BUILDING # 1001 MASANGKAY STREET BINONDO MANILA PHILIPPINES |
| DYCKA, HEDWIG | SUEDLICHE HAUPTSTR. 43 ROTTACH-EGERN D-83700 GERMANY |
| DYCKERHOFF, ECJRIEDE | AM AUGUSTINERBERG 1 DIESSEN AM AMMERSEE 86911 GERMANY |
| DYGUTSCH, ELLEN | SCHULZE-DELITZSCH-WEG 4 BIBERACH 88400 GERMANY |
| DYJERS, E.A. | GRAAFLODEWIJLAAN 12 ZWARTSLUIS 8064 AW NETHERLANDS |
| DYKES, CAROLYNE | WOODLANDS CHISLEHURST ROAD KENT BR7 5LD UNITED KINGDOM |
| DYKES, SUSAN | 40 WESTBOURNE TERRACE LONDON W2 3UH UNITED KINGDOM |
| DYKGRAAF, A.E. | MAILBOX 1077 WARNSVELD 7230 AB NETHERLANDS |
| DYKGRAAF, E. | STAVERDENSEWEG 93 ELSPEET 8074 AP NETHERLANDS |
| DYKGRAAF, J. | STAVERDENSEWEG 70 ELSPEET 8075 AS NETHERLANDS |
| DYKOW, HANS-PETER | PRASSEKSTR. 16 LUBECK 23566 GERMANY |
| DYLLICK-BRENZINGER, FRANK | ROSEMARIE DYLLICK-BRENZINGER MAXIMILIANSTR. 36 FREIBURG D79100 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL- | GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST FRANKFURT AM MAIN D-60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: DR. STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | 10 ALDERSGATE STREET LONDON EC1A 4XX UNITED KINGDOM |
| DZ BANK INTERNATIONAL S.A. | ATTN: KLAUS – PETER BRAUER 4 RUE THOMAS EDISON BOITE POSTALE 661 LUXEMBOURG-STRASSEN L2016 LUXEMBOURG |
| DZ BANK IRELAND PLC | GUILD HOUSE, GUILD STREET I.F.S.C. DUBLIN 1 IRELAND |
| DZ PRIVATBANK ( SCHWEIZ ) AG | ATTN: FELIX KIRSCHNER MUNSTERHOF 12 ZURICH 8022 SWITZERLAND |
| DZ PRIVATBANK S.A. | TRANSFEROR: UNICREDIT LUXEMBOURG SA ATTN: FRANK HEID 4, RUE THOMAS EDISON STRASSEN 1445 LUXEMBOURG |
| DZENG, TITAN F R | 3F, NO. 10 LN22 RUZAN STREET, TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| DZEPRAILIDIS, IOANIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DZEPRAILIDIS, IOANIS | RUE DE LA BRIQUETTERIE 47 HEUSY 4802 BELGIUM |
| DZIEDZIECH, ROBERT Z. | 1 BLORE HOUSE COLERIDGE GARDENS LONDON SW10 0RB UNITED KINGDOM |
| DZIEDZIECH, ROBERT Z. | 24 BENHAM HOUSE 552 KINGS ROAD LONDON SW10 0RD UNITED KINGDOM |
| DZIERGWA, KATRIN | 11 HOI FAN ROAD HAMPTON PLACE, BLOCK 3, 38/F, FLAT A KOWLOON CHINA |
| DZIKUNU, JESSIE | 30 RAYFORD AVENUE LEE LONDON SE12 0NG UNITED KINGDOM |
| E CAPITAL PARTNERS | PIAZZA DIAZ 7 – 20123 MILANO ITALY |
| E SOUSA, ALBERTO DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| E SOUSA, ALBERTO DE OLIVEIRA | AV. SAO CRISTOVAO, 1521 NOGUEIRA DA REGEDOURA 4500-704 PORTUGAL |
| E&M DE VRIES BUNSCHOTEN B.V. | JULIANALAAN 39 PUTTEN 3881 MP NETHERLANDS |
| E-BRAND CONSULTANTS LIMITED | 19B, WOODLAND COURT DISCOVERY BAY HONG KONG |
| E-FELLOWS.NET | SATTLERSTR. 1 MUNICH 80331 GERMANY |
| E-STAR CORPORATION | 12/F, TOWER A COFCO PLAZA JIAN GUO MAN NEI AVE BEIJING 100005 CHINA |
| E. + K. ZIKANN STIFTUNG | P. ADR. MIELE + CIE. KG STEUERABTEILUNG/ FR. BUSSMANN POSTFACH GUETERSLOH 33325 GERMANY |
| E. GUTZWILLER & CIE, BANQUIERS | KAUFHAUSGASSE 7 BASEL 4051 SWITZERLAND |
| E. OHMAN JIOR FOND KOMMISSION AB | PO BOX 7415 STOCKHOLM SE-103 91 SWEDEN |

| Claim Name | Address Information |
|---|---|
| E. RODENBURG HOLDING BV | HENRI 'T SASPLEIN 4 BREDA 4835 RG NETHERLANDS |
| E. SUN COMMERCIAL BANK, LTD. | HONG KONG BRANCH – ATTN ALLEN LIN SUITE 2805, 28/F, TOWER 6, THE GATEWAY 9 CANTON ROAD, TSIMSHATSUI KOWLOON HONG KONG |
| E. SUN COMMERCIAL BANK, LTD. | YU, CHAN & YEUNG, SOLICITORS RM. 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| E. SUN COMMERCIAL BANK, LTD. | HONG KONG BRANCH – ATTN DAVID HUANG SUITE 2805, 28/F, TOWER 6, THE GATEWAY 9 CANTON ROAD, TSIMSHATSUI KOWLOON HONG KONG |
| E. SUN COMMERCIAL BANK, LTD. | HONG KONG BRANCH SUITE 2805, 28/F, TOWER 6, THE GATEWAY 9 CANTON ROAD TSIMSHATSUI HONG KONG |
| E. SUN COMMERCIAL BANK, LTD. | YU, CHAN & YEUNG SOLICITORS RM. 1505, TUNG NING BUILDING, NO.2, HILLER STREET SHEUNG WAN HONG KONG |
| E. SUN COMMERCIAL BANK, LTD. | OFFSHORE BANKING BRANCH 5F, NO. 117 SEC 3. MINSHENG E. RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| E. SUN COMMERCIAL BANK, LTD., OFFSHORE BANKING BRA | YU CHAN & YEUNG, SOLICITORS RM. 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| E.A. JONHER B.V. | FREDERIH HENDRIDSTRAAT 2C VEEN 4264 SR NETHERLANDS |
| E.J. DE HILSTER HOLDING BV | HOEFBLADLAAN 98 THE HAGUE 2555 EJ NETHERLANDS |
| E.ON AG | ATTN: DR. PATRICK WOLFF E.ON PLATZ 1 DUSSELDORF 40479 GERMANY |
| E.ON ENERGY TRADING AG | KARLSTR. 68 MUNICH 80335 GERMANY |
| E.ON NETZ GMBH | UNTERNEHMENSLEITUNG BERNECKER STRAßE 70 BAYREUTH 95448 GERMANY |
| E.ON UK PLC | ATTN: JON CORNELIUS WESTWOOD WAY WESTWOOD BUSINESS PARK COVENTRY CV4 8LG UNITED KINGDOM |
| E.ON UK PLC (ISDA) | E.ON UK PLC WESTWOOD WAY WESTWOOD BUSINESS PARK COVENTRY CV4 8LG UNITED KINGDOM |
| E4E BUSINESS SOLUTIONS | 109 KORAMANGALA INDUSTRIAL LAYOUT 4TH CROSS 5TH BLOCK – KORAMANGALA BANGALORE, 560-095 INDIA |
| EADON, NATASHA | 8 HAYRICK CLOSE LANGDON HILLS ESSEX BASILDON SS16 6SY UNITED KINGDOM |
| EAGLE PEAKS INVESTMENT LTD | 16TH-18TH FLOOR WISMA SIN HEAP LEE 346 JALAN TUN RAZAK KUALA LUMPUR 50400 MALAYSIA |
| EAGLEPICHER MASTER TRUST – US LONG DURATION FIXED | (103641) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| EARLEY, HELEN | 4 LINDSELL STREET GREENWICH SE10 8NY UNITED KINGDOM |
| EAST, NATALIE | FLAT 1 64 GLENGALL GROVE ISLE OF DOGS E14 3ND UNITED KINGDOM |
| EASTAFF, BRIAN | 4 GLAISDALE GARDENS GRANTHAM LINCOLNSHIRE NG31 8PZ UNITED KINGDOM |
| EASTERBROOK INVESTMENTS LIMITED | 96 GRANVILLE ROAD, HILTON TOWER 10/FL. FLAT F, EAST TSIM SHA TSUI KOWLOON HONG KONG |
| EASTHOPE, JULIAN | YORK LODGE 56 YORK ROAD SURREY WEYBRIDGE KT13 9DX UNITED KINGDOM |
| EASTICK, HELEN | 19 MULBERRY HILL SHENFIELD ESSEX BRENTWOOD CM15 8JS UNITED KINGDOM |
| EASTKIND INDUSTRIES LIMITED | FLAT A1, 19/F., NICHOLSON TOWER NO. 8 WONG NAI CHUNG GAP ROAD HONG KONG |
| EASTROD INVESTMENTS | 2ND FLOOR, 53RD EAST STREET SWISS BANK BUILDING MARBELLA PANAMA CITY PANAMA |
| EASTSUN HOLDINGS CORP | 10/FL MAN CHEUNG BLDG 15-17 WYNDHAM STREET HONG KONG |
| EATON, CLARE | 95 BAYNARD AVENUE ESSEX LITTLE DUNMOW CM6 3FD UNITED KINGDOM |
| EBARA, MIYUKI | 4-20-2-1017 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| EBAY INC. | 89 NEIL ROAD #03-01 SINGAPORE 088849 SINGAPORE |
| EBAY INTERNATIONAL AG | HELRETIASTRASSE 15/17 BERN CH -3005 SWITZERLAND |
| EBELING, W. | VERLAAT 2 ALPHEN AAN DEN RIJN 2408 RN NETHERLANDS |
| EBENER, ROMAINE | RUE CENTRALE 37 CONTHEY 1964 SWITZERLAND |
| EBENEZER, JOEL | B-102 FIRST FLOOR PANCHVATI BLDG VIJAY BAUG COMPLEX OPP ROSHAN PETROL PUMP KALYAN (W), MH THANE DISTRICT 421301 INDIA |
| EBERHART, OTHMAR | EROICAGASSE 15 WIEN 1190 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| EBERING, BARBEL | SUDSTR 3 GRASLEBEN 38368 GERMANY |
| EBERLE, WALTER | AUF DER ECK 5 SINZHEIM 76547 GERMANY |
| EBERLEIN, ANNEMARIE | MITTELWEG 114 HAMBURG 20149 GERMANY |
| EBERT, GUNTER | BRAUWEILERSTR. 181 KOLN 50859 GERMANY |
| EBN BANCO DE NEGOCIOS S.A | ATTN:DAVID POMFRET EBN BANCO DE NEGOCIOS SA ALMAGRO 46 MADRID 28010 SPAIN |
| EBNER, MARGARETHE | PANORAMASTR. 3 EBERSBACH D-73061 GERMANY |
| EBNER, MICHAEL | FUCHSBERG 8 MITTERSCHEYERN 85298 GERMANY |
| EBS | 2 BURLINGTON ROAD DUBLIN 4 IRELAND |
| EBS BUILDING SOCIETY - MANAGEMENT PENSION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EBS BUILDING SOCIETY - SENIOR MANAGEMENT PENSION F | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EBS BUILDING SOCIETY - STAFF PENSION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EBSWORTH, MARK | 23 SANDRINGHAM ROAD ESSEX BARKING IG119AD UNITED KINGDOM |
| EC 101 INVESTMENT CONSULTANTS LIMITED | UNIT 1108 11/F THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM KOWLOON HONG KONG |
| EC INVESTMENT SARL | MERCATOR CLO I PLC NEW AMSTERDAM CAPITAL 20 BALDERTON STREET LONDON W1K 6TL UNITED KINGDOM |
| EC101 INVESTMENT CONSULTANTS LIMITED | UNIT 1108 11/F, THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM, KLN HONG KONG |
| ECD INSIGHT LTD | 8-9  NEW STREET LONDON EC2M 4TP UNITED KINGDOM |
| ECH, STEFAN | LANGENER STR. 23 MORFELDEN - W 64546 GERMANY |
| ECHAVARRIA, DANIEL COBIAN | JOAN ALCOVER 64, 7-B P. MALLORCA 07006 SPAIN |
| ECHAVARRIA, DANIEL COBIAN | ASUNCION CONTRASTA BRINAS :C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| ECHEGARAY, ALFREDO A & DE ECHEGARAY, ROSA B. & PEW | MANUEL PAGOLA 3018 MONTEVIDEO CP 11300 URUGUAY |
| ECHENSPERGER, HEINZ | ETTALER STR. 40 GROBENZELL D-82194 GERMANY |
| ECHENSPERGER, HEINZ | ETTALER STR. 40 GROEBENZELL D-82194 GERMANY |
| ECHEVERRI, FERNANDO | APARTADO AEREO 3105 PEREIRA COLOMBIA |
| ECHEVERRIA DE HOLSTAND, DENISE & HOLST, LUIS GUILL | PO BOX 1014-1000 SAN JOSE COSTA RICA |
| ECHEVERRIA, ALEJANDRO & DENISE JTWRS | PO BOX 1014-1000 SAN JOSE COSTA RICA |
| ECHIGO, SHIGERU | 2-21-1 SILVERADO VILA B EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| ECHINOPE CAORSI, RODOLFO | RIO NEGRO 1536 MONTEVIDEO 11100 URUGUAY |
| ECHTNER, DOMINIQUE | BUNDESALLEE 130 BERLIN 12161 GERMANY |
| ECHTNER, DOMINIQUE | BUNDESALLE 130 BERLIN 12161 GERMANY |
| ECK, ESTER | LANGENER STR, 23 MORFELDEN - W 1 64546 GERMANY |
| ECK, JUAN | WIPPERSPARK 73 MAASSLUIS 3141 RA NETHERLANDS |
| ECK, PRISKA | LANGENER STR. 23 MORFELDEN - W 64546 GERMANY |
| ECKENLEY, STANLEY KEITH | CRANBOURNE LURDIN LANE STANDISH WIGAN WN6 0AQ UNITED KINGDOM |
| ECKER, VIKTOR | NUSSDORFER STR. 66 WIEN 1090 AUSTRIA |
| ECKERLEIN, IRMGARD | LEONHARD-HAUSMANN-STR. 54 AUGSBURG D-86157 GERMANY |
| ECKERS, THEODOR | GARTENKAMP, 72 MUNCHENGLADBACH 41169 GERMANY |
| ECKERT, WILLI | MUENZSTR 16 EISLEBEN D-06295 GERMANY |
| ECKFORD, MARGARET | 16 MALTON WAY YORK NORTH YORKSHIRE YO30 5SG UNITED KINGDOM |
| ECKHARDT, A.C. AND J.F. VAN HILST | BERTRAM 191 1422 RZ UITHOORN NETHERLANDS |
| ECKNER, KARLA | STEENROTT 31 ALTWITTENBEK 24214 GERMANY |
| ECLERX | 29 BANK ST FORT MUMBAI INDIA |
| ECUTERMANN, MARGARETE | FREILIGRATHSTR. 35 ISERLOHN 58636 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ECZACIBASI ILAC SANAYI TICARET A.S. | MALI ISLER MNDNRLNGN BNYNKDERE CAD. ALI KAYA SOK. NO.7 ISTANBUL 34394 TURKEY |
| EDAL BEHRAM, NEVILLE | 11 MAY VILLA, CHURCH ROAD VILE PARLE ( WEST) MUMBAI 400056 INDIA |
| EDDE, JEAN-MARC AND RANIA NAJJAR | MERRILL LYNCH P.O. BOX 11-5316 BEIRUT LEBANON |
| EDDE, JEAN-MARC AND RANIA NAJJAR | ACHRAFIEH-FAN BLDG 2ND FLOOR BEIRUT LEBANON |
| EDDE, PAUL, ROSETTE AND JEAN MARC | LISSAN AL HAL BLDG BOX6 BYBLOS LEBANON |
| EDEL, CHRISTOF | FLAT 10, MENNIE HOUSE ROYAL HERBERT PAVILIONS GILBERT CLOSE LONDON SE18 4PR UNITED KINGDOM |
| EDEL, REINHARD | RAUBERSRIEDERWEG 84 WENDELSTEIN 90530 GERMANY |
| EDELMANN, ADRIAN | MICHELSTRASSE 22 8049 ZURICH ZURICH ZURICH 8049 SWITZERLAND |
| EDELMANN, GERHARD | BEIM WIDMEN 7 RICKENBACH D-79736 GERMANY |
| EDENS, H. | THORBECKELAAN 136 OUDE PEKELA 9665 CH NETHERLANDS |
| EDENS, N.J. | V. TUYLL V. SEROOSKERKENWEG 32 RUURLO 7261 CZ NETHERLANDS |
| EDER, DR. KLAUS | TEGETTHOFFSTRASSE 6 WALS 5071 AUSTRIA |
| EDER, MICHAELA | UNTERE HAUPTSTRASSE 27A LEITHAPRODERSDORF 2443 AUSTRIA |
| EDERY, MR. JOSEPH & MRS. MARLENE | C/O GIMPOVITZ ZEEV MOSHAV HEREV LAIT 38860 ISRAEL |
| EDF TRADING LIMITED | 71 HIGH HOLBORN LONDON WC1V 6ED UNITED KINGDOM |
| EDGE SEARCH LIMITED | 212 PICADILLY LONDON W1J 9HG UNITED KINGDOM |
| EDGE, DANIEL JOHN | FLAT 7 20 KENNET STREET BERKS READING RG1 4AQ UNITED KINGDOM |
| EDGU, EGEMEN | SERENCEBEY YOKUSU NO 27 CIHAN APT D:8 BESIKTAS 34353 TURKEY |
| EDIFICACIONES MARSOL, S.A. | C/ JUAN DE URBIETA 16 MADRID 28007 SPAIN |
| EDINGTON, ANTHONY & EILEEN | 3 GREEN LAWN HUYTON LIVERPOOL L36 1YA UNITED KINGDOM |
| EDINGTON, ERIC | 88 PRAYA MERTON 51F, BLOCK 1 H KENNEDY TOWN HONG KONG |
| EDIZ, SALIM T | 20 CHARTER BUILDING CATHERINE GROVE LONDON SE10 8BB UNITED KINGDOM |
| EDLEDITSCH, HERBERT | KOECHLINGERSTRASSE 16 NEUMARKT 3371 AUSTRIA |
| EDMOND ALPHANDERY | 36, BOULEVARD FLANDRIN PARIS 75016 FRANCE |
| EDMONSTON, TIMOTHY M | 2 NAYLORS COTTAGES THE STREET BREDHURST KENT GILLINGHAM ME7 3LE UNITED KINGDOM |
| EDMUNDO LANDER, JESUS | AVE. CIRCUNVALACION DEL SOL CONJUNTO RESIDENCIA LA PANCHITA QTA #1 URB. STA. PAULA CARACAS 1061 VENEZUELA |
| EDNA JOAN WALKER WILL TRUST | FBO SUSIE WALKER C/O BYNES SOLICITORS COURT CHAMBERS 186 UNION STREET TORQUAY DEVON TQ2 5QP UNITED KINGDOM |
| EDTMAYER, MICHAEL | PETER-JORDANSTR. 12615 1180  VIENNA AUSTRIA |
| EDTMAYER, SILVIA | PETER JORDANSTR. 12615 1180 VIENNA AUSTRIA |
| EDUARD, MAG. FORG | TIROLERSTR. 40 SILZ A-6424 AUSTRIA |
| EDUARDO BERNABEU SA | AV LLOMBO S/N APARTADO 114 ONTENIENTE (VALENCIA) 46870 SPAIN |
| EDUARDO FERNANDES ALVES RIBEIRO | SANTAS CLARAS 3130-080 GRANSA DO ULMEIRO PORTUGAL |
| EDUCATING MATTERS | 60 MAIDA VALE LONDON W9 1PP UNITED KINGDOM |
| EDWARDS, ANDREW J | 29A STAPLEHURST WOODENHILL BRACKNELL LONDON RG12 8DB UNITED KINGDOM |
| EDWARDS, CLAIRE | 47 MOUNT SION KENT TUNBRIDGE WELLS TN1 1TN UNITED KINGDOM |
| EDWARDS, GERALDINE | FLAT 6 78 CRYSTAL PALACE PARK ROAD SYDENHAM LONDON SE26 6UN UNITED KINGDOM |
| EDWARDS, GRAHAM | 11 ATLAS COURT, EARLS COLNE COLCHESTER, ESSEX C06 2LY UNITED KINGDOM |
| EDWARDS, JOANNA | FLAT 4 5 ST CHARLES SQUARE LONDON W10 6EF UNITED KINGDOM |
| EDWARDS, MICHAEL G | 7 ARCADIA COURT 208 SHEEN ROAD SURREY RICHMOND TW105AH UNITED KINGDOM |
| EDWARDS, RACHEL | FLAT 292 BUILDING 50 ARGYLL ROAD LONDON SE18 6PP UNITED KINGDOM |
| EDWARDS, SAMUEL A | 91 CONSTABLE ROAD SUFFK IPSWICH IP4 2XA UNITED KINGDOM |
| EDWARDS, TRACY A | 5 WOOD WAY ESSEX GREAT NOTLEY CM77 7JS UNITED KINGDOM |
| EDZARD, LUCY | HOHENKAMPSWEG 14B BREMEN 28355 GERMANY |
| EEFSTING, A. | RUYSDAELLAN 79 HUIS TER HEIDE 3712 AR NETHERLANDS |
| EELKMAN ROODA, FRANS E | NOORD CRAILOSEWEG 8 HUIZEN 1272 RE NETHERLANDS |
| EENBERGEN, F.V. | VICARIS VAN DER ASDONCKSTRAAT 14 GEMERT 5421 VB NETHERLANDS |
| EESTERMANS, BAS | KAMPAKKER 37 TETERINGEN 4847 SB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| EEX SPOT FEES | AUGUSTUSPLATZ 9 LEIPZIG 4109 GERMANY |
| EFG BANK | EFG PRIVATE BANK S.A. BAHNHOFSTRASSE 16 ZURICH 8021 SWITZERLAND |
| EFG BANK AB | PO BOX 55963 STOKCHOLM S-102 16 SWEDEN |
| EFG BANK AB (PUBL) | P.O. BOX 55963 STOCKHOLM S-102 16 SWEDEN |
| EFG BANK AG | BAHNHOFSTRASSE 16 ATTN: ISABEL FARAGALLI P.O. BOX 2255 ZURICH 8022 SWITZERLAND |
| EFG BANK AG, HONG KO | BAHNHOFSTRASSE 16 ATTN: ISABEL FARAGALLI P.O. BOX 2255 ZURICH 8022 SWITZERLAND |
| EFG BANK, GENEVA | EFG PRIVATE BANK SA 24, QUAI DU SEUJET CH - 1211 GENEVA 2 SWITZERLAND |
| EFG EUROBANK ERG LONDON | 8, ORTHONOS STR. ATHENS 105 57 GREECE |
| EFG EUROBANK ERGASIAS SA | 8, ORTHONOS STR. ATHENS 105 57 GREECE |
| EFG EUROBANK ERGASIAS SA | ATTN: FOKION KARAVIAS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| EFG EUROBANK ERGASIAS SA | EFG EUROBANK ERGASIAS S.A. ATTN: FOKION KARAVIAS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| EFG EUROBANK ERGASIAS SA | ATTN: DIMOS ARHODIDIS & ALEXANDER TSOURINAKIS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| EFG PRIVATE BANK S.A. | 24, QUAI DU SEUJET GENEVA 2 CH-1211 SWITZERLAND |
| EFINANCIAL CAREERS LTD | 2ND FLOOR STAPLETON HOUSE 29-33 SCRUTTON STREET LONDON EC2A 4HU UNITED KINGDOM |
| EFTIRLONARGR. FOROYA ARBEIOARAFELAG | STOFFALAG 17 TORSHAVN FO-100 DENMARK |
| EFTIRLONARGR. HAVNAR ARBEIOSMANNAF. | C/O LIV POSTBOKS 206 TORSHAVN FO-110 DENMARK |
| EG CAPITAL SA | TAMAS DOFFEK, DIRECTOR C/O LANG ASSET MANAGEMENT BALASSI B UTCA 7 BUDAPEST 1055 HUNGARY |
| EGAMO-FCP PARNASK MT3 | TOUR MAINE MOUTPARNOSSE 33 AVENUE DU MAINE - BP149 PARIS CEDEX 15 75755 FRANCE |
| EGAN, KAREN M. | ROSENEATH 1 VANBRUGH HILL BLACKHEATH LONDON SE37UE UNITED KINGDOM |
| EGAN, MICHAEL | 92 NEW CALEDONIAN WHARF 6 ODESSA STREET LONDON SE16 7TW UNITED KINGDOM |
| EGBERINK, MARTIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| EGBERINK, MARTIN | UILENBURG 32 DEN BOSCH 5211 EV NETHERLANDS |
| EGER, STEPHAN | ZEPPELINALLEE 71 HE FRANKFURT 60487 GERMANY |
| EGERMAIEROVA, TITKA | BYSTREC 123 CZ-56154 CZECH REPUBLIC |
| EGGENBERGER, CHRISTOPH | BIRKENSTRASSE 4 ANDWILL SG 9204 SWITZERLAND |
| EGGER, CHANTAL | C/O GERARD EGGER GERSAUERSTRASSE 85 BRUNNEN CH-6440 SWITZERLAND |
| EGGERS, ELIZABETH | 155 GOLDEN VALLEY DRIVE NSW GLOSSODIA 2756 AUSTRALIA |
| EGGERSTEDT, HANS | 8 MARRYAT ROAD WIMBLEDON LONDON SW19 5BD UNITED KINGDOM |
| EGGINK, M.J. | GROENESTRAAT 6-208A OOSTERHOUT (GLD) 6678 MB NETHERLANDS |
| EGGIUK, E.L. | CHRISTOFOOR 224 ST. MICHIELSGESTEL 5271 JM NETHERLANDS |
| EGLI, CHRISTIAN | GLARNISCHSTR 180 STAFA CH 8712 SWITZERLAND |
| EGLI, RENATE | UNT. HESLIBACHSTRSSE 1 KUSNACHT 8700 SWITZERLAND |
| EGLOFF, ALIX | 10 RUE BAUDOIN PARIS 75 75013 FRANCE |
| EGOUDJOBI, ADELAKOUN FRANCOIS | 03 BP 2762 JERICHO COTONOU BENIN |
| EGUIGUREN GOROSTEGUI, MARIA TERESA | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| EGUIGUREN GOROSTEGUI, MARIA TERESA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTA - SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| EGUINOA MASDEU, ENRIQUE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| EGUINOA MASDEU, ENRIQUE | C/ BEGONIA 4, 4 D, SOTO DE LA MORALEJA ALCOBENDAS, MADRID 28109 SPAIN |
| EH & J.M. BEHEER BV | MAASLAND 93 WAALWYK 5144 EV NETHERLANDS |
| EH & J.M. BEHEER BV | EH & JM BEHEER BV HOEKJE 10 KAATSHEUVEL 5171 RH THE NETHERLANDS |
| EH INC | ATTN:MR. MASANOBU MATSUZAKA, GENL MANAGER, FINANCE DEPT SAKAI-SHI OSAKA 590-8585 JAPAN |
| EHARA, AKIO | 5/10/2011 SHIMO-MEGURO 13 MEGURO-KU 153-0064 JAPAN |
| EHART, MARTIN | UNTERWEB 127 STRENGEN/OSTERREICH A-6571 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| EHBERGER, JOHANNES | FUCHSBERGSTR. 24 TUNTENHAUSEN 83104 GERMANY |
| EHEBRUSTER, REGINA | ALEXANDER PROKOPP GASSE 9 GMUND 3950 AUSTRIA |
| EHEMANN, ELFRIEDE & WERNER | GARTENSTR. 9 FREYSTADT D-92342 GERMANY |
| EHGARTNER, REINHOLD | MOOSANGER 4 TOPEN D-95183 GERMANY |
| EHIME-SHIRYO-SANGYO KA BUSHIKI-GAISYA | 5-8-30, EDAMATSU, MATSUYAMA-SHI EHIME JAPAN |
| EHINGER, ANGIE | 40 SILVERBURN HOUSE LOTHIAN ROAD LONDON SW9 6TY UNITED KINGDOM |
| EHL, KLAUS | UNTERLINDAU 43 FRANKFURT 60323 GERMANY |
| EHLERDING, CHRISTIAN | FINKENWEG 3 FERSTERBACH 92269 GERMANY |
| EHLERDING, SELINA | FINKENWEG 3 FERSTERBACH 92269 GERMANY |
| EHLERS, HANS-UWE | BRAHMSALLEE 18 HAMBURG 20144 GERMANY |
| EHLERS, IGNACIO LOZANO | C/ MOLINA NO 17 MADRID 28029 SPAIN |
| EHLKE, THOMAS | LAUNITZSTRASSE 34 HE FRANKFURT 60594 GERMANY |
| EHMANN, WOLFGANG | WENGERTSTRASSE 18 BRETZFELD 74626 GERMANY |
| EHN, JOHANN & ROSA | VOLTAGASSE 43/20/6 WIEN A-1210 AUSTRIA |
| EHR, SUSAN J | 98A WEST HEATH ROAD LONDON NW3 7TU UNITED KINGDOM |
| EHRENHAUSER, FRANZ | AM BUCHBERG 2 LEONDING 4060 AUSTRIA |
| EHRET, WOLFGANG | AHORNWEG 34 BUXHEIM 85114 GERMANY |
| EHRLICH, YONATHAN | 9 NACHSHOL ST ARSUF 46920 ISRAEL |
| EHUD, HILLMAN | 39 KAM ST. TEL-AVIV 69275 ISRAEL |
| EIBENSTEINER, CHRISTIAN | HERMINENGASSE 6/4 1020 WIEN (VIENNA) AUSTRIA |
| EIBERICH, UTZ | HEIDER WEG 12 DUSSELDORF G-40489 GERMANY |
| EICHHORN, CLAUS AND GUDRUN | NEUE STRASSE 16 HERXHEIM 76863 GERMANY |
| EICHIN, BERND | BAUMKAMP 27 HAMBURG 22299 GERMANY |
| EICHIN, RICARDA | BAUMKAMP 27 HAMBURG 22299 GERMANY |
| EICHMULLER, TOBIAS | HERRENWIESE 21 FREIDORF CH-9306 SWITZERLAND |
| EID, HENNING | GARTENSTR. 17 KRIFTEL 65830 GERMANY |
| EID, NADA, LOUIS | MACARON NEE LOUIS EID, HODA, LOUIS LOUIS EID, ROSE MAY, LOUIS BNP PARIBAS WEALTH MANAGEMENT ATTN: DAVID HOWARD 10, BVD MALESHERBES PARIS 75008 FRANCE |
| EID, NADA, LOUIS | MACARON NEE LOUIS EID, HODA, LOUIS LOUIS EID, ROSE MAY, LOUIS BNP PARIBAS WEALTH MANAGEMENT 10, BVD MALESHERBES PARIS 75008 FRANCE |
| EIFERT, TIMOTHY | FLAT 5 36 FITZJOHN'S AVENUE LONDON NW3 5NB UNITED KINGDOM |
| EIFLER, THERESA | Z HD. HAROLD AND ANGELIKA EIFLER MEMELER STR. 8 REGENSBURG 93057 GERMANY |
| EIGENBAUER, MICHAEL | S.-LANDWEHRWEG 108 FRANKFURT D-60599 GERMANY |
| EIGENHEER, HEIDI | BRUNEGGERSTRASSE 11 MORIKEN AG 5103 SWITZERLAND |
| EIGENHEER, HEIDI | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| EIJGELSHOVEN, G.M.B.C. | DE REIJMER 20 REIJMERSTOK-GULPEN 6274 NB NETHERLANDS |
| EIJKE, P.J. EN/OF | EIJKE-HEIJSTEK, I. BERKENLAAN 14 LEMBEKE 9971 BELGIUM |
| EIKEBU, MORTEN | FLAT 7 23 BELGRAVE GARDENS LONDON NW8 0QY UNITED KINGDOM |
| EIKI NEEDE BV | PARALLELWEG 40 NEEDE 7161 AG NETHERLANDS |
| EIKLBOOM, G. | RIETLAAN 10 ERMELO 3851 PA NETHERLANDS |
| EIKMAN, ANDERS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| EIKMANS, K.M.W. | LINDENSTRAAT 44 BEUNINGEN 6641 KH NETHERLANDS |
| EIKO UENO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| EIKO UENO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| EIKO UENO | 4-23, FUKAEMINAMI 2-CHOME HIGASHINARI-KU OSAKA 537-0002 JAPAN |
| EILAU, SASCHA | KLOSTERSTR 74 HURTH 50354 GERMANY |
| EILERS, PETRA | OSTEREND 25 WERLTE 49757 GERMANY |
| EIMER, ULRICH | GROTTENSTR. 9 BOCHUM 44789 GERMANY |

| Claim Name | Address Information |
|---|---|
| EINARSSON, MAGNUS P | 7 NEW END LONDON NW3 1JD UNITED KINGDOM |
| EINECKE, HILDEGARD | RAABESTR 7 HANNOVER 30177 GERMANY |
| EINNATZ, AXEL | UHLANDSTR 17 MECKENHEIM 53340 GERMANY |
| EINNATZ, AXEL | AXEL EINNATZ UHLANDSTR 17 MECKENHEIM 53340 GERMANY |
| EIRCOM SUPERANNATION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EISENBARTH, JOSEF | MARIENGRUND 7 MENDEN 58708 GERMANY |
| EISENBERG, HELGA | ACKERSTR, 145 DUSSELEHORF 40233 GERMANY |
| EISENMANN, GERHARD | ERNST-MORITZ-ARNDT-STR. 26 KRONBERG IM TAUNUS D-61476 GERMANY |
| EISENMANN-SCHUBERT, ANGELA | BOMMEN 3 ALTERSWILEN 8573 SWITZERLAND |
| EISSLER, THOMAS | CARL VON NOORDEN PLATZ 16 HE FRANKFURT 60596 GERMANY |
| EITHAN EPHRATI | 66 PARLIAMANT HILL HAMPSTEAD LONDON NW3 2TJ UNITED KINGDOM |
| EITO EITO, ANGELES | CALLE DOCTOR CERADA 14-16 ESE. 2, 6 ZARAGOZA 50005 SPAIN |
| EITZEN, MARION | EMANUEL-BACKHAUS-STR. 21 BREMEN 28277 GERMANY |
| EKAS, PETRA | 27 ELSIE ROAD EAST DULWICH LONDON SE22 8DX UNITED KINGDOM |
| EKENS, I.D.A. | SLAUEERHOFFLAAN 46 HAREN 9752HC NETHERLANDS |
| EKKEL-VORSTENBOSCH, E.R.G. | PASTOOR BLOEMSTRAAT 61 OSS 5345 TN NETHERLANDS |
| EKROTH, MATTHEW CARL | FLAT 4 8 HEATH DRIVE LONDON NW3 7SN UNITED KINGDOM |
| EKSPORTFINANS ASA | EKSPORTFINANSGRUPPEN DRONNING MAUDS GATE 15 P.O. BOX 1601 VIKA OSLO NO-0119 NORWAY |
| EKSTRAND, CHRISTIAN | 250 BARRIER POINT ROAD LONDON E162SF UNITED KINGDOM |
| EKSTROM, MATS | JRS ASSET MANAGEMENT AB BOX 7348 STOCKHOLM 10390 SWEDEN |
| EKTARE, DHANANJAY | FLAT # 303, PREKSHA VIHAR, BEHIND TAPOVAN HSG SOC, BAVDHAN, MH PUNE. 411021 INDIA |
| EL ALAOUI, NADIA | 18 GAINSFORD STREET FLAT 6 LONDON SE1 2NE UNITED KINGDOM |
| EL GAMAL, DENISE A | 2 MEDWAY CLOSE ESSEX CHELMSFORD CM1 2LH UNITED KINGDOM |
| EL IRAKI, NAJWA | 7, DENE MANSIONS DENNINGTON PARK ROAD LONDON NW6 1AY UNITED KINGDOM |
| EL MAIZI, HOURIA | 36 RUE CLERC 75 PARIS 75007 FRANCE |
| EL MEJJAD, TARIK | FLAT 25 5 WAPPING HIGH STREET LONDON E1W 1LH UNITED KINGDOM |
| EL MOJON CB | MR. JOSE MONSERRATE CASTILLO C/ COSTA BRAVA 45 4 B MADRID 28034 SPAIN |
| EL-ADM, CEDRIC | 181 CHILTERN COURT BAKER STREET LONDON NW1 5SG UNITED KINGDOM |
| EL-HABEL, FAWAZ SOBHI | 9 MOONBEAM DRIVE 277349 SINGAPORE |
| EL-HUSSEINI, NABIL | WEGENERSTR. 1 BERLIN 10713 GERMANY |
| EL-NAGER, SALH | 21 CAPABILITY WAY INGRESS PARK KENT GREENHITHE DA9 9GY UNITED KINGDOM |
| EL-SHEIKH, TARIG | 38, HUTCHINGS WHARF HUTCHINGS STREET CANARY WHARF LONDON E148JY UNITED KINGDOM |
| ELAND, E.W. | KRALINGSEPLASLAAN 62B ROTTERDAM 3061 BA NETHERLANDS |
| ELARBI, MAHMOUD | FLAT 9 CONSORT HOUSE LONDON W2 3RX UNITED KINGDOM |
| ELBESHAUSEN, ENNO | ALFELDES STR. 62 HILDESHEIM 31139 GERMANY |
| ELDAN INVESTMENTS LTD; MR. AVI KLAINER, CFO | LEVINSTEIN TOWER 23 MENACHEM BEGIN RD. 5TH FLOOR TEL-AVIV ISRAEL |
| ELDAS HOLDINGS LLC | AMADO RUA DA CAPELA OUTEINOS DE GATOS MEDA 6430 PORTUGAL |
| ELDERENBOSCH, O.R. | ORTELIUSKAAI 2 BUS 13 ANTWERPEN B-2000 BELGIUM |
| ELDON STREET (CUBE) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN : STEPHEN R. BROWNE AS LIQUIDATOR HILL HOUSE RICHMOND HILL BOURNEMOUTH BH2 6HR UNITED KINGDOM |
| ELDON STREET (CUBE) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: STEPHEN R. BROWN, AS LIQUIDATOR OF ELDON STREET (CUBE) LTD HILL HOUSE RICHMOND HILL BOURNEMOUTH BH2 6HR UNITED KINGDOM |
| ELDON STREET (CUBE) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN : MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ELDON STREET (RAVEN) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: STEPHEN R. BROWNE HILL HOUSE RICHMOND HILL BOURNEMOUTH BH2 6HR UNITED KINGDOM |
| ELDON STREET (RAVEN) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT |

| Claim Name | Address Information |
|---|---|
| ELDON STREET (RAVEN) LIMITED | LONDON EC4A 4HT UNITED KINGDOM |
| ELDON STREET HOLDINGS LIMITED | ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ELDON STREET HOLDINGS LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ELECTRABEL NV/SA | ATTN: JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS B-1000 BELGIUM |
| ELECTRABEL NV/SA | JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS B-1000 BELGIUM |
| ELECTRABEL SA | BOULEVARD DU REGENT, 8 BELGIUM |
| ELECTRABEL SA(EFET POWER) | BOULEVARD DU REGENT, 8 BELGIUM |
| ELECTRIC INSURANCE IRELAND LTD. | C/O AON INSURANCE MANAGERS DUBLIN LIMITED THIRD FLOOR, METROPOLITAN BUILDING, JAMES JOYCE STREET DUBLIN 1 IRELAND |
| ELECTRO INTERNTIONAL LLC | JOSE MANUEL ALMEIDA PAIVA RUA TOMAS ALCAIDE, 9 LINDA A VELHA 2795-182 PORTUGAL |
| ELECTROCEL BEHEER B.V. | CAREL NAKKENSTRAAT 9 RIJSWIJK ZH 2282 SR NETHERLANDS |
| ELECTROTECHNISCH INSTALLATEURSBEDRIJF J.B. LANKREI | T.A.V. DE HEER J.B. LANKREIJER JAC. P THIJSSEPLEIN 50 HILVERSUM 1221 LP NETHERLANDS |
| ELEFTHERIOU, ANTONIOS C. | 12 ST DAVIDS SQUARE LONDON E14 3WA UNITED KINGDOM |
| ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG | ELEKTRIZITAETS-GESELLSCHAFT LAUFENBURG AG LERZENSTRASSE 10 DIETIKON 8953 SWITZERLAND |
| ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG (EGL) | ATTN: LEGAL DEPT EGL AG LERZENSTRASSE 10 DIETIKON CH-8953 SWITZERLAND |
| ELEM, MARK | 158 WEST BARNES LANE SURREY NEW MALDEN KT36LR UNITED KINGDOM |
| ELEMENT CAPITAL MASTER FUND LTD | C/O INVESTORS FUND SERVICES (IRELAND) LIMITED BLOCK D, IVEAGH COURT HARCOURT ROAD DUBLIN IRELAND |
| ELEUTERIO GONZALEZ ALVAREZ | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| ELEUTERIO GONZALEZ ALVAREZ | MARIA MERCEDES GASCH RIUDOR AVDA. PRAT DE LA RIBA, 54 BAJOS GRANOLLERS (BARCELONA) 08401 SPAIN |
| ELEWAUT, EMILE | IJSWATER 5 HOUTEN 3991 MD NETHERLANDS |
| ELEXON CLEAR LIMITED | ATTN MARTIN WILES C/O LOGICA EPFAL (UK) LIMITED 7TH FL, KINGS PLACE 90 YORK WAY LONDON N1 9AG UNITED KINGDOM |
| ELFFERS, B. | F.A. MOLYNLAAN 157 NUNSPEET 8071 AE NETHERLANDS |
| ELFRING, BOB | 4 ENNISMORE GARDENS LONDON SW7 1NL UNITED KINGDOM |
| ELGAMAL, DENISE ANN | 2 MEDWAY CLOSE CHELMSFORD, ESSEX CM1 2LH UNITED KINGDOM |
| ELHATW, HEIDI | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ELI, AHARON | 15 SIRKIN ST. HAIFA 33115 ISRAEL |
| ELIAS, A.C.W. & KNOBEL, A.H.C.M. | BOSBIES 24 TERHEIJDEN 4844 HM NETHERLANDS |
| ELIAS, FRANCIS | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 000 BELGIUM |
| ELIAS, FRANCIS | HANSEZ 97 OLNE B-4877 BELGIUM |
| ELIAS, WALTHER | FAZANTENLAAN 1 WAASMUNSTER 9250 BELGIUM |
| ELIAZER, M. AND E.I. LOWIE | ARENDHOEKSINGEL 30 AMSTERDAM 1066 KZ NETHERLANDS |
| ELICABE, DANIEL & NICOLAS | C/O CARLOS ALBERTO ELICABE CALLE 42 NO 707 PISO 5 DTA A-LA PLATA (C.P.1900) PGA. BS. AS.-REP ARGENTINA |
| ELICABE, DANIEL E. & NICOLAS | C/O CARLOS ALBERTO ELICABE CALLE 42 NO 707 PISO 5 DTO A-LA PLATA (C.P.1900) PGA. BS. AS.-REP. ARGENTINA |
| ELINGS, D | POLSHOF 26 BATENBURG 6634AS NETHERLANDS |
| ELINGS, J.P.A.M. | TILBURGSEWEG 8A HILVARENBEEK 5081 XJ NETHERLANDS |
| ELITE GROUP RESOURCES LIMITED | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING, 41-45 KWAI FUND CRESCENT KWAI FONG, N.T. HONG KONG |
| ELIYAHU, MICHAEL &  SARA | REMEZ 20 NES TSIONA 74098 ISRAEL |

| Claim Name | Address Information |
|---|---|
| ELIZALDE, GERMAN DE | EDIFICIO PRESIDENTE RINCON 477 1 PISO OF 101 MONTEFIDEO URUGUAY |
| ELKAR FUND | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ELKAR FUND | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: JEAN-FRANCOIS POULNAIS CREDIT AGRICILE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ELKAR FUND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ELKARKIDETZA GEBE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| ELKARKIDETZA GEBE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| ELLEGAST, MARGARETHE/WALTER | MARKTPLATZ 6 SEITENSTETTEN 3353 AUSTRIA |
| ELLENBROEK, G.M.M. | SASSEMERHOF 24 SASSENHEIM 2171 SC NETHERLANDS |
| ELLERY, KATRINA | RIVEREDGE #10-01 21 SAMPAN PLACE SINGAPORE |
| ELLINGSEN, SIRI | UHLENVECKKADE 23 LEIDEN 2313 EM NETHERLANDS |
| ELLINGSGAARD, HANS PETUR | TUNAGOTA 1 SALTANGARA FO-600 DENMARK |
| ELLINGTON MORTGAGE FUND S/C, LTD. | C/O OLYMPIA CAPITAL WILLIAMHOUSE 20 REID STREET HAMILTON HMJX BERMUDA |
| ELLINGTON OVERSEAS PARTNERS LTD | C/O OLYMPIA CAPITAL WILLIAMHOUSE 20 REID STREET HAMILTON BERMUDA HMJX BERMUDA |
| ELLIOTT ASSOCIATES, L.P. | BARNETT WAY GLOUCESTER GL43RS UNITED KINGDOM |
| ELLIOTT, C A & M A | 4 KENNEDY PLACE ST IVES NSW 2075 AUSTRALIA |
| ELLIOTT, KATHERINE | 33 PRIORY ROAD ESSEX LOUGHTON IG10 1AF UNITED KINGDOM |
| ELLIOTT, SIMON | 50A HAMBALT ROAD CLAPHAM SURREY LONDON SW4 9EG UNITED KINGDOM |
| ELLIS, MELISSA | 78A BELLEVILLE ROAD LONDON SW11 6PP UNITED KINGDOM |
| ELLIS, TERESA | SUITE 1702, PARKSIDE PACIFIC PLACE 88 QUEENSWAY HONG KONG HONG KONG |
| ELLIS, TONY J | FLAT 57 20 ABBEY ROAD ST JOHNS WOOD LONDON NW8 9BJ UNITED KINGDOM |
| ELLISON, GARY MARK | VIA CAIO PLINIO II. 22 CO COMO 22100 ITALY |
| ELLISON, MARK | 52 ST JOHNS ROAD WILTS WARMINSTER BA12 9LY UNITED KINGDOM |
| ELLWOOD, WILLIAM CROSLAND | 16 ALLENS GREEN AVENUE SELSTON NOTTINGHAM NG16 6B2 UNITED KINGDOM |
| ELMOUDNI, NEZHA | 2 LAVENDER HILL ENFIELD MDDSX MIDDLESEX EN2 0RE UNITED KINGDOM |
| ELOFF, JOHN ANDREW | FLAT 1, 140 REGENT'S PARK RD LONDON NW1 8XL UNITED KINGDOM |
| ELOSUA ROJO, ANDRES ELOY | LIBRA, 8 MADRID 28023 SPAIN |
| ELOWIL TRADE S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ELQ PORTEFUILLE 1 BV | ATTN: RICHARD BOLTON, DIRECTOR/AART BOONZAAIJER, DIRECTOR HAARLERBERGWEG 21C-23C 1101 CH-AMSTERDAM ZUIDOOST POSTBUS 12794 1100 AT AMSTERDAM ZUIDOOST NETHERLANDS |
| ELSF 3 APOLLO BLOCKER LTD | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDDON W1J 5HB UNITED KINGDOM |
| ELSKAMP-DE JONG, M. | JELLEN 6 SNEEK 8603 DK NETHERLANDS |
| ELSMA, A. | LIVWESINGEL BEETGUM 9044 MC NETHERLANDS |
| ELSNER, ROLF | OSTERKAMP 2 CREMLINGEN 38162 GERMANY |
| ELSWORTH, TANYA THERESA | 2 CARSON ROAD ESSEX BILLERICAY CM11 1SA UNITED KINGDOM |
| ELTEN, H. VAN | OUDE GARDERENSEWEG 3 PUTTEN 3881 PN NETHERLANDS |
| ELTWEEJEE BV | POSTBUS 127 DOETINCHEM 7000 AC NETHERLANDS |
| ELVERTON BRATON SICAV S.A. | PLAZA COLON NO 1 MADRID 28046 SPAIN |
| ELYASHIV, SHMUEL | MOSHAV BEF ELAZARI 86 76803 ISRAEL |
| ELYSIUM, NV | RUE DE LA ROYENNE 78 MOUSCRON 7700 BELGIUM |
| EMC (BENELUX) B. V. S.A.R.L. | EMC CORPORATION RUE DE BITBOURG 11 LUXEMBOURG 1273 LUXEMBOURG |
| EMC (BENELUX) B.V. | EDISONBAAN 14B NIEUWEGEIN 3439 NETHERLANDS |
| EMC (BENELUX) BV SARL | RUE DE BITBOURG LUXEMBOURG 11 1273 LUXEMBOURG |
| EMCK, M. & VAN POUDEROIJEN, C. | PRINCESSELAAN 9 RIJSWIJK 2281 AN NETHERLANDS |
| EMD INVEST F.M.B.A. | C/O NYKREDIT PORTEFOLJE ADMINISTRATION A/S OTTO MOENSTEDS PLADS 9 DK-1780 |

| Claim Name | Address Information |
| --- | --- |
| EMD INVEST F.M.B.A. | COPENHAGEN V DENMARK |
| EMD INVEST F.M.B.A. AFDELING EMD/II | EMD INVEST F.M.B.A., AFDELING EMD/II C/O NYKREDIT PORTEF??LJE ADMINISTRATION A/S OTTO M??NSTEDS PLADS 9, COPENHAGEN V 1780 DENMARK |
| EMDEHA B.V. | T/A/V A.R.J. DEN HERDER ZEGGEMEEN 73 HARDERWIJK 3844 RP NETHERLANDS |
| EMERGING LOCAL BOND FUND - (#4639) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EMERGING MARKETS ECONOMIC DATA LIMITED | SUITE B, 6/F, DAH SING LIFE BUILIDING 99-105 DES VOEUX ROAD CENTRAL CENTRAL HONG KONG HONG KONG |
| EMERSON, ELLEN | 1 LEES COTTAGE PYRFORD ROAD SURREY PYRFORD GU22 8UF UNITED KINGDOM |
| EMERY, ANNA | FLAT 2 128 OLD WOOLWICH ROAD GREENWICH SE10 9PR UNITED KINGDOM |
| EMF LUXEMBOURG S.A. | 65 BOULEVARD GRANDE-DUCHESSE CHARLOTTE LUXEMBOURG L-1331 LUXEMBOURG |
| EMF LUXEMBOURG S.A. | EMF LUXEMBOURG S.A.    65 BOULEVARD GRAND-DUCHESSE CHARLOTTE L-1331 LUXEMBOURG |
| EMF NL 2008-2 BV | FREDERIK ROEKESTRAAT 123I AMSTERDAM 1076 EE NETHERLANDS |
| EMF-NL 2008-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL 2008-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL PRIME 2008-A B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL PRIME 2008-A.BV | C/O EMF-NL PRIME 2008-A.B.V FREDERIK ROEKESTRAAT 123I 1076EE AMSTERDAM NETHERLANDS |
| EMF-UK 2008-1 PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EMF-UK 2008-1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | 27 WRIGHTS LANE LONDON W8 5SW UNITED KINGDOM |
| EMI PENSION TRUST (IRELAND) LIMITED | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EMIG, WIFLRIED | RICHTHOFENSTRASSE 22 GEISLINGEN D-73312 GERMANY |
| EMILE-GASTON, GILLIERON | 41, SKOUFA STR ATHENS 10673 GREECE |
| EMILE-GASTON, GILLIERON | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| EMILIA DEVELOPMENT (O.F.G.) LTD | 11 MENAHEM BEGIN ST. RAMAT-GAN 52521 ISRAEL |
| EMILIA MARQUES, MARIA | RUA 2, NO. 631 ESPINHO 4500-259 PORTUGAL |
| EMILIA PALHA RAMOS FERNANDES, MARIA | RUA DO MOLHE, 695 PORTO 4150-503 PORTUGAL |
| EMILIO NEVES BARBOSA, LUCINDO | RUA SOARES DOS REIS, 1009 4O ESQ QUINTA CORGES 1 VILA NOVA GAIA 4430-270 PORTUGAL |
| EMIR, SONGUL | EMIRHAN CD. YENI GELIN SK ISTANBUL TURKEY |
| EMIRATES NATIONAL OIL COMPANY(SINGAPORE) PRIVATE L | 3 TEMASEK AVE., STE. 24-02 CENTENNIAL TWR. 39190 SINGAPORE |
| EMIRATES TRADING ESTABLISHMENT | AL MAKHAWI BUILDING PO BOX 1059 DUBAI 1059 UNITED ARAB EMIRATES |
| EMK BEHEER ZEEVANG BV | DROGE WYMERSWEG 5-273 WERVERSHOOF 1693 HP NETHERLANDS |
| EMMADI, SHESHADRI | 1/52 KESHARBAUG BLDG., B.J.D. ROAD, NAIGAUM, DADAR(E) MH MUMBAI 400014 INDIA |
| EMMANUEL, DELOGIE | MOERSTRAAT 27 PULDERBOS 2242 BELGIUM |
| EMMANUEL, ROGER | 30, RUE DE LORRAINE 78 SAINT-GERMAIN-EN-LAYE 78100 FRANCE |
| EMMAUS, VZW | EDGARDTINELLAAM 1C MECHELEN 2800 BELGIUM |
| EMMEL, GERHARD | HOLZWEG 3 WEISBADEN 65205 GERMANY |
| EMMER, NIKOLAUS MAXIMI | AIZUMICHO 14-3 13 SHINJUKU KU 160-0005 JAPAN |
| EMMER, R. | MINERVALAAN 72 AMSTERDAM 1077 PG NETHERLANDS |
| EMMER, R. | ERVEN M.L. VAN STRATEN P.A. STADIONWEG 63-I AMSTERDAM 1077 SC NETHERLANDS |
| EMMERICH, ASTRID | RUA DA CONSOLACAO 2934 APT 13, CERQUEIRA CESAR SP SAO PAULO 01416-000 BRAZIL |
| EMMERLICH, EILIKA - DR. | BIEDENKOPFER WEG 27 FRANKFURT D 60489 GERMANY |

| Claim Name | Address Information |
|---|---|
| EMMERSON, MATTHEW C | 43 WILLOWDENE COURT ESSEX BRENTWOOD CM14 5ET UNITED KINGDOM |
| EMMETT, LOUIS | 225A LOWER ADDISCOMBE ROAD SURREY CROYDON CR0 6RB UNITED KINGDOM |
| EMONS, P.J.G. | ROZENBROCK 29 MILSBEEK 6596 DA NETHERLANDS |
| EMPLEADOS CAJA EXTREMADURA FP | C/O CNP VIDA SEGUROS Y REASEGUROS ATTN: FABRICE MARAVAL CALLE OCHANDIANO, 10 EL PLANTIO MADRID 28023 SPAIN |
| EMPLEADOS CAJASUR FONDO DE PENSIONES | ATTENTION: MR. FRANCISCO DE ASIS PANIAGUA AVDA. DEL GRAN CAPITAN N O 11 CORDOBA 14.008 SPAIN |
| EMPLEATS CAIXA MANLLEU FP | ATTN: FABRICE MARAVAL C/O CNP VIDA SEGUROS Y REASEGUROS CALLE OCHANDIANO, 10 EL PLANTIO MADRID 28023 SPAIN |
| EMPTY, SANDRA | 84 STAINTON ROAD HITHER GREEN LONDON SE6 1AR UNITED KINGDOM |
| EMRO FINANCE IRELAND LTD | AIB INTERNATIONAL CENTRE WEST BLOCK IFSC DUBLIN 1 IRELAND |
| EMSA GESINFI S.L. | AV JACINTO BENAVENTE, 23 - 2 VALENCIA 46005 SPAIN |
| EMSDEN, KATIE | 3 ST JOHN'S COTTAGES LONDON SE20 8HX UNITED KINGDOM |
| EMSENS, MURIEL MRS. | 27 LANGEWEG OVERIJSE B-3090 BELGIUM |
| ENAM SECURITIES | 109-112 DALAMAL TOWER 1ST FLOOR A WING NARIMAN POINT, MUMBAI 40021 INDIA |
| ENAM SECURITIES | ENAM SECURITIES 109-112 DALAMAL TOWER 1ST FLOOR A WING NARIMAN POINT MUMBAI 40021 INDIA |
| ENAM SECURITIES PVT LTD. | 109/112 DALAMAL TOWER NARIMAN POINT MUMBAI 400021 INDIA |
| ENAM SECURITIES PVT LTD. | ENAM SECURITIES PVT LTD 109/112 DALAMAL TOWER NARIMAN POINT MUMBAI 400021 INDIA |
| ENBRIDGE GAS SERVICES INC. (NAESB) | 3000 FIFTH AVENUE PLACE 425 - 1ST STREET S.W. CALGARY AB T2P 3L8 CANADA |
| ENBW TRADING GMBH | DURLACHER ALLEE 93 76131 KARLSRUHE 76180 KARLSRUHE DEUTSCHLAND GERMANY |
| ENBW TRANSPORTNETZE AG | ENBW ENERGIE BADEN-WERTTEMBERG AG DURLACHER ALLEE 93 KARLSRUHE 76131 GERMANY |
| ENCANA CORPORATION | ATTN R.W. OLIVER 1800, 855 2ND ST., S.W. PO BOX 2850 CALGARY AB T2P 2S5 CANADA |
| ENCANA CORPORATION | R.W. OLIVER 1800, 855 2ND ST., S.W. PO BOX 2850 CALGARY AB T2P 2S5 CANADA |
| ENCANA CORPORATION | ENCANA CORPORATION 1800, 855 2ND STREET SW PO BOX 2850 CALGARY AB T2P 2S5 CANADA |
| ENCANA GAS MARKETING(NAESB) | ENCANA OIL 1800, 855 - 2ND STREET S.W. CALGARY AB T2P 4Z5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | ATTN: DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4Z5 CANADA |
| ENCARNACAO PEREIRA, VITORIANO | RUA DAMIAO DE GOIS, NO 198 - 5 O ESQ BRAGA 4700-028 PORTUGAL |
| ENCOMPASS TECHNOLOGIES, INC | 444 5TH AVENUE S.W. CALGARY, ALBERTA CANADA |
| ENDA HARDIMAN TELECOM PENSIONS FUND, THE | REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| ENDE, J.J. AND M.P. VISSER | VALENTIJNSINGEL 18 TER AAR 2461 SW NETHERLANDS |
| ENDO, AKIRA | 3-22-21-401 TSURUMAKI 13 SETAGAYA-KU 154-0016 JAPAN |
| ENDO, ISANA | #D 1108, 6-12-4 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| ENDO, KAZUKO | 2-1-14-#202 OKUSAWA 13 SETAGAYA-KU 158-0083 JAPAN |
| ENDRISS, HAUSJORG | FALKENSTR. 7 BAD URACH 72574 GERMANY |
| ENDURANCE | ENDURANCE WELLESLEY HOUSE 90 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| ENE, ROBERT | 32 TELEGRAPH PLACE LONDON E14 9XD UNITED KINGDOM |
| ENECO ENERGY TRADE BV | POSTBUS 96 2900 AB CAPELIE A/D IJSSEL NETHERLANDS |
| ENECO ENERGY TRADE BV | AMSTELVEENSEWEG 998 1081 JS AMSTERDAM NETHERLANDS |
| ENECO ENERGY TRADE BV | AMSTELVEENSEWEG 998 AMSTERDAM 1081 JS NETHERLANDS |
| ENECO ENERGY TRADE BV | POSTBUS 96 2900 AB CAPELIE A/D IJSSEL E NETHERLANDS |
| ENEFER, STEPHEN | 17 UPLAND DRIVE ST JOHNS ESSEX COLCHESTER CO4 0QA UNITED KINGDOM |
| ENEL S.P.A. | ATTN: LEGAL DEPARTMENT CINZIA BONFANTONI VIALE REGINA MARGHERITA 137 ROME 00198 ITALY |
| ENEL TRADE SPA | VIALA REGINA MARGHERITA N. 125 ROME 198 ITALY |

| Claim Name | Address Information |
|---|---|
| ENERGIE BADEN-WURTTEMBERG AG | ATTN: MICHAEL RUMMER DURLACHER ALLEE 93 KARLSRUHE D-76131 GERMANY |
| ENGEL, CARL CHRISTOPH (20.1.2005) | C/O CLAUDIA M. MELCHERSMANN-ENGEL ERNST-ROTTGER-STR. 10 34134 KASSEL GERMANY |
| ENGEL, J.P. | PASTOOR KONIJNSTRAAT 42 HOOGKARSPEL 1616 BX NETHERLANDS |
| ENGEL, JASMIN | WALDSTR. 35B WIESBADEN 65187 GERMANY |
| ENGEL, JOHN THEODORE/LAM YUNG YUNG | 24B, TOWER 5 23 OLD PEAK ROAD HONG KONG |
| ENGEL, REINHARD & ANNELIESE | HINTER DEN HOFEN 3A WARDENBURG D26203 GERMANY |
| ENGEL, VOJTECH | WALDPFORTE 194 MANNHEIM D-68305 GERMANY |
| ENGELBART, GEORG | FRIEDRICH-EBERT-STR, 1 VAREL 26316 GERMANY |
| ENGELBRECHT, MARC | UEBER DEM GERICHT 6 ROTENBURG 36199 GERMANY |
| ENGELEN, HARRY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENGELEN, HARRY | KERKBOSSTRAAT 10 HAMONT-ACHEL 3930 BELGIUM |
| ENGELEN, P.W.F. | E.M.A. ENGLEEN-VAN HAREN MARIE V. EYSDEN- VINKSTRAAT 101 ROTTERDAM 3066 JB NETHERLANDS |
| ENGELEN, PETER | ILMENAUWEG 15 SEELZE 30926 GERMANY |
| ENGELHARD, LUDWIG & ISOLDE | ANDER SCHIESSMAUER 49 KOETZ 89359 GERMANY |
| ENGELHARDT, BERNWARD | EICKENRIEDE 4A HANNOVER 30459 GERMANY |
| ENGELHARDT, GUNTER | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| ENGELMANN, BETTINA | TAUNUSSTR. 5 FRIEDBERG/HESSEN 61169 GERMANY |
| ENGELS, JEM | LA BONNE AVENTURE 4G ROERMOND 6041 MD NETHERLANDS |
| ENGELS, L.H.H. | STEENSTRAAT 6 PANNINGEN NL-5981 NETHERLANDS |
| ENGELSMAN, SAM | 4/5 CORSHAM ST LONDON N1 6DP UNITED KINGDOM |
| ENGEMANN, LOTHAR AND ROGELO, QUINTA | A.P. 14 ALCANTARILHA PT-8365 PORTUGAL |
| ENGEMANN, LOTHAR AND ROGELO, QUINTA | CHRISTIAN EICH, ATTORNEY-AT-LAW STEINENBERG 19 BASEL CH-4001 SWITZERLAND |
| ENGERER, HERBERT | BAHNHOFSTRASSE 50 HEBERTSHAUSEN D-85241 GERMANY |
| ENGINEER, MONAZ T | HORMUZ BLDG, 1ST FLOOR PLOT NO. 3, DADAJI KANDEO MARG BYCULLA(E), MH MUMBAI 400027 INDIA |
| ENGLAND, LEE | 6 OTHO DRIVE HIGHWOODS ESSEX COLCHESTER CO4 9ES UNITED KINGDOM |
| ENGLAT, JOSEF | SPESSARTSTR. 67 LAUTECH D-63846 GERMANY |
| ENGLBERGER, FRANZ | DORFPLATZ 1 WALLERSDORF 94522 GERMANY |
| ENGLER-DAHLER, HELENE | BOPPARTSHOFSTRASSE 25 ST. GALLEN 9014 SWITZERLAND |
| ENGLING, RUDOLF AND ANNELIE | HELMS TEICH 10 SCHONWALDE 23744 GERMANY |
| ENGMAN, MALIN | 2 LEE HOUSE 88 DRAYTON GARDENS CHELSEA SW10 9RF UNITED KINGDOM |
| ENGSTLER-DIESCH, GERTRUD | BIRKHAHNWEG 4 BAD BUCHAU 88422 GERMANY |
| ENGUIX ALONSO, CARMEN | CL FRANCISCO SUAREZ 9 BL. 4    1-B MADRID 28036 ESPA¥A |
| ENGUIX ALONSO, CARMEN | CL FRANCISCO SUAREZ 9, 4 1-B MADRID 28036 ESPA¥A |
| ENGVALL, ANDERS | SAXENV. 104 SAXDALEN S-77270 SWEDEN |
| ENI SPA | SEDI SECONDARIE VIA EMILIA,   E P.ZZA EZIO VANONI 20097 SAN DONATO MILANESE (MI) ITALY |
| ENI UK LIMITED | ENI HOUSE ATTN: SUZANNE C BELL 10 EBURY BRIDGE ROAD LONDON SW1W 8PZ UNITED KINGDOM |
| ENLACE INT S.A. DE C.V. | PRIVADA A NO. 22, ZAPOPAN MEXICO |
| ENLACE MEXICO | PRIVADA A NO. 22, ZAPOPAN MEXICO |
| ENNIA CARIBE LEVEN N.V. | ATTN: AFDELING INVESTMENTS J.B. GORSIRAWEG # 6 CURACAO NETHERLANDS ANTILLES |
| ENNISMORE FD MGMT LTDA/C ENNISMORE SMALLER CO PLC | ATTN:ANDREW BLAIR C/O ENNISMORE FUND MANAGEMENT LIMITED 5 KENSINGTON CHURCH STREET LONDON W8 4LD UNITED KINGDOM |
| ENO FRANCE SA | YPSO FRANCE SAS 12/16 RUE GUYNEMER ISSY LES MOULINEAUX 92445 FRANCE |
| ENOBAKHARE, EGHE | 5 WHYTEVILLE HOUSE STUDLEY ROAD FOREST GATE LONDON E79NX UNITED KINGDOM |
| ENOMOTO, DREW | 5-9-10-105 OGIKUBO KYOWA COOP - 11 13 SUGINAMI-KU 167-0051 JAPAN |
| ENOMOTO, KAZUHISA | 702, 1-3-1 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |

| Claim Name | Address Information |
|---|---|
| ENOTECA | 6-12-3 ROPPONGI MINATO-KU, 13 106-0032 JAPAN |
| ENSHU SHINKIN BANK, THE | 81-18 NAKAZAWA-CHO NAKAKU HAMAMATSU-SHI SHIZUOKA JAPAN |
| ENSING, H. AND/OR A.T. ENSING-V.D. GIESSEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENSING, H. AND/OR A.T. ENSING-V.D. GIESSEN | WILGENSTRAAT 27 HEERLE 4726 BC NETHERLANDS |
| ENSINK, B.W. E/O ENSINK-SMIT, J. | JELLISSENKAMP 62 ZWOLLE 8014 EX NETHERLANDS |
| ENSMANN, NIKITA JOCHEN | BURGUNDERSTR. 2 KAISERSLAUTERN 67661 GERMANY |
| ENTBROUKX, ARLETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENTBROUKX, ARLETTE | SINT-CATHARINASTRAAT 52 TONGEREN 3700 BELGIUM |
| ENTE VAN GILS, J.H. AND/OR D.W.M.I. ENTE VAN GILS- | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENTE VAN GILS, J.H. AND/OR D.W.M.I. ENTE VAN GILS- | HOMMELVELD 58 LEIDEN 2318 VD NETHERLANDS |
| ENTE VAN GILS, P. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENTE VAN GILS, P. | MONTE ADI 18 AMSTERDAM 1060 NZ NETHERLANDS |
| ENTERLEIN, CHRISTIAN | AM HAIDBERG 11 WENTORF 21465 GERMANY |
| ENTERPRISE FUND LIMITED | ENTERPRISE FUND LIMITED C/O ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM09 BERMUDA |
| ENTERPRISE INNS PLC | LAUREL PUB PARTNERSHIPS LIMITED. CRANMORE AVENUE SHIRLEY SOLIHULL WEST MIDLANDS B90 4LE UNITED KINGDOM |
| ENTIE COMMERCIAL BANK | CHARLES LIU 6F, NO. 147, SEC. 1 HEPING E. RD. TAIPEI CITY 10644 TAIWAN (ROC) |
| ENTSCHADIGUNGSEINRICHTUNG DEUTSCHER BANKEN GMBH | ATTN: MR. JAN NOLTE POSTFACH 11 04 48 BERLIN 10834 GERMANY |
| ENTWISLE, FIONA | 7 GRANARD AVENUE LONDON SW15 6HH UNITED KINGDOM |
| ENTWISLE, JULIAN N. | SADLEIRS LOWER PENNINGTON LANE HANTS LYMINGTON SO41 8AL UNITED KINGDOM |
| ENVER, ERKUT SALIM | FLAT 2, RAYBURNE COURT 69 PALMERSTON ROAD ESSEX BUCKHURST HILL IG9 5NS UNITED KINGDOM |
| EPHRAIM, J.A. | IJSSELDIJK 338 340 KRIMPEN A/D IJSSEL 2922 BM NETHERLANDS |
| EPP ELECTRONIC PRODUCTION PARTNERS GMBH | LOCHHAMER SCHLAG 17 GRAEFELFING 82166 GERMANY |
| EPPINH, A.B. | DR. V. HAERINGENPLANTSOEN 33 NIEUW VENNEP 2151 AS NETHERLANDS |
| EPPINK, A.B. | DR. V. HAERINGENPLANTSOEN 33 NIEUW VENNEP 2151 AS NETHERLANDS |
| EPPLE, FRIEDEL | 20 KIDBROOKE GROVE LONDON SE3 0LF UNITED KINGDOM |
| EPSILON GLOBAL MASTER FUND II LP | GRANDE RUE 3 MONTREUX 1820 SWITZERLAND |
| EPSILON GLOBAL MASTER FUND LP | GRANDE RUE 3 MONTREUX 1820 SWITZERLAND |
| EPSTEIN, MICHAEL | 28A ROSEMONT ROAD LONDON NW3 6NE UNITED KINGDOM |
| EPSTEIN, NORBERT | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| EQLISE EVANQELIQUE REFORMEE | DU CANTON DE VAUD PAROISSE DE CORSIER-CORSEAUX P.A.D ANDRE BADEL CH DE LA MARAICHE 16 CORSEAUX 1802 SWITZERLAND |
| EQUATOR INVESTMENT FUNDS ICVC - | GLOBAL INVESTMENT GRADE BOND FUND 4TH FLOOR 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| EQUITY TRUSTEE LIMTED ATF PIMCO GLOBAL BOND FUND | HARVEY H KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO AUSTRALIAN BOND | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | HARVEY H KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL COMMODITR | HARVEY H KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL COMMODITY | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO TARGET RETURN FU | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| ERA LIMITED | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| ERA LIMITED | JOSE CRUZ CESAR FREIRE 12, RUE LIBERATION PISOOJ 95350 FRANCE |
| ERAK HOLDING BV | SOOMERLUSTPLEIN 7 VOORBURG 2275 XM NETHERLANDS |
| ERB, JOACHIM | LINDENWEG 2D WOELLSTADT D-61206 GERMANY |
| ERBA, ANNALISA | VIA DANTE 5A ALBIATE 20042 ITALY |
| ERBACH, PETER | MOZARTSTR. 92 SCHRIESHEIM 69198 GERMANY |
| ERBACHER, CORDULA | ALPENSTRASSE 1 FREISING 85354 GERMANY |
| ERBEN | ALOIS CAFLISCH-SIMMEN ROMERSTRAASE 12 WURENLINGEN 5303 SWITZERLAND |
| ERBEN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ERBENGEMEINSCHAFT MESSING | (IRENE MESSING / BIRGITTA MESSING / ANDINGER MESSING) LESSINGSTRASSE 52 HODHEIM 65719 GERMANY |
| ERCOLE, MAURIZIO AND NEVOSO, MARIA ANTONIETTA | VIA CORNETE, II TV., NO 14 CEPRANO FR 03024 ITALY |
| ERDIN-HUNKELER, GUSTAV | TRAUBENWEG 47 5513 KLINGNAU SWITZERLAND |
| ERDIN-HUNKELER, GUSTAV | AARGAUISHCE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| ERDIN-VAN HOEWIJK, WALTER | SEESTRASSE 7 MAUR CH-8124 SWITZERLAND |
| ERDLEN, ERWIN | GROSSWEIDENMUHLSTR. 10 90419 NURNBERG GERMANY |
| ERDMANN, GEORG | IM MUHLENFELD 26 GELSENUIRCHEN 45888 GERMANY |
| ERDMANN, KLAUS AND ISA | UFERPROMENADE 35 14089 BERLRIN GERMANY |
| ERDSTRASS | ERD UND STRASSENBAU GMBH POSTFACH 19 04 11 MUNCHEN 80604 GERMANY |
| ERDSTRASS | ERDSTRASS ERD AND STRASSENBAU GMBH HUBERTUSSATRASSE 21 MUNCHEN 80639 GERMANY |
| EREILIADIS, GEORGIOS P. | KARAOLI-DIMITRIOU 43 THESSALONKI 54630 GREECE |
| EREILIADIS, GEORGIOS P. | KARAOLI-DIMITRIOU 43 THESSALONIKI 54630 GREECE |
| ERENLER, KAAN | FLAT D2, 2/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS CHINA |
| EREVAN LIMITED | C/O TRIDENT CORPORATE SERVICES PO BOX N 3944 KINGS COURT BAY STREET NASSAU BAHAMAS |
| EREVAN LIMITED | CGM COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: A GIULIANI 8 BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| ERFURT, KLAUS | JASMIN ERFURT KALANDSTR. 7 LUBECK 23564 GERMANY |
| ERHARDT, E. | KLAUCKESTR. 25 AUGSBURG 86153 GERMANY |
| ERICH ROTHENFUSSER STIFTUNG | FURSTENRIEDER STRASSE 5 MUNCHEN 80687 GERMANY |
| ERIK PENSEN BANKAKTIEBOLAG, NOMINEE | BOX 7405 STOCKHOLM 103 91 SWEDEN |
| ERIK PENSER BANKAKTIEBOLAG | BOX 7405 STOCKHOLM 103 91 SWEDEN |
| ERIKA, INGE, MAG. & WASSERBURGER, HARALD, MAG., DR | KATLEINGASSE 14 WIEN 1230 AUSTRIA |
| ERIKAWA, TAKEHISA | 2-2-24-208 KOYAMADAI 13 SHINAGAWA-KU 142-0061 JAPAN |
| ERIKSSON, A J | KASTRUPGATAN 6, 3 TR KISTA S-164 41 SWEDEN |
| ERKA B.V. | SCHAVERENSEWEG 2 EMST 8166 JN NETHERLANDS |
| ERKENS BEHEER BRUNSSUM B.V. | ROEKENVELDWEG 15 6446 DK BRUNSSUM NETHERLANDS |
| ERKENS, PJ | BEERZE 10 OISTERWIJK 5061 NM NETHERLANDS |
| ERKENS, YVONNE (Y.J.F. ERKENS) | SEINELAAN 13 5627 WB EINDHOVEN NETHERLANDS |
| ERKURT, MURAT | FLAT 9 25 DE VERE GARDENS LONDON W85AN UNITED KINGDOM |
| ERLEBACH, ROLAND | STEINERBERG 38 BUSECH 35418 GERMANY |
| ERMAN, ALPER | 26 FINLAND STREET SURREY QUAYS LONDON SE16 7TP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ERNA BAUR – STIFTUNG | C/O BBO STEURBERATUNGSGESELLSCHAFT SECHSLINGSPFORT 2 HAMBURG 22087 GERMANY |
| ERNESTO BAS MIR | MARIA BARBERA ALBIACH CL. RAMON FERRANDO, 29 46980 PATERNA VALENCIA SPAIN |
| ERNESTO, PANARO | VIA CESARE BATTISTI 10/15 GENOVA 16145 ITALY |
| ERNSDORFO, KARL | C/O ROTTER RECHTSANWATTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| ERNST & YOUNG LLP | ZEELANDIA OFFICE PARK P.O. BOX 3626 CURACAO NETHERLANDS ANTILLES |
| ERNST, FABIAN | WIESENSTR. 4 HANNOVER 30169 GERMANY |
| ERNST, UDO | OSTENDSTRASSE 17 KARLSRUHE 76131 GERMANY |
| ERNSTING, J.M. | ESDOORNLAAN 24 OUDORP 1829 HG NETHERLANDS |
| ERODE SHANMUGAM, KARTHIKEYAN | BLK 875 ,#12-187 YISHUN ST 81 SINGAPORE 760875 SINGAPORE |
| EROLAND LIMITED | MR ANDRE DEVISCH LE SEQUOIA 4 SENTIER DU LYCEE PULLY 1009 SWITZERLAND |
| EROLAND LIMITED | MR ANDRE DEVISCH LE SEQUOIA 4 SENTIER DU LYCEE PULLY CH-1009 SWITZERLAND |
| EROLAND LIMITED | OMC CHAMBERS PO BOX 3152 ROAD TOWN TAVOLA VIRGIN ISLANDS (BRITISH) |
| ERPICI, LUCA | FLAT G, 105 MOUNT STREET LONDON, GT LON W1K 2TN UNITED KINGDOM |
| ERRA, GIUSEPPE | VIA BUONARROTI 1/A ERBA (CO) 22036 ITALY |
| ERSEL SIM SPA | 11 PIAZZA SOLFERINO TORINO 10121 ITALY |
| ERSEL SIM SPA | TRANSFEROR: CENTROSIM S.P.A. ATTN: CESANO GABRIELLA PIAZZA SOLFERINO, 11 TORINO 10121 ITALY |
| ERSEL SIM SPA | VIA ROMA, 255 TORINO 10123 ITALY |
| ERSTE BANK DER | OESTERRICHISCHEN SPARKASSEN AG ATTN: CONRAD SCHULLER, HEAD OF CREDITO RISK MANGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | GRABEN 21 1010 VIENNA AUSTRIA |
| ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG CAY | GRABEN 21 VIENNA 1010 AUSTRIA |
| ERSTE BANK DER OSTERREICHISCHEN SPARKASSEN AG. | SCHUBERTRING 5 WIEN 1011 AUSTRALIA |
| ERSTE BANK DER OSTERREICHISCHEN SPARKASSEN AG. | ERSTE BANK BORSEGASSE 14 WIEN 1010 AUSTRIA |
| ERSTE BANK HUNGARY NYRT | FKA ERSTE BANK HUNGARY RT ATTN: ANNA NEMETH DR., CORP. LEGAL DEPT. NEPFURDO U. 24-26 H-1138 BUDAPEST HUNGARY |
| ERSTE BANK HUNGARY NYRT | FKA ERSTE BANK HUNGARY RT ATTN: ANNA NEMETH DR NEPFURDO U. 24-26 H-1138 BUDAPEST HUNGARY |
| ERSTE EUROPAISCHE PFANDBRIEF U ND KOMMUNALKREDITBA | C/O KOMMUNALKREDITBANK AG 25 RUE EDWARD STEICHEN L-2540 LUXEMBOURG |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERRE | AG) ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERRE | AG) ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| ERSTE-SPARINVEST KAPITALANLAGEGESELLSCHAFT M.B.H. | ON BEHALF OF INVESTMENT FUND: ESPA BOND EUROPE ATTN: MR. WINFRIED BUCHBAUER HABSBURGERGASSE 1A WIEN 1010 AUSTRIA |
| ERTL, ERICH | BINSBERG 12 EGMATING D-85658 GERMANY |
| ERVEN P.A. SCHILLHORN VAN SEEN-WIEZOUM | BEVERWEG 5 SWIFTERBANT 8255 RV NETHERLANDS |
| ERVEN VAN OVERGAAG W.A. | VAANDELSTRAAT 1 DELFT 2611 BW NETHERLANDS |
| ERVEN VAN STOPPELS AKKERMAN A A | P/A OOSTEINDE 1 GASTEREN 94669 NETHERLANDS |
| ERVEN VAN TULLEMANS L.H. | JAN VAN DER CROONSTRAAT 33 WEERT 6001 AH NETHERLANDS |
| ERVEN VAN WELTEN, AJ | KAMPERFOELIESTRAAT 27 'S-HERTOGENBOSCH 5213 HP NETHERLANDS |
| ERZABTEI ST. OTTILIEN | HORTE 1 ST.OTTILIEN 86941 GERMANY |
| ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO PA | CL 53 MARBELLA-ED WORLD TRADE CT-PISO 19 OFICINA 1902 PANAMA |
| ESAF - ESPIRITO SANTO FUNDOS DE INVESTIMENTO MOBIL | ATTN ANTONIO JOSE CARAPINHA AV ALVARES CABRAL, 41 LISBOA 1250-015 PORTUGAL |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ESAF - ESPIRITO SANTO FUNDOS DE PENSOES S.A. | ATTN ANTONIO JOSE CARAPINHA AV ALVARES CABRAL, 41 LISBOA 1250-015 PORTUGAL |
| ESAF - ESPIRITO SANTO GESTAO DE PATRIMONIOS S.A. | ATTN ANTONIO JOSE CARAPINHA AV ALVARES CABRAL, 41 LISBOA 1250-015 PORTUGAL |
| ESAF INTERNATIONAL MANAGEMENT, S.A. | ATTN ANTONIO JOSE CARAPINHA AV ALVARES CABRAL, 41 LISBOA 1250-015 PORTUGAL |
| ESAKI, KOZO | 3/5/2003 SAKURADAI 13 NERIMA-KU 176-0002 JAPAN |
| ESAKKIMUTHU, REVATHI | 102, PLOT NO. 308 WONDERFUL CHS, SECTOR 21, NERUL EAST NAVI MUMBAI 400706 INDIA |
| ESCA | NU CLAUSSE GILBERT 12 RUE DE PONTONNIERS STRASBOURG 67000 FRANCE |
| ESCARRE, JOSEP MARIA & AROCA, ANTONIA | C/FORTUNY, 15-4 TARRAGONA 43001 SPAIN |
| ESCHENWECK, ERNST-JOSEF AND THERESE | THADDAUS-ECK-STR. 12 MUNCHEN 81247 GERMANY |
| ESCHENWECK, ERNST-JOSEF AND THERESE | THERESE ESCHENWECK THADDAUS-ECK-STRABE 12 MUNCHEN 81247 GERMANY |
| ESCHLE, KURT | SCHULHAUSSTRASSE 2 THUN 3600 SWITZERLAND |
| ESCHNER, GUENTHER MD & FRAU ESCHNER, HELGA | WEIDENWEG 2 70771 ECHTERDINGLER GERMANY |
| ESCHWEILER, FRANZ-JOACHIM | NEUWEILER STR. 9 52477 ALSDORF GERMANY |
| ESCOFET VILA, MARIA ISABEL | CALLE CASP, 56  1 BARCELONA 08010 SPAIN |
| ESCOLASTICO NAVARRO GONZALEZ | SANT RAFEL, 50-BJS PALMA DE MALLORCA 07008 SPAIN |
| ESCOLASTICO NAVARRO GONZALEZ | AUSUNCION CONTRASTA BRINAS C/ TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| ESCRIBA BLANCH, JUAN FERNANDO & VERDAGUER PUJOL, L | C/ELX, 8 3ER-2A FIGUERES (GIRONA) 17600 SPAIN |
| ESCRIBA BLANCH, JUAN FERNANDO & VERDAGUER PUJOL, L | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ESCRICHE MARCO, ANGELA | AVD. PRIMADO REIG NO. 1 - 42 VALENCIA 46019 ESPA¥A |
| ESCRICHE MARCO, ANGELA | AV. PRIMADO REIG, 1 - 42 VALENCIA 46019 SPAIN |
| ESCUELAS CRISTIANAS COMUNIDAD MENDIOLABE, HERMANOS | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| ESCUELAS CRISTIANAS COMUNIDAD MENDIOLABE, HERMANOS | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| ESD GMBH | BERNER STREET 17 FRANKFURT AM MAIN D-60437 GERMANY |
| ESHANKULOVA, ELENA | BUILDING 2, APT 72 9TH PARKOVAYA STREET MOSCOW 105554 RUSSIAN FEDERATION |
| ESKENS, A.W.R. | HANS LIPPERHEYSTRAAT 39 MIDDELBURG 4336 DB NETHERLANDS |
| ESLER LINDSAY BRYDON | FLAT 1 20/F BLOCK  5 DYNASTY COURT 23 OLD PEAK ROAD MID-LEVELS, HK HONG KONG |
| ESMEYER, H. EN | J.A. ESMEYER-MUDDE LANGEDREEF 12 2941 SM LEKKERKERK NETHERLANDS |
| ESPANA, FRANCIA, MARIA DEL CARMEN | C/ ISABEL RAM, 4, PLANTA 70B ZARAGOZA 50017 SPAIN |
| ESPANA, JOSE MARCH (19115974 F) | CALLE ALBACTE, 3-7' VALENCIA 46007 SPAIN |
| ESPANA, S.A. | COMPANIA NACIONAL DE SEGUROS C/ PRINCIPE DE VERGARA N 38 MADRID MADRID 28001 SPAIN |
| ESPARRAGUERA, MIGUEL SUREDA | C/ROMANYA, 13 CASSA DE LA SELVA 17244 SPAIN |
| ESPARRAGUERA, MIGUEL SUREDA | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ESPINHEIRA LEMOS RIBEIRO, VICTOR MANUEL | AV FORCAS ARMADAS, 101 RIO TINTO 4435-029 PORTUGAL |
| ESPINO LLORENTE, JOSE CARLOS | CL SIERRA MOLINA 19 BAJ B SPAIN |
| ESPINO LLORENTE, JOSE CARLOS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ESPIRIT INTERNATIONAL LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ESPIRITO SANTO INVESTMENT PLC | JOHN MADIGAN, FOURTH FLOOR SPENCER HOUSE, 71-73 TALBOT STREET DUBLIN 1 IRELAND |
| ESPOSTI, DIEGO DEGLI | FLAT 4, 20 COURTFIELD GARDENS LONDON SW5 0PD UNITED KINGDOM |
| ESPRIT INTERNATIONAL LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| ESPRIT INTERNATIONAL LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN |

| Claim Name | Address Information |
|---|---|
| ESPRIT INTERNATIONAL LIMITED | KY1-1102 CAYMAN ISLANDS |
| ESPRIT INTERNATIONAL LIMITED SERIES 8 | P.O. BOX 1109 GT MARY STREET, GEORGE TOWN GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| ESPUELAS, MANUEL | C/CRISTOBAL BORDIU, 19, 3 DCHA. MADRID 28003 SPAIN |
| ESPUENET, MARIO | JUNCAL 1327 ESC. 601 MONTEVIDEO 11000 URUGUAY |
| ESQUER, GILDA | SONORA 544 PTE CD OBNEGON, SONORA MEXICO |
| ESQUIROZ URZAINQUI,CARMEN | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTAIN GUIPUZCOA 20005 SPAIN |
| ESQUIROZ URZAINQUI,CARMEN | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| ESS TEE HLDGS LTD | 9TH FLOOR 'F' HO LEE COMMERCIAL BLDG 38-44 D'AGUILAR CENTRAL HONG KONG |
| ESS TEE HOLDINGS LTD. | 9TH FLOOR 'F' HO LEE COMMERCIAL BLDG. 38-44 D' AGUILAR CENTRAL HONG KONG |
| ESSACK, SARAH | 19 OPIE HOUSE ALLITSEN ROAD ST JOHN'S WOOD LONDON NW8 6JX UNITED KINGDOM |
| ESSENT ENERGY TRADING B.V. | C/O 12-14 RUE DES GLACIS DE RIVE GENEVA 1207 SWITZERLAND |
| ESSENT ENERGY TRADING BV | STATENLAAN 8 5223 LA 'S HERTOGENBOSCH 5223 LA NETHERLANDS |
| ESSENT TRADING INTERNATIONAL SA | C/O 12-14 RUE DES GLACIS DE RIVE 1207 GENEVA SWITZERLAND |
| ESSENT TRADING INTERNATIONAL SA | 12-14 RUE DES GLACIS DE RIVE SWITZERLAND CASE POSTALE GENEVE 1207 SWITZERLAND |
| ESSENT TRADING INTERNATIONAL SA | 12-14 RUE DES GLACIS DE RIVE GENEVE 1207 SWITZERLAND |
| ESSENT TRADING INTERNATIONAL SA (EFET GAS) | REED SMITH BEAUFORT HOUSE 15 ST BOTOLPH STREET LONDON EC3A 7EE UNITED KINGDOM |
| ESSENT TRADING INTERNATIONAL SA (EFET POWE | REED SMITH BEAUFORT HOUSE 15 ST BOTOLPH HOUSE LONDON EC3A 7EE UNITED KINGDOM |
| ESSER, HUBERT | DR.-HARNIER-STR. 2 BAD PYRMONT 31812 GERMANY |
| ESSER, JOSEF | NACHTIGALLENWEG 16 UNKEL-RHEIN D-53572 GERMANY |
| ESSEX COUNTY COUNCIL (103097) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| ESSEX COUNTY COUNSIL | (103097) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| ESSIG, HERMANN | WILHELM-BUSCH-STR. 8 FREUDENSTADT D-72250 GERMANY |
| ESSIG, LISELOTTE | WEIHERWEG 12 EBHAUSEN 72224 GERMANY |
| ESSIGER, HUBERT & ILSE | 22, MOERIKE STRASSE DUESSELDORF 40474 GERMANY |
| ESSOME, MICHELLE KATHRY | 58 NEW CONCORDIA WHARF MILL STREET LONDON SE1 2BB UNITED KINGDOM |
| ESTABILIDAD SOCIEDAD ANONIMA | 1 DE MAYO 1436 PISO 2 MONTEVIDEO CP 11000 URUGUAY |
| ESTAPHAN, CHRISTOPHER S. | FARADAY HOUSE FLAT 11 30 BLANDFORD ST LONDON, GT LON W1U 4BY UNITED KINGDOM |
| ESTAPHAN, CHRISTOPHER S. | FARADAY HOUSE FLAT 11 20 BLANDFORD ST LONDON, GT LON W1U 4BY UNITED KINGDOM |
| ESTATE OF DAPHINE MARY KERRIDGE | C/O BENDALL ROBERTS SOLICITORS 53 MARKET STREET ELY, CAMBS CB7 4UR UNITED KINGDOM |
| ESTATE OF ERNEST E. STEMPEL | ESTATE OF ERNEST E. STEMPEL L. MICHAEL MURPHY, CO-EXECUTOR SOMERSET HOUSE 6 SALT KETTLE ROAD PAGET BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | ESTATE OF ERNEST E. STEMPEL ATTN: L. MICHAEL MURPHY, CO-EXECUTOR SOMEREST HOUSE 6 SALT KETTLE ROAD PAGET BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | L. MICHAEL MURPHY, CO-EXECUTOR SOMERSET HOUSE 6 SALT KETTLE ROAD PAGET BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE HM05 BERMUDA |
| ESTATE OF HUNG HIN SHIU (DECEASED) | EXECUTOR: HUNG YEUNG PONG WAH 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL HONG KONG |
| ESTATE OF MRS S J WISE | PRIVATE BANKING LLOYDSTSB ABINGDON ESTATES OFFICE (238639) THE CLOCK HOUSE 22-26 OCK STREET ABINGDON OXON OX14 5SW UNITED KINGDOM |
| ESTATE OF MRS. G. JONKER | PO BOX 94 EDE 6710 BB NETHERLANDS |
| ESTEBAN, AMA ESCRIBANO | C/ RUFINO BLANCO 40 10C GUADALAJARA 19003 SPAIN |
| ESTEVE FERNANDEZ, ANTONIO | FOR HIS FATHER ANTONIO ESTEVE LOPEZ PLAZA LEALTAD, 6 MAJADAHONDA 28220 SPAIN |

| Claim Name | Address Information |
|---|---|
| ESTEVES ROLA, CARLOS ALBERTO | RUA 28 - NO. 774 ESPINHO 4500-292 PORTUGAL |
| ESTEVES ROLA, OSCAR MANUEL | AV. DA PRAIA, 213 ESMORIZ 3885-404 PORTUGAL |
| ESTHER BRONKHORST EVENTS B.V. | T.A.V. E.P. BRONKHORST POSTBUS 384 HOOFDDORP 2130 AJ NETHERLANDS |
| ESTICAR S L | CL ORTEGA Y GASSET 40 28006 MADRID SPAIN |
| ESTICAR S L | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| ESTRADA, AUGUSTO S. &/OR ESTRADA, RAMON S. &/OR CA | 46 LAPU-LAPU STREET MAGALLANES VILLAGE MAKATI CITY METRO MANILA PHILIPPINES |
| ESTRADA, JOHN | 3, 1 NEVERN SQUARE LONDON SW5 9NN UNITED KINGDOM |
| ESTRAL BEHEER B.V. | T.A.V. DE HEER M.J.H.M. BRANDS DONAURING 202 DRUNEN 5152 TL NETHERLANDS |
| ESTRELLA 2 FONDO DE PENSIONES | MARCO BARTOLOMEI ESTRELLA 2 FONDO DE PENSIONES C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ESTRELLA 2 FONDO DE PENSIONES | ATTN: ROSARIO FERNANDEZ - RAMOS OCA CALLE ORENSE 2 MADRID 28020 SPAIN |
| ESTUDIO DE INVERSIONES DOS, S.L. | ATTN: MR. ADOLFO BLANCO SARTO C/ FRANCISCO DE VITORIA 8 PR 50008 ZARAGOZA SPAIN |
| ESTUDIO DE INVERSIONES DOS, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ESVELD BEHEER B.V. | T.A.V. DE HEER A. VAN ESVELD ZUTHEMERWEG 23 LAAG ZUTHEM 8055 PJ NETHERLANDS |
| ESWARAN, VALLIPURAM GIREESA VENKIT | PATHIRIKATTUKALAM KUNHIRAMAN PO BOX 4112 DUBAI UNITED ARAB EMIRATES |
| ESWARAN, VALLIPURAM GIREESA VENKIT/ | PUTHANMADATHIL USHA ESWAR PO BOX 4112 DUBAI UNITED ARAB EMIRATES |
| ETABLISSEMENT PERLAN S.A. | PO BOX 371 HERZILYA 46103 ISRAEL |
| ETAVIR SERVICES LTD. | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| ETAVIR SERVICES LTD. | FIDUCIARY DIRECTORS (BVI) LIMITED MILL MALL SUITE 6 WICKHAM'S CAY 1 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| ETCHART, ERIC | 219 DURRANT COURT BROOK STREET ESSEX CHELMSFORD CM1 1UE UNITED KINGDOM |
| ETCHEMENDY CHAPPER, MARIA GABRIELA | RBLA. REPUBLICA DEL PERU 1469 AP. 101 MONTEVIDEO 11300 URUGUAY |
| ETGES, JUERGEN | KUEFERWEG 112 MAINZ 55128 GERMANY |
| ETHIAS - DROIT COMM ET RESP CIV | RUE DES CROISIERS 24 LIEGE BELGIUM |
| ETHIAS SA | BIRD & BIRD LLP AVENUE D'AUDERGHEM 22-28 BRUSSELS 1040 BELGIUM |
| ETHIAS SA | BIRD & BIRD LLP AVENUE D' AUDERGHE, 22-28 BRUSSELS 1040 BELGIUM |
| ETHIAS SA | BIRD & BIRD LLP AVENUE D'AUDERGHEM 22-28 LIEGE 1040 BELGIUM |
| ETHIAS SA | PAUL HERMANT BIRD & BIRD LLP AVENUE D'AUDERGHEM 22-28 BOX 9 BRUSSELS 1040 BELGIUM |
| ETHIAS SA | ATTN: THE CFO; DEPARTEMENT FINANCES 1006 RUE DES CROISIER 24 LIEGE 4000 BELGIUM |
| ETHIAS SA | ATTN OF THE CFO RUE DE CROISIERS 24 DEPARTEMENT FINANCES 1006 LIEGE 4000 BELGIUM |
| ETHIAS SA | ATTN: THE CFO DEPARTMENT FINANCES 1006 RUE DES CROISIERS 24 LIEGE 4000 BELGIUM |
| ETHIAS VIE | RUE DES CROISIERS 24 LIEGE 4000 BELGIUM |
| ETIHAD AIRWAYS PJSC | ETIHAD AIRWAYS POB 35566 NEW AIRPORT ROAD ABU DHABI UNITED ARAB EMIRATES |
| ETIM, KARLIE LAUREN E | FLAT 5 EMERSON BUILDING 3 GLADSTONE PLACE LONDON E3 5EU UNITED KINGDOM |
| ETORPENSION, E.P.S.V | PASEO MIKELETEGI, 52 SAN SEBASTIAN (GIPUZKO4) 20009 SPAIN |
| ETTER-SUTER, ERNST | SCHLOSSLISTRASSE 36B ENNETBADEN 5408 SWITZERLAND |
| ETTER-SUTER, ERNST | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ETTL, ANGELIKA | BAYERWALDSTR. 1 INGOLSTADT 85049 GERMANY |
| ETXEBERRIA ARISTREGI, ARKAITZ | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| ETXEBERRIA ARISTREGI, ARKAITZ | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| EUGENE INVESTMENT & SECURITIES CO., LTD | 23-9, YOUIDO-DONG YOUNGDEUNGPOH-GU SEOUL 150-010 KOREA, REPUBLIC OF |
| EUGENE INVESTMENT & SECURITIES CO., LTD | 23-9, YUIDO-DONG YUNGDEUNGPO-GU SEOUL 150-710 KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| EUGENIO BLANQUER FONQUERNE | CALLE SEPULVEDA 80 BARCELONA 08015 SPAIN |
| EUGENIO MANAU S.A. | CL CASETAS MUNTANER, S/N VALLIRANA 08759 SPAIN |
| EURARD, LAURENCE & LIONEL- INDIVISION | RUE DU CARILLON 6 FAIMES 4317 BELGIUM |
| EURESA-LIFE S.A. | RUE THOMAS EDISON, 5 STRASSEN L-1445 LUXEMBOURG |
| EURIZON CAPITAL SA (FKA SANPAOLO IMI MGMT LUXEMBOU | ACTING AS MGMT COMPANY FOR SANPAOLO INTERNATIONAL FORMULAS FUND- DOPPIA OPPORTUNITA-DIC 2011 12 AVENUE DE LA LIBERTE L-1930 LUXEMBOURG LUXEMBOURG |
| EURIZON CAPITAL SA ACTING AS MNGT COMPANY FOR NIS | 12 AVENUE DE LA LIBERTE L-1930 LUXEMBOURG LUXEMBOURG |
| EURIZON EASY FUND VALORE EQUILIBRIO | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILAN 20123 ITALY |
| EURIZON FOCUS OBBLIGAZIONI EURO CORPORATE | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILANO 20123 ITALY |
| EURIZON FOCUS OBBLIGAZIONI EURO HIGH YIELD | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILANO 20123 ITALY |
| EURIZON STAR FUND EURO BOND | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILANO 20123 ITALY |
| EURO BOND FUND (# 1691) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO BOND FUND II (#3961) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO BOND FUND II - (# 3691) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO CREDIT FUND - (#4632) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO REAL RETURN FUND - (#4694) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO STOCKSPLUS TR FUND | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| EURO TRADING CAPITAL MARKET | 13 RUE VIVIENNE PARIS 75002 FRANCE |
| EUROAMERICA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| EUROBANK EFG BULGARIA AD | ATTN: MR. NAIDEN CHERNEV MR. GEORGI YORDANOV 14 TSAR OSVOBODITEL BLVD SOFIA 1048 BULGARIA |
| EUROBROKERS | 133 HOUNDSDITCH LONDON UNITED KINGDOM |
| EUROGESTORA ADMINISTRADORA DE PATRIMONIOS, S.L. | ATTN: MR. PEDRO JOSE SALVAT ROIG C/ GANDUXER 66 7 2 08021 BARCELONA SPAIN |
| EUROGESTORA ADMINISTRADORA DE PATRIMONIOS, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| EUROHYPO | ATTN: LEGAL DEPT. HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG | HELFMANN-PARK 5 65760 ESCHBORN GERMANY |
| EUROHYPO AG | ATTN: LEGAL DEPT. HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG | ATTN: OLIVER SCHOEPP HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG | HELFMANN-PARK 5 ESCHBORN D-65760 GERMANY |
| EUROHYPO EUROPAISCHE HYPOTHEKENBANK S.A. | AIRPORT CENTER 5, RUE HEIENHAFF SENNINGERBERG 1736 LUXEMBOURG |
| EUROKAI KGAA | THOMAS H. ECKELMANN, CECILIA ECKELMANN BATISTELLO KURT-ECKELMANN- STR 1 HAMBURG 21129 GERMANY |
| EUROMIX SICAV, SA | AVENIDA MADRID, 77-10-A LOGROFRO 26006 SPAIN |
| EUROMOBILIARE SIM SPA | VIA TURATI 9 MILANO 20123 ITALY |
| EUROMODEL PENSIOEN B.V. | B.M. BARENDS WILTHOEFLAAN 2 OEGSTGEEST 2341 BL NETHERLANDS |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | ATTN: VERONIQUE BOSSELIN 39, RUE CAMBON PARIS 75001 FRANCE |
| EUROMONITOR INTERNATIONAL | 60-61 BRITTON STREET LONDON LONDON EC1M 5UX UNITED KINGDOM |
| EUROMUTUA SEGUROS Y REASEGUROS A PRIMA FIJA | PASEO MARIA AGUSTIN, 4 Y 6 ZARAGOZA 50004 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| EURONEXT AMSTERDAM NV | BEURSPLEIN 5 - 1012 JW AMSTERDAM NETHERLANDS |
| EURONEXT INFO SERVICES | BEURSPLEIN 5 - 1012 JW AMSTERDAM NETHERLANDS |
| EURONEXT INFORMATION SERVICES | BEURSPLEIN 5 - 1012 JW AMSTERDAM NETHERLANDS |
| EUROPA '92 B.V. | ROOSENDAALSEBAAN 16 BOSSCHENHOOFD 4744 SM NETHERLANDS |
| EUROPA FIDELITY S.A. | DIRECTOR FIDUCIARIO: MONTSERRAT BOADA BAIXADA DEL MOLI II, NO. 15 ANDORRA LA VELLA AD500 ANDORRA |
| EUROPA FIDELITY S.A. | C/ ITUZAINGO NO 1393 ESC 401 MONTEVIDEO 11000 URUGUAY |
| EUROPE TRADING BV | ERICALAAN 3 ERMELO 3852 ZM NETHERLANDS |
| EUROPEAN AERONAUTIC DEFENSE & SPACE CO NV | WILLY MESSERSCHMITT STR. 1 OTTOBRUNN 85521 GERMANY |
| EUROPEAN CARBON FUND | 5 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| EUROPEAN CREDIT (LUXEMBOURG) S. A. | PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS C/O MICHELLE DUNCAN TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| EUROPEAN CREDIT (LUXEMBOURG) S. A. | PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS C/O MICHELLE DUNCAN, PARTNER TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| EUROPEAN CREDIT MANAGEMENT LIMITED | C/O MICHELLE DUNCAN PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| EUROPEAN CREDIT MANAGEMENT LIMITED | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| EUROROD SP | BRODIES LLP 15 ATHOLL CRESCENT EDINBURGH EH3 8HA UNITED KINGDOM |
| EUROSAIL -NL 2007-2 BV | FREDERIK ROEKESTRAAT 1231 1076EE NETHERLANDS |
| EUROSAIL -NL 2007-2 BV | FREDERIK ROEKESSTRAAT 1231 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL 2006 1-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 1-PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL 2006 2BL- PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 2BL- PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL 2006 3NC-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 3NC-PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL 2006 4NP-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET 5TH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 4NP-PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL NL 2008-1 B.V | FREDERIK ROEKESTRAAT 1231 AMSTERDAMN 1076EE NETHERLANDS |
| EUROSAIL PRIME UK 2007 A PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL PRIME UK 2007 A PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL PRIME UK 2007 A PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL PRIME-UK 2007 A PLC | LEHMAN BROTHERS INTERNATIONAL EUROPE 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EUROSAIL UK 2007 1NC PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL UK 2007 2NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 2NP PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL UK 2007 6NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 6NC PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-NL 2007-1 B.V. | FREDERIK ROEKESTRAAT 1231 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-NL 2007-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-NL 2007-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-UK 2007-3BL PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | TAMARA BOX BERWIN LEIGHTON PAISNER LLP ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-UK 2007-5NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTENTION: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | TAMARA BOX BERWIN LEIGHTON PAISNER LLP ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSERVE HIZMET VE ISLETMECILIK A.S. | STFA IS MERKEZI ANKARA ASFALTI YESILVADI SOKAK NO: 1 KAT: 5 BOSTANCI ISTANBUL 34744 TURKEY |
| EUROSTOCKPLUSTM TOTAL RETURN FUND - (#3680) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EUROVALOR COMBINADO 3 FI | POPULAR GESTI?N, S.G.I.I.C., S.A. CALLE LABASTIDA NO 11, 3RD PLANTA MADRID 28.034 SPAIN |
| EUROVIDA - CARTEIRA SIGMAN | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA - CARTEIRA SIGMAN | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 52 LISBOA 1099-091 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| EUROVIDA – CARTEIRA TAU | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA – CARTEIRA TAU | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| EUROVIDA – COMPANHIA DE SEGUROS DE VIDA, S.A. | R. RAMALHO ORTIGAO, NO 51, 7 ANDAR LISBOA 1099-090 PORTUGAL |
| EUROVIDA– CARTEIRA DELTA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA– CARTEIRA DELTA | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 52 LISBOA 1099-091 PORTUGAL |
| EUROVIDA-CARTEIRA COSERVADOR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA-CARTEIRA COSERVADOR | ATT. PRIVATE BUILDING LISBOA RUA RAMALHO ORTIGOA, 52 LISBOA 1099-091 PORTUGAL |
| EUROVIDA-CARTEIRA DELTA | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 53 LISBOA 1099-092 PORTUGAL |
| EUROVIDA-CARTEIRA EPSILON | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA-CARTEIRA EPSILON | ATT. PRIVATE BUILDING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| EUROVIDA-CARTEIRA SIGMA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA-CARTEIRA SIGMA | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 52 LISBOA 1099-091 PORTUGAL |
| EUROWORLD INVESTMENT LIMITED | UNIT A-B, 9/F, SUMMIT BUILDING 30 MAN YUE STREET HUNGHOM KOWLOON HONG KONG |
| EUSEPI, FLAVIA | 23 RUE RICHARD LENIOR 75 PARIS 75011 FRANCE |
| EUVAMAN, F. | NEWTONLAAN 76 VLYMEN 5252 CG NETHERLANDS |
| EV.-REF. KIRDNGEMEINDE AEUGST AM ALBIS | 8914 AEUGST AM ALBIS SWITZERLAND |
| EVA AIRWAYS CORPORATION | 6F, 117, SEC 2, CHANG AN E. ROAD TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| EVAGGELOS, CHATZIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| EVAGGELOS, CHATZIS | 196 KIFISSIAS STR., PSIXICO 15451 GREECE |
| EVAGGELOS, OIKONOMOU | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| EVAGGELOS, OIKONOMOU | 25,IASONOS STR., VOULIAGMENH 16671 GREECE |
| EVAGGELOS, VAVVAS | ARIADUIS 8 FILOTHEI, ATHENS 15234 GREECE |
| EVANGELISCHES DIAKONIEKRANKENHAUS FREIBURG BR. | WIRTHSTR. 11 FREIBURG 79110 GERMANY |
| EVANGELISCHES DIAKONISSENHAUS NONNENWEIER | OTTENNHEIMER STR. 20 SCHWANAU 77963 GERMANY |
| EVANGELISTA DE ESTEVEZ, MARIA & RAMIRO ESTEVEZ | HABANA 4251 CAPITAL FEDERAL BUENOS AIRES 1419 ARGENTINA |
| EVANS, CAROLE | BARN 2, THE GRANGE LYNN ROAD NORFLK SCULTHORPE NR219QQ UNITED KINGDOM |
| EVANS, CAROLINE JENNIF | 63A TRANQUIL VALE BLACKHEATH LONDON SE3 0BP UNITED KINGDOM |
| EVANS, CHRIS | 68 GARRICK CLOSE MDDSX STAINES TW182PH UNITED KINGDOM |
| EVANS, DIANA MARY | WESTHILL CHURCH ROAD ELMSHELL BURY ST EDMUNDS SUFFOLK 1PB0 9DY UNITED KINGDOM |
| EVANS, HELEN ELIZABETH | 24 OLD SNEED AVENUE BRISTOL BS9 1SE UNITED KINGDOM |
| EVANS, JAMES | 7 GLOUCESTER COURT LOVELACE GARDENS SURREY SURBITON KT6 6SB UNITED KINGDOM |
| EVANS, JOHN E | 102 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD LONDON E32UG UNITED KINGDOM |
| EVANS, JOSEPH | 3 FLORIS PLACE CLAPHAM OLD TOWN LONDON SW4 0HH UNITED KINGDOM |
| EVANS, KATIE P | 50 MURILLO ROAD LONDON SE135QE UNITED KINGDOM |
| EVANS, LESLEY E | 4 SCHOONER CLOSE ISLE OF DOGS LONDON E143GG UNITED KINGDOM |
| EVANS, MARIANNE | 34 LARK HILL MOULTON NEWMARKET, SUFFOLK CB8 8RT UNITED KINGDOM |
| EVANS, RUPERT | ST. JACQUES, ST. PETER PORT GUERNSEY GY1 1SW UNITED KINGDOM |
| EVANS, STEPHEN J | 14 GLENFERRIE ROAD HERTS ST ALBANS AL1 4JU UNITED KINGDOM |
| EVELING, SAMANTHA | 9 BELLFIELD CLOSE CHIPPING HILL ESSEX WITHAM CM8 2BP UNITED KINGDOM |
| EVENRUD, OISTEIN | POSTBOKS 164 LENA 2851 NORWAY |
| EVENS, LUDO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| EVENS, LUDO | BERGEYKSEWEG 14 OVERPELT 3900 BELGIUM |
| EVENTUALLY B.V. | OESTERBANK 3 GOES 4465 AR NETHERLANDS |
| EVERARD, DANIEL | 42A CORRANCE ROAD CLAPHAM LONDON SW2 5RH UNITED KINGDOM |
| EVERARD, MARTINE M. | 10 FAIRWAY CLOSE HARPENDEN HERTFORDSHIRE AL5 2NN UNITED KINGDOM |
| EVERDING, RENATA | FABRICIUSSTR. 284 HAMBURG 22177 GERMANY |
| EVERGREEN FORWARDING & CONTAINER SERVICE LTD | RMD 25/F BIJOU COURT 171 PRINCE EDWARD ROAD WEST MONGKOK KOWLOON HONG KONG |
| EVERGREEN LAW GROUP | SUNGGONGHWAE BUILDING 3-7, JEONG-DONG, JUNG-GU SEOUL 100-120 KOREA |
| EVERGREEN MARINE CORP (TAIWAN) LTD. | NO. 166, SEC. 2, MINSHENG EAST ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| EVERLEAD TRADING LIMITED | UBS AG, C/O ROHIT NANANI #50-01 NORTH TOWER ONE RAFFLES QUAY 048583 SINGAPORE |
| EVERS H EN B B.V. | T.A.V. DE HEER H.A.M. EVERS DE KLAPWAKER 15 BOXTEL 5283 NL NETHERLANDS |
| EVERS, DIRK | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| EVERS, DIRK | MORSOVEJ 29, BL TH VANLOSE DK-2720 DENMARK |
| EVERS, H.C.J. | BREITNERLAAN 29 HAZERSWOUDE-DORP 2391GA NETHERLANDS |
| EVERS, J. H/O EVERS INVEST EUROPE B.V. | LAAN VAN DE 5 E MEI 12 ARNHEM 6846 MB NETHERLANDS |
| EVERS, P.H.T. EN/OF | E. EVERS VIJVERWEG 2 6133 AN SITTARD NETHERLANDS |
| EVERS-JOZEF, GETRUS | LUPINEWEG 2 ZWOLLE 8042 AN NETHERLANDS |
| EVERSPRING INTERNATIONAL | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EVERTS, J.E. | AERT HEYMLAAN 50 VUGHT 5263 AB NETHERLANDS |
| EVERTS, W.B. | CAROLINENBERG 31 ZOETERMEER 2716 EP NETHERLANDS |
| EVONSHIRE DEVELOPMENTS SA | ARANGO-ORILLAC BUILDING 2ND FLOOR EAST 54TH STREET PANAMA PANAMA |
| EVONSHIRE DEVELOPMENTS SA | SOCINVEST FINANCE S.A. 54 BIS, QUAI GUSTAVE-ADOR GENEVA 1207 SWITZERLAND |
| EWALD, NICOLAS | 30 BREEZERS COURT 20 THE HIGHWAY LONDON E1W 2BE UNITED KINGDOM |
| EWALDS - VAN DEN BEUKEN, MARIETTE | HOUTWERF 24 NIEUWERBRUG 2415 BK NETHERLANDS |
| EWEG, J. & J.A. EWEG-TROMP | BOULEVARD 34 ZEIST 3707 BN NETHERLANDS |
| EWEG, J., JR. | BOULEVARD 34 ZEIST 3707 BN NETHERLANDS |
| EWEL, JOHANNA | KONIGSBERGER WEG 16 SCHWABISCH HALL 74523 GERMANY |
| EWERS, MARIANNE & DIETER | WESTFALENWEG 387 WUPPERTAL 42111 GERMANY |
| EWERS, MICHAEL | WESTFALENWEG 387 WUPPERTAL 42111 GERMANY |
| EWING, ANN ELIZABETH | MALISH FEN ROAD SCARNING DEREHAM NORFOLK NR19 2LH UNITED KINGDOM |
| EWING, CATRIONA F. | 138 DOVER PARK DUNFERMLINE FIFE KY11 8HX UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET 5TH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC [SUBSTITUTION GUARANTE | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCAVACIONS COLL, SL | C/CARRETERS DE LA DEU, 125 CLOT (GIRONA) 17800 SPAIN |
| EXCAVACIONS COLL, SL | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| EXFEED | SELNAUSTRASSE 30 - P.O. BOX CH-8021 ZURICH SWITZERLAND |
| EXFEED LTD. | SELNAUSTRASSE 30 - P.O. BOX CH-8021 ZURICH SWITZERLAND |
| EXITO HOOFDDORP B.V. | T.A.V. MEVROUW W.A.P. BRAM VRIJBUITERHOF 24 HOOFDDORP 2132 TM NETHERLANDS |
| EXLEY, MARK | FLAT 2 THE EDWARDES BUILDING 35-37 BATTERSEA RISE CLAPHAM LONDON SW11 1HG UNITED KINGDOM |
| EXLEY, MARK | MR MARK EXLEY FLAT 2 THE EDWARDES BUILDING 35-37 BATTERSEA RISE CLAPHAM LONDON SW11 1HG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EXPLOTACIONES AGRICOLAS SANT VICENT, SL | PZ. DE LA CONCEPCION 14 ONTENIENTE (VALENCIA) 46870 SPAIN |
| EXPORT IMPORT BANK OF CHINA | THE EXPORT-IMPORT BANK OF CHINA NO. 77 BEIHEYAN STREET, DONGCHENG DISTRICT BEIJING 100009 CHINA |
| EXPORT INVESTMENT CORPORATION LTD. | 9 ECHAD HAAM POB 29086 TEL AVIV 65251 ISRAEL |
| EXPORTPLUS B.V. | VEESTRAAT 35 HERTEN 6049 HA NETHERLANDS |
| EXPRINTER INTERNATIONAL BANK N.V. | SAN MARTIN 136 BUENOS AIRES ARGENTINA |
| EXQUISTE CAPITAL LIMITED | PO BOX 41481 DUBAI UNITED ARAB EMIRATES |
| EXUM RIDGE CBO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-2 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-4 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-5 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-1, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-2, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXXONMOBIL FINANCIAL SERVICES B.V. | GRAAF ENGELBERTLAAN 75 BREDA 4837 DS NETHERLANDS |
| EXXONMOBIL GAS MARKETING EUROPE LIMITED | ST. CATHERINE#APPOSS HOUSE 2 KINGSWAY PO BOX 394 LONDON WC2B 6WG UNITED KINGDOM |
| EYBL, WALTRAUD | SANDWIRTSTRASSE 7 WELS A-4600 AUSTRIA |
| EYOMA, GRACE E | FLAT 3 19, CATHCART HILL LONDON N19 5QW UNITED KINGDOM |
| EYSOLDT, SIGURD AND CHRISTINE | MORSENBROICHER WEG 185 DUSSELDORF 40470 GERMANY |
| EZ VEN NIEUVOENHOUT K.B.M.V. TBV | DE HEER DRS N.J. DE VIN HERENSTRAAT 43 SLAGHAREN 7776 AH NETHERLANDS |
| EZAKI, KAZUNORI | OOKA 5-41-31MINAMI-KU KANAGAWA PREFECTURE 14 YOKOHAMA CITY 230-0061 JAPAN |
| EZEIZA, NORBERTO DOMINGO | O'HIGGINS 2047 PISO 8 BUENOS AIRES CP. 1428 ARGENTINA |
| EZIKE, AMAKA | 15A ROSEBERY AVENUE THORNTON HEATH CR7 8PT UNITED KINGDOM |
| EZQUERRA SAMANIEGO, AURELIANO | SAN FRANCISCO DE ASIS 1180 DPTO. 622 LAS CONDES SANTIAGO CHILE |
| EZRA RAHAMIM & SABICHA | HAMORAIM 1/32 TEL AVIV 69207 ISRAEL |
| F&C IRELAND LTD, ON BEHALF OF | FFLAC CLOSED FUNDS F&C IRELAND LTD. 4TH FLOOR , BLOCK 5 HARCOURT CENTRE HARCOURT ROAD DUBLIN 2 IRELAND |
| F&C IRELAND LTD, ON BEHALF OF | FFLAC PARTICIPATING FUND F&C IRELAND LTD. 4TH FLOOR , BLOCK 5 HARCOURT CENTRE HARCOURT ROAD DUBLIN 2 IRELAND |
| F&C IRELAND LTD, ON BEHALF OF | FFLAC OTHER BUSINESS FUND F&C IRELAND LTD. 4TH FLOOR , BLOCK 5 HARCOURT CENTRE HARCOURT ROAD DUBLIN 2 IRELAND |
| F&C MANAGEMENT LIMITED, ON BEHALF OF F&C PORTFOLIO | F&C GLOBAL CONVERTIBLE BOND EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C MANAGEMENT LTD ON BEHALF OF | LIPPE MASTER / LM CORP 1 F&C ASSET MANAGEMENT PLC. EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C MANAGEMENT LTD ON BEHALF OF | ALLANZGI-DREDOK SEGMENT DREDOK CORPORATE BONDS F&C ASSET MANAGEMENT PLC. EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C MANAGEMENT LTD. ON BEHALF OF | PENSIOENFONDS HORECA & CATERING EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C MANAGEMENT ON BEHALF OF | F&C PORTFOLIOS FUND – F&C EURO CORPORATE BOND F&C ASSET MANAGEMENT EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C NETHERLANDS BV ON BEHALF OF | AGIS ZORGVERZEKEINGEN NV JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | STICHTING GLOBAL CONVERTIBLE FUND JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 AL NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | AVERO ACHMEA PENSIONVERZEKER JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 AL |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| F&C NETHERLANDS BV ON BEHALF OF | NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | CB PENSIOENVERZEKERING SEC JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 AL NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | ACHMEA SCHADEVERZEKERINGEN NV JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 AL NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | STICHTING PENSIOENFONDS UWV F&C NETHERLANDS B.V. JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | ACHMEA FIXED INCOME HEALTH FUND JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | CB PENSIOENVERZEKERING SEC JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | AVERO ACHMEA PENSIOEN JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | ACHMEA RE LUX FUND JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | ACHMEA OBLIGATIEFONDS JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | STICHTING ACHMEA GLOBAL CREDITS JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | BELEGGINGSPOOL ACHEMA OBLIGATIES EURO JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | STICHTING GLOBAL CREDITS JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | AGIS ZIEKTEKOSTEN NV JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | ACHMEA SCADE NV (ACHMEA INKOMENSVERZDEKERING) JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | AGIS ZORGVERZEKERINGEN NV JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF AGIS ZIEKTEKOSTEN | JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 NETHERLANDS |
| F. BOS PENSIOEN BV | BIEZEN 74 BOSKOOP 2771 CW NETHERLANDS |
| F. CH. W. MEVISSEN B.V. | T.A.V. DE HEER F.C.W. MEVISSEN P/A HOEVENSTRAAT 1A ST.HUIBRECHTS-LILLE B-3910 BELGIUM |
| F. PENSOES ABERTO HORIZONTE VACORIZACAO | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES ABERTO HORIZONTE VACORIZACAO | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES ABERTO HOROZONTE SEG. | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES ABERTO HOROZONTE SEG. | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES CIMDOROVEL | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES CIMDOROVEL | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES CIRES/VANGUARDA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES CIRES/VANGUARDA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES GEST NAVE / MAF-GFP, SA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES GEST NAVE / MAF-GFP, SA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES SOPORCEL/VANGUARDA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES SOPORCEL/VANGUARDA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES TRABAHADORES ISP | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. |

| Claim Name | Address Information |
|---|---|
| F. PENSOES TRABAHADORES ISP | 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES TRABAHADORES ISP | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES VANGUARDA PPR/E | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES VANGUARDA PPR/E | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. THOMAS & CO KG | UNTERDORF 212 SAALBACH A-5753 AUSTRIA |
| F. VAN DYK PENSIOEN BV | PLATANENLAAN 5 OSS HOLLAND 5342 HE NETHERLANDS |
| F.A.M. VAN ALPHEN B.V. | HEIKANT 24 DEURNE 5752 AJ NETHERLANDS |
| F.B. BOUT HOLDING B.V. | T.A.V.  F.B. BOUT GRAANSTRAAT 62 PURMEREND 1446 CZ NETHERLANDS |
| F.B. VAN DE POLL B.V. | T.A.V. DE HEER F.B. VAN DE POLL LISZTLAAN 1 NAARDEN 1411 HP NETHERLANDS |
| F.E.J.M. BEMELMANS BEHEER B.V. | PRINS FLORISLAAN 5 BADHOEVEDORP 1171 LN NETHERLANDS |
| F.G.M. PHILIPPI B.V. | KONINGSWEG 50 GARDEREN 3886 KD NETHERLANDS |
| F.P. ABERTO HORIZONTE VACORIZACAO NAIS | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F.P. ABERTO HORIZONTE VACORIZACAO NAIS | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F.P. LANGEVELD - MD TECHNOLOGY B.V. | GLIPPERDREEF 28 HEEMSTEDE 2104 WY NETHERLANDS |
| F.P. TRABAHADORES SAAGA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F.P. TRABAHADORES SAAGA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F.P. TURISMO PENSOES / MAF-GFP, SA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F.P. TURISMO PENSOES / MAF-GFP, SA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F.T.M SHIPPING LTD. | VANTERPOOL PLAZA, 2ND FL WICKHAMS CAY I ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| F13 TRADE B.V. | R.F.H. FLAKE LIDEKERKESTRAAT 14 5131 CH ALPHEN NETHERLANDS |
| FAASS-HOFKAMP, E. | HAMERSVELDSEWEG 62 B LEUSDEN 3833 GS NETHERLANDS |
| FABBRI, ROBERTO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO. 290 NOLA, NAPLES 80035 ITALY |
| FABBRICOTTI, GIULIANA | VIA ANTONIO BERTOLONI 41 INTERNO 5 - PIANO TERRA ROME 197 ITALY |
| FABER, DOEKE C. | VIRULYPAD 27 LEYDEN 2316 ZS NETHERLANDS |
| FABER, M. | VLIMMERENSTRAAT 61 AMSTERDAM 1066 SR NETHERLANDS |
| FABER, MARGARETHE | EDUARD-PFEIFFER-STR. 90 STUTTGART 70192 GERMANY |
| FABIO, CARDELLINO | VIA DI VAL TELLINA ROME 29-00151 ITALY |
| FABIO, LIOTTI | 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4BW UNITED KINGDOM |
| FABRETTI, VALERIO | VIA MASCHERONI 15 MILANO MI 20145 ITALY |
| FABRETTI, VALERIO | VALERIO, FABRETTI VIA MASCHERONI 15 MILANO MI 20145 ITALY |
| FABRICA DO SANTUARIO DE NOSSA SEMHORA DE FATIMA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FABRICA DO SANTUARIO DE NOSSA SEMHORA DE FATIMA | APARTADO 30 FATIMA 2496-908 PORTUGAL |
| FACELLA SENSI DELLA PENNA, SALVATORE | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROME 00192 ITALY |
| FACELLA SENSI DELLA PENNA, SALVATORE & VINCENZO OR | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA 00192 ITALY |
| FACIO & CANAS | APARTADO 5173-1000 SAN JOSE, COSTA RICA COSTA RICA |
| FACKEL, CHRISTOPH AND URSULA FACKEL | FREILIGRATH STR. 6 BAD SODEN D-65812 GERMANY |
| FACKEL, KINDER CAROLINE U. CHRISTIAN | C/O CHRISTOPH FACKEL AND URSULA FACKEL (ELTERN) FREILIGRATH STR. 6 BAD SODEN D-65812 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| FACKEL, RENATE | MUHLSTR. 23 EOCHBORN 65760 GERMANY |
| FACOGA, S.L. | C/CALA LLEVADO, S/N, BAJO TOSSA DE MAR (GIRONA) 17320 SPAIN |
| FACOGA, S.L. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| FACTOR2 B.V. | T/A/V A. PITERS DE ZEILER 124 VELSERBROEK 1991 XD NETHERLANDS |
| FACTUM FOND & FORSAKRING | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| FAGE, DANIEL | 23B SPENCER ROAD RAINHAM ESSEX ESSEX RM13 8HD UNITED KINGDOM |
| FAHMY, EDELTRAUD | MARKT 16 BAD LOBENSTEIN 07356 GERMANY |
| FAHMY, SAMIR | FRANKENRING 76 ADELSDORF 97325 GERMANY |
| FAHMY, SHADIA | 3, ABDALA NOUR STREET CAIRO EGYPT |
| FAHMY, SHADIA | DR. SCHACKOW & PARTNER FAO MR. KLAAS BORCHERT JUNGFERNSTIEG 30 HAMBURG 20354 GERMANY |
| FAHMY, SHADIA | DR.SCHACKOW & PARTNER FAO MR.KLAAS BORCHERT JUNGFERNSTIEG 30 HAMBURG 20354 GERMANY |
| FAHNDRICH, HANS | ZIEGELFELDSTRASSE 71 OLTEN 4600 SWITZERLAND |
| FAHNDRICH, HANS | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| FAHY, MICHAEL R | 19 COPPERFIELDS CAVERSHAM BERKS READING RG47PQ UNITED KINGDOM |
| FAI, CHEUNG KAM | FLT H 17/F BLOCK 3 UPTOWN PLAZA TAI PO NT HONG KONG |
| FAI, CHEUNG KAM / CHU, CHO MING | FLT H 17/F BLOCK 3 UPTOWN PLAZA TAI PO NT HONG KONG |
| FAIGLE, ERIKA | RINGSTRASSE 37 SALACH 73084 GERMANY |
| FAINMESSER, MOSHE | NIRA KRUMHOLTZ 8/73 EHUD MAZOR STR. NETANYA ISRAEL |
| FAINMESSER, MOSHE | 8/73 EHUD MANOR ST NETANYA ISRAEL |
| FAIRBAIRN TRUST COMPANY LIMITED AS TRUSTEE OF | THE SUPERNOVA TRUST PO BOX 192 ST. PETER PORT A/C F 10173 GUERNSEY GY1 3LT UNITED KINGDOM |
| FAIRBAIRN TRUST COMPANY LIMITED AS TRUSTEE OF | THE WMA TRUST PO BOX 192 ST. PETER PORT A/CF 10849 GUERNSEY GY1 3LT UNITED KINGDOM |
| FAIRBAIRN TRUST COMPANY LIMITED AS TRUSTEE OF | THE BURLS FAMILY TRUST PO BOX 192 ST. PETER PORT A/CF 10605 GUERNSEY GY1 3LT UNITED KINGDOM |
| FAIRBAIRN, BRIAN D | 47 THE CRESCENT BUCKS HAVERSHAM MK197AN UNITED KINGDOM |
| FAIRBAIRN, DEBRA | 55 STOKE ROAD SURREY WALTON-ON-THAMES KT123DD UNITED KINGDOM |
| FAIRCLOUGH, MARK G | 47 COUTHURST ROAD BLACKHEATH LONDON SE3 8TN UNITED KINGDOM |
| FAIREY, LEE | 7 ELLIS AVENUE RAINHAM ESSEX ESSEX RM13 9TU UNITED KINGDOM |
| FAIRFAX FINANCIAL HOLDINGS | FAIRFAX FINANCIAL HOLDINGS LIMITED 95 WELLINGTON STREET WEST, SUITE 800 TORONTO ON M5J 2N7 CANADA |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ATTN: LEGAL COUNSEL 95 WELLINGTON STREET, WEST, SUITE 800 TORONTO ON M5J 2N7 CANADA |
| FAIRWAYS SERVICES INC | ATT: JOSE MATOS SILVA AV. DO ULTRAMAR, 15-1E/F CASCAIS 2750-506 PORTUGAL |
| FAIRWEATHER FINANCIAL LTD. | REJOV HAGALIL #85-17 GANEI TIKVA 55900 ISRAEL |
| FAISON, WILL | 20A RADLEY MEWS KENSINGTON W8 6JP UNITED KINGDOM |
| FAISS, ARTHUR | DROSSELWEG 11 WEINGARTEN D-88250 GERMANY |
| FAITH CREATIVE HOLDINGS CO LTD. | FLAT B. 9/F PO YIP BUILDING 62-70 TEXACO ROAD, TSEZN LUAN HONG KONG |
| FAIZ, UZMA | FLAT NO 802, PROVISO TOWERS , SECTOR 16 ,NEAR INDIRA GANDHI COE,KOPAR KHAIRANE MUMBAI,MAHARASHTRA 400709 INDIA |
| FAIZAN, FAISAL | FLAT NO. 68, IST FLOOR, ZARIWALA BUILDING 75, S.V.P ROAD, NULL BAZAAR MH MUMBAI 400003 INDIA |
| FAK 263 FAMILIENAUSGLEICHKASSE | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| FAK 263 FAMILIENAUSGLEICHKASSE | SCHWARZTORSTRASSE 56 BERN 3007 SWITZERLAND |
| FAKEN, R.A.A. AND L. FAKEN-DE GROOT | CARNISSEWEG 76 BARENDRECHT 2993 AE NETHERLANDS |
| FAKHOURY, OTAVIO OSCAR | RUA CAMPOS BICUDO 140, APT. 181 SP SAO PAULO 04536-010 BRAZIL |
| FAKHRY, ADNAN & SANA | PO BOX 13-5469 CHOURAN BEIRUT 1102-2040 LEBANON |
| FALASIA LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BZ BELIZE |
| FALASIA LTD | JOSE ROCHA 19 RUE DES BEAUX SITES EUBONNE 95600 FRANCE |

| Claim Name | Address Information |
|---|---|
| FALCON LEVEN | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| FALCON LEVEN | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 JACHTHAVENWEG 121 3500 HB UTRECHT THE NETHERLANDS |
| FALCON LEVEN | ARNO VOERMAN VAN DOORNE N.V. P.O. BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMER | PELIKANSTRASSE 37 PO BOX 1376 ZURICH 8021 SWITZERLAND |
| FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMER | SCHELLENBERG WITTMER ATTN: PHILIPPE BORENS, ESQ & BENNO STRUB, ESQ LOWENSTRASSE 19 PO BOX 1876 ZURICH 8021 SWITZERLAND |
| FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMER | SCHELLENBERG WITTMER ATTENTION: PHILIPPE BORENS, ESQ., AND BENNO STRUB, ESQ. LOWENSTRASSE 19 P.O. BOX 1876 ZURICH 8021 SWITZERLAND |
| FALCONE, GIUSEPPE | ZABALA 1542 PISO 7 MONTEVIDEO URUGUAY |
| FALCONER, ALICE | 28 ROWAN GROVE PITCORTHIE DUNFERMLINE FIFE KY11 8QX UNITED KINGDOM |
| FALGRIS HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FALHOLT, OLE | 8 WINDSOR HALL WESSLEY AVENUE LONDON E16 1SZ UNITED KINGDOM |
| FALICOFF, MIGUEL OSCAR | LEANDRO N. ALEM 900 SAN ISIDRO BUENOS AIRES 1642 ARGENTINA |
| FALK, JENS-PETER | HEEGERMUEHLER WEG 29 BERLIN 13158 GERMANY |
| FALKE, HARTMUT WERNER AND GISELA | FRANZ-RIXEN-STR. NEU 3 JUCHEN 41363 GERMANY |
| FALL, STEPHEN J | 21 OAKDENE AVENUE KENT CHISLEHURST BR76DY UNITED KINGDOM |
| FALLTRICK, BARRY J | 51 COUNTY PLACE CHELMSFORD ESSEX CM2 0RF UNITED KINGDOM |
| FALLTRICK, BARRY J | 51 COUNTY PLACE ESSEX CHELMSFORD CM2 0RF UNITED KINGDOM |
| FALOLA, AKIM | 270 CHANDLER WAY LONDON SE156RB UNITED KINGDOM |
| FALOTTI, P.C. | CH. DES VIGNES 15 CRANS-PRES-CELIGNY 1299 SWITZERLAND |
| FALSCHEBNER, MONIKA | BREMSERSTR. 101 LUDWIGSHAFEN 67063 GERMANY |
| FALUM INVERSIONES SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88   5 PLANTA MADRID 28006 SPAIN |
| FAM FUND - ABSOLUTE RETURN | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FAM VAN HOESTENBERGE | STATIONSSTRAAT 17 MALDEGEM 9990 BELGIUM |
| FAMELOS, ILIAS | STRAYONOS 4 GLYFADA 16674 GREECE |
| FAMELOS, ILIAS | 4 STRAYONOS STR GLYFADA ATHENS 16674 GREECE |
| FAMELOS, JLIAS | 4 STRAYONOS STR GLYFADA, ATHENS 16674 GREECE |
| FAMIL | ATTN: JULIA CORNELIO P.O. BOX N-7757 EAST BAY STREET NASSAU BAHAMAS |
| FAMILIA CUNHA S.A | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-148 PORTUGAL |
| FAMILIA TOMAZ, S.A. | AV. PRAIA VITORIA 48 - 1 - ESQ. LISBOA 1050-184 PORTUGAL |
| FAMILIE DEFENIN BURGERLIJKE MAATSCHAP | BOMMELSREDE 4 DESTELBERGEN-HEUSDEN B-9070 BELGIUM |
| FAMILIE RONACHER GMBH | DORFSTR. 64 BAD KLEINKIRCHHEIM 9546 AUSTRIA |
| FAMILIE VAN LIER HEIBLOEM BV | MEIJELSEWEG 18 HEIBLOEM 6089 MD NETHERLANDS |
| FAMILIENSTIFTUNG, ALDE | AEULESTRASSE 75 VADUZ LI-9490 LIECHTENSTEIN |
| FAN CHIU FUN FANNY | B2 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAN CHIU FUN FANNY & LAW YIN HONG LOUIS | B2 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAN CHIU FUN, FANNY & LAW YING HONG, LOUIS | B2, 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAN HOI YAN TAMMY | FLT F 2/F BLK 3 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| FAN HONG | FLAT B 3/F TSUEN TUNG INDUSTRIAL BUILDING 38-40 CHAI WAN KOK STREET TSUEN WAN, NT HONG KONG |
| FAN JINCHUN / QUI XINHUA | FLAT B 16/F BLOCK 5 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI HONG KONG |
| FAN KIN KWAN & FAN HIU YIM | RM 607, JOYFUL VILLAS 11 HONG LEE RD. KWUN TONG KOWLOON HONG KONG |
| FAN KIT FAN | ROOM 506 YUET CHUI COURT 9 YAN TSUI STREET CHAI WAN HONG KONG |
| FAN LI | 2-1998 FERNDALE RD. VICTORIA BC V8N 2Y6 CANADA |
| FAN OI PING, OLIVIA | FLAT 20B, 35 BRAEMAR HILL ROAD HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| FAN QING, TONG | FLAT A 23/F BLOCK 4 NAN FUNG SUN CHUEN 38 GREIG ROAD QUARRY BAY HONG KONG |
| FAN SUI PING | FLAT 610 6/F HIU SING HSE HIU LAI COURT KWUN TONG HONG KONG |
| FAN SUI PING | FLAT 610 6/F HUI SING HSE HUI LAI COURT KWUN TONG HONG KONG |
| FAN WAI CHEUNG | FLAT B 14/F BLK 3 CHEVALIER GARDEN MA ON SHAN HONG KONG |
| FAN WAI CHUN | FLT B 7/F BLK 7 LUNG MUN OASIS 43 LUNG MUN ROAD TUEN MUN, NT HONG KONG |
| FAN WAN TAT | SHOP NO.4 CHOI YUET HOUSE CHOI HA ESTATE NGAU TAU KOK KOWLOON HONG KONG |
| FAN, CHENG MING | 22A SKY TOWER, THE ARCH BLOCK 1 1 AUSTIN ROAD WEST H KOWLOON HONG KONG |
| FAN, HAU LING | FLAT C 9/F ARCH COURT 59 SHEUNG SHING ST HOMANTIN KLN HONG KONG |
| FAN, KAU CHEUNG JOHN | ROOM 2301 23/F 113 ARGYLE STREET MONG KOK KLN HONG KONG |
| FAN, KITTY SZE MAN | BLK 468D ADMIRALTY DRIVE #06-215 SINAGPORE 754568 SINGAPORE |
| FAN, LI YI | FLAT E 30/F BLK 11 DISCOVERY PARK TSUEN WAN HONG KONG |
| FAN, TERRY KUAN-WEI | HIKARIGAOKA 2-10-1-2508 13 NERIMA-KU 179-0072 JAPAN |
| FAN, WAI YUEN | FLAT C, 7/F, BLOCK B-1 CHUNG LAM COURT LUCKY PLAZA SHATIN, NEW TERRITORIES HONG KONG |
| FAN, YUN TZU WINNIE | 3F, #159, SHIU-LANG ROAD, SEC.3 CHUNG HO TAIPEI 235 TAIWAN, PROVINCE OF CHINA |
| FANG I HSIUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| FANG XIUQIN | 21 E JUN YUE GE CUI YONG HUA TING CUI ZHU ROAD LUO HU DISTRICT SHENZHEN SHI CHINA |
| FANG, CHAI HWI | FLAT A 10/F HILL WOOD MANSION 45-47 HILL WOOD  ROAD TSIM SHA TSUI KLN HONG KONG |
| FANG, SHUN | HOUSE 1 JUN JING TAI NO.193 JI DA JI SHAN ROAD ZHU HAI CITY GUANGDONG CHINA |
| FANGERAU, PROF. DR. HEINER M. | SCHLOSSGASSE 8 ULM 89077 GERMANY |
| FANIEL, EVELYNE | RUE DES PEUPLIERS 21 VERVIERS B-4800 BELGIUM |
| FANIEL, GEORGES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FANIEL, GEORGES | RUE ALBERT THOMAS 96BTE6 ANDRIMONT 4821 BELGIUM |
| FANKHAUSER, FRITZ | WOLFSBERGSTRASSE 15 BAUMA 8494 SWITZERLAND |
| FANKHAUSER, FRITZ | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FANNY, CHUNG WAI FONG | FLAT A 10/F BLOCK 2 GREENERY PLACE NO. 1 TOWN PARK ROAD SOUTH YUEN LONG NT HONG KONG |
| FANTIN, RAFFAELLA | TOP FLOOR FLAT 10 ST. HELENS GARDENS LONDON W106LR UNITED KINGDOM |
| FANTINI DE ANDRES, MARCO | CL. TRAMONTANA, 2 4A POZUELO DE ALARCON MADRID 28224 SPAIN |
| FANWING INC | PENINSULA CENTRE SUITE NO. 601-604 67 MODY RD TST EAST KOWLOON HONG KONG |
| FAR EAST LIMITED | FAR EAST LIMITED C/O RM 4203 TWO EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| FAR EAST LIMITED | TRIDENT CHAMBERS PO BOX 146 ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| FAR EASTERN INTERNATIONAL BANK | YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FAR EASTERN INTERNATIONAL BANK | 205, 207, TUN HUA S RD, SEC 2 10602 TAIPEI CITY TAIPEI TAIWAN |
| FAR EASTERN INTERNATIONAL BANK | TRANSFEROR: CHINFON COMMERCIAL BANK ATTN: JUDY LIN 2F., NO.1, HSIANG YANG ROAD TAIPEI TAIWAN (R.O.C.) |
| FAR EASTERN INTERNATIONAL BANK | JUDY LIN 2F, NO.1, HSIANG YANG ROAD TAIPEI TAIWAN (ROC) |
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S RD, 10602 TAIPEI TAIWAN, PROVINCE OF CHINA |
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S. RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| FAR EASTERN INTERNATIONAL BANK | 2/F, NO. 30, SEC. 1 CHUNG KING N. ROAD TAIPEI R.O.C. TAIWAN, PROVINCE OF CHINA |
| FAR EASTERN INTERNATIONAL BANK, HONG KONG BRANCH | 20/F 8 QUEENS ROAD CENTRAL CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| FAR EASTERN INTERNATIONAL BANK, HONG KONG BRANCH | YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FAR GLORY LIFE INSURANCE CO | C/O SINOPAC SECURITIES (ASIA) LTD. 21/F, ONE PEKING, 1 PEKING ROAD TSIM SHA TSUI HONG KONG |
| FAR GLORY LIFE INSURANCE CO LTD | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| FAR, TING WAN | 6/F BLOCK A PACIFIC BUILDING 67 KIMBERLEY ROAD TSIM SH TSUI HONG KONG |
| FARAGO, FRANZ | HASIWEG 27 ERLINSBACH 5018 SWITZERLAND |
| FARAGO, FRANZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FARAH, RAMI | 24 LEONARD COURT EDWARDES SQUARE LONDON W8 6NN UNITED KINGDOM |
| FARAWAY TRUST, THE | C/O PRAXIS TRUSTEES LTD SUITES 13 & 15, SARNIA HOUSE LE TRUCHOT, ST PETER PORT GUERNSEY GY1 4NA UNITED KINGDOM |
| FARDEL WU MUN CHI LINDA | FLAT C 1/F BLOCK C3 2 TOWN CENTRE CRESCENT HONG LOK YUEN TAI PO, NT HONG KONG |
| FAREPLAY ENERGY LIMITED PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| FARESTVEIT, TRYGVE OLAV | KLAUVARINDEM 22 H0101 SALHUS 5107 NORWAY |
| FARGLORY LIFE INSURANCE CO., LTD | 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIPEI 110 CHINA |
| FARGLORY LIFE INSURANCE CO., LTD | 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIWAN 110 CHINA |
| FARINA, MARIO & MIRTA | AU JUAN DE GARAY 1963 2 D CIUDAD AUTONOMA DE BUENOS AIRES 1253 ARGENTINA |
| FARINHA, NELSON DE PONTE | 1 EAGLE COURT WELLINGTON TELFORD TELFORD TF1 3DR UNITED KINGDOM |
| FARKAS, REGINE & ERNST | MEISSNER LANDSTR 60 DRESDEN 01157 GERMANY |
| FARMER, ANGELA | 113 CHERRY TREE ROAD BUCKS BEACONSFIELD HP9 1BG UNITED KINGDOM |
| FARMER, SUSAN M. | 12 CHESTERTON AVENUE HARPENDEN HERTFORDSHIRE UNITED KINGDOM |
| FARMHOLDING B.V. | BEEKLANDSWEG 10 HEERDE 8181 NB NETHERLANDS |
| FARNALL, SCOTT | FLAT 13 ALBEMARLE ROAD KENT BECKENHAM BR3 5HQ UNITED KINGDOM |
| FAROUK, EBRAHIM | FLAT 16 100 WILLESDEN LANE LONDON NW6 7TW UNITED KINGDOM |
| FARR, DANIEL | 18 BEECHWOOD RISE KENT CHISLEHURST BR7 6TJ UNITED KINGDOM |
| FARR, DUNCAN | 1 CAMELOT CLOSE WIMBLEDON LONDON SW19 7EA UNITED KINGDOM |
| FARRELL, DOUGLAS | APARTMENT 109 1A CLEMENT PLACE NSW RUSHCUTTERS 2011 AUSTRALIA |
| FARRELL, JASON G | 13 BOGARDE DRIVE WAINSCOTT KENT ROCHESTER ME38GR UNITED KINGDOM |
| FARRER, RICHARD HENRY YOXALL | 15 VALE ROAD DECOY NEWTON ABBOT DEVON TQ12 1DZ UNITED KINGDOM |
| FARRINGTON, H. | 15, HIGHFIELD DRIVE STANDISH WIGAN LANCASHIRE NN6 0EJ UNITED KINGDOM |
| FARUKI, RUHENOOR | 123 CALEDON ROAD EAST HAM E6 2HA UNITED KINGDOM |
| FARYN HOLDING LTD | AV. PRAIA VITORIA 48 - 1 - ESQ. LISBOA 1050-184 PORTUGAL |
| FASEYPRI SL | CAMINO VIEJO DE BUNOLA, 39. P. MALLORCA 07009 SPAIN |
| FASEYPRI SL | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| FASHION HOLDINGS GROUP SA | MARIA DA ENCARNACAI PAIVA BERNARDO GONCALVES AVA. BOMBEIROS VOLUNTARIOS DE ALGES NO.69, 11 ED 1495-027 ALGES PORTUGAL |
| FASHION HOLDINGS GROUP SA | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| FASOL, EDITH | ALSERSTRASSE 18/33 WIEN 1090 AUSTRIA |
| FASOLINI, MARICA | VIA NOLI 10/A 24125 BERGAMO ITALY |
| FASOLINI, MARICA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FASOLINI, MARICA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FASSBENDER, SIGRID | HARDTSTRASSE 31 DUESSELDORF 40629 GERMANY |
| FASTEURATH, RAINER | ELSTERNWEG 45 NOUCHENGLADBACH D41199 GERMANY |
| FASTRE, FRANCOISE | 'T HELLEKE 1 KORTRIJK 8500 BELGIUM |
| FAT, LAU | FLAT/RM H 15/F BLK 3 PROSPEROUS GARDEN 3 PUBLIC SQUARE ST. YAUMATEI HONG KONG |
| FAT, WAI CHEUNG | FT A-1 13/TH 475-481 HENNESSY RD TUNG NAM BLDG CAUSEWAY BAY HONG KONG |
| FATA ASSICURAZIONI DANNI S.P.A. | VIA URBANA 169/A ATTN: DOTT. PAOLA FERRANTA - HEAD OF GENERAL SECRETARIAT ROME |

| Claim Name | Address Information |
|---|---|
| FATA ASSICURAZIONI DANNI S.P.A. | 00184 ITALY |
| FATA ASSICURAZIONI DANNI S.P.A. | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATA ASSICURAZIONI S.P.A. (FOR AND ON BEHALF OF IT | ATTN: PAOLA FERRANTE VIA URBANA 169/A ROME 00184 ITALY |
| FATA ASSICURAZIONI S.P.A. (FOR AND ON BEHALF OF IT | MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS FATA ASSICURAZIONI DANNI S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND DANNI) C/O GENERALI INVESTMENTS ITALY SGRS S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATA VITA S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUN | ATTN: PAOLA FERRANTE VIA URBANA 169/A ROME 00184 ITALY |
| FATA VITA S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUN | MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS FATA VITA S.P.A. FOR AND ON BEHALF OF IT'S SUB-FUND EUROVALORE ATTIVO C/O GENERALI INVESTMENTS ITALY SGR S.P.A VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATA VITA S.P.A. (VITA PATRIMONIO) | ATTN: PAOLA FERRANTE VIA URBANA 169/A ROME 00184 ITALY |
| FATA VITA S.P.A. (VITA PATRIMONIO) | FATA VITA S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND VITA PATRIMONIO) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. ATTN: MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATAI INVESTMENT LIMITED | ATTN: MR. TIMON LIU FATAI INVESTMENT LTD C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY JE4 8SY UNITED KINGDOM |
| FATAI INVESTMENT LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| FATIMA MOURA ROQUE, MARIA | AV. LAGO, BLOCO 1-565-3B EDF. CONSTANZA ESTORIL 2765-420 PORTUGAL |
| FATKENHEUER, G.H.H. | NIEMAATE 12 GROWAU DUITSLAND 48599 GERMANY |
| FAUCONNIER, JEREMY | 119-121 MINORIES RIVER HOUSE – FLAT 15 LONDON EC3N 1DD UNITED KINGDOM |
| FAULKNER, PATRICIA MARGARET | 24, GREENS FARM LANE GEDLING NOTTINGHAM NG4 4AY UNITED KINGDOM |
| FAURE, AURELIA | 96 MARCHMONT ST LONDON WC1N 1AG UNITED KINGDOM |
| FAURE, FRANCOIS-XAVIER | 50 MOUNT ROAD LONDON SW198EW UNITED KINGDOM |
| FAURE, MATHIEU | 86 RUE CHARLES LAFFITTE 75 NEUILLY SUR SEINE 92200 FRANCE |
| FAVERO, LUCA | G10 REGENT COURT 29A WRIGHTS LANE LONDON W8 5SJ UNITED KINGDOM |
| FAVILLI, ANGELO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| FAVOUR CHINA LIMITED | 1/F NO.24, ALLEY 121, LANE 347 JINHU ROAD NEIHU DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| FAVRE, JEAN-PHILIPPE | 9 BOULEVARD VICTOR HUGO SAINT GERMAIN EN LAYE 78100 FRANCE |
| FAVRE, JEAN-PHILIPPE | FLAT 2 25 PILGRIMS LANE LONDON NW3 1SX UNITED KINGDOM |
| FAWCETT, KAREN | ALISDAIR JOHN FERRIE 40 NAMLY CRESCENT SHAMROCK PARK 267555 SINGAPORE |
| FAZAL, MOHAMMAD IRFAN | 8 PRIORY GARDENS LUTON BEDS BEDFORDSHIRE LU2 7DP UNITED KINGDOM |
| FAZALUDDIN, AHMED M | 190 BROWNING ROAD MANOR PARK LONDON E126PA UNITED KINGDOM |
| FAZEL, FAZALABBAS R. | FLAT 60 ROXBOROUGH HEIGHTS HEADSTONE ROAD MDDSX HARROW HA1 1GP UNITED KINGDOM |
| FCCD LIMITED | ATTN: TONY TRAYNOR, MANAGING DIRECTOR BRACETOWN BUSINESS PARK CLONEE COUNTY MEATH IRELAND |
| FCH | KAROLYI MIHALY UTCA 12 / ND FL BUDAPEST 1053 HUNGARY |
| FCO LTD. | ATTN: MR. GARDI PO BOX 22489 DUBAI UNITED ARAB EMIRATES |
| FEASEY, JASON | 37 RICHMOND CRESCENT ISLINGTON N1 0LY UNITED KINGDOM |
| FEASEY, NIKKI | 127 PENNINGTON DRIVE HIGHLANDS VILLAGE WINCHMORE HILL LONDON N21 1TN UNITED KINGDOM |
| FEATHERSTONE, IRENE | ROSE COTTAGE LEA CORNER, LEA NR ROSS-ON-WYE HEREFORDSHIRE HR9 7JY UNITED KINGDOM |
| FEBE HOLDING BV | ARESSTRAAT 13-07 TILBURG 5048 CD NETHERLANDS |
| FEC FINANCIAL ENGINEERING | FEC FINANCIAL ENGINEERING CONSULTING GMBH KATHARINENSTR. 9 HAMBURG D-20457 GERMANY |
| FECHTER, ADOLF & WALTRAUD | ALFRED-HEINDL-STR/ 11 GEISELHORING 94333 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| FECHTER, CHRISTIAN & RAUCH-FECHTER, KERSTIN | MAX-REGER-STR. 2 FELDKIRCHEN 85622 GERMANY |
| FEDDEMA, A. | KERKSTRAAT 29 VRIEZENVEEN 7671 HE NETHERLANDS |
| FEDDEMA, G. | KERKSTRAAT 29 VRIEZENVEEN 7671 HE NETHERLANDS |
| FEDDEMA, L.M. | GRIFFENSTEIJNSEPLEIN 3 ZEIST 3703 BE NETHERLANDS |
| FEDDEMA, P | LINTHORSTLAAN 4-B VRIEZENVEEN 7671 GX NETHERLANDS |
| FEDDERSEN, BJOERN | OHMSTRASSE 61 HE FRANKFURT AM MAIN 60486 GERMANY |
| FEDERICO PLACITELLI | CNO DE LOS HORNEROS 220 LOTE 54 LA TAHONA CP 15006 URUGUAY |
| FEDRIZZI, VIRGILIO & FEDRIZZI ZAMPICCOLI, GABRIELI | CHEMIN DU GRAND-PUITS 25 MEYRIN 1217 SWITZERLAND |
| FEENSTRA BV | PASCALSTRAAT 9 LEEUWARDEN 8912 AT NETHERLANDS |
| FEENSTRA, J.C. EN | FEENSTRA-DE JONG, E. SOLSTEDE 33 VRIES 9481 HL NETHERLANDS |
| FEET, EINAR | HINDERAVAG NEDSTRAND 5560 NORWAY |
| FEGELMAN, PETER | 6 NASSAU ROAD BARNES LONDON SW13 9QE UNITED KINGDOM |
| FEHLINGER, FRIEDRICH - DR. | WALDPOSKDAMM 7 MANNHEIM D-68163 GERMANY |
| FEHMERS, G.C. | NORASVEJ 18A CHARLOTTENLUND 2920 DENMARK |
| FEHO VERMOGENSVERWALTUNGS GESELLSCHAFT MBH | WILHELM-LEVSCHNER-STR. 79 FRANKFURT 60329 GERMANY |
| FEICHTINGER, JULIAN | STEGMAYERGASSE 61 WIEN 1120 AUSTRIA |
| FEIDIELLER, MARIE-THERES | 1M GRUNEN GRUND 44 WARENDORF 48231 GERMANY |
| FEIEREISEN, RONNY | 72 FILZJOHN'S AVENUE LONDON NW3 5L5 UNITED KINGDOM |
| FEIFER, LISA ROCHELLE | 13 COURTFIELD MEWS LONDON SW5 0NH UNITED KINGDOM |
| FEIGLIN ZOHAR INVESTMENTS | 9 EHAD HAAM P.O. BOX 29161 TEL AVIV ISRAEL |
| FEIJEN, H.J.G.M. | RIJNDIJK 27 DOORNENBURG 6686 MN NETHERLANDS |
| FEIL, HERBERT W. | DORNWEG 42 ESCHBORN D65760 GERMANY |
| FEINER | AVENUE MEDECIN DURACHE 106 BRUXELLES B-1050 BELGIUM |
| FEINER | AVENUE MEDECIN DURACHE 106 BRUSSELS B-1050 BELGIUM |
| FEINER | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, CHARLES | AVENUE MEDECIN DERACHE 106 BRUXELLES 1050 BELGIUM |
| FEINER, CHARLES | AV. DES PRIMEVERES, 14 RHODE SAINT GENESE 1640 BELGIUM |
| FEINER, CHARLES | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| FEINER, CHARLES | AVENUE MEDECIN DERACHE 106 BRUXELLES B-1050 BELGIUM |
| FEINER, CHARLES | AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE B-1640 BELGIUM |
| FEINER, CHARLES | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, CHARLES | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, CHARLES M. | AVENUE DES PRIMEVERES 14 SINT-GENESIUS-RODE 1640 BELGIUM |
| FEINER, CHARLES M. | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| FEINER, ENFANTS | AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE 1640 BELGIUM |
| FEINER, ENFANTS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| FEINER, ENFANTS | AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE B-1640 BELGIUM |
| FEINER, ENFANTS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, ENFANTS | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, LAURENT | AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE 1640 BELGIUM |
| FEINER, LAURENT | LUNDEKESWEG 57 ALSEMBERG 1652 BELGIUM |
| FEINER, LAURENT | LINDEKESWEG 57 ALSEMBERG 1652 BELGIUM |
| FEINER, LAURENT | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| FEINER, LAURENT | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, STELLA | OOSTERVELDLAAN 17 ANTWERP 2020 BELGIUM |
| FEINGOLD, VICTOR SALOMON | 117 TUCUMAN STREET 7TH FLOOR BUENOS AIRES C1049AAC ARGENTINA |

| Claim Name | Address Information |
|------------|---------------------|
| FEITSMA, L. AND FEITSMA-KOENES, S. | DE DRAF 9 DRONTEN 8252 EX NETHERLANDS |
| FELBAR FINANCE LTD | ATTN: JOHN KEMPER 60 MAREKT SQUARE- BOX 364 BELIZE CITY BELIZE |
| FELBER, MARTIN AND BIRGIT | PROMENADENWEG 204/1 SCHEIBLINGKIRCHEN 2831 AUSTRIA |
| FELDER, RICHARD | METZGEREI ENTLEBUCH 6162 SWITZERLAND |
| FELDERHOF, STEPHEN | 170 HOLLAND PARK AVENUE LONDON, GT LON W11 4UH UNITED KINGDOM |
| FELDERHOF, STEPHEN | FELDERHOF, STEPHEN 170 HOLLAND PARK AVENUE GT LON LONDON W11 4UH UNITED KINGDOM |
| FELDERHOF, STEPHEN | 170 HOLLAND PARK AVENUE LONDON W11 4UH UNITED KINGDOM |
| FELDERHOF, STEPHEN | FELDERHOF, STEPHEN 170 HOLLAND PARK AVENUE LONDON W11 4UH UNITED KINGDOM |
| FELDERHOFF, A.F. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FELDERHOFF, A.F. | WISENSTRAAT 38 BUSSUM 1402 TW NETHERLANDS |
| FELDKAMP, GEOFFREY F | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| FELDKAMP, UWE WILHELM | WILHELMSTR. 41 GIESSEN 35392 GERMANY |
| FELGENTREU, DIETER, DR. | UNTERTAXETWEG 65 GAUTING D-82131 GERMANY |
| FELGUEIRAS, OSCAR AUGUSTO AMORIM | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FELGUEIRAS, OSCAR AUGUSTO AMORIM | RUA DA INDIA, N 319 PORTO 4150-404 PORTUGAL |
| FELICE, LAURIELLO A | 10 ALLEE DU HETRE POURPRE NEUPRE 4121 BELGIUM |
| FELICIANI, ANDREA | 23 SHREWSBURY MEWS LONDON W25PN UNITED KINGDOM |
| FELLERS, WALTER | CENTURY PARK TOWER #2015 2-1-1 TSUKUDA 13 CHUO-KU 104-0051 JAPAN |
| FELLINGER, LUDMILA | COMMERZBANK AG KAISERSTR. 74 OFFENBACH IM 63065 GERMANY |
| FELLINGER, LUDMILA | BETTINASTR. 53 OFFENBACH IM 63067 GERMANY |
| FELLOT, LTD | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG |
| FELSCH, THILO | RECHTSANWALT FRIEDRICH-EBERT-STR. 96 KASSEL 34119 GERMANY |
| FELSMANN, KLAUS | SEEHOFSTR. 85 BERLIN 14167 GERMANY |
| FELSMANN, SIBYLLE | SEEHOFSTR. 85 BERLIN 14167 GERMANY |
| FELTHAM, PAULA | 9 ST WINNIFRED'S CLOSE ESSEX CHIGWELL IG7 5PU UNITED KINGDOM |
| FELTON, KEIRAN L | 37 TAFFRAIL HOUSE BURRELLS WHARF SQUARE LONDON E143TG UNITED KINGDOM |
| FEMKE, MAES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FEMKE, MAES | BRUSSELSESTEENWEG 48 B 3.01 LEUVEN 3000 BELGIUM |
| FENG CHI, SHUN | 2/F 11A PRINCESS MARGARET ROAD HOMANTIN, KLN HONG KONG |
| FENG JIANMING / SU XIANGDONG | NO. 3 HAIJUNG 16TH STREET COUNTRY BI GUI GARDEN BEIIJIAO TOWN SHUNDE GUANGDONG CHINA |
| FENG, CHEN SHIH | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| FENG, PING | 30/F TWO INTERNATIONAL FINANCE CENTER 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| FENG, PING | 6-12-4-1804 ROPPONGI 13 MINATO-KU JAPAN |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 21 RUE DE BALSAC PARIS 75008 FRANCE |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 88 QUEENSWAY ONE PACIFIC PLACE HONG KONG |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 1-12-32 AKASAKA ARK MORI BUILDING, 36F MINATO-KU TOKYO 107-6036 JAPAN |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 5 TEMASEK BLVD. 11-01 SUNTEC CITY TOWER 103 SINGAPORE |
| FENICS SOFTWARE LIMITED | 1 SNOWDEN STREET LONDON EC2A 2DQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 1 BROADGATE COMPLEX LONDON EC2M 7HA UNITED KINGDOM |
| FENICS SOFTWARE LIMITED | ATTN: SIMON ROCKALL, LEGAL DEPT. 22 CHAPTER STREET LONDON SW1P 4NP UNITED KINGDOM |
| FENN-HEALEY, CHERYL ANNE | 2 DALTON'S SHAW ESSEX ORSETT VILLAGE RM16 3GY UNITED KINGDOM |
| FENNELL, LEANDRA | 138 LANDOR ROAD LONDON SW9 9JA UNITED KINGDOM |
| FENNEMA, RIK | FLAT 7 318 UPPER STREET LONDON N12XQ UNITED KINGDOM |
| FENTOES, SABINE AND FERENC | VECSEY U.10-12 GYOR 9024 HUNGARY |
| FENTSAHM, D.J. AND/OR FENTSAHM ZWYNEN, H.G. | BRINK 17 EIBERGEN 7151 CR NETHERLANDS |
| FENTSAHM, R.E. | BRINK 17 EIBERGEN 7151 CR NETHERLANDS |
| FERCHAMP INVESTMENTS INC. | C/O EDIFICIO FALEZIA AZARUJINHA 1 H AVENIDA MARQUES N. 23 SUITE 1-H SAO JOAO DE ESTORIL 2765-495 PORTUGAL |
| FERDINAND, EVELYN | AM LOWENTOR 10 BERLIN 14109 GERMANY |
| FEREMA B.V. | T/A/V A.J.J. JANSEN VIOLIERSTRAAT 14 TILBURG 5014 EL NETHERLANDS |
| FERGUSON, JANINE | 9 HASTOE CLOSE YEADING MDDSX HAYES UB4 9RW UNITED KINGDOM |
| FERGUSON, JESSIE CROW | 41 ORMISTON AVENUE GLASGOW G14 9EL UNITED KINGDOM |
| FERGUSON, SCOTT | 5 CHANDLERS MEWS LONDON E14 8LA UNITED KINGDOM |
| FERGUSON, SCOTT ANDREW. | BUILDING 6, LEVEL 6 DIFC, POB 506535 DUBAI UNITED ARAB EMIRATES |
| FERLAINO, JOSEPH & MARIA ASSUNTA | VIA FAENTINA 230 CALDINE-FIESOLE FLORENCE 50010 ITALY |
| FERMER, R.H. & G.E. | 2 HORSGATE VIEW HORSGATE LANE CUCKFIELD WEST SUSSEX RH17 5AZ UNITED KINGDOM |
| FERNANDA PALHA DE BARROS, MARIA | RUA D. JOSE I, 51-102 PO FIGUEIRA DA FOZ 3080-202 PORTUGAL |
| FERNANDA PALHA DE BARROS, MARIA | RUA D. JOSE I, 51-1 DTO - 1 FIGUEIRA DA FOZ 3080-202 PORTUGAL |
| FERNANDES SILVA NUNES, JOSE | ALAMEDA ROENTGEN NO. 2-7 C LISBOA 1600-759 PORTUGAL |
| FERNANDES, ANTONIO | PQ INDUSTRIAL, LT 22 COVILHA 6200-027 PORTUGAL |
| FERNANDES, BERLINDA | EVERSHINE CITY VASAI (E) VASAI E 400205 INDIA |
| FERNANDES, CHIMON | 601, WEST AVENUE HOLY CROSS ROAD I.C. COLONY BORIVALI(W), MH MUMBAI 400103 INDIA |
| FERNANDES, GAVIN | 504 BLAISE VIEW (A) WING AMBOLI, ANDHERI(W) ANDHERI (W) MUMBAI-58 400-0058 INDIA |
| FERNANDES, GERARD | FLAT 23 BLYTH WOOD PARK 20 BLYTH ROAD KENT BROMLEY, BR1 3TN UNITED KINGDOM |
| FERNANDES, GLADYS MARIA WI | 401 BLASE VIEW - B OFF CAESAR ROAD, AMBOLI ANDHERI WEST MUMBAI 400058 INDIA |
| FERNANDES, GLEN | 140 CUMBALLA HILL, 14 SUNAMA HOUSE, KEMPS CORNER, MUMBAI 400036 INDIA |
| FERNANDES, JESUS JOSE HENRIQUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERNANDES, JESUS JOSE HENRIQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERNANDES, JESUS JOSE HENRIQUES | RUA FRANCISCO ANJOS DINIZ, 16 R/C ESQ. SASSOEIROS CARCAVELOS 2775-507 PORTUGAL |
| FERNANDES, JESUS JOSE HENRIQUES | RUA FRANCISCO ANJOS DINIZ, 16 R/C ESQ. ESQ SASSOEIROS 2775-507 PORTUGAL |
| FERNANDES, LAVINA | 305, RAJ HERITAGE TOWER L.M. ROAD OPP, MARY IMMACULATE HIGH SCHOOL BORIVALI (W), MH MUMBAI 400103 INDIA |
| FERNANDES, LEONOR ROSADO | RUA DO BORJA 133B 30B LISBOA 1350-046 PORTUGAL |
| FERNANDES, MANUEL | 601-A CHANDRA KIRAN,VILLAGE AMBOLI KEVNIPADA MH MUMBAI 400102 INDIA |
| FERNANDES, MANUEL FRANCISCO | SITIO MONTE GORDE E BOA MORTE CCI 101 RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| FERNANDES, MICHELLE | 31 SHIPWRIGHT ROAD LONDON SE16 6QB UNITED KINGDOM |
| FERNANDES, PRAVEEN | C 49 EMERALD APTS MH KALYAN 421304 INDIA |
| FERNANDES, PREETI | WADALA STREET WADALA STREET WADALA STREET MUMBAI 400037 INDIA |
| FERNANDES, PRIYA | WADALA MH MUMBAI 400037 INDIA |
| FERNANDES, RENITA | 4/7 JERRY VILLA, GOMES COLONY KANJUR MARG (EAST) MUMBAI 400042 INDIA |
| FERNANDES, STANISLAUS | DAMLE COLONY 203 GHARKUL CO OP HOUSING SOCIETY KANJUR VILLAGE BHANDUP EAST MH MUMBAI 400042 INDIA |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ ALMEIDA TEIXEIRA, JOAO ROBERTO | RUA DE DIU, 92 PORTO 4150-271 PORTUGAL |
| FERNANDEZ ALONSO, MARISOL | VIRGILIO FERNANDEZ DEL REAL C/ PALOMAS #12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ CANOVAS, EMILIO | & MARIA DE GADOR RODRIGUEZ ALMAGRO C/ LAGO COMO 2, 1 PALMA DE MALLORCA 07013 SPAIN |
| FERNANDEZ CANOVAS, EMILIO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FERNANDEZ CARRERA, MARIA AUREA | C/ITURRAMA 24 7- D PAMPLONA (NAVARRA) 31007 SPAIN |
| FERNANDEZ CASTRO, LUIS | CHEMIN DES PAQUERETTES, 5 NYON 1260 SWITZERLAND |
| FERNANDEZ DE GOBEO AYAPE, MARIA ISABEL | CALLE CARIBE, 1-6 IZDA. MADRID 28020 SPAIN |
| FERNANDEZ DE LUCIO, AURELIO ANTONIO | MARIA CARMEN MARTINEZ QUINTIN CI. DOCTOR ESQUERDO, 47 MADRID 28028 SPAIN |
| FERNANDEZ DEL REAL, VIRGILIO | ESTELA CORDERO CABRERA C/PALOMAS #12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ DEL REAL, VIRGILIO | MA. DEL CARMEN FERNANDEZ ALONSO C/ PALOMAS NUM 12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ DEL REAL, VIRGILIO | MA. DEL CARMEN FERNANDEZ ALONSO C/ PALOMAS #12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ DEL REAL, VIRGILIO & ESTELA CORDERO CABR | C/PALOMAS #12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ FERNANDEZ, ARGIMIRO | CL SECTOR PINTORES 37   2-B TRES CANTOS, MADRID 28760 ESPA¥A |
| FERNANDEZ FERNANDEZ, ELENA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FERNANDEZ FERNANDEZ, ELENA | C/ SAN IGNACIO 2 4 A VALLADOLID 47003 SPAIN |
| FERNANDEZ MORENO, MARIA ISABEL Y | FERNANDO BALTA SERRET CL GRABUAC 22 BARCELONA 08793 SPAIN |
| FERNANDEZ PASTOR, VICTORIA | ENRIQUE LEGRAND 5112 AP. 302 MONTEVIDEO 11400 URUGUAY |
| FERNANDEZ PINEDA, XIMENA | VIRGILIO FERNANDEZ DEL REAL C/ PALOMAS #12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ PUENTES, JOSE LUIS | CALLE/COVADONGA 2, 7 B LEON 24004 SPAIN |
| FERNANDEZ RIESCO DE SANCHEZ, IRIS AND SANCHEZ EDUA | JUAN B AMBROSETTI 499 PISO 11 BUENOS AIRES CP (1405) ARGENTINA |
| FERNANDEZ TREMPS, ADOLFO & MARIA VICENTA ORTEGA OR | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| FERNANDEZ TREMPS, ADOLFO & MARIA VICENTA ORTEGA OR | CORCEGA 89, ATICO 2 BARCELONA 08029 SPAIN |
| FERNANDEZ VAZQUEZ, JOSE | BANCO BANIF - C/ SERRANO 92 MADRID 28006 SPAIN |
| FERNANDEZ VAZQUEZ, JOSE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FERNANDEZ, ALEJANDRO | OBISPO ORO 490-PISO 3 - CORDOBA CORDOBA 5000 ARGENTINA |
| FERNANDEZ, EUGENIO FERNANDEZ | C/SANTA ENGRACIA 71-4 B MADRID 28010 SPAIN |
| FERNANDEZ, FLOREAL ISAAC | RIVERA 5110 MONTEVIDEO URUGUAY |
| FERNANDEZ, JESUS | 73 ROSSMORE COURT PARK ROAD LONDON NW1 6XY UNITED KINGDOM |
| FERNANDEZ, JOSE ANGEL QUINTELLA | LUGAR PORTO A TORRE, 35 VILLAGARCIA PO 36.600 SPAIN |
| FERNANDEZ, JUAN ALONSO | C/ CABRAL-FONTAINA, 11 VIGO 36215 SPAIN |
| FERNANDEZ, PEDRO ALEJANDRE NIF 50792421-A & MARIA | NIF 00649185-X C/AREVALO LARA 23 MADRID 28027 SPAIN |
| FERNANDO DA ROCHA E COSTA | RUA EUGENIO DE CASTRO 100 H 62 PORTO 4100-225 PORTUGAL |
| FERNANDO FLORES RIBEIRO SPINOLA | AV CINCO OUTUBRO 81 6 DTO LISBOA 1050-050 PORTUGAL |
| FERNANDO GARCIA DONAT | APTDO CORREOS 10 LA POBLA DE FARNALS 46139 SPAIN |
| FERNANDO LINO MARQUES, FRANCISCO | RUA XAVIER ARAUJO, JARDIM LARANJEIRAS, 11 NUCLEO 1 - 5 B 1600-226 LISBOA PORTUGAL |
| FERNANDO MARTINS GOMES ALMEIDA, EURICO | AVENIDA BOAVISTA 117-6 - SALA 606 PORTO 4050-115 PORTUGAL |
| FERNANDO MOUTA SOUSA | RVA 45 N 90 1 ESQ AREIA ARVORE- VILA DO CONDE 4480-086 PORTUGAL |
| FERNANDO PADILHA VALENTE, RUI | LG. FERNANDES COSTA, 5-2 ESQ LISBOA 1700-187 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| FERNANDO PEREIRA MARTINS, JORGE | RUA ANTONIO JOSE DE ALME IDA 15-17 FUNCHAL 9000-062 PORTUGAL |
| FERNANDO TAVEIRA FONSECA, JOAQUIM | RUA PEDRO HOMEM DE MELO NO. 55-7 PORTO 4150-599 PORTUGAL |
| FERNANDO, MARIA LUISA MARTINS | RUA NICOLAU CHANTERENNE, 282 R/C COIMBRA 3000-292 PORTUGAL |
| FERRAMI, PIERLUIGI | VIA ALESSANDRO VOLTA NO. 1/S 87036 RENDE (COSENZA) ITALY |
| FERRARA CASTRO, JORGE L. & RAMON A. CARRILLO MORAL | CALLE USLAR URB. LA VINA RES. ISLE VERDE, 4D VALENERA VENEZUELA |
| FERRARI, KERRY | 26 THE SPIKE RADWINTER ROAD ESSEX SAFFRON WALDEN CB11 3GA UNITED KINGDOM |
| FERRAZ DE ALMEI, CRISTIANA | RUA CAPOTE VALENTE 281/81 SP SAO PAULO 54090 BRAZIL |
| FERREIRA AZCONA, NORMAN AUGUSTO | MAXIMO CABRAL # 50 MAO, VALVERDE DOMINICAN REPUBLIC |
| FERREIRA AZEVEDO, JOSE CARLOS | AV DR. ANTUNES GUIMARAES, 1034 PORTO 4100-077 PORTUGAL |
| FERREIRA BARROS BRANDAO TEIXEIRA SILVA, LINA MARIA | CAM VIRTUDES, 56A FUNCHAL 9000-163 PORTUGAL |
| FERREIRA CAVALEIRO, MANUEL PONTE | URB. QTA. FAIAL RUA CIDADE MAUI N1 SANTA MARIA MAIOR FUNCHAL, MADEIRA 9000-067 PORTUGAL |
| FERREIRA COSTA OLIVEIRA, MARIA ALEXANDRA | RUA N SR CONCEICAO, 709 QUINTA DA LAGE REQUIAO 4770-454 PORTUGAL |
| FERREIRA COSTA, CARLOS MANUEL | QUINTA DE MAGARENHA, FRAGOSELA FRAGOSELA VISEU 3500 PORTUGAL |
| FERREIRA MENDES, MIGUEL | RUA TENANTE VALADIM, 252 - HAB 72 PORTO 4100-476 PORTUGAL |
| FERREIRA OLIVEIRA GONCALVES, MARIA GLORIA | AV PADRE ANTONIO FERREIRA, N 79 MOGEGE 4770-350 PORTUGAL |
| FERREIRA RODRIGUEZ, MARIA CONCEICAO | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FERREIRA ROMBERT, ALEXANDRA MARIA P / FERREIRA, FE | AV. S DE OUTUBRO NO 184 R/C ESQ LISBOA 1050-063 PORTUGAL |
| FERREIRA SILVA PEREIRA, MANUEL ARMANDO | RUA ESTRADA NOVA, 785 ESMORIZ 3886-456 PORTUGAL |
| FERREIRA SILVA PINTO, MARIA ODETE | RUA DO AMIAL, 830 PORTO 4200-056 PORTUGAL |
| FERREIRA, ANGELINA MARIA SANTOS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERREIRA, ANGELINA MARIA SANTOS | R. CENTRAL DOS VALOS, 797 FIAES 4505-257 PORTUGAL |
| FERREIRA, JOAQUIM BARROS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERREIRA, JOAQUIM BARROS | RUA DAS CAMELIAS, N 88 BIRRE CASCAIS 2750-221 PORTUGAL |
| FERREIRA, JOAQUIM JORGE | R RUI BRAGA CARRINGTON COSTA, CASA FORNO, STA CLARA COIMBRA 3040-005 PORTUGAL |
| FERREIRA, MANUEL JOAQUIM RIBEIRO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERREIRA, MANUEL JOAQUIM RIBEIRO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERREIRA, MANUEL JOAQUIM RIBEIRO | RUA COVA DO COELHO, 376 BOUCA DA CRUZ LOUREDO AMT 4600-670 PORTUGAL |
| FERREIRA, MANUEL JOAQUIM RIBEIRO | BOUCA DA CRUZ LOUREDO 4600-670 PORTUGAL |
| FERREIRO, CRISTINA | 165 SINCLAIR HOUSE THANET STREET LONDON WC1H 9QA UNITED KINGDOM |
| FERRER BOSCH, MARIA | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| FERRER BOSCH, MARIA | MARQUES DE MULHACEN, 4 1-2 BARCELONA 08034 SPAIN |
| FERRER MATEO, ISIDRO | LOURDES DE SANJOSE LLONGUERAS MORAGAS, 24 30B BARCELONA 08022 SPAIN |
| FERRERO S.P.A. | F/K/A/ P FERRERO & C. S.P.A. ATTN: DINO CORGNATI C/O DIREZIONE FINANZA PIAZZALE FERRERO, 1 ALBA 12051 ITALY |
| FERRERO S.P.A. | LABRUNA MAZZIOTTI SEGNI ATTN: FELICE D'ACQUISTO STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO SPA | F/K/A P. FERRERO & C. SPA ATTN: DINO CORGNATI PIAZZALE FERRERO, 1 ALBA 12051 ITALY |
| FERRERO SPA | FELICE D'ACQUISTO LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |

| Claim Name | Address Information |
|---|---|
| FERRERO TRADING LUX SA | LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 ATTN; FELICE D'ACQUISTO MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | LABRUNA MAZZIOTTI SEGNI ATTN: FELICE D'ACQUISTO STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | FELICE D'AQUISTO LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | FELICE D'ACQUISTO LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | ATTN: TREASURY DEPT. ATTN: FILIPPO FERRUA MAGLIANI, DIRECTOR 6E ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| FERRERO TRADING LUX SA | ATTN: TREASURY DEPT 6E ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| FERRERO, JOSE MARIA ORTEGA AND CARMEN GARCIA MARIN | CALLE CRISTO DE LA PENA NO 47 GUADASSUAR VALENCIA 46610 SPAIN |
| FERRERO, MANUEL GREGORIO & | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| FERRERO, MANUEL GREGORIO & | ALONSO GIL, MARIA MERCEDES C/ RIGOLETO, 26 VAUADOUD 47009 SPAIN |
| FERREYRA, CARLOS | CALLE 33, NO 1329 PISO 2 MONTEVIDEO URUGUAY |
| FERRIER, RICHARD | 130 PLACE ANDRE MALRAUX LE MARCEAU, BAT A, APT 234 75 HOUILLES 78800 FRANCE |
| FERRO, ANTONIO ALBERTO | AVDA. ROOSEVELT Y PARADA 7 ED.TORRE AMADEUS-AP1301 PUNTA DEL ESTE MALDONADO 20100 URUGUAY |
| FERRO, MARIA SUSANA VAZQUEZ | AVDA. CARLOS COLMEIRO LAFORET, 8-50 A VIGO 36202 SPAIN |
| FERRONI STELLIN, GUERRINA | VIA R. ARDIGO' 37 PADOVA 35126 ITALY |
| FERRUS DOMENECH, MISERICORDIA | PS MANUEL GIRONA  65  4-2 BARCELONA 08034 SPAIN |
| FERSCHNER, ANDREAS | NEUBAUGURTEL 33/16 VIENNA 1150 AUSTRIA |
| FETZER, BERND | ALEMANNENSTR 14 NEUHAUSEN 73765 GERMANY |
| FEUERSINGER, ELISABETH | CHRISTOPHSTRASSE 30/3 TUBINGEN D-72072 GERMANY |
| FEUKKINK, H.H.B. | DE HORSTEN 15 DINXPERLO 7091 TM NETHERLANDS |
| FEYERABEND, JURGEN | SOMMERTERRASSE 5 AHRENSBURG 22926 GERMANY |
| FEYS-POLLET | SINT-ANNA, 4 KORTRIJK 8500 BELGIUM |
| FEZER, INGEBORG | WIESENSTEIGER STR. 73 GEISLINGEN 73312 GERMANY |
| FI CAPITAL LUXEMBOURG S.A. | 25A BOULEVARD ROYAL - 1ST FLOOR LUXEMBOURG L-2449 LUXEMBOURG |
| FIALA, GEORG | PACASSISTR. 3914 WIEN 1130 AUSTRIA |
| FIALHO, HENRIQUE LUIS | RUA 5 OUTUBRO, 31 - R/C MOURA 7860-013 PORTUGAL |
| FIANDOR, MIGUEL | C/ISLA GROSA, 11 BOADILLA MADRID 28660 SPAIN |
| FIAT GEVA SPA | VIA NIZZA 250 TORINO 10126 ITALY |
| FIBI BANK (SWITZERLAND) LTD | SEESTRASSE 61 ZURICH CH-8027 SWITZERLAND |
| FIBI BANK PLC | 24 CREECHURCH LANE EC3A5JX UNITED KINGDOM |
| FICHARDT, MARIKE | APT 1 NORFOLK HOUSE 4 MAIDSTONE BUILDING MEWS BOROUGH HIGH ST LONDON SE1 1GJ UNITED KINGDOM |
| FICHTL, CHRISTIAN | OSTERNACHER WEG 10 PRIEN D-83209 GERMANY |
| FIDALGO, DEOLINDA MARIA FERREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FIDALGO, DEOLINDA MARIA FERREIRA | CASA SOBREIROS, CCI 2 VALE MOINHOS 2005-539 PORTUGAL |
| FIDELITY EUROPE FUND | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| FIDELITY FUNDS- FRANCE FUND | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |
| FIDELITY GLOBAL CONSUMER INDUSTRIES FUND | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| FIDEURAM BANK (LUXEMBOURG) SA | 17A RUE DES BAINS LUZEMBOURG L-1212 LUXEMBOURG |
| FIDEURAM BANK SUISSE | STOCKERSTRASSE 14 ZURICH CH-8002 SWITZERLAND |
| FIDEURAM BANK SUISSE SA | FIDEURAM BANK LUXEMBOURG SA 17 A RUE DES BAINS LUXEMBOURG L-1212 LUXEMBOURG |
| FIDEURAM BANK SUISSE SA | FIDEURAM BANK LUXEMBOURG SA 17 A RUE DES BAINS LUXEMBOURG L-1212 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| FIDEURAM BANK SUISSE SA | STOCKERSTRASSE 14 ZURICH CH-8002 SWITZERLAND |
| FIDUCIE DESJARDINS INC. | MARTINE SIOUL A/S SERVICE DES TITRES C.P. 34, SUCURSALE DESJARDINS MONTREAL QC H5B 1E4 CANADA |
| FIEBIGER, HEINZ | CH DU ROUSSILLON 6 MEYRIN 1217 SWITZERLAND |
| FIEDEL, MATTHIAS | AM STEINBERG 44 WOERTHSEE D-82237 GERMANY |
| FIEDERLING, EDITH | DR.-PRIOR-STR. 53 DILLINGEN D-66763 GERMANY |
| FIEDERLING, GUNTER | FALKENPLATZ 8 LUBECK 23564 GERMANY |
| FIEDERLING, GUNTER | FALKENPLATZ 8 LSBECK 28564 GERMANY |
| FIEDERLING, UTE | EICHHOERNCHENSTEG 7 HANNOVER D-30657 GERMANY |
| FIEDLER, GEORG & DORIS SCHILL-FIEDLER | C/O ROTTER RECHTSANWAELTE LUISE-ULLRICH-STR. 2 GRUENWALD D-82031 GERMANY |
| FIEDLER, ROLF | OBEREKELLERSTRABE 26 FORCHHEIM 91301 GERMANY |
| FIEDLER, WILHELM | ROSENWEG 2 PRESSIG 96332 GERMANY |
| FIELD POINT IV, LTD | WALKER HOUSE GEORGE TOWN CAYMAN ISLANDS CAYMAN ISLANDS |
| FIELD STREET MASTER FUND LTD | C/O OGIER FIDUCIARY SERVICES (CAYMAN) LIMITED QUEENSGATE HOUSE, PO BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| FIELD, MARC | 39 BEDOK ROAD #05-06 COUNTRY PARK SINGAPORE 469361 SINGAPORE |
| FIELD, STUART | 57 HAZLEWELL ROAD PUTNEY LONDON SW156UT UNITED KINGDOM |
| FIELDING, STIRLING B | FLAT 3 83 LAUNCELOT STREET LONDON SE1 7AD UNITED KINGDOM |
| FIELDS, SALLY | I MELBOURNE MANSIONS QUEENS CLUB GARDENS MUSARO ROAD LONDON UNITED KINGDOM |
| FIELDS, SALLY ANNE | 51 CHAFFINCH ROAD KENT BECKENHAM BR3 4LX UNITED KINGDOM |
| FIEMAN, M.A.J. AND FIEMAN-VREEDEN, A. | EUGENIE PREVINAIREWEG 104 NIEUW VENNEP 2151 BD NETHERLANDS |
| FIERENS, GODELIEVA | NELEMOLENSTRAAT 14 DILBEEK B-1700 BELGIUM |
| FIERS, G.H.A. | LUIKERSTEENWEG 503 LOMMEL (B) 3920 BELGIUM |
| FIERZ, ANDRE & SONJA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FIERZ, ANDRE & SONJA | LEIGRUBSTRASSE 15 GRUT (GOSSAU, ZH) 8624 SWITZERLAND |
| FIETZ, BORWIN | SAARBRUECKENER STR. 25 BREMEN 28211 GERMANY |
| FIEVET, ANORE | CHAUSSEE DE MONS 184 SOIGINIES B 7600 BELGIUM |
| FIFA HOLDINGS LTD. | ROOM 1205 GENERAL COMM BLDG. 156-164 DES VOEUX ROAD CENTRAL HONG KONG |
| FIGEE, J. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FIGEE, J. | ACACIADREEF 8 SCHOTEN 2900 BELGIUM |
| FIGEIRA SANTOS, JOAO ALBERTO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FIGINI-STRASSER, SYLVIANE | BAUMGARTENWEG 1 VILLNACHERN 5213 SWITZERLAND |
| FIGINI-STRASSER, SYLVIANE | WEST FINANZ WERNLI+STAHL GEWERBEPARK HINTERMATTLISTR 3 MAGENWIL CH-5506 SWITZERLAND |
| FIGUEIRA, MARIA INOCENCIA | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FIGUEIREDO, JAIME RODRIGUES COELHO | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO. 42,1, EDF. ARRIAGA, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| FIGUS, MARCO C. | VIA DI S VALENTINO 11 RM ROME 197 ITALY |
| FIJN VAN DRAAT, C.C.M. | JAN TER GOUWWEG 117 NAARDEN 1412 DC NETHERLANDS |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS - EPUK STAVIS (EPUKP) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS, FIDELITY INSTITUTIONAL UK HIGH ALPHA FUND (EPUHA); OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS UKMM PLUS MORENO (AMCM) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS - UK MM RUMBLE (UMRU) OAKHILL HOUSE |

| Claim Name | Address Information |
|---|---|
| FIL INVESTMENT SERVICES (UK) LIMITED | 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF UNIT TRUST RANGE – FIDELITY MANAGED PENSION PORTFOLIO (FMPEN); OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF FIDELITY INVESTMENT FUNDS RETAIL OEICS, FIDELITY MONEY BUILDER BALANCED (HIF); OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS – PE MM GAUTIER (EMFG) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT – FID POC EUROPEAN (AW) PILOT (FAWPLT) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | KOREAN MUTUAL FUNDS – FIK GLOBAL FIN SVCS MOTHER (KGFSM) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FID FDS – US GROWTH (F/USG) OAKHILL HOUSE, 130 TONBRIDGE RAOD HILDENBOROUGH KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT – FID POC UK EQUITY JC PLT (FUEPLT) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT – FID POC PAN EUE CNPS PLT (FPECPF) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT: FIDELITY EUROPEAN TECHNICAL PILOT FUND (FELPF) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | JAPAN INSTITUTIONAL ACCOUNTS – IBM JAPAN EUROPE OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | HONG KONG MANDATORY PROVIDENT FUNDS OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FRENCH RETAIL – FIDELITY TRILOGIE SUB LARGER (FTRA) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FIDELITY JAPAN INVESTMENT TRUSTS (FIJE) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FIDELITY EUROPEAN VALUES (EVALS) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PENSIONS (HONG KONG) – MTR CORP EUROPEAN SUB (MTREU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FID FDS – JAPAN AGGRESSIVE (F/JPA) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FID FDS – SWITZERLAND FUND (F/SWC) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FIDFDS: GLBL CONSUMER IND (F/CON) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONLA | MIDDLE EAST INSTITUTIONAL – RIYAD BANK – FUTURE FUND (RIYEU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHALF OF MIDDLE EAST INSTITUTIONAL – 16 MFS PLE (ADEU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHALF OF UK PENSIONS SEGREGATED – CATERPILLAR (CPPP) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHALF OF FRENCH INSTITUTIONAL – MNRA EUROPE 2 (MNRA) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHLAF OF UK PENSIONS POOLED – TYNE AND WEAR PENSION GROUP OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FILALI, SALIM | 12B LINDEN ROAD MUSWELL HILL LONDON N103DH UNITED KINGDOM |
| FILALI,SALIM | 12B LINDEN ROAD MUSWELL HILL LONDON, GT LON N103DH UNITED KINGDOM |
| FILANNINO, GIUSEPPE | VIA RIZZITELLI, 4 BARIETTA (BA) 70121 ITALY |
| FILBEE, SARAH M | 107 MAZE HILL GREENWICH LONDON SE108XQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FILBEE, SARAH M | 107 MAZE HILL GREENWICH LONDON, GT LON SE108XQ UNITED KINGDOM |
| FILIMTO EMILIO GOMEZ ALHRIDA | RUA OSCAR SILVA 169 4 DTO PORTO 4200-434 PORTUGAL |
| FILIP, BIRGIT & AXEL | BAHNHOFSTR 29 SANGERHAUSEN 06526 GERMANY |
| FILIPE PINTO MOEIRA SOUSA, LUIS | RUA AFONSO ALBUQUERQUE NO. 24 MIRAMAR ARCOZELO V. N. GAIA 4410-460 PORTUGAL |
| FILIPPELLI, ROBERTO | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FILIPPELLI, ROBERTO | CEDERSTRAAT 40 HOUTHALEN 3530 BELGIUM |
| FILIPPO, DANIELE | STUDIO LEGALE MINEO - MUGGIA VIA DEL POZZO 46/B-33100 UDINE ITALY |
| FILIPPO, DANIELE | VIA ROMA 42 S GIOVANNI AL NATISONE 33100 ITALY |
| FILIPPO, DANIELE | VIA ROMA 42 S GIOVANNI AL NATISONE (UD) 33100 ITALY |
| FILIPPO, DANIELE | STUDIO LEGALE MINEO - MUGGIA VIA DEL POZZO 46/B UDINE (UD) 33100 ITALY |
| FILIPPOU, MARIA | BUETZENSTRASSE 18 ZH WINKEL 8185 SWITZERLAND |
| FILIPPOU, PERIKLIS | 12 ST GEORGE WHARF 311 ENSIGN HOUSE VAUXHALL LONDON SW8 2LU UNITED KINGDOM |
| FILLER, JOHANN | MAERZSTRASSE 104/2 VIENNA A-1150 AUSTRIA |
| FILLET, ANTOINE | SANCTUS YOTSUYA AKEBONOBASHI LUCENCITY #701 8-13 SUMIYOSHICHO 13 SHINJUKU-KU 162-0065 JAPAN |
| FILOMENA GESCHWISTER WALCH GMBH & CO KG | OMESBERG 211 LECH AM ARLBERG 6764 AUSTRIA |
| FILTREO CLIC | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ACTING AS SUB-INVESTMENT MANAGER ATTN: LOREDANA CARLETTI, NATACHA MERCIER 91-93, BOULEVARD PASTEUR PARIS CEDEX 75710 FRANCE |
| FIM MIJ DRIEWEG B.V. | POSTBUS 633 ALMELO 7600 AP NETHERLANDS |
| FIMOCES SA | BD SAINCTELETTE, 91 MONS B 7000 BELGIUM |
| FINAF SPA | ATTN:EMANUELE CAMPAGNIOLI, DIRETTORE INVESTIMENTI FINANZIARI VIA AMELIA, 70 ROMA 181 ITALY |
| FINANCEASIA. COM LTD | 23/F THE CENTRUM 60 WYNDHAM STREET HONG KONG HONG KONG |
| FINANCIACION ACTIVA, SICAV, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| FINANCIACION ACTIVA, SICAV, S.A. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| FINANCIAL & GENERAL SECURITIES LIMITED | 25A MOTCOMB STREET LONDON SW11 3UF UNITED KINGDOM |
| FINANCIAL PACIFIC INC. | BBVA TOWER 16TH FLOOR REPUBLIC OF PANAMA PANAMA |
| FINANCIAL SERVICES COMPENSATION SCHEME LIMITED, TH | FAO: JAMES DARBYSHIRE 7TH FLOOR, LLOYDS CHAMBERS 1 PORTSOKEN STREET LONDON E1 8BN UNITED KINGDOM |
| FINANCIERA E INVERSIONISTA XANA | C/O TAPIA LINARES AV. NICAMOR DE OBARRIO PANAMA CITY PANAMA |
| FINANCIERA E INVERSIONISTA XANA | FABIO SOLDATI RIVA CACCIA 1A LUGANO 6900 SWITZERLAND |
| FINANCIERING EN. BEHEER MAATSCHAPPIJ REPPEL BV | POSTBUS 9101 3301AC NOORDHOEVENLAAN 60 DORDRECHT 3319 CH NETHERLANDS |
| FINANSFORVALTNING SFF AB | HITECHBUILDING 101 STOCKHOLM 10152 SWEDEN |
| FINANTIA SECURITIES LIMITED | TRANSFEROR: GRANITE FINANCE LIMITED 11 AUSTIN FRIARS LONDON EC2N 2HG ENGLAND |
| FINANTIA SECURITIES LIMITED | BANCO FINANTIA, S.A. ATT. LEGAL DEPARTMENT RUA GENERAL FIRMINO MIGUEL, NO 5-1ST FLOR LISBON 1600-100 PORTUGAL |
| FINANTIA SECURITIES LIMITED | BANCO FINANTIA, S.A. ATT. LEGAL DEPARTMENT RUA GENERAL FIRMINO MIGUEL, NO 5-1ST FLOOR LISBON 1600-100 PORTUGAL |
| FINANTIA SECURITIES LIMTIED | TRANSFEROR: GRANITE FINANCE LIMITED 11 AUSTIN FRIARS LONDON EC2N 2HG ENGLAND |
| FINANTIA SECURITIES LIMTIED | BANCO FINANTIA, S.A. ATT. LEGAL DEPARTMENT RUA GENERAL FIRMINO MIGUEL, NO 5-1ST FLOOR LISBON 1600-100 PORTUGAL |
| FINANZASA, S.A. | CALLE CORAZON DE MARIA, 7-1 H MADRID 28002 SPAIN |
| FINANZMINISTERIUM LAND NORDRHEIN WESTALEN | LAND NORDRHEIN-WESTFALEN JAGERHOFSTRASSE 6 DUSSELDORF 40479 GERMANY |
| FINAUT, CHARLES | STATIONSSTRAAT 19 DE HAAN 8420 BELGIUM |
| FINAZZI, GIOVANNI | VIA LUDOVICO CAVALIERI 8 MILANO 20147 ITALY |
| FINCH, JANINE | 32 EASTSIDE MEWS MORVILLE STREET BOW E3 2GU UNITED KINGDOM |
| FINCH, PHILIP W | 1 SHAFTESBURY MEWS CLAPHAM COMMON SOUTHSIDE CLAPHAM LONDON SW49BP UNITED |

| Claim Name | Address Information |
|------------|---------------------|
| FINCH, PHILIP W | KINGDOM |
| FINCK, WERNER | VORARLBERGER STRASSE 122 BREMERHAVEN D27574 GERMANY |
| FINDEISEN, SALOME | AM PARK 6 OBRIGHEIM 74847 GERMANY |
| FINDERT, ERIKA AND JOCHEN | AM HEGEN 10A HAMBURG 22149 GERMANY |
| FINDIK, JOHN | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| FINDIK, JOHN | SILLEMSTR. 4B HAMBURG 20257 GERMANY |
| FINDLAY, ANITA | 74 ULVERSCROFT ROAD LONDON SE22 9HG UNITED KINGDOM |
| FINE FIT GROUP LIMITED | 27 XIAN YAN ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| FINECO BANK S.P.A. | ATTN: MR. RONNY SCIRE PIAZZA DURANTE 11 MILANO 20131 ITALY |
| FINECOBANK SPA | ATTN: ROBERTO FINESCHI PIAZZA DURANTE 11 MILAN 20131 ITALY |
| FINEPOINT HOLDINGS LTD | MILL MALL ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| FINGER, LISA | SMUGGLELSTEIG 191 MAASHOLM D24404 GERMANY |
| FINGER, LISA | HOUTHOFF BURUMA NV PO BOX 755505 AMSTERDAM 1070 AM NEDERLAND |
| FINISTERRE GLOBAL OPPORTUNITYMASTER FUND | PO BOX 309GT UGLAND HOUSE, SOUTH CHURCH ST GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| FINKBEINER, HEIKE | WINTERSEITEN WEG 124 BAIERSBROANN 72270 GERMANY |
| FINKE, HELGA | OBERBINGE 11 KASSEL D34130 GERMANY |
| FINKE, HELMUT | INGEBORG FINKE KOPPENWEG 12 FRANKENAU 35110 GERMANY |
| FINKE, KARL | OBERGINGE 11 KASSEL D34130 GERMANY |
| FINKE, WILFRIED | LAUBSTRASSE 20 BIELEFELD D-33607 GERMANY |
| FINKE-KRAFT, INGEBORG | PLAINSTR. 2717 SALZBURG A, 5020 AUSTRIA |
| FINKEL, PETER | AN DER DHUENN 4 ODENTHAL D-51519 GERMANY |
| FINKELBERG, OSCAR G; CASABE, ELEONORA R; | FINKELBERG, LAURA G; FINKELBERG, MARIANA AVDA. DE LOS INCAS 3419 10 P. BUENOS AIRES ARGENTINA |
| FINKELMEYER, ANITA | HAGENAUER STR. 14 MUNCHEN 81479 GERMANY |
| FINKENWIRTH, ANGELIKA | HIPPELSTRASSE 19 MUNCHEN 81827 GERMANY |
| FINKENWIRTH, ANGELIKA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| FINKENWIRTH, AXEL | HIPPELSTRASSE 19 MUNCHEN 81827 GERMANY |
| FINKENWIRTH, AXEL | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| FINLAYSON, JOHANNA | 152 BLAIR STREET NSW NORTH BONDI 2026 AUSTRALIA |
| FINLEY, JOSEPH | 214B FULHAM PALACE ROAD HAMMERSMITH W6 9NT UNITED KINGDOM |
| FINMECCANICA - SOCIETA PER AZIONI | PIAZZA MONTE GRAPPA, 4 ROME 00195 ITALY |
| FINMECCANICA S.P.A. | PIAZZA MONTE GRAPPA 4 ROME 00195 ITALY |
| FINN, BREDA | 24 COWPER ROAD SOUTHGATE LONDON N145RT UNITED KINGDOM |
| FINN, MICHAEL JOHN | POST STR. 41 RHEINMUNSTER 77836 GERMANY |
| FINN, SHONA | 121 EXPLORERS COURT 5 NEWPORT AVENUE LONDON E14 2EB UNITED KINGDOM |
| FINNING INTERNATIONAL INC. | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| FINOCCHIARO, MONICA | VIA IV NOVEMBRE, 11/11 NOVI LIGURE (AL) 15067 ITALY |
| FINSTERWALD, ELISABETH | ZURZACHERSTRASSE 219 BRUGG 5200 AG SWITZERLAND |
| FINSTERWALD, ELISABETH | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FIORETTI, TIZIANA S | VIA A. RISTORI 42 RM ROME 00197 ITALY |
| FIORITO, JUAN CARLOS | RUTA 28 (PARAJE LA ELLERSTINA) CLUB DE CAMPO CENTAUROS BA GENERAL RODRIGUEZ 1748 ARGENTINA |
| FIP - FONDO IMMOBILI PUBBLICI | INVESTIRE IMMOBILIARE SGR SPA PALAZZO ALTIERI PIAZZA DEL GESU NO 49 ROME 186 ITALY |
| FIP - FONDO IMMOBILI PUBBLICI | INVESTIRE IMMOBILIARE SGR SPA PALAZZO ALTIERI PIAZZA DEL GESU NO 49 ROME 187 ITALY |

| Claim Name | Address Information |
|---|---|
| FIRATLI, AHMET A. SUSI FIRATLI | WIESENHAIN 16 WIESBADEN D-65207 GERMANY |
| FIRIS AG | BAHNHOFSTRASSE 13 8808 PFAFFIKON SWITZERLAND |
| FIRIS AG | BAHNHOFSTRASSE 13 PFAFFIKON 8808 SWITZERLAND |
| FIRMA | MODENA FINANCING S.A. P. ADR. DIRK RODEN DROYSENSTR. 30 HAMBURG 22605 GERMANY |
| FIRMA GS - INVEST GMBH | LINDENSTR. 2 A NEUBRANDENBURG 17033 GERMANY |
| FIRMA KRONE IMMOBILIEN GMBH + CO. KG | P. ADR. LABOR KRONE SIEMENSSTR. 40 BAD SALZUFLEN 32105 GERMANY |
| FIRMA RAU VERMOEGENSVERW. GMBH | Z.HD. FRAU EGERLAND-RAU U. HERRN ULRICH RAU INGIWAI 10 SYLT-OST-KEITUM 25980 GERMANY |
| FIRMA STEINKELLNER GESSELLSCHAFT M.B.H. & CO | ROESSELMUEHLGASSE 13 GRAZ 8020 AUSTRIA |
| FIRMAN, JOHN JOSEPH/FIRMAN, JUDITH ANN/COLLIN, NIC | COLLIN, SAMANTHA LOUISE  ATF NICHOLAS COLLIN SUPERANNUATION FUND C/ APARTMENT 39, 27 QUEENS ROAD MELBOURNE VICTORIA 3004 AUSTRALIA |
| FIRMENICH INTERNATIONAL SA | ROUTE DE LA PLAINE 45 CH-1283 LA PLAINE GENEVA SWITZERLAND |
| FIRMENICH INTERNATIONAL SA | ROUTE DE LA PLAINE 45 LA PLAINE GENEVA CH-1283 SWITZERLAND |
| FIRMKRANZ, PETER | PICHLERGASSE  2/14 WIEN 1090 AUSTRIA |
| FIRSDRIVE INVESMENTMENT, S.A. | URB. ICARIA, C/GAIA. NO. 18 OLEIROS LA CORUNA 15173 SPAIN |
| FIRSDRIVE INVESTMENT, S.A | URB. ICARIA C/GAIA , NO. 18 OLEIROS LA CORUNA 15173 SPAIN |
| FIRST COMMERCIAL BANK | ATTN: MR WEI-TENG CHANG AIG BLDG 13 FL 1-1-3 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| FIRST COMMERCIAL BANK | ERIC YU 17F., 30, SEC. 1, CHUNG KING S. RD. TAIPEI 100 TAIWAN, R.O.C. |
| FIRST COMMERCIAL BANK | ATTN: ERIC YU 17F., 30, SEC. 1, CHUNG KING S. RD. TAIPEI 100 TAIWAN, R.O.C. |
| FIRST COMMERCIAL BANKREF TRUST DEPARTMENT | SECTION 1, 5TH FLOOR TAIPEI 100 TAIWAN, PROVINCE OF CHINA |
| FIRST DERIVATIVES PLC | KILMOREY HOUSE KILMOREY BUSINESS PARK NEWRY, CO. DOW BT34 2DH UNITED KINGDOM |
| FIRST INTERNATIONAL BANK OF ISRAEL | SHALOM TOWER 9 AHAD HA#APPOSAM STREET P.O.B. 29036 TEL AVIV 61290 ISRAEL |
| FIRST PUERTO RICO AAA PORTFOLIO TARGET MATURITY FU | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO AAA TARGET MATURITY FUND II INC | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNI | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNI | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX ADVANTAGED TARGET MATURITY F | SANTANDER ASSET MANAGEMENT FIRST P.R. TAX-ADVANTAGED TARGT MAT. FUND I INC. SUITE 1600, SANTADER TOWER, B-7 TABONUCO SREET GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX ADVANTAGED TARGET MATURITY F | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX EXEMPT FUND | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX EXEMPTTARGET MATURITY FUND V | SANTANDER ASSET MANAGEMENT FIRST PR TAX-EXEMPT TARGT  MAT FUND V SUITE 1600, SANTANDER TOWER, B-7 TABONUCO SREET GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST SECURITIES ASA | ATTN COMPLIANCE PB 1441 VIKA 0115 OSLO NORWAY |
| FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LTD | C/O FIRSTCARIBBEAN INTERNATIONAL BANK LIMITED HEAD OFFICE P.O. BOX 503 WARRENS, ST. MICHAEL B822026 BARBADOS |
| FIRSTCO LLC | M/035 AL DURRAH TOWER NEXT CROWNE PLAZA SHEIK ZAYED ROAD DUBAI 214373 UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| FIRSTRAND (IRELAND) PLC | STEPHEN PETERS FIRSTRAND (IRELAND) PLC C/O FIRSTRAND GROUP 33 SIR JOHN ROGERSON'S QUAY, FIRST FLOOR DUBLIN 2 IRELAND |
| FIRSTRAND BANK LIMITED | ANDREW STUART FIRSTRAND BANK LIMITED C/O RAND MERCHANT BANK 1 MERCHANT PLACE CORNER FREDMAN DRIVE & RIVONIA ROAD PO BOX 786273 SANDTON 2146 SOUTH AFRICA |
| FISAHN, JURGEN - DR. | TALSTRASSE 5 KRAFTSDORF-GRUNA 07586 GERMANY |
| FISCHBEIN, DARIO | FLAT 6, 4 WOODBERRY GROVE LONDON N4 1SN UNITED KINGDOM |
| FISCHER, CHRISTIAN | ERLENWEG 9 HE LIEDERBACH D65835 GERMANY |
| FISCHER, F.E. & M.E. | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISCHER, FELIX | FLAT 6 13 COLOSSEUM TERRACE LONDON NW1 4EB UNITED KINGDOM |
| FISCHER, GERALD & HEIDEMARIE | AN DER EICHE 13 07646 STADTRODA GERMANY |
| FISCHER, HARALD | STARENWEG 4 GROBENZELL 82194 GERMANY |
| FISCHER, HEINI & MARGRIT CLARY | NEUACHERSTRASSE 26 HINWIL 8340 SWITZERLAND |
| FISCHER, HEINI & MARGRIT CLARY | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FISCHER, J.J. | FRANKENLAAN 169 TILBURG 5037 KH NETHERLANDS |
| FISCHER, JOHANNES | KREUZ STR. 24 OLDENBURG 26121 GERMANY |
| FISCHER, KARIN | KNOTESTRASSE 24 MUNCHEN 81479 GERMANY |
| FISCHER, KEITH | ZIEGELHOF-STRASSE 6 MUENCHEN 81427 GERMANY |
| FISCHER, MANFRED | KWAG RECHTSANWALTE LISE-MEITNER-STR. 2 BREMEN 28359 GERMANY |
| FISCHER, MANFRED | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| FISCHER, MANFRED | DUERERWEG 38 LUEDENSCHEID 58509 GERMANY |
| FISCHER, MARCUS | HERKLOTZGASSE 13/18 WIEN 1150 AUSTRIA |
| FISCHER, MARGARETE | PROMENADE 19 GAMING 3292 AUSTRIA |
| FISCHER, MARIA & FISCHER, PETER | LOOMATTSTRASSE 44B STALLIKON 8143 SWITZERLAND |
| FISCHER, MARK | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISCHER, MARKUS | FRIEDRICH-WILHELM-PLATZ 3A BRANNSCHWEIG D-38100 GERMANY |
| FISCHER, OLIVER | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISCHER, RAINER | HERDERSTR 16 POHLHEIM 35415 GERMANY |
| FISCHER, RAINER | AM LENGFELDER 22 LEINACH 97274 GERMANY |
| FISCHER, RICHARD | WEITERSFELD 234 WEITERSFELD 2084 AUSTRIA |
| FISCHER, SASKIA | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISCHER, SIGRID | AN DER SAGEMUHLE 9/1/7 ROHRBACH 3163 AUSTRIA |
| FISCHER, STEFFEN | BLAUER STEINWEG 21 SCHOENEBECK (ELBE) D-39218 GERMANY |
| FISCHER, UTE | WILHELM-STOLZE-STR. 24 BERLIN 10249 GERMANY |
| FISCHLI, RUDOLF & MARIANNE | HOHENWEF 41A UNTERSIGGENTHAL 5417 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | HOHENWEG 41A UNTERSIGGENTHAL 5417 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| FISH, BARBARA | 18 MADDISON CLOSE PARK ROAD TEDDINGTON MIDDLESEX TW11 OAL UNITED KINGDOM |
| FISHBEIN, ZACH & VERED | 8 TZAMAROT ST. APT # 142 HERZELIA 46424 ISRAEL |
| FISHER, CHARLES F. | 11 COURTNELL STREET LONDON W2 5BU UNITED KINGDOM |
| FISHER, LARA | 15 THORNSBEACH ROAD LONDON SE6 1DY UNITED KINGDOM |
| FISHER, TRENTON M. | 66A FLOOD STREET LONDON SW3 5TE UNITED KINGDOM |
| FISK, ADRIAN | 32 BALLINGDON ROAD LONDON SW11 6AJ UNITED KINGDOM |
| FISSLER, HARALD | HAUPTSTRABE 177 IDAR OBERSTEIN D-55743 GERMANY |
| FITCH TRAINING LIMITED | 28 HEADFORT PLACE LONDON SW1X7DH UNITED KINGDOM |
| FITCH, NATALIA | 12 CALVERT COURT HIGHGATE HILL HIGHGATE N19 5NN UNITED KINGDOM |
| FITOUSSI, BASTIEN | 27 ONSLOW SQUARE FLAT 12 LONDON SW7 3NH UNITED KINGDOM |
| FITVOYE, CLAUDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN  BT. 8 BRUSSELS 1160 BELGIUM |
| FITVOYE, CLAUDE | RUE DE L'ABATTOIR 41/2 BINCHE 7130 BELGIUM |

| Claim Name | Address Information |
|---|---|
| FITZENBERGER, GERDA | GAERTNER STRASSE 7 HE HANAU D63450 GERMANY |
| FITZGERALD HUTCHINSON, DESMOND CHARLES | 13 CASTLE STREET FARNHAM SURREY G09 TJA UNITED KINGDOM |
| FITZGIBBON, MICHAEL | 305 APARTMENTS NISHIHARA 1-37-4 NISHIHARA 13 SHIBUYAKU 151-0066 JAPAN |
| FITZSIMMONS, THOMAS | 41 BOLD STREET LANCS WIGAN WN5 9EP UNITED KINGDOM |
| FIUZA DEIGO, JOSE LUIS | PLAZA SANTO DOMINGO - 6-8; 6 LUGO 27001 SPAIN |
| FIVE STARS S.A. | ATTN: MARINA PADALINO BOULEVARD DU PRINCE HENRI 19-21 GRAND DUCHY OF LUXEMBOURG LUXEMBOURG L-1724 LUXEMBOURG |
| FIVEASH, DAVID | 71 MEADWAY DRIVE SURREY WOKING GU21 4TF UNITED KINGDOM |
| FIX CITY LIMITED | THE BRIDGE, 12-16 CLERKENWELL ROAD LONDON UK EC1M 5PQ UNITED KINGDOM |
| FJELD, KENNETH | AMUNDTUNET 16 SKOTTERUD 2230 NORWAY |
| FJELD, SVEN-IVAR | 18 BELVEDERE COURT 225 WILLESDEN LANE LONDON NW2 5RL UNITED KINGDOM |
| FJV INTERNATIONAL BV | WILHELMINAPLEIN 77 GORINCHEM 4201 GW NETHERLANDS |
| FLACH-MEIER, REGULA | REBHALDENSTRASSE 58 GOSSAU ZH 8625 SWITZERLAND |
| FLACH-MEIER, REGULA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| FLACHMANN, KLAUS-DIETER AND BRIGITTE | KURT-SCHUMACHER-STR. 41 LUNEBURG 21337 GERMANY |
| FLADERER, FRANK | C/O SIEPMANN NEROSTRASSE 32 WIESBADEN 65183 GERMANY |
| FLAGSTONE REINSURANCE HOLDINGS LTD | FLAGSTONE REINSURANCE HOLDINGS LIMITED CRAWFORD HOUSE 23 CHURCH STREET HAMILTON HM 11 BERMUDA |
| FLAHERTY, MAGS | GARDEN FLAT 29 SUTHERLAND SQUARE WALWORTH SE17 3EQ UNITED KINGDOM |
| FLAKTWOODS LIMITED | AXIAL WAY COLCHESTER, ESSEX CO4 5ZD UNITED KINGDOM |
| FLANAGAN, CHRISTOPHER | 189 QUEENS ROAD CENTRAL, 2F, FLAT F KAI FUND BUILDING CENTRAL HONG KONG HONG KONG |
| FLANAGAN, CHRISTOPHER | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| FLANDERS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| FLANDREAU, MARC | 33, RUE OUDRY PARIS 75013 FRANCE |
| FLAR ACTING AS TRUSTEE OF FONDO CONSOLIDADO | DE RESERVAS DEL PERU AVENIDA 82 NO. 12-18 PISO 7 BOGOTA COLOMBIA |
| FLASHMAN, ANNE | 143 GALLANTS FARM ROAD EAST BARNET HERTFORDSHIRE EN4 8EL UNITED KINGDOM |
| FLATH, JORG ERNESTO JOHANNES | BRAHMSSTR II ERLANGEN 91052 GERMANY |
| FLATKEN, HEINZ-HERMANN | BESSEMERSTR. 3 HANNOVER 30177 GERMANY |
| FLATMAN, SHANE | 20 OGILVY ROAD NSW CLONTARF 2093 AUSTRALIA |
| FLAVELL, TIMOTHY | 28 MCKENZIE STREET WEMBLEY WA 6014 AUSTRALIA |
| FLECKENSTEIN, EVELYN | RENNBAHNSTR. 31 KOLN 50737 GERMANY |
| FLECKNER, TRAUTE | LUEBECKER STR. 3-11 AHRENSBURG 22926 GERMANY |
| FLEESEMAN, M.M. | CONCERTGEBOUWPLEIN 23 AMSTERDAM 1071 LM NETHERLANDS |
| FLEISCHER, HEDWIG | DOBBENWEG 1 GANDERKESEE 27777 GERMANY |
| FLEISCHHACKER, MARTIN | EINSIEDLERGASSE 15/17/1/4/12 WIEN 1050 AUSTRIA |
| FLEMING, JOSEPH | FLAT 3, LOUDEN HOUSE 49 UNION STREET HAMILTON ML3 6NA UNITED KINGDOM |
| FLEMING, MORAY JOHN | 62 GREEN DRAGON YARD OLD MONTAGUE STREET WHITECHAPEL LONDON E15NJ UNITED KINGDOM |
| FLEMING, STUART | FLAT 6 14 LOVELACE GARDENS SURREY SURBITON KT6 6SD UNITED KINGDOM |
| FLEMMING, CHRISTA | WILHELM-BECK-STRASSE 2 UEBERLINGEN D-88662 GERMANY |
| FLEMMING, UWE | BOHNSTEDTSTRASSE 9 BERLIN 12309 GERMANY |
| FLETCHER, JORIS | 25 WELL WALK, #4 LONDON NW3 1BY UNITED KINGDOM |
| FLETCHER, LUKE | FLAT B4 4TH FLOOR, BLOCK B GREENVILLE GARDENS 15 SHIU FAI TERRACE WANCHAI HONG KONG HONG KONG |
| FLEVO B.V. | ERASMUSLAAN 31 OEGSTGEEST 2343 JV NETHERLANDS |
| FLEW, JEFFREY | 7/11/2017 PASTRAL ROPPONGI # 305, ROPPONGI 13 MINATO-KU 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| FLEXIFUND ABSOLUTE RETURN BALANCED | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FLEXOR MULTI-MANAGER FUND, LTD., THE | ONE MONTAGUE PLACE 1ST FLOOR, EAST BAY STREET PO BOX N-4906 NASSAU BAHAMAS |
| FLF ABSOLUTE RETURN BALANCED | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FLF ABSOLUTE RETURN BALANCED | FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FLF ABSOLUTE RETURN GROWTH | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FLF ABSOLUTE RETURN STABILITY | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FLIERVOET, THEO | VILLAPARK 3 GELDROP 5667 HV NETHERLANDS |
| FLIESSENSCHUH, DORIS AND JOHANN | JOSEFSTRASSE 10 POTTENSTEIN 2563 AUSTRIA |
| FLINT, MONICA - PAUL OUDENHOVEN - PATRICIA OUDENHO | CAROLINA OUDENHOVEN ARENALES 1020- (10) ACASSUSO BUENOS AIRES 1641 ARGENTINA |
| FLINT, SIMON | 15 AKYAB ROAD SINGAPORE 309976 SINGAPORE |
| FLIPTS, CAROLINE | MOLENSTRAAT 103 ROESELARE 8800 BELGIUM |
| FLIS, AKIKO | 932 KAYAMA 14 ODAWARA-SHI 250-0852 JAPAN |
| FLOE EJENDOMME APS | MOSEGARDSVEJ 35 DK-7000 FREDERICIA DENMARK |
| FLOE EJENDOMME APS | ADVOKATFIRMAET VIUFF & BILDE JORGENSEN DANMAKRSGADE 18 DK-7000 FREDERICIA DENMARK |
| FLOE EJENDOMME APS | MOSEGARDSVEJ 35 FREDERICIA DK-7000 DENMARK |
| FLOE EJENDOMME APS | ADVOKATFIRMAET VIUFF & BLIDE JORGENSEN DANMARKSGADE 18 FREDERICIA DK-7000 DENMARK |
| FLOE EJENDOMME APS | ADVOKATFIRMAET VIUFF & BILDE JORGENSEN DANMARKSGADE 18 FREDERICIA DK-7000 DENMARK |
| FLOQUET, NICOLAS | 3 PLACE D IENA 75 PARIS 75116 FRANCE |
| FLORENTNUS, J. | VENETIEKADE 5 S-HERTOGENBOSCH 5237 EW NETHERLANDS |
| FLORES, SERGIO LEAL AND JOSEFINA FLORES OCHOA | ARCIGA 34COL CENTRO PATZCUARO MICH 61600 MEXICO |
| FLORI, ENRICO | BRANDENBURGER STR. 6 WOLFSBURG 38448 GERMANY |
| FLORIA, LILIAN | LAUBIWEG 6 ZURICH 8057 SWITZERLAND |
| FLORIAN INVESTMENTS NO. 1 LIMITED | ATTN: SANDRA RICHARDSON AS DIRECTOR 85 MERRION SQUARE DUBLIN 2 IRELAND |
| FLORIAN INVESTMENTS NO. 1 LIMITED | MICHAEL JOHN ANDREW JERVIS PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| FLORIAN NO 3 GMBH | ESCHENHEIMER ANLAGE 1 FRANKFURT, HESSE 60316 GERMANY |
| FLORIAN, KLAUS | OBERLANDERSTR. 15 93051 REGENSBURG 93051 GERMANY |
| FLORIG, MICHAEL | 22 ENGLEWOOD ROAD LONDON SW12 9NZ UNITED KINGDOM |
| FLORIN, PASCAL | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| FLORIN, PASCAL | AVENUE DES ARDENNES, 33 TILFF B-4130 BELGIUM |
| FLORITO, JUAN CARLOS | CERVINO 3636 4TH FLOOR BUENOS AIRES 1425 ARGENTINA |
| FLORTUNA B.V. | T.A.V.  C.P. EVELEENS POELWEG 36 DE KWALEL 1424 PB NETHERLANDS |
| FLORU, JORIS WIM | NIEUWE KASSEI 62 HEKELGEM B-1790 BELGIUM |
| FLOS, GILBERTA | STATIONSTRAAT 28 D GEEL B-2440 BELGIUM |
| FLOWERS, SALLY ANN | 23 SHILLITOE ROAD BLOFIELD NORWICH, NORFOLK NR13 4LT UNITED KINGDOM |
| FLOYD, JOANNA C | 104 MALLINSON ROAD LONDON SW111BN UNITED KINGDOM |
| FLUCKIGER, PETER & IRENE | BALMSTRASSE 7 WERNETSHAUSEN 8342 SWITZERLAND |
| FLUCKIGER, PETER & IRENE | CLIENTIS ZURCHER REGIONALBANK AYYN: KARIN LEIMGRUBER BAHNHIFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FLURI-KRUMM, BRUNO | SATTELBOGENSTRASSE 22 5610 WOHLEN AG SWITZERLAND |
| FLURI-KRUMM, BRUNO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWTIZERLAND |

| Claim Name | Address Information |
|---|---|
| FLUTSCH, BETTINA | ROSENHUGELWEG 9 DAVOS-PLATZ 7270 SWITZERLAND |
| FLUXYS NV | LEGAL DEPARTMENT AVENUE DES ARTS 31 BRUSSELS 1040 BELGIUM |
| FLYNN, DEREK | 67 SETTLERS COURT 17 NEWPORT AVENUE VIRGINIA QUAYS LONDON E14 2DG UNITED KINGDOM |
| FLYNN, PATRICK | 19 TENNYSON AVENUE WANSTEAD LONDON E11 2QN UNITED KINGDOM |
| FLYNN, PATRICK | 12 FISHERS CLOSE GARRADS ROAD TOOTING LONDON SW16 1JN UNITED KINGDOM |
| FLYNN, PATRICK J. | 19 TENNYSON AVENUE WANSTEAD LONDON E11 2QN UNITED KINGDOM |
| FMDS BOLSWARD-DRONRIJP 1993 | POSTBUS 137 BOLSWARD 8700 AB NETHERLANDS |
| FOBISTER, ANNE JULIE | 38 CADWALLON ROAD NEW ELTHAM LONDON SE9 3PY UNITED KINGDOM |
| FOCK, BC | EIKENDAEL 23 WASSENAAR 2245 BK NETHERLANDS |
| FODOR, THOMAS | 26A HARCOURT STREET LONDON W1H 4HW UNITED KINGDOM |
| FOEHL, INGRID | GEHRENWEG 1 SIGMARINGEN 72488 GERMANY |
| FOELL, DANIEL B. | 25 EAGLE WHARF LAFONE STREET LONDON SE1 2LZ UNITED KINGDOM |
| FOELL, TAKAKO | 25 EAGLE WHARF LAFONE STREET LONDON SE1 2LZ UNITED KINGDOM |
| FOGGO, MARGARET A. | 7 GREENHORN'S WELL AVENUE FALKIRK FK1 5HL UNITED KINGDOM |
| FOITZIK, KANN | BRISACHERSTR. 12 BERLIN D-14195 GERMANY |
| FOK CHING TO | NO.37 2ND STREET SECTION G FAIRVIEW PARK YUEN LONG NT HONG KONG |
| FOK HOI CHOW | 6/F 524 CASTLE PEAK RD SHAMSHUIPO HK HONG KONG |
| FOK PING KWAN | NO. 48 MAN WUI ST. 14TH FLOOR MAN KING BLDG. KOWLOON HONG KONG |
| FOK PING KWAN | NO. 48 MAN WUI ST. 14TH FLOOR MAN KING BLDG., KOWLOON KOWLOON HONG KONG |
| FOK SHUI CHEE | 1/F NO.8 SOARES AVENUE MONG KOK KOWLOON HONG KONG |
| FOK SIU WING | FLAT A 28/F BLOCK 8 VILLA ATHENA 600 SAI SHA ROAD MA ON SHAN HONG KONG |
| FOK YIM SHEUNG, FLORIA | 26 H BLOCK 13 YUET WU VILLA TUEN MUN HONG KONG |
| FOK YUK PING LUCY | D3102 FORTRESS METRO TOWER 238 KINGS ROAD NORTH POINT HONG KONG |
| FOK, CHUNG YIN SIMON | 16 D, BLOCK 5 PROVIDENT CENTRE 29 WHARF ROAD HONG KONG HONG KONG |
| FOK, KEE HUNG | ROOM 3404, TIN KIN HOUSE, TIN WAN ESTATE, ABERDEEN HONG KONG HONG KONG |
| FOK, WAI HUNG | BLK B 18/F KA NING MANSION 88 ABERDEEN MAIN ROAD ABERDEEN HONG KONG |
| FOKKEMA, W.M. | GRUTTOWEG 53 ZEEWOLDE 3897 LS NETHERLANDS |
| FOKKENS, H.L. | HOGEWOERD 4A WOERDEN 3441 BE NETHERLANDS |
| FOKKER, W.N. | ZWANENBALG 1816 JULIANADORP AAN ZEE 1788 ZH NETHERLANDS |
| FOKKER, W.N. | ZWANENBALG 1816 DEN HELDER 1788 ZH NETHERLANDS |
| FOLKARD, TRACEY J. | 1 NEW CUT LAYER DE LA HAYE COLCHESTER, ESSEX CO2-0ED UNITED KINGDOM |
| FOLKERS BEHEER BV | EIKENLAAN 2A MAARN 3951 XM NETHERLANDS |
| FOLKERTS, F.J. | DAMMOLEN 86 HARMELEN 3481 AN NETHERLANDS |
| FOLL-GROBHANS, ELKE | ONEGINSTR. 21 A MUNCHEN 81247 GERMANY |
| FOLL-GROBHANS, ELKE | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| FOLLONIER, SONIA | ALTE MAINZER GRASSE FRANKFURT AM MAIN 60311 GERMANY |
| FOLS, ERNESTINE | WARTBERG 50 EGGENBURG 3730 AUSTRIA |
| FOMBELLA CUESTA, MARIA ROSA | C/ CADAQUES 4 2 2 GAVA, BARCELONA 08850 SPAIN |
| FOMBELLA CUESTA, MARIA ROSA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FOMENKO, VICTOR | FRIEDRICHS-EBERT STRASSE 160 KASSEL 34119 GERMANY |
| FON FINECO OPTIMUM, FI | IBANEZ DE BILBAO 9 - BAJO BILBAO 48009 SPAIN |
| FONCAIXA GARANTIA EUROPA PROTECCION IV FI | INVERCAIXA GESTION S.G.I.I.C., S.A. AV DIAGONAL 621 TORRE 2 7 BARCELONA SPAIN |
| FONCAIXA GARANTIA NAPOLEAN FI | INVERCAIXA GESTION S.G.I.I.C., S.A. AV DIAGONAL 621 TORRE 2 7 BARCELONA SPAIN |
| FONDATION DES LOGEMENTS POUR | PERS. AGEES OU ISOLEES GENEVE CITIE VIUESSEUX 8 GENEVE 1203 SWITZERLAND |
| FONDATION DES MAISONS DE RETRAITE DU DISTRICT | D'AIGLE RESIDENCE LA GRANDE-FONTAINE ROUTE DE L'INFIRMERIE 19 BEX 1880 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| FONDATION DUCA & DUCHESSA DI VALVERDE | PRESIDIAL – ANSTALT AEVLESTRASSE, 38 VADUZ FL9490 LIECHTENSTEIN |
| FONDATION DUCA & DUCHESSA DI VALVERDE | CGM – COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: MR. A. GIULIANI 8, BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| FONDATION JEAN PRAET A.S.B.L. | BOULEVARD LAMBERMONT 63 BRUSSELS 1030 BELGIUM |
| FONDATION PHILIPPE REUBI | P 9 PIERRE ROCHAT CASE POSTALE 315 BEX 1880 SWITZERLAND |
| FONDATION PUNAAUIA | HEILIGKREUZ VADUZ 9490 LIECHTENSTEIN |
| FONDATION PUNAAUIA | MAG AM 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| FONDATION SFA | MITTLDORF 1 POSTFACH 838 VADUZ 9490 LIECHTENSTEIN |
| FONDATION SFA | MAG AM 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| FONDATION SYRINX | 58TH STREET, URBAUIPAAI OBAMO SWISS TOWER, 16TH FL PANAMA |
| FONDATION SYRINX | 53RD STREET, URBAUIPAAI OBAMO SWISS TOWER, 16TH FL PANAMA |
| FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO | TRANSFEROR: SAPHIR FINANCE PLC – SERIES 2007-2 PALAZZO DEL MONTE DI PIETA ATTN: IL SEGRETARIO GENERALE PIAZZA DUOMO 15 PADOVA 35141 ITALY |
| FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO | TRANSFEROR: SAPHIR FINANCE PLC–SERIES 2007-2 PALAZZO DEL MONTE DI PIETA PIAZZA DUOMO, 15 PADOVA 35141 ITALY |
| FONDAZIONE CASSA DI RISPARMIO DI PARDOVA E ROVIGO | ATTN: LUISA TERZI FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO P.ZZA DUOMO 15 PADOVA 35141 ITALY |
| FONDAZIONE E.N.P.A.I.A. | ATTN: LUCIANO MONTEMURRO & PAOLO MISCIA VIALE BEETHOVEN NO. 48 ROME 00144 ITALY |
| FONDAZIONE E.N.P.A.I.A. | SIMMONS & SIMMONS ATTN: ANDREA SURIANO VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| FONDAZIONE ENASARCO | TRANSFEROR: ANTHRACITE RATED INVESTMENTS (CAYMAN) LTD VIA ANTONIOTTO USIDIMARE ATTN: MARCO DIVITO ROMA 31,00154 ITALY |
| FONDAZIONE MONTE DEI PASCHI DI SIENA | VIA BANCHI DI SOTTO, 34 ATTN: DOTT. MARCO PARLANGELI, CEO; DOTT. ATTILIO DI CUNTO, COO SIENA 53100 ITALY |
| FONDAZIONE MONTE DEI PASCHI DI SIENA | ATTN: DOTT. MARCO PARLANGELI, CEO ATTN: DOTT. ATTILIO DI CUNTO, COO VIA BANCHI DI SOTTO, 34 SIENA 53100 ITALY |
| FONDEL FINANCE B.V. | T.A.V. DE HEER W.C. VAN 'T WOUT SR. BOEZEMBOCHT 23 ROTTERDAM 3034 KA NETHERLANDS |
| FONDERMANN, HANSJOERG | PRALATENWEG 63 ESSEN 45219 GERMANY |
| FONDITEL PENSIONES, E.G.F.P., SA | MGMT COMPANY OF EMPLEADOS DE TELEFONICA DE ESPANA, FONDO DE PENSIONES ATTN: MS. MAR BANDE C/ PEDRO TEIXEIRA, 8 MADRID 28020 SPAIN |
| FONDITEL PENSIONES, E.G.F.P., SA | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FONDO LATINOAMERICANO DE RESERVAS | AVENIDA 82 NO. 12-18 PISO 7 BOGOTA COLOMBIA |
| FONDO PENSIONE NAZIONALE PER IL PERSONALE DELLE BA | COOPERATIVO – CASSE RURALI ED ARTIGIANE VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROM | ATTN: MR. ROBERTO STAZI PIAZZA DEL MONTE DI PIETA,33 ROMA 00186 ITALY |
| FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROM | ATTN: MR. ROBERTO STAZI PIAZZA DEL MONTE DI PIETA, 33 ROME 00186 ITALY |
| FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROM | ATTN: MR. ROBERT STAZI PIAZZA DEL MONTE DI PIETA, 33 ROME 00186 ITALY |
| FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROM | ATTN: MR. ROBERTO STAZI PIAZZA DEL MONTE PIETA, 33 ROME 00186 ITALY |
| FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROM | VIALE R.R. PEREIRA 97 ROMA 136 ITALY |
| FONDO PENSIONI PER IL PERSONALE DEL CREDITO FONDIA | VIA CRISTOFORO COLOMBO, 80 ROMA 00147 ITALY |
| FONDS COMMUN DE PLACEMENT D'ENTREPREISE EGPARGNE 1 | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ PARIS CEDEX 13 75634 FRANCE |
| FONDS COMMUN DE PLACEMENT EPARCOURT | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |

| Claim Name | Address Information |
|---|---|
| FONDS COMMUN DE PLACEMENT FUZEOR | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONDS COMMUN DE PLACEMENT ODEIS 2007 PRINTEMPS | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONDS DGDM VAN LOEHOORN | ATTN: D. BIJLEVELD JAN TOEBACKLAAN 18 BUSSUM 1401 CW NETHERLANDS |
| FONDS VENNEMAN UZW | LAKENSESTRAAT, 79 BRUSSEL B-1000 BELGIUM |
| FONDS VOOR GEMENE REKENING LA CACHETTE | LAAN VAN MEERDERVOORT 31 DEN-HAAG 2517 AC NETHERLANDS |
| FONDUERO CAPITAL GARANTIZADO 6 | GESDUERO S.G.I.I.C., S.A. CALLE VELAZQUEZ, 82 MADRID 28001 SPAIN |
| FONG BING CHEUNG | 2/F 41 GRAMPIAN ROAD KOWLOON CITY, KLN HONG KONG |
| FONG IOK PENG | FLAT C 7/F HOI HING BUILDING 44 FUK CHAK STREET TAI KOK TSUI KLN HONG KONG |
| FONG KA YEUNG & LAM YIP CINDY | 20B TWIN BROOK 43 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| FONG KUM PHING, JUNE | RM 4 17/F BLK B ELIZABETH HOUSE 252 GLOUCESTER ROAD CAUSEWAY BAY HONG KONG |
| FONG LILIAN | 5/F GRAND COURT 131 KADOORIE AVENUE KOWLOON TONG, KLN HONG KONG |
| FONG SIEW ON JIMMY | BLK 14 BEDOK SOUTH AVE 2 #19-578 SINGAPORE 460014 SINGAPORE |
| FONG WAI, MAN | FLAT B 14/F WING FAI GARDEN 29-35 TING KOK ROAD TAI PO HONG KONG |
| FONG YUNG MUI | ROOM 11 31/F HANG CHUN HOUSE CHEUNG HANG ESTATE TSING YI NT HONG KONG |
| FONG, AU PO | 1/F FRONT PORTION 146A WATERLOO ROAD KOWLOON TONG KLN HONG KONG |
| FONG, KAM CHUNG | 8A GARVE COURT NO.9 PERTH STREET HOMANTIN HONG KONG HONG KONG |
| FONG, LAM KAM | FLAT 02 17/F BLOCK 31 HENG FA CHUEN CHAI WAN HONG KONG |
| FONG, SO | FLT A 5/F YUE CHEUNG CENTRE 1-3 WONG CHUK YEUNG ST FO TAN, NT HONG KONG |
| FONG, SUK YEE | 9 TONG CHUN STREET, FLAT C, 56/F, BLOCK 3, THE GRANDIOSE, TSEUNG KWAN O, KOWLOON, HONG KONG HONG KONG |
| FONSECA MASCARENHAS, RAUL JOSE | RUA JRD ESTRELA, 28 CASA 4 - 2"0" AB LISBOA 1350-184 PORTUGAL |
| FONSECA, KIRK | B.J ROAD BANDRA (W) MUMBAI 400050 INDIA |
| FONSECA, RICARDO JORGE C | RUA JO?O ELOY DO AMARAL N.º120 SETUBAL 290-0414 PORTUGAL |
| FONTEIJN, R.K.G. | KLEIN AMERIKAWEG 14 RENKUM 6871 KK NETHERLANDS |
| FOOKS, BOND | ABBERT 7 1132 AH NETHERLANDS |
| FOONG, LEONG HON | 17 ETON COURT ETON AVENUE LONDON NW3 3HJ UNITED KINGDOM |
| FOOTHILLS PIPE LINES (SOUTH BC) LTD | 450 - 1 STREET SW CALGARY AB T2P 5H1 CANADA |
| FOOTHILLS PIPE LINES LTD. | MR. ALAN MONTAIN, MGR COUNTERPARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY AB T2P 5H1 CANADA |
| FOOTHILLS PIPE LINES LTD. | ATTN: MR. ALAN MONTAIN, MANAGER COUNTERPARTY RISK 9TH FLOOR, 450- 1ST STREET S.W. CALGARY, ALBERTA T2P 5H1 CANADA |
| FOOTHILLS PIPE LINES LTD. | ATTN: MR. ALAN MOUNTAIN, MANAGER, COUNTERPARTY RISK 9TH FLOOR, 450-1ST STREET S.W. CALGARY AL T2P 5H1 CANADA |
| FOPPEN-KOMMER, A. | KASTANJELAAN 24 GARDEREN 3886 AC NETHERLANDS |
| FORBES, JACQUELINE MARGARET | 188 ABINGDON ROAD OXFORD OX1 4RA UNITED KINGDOM |
| FORBES, LEON | 8 WHITTAKER GARDENS BURTON ROAD DERBY DE23 6AW UNITED KINGDOM |
| FORCE MANNER COMPANY LIMITED | 44 WYNDHAM STREET 27/FLOOR, UNIT C&D WYNDHAM PLACE, CENTRAL HONG KONG |
| FORCINITO, GRACIELA | SCALABRINI ORTIZ 2291-10A BUENOS AIRES 1425 ARGENTINA |
| FORD, E | 5 THE LAWN ALDWICK BOENOR REGIS WEST SUSSEX PO21 4XJ UNITED KINGDOM |
| FORD, JONATHAN | 45 THE AVENUE LONDON NW6-7NR UNITED KINGDOM |
| FORD, MARK A | 15 WOODLANDS AVENUE SURREY NEW MALDEN KT3 3UL UNITED KINGDOM |
| FORD, SUZAN | 15 WOODLANDS AVENUE SURREY NEW MALDEN KT33UL UNITED KINGDOM |
| FORDER, SANDRA | 79 WILKIN DRIVE TIPTREE ESSEX COLCHESTER CO5 0RS UNITED KINGDOM |
| FORE ERISA FUND, LTD | C/O WALKERS SPV LIMITED PO BOX 908 GT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| FORE RESEARCH AND MANAGEMENT, LP | FOR NOTICES MANDATORY COPY TO BE SENT TO: MAN INVESTMENTS AG ETZELSTRESSE 27 8808 PFAFFIKON, SZ SWITZERLAND |
| FOREST HOLDING INC | 60 MARKET SQAURE P.O. BOX 364 BELIZE CITY BELIZE |

| Claim Name | Address Information |
|---|---|
| FOREST HOLDING INC | ROGERIA MAURICIA SILVA COSTA RUA D. MARIA DORES PAYZINHO 66, LT 4 BRC CARCAVELOS 2775 PORTUGAL |
| FOREST ONE SPRL | ATTN: MONSIEUR YVES FORESTIER CHAUSSEE DE LA HULPE 178 1170 WATERMAEL-BOITSFORT BELGIUM |
| FORESTHEIR SPRL | ATTN: MONSIEUR JEAN-CLAUDE FORESTIER CHAUSSEE DE LA HULPE 178 1170 WATERMAEL-BOITSFORT BELGIUM |
| FORK, CORINNA | AN DER WIPPERAU 7 UELZEN D-29525 GERMANY |
| FORLER, CHANTAL CATHERINE | 2701 EVELINA HIRANANDANI ESTATE THANE WEST 400607 INDIA |
| FORMAN, JOHN | 42 CALDBECK AVENUE SURREY WORCESTER PARK KT4 8BQ UNITED KINGDOM |
| FORMAN, JOHN | 42 CALDBECK AVENUE WORCESTER PARK SURREY KT4 8BQ UNITED KINGDOM |
| FORMISANO, CIRO | BANCASAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| FORNARA, CINZIA | VIA DEL CROCEFISSO 16/A VB STRESA 28838 ITALY |
| FORNI FRANCO | VIA L. BASSIE VERATTI 16 BOLOGNA 40137 ITALY |
| FORNI, ALBERTO | VIA L BASSI VERATTI 16 BOLOGNA 40137 ITALY |
| FORNT ALSINA, MARIA J. & M.C. & F. JAVIER | C/BERTRAN NO 39, 4T 2 BARCELONA 08023 SPAIN |
| FOROYA FISKIMANNAFELAG | POSTBOKS 58 TORSHAVN FO-110 DENMARK |
| FORSBLAD, MICHAEL | OSTFELDSTRASSE 60 HANNOVER 30559 GERMANY |
| FORSLUND, INES | ALBERT-EINSTEIN-STR. 16 SARSTEDT 31157 GERMANY |
| FORSMAN, DENNIS | 62D NEVERN SQUARE EARLS COURT LONDON SW5 9PN UNITED KINGDOM |
| FORSMARK, MARTEN | NAMNDEMANSVAGEN 10 SAVAR 91832 SWEDEN |
| FORSTA AP-FONDEN | P.O. BOX 16294 SE-103 25 STOCKHOLM VISITORS: SKEPPSBRON 2 SWEDEN |
| FORSTER, ARNULF | WINIBALDSTR. 23 WOLFRATSHAUSEN 82515 GERMANY |
| FORSTER, KAROLINE | FRIEDRICH-BAUER-STR. 10 ERLANGEN 91058 GERMANY |
| FORSTER, SILJA | FLAT 28, 20 NEW GLOBE WALK LONDON SE1 9DX UNITED KINGDOM |
| FORSTHOVEL, P.G.J. / CYRARRO BEHEER | BOZENHOVEN 113 MIJDRECHT 3641 AD NETHERLANDS |
| FORTIN, MAXIME | FLAT 4, 29 STANHOPE GARDENS LONDON SW7 5QX UNITED KINGDOM |
| FORTIS BANK | BGL SA ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| FORTIS BANK AS | FORTIS BANK AS RUE ROYALE 20 BRUSSELS 1000 BELGIUM |
| FORTIS BANK HONG KONG BRANCH | FORTIS BANK SA ATTN: PHILIP STEEGMANS WARANDEBERG 3 BRUSSELS B-1000 BELGIUM |
| FORTIS BANK HONG KONG BRANCH | TRANSFEROR: BEST DECADE HOLDINGS LIMITED 18/F, THREE EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| FORTIS BANK NV | WARANDEBERG 3 BRUSSEL 1000 BELGIUM |
| FORTIS BANK NV/SA | ATTN: ANNEMARIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | MONTAGNE DU PARC, 3 BRUSSELS 1000 BELGIUM |
| FORTIS BANK NV/SA (EFET POWER) | 3, MONTAGNE DU PARC BRUSSELS 1000 BELGIUM |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA 1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DDS PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS BANQUE LUXEMBOURG SA | 50 AVENUE J.F. KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| FORTIS BANQUE LUXEMBOURG SA | BANQUE GENERALE DU LUXEMBOURG S.A. LUXEMBOURG L-2951 LUXEMBOURG |
| FORTIS FINANCE NV | ARCHIMEDESLAAN 6 UTRECHT, BA 3584 NETHERLANDS |
| FORTIS INVESTMENT MANAGEMENT BELGIUM N.V./S.A. | FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMENT FRANCE | FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMENT LUXEMBOURG S.A. | FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA | ACTING ON BEHALF OF CSA L BD CORPORATR EURO AVENUE DE L'ASTRONOMIE, 14 BRUSSELS B-1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM | ACTING ON BEHALF OF CSA L BD CORPORATR EURO AVENUE DE L'ASTRONOMIE, 14 BRUSSELS |

| Claim Name | Address Information |
|---|---|
| NV/SA | B-1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMNENT LUXEMBOURG S.A. | ACTING ON BEHALF OF CSA L BD CORPORATR EURO 46 B AVENUE J.F. KENNEDY LUXEMBOURG L 1855 LUXEMBOURG |
| FORTIS L FUND BOND WORLD | C/O FORTIS INVESTMENT MANAGEMENT NV STERREKUNDELAAN 14 BRUSSELS 1210 BELGIUM |
| FORTIS LUCEMBOURG-VIE S.A. | 16 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| FORTIS PORTFOY YONETIMI | FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE BRUSSELS 1210 BELGIUM |
| FORTIS SOLUTIONS TACTICAL STRATEGY | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS SOLUTIONS TACTICAL STRATEGY GROWTH | FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 16 RUE ALDRIGEN LUXEMBOURG L1120 LUXEMBOURG |
| FORTIS/CSA L COMMODITY WORLD | AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTKORD, HEINRICH & UTE | AM PANSBACH 21 LEOPOLDSHOHE D-33818 GERMANY |
| FORTMANN, PAUL E. | 93B ALBERT ST LONDON NW1 7LX UNITED KINGDOM |
| FORTUIN, R.J.H. & P.J. FORTUIN-ALMEKINDERS | NESDIJK 21 BERGEN NH 1861 MG NETHERLANDS |
| FORTUNATI, SUSANA | RAMBLA REPUBLIC DEL PERU 1409 APTO.301 MONTEVIDEO URUGUAY |
| FORTUNE HOLDING LTD | 13/F YALLY IND. BLDG 6 YIP FAT ST WONG CHUK HANG HONG KONG |
| FORTUNY, JUAN & GESTI, MARIA JOANA | C/PRAT DE LA RIVA, 12-1 SOLOMO 43885 SPAIN |
| FORWARD, EDWARD S. | THE OAST HOUSE CHAWTON HANTS ALTON GU341SJ UNITED KINGDOM |
| FORZANI-SEYDOUX, GILBERTE | CH. DES CRETS-DE-CHAMPEL 21 GENEVE 1206 SWITZERLAND |
| FOSTER, CLAIRE ELIZABET | 130 SKYLINE PLAZA 80 COMMERCIAL ROAD LONDON E11NZ UNITED KINGDOM |
| FOSTER, LADY ELENA | C/O MICHAEL SIMKINS LLP LYNTON HOUSE 7-12 TAVISTOCK SQUARE LONDON WC1H 9LT UNITED KINGDOM |
| FOSTER, MICHAEL LEE | 82 OAKDENE AVENUE KENT CHISTLEHURST BR7 6EB UNITED KINGDOM |
| FOSTER, MICHELE | 240-A RD 46 LES ESCASSADES 13710 FUVEAU FRANCE |
| FOSTER, SCOTT | CROSSWAYS LASCOMBE LANE PUTTENHAM SURREY GU3 1BA UNITED KINGDOM |
| FOTHERGILL, NICHOLAS HENRY | 37 FINSTOCK ROAD LONDON W10 6LU UNITED KINGDOM |
| FOTHERINGHAM, KARIN | BOGLERENSTRASS 58 ZH KÜSNACHT 8700 SWITZERLAND |
| FOTHERINGHAME, DAVID | 15 GALAXY HOUSE 32 LEONARD STREET LONDON EC2A 4LX UNITED KINGDOM |
| FOUCHET, PIERRE | 18 EAST HEATH ROAD LONDON NW31AJ UNITED KINGDOM |
| FOUDRAINE, A.J. | MARK T 13C UDEN 5401 GN NETHERLANDS |
| FOULDS, LAURA K | B9 SUNSET HEIGHTS 59 PALI HILL BANDRA (W) MUMBAI 400050 INDIA |
| FOULERTON, RICHARD | 41, DALBERG ROAD LONDON SW2 1AJ UNITED KINGDOM |
| FOULGER, ROGER REGINALD | 10 CROMELY DRIVE, SPROWSTON NORWICH NORFORK NR7 8RR UNITED KINGDOM |
| FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING A | MILLENIUM AWARDS TRUST (100665) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| FOUNTAIN COURT CHAMBERS | TEMPLE LONDON EC4Y 9DH UNITED KINGDOM |
| FOUR COLOR BEHEER B.V. | T.A.V. DHR. N.D. VENNEKER HAARBROECKSTEEG 6 HARFSEN 7217 MC NETHERLANDS |
| FOUR COLOR PENSIOEN B.V. | T.A.V. DHR N.D. VENNEKER HAARBROEKSTEEG 6 HARFSEN 7217 MC NETHERLANDS |
| FOUR WINDS INTERNATIONAL LTD | FLAT 10, ST GEORGE'S COURT 81A KADOORIE AVE KOWLOON HONG KONG |
| FOURIE, REON | FLAT B, FIRST FLOOR 122 PACKINGTON STREET LONDON N1 7EA UNITED KINGDOM |
| FOURIE, RIAAN | 39 THAMES STREET WALTON ON THAMES SURREY KT 12 2PX UNITED KINGDOM |
| FOURIE, RIAAN | 39 THAMES STREET WALTON ON THAMES SURREY WALTON ON THAMES KT12 2PX UNITED KINGDOM |
| FOURNIER-RAMJAU, CLAUDE-MAY | 58 BLENHEIM ROAD MDDSX NORTH HARROW HA2 7AH UNITED KINGDOM |
| FOURRIER, HELENE | 14 BOULEVARD DE VALMY 92 700 COLOMBES 92 COLOMBES 92700 FRANCE |
| FOW TRADEDATA | ACCOUNTS DEPARTMENT NESTOR HOUSE PLAYHOUSE YARD LONDON    EC4V 5EX        U. UNITED KINGDOM |
| FOX, ANDREW M | FLAT 26 VANILLA & SESAME COURT CURLEW STREET LONDON SE1 2NN UNITED KINGDOM |
| FOX, DANIEL CARL | 15 HILLVIEW CRESCENT KENT ORPINGTON BR60SL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FOX, JANE | 32 GOLDINGS ROAD LOUGHTON ESSEX IG10 2QN UNITED KINGDOM |
| FOX, JONATHAN A. | 1 SOUTH LODGE CIRCUS ROAD LONDON NW8 9ER UNITED KINGDOM |
| FOX, LEE A | 44A SOUTH VIEW ROAD ESSEX BENFLEET SS75ND UNITED KINGDOM |
| FOX, STEPHEN | STEPHEN FOX 19 BINDEN ROAD LONDON W12 9RJ UNITED KINGDOM |
| FOX, STEPHEN | 19 BINDEN ROAD LONDON W12 9RJ UNITED KINGDOM |
| FOX, STEPHEN | 9 BLENHEIM ROAD LONDON W4 1UB UNITED KINGDOM |
| FP CAIXA REFORMA ACTIVA | EDIFICIO CAIXA GERAL DE DEPOSITO AV JOAO XXI, NO63-2 PISO LISBON 1000-300 PORTUGAL |
| FPBNUPPR / PENSOES GERE | F&E PORTUGAL GESTAO PATRIMONIOS ATT: MARIA JOSE CARVALHO AV. JOSE MACHOA, NO 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FPBNUPPR / PENSOES GERE | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FPCM INFLATION-LINKED OPPORTUNITIES FUND | C/O WALKERS SPV LIMITED P.O. BOX 908GT, WALKERS HOUSE, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| FR ACQ CORP EUROPE LTD | FIRTH HOUSE P O BOX 644, MEADOWHALL ROAD SOUTH YORKSHIRE, SHEFFIELD S9 1JD UNITED KINGDOM |
| FRAANJE WONINGEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FRAANJE WONINGEN | C/O JOHN FRAANJE OUDELANDSEWEG 58 RIDDERKERK 2981 BV NETHERLANDS |
| FRAANJE, NELIE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FRAANJE, NELIE | OUDEWANDSEWEG 58 RIDDERKERK 2981 BV NETHERLANDS |
| FRAEFEL, RUHT | 26 RUMANIA STREET BENIDORM (AUCENTE) 03503 SPAIN |
| FRAGA GAUCHER, SERGIO ROBERTO | TOMAS DE TEZANOS 1319 MONTEVIDEO 11300 URUGUAY |
| FRAGNELLI, COMASIA MARTINA | 73A WANDSWORTH BRIDGE ROAD LONDON SW6 2TB UNITED KINGDOM |
| FRAHM, HEIDI | SCHULPER STR 15 FEVENSTEDT 24808 GERMANY |
| FRAICHOT, JEAN-PIERRE | APPT 11 FRANS HALS COURT BUILDING 87 AMSTERDAM ROAD LONDON E14 3UX UNITED KINGDOM |
| FRALING, MRS. CORNELIA | UHLANDSTRASSE 19 10623 BERLIN GERMANY |
| FRANC, ZDENEK & MIRKA | REICHSTRASSE 22 GEBENSTORF 5412 SWITZERLAND |
| FRANC, ZDENEK & MIRKA | AARGAUISCHE KANTONALBANK ASFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FRANCESCA, BERETTA CRISTINA | VIA GRAMSCI 59 COGLIATE 20090 ITALY |
| FRANCESCO, DALGAL | VIA B. BUOZZI 6 VILLAFRANCA DI VERONA 37069 ITALY |
| FRANCHI, ANGELA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FRANCHI, ANTONIETTA | MATHILDEN STR. 13 PLANEGG GERMANY |
| FRANCHI, ANTONIETTA | STUDIO CAFFI MARONCELLI & ASSOCIATE VIA VERDI, 4 24121 BERGAMO ITALY |
| FRANCHI, ANTONIETTA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FRANCHI, CORRADO | VIA BADIA 82 BRESCIA 25126 ITALY |
| FRANCHI, MARIA PIERA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FRANCINE GAIME, ODETTE | C/ BONAIRE 24 4 B PALMA DE MALLORCA (BALEARES) 07012 SPAIN |
| FRANCINE GAIME, ODETTE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FRANCINE, CASIER | MGR. CALLEWAERTSTR. 14 MARKE 8510 BELGIUM |
| FRANCIS, ANNA MARIA | 100 ST MARYS MANSIONS ST MARYS TERRACE LONDON W2 1SY UNITED KINGDOM |
| FRANCIS, ANNE | 503-C,JALTARANG,MHADA BUILDING,RAMBAG,POWAI POWAI MH MUMBAI 400076 INDIA |
| FRANCIS, ARUL VICTOR | 146/7 SAVIO HOUSE WADALA (WEST) MH MUMBAI 400031 INDIA |
| FRANCIS, DEBORAH | 16 WALTHAM CLOSE KENT DARTFORD DA1 3LT UNITED KINGDOM |
| FRANCIS, GRAHAM | 1 ALLINGHAM STREET LONDON N1 8NX UNITED KINGDOM |
| FRANCISCAN ORDER OF IRELAND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |

| Claim Name | Address Information |
|---|---|
| FRANCISCO D'LUNA CANTON, JOSE/ LILIANA ASCENCIO DE | VERONICA VANESSA/JACQUELINE/ CYNTHIA P. D'LUNA ASCENCIO RAYON #237 COL. OBRERA ENSENADA BC-22830 MEXICO |
| FRANCISCO DE LAS CASAS, MARIA DOLORES | CL VALENTIN SANZ 37  7 SANTA CRUZ DE TENERIFE 38002 SPAIN |
| FRANCISCO DE LAS CASAS, MARIA DOLORES | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FRANCISCO FERNANDEZ ROIG | C1 VIRGEN DEL ROSARIO 7 1 TORRENT 46900 SPAIN |
| FRANCISCO MANUEL DOS SANTOS COSTA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FRANCISCO MANUEL DOS SANTOS COSTA | RUA MARQUESA DE ALORNA, 15-A LISBOA LISBOA 1700-299 PORTUGAL |
| FRANCISCO SIMOES GOMES | AV CONDE SUCENA, 5 SAO PEDRO DE SINTRA SINTRA 2710-513 PORTUGAL |
| FRANCISCO VAQUERO RUBIO, JUAN | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| FRANCISCO VAQUERO RUBIO, JUAN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FRANCISCO, FERNANDO BORGES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FRANCISCO, FERNANDO BORGES | R. FRANC. PEREIRA SILVA N 43-BLC.G 3 ESQ LEIRIA 2410-105 PORTUGAL |
| FRANCISCO, JOSE | SURNMAME: GISPERT SERRATS AV CARLOS III, 81 ATICO 2A BARCELONA 08028 SPAIN |
| FRANCISO BRAVO PAULO | RUA DO 1 CONGRESSO DO MPLA, 8-16 LUANDA 1316 ANGOLA |
| FRANCKH, STEFAN | 43 RUE DES ETANGS MESSANCY 6780 BELGIUM |
| FRANCO, ANNA | O.L. VROUWSTRAAT 84 ALKEN B-3570 BELGIUM |
| FRANCO, JOSE LUIS CAJAL & CASABELLA, CLARA LATORRE | AVDA. PABLO GARGALLO 105 4 B ZARAGOZA 50003 SPAIN |
| FRANCO, PHILIPPE | THEWITSTRAAT 31 BORLO B-3891 BELGIUM |
| FRANCO, TOMAS OLVES | C/SANTA MARIA 12 SABINAN 50299 SPAIN |
| FRANCOIS, MARC | AVENUE COLONEL DAUMERIE 15A BRUSSELLS B-1150 BELGIUM |
| FRANCOMBE, LOUISE J | 38 TREGONY ROAD KENT ORPINGTON BR6 9XG UNITED KINGDOM |
| FRANGI, TULLIO | BACHMATT 2 GIPF-OBERFRICK CH-5073 SWITZERLAND |
| FRANK, BERND & SANDRA | LECHSTR. 16 TANNHEIM 88459 GERMANY |
| FRANK, BERND UND SANDRA | LECH STR 16 TANNHEIM 88459 GERMANY |
| FRANK, BRIAN | 5 HAROLD ROAD LONDON E11 4QX UNITED KINGDOM |
| FRANK, NATALIE | 15 WEYBOURNE ROAD EARLSFIELD LONDON SW18 4HG UNITED KINGDOM |
| FRANK, P.G.H. | HYACINTENLAAN 46 HILVERSUM 1215 BD NETHERLANDS |
| FRANK, SIEGFRIED | GRUNER BOGEN OSTSTEINBEK 22113 GERMANY |
| FRANKE, J.W.A. | TWEEBOOMLAAN 105 HOORN 1624 EC NETHERLANDS |
| FRANKE, SJ | ZEVENBERGJESWEG 1-12A VOORTHUIZEN 3781 NV NETHERLANDS |
| FRANKE, W.E.J. EN/OF FRANKE-GIESKES, C.F.W.N. | HERENWEG 11 BREUKELEVEEN 3625 AA NETHERLANDS |
| FRANKEN, WALTER | C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURST D72138 GERMANY |
| FRANKEN,T.W.G. & B. FRANKEN-SHEARD | URBANIZACION COUNTRY CLUB 33-34 BUZON (P.O. BOX) 248 MAZARRON, MURCIA 30870 SPAIN |
| FRANKENA, HIDDE | AKKERWEG 6 NYKERK 3862 PP NETHERLANDS |
| FRANKFURT-TRUST INVEST LUXEMBURG AG | FUND NAME: AQGM C/O TILP INTERNATIONAL AG BIRKENWEG 11 CH-6072 SACHSELN SWITZERLAND |
| FRANKFURT-TRUST INVEST LUXEMBURG AG | FUND NAME: AQGF C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| FRANKFURTER SPARKASSE 1822 | ATTN: MICHAEL WEIS NEUE MAINZER STR. 47-53 FRANKFURT AM MAIN 60311 GERMANY |
| FRANKFURTER VOLKSBANK EG | BOERSENSTRASSE 7 - 11 FRANKFURT AM MAIN 60313 GERMANY |
| FRANKLIN, DANA | 25 ROUNDWOOD PARK HARPENDEN HERTFORDSHIRE AL5 3AQ UNITED KINGDOM |
| FRANKLIN, JAMES | 48 TYLER STREET GREENWICH LONDON SE10 9EX UNITED KINGDOM |
| FRANKLIN, JENNIFER ANN | 6 THE LEEWAY DANBURY CHELMSFORD ESSEX CM3 4PS UNITED KINGDOM |
| FRANS-FEENSTRA, G.H., MRS. | KASTANJESTRAAT 32 DEN HAAG 2565 NA NETHERLANDS |
| FRANSE, P.C. E/O FRANSE-DE VOCHT, M. | MARKT 29 BLADEL 5531 BC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| FRANSEN, B | KLIEVRIKLAAN 10 OLDENZALL CP 7573 CP NETHERLANDS |
| FRANSSEN, J.M.I. & DE GROOTE, S. | DENNEWITJESHOF 23 UTRECHT 3544 VN NETHERLANDS |
| FRANSSEN, MATTHIAS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| FRANSSEN, MATTHIAS | VICHTESTEENWEG 121 DEERLIJK 8540 BELGIUM |
| FRANSSEN-PLUYMAEKERS, M.H. | BEERSTRAAT 16 MEERSSEN 6231 LG NETHERLANDS |
| FRANZ, BOHM | GARTENSTR 11 FREIHUNG D-92271 GERMANY |
| FRANZ, CHRISTIAN | LINZGAUBLICK 10 SALEM 88682 GERMANY |
| FRANZ, ROLAND | LINZGAUBLICK 10 SALEM 88682 GERMANY |
| FRANZ, STEFAN | LINZGAUBLICK 10 SALEM 88682 GERMANY |
| FRANZ, VOLKL | MARKTPLATZ 19 PLEYSTEIN 92714 GERMANY |
| FRANZ-JOSEF, DIEPENBROCK | WERNHER-VON-BRAUN STR 4 OLGER 59399 GERMANY |
| FRANZISKA ASPERL, WALTER | DR. LOCKERSTR. 12 BAD GOISERN A-4822 AUSTRIA |
| FRANZISKY, KNUT & MARTINA | FRIEDRICH-EBERT-STRASSE 26 NIDDERAU D-61130 GERMANY |
| FRANZONI MASSIMO | VIA JUSSI 135/F SAN LAZZARO DI SAVENA (BO) 40068 ITALY |
| FRASCHINA, PIERINA SILVIA | AVENUE TREMBLEY 12 GENEVE 1209 SWITZERLAND |
| FRASCO INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BZ BELIZE |
| FRASCO INC | ANTONIO FERNANDO PEREIRA GONCLAVES R. DR MANUEL NEVES CASAL 79 BAGUIM DO MONTE 4435-683 PORTUGAL |
| FRASER, ANDREW | 55 ABBOTTS WHARF LONDON E14 6JL UNITED KINGDOM |
| FRASER, GEORGE | C/ 7 MULBERRY PLACE LONDON W6 9TY UNITED KINGDOM |
| FRASER-JENKINS, INIGO L | 4 MONTAGU HOUSE 33 PADDINGTON STREET LONDON W1U4HF UNITED KINGDOM |
| FRASER-JENKINS,INIGO L | 4 MONTAGU HOUSE 33 PADDINGTON STREET LONDON, GT LON W1U4HF UNITED KINGDOM |
| FRASER-KER, FENELLA | OTTWAYS 26 OTTWAYS LANE ASHTEAD SURREY KT187LB UNITED KINGDOM |
| FRATTAROLI, CLAUDIO | CHEMIN DES CERISIERS 2 MOUTIER 2740 SWITZERLAND |
| FRATTINI, VALERIA | AV. DEL SESQUICENTENARIO 4540 (COUNTRY SAN JORGE) LOS POLVORINES (1613) BUENOS AIRES ARGENTINA |
| FRATTON, PETER & ROLAND HUGENTOBLER & ALFRED NAF | INSELISTR. 6 ROMANSHORN 8590 SWITZERLAND |
| FRATTON, PETER & ROLAND HUGENTOBLER & ALFRED NAF | ROLAND HUGENTOBLER HOFSTR. 3 ROMANSHORN 8590 SWITZERLAND |
| FRATTON, PETER & ROLAND HUGENTOBLER & ALFRED NAF | ALFRED NAF GARTENSTR. 1 ARBON 9320 SWITZERLAND |
| FRAUCA AMORENA, FERNANDO | CL SAN FERMIN 10 1 DCHA PAMPLONA NAVARRA 31004 SPAIN |
| FRAUCA AMORENA, FERNANDO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FRAYRE | 4 RUE DOCTEUR MAILLARD DIJON 21000 FRANCE |
| FRAYRE | C/O MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| FRECHEN, STADT | JOHANN-SCHMITZ-PLATZ 1-3 FRECHEN D-50226 GERMANY |
| FREDA, DONATELLO | VIA ISONZO, 20 12011 BORGO S. DALMAZZO (CN) ITALY |
| FREDA, DONATELLO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FREDA, VALENTINA & WALTER & PONZIO, SILVIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FREDA, VALENTINA AND WALTER FREDA AND SILVA POZIO | VIA VECCHIA DI CUNEO, 65 12011 BORGO S. DALMAZZO (CN) ITALY |
| FREDA, VALENTINA AND WALTER FREDA AND SILVA POZIO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FREDA, WALTER & PONZIO, SILVIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FREDA, WALTER AND PONZIO, SILVIA | VIA VECCHIA DI CUNEO, 65 12011 BORGO S. DALMAZZO (CN) ITALY |
| FREDA, WALTER AND PONZIO, SILVIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FREDERICK, BRYAN AND SUSAN ANN BUNCE | 62 SHAKESPEARE ROAD EYNSHAM, WITNEY OXFORDSHIRE OX29 4P4 UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FREDERIK, ADAM | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FREDERIK, ADAM | STEENWEG DEINZE 129A NAZARETH 9810 BELGIUM |
| FREDERIKS, H.J.G.M. | HET LAGE ERF 21 ARNHEM 6816 RK NETHERLANDS |
| FREDERIKSEN, KIM | ALTO PERU 1199 BA BECCAR 1643 ARGENTINA |
| FREE, RONALD ALBERT AND JEAN | 43 COWDRAM DRIVE, PARKLANDS RUSTINGTON WEST SUSSEX BN16 3SJ UNITED KINGDOM |
| FREED, ALISON | 32 ACACIA ROAD LONDON NW8 6AS UNITED KINGDOM |
| FREEDMAN, MELANIE J | 3 GRANGE COURT HIGH ROAD ESSEX LOUGHTON IG104QX UNITED KINGDOM |
| FREEDOM CCS 2008-1, LTD. | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| FREEDOM INTL BROKERAGE | 181 UNIVERSITY AVENUE SUITE 1500 TORONTO ON M5H 3M7 CANADA |
| FREEK, VANESSA | BOCKENHEIMER LANDSTRASSE 83 HE FRANKFURT 60325 GERMANY |
| FREEMAN, TERENCE | 204 NORSEY ROAD BILLERICAY ESSEX CM11 1DB UNITED KINGDOM |
| FREI, DR. OTHMAR | ADLIGENSWILERSTRASSE 15 LUZERN 6006 SWITZERLAND |
| FREI, GERTRUD | ROMBACHSTRASSE 37 AARAU 5000 SWITZERLAND |
| FREI, GERTRUD | KASER-WEHRLI, WERNER REBWEG 21 MORIKEN AG 5103 SWITZERLAND |
| FREI, KURT WILLI | SONNENBERGSTRASSE 53 BRUGG AG 5200 SWITZERLAND |
| FREI, KURT WILLI | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FREI-KUNZ, LUISA | AARAUERSTRASSSE 49 SCHINZNACH BAD 5116 SWITZERLAND |
| FREI-KUNZ, LUISA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FREIE ARZT- UND MEDIZINKASSE DER ANGEHORIGEN DER B | UND DER POLIZEI VVAG ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| FREIGE, OUSSAMA AND ADELINE | ATALLAH FREIJ BUILDING JAFETH STREET HAMRA 3RD FLOOR BEIRUT LEBANON |
| FREIGHT INVESTOR SERVICES PTE LIMITED | 6 BATTERY ROAD # 24-03 SINGAPORE 049909 SINGAPORE |
| FREIJ, GEORGE | ATALLAH FREIJ BUILDING JAFETH STREET HAMRA 7TH FLOOR BEIRUT LEBANON |
| FREIJ, ISSAM TOUFIC | PO BOX 70-1067 ANTELIAS BEIRUT LEBANON |
| FREIKIRCHE DER SIEBENTEN-TAGS-ADVENTISTEN IN DEUTS | SANDWIESENSTR. 35 ALSBACH-HAHNLEIN 64665 GERMANY |
| FREIRE GOMES SERRANO, MARIA ISILDA | RUA LUIS CAMOES, 17-3 BEJA 7800-508 PORTUGAL |
| FREIRE, MANUEL CABRAL | RUA FREI BERNARDO BRITO NO. 3 1 ESQ. LISBOA 1500-295 PORTUGAL |
| FREIRE, MARCO FILIPE DI | RUA TOMAS DA FONSECA N.º 44 2.º B LISBOA 160-0258 PORTUGAL |
| FREITAG, KLAUS | CHEMNITZER STR. 85 NIEDERWURSCHNITZ 09399 GERMANY |
| FREITAS DE COSTA, OSVALDO LUCIO | AV CASANOVA TORRE EURO CENTRO P H B BELLO MONTE CARACAS 1052 VENEZUELA |
| FREITAS, LUIS FILIPE VASCONCELOS MOTA | RUA PROF. MOTA PIUTO, 248 10 "0" DTO PORTO 4100-354 PORTUGAL |
| FREIZE, MANUEL | AMTANA, IDA 60 MARKET SQUARE PO BOX 364 BELIZE |
| FREIZE, MANUEL | 28, RUE PHALSBAURG NANCY 54000 FRANCE |
| FREMD, RAINER | ERNST-KACHEL-STR. 21 STUTTGART 70563 GERMANY |
| FRENAIJ, P.B.M. | GYSBRECHT VAN AEMSTELSTRAAT 1732 WART HAARLEM 2026 VD NETHERLANDS |
| FRENCKEN, C.B.M. | SEINESTR 24 VENLO 5912 LD NETHERLANDS |
| FRENZEL, CORNELIA | IM STAPEL 50 BOCHUM 44879 GERMANY |
| FRENZEL, HELGA | BERTHA-VON-SUTTNER-STRASSE 1 KARLSRUHE 76139 GERMANY |
| FRENZEL, THEODOR & WALTRAUD | DIELINGER STR. 6 32351 STEMWEDE GERMANY |
| FRERE, NADINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FRERE, NADINE | RUE DU VAL D'HEURE 5 MONTIGNY-LE-TILLEUL 6110 BELGIUM |
| FRERIKS PENSIOEN B.V. | T/A/V H.G. FRERIKS MOLENWEG 45 OOSTERLAND 4307 AG NETHERLANDS |
| FRERIKS, H.G. EN FRERIKS-VAN DEN HOOVEN, A. | MOLENWEG 45 OOSTERLAND 4307 AG NETHERLANDS |
| FRERS, ERNA & HORST | ULLSTEINSTR. 135 BERLIN 12109 GERMANY |
| FRESA SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY B2 BELIZE |

| Claim Name | Address Information |
|---|---|
| FRESA SA | FRANCELINO BARBOSA GONCALVES 6 BIS AVE DE ROSIERS ST GUEN 93400 FRANCE |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN: MICHAEL GILLES RECHTSANWALTE STEURBERATER BOCKENHEIMER ANLAGE 44 60322 FRANKFURT AM MAIN GERMANY |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN: JEROME RANAWAKE 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | JEROME RANAWAKE FRESHFIELDS BRUCKHAUS DERINGER LLP 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| FRESMANN, MARC | WILHELM-HAUFF-STR. 7 FRANKFURT 60325 GERMANY |
| FRESON-HOUBEN, JAN & BETTY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FRESON-HOUBEN, JAN & BETTY | KIEZELSTRAAT 92 HASSELT 3500 BELGIUM |
| FREUND, IRIS | IM WERD 3/4 WIEN 1020 AUSTRIA |
| FREUND, MARGRET | VILLBACHER STR. 45 BAD ORB 63619 GERMANY |
| FREUND, WOLFGANG | DREIECK 3 GIESSEN 35394 GERMANY |
| FREUNDORFER, THEODOR | WELTISTR. 35 MUNICH D-81477 GERMANY |
| FREW, JONATHAN | FLAT 50 BUILDING 47 MARLBOROUGH ROAD LONDON SE18 6RU UNITED KINGDOM |
| FREY, DIETER | GENERAL GUISANSTRASSE 60 5000 AARAU SWITZERLAND |
| FREY, DIETER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| FREY, MAX | BRACHSTRASSE 8 BUBIKON 8608 SWITZERLAND |
| FREY, MAX | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FREY, SIEGFRIED | KIRCHBERGSTR. 10 CH 8512 THUNDORF SWITZERLAND |
| FREY, SIEGFRIED | KIRCHBERG STR. 10 CH 85212 THUNDORF SWITZERLAND |
| FREY, URS | FONHRENWEG 5B BADEN 5400 SWITZERLAND |
| FREY, URS | ARGAUISCHE KANTONALBANK ISFS/ EBU9 BAHNHOFSTRASSE 58 ARAU CH-5001 SWITZERLAND |
| FREY, URSULA SCHWEDEN | SALZBODENSTRASSE 20 RHEINFELDEN 4310 SWITZERLAND |
| FREY, URSULA SCHWEDEN | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FREY, WILHELM | SOLLA HIRTENBUCHET 4 THURMANSBANG 94169 GERMANY |
| FREYBERG, HORST | LUTZELSACHSENER STR. 32 WEINHEIM 69469 GERMANY |
| FREYMULLER, L. | ZOCHEREHNAT 27 -II AMSTERDAM 1054 LR NETHERLANDS |
| FRIAS FEDERI CO GUSTAVO | ATTN: FRIAS FEDERICO GUSTAVO LUIS ADE HERRERA 1248 ED ABC OF 235 MONTEVIDEO 11300 URUGUAY |
| FRIAS, DAVID | SECTOR MUSICOS 6, 3-IZQ TRES CANTOS MADRID 28760 SPAIN |
| FRIAS, JORGE MANUEL LIMA | R. VIANA MOTA 58 PORTO 4150-745 PORTUGAL |
| FRICKER, CHARLOTTE | 16 BRIGHTMAN ROAD EARLSFIELD LONDON SW18 3HQ UNITED KINGDOM |
| FRICKER-MUGGLER, HILDEGARD | RINGWILERSTRASSE 4 HINWIL 8340 SWITZERLAND |
| FRICKER-MUGGLER, HILDEGARD | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FRIDERICH, MICHEL | CHEMIN DE LA CURE 4B PRILLY CH-1008 SWITZERLAND |
| FRIDMAN, MYRNA PARADO DE | RAMBLA GANDHI 211 AP. 601 MONTEVIDEO CP 11300 URUGUAY |
| FRIED, CHRISTIAN | STERNSTRASSE 9 GMUNDEN A-4810 AUSTRIA |
| FRIEDMAN, TALIA | 41 KEREN HAYESOD ST. RAMAT-HASHARON 47248 ISRAEL |
| FRIEDMANN, ELIZABETH, DR. AND MICHAEL | GENTZGASSE 10/5/23 WIEN 1180 AUSTRIA |
| FRIEDRICH, A.J. | TER BORCHLAAN 43 GRONINGEN 9728 XA NETHERLANDS |
| FRIEDRICH, A.J. | PLAS|BOSSINADE ADVOCATEN ATTN: MR. S.N.S.M. MAK POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| FRIEDRICH, CARL E. | GAEUSTRASSE 6 67361 FREISBACH GERMANY |
| FRIEDRICH, CHRISTIAN | UNTERDORF 16 ROTTLEBEN 06567 GERMANY |
| FRIEDRICH, MARITTA | SCHONBRUNNENWEG 17 HARDTHAUSEN AM KOCHER 74239 GERMANY |
| FRIEDRICH, PETRA & LUTZ | UNTERDORF 16 ROTTLEBEN 06567 GERMANY |

| Claim Name | Address Information |
|---|---|
| FRIEDRICH, WILLI & ERIKA BENNER | DERNBACHER STR. 23 MITTENAAR 35756 GERMANY |
| FRIEDRICH-SENG, MARION | HILDASTRASSE 22 WIESBADEN D65189 GERMANY |
| FRIEDRICHS, ULRIKE | WEINGARTENGASSE 2 SCHARNDORF A-2403 AUSTRIA |
| FRIEDSCHRODER, JOHANN AND GABRIELE | JOHANN-SCHWEIGERGASSE 9 WOLKERSDORF 2120 AUSTRIA |
| FRIENDS OF TOWER HAMLETS CEMETERY PARK | KENNETH GREENWAY TOWER HAMLETS CEMETERY PARK C/O THE SOANES CENTRE, SOUTHERN GROVE LONDON E3 4PX UNITED KINGDOM |
| FRIENDS PROVIDENT INTERNATIONAL LIMITED | ROYAL COURT CASTLETOWN ISLE OF MAN IM9 1RA UNITED KINGDOM |
| FRIES, HARALD | WAGRAMERSTR. 5 FELS/WAGRAM 3481 AUSTRIA |
| FRIES, STEFFEN | EBERWEG 3, BALDHAM 85598 GERMANY |
| FRIESE, PETER & PETRA | BRAAMHEIDE 32 HAMBURG D-22175 GERMANY |
| FRIESS, BERND | NOEPPE 52 HAMBURG 22043 GERMANY |
| FRIESS, EDDA | NOEPPS 52 HAMBURG 22043 GERMANY |
| FRIGNANI, ALESSANDRA | 52 OLD WOOLWICH ROAD LONDON SE10 9NY UNITED KINGDOM |
| FRIJTERS, P.J. | REIGER 10 MIJDRECHT 3641 TS NETHERLANDS |
| FRIPP, DYANA | 32 TEMPLETONIA CRESCENT CITY BEECH WA 6015 AUSTRALIA |
| FRISCH, A.G. | PARK VREDEHOF 3 SOEST 3762 DT NETHERLANDS |
| FRISCHE, H.J.M. | HOUTWEF LAAN 16 HAELEN 6081 CX NETHERLANDS |
| FRISCHMANN, KLAUS | HANGSTR. 3 FEUCHT 90537 GERMANY |
| FRITSCH, CAY-MARCO | NEW PROVIDENCE WHARF APARTMENT E 1713 1 FAIRMONT AVENUE LONDON E14 9QJ UNITED KINGDOM |
| FRITSCH, WINSTON | AVENIDA VIEIRA SOUTO 86, #102 IPANEMA RJ RIO DE JANEIRO 22420-000 BRAZIL |
| FRITSCH/PEZZICA G.B.R | RINGSTR 20 MAINHAUSEN 063533 GERMANY |
| FRITZ, CHRISTOPHER STE | FLAT 3 MERIDIAN COURT 3 EAST LANE LONDON SE164UF UNITED KINGDOM |
| FRITZ, MARTIN | ERMLANDSTR. 7 MUNCHEN 81929 GERMANY |
| FRITZKE, HEINZ | SENIORENDOMIZIL WILHELMSTIFT ERNST-BUMM-WEG 6 BERLIN 14059 GERMANY |
| FRITZSCHE, STEPHAN | WIEDDUP 14 HAMBURG D-22459 GERMANY |
| FROEHLICH, CHRISTIAN | GERMANIASTRASSE 169 KREFELD D-47800 GERMANY |
| FROEHLICH, GABRIELE & STEFFEN | GROSS STEINBERGER STR. 48 LEIPZIG D-04299 GERMANY |
| FROEHLICH, PETER | ANNASTR. 18 WUERZBURG 97072 GERMANY |
| FROEHLICH, THORSTEN | 35 RANDOLPH CRESCENT FLAT C LONDON W9 1DP UNITED KINGDOM |
| FROEHLICH, THORSTEN | 35C RANDOLPH CRESCENT LONDON W9 1DP UNITED KINGDOM |
| FROEHLKE, HEINZ | LOVE STR. 9 HARPSTEDT D 27243 GERMANY |
| FROELIGER, H.F.J. EN | FROELIGER-VERMAAS, J. SUZE GROENEWEG-ERF 281 DORDRECHT 3315 XH NETHERLANDS |
| FROHLICH, NELLI | MUSLISTRASSE 7 EFFRETIKON 8307 SWITZERLAND |
| FROHLICH, NELLI | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BANHNOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FROHLICH, REINHOLD | MUHLTHALERSTR. 71 MUNCHEN 81475 GERMANY |
| FROIDURE, TRISTAN ALEXAND | 2 VILLA SCHEFFER 75 PARIS 75116 FRANCE |
| FROMME, DIRK | KOHLSTR. 29 RATINGEN 40883 GERMANY |
| FRONTIER WORKSPACE SOLUTIONS, INC | 12TH FLOOR, TAI YIP BUILDING 141 THOMSON ROAD WANCHAI HONG KONG |
| FRONTINI, LORENZO | 47 GILSTON ROAD LONDON SW10 9SJ UNITED KINGDOM |
| FRONTINI, LORENZO | 17 GILSTON ROAD LONDON SW10 9SJ UNITED KINGDOM |
| FRONTSIDE BEHEER B.V. | DE GENESTETLAAN 18 BILTHOVEN 3723 DP NETHERLANDS |
| FROSCHAUER, MARKUS | TRONDHEIMGASSE 1/12/4 WIEN 1220 AUSTRIA |
| FROSDICK, BRIAN & MARION | "DOWLAND" HIGHER ST. NORTON-SUB-HAMDON SOMERSET TA14 6SN UNITED KINGDOM |
| FROSI, DONATA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| FROSI, DONATA | C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| FROSI, MS. DONATA | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. |

| Claim Name | Address Information |
|---|---|
| FROSI, MS. DONATA | RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| FROWDE, MARTIN | 40 GREENFELL MANSIONS GLAISHER STREET MILLENIUM QUAY LONDON SE8 3EU UNITED KINGDOM |
| FRUA DE ANGELI, VITTORIA | FLAT 5 2 STRATHMORE GARDENS LONDON W8 4RZ UNITED KINGDOM |
| FRUBOSE, JOACHIM | PROF DR-ING ISSELSTRASSE 19 DARMSTADT-EBERSTADT 64297 GERMANY |
| FRUBOSE, JOACHIM | ISSELSTRASSE 19 DARMSTADT-EBERSTADT 64297 GERMANY |
| FRUHEN GRUNDBESITZ GMBH & CO. KG | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| FRUHMANN, HEIDEMARIE | WIESEN 207 KIRCHBERG 2880 AUSTRIA |
| FRUHOLMEN INVEST AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| FRUITFUL INC VC619 | BNP PARIBAS, ANSLEY STREET, ST HELIER JERSEY JE 2 3QE UNITED KINGDOM |
| FRY, ANDREW J | 4 PROSPERO HOUSE 6 PORTSOKEN STREET LONDON E18BZ UNITED KINGDOM |
| FRY, ANTHONY | 102 ELGIN CRESCENT LONDON W112JL UNITED KINGDOM |
| FRYER, DANIEL J. | 3 RIDGEWAY GARDENS ESSEX WESTCLIFF ON SEA SS08PZ UNITED KINGDOM |
| FRYER, DANIEL J. | 3 RIDGEWAY GARDENS WESTCLIFF ON SEA, ESSEX SS08PZ UNITED KINGDOM |
| FRYER, KELLY | 49 MARITIME CLOSE KENT GREENHITHE DA9 9QW UNITED KINGDOM |
| FSC ASIA INVESTMENT LTD (FORMERLY KNOWN AS FIRST T | YU, CHAN & YEUNG SOLICITORS ROOM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FSC ASIA INVESTMENT LTD (FORMERLY KNOWN AS FIRST T | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG KONG |
| FSC ASIA INVESTMENT LTD (FORMERLY KNOWN AS FIRST T | 7TH FLOOR, NO. 29, SEC 1 AN-HO ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| FSP INVEST F.M.B.A. | AMALIEGADE 27 KOBENHAVN 1256 DENMARK |
| FTSE | ALPHAGE HOUSE PODIUM FLOOR 2 FORE ST. LONDON EC2Y 5DA UNITED KINGDOM |
| FU CHUN/CHAI HANG WILSON | BLOCK B FLAT E 13TH FLOOR 78 BONHAM ROAD NING YEUNG TERRACE HONG KONG |
| FU HONG-NEE | 6/F, 33 JEN AI ROAD SECTION 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| FU KWONG HOI DENNIS | FLAT D 9/F MAPLE GARDEN PHASE 2 KIN WAH STREET FORTRESS HILL NORTH POINT, HK HONG KONG |
| FU MAN WAN & MIU HONG SING | NO 3, 8/F, EMMA AVENUE HOMANTIN KOWLOON HONG KONG |
| FU YUK LAI | ROOM 916 TAI ON BUILDING NO. 57-87 SHAUKEIWAN ROAD SAI WAN HO HK HONG KONG |
| FU, LEI | E1619 NEW PROVIDENCE WHARF FAIRMONT AVENUE LONDON E14 9QJ UNITED KINGDOM |
| FU, VIRGINIA | FLAT 3A. 2 WANG FUNG TERRACE TAI HANG RD. HU HONG KONG |
| FU, YAUKEE | 5 CONSTABLE AVENUE LONDON E16 1TZ UNITED KINGDOM |
| FU-MEI LIN & CHIH-YAO HO | NO. 73 NAN-YA ROAD CHIEN-CHENG DIST. KAOHSIUNG 806 TAIWAN, PROVINCE OF CHINA |
| FUAU | FUANZISKA NAU HANDELSTR. 19 BIBEUACH 88400 GERMANY |
| FUBON BANK (HONG KONG) LIMITED | ATTN: KEITH TAM & DENNIS HA FUBON BANK BUILDING, 38 DES VOEUX ROAD CENTRAL HONG KONG |
| FUBON BANK (HONG KONG) LIMITED | LCS & PARTERS ATTN: BRIAN YU 5F., NO. 8, SEC. 5, SINYI ROAD TAIPEI 110 TAIWAN, ROC |
| FUBON INSURANCE CO., LTD | LCS & PARTNERS ATTN: BRIAN YU 5F., NO. 8, SEC.5, SINYI RAOD TAIPEI 110 TAIWAN ROC |
| FUBON INSURANCE CO., LTD | ATTN: MICHAEL LEE AND PAUL LIN 10 F, 237 CHIEN KUO SOUTH ROAD, SECTION 1 TAIPEI 10657 TAIWAN, PROVINCE OF CHINA |
| FUCHS, BENJAMIN A | 30/F 2 IFC 8 FINANCE STREET HONG KONG |
| FUCHS, BENJAMIN A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| FUCHS, BENJAMIN A. | 4-24-58-700 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| FUCHS, DAVID | IM GRAFLI 7 PFAFFIKON CH-8808 SWITZERLAND |
| FUCHS, DIETER | KANZELWEG 9 KASSEL D-34128 GERMANY |
| FUCHS, FABIAN | C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURT DE-72138 GERMANY |
| FUCHS, HANS | DEGERNDORFERSTR 13 ACHMUEHLE 82547 GERMANY |
| FUCHS, JOSEF | C/O RAIFFEISENBANK ACHENKIRCH ACHENKIRCH 387A 6215 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| FUCHS, PETER | ALTE LENZBURGERSTRASSE 13B NIEDERLENZ 5702 SWITZERLAND |
| FUCHS, REGINA | MARKSTR. 15 FILSEN 56341 GERMANY |
| FUCHS, RUDOLF | AM WEINBERG 15 GEORGENSGMUND 91166 GERMANY |
| FUCHS, YVONNE | WOLFSGASSE 14 SCHWEINFURT 97421 GERMANY |
| FUCHSSTEINER, OTTO & ELISABETH | OTTENSTEG 3 NIEDERALTEICH D-94557 GERMANY |
| FUENTES, CARMEN MARTINEZ | E/E BRUTAU 47-53 1"0" 1"A" SABADELL ( BARCELONA ) 08203 SPAIN |
| FUENTES, ENCARNARCION MARTINEZ | C/E BRUTAU 47-53 1"0" 1"A" SABADELL BARCELONA 08203 SPAIN |
| FUENTES, JOSEFA MARTINEZ | E/E BRUTAU 47-53-1"0" 1"A" SABADELL ( BARCELONA ) 08203 SPAIN |
| FUERPASS, HORST | ESCHERSHEIMER LANDSTRASSE 12 HE FRANKFURT AM MAIN 60322 GERMANY |
| FUGAZZA MUSELLI, GIACOMO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FUGMANN, SUSANNE | RANGENBERGSTR. 37 FRANKFURT 60388 GERMANY |
| FUHLEUDORF, KESTIU | DONATHSTRAAE 4 QUICKBORN 25451 GERMANY |
| FUHRHOP, JEUS-PETER | LILIENCROUSTR. 29 HAMBURG 22149 GERMANY |
| FUHRMAN, FRANK | DORFSTR. 13 EITTING D-85462 GERMANY |
| FUHRMANN, DOROTHEE | HAMBLEDON PARK VANN LANE HAMBLEDON GU8 4DY UNITED KINGDOM |
| FUHRY, JOHANN AND MARIA | DOBERMANNSDORFERSTRASSE 301 PALTERNDORF 2182 AUSTRIA |
| FUIT - VAN DALEN, H.E. | VOORDIJK 37 SCHELLUINEN 4209SC NETHERLANDS |
| FUJI FIRE AND MARINE INSURANCE CO., LTD. | 1-8-11 MINAMI SENBA CHO-KU OSAKA 542-8567 JAPAN |
| FUJI FIRE AND MARINE INSURANCE CO., LTD. | 1-8-11 MINAMI SENBA CHUOKU OSAKA 542-8567 JAPAN |
| FUJI, REIKO | KOMAZAWA 2-57-2-201 13 SETAGAYA 154-0012 JAPAN |
| FUJII, JUE | AKASAKA TAMEIKE TOWER RESIDENCE #2409 2-17-1 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| FUJII, KEIKO | TODOROKI 4-2-15-201 13 SETAGAYA-KU 158-0082 JAPAN |
| FUJII, NAMI | 3-14-5-201 MUKOUJIMA 13 SUMIDA-KU 131-0033 JAPAN |
| FUJII, TETSUYA | 2-16-16-102 HIMONYA 13 MEGURO-KU 153-0002 JAPAN |
| FUJIIKE, RITSUKO | TAIRAMACHI 1-16-4-#301 13 MEGURO-KU 152-0032 JAPAN |
| FUJIMOTO, KATSUTOMO | 203-1-17-1 ARIMA, MIYAMAE 14 KAWASAKI 216-0003 JAPAN |
| FUJIMOTO, TAKAYUKI | APRIRE TAKANAWADAI205 HIGASHI GOTANDA 4-1-7 13 SHINAGAWA-KU 141-0022 JAPAN |
| FUJIMURA, KOJI | 1-7-27 KOURAKU GARDEN PLAZA KOURAKU #1009 13 BUNKYO-KU 112-0004 JAPAN |
| FUJINAGA, TAISHIRO | 2-6-11-506 SHIBAURA 13 MINATO-KU 106-0031 JAPAN |
| FUJITA MOTORS CO., LTD. | 41-1500, SUE AYAGAWA-CHO AYAUTA-GUN, KAGAWA 761-2103 JAPAN |
| FUJITA, YOICHIRO | 4-15-28 MINAMI AOYAMA MINAMI AOYAMA GREENHILL HOUSE 201 13 MINATO-KU 107-0062 JAPAN |
| FUJITA, YURIKO | 2-8-6 #101 MOTO-AZABU 101 13 MINATO-KU 106-0046 JAPAN |
| FUJITSU | 4-1-1 KAMIKODANAKA KAWASAKI KANAGAWA JAPAN |
| FUJIU, NATSUKO | 7-66-7 KOKURYO-CHO 13 CHOFU-SHI 182-0022 JAPAN |
| FUJIWARA, YUMI | 3-28-8-308 YAGUCHI 13 OTA-KU 146-0093 JAPAN |
| FUKADA, KEISUKE | 4-4-3-201 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| FUKADE, MINORU | 3-11-11 TAISHOGUN OTSU CITY SHIGA-KEN JAPAN |
| FUKS, A.E. | EDMUND GUNTERSTRAAT 8 AMSTERDAM 1086 ZP NETHERLANDS |
| FUKUCHI, TOSHIMITSU | 1-23-16-801 NISHI-WASEDA 13 SHINJYUKU-KU 169-0051 JAPAN |
| FUKUDA, MIOKO | 1700-316 KAMI-HIRAMA NAKAHARA-KU 14 KAWASAKI CITY 2110013 JAPAN |
| FUKUI, AYAKO | 1-2-6-407 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| FUKUNAGA, HIROSHI | 4-19-1-3302 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| FUKUNAGA, KYOKO | 5-9-23 KATAHIRA ASAO-KU 14 KAWASAKI-SHI 215-0023 JAPAN |
| FUKUSHIMA, KAYOKO | 1-31-1-604 KOYAMADAI 13 SHINAGAWA-KU 142-0061 JAPAN |
| FUKUSHIMA, KIYOKO | 5-3-9 LOOBANO2 B-202 ARIMA 14 KAWASAKI CITY 216-0003 JAPAN |

| Claim Name | Address Information |
|---|---|
| FULANI, ALDO | VIA CENISIO 50 MIILAN 20154 ITALY |
| FULL MIGHTY LIMITED | D2, 34/F, BEVERLY HILL, NO. 6 BROADWOOD RD HAPPY VALLEY HONG KONG |
| FULLER, LEONARD M | PFANNENSTIELSTRASSE 59 A EGG 8132 SWITZERLAND |
| FULLER, LEONARD M. | FULLER, LEONARD REBMATTLI 14 WILEN B WOLLERAU 8832 SWITZERLAND |
| FULLER, LEONARD M. | C/O WARTMANN & MERKER FRAUMUNSTERSTRASSE 29 ZURICH CH 8022 SWITZERLAND |
| FULLTECH MANAGEMENT LTD. | C/O JANIE CO/ VALERIE CO 6/F CBT CONDOMINIUM # 60 WEST AVENUE, QUEZON CITY METRO MANILA 1104 PHILIPPINES |
| FUMAGALLI, GIANNI | VIA GRANDI, 59 ARCORE (MI) 20043 ITALY |
| FUNDACAO BATALHA DE ALJUBARROTA | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO CALOUSTE GULBENKIAN | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO LUSO-AMERICANA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDACAO LUSO-AMERICANA | PARA O DESENVOLUMENTO RUA DO SACRAMENTO ALAPA NO 21 LISBOA 1200 PORTUGAL |
| FUNDACAO LUSO-AMERICANA | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO MARIO SOARES | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDACAO MARIO SOARES | RUA DE S. BENTO, NO 176 LISBOA 1200-821 PORTUGAL |
| FUNDACAO PORTUGAL-AFRICA | LARGO JEAN MONET, N. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO SERRALVES | LARGO JEAN MONET, N. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACIO PRIVADA AMADEU ALTIMIRA | ATTN: MR. AMADEO ALTIMIRA TAPIAS PLAZA DE LA VILA 5 BAJOS SANTA MARIA DE PALAUTORDERAO 08460 SPAIN |
| FUNDACIO PRIVADA AMADEU ALTIMIRA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FUNDACION AMIGO | C/ ZACARIAS HOMS, 18 MADRID 28043 SPAIN |
| FUNDACION ANTONIA MAGRANER | ATTN: JUAN SERVERA TERRASA C/ SEMINARIO 4 PALMA DE MALLORCA 07001 SPAIN |
| FUNDACION ANTONIA MAGRANER | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FUNDACION ARAUCANA | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| FUNDACION BARCELO | C/ SAN JAIME, 4 PALMA DE MALLORCA-ILLES BALEARS 07012 SPAIN |
| FUNDACION BARCELO | ATTN: MR. GABRIEL BARCELO OLIVER C/ SAN JAIME, 4 PALMA DE MALLORCA (BALEARES) 07014 SPAIN |
| FUNDACION BARCELO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FUNDACION DE AYUDA AL TECER MUNDO MAMORE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| FUNDACION DE AYUDA AL TECER MUNDO MAMORE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| FUNDACION DE AYUDA AL TERCER MUNDO MAMORE | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSITA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| FUNDACION DE AYUDA AL TERCER MUNDO MAMORE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| FUNDACION ISLA COUTO | ATTN: MR. LUIS PINEIRO SANTOS GARCIA BARBON, 1-7 A VIGO 36201 SPAIN |
| FUNDACION MARQUES DE SANTO DOMINGO | C/ GENERAL MARTINEZ CAMPOS NO. 15 3 CD MADRID 28010 SPAIN |
| FUNDACION PARA LA INVESTIGACION MEDICA APLICADA | AVENIDA PIO XII NO 55-31008 PAMPLONA SPAIN |
| FUNDACION PARA LA INVESTIGACION MEDICA APLICADA | AVENIDA PIO XII, 55 PAMPLONA 31008 SPAIN |
| FUNDACION RAFAEL DEL PINO | PASED DE LA CASTELLANA, N 37 MADRID 28046 SPAIN |
| FUNDACION ROTGER VILLALONGA | P CALA MURTA S/N FORMENTOR 07004 SPAIN |
| FUNDACION ROTGER VILLALONGA | ASUNCION CONTRASTA BRINAS C/TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |

| Claim Name | Address Information |
|---|---|
| FUNDACION SOLEDAD SOLANO AZA | C/ DOCTOR CORBAL, 90 TUY 36207 SPAIN |
| FUNDACION SOLEDAD SOLANO AZA | C/ DOCTOR CORBAL, 90 VIGO 36207 SPAIN |
| FUNDACION TORRE OLASO | CALLE GETARIA 2, ENTLO DR. DONOSTIA – SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| FUNDACION TORRE OLASO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA – SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| FUNDACION UNIVERSITARIA DE NAVARRA | AVENIDA PIO XII NO 53-31008 PAMPLONA NAVARRA SPAIN |
| FUNDACION UNIVERSITARIA DE NAVARRA | AVENIDA PIO XII NO. 53 PAMPLONA NAVARRA 31008 SPAIN |
| FUNDO DE PENSOES | ALAMEDA DR. CARLOS D' ASSUMPCAO NOS. 181-187 CENTRO COMERCIAL BRILHANTISMO, 20TH ANDAR MACAU MACAU |
| FUNDO DE PENSOES ABERTO BPI ACCOES | RUA BRAMMCAMP N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ABERTO BPI SEGURANCA | RUA BRAAMCAMP N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES AON REPRENSENTED BY GROUPAMA SEGU | ATTN: MR. JOAO QUINTANILHA AVENIDA DE BERMA, 24 LISBOA D 1069-170 PORTUGAL |
| FUNDO DE PENSOES AON REPRESENTED BY GROUPAMA SEGUR | ATTN: MR. JOAO QUINTANILHA AVENIDA DE BERNA, 24 LISBOA 1069-170 PORTUGAL |
| FUNDO DE PENSOES BANCO POPULAR PORTUGAL | RUA RAMALHO ORTIGAO, NO 51, 7 ANDAR LISBOA 1099-090 PORTUGAL |
| FUNDO DE PENSOES BNP PARIBAS | RUA BRAAMCAMP, N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BNP PARIBAS | RUA BAAMCAMP, N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI ABERTO VALORIZACAO | RUA BRAAMCAMP, N 11, 7. LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI VIDA PPR | RUA BRAAMCAMP, NO. 11, 5. B LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI VIDA PPR | RUA BRAAMCAMP, N 11, 5. B LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES CENTRALCER | RUA BRAAMCAMP, N. 11, 7. LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES DO BANCO DO BRASIL | RUA BRAMMCAMP, N. 11, 7. LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES DO PESSOAL GLOBAL | ATTN: PEDRO MIGUEL ROQUE MOGARRO BARBAS PIRES AV. DUQUE DE ALIVA, 171 LISBOA 1069-031 PORTUGAL |
| FUNDO DE PENSOES ECM, REPRESENTED BY | GROUPAMA SEGUROS DE VIDA, S.A. ATTN: MR JOAO QUINTAHILHA AVENIDA DE BERNA, 24D LISBAO 1069-170 PORTUGAL |
| FUNDO DE PENSOES ENVC | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES EPAL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES GESTNAVE | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES GRUPO GAS DE PORTUGAL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES IAPMEI | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ICP | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES JERONIMO MARTINS | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES PORTUCEL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES PPR/E-BNU/VANGUARDA | REPRESENTANTE PENSOES GERE – SOC. GESTORA FUNDOS PENSOES AV JOSE MALHOA LT LISBOA 1686-1070 PORTUGAL |
| FUNDO DE PENSOES SANOFI-AVENTIS | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOCITREL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOGRAPE | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOGRAPE | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOREFAME | RUA BRAAMCAMP NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SYMINGTON | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES TEJO | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES UNICER | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES UNICER | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES VISTA ALEGRE | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOS ABERTO BPI SEGURANCA | RUA BRAAMCAMP N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO PEMSOES CIMPOR | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| FUNDO PEMSOES CIMPOR | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES ALIANCIA FORESTALA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES ALIANCIA FORESTALA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES BCP CONT. DEFINIDA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES BCP CONT. DEFINIDA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES BRISA PG SG FP SA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES BRISA PG SG FP SA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES CONDUR | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES CONDUR | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES GRUPO BCP | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES GRUPO BCP | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES GRUPO PORTO EDITORA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES GRUPO PORTO EDITORA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES GRUPO SUMOL | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES GRUPO SUMOL | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES PORTUCEL | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES PORTUCEL | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES PORTUCEL SA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES PORTUCEL SA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES PPR-U | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES PPR-U | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES PPR/E PRAEMIUMS | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES PPR/E PRAEMIUMS | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES RAIZ | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES RAIZ | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES SOPORCEL 2 | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES SOPORCEL 2 | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 |

| Claim Name | Address Information |
|---|---|
| FUNDO PENSOES SOPORCEL 2 | PORTUGAL |
| FUNDO PENSOES TEJO | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES TEJO | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES WESHARE | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES WESHARE | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO SOCIAL DOS EMPREGADOS DO BANCO BPI | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNG CHI KEUNG AND CHAN MANG KWAN | FLAT F 5/F BLOCK 3 BANYAN MANSION (SITE 10) WHAMPOA GARDEN HUNGHOM HONG KONG |
| FUNG CHIU SUNG JEANETTA | FLAT A 7/F BLOCK 2 PARC ROYALE 8 HIN TAI STREET SHATIN NT HONG KONG |
| FUNG CHUN CHUNG | UNIT 2 1/F BLOCK B HOI LUEN INDUSTRIAL CENTRE 55 HOI YUEN ROAD KWUN TONG HONG KONG |
| FUNG FREDERICK WAI NANG | APT 5022 NO. 1 LANE 600 YINCHENG ROAD (C) PUDONG SHANGHAI 200120 CHINA |
| FUNG KA MEE CATHERINE | FLAT D 12/F BLOCK 3 OCEAN SHORES TSEUNG KWAN O, NT HONG KONG |
| FUNG KIM LUNG | FLT M 10/F CENTURY IND CENTRE 33-35 AU PUI WAN ST FO TAN, NT HONG KONG |
| FUNG KIN FUN | FLT F 15/F BLK 4 EIGHTLAND GARDEN TAI PO NT HK HONG KONG |
| FUNG KING CHEUNG, VENCY | FLAT E 9/F BLOCK 2 8 WATERLOO ROAD YAUMATEI, KLN HONG KONG |
| FUNG KIT LIN STELLA | 20/F BLOCK I, HILLTOP 60 CLOUDVIEW ROAD NORTH POINT HONG KONG |
| FUNG KIT MUI / WONG LEE PING | ROOM 5 11/F KA KIT HOUSE KA LUNG COURT ABERDEEN, HK HONG KONG |
| FUNG KIT PING | FLAT D 29/F WEALTHY COURT 28 TSAT TSZ MUI ROAD NORTH POINT, HK HONG KONG |
| FUNG KIT YEE | FLAT 3 20/F MEI FAI COURT Q3 ABERDEEN CENTRE NAM NING STREET ABERDEEN HK HONG KONG |
| FUNG KONG FONG | RM 2 12/F BLK A HOP YICK PLAZA YLTL 496 YUEN LONG NT HONG KONG |
| FUNG LAI WAH | 208 SAI KENG VILLAGE SAI KUNG, NT HONG KONG |
| FUNG LAN KAY, MRS &/OR MARK FUNG LAN KAY | BLK 316 SHUNFU RD #03-78 SINGAPORE 570316 SINGAPORE |
| FUNG OI SUNG VICKY / FUNG CHIU SUNG JEANETTA | FLAT A 7/F BLOCK 2 PARC ROYALE 8 HIN TAI STREET SHATIN, NT HONG KONG |
| FUNG OI WA DEBBIE | RM 817 TSUI MUI HOUSE TSUI PING ESTATE KWUN TONG, KLN HONG KONG |
| FUNG OI YUNG EDA | FLAT A 9/F BLOCK 2 NO.1 PO SHAN ROAD MID-LEVELS HK HONG KONG |
| FUNG PUI MAN JULIA | FLAT F 22/F BLOCK 2 ACADEMIC TERRACE 101 POKFULAM ROAD HK HONG KONG |
| FUNG PUI SHAN HELEN | ROOM 6 8/F BLOCK C SHING CHEUNG HOUSE YUE SHING COURT SHATIN NT HONG KONG |
| FUNG SAU NAM | FLAT G 25/F BLK 1 THE WATERSIDE ON CHUN STREET MA ON SHAN HONG KONG HONG KONG |
| FUNG SIU CHUNG | 2/F BLK A HOPLITE IND CTR 3-5 WANG TAI ROAD KOWLOON BAY HONG KONG |
| FUNG SIU PING, EDE | 15C, BLK 16, CITY ONE, SHATIN NT HONG KONG |
| FUNG SIU YING, MICKY | UNIT 1-9, BLOCK A, HOPLITE IND CENTRE 3-5 WANG TAI ROAD 2/F KOWLOON BAY KOWLOON HONG KONG |
| FUNG SUK YEE TERESA | 18/F WING'S BUILDING 110-116 QUEEN'S ROAD CENTRAL HONG KONG |
| FUNG WAI YEE | FLT 2 12/F SIU YIN HOUSE SIU HONG COURT TUEN MUN NT HONG KONG |
| FUNG WAI YING, ELSA | UNIT 1607, 16/F, CITY LANDMARK 68 CHUNG ON STREET TSEUN WAN HONG KONG |
| FUNG WI LING ANNIE | 2/F MAIDSTONE ROAD TOKWAWAN HONG KONG |
| FUNG WU YAU WAH | 2/F HOUSE NO 253 TAI PO TAU DRIVE SERENITY VILLA TAI PO NT HONG KONG |
| FUNG YUEN CHOR | FLAT F, 6/F, TOWER 3, OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O, NT HONG KONG |
| FUNG YUEN SUN ANNIE | SUNNY INDUSTRIAL HOLDINGS LTD UNIT D1, 22/F KINGS TOWER 111 KING LAM STREET CHEUNG SHA WAN, KOWLOON HONG KONG |
| FUNG YUK FUN HELEN | 10 PINERY ROAD SOUTH FAIRVIEW PARK YUEN LONG, NT HONG KONG |
| FUNG YUK HA | ROOM 3 36/F BLOCK F AMOY GARDENS NGAU TAU KOK, KLN HONG KONG |
| FUNG, CHI KEUNG AND CHAN, MANG KWAN | FLAT F 5/F BLOCK 3 BANYAN MANSION (SITE 10) WHAMPOA GARDEN HUNGHOM HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| FUNG, CHI KEUNG AND CHAN, MANG KWAN | HONG KONG |
| FUNG, CHUN WAH &/OR WAH, FUNG POK | 18/F HOOVER COURT 7-9 MACDONNELL ROAD MID-LEVELS HONG KONG |
| FUNG, EUGENE Y. | 11/F 1 HOMESTEAD ROAD THE PEAK HONG KONG HONG KONG |
| FUNG, GRACE SIN YU | FLAT B, 24/7, BLOCK 7, CAVENDISH HEIGHTS 33 PERKINS ROAD, JARDINE'S LOOKOUT HONG KONG |
| FUNG, KAR WAI IVY | BLOCK A NO. 7 SUFFOLK ROAD KOWLOON TONG KOWLOON HONG KONG |
| FUNG, SAU | RM G 4/F BLK 4 PHASE 1 WHAMPOA GDN HUNGHOM KLN HONG KONG |
| FUNG, SELINA SUK HAN | 26 B DRAGONVIEW COURT 5 KOTEWALL ROAD WEST MID LEVEL CHINA |
| FUNG, SHIU KEUNG JACOB / LEUNG, WING SZE ANNIE | FLAT G 25/F TOWER 5 MANHATTAN HILL 1 PO LUN STREET LAI CHI KOK KLN HONG KONG |
| FUNG, SHIU WAI & YU, HUNG YUK | FLAT A 37/F BLOCK 5 ISLAND RESORT 28 SIU SAI WAN RD HONG KONG |
| FUNG, SIU SUN | UNIT D 9/F YOO HOO TOWER 38-42 KWAI FUNG CRESENT KWAI CHUNG  N.T. HONG KONG |
| FUNG, SUEN SIM | FLAT 308 3/F BLOCK R KORNHILL 2 HONG ON ST. HONG KONG |
| FUNG, WAI LING ANNIE | 2/F 133 MAIDSTONE ROAD TOKWAWAN HONG KONG |
| FUNKE, RUTH | WERTHER STR. 17A BOCHOLT 46395 GERMANY |
| FUNKER, RAINER | BLUMENWEG 29 DIETZENBACH D-63128 GERMANY |
| FUNNELL, ANDREW J | CALLE VALLE INCAN, 3 CHALET 16 28 MADRID 28660 SPAIN |
| FUNNELL, MICHAEL I | 131 REDBRIDGE LANE EAST ESSEX ILFORD IG4 5DB UNITED KINGDOM |
| FURLANI, ALDO | VIA CENISIO 50 MILAN 20154 ITALY |
| FURLONG, EMMA LOUISE | 24 MARQUESS HEIGHTS QUEEN MARY'S AVENUE LONDON E18 2FS UNITED KINGDOM |
| FURLONG, EMMA LOUISE | FURLONG, EMMA LOUISE 24 MARQUESS HEIGHTS QUEEN MARY'S AVENUE LONDON E18 2FS UNITED KINGDOM |
| FURLONG, JACQUELINE | 4 FARMER PLACE CHALFONT ST PETER BUCKS GERRARDS CROSS SL9 9FE UNITED KINGDOM |
| FURLONG, JOHN P | 274 ST PAUL'S ROAD ISLINGTON LONDON N12LJ UNITED KINGDOM |
| FURLONG, JOHN P | 274 ST PAUL'S ROAD ISLINGTON LONDON, GT LON N12LJ UNITED KINGDOM |
| FURNARI, FILIPPO | RUE DU GRAMMONT 16 CLARENS 1815 SWITZERLAND |
| FURNESS, JAMES | 4 BRENDA ROAD TOOTING BEC SW17 7DB UNITED KINGDOM |
| FURS, G.H.A. EN/OF FIORS-VAN GOMPEL, C.J.H. | LUIKERSTEENWEG 503 LOMMEL B-3920 BELGIUM |
| FURST, GABOR AND JUDITH | BRUNNLBADGASSE 17/1-42 WIEN 1090 AUSTRIA |
| FURTADO, JASON | D/8 ROY MANSION, AARAM SOCIETY LANE, VAKOLA SANTACRUZ(E) MH MUMBAI 400055 INDIA |
| FURTMEIER, HANS AND ELISABETH | PASTEURSTR. 10 PLANEGG 82152 GERMANY |
| FURTWANGLER, KATHARINA | WORTHSTR. 64 MANNHEIM D-68199 GERMANY |
| FURUKAWA, SATOMI | 1-23-6-815 SEKIGUCHI 13 BUNKYO-KU 112-0014 JAPAN |
| FURUSHIMA, SAKI | 2-3-2, NARUSEDAI, MACHIDA-SHI 13 TOKYO 194-0043 JAPAN |
| FURUTA, MASAHIKO | #A-214, 4-1-24 KICHIJOJI KITAMACHI 13 MUSASHINO=SHI 180-0001 JAPAN |
| FUSE, AYUKO | 2-10-11-314 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| FUSETTI, ROBERTA | CORSO XXII MARZO 38 MILAN MI 20135 ITALY |
| FUSOPAR SICAV SA | AV ANTONIO FUERTES NO 1 EN ALHAMA DE MURCIA MURCIA 30840 SPAIN |
| FUSS, HERMANN | CHARLES-H-KING-STRASSE 8 BERLIN 14163 GERMANY |
| FUSTEL GIACHETTI, HUGO LUIS AND/OR FUSTEL CASTILLA | FRANCISCO LLAMBI 1543 MONTEVIDEO 11300 URUGUAY |
| FUSTER JUNQUERA, ALEJANDRO | CL RINCONADA 69 MADRID 28023 SPAIN |
| FUSTER JUNQUERA, ALEJANDRO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FUSTOK, MANSOUR | 18 ELM TREE ROAD ST. JOHNS WOOD LONDON NW8 9JP UNITED KINGDOM |
| FUTURESPANA HORIZONTE IV FONDO DE PENSIONES | ATTN LOLA GALERA CANO & JOSE CATURLA VICENTE C/FRANCSICO SILVELA N 106 MADRID 28002 SPAIN |
| FYVIE, G.H. AND C.K. | P.O. BOX 149 UMLAAS ROAD 3730 SOUTH AFRICA |
| F_TH.M. VAN HUET BEHEER B.V. | VAN HOUTSTRAAT 47 "A" DUIVEN 6921 BE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| G T S PROPERTIES LTD | ROOM 501 PROGRESS COMM'L BLDG 7 IRVING STREET CAUSEWAY BAY HONG KONG |
| G. HLAASSEN BEHEER B.V. | VARELSEWEG 63 HULSHORST 8077 RB NETHERLANDS |
| G. KLAASSEN BEKEER B.V. | VARELSEWEG 63 HULSHORST 8077 RB NETHERLANDS |
| G. VAN 'T SLOT STAMRECHT BEHEER BV | BOTTER 26 ZEEWOLDE 3891 CL NETHERLANDS |
| G. VAN KESSEL BEHEER B.V. | BROEKSTRAAT 53 GEMERT 5421 ZJ NETHERLANDS |
| G.A. - FUND L:  BOND HIGHER | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| G.A. FUND - L:  BOND HIGH YIELD EURO TP | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| G.A.-FUND-L: BOND HIGHER YIELD EURO TP | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| G.A.M. PENSIOEN BV | KLEINE WIJKEN 21 'S-HERTOGENBOSCH 5236 XC NETHERLANDS |
| G.F. VAN WIJK BEHEER B.V. | T.A.V. G.F. VAN WIJK DE ZEVEN PROVINCIEN 7 VOORSCHOTEN 2253 XT NETHERLANDS |
| G.H. HERMANN PENSION B.V. | ZESTIENHOVENSEKADE 380 ROTTERDAM 3043 KZ NETHERLANDS |
| G.J.A. ELSHOF B.V. | LIERDERHOLTHUISWEG 12-16 8131 PW WIJHE NETHERLANDS |
| G.J.R. HOLDING B.V. | T.A.V. DE HEER G.J. REEK OSSENWEIDE 42 ZWAAG 1689 MS NETHERLANDS |
| G.T. KUENEN D W VANDER PLUIJM | VERLENGIN MARWIXSTRAAT 20 ALPHEN A/D RIJN 2606 VV NETHERLANDS |
| G.W. VAN HOOGEVEST PENSIOEN B.V. | T.A.V. DHR. G.W. VAN HOOGEVEST WESTSINGEL 9 AMERSFOORT 3811 BA NETHERLANDS |
| G.W. WOONING HOLDING B.V. | WALNOOTHOF 3 BERGSCHENHOEK 2661 LW NETHERLANDS |
| GA FONO L BOND ACTIVE NORLO TP | 55, AVENUE JF KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | 50 AVENUE J.F. KENNEDY G-D-LUXEMBOURG L 2951 GERMANY |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | 50 AVENUE J.F. KENNEDY LUXEMBOURG L 2951 LUXEMBOURG |
| GAARDER, GUSTAV | LENA 2850 NORWAY |
| GAARDER, KRISTIAN | LENA 2850 NORWAY |
| GAARLANDT, K.H. | PRINS VAN WIEDLAAN 36 WASSENAAR 2242 CE NETHERLANDS |
| GAARMAN, H.C.H. EN | GAARMAN-REIJNS, M.C. ALDLAMSDYK 94 STIENS 9051 DJ NETHERLANDS |
| GABA-RROLA SL | CL ROGER DE LLURIA 149 4C BARCELONA 08037 SPAIN |
| GABBAY, MARK | HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG |
| GABBAY, MARK | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GABISCH, BERND | SPECHTSHAUSENER STR. 9 KURORT HARTHA D-01737 GERMANY |
| GABLINGER, YONA | HARIMON STR 8 ZUR-MOSCHE ISRAEL |
| GABON HOLDINGS INC | ATTN: EGIDIO GOMES 60 MARKET SQUARE 364 BELIZE CITY BELIZE |
| GABRIEL, MARIA ENCARNITA | 23 MIRANDO STREET RICHMOND HILL ON L4S 2W8 CANADA |
| GABRIELLA, BAROZZI | VIA CIRCONVALLAZIONE 32 CASSAMO SPINOLA 15063 ITALY |
| GACIS, REDENTOR G. | #203 PIAGET CHOFU ICHIBANKAN 3-59-28 SHIMOISHIHARA 13 CHOFU-SHI 182-0034 JAPAN |
| GAD, DENIS | NEHRU NAGAR MUMBAI 400042 INDIA |
| GADA, ASMITA | SAPTARISHI CHS 4TH LANE GOLIBAR ROAD SANTACRUZ EAST MUMBAI 400055 INDIA |
| GADA, MIHIR | SHIVAJI PARK ROAD NO. 5, MAHIM, MUMBAI, 400016 INDIA |
| GADDI, SANTIAGO | CLUB NEWMAN AVE DE LOS CONSTITUYENTES 7245 (1621) BENAVIDEZ-PRIVINCIA DE BEUNOS AIRES ARGENTINA |
| GADDI, SANTIAGO J. | CLUN NEWMAN BA TIGRE 1621 ARGENTINA |
| GADIYAR, VIBHA | FLAT # 301 FIELD VIEW APTS UPPER GOVINDNAGAR MALAD (E), MH MUMBAI 400097 INDIA |
| GADOT, SHLOMO | 13 HABUSTAN ST HERTZLIA ISRAEL |
| GAEBLER, ERFRIED | TALSTR 31 OCKENFELS 53545 GERMANY |
| GAERTNER, MECHTHILD | MARDERWEG 55 DORSTEN 46282 GERMANY |
| GAESING, GERD | KATZBACHSTR. 5 BIELEFELD D-33719 GERMANY |
| GAETON, MICHAEL J. | 5 PAGITTS GROVE HERTS BARNET EN4 0NT UNITED KINGDOM |
| GAFFNEY, FIONA CATHERINE | 88 RED POST HILL LONDON SE249PW UNITED KINGDOM |
| GAFNEY, KATE | FLAT 8 80 BALHAM PARK ROAD LONDON SW12 8EA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GAGFAH-STIFFUNG MENSCH UND WOHNEN | ATTN: DR. TORSTEN TRAGL HUYSSENALLEE 36/38 ESSEN 45128 GERMANY |
| GAGNON, DAVID | 22 RUPERT STREET FLAT 2 LONDON W1D 6DG UNITED KINGDOM |
| GAHWILER, REGULA | SIHLWALDSTR. 33 LANGNAU AM ALBIS CH-8135 SWITZERLAND |
| GAIJMANS R.  EN GAIIJMANS-WESTERMANN, E. | LIGNESTRAAT 15 MADE 4921 ET NETHERLANDS |
| GAIJMANS, R. & E. GAIJMANS-WESTERMANN | LIGNESTRAAT 15 MADE 4921 ET NETHERLANDS |
| GAIKWAD, NEELAM RAHUL | SECTOR 15 2ND FLOOR, E-5, SUPRABHAT C.H.S., SECTOR- 15, SECTOR – 15 MH AIROLI 400708 INDIA |
| GAIL PATTISON | UNDERHILL COTTAGE 21 PRISTON BATH BA2 9EE UNITED KINGDOM |
| GAILLARD, W.J.A.M. EO M.M.J. GAILLARD-KUIJPER | SCHEIDINGSTRAAT 51 'S-HERTOGENBOSCH 5211 JR NETHERLANDS |
| GAILLARD, WILLY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GAILLARD, WILLY | MEEUWENLAAN 8 HASSELT 3500 BELGIUM |
| GAIO, MARCOS PEREIRA RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GAIO, MARCOS PEREIRA RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GAIO, MARCOS PEREIRA RODRIGUES | RUA PRINCIPAL N 13 POVOA DO CARREIRO OLIVEIRA DO BAIRRO 3770-407 PORTUGAL |
| GAISER, URS AND MAGDALENE | VIA FRANZONI 69 SOLDUNO 6600 SWITZERLAND |
| GAISER, URS AND MAGDALENE | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| GAISSAUER BERGBAHN GMBH | 187A KRISPL-GAISSAU 5421 AUSTRIA |
| GAISSAUER BERGBAHNEN GMBH | 187A KRISPL-GAISSAU 5421 AUSTRIA |
| GAITONDE, GHANASHYAM | APARTMENT 47F, TOWER THREE THE BELCHER'S 89 POK FU LAM ROAD HONG KONG HONG KONG |
| GAITONDE, PUSHKAR | 1005 WHISPERING HEIGHTS MINDSPACE CHINCHOLI BUNDER ROAD MALAD (W), MH MUMBAI 400064 INDIA |
| GAITONDE, SNEHA | EKSAR ROAD MUMBAI 400091 INDIA |
| GAITONDE, SUDEEP | A-3, GOKUL NIWAS, LT. P. N. KOTNIS MARG, MAHIM, KOTNIS MARG, MAHIM MUMBAI 400016 INDIA |
| GAJE, AMEYA | B-101,HARIVIJAY APTS OPP SHIMPOLI TELE EX,SHIMPOLI,BORIVLI-WEST BORIVLI MUMBAI 400092 INDIA |
| GAJULAPALLI, ANIL BABU | #208,5-3-1,KANETAKA BUILDING, NISHI-KASAI 13 EDOGAWA-KU JAPAN |
| GAJWANI, VISHAL | TOLARAM NAGAR 4B/1 , TOLARAM NAGAR, CHEMBUR COLONY, CHEMBUR, MUMBAI – 400074 MH MUMBAI 400074 INDIA |
| GAKKOU HOUJIN JIYUGAOKA GAKUEN | MR. SHINICHIRO ABE/BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE, PRUDENTIAL TWR. 11TH FL, 2-3-10, NAGATA-CHO, CHIYODA-KU TOKYO 100-0014 JAPAN |
| GAKUEN, GAKKOU HOUJIN JIYUGAOKA | BAKER & MAKENZIE GJBJ TOKYO AOYAMA LAW OFFICE THE PRUDENTIAL TOWER 11TH FLOOR 2-13-10 NAGATA- CHO CHIYODA-KU TOKYO 100-0014 JAPAN |
| GAKUEN, GAKKOU HOUJIN JIYUGAOKA | 2-21-1 JIYUGAOKA MEGURO-KU TOKYO 152-0035 JAPAN |
| GAKUEN, MEIRIN | 447 IWAICHO, HODOGAYA-KU YOKOHAMA CITY KANAGAWA PREF. JAPAN |
| GAKUEN, SHOIN | 1-16-10 KITAZAWA, SETAGAYAKU TOKYO 155-8611 JAPAN |
| GALA GROUP FINANCE LTD | GLEBE HOUSE VICARAGE DRIVE BARKING IG11 7NS UNITED KINGDOM |
| GALA, BASESH | 18/SHANTA ASHRAM,2ND FLOOR, KASHIBAI NAVRANGE MARG, GAMDEVI GAMDEVI MUMBAI 400007 INDIA |
| GALAN ARGUELLO, TOMAS | MARIA TERESA ALLUE CAMPO C/ TOMILLO 5 ALCOBENDAS 28109 SPAIN |
| GALARRAGA, LUIS MAYA | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GALARRAGA, LUIS MAYA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| GALARZA GARAYALDE, ANTONIO | ATTN: MIKEL EXERRA HERNANDEZ CALLE GETERIA 2, DONOSITA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |

| Claim Name | Address Information |
|---|---|
| GALARZA GARAYALDE, ANTONIO | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSITA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GALARZA GARAYALDE, ANTONIO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| GALARZA, WALTER | EUCALIPTUS M. 15 S. 4 LAGOMAR CP 15000 URUGUAY |
| GALASEK, TOMAS | AM KIRSCHGARTEN 4 ECKENTAL 90542 GERMANY |
| GALAZ, IGOR | PFANNENSTILSTRASSE 15A 8820 WAEDENSWIL ZH ZURICH 8820 SWITZERLAND |
| GALBUSERA, ANNALISA | VIA MONTE DEL GALLO 44 ROMA 165 ITALY |
| GALBUSERA, ANNALISA | VIA BENACO 26 MILAN 20139 ITALY |
| GALDA, MARKUS | KUHLENDAHLER ST. 26 A VELBERT D-42553 GERMANY |
| GALEMAR INC | PO BOX 501 GT 3RD FLOOR BANK OF NOCA SCOTIA BUILDING GEORGE TOWN CAYMAN ISLANDS |
| GALEOTTO, ITALO FRANCOIS | RUE DES MARBRIERS 4 GENEVE 1204 SWITZERLAND |
| GALESKI, HERR MANFRED UND GISELA | ANECHOSTR. 74 MUNCHEN 81827 GERMANY |
| GALESLOOT, LENNAERT | BREMGARTNERSTRASSE 30 ZH ZURICH 8003 SWITZERLAND |
| GALIJOT, B.V. | T.A.V. DE HEER E. HIDDINK BRUMMELSTRAAT 12 BRUMMEN 6971 AX NETHERLANDS |
| GALINDO DELGADO, JOSE | C FRANCISCO VIDAL SUREDA 55 BJS MALLORCA BALEARES 07015 SPAIN |
| GALINDO DELGADO, JOSE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GALINDO MAZARRACIN, FRANCISCO JAVIER / | & BLANCA MARIA VERA HERNANDEZ PSO. DE NUESTRA SENORA COLL 70 2 2 BARCELONA 08023 SPAIN |
| GALINDO MAZARRACIN, FRANCISCO JAVIER / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GALLA, KLAUS | AM TIVOLI 7 HORNEBURG 21640 GERMANY |
| GALLAGHER, CLAIRE | WASSERWERKSTRASSE 104 8037 ZH ZURICH SWITZERLAND |
| GALLAGHER, MELISSA ANNE | 23 HAMBALT RD LONDON SW4 9EA UNITED KINGDOM |
| GALLAHER (DUBLIN) LIMITED PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GALLAHER COMMON INVESTMENT FUND | ABERDEEN ASSET MANAGEMENT ATTN: KEN FRY, C.O.O. ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| GALLAHER COMMON INVESTMENT FUND | ATTN: KEN FRY MEMBERS HILL BROOKLANDS ROAD WEYBRIDGE SURREY KT13 0QU UNITED KINGDOM |
| GALLAOUI, SONIA | 10 UNDINE ROAD LONDON E149UW UNITED KINGDOM |
| GALLART FARRAS, MARGARITA | VIA AUGUSTA, 304 2-1 BARCELONA 08017 SPAIN |
| GALLART FARRAS, MARIA MERCE | AVDA. DE LES VALLS D'ANDORRA, 5 LA SEU D'URGELL (LLEIDA) 25700 SPAIN |
| GALLART FARRAS, NATIVIDAD | AVGDA. DE LES VALLS D'ANDORRA, 5 LA SEU D'URGELL (LLEIDA) 25700 SPAIN |
| GALLEGO 1 CARTERA, SICAV, S.A. | ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| GALLEGO, JAIME HERNANDEZ | TERCERO, REGINA HERNANDEZ ARROYO CH. 708-122 COL. ALAMEDA CELAYA GUANAJUATO 38050 MEXICO |
| GALLEGO, JAIME HERNANDEZ & TERCERO, REGINA HERNAND | ARROYO CH. 708-122 COL. ALAMEDA CELAYA GUANAJUATO 38050 MEXICO |
| GALLEGO, TIAGO MANUEL N. THEMUDO | AV. MIGUEL BOMBARDA N 36-4A LISBOSA 1050-165 PORTUGAL |
| GALLEGO, TIAGO MANUEL N. THEMUDO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GALLEGO, TIAGO MANUEL NOBREGA THEMUDO | AV. MIGUEL BOMBARDA N 36-4A LISBOSA 1069-049 PORTUGAL |
| GALLETLY, DAVID | 43 STANTON HOUSE 620 ROTHERHITHE STREET LONDON SE165DJ UNITED KINGDOM |
| GALLETTA, PAOLO AND OPIZZI, DANIELA | VIA STRADELLA, 10 MILAN 20129 ITALY |
| GALLI, MONIQUE | CHEMIN DE LA GRADELLE 34 CHENE-BOUGERIES CH-1224 SWITZERLAND |
| GALLIA ASSETS CORP, CITY OF PANAMA | C/O DR. RUDOLF MERONI MERONI & SCHMID ATTORNEYS-AT-LAW ROTFLUHSTRASSE 67 ZOLLIKON - ZURICH CH-8702 SWITZERLAND |
| GALLIST, BEUTE | MEULAN STR. 29 TAUFKIRCHEN 82024 GERMANY |
| GALLIST, FELIX | MEULAN STR. 29 TAUFKIRCHEN 82024 GERMANY |

| Claim Name | Address Information |
|---|---|
| GALLO, ANTONIETTA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| GALLO, FEDERICO | MILAN ITALY |
| GALLO, FEDERICO | PIAZZA DELLA REPUBBLICA, 3 MILANO 20121 ITALY |
| GALLO, HERVE | FLAT 58 CHARLES WORTH HOUSE 48 STANHOPE GARDENS LONDON SW7 5RD UNITED KINGDOM |
| GALMES GINARD, D. ANTONIO JESUS | RONDA DEL PORT, 22 3 E MANACOR ISLAS BALEARES 07500 SPAIN |
| GALOSH S.A. | JAIME ZUDANEZ 2782 AP 201 MONTEVIDEO 11305 URUGUAY |
| GALOSTIFTELSEN | C/O ERIK PENSER BANKAKTIEBOLAG BOX 7405 STOCKHOLM 10391 SWEDEN |
| GALOW, HANS ULRICH | ILSEDER RING 37 LAATZEN D-30880 GERMANY |
| GALPIN, DAVID | FLAT 12 92 CAMPBELL ROAD BOW LONDON E3 4EA UNITED KINGDOM |
| GALPIN, PAUL | 8 COTTESLOE MEWS LAMBETH LONDON SE1 7RU UNITED KINGDOM |
| GALSTIAN, DES | 16/5 BROUGHTON ROAD NSW ARTARMON 2064 AUSTRALIA |
| GALUA INTERNATIONAL LIMITED | AV. PRAIA DA VITORIA NO.48-1 ESQ. LISBOA 1050-184 PORTUGAL |
| GALVAGNO-VAN TRICHT, C. | BURGEMEESTER KNAPPERTLAAN 4-D SCHIEDAM 3117 BA NETHERLANDS |
| GALVAN, JOSE A | 2-10-10 MOTOAZABU UNIT 303 13 MINATO-KU 106-0046 JAPAN |
| GALVE SITJAR, JUAN | AVENIDA JUAN CARLOS I, 54, 1 1 GAVA (BARCELONA) 08850 SPAIN |
| GALVEZ, FERNANDO | AYACUCHO 1510 PISO 6 C1112AAB ARGENTINA |
| GALVEZ, NEUS PENA | SAINT IGNASI, 502 TERRASSA 08221 SPAIN |
| GALVIN, FRANKIE | 7 ST ALBANS ROAD HARLESDEN LONDON NW10 8UG UNITED KINGDOM |
| GALVIN, PATRICK | 46 ASHVILLE ROAD LEYTONSTONE LONDON E11 4DT UNITED KINGDOM |
| GAM EUROPEAN EQUITY HEDGE INC. | C/O GAVIN KATTAR 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAM EUROPEAN SMALL CAP HEDGE INVESTMENTS INC. | C/O GAVIN KATTAR 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAM INTEREST TREND INC. | CORPORATE ACTIONS DEPARTMENT GAM FUND MANAGEMENT LIMITED GEORGE'S COURT 54-62 TOWNSEND STREET DUBLIN 2 IRELAND |
| GAM INTEREST TREND INC. | CRAIGMUIR CHAMBERS PO BOX 71 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| GAMA, YUKOH | 5-23-6-1005 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| GAMBHIR, NEERAJ | 22, CHEZ NOUS ST CYRILL ROAD BANDRA WEST MUMBAI 400050 INDIA |
| GAMBHIR, NEERU | 505 - 2A ACME COMPLEX OPP. INORBIT MALL, OFF LINK ROAD MALAD (WEST) MH MUMBAI 400062 INDIA |
| GAMBI, DENIS | 18/6 WAVERTON AVENUE NSW WAVERTON 2060 AUSTRALIA |
| GAMBIRASIO, ALEXANDRE | LILLIAN WITTE FIBE R. MARQUES DE SABARA, 170 7TH FLOOR SAO PAULO SP 05684-020 BRAZIL |
| GAMBKA, CHRISTOPH | C/O FAM. ILLIG EMIL-GOTT-STR. 20 EDINGEN-NECKARHAUSSEN D-68535 GERMANY |
| GAMBRILL, CLAIRE A | 9 MILLACRES HERTS WARE SG12 9PU UNITED KINGDOM |
| GAME, CAROL | AMBER HOUSE SICKLESMERE BURY ST EDMONDS SUFFOLK IP30 0BU UNITED KINGDOM |
| GAMMAGE, DEAN MICHAEL | 61 FARMCOMBE ROAD KENT TUNBRIDGE WELLS TN2 5DQ UNITED KINGDOM |
| GAMP, ELISABETH ET. AL | PFAFFENBERG 18 SANGESHOUSEN 06526 GERMANY |
| GAN, FANG LING | SIMEI STREET 2, BLK 146, #10-38 520146 SINGAPORE |
| GANAPATHY, KAVACHARI MURAL | 704 WHITE FIELD HIRANANDANI MEADOWS ; PAWAR NAGAR OFF POKHRAN ROAD 2 THANE (W), MH THANE 400610 INDIA |
| GANATRA, SNEHAL | VEER SAVARKAR MARG PHATAK WADA, ROOM NO 13 TEMBHI NAKA MH THANE 400601 INDIA |
| GANDER, HELEN | 1 QUILBERRY DRIVE GT NOTLEY BRAINTREE CM77 7GG UNITED KINGDOM |
| GANDHI, CHIRAG | A-1004 SONI TOWER, RAMNAGAR NEAR MACDONALDS, ABOVE G-FORCE BORIVALI (W) MH MUMBAI 400092 INDIA |
| GANDHI, HARMENDRA | 402, SEETA GEETA 15TH ROAD BANDRA MUMBAI 400050 INDIA |
| GANDHI, MITESH | C-21,RAMESHWAR,S.V.ROAD, OPP.KHIRANAGAR SANTACRUZ (WEST) SANTACRUZ (W) MUMBAI 400054 INDIA |
| GANDHI, NAWIN DHAMANMAL/ | JAYANT DHAMANMAL GANDHI PO BOX 823 DUBAI UNITED ARAB EMIRATES |
| GANDHI, SUNIL KUMAR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GANDHI, SUNIL KUMAR | 103 JERSEY ROAD HOUNSLOW TW5 0TW UNITED KINGDOM |
| GANDHI, SUPRIYA | 1905 - 1906 B WING MANSAROVAR NEELKANTH HEIGHTS POKHRAN NO. 2 MH THANE DISTRICT 400601 INDIA |
| GANDHI, TAPAN | FLAT # 31, GOLD COIN, A WING 35-35A PT. MADAN MOHAN MALAVIYA MARG MUMBAI 400007 INDIA |
| GANDYR INVESTMENTS LTD | 85 MEDINAT HAYEHUDIM ST. P.O. BOX 4136 HERZLIYA PITUACH 46140 ISRAEL |
| GANE, KIERAN | LIONS TATEISHI PRIME MARKS #704 TATEISHI 3-6-1 13 KATSUSHIKA-KU 124-0012 JAPAN |
| GANESAN, MANIKANDAN | 3/90, SURAIKKAIPATTI, ILANDAIKULAM (PO),MAHARAJAPURAM (VIA), VIRUDHUNAGAR (DT) MADURAI 626149 INDIA |
| GANESH BEHEER BV | P.O. BOX 45 PUTTE 4645 ZG NETHERLANDS |
| GANGARAM SUKHWANI HOTCHAND | ALAMEDA PRINCIPAL, 16 2 PLANTA MALAGA 29005 SPAIN |
| GANGRADE, SHILPA | E-403 MAGNOLIA ENCLAVE NAHAR AMRIT SHAKTI CHANDIVALI MP MUMBAI 400072 INDIA |
| GANGULY, SAMRAT | 9 MAKEPEACE ROAD SINGAPORE 228634 SINGAPORE |
| GANGURDE, VAISHALI | JUHU VERSOVA LINK ROAD SEVEN - BUNGALOW JUHU OMKAR CHS,FLAT # 301 ANDHERI (W) , MUMBAI 400053 INDIA |
| GANHY, ANNE | MOERSTRAAT 3 HERNE 1540 BELGIUM |
| GANISTINE, LAPIERRE | RUE TOMBEUX 8 HANEFFE 4357 BELGIUM |
| GANOT, ANNIE | 104 WHITELANDS HOUSE CHELTENHAM TERRACE LONDON SW3 4RA UNITED KINGDOM |
| GANOT, ILAN | 104 WHITELANDS HOUSE CHELTENHAM TERRACE LONDON SW3 4RA UNITED KINGDOM |
| GANS, JASON | AZABU KASUMICHO MANSION 605 4-1-1 NISHI AZABU 13 MINATO KU 106-6131 JAPAN |
| GANTENBEIN-FUMM, PETER AND ESTHER | MOOSWIESSTRASSE 8 PFAFFHAUSEN CH-8118 SWITZERLAND |
| GANTER-FRASCHETTI, KATHARINA | AM ENGENBERG 81 KIRCHZARTEN 79199 GERMANY |
| GANTES SECURITIES INC | EDIFICIO SALDUBA, URBANIZACION OBARRIO PANAMA |
| GANTES SECURITIES INC | P.A. FIDURHONE SA ATTN: MRS. ALINE CORTAT 8 RUE MUZY, PO BOX 3262 GENEVA 3 1211 SWITZERLAND |
| GAO HUIREN | FLAT B 8/F BLOCK A THE GRANDVILLE A LOK KWAI PATH SHATIN HONG KONG |
| GAO MAN FAI | FLAT H 27/F TSING YUNG TERRACE TSING YUNG STREET TUEN MUN NT HONG KONG |
| GAO, HUI | FLAT 16A, TOWER 7 ISLAND HARBOURVIEW 11 HOI FAI ROAD HONG KONG HONG KONG |
| GAO, XINYU | XINJIA RD SHANG HAI 200080 CHINA |
| GAO, YONGQIN | ROOM# 204 7-1-19 ROPPONGI 13 MINATO-KU JAPAN |
| GAP PARTNERSHIP LIMITED | THE BURY, CHURCH ST CHESHAM, BUCKS HP5 1JE UNITED KINGDOM |
| GARACCIONE, MADAME | BP 40543 FARE TONY PAPEETE 98713 FRENCH POLYNESIA |
| GARACCIONE, MADAME | MADAME GARACCIONE MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| GARAGE ROEMER B.V. | BOSCHWEG 90 AKERSLOOT 1921 DB NETHERLANDS |
| GARANTUM | FONDKOMMISSION AB BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GARANTUM FONDKOMMISSION AB, FOR KUNDERS RAKNING | BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GARAS, VASILIOS | 82 CULVER ROAD ST ALBANS HERTS HERTFORSHIRE AL1 4ED UNITED KINGDOM |
| GARBUTT, TONY | 51 FOXCOTE FINCHAMPSTEAD BERKS WOKINGHAM RG40 3PG UNITED KINGDOM |
| GARCIA BAJO, SIRICIO | PZA. JARDINES DE DON DEIGO, 6 ARANDA DE DUERO, BURGOS 09400 SPAIN |
| GARCIA CEBRIAN, CARLOS | CL ORZA 5 ARAVACA MADRID 28023 SPAIN |
| GARCIA CEBRIAN, CARLOS | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| GARCIA DE IMAZ, MARIA DEL PILAR | CAMINO NUEVO, 61 - CH. 4 - ALCOBENDAS MADRID 28109 SPAIN |
| GARCIA DE RUEDA CRISTOBAL, MARIANO | CL DOCTOR VELAZQUEZ 7 POZUELO DE ALARCON MADRID 28224 SPAIN |
| GARCIA DE RUEDA CRISTOBAL, MARIANO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GARCIA DIAZ, ALICIA | CL. ALEMANIA, 32 7 SALAMANCA 37007 SPAIN |
| GARCIA GANUZA PASTOR, EMILIO LUIS | AVDA SAN IGNACIO 6 3- PAMPLONA (NAVARRA) 31002 SPAIN |
| GARCIA GOMEZ, MARIA LUISA | BERNA 7 MADRID 28028 SPAIN |
| GARCIA GOMEZ, MARIA PILAR | BERNA 7 MADRID 28028 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| GARCIA LOPEZ, FRANCISCO ANTONIO | CL HERNANDO ACUNA 82 VALLADOLID 47014 SPAIN |
| GARCIA LOPEZ, FRANCISCO ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GARCIA MAGRO GRACA PISSARRA, MARIA LEONOR | ESTRADA VARZEAS, 15-2-ESQ QUEIJAS 2790-444 PORTUGAL |
| GARCIA MARTIN PALOMINO, CARMEN | GENERAL MOSCARDO, 20 MADRID 28020 SPAIN |
| GARCIA MARTIN, ALVARO | FLAT 1 96 SEYMOUR PLACE LONDON W1H 1NB UNITED KINGDOM |
| GARCIA PASTORI, SYLVIA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| GARCIA PEREDO, MACARENA | 12A EVESHAM HOUSE HEREFORD ROAD LONDON W2 4PD UNITED KINGDOM |
| GARCIA PEREZ, JOAQUIN | RD ABUBILLA 3 MADRID 28043 SPAIN |
| GARCIA PEREZ, JOAQUIN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GARCIA RAMOS, ISABEL | AVDA. DE BURGOS 16, A, 2B MADRID 28036 SPAIN |
| GARCIA RAMOS, ISABEL | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| GARCIA RIZZO, ZOILA | C/ AGUILAR DEL RIO 11 4 11 MADRID 28044 SPAIN |
| GARCIA RIZZO, ZOILA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GARCIA SALAS, JULIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GARCIA SALAS, JULIO / | & MARIA AMPARO GARCIA FERNANDEZ C/ CLAUDIO ALVARGONZALEZ, 6 ENTRE ENTRESUELO GIJON 33201 SPAIN |
| GARCIA, CARMEN & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARCIA, CRISTINA | TRANSFEROR: MYA INVESTMENTS SA C/O BPI AV. LIBERDADE 180 A 8. LISBOA 1250-146 PORTUGAL |
| GARCIA, GLORIA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARCIA, JHONNY AMO | C. VALL D'UXO 3, PTA 14 VALENCIA 46014 SPAIN |
| GARCIA, JOSE LUIS ALONSO | CL. VILLARROEL, 177 BARCELONA 08036 SPAIN |
| GARCIA, JOSELITO | 36 SPERRING AVENUE NSW OAKHURST 2761 AUSTRALIA |
| GARCIA, MARTA | TRANSFEROR: MYA INVESTMENTS SA C/O BPI AV. LIBERDADE 180 A 8. LISBOA 1250-146 PORTUGAL |
| GARCIA, PATRICE | 52 RUE DU FORT ALLEUR 4432 BELGIUM |
| GARCIA, SIMON | 94 SHENLEY HILL RADLETT WD7 7BE UNITED KINGDOM |
| GARCIA-PUENTE RUIZ, MARIA CASILDA | CL JOSE ORTEGA Y GASSET 34 MADRID 28006 ESPA¥A |
| GARCIA-PUENTE RUIZ, MARIA DE ASIS | CL NU¥EZ DE BALBOA 84   6-DC MADRID 28006 ESPA¥A |
| GARCIA-TORRENT MOLINA, RAMON | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GARCIA-TORRENT MOLINA, RAMON | C/GANDUXER, 132-6-2 BARCELONA 08022 SPAIN |
| GARDA, KHUSHROO | 6/5, PANTHAKI BAUG, HS LANE M V ROAD ANDHERI (E) MH MUMBAI 400069 INDIA |
| GARDE, KIRTI | GHODBUNDER ROAD A-2,602 CALGARY, PURANIK CITY THANE −WEST MH MUMBAI 400607 INDIA |
| GARDENER, PAUL | 32 TAVISTOCK ROAD FLEET HAMPSHIRE GU51 4EJ UNITED KINGDOM |
| GARDI, BETTINA MADELEINE | WALSHEIMSTRASSE 27 ZUG 6300 SWITZERLAND |
| GARDINER, ANDREW M. | 41 COLVILLE TERRACE FLAT 4 LONDON W112BX UNITED KINGDOM |
| GARDNER, JONATHAN P | 70 ADDISON WAY HAMPSTEAD GARDEN SUBURB LONDON NW116QS UNITED KINGDOM |
| GARDNER, JONATHAN P | GARDNER, JONATHAN P 70 ADDISON WAY HAMPSTEAD GARDEN SUBURB LONDON NW116QS UNITED KINGDOM |
| GARDNER, MARK R | 26 HAMPTON COURT KING AND QUEEN WHARF ROTHERHITHE STREET LONDON SE165SU UNITED KINGDOM |
| GARDNER, NICHOLAS | 40 WINDSOR WAY ESSEX RAYLEIGH SS6 8PF UNITED KINGDOM |
| GARDNER, PHILIPPA JOLA | FLAT 3 AMUNDSEN COURT 17 NAPIER AVENUE LONDON E14 3QB UNITED KINGDOM |
| GARFIELD, CLIVE | 54 ADDISON ROAD WANSTEAD LONDON E11 2RG UNITED KINGDOM |
| GARFIN INTERNATIONAL S.A. - SUCCURSALE | VIA NASSA 46 LUGANO 6900 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| DI LUGANO | VIA NASSA 46 LUGANO 6900 SWITZERLAND |
| GARG, ANISH | 508, ZINNIA NAHARS AMRIT SHAKTI CHANDIVALI, ANDHERI(E) MUMBAI INDIA |
| GARG, EKTA | A5-71, GREEN FIELDS SOCIETY JVLR ANDHERI(E) MH MUMBAI 400093 INDIA |
| GARG, GAURAV | FLAT NO. A-1 VAKRATUNDA CHS LTD. PLOT NO. 11,SEC 42,NERUL(W) PB NAVI MUMBAI 400706 INDIA |
| GARG, LALIT | NAVRANG BLDG D - 1/14 2ND FLOOR NEAR SHAHAD RLY STATION SHAHAD (W), MH THANE DISTRICT 421103 INDIA |
| GARG, RAHUL | FLAT NO. 701, PANCHVATI BLDG NEAR SM SHETTY HIGH SCHOOL, NEAR HIRANANDANI, POWAI MH MUMBAI 400072 INDIA |
| GARG, ROHIT | 1202, SHIV SRISHTI APARTMENTS POWAI NEAR SM SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| GARG, VINEET | CLIFF AVENUE 2901 VERONA HIRANANDANI GARDENS MH MUMBAI 400076 INDIA |
| GARI DE ARANA, MANUEL | PATRICIA ESTANY LOMBARD ODIER DIAGONAL 399-4 BARCELONA 08008 SPAIN |
| GARI DE ARANA, MANUEL | C/DE LOS CABALLEROS 74,2 BARCELONA 08034 SPAIN |
| GARLAND BUSINESS | 14 QUAI DU SEUGET GENEVA SWITZERLAND |
| GARLAND PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| GARLOT, PATRICIO | CHACABUCO 526 9TH CORDOBA C P 5000 ARGENTINA |
| GARNHAM, GAVIN T | 38 FINCHLEY ROAD ESSEX WESTCLIFF-ON-SEA SS08AF UNITED KINGDOM |
| GARNIER RODOLPH BERTIE GEORGES | 4/F BLK B ELDEX IND BLDG 21 MA TAU WAI RD HUNGHOM HONG KONG, KLN HONG KONG |
| GARRAD HASSAN CANADA, INC. | MARC LEBLANC 151 SLATER ST., SUITE 806 OTTAWA, ONTARIO K1P 5H3 CANADA |
| GARRETA ESTRADA, MIGUEL ANGEL | RAMBLA NOVA, 33 ATICO A TARRAGONA 43003 SPAIN |
| GARRETT, ADAM | FLAT 32F, BLOCK 20 PARK ISLAND MA WAN HONG KONG |
| GARRIDO RODRIGUEZ, ELENA | SUBIDA DE HOSPITAL Y BJD TOLEDO 45006 SPAIN |
| GARRIGOS, CARMEN AMOROS | CI. VALENCIA, 33 1 BAJO 46185 LA POBLA DE VALLBONA VALENCIA SPAIN |
| GARRITY, TAMSIN | 85 CARLTON PARK AVENUE WEST WIMBLEDON SW20 8BJ UNITED KINGDOM |
| GARROS IGLESIAS, JUAN RAMON & NURIA RENART MANENT | C/COMTE BORRELL, 193, 7E BARCELONA 08015 SPAIN |
| GARROS IGLESIAS, JUAN RAMON & NURIA RENART MANENT | MR. JUAN RAMON GARROS IGLESIAS & MRS. NURIA RENART MANENT RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GARTLER, KARL UND WALTRAUD | SEEFELD 268 SEEFELD-KADOLZ 2062 AUSTRIA |
| GARTMANN, ARTHUR | VATTRUSTRASSE 5 VADURA CH-7314 SWITZERLAND |
| GARTNER, ARNOLD | STEINBEISSTR. 6 STEINHEIM AN DER MURR D-71711 GERMANY |
| GARTNER, CHRISTINA DR. | VINGERSTR. 27 MUNCHEN 81375 GERMANY |
| GARTNER, FEDERICO JORGE | KIELMANNSEGGSTR. 100 HAMBURG 22043 GERMANY |
| GARTNER, MAGDALENA | SEMMELWEISGASSE 17 BRUCK/LEITHA 2460 AUSTRIA |
| GARTNER, MECHTHILD | MARDERWEG 55 DORSTEN 46282 GERMANY |
| GARY, GEORGE | 17 SPINNAKERS ESSEX BENFLEET SS7 5FP UNITED KINGDOM |
| GASCHICK, LUCIA REGINA | EISENLOHRSTRASSE 49 FREIBURG/BREISGAU D-79115 GERMANY |
| GASCO GALINDO, TERESA | BANCO BANIF - P. ALFONSO EL MAGNANIMO 7 1 46003 VALENCIA SPAIN |
| GASCO GALINDO, TERESA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GASCO, CLARA | C/O AVV. VALENTINA FROVA PIAZZA SAN PIETRO IN GESSATE, 2 MILANO 20122 ITALY |
| GASCOIGNE, ANDREW DAVID - AS TRUSTEE OF ROSA ADELA | TRUST MORRISON & MASTERS SOLICITORS 17120 COMMERCIAL ROAD SWINDON, WILTSHIRE SN1 5NS UNITED KINGDOM |
| GASCON, ENCARNACION SERRANO | C/ BIELSA, 9, 2C ZARAGOZA 50014 SPAIN |
| GASELYS | COLISEE IV - 14, RUE FRUCTIDOR FRANCE |
| GASNER, CAROLE | RIGISTR. 24 LUZERN 6006 SWITZERLAND |
| GASPAR, ALBERTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GASPAR, ALBERTO | RUA JOAQUIM SOTTOMAYOR, 70 FIGUEIRA DA FOZ 3080-209 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| GASPARETTO, GIUSEPPE | VIC. PASTRO, 6 VILLORBA (TV) 31020 ITALY |
| GASPARETTO, PATRIZIA | PIAZZA INDIPENDENZA, 21 TREVIGNANO (TV) 31040 ITALY |
| GASPARI, CLAUDIA | 3 HARWOOD TERRACE LONDON SW6 2AF UNITED KINGDOM |
| GASPARIAN, ELENA | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GASPARIAN, GUSTAVO | DEIJLERWEG 20 WASSENAAR 2241 AG NETHERLANDS |
| GASPARRINI, GIACOMO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| GASPERINI, GIULIANO & CALCAGNO, ANGELA | BANCA SAI S.P.A. ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 TURIN 10123 ITALY |
| GASS, MANFRED | STAIGSTRASSE 19 TUNINGEN 78609 GERMANY |
| GASSAUER-FLEISSNER, CHRISTIAN | WALLNERSTRASSE 4 WIEN 1010 AUSTRIA |
| GASSAUER-FLEISSNER, FERDINAND | AM HEUMARKT 13 WIEN 1030 AUSTRIA |
| GASSER, ROSELINE | CHEMIN DE LA NAZ 31 BERNEX 1233 SWITZERLAND |
| GASSMAN, STEFAN | HOHLSTRASSE 545 ZUNICH 8048 SWITZERLAND |
| GASTALDI, CHIARA | VIA POGGI FELICE N.14 MILAN 20131 ITALY |
| GASTALDI, FRANCO | VIA POGGI FELICE N.14 MILAN 20131 ITALY |
| GASTALDI, MARIO | VIA MAURO MACCHI, 52 MILANO 20124 ITALY |
| GASTEL, PETER | ROMERSTRASSE 87 FILDERSTADT D70794 GERMANY |
| GASTON, SIMON | LANGSTONE LODGE 136 PONDTAIL ROAD W SUSX HORSHAM RH12 5EZ UNITED KINGDOM |
| GASTONIDES, N.T. | FILSGA B.V. POSTGUS 2014 HAARLEM 2002 CA NETHERLANDS |
| GATHERCOLE, ROSEMARY JOY | 3 STULPFIELD ROAD GRANTCHESTER CAMBRIDGE CB3 9NL UNITED KINGDOM |
| GATO SOUTO, PLACIDO | CL MESENA 69   3-A MADRID 28033 ESPAWA |
| GATSONIDES, TOM | ZANDVOORTERWEG 62 AERDENHOUT 2111 GX NETHERLANDS |
| GATTERMAYER, HERMANN | OBRITZ SIEDLUNG 18 HADRES A-2061 AUSTRIA |
| GATTERMAYER, ROBERT | OBRITZ 204 HADRES 2061 AUSTRIA |
| GATTI, IGNACIO | 9 DE JULIO 820 GOYA - CORRIENTES 3450 ARGENTINA |
| GAUBERT-MARTHAN, HELENE | 1 FROGNAL LANE LONDON NW3 7DY UNITED KINGDOM |
| GAUCHER-BURGAUD, MR & MRS | RUE TANNERY 10 ROUEN F-76000 FRANCE |
| GAUL, CLAUS MARTIN | DRIESENER STR. 25 BERLIN 10437 GERMANY |
| GAUL, JURGEN | BOTTCHEREI 41A WEYHE D-28844 GERMANY |
| GAUL, PROF. JOCHEN & HEIDEMARIE | THEODOR-HEUSS-STR. 16 ETTLINGEN D-76275 GERMANY |
| GAUME, JEAN-PIERRE L | 31 PARK CRESCENT FINCHLEY LONDON N3 2NL UNITED KINGDOM |
| GAUPP, WOLFGANG | BIRNBAUMWEG 3 SUSSEN D-73079 GERMANY |
| GAUR, SOMNATH SINGH | 25 E/ 601 NEW MAHADA COMPLEX DINDOSI GREGAON (E) GOREGAON (E) MUMBAI 400097 INDIA |
| GAURH, NEERAJ | D 112 SYMPHONY SOCY CHANDIVALI ANDHERI EAST MH MUMBAI 400072 INDIA |
| GAUTAM, V.P. & SUSHILA | NEUSTRASSE 44 50171 KERPEN GERMANY |
| GAUTAM, VISHA PRAKASH AND SUSHILLA | NEUSTRASSE 44 KERPEN 50171 GERMANY |
| GAUTHIER, MICHEL | 2-15-8-202 FUJIMI 13 CHIYODA-KU 102-0071 JAPAN |
| GAVIN, ANITA | RUE DES FONTAINES 1 VILLARS-TIERCELIN 1058 SWITZERLAND |
| GAVIN, IAN J | 6 ABBEY CLOSE KENT ORPINGTON BR6 9BF UNITED KINGDOM |
| GAVIN, MARK | 177 FARNABY ROAD KENT SHORTLANDS BR2 0BA UNITED KINGDOM |
| GAVIN, YVAN | ROUTE DE SULLENS 10 VILLARS-STE-CROIX 1029 SWITZERLAND |
| GAVRILOGLOU, PANAGIOTIS | 2 ALKIONIS STR PALAIO FALIRO, ATHENS 17561 GREECE |
| GAW KWAN NEO | 14 QUEEN ASTRID PARK SINGAPORE 266806 SINGAPORE |
| GAWAI, NIKHIL N | A - 702, GIRISHIKHAR, NEAR ABHINAV NAGAR NO. 6 KAJUPADA BORIVALI (E) BORIVALI (EAST) 400066 INDIA |
| GAWDE, SANGEETA | B-10, 2ND FLOOR UJJAWAL  CHS., KANDHAR PADA DAHISAR- WEST MUMBAI 400068 INDIA |
| GAWRON, GRZEGORZ | 38 FRIARS MEAD LONDON E14 3JZ UNITED KINGDOM |
| GAY LAFUENTE, MARIA PASCUA | C/ CANTERAS, 160, 10-DCHA UTEBO ZARAGOZA 50180 SPAIN |

| Claim Name | Address Information |
|---|---|
| GAY, PAUL | 86 CLAYGATE LANE HINCHLEY WOOD ESHER SURREY KT10 0BJ UNITED KINGDOM |
| GAY, PAUL | 86 CLAYGATE LANE HINCHKEY WOOD ESHER SURREY KT10 0BJ UNITED KINGDOM |
| GAY, PAUL | 86 CLAYGATE LANE HINCHLEY WOOD SURREY ESHER KT100BJ UNITED KINGDOM |
| GAY,PAUL | 86 CLAYGATE LANE HINCHLEY WOOD ESHER SURREY KT10 0BJ UNITED KINGDOM |
| GAYKO, EDELFRAUD | PFORRWALDSTR. 17 WILNSDORF 57234 GERMANY |
| GAZPROMBANK MORTGAGE FUNDING 2 S.A. | ATTENTION: FREDERIC LAHAYE SOCIETE ANONYME 1, ALLEE SCHEFFER, L-2520 LUXEMBOURG GRAND-DUCHY OF LUXEMBOURG R.C.S. LUXEMBOURG B-125.919 LUXEMBOURG |
| GCAN INSURANCE COMPANY | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| GE CAPITAL SERVICIOS ADMINISTRATIVOS SA DE CV | PROLONGACION REFORMA 490 3RD FLOOR MEXICO CITY 01271 MEXICO |
| GE CAPITAL SPA (FORMERLY INTERBANCA SPA) | ATTN: SEGRETERIA GENERALE E AFFARI SOCIETARI CORSO VENEZIA 56 MILAN MI 20121 ITALY |
| GE FINANCIAL MARKETS | ATTN: REJIV MEHRA, GENERAL MANAGER LE POLE HOUSE SHIP STREET GREAT DUBLIN IRELAND |
| GE FINANCIAL MARKETS | ATTN: RAJIV MEHRA, GENERAL MANAGER LE POL HOUSE SHIP STREET GREAT DUBLIN 8 IRELAND |
| GEAGEA, PATRICIA | THE GARDENS JABEL ALI BUILDING 129 APT 2 DUBAI UNITED ARAB EMIRATES |
| GEARY, JAMES | WESTGATE HOUSE DEDHAM COLCHESTER ESSEX C076HJ UNITED KINGDOM |
| GEBARA, LUCIA | OLLEROS 1795 4 PISO (1426) BA BUENOS AIRES ARGENTINA |
| GEBEL, URSULA & WERNER | DORPERHOF 29 SOLINGEN 42659 GERMANY |
| GEBHARDT-SEELE, MARIANNE | WETTERSTEIN STR. 3 PULLACH D-82049 GERMANY |
| GEBHART, RAINER | ARNDTSTR. 7A ROSENHEIM 83024 GERMANY |
| GEBIN PENSIOEN, B.V. | KERKSTRAAT 217 CADIER EN KEER 6267 EX NETHERLANDS |
| GEBOERS, C.G.J. EN | GEBOERS-VAN DEN NIEUWENHOF, I.M. FLEVOLAAN 16 CREIL 8312 AN NETHERLANDS |
| GEBROEDERS KAPITEIJN PENSIOEN B.V. | 250160 L.J.C. KAPITEIJN POSTBUS 3 1760 AA ANNA PAULOWNA NETHERLANDS |
| GEBROEDERS VAN DE WATER BEHEER BV | L.L.J. & G.J.J. VAN DE WATER POSTBUS 200 SCHIEDAM 3100 AE NETHERLANDS |
| GECHTHILDA - CHRISTOPH L HAYMAUG | HAUGSTR. 18A HOISTEL 48477 GERMANY |
| GEE, COLIN | 26 BOYNE PARK TURNBRIDGE WELLS KENT TN4 8ET UNITED KINGDOM |
| GEE, COLIN C | FLAT A 20A MOLYNEUX PARK ROAD KENT TUNBRIDGE WELLS TN4 8DT UNITED KINGDOM |
| GEE, GEORGE | 75 WHITTON DENE MDDSX WHITTON TW3 2JN UNITED KINGDOM |
| GEE, NICHOLAS C | 54A FAIRHOLME ROAD LONDON W14 9JY UNITED KINGDOM |
| GEE, TIMOTHY WEBSTER | FLAT 11 THE LAB BUILDING 177 ROSEBERY AVENUE LONDON EC1R4TW UNITED KINGDOM |
| GEEL BEHEER B.V. | MR D. GEEL MICHELANGELOSTRAAT 118 1077 CH AMSTERDAM NETHERLANDS |
| GEELEN, E.H.M. | BOSLAAN 11 HEEL 6097 EH NETHERLANDS |
| GEENEN, A.G.J.M. E/O | HTJM, GEENEN - VERMEULEN HEUVEL 2 VORSTENBOSCH 5476 KG NETHERLANDS |
| GEENEN, G.J.J. | EUROPALAAN 74 SCHIJNDEL 5481 JG NETHERLANDS |
| GEENS, EDDY | LANGE BRUUL 10 BOORTMEERBEEK B3190 BELGIUM |
| GEERKEN, D.P. | PAUWENLAAN 85 DEN HAAG 2566 TD NETHERLANDS |
| GEERLING, W | VAN RUYVENLAAN 11 POELDIJK 2685 LD NETHERLANDS |
| GEERLINGS, M.W.J. | HOLSTERWEG 7 POSTERHOLT 6061 NS NETHERLANDS |
| GEERLINKS, J. AND/OR S.B. GEERLINKS-SIERTSEMA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GEERLINKS, J. AND/OR S.B. GEERLINKS-SIERTSEMA | SERING 4 COEVORDEN 7742 SL NETHERLANDS |
| GEERS, A. EN | A. GEERS-BOERS BURGERDIJKSEWEG 7 2678 LP DE LIER NETHERLANDS |
| GEERS, D. | KRANENBURGLAAN 60 NAALDWIJK 2672 EE NETHERLANDS |
| GEERTA BEHEER B.V. | BEEKHOVERSTRAAT 52 AD GELEEN 6166 NETHERLANDS |
| GEERTJE B.V. | ALEXANDER GOGEL WEG 16A DEN HAAG 2517 JR NETHERLANDS |
| GEERTS, HANS | HEISEINEINDE 69 MERKSPLAS B-2330 BELGIUM |

| Claim Name | Address Information |
|---|---|
| GEERTSEMA, G.K. | ZUIDWESTERRINGWEG 3-1 NAGELE 8308 PC NETHERLANDS |
| GEET SUKHWANI PRAKASH | ALAMEDA PRINCIPAL, 16 2 PLANTA MALAGA 29005 SPAIN |
| GEFICO SA | 5 RUE FAUCIGNY FRIBOURG 1700 SWITZERLAND |
| GEGENFURTNER, STEFAN | ABSETZ 9 SCHWARZACH 94374 GERMANY |
| GEHNEN, HELMUT | XANTENER STR. 44 MOERS 47441 GERMANY |
| GEHRCKE, HORST | HOFRAT-DIETZEL-WEG 3 SCHLIERSEE D 83727 GERMANY |
| GEHRICKE, GERHARD | BONHOEFFERSTR. 19 WOLFSBURG 38444 GERMANY |
| GEHRING, INGRID | PARKSTR. 6C ROTTENDORF 97228 GERMANY |
| GEHRING, WERNER | WERNER GEHRING VERMOGENSVERWALTUNG GMBH & CO. KG FLIEDERWEG 25 GUTERSLOH D-33330 GERMANY |
| GEIDE, HANS | UNTERLINDAU 43 FRANKFURT 60323 GERMANY |
| GEIER, ARMIN | MUENCHENER STASSE 8 POERNBACH 85309 GERMANY |
| GEIGER, CHRISTOPH | GRAUBINGER STR. 9 STEPHANSPOSCHING 94569 GERMANY |
| GEIGER, GABRIELE | GEIGER, JOACHIM STRAUBIUGER STR. 9 STEPHANSPOSCHING 94569 GERMANY |
| GEIGER, WILHELM | LECHALLEE 8C BOBINGEN 86399 GERMANY |
| GEIJSMAN, P.S. AND P.H. GEIJSMAN-STIGTER | ELINE VERELAAN 73 OOSTERHOUT 4906 JA NETHERLANDS |
| GEILER, CORNELIA | RATHAUSGASSE 6 BY ASCHAFFENBURG D63739 GERMANY |
| GEIMER, FRANZ JOSEF | HOECHERBERGSTR. 19 SCHOENENBERG-KGB 66901 GERMANY |
| GEIRNAERT, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GEIRNAERT, ROGER | DAMSTRAAT 6 MARIAKERKE 9030 BELGIUM |
| GEISBUHL, WOLFGANG | LEMBERGERSTR. 56 ASPACH D71546 GERMANY |
| GEISER, ROLAND | AM ROTHENFELD 5 INGOLSTADT 85051 GERMANY |
| GEISLER BEHEER B.V. | MUYTERTWEG 17 HERKENBOSCH 6075 AM NETHERLANDS |
| GEISLER, CARSTEN | ERICH-SCHLESINGER-STRABE 9 ROSTOCK D-18059 GERMANY |
| GEISLER, JOHANN | RING STR. 7 SCHMIDGADEN 92546 GERMANY |
| GEISLER, MANFRED | IM WOHLDGRUND 19 STEINBKE 31634 GERMANY |
| GEISS, FLORIAN | TAXUSWEG 6 HAMBURG 22605 GERMANY |
| GEISSLER, JOACHIM & RUTH | KURHAUSSTR 18 /3426 BAD HARZBURG 38667 GERMANY |
| GEISSLER, PETER AND PAULA | MOHSGASSE 21/2/8 WIEN 1030 AUSTRIA |
| GEIST, HARALD | KARLSTR. 3 HAMBURG 22085 GERMANY |
| GEITZ, ERIKA | HOMBURGER STR. 7 WIEHL 51674 GERMANY |
| GELBER, DAVID | 8 CLORANE GARDENS LONDON NW3 7PR UNITED KINGDOM |
| GELDARD, CHRISTINE L. | CL CUENCA 23 TORRELAMATA ALICANTE 03188 ESPA¥A |
| GELDARD, CHRISTINE L. | CL CUENCA 23 TORRELAMATA ALICANTE 03188 SPAIN |
| GELDERMAN HOLDING B.V. | T.A.V.  J.P. GELDERMAN ALBERT LOETHOELISTRAAT 7 DIEMEN 1111 KS NETHERLANDS |
| GELDERN, REINER V. | JOHANN-SCHONER-STR. 7 KARLSTADT 97753 GERMANY |
| GELF VERMOGENSVERWALTUNG KG | ATTN: FRANK GELF MAIERHOFER HALDE 37 BERG D-88276 GERMANY |
| GELF-KELLER VERMOGENSVERWALTUNG KG | SUSANNE GELF MAIERHOFER HALDE 43 BERG 88276 GERMANY |
| GELI, PATRICIO | PARAGUAY 776 70 F CAPITAL FEDERAL C1057 AAG ARGENTINA |
| GELIN PENSIOEN BV | KERKSTRAAT 217 CADIER EN KEER 6267 EX NETHERLANDS |
| GELISSEN, K.P. | VAN SONSBEECKLAAN 15 BEEK 6191 JL NETHERLANDS |
| GELISSEN, M | HOUTEREND 53 STEIN 6171 CR NETHERLANDS |
| GELISSEN, P | LAAN VAN WATERINGSE VELD 1477 DEN HAAG 2548 CA NETHERLANDS |
| GELJON, ANDRE MAARTEN | PETRUSPARK 65 EINDHOVEN 5623 DR NETHERLANDS |
| GELLER, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GELLER, MARC | AVENUE WOLVENDAEL 19 BRUXELLES 1180 BELGIUM |
| GELWAY INTERNATIONAL LIMITED | MENDOZA 1059 7 A BUENOS AIRES CP 1428 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| GEMATIEVERENIGING SAMENWERKING, BEGRAFEMIN | RIMBURGERWEG 265 LANDGRAAF 6374 LB NETHERLANDS |
| GEMEINDE SAALBACH-HINTERGLEMM | DORFPLATZ 36 SAALBACH 5753 AUSTRIA |
| GEMEINHOLZER, MARION | HOCHSTIFSTR 45 KONIGSBRUNN D-86343 GERMANY |
| GEMEINSAME VERSORGUNGSKASSE FUR PFARRER UND KIRCHE | SCHWANENWALL 11 DORTMUND 44135 GERMANY |
| GEMINIS SECURITIES LIMITED – A/C CLIENT | 1503 CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| GEMINIS SECURITIES LIMITED – A/C CLIENTS | ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| GEMS SQAURE LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GEMSA, IRINA | HAUPTSTRASSE 14 WERTHER-HAFERUNGEN 99735 GERMANY |
| GEMSTONE CDO VI LTD | C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GEN, KUNSEN | 261-1-104 YAMATE-CHO 14 NAKA-KU 231-0862 JAPAN |
| GENAEDTS, H.C. | GRINDBANK 16 SWALMEN 6071 SE NETHERLANDS |
| GENEMANS, J.C. | HET KRUIWERK 18 HOORN 1622 GD NETHERLANDS |
| GENERAL NICE RESOURCES (HONG KONG) LIMITED | CONTACT: JUDY WU 7/F LIPPO LEIGHTON TOWER 103 LEIGHTON ROAD CAUSEWAY BAY HONG KONG |
| GENERALI ASSURANCES GENERALES SA | MARCO BARTOLOMEI GENERALI ASSURANCES GENERALES SA C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI ASSURANCES GENERALES SA | ATTN: THOMAS MARTY AVENUE PERDTEMPS 23 NYON 1260 SWITZERLAND |
| GENERALI INTERNATIONAL | PO BOX 613 GENERALI HOUSE HIRZEL STREET ST. PETER PORT GUERNSEY GY1 4PA UNITED KINGDOM |
| GENERALI INVESTMENIS SICAV | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTO 34132 ITALY |
| GENERALI INVESTMENIS SICAV | IN RELATION TO ABSOLUTE RETURN GLOBAL MACRO STRATEGIES SUB-FUND 5 ALLEE SCHEFFER L-2520 LUXEMBOURG ATTN: DOTT. EUGERIO ROMANO-OFFICER LUXEMBOURG |
| GENERALI INVESTMENTS FRANCE | SIMMONS & SIMMONS CAPITAL MARKETS DEPARTMENT ATTN: ARNAULD ACHARD, LOUMA HAFFAR, SARAH POYNTON 5 BOULEVARD DE LA MADELEINE PARIS 75001 FRANCE |
| GENERALI INVESTMENTS FRANCE | GENERALI AIRD C/O GENERALI INVESTMENTS FRANCE ATTN: BRUNO SERVANT 7, BOULEVARD HAUSSMAN PARIS CEDEX 09 75309 FRANCE |
| GENERALI INVESTMENTS ITALY SPAABSOLUTE RETURN CRED | GENERALI SGR SPA VIA CESARE PAVESE ROME 30500144 ITALY |
| GENERALI INVESTMENTS SICAV | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI INVESTMENTS SICAV | IN RELATION TO ABSOLUTE RETURN HYBRID CREDIT STRATEGIES SUB-FUND 5 ALLEE SCHEFFER L-2520 LUXEMBOURG ATTN: DOTT. EUGERIO ROMANO-OFFICER LUXEMBOURG |
| GENERALI PERSONENVERSICHERUNGEN AG | ATTN: MARCO BARTOLOMEI HEAD OF LEGAL & CORPORATE AFFAIRS GENERALI SGR S.P.A VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI PERSONENVERSICHERUNGEN AG | ATTN: THOMAS MARTY SOODMATTENSTRASSE 10 ADLISWIL 1 CH-8134 SWITZERLAND |
| GENERALI SLOVENSKO POISTOVNA, A.S. | C/O GENERALI PPF ASSET MANAGEMENT A.S. EVROPSKA 2690/17 PO BOX 177 PRAGUE 6 160 41 CZECH REPUBLIC |
| GENERALI VIE | SIMMONS & SIMMONS CAPITAL MARKETS DEPARTMENT ATTN: ARNAULD ACHARD, LOUMA HAFFAR, SARAH POYNTON 5 BOULEVARD DE LA MADELEINE PARIS 75001 FRANCE |
| GENERALI VIE | SIMMONS & SIMMONS CAPITAL MARKETS GROUP ATTN: ARNAULD ACHARD, LOUMA HAFFAR, SARAH POYNTON 5 BOULEVARD DE LA MADELEINE PARIS 75001 FRANCE |
| GENERALI VIE | C/O GENERALI INVESTMENTS FRANCE ATTN: BRUNO SERVANT 7, BOULEVARD HAUSSMAN PARIS CEDEX 09 75309 FRANCE |
| GENERALI WORLDWIDE INSURANCE COMPANY LIMITED | MARCO BARTOLOMEI GENERALI WORLDWIDE INSURANCE COMPANY LIMITED C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI WORLDWIDE INSURANCE COMPANY LIMITED | ATTN: RUPERT STOW GENERALI HOUSE, HIRZEL STREET ST. PETER PORT GUERNSEY GY1 4PA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GENERTEL S.P.A. | VIA MACHIAVELLI 4 ATTN: DOTT GIOVANNI PILALO – HEAD OF ADMINISTRATION DEPT. TRIESTE 34132 ITALY |
| GENERTEL S.P.A. | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERTEL S.P.A. (FOR AND ON BEHALF OF IT'S SUB-FUN | ATTN: GIOVANNI PILATO VIA MACHIAVELLI 4 TRIESTE 34132 ITALY |
| GENERTEL S.P.A. (FOR AND ON BEHALF OF IT'S SUB-FUN | MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERTEL S.P.A. (FOR AND ON BEHALF OF IT'S SUB-FUND GENERTEL) VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERTELLIFE S.P.A. (FOR AND ON BEHALF OF ITS SUB- | ATTN: SAMANTHA BIANCOLELLA VIA FERRETTO 1 VENETO TREVISO 31021 ITALY |
| GENERTELLIFE S.P.A. (FOR AND ON BEHALF OF ITS SUB- | GENERTELLIFE S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND RI. ALTO BOND) C/O GENERALI INVESTMENTS ITALY SGRS S.P.A. ATTN: MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERTELLIFE S.P.A. FOR AND ON BEHALF OF ITS SUB-F | ATTN: SAMANTHA BIANCOLELLA VIA FERRETTO 1 VENETO TREVISO 31021 ITALY |
| GENERTELLIFE S.P.A. FOR AND ON BEHALF OF ITS SUB-F | MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERTEL S.P.A. (FOR AND ON BEHALF OF ITS SUB FUND NUOVO GESTASSIBA) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENESIS I PARTNERS | C/O THE SECRETARY PO BOX 300 ZURICH 8034 SWITZERLAND |
| GENEVIEVE, DEVERD | CARRER IMMANUEL KANT 4 PALAU – SAVERDERA (GIRONA) 17495 SPAIN |
| GENG, KARL HEINZ | STEINABRUNNGASSE 15 BAD DEUTSCH ALTENBURG 2405 AUSTRIA |
| GENIO SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| GENIO SA | CARLOS MANUEL SILVA PAULO RUA GIRASSOL, 28 VARZEA SINTRA PORTUGAL |
| GENKIN CORPORATION LIMITED | 26A HONG KONG GARDEN 8 SEYMOUR ROAD HONG KONG |
| GENKIN, OLIVIER | KURFUERSTEN STR 10 FRANKFURT 60486 GERMANY |
| GENOVA MARKETING LIMITED | TRIDENT CHAMBERS 146 PO BOX ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| GENSBICHLER, ALEXANDER | SCHWARZACHERWEG 540 SAALBACH 5753 AUSTRIA |
| GENT, CHRISTOPHER, SIR | C/O GLAXOSMITHKLINE, PLC 980 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9GS UNITED KINGDOM |
| GENT, G.J. | RICHARD WAGNERLAAN 19 UTRECHT 3533 GD NETHERLANDS |
| GENT, SIR CHRISTOPHER | C/O GLAXOSMITHKLINE, PLC 980 GREAT WEST ROAD BRENTFORD, MIDDLESEX TW8 9GS UNITED KINGDOM |
| GENT, STEPHEN J | 74 HAWES LANE KENT WEST WICKHAM BR4 0DQ UNITED KINGDOM |
| GENTE, INGRID | WERNTGENS HOF 14 MULHEIN AN DER RUHR 45479 GERMANY |
| GENTILINI, ANTONIO & ULRIKE | PO BOX 152 CADRO CH 6965 SWITZERLAND |
| GENTZEN, NIKOLAUS | KOHLSEEWEG 15 63303 DREIEICH GERMANY |
| GENWORTH FINANCIAL MORTGAGE INSURANCE COMPANY OF C | ENCHANCE CORPORATE & GOVERNMENT BOND PORTFOLIO ATTENTION: WINDSOR MACDONELL 2060 WINSTON PART DRIVE, SUITE 300 OAKVILLE ON L6H 5RL CANADA |
| GENWORTH FINANCIAL MORTGAGE INSURANCE COMPANY OF C | RBC ASSET MANAGEMENT INC. ATTN: HELEN VALA ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 TD CENTRE, 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| GEOFIN S.A. | PERON 450 SANJUSTO B.S. A.S. 1754 ARGENTINA |
| GEOGETTE, ARNOUTS | BAUTERSEMGESTRAAT 45/83 B–2550 KONTICH BELGIUM |
| GEORG, BERTHOLD | MEICHESER STR. 16 SCHWALMTAL 36318 GERMANY |
| GEORG. LIEDLBIER | RINGSTR 47 NEUMARUT 92318 GERMANY |
| GEORGE, ALASTAIR W. | ORCHARD HOUSE HOLLIST LANE EASEBOURNE WEST SUSSEX GU29 9AD UNITED KINGDOM |
| GEORGE, ALASTAIR W. | MULBERRY COURT OCKLEY ROAD SURREY EWHURST GU6 7QF UNITED KINGDOM |
| GEORGE, BINCY | A 12 ANKUR CHS OPP IIT MAINGATE POWAI, MH MUMBAI 400076 INDIA |
| GEORGE, COLIN & CAROL ROSEMARY MAILL | PINEWOOD SETTLEMENT SMALLWOOD GREEN BRADFORD ST GEORGE SUFFOLK UNITED KINGDOM |
| GEORGE, JAYA | A-103,PRREMA SADAN RATAN NAGAR,4-BUNGLOWS ANDHERI WEST ANDHERI (W) MUMBAI 400053 INDIA |
| GEORGE, MICHAEL | 35 HARBLEDOWN HOUSE MANCIPLE STREET BOROUGH LONDON SE1 4LN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GEORGE, ROSEMARY | THE HAYLOFT BENTS LANE WILSDEW BRADFORD WEST YORKS BD15 0BW UNITED KINGDOM |
| GEORGE, VARGHESE | PANAMTHUNDIL, TC 20/2227, BELHAVEN GARDENS, B -4 KAUDIAR TRIVANDRUM 695 003 INDIA |
| GEORGES POLA | RESIDENCE L'OREE DU PARC ROUTE D'AZEMMOUR SIDI ABDERRAHMAN COLLINE D'AIN-DIAB CASABLANCA (LA CASBA) 20180 MOROCCO |
| GEORGIADIS, IOANNIS | IM FELD 16 EMBRACH CH-8424 SWITZERLAND |
| GEORGIEVA,ANNA | 19 ELEMAG ST BL 309 31 SOFIA, BULGARIA 1113 AUSTRIA |
| GEORGILI, IFIGENEIA | 27 STROFILIOU STR. KIFISSIX 14561 GREECE |
| GEORGILI-GENIGEORGIOU, IFIGENEIA | 27 STROGILIOU STR KIFISSIA 14561 GREECE |
| GEORGILI-GENIGEORGIOU, IFIGENEIA | 27, STROFILIOU STR KIFISSIA 14561 GREECE |
| GEORGIOS, KREMYDAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| GEORGIOS, KREMYDAS | 93 RODON STR., EKALI 14578 GREECE |
| GEORGIOS, PLOUMOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| GEORGIOS, PLOUMOS | 104 L. RODON STR, EKALI ATHENS 14565 GREECE |
| GEPAK B.V. | VAN HOGENDORPLAAN 26 BARNEVELD 3771 CP NETHERLANDS |
| GERAEDS, P.H.G. EN/OF GERAEDS-BIESTA, H.P. | MOLENLAAN 70 ROTTERDAM 3055 EM NETHERLANDS |
| GERAEDTS, A.C.M. | TARWESTRAAT 85 BERGHEM 5351 MK NETHERLANDS |
| GERALD, ZIEGLER | GEORG-LEDEBOUR-STR. 20 NUMBERG D-90473 GERMANY |
| GERALDY, MANFRED & MARGIT | ERLENWEG 3 KIRKEL 66459 GERMANY |
| GERARD VAN RIESSEN CONCEPT EN COPY B.V. | T.A.V. DE HEER H.G. VAN RIESSEN REGGELAAN 12A HEEMSTEDE 2105 VH NETHERLANDS |
| GERARD-WATERLOOS, STEPHANE - MARIE MADELEINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GERARD-WATERLOOS, STEPHANE - MARIE MADELEINE | BAUWENSPLAATS 18 AALST 9300 BELGIUM |
| GERBEL, CHRISTOPH | ORTMAYRSTR. 590 LEONDING A-4060 AUSTRIA |
| GERBER, J. AND L.P. GERBER-HAIJE | WARANDE 23 ALPHEN AAN DEN RIJN 2404 HR NETHERLANDS |
| GERBER, LUKAS | TAVERNASTRASSE 26 TAFERS 1712 SWITZERLAND |
| GERBER, NIKOLAUS | JM ALMET 95 SAARBRUECKEN D-66119 GERMANY |
| GERBER, RUTH | NEUMATTSCHACHEN 1 3400 BURGDORF SWITZERLAND |
| GERBER, RUTH | RUTH GERBER C/O BERNERLAND BANK AG KIRCHGASSE 2 3454 SUMISWALD SWITZERLAND |
| GERBER, SUSI | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| GERBER, SUSI | BERGHOFSTRASSE 19 GOSSAU 8625 SWITZERLAND |
| GERBER, THOMAS | ENZIANSTRASSE 12 HAUSEN AG 5212 SWITZERLAND |
| GERBER, THOMAS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GERD, DI & SCHLOGL HELMA | MUHLGASSE 29 WIEN 1040 AUSTRIA |
| GERD, KAIN | PRIMESBERG HR.9 BAD GOISERM A-4822 AUSTRIA |
| GERDA, UNTERBERGER | LASERN MR.47 BAD GOISERM A-4822 AUSTRIA |
| GERDEMANN, MICHAEL DR | KROTTNAURER STR 84 BERLIN 14129 GERMANY |
| GERDS, WALTER | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| GERDS, WALTER | SEEKAMP 136 HALSTENBEK 25469 GERMANY |
| GERGLER, JOACHIM & JRMGARD | SIPPHOLZERWEG 22 MARKTOBERDORF 87616 GERMANY |
| GERGLER, JOACHIM AND JRMGARD | SIPPHOLXERWEGZZ, 87616 MARKTOBERDORF GERMANY |
| GERHARD, ING. & SCHUETZ, BRIGITTE | WOLKERSDORFER STR. 15 ULRICHSKIRCHEN 2122 AUSTRIA |
| GERHARD, JAGER, DR. | KRANKENHAUSSTR. 37 GUNZBURG D-89312 GERMANY |
| GERHARD, MEIER | KREISSTR. 18 SENGENTHAL 92369 GERMANY |
| GERHARD, REITINGER | SPITZENDORF 19 WITZMANNSBERG D-94104 GERMANY |
| GERHARDS, WILLY ERNST & MARIANNE | HOCHSTR. 108 HUECKELHOVEN 41836 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GERI B.V. | BERGHEMESE WEG 12 HERPEN 5373 KH NETHERLANDS |
| GERI INVESTMENTS NV | LANDHUIS RONDE KLIP CURACAO NETHERLANDS ANTILLES |
| GERICH, ANDREAS | THEODOR-ALT-STRASSE 7 MUENCHEN 81737 GERMANY |
| GERICH, ELISABETH | GUMPPENBERGSTR. 17 INGOLSTADT 85057 GERMANY |
| GERLACH, CHRISTIAN | 62 BATHGATE ROAD LONDON SW19 5PH UNITED KINGDOM |
| GERLACH, HARRY | ALTVATERSTRABE 17 BERLIN 14129 GERMANY |
| GERLACH, MANFRED AND DORIS | WALPENREUTE 15 STUTTGART DE-70469 GERMANY |
| GERLACH, RAINER | MENZINGER STRASSE 111 MUNCHEN 80997 GERMANY |
| GERLACH, UDO | AM ALTEN WEHR 4 BAD VILBEL 61118 GERMANY |
| GERLACH, WOLFGANG & CHRISTINE | AN DEN GUTERN 2 ZWONITZ 08297 GERMANY |
| GERLICH, HELMUT, DR. | (DEPOT # 998171224) C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| GERLINDE STARKE | NEUWERLSTR. 7 WEDEL D-22880 GERMANY |
| GERLINDE STARKE | WINHELLER ATTORNEY'S AT LAW CORNELIUSSTR. 34 FRANKFURT AM D-60325 GERMANY |
| GERMAIN COOLS SPRL | GEORGES HENRILAAN 431, B 1200 BRUSSELS BELGIUM |
| GERMAIN COOLS SPRL | GEORGES HENRILAAN 431 BRUSSELS 1200 BELGIUM |
| GERMANA, MARCONCIN ITALA | VIA PAVIA, 2 MUGGIO (MI) 20053 ITALY |
| GERMANN, HUBERZ | AM SCHLOSSBERG 34 WALDBURG 88289 GERMANY |
| GERMANN-PAGANO, GABRIELLA | SOMMERHALDENSTRASSE 10 5405 DATTWIL AG SWITZERLAND |
| GERMANN-PAGANO, GABRIELLA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| GERMANO, COLOMBO MARINO | C/O CASELLA POSTALE N. 5 BARCLAYS BANK PLC AG. 79 VIA A. VISCONTI 63 VECCO 23900 ITALY |
| GERMEROTH, ROLF | ODILOSTR. 20 INGOLSTADT 85053 GERMANY |
| GERMS, E. | WERTSTRAAT 37 DRONTEN 8251 GP NETHERLANDS |
| GERNE, INES | EISENACHER STRASSE 4 GROSSENLUPNITZ 99819 GERMANY |
| GERNER, CHRISTIAN ODER ANDREA | VOGELSANGSTR. 5 BURMOOS 5111 AUSTRIA |
| GEROA PENTSIOAK EPSV | PASEO DE LUGARITZ 27 BAJO SAN SEBASTIAN 20018 SPAIN |
| GERRIT, NORDA | ELLSCHEIDER STRASSE 31 HAAN 42781 GERMANY |
| GERRITS, W.H.E. | GASPELDOORNLAAN 20 VALKENSWAARD 5552GC NETHERLANDS |
| GERRITSMA, G.L.J & M.C GERRITSMA-DE BOER | IT BUTLAN 14 HEEG 8621 DV NETHERLANDS |
| GERRITZEN, A.M. EN | GERRITZEN-JOOSTEN, P.C.M. KOMSTRAAT 17 LOBITH 6915 AG NETHERLANDS |
| GERSEN-FLOOR, W. | JOHAN DE WITLAAN 12/K206 BARNEVELD 3771 HP NETHERLANDS |
| GERSON, JIMMY | COFRE DE PEROTE 359-3 LOMAS DE CHAPULTEPEC MEXICO DF CP11000 MEXICO |
| GERSTENBERGER, SIEGFRIED | ALEXANDERSFELD 31C OLDENBURG 26127 GERMANY |
| GERSTNER, SYLVIA UND WERNER | 25. STRASSE 3 KEMATEN/YBBS 3331 AUSTRIA |
| GERTRUDE, KINNESWENGER | STEINERWEG 4 GRODIG A-5082 AUSTRIA |
| GERTRUDSCHWARZ, ELBEN | RUOSS VOGELE PARTNER DI. FRANZISKA BUOB KVENZSTR. 54 ZURICH 8032 SWITZERLAND |
| GERTRUDSCHWARZ, ELBEN | C/O MARGRIT DOLDER KRONENHOLZLISTR. 30 WELKIKCH 8620 SWITZERLAND |
| GERULL, WILFRIED | POTHSCHER HOF 9 KAMEN 59174 GERMANY |
| GESAUER, GUNTER | MAECHERITZSTR 9 BERLIN D-13629 GERMANY |
| GESCAFONDO FI | ALBERTO DEL RIEGO ORTA SERRANO 88  5 PLANTA MADRID 28006 SPAIN |
| GESCAFONDO FI | N. LYNN HIESTAND SKADDEN, ARPS, SLATE, MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| GESCONSULT S.A SGIIC | ATTN: CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID 28006 SPAIN |
| GESCONSULT S.A SGIIC | ATTN: CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11, 6TH FLOOR MADRID 28006 SPAIN |
| GESELLE, KLAUS-JURGEN | QUINTUSSTR. 9 WALSRODE 29664 GERMANY |
| GESELLSCHAFT FUR TECHNISCHE | ATTN: FRIEDRICH V. KENNE DAG-HAMMARSKJOLD-WEG 1-5 65760  ESCHBORN GERMANY |

| Claim Name | Address Information |
|---|---|
| ZUSAMMENARBEIT (GTZ) G | ATTN: FRIEDRICH V. KENNE DAG-HAMMARSKJOLD-WEG 1-5 65760  ESCHBORN GERMANY |
| GESLIN, HUGUES | 15 SALISBURY HOUSE 3 DRUMMOND GATE LONDON SW1V 2HJ UNITED KINGDOM |
| GESMADRID, S.G.I.I.C., S.A., ACTING FOR AND ON BEH | MADRID RENTABILIDAD DUAL IBEX, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP-28046 MADRID 28020 SPAIN |
| GESMADRID, SGIIC, SA | ACTING FOR AND ON BEHALF OF THE ESTATE PLUSMADRID AHORRO, F.I. ATTN: MR. DAVID LARA LOPEZ (ASESORIA JURIDICA)/ MR. ALVARO FERRANDO PASEO DE LA CASTELLANA 189 MADRID 28046 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | ACTING FOR AND ON BEHALF OF MADRID RENTABILIDAD DUAL IBEX, F.I. ATTN: MR. DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | ACTING FOR AND ON BEHALF OF CAJA MADRID EXCELLENCE GARANTIZADO, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF ALTAE BRICC, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF ALTAE PRIVATE EQUITY INDEX, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A.,ACTING FOR AND ON BEHALF OF CAJA MADRID SELECCION FINANCIERA, F.I ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF CAJA MADRID IBEX POSITIVO, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID/ALTAE BRIC | GESMADRID, S.G.I.I.C., S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID 28046 SPAIN |
| GESMANN, MARKUS | 7B MASTERS LODGE JOHNSON STREET LONDON E1 0BE UNITED KINGDOM |
| GESNER, GIL | 40 IBEN GVIROL ST HERTZLIA 46482 ISRAEL |
| GESSWEIN, EBERHARD | BEETHOVEN STR 29 FELDKIRCHEN D-85622 GERMANY |
| GESTEL, C.H. VAN | RAMINHOUT 11 ZOETERMEER 2719 KM NETHERLANDS |
| GESTION DE PATRIMONIOS Y SERVICIOS FINANCIEROS 150 | CL SANTIAGO 17 6 47001 VALLADOLID SPAIN |
| GESTION DE PATRIMONIOS Y SERVICIOS FINANCIEROS 150 | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| GESTION PARTICIPATIVA XXI, S.L. | ESCALMENDI, 3 VITORIA 01013 SPAIN |
| GESTION SODAGEP INC. | 2021 UNION, #1115 MONTREAL QC H3A 2S9 CANADA |
| GESTORA BANCAJA SGIIC SAA/C BANCAJA GARANTIZADO | CALLE DEL PINTOR SOROLLA, 4-6A VALENCIA 46002 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | SALVADOR IBIZA BEVIA CAJA DE AHORROS DEL MEDITERRANEO AVENIDA OSCAR ESPLA, 37 ALICANTE 03007 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA DE ELCHE, 178 CENTRO ADMINISTRATIVO, PLANTA 2 A ALICANTE 03008 SPAIN |
| GESTRIN, PHILIP | 15 TRINITY ROAD LONDON SW19 8QT UNITED KINGDOM |
| GEUKTS, H.J.G. & | GEUKTS-LENSSEN, H.P.M. DR. VAN DE MEERENDONKSTRAAT 33 HORST 5961 HX NETHERLANDS |
| GEUNS, H PATRICK | VENKELSTNEVEIT 1 MEEUWEN 3670 BELGIUM |
| GEUNTS, J. | SPEELHEUVELSTRAAT 30 SOMEREN 5711 AT NETHERLANDS |
| GEURTS, H.J.M. EN | GEURTS-DONKERS, H.J.M. NEERSWEG 107 HELDEN 5988 DA NETHERLANDS |
| GEURTS, L.P.A. | CLAPVAEREN 3 HORST 5961 LM NETHERLANDS |
| GEURTZ, W.J.J. | BURG VERWIELSTR 9 OISTERWIJK 5061 JA NETHERLANDS |
| GEVER, STICHTING BETER | HEUVELBERG 12 ERP 5469 NM NETHERLANDS |
| GEWECKE, WOLFGANG | MOMBERT PLATZ 23 HEIDELBERG 69126 GERMANY |

| Claim Name | Address Information |
|---|---|
| GEWELKE, ULRIKE | SCHRODERSTRASSE 61 HEIDELBERG D-69120 GERMANY |
| GEYER, FELIX | KARCHERSTR. 2 KAISERSLANTERN 67655 GERMANY |
| GEZANG, MARCO | EEMLAAN 13 HEEMSTEDE 2105 XA NETHERLANDS |
| GFALLER, JOHN | NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY |
| GFALLER, JOHN | MUHLGASSE 12-14 TRAUNSTEIN 83278 GERMANY |
| GFB INVESTMENT SERVICES GMBH | KARL-VOGT-STR. 65 ZELL AM SEE 5700 AUSTRIA |
| GFELLER, JURG | SUNHALDENSTR. 15 DUBENDORF CH-8600 SWITZERLAND |
| GFI BROKERS LTD (UK) | BROADGATE WEST LONDON EC2A 2DQ UNITED KINGDOM |
| GFS GESSELSCHAFT FUR | SICHERHEITSTECHNIK TEMPOWERKRING 15 HAMBURG 21079 GERMANY |
| GHADGE, SANDEEP | B-406 MAHAVIR SHARADDHA PLOT 12 ,SECTOR 14 NEAR TO D-MART KOPARKHAIRNE NAVI MUMBAI 400709 INDIA |
| GHAFUR, ARSHAD | P.O. BOX 506535 DUBAI UNITED ARAB EMIRATES |
| GHAFUR, ARSHAD I | 53 BICKENHALL MANSIONS BICKENHALL STREET LONDON W1U6BR UNITED KINGDOM |
| GHAG, PREETI | SIDDHARTH COMPLEX, PRADYNA APT. CHULNA ROAD, MANICKPUR, VASAI (W) MH THANE 401202 INDIA |
| GHAI, ANGELI | 18 CYPRUS GARDENS LONDON N3 1SP UNITED KINGDOM |
| GHAI, KAWALPREET S | 42 BURLINGTON ROAD MDDSX ISLEWORTH TW7 4LY UNITED KINGDOM |
| GHAISAS, CHAITANYA | B-403, SHREEJI VILLE, ALMEIDA ROAD, MH THANE 400602 INDIA |
| GHALE, YASMIN | 9 JALAN JINTAN, #12-17 KIM SIA COURT 229006 SINGAPORE |
| GHALKE, AVINASH | 23, VIJIGISHA SOC OPP IIT MARKET, POWAI MUMBAI 400076 INDIA |
| GHALSASI, MANSI | B-1/5, 358 MUNICIPAL TENEMENTS, A.G.KHAN ROAD, WORLI, WORLI MUMBAI 400018 INDIA |
| GHANDE, CJMD | ROGGEWEG 38 ELSPEET 8075 CV NETHERLANDS |
| GHANIWALA, HUSAIN | N.G. VIEW BLDG. NO. 8, FLAT NO. 403, GEETA NAGAR, NEAR HAYDERI CHOWK. MH MUMBAI 401107 INDIA |
| GHANSHANI, KAVITA | A-63, HIGHLAND CHS LTD. CHARKOP VILLAGE M G ROAD KANDIVALI (WEST), MH MUMBAI 400067 INDIA |
| GHAURI, A M MR & MRS | 54 F STREET 2 PHASE V DHA LAHORE PAKISTAN |
| GHAVAMI, PETER | 1 WEYMOUTH STREET, FLAT 3 LONDON W1W 6DA UNITED KINGDOM |
| GHAZI, RAFI | APARTMENT 35 17 HALL ROAD ST JOHNS WOOD LONDON NW8 9RF UNITED KINGDOM |
| GHERGO, ESTEBAN MARTIN | CC 19 SUC 19 PLAZA SAN MARTIN CAPITAL FEDERAL BUENOS AIRES CP 1469 ARGENTINA |
| GHIGLIA, GERARD & NICOLE | 30 ROUTE DE L'EPINETTE LA HAUTEVILLE 78113 FRANCE |
| GHIRINGHELLI, ANDREA | ALTE LANSTRASSE 109 ZOLLIKON CH-8702 SWITZERLAND |
| GHIRINGHELLI, MARCO | LANGACKERSTRASSE 3A SCHLIEREN 8952 SWITZERLAND |
| GHIRINGHELLI, MARCO | AARGAUISCHE KANTONALBANK ASFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GHOLAM, VARSHA | 412/ PANCHARATNA BLDG. STATION ROAD. BHAYANDER - EAST MH THANE 401105 INDIA |
| GHOLAP, JIDNYA | HIGHLAND RESIDENY 14/703 ACACIA NR. BIG BAZAR THANE(W), MH MUMBAI 400608 INDIA |
| GHORBANI ETEMAD, ALI | IM TRUTZ FRANKFURT 51 HE FRANKFURT 60322 GERMANY |
| GHOSAL, ANUPAM | A-201, CHAITANYA APARTMENTS, NEAR POST OFFICE STATION ROAD, BHANDUP (EAST) MH MUMBAI 400042 INDIA |
| GHOSAL, ARINDAM | D-53 WEST GURUPALLY, WB SANTINIKETAN, BIRBHUM 731235 INDIA |
| GHOSALKAR, NAMRATA | 401 SHRI VIJAY APARTMENT INDRALOK COMPLEX, PHASE -II, BHAYANDAR EAST MH THANE 401105 INDIA |
| GHOSH, INDRANIL | 302, C1 BRAHMAND AZADNAGAR THANE MAHARASHTRA INDIA |
| GHOSH, INDRANIL | FLAT 1804, VERONA, CLIFF AVENUE, HIRANANDANI GARDENS, POWAI, MUMBAI 400076 INDIA |
| GHOSH, KALYAN | BUILDING NO. 2 A, FLAT NO. 503 R.N.A. ROYAL PARK KANJURG MARG EAST MUMBAI 400042 INDIA |
| GHOSH, KAUSHIK | FLAT 52, SHARMISTHA SRISTHI COMPLEX, SECTOR-2 MIRAROAD(E) MIRA ROAD (E) THANE 401107 INDIA |
| GHOSH, KRITI | A 406, LAKE PLEASANT, PHASE II, LAKEHOMES POWAI MH MUMBAI INDIA |

| Claim Name | Address Information |
|---|---|
| GHOSH, PUNAM | FLAT 31 43 BARTHOLOMEW CLOSE LONDON EC1A 7HN UNITED KINGDOM |
| GHOSH, SAMRAT | B-303, GOLDEN WILLOWS, VASANT NAGAR,NEAR SWAPNA NAGRI, MULUND WEST MUMBAI 400080 INDIA |
| GHOSH, SHOURYA | FLAT NO. 24, 2ND FLOOR, GYPSY BUILDING, HIRANANDANI GARDENS, POWAI, MH MUMBAI 400076 INDIA |
| GHOSH, SHUBHADEEP | P-17/B, ASHUTOSH CHOWDHURY AVENUE "MAINAK", FLAT NUMBER 506 BALLYGUNGE, KOLKATA. KOLKATA 700019 INDIA |
| GHOTIKAR, PRASHANT | G-128, BHOOMI GREEN KULUPWADI BORIVALI(E) MUMBAI 400066 INDIA |
| GHYS, HENRI | ABTSDREEF 11 STABROEK 2940 BELGIUM |
| GIACOMINO, STEFANO | FLAT E 28 REDCLIFFE GARDENS LONDON SW10 9HA UNITED KINGDOM |
| GIACOMINO, STEFANO | FLAT E 28 REDCLIFFE GARDENS LONDON, GT LON SW10 9HA UNITED KINGDOM |
| GIAMLUCA, MUSCO | VIA GIUSEPPE CUBONI 3 ROME 00196 ITALY |
| GIAMLUCA, MUSCO | PIZALE BELLE AROTI 3 ROME 00196 ITALY |
| GIAMPIETRO, BAU' & ANNA, CAROLLO | VIA MAROSTICANA 1 BRESSANVIDO (VICENZA) 36050 ITALY |
| GIANFRANCO, PAPARELLA | VIA SAN SIMPLICIANO 2 20121 MILANO ITALY |
| GIANI, GIADA | 5 SHANDON ROAD LONDON SW4 9HT UNITED KINGDOM |
| GIANNA MANAGEMENT HOLDING B.V. | J.C. KLEIJN-CORNELISSE 'T PAADJE 23 LAREN NH 1251 RH NETHERLANDS |
| GIANNAKIS, GEORGIOS MR | 21 JACOB'S MEWS STREET LONDON W1U3DR UNITED KINGDOM |
| GIANNARELLI, MARIA TERESA | VIA MONTE BLANCO 32 MILANO 20119 ITALY |
| GIANNI, ORIGONI, GRIPPO & PARTNERS | 6-8 TOKENHOUSE YARD LONDON EC2R 7AS UNITED KINGDOM |
| GIANPIERO ABELLONIO | 24, BD D'ITALIE 98000 MONACO |
| GIANPIERO ABELLONIO | CGM COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: A GIULIANI 8 BD DES MOULUINS ESCALIER DES FLUERS MC98000 MONACO |
| GIANT SMART GROUP LIMITED | 24B HUAREN INTERNATIONAL MANSION 2 SHANDONG ROAD QINGDAO CHINA |
| GIAURRIZ LABIANO, JOAQUIN, MARIA JOSE Y SUSANA CB | C/DUQUE DE AHUMADA, N O 3 BAJO PAMPLONA (NAVARRA) 31002 SPAIN |
| GIBAULT, CAROLINE | BOL. AFANASSIEVSKIY PER., D. 41, KV. 6 MOSCOW 119019 RUSSIAN FEDERATION |
| GIBB, DOMINIC I | 57 HYDE VALE LONDON SE10 8QQ UNITED KINGDOM |
| GIBB, MARIYA | 21 ROKEBY HOUSE LOCHINVAR STREET BALHAM LONDON SW12 8PX UNITED KINGDOM |
| GIBBONS, JOHN | MIDCON PTY LTD PO BOX 333 MOHA VALE NSW 2103 AUSTRALIA |
| GIBBONS, NEIL PATRICK | 5 EDWARD COURT LONDON ROAD HARROW ON THE HILL MDDSX HARRROW HA13NW UNITED KINGDOM |
| GIBBS, ANDREW | 18 WINCHENDON ROAD PARSONS GREEN LONDON SW6 5DR UNITED KINGDOM |
| GIBBY, L.E. | 9 CAERNARVON GARDENS PLYMOUTH DEVON PL2 2RY UNITED KINGDOM |
| GIBBY, PHYLLIS | 9 CAERNARVON GARDENS PLYMOUTH DEVON PL2 2RY UNITED KINGDOM |
| GIBLIN, SIMON J | 52 FINCHLEY COURT BALLARDS LANE LONDON N31NH UNITED KINGDOM |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: JOHN VIVERITO ONE RAFFLES QUAY # 37-01 NORTH TOWER 048583 LBCCAL CLAIM NO: 1000249847 SINGAPORE |
| GIBSON, ROBERT | 15A BROCKLEY RISE FOREST HILL LONDON SE23 1JG UNITED KINGDOM |
| GIBSON, SOPHIE | 154 SEAL ROAD KENT SEVENOAKS TN14 5AA UNITED KINGDOM |
| GIBSON, STUART | FLAT 100 VANGUARD BUILDING MILLENNIUM HARBOUR 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| GIBSON, TREVOR JOHN | 63 WILLIAM WAY TOFTWOOD DEREHAM NORFOLK NR19 1TQ UNITED KINGDOM |
| GIBSON,DUNN & CRUTCHER LLP | ONE RAFFLES QUAY #37 - 01 NORTH TOWER 048583 SINGAPORE |
| GICH, JUAN | C/ PONIENTE 134 URBANIZACION MONTEALINA POZUELO DE ALARCON MADRID 28223 SPAIN |
| GIDEE-ESPIG, BRIGITTE | BUCHENWEG 16 A HE OBERURSEL 61440 GERMANY |
| GIDWANI, DINESH/JAIRAM MANGHARAM | 30 LA SALLE ROAD KOWLOON TONG KOWLOON HONG KONG |
| GIDWANI, DINESH/JAIRAM MANGHARAM | DINESH GIDWANI/JAIRAM MANGHARAM GIWANI 30 LA SALLE ROAD G KOWLOON HONG KONG |
| GIDWANI, GIRISH GUL. | ROOM 703, CHEONG. K. BUILDING 84-86 DES VOEUX ROAD CENTRAL HONG KONG |
| GIDWANI, MANU | 14 MARGARITA STREET BACOLOD CITY, NEGROS OCCIDENTAL 6100 PHILIPPINES |

| Claim Name | Address Information |
| --- | --- |
| GIEBL, EMIL & ELISABETH | DORFSTRASSE 47 OFFINGEN 89362 GERMANY |
| GIEDEMANN, KARL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 GERMANY |
| GIEDEMANN, KARL | WEINBERGSTRASSE 14A POSTFACH 3149 WETTINGEN CH5430 GERMANY |
| GIEFING, MICHAEL | BURGENLANDG. 50 WIEN 1100 AUSTRIA |
| GIEFING, SEAN | HIKAWA GARDENS #404 6-19-19 AKASAKA 13 TOKYO 10019 JAPAN |
| GIESBERTS, H. | MAASBOULEVARD 331 'S-HERTOGENBOSCH 5237 WV NETHERLANDS |
| GIESBRECHT, DIETER | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| GIESBRECHT, HARTMUT | FICHTENSTR. 7 HIRSCHBERG D-69493 GERMANY |
| GIESBRECHT, HARTMUT DR. | FRIEHTENSTR. 7 HIRSCHBERG D-69493 GERMANY |
| GIESBRECHT, HARTMUT DR. | FICHTENSTR. 7 HIRSCHBERG D-69493 GERMANY |
| GIESEN, GERD | DAIMLESSTR. 9 ESSEN 45133 GERMANY |
| GIESLJERTS, H. | MAASBOULEVARD 331 'S HERTOGENBOSCH 5237 WV NETHERLANDS |
| GIEUW ON FOEK HARRY/ CHAN DOI NAR DIANA | FLAT B2, 1ST FLOOR GREENVILLE GARDENS 15 SHIU FAI TERRACE HAPPY VALLEY HONG KONG |
| GIFFORD, PAUL | 175 BROCKET WAY CHIGWELL ESSEX IG7 4LY UNITED KINGDOM |
| GIFFORD, VINCENT | AZABU KINGDOM #303 1-4-20 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| GIGER-WEILHARTER, IDA | ASPERMONTSTR. 17 POSTFACH CHUR CH-7006 SWITZERLAND |
| GIGOOL, CONEL | ROOM NO. 5, GIRGOL MENDONZA HOUSE NEAR DR. HEGDE CLINIC, KANJUR VILLAGE KANJURMARG (E) MH MUMBAI 400042 INDIA |
| GIGUERE, RUSSELL A. | 30 KINGLEY CLOSE ESSEX WICKFORD SS120EN UNITED KINGDOM |
| GIHL, ALEXANDRA | WAGNERSTRASSE 59 HAMBURG 22081 GERMANY |
| GIJA VAN DER HORST MEUBELEN B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GIJA VAN DER HORST MEUBELEN B.V. | C/O G.A.A. VAN DER HORST MACCALLASTRAAT 27 HELMOND 5708 KS NETHERLANDS |
| GIJBELS, BERT | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GIJBELS, BERT | MARKT 4 HALEN 3545 BELGIUM |
| GIJSEN, PAUL | PROVINCIALEWEG 7 VORTUM MULLEN 5827 AA NETHERLANDS |
| GIJZEL, A.E. | MAGNOLIASTRAAT 37 DEN HAAG 4431 DN NETHERLANDS |
| GIL BENEDITO, JOAQUIN | AV FRANCISCO LA ROCHE 45 7 C SANTA CRUZ DE TENERIFE 38001 SPAIN |
| GIL BENEDITO, JOAQUIN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GIL CEBRIAN, ANGEL | C/ CARLOS MARX 4, 5 D ZARAGOZA 50015 SPAIN |
| GIL CEBRIAN, JULIAN | AVENIDA DE CADIZ 102 EL PUERTO DE SANTA MARIA, CADIZ 11500 SPAIN |
| GIL PUIG, MARIA DESAMPARADOS | C/ CONDE OLOCAU 1 - 11 VALENCIA 46003 ESPA¥A |
| GIL SCHMIDT, CARLA MARIA | HEIDEKRAUTWEG 6 HAMBURG 22145 GERMANY |
| GIL, ALICIA MARTINEZ | C/ SANJURJO BADIA, 181-10 VIGO 36207 SPAIN |
| GIL, MARIA DEL CARMEN BISBAL | CL VIRGEN DEL CARMEN, 8 PORTAL B 46196 CATADAU VALENCIA SPAIN |
| GILAIN-HUNEEUS, FREDERIQUE | 11 KENSINGTON COURT PLACE LONDON W8 5BJ UNITED KINGDOM |
| GILBERS- HOUWERS, T.W. | VOSSENBULTEWEG 4 AALTEN 7122 NX NETHERLANDS |
| GILBERTE, MARION | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GILBERTE, MARION | RUE DES FOUGERES 1 JAMBES 5100 BELGIUM |
| GILCHRIST, ANDREW | 9 GUN WHARF 124 WAPPING HIGH STREET LONDON E1W 2NJ UNITED KINGDOM |
| GILES, KAREN | FLAT D 2 GROSVENOR AVENUE ISLINGTON LONDON N5 2NR UNITED KINGDOM |
| GILES, SUSAN GERTRUDE | 3 BELL CLOSE LICHFIELD STAFFORDSHIRE WS13 7TW UNITED KINGDOM |
| GILGANDRA COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUACIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| GILGANDRA COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MCQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GILGANDRA COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUACIE TOWER - 1 FARRER PLACE |

| Claim Name | Address Information |
|---|---|
| GILGANDRA COUNCIL | SYDNEY NSW 2000 AUSTRALIA |
| GILGANDRA COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GILGANDRA SHIRE COUNCIL | PO BOX 23 GILGANDRA, NWS 2827 AUSTRALIA |
| GILL, ALICIA | OKURAYAMA ICHOME 25-16-402 KOHOKU-KU 14 YOKOHAMA-SHI 222-0037 JAPAN |
| GILL, BEN | BOWER HOUSE HIGH STREET CLAVERING ESSEX CB11 4QR UNITED KINGDOM |
| GILL, JOHN | P.O. BOX 1052 FOUNTAIN BLEAU 2032 SOUTH AFRICA |
| GILL, K. | LEANDER CONTINANTA 44 ALPHEN AAN DEN RIJN 2404 WC NETHERLANDS |
| GILL, LAYONNIE SUMMER | FLAT 2, 72 CATHCART ROAD LONDON SW109DJ UNITED KINGDOM |
| GILL, MUNGO | 82 BROOMFIELD AVENUE PALMERS GREEN LONDON N13 4JP UNITED KINGDOM |
| GILL, RAJDEEP | 4 PRINCES MEWS MDDSX HOUNSLOW TW3 3RF UNITED KINGDOM |
| GILL, SUKHVINDER SING | 11 HARPER CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DA UNITED KINGDOM |
| GILLANDERS, MARGARET JOAN | 37 GLEBE RISE LITTLEOVER DERBY DE23 6GX UNITED KINGDOM |
| GILLARD, JURGEN | CHURCHILL PLEIN 14 ROTTERDAM 3011 EW NETHERLANDS |
| GILLE, MARC | AVENUE HENRY DUNANT 17 BTE 82 BRUXELLES 1140 BELGIUM |
| GILLE, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GILLERMAN, DAVID J | 1 LYNDHURST GARDENS LONDON NW35NS UNITED KINGDOM |
| GILLIAN COMPANY LIMITED | FLAT 5D, SEACLIFF MANSION 19 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| GILLINGHAM, KATIE | 116 DUNDEE WHARF THREE COLT STREET WESTFERRY E14 8AY UNITED KINGDOM |
| GILLINGHAM, KENNETH A | MEADOW VIEW OAK HILL ROAD ESSEX STAPLEFORD ABBOTTS RM4 1JH UNITED KINGDOM |
| GILLIS, DIDIER & YANNICK | VOETBALSTRAAT 26 GENTBRUGGE 3050 BELGIUM |
| GILLMAN, RICHARD FORMBY | APT 12B SKYLINE MANSION 51 CONDUIT ROAD H MIDLEVELS HONG KONG |
| GILLON, JASNEET | 296 WESTFERRY ROAD LONDON E143AG UNITED KINGDOM |
| GILMORE, BILL | 18 WITTERING WALK ESSEX HORNCHURCH RM12 6NS UNITED KINGDOM |
| GILMOUR, MARGARET | 4 WHITELEA AVENUE KILMACOLM RENFREWSHIRE PA13 4JR UNITED KINGDOM |
| GILRA, SUMEET KRISHAN | 1/404, SURYA ENCLAVE CHS LTD., OPP. TULSIDHAM, G. B. ROAD, KAPURBAVDI, THANE (W) THANE - WEST 400607 INDIA |
| GIMENEZ DIAZ OYUELOS, EMILIO | CL FRANCISCO GERVAS 9 13 D MADRID 28020 SPAIN |
| GIMENEZ DIAZ OYUELOS, EMILIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GIMENEZ VALERA, CRISTOBAL | C/ TRINQUETE, NO 10 SANTOMERA (MURCIA) 30140 SPAIN |
| GIMENO, MOISES BOIL | C/VIRGEN DEL CARMEN NO 23 GUADASSUAR VALENCIA 46610 SPAIN |
| GIMM, PETER & | GIMM, CATHARINA BEYER STR. 7 POTSDAM 14469 GERMANY |
| GIMPEL, HORST | FREILIGRATHSTR. 15 GRIESHEIM 64347 GERMANY |
| GINARD, ANTONIO JESUS GALMES | RONDA DEL PORT NO 22, 30E MANACOR ISLAS BALEARES 07500 SPAIN |
| GINDL, GEORG | SECHSHAUSERSTRASSE 14 PILLICHSDORF 2211 AUSTRIA |
| GINDRAT, EDGARD | CHEMIN MOISE-DUBOULE 47 GENEVE 1209 SWITZERLAND |
| GINE DAVI, JOSE & MARIA CARIDAD ROGER PLANAS | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GINE DAVI, JOSE & MARIA CARIDAD ROGER PLANAS | PASEO BONANOVA, 26, 5-2 BARCELONA 08022 SPAIN |
| GINER, ISABEL JUAN | C/ LOS PICOS, NO 5-9-1 ALMERIA 04004 SPAIN |
| GINET, BARBARA | 23 WINDSOR ROAD LONDON N13 5PP UNITED KINGDOM |
| GINGA PETROLEUM (SINGAPORE) PTE LTD | 83 CLEMENCEAU AVENUE #15-08 UE SQUARE SINGAPORE 239920 SINGAPORE |
| GINNARE, PRITESH | C/O MRS. JUWATKAR, FLAT NO.  A-9, SWAMI SAMARTH APARTMENT, SHRINAGAR, WAGALE ESTATE, THANE (W) MUMBAI INDIA |
| GINOLA LTD | L.T.  CORPORATE SERVICES-6 HILL STREET DOUGLAS, ISLE OF MAN IM1 1EF UNITED KINGDOM |
| GIOFFREDA, NICCOLETTA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |

| Claim Name | Address Information |
| --- | --- |
| GIOMMI, STEFANO | VIA FOSSATO SUPERIORE 90F GAVI (ALESSANDRIA) 15066 ITALY |
| GIORDANO, ELENA | PIAZZA VERDI 2 CONTRA-MISSAGLIA 23873 ITALY |
| GIORDANO, GENNARO | 41 ROYAL AVENUE LONDON SW3 40E UNITED KINGDOM |
| GIORGIO, BELLIERI ROSI | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| GIOVANELLI, CORRADO | VIA G B VICO 8 MILAN MI 20123 ITALY |
| GIOVANELLI, CORRADO | 57D PRINCES GATE EXHIBITION ROAD LONDON SW7 2PG UNITED KINGDOM |
| GIOVANELLI, CORRADO | 57D PRINCES GATE EXHIBITION ROAD LONDON, GT LON SW7 2PG UNITED KINGDOM |
| GIOVANNI, CRUGNOLA | VIA TORQUATO TASSO, 14 MILANO 20123 ITALY |
| GIOVANNI, PINNISI | HIRZENBACHSTR 85/501 ZURICH 8103 SWITZERLAND |
| GIOVANNI, TOSELLO GIUSEPPE | VIA CORTE ROTONDA 5 LIMONE PIEMONTE (CN) 12015 ITALY |
| GIOVANNI, TOSELLO GIUSEPPE | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| GIOVANNONI, GUILHERME | BANCO BANIF RAMON Y CAJAL 7 Y 9 VITORIA 01007 SPAIN |
| GIOVANNONI, GUILHERME | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GIRARD, JOCELYN | 12 KINGS HOUSE 1 BRIGHTLINGSEA PLACE LONDON E148DB UNITED KINGDOM |
| GIRARD, SEBASTIEN | FLAT 4 14 ALMA SQUARE LONDON NW8 9QA UNITED KINGDOM |
| GIRARDI, MARINA & KAZAZIWAN, SABAH | KALYOUNGI BLD, 1ST FLOOR WADDAH EL YAMAN ST ALEPPO SYRIAN ARAB REPUBLIC |
| GIRARDI, MONICA | VIA XXIV MAGGIO 46 CORSICO MILAN MI 20094 ITALY |
| GIRARDI, VIRGINIA M. | C/O GUYER AND REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |
| GIRBOUX, JEAN-PIERRE-CAMBIER | CHAUSSEE DE CHARLEROI 52 LOVPOIGNE 1471 BELGIUM |
| GIRD, BENJAMIN | APT 302, 3/F HILLVIEW 21 MACDONNELL ROAD H CENTRAL HONG KONG |
| GIRDHAR, SOURABH | 402, EXCLUSIVE APARTMENT. ABOVE LAXMIREST. OPP IIT GATE, POWAI POWAI MUMBAI INDIA |
| GIRELLI, ALFONSO & GAETANO | VIA GARDESANA 131 BUSSOLENGO - VERONA 37012 ITALY |
| GIRI, SAIKAT | FLAT NO: B-31, JAI JAWAN CHS (NEAR APNA BAZAR), SECTOR 17, VASHI NAVI MUMBAI 400705 INDIA |
| GIRLING, JAMES | 75 CORKSCREW HILL WEST WICKHAM KENT LONDON BR4 9BA UNITED KINGDOM |
| GIROD, JOHN | CH DU PAQUERET 24 B ST-SULPICE 1025 SWITZERLAND |
| GIRONI, ENRICO EDWARD | 29 CANAL BOULEVARD LONDON NW1 9AQ UNITED KINGDOM |
| GIROUD, MONSIEUR | 14 AVE CAP DE CROIX NICE 06000 FRANCE |
| GIROUD, MONSIEUR | MONSIEUR GIROUD MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| GIRRBACH, EDITH | NAGOLDSTR. 11 STRAUBENHARDT 75334 GERMANY |
| GISCHLER-VAN LOOKEREN CAMPAGNE, TH.J. | WAALSDORPERLAAN 7 WASSENAAR 2244 BL NETHERLANDS |
| GISELA MARIA CARVALHO MALTA | RVA CARLOS ALBERT MORAIS 254 10 DTO MATHOSINHOS 4450-349 PORTUGAL |
| GISHEN, ADAM R | 32 AGAMEMNON ROAD LONDON NW61EN UNITED KINGDOM |
| GISMONDI, MICHELE | VIA CERNUSCHI 4 MILAN MI 20129 ITALY |
| GISSING, RALPH BEVERLY | WILLOWDENE THE DIP DUCHESS DRIVE NEWMARKET SUFFOLK CB8 8AH UNITED KINGDOM |
| GISTAU, PILAR PERALTA | SAGASTA STREET NB8 3"0"B MADRID 28004 SPAIN |
| GITANJALI, BOSE | DROSSELWEG 23 NIEDERKASSEL 53859 GERMANY |
| GITANJALI, BOSE | 10 ST MICHAELS COURT 3 HULME PLACE LONDON SE1 1HY UNITED KINGDOM |
| GITTINS, DUNCAN | 13 METHLEY STREET LONDON SE114AL UNITED KINGDOM |
| GITTLESON, HILLARD IVOR & ANN ZELDA | 115 SIXTEENTH STREET ORANGE GROVE 2192 SOUTH AFRICA |
| GITZ, H | P.B. 138 HARDERWIJK 3840 AC NETHERLANDS |
| GIULIANO, ALESSANDRO | VIALE DEGLI ANGELI, 49 12100 CUNEO ITALY |
| GIULIANO, ALESSANDRO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| GIULIANO, ALESSANDRO | STUDIO CAFFI MARONCELLI & ASSOIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| GIULIO, FUMAGALLI ROMARIO | VIA ZUCCHI NO. 21 MONZA (MI) 20052 ITALY |
| GIUSEPPE, ANTONINI | VIAG. LUNGHI 97 P.S. GIOVANNI PERUGID 06087 ITALY |
| GIUSEPPE, BATTECCA | C/O STUDIO LEGALE GIAMBRONE VIA P. ARAGONA 82 PALERMO 90141 ITALY |

| Claim Name | Address Information |
|---|---|
| GIUSIANO, LUCA AND LATTUCA, LOREDANA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| GJERMSTAD, GURID JORID | STALFJERA 32F OSLO 0975 NORWAY |
| GJERMSTAD, GURIFORID | STALFJORA 32F OSLO 0975 NORWAY |
| GKINIS, SPYRIDON | 1 FARM WALK HAMPSTEAD GARDEN SUBURB LONDON NW11 7TP UNITED KINGDOM |
| GKN GROUP PENSION SCHEME, THE | PAUL A TAYLOR M&G INVESTMENTS GOVERNOR'S HOUSE LAURENCE POUNTNEY HILL LONDON EC4R 0HH ENGLAD |
| GKN GROUP PENSION SCHEME, THE | PO BOX 55 IPSLEY HOUSE; IPSLEY CHURCH LANE; REDDITCH WORCESTERSHIRE B98 0TL UNITED KINGDOM |
| GLAB, KATARZYNA M | 211 SUSSEX GARDENS FLAT 4 LONDON W2 2RJ UNITED KINGDOM |
| GLACIER | BOWRING MARSH TESSINERPLATZ 5 P.O. BOX 8027 ZURICH 8002 SWITZERLAND |
| GLACIER INSURANCE AG | ATTN: MICHAEL CODD 78 CHURERSTRASSE PFAFFIKON CH-8808 SWITZERLAND |
| GLACIER REINSURANCE AG | ATTN: MICHAEL CODD 78 CHURERSTRASSE PFAFFIKON CH-8808 SWITZERLAND |
| GLADISCH, SIMONE | KAMPSTRASSE 24 HIDDENHAUSEN 32120 GERMANY |
| GLADONE HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| GLADONE HOLDINGS LIMITED | BES-SFE AVENIDA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| GLADWIN, RICHARD VICTOR | 26 SOUTHWOOD LAWN ROAD HIGHGATE LONDON N65SF UNITED KINGDOM |
| GLAESEN-BAKKER | SCHUURVELD 2 AARTSELAAR 2630 BELGIUM |
| GLAISTER, NIGEL ALAN | MANOR HOUSE, HIGH STREET FARNINGHAM KENT DA4 ODG UNITED KINGDOM |
| GLANZER HERIBERT | WESTEND STR. 237 A MUENCHEN DE-80686 GERMANY |
| GLAS, H. | HAVEN 44 9084 BD GOUTUM NETHERLANDS |
| GLASER, ANDREAS | REUTERWEG 52 HE FRANKFURT 60323 GERMANY |
| GLASER, ANDREAS | MARKTSTRASSE 1 FRANKFURT 60388 GERMANY |
| GLASER, MARIA | GLASAUERGASSE 12A/2/11 WIEN A-1130 AUSTRIA |
| GLASER, MARKUS | MATTHISSOU STR. 3 LEIPZIG 04157 GERMANY |
| GLASGOW, PAULINE | THE OLD FORGE NAPHILL COMMON NAPHILL BUCKS HP14 4SU UNITED KINGDOM |
| GLASON HOLDING B.V. | DE STANDAARD 8 SWIFTERBANT 8225 GB NETHERLANDS |
| GLASS, CHARLOTTE | FLAT 1 32 CHILWORTH STREET BAYWATER LONDON W2 6DT UNITED KINGDOM |
| GLAUBERMAN, DANIEL | ORTIZ DE OCAMPO 2655 PISO 5, DEPTO 01 BA CAPITAL FEDERAL 1425 ARGENTINA |
| GLAUNER, HANSDIETER | BERGWEG 17 MERKLINGEN 89188 GERMANY |
| GLAUS, CHRISTINE | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| GLAUS, CHRISTINE | LINDENHOFSTRASSE 25B GRUT 8624 SWITZERLAND |
| GLAVAN, JEFFREY L. | 21-23 MACDONNELL ROAD FLAT #703, MID-LEVELS HONG KONG HONG KONG |
| GLAVAN, JEFFREY L. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GLAWE, JENS-OLIVER | SCHIEFERBANK 100 GEVELSBERG 58285 GERMANY |
| GLAWE, LAURA-JANIN | SCHIEFERBANK 100 GEVELSBERG 58285 GERMANY |
| GLAXOSMITHKLINE FINANCE PLC | ATTN: AMANDA BRADLEY, ASSISTANT TREASURER - INTERNATIONAL 980 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9GS UNITED KINGDOM |
| GLAZEWSKI, DOMINIC | 7 GLADYS ROAD WEST HAMPSTEAD LONDON NW6 2PU UNITED KINGDOM |
| GLEAVE, CRAIG | 42 SEXTANT AVENUE ISLE OF DOGS LONDON E14 3DX UNITED KINGDOM |
| GLEDHILL, JOHN | 15 LINDEN AVENUE BERKS MAIDENHEAD SL6 6HD UNITED KINGDOM |
| GLEDSWOOD HOLDINGS LIMITED | PO BOX 131 ZURICH CH-8027 SWITZERLAND |
| GLEESON, ROBERT | 12 FISHERS CLOSE GARRARDS ROAD TOOTING BEC SW16 1JN UNITED KINGDOM |
| GLEICH, INTA | DR. ROLF SCHULTZ-SUCHTING ANWALTSKANZLEI SCHULTZ-SUCHTING BALLINDAM 9 HAMBURG 20095 GERMANY |
| GLEICH, INTA | GOLFSTR. 3 HAMBURG 22605 GERMANY |
| GLEISSNER, CHRISTIAN | TOP FLOOR 102 QUEENS DRIVE LONDON N4 2HW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GLEN, JENNIFER | 97A KENTISH TOWN ROAD LONDON NW1 8NY UNITED KINGDOM |
| GLENCAL HOLDING BVBA | OOSTMOLENSTRAAT 119 AALTER 9880 BELGIUM |
| GLENCORE COMMODITIES LTD | 3 TEMASEK AVENUE HEX 25-01, CENTENNIAL TOWER 39190 SINGAPORE |
| GLENCORE ENERGY UK LIMITED | GLENCORE INTERNATIONAL AG BAARERMATTSTRASSE 3 PO BOX 778 BAAR CH-6341 SWITZERLAND |
| GLENCORE ENERGY UK LTD | 50 BERKELEY STREET LONDON S1J 8HD UNITED KINGDOM |
| GLENCORE ENERGY UK LTD | 50 BERKELEY STREET LONDON W1J 8HD UNITED KINGDOM |
| GLENCORE ENERGY UK LTD | 50 BERKELEY STREET LONDON W1J 8MD UNITED KINGDOM |
| GLENN, RICHARD | 1A UNDERWOOD STREET ISLINGTON LONDON N1 7LY UNITED KINGDOM |
| GLENN, RICHARD | GLENN, RICHARD 1A UNDERWOOD STREET ISLINGTON LONDON N1 7LY UNITED KINGDOM |
| GLENROAD HOLDINGS PTY LIMITED | C/ - CRAIG WHITE P.O. BOX 1918 BYRON BAY NSW 2481 AUSTRALIA |
| GLETSCHERBAHNEN KAPRUN AG | WILHELM FAZOKAS STR. 690 KAPRUN 5710 AUSTRIA |
| GLG 625 A/C | C/O SIHAM CATAFAGO ASHRALICH, TITAL BEIRUT BLDG, 5TH FLOOR LEBANON |
| GLG ABSOLUTE RETURN BOND FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG ALPHA SELECT FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG CONSUMER FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG CORE PLUS STERLING BOND FUND | (FORMERLY KNOWN AS SG CORE PLUS STERLING BOND FUND) 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG CORE PLUS STERLING BOND FUND | (FORMELY KNOWN AS SG CORE PLUS STERLING BOND FUND) 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG CREDIT FUND | C/O GLG PARTNERS SERVICES LP THE WATERFRONT CENTRE NORTH CHURCH STREETPO BOX 2427 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GLG CREDIT FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG CREDIT FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL, ESQ. 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EMERGING MARKETS FUND | GLG PARTNERS LP ONE CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EMERGING MARKETS FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EMERGING MARKETS SPECIAL SITUATIONS FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG ESPRIT FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG EUROPEAN LONG-SHORT FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EUROPEAN OPPORTUNITY FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG EVENT DRIVEN FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG FINANCIALS FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL AGGRESIVE FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLE UCITS (DISTRIBUTING) FUND, | A SUB-FUND OF GLG INVESTMENTS IV PLC C/O GLG PARTNERS LP 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLE UCITS FUND, | A SUB-FUND OF GLG INVESTMENTS PLC C/O GLG PARTNERS LP 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLES FUND PLC | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GLG GLOBAL MINING FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL UTILITIES FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INTERNATIONAL SMALL CAP FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC, SUB FUND GLG PEFORMANCE (D | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG CAPITAL APPRE | (DISTRIBUTING) FUND C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG UK SELECT EQU | (DISTRIBUTING)FUND C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC, SUB-FUND GLG NORTH AMERICAN E | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG BALANCED FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG CAPITAL APPRECIA | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG CONVERTIBLE UCIT | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG ENVIRONMENTAL FU | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG EUROPEAN EQUITY | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG PERFORMANCE FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUUND GLG UK SELECT EQUIT | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS V PLC: SUB-FUND GLG ALPHA CAPTURE | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG EUROPEAN EQUI | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG PERFORMANCE ( | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG EAFE (INSTIT | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG PERFORMANCE | (INSTITUTIONAL) FUND C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG JAPANESE LONG-SHORT FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | C/O GLG PARTNERS SERVICES LP THE WATERFRONT CENTRE NORTH CHURCH STREET, PO BOX 2427 GEORGE TOWN CAYMAN ISLANDS |
| GLG MARKET NEUTRAL FUND | WALKER HOUSE 87 MARY STREET KY1-9002 CAYMAN ISLANDS |
| GLG MARKET NEUTRAL FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | C/O GLG PARTNERS LP 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG NO 50 | MERLEWOOD, OAST ROAD OXTED RH8 9DX UNITED KINGDOM |
| GLG NO 50 (SUB ACCOUNT FOR BENEFIT OF ANNABELLE) | MERLEWOOD, OAST ROAD OXTED RH8 9DX UNITED KINGDOM |
| GLG NO 55 | 83 BURBAGE ROAD DULWICH LONDON SE24 9HB UNITED KINGDOM |
| GLG NO 9 (CAPITAL) | RATHBONE HOUSE, 15 ESPLANADE ST HELIER JERSEY JE1 1RB UNITED KINGDOM |
| GLG NO. 2201 | TREE LODGE STRANGE ROAD UNION MILLS ISLE OF MAN IM4 4NL UNITED KINGDOM |
| GLG NORTH AMERICAN OPPORTUNITY FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB |

| Claim Name | Address Information |
|---|---|
| GLG NORTH AMERICAN OPPORTUNITY FUND | UNITED KINGDOM |
| GLG PARTNERS LP | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG TECHNOLOGY FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG TREASURY PLUS ICVC | (FORMERLY KNOWN AS SG TREASURY PLUS FUND, AND GLG TREASURY PLUS FUND 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG TREASURY PLUS ICVC (FORMELY KNOWN AS SG TREASU | GLG TREASURY PLUS FUND) 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLOBAL BALANCED | PO BOX 958 PASEA ESTATE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| GLOBAL BANK CORPORATION | GLOBAL BANK CORPORATION APDO 55-1843 PAITILLA PANAMA |
| GLOBAL BANK CORPORATION | ATTN: JORGE E. VALLARINO S. APDO. 0831-01843 PANAMA PANAMA |
| GLOBAL BOND EX-US FUND (#3684) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND FUND (#699) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND FUND - (#699) | PIMCO FUNDS: GLOBAL INVESTOR SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL COAL | 9 KING STREET LONDON, ECZV8EA UNITED KINGDOM |
| GLOBAL COAL LIMITED | ENERGY HOUSE 9 KING STREET LONDON EC2V 8EA UNITED KINGDOM |
| GLOBAL CREDIT OPPORTUNITY FUND | SUB ACCOUNT OF PROMARK ALTERNATIVE HIGH YIELD BOND FUND IMC ASSET MANAGEMENT STRAWINSKULANN 361 AMSTERDAM 1077XX NETHERLANDS |
| GLOBAL CREDIT SECURITIES LLP | ARTILLERY HOUSE 35 ARTILLERY LANE LONDON E1 7LP UNITED KINGDOM |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC. WESSEX HOUSE 45 REID STREET HAMILTON HM 12 BERMUDA |
| GLOBAL CROSSING COMMUNICACOES DO BRASIL | AV EID MANSUR 666-CEP06708-070 PQ SAO CNPJ:72843212000141 GEORGE COTIA SP BRAZIL BRAZIL |
| GLOBAL HIGH YIELD BOND FUND | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL HIGH YIELD BOND FUND (#4686) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL INVESTMENT GRADE CREDIT FUND (#3683) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL REAL RETURN FUND | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL REAL RETURN FUND (#3693) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL SHORT-TERM PORTFOLIO (#3762) | PIMCO OFFSHORE PORTFOLIOS ATTN: RICHARD LEBRUN WALKER HOUSE, 87 MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| GLOBAL VENTURE PARTNERS AG | KORMORANWEG 1 WIESBADEN D-65201 GERMANY |
| GLOBAL VIA INFRAESTRUCTURAS, S.A. | PASEO DE KA CASTELLANA, 141 MADRID 28046 SPAIN |
| GLOBAL VIDA-COMPANHIA DE SEGUROS DE VIDA S.A. | ATTN: PEDRO MIGUEL ROQUE MOGARRO BARBAS PIRES AV. DUQUE DE AVILA, 171 LISBOA 1069-031 PORTUGAL |
| GLOBAL VISION INTERNATIONAL LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GLOBAL WORLD INVESTMENT, S.L. | CALLE MURCIA, 3 GUADALMINA BAJA SAN PEDRO DE ALCANTARA, MALAGA 29670 SPAIN |
| GLOBAL-COMPANHIA DE SEGUROS, SA | ATTN: PEDRO MIGUEL ROQUE MOGARRO BARBAS PIRES AV. DUQUE DE AVILA, 171 LISBOA 1069-031 PORTUGAL |
| GLOBALAGRICAP | ATTN: VICTOR BADIN BELLERIVESTRASSE 2 ZURICH 8008 SWITZERLAND |
| GLOOR, MAX | IM TROTTENACKER 4 BIBERSTEIN 5023 SWITZERLAND |
| GLOOR, MAX | FUNFLINDENSTRASSE 3 LENZBURG 5600 SWITZERLAND |
| GLOOR, MAX | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| GLOUDEMANS, F.W. | PARKFLAT "SIBELIUS" 453 OSS 5343 BP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| GLOVER, HOWARD | 35 RADCLIFFE ROAD WEST BRIDGFORD NOTTINGHAM NG2 5BN UNITED KINGDOM |
| GLOVER, RICHARD | 33A CHESTER WAY KENNINGTON LONDON SE11 4UR UNITED KINGDOM |
| GLUCK, MONIKA | AUGUST-VETTER-STR 39 AUGSBURG D-86157 GERMANY |
| GLUCKSMANN, INGRID, DR. | SCHLEISSHEIMER STR. 276 III MUNCHEN 80809 GERMANY |
| GLUTZ INVEST AG | KIRCHWEG 3 RICKENBACH SO 4613 SWITZERLAND |
| GM SELF INVESTED PERSONAL SCHEME (ACCT 0152) | 3 CASTLEFIELD COURT-CHURCH STREET REIGATE, SURREY RH2 0AH UNITED KINGDOM |
| GM SELF-INVESTED PERSONAL PENSION PLAN (ACCT 0200) | 3 CASTLEFIELD COURT-CHURCH STREET REIGATE, SURREY RH2 0AH UNITED KINGDOM |
| GM SELF-INVESTED PERSONAL PENSION PLAN - G DAVIES | 40-43 CHANCERY LANE LONDON WC2A 1JA UNITED KINGDOM |
| GM SIPP A/C MRS. E.R. ASHBURNER, THE | C/O GUINNESS MAHON TRUST CORPORATION LTD. 3 CASTLEFIELD COURT, CHURCH STREET REIGATE SURREY RH2 0AH UNITED KINGDOM |
| GMB PENSION TRUSTEE COMPANY LIMITED | AS TRUSTEE OF THE GMB 1961PENSION FUND ATTN: ALLAN WYLIE 22-24 WORPLE ROAD LONDON SW19 4DD UNITED KINGDOM |
| GMBH (LEHMAN BROTHERS CAPITAL GMBH) | DR. PANNEN RECHTSANWALTE ATTN: CLAUDIA C.E. JANSEN, AS ADMINISTRATOR BETTINASTR. 35-37 FRANKFURT AM MAIN 60325 GERMANY |
| GML LIMITED | P.O. BOX 714 SUITE 975, EUROPORT GIBRALTAR |
| GMUNDER, ROLF | MUHLESTRASSE 14 CH-9240 UZWIL SWITZERLAND |
| GMUR, CHRISTIAN | ETZELSTRASSE 66 SZ SCHINDELLEGI 8834 SWITZERLAND |
| GNANAPRAKASAM, ARULDOSS | 9 OTFORD CRESCENT BROCKLEY LONDON LONDON SE4 1RD UNITED KINGDOM |
| GO, ASTRID REYES &/OR GO, LAURENCE LUY &/OR GO, MO | 154, 10TH STREET, BALETE DRIVE, NEW MANILA QUEZON CITY PHILIPPINES |
| GO, MONTGOMERY LUY &/OR GO, ROXANNA SANTOS &/OR GO | 154, 10TH STREET, BALETE DRIVE, NEW MANILA QUEZON CITY PHILIPPINES |
| GOBARDHAN, D. | CORT VAN DER LINDENLAAN 5 WOERDEN 3445 VA NETHERLANDS |
| GOBBATO, LEONARDO | VIA DEGLI ARTEFICI 1 30028 SAN MICHELE AL TAGLIAMENTO ITALY |
| GOBEL, K.J. EN | GOBEL-MAKKINJE, M. P A VAN MEVERSTRAAT 15 ZAANDAM 1507 XE NETHERLANDS |
| GOBLE, ROGER | 61B, TOWER 9 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG HONG KONG |
| GOCHICOA, BERNABE GARCIA | VINEDO VIEJO 2, CASA 4, 2 A. ZARAGOZA 50.009 SPAIN |
| GOCKE, RUTH | ZEISIGSTR. 14 ESSEN 45133 GERMANY |
| GODARD, ALAIN & JEANNINE BRONCKART | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN  BT. 8 BRUSSELS 1160 BELGIUM |
| GODARD, ALAIN & JEANNINE BRONCKART | CLOS DU COLBIE 46 BRAINE-L'ALLEUD 1420 BELGIUM |
| GODAU, MANUELA | GRILLENWEG 27 LEVERKUSEN D-51381 GERMANY |
| GODBOLE, JAYDEEP | A-201, 2ND FLOOR, MULUND AMIT CHS, MHADA COMPLEX NR E.EXP WAY, MULUND (E) CHEMBUR MUMBAI 400081 INDIA |
| GODDARD, ABBIE | 31 HUMBER ROAD FLAT 5 BLACKHEATH SE3 7LS UNITED KINGDOM |
| GODDARD, DARREN J | WOODBINE COTTAGE ROUGHWAY KENT TONBRIDGE TN1 19SH UNITED KINGDOM |
| GODELIEVA, FIERENS | NELEMOLENSTRAAT 14 DILBEEK B-1700 BELGIUM |
| GODELIEVE MARIA HELENA HELLEBUYK | TWEE BUNDER 20 KONTICH 2550 BELGIUM |
| GODETIA II B.V. | ATTN: F.J. BAREL GODETIA 1G DORDRECHT 3317 HJ NETHERLANDS |
| GODETIA II BV | GODETIA 19 DORDRECHT 3317 HJ NETHERLANDS |
| GODINHO, FRANCISCO AND DEL PILAR ANOLLES, MARIA | ITUZAINGO 418 RIVERA CP 40000 URUGUAY |
| GODINHO, RICK | 28 RIDGEWAY CRESCENT KENT ORPINGTON BR6 9QN UNITED KINGDOM |
| GODINHO-NUNES | CHAUSSEE DE BOITSFORT 15 B 97 IXELLES 1050 BELGIUM |
| GODINHO-NUNES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GODRIE, E.M.J.M. | ELDERTSTRAAT 14 4882 JH ZUNDERT NETHERLANDS |
| GODRON, PAULINE & MARTIN | A/C G/CHILDREN-ISABLE NOUCHI 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED |

| Claim Name | Address Information |
|------------|---------------------|
| GODRON, PAULINE & MARTIN | KINGDOM |
| GODSCHALK, B.G.C.M. | VAN DE WOESTIJNELAAN 10 ROOSENDAL 4707 LX NETHERLANDS |
| GODSCHALK, E.C.M. E/O | P.A.M. GODSCHALK GRAAF ENGELBRECHTSTRAAT 10 KRUISLAND 4756 AR NETHERLANDS |
| GODSCHALK, F.H.A.M. | ROBIJNDIJK 110 ROOSENDAAL 4706 LW NETHERLANDS |
| GODSE, MADHURI | A/4 SHUBHLAXMI SOCIETY SHREENAGAR MH THANE 400604 INDIA |
| GODSE, RAJU | 109, PAREL SHIV SANDESH CO-OPERATIVE HSG SOC, KASTURBHA GANDHI NAGAR, D.S. ROAD, WORLI MUMBAI 400018 INDIA |
| GODSMAN, J & S | EAST LODGE, KIRKTOWN OF FETTERESSO STONEHAVEN ABERDEENSHIRE SCOTLAND AB39 3UP UNITED KINGDOM |
| GODZIEBA, HELGA | BRUEDER-GRIMM-STR. 21 35398 GIESSEN GERMANY |
| GOEBBELS, M B H | HENRI JONASLAAN 2 HERKENBOSCH NL-6075-CH NETHERLANDS |
| GOEDEL, JENS | ZANKWIESENANGER 18 34225 BAUNATAL GERMANY |
| GOEDHART - BODEGRAUEN, J.E. | HOORN 130 ALPHEN AAN DEN RIJN 2404 HJ NETHERLANDS |
| GOEDHART PARTICIPATIES B.V. | POSTBUS 295 ALPHEN AAN DEN RYN 2400 AG NETHERLANDS |
| GOEL, ANAND | 53 FENMAN GARDENS GOODMAYES ESSEX ILFORD IG3 9TP UNITED KINGDOM |
| GOEL, DINESH | FLAT E, 12/F TOWER 2 THE BELCHERS, NO.89 POKFULAM ROAD HONG KONG HONG KONG |
| GOEL, SWATI | C-403, PRASHANT APTT. OPP. IIT MAIN GATE POWAI POWAI MUMBAI 400076 INDIA |
| GOELST, DUNCAN | LINGENSKAMP LAREN 1251JJ NETHERLANDS |
| GOELZ, ELISABETH | NEUFFEN STR.6 ESCHENBACH 73107 GERMANY |
| GOENAWAN, BUDI KRISTANTO | JALAN MANDALA RAY NO 21 TOMANG (DEPAN NOTARIS LIEKE) JAKARTA 11440 INDONESIA |
| GOENKA, ANAND | BLOCK 22, SIMEI STREET 1 #10-03 SINGAPORE 529945 SINGAPORE |
| GOEPFERT, REINHARD & EVA | WITTENBERGERSTR. 22 MUENCHEN D-80993 GERMANY |
| GOEPNER, LUTZ | KAPERSBURGSTR 9 WEHRHEIM 61273 GERMANY |
| GOERLICH, ANKE | FUERST-HARDENBERG-STR. 15 NORTHEIM D-37154 GERMANY |
| GOETHAL, IGNACE | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| GOETHAL, IGNACE | SCHRIEK 321, EKEREN B-2180 BELGIUM |
| GOETHALS, ANN | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| GOETHALS, ANN | PRINS BOUDEWIJNLAAN, 227 EDEGEM B-2650 BELGIUM |
| GOETHALS, GODELIEVE | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| GOETHALS, GODELIEVE | GROTESTEENWEG, 509 BERCHEM B-2600 BELGIUM |
| GOETHUYS, IRENE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GOETHUYS, IRENE | GERZEVIEN 23 HAACHT 3150 BELGIUM |
| GOETTLER, JOSEF UWE | EYERLOHERLOHER SRT. 15 AURACH 91509 GERMANY |
| GOETVINCK, AN A. | BLEREGEMSTRAAT 152 HEKELGEM - AFFLIGEM 1790 BELGIUM |
| GOETZ, BARBARA & GUNTER | POPWEG 25 BERLIN 14163 GERMANY |
| GOETZ, EBERHARD STEFAN | CR MORAIRA-TEULADA 32 BUZON 956A RADA MORAIRA, ALICANTE 03724 SPAIN |
| GOETZ, HEIKE | SCHLOSSSTR. 16 BECHHOFEN 91572 GERMANY |
| GOETZE, CHRISTIAN | BENNO-HARTL-STRASSE 7 ISMANNING D-85737 GERMANY |
| GOFF, JOHN | 68 BEL AIR ON THE PEAK ROAD TOWER 3, APT. 49/B H CYBERPORT HONG KONG |
| GOGGEL, FRANZ O. MARIA | SIGMARINGER STR. 81 GAMMERTINGEN 72501 GERMANY |
| GOGORZA LIZASOAIN, FELISA | ARQUITECTO GAUDI N- 8-2- A ROSAS GERONA 17480 SPAIN |
| GOGRI, KUNAL V | 501,GAUTAM SINDHU, OPP ARADHANA TALKIES, PANCHPAKHADI, THANE (W) THANE (W), MAHARASHTRA 400602 INDIA |
| GOH, ANNE JIA JUAN | FLAT F, 6/F, NAM TIN BUILDING NO. 275, KING'S ROAD NORTH POINT HONG KONG HONG KONG |
| GOH, HWEE JACK | 11B, MOUNT SINAI LANE #03-08, GLENTREES SINGAPORE 277051 SINGAPORE |
| GOH, VINCENT | 403 WOODLANDS ST. 41 #04-110 730403 SINGAPORE |
| GOHEL, GYANESH MANOHAR | B-003, MUKTA-MAHEK RESIDENCY, GR.FLR 90 FEET ROAD, NEAR THAKUR POLYTECHNIC COLLEGE, THAKUR COMPLEX, KANDIVALI-(EAST) KANDIVILI MUMBAI 400101 INDIA |

| Claim Name | Address Information |
|---|---|
| GOHIL, ABHISHEK | S.V ROAD, MALAD-WEST MUMBAI 400064 INDIA |
| GOHIL, VIPUL | A/401,SAI SAKHI APPARTMENT, CARTER ROAD-2,OPP. RELIANCE ENERGY OFFICE, BORIVALI(EAST). MH MUMBAI INDIA |
| GOHLKE, MANFRED | SCHEIBLERSTR. 19 BERLIN 12437 GERMANY |
| GOHNERT, VERONIKA | EIBENWEG 90 HEUSENSTAMM D-63150 GERMANY |
| GOIZPER SOCIEDAD COOPERATIVA | C/ ANTIGUA 4 ANTZUOLA (GUIPUZCOA) 20577 SPAIN |
| GOIZPER, SOCIEDAD COOPERATIVA | C/ ANTIGUA 4 ANTZUOLA 20577 SPAIN |
| GOKHALE, ASAVARI | C2/104, KALPITA ENCLAVE SOCIETY, SN ROAD ANDHERI (EAST) MH MUMBAI 400069 INDIA |
| GOKHALE, ROHIT | 4, UMA MAHESH SOC, RAMNAGAR, SHIV MANDIR ROAD, MH DOMBIVLI (E) THANE 421201 INDIA |
| GOLAN, BENJAMIN | 47 BEN ELIEZER ST RAMAT GAN ISRAEL |
| GOLANI, NARESH DHARMDAS & GOLANI, JAYA NARESH | HOUSE 31 WINDSOR PARK PHASE II NO.1 MA LOK PATH KOU TOU SHAN NEW TERRITORIES HONG KONG |
| GOLASH, ANUPAM | 601, 1B RNA NG ROYAL PARK KANJURMARG (EAST) KR MUMBAI 400042 INDIA |
| GOLATKAR, SHWETA SHREEPAD | 1103 TULIP, DOSTI ACRES ANTOP HILL, SHEIKH MISRI ROAD, ANTOP HILL WADALA (E) WADALA (E), MUMBAI 400037 INDIA |
| GOLD HARVEST HOLDINGS LTD. | C/O MS. SANTHANAGOPALAN, ARATI BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH 61/F TWO INT'L FINANCE CENTER 8, FINANCE STREET CENTRAL HONG KONG CHINA |
| GOLD MARK INVESTMENT INC. | AV.JULIO DINIS, 6-6 DTO. LISBOA 1050-131 PORTUGAL |
| GOLD, JONATHAN L. | 22 MARRYAT SQUARE WYFOLD ROAD LONDON SW6 6UA UNITED KINGDOM |
| GOLDBACH, GEORGE | GARTNER STR. 12A AUGSBURG 86153 GERMANY |
| GOLDBAND, CRAIG | 12A CREDITON HILL LONDON NW6 1HP UNITED KINGDOM |
| GOLDBERG, EDUARDO SAMUEL | LOTE 6, MZA 10 VALLE ESCONDIDO, 8 LOS SOLES CORDOSA 5003 ARGENTINA |
| GOLDBERG, INGE | BRESLOWER STREET 9 97225 ZELLINGER GERMANY |
| GOLDBERG, LOUISE | 6 RUSSELL GROVE MILL HILL LONDON NW73QX UNITED KINGDOM |
| GOLDBERG, RACHEL | 5 LAMERHAV STR. RAMAT-HASHARON 47216 ISRAEL |
| GOLDELIUS, ERWIN | VOGELKAMP 46 WENNIGSEN 30974 GERMANY |
| GOLDEN CROWN VENTURE LTD | FLAT B, 6/F, DRAGON VIEW 39 MACDONNELL ROAD MID-LEVELS HONG KONG |
| GOLDEN HAWK CONSULTING LTD. | NO. 12-4, CHUNG CHENG ROAD, 3RD FLOOR KEELUNG CITY TAIWAN, PROVINCE OF CHINA |
| GOLDEN MOON CAPITAL CORPORATION | CITCO BUILDING, WICKHAMS CAY P.O. BOX 662 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| GOLDEN ORIENT LTD | 3F-2 NO. 61 CHUNG KUANG ROAD TSO-IN DIST KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| GOLDEN PEONY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GOLDEN SHARE INVESTMENT LTD. - GLOBAL SUB FUND | C/O CGI S.A.- ADMINISTRATOR PO BOX 5451 VIA MADERNO LUGANO CH 6900 SWITZERLAND |
| GOLDEN SHARE INVESTMENTS LTD - BOND SUB-FUND | C/O CGI SA, ADMINISTRATOR C.P. 5451 VIA MADERNO 6 LUGANO CH 6900 SWITZERLAND |
| GOLDEN SHARE INVESTMENTS LTD - GLOBAL SUB-FUND | C/O CGI SA, ADMINISTRATOR C.P. 5451 VIA MADERNO 6 LUGANO CH 6900 SWITZERLAND |
| GOLDEN THYME LIMITED VC1499 | BNP PARIBAS HOUSE, ANSLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| GOLDEN, LEKSHMI | 201, A WING, PARIVAR CHS NEHRU ROAD, NEAR SBI KANJURMARG (E.) MH MUMBAI 400042 INDIA |
| GOLDEN-HANN, ERIC DAVID | ASHLEIGH HOUSE MUDGETEY ROAD WEDMORE SOMMERSET B5284DF UNITED KINGDOM |
| GOLDENTREE LOAN OPPORTUNITIESV, LIMITEDC/O GOLDENT | PO BOX 1093GT BOUNDARY HALL CRICKET SQUARE GEORGE TOWN CAYMAN ISLANDS |
| GOLDFINGER ALTERNATIVE STRATEGIES LTD | P O BOX 964 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| GOLDHOORN, J. & GOOLDHOORN-MINK, R. | JUFFER MARTHASTRAAT 17 WARFFUM 9989 EG NETHERLANDS |
| GOLDIX GROUP MANAGEMENT LTD. | UBS HOUSE EAST BAY STREET PO BOX N-7757 NASSAU BAHAMAS |
| GOLDLEAF INTERNATIONAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS BALANCED FUND (601354) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EMERGING MARKET BOND FUND (609161) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND (609007) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EURO CORE LIQUIDITY FUND | (100342) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LIMITED | GEORGE'S QUAY HOUSE 43 TOWNSEND STREET DUBLIN 2 IRELAND |
| GOLDMAN SACHS FOUNDATION, THE | (105002) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INC | (103106) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INC | (103105) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL C | PORTFOLIO (HEDGED) (103234) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL L | PLUS II PORTFOLIO (103133) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL L | PLUS I PORTFOLIO (103131) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GS GLOBAL CURRENCY POR | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND | (100050) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - DOLLAR PLUS | (100057) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - EURO PLUS | (100058) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL EMERGING MARKETS DEBT FUND (6 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB ENGLAND |
| GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH ATTN: JIN-U JANG, BRANCH MANAGER 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1GA CHONG RO-GU SEOUL 110-786 KOREA |
| GOLDMAN SACHS INTERNATIONAL | C/O GOLDMAN SACHS INTERNATIONAL PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ATTN: JOHN TRIBOLATI & CAROLINE CARR PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS INTERNATIONAL | ATTN:MICHAELA LETI MESSINA PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ATTN: ANDREW BAGLEY, MANAGING DIRECTOR, LEGAL DEPARTMENT PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ATTN: JOHN TRIBOLATI, CAROLINE CARR PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ATTN: JOHN TRIBOLATI & CAROLINE CARR PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | PETERSBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | JOHN TRIBOLATI GOLDMAN SACHS INTERNATIONAL PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | CAROLINE CARR GOLDMAN SACHS INTERNATIONAL PETERBOROUGH COURT LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL BANK | GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH ATTN: JIN-U JANG, BRANCH MANAGER 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1 GA CHONG RO-GU SEOUL 110-786 KOREA |
| GOLDMAN SACHS INTERNATIONAL BANK | 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1GA CHONG RO-GU SEOUL 110-786 KOREA, REPUBLIC OF |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH | ATTN: JIN-U JANG, BRANCH MANAGER 21ST FLOOR, HONGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1 GA CHONG RO-GU SEOUL 110-786 KOREA, REPUBLIC OF |
| GOLDMAN SACHS INVESTMENT UNIT TRUST- | GOLDMAN SACHS YEN LIBOR PLUS FUND #1 (103048) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS PARTNERS LP | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS TRUST - GOLDMAN SACHS CORE PLUS FIXE | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL     (103172) ATTN: BENJAMIN ROBINSON CHRISTCOURT COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | ACTING AS TRUSTEE OF GOLDMAN SACHS COLLECTIVE TRUST FIXED INCOM FUNDS - LONG DURATION PLUS FIXED INCOME FUND (103195) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | ACTING AS TRUSTEE OF GOLDMAN SACHS COLLECTIVE TRUST FIXED INCOME FUNDS - LONG DURATION PLUS FIXED INCOME FUND (103195) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON., CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN, CONNIE | 22 ELY PLACE ESSEX CHIGWELL IG8 8AG UNITED KINGDOM |
| GOLDMAN, RON AND OR ORNA | 25/31 BEN-YOSEF ST TEL-AVIV 69125 ISRAEL |
| GOLDS, ANTONY ERIC | 16A DALE AVENUE GUSTARD WOOD WHEATHAMPSTEAD, HERTS AL4 8LT UNITED KINGDOM |
| GOLDSBERG CORP. | ENRIQUE RICARDO BOCARDI ZONAMERICA BUSINESS & TECHNOLOGY PARK ED B3 - OF. 102 MONTEVIDEO 91600 URUGUAY |
| GOLDSBERG CORPORATION | GOLDSBERG CORP AVV CAIXA OF BETICO CROES 85 ORANGESTADT ARUBA |
| GOLDSBERG CORPORATION | NEW HAVEN OFFICE CENTER EMANCIPATIE BOULEVARD 31 CURACAO NETHERLAND ANTILLES |
| GOLDSBERG CORPORATION | ZONAMERICA BUSINESS & TECHNOLOGY PARK ED B3 OF 102 ADMINISTRATIVE OFFICE MONTEVIDEO 91600 URUGUAY |
| GOLDSCHILD, ALAIN | 27 AVENUE DE FLANDRE 75 PARIS 75019 FRANCE |
| GOLDSTEIN, ROSE AND MARK HARDY | 4122 16A ST SW CALGARY AB T2T 4L2 CANADA |
| GOLI, GOWTHAM | 801 VAITARNA POCHKANWALA RD MH MUMBAI 400018 INDIA |
| GOLL, DOMINIK / GOLL, EHELEUTE | HORNLEWEG 14 73235 WEILHEIM GERMANY |
| GOLLHOFER, JOHANN | GILLEISSTRASSE 1 HOLLABRUNN 2020 AUSTRIA |
| GOLLHOFER-GREIF, BIRGIT | FRIEDHOFSTR 7 WEIL DER STADT 71263 GERMANY |
| GOLLIN, MARK | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE SURREY SURREY COBHAM KT11 1LR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GOLLIN, MARK D | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE COBHAM KT11 1LR UNITED KINGDOM |
| GOLLIN, MARK D. | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE SURREY COBHAM KT11 1LR UNITED KINGDOM |
| GOLLIN, MARK D. | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE COBHAM, SURREY KT11 1LR UNITED KINGDOM |
| GOLLMER, DR. RALF | RICHARD-DEHMEL-STR. 14 DUISBERG D-47057 GERMANY |
| GOLMAYO, ANA | 8, 163 CROMWELL ROAD LONDON SW5 0SQ UNITED KINGDOM |
| GOLTZ, KLAUS-DIETER AND RENATE | SEESREIN 10 A D-22459 HAMBURG GERMANY |
| GOMBAU REVERTE, FRANCISCO | C/ MARTIRS 1640, N 5 4 1 TORTOSA 43500 SPAIN |
| GOMES PEREIRA CRUZ, ALBERTO | PRAGA DAS FLORES 26-3 ESQ. LISBOA 1200-192 PORTUGAL |
| GOMES PEREIRA DA CRUZ, ALBERTO | PRAGA DAS FLORES 26-3 ESQ. LISBOA 1200-192 PORTUGAL |
| GOMES PINHO, ANTONIO | RUA DA VINHA, 152 ESMORIZ 3885-478 PORTUGAL |
| GOMES SERRAO, JOSE | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| GOMES VITORIA, ILIDIO | R LEIRINHAS, 83 AVEIRO 3810-425 PORTUGAL |
| GOMES, ADRIANO FERNANDES | BR. ALTO MITEHA LUBANGO ANGOLA |
| GOMES, ADRIANO FERNANDES | ADRIANO FERNANDES GOMES CALCADA DAS LAJES-61A-LOIE1-3B LISBOA 1900 291 PORTUGAL |
| GOMES, ARNOLD | 45 DIXON HOUSE DARFIELD WAY LONDON W10 6TU UNITED KINGDOM |
| GOMES, MANUEL | NO 54 SITIO DA FONTE FRADE JARDIM DA SERRA ESTREITO DE CAMARA DE LOBOS MADEIRA PORTUGAL |
| GOMES, MARIA ALICE COELHO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GOMES, MARIA ALICE COELHO | RUA MOURE, 1094-APARTADO 12 SANTA MARIA DE LAMAS 4535-372 PORTUGAL |
| GOMES, OSCAR | T/60, JUHU KOLIWADA, AZAD ROAD MH MUMBAI 400049 INDIA |
| GOMEZ ALLER FERNANDEZ, MARIA BLANCA DEL CAR | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GOMEZ ALLER FERNANDEZ, MARIA BLANCA DEL CAR | C/ ARQUITECTO GOMEZ ROMAN, 18 VIGO, PONTEVEDRA 36390 SPAIN |
| GOMEZ ARJONA, JUAN | C/SAN JAIME 15 (BANESTO) MADRID 28031 SPAIN |
| GOMEZ DE PARADA MIRANDA, MONICA LOURDES | CALLE FERNANDO ALENCASTRE # 145 DEPTO. 502 COL. LOMAS VIRREYES MEXICO D.F. 11000 MEXICO |
| GOMEZ FLORES, MA DE LA PAZ & MA DEL REFUGIO | CALLE 31 DE MARZO NRO 105 COL. CENTRO LAGOS DE MORENO, JALISCO 47400 MEXICO |
| GOMEZ FLORES, MA. DE LA PAZ/ MA.DEL REFUGIO GOMEZ | GOMEZ FLORES CARR. LAGOS-SAN LUIS POTOSI KM 3 INT. 1 LAGOS DE MORENO JALISCO 47400 MEXICO |
| GOMEZ LOPEZ, MARIANO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GOMEZ LOPEZ, MARIANO | C/GAUAZO, 18 VAUADOUD 47004 SPAIN |
| GOMEZ MARTINEZ, D. JUAN  JOSE | GRAN VIA GERMANIAS NO 23 BAJ. VALENCIA 46006 SPAIN |
| GOMEZ MONTESINOS, JAIME | CL ALMIRANTE CADARSO 17 4 7 VALENCIA 46005 SPAIN |
| GOMEZ PEREIRA SEOANE, ALVARO | J BENITO BLANCO 823/901 MONTEVIEDO CP 11300 URUGUAY |
| GOMEZ, ASER GARCIA | C/O MARIA GARCIA COELLO C/PRINCESA 16-3 PISO 2 MADRID 28008 SPAIN |
| GOMEZ, JACOBO | ALENZA 20-B 5C 28 MADRID 28003 SPAIN |
| GOMEZ, MA. EUGENIA ARANDA | APARTADO POSTAL 462 CELAYA, GUANAJUATO 38000 MEXICO |
| GOMEZ, MARIA ARGELINA BALLESTEROS | C/ PAULAR NO 12, 20B MADRID (FUENLABRADA) 28944 SPAIN |
| GOMEZ, PEDRO GRACIA | AVDA FRANCIA, 11 3A JACA HUESCA 22700 SPAIN |
| GOMEZ-BRAVO, PILAR | 1 WESTGATE TERRACE FLAT 1 LONDON SW109BT UNITED KINGDOM |
| GOMEZ-LECHON CUADRADO, ALICIA | CALLE CIRILO AMOROS, 62 PTA. 3 VALENCIA 46004 SPAIN |
| GOMIS CANETE, JOSE | BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA C/ SERRANO, 88. MARID 28006 SPAIN |
| GOMIZ, ANTONIO JUAN | CYSANTIAGO ROSINOL, 18 AUCANTE 03015 SPAIN |
| GOMIZ, ANTONIO JUAN | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GOMMERS, R. | LINDELAAN 77 DORDRECHT 3319 XJ NETHERLANDS |
| GONA, PITHAMBAR VENKA | 42B MACDONNELL ROAD, 2/F MID-LEVELS CENTRAL HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| GONCACO MARIA FELIX  COSTA | RUA MOUZINHO ACBUQUERQUE N 9 ESTORIC 2765-258 PORTUGAL |
| GONCALVES AZEVEDO, JOAO AUGUSTO | RUA STA JOANA PRINCESA, 59 PORTO 4150-667 PORTUGAL |
| GONCALVES LOPES, EDUARDO | AV CONDE CANTANHEDE, 30 ELVAS 7350-093 PORTUGAL |
| GONCALVES PERES, BRUNO SILVESTRE | URB PORTELA DA VILA, LT 215 - TORRES VEDRAS TORRES VEDRAS 2560-258 PORTUGAL |
| GONCALVES RAPOSO, ANTONIO | RUA DAS PEDREIRAS, 20G - 1 B LISBOA 1400-271 PORTUGAL |
| GONCALVES, ALICIA GALVEZ PETERSON | ALTO DA BARRA, 21-5 DTO OEIRAS 2780-181 PORTUGAL |
| GONCALVES, CARLOS ALBERTO | 21 RUE TURBIGO RAMIS 75002 FRANCE |
| GONCALVES, CARLOS MIGUEL PASSOS S. | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GONCALVES, CARLOS MIGUEL PASSOS S. | RUA AFONSO DE ALBUQUERQUE, N. 10-C AMADORA 2700-014 PORTUGAL |
| GONCALVES, JORGE AUGUSTO ALVES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GONCALVES, JORGE AUGUSTO ALVES | LG. CAP. PINHEIRO T. MEIRELES, 59-3. DTO PORTO 4150-619 PORTUGAL |
| GONCALVES, MARIA GABRIELA ABEUEDO | RUA PERO COVILHA 225 9 "0" NORTE PORTO 4150-612 PORTUGAL |
| GONCIARI, PAUL THEO | 58 THE LAWNS LEE TERRACE BLACKHEATH LONDON SE3 9TD UNITED KINGDOM |
| GONDA, JOSE FRANCISCO AND/OR | TRAVIESO, LOURDES ISABEL GRAL FLORES 4921 MONTEVIDEO URUGUAY |
| GONDHALEKAR, SHWETA C | 306/B, RISHAB YR TAWADE MARG, DAHISAR (W) MH MUMBAI 400068 INDIA |
| GONELLA, INGEBORG | P.O. BOX 64064 00620 NAIROBI KENYA |
| GONET & CIE | 6 BLD DU THEATRE CP 5009 GENEVE 11 CH-1211 SWITZERLAND |
| GONET & CIE | 6 BLD DU THEATRE CASE POSTALE 5009 GENEVE 11 CH-1211 SWITZERLAND |
| GONET, EDGAR | EN LES BAS VUARRENS 1418 SWITZERLAND |
| GONEZ DONECQ, JACOBO | C/ JAZNIN 136 BJ A 21809 ALLOBENDAS MADRID 28109 SPAIN |
| GONEZ DONECQ, JACOBO | JACOBO GOMEZ DONECQ C/ JAZNIN 136 BJ A 28109 ALLOBENDAS MADRID 28109 SPAIN |
| GONG CHENG HSIUNG | 23/F B BLOCK 5 AVON PARK 15 YAT-MING ROAD FANLING, NT HONG KONG |
| GONGREGACION HIJAS DE JESUS | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GONGREGACION HIJAS DE JESUS | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| GONNESSEN, LUTGARDE | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| GONNESSEN, LUTGARDE | LAGE KAART 71 A, BRASSCHAAT B-2930 BELGIUM |
| GONRAPA INVERSIONES SICAV, S.A. | CALLE HERMANOS BECQUER, 3 MADRID 28006 SPAIN |
| GONS, G.V.C. | M. VAN BORSSELENLAAN 31 AMSTELVEEN 1181 CX NETHERLANDS |
| GONSALVES, JUSTIN | NESBIT ROAD MAZGAON MAZAGAON MUMBAI 400010 INDIA |
| GONSALVES, VALLETY | A-203, SILVER MIST OFF CEASER ROAD,AMBOLI ANDHERI (W) MH MUMBAI 400058 INDIA |
| GONZAGA, KRISTOPHER ROUS | #B620 PLAZA KACHIDOKI, 1-1-1 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| GONZALEA-BAYLIN LOPEZ, LUIS MARIA | CL PEZ AUSTRAL 11 6 B MADRID 28007 SPAIN |
| GONZALEA-BAYLIN LOPEZ, LUIS MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GONZALES CAJIGOS, FERNANDO | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| GONZALES CAJIGOS, FERNANDO | SELVA DE MAR, 18 BARCELONA SPAIN SPAIN |
| GONZALES GIL, MARIA CRISTINA | C/ HILARION ESLAVA 28 4C MADRID 28015 SPAIN |
| GONZALES GIL, MARIA CRISTINA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GONZALES INIESTA, FRANCISCO | CL. NUESTRA SENORA DE LA VICTORIA, 4 9 DCHA ALBACETE 02001 SPAIN |
| GONZALES, JUAN CARLOS | CALLE 93B # 12-30. OF 205 BOGOTA COLOMBIA |
| GONZALES, ROGEM | 7 FERRERS AVENUE MDDSX WEST DRAYTON UB7 7AA UNITED KINGDOM |
| GONZALEZ ALVAREZ, ELEUTERIO & MARIA MERCEDES GASCH | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ ALVAREZ, ELEUTERIO & MARIA MERCEDES GASCH | AVDA. PRAT DEL A RIBA, 54 BAJOS GRANOLLERS (BARCELONA) 08401 SPAIN |
| GONZALEZ ARRANZ, JOAQUIN | JOAN GUELL, 160-162, 6-3 BARCELONA 08028 SPAIN |
| GONZALEZ BEREZO, MAXIMO & | RENTA SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |

| Claim Name | Address Information |
|---|---|
| GONZALEZ BEREZO, MAXIMO & | BLANCO IGLESIAS, MARIA LUZ C/ UA VIA, 24 BIS-1CU VAUADOUD 47005 SPAIN |
| GONZALEZ DE CAS, MARIA CONCEPCIO | O'DONNELL, 47 28 MADRID 28009 SPAIN |
| GONZALEZ DIAZ, RODOLFO AND JESUS RODOLFO G Y GONZA | LAGO CAMECUARO # 55 LAGOS DE COUNTRY GUADALAJARA, JAL CP 44210 MEXICO |
| GONZALEZ ENRIQUE, ALICIA AND GARCIA GONZALEZ, RUBE | OLIMPO 106 COL LA MARTINICA LEON GUANAJUATO 37500 MEXICO |
| GONZALEZ GASCH, ESTEBAN | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, ESTEBAN | JULIA CENTELLES, 14, 4-2 GRANOLLERS 08402 SPAIN |
| GONZALEZ GASCH, HELENA | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, HELENA | PRINCEP DE VIANA, 15, 1-2 GRANOLLERS (BARCELONA) 08400 SPAIN |
| GONZALEZ GASCH, MERCEDES | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, MERCEDES | PRAT DE LA RIBA, 54 GRANOLLERS (BARCELONA) 08400 SPAIN |
| GONZALEZ MARTINEZ, FRANCISCA | ANDORRA 35, 11-C MADRID 28043 SPAIN |
| GONZALEZ NIETO, JORGE | SCOTIA PRIVATE CLIENT GROUP SCOTIA PLAZA, 11 ADELAIDE STREET 2ND FLOOR TORONTO ON M5H 1N1 CANADA |
| GONZALEZ NIETO, JORGE | EJERCITO REPUBLICANO NO 300, COLONIA CARRETAS QUERETARO QUERETARO C.P. 76050 MEXICO |
| GONZALEZ PURROY, FERNANDO JESUS | PLAZA EQUZKI, 18 BAJO MUTILVA ALTA (NAVARRA) 31192 SPAIN |
| GONZALEZ RODRIGUEZ,JORGE | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| GONZALEZ RODRIGUEZ,JORGE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GONZALEZ ROQUET, MARIA | CALLE VERONICA 16 4 IZQ. ZARAGOZA 50001 SPAIN |
| GONZALEZ SANZ, DANIEL | C/UAS PERICH GIRONA 17467 SPAIN |
| GONZALEZ SANZ, DANIEL | MR. DANIEL GONZALEZ SANZ RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GONZALEZ SORDO, JOSE MANUEL | BOSQUE DE ALAMOS #19 BOSQUE DE LAS LOMAS DF MEXICO CITY 11700 MEXICO |
| GONZALEZ SOTO, CELIA | CL LA MASO 8    3-G MADRID 28034 ESPA¥A |
| GONZALEZ, ALFREDO PONS | AVD. DE LAS AMERICAS NO 2 - PH 7 PISO 20A MALAGA 29006 SPAIN |
| GONZALEZ, ALICIA ENRIQUE & RUBEN GARCIA | OLIMPO 106 COL LA MARTINICA LEON GUANAJUATO 37500 MEXICO |
| GONZALEZ, CRISPIN | GLARSA NISHI AZABU #102 3-5-2 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| GONZALEZ, DAVID | 10 KEEPIER WHARF 12 NARROW STREET LONDON E14 8DH UNITED KINGDOM |
| GONZALEZ, ERNESTO JAVIER ALMADA | ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81 COL SANTA FE ZAPOPAN JALISCO MEXICO |
| GONZALEZ, ERNESTO JAVIER ALMADA & | ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81 COL SANTA FE ZAPOPAN, JALISCO 45110 MEXICO |
| GONZALEZ, FELIX PALOMERO | JUAN ESPLANDIU, 7 MADRID 28007 SPAIN |
| GONZALEZ, FERNANDO J | BOSQUES DE TORONJOS 13 DEPT.701 BOSQUES DE LAS LOMAS DELEGACION CUAJIMALPA MEXICO D.F. 05100 MEXICO |
| GONZALEZ, FLORENTINO PINTADO | C/ VICENTE VERDUSAN 2, ESC-6, 5B ZARAGOZA 50010 SPAIN |
| GONZALEZ, GEORGINA MARGARITA | CALLE DEL CRESTON # 1542 SECC. JARDINES PLAYAS DE TIJUANA BC 22206 MEXICO |
| GONZALEZ, GEORGINA MARGARITA | CALLE DEL CRESTON # 15422 SECC. JARDINES PLAYAS DE TIJUANA BC 22206 MEXICO |
| GONZALEZ, GEORGINA MARGARITA | CALLE DEL CRESTON # 1542 SECC. JARDINES PLAYAS DE TIJUANA BC CP 22206 MEXICO |
| GONZALEZ, JORGE OMAR | CALLE DIAZ COLODRERO NRO. 3.274 CIUDAD AUTONOMA BUENOS AIRES 1.431 ARGENTINA |
| GONZALEZ, JORGE OMAR/GUIDIMIAN, MARIA ROSA | CALLE DIAZ COLODRERO NRO. 3.274 CIUDAD AUTONOMA BUENOS AIRES 1.431 ARGENTINA |
| GONZALEZ, JOSE LUIS BALLESTIN | CL. DES COMETS, 1. NOTARIA VIELHA, LLEIDA 25530 SPAIN |
| GONZALEZ, JOSE LUIS MOSCARDO | C/ LLARGUES 28-11 ALBAL 46470 SPAIN |
| GONZALEZ, JOSE MANUEL SEIJO | RDA/ ATOCHA 10, PLANTA 6 D MADRID 28012 SPAIN |
| GONZALEZ, M. CARLOTA, C. TOMASI, C. | C/O GUYER & REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |

| Claim Name | Address Information |
|---|---|
| TOMASI, V. DEN | C/O GUYER & REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |
| GONZALEZ, NIEVES | AV CONDE FENOSA, 42 O BARCO DE VALDEORRAS (ORENSE) 32300 SPAIN |
| GONZALEZ, RAFAEL RUBIO | C/ CAMINO SUR 53 LA MORALEJA-ALCOBENDAS (MADRID) 28109 SPAIN |
| GONZALEZ, SUSANA HAYDEE | GODOY CRUZ 3046 4 TO PISO B. TORRE 2 BUENOS AIRES 1425 ARGENTINA |
| GONZALEZ, ULYSSES | 301 COMFORIA NISHI AZABU 4-1-10 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| GONZALEZ-AMEZQU, MIRIAM | CAMINO DE LA HUERTA 165 28 MADRID 28050 SPAIN |
| GONZALO PEREZ DE GUZMAN SAN ROMAN | CL. BETIS 1, 4-C SEVILLE 41010 SPAIN |
| GONZALVEZ LOPEZ, ANGEL | CALLE ANTONIO MOYA FERNANDEZ, 13 TORREMOLINOS MALAGA 29620 SPAIN |
| GOOCH, JANET WINIFRED | 30 NURSERY CLOSE ACLE NORWICH NR13 3EH UNITED KINGDOM |
| GOOCH, SARAH | THE OLD SCHOOL HOUSE BETTS LANE ESSEX NAZEING EN9 2DB UNITED KINGDOM |
| GOOD, DANIEL | 60 HUTTON VILLAGE HUTTON BRENTWOOD CM13 1RU UNITED KINGDOM |
| GOOD, DANIEL S | 60 AND 62 HUTTON VILLAGE ESSEX BRENTWOOD CM131RU UNITED KINGDOM |
| GOOD, DORIS | SEKRETARIAT E.F. HOFFMANN POSTFACH 775 ZURICH CH-8052 SWITZERLAND |
| GOODALL, ELIZABETH | 71 BENNERLEY ROAD LONDON SW11 6DR UNITED KINGDOM |
| GOODING, JEANETTE | YEW TREE COTTAGE HANTS LITTLE LONDON SP11 6JE UNITED KINGDOM |
| GOODLIFFE, ROBERT T | 52B HARLEYFORD ROAD LONDON SE11 5AY UNITED KINGDOM |
| GOODMAN, GEOFF | WEALD ACRE COURTMEAD ROAD W SUSX CUCKFIELD RH17 5LP UNITED KINGDOM |
| GOODMAN, RYAN | 204/10 JACQUES AVE NSW BONDI BEACH 2026 AUSTRALIA |
| GOODMORNING SHIHAN SECURITIES CO., LTD. | MR. HOON NAM KOONG - LEGAL AFFAIRS DEPT. 8TH FLOOR, 23-2 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-721 KOREA, REPUBLIC OF |
| GOODMORNING SHINHAN SECURITIES CO.,LTD. | GOOD MORNING SHINHAN TOWER, 8F 23-2, YOUIDO-DONG, YOUNGDUNGPO-KU SEOUL 150-712 KOREA, REPUBLIC OF |
| GOODMORNING SHINHAN SECURITIES CO.,LTD. | (NOWN KNOWN AS SHINHAN INVESTMENT CO.) ATTN: HOON NAM KOONG LEGAL AFFAIRS DEPARTMENT 8TH FLOOR, 23-2 YOIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-712 SOUTH KOREA |
| GOODRIDGE, JOHN A. | UNITED KINGDOM |
| GOODRIDGE, JOHN A. | PITCH PLACE FARM THURSLEY SURREY GODALMING GU8 6QW UNITED KINGDOM |
| GOODSON, MAUREEN | THE COTTAGE 47 YARMOUTH RD BLOFIELD NORWICH, NORFOLK NR13 4LE UNITED KINGDOM |
| GOODWIN, DOUGLAS S | 19 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7RE UNITED KINGDOM |
| GOODWIN, FRED | 70 ALRIC AVENUE NEW MALDEN KT3 4JW UNITED KINGDOM |
| GOODWIN, FRED M. | 54 MELBURY GARDENS RAYNES PARK LONDON SW20 0DJ UNITED KINGDOM |
| GOOLD, NICHOLAS | FLAT 9 THE ROOFTOPS 15-27 GEE STREET LONDON EC1V 3RD UNITED KINGDOM |
| GOOSEN INTERNATIONAL CORPORATION | NO. 28 ZHONG 2ND STREET XINFENG SHIANG HSINCHU COUNTY 304 TAIWAN, PROVINCE OF CHINA |
| GOOSSENS, ANITA | DERBYSTRAAT 74 GENT 9051 BELGIUM |
| GOOSSENS, B | GROOT GRINGEL 10 DEN DUNGEN 5275 BZ NETHERLANDS |
| GOOSSENS, BENJAMIN | GERSBLOK 14 SCHILD B-2970 BELGIUM |
| GOOSSENS, E.J. | KRUISSTRAAT 43 DEURNE 5751 BJ NETHERLANDS |
| GOOSSENS, NELL | GROOT GRINSEL 10 DEN DUNGEN 5275 BZ NETHERLANDS |
| GOOSSENS, W. | GROOT GRINSEL 10 DEN DUNGEN 5275 BZ NETHERLANDS |
| GOOSSENS-HAMBURGER, F.W. | LEERTENDIJK 8 DEN HAM 7683 SE NETHERLANDS |
| GOOSSENS-POST | KOEKOEKLAAN 5 MEER B-2321 BELGIUM |
| GOPAL, ADITYA | B-506,SARASWATI BUILDING,JANGID COMPLEX MIRA ROAD(E) MH THANE 401107 INDIA |
| GOPALAKRISHNAN, ANOOP | 202, BLUE HEAVEN OPP THIRADAZ MUNICIPAL SCHOOL NEAR IIT MAIN GATE, POWAI KE MUMBAI 400076 INDIA |
| GOPALKRISHNA, SANDHYA | FLAT NUMBER 8, STATUS BUILDING PLOT NUMBER 232, SHER-E- PUNJAB, ANDHERI EAST SHERE PUNJAB SOCIETY, ANDHERI EAST, MH MUMBAI 400093 INDIA |
| GORADIA, URVI | C/304, PREM APTS SAIBABA NAGAR BORIVALI (W) MH MUMBAI 400092 INDIA |
| GORASIA, AMISHA | 602,RISHI TOWER NO II CO-OP HSG SOCIETY GHARTAN PADA. OPP RAJ NAGAR DAHISAR (E) MUMBAI 400068 INDIA |

| Claim Name | Address Information |
|---|---|
| GORDIAN RUNOFF LTD | LEVEL 9 220 GEORGE ST SYDNEY NSW 2000 AUSTRALIA |
| GORDIJN-PLOEGMAKERS, JM | BERJE WOLFFSTRAAT 7 SCHIJNDEL 5482 KP NETHERLANDS |
| GORDILLO, VICTOR M. | 1B HARCOURT STREET LONDON W1H4EU UNITED KINGDOM |
| GORDON, GRAEME | 22 KESWICK CLOSE SURREY SUTTON SM1 4HH UNITED KINGDOM |
| GORDON, JOHN | 16 SUNBURY CRESCENT MDDSX FELTHAM TW13 4PF UNITED KINGDOM |
| GORDON, MARTINA | 20 SEDGEMERE AVENUE EAST FINCHLEY LONDON N2 0SX UNITED KINGDOM |
| GORDON, PAULINE & MARTIN | G/CHILDREN NATALIA ZOE GORDON 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| GORDON, PAULINE & MARTIN | G/CHILDREN CARMI GORDON 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| GORDON, PAULINE & MARTIN | C/O JOHN GORDON 18 UPPER CHEYNE ROW LONDON SW3 5JN UNITED KINGDOM |
| GORDON, SAMUEL | 20 NEW GLOBE WALK FLAT 12 LONDON SE1 9DX UNITED KINGDOM |
| GORDON, SIMON | 115 HONEYWELL ROAD BATTERSEA LONDON SW11 6ED UNITED KINGDOM |
| GORDON-ORR, ADAIR | 176B SOUTHGATE ROAD LONDON N13HU UNITED KINGDOM |
| GORE, MATHEW OWEN | 24 PRINCE RUPERT ROAD ELTHAM LONDON SE9 1LS UNITED KINGDOM |
| GORE, SHUBHADHA | OFF MIRA BHYENDER RD. MIRA ROAD (E), MH MUMBAI 401101 INDIA |
| GORMAN, WINIFRED MARY | 28 NUTLEY ROAD DUBLIN 4 IRELAND |
| GORMANN, MONIKA | PETER SUHREN AN DER BORSE 2 HANNOVER 30159 GERMANY |
| GORMANN, MONIKA | GOTTINGER STRABE 45 HEMMINGEN 30966 GERMANY |
| GORNER, KATHRIN | FERSTL-STR. 2 85445 OBERDING GERMANY |
| GORT, RUDOLF | C/O CHG DR. ZORN & PARTNER AG OSTSTR. 7 FRAUENFELD CH-8500 SWITZERLAND |
| GORT, RUDOLF JUN. | C/O CHG DR. ZORN & PARTNER AG OSTSTR. 7 FRAUENFELD CH-8500 SWITZERLAND |
| GORTAZAR, GONZALO | 28 ST LIKE STREET LONDON SW3 3RP UNITED KINGDOM |
| GORTMANS, R.A.A. E/O M.W.J. GORTMANS-VELDHUIS | ALFERINKLAAN 10 BATHMEN 7437 DC NETHERLANDS |
| GORWOOD, RACHEL | 24 HOLLY LODGE 90 WIMBLEDON HILL ROAD WIMBLEDON SW19 7PB UNITED KINGDOM |
| GORYNIN, VERA | POPPERREUTHER STR. 39 NURNBERG 90419 GERMANY |
| GOSALIA, NIRAV | F - 801, KUKREJA PALACE II, VALLABH BAUG LANE EXTN., GHATKOPAR(E) , MUMBAI 400 075 MUMBAI 400075 INDIA |
| GOSAVI, LALIT | KASAI CLEAN-TOWN, SEISHIN-MINAMI HEIGHTS 1-1-3-716 1 SEISHIN-CHO, 1-CHOME 13 EDOGAWA-KU 134-0087 JAPAN |
| GOSCHIN, ANNA SOPHIE | WALTHER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN 60594 GERMANY |
| GOSCHIN, ANNA SOPHIE | WALTER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN 60594 GERMANY |
| GOSCHIN, VINCENT BENEDIKT | WALTER-VON-CRONBERG-PLATZ 9 60594 FRANKFURT AM MAIN GERMANY |
| GOSCHIN, VINCENT BENEDIKT | WALTER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN 60594 GERMANY |
| GOSELE, HEINZ & DORIS | IM HUBEL 11 SURSEE 6210 SWITZERLAND |
| GOSELE, HEINZ & DORIS | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| GOSFORD CITY COUNCIL | PO BOX 21 GOSFORD NSW 2250 AUSTRALIA |
| GOSLING, MARC | 109 PRICES COURT COTTON ROW, BATTERSEA LONDON SW11 3YW UNITED KINGDOM |
| GOSLINGS, JAN-OEGE | WITTENBURGERWEG 10 WASSENAAR 2244CA NETHERLANDS |
| GOSS, KAI UWE | HAUPTSTR. 3 BOHLEN D-04564 GERMANY |
| GOSS, KAI-UWE | VIRCHOWSTR. 16 LEIPZIG 4-04157 GERMANY |
| GOSSI, THOMAS | GSCHWEIGHUSWEG 4 KUESSNACHT AM RIGI CH-6403 SWITZERLAND |
| GOSSMAUM, GERLINDE | JALINSTR 9 LOHR 97816 GERMANY |
| GOSTELIE-HOEKSTRA, A.C. | KONINGSSTRAAT 15 HAAFTEN 4175 AE NETHERLANDS |
| GOTANIO INVESTMENTS PTE LTD. | C/O UBS TRUSTEES LTD. 5 TEMASEK BOULEVARD SUNTEC TOWER FIVE # 18-00 SINGAPORE 038985 SINGAPORE |
| GOTCHEVA, DANIELA | 50D EARLS COURT SQUARE CENT LONDON SW59DQ UNITED KINGDOM |
| GOTHAM, DUNSTAN | 6 HAWTHORNE ROAD RADLETT HERTS WD77BJ UNITED KINGDOM |
| GOTHARD, CHARLES S. | 16 HILLHOUSE DRIVE ESSEX BILLERICAY CM120AZ UNITED KINGDOM |
| GOTHI BHASIN, BHAVNA | 30 REYNOLDS HOUSE WELLINGTON ROAD ST JOHNS WOOD LONDON NW8 9ST UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOTO, MASATOSHI | 535-3-1004 SHINANOCHO TOTSUKA-KU 14 YOKOHAMA CITY 244-0801 JAPAN |
| GOTO, SAYOKO | 3-32-12 KUGAHARA 13 OTA-KU 1460085 JAPAN |
| GOTO, TARO | FLAT 11 AVENUE CLOSE AVENUE ROAD LONDON NW8 6BX UNITED KINGDOM |
| GOTT, CHARLES AND JOAN | 59 WEAVERS CLOSE WITNEY OXFORDSHIRE OX28 4TE UNITED KINGDOM |
| GOTTHARD PARTNERS LTD | GOTTHARDSTRASSE 21 ZURICH CH-8027 SWITZERLAND |
| GOTTI, ROBERTA | VIA LARIO MILANO ITALY |
| GOTTINGER, HELMUT | LINDENSTRASSE 6 WOLLERAU CH-8832 SWITZERLAND |
| GOTTLICH, GERDA | HAUPTSTRASSE 67 5302 HENNDORF AM WALLERSEE AUSTRIA |
| GOTTLICHER, ERICH | FONTANASTRASSE 10, APP. 3416 WIEN 1100 AUSTRIA |
| GOTTSCHLICH, ANITA | C/O KAUZLEI EBERHARD AHR OBERNSTR. 76 BREMEN D-28195 GERMANY |
| GOTTSCHLING, DIETER | SCHNEIDEREI 1 SCHILLINGSFURST 91583 GERMANY |
| GOU, SANTIAGO MALLORQUI | POUGANO INDUSTRIAL SANT JOAN S/N PALAMOS (GIRONA) 17230 SPAIN |
| GOU, SANTIAGO MALLORQUI | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GOUDEN REGEN BEHEER B.V. | GOUDENREGENSTRAAT 1 BUSSUM 1402 ET NETHERLANDS |
| GOUDKUIL, R. | P.J. TROELSTRALAAN 47 1505 WC ZAANDAM NETHERLANDS |
| GOUDMUS B.V. | R.A.C. 17. HERMUS PLATINADIJK 9 ROOSENDAAL 4706 LK NETHERLANDS |
| GOUDSE LEVENSVERZEKERINGEN NV | BOUWMEESTERPLEIN 1 2801 BX GOUDA NETHERLANDS |
| GOUDSE SCHADEVERZEKERINGEN N.V. | STATIONSPLEIN 13, 2801 AK GOUDA NETHERLANDS |
| GOUDSMIT, H.H. | BEEMDENLAAN 9 ROERMOND 6041 NL NETHERLANDS |
| GOUGEON, RICHARD | HAMBRO LODGE 30 DURAND GARDENS LONDON SW9 0PP UNITED KINGDOM |
| GOULANDRIS, B C | 34A QUEEN ANNES GATE LONDON SW1H 9AB UNITED KINGDOM |
| GOULART DE OLIV, ROBERTA | 9 BELVEDERE ROAD, G003 THE WHITE HOUSE LONDON SE1 8YL UNITED KINGDOM |
| GOULBURN MULWAREE COUNCIL | LOCKED BAG 22 GOULBURN NSW 2580 AUSTRALIA |
| GOULBURN MULWAREE COUNCIL | GOULBURN MULWAREE COUNCIL ATTN: CHRISTOPHER LAMBERT, OPERATIONAL ACCOUNTANT 184-194 BOURKE STREET GOULBURN NSW 2580 AUSTRALIA |
| GOULD, BARRY | PARK HOUSE 16 PARKSIDE MILL HILL LONDON NW72LH UNITED KINGDOM |
| GOULD, GABRIELLE L.F. | ASHBOURNE HOUSE WELL LANE GREAT MOLLINGTON CHESTER CH1 6LD UNITED KINGDOM |
| GOULD, JAMES P | 14 SCALES PARADE BALGOWLAH HEIGHTS NSW SYDNEY 2093 AUSTRALIA |
| GOULD, JAMES P. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GOULVENT, EVE | APPARTEMENT 12 21 RUE D'ESSLING COURBEVOIE 92400 FRANCE |
| GOUR, ANSHUL | 1306, KAILASH TOWER, NEAR S. M. SHEETY SCHOOL, CHANDIVALI, CHANDIVILI MUMBAI, MAHARASTRA 400072 INDIA |
| GOURDANGE, STEPHANE | STATIONSSTRAAT 156 DILBEEK B-1700 BELGIUM |
| GOUTTENEGRE, ANNE | RUE DE LA VICTOIRE 192 C B.20 BRUSSELS 1060 BELGIUM |
| GOUTTENEGRE, ANNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GOUVEIA SANTOS, ALBERTO MANUEL | RUA VENTURA ABRANTES NO 5 2 0 ESQ. LISBOA 1000-014 PORTUGAL |
| GOUVEIA, JOSE MANUEL | BES - SFE  AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| GOUVERNELLE, MONSIEUR | 722 CHEMIN DES BARAQUES PONT DE L'ETOILE 13360 FRANCE |
| GOUVERNELLE, MONSIEUR | MONSIEUR GOUVERNELLE MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| GOVERNER AND COMPANY OF THE BANK OF IRELAND, THE | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOVERNING COUNCIL OF THE SALVATION ARMY IN CANADA, | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | ATTN: ALAN CHAPPEL LEVEL 4, CENTRAL PARK 152 ST GEORGE'S TERRACE PERTH WA 6000 AUSTRALIA |
| GOVERNMENT OF GUAM RETIREMENT FUND | 424 ROUTE 8 MAITE 96910 GUAM |
| GOVERNMENT OF ISRAEL ON BEHALF OF THE | 1 KAPLAN ST JERUSALEM 91131 ISRAEL |

| Claim Name | Address Information |
|---|---|
| STATE OF ISR | 1 KAPLAN ST JERUSALEM 91131 ISRAEL |
| GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISR | MINISTRY OF FINANCE ATTN: GIL COHEN, DIRECTOR OF GLOBAL DEPT CAPITAL MARKETS AND FOREIGN CURRENCY TRANSACTIONS 1 KAPLAN STREET JERUSALEM 91131 ISRAEL |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP PTE LTD | 168 ROBINSON RD. #37-01 CAPITAL TOWER ATTN: DAWN TEE 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | 168 ROBINSON ROAD ATTN: DAWN TEE #37-01 CAPITAL TOWER 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | 168 ROBINSON ROAD #22-03, CAPITAL TOWER, SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE LTD 168 ROBINSON ROAD, #37-01 CAPITAL TOWER SINGAPORE 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | 168, ROBINSON ROAD, #37-01 CAPITAL TOWER SINGAPORE 68912 SINGAPORE |
| GOVERNMENT OF THE PROVINCE OF ALBERTA | ROOM 502, 9515-107 STREET EDMONTON AB T5K 2C3 CANADA |
| GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | AS REPRESENTED BY THE BOARD OF TRUSTEES OF THE SAVER-PREMIUM FUND ATTN: MR. THOMAS KOH MINDOF BUILDING, 202 BOMBAK DRIVE, #B1-13 669645 SINGAPORE |
| GOVERNMENT SUPERANNUATION FUND AUTHORITY | ATTN: CHIEF EXECUTIVE, ALAN LANGFORD LEVEL 12, THE TODD BUILDING 95 CUSTOMHOUSE QUAY PO BOX 3390 WELLINGTON NEW ZEALAND |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND ATTN: ENDA MCMAHON ATTN: KEITH WALSH LOWER BAGGOT STREET DUBLIN 2 IRELAND |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE | C/O BANK OF IRELNAD ASSET MANGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE, | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOVERNOR, THE; AND COMPANY OF THE BANK OF IRELAND, | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOVERS, J.H.A. | KAREL ENSINCHSTRAAT 7 ROSMALEN 5246 GR NETHERLANDS |
| GOVERS, J.J. DR | REMBRANDTLAAN 17/I BILTHOVEN BG NL-3723 NETHERLANDS |
| GOVERS, J.W. | KASTEELSINGEL 16 WEERT 6001 EZ NETHERLANDS |
| GOVERS, PAULA | KUNSTENNARSTRAAT 610102 KOKSIJDE 8670 BELGIUM |
| GOVERS, PAULA | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| GOVERS, PAULA | KUNSTENAARSTRAAT 6/0102 KOKSIJDE B-8670 BELGIUM |
| GOVERS, PAULA | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| GOVERS, TOON | PARKSTRAAT 33 KNOKKE-HEIST 8301 BELGIUM |
| GOVERTS, H.D. | GASTHUISSTRAAT 6-B UTRECHT 3581 GE NETHERLANDS |
| GOWERS, ANDREW | 17 GILKES CRESCENT LONDON SE217BP UNITED KINGDOM |
| GOWING BROTHERS LIMITED | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GOWING WHALE FUND PTY LIMITED | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GOWINGS BROS LIMITED | C/-21/26-32 PIRRAMA ROAD PYRMONT NSW 2009 AUSTRALIA |
| GOWINGS WHALE FUND P/L ATF | GOWINGS WHALE TRUST C/-21/26-32 PIRRAMA ROAD PYRMONT NSW 2009 AUSTRALIA |
| GOYAL, ANKUR | 327 HOLLY COURT GREENWICH MILLENIUM VILLAGE GREENROOF WAY LONDON SE10 0BP UNITED KINGDOM |
| GOYAL, ANKUR M | 801 NEELKANTH TOWER, 206 GARODIA NAGAR, GHATKOPAR(EAST) MUMBAI 400077 INDIA |
| GOYAL, ANUJ | FLAT NP. 103 , HILL PALACE NEAR RAUNAK PARK, KOKANI PADA POKHRAN ROAD NO.2 ANDHERI(E), MH THANE WEST INDIA |
| GOYAL, ANUJ | FLAT NO.-9, 4TH FLOOR, VIDESH SANCHAR NIWAS NEW MARINES LINE MUMBAI 400020 INDIA |
| GOYAL, ASHUTOSH | 7A, ANJANEYA CHS OPP HIRANANDANI SCHOOL POWAI MUMBAI 400076 INDIA |
| GOYAL, GAURAV | FLAT B/106, CANNA CHS LTD. HIRANANDANI GARDENS POWAI MUMBAI, MAHARASHTRA 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| GOYAL, MANISH | 1002, WHISPERING WOODS, POWAI VIHAR, NEAR GOPAL SHARMA SCHOOL, POWAI 400076 INDIA |
| GOYAL, PRASHANT | 901 ZINNIA NAHAR AMRIT SHAKTI CHANDIVALI POWAI MUMBAI 400072 INDIA |
| GOYAL, PREETI | 1002 , WHISPERING WOODS NEAR GOPAL SHARMA INTERNATIONAL SCHOOL POWAI THANE (W), MH MUMBAI INDIA |
| GOYAL, SHIVA | GOLDEN OAKS HIRANANDANI GARDEN POWAI MH MUMBAI 400076 INDIA |
| GPS TECH VENTURES LTD. | 2 RIMONIT ST. SAVYON 56508 ISRAEL |
| GQUESADA INVERSIONES, SICAV, S.A. | ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| GR COMMUNICATIONS | 7 HOYROYD STREET LONDON SE1 2EL UNITED KINGDOM |
| GRABELLUS, ANNETTE | SANDWEG 6 HE FRANKFURT AM MAIN D60316 GERMANY |
| GRABNER, HUBERT | FASANGASSE 13 ACHAU 248N AUSTRIA |
| GRABNER, MICHAEL | FRIEDRICHSTRASSE 10 WIEN 1010 AUSTRIA |
| GRABOW, THOMAS | 17 DUNWORTH MEWS LONDON W11 1LE UNITED KINGDOM |
| GRABOWSKY, J | WETERINGLAAN 4 WASSENAAR 2243 GJ NETHERLANDS |
| GRACA, EMILIA MARIA C. M DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GRACA, EMILIA MARIA C. M DE OLIVEIRA | RUA ALVES REDOL N 121, 1 DT VILA FRANCA XIRA 2600-100 PORTUGAL |
| GRACCHUS AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| GRACE HOTELS LIMITED | DEREK ANTHONY HOWELL, AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GRACE HOTELS LIMITED | ATTN: DEREK ANTHONY HOWELL 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GRACE HOTELS LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| GRACESON TRADING INC | C/O FEDERICO TORO APDO POSTAL #18411250 SAN JOSE COSTA RICA |
| GRACIA CEBOLLA, MARIA PILAR | CALLE DE LAS TORRES, 34-4 IZDA ZARAGOA 50008 SPAIN |
| GRACIA ESTEVEZ, ROBERT | VIA HISPANIDAD 65, D 50012 ZARAGOZA SPAIN |
| GRADO, FELIPE DE | 70 KENSINGTON CHURCH STREET LONDON W84BY UNITED KINGDOM |
| GRAEBER, REINER | ALBRECHT-DURER-STRASSE 16 BAD SALZDETFURTH 31162 GERMANY |
| GRAENERT, GUENTER | AETE LANDSTRASSE 50 HAMBURG 22339 GERMANY |
| GRAENERT, GUENTER | ALTE LANDSTRASSE 50 HAMBURG 22339 GERMANY |
| GRAENERT, GUENTER | KWAG RECHTSANWULTE LISE – MEITNER – STR. 2 BREMEN 28359 GERMANY |
| GRAENERT, GUENTER | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| GRAETTINGER, GUENTER | PRINZENWEG 6 DE-82319 STARNBERG GERMANY |
| GRAETZ, PETER AND PETRA | STUHLHOFERGASSE 13 WIEN A-1230 AUSTRIA |
| GRAF, HELGA | MAX-PLANCK-STR 18 GOMMERN D-39245 GERMANY |
| GRAF, HELMUT | ENGELBERGSTR. 38 D-70499 STUTTGART GERMANY |
| GRAF, ROLAND | GARTENSTR. 18 NEUHAUSEN 75242 GERMANY |
| GRAF, URS & URSULA | IHEGI 2 5032 ROHR AG SWITZERLAND |
| GRAF, URS & URSULA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWTIZERLAND |
| GRAF, WOLFGANG – DR. | KALIFENWEG 4 STUTTGART D-70567 GERMANY |
| GRAF-SCHMIDLIN, HERMANN | ATTENHOFERSTRASSE 30 WETTINGEN 5430 SWITZERLAND |
| GRAF-SCHMIDLIN, HERMANN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GRAFENSTEIN, ADELHEID & JOCHEN | AM BEUTLERPARK 3 DRESDEN 01217 GERMANY |
| GRAFHORST, WHH | VEERSTRAAT 46 HEERDE 8181 VS NETHERLANDS |
| GRAFIN DU MOULIN ECKART, ROSE-MARIE | KARLSPLATZ 13 NEUBERG 86633 GERMANY |
| GRAHAM, ANDREW | 5-9-14-403 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| GRAHAM, JAMES | 144 RATHMINES ROAD VIC HAWTHORN 3123 AUSTRALIA |
| GRAHAM, KEITH TAYLOR | MAPLEDENE ORCHARD LYCROME ROAD CHESHAM HP5 3LA UNITED KINGDOM |
| GRAHAM, PETER | 258 DACRE PARK LEWISHAM SE13 5DD UNITED KINGDOM |
| GRAHAM, PIERRE GILLES | 42 MARKHAM SQUARE MDDSX LONDON SW3 4XA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GRAHAM, RN | YORK HOUSE BACONS LANE CHAPPEL COLCHESTER C06 2EB UNITED KINGDOM |
| GRAIER, JOSEF, DIERKES, HELENE & GUDRUN | MOOSSTR. 7 KAPRUN 5710 AUSTRIA |
| GRAJAL, MANUEL ESCUDERO | AMILIA SANZ MORAL CL. PRINCIPE DE VERGARA, 133 MADRID 28002 SPAIN |
| GRAMANN, CARMEN | SIHLBERG 38 ZH ZURICH 8002 SWITZERLAND |
| GRAMBAUER, ANKE | 66 BELGRAVE ROAD LONDON SW1V 2BP UNITED KINGDOM |
| GRAMBOW, UDO | KIEHNSHECKEN 1 HAMBURG 21029 GERMANY |
| GRAMHER BUSINESS | ATTN: FINN GRAMNAES BOX 83 KINNA 51121 SWEDEN |
| GRAMS, HELMUT | JOHANNA GRAMS OTTENHOF 40 BREMEN D-28355 GERMANY |
| GRAN, JOHANNES | GRAN GARD LENA 2850 NORWAY |
| GRAN, MICHAEL A | 26 CHURCH CRESCENT LONDON N10 3NE UNITED KINGDOM |
| GRANADOS, JOSE L | PASCUAL MORALES MOLINA NO. 5 COL. AHUIZOTLA NAUCALPAN EDO. DE MEXICO 53378 MEXICO |
| GRANATA, VINCENZO P. | OAKLEA HOUSE BIRCHIN CROSS ROAD KENT SEVENOAKS TN156XJ UNITED KINGDOM |
| GRANCHI, SOPHIE | 19 ELVASTON PLACE LONDON SW7 5QF UNITED KINGDOM |
| GRAND CATHAY SECURITIES (HONG KONG) LIMITED | ATTENTION: MR. GARY KWAN RM. 705-706, 7/F, ICBC TOWER CITIBANK PLAZA, 3 GARDEN ROAD CENTRAL HONG KONG |
| GRAND HOTEL ET DE MILAN | GESTIONE VEGA S.P.A. VIA MANZONI, 29 MILAN 20121 ITALY |
| GRAND PALMS INTERNATIONAL GROUP LIMITED | 8F TWO EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| GRANDE, JOSE LUIS BARQUILLO | AV. PRINCIPE, 72 3 A TALAVERA DE LA RIENA, TOLEDO 45600 SPAIN |
| GRANDISON, FIONA | 59 GREENCOURT ROAD PETTS WOOD KENT ORPINGTON BR5 1QN UNITED KINGDOM |
| GRANDJEAN, MARCEL | RUE ECOLE DE COMMERCE 3 LAUSANNE 1004 SWITZERLAND |
| GRANDL, LEOPOLD OR MARIA | HAUPSTRASSE 14 HAUTZENDORF 2123 AUSTRIA |
| GRANDT, KLAUS | WALDESLUST 22 MUNCHEN 81377 GERMANY |
| GRANEGGER, ANNELIES | FLAT 7 MOORE HOUSE WILLOW WAY LONDON SE26 4QX UNITED KINGDOM |
| GRANGIER, AUDREY | 16 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| GRANITE FINANCE LIMITED | ATTN:  THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | PO BOX 1109 HSBC HOUSE 68 WEST BAY HOUSE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | ATTN: THE DIRECTORS HSBC HOUSE 68 WEST BAY HOUSE GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | FRESHFIELDS BRUCKHAUS DERINGER LLP ATTN: ANDREW LOVE 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| GRANITE FINANCE LIMITED SERIES 2005-9 | PO BOX 1109 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LTD 2003-9 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANT, ALEXANDER LIVINGSTONE | 20 CHANTINGHALL RD HAMILTON ML3 8NP UNITED KINGDOM |
| GRANT, ANDREW JOHN | 2 AUDRIC CLOSE SURREY KINGSTON UPON THAMES KT2 6BP UNITED KINGDOM |
| GRANT, ANDREW JOHN | 2 AUDRIC CLOSE KINGSTON- UPON- THAMES SURREY KT2 6BP UNITED KINGDOM |
| GRANT, ELISE | 52 LONDON HOUSE AVENUE ROAD LONDON NW8 7PX UNITED KINGDOM |
| GRANT, JONATHAN | POUNDFIELD, HIGH ST BRENCHLEY, KENT TN12 7NT UNITED KINGDOM |
| GRANT, JONATHAN | POUNDFIELD HIGH STREET KENT BRENCHLEY TN127NT UNITED KINGDOM |
| GRANT, JULIA | 27 COLLEGE STREET ST. ALBANS, HERTS AL3 4PW UNITED KINGDOM |
| GRANT, KELLY | 180A LODGE LANE ESSEX GRAYS RM162TP UNITED KINGDOM |
| GRANT, MARK GREGOR | 33/1 ALBERT ROAD VIC MELBOURNE 3004 AUSTRALIA |
| GRANT, MICHAEL | 205 PROVIDENCE SQUARE LONDON SE1 2DZ UNITED KINGDOM |
| GRANTHAM, RUFUS | 87 WESTCOMBE PARK ROAD LONDON SE3 7QS UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| GRANTLY STORDY, JONATHAN | CL ARTURO SORIA 107 MADRID 28043 SPAIN |
| GRANTLY STORDY, JONATHAN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| GRANUM, ARVE | BEINVEGEN SKREIA 2848 NORWAY |
| GRASBERGER, BERNHARD | WETTLKAM 3B OTTERFING 83624 GERMANY |
| GRASMEIR, JOSEF & CHRISTA | KAPELLENSTRASSE 3 HOHENWART 86558 GERMANY |
| GRASMEIR, JOSEF & CHRISTA | KAPELLEN STR. 3 HOHENWART 86558 GERMANY |
| GRASSI, BEAT & MA. CRISTINA ROSARIO | 803 SANGGUMAY STREET AYALA ALABANG VILLAGE MUNTINLUPA PHILIPPINES |
| GRASSI, CRISTINA | VIA SANDRO PERTINI 8 SOLARO MI 20020 ITALY |
| GRASSI, MARCO AND CALABRI, ELENA | VIA MORDACCI 56 PARMA 43126 ITALY |
| GRASSI, NICLA | BANCASAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| GRASSL, MONIKA | HAUPTSTRASSE 58 TOGING D-84513 GERMANY |
| GRASVILL FINANCIAL CORP | EL BOSQUE 2257 PROVIDENCIA SANTIAGO CHILE |
| GRATTON, AMANDA JANE | 16 SALISBURY STREET LONG EATON, NOTTINGHAMSHIRE NG10 1BA UNITED KINGDOM |
| GRATZER, STEFAN | 16 LINVER ROAD LONDON SW6 3RB UNITED KINGDOM |
| GRATZL, EVA MARIA & JOHANN & MARTIN | DANNERBERGPLATZ 7/8 WIEN 1030 AUSTRIA |
| GRAU SALVA, MARIA TERESA | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| GRAU SALVA, MARIA TERESA | ENRIQUE GIMENEZ, 18 BIS 4 DCHA BARCELONA 08034 SPAIN |
| GRAULUS, MANUEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GRAULUS, MANUEL | OUDEBAAN 20 HERK-DE-STAD 3540 BELGIUM |
| GRAVA, TERESA | 13 COLEHERNE COURT THE LITTLE BOLTONS LONDON SW5 0DL UNITED KINGDOM |
| GRAVELBOURG HOLDING S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| GRAVEN B.V. | A.J.A. 'S-GRAVENDIJK KROMVELD 5 WOUW 4724 EZ NETHERLANDS |
| GRAVENHORST, BERND H. | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| GRAVES, ADRIAN T | 17 WILLOW WAY WING BEDS LEIGHTON BUZZARD LU7 0TJ UNITED KINGDOM |
| GRAWERT, ACHIM | GREULICHSTRASSE 25 BERLIN-MARIENFELDE D-12277 GERMANY |
| GRAY, ANDREW P. | WORLD CITY TOWERS 7-1404 4-6-7-1404 KONAN 13 MINATO-KU 108-0075 JAPAN |
| GRAY, CAREN LOUISE | BARTON GRANGE 28 NORTH PARK BUCKS GERRARDS CROSS SL9 8JN UNITED KINGDOM |
| GRAY, CHARLES | 228 COTEFORD STREET LONDON SW17 8NL UNITED KINGDOM |
| GRAY, HOLLIE | 20 CEDAR ROAD HORNCHURCH LONDON RM12 4YL UNITED KINGDOM |
| GRAY, JACQUELINE R | 18 OAKHAMPTON ROAD MILL HILL EAST LONDON NW7 1NH UNITED KINGDOM |
| GRAY, JAMES B | 10 DOVER RISE HERITAGE VIEW TOWER B, UNIT 14-04 SINGAPORE S138680 SINGAPORE |
| GRAY, LEANDER A | 48 MALYON CLOSE ESSEX BRAINTREE CM7 2QY UNITED KINGDOM |
| GRAY, MICHAEL S | 23 QUEENS ROAD HERTS BERKHAMSTED HP4 3HU UNITED KINGDOM |
| GRAY, RICHARD | 116 GILLESPIE RD HIGHBURY LONDON N5 1LP UNITED KINGDOM |
| GRAY, SIMON CHARLES | 41 WHITE HORSE HILL KENT CHISLEHURST BR7 6DG UNITED KINGDOM |
| GRAY, THERESA CONSTANCE | FLAT 5, ST. CHAD'S COURT ST. CHAD'S ROAD HEADINGLY YORKS LS16 5QX UNITED KINGDOM |
| GRAYRIGG CHURCH OF ENGLAND EDUCATIONAL FOUNDATION | C/O DALE HOUSE GRAYRIGG KENDAL CUMBRIA LA8 9BU UNITED KINGDOM |
| GRD 3 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GRD 5 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GRD 5 | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75025 FRANCE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTENTION MERVYN GOH 1 PICKERING STREET # 13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY | GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED ATTENTION: MERVYN GOH 1 PICKERING |

| Claim Name | Address Information |
|---|---|
| LIMITED | STREET # 13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTN: MERVYN GOH 1 PICKERING STREET #13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| GREAT ORMOND STREET TRUSTEES DEPOSIT AC | GREAT ORMOND STREET HOSPITAL 40 BERNARD STREET LONDON WC1N1 1LE UNITED KINGDOM |
| GREAT RIDGE LIMITED | P.O. BOX 41481 DUBAI UNITED ARAB EMIRATES |
| GREAT SOUND FINANCE LIMITED | ROOM 2803, 28/F UNIVERSAL TRADE CENTRE 3-5 ARBUTHNOT ROAD CENTRAL HONG KONG |
| GRECO, ALBERTO | VIA CURTI, 4 MILANO 20136 ITALY |
| GRECO, JOHN | 63 SIENNA PARK GROVE CALGARY CANADA |
| GRECO, JOHN | 63 SIENNA PARK GROVE S.W. CALGARY AB T3H 3L3 CANADA |
| GRECO, MICHELE | VIA COMPAGNONI N.33 MILAN ITALY |
| GREDA, ALISA | 7 SALTRAM CRESENT LONDON W9 3JR UNITED KINGDOM |
| GREEBE, G.H. EN/OF SCHULTEN, J.C.M. | VOROSMARTY UTCA NO. 16 BUDAPEST 1028 HUNGARY |
| GREEN BELT LTD | FLAT B, 19/F., CHUN WOO COMM. CENTRE 23-29 WING WOO STREET CENTRAL HONG KONG |
| GREEN MARLIN LIMITED | CENTRE OF COMMERCE, 2ND FLOOR 1 BAY STREET PO BOX SS 6289 NASSAU BAHAMAS |
| GREEN T G2 FUND LIMITED | CHRISTON BURROWS GREEN T G2 FUND LIMITED C/O CAXTON EUROPE ASSET MANAGEMENT LIMITED 40 BERKELEY SQUARE LONDON W1J 5AL UNITED KINGDOM |
| GREEN, BARRIE | 11 MAYNE WAY E.SUSX HASTINGS TN342AL UNITED KINGDOM |
| GREEN, DAVID WILLIAM | 17 MALLARD CLOSE BRUNDALL NORWICH, NORFOLK NR13 5PR UNITED KINGDOM |
| GREEN, JEREMY | 2-11-5 TAKANAWA 1F 13 MINATO-KU 108-0074 JAPAN |
| GREEN, JONATHAN | ARENTS #401 6-16-11 ROPPONGI 13 MINATO KU JAPAN |
| GREEN, JONATHAN | 10 HANNOVER TERRACE LONDON NW1 4RJ UNITED KINGDOM |
| GREEN, L.E.J., MR. | 10 CARFRAE ROAD EDINBURGH EH4 3SE UNITED KINGDOM |
| GREEN, SIMON | 20A EGMONT ROAD SURREY SUTTON SM2 5JN UNITED KINGDOM |
| GREEN, SONIA | 21 BRANDVILLE GARDENS BARKINGSIDE ILFORD IG6 1JF UNITED KINGDOM |
| GREENCORE GROUP PENSION SCHEME, THE | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GREENE, EDWARD | C/O NIALL DUGGAN BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| GREENE, GLENN | 63 SWYNCOMBE AVENUE EALING W5 4DR UNITED KINGDOM |
| GREENGROVE, KEITH | HARMONY COURT FLAT 22, FLOOR 1 20-22 TAI HANG ROAD, JARDINE&#039;S LOOKOUT HONG KONG HONG KONG |
| GREENGROVE, KEITH | FLAT 22, FIRST FLOOR, HARMONY COURT 20-22 TAI HANG ROAD, JARDINE'S LOOKOUT HONG KONG |
| GREENHILL ENTERPRISES LIMITED | 6/F, CNT HOUSE, 118-122 JOHNSTON ROAD, WANCHAI, HONG KONG |
| GREENHOUSE-PYLO, JAYAN | 5-16-2 MINAMI-CHO 13 NISHI-TOKYO-SHI 188-0012 JAPAN |
| GREENLAND, ADAM | 4-15-202 MINAMI-MOTOMACHI 13 SHINJUKU-KU 160-0012 JAPAN |
| GREENSBURG INVERSIONES SA | SOCINVEST FINANCE S.A. ATTN GINEZ STABILE 54 BIS, QUAI GUSTAVE-ADOR GENEVA 1207 SWITZERLAND |
| GREENSBURG INVERSIONES SA | SAN JOSE STREET OFFICE 1102 MONTEVIDEO URUGUAY |
| GREENSHIELDS, MATTHEW C. | FLAT 5 84 GREENCROFT GARDENS LONDON NW6 3JQ UNITED KINGDOM |
| GREENWALD, ANDREW J. | 1-3-1-1902 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| GREENWALD, ANDREW J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GREENWALL S.A. | SANTA FE 769 - 4 PISO (CIOSQ ABO) BUENOS AIRES ARGENTINA |
| GREENWAY, LISA K | 161 WATLING STREET PARK ST VILLAGE ST ALBANS AL2 2NZ UNITED KINGDOM |
| GREENWAY, LISA K | 161 WATLING STREET PARK ST VILLAGE ST ALBANS, HERTS AL22NZ UNITED KINGDOM |
| GREENWAY, LISA K | 161 WATLING STREET PARK ST VILLAGE HERTS ST ALBANS AL22NZ UNITED KINGDOM |
| GREEVE, E. | EDEN STAR / APT. 607 34B, QUAI JEAN CHARLES REY MC98000 MONACO |
| GREFE, GERDA | AM GRUNSTREIFEN 9 WYK 25938 GERMANY |
| GREFKENS PENSIOEN BV | DOORNAKKERSTEEG 9 HAAREN 5076 SC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| GREFKENS, J.N.T.J.M. | DOORNAKKERSTEEG 9 HAAREN 5076 SC NETHERLANDS |
| GREFKENS-SCHELL, H. | DOORNAKKERSTEEG 9 HAAREN 5076 SC NETHERLANDS |
| GREGOIRE, MARIA CRISTINA CASES | PASEO MARITIMO, 17. EDIFICIO LIDO 40A FUENGIROLA MALAGA 29640 SPAIN |
| GREGOIRE-DELVAULX, THERESE | RUE DE HAM 124 UCCLE 1180 BELGIUM |
| GREGORY, LISA ANN | 3 WEST BEECH CLOSE ESSEX WICKFORD SS11 8AN UNITED KINGDOM |
| GREGORY, PAMELA | APPLETON, NEW ROAD PORTMORE, LYMINGTON HAMPSHIRE SO41 5RZ UNITED KINGDOM |
| GREGORY, RUPERT | FLAT 5 CHANCERY HOUSE 11 UPPER HIGH STREET HANTS WINCHESTER SO23 8UT UNITED KINGDOM |
| GREHL, HORST | ABT-WILHELM-STR. 24 MARIENFELD 33428 GERMANY |
| GREIFE, BERIT | STEINWARTSTR. 14 DUSSELDORF 40223 GERMANY |
| GREIG, SYLVIA | 40 QUEEN MARGARET FAULD DUNFERMLINE FIFE KY12 0RL UNITED KINGDOM |
| GREIMEL, ALFRED AND MARIA | ASPETTENSTRASSE 30/2/5 PERCHTOLDSDORF 2380 AUSTRIA |
| GREMINGER, THOMAS | TIERGARTENSTRASSE 7 LAUSEN 4415 SWITZERLAND |
| GREMMEN, J.M.G. | HAGELKRUISSTRAAT 2 OSS 5348 TC NETHERLANDS |
| GREO, JOSE JESTON | C/ ESCULTOR GREGORIO FDER. 3-40 C VIGO 36204 SPAIN |
| GRESS, ALEXANDER | 2 GOWAN AVENUE PARSONS GREEN SW6 6RF UNITED KINGDOM |
| GRESSINGER, BENJAMIN | HARTMEYERSTR. 56 TUEBINGEN 72076 GERMANY |
| GRESSMANN, HILDEGARD | BERNER STRASSE 47 HAMBURG 22145 GERMANY |
| GRETENER, JILL | BAARERSTRASSE 55 6300 ZUG ZUG SWITZERLAND |
| GRETER, JOSEF JOHANN | STRITENSTR. 39 NEUENEGG 3176 SWITZERLAND |
| GREUB, HORST | MICHELACKERSTR. 3 ETTENHAUSEN CH-8356 SWITZERLAND |
| GREUNSVEN, I.M.A. | TIVOLIESTRAAT 192 TILBURG 5017 HT NETHERLANDS |
| GREWAL, MANPREET S | 50 CUMBERLAND MILLS SQUARE SAUNDERSNESS ROAD LONDON E14 3BJ UNITED KINGDOM |
| GREZO, CHARLOTTE BRERE | 26 HURON ROAD TOOTING LONDON SW17 8RB UNITED KINGDOM |
| GREZO, CHARLOTTE BRERETON | 26 HURON ROAD TOOTING LONDON, GT LON SW17 8RB UNITED KINGDOM |
| GRIBEL, KERSTIN | DORFSTR. 18A GROSS ROENNAU 23795 GERMANY |
| GRIBI, GUNTER | FISCHTHURWEG 33 STRENGELBACH 4802 SWITZERLAND |
| GRIBI, GUNTER | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSSTRASSE AARAU CH-5001 SWITZERLAND |
| GRIEBLER, FRANK | SCHULWEG 3 GOTHA-UELLEBEU 99867 GERMANY |
| GRIECO, ENRICO MARIA | VIA SAN QUINTINO 9 BIS TORINO 10121 ITALY |
| GRIESBACH, CHRISTINE | HAYDNSTR. 1A MAINZ 55130 GERMANY |
| GRIESER, DORIT | MATTHIAS HILLEBRAND CRANACHSTR. 3 BERLIN 12157 GERMANY |
| GRIFFIN, JO | 15 CARRIGANS HERTS BISHOPS STORTFORD CM23 2SL UNITED KINGDOM |
| GRIFFIN, JOHN | 30 ST. DAVIDS SQUARE WESTFERRY ROAD LONDON E143WA UNITED KINGDOM |
| GRIFFIOEN-BERGSHOEFF, A | GROENENDAAL 8 WOERDEN 3441 BD NETHERLANDS |
| GRIFFITHS, DAVID CHRISTOPHER & GILLIAN MARY | BODSIRIOL BYPASS ROAD GOBOWEN OSWESTRY SY11 3NG UNITED KINGDOM |
| GRIFFITHS, GEORGINA | 21 CAMELIA GROVE FAIR OAK HANTS EASTLEIGH SO50 7GZ UNITED KINGDOM |
| GRIFFITHS, LEONARD JAMES | 138 SHEEN COURT RICHMOND, SURREY TW10 5DQ UNITED KINGDOM |
| GRIFFITHS, P.I. | 10, FULLERTON COURT 27, UDNEY PARK ROAD TEDDINGTON, MIDDLESEX UNITED KINGDOM |
| GRIGG, PAUL ALLEN | 16 SALISBURY ROAD SURREY RICHMOND TW9 2JB UNITED KINGDOM |
| GRIGNARD-GILLET, PAUL | VIEUX THIER DE SPRIMONT 15 SPRIMONT 4140 BELGIUM |
| GRIJPSTRA-LUCKE, A.M. | RIJKSSTRAATWEG 4 BENNEBROEK 2121 AE NETHERLANDS |
| GRILLO, GIROLAMO | VIA MODIGLIANI 2 MUGGIO (MI) 20053 ITALY |
| GRIMM, HEINZ | ACHTSTR. 4 MOERSCHIED D-55758 GERMANY |
| GRIMM, HILTRUD | SIEGESSTR. 54 WUPPERTAL D-42285 GERMANY |
| GRIMM, MATTHIAS | FICHARDSTRASSE 55 HE FRANKFURT 60322 GERMANY |
| GRIMM, PRISKA | HEGNAUSTR. 50 WANGEN B. DUBENDORF CH-8602 SWITZERLAND |
| GRIMWOOD, MELVYN J. | 55 SIEBERT ROAD LONDON SE37EJ UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| GRINBOLD, MATTHIAS | AM KRAUGARTEN 2 EGLINGEN 89561 GERMANY |
| GRINNELL, MATTHEW F. | 6 PEMBRIDGE PLACE LONDON W2 4XB UNITED KINGDOM |
| GROB, MICHAEL | DREYFUS SOHNE & CO. AG, BANQUIERS AESCHENVORSTADT 16 BASEL CH-4002 SWITZERLAND |
| GROBKOPF, GERTRUD | MAX-EYTH STR 39 BERLIN 14195 GERMANY |
| GROBO BEHEER BV | LINDENHOVESTRAAT 14 ZWAMMERDAM 2471 XK NETHERLANDS |
| GROEHLICH, GERTRUD | ALTE BOUNER STR. 43 BONN 53229 GERMANY |
| GROEN, H. &/OR C. VAN DEN BERG | HERENGRACHT 528 G 1017 CC AMSTERDAM NETHERLANDS |
| GROEN, J.S. | HERENWEG 94 B WILNIS 3648 CL NETHERLANDS |
| GROENESTEIN, W.R.M. | ZONNEBAARSWEG 22 EEMNES 3755 KG NETHERLANDS |
| GROENEVELD, A.C. | MAREVISTA 36 2202 BX NOORDWIJK NETHERLANDS |
| GROENEVELD, G. | HASSELAARSTRAAT 3 EINDHOVEN 5616 SW NETHERLANDS |
| GROENEWEGEN, A.A. & S.J. | MAGERBEEK 30 ESSEN B2910 BELGIUM |
| GROENEWEGEN, L.A. & J.G.J. | MAGERBEEK 35 ESSEN B 2910 BELGIUM |
| GROENEWEGEN, P.J. AND GROENEWEGEN-VAN LEEUWEN, M.W | HOEFWEG 34B DE LIER 2678 KK NETHERLANDS |
| GROENEWOLD, G. | BURG. ELSENLAAN 241 APT. 502 RIJSWIJK 2282 NE NETHERLANDS |
| GROENEWOLD, G. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| GROENEWOND, P. | HANDELS STRAAT 55 SCHAGEN 1741 AA NETHERLANDS |
| GROENEWOUD, P. EN | GROENEWOUD-JONKER, A.L. HANDELSSTRAAT 55 SCHAGEN 1741 AA NETHERLANDS |
| GROENWOLD, GUNTHER | JOHNSALLEE 50 HAMBURG 20148 GERMANY |
| GROETZ, WOLFGANG DR | ZUGSPITZSTR. 1 FARCHANT 82490 GERMANY |
| GROEZINGER, MARCUS | MAXIMILIANSTRASSE 6 MANNHEIM 68165 GERMANY |
| GROGER, MARGIT | AUHOLZLWEG 25 REGENSBURG 93053 GERMANY |
| GROGER, MARIA | AUHOLZLWEG 25 REGENSBURG 93053 GERMANY |
| GROHL-WAGNER, RENATE AND WAGNER, RICHARD | GIESSENER STR. 45 LOLLAR D-35457 GERMANY |
| GROHMANN, NORBERT | KALMUSWEB 13 WIEN 1220 AUSTRIA |
| GROHS, CLAUDIA | LEIBNITZSTR. 17 ESSEN 45219 GERMANY |
| GRONDEL, F.J.E. & PROOST, W. | LODEWIJK VAN DEIJSSELLAAN 174 HAARLEM 2024 AA NETHERLANDS |
| GRONEN, DR. FELIX | ROTENBERG 15 MARBURG 35037 GERMANY |
| GRONHEID, JOHANNES MARIA | BEYERSCHEWEG 92 STOLWIJK 2821 NJ NETHERLANDS |
| GRONING, BERND | MATTERSBURGER WEG 30 BERLIN 13465 GERMANY |
| GRONOELAERS, ELISABETH | WEG NAAR ZWARTBERG 21 DPGLABBEEK B-3660 BELGIUM |
| GRONWALD, JIMTRAUD | BRODERMANNSWEG 7 HAMBURG 22453 GERMANY |
| GROOM, STEPHEN H. | 15 NEWSOME AVENUE PILL BRIST AVON BS20 0DW UNITED KINGDOM |
| GROOT, A.M.A. | ROSS VAN LENNEPLAAN 23 SITTARD 6132 AM NETHERLANDS |
| GROOT, M. DE | JAN SCHRIVERSTRAAT 21 EDAM 1135 HX NETHERLANDS |
| GROOT, NMH. | CORM. BOLDINGSTRAAT 22 VOLENDAM 1132 VE NETHERLANDS |
| GROOT-OBBINK, E. & W.A.E. HOENS | VALGATEN 9 VELDHOVEN 5502 DC NETHERLANDS |
| GROOTBURGERWEESHUIS, STICHTING HET | KAMILLE 13 KAMPEN 8265 DH NETHERLANDS |
| GROOTEN, MARTHA | ANJELIERENLAAN 48 STEENOKKERZEEL B-1820 BELGIUM |
| GROOTEN, P. EN | GROOTEN-KREYGER, A.S. MIELDIJK 12 BARSINGERHORN 1768 BV NETHERLANDS |
| GROOTENHUIS, GIJSBERT | VALERIUSSTRAAT 278 363 AMSTERDAM 1075 GN NETHERLANDS |
| GROOTENHUIS, J.B. | ROSTOCKLAAN 14 BUSSUM 1404 AG NETHERLANDS |
| GROOTENS, P.H. | BRUCKNERLAAN 19 OSS 5343 EW NETHERLANDS |
| GROOTERS, C. | ELSPETERWEG 34 20 NUNSPEET 8071 PA NETHERLANDS |
| GROOTHUIS, B.F. EN/OF | P.J.M. GROOTHUIS-ARENS GOUDVINKENSTR. 2-07 WINTERSWIJK 7101 GK NETHERLANDS |
| GROOTJANS HOLDING B.V. | POSTERHOLTLAAN 11 SUSTEREN 6114 MX NETHERLANDS |
| GROPER, HELMUT & JOACHIM | ALTFELD 33 D-38229   SALZGITTER GERMANY |

| Claim Name | Address Information |
|---|---|
| GROPER, ROSE-MARIE | AM KLEINEN KAMP 20 38229 SALZGITTER GERMANY |
| GROPPWEIS, ALBERTINE | AZENDORF 53 KASENDORF 95359 GERMANY |
| GROS, COLETTE MARIE JOSE SUZANNE | 104 RUE OBERKAMPF PARIS 75011 FRANCE |
| GROS, FRANCOIS FERNAND | QUINTA DE AMPROAS MARIZ 4750-571 PORTUGAL |
| GROS, MARIE FLORENCE SUZANNE | 8-10 VILLA DE SAXE PARIS 75007 FRANCE |
| GROSNER MANAGEMENT INC. | CGM - COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: MR. A GIULIANI 8, BD DES MOULINS - ESCALIER DES FLEURS MC98000 MONACO |
| GROSNER MANAGEMENT INC. | C/O TRIDENT TRUST COMPANY (BVI) LTD TRIDENT CHAMBERS, PO BOX 146 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| GROSS, GERHRD & MARGRIT | LINDENSTRASSE 22 BEHL-IGGELHEIM 67459 GERMANY |
| GROSS, JEFFREY | 17 COLLINGWOOD COURT QUEEN'S ROAD HENDON LONDON NW4 2HE UNITED KINGDOM |
| GROSSER, ROLF | HERMANN-LOENS-STR. 32 ROESRATH 51503 GERMANY |
| GROSSERICHTER, BARTLEY C. | HERZOGSTRASSE 58 MUNICH 80803 GERMANY |
| GROSSHANS, JOSEFINE | WILHELM - ALBRECHT - STR. 32 SCHWABACH 91126 GERMANY |
| GROSSHANS, MARGARITA | WILHELM - ALBRECHT - STR. 34 SCHWABACH 91126 GERMANY |
| GROSSMAN, NURIT | 12 AMNON VETAMAR ST. HAIFA 34791 ISRAEL |
| GROSSMAN, RODOLFO | JUNCAL 3058 PISO 5 CIUDAD DE BUENOS AIRES, (CP1425) ARGENTINA |
| GROSSMAN, RODOLFO GUILUERMO | JUNCAL 3058 5O BUENOS AIRES ARGENTINA |
| GROSSMANN, JURGEN | LOVELLS LLP DR. DANIEL WEISS ALSTERTOR 21 HAMBURG 20095 GERMANY |
| GROSSMANN, JURGEN | ELBCHAUSSEE 189 HAMBURG 22605 GERMANY |
| GROSSMANN, KARL | HAUPTSTRASSE 9 D-67821 OBERNDORF OBERNDORF GERMANY |
| GROSVENOR PLACE CLO 1 B.V. | C/O CQS (UK) LLP AS COLLATERAL SUB-MANAGER ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| GROTH, ERIKA | GRIESINGER STR. 7A D-13589 BERLIN GERMANY |
| GROTH, JAMMIS | C/O WERMER GROTH HOLBEIMSTR. 14 MARL 45768 GERMANY |
| GROUDELALIS, ELISABETH | WEG NAAR ZWARTBERG 21 OPGLABBEEK B 3660 BELGIUM |
| GROUNDS, FIONA MARGARET | 42 CHURCH CRESCENT WHETSTONE LONDON N20 0JP UNITED KINGDOM |
| GROUNDWATER, MIRJANA PUTIC | SODENER STR. 12 KELKHEIM D-65779 GERMANY |
| GROUP B PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| GROUPAMA A M ON BEHALF OF GROUPAMA SA | SOCIETE ANONYME AU CAPITAL DE 1 186 513 186 EUROS SIEGE SOCIAL 8-10 RUE D' ASTORG 75383 PARIS CEDEX 08 343 115 135 RCS PARIS FRANCE |
| GROUPAMA ASSET MANAGEMENT | ACTING AS MANAGEMENT COMPANY ON BEHALF OF GROUPAMA S.A. 8/10 RUE D'ASTORG PARIS 75008 FRANCE |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS 75008 FRANCE |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | CAROLE FIQUEMONT 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS 75008 FRANCE |
| GROUT, HAZEL | 2 MAYFIELD AVENUE HELLESDON, NORFOLK NR6 6SN UNITED KINGDOM |
| GROVER, ANJALI | IC/32 GURU GOBIND SING MARG NEW DELHI NEW DELHI 110005 INDIA |
| GROVER, SIDDHARTH | 604,KAILASH TOWER,CHANDIVELLI MUMBAI 400076 INDIA |
| GROVES, KEITH | 64 ROPE STREET SURREY QUAYS LONDON SE167TF UNITED KINGDOM |
| GROVES, THOMAS | APT 1301, 26 HERTSMERE RD LONDON E14 4EF UNITED KINGDOM |
| GROVETON INTERNATIONAL INC. | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| GROZDIJANA, ARSENIJEVIC | GRAVENSTEINER WEG 26 HAMBURG 22049 GERMANY |
| GRUBE, NICHOLAS | 31 HUMBER RD FLAT 4 LONDON SE3 7LS UNITED KINGDOM |
| GRUBER, ALOIS, JUN. | STEPHANSHART 26 ARDAGGER 3321 AUSTRIA |
| GRUBER, ELISABETH | MR. BERND JANICH WAGNERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| GRUBER, ELISABETH | WOLFSWEG 5 EBERMANNSDORF 92263 GERMANY |
| GRUBER, ERICH | AN DER MEUSDORFER HOHE 3 LEIPZIG D-04288 GERMANY |
| GRUBER, JORG, DR. OR INGRID | VOGT-GROTH-WEG 45A HAMBURG 22609 GERMANY |

| Claim Name | Address Information |
|---|---|
| GRUBER, LOTHAR | ALBERTG. 47/18 WIEN 1080 AUSTRIA |
| GRUBER, PETER & IRMGARD | GARTENWEG 12 GROSSLOBMING 8734 AUSTRIA |
| GRUBER, ROBERT | 11 ELM HOUSE ELM ROAD SURREY KINGSTON UPON THAMES KT2 6JJ UNITED KINGDOM |
| GRUBER, SIGRID | AN DER MEERSDORFER HOHE 3 LEIPZIG D-04288 GERMANY |
| GRUEBL, ELISABETH GRUEBL | LINDENSTR. 5 OBERPFRAMMERN D-85667 GERMANY |
| GRUEN, MARCUS | MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| GRUESSING, CHRISTINE AND LUDWIG | ALBER 369 BIZAU A-6874 AUSTRIA |
| GRUGER, EBERHARD | SERTURNERSTR. 10 GOTTINGEN 37085 GERMANY |
| GRUN, URSULA | FRANZ WALLRAFFSTR. 98 AACHEN D-52078 GERMANY |
| GRUNAUG, RUDOLF | LOTHNUGER STRABE 9A FRIEDBERG 83616 GERMANY |
| GRUND, EVA MARIA (NEE GRIMM) | KONIGSBERGER STR. 29 VILSECK D-92249 GERMANY |
| GRUNDBESITZ, FRUHEN GMBH & CO. KG | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| GRUNDMANN, ANNE | KANALSTR. 75 LEVERKUSEN 51379 GERMANY |
| GRUNDMANN, HEINZ | WALDZIEGELHUETTE 29 WALDMOHR 66914 GERMANY |
| GRUNDNERR, NIKOLAUS VON. | OBERHAMERSTR. 14 SAUERLACH 82054 GERMANY |
| GRUNDY, EDWARD | 17 JOUBERT MANSIONS JUBILEE PLACE LONDON SW3 3TH UNITED KINGDOM |
| GRUNERT, REINHARD | SCHIEFBAHNWEG 9 DUSSELDORF D-40547 GERMANY |
| GRUNHOFER, LOTHAR | AMO KONNEGEN CLAUDIUSSTR. 11 BERLIN 10557 GERMANY |
| GRUNHOFER, LOTHAR | NASSAUISCHE STR. 5 BERLIN 10717 GERMANY |
| GRUNIGER, LUDWIG AND MAYA | FUCHSENBERGSTRASSE 29 JONA CH-8645 SWITZERLAND |
| GRUPE, DIRK | BAVENSENSTR. 8 31789 HAMELN GERMANY |
| GRUPO DE EMPRESAS PRA, SA | CL. SAN ALVARO, 2 CORDOBA 14003 SPAIN |
| GRUPO INMOBILIARIO N XXI, S.L. | CI. SALVIA, 1 CORDOBA 14012 SPAIN |
| GRUPP, WERNER AND ELISABETH | S6, 36 MANNHEIM 68161 GERMANY |
| GRUPPEN, V | J.L. NIJSINGWEG 33 DE WIJK 7957 CD NETHERLANDS |
| GRUPPO BANCA LEONARO SPA | VIA BROLETTO 46 MILAN 20121 ITALY |
| GRUTER, RETO | 19 BOURNE CLOSE OXON OXFORD OX2 8NH UNITED KINGDOM |
| GRUTER-MISTELI, CECILE | BONDELISTRASSE 20 WABERN 3084 GERMANY |
| GRUTLE, LEIF ENDRE | NEDRE RONNINGEN 7 TINGVOLL 6630 NORWAY |
| GRUTTERINK, MW. M. | OPEN FONDS VOOR GEMERE REUENING GUIDO GEZELLELAAN 32 ZEIST 3705 AT NETHERLANDS |
| GRUYTERS AGENTUREN  PENSIOEN BV | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| GRUYTERS AGENTUREN BV | LUCHTHAVENWEG 81134 A EINDHOVEN 5657 EA NETHERLANDS |
| GRUYTERS AGENTUREN BV | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| GRUYTERS AGENTUREN PENSIOEN B.V. | LUCHTHAVENWEG 81134 A EINDHOVEN 5657 EA NETHERLANDS |
| GRUYTERS AGENTUREN PENSIOEN B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 GC AMSTERDAM 1016 THE NETHERLANDS |
| GS CALTEX CORPORATION | GS CALTEX CORPORATION GS TOWER, 679, YOKSAM-DONG, KANGNAM-GU, SEOUL 135-985 KOREA, REPUBLIC OF |
| GSA CAPITAL INTERNATIONAL MASTER FUND LIMITED | C/O GSA CAPITAL PARTNERS LLP, FIRST FLOOR 11 BERKELEY STREET ATTN: CHRIS HULLIN LONDON WIJ 8DS UNITED KINGDOM |
| GSA COMPOSITE ALPHA MASTER FUND LIMITED | C/O GSA CAPITAL PARTNERS LLP, FIRST FLOOR 11 BERKELEY STREET ATTN: CHRIS HULLIN LONDON WIJ 8DS UNITED KINGDOM |
| GSA GLOBAL EQUITIIES MASTER FUND LIMITED | C/O GSA CAPITAL PARTNERS LLP, FIRST FLOOR ATTN: CHRIS HULLIN 11 BERKELEY STREET LONDON W1J 8DS UNITED KINGDOM |
| GSAMI 103031 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSCHWANDTNER, HERBERT AND BRIGITTA | FASANGASSE 2 LANGENZERSDORF 2103 AUSTRIA |
| GSEF AL NAWRAS (CAYMAN) LIMITED | C/O SCOTT GIBSON DUBAI INTERNATIONAL CAPITAL THE GATE, LEVEL 13, EAST WING PO |

| Claim Name | Address Information |
|---|---|
| GSEF AL NAWRAS (CAYMAN) LIMITED | BOX 72888 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| GSEF AL NAWRAZ (CAYMAN) LIMITED | C/O NEWDAWN GSE ASSET MANAGEMENT LIMITED LEVEL 3, EAST WING, THE GATE DUBAI INTERNATIONAL FINANCIAL CENTRE DUBAI UNITED ARAB EMIRATES |
| GSEF AL SAQR (CAYMAN) LTD | C/O NEWDAWN GSE ASSET MANAGEMENT LIMITED LEVEL 3, EAST WING, THE GATE DUBAI INTERNATIONAL FINANCIAL CENTRE DUBAI UNITED ARAB EMIRATES |
| GSHWANDTNER, ANNA AND GERHARD | LIMBACHSTRASSE 7 STRENGBERG 3314 AUSTRIA |
| GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD | GSO SPECIAL SITUATIONS OVERSEAS FUND LTD. QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS |
| GSW GRUNDBESITZ GMBH & CO. KG | ATTN: ANDREAS SEGAL, CFO CHARLOTTENSTR 4 BERLIN 10969 GERMANY |
| GTC BANK INC. | REPRESENTACIONES GTC, S.A. 5TA. CALLE 6-55 ZONA 9 GUATEMALA GUATEMALA |
| GTI ONLINE SOLUTION LIMITED | THE BARNS PRESTON CROWMARSH WALLINGFOR, OXON OXO 6SL UNITED KINGDOM |
| GU, HUAIYU | FLAT 35D, BLOCK 1 ISLAND HARBOURVIEW TAI KOK TSUI HONG KONG HONG KONG |
| GU, SONG | FLAT 240, 2/F, MING YUEN MANSIONS PHASE 2 40 PEACOCK ROAD H NORTH POINT HONG KONG |
| GU, YUJIE | 2902 #1 HAO LOU 200 DONG TAI ROAD PUDONG NEW AREA SHANGHAI 200120 CHINA |
| GUADAGNINO, DANIEL, CORCEIRO, HILDA ALICIA | AND GUADAGNINO, FERNANDO FACUNDO JUAN FRANCISCO SEGUI 4751 5 "B" BUENOS AIRES 1425 ARGENTINA |
| GUADALUPE DE ALBA BARNOLA, MARIA & | MARIA GUADALUPE HEREDIA DE ALBA AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO 76190 MEXICO |
| GUADELETE INVESTMENTS SARL | ATTN: DANIEL JANE (ON BEHLAF OF ALCANJANE S.A.R.L.), PHILIPPE TOUSSAINT & ERIC MAGRINI AS DIRECTORS OF GUADELETE INVESTMENTS OF SARL 22, RUE JEAN-PIERRE BRASSEUR L-1258 LUXEMBOURG, G.D. LUXEMBOURG LUXEMBOURG |
| GUADELETE INVESTMENTS SARL | ATTN: DANIEL JANE (ON BEHLAF OF ALCANJANE S.A.R.L.), PHILIPPE TOUSSAINT & ERIC MAGRINI AS DIRECTORS OF GUADELETE INVESTMENTS SARL 22, RUE JEAN-PIERRE BRASSEUR L-1258 LUXEMBOURG, G.D. LUXEMBOURG LUXEMBOURG |
| GUADELETE INVESTMENTS SARL | MICHAEL JOHN ANDREW JERVIS PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EAHT UNITED KINGDOM UNITED KINGDOM |
| GUADELETE INVESTMENTS SARL | MICHAEL JOHN ANDREW JERVIS PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| GUAGNINI, FRANCESCA | 47 ST GEORGE'S DRIVA FLAT 2 LONDON SW1V 4DG UNITED KINGDOM |
| GUAI, TI HOWE | 80 SIGLAP DRIVE SINGAPORE 456190 SINGAPORE |
| GUALANDI ANGELA | VIA BORGO SAN PIETRO 22 BOLOGNA 40126 ITALY |
| GUALBERTO MARTINS ANJO, JOSE | RUA PADRE EDUARDO NUNES PEREIRA NO. 4 FUNCHAL 9020-416 PORTUGAL |
| GUALTIERO, BIANCHI | VIA ELVIRA, 32 PERUGIA 06132 ITALY |
| GUAM POWER AUTHORITY | 1911 ROUTE 16 HARMON 96911 GUAM |
| GUAN, SHANYAN | 7-8-1-2101 HIGARIGAOKA 13 NERIMA-KU 179-0072 JAPAN |
| GUARDIAN ASSURANCE PLC | C/O AEGON ASSET MANAGEMENT UK AEGON HOUSE EDINBURGH PARK EDINBURGH EH12 9SA UNITED KINGDOM |
| GUARINI, FLAVIO | VIA LOMBARDIA 32 BIASSONO (MI) 20046 ITALY |
| GUAY, CHRISTIAN | 1180 RUE DRUMMOND # 600 MONTREAL (QUEBEC) H3G 2S1 CANADA |
| GUAY, MARYSE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GUAY, MARYSE | RUE RITTWEGER 14A RHODE SAINT GENESE 1640 BELGIUM |
| GUBBINS, JOSEPH | FREEDIO NISHI AZABU 306 4-4-3 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| GUBEE, F.C.C. | ZWANTEWEG 13 AALSMEER 1431 VH NETHERLANDS |
| GUBELI, MARCO | TANNENRAINSTRASSE 13 WETZIKON 8620 SWITZERLAND |
| GUBELI, MARCO | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSSRASSE 3 WETZIKON 8620 SWITZERLAND |
| GUBITZ, MARCO | BORNWIESENWEG 45 HE FRANKFURT 60322 GERMANY |
| GUBLER, HANS | FELDBLUMENSTR 154 ADLISWIL 8134 SWITZERLAND |
| GUBLER, KURT | EULENWEG 4 RIEHEN 4125 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| GUCKERT, MARIANNE | RENATE ITTEMANN SANDTORFER WEG 34 MANNHEIM D-68307 GERMANY |
| GUDKA, DIP | 25 ELM DRIVE HARROW MIDDLESEX LONDON HA2 7BS UNITED KINGDOM |
| GUEHLUE, CLEMENS | PRECHTLSTR 9 BERLIN D-12277 GERMANY |
| GUELKE, GISELA | SOUTHEIMWEG 10 GOEPPINGEN 73035 GERMANY |
| GUELL PAREDES, JUAN | C/CARRER DE SALT, 27 PELQ. IND. MAS XIRGU II GIRONA 17005 SPAIN |
| GUELL PAREDES, JUAN | MR. JUAN GUELL PAREDES RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GUELL, ROSER GOMIS | BAILEN, 88, 3-1 BARCELONA 08009 SPAIN |
| GUEMDJIAN, EDUARDO ARTURO & SILVIA OSTROWIECKI | RAMBLA LORENZO BATTLE Y ROOSEVELT PARAJA 8 Y PLAYA BAVA EDIFICIO LE PARC 1, APARTAMENTO 304 PUNTA DEL ESTE URUGUAY |
| GUEPIN, J.P. | 'S-GRAVELANDSEWEG 109-I HILVERSUM 1217 EP NETHERLANDS |
| GUERFAL INVERSIONES SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88    5 PLANTA MADRID 28006 SPAIN |
| GUERRA NETA, TOMAS | RUA DOS EUCALIPTOS NO 331 QUINTA DA MARINHA CASCAIS 2750-265 PORTUGAL |
| GUERRERO BERNABEU, LUIS | HAVRIE VIGNE, MARIA MAGDALENA PLAZA DONA TERESA ENRIQUEZ, 3 SEVILLE 41002 SPAIN |
| GUERRERO SANCHEZ DE LA PUERTA, MARIA TERESA | RECTOR ROYO VILLANOVA 10, PORTAL 2 1 B MADRID 28040 SPAIN |
| GUERRERO, GUILLERMO | ESNAOLA 864 SAN ISIDRO BA BUENOS AIRES 1642 ARGENTINA |
| GUERRIERI LUIGI, MATARESE ASSUNTA | VIA ING. FILIPPO CELOZZI 22 TORREMAGGIORE (FG) 71017 ITALY |
| GUEST, DANIEL J. | 6 THE GLADE HERTS WELWYN GARDEN CITY AL8 7LG UNITED KINGDOM |
| GUEVOURA FUND LIMITED | 210 NEPTUNE HOUSE MARINA BAY GIBRALTAR |
| GUEVOURA FUND LIMITED | JEREMY BOUJNAH BRSG ADVISORS 3 PLACE DES EAUX VIVES, 1207   GENEVA SWITZERLAND |
| GUGGENBERGER, MARGIT | KAISER EBERSDORFERSTRASSE 90/11/60 VIENNA A-1110 AUSTRIA |
| GUGGENBERGER, PHILIPP | KAISER EBERSDORFERSTR. 35/2/10 VIENNA 1110 AUSTRIA |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | MCDERMOTT WILL & EMERY LLP ATTN: CHARLES SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| GUGGENHEIM, MICHAEL | KIETSWA GUGGENHEIM BV STIGTERHOF 18 ABCOUDE 1391 JC NETHERLANDS |
| GUHA, SASWATA | B 302, 3RD FLOOR, CAESAR APARTMENTS, CAESAR CO-OPERATIVE HOUSING SOCIETY LIMITED, CAESAR ROAD, AMBOLI, ANDHERI (W). MH MUMBAI. 400058 INDIA |
| GUI KEJIAN | ROOM 3210 TAO NGA HOUSE HONG NGA COURT LAM TIN, KLN HONG KONG |
| GUIDA, PAOLO | VIA SPALLANZANI 10 MILAN MI 20129 ITALY |
| GUIDE STRUCTURED (INDECAP) | MORGAN SEDELL REGERINGSGATAN 60 STOCKHOLM SE-11156 SWEDEN |
| GUIDESTONE FUNDS - MEDIUM DURATION BOND FUND | (604094) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GUIDETTI, CRISTINA | VIA OUADA 29/A MILANO (MI) 21042 ITALY |
| GUILBERT, MARION | 10 ADAMSON ROAD, FLAT 1 LONDON W3 3HR UNITED KINGDOM |
| GUILLAUME, TONI | 10 ASH WALK BRANDON CROUES SOUTH OCKENDON ESSEX ENGLAND UNITED KINGDOM |
| GUILLEMETTE, CALLIES | 43, RUE DE LA FERME 92 NEUILLY-SUR-SEINE F92200 FRANCE |
| GUINDEO AZNAREZ, PIEDAD | PLAZA DE SAN FRANCISCO 18 PORTAL IZDA ZARAGOZA 50006 SPAIN |
| GUJRAL, IRVIND | 61 ROSSMORE COURT PARK ROAD LONDON NW1 6XY UNITED KINGDOM |
| GUJRAL, SANJEET | B-304, PHASE II, LAKE PLEASANT LAKE HOME COMPLEX BEHIND GOPAL SHARMA SCHOOL, POWAI MH MUMBAI 400076 INDIA |
| GULABRAI, RAMESH / GULABRAI R. SONIA/ | GULABRAI R. DEEPAK / GULABRAI R RISHI 111 NORTH BRIDGE ROAD 04/31 PENINSULA PLAZA, 179098 SINGAPORE |
| GULATI, L K & S | PO BOX 16714 ACCRA NORTH GHANA |
| GULBEN, THOMAS CHRISTIAN | PESTALOZZI STR. 4 NORDERSTEDT D-22844 GERMANY |
| GULDBRANDSEN, JAN | KRANGEVEIEN 31 NESODDTANGEN 1450 NORWAY |
| GULDNER, STEFAN FRITZ, DR. | LUTT SAHL 5 HAMBURG 22559 GERMANY |
| GULER, GUL | 25A VARDENS ROAD LONDON SW11 1RQ UNITED KINGDOM |
| GULF HOUSING & CONSTRUCTION CO. W.L.L | P.O BOX 3886 217 "C" RING ROAD, AL EMADI BUILDING AREA NO. 41, AL HILAL WEST |

| Claim Name | Address Information |
|---|---|
| GULF HOUSING & CONSTRACTION CO. W.L.L | DOHA QATAR |
| GULF INTERNATIONAL BANK (UK) LIMITED | ONE KNIGHTSBRIDGE LONDON SW1X 7XS UNITED KINGDOM |
| GULF INTERNATIONAL BANK, BSC | AL- DOWALI BUILDING 3 PALACE AVENUE P.O BOX 1017 MANAMA 0 BAHRAIN |
| GULF INVESTMENT CORPORATION | BUILDING #4 JABER AL-MUBAREK ST. PO BOX 3402 SAFAT 13635 KUWAIT |
| GULF INVESTMENTS WORLDWIDE LIMITED | PO BOX 40086 DUBAI UNITED ARAB EMIRATES |
| GULF STREAM - SEXTANT CLO 2007-1, LTD. | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH ST., GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GULF STREAM-COMPASS CLO 2005-1 LTD | PO BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GULLEN, LEIGH-ANN | 3 OLD WARRENS THE STREET GREAT TEY ESSEX COLCHESTER CO6 1JS UNITED KINGDOM |
| GULLER, GLAUNELONE | TROGELSBYER WEG 52 FLENSBURG D-24943 GERMANY |
| GULLU, LEVENT | 25, BANK ST LONDON E14 5LE UNITED KINGDOM |
| GULTEKIN, NEZAHAT | FLAT 2 19-21 WIMPOLE MEWS LONDON W1G 8PD UNITED KINGDOM |
| GULTEKIN, NEZAMAT | FLAT 2, 19-21 WINPOLE MEWS LONDON W1G 8PD UNITED KINGDOM |
| GULZAR, FAROOQ | 24 KILMARTIN ROAD ESSEX ILFORD IG3 9PF UNITED KINGDOM |
| GUMAGAY, RAUL A | MEGURU PLEASANT HOMES #101 1-1-35 MEGURO 13 TOKYO 153-0063 JAPAN |
| GUNASEKAR, SWAMINI | C 704, RAHEJA NEST, CHANDIVALI FARM ROAD, ANDHERI (EAST) MH MUMBAI 400072 INDIA |
| GUNDEL, AMMANN-SEEGER | ZEPPELINSTR. 11 BAD LIEBENZELL D 75378 GERMANY |
| GUNDERMANN, MARIO | VOGELBERGERSIEMEN 3 LUDENSCHEID 58513 GERMANY |
| GUNDLAPALLE, PRANAV DHEERAJ | 302 SUN TERRACE SHIBAKOEN 3-15-9 SHIBA 13 MINATO-KU JAPAN |
| GUNER, NESE | 15 CUMBERLAND HOUSE CLIFTON GARDENS LONDON W9 1DX UNITED KINGDOM |
| GUNN, IAN | 73 ALFRISTON AVENUE HARROW HA2 7EA UNITED KINGDOM |
| GUNNARSHAUG, MORTEN | GAUSELUAGEN 44 STAVANGER 4032 NORWAY |
| GUNNARSSON, ROGER | APARTMENT 12 DOLPHIN HOUSE IMPERIAL WHARF LONDON SW6 2GY UNITED KINGDOM |
| GUNNT, P. EN C. HUPPELSCHOTEN | BERGROOS 2 LEUSDEN 3831 CJ NETHERLANDS |
| GUNST, P.J. & HUPPELSCHOTEN, C.B.M. | BERGROOS 2 LEUSDEN 3831 CJ NETHERLANDS |
| GUNTER WEIB | KREUZWEG 5 NERSINGEN 89278 GERMANY |
| GUNTER, EHELEUTE UND GISELA BROSE | HEINRICHSTR. 9 DUISBURG 47239 GERMANY |
| GUNTER, ING. UND URSULA STANZL | ENZERDORFERSTRASSE 20 BRUNN 2345 AUSTRIA |
| GUNTER, LAUG | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| GUNTER, LAUG | HOLLEISTR. 11 VELBURG 92355 GERMANY |
| GUNTER, WAGNER | WILLENBACH 5 BERNRIED D-94505 GERMANY |
| GUNTERS, G.D. | H. KEVERWEG 8 LAREN 1251 BV NETHERLANDS |
| GUNTHER, ANDREA | STEUBENSTRASSE 33 HEIDELBERG 69121 GERMANY |
| GUNTHER, DIETRICH | AM HECKACKER 60 KALCHREUTH 90562 GERMANY |
| GUNTHER, HERBERT | HARTHAUSER STR. 35 NEUHAUSEN D-73765 GERMANY |
| GUNTHER, HONISCH | VELMER STRASSE 93 HIMBERG 2325 AUSTRIA |
| GUNTHER, MAROGG | LAUDSTRASSE 347 TRIESEN 9495 LIECHTENSTEIN |
| GUNWANI, MANISH | 402 G GOLDEN SQUARE CST ROAD CST ROAD KALINA MUMBAI 400098 INDIA |
| GUO HUA | 6TH BLDG NO.69 LANE 1159 KANG QIAO DONG LU NANHUI DISTRICT SHANGHAI CHINA |
| GUO YUJING | 8/F 117 REPULSE BAY ROAD REPULSE BOY HONG KONG HONG KONG |
| GUO, JOSHUA | 202 UNIT 2 NO.7 YUAN DONG ROAD NAN GUAN QU CHANG CHUN CITY CHINA |
| GUO, JUNG RONG | 4F C, BLOCK 2, ROBINSON HEIGHTS 8 ROBINSON ROAD, MID-LEVELS HONG KONG HONG KONG |
| GUODIAN TAIZHOU POWER GENERATION CO LTD | XICHENG DISTRIC BEIJING 100034 CHINA |
| GUODIAN ZHEJIANG BEILUN NO 3 POWER GENERATION CO L | 66 JINGANG WEST ROAD BEILUN ZHEJIANG 315800 CHINA |
| GUPPY, RAMIN | FLAT 28 B3 FORTUNE GARDENS 11 SEYMOUR ROAD MIDLEVELS HONG KONG |

| Claim Name | Address Information |
|------------|---------------------|
| GUPPY, RAMIN B | FLAT B, 33/F, TOWER A, HOLLYWOOD TERRACE 268 QUEENS ROAD CENTRAL HONG KONG HONG KONG |
| GUPTA, ABHISHEK | G401 POWAI PARK HIRANANDANI POWAI POWAI MUMBAI 400076 INDIA |
| GUPTA, ANJU | 46- SHRINIKETAN ANUSHAKTI NAGAR MUMBAI 400094 INDIA |
| GUPTA, ANKUR | FLAT NO. 102, BLDG 24, C WING, MHADA COMPLEX NR. SM SHETTY SCHOOL, A.S MARG POWAI MUMBAI 400076 INDIA |
| GUPTA, ANSHUL | 1601, PANCH MAHAL PANCH SRISHTI COMPLEX HIRANANDANI MH MUMBAI 400076 INDIA |
| GUPTA, ARKA | COMFORT KAWASAKI FUJIMI 3-1403 1-6-13 FUJIMI 14 KAWASAKI SHI 210-0011 JAPAN |
| GUPTA, ASHISH | 1202, WING A, PARADISE, RAHEJA VIHAR, POWAI MUMBAI 400072 INDIA |
| GUPTA, ASHISH | FLAT NO. 803 BLDG. NO. 3, WING C, SAKI VIHAR COMPLEX, SAKINAKA, SAKI VIHAR MUMBAI 400072 INDIA |
| GUPTA, ASHISH | B-702, CANNA BUILDING HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| GUPTA, ASHUTOSH | FLAT D, 40/F, TOWER 6, THE BELCHERS 89 POKFULAM ROAD HONG KONG HONG KONG |
| GUPTA, ASHWARYA | 1306/B, KINGSTON CHS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| GUPTA, DEEPAK | 604-E, SIMLA HOUSE NEPEAN SEA ROAD OPPOSITE PRIYADARSHINI PARK MUMBAI INDIA |
| GUPTA, DHIRAJ | FLAT 101, PLOT 112 SACHDEVA HOUSE ABOVE JINGLES NURSERY SCHOOL, SHER-E-PUNJAB MH MUMBAI 400076 INDIA |
| GUPTA, GAURAV | 601, AVINASH APTS UNION PARK KHAR (W) MH MUMBAI 400052 INDIA |
| GUPTA, GAURAV | B-602, JHEEL DARSHAN RAMBAUGH, MH POWAI, MUMBAI 400076 INDIA |
| GUPTA, GEETIKA | 1201, PANCHVATI BUILDING, NEAR S M SHETTY HIGH SCHOOL CHANDIWALI, POWAI MUMBAI 400072 INDIA |
| GUPTA, GIRISH | SHARDA APTS, A/C-12 ASHOK KEDARE CHOWK, S.S.ROAD, NEAR SHIVAJI TALOO, BHANDUP (W) MH MUMBAI 400078 INDIA |
| GUPTA, GUNJAN | C/O MR K K GUPTA H NO. 144, ANAND NAGAR GE ROAD, NEAR TELIBANDHA TALAB CH RAIPUR, CHATTISGARH 492001 INDIA |
| GUPTA, KAPIL | APARTMENT NO. 506, 37-SHIOJI-MINAMI HEIGHTS SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, 13 SHINAGAWA-KU 140-0003 JAPAN |
| GUPTA, KRISHAN | CUFFE PARADE 92, CASABLANCA CUFFE PARADE MH MUMBAI 400005 INDIA |
| GUPTA, LOKESH | FLAT NO. 2103 SOVEREIGN BUILDING HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| GUPTA, MARTIN | 131 HAMBALT RD LONDON SW4 9EL UNITED KINGDOM |
| GUPTA, MARTIN R | 131 HAMBALT ROAD LONDON SW4 9EL UNITED KINGDOM |
| GUPTA, MITESH | THE ELMS 373 FIRS LANE PALMERS GREEN LONDON N135LX UNITED KINGDOM |
| GUPTA, MOHAN RAJ | 121 MEYER ROAD #06-01 THE MAKENA SINGAPORE 437932 SINGAPORE |
| GUPTA, MOHIT | 1B-603,POWAI SAROVAR NEAR RAMBAGH, POLICE STATION MH MUMBAI 400076 INDIA |
| GUPTA, NIDHI | SIR.M.V.ROAD MAROL PIPELINE ANDHERI(E) MAROL PIPELINE, ANDHERI (E) MUMBAI 400059 INDIA |
| GUPTA, NIMESH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GUPTA, NIMESH | FLAT 68, BUTTERMERE COURT BOUNDARY ROAD LONDON NW8 6NS UNITED KINGDOM |
| GUPTA, NIRJHAR | 17/1202 SEAWOODS ESTATES PALM BEACH MARG NAVI MUMBAI NAVI MUMBAI 400706 INDIA |
| GUPTA, NITIN | Y-101, SIDDHARTHA APARTMENTS, M P ENCLAVE PITAMPURA DELHI UT 110034 INDIA |
| GUPTA, NITIN | C   69A    SECTOR 27 OPPOSITE CAMBRIDGE SCHOOL UP NOIDA 201301 INDIA |
| GUPTA, NITIN | 70, MEDLAND PLACE 11, BRANCH ROAD LIMEHOUSE LONDON E14 7JT UNITED KINGDOM |
| GUPTA, PRATIK | A - 197 (GROUND FLOOR) NEW FRIENDS COLONY NEW DELHI 110025 INDIA |
| GUPTA, PRIYANKA | 9-C, NANDADEVI ANUSHAKTINAGAR MH MUMBAI 400094 INDIA |
| GUPTA, ROHIT | FLAT NO. 11 3RD FLOOR, PLOT NO. 26 SHYAM KUNJ RAJASTEN SEVA SANG, JB NAGAR, ANDHERI (E), MH MUMBAI 400059 INDIA |
| GUPTA, SACHIN | 5 LEELA VILLA N.G ACHARYA MARG CHEMBUR, MH MUMBAI 400071 INDIA |
| GUPTA, SANDEEP | 33 SAHKAR BLDG B ROAD CHURCHGATE 400020 INDIA |
| GUPTA, SANTOSH HARILAL | 15/6 NANKU SINGH CHAWL AMBEWADI KALACHOWKI MUMBAI 400-0033 INDIA |
| GUPTA, SAURABH | "AASTHA", PLOT NO. 49 ,GROUP -2, SECTOR 7 , KOPARKHARINE MH NAVI MUMBAI 400708 |

| Claim Name | Address Information |
| --- | --- |
| GUPTA, SAURABH | INDIA |
| GUPTA, SAURABH KUMAR | 41, CRESCENT COURT PIERHEAD LOCK 416, MANCHESTER ROAD LONDON E14 3FD UNITED KINGDOM |
| GUPTA, SMITA | C/3 KSHEMA CO.OP HOUSING SOCIETY RUKSON NAGAR,NEAR NANCY COLONY ST BUS DEPOT BORIVALI(E) DAHISAR (E) MUMBAI 400066 INDIA |
| GUPTA, SUMIT K | D-804, COSMOS, GUNDECHA VALLEY OF FLOWERS, NEAR DREAM PARK, THAKUR VILLAGE, KANDIVALI EAST, MH MUMBAI 400101 INDIA |
| GUPTA, SUNITA | 101/O-1 KHOTWADI PHIROZSHAH MEHTA ROAD SANTACRUZ(WEST) MH MUMBAI 400054 INDIA¥ |
| GUPTA, VAIBHAV | 406, PANCHVATI NEAR S.M. SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| GURAN, PEMBE | 30 ASHRIDGE GARDENS PALMERS GREEN N13 4LA UNITED KINGDOM |
| GURAV, NIVEDITA | JANGLE MANGLE ROAD, 1/1,KHUDADAD MANZIL, NEAR VARDHAMAN HOSPITAL. BHANDUP (W) BHANDUP(W), MUM-400 078 400078 INDIA |
| GURBAXANI, MANISH N | 3A/9, TOLARAM NAGAR CHEMBUR COLONY CHEMBUR, MH MUMBAI 400071 INDIA |
| GURJAR, PRAKASH | FLAT NUMBER  33 BUILDING NUMBER 66B VRINDAVAN SOCIETY MH THANE -  WEST 400601 INDIA |
| GURKASCH, TIFFANY | BRANDENBURGER STR. 40 LUDWIGSBURG 71640 GERMANY |
| GURNANI, DINESH | ROOM 1, FLAT F, 4/F, HOI KUNG COURT 268 GLOUCESTER ROAD CAUSEWAY BAY HONG KONG HONG KONG |
| GURRERI, MARC | VENTVERT NANPEIDAI #502 17-13 NANPEIDAICHO 13 SHIBUYA-KU 150-0036 JAPAN |
| GURSON, CAROL | 201-B SHREEPAL NAGAR NAVGHAR ROAD BHAYANDAR (E) 401105 INDIA |
| GURUDU, SHASHIDHAR | 1/34, SHRI GANESH CO-OP. HSC. ,SHIVAJI NAGAR DR. ANNIE BESANT ROAD MH MUMBAI 400030 INDIA |
| GUSKA, JURGEN | NIERENHOFER STR. 95 HATTINGEN 45529 GERMANY |
| GUSKA, RITA | NIERENHOFER STR. 95 HATTINGEN 45529 GERMANY |
| GUSKI-KUTING, SUSANNE | WALDSTRABE 81-83 BAD BREISIG 53498 GERMANY |
| GUSSENHOUEN B.V. | PAULINASTRAAT 2 BREDA 4818 SR NETHERLANDS |
| GUSTAFSSON, ULLA | AKERVAGEN 2C AMAL 662 35 SWEDEN |
| GUSTLOFF, INGRID | GANDERSHEIMER STR. 1 BREMEN D-28215 GERMANY |
| GUT, MARTIN | KIRCHSTR. 18 BRAUNLINGEN 78199 GERMANY |
| GUTES SERRA, JOSE / | MARIA ASUNCION AMELLER MIR BANCO BANIF - MUNTANER 572 BARCELONA 08022 SPAIN |
| GUTES SERRA, JOSE / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GUTHRIE, JOHN ANDREW SCOTT | FLAT 67 FOREST DENE COURT SUTTON SURREY SM2 5LP UNITED KINGDOM |
| GUTIERREZ GARCIA, JOSE ANTONIO | ADORACION ARIGITA BELLOSO C/ITURRAMA, 36-6-B PAMPLONA 31007 SPAIN |
| GUTIERREZ LANTERO, JOAQUIN | CALLE BRISTOL 8, 8C MADRID 28028 SPAIN |
| GUTIERREZ LERCHUNDI, ANTONIO | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| GUTIERREZ LERCHUNDI, ANTONIO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| GUTIERREZ TASIS, ALESANDRO / GARRIDO HERDER, MARGA | C/ PALOMA NO. 13 LAGUNA DE DUERO (VALLADOLID) 47140 ESPA¥A |
| GUTIERREZ TASIS, JESUS/ALESANDRO/GREGORIO/JUAN FRA | ANGELES C/ AUDA DE MADRID NO 17 - 1B LAGUNA DE DUERO (VALLADULID) 47140 ESPA¥A |
| GUTIERREZ-GAMERO COLL, ANTONIO / | & MARIA DEL CARMEN VILLALOBOS RODRIGUEZ C/ OBISPO SIVILLA 48 3 1 BARCELONA 08022 SPAIN |
| GUTIERREZ-GAMERO COLL, ANTONIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GUTKAS, FRANZ AND VALENTINA | POMMERSDORF 26 RAABS 3820 AUSTRIA |
| GUTLICH, PHILIPP, DR. | GEORG BUCHNERSTR. 9 ROSSDORF D-64380 GERMANY |
| GUTMANN KAPITALANLAGEAKTIENGESELLSCHAFT | ATTN: DR. HARALD LATZKO SCHWARZENBERGPLATZ 16 VIENNA 1010 AUSTRIA |
| GUTMANN, WILHELM | HAUPTSTRASSE 34 EHINGEN D-86741 GERMANY |
| GUTOWSKI, JAN-PHILIPP | SCHULAUER STASSE 50 WEDEK D-22880 GERMANY |

| Claim Name | Address Information |
|---|---|
| GUTOWSKI, TOBIAS | SCHULAUER STRASSE 50 WEDEL D-22880 GERMANY |
| GUTTE, J.A.M. | HEISCHEUTSTR 185 OSS 5345 VT NETHERLANDS |
| GUTTER, C. | ZUIDEINDE 11 MONNICKENDAM 1141 VG NETHERLANDS |
| GUVENC, EROL DR. & INGEBORG | CHRISTINA BRUMMENDORF BRUHL 64-66 LEIPZIG 04109 GERMANY |
| GUVENC, EROL DR. & INGEBORG | KAPELLENWEG 9C WINDORF 94575 GERMANY |
| GUY BUTLER LIMITED | 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| GUY BUTLER LIMITED | TRANSFEROR: CREDIT SUISSE (UK) LIMITED 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| GUYRA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GUZMAN ALDANA, ESTHELA M. | PROL. COLON #1605 JARDINES DE LA ASUNCION AGS 20270 MEXICO |
| GUZMAN ALDANA, ESTHELA M. | PROL. COLON #1605 JARDINES DE LA ASUNCION AGUASCALIENTES, AGS 20270 MEXICO |
| GWERDER, ALOIS | DORFBACHSTRASSE 24 SCHWYZ 6430 SWITZERLAND |
| GWILLIAM, JACALENE | 12A HUGO ROAD TUFNELL PARK LONDON N19 5EU UNITED KINGDOM |
| GWK AMTEK LTD. | C/O AMTEK AUTO LIMITED 3, LSC PAMPOSH ENCLAVE, GREATER KAILASH PART-I, NEW DELHI 110048 INDIA |
| GXG INVESTMENTS LTD | C/O 2201 ST GEORGE'S BUILDING 2 ICE HOUSE STREET HONG KONG |
| GYLES, EDWIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GYLES, EDWIN | VILLERSLEI 140 B SCHOTEN 2900 BELGIUM |
| GYPSUM OPERATIVE PENSION FUND | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GYPSUM STAFF PENSION | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GYSSELS, JAKUS KARL AND CATHERINE | ST KORNELIUSSTRAAT 6 DIEGEM 1831 BELGIUM |
| GYSWIJT, F. | PARADIJSVOGELWEG 63 ALMERE 1349 CH NETHERLANDS |
| H A PRODUCTIONS | 5 IRENE ROAD LONDON SW6 4AQ UNITED KINGDOM |
| H BOEVE PENSIOEN BV | POSTBUS 13 8150 AA LEMELERVELD NETHERLANDS |
| H VAN DER HOEK VAN DER WAL | MOLENAARSHOEK 3 BUNNIK 3981 TL NETHERLANDS |
| H. CHR. T. SMIT SAVINGS BV | BUSSUMMERWEG 30 BLARICUM 1261 CA NETHERLANDS |
| H. DE VRIES BEHEER B.V. | DE HEER H. DE VRIES NEPTUNUSSTRAAT 23 8303 AA EMMELOORD NETHERLANDS |
| H. DU PON BEHEER B.V. | BERKENLAAN 7 LEUSDEN 3833 AP NETHERLANDS |
| H. GRAAP ASSET MANAGEMENT AG | TALACKER 50 ZURICH 8001 SWITZERLAND |
| H. SCHMIDT PENSIOEN B.V. | MOZARTLAAN 143 ROTTERDAM 3055 KJ NETHERLANDS |
| H. SCHMIDT PENSIOEN B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| H. SCHMITZ HOLDING BV | VENRAYSEWEG 51 VENLO 5921 KJ NETHERLANDS |
| H. SCHREUDER PENSIOEN BV | RIJKSSTRAATWEG 45A GLIMMEN 9756 AB NETHERLANDS |
| H. VAN CLEEFF PENSIOEN BV | PRINS ALBERTLAAN 20 VOORBURG 2281 EL NETHERLANDS |
| H.B. KOLFF BEHEER BV | MELKWEG 2 BLARICUM 1261 6V NETHERLANDS |
| H.B. VAN DER VEEN / HBV HOLDING B.V. | ZEEWEG 2 MUIDERBERG 1399 GP NETHERLANDS |
| H.C.M. VAN DEN BERGH HOLDING BV | ACHTERSLOOT 9-1 IJSSELSTEIN 3401 NR NETHERLANDS |
| H.E.S.T. AUSTRALIA LIMITED | ATTN: SCOTT HASTINGS LEVEL 20 CASSELDEN PLACE 2 LONSDALE STREET MELBOURNE, VICTORIA 3000 AUSTRALIA |
| H.E.S.T. AUSTRALIA LIMITED | ATTN: SCOTT HASTINGS LEVEL 20 CASSELDEN PLACE 2 LONSDALE STREET MELBOURNE 3000 AUSTRALIA |
| H.G.C. WENSVEEN BEHEER B.V. | ZWANEWATER 4 ZOETERMEER 2715 BJ NETHERLANDS |
| H.H. NIEVELSTEIN HANDELSMIJ B.V. | STENEN BRUG 19 LANDGRAAF 6372 AP NETHERLANDS |
| H.H. WALGEMOED STAMRECHT BV | HESSENWEG 9 RUURLO 7261 NM NETHERLANDS |
| H.J. BRUGGINK N.V. | MOLENWEG 11 HEELWEG 7055 AW NETHERLANDS |
| H.J. REMMERDE HOLDING BV | MATENSESTRAAT 60 DODEWAARD 6669 CJ NETHERLANDS |
| H.J.G. DERKSEN BEHEER B.V. | T.A.V. DE HEER H.J.G. DERKSEN DIJKSESTRAAT 45 DIDAM 6942 GB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| H.J.L. GROENHUIJZEN BEHEER B.V. | T/A/V H.J.L. GROENHUIJZEN KORTE LOOSTRAAT 30 HUISSEN 6851 MZ NETHERLANDS |
| H.J.M VAN DE GRAAF B.V. | ZWARTEWEG 24 GOUDA 2805 JJ NETHERLANDS |
| H.M. VAN HOUHUIJS B.V. | T.A.V. MEVROUW H.M. VAN NOUHUIJS VAN SLINGELANDTLAAN 11 2334 CB LEIDEN NETHERLANDS |
| H.M.M. HOLDING BV | KROMMEPAD 6A LAREN 1251 HP NETHERLANDS |
| H.P.N. V.D. HEUVEL | BUNGTSTRAAT 74 BURGTSTRAAT 74 5427 AK NETHERLANDS |
| H.W. WETTON DECEASED WILL TRUST | 17 MARTIN STREET STAFFORD ST16 2LF UNITED KINGDOM |
| H/2 REAL ESTATE CDO 2006-1 LTD | C/O MAPLES FINANCE LIMITED PO BOX 1093GT - QUEENSGATE HOUSE - SOUTH CHURCH ST GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPT SPH21 SELECT:ARC-A02-3 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A02-30140: H2 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A05-20230: H2 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A07-20140: H2 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1109 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTSH21 BLEND: ARC-T03-201 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN PORTFOLIOS SPC CLASS ARP-AOO-1 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN PORTFOLIOS SPC CLASS ARP-B00-1 | P.O. BOX 1356 GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HA SHOK YEE, STELLA | FLAT D 16/F BLOCK 9 PARK ISLAND MA WAN HONG KONG |
| HA, CHEUK LING HANNAH | FLAT B 9/F HO KING VIEW 2 BRAEMAR HILL ROAD NORTH POINT, HK HONG KONG |
| HA, SEUNGMIN | FRENCIA AZABU-JYUBAN NORTH #802 13 TOKYO JAPAN |
| HAAG, GERTRUD | ALBERT-STAIMLIN-STRASSE 10 NEHREN D-72147 GERMANY |
| HAAG, JONAS | EISENBAHNSTR 10 REMCHINGEN 75196 GERMANY |
| HAAG, PHILIPP | EISENBAHNSTR 10 REMCHINGEN 75196 GERMANY |
| HAAG, ULRICH | EISENBAHNSTR 10 REMCHINGEN 75196 GERMANY |
| HAAGH BEHEER BV | VALENTINA TERESHKOVASTRAAT 15 HILVARENBEEK 5081 GB NETHERLANDS |
| HAAGSMA, P. | HET KANT 25 HOUTEN 3995 DZ NETHERLANDS |
| HAAKE, MANFRED | 45468 MUELHEIM A.D. DOHNE 17 RUHR GERMANY |
| HAAKE, MANFRED | DOHNE 17 MULHEIM 45468 GERMANY |
| HAAMK, D.J. | PASPLEIN 6 DOETINCHEN 7001 GC NETHERLANDS |
| HAAN BV BELEGGINGSMY | LAGEMORGENLAAN 37 'S HERTOGENBOSCH 5223 HV NETHERLANDS |
| HAAN, E.J. | PAUL PELLASTRAAT 256 HENGELO 7558 HM NETHERLANDS |
| HAAN, H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HAAN, H. | BORGERBRINK 20 EMMEN 7812 NC NETHERLANDS |
| HAAPALA, EINO | JENNINKATU 2 LAHTI 15610 FINLAND |
| HAAR, J.H. | FAZANTWEG 60 HAVELTE 7971 DG NETHERLANDS |
| HAARMANS, E.H.B. EN | HAARMANS-WIERDA, P.M. SPAARNZICHTLAAN 37 HEEMSTEDE 2101 ZL NETHERLANDS |
| HAARTJE, CHRISTIAN | 80 HEVELIUS CLOSE LONDON SE10 0HR UNITED KINGDOM |
| HAAS ZAGNES BV | SPARRENLAAN 1 HILVERSUM 1213 SM NETHERLANDS |
| HAAS, E.W.  & HAAS-STAPPERS, G.M. | QUIRINUS STRASSE 9A KEVELAER 47624 GERMANY |
| HAAS, MARIO | BANKWEG 3 KLEINNEUSIEDL 2431 AUSTRIA |
| HAAS, MARKUS | RIGISTRASSE 79 WEGGIS 6353 SWITZERLAND |
| HAAS, R.G.A | QUIRINUSSTRASSE 9A KEVELAER TWISTEDEN 47624 GERMANY |
| HAAS, VICTORIA | GRAL PACHECO 1700 DON TORCUATO BA BUENOS AIRES 1611 ARGENTINA |
| HAASDIJK, F. | WILLEMSPLEIN 510 ROTTERDAM 3016 DR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HAASNOOT, J. AND D. HAASNOOT-LOOYENSTIJN | HERFST 63 DRONTEN 8251 NR NETHERLANDS |
| HAASNOOT, J.W.M. E/O HAASNOOT-VAN OUDHEUSDEN, M.J. | D'ARTAGNANLAAN 99 MAASTRICHT 6213 CH NETHERLANDS |
| HABBEMA, D. | ELENOOR ROOSEVELTLAAN 189 AMSTELVEEN 1183 CH NETHERLANDS |
| HABER, DR. HORST AND RENATE | AM SPORTPLATZ 14 BAD LANGENSALZA 99947 GERMANY |
| HABERECKER, RAINER | WOTANSTRASSE 2 GERMERING D-82110 GERMANY |
| HABERLIN, KONRAD | ANDERES FINANZBERATUNG AG STAMMERAUSTRASSE 9 POSTFACH 280 8501 FRAUENFELD SWITZERLAND |
| HABERMANN, FRIEDRICH & GABRIELE | KLEINE ZEILE 43 HERRNBAUMGARTEN 2171 AUSTRIA |
| HABIB BANK AG ZURICH | WEINBERGSTRASSE 59 8006 ZURICH SWITZERLAND |
| HABIB BANK AG ZURICH | WEINBERGSTRASSE 59 ZURICH 8006 SWITZERLAND |
| HABIB BANK AG ZURICH | 42 MOORGATE LONDON EC2R 6JJ UNITED KINGDOM |
| HABIB, ADAM | 7 TUDOR CLOSE MILL HILL LONDON NW7 2BG UNITED KINGDOM |
| HABIGER, HORST | AM FRIEDHOF 5 SCHWEINFURT 97422 GERMANY |
| HABITAT WOHNBAU GMBH | KRIMPLING 1 WALS 5071 AUSTRIA |
| HACHIJUNI BANK LTD | HEADQUARTERS 178-8, OKADA NAGANO 380-8682 JAPAN |
| HACHIJUNI BANK, LTD., THE | 178-8, OKADA NAGANO-CITY NAGANO 380-8682 JAPAN |
| HACHIJUNI BANK, LTD., THE | 178-8, OKADA NAGAO-CITY NAGANO 380-8682 JAPAN |
| HACHIJUNI SECURITIES CO LTD | ATTN: NORIO AIKAWA UEDA-SHI TOKIDA 2-3-3 NAGANO 386-0018 JAPAN |
| HACHLER, THOMAS | OBERE LATTENSTR 136 HABSBURG 5245 SWITZERLAND |
| HACHLER, THOMAS | HACHLER & RINGGELI HABSBURGERSTRASSE 75 POSTFACH 311 BRUGG AG CH-5201 SWITZERLAND |
| HACISALIHZADE, SELIM | MEIERHOGRAIN 5 CH-8820 WADEUSWIL SWITZERLAND |
| HACKE, FLORIAN | ADELSHAUSENER STR. 9 HOHENWART 86558 GERMANY |
| HACKEL, REGINA | BONNERSDYK 71 KREFELD D-47803 GERMANY |
| HACKEL, STEPHANIE | MOERSER STR. 96 KREFELD 47803 GERMANY |
| HACKENBERG, SABINE & THOMAS | SALMDORFERSTR. 18 ASCHHIEM 85609 GERMANY |
| HACKER, MICHAEL | OBERE BACKWIESEN 8 LANGENAU 89129 GERMANY |
| HACKER, STEFAN | BENNETT HOUSE FLAT 41 PAGE STREET LONDON SW1P 4ET UNITED KINGDOM |
| HACKL, MARTIN | PANORAMASTRASSE 3 GRIMMENSTEIN 2840 AUSTRIA |
| HACKNER, INGEBORG | FLURSTR. 13 FURTH 84095 GERMANY |
| HACKNER, LUDWIG | FLURSTR. 13 FURTH 84095 GERMANY |
| HACKWORTHY, ANGELA M | 21 BELMONT CRESCENT ESSEX COLCHESTER CO4 0LX UNITED KINGDOM |
| HACON, JONATHAN | FLAT D 1 DUFFERIN AVENUE LONDON EC1Y 8PQ UNITED KINGDOM |
| HADALE, ANAND | BEHIND RAJU TYPE SHOP NEAR BRACKE 1506 SECTION 30 MH ULHASNAGAR 421004 INDIA |
| HADFIELD, RICHARD | 33 CLARENDON DRIVE PUTNEY LONDON SW15 1AW UNITED KINGDOM |
| HADJ TAIEB, FIRAS | 2-13-8 NISHI AZABU LIONS MANSION APP 901 13 MINATO-KU 106-0031 JAPAN |
| HADJI-GREGORIOU, CHRISTINA | 47 RAMSAY GARDENS ESSEX ROMFORD RM3 7NS UNITED KINGDOM |
| HADJIPETROU, P | PO BOX 5927 SHARJAH UNITED ARAB EMIRATES |
| HADLOW, IAN F | 30 ST JOHNS AVENUE W SUSX BURGESS HILL RH15 8HH UNITED KINGDOM |
| HADNETT, RAYMOND | 9 CREST DR ENNISKILLEN CO FERMANAGH BT74 6JJ UNITED KINGDOM |
| HAEFF, J.R. | CIRAAL VAN BURENSTRAAT 46 DEVENTER 7411 RX NETHERLANDS |
| HAEFREN-LANGELAAN, J.E.J. (HEIR OF) | LEUSBROEKERWEG 5 LEUSDER 3832 BG NETHERLANDS |
| HAEGER, TREVOR ANTHONY/ | HAEGER, SANDRA MARIE 28 LINDEN DRIVE 288701 SINGAPORE |
| HAEI, LIU SHAO AND LIU YU | FLT A 6/F CLAYMORE GARDEN NO. 3 LOK FUNG PATH FO TAN NT HONG KONG |
| HAENLE, TANJA-FREDERIKA | RAINHOLZSTR. 2 GRUNWALD D-82031 GERMANY |
| HAENTJENS DEKKER-GUNNINK, J.J. | C/O G.R.J. HAENTJENS DEKKER BENTVELDSDUIN 5 BENTVELD 2116 EA NETHERLANDS |
| HAESEN, WILFRIED | STEENVELDSTRAAT 74 LUBBEEK B 3210 BELGIUM |
| HAEUSLER, NORBERT | JOHANNISHOHE 10A KOTTGEISERING D-82288 GERMANY |

| Claim Name | Address Information |
|---|---|
| HAEUSSERMANN-BORN, J | SCHMEIER STR. 18 SIGMARINGEN 72488 GERMANY |
| HAFEMANN, JOACHIM | KAMPMOORSTR. 79A QUICKBORN D-25451 GERMANY |
| HAFENDORFER, HERBERT | STETTINER STR 35 LEINGARTEN 74211 GERMANY |
| HAFKAMP, G.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HAFKAMP, G.J. | HAZENLOOP 18 EINDHOVEN 5646 BB NETHERLANDS |
| HAFNER, INGO | MUHLBORNGASSE 2 WIESBADEN 65199 GERMANY |
| HAFNER-STROHER, SVEN-MARTIN | TUTTLINGER STR. 117 STUTTGART 70619 GERMANY |
| HAFSI BEHEER B.V. | T.A.V. DE HEER J.A. VAN DIERMEN GANGBOORD 88 AMERSFOURT 3823 TJ NETHERLANDS |
| HAGAN, THUY | 47 GENTLE ROAD 309168 SINGAPORE |
| HAGE, G.J. AND M.T.A. HAGE-HEIJNEN | ZESHOEVENSTRAAT 60 UDENHOUT 5071 BR NETHERLANDS |
| HAGELAUER, ANGELIKA | BRUCKLESLEILE 10 AMMERNDORF 90614 GERMANY |
| HAGEN, HELENE | TULLNERSTRASSE 7 NEULENGBACH 3040 AUSTRIA |
| HAGEN, MAGDALENA | LANDLIHOHE 16 KUSSNACHT AM RIGI 6403 SWITZERLAND |
| HAGENBUCH-HANSEN, RENATE | HOELLHAEUSERWEG 38 BADEN-BADEN D-76534 GERMANY |
| HAGENDOORN, A. EN HAGENDOORN-HEIJNEN, F.B. | IEPENDAAL 42 ROTTERDAM 3075 WK NETHERLANDS |
| HAGENDOORN, AL | CJ HAGENDOORN-LUYENDIJK PARKLAAN 8 OUD-BEIJERLAND 3262EW NETHERLANDS |
| HAGENDORN, GERD | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| HAGENS, G.H.F.J. | WITVELDWEG 40 GRUBBENVORST 5971 NS NETHERLANDS |
| HAGER, ALEXANDER | KASTANIENWEG 17 ESSLINGEN 73732 GERMANY |
| HAGETHORN, P.J.W. AND HAGETHORN-VAN WIJNGAARDEN, A | HET HAVENHOOFD 15 PAPENDRECHT 3351 RZ NETHERLANDS |
| HAGG, PETRA | DURACHER STR. 31 DURACH 87471 GERMANY |
| HAGGERTY, JUSTIN | 7 WOODFALL DRIVE KENT CRAYFORD DA1 4TN UNITED KINGDOM |
| HAGIWARA, KION | HOUSE COURT TSUKIJI 902 3-2-10 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| HAGIWARA, MAKIKO | 22-109 CHITOSE-SHINMACHI TAKATSU-KU 14 KAWASAKI CITY 213-0021 JAPAN |
| HAGIWARA, YASUKO | AOBA-KU UTSUKUSHIGAOKA 2-48-1 14 YOKOHAMA-SHI 225-0002 JAPAN |
| HAGMAN, J. & HAGMAN-DEELSTRA, G. | HAMONSTRAAT 122 AMSTERDAM 1066 NC NETHERLANDS |
| HAGN, FRANZ AND MARION | STEPBERGWEG 10 GRAINAV 82491 GERMANY |
| HAGODATO PIANE LIMITED | UBS TRUSTEES (SINGAPORE) LTD, RET 23011 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER FIVE 038985 SINGAPORE |
| HAHN, HARTMUT | SCHWARZWALD STR. 9 BIBERACH 88400 GERMANY |
| HAHN, JOHANN AND MARIANNE | LINDENWEG 130 RAPPOTTENSTEIN 3911 AUSTRIA |
| HAHU, SIMONE | AM KRUGLER 20C GRUNBACH 08223 GERMANY |
| HAI CHI YUET | FLAT 2, FIRST FLOOR 14 SHOUSON HILL ROAD WEST DEEP WATER BAY HONG KONG |
| HAIBT, HENRYK | SANDKAULE 27 41063 MONCHENGLADBACH GERMANY |
| HAID, HELMUT | SCHOLBSTR. 28 SCHEMMERHOFEN 88433 GERMANY |
| HAIDEN, HANNES | SANDLEITENGASSE 9-13/11/6 WIEN 1160 AUSTRIA |
| HAIDER, JOHANN AND IMGARD | PLATT 217 ZELLERNDORF A-2051 AUSTRIA |
| HAIDINGER, ANTON-WOLFGANG | LILIENBERGG. 5/2/4 WIEN 1130 AUSTRIA |
| HAIG INTERNATIONAL LTD. | PO BOX 23727 NICOSIA 1686 CYPRUS |
| HAIG, ANDREW STEPHEN | 26 HORBURY CRESCENT LONDON W11 3NF UNITED KINGDOM |
| HAIGH, ANDREW DAVID | 16 MULBERRY ROAD RAVENSWOOD SUFFK IPSWICH SW16 2HP UNITED KINGDOM |
| HAIJE, H. E/O HAIJE-VISSCHER, J. | KLOEVELAAN 37 GIESSENBURG 3381 LG NETHERLANDS |
| HAINISCH, MARIA ANNA AND CORNELIA | BAUERNFELDG. 9/2/4 WIEN 1190 AUSTRIA |
| HAINZ, FRANZ | ROEDERSTRASSE 42 WIESBADEN 65183 GERMANY |
| HAITZ, GABRIEL CARLOS | RICARDO GUTIENEZ 3165 BUENOS AIRES CP 1636 ARGENTINA |
| HAJI, ALI REZA | 62 BERKELEY COURT GLENTWORTH STREET LONDON NW1 5NB UNITED KINGDOM |
| HAJONIDES VAN DER MEULEN, T.H. | LAWICKSE ALLEE 212 WAGENINGEN 6709DC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HAK, L. | 'T ZAND 18 SLEEUWIJK 4284 XP NETHERLANDS |
| HAKANS, STEFAN | FREDSGATAN 2A SWEDEN NYNASHAMN 14930 SWEDEN |
| HAKENSBAKHEN, KARE | SKREIA 2848 NORWAY |
| HAKHU, ASUN | 103 B, CINDRELLA APTTS., HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| HAKRELO BEHEER B.V. | ZAAGMOLENERF 6 LOCHEM 7241 VJ NETHERLANDS |
| HALAWI, ZOUHOUR | MINA ROAD - AL TAYER BUILDING NEXT TO DIYAFA STREET DUBAI UNITED ARAB EMIRATES |
| HALBECK, JULIANNA DE KRA | FLAT 6 188A FINCHLEY ROAD LONDON NW3 6BX UNITED KINGDOM |
| HALBERSTADT, HELKO | BERREN RATHER STR. 405 COLOGNE 50937 GERMANY |
| HALBERTHAL, ISIDORE | AV. NERVIENS 67/20 1040 BRUSSELS BELGIUM |
| HALBHEER, RUTH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| HALBHEER, RUTH | BRANDLIACKERSTRASSE 4B WOLFHAUSEN 8633 SWITZERLAND |
| HALBIG, REGINA | MITTLERE AUBERGSTR. 28 MASSBACH-POPPENLAUER 97711 GERMANY |
| HALBIS CAPITAL MANAGEMENT (FRANCE) | FOR & ON BEHALF OF THE FOND COMMUN DE PLACEMENT UCROBLIG NO.1 FCP ATTN: IRP-POLE OPERATIONS FINANCIERES 4, PLACE DE LA PYRAMIDE-IMMEUBLE ILE DE FRANCE PUTEAUX LA DEFENSE 9 92800 FRANCE |
| HALBIS CAPITAL MANAGEMENT (FRANCE) | FOR AND ON BEHALF OF THE FOND COMMUN DE PLACEMENT HSBC OBLIG EURO ATTN: IRP-POLE OPERATIONS FINANCIERES 4, PLACE DE LA PYRAMIDE-IMMEUBLE ILE DE FRANCE PUTEAUX LA DEFENSE 9 92800 FRANCE |
| HALBIS CAPITAL MANAGEMENT (FRANCE) ACTING BY DELEG | HSBC INVESTMENT FUNDS (LUXEMBOURG) SA, ON BEHALF OF THE LUXEMBOURG SICAV HSBC GLOBAL INVESTMENT FUNDS, ON BEHALF OF THE SUB-FUND HSBC GIF EURO CORE CREDIT BOND ATTN: IRP - POLE OPERATIONS FINANCIERES 4, PLACE DE LA PYRAMIDE-IMMEUBLE, ILE DE FRANCE PUTEAUX, LA DEFENSE 9 92800 FRANCE |
| HALCYON FUND, L.P. | HALCYON STRUCTURED ASSET MANAGEMENT EUROPEAN CLO 2007-I B.V. 30 ST JAMES SQ LONDON SW1Y 4AL UNITED KINGDOM |
| HALDENWANGER, HANS GUNTHER & UTE | BEHAIMSTR. 16A INGOLSTADT 85055 GERMANY |
| HALDER, DEBABRATA | FLAT # 501, SAPPHIRE BUILDING, ABOVE A-MART, OFF MAHAKALI CAVES ROAD, ANDHERI (E) MH MUMBAI 400093 INDIA |
| HALE, JULIE | PENDENE NIGHTINGALE AVENUE WEST HORSLEY KT24 6NZ UNITED KINGDOM |
| HALEBY, HENRY MANZANO | CURICO 18 OFICINA 501 SANTIAGO CHILE |
| HALEWOOD COMPANY LIMITED | COLIN LAM 38/F, DLAT A, TOWER 1 2 BOWEN ROAD HONG KONG |
| HALEWOOD COMPANY LIMITED | PAGET DARE BRYAN/ ALEX CHEUNG CLIFFORD CHANCE 28/F, JARDINE PLACE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| HALEWOOD COMPANY LIMITED | HALEWOOD COMPANY LIMITED 38/F, FLAT A, TOWER 1 2 BOWEN ROAD HONG KONG |
| HALEWOOD COMPANY LIMITED | ATTN: COLIN LAM C/O MOSSACK FONSECA & CO (BVI) LTD PO BOX 3136 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| HALEY, NICK | FLAT 100 DUNDEE WHARF 100 THREE COLT STREET WICKFORD E148AY UNITED KINGDOM |
| HALEY, PAUL | 5 FALCON WAY BOTLEY HANTS SOUTHAMPTON SO32 2TE UNITED KINGDOM |
| HALFACRE, TREVOR | 1 THE MILE POST CHILWORTH ROAD CHILWORTH SOUTHAMPTON SO16 7JS UNITED KINGDOM |
| HALFMOUW, W. & J.A. HALFMOUW-KAMERMANS | LANGE AKKERS 63 EDE GLD 6711 TL NETHERLANDS |
| HALFON-HOBBS, DAVID J. | 28 HEATH RD ST LEONARDS RINGWOOD, HANTS BH24 2PY UNITED KINGDOM |
| HALIFAX EES TRUSTEES LTD. | HBOS EMPLOYEE EQUITY SOLUTIONS P.O. BOX 5017 WOLVERHAMPTON WV 1 9GP UNITED KINGDOM |
| HALIM, DANIEL | 739 MOUNTBATTEN ROAD 437749 SINGAPORE |
| HALIM, JUNAIDI/PETER HALIM/ | IRWAN LIMANTARA JL SUDIMAMPIR NO 70 BANJARMASIN KAL-SEL INDONESIA |
| HALL, BEN | 237 WILMOT STREET LONDON E2 0BY UNITED KINGDOM |
| HALL, CATHERINE E | 18 HOTHFIELD ROAD KENT RAINHAM ME8 8BJ UNITED KINGDOM |
| HALL, JAMES | 7 CONCORDIA WHARF 21 COLD HARBOUR LONDON E149NU UNITED KINGDOM |
| HALL, JENNIFER A | 85 LORD ROBERTS AVENUE ESSEX LEIGH ON SEA SS91ND UNITED KINGDOM |
| HALL, MARTIN | FIELD HOUSE FEN ROAD OLD BUCKENHAM NORFOLK NR17 1NP UNITED KINGDOM |
| HALL, RUSSELL DAVID | 33 BROOK END ROAD NORTH ESSEX CHELMSFORD CM2 6NW UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| HALLER, BEATE | HERWEGHSTR. 5 VS-SCHWENNINGEN D-78056 GERMANY |
| HALLERBACH, JORG | KARDINAL-RON-GALEM-STU. 22 HURTH 50354 GERMANY |
| HALLETT, IAN D | 46 BALMORAL WAY WESTON-SUPER-MARE SUMMERSET BS22 9AL UNITED KINGDOM |
| HALLIDAY, DAVID | 9 CLARE WAY KENT BEXLEYHEATH DA7 5JU UNITED KINGDOM |
| HALLIDAY, JOANNA R | 34 FOREST GLADE LANGDON HILLS ESSEX BASILDON SS16 6SX UNITED KINGDOM |
| HALLIDAY, SIMON J | 65 ROEHAMPTON LANE LONDON SW15 5NE UNITED KINGDOM |
| HALLIN, HEIKE | STERNSTRASSE 35 HE FRANKFURT 60318 GERMANY |
| HALLIWELL, THOMAS ALAN | 1C 10 SOUTH BAY RD REPULSE BAY HONG KONG HONG KONG |
| HALLMANN, GABRIELE | HORBER STR 1 BERLIN D-13469 GERMANY |
| HALLS, DEBORAH G. | 32 KIMBERLEY ROAD WALTHAMSTOW LONDON E17 5EE UNITED KINGDOM |
| HALLS, DEBORAH G. | 32 KIMBERLEY ROAD WALTHAMSTOW E17 5EE UNITED KINGDOM |
| HALLS, DEBORAH G. | 32 KIMBERLEY ROAD WALTHAMSTOW, GT LON E17 5EE UNITED KINGDOM |
| HALLS, KATHERINE E | TOP FLAT 21 NORTHBROOK ROAD HITHER GREEN LONDON SE13 5QT UNITED KINGDOM |
| HALLWYLER-HUNKELER, MAGDA | HALLWYLEWEG 2 4852 ROTHRIST SWITZERLAND |
| HALLWYLER-HUNKELER, MAGDA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| HALMBURGER, KURT | BASLER ST 45 MUNCHEN 81476 GERMANY |
| HALPERN, GERTRUDE | SALOACORP 3/24 WIEN A-1010 AUSTRIA |
| HALSA GJENSIDIGE BRANNKASSE | HALSA FERGEKAI HALSANAUSTAN N 6680 NORWAY |
| HALT, VERA S.G. | HAAKON TVETERS VEI 10D OSLO 0682 NORWAY |
| HALVORSEN INTERNATIONAL HOLDINGS LIMITED | P.O. BOX 33314 DUBAI UNITED ARAB EMIRATES |
| HAM, JODIE | 7, DRAYTON CLOSE HIGH HALSTOW ROCHESTER KENT KENT ME3 8DW UNITED KINGDOM |
| HAM, WONG FUK | FLAT A 40/F BLOCK 15 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O NT HONG KONG |
| HAMADA SHOKAI CO. LD | ATTN: YOSHIKI SHIMONO 7-12 1-CHOME FUKAEKITA HIGASHINARI-KU OSAKA 537-0001 JAPAN |
| HAMADA SHOKAI CO., LTD. (ATTN: YOSHIKI | SHIMONO) 7-12 1-CHOME FUKAEKITA, HIGASHINARI-KU OSAKA 537-0001 JAPAN |
| HAMAGUCHI YUKISHIGE | PENTHOUSE 3 39/F HAMPTON COURT GATEWAY HARBOUR CITY TSIM SHA TSUI HONG KONG, KLN HONG KONG |
| HAMAGUCHI, SACHIKO | 3-9-3-1309 HIKARIGAOKA 13 NERIMA-KU 179-0072 JAPAN |
| HAMAGUCHI, SUMIKO | 5-6-7 NANGO 14 CHIGASAKI-SHI 253-0061 JAPAN |
| HAMAMI, SADIK | 292 LATYMER COURT HAMMERSMITH ROAD LONDON W6 7LD UNITED KINGDOM |
| HAMANN, GUNTER | KORNBLUMENSTR 20 SCHWABHAUSEN 85247 GERMANY |
| HAMANN, GUNTER | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HAMASAKI, KOJI | 4-13-6-305 UTSUKUSHIGAOKA, AOBAKU 14 YOKOHAMASHI 225-0002 JAPAN |
| HAMBLETON, DEBORAH | 51 MINSTER WAY ESSEX HORNCHURCH RM11 3TD UNITED KINGDOM |
| HAMBLIN, DAVID JOHN | CHAPEL COTTAGE FOLLY LANE CLAXTON NORWICH, NORFOLK NR14 7AX UNITED KINGDOM |
| HAMBURGER SPARKASSE | ATTN: DAVID JIMENEZ AGUILERA WIKINGERWEG 1 HAMBURG 20537 GERMANY |
| HAMER, ALISON | 70, GLEN ALBYN ROAD SOUTHFIELDS SW19 6HE UNITED KINGDOM |
| HAMER, J.A. | ELISABETHLAAN 7 NUNSPEET 8072 CK NETHERLANDS |
| HAMERS, J | SCHOUTENDREEF 317 'S-GRAVENHAGE 2542 LS NETHERLANDS |
| HAMERY, ERIC | COMFORIA HARAJUKU #205 3-61-3 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| HAMETER, THOMAS & ZOGLOWEK, MARTINA | FRIEDRICH-ESSWURM-STR. 3 OTTENHOFEN 85570 GERMANY |
| HAMETER, THOMAS AND MARTINA ZOGLOWEK | FRIEDRICH-ESSWURM-STR. 3 OTTENHOFEN 85570 GERMANY |
| HAMETNER, INGE-MAYA | IM FORST 2 TRAUNREUT 83301 GERMANY |
| HAMID, FAHMI | 29 PARK AVENUE MDDSX RUISLIP HA4 7UQ UNITED KINGDOM |
| HAMILTON, ARTHUR FRANCIS | 9 HUNTLEYS PARK KENT TUNBRIDGE WELLS TN4 9TD UNITED KINGDOM |
| HAMILTON, CHRIS | 11 BOGART COURT PREMIERE PLACE LONDON E14 8SB UNITED KINGDOM |
| HAMITHERM INTERNATIONAL B.V. | J.S.M. SCHUNSELAAR BRONSTEEWEG 4 B 2101 AC HEEMSTEDE NETHERLANDS |
| HAMMEL, WILHELM | 42 UPPER MONTAGU STREET LONDON W1H 1SJ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| HAMMELMANN, BIANCA | UNTERGASSE /15 SCHMITTEN 61389 GERMANY |
| HAMMENSHA, J. | HET NOORDERLICHT 48 DRONTEN 8254 AL NETHERLANDS |
| HAMMER, NINA PEVIK | SIGURD HOIDAHLSVEG 5 RANHEIM 7056 NORWAY |
| HAMMERICH, NILS | WILHELMS ALLEE 9 HAMBURG 22587 GERMANY |
| HAMMERL, JOHANN OR RENATE | PIRKENREITH 19 RAPPOTTENSTEIN 3911 AUSTRIA |
| HAMMERLE, FRANZ MARTIN | PORTFOLIO MANAGEMENT ASSOCIATES AG SINGERSTRASSE 16 WIEN A-1010 AUSTRIA |
| HAMMERLE, FRANZ MARTIN | ARENBERGGASSE 1/5 VIENNA A-1030 AUSTRIA |
| HAMMERLE, SYLVIA | OBERDORFERSTR. 2 6850 DORNBIRN 1 AUSTRIA AUSTRIA |
| HAMMICK, JAMES E | 15 GLOBE VIEW 10 HIGH TIMBER STREET LONDON EC4V3PL UNITED KINGDOM |
| HAMMICK, JAMES EDWARD | 15 GLOBE VIEW 10 HIGH TIMBER STREET LONDON EC4V 3PL UNITED KINGDOM |
| HAMMOND, JANE | CULVERT COTTAGE UPTON EAST KNOYLE SALISBURY WILTSHIRE SP3 6BW UNITED KINGDOM |
| HAMMOND, ROBIN S | 35 THE BROADWAY KENT HERNE BAY CT6 8SR UNITED KINGDOM |
| HAMMOND, ROBIN S. | 35 THE BROADWAY HERNE BAY KENT CT6 8SR UNITED KINGDOM |
| HAMMOUD, SAAD | 27 POPLAR GROVE LONDON W6 7RF UNITED KINGDOM |
| HAMMOUD, SAAD | 27 POPLAR GROVE LONDON W67RG UNITED KINGDOM |
| HAMOEN, T. | BOUDEWIJNLAAN 1 DRONTEN 8251 RS NETHERLANDS |
| HAMON, ALEXANDRE | 4 RUE LALLIER 75 PARIS 75009 FRANCE |
| HAMON, GEORGE EDWARD | 17 DRAKE HOUSE 4 VICTORY PLACE LONDON E148BG UNITED KINGDOM |
| HAMOUD, NADER | PO BOX 506535 SH.ZAYED RD - AL HAWAI TOWER APT 2002 DUBAI UNITED ARAB EMIRATES |
| HAMPE, ANJA | DUSSELDORDER STRASSE 8 BERLIN 10719 GERMANY |
| HAMPEL, HENRIETTA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HAMPEL, HENRIETTA | KAREL SCHURMANSSTRAAT 23 KESSEL-LO 3010 BELGIUM |
| HAMPSTEAD GLOBAL MASTER FUND | KATIE CHAPMAN HAMPSTEAD GLOBAL MASTER FUND C/O HAMPSTEAD CAPITAL LLP 25 SOUTHAMPTON BUILDINGS LONDON WC2A 1AL UNITED KINGDOM |
| HAMSTER, KARL HANS | DANZIGER WEG 4 HOFHEIM D-65719 GERMANY |
| HAMUNN, K.F. | HAMUNN-REMAGEN, G. SCHULSTRASSE 90 NIEDERKRUCHTEN D-41372 NETHERLANDS |
| HAN LO MAN LEE | FLAT C 11/F GEE LAN MANSION WESTLANDS ROAD QUARRY BAY HONG KONG |
| HAN TSIE PING / WONG SHAN YUEN | ROOM 603 GENERAL COMM BUILDING 156-162 DES VOEUX ROAD CENTRAL SHEUNG WAN, HK HONG KONG |
| HAN, H.S. E/O S.N. HAN - TAN | WEILUSTLAAN 129 BREDA 4817 TB NETHERLANDS |
| HAN, HEEJUN | RM 106-302 DONGNAM MERIT APT. SUYOUNG-RI BONGDAM-EUP HWASUNG-CITY KOREA, REPUBLIC OF |
| HAN, KENJI | ROOM 202, 2-4-11 ICHIGAYA KAGACHO 13 SHINJUKU-KU 162-0062 JAPAN |
| HAN, SHANDONG | SHANDONG HAN 3-1-14-502 SENGOKU, KOTO-KU TOKYO 135-0015 JAPAN |
| HAN, SHANDONG | 3-6-3-705 KIBA KOTO-KU 13 135-0042 JAPAN |
| HAN, WOODY S | RM 502, 5TH FLOOR EATON HOUSE 100 BLUE POOL ROAD HAPPY VALLEY HONG KONG HONG KONG |
| HANA BANK | HANA BANK 101-1, 1 KA EULJIRO, CHUNG-KU SEOUL KOREA, REPUBLIC OF |
| HANA BANK / WOORI CREDIT SUISSE ASSET | MANAGEMENT CO., LTD. ATTN: MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNG DUNG PO-GU, SEOUL KOREA, REPUBLIC OF |
| HANA BANK AS TRUSTEE AND MY ASSET INVESTMENT MANAG | INVESTMENT MANAGER FOR MY DUEL STAR DERIVATIVES FUND D-1 25-5 YOIDO DONG YOUNGDEUNGPO-GU SEOUL 150-708 KOREA, REPUBLIC OF |
| HANA INVESTMENT BANKING & SECURITIES INC | 23-3 YEOUIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-709 KOREA, REPUBLIC OF |
| HANADA SHOKAI CO., LTD. | ATTN: YOSHIKI SHIMONO 7-12 I-CHOME, FUKAEKITA, HIGASHIMARI-KU OSAKA 537-0001 JAPAN |
| HANATANI, JOLEEN | 2-22-7 KITAZAWA FORUM SHIMOKITAZAWA #502 13 SETAGAYA-KU 155-0031 JAPAN |
| HANCHATE, KISHOR | 5/359 SAIKRUPA CHS LTD SECTOR 3, CHARKOP KANDIVALI WEST CHARKOP, KANDIVILI (W) MUMBAI 400067 INDIA |
| HANCOCK, GEOFFREY | SUFFOLK LIFE PENSIONS LTD 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED |

| Claim Name | Address Information |
| --- | --- |
| HANCOCK, GEOFFREY | KINGDOM |
| HANCOCK, STEPHEN | 36 NEWTON ROAD CAMBS CAMBRIDGE CB2 8AL UNITED KINGDOM |
| HANCOCK,STEPHEN | 36 NEWTON ROAD CAMBRIDGE, CAMBS CB2 8AL UNITED KINGDOM |
| HANDA, MASAMI | 1-31-1-202 KOYAMADAI 13 SHINAGAWA-KU 142-0061 JAPAN |
| HANDAYANI, FENNY | JL CIHIDEUNG GEDE NO.74 TASIKMALAYA INDONESIA |
| HANDELMIJ VAN PERNIS B.V. | P/A HEIDEROOSWEG 1 BEEKBERGEN 7361 GG NETHERLANDS |
| HANDELSBANKEN LIFE & PENSION | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| HANDELSUNDERNEMING J. HAUSER, B.U. | PANORAMAWEG 99 BENNEKOM 6721 MK NETHERLANDS |
| HANDLES AND FITTINGS LTD | HAF HOUSE MEAD LANE HERTFORD, HERTS UNITED KINGDOM |
| HANDLES AND FITTINGS LTD | HAF HOUSE MEAD LANE HERTFORD, HERTS SG13 7AP UNITED KINGDOM |
| HANDLEY, KIERON | 15 CONSFIELD AVENUE SURREY NEW MALDEN KT3 6HB UNITED KINGDOM |
| HANDNO, EZRA EDUARDO | VIA ITALIA; EDIFICO ANA GLORIA PANAMA PANAMA |
| HANDSHUCK, ALINA | NEUSTETTINER STRASSE 11 EUTIN 23701 GERMANY |
| HANDZIC, AZA | HORLGASSE 4/13 WIEN 1090 AUSTRIA |
| HANEDOES, TJERK E. | MARIASTRAAT 13 SOEST 3762 CW NETHERLANDS |
| HANEGREEFS-ROES, J. | JACOBUSLEI 44 BRASSCHAAT 2930 BELGIUM |
| HANEKROOT, INGE | COR JONGERTHOF 26 1135 TC EDAM NETHERLANDS |
| HANEMAAIJER, W.P. EN | J.A.E. HANEMAAIJER-DE ZEEUW CHRYSANT 19 2678 PA DE LIER NETHERLANDS |
| HANEY, PHILIP C.E. | SPURN FARM THE BROADWAY SCARNING DEREHAM, NORFOLK NR19 2LQ UNITED KINGDOM |
| HANG HING PRINTING CO., LTD | 2 SHIN HING STREET 5/F CENTRAL HONG KONG |
| HANG SENG BANK LIMITED | ATTN: JULIAN CHEUNG/ PHILIP LEUNG TREASURY & INVESTMENT SERVICES OPERATIONS DEPARTMENT LEVEL 16, DES VOEUX ROAD CENTRAL HONG KONG |
| HANG SENG BANK LIMITED | ERIC SO, MANAGER, PRIVATE BANKING & INVESTMENT OPERATIONS; AND SIMON POON, OFFICER, PRIVATE BANKING & INVESTMENT OPERATIONS TREASURY & INVESTMENT SERVICES OPERATIONS DEPARTMENT LEVEL 16, 83 DES VOEUX ROAD CENTRAL HONG KONG |
| HANG SENG INDEXES COMPANY LIMITED | (FORMERLY KNOWN AS HSI SERVICES LMITED) AND HANG SENG DATA SERVICES LIMITED 83 DES VOEUX ROAD CENTRAL HONG KONG |
| HANG SENG SERVICES LIMITED | 83 DES VOEUX ROAD CENTRAL ATTN: MANAGER OF HSIL HKSAR CENTRAL HONG KONG HONG KONG |
| HANG, CHAN WING | CHUN ST. MA ON SHAN, N.T. HONG KONG JAPAN |
| HANGARTER, ILONA | HEERENWEG 8 MOOS D-78345 GERMANY |
| HANISCH, DIRK | GISELA HANISCH-TROLES LIPSCHITZSTR. 38 BONN D-53121 GERMANY |
| HANJIN SHIPPING CO LTD | 25-11, YOIDO DONG YOUNGDEUNGPO KU SEOUL 150-878 KOREA, REPUBLIC OF |
| HANKE, BRIGITTE | AM ANGER 17 INGOLSTADT 85053 GERMANY |
| HANLE, WALTER & ANGELA | BEETHOVENSTR. 64 MITTELBIBERACH 88441 GERMANY |
| HANLEY, TRACEY | 14 WHYTELEAFE HILL SURREY WHYTELEAFE CR3 0AA UNITED KINGDOM |
| HANLY, SEAMUS | 4-2-50-404 ROPPONGI 13 MINATO-KU JAPAN |
| HANNA, MARK | 75 WELLMEADOW ROAD LONDON SE13 6TA UNITED KINGDOM |
| HANNA, MARTIN | 3 COSMIA COURT VALE ROAD HERTS BUSHEY WD23 2PH UNITED KINGDOM |
| HANNAH PENN WILL TRUST | C/O 90A BLENHEIM COURT WESTON-S-MARE SOMERSET BS232UH UNITED KINGDOM |
| HANNAH, GILES WESLEY | FLAT 3 RODIN COURT 25 ESSEX ROAD ISLINGTON LONDON N1 2SD UNITED KINGDOM |
| HANNAH, JONATHAN | APARTMENT 111 CALIFORNIA BUILDING DEALS GATEWAY LONDON SE13 7SF UNITED KINGDOM |
| HANNANT, CHRIS | 42 QUEENS ROAD HERSHAM WALTON-ON-THAMES KT12 5LP UNITED KINGDOM |
| HANNAY, PHILIP | 77 HARTISMERE ROAD LONDON SW6 7UE UNITED KINGDOM |
| HANNELOVE, SPORBERG | LUDWIG - KRAFFT-STRABE 16 MUNCHEN 81371 GERMANY |
| HANNES, MAURER | STROBL A-5350 AUSTRIA |
| HANNIBAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| HANNING COMPANY LIMITED | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| HANOBORG V.O.F. | HUNENBORG 5 EINDHOVEN 5655 JM NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| HANRAHAN, ELIZABETH MARGA | 42 WYMERING MANSION WYMERING ROAD MAIDA VALE LONDON W9 2NV UNITED KINGDOM |
| HANS DE WEERS HOLDING BV | ROSSINILAAN 56 HILVERSUM 1217 CC NETHERLANDS |
| HANS FLEINER'SCHE | FAMILIENSTIFTUNG P.ADR. PROF. WALTER STOFFEL ROUTE DE LA BROYE 19 FRIBOURG 1700 SWITZERLAND |
| HANS FLEINER'SCHE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HANS JLLG | WILDTAUBENWEG 53 WAIBLINGEN 71334 GERMANY |
| HANS MALM | NORDEA BANK AB (PUBL) EQUITIES SUPPORT REGERINGSGATAN 59 STOCKHOLM SE-105 71 SWEDEN |
| HANS MALM | NETERLOCH 3 NATERS 3904 SWITZERLAND |
| HANS MROWIETZ ODER FRAU META JOSEFA MROWIETZ | THOMAS-MANN-WEG 3 DILLINGER 89407 GERMANY |
| HANS PLEITER MANAGEMENT B.V. | FRANS HALSLAAN 62 HILVERSUM 1213 BM NETHERLANDS |
| HANS, BIHLER | EICHENWEG 5A ZORNEDING DEUTSCHLAND 85604 GERMANY |
| HANS, BIHLER | EICHENWEG 5A ZORNEDING 85604 GERMANY |
| HANS, PORISCH | FELIK KLEIN STR 73 ERLANGEN 91058 GERMANY |
| HANS, RABL, DR. | PRIEBNITZGASSE 23/7/4 MODLING A-2340 AUSTRIA |
| HANS-JORG MERZ-TURLER | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| HANS-JORG MERZ-TURLER | OBWALDER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| HANS-JORG MERZ-TURLER | SEEWEID WILEN 6062 SWITZERLAND |
| HANS-JORG MERZ-TURLER | SEEWIED WILEN 6062 SWITZERLAND |
| HANSAN HOLDING AMSTERDAM BV | P.J. LOMAN PLEINI BUSSUM 1405 BJ NETHERLANDS |
| HANSELL, D.J. & C. | 102 PLUMSTEAD ROAD EAST NORWICH NR7 9NF UNITED KINGDOM |
| HANSELL, PETER | 4 CLAYGATE ROAD LONDON E139XG UNITED KINGDOM |
| HANSELL, PETER | 4 CLAYGATE ROAD LONDON, GT LON W139XG UNITED KINGDOM |
| HANSELMANN, STEFFI | C/O KANZLEI MATTIL & KOLLEGEN ATTN: MRS. EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HANSELMANN, STEFFI | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HANSEN, CARL MARIUS ODER MAGAIENE | OSTERWEG 17 STRUCKUM 25821 GERMANY |
| HANSEN, HANS | ADMIRALITATSSTR. 71 HAMBURG 20459 GERMANY |
| HANSEN, HENRIK | ALTKOENIGSTRASSE 1 BAD SODEN 65812 GERMANY |
| HANSEN, KASPER KEMP | 20 CHESTERFIELD GROVE LONDON SE22 8RW UNITED KINGDOM |
| HANSEN, MAJA | SOLDNERWEG 4 MUNCHEN D-81679 GERMANY |
| HANSEN, MARILES | REMBRANDTSTR. 7 KOLN 50999 GERMANY |
| HANSON, ERNEST | 294 HIGHBURY NEWPARK LONDON N5 2LG UNITED KINGDOM |
| HANSON, JACQUELINE | 83 HAMPTON ROAD LONDON E70NX UNITED KINGDOM |
| HANSON, JOHN & R. NAOMI | BRICK KILN, WALKHURST RD BENENDEN KENT TN17 4DR UNITED KINGDOM |
| HANSON, JON | TOP FLAT 26 ROZEL ROAD CLAPHAM LONDON SW4 0EZ UNITED KINGDOM |
| HANSRAETS, P.T.A.M. | TESSELSCHADELAAN 19 LG HILVERSUM 1217 NETHERLANDS |
| HANSSEN - DEBETS, M.F.P. | SIBELIASPARK 257 OSS 5343 BL NETHERLANDS |
| HANSSENS, MARC | ENGELBAMP 20 SINT TRUIDEN B-3800 BELGIUM |
| HANSSON, PER | NORRA TORLANDSGATAN 13B 83147 OSSTERSUND SWEDEN |
| HANTSCHEL, HEINZ AND LAURA | GAUPPMANNGASSE 9 WEISSENBACH 2564 AUSTRIA |
| HANUISSE, ANDRE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| HANUISSE, ANDRE | RUE D'HORRUES 14 SILLY B-7830 BELGIUM |
| HANUISSE, ANDRE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| HAPPY HOUSE INVESTMENTS HOLDING LTD | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| HAQUE, MUNIRA | 45 NORTHFIELD ROAD STAMFORD HILL LONDON N16 5RL UNITED KINGDOM |
| HAR-EVEN, ITAMAR | 18 OLD PEAK ROAD TOWER 1, APT. 10-A HONG KONG |
| HAR-EVEN, ITAMAR | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO |

| Claim Name | Address Information |
|---|---|
| HAR-EVEN, ITAMAR | 107-6029 JAPAN |
| HARA SHINICHI | 15-6 MITSUKYOU SEYA-KU YOKOHAMA-SHI KANAGAKEN-SHI 246-0022 JAPAN |
| HARA, MANAMI | 7-30-1-242 BABA TSURUMI-KU 14 YOKOHAMA CITY JAPAN |
| HARA, NAOMI | 10-33-604 TATENOCHO 13 NERIMA-KU 1770054 JAPAN |
| HARABE, NAMI | 1-1-14-305 OZENJI-NISHI ASAO-KU 14 KAWASAKI CITY 215-0017 JAPAN |
| HARADA, SONOKO | BELL FACE 502 3-1-7 MINAMI AZABU 13 MINATOKU 106-0047 JAPAN |
| HARAZI, RONEN | HAZON EISH 131 RAMAT GAN 52370 ISRAEL |
| HARBER, CHLOE ANN | 8 ST. IVIANS DRIVE ESSEX ROMFORD RM2 5LD UNITED KINGDOM |
| HARBOROW, SCOTT | 74 BERNARD STREET HERTS ST ALBANS AL3 5QN UNITED KINGDOM |
| HARBOUR CAPITAL ADVISORS INC. FOR OIMRA | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| HARBOUR CAPITAL ADVISORS INC. FOR OIMRA | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| HARBOURMASTER | HARBOURMASTER CLO 6 B.V., LOCATELLIKADE 1, PARNASSUSTOREN, 1076 AZ AMSTERDAM PO BOX 75215 1070 AE AMSTERDAM NETHERLANDS |
| HARBOURVIEW CDO III, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED GRAND CAYMAN CAYMAN ISLANDS |
| HARCHEKAR, NAMEETA | 704/B, GOLDEN PARK, BH. INDIAN LIBRARY, OPP. NAVNEET MOTORS, MH THANE 400601 INDIA |
| HARDEBECK, RICHARD | 39B DORNTON ROAD LONDON SW12 9NB UNITED KINGDOM |
| HARDEGGER, GUIDO | MELCHRUTI 19 WALHSELLEN 8304 SWITZERLAND |
| HARDEN, KATIE HELEN | 37 TOP HOUSE RISE CHINGFORD E47EE UNITED KINGDOM |
| HARDEN-WEDEMANN, T. | SIHULSTRABE 6 HARMSTORD 21228 GERMANY |
| HARDER, K.J. | HONINGRAAT 7 6961 PH EERBEEK NETHERLANDS |
| HARDER, STEFANIE & NIELS | BAUMSCHULENWEG 25 HAMBURG 22609 GERMANY |
| HARDERS, RICHARD | NEUTORSTRASSE 111 EMDEN 26721 GERMANY |
| HARDERS, RICHARD | NEUTO. STR. 111 EMDEN 26721 GERMANY |
| HARDERS, RICHARD | KWAG RECHBANWULTE LISE - MEITNER - STR. 2 BREMEN 28359 GERMANY |
| HARDERS, RICHARD | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| HARDIE RITCHIE, WILL | 2 BLAIRADAM GROVE KELTYBRIDGE KELTY FIFE KY4 0SU UNITED KINGDOM |
| HARDIMAN, COLM | 1 BURSTOCK LODGE 24 BURSTOCK ROAD PUTNEY SW15 2PW UNITED KINGDOM |
| HARDING, BENJAMIN | POINT HOUSE 2/1 EAST CRESCENT STREET MCMAHONS POINT NSW SYDNEY 2060 AUSTRALIA |
| HARDING, WARREN P | OLD BAKERS ROX STREET ARDLEIGH ESSEX COLCHESTER CO7 7PP UNITED KINGDOM |
| HARDISTY, JAMES M | 38A PRINCE OF WALES DRIVE BATTERSEA LONDON SW11 4SF UNITED KINGDOM |
| HARDJASATYA, IRMA FELICIA | 1 NEWTON ROAD #23-01 NEWTON ONE 307943 SINGAPORE |
| HARDJODIKROMO-HENDRIKSON, L.H.E. | DANSLAAN 20 ALMERE 1326 NA NETHERLANDS |
| HARDT, EVA ODER STEFAN HARDT | AHORNWEG 12 OVERATH D-51491 GERMANY |
| HARDY, DOREEN | HUNTERS MOON TRIP GARTH LINTON WETHERBY WEST YORKSHIRE LS22 4HY UNITED KINGDOM |
| HAREL HISHTALMUT | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL INSURANCE | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL KAMAP PROVIDENT FUND | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL NETZ HISHTALMUT | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL PROVIDENT FUND BAZ | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL PROVIDENT FUND GMISHA | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREMANN, ELKE | GOETHE STR. 5 WISMER 23970 GERMANY |
| HAREN, BERND AND MARZOLL, ULRIKE | KLUSKAMP 14 STADE 21682 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HARFORS, CAROLINE | 249 SOUTH PARK ROAD WIMBLEDON SW19 8RY UNITED KINGDOM |
| HARFORS, CAROLINE ANNA | 249 SOUTH PARK ROAD WIMBLEDON LONDON SW198RY UNITED KINGDOM |
| HARGREAVE HALE NOMINEES LIMITED | 4-10 SPRINGFIELD ROAD BLACKPOOL FY1 1QW UNITED KINGDOM |
| HARGREAVES LANSDOWN NOMINEES LTD | DESIG: HLNOM ONE COLLEGE SQUARE SOUTH ANCHOR ROAD BRISTOL BS1 5HL UNITED KINGDOM |
| HARHALAKIS, DENNIS ARTHUR | 3B STEVENS DRIVE 257896 SINGAPORE |
| HARI-UPDESH HOLDINGS LIMITED | 2/F KAM WING COMMERCIAL BUILDING 28 MINDEN AVENUE HONG KONG |
| HARIA, JINAL | 350A COOMBE LANE WEST WIMBLEDON, GT LON SW20 0RJ UNITED KINGDOM |
| HARIA, MITESH | 204/G-1, NEW MISQUITTA NAGAR CHS LTD., VIDYA MANDIR ROAD, DAHISAR (E) MH MUMBAI 400068 INDIA |
| HARIDASAN, MANISHA | G-1,304,SANKARA COLONY,P.L.LOKHANDE MARG GOVAND MUMBAI 400043 INDIA |
| HARIHARAN, ANAND | FLAT NO 10, SARINI CHS SECTOR-16A, PLOT NO 17 VASHI MH NAVI MUMBAI 400703 INDIA |
| HARIHARAN, KRISHNAN | 12/47 ANJALI ROAD ROAD NUMBER 2 SION (EAST) MH MUMBAI 400022 INDIA |
| HARIHARASUBRAMO, ANANDAVALLI | A 302, SHREE GANESH CHS, PLOT NO18 A & B, SECTOR 14, PALM BEACH ROAD, SANPADA(E) MH NAVI MUMBAI 400705 INDIA |
| HARINDRAN, DHINUJ | B-39/6, KENDRIYA VIHAR SECTOR 11 KHARGHAR NAVI MUMBAI, MH NAVI MUMBAI 410210 INDIA |
| HARINSUIT, KACHAPHOL | 86 SURASAK ROAD, SILOM BANGRAK BANGKOK 10500 THAILAND |
| HARISINGHANI, SHILPA | FLAT 34 , B WING, KALUMAL ESTATE AB NAIR ROAD MUMBAI 400049 INDIA |
| HARISJORG, TRUSSEL | BIFANGSTRASSE 14 SUMISWALD CH-3454 SWITZERLAND |
| HARJANI, JAIKISHIN VASHDEY & VINOD VASHDEV & GORDH | 77 HIGH STREET #03-03, HIGH STREET PLAZA LAVELLE PA 179433 SINGAPORE |
| HARJANI, JAIKISHIN VASHDEY & VINOD VASHDEV & GORDM | 77, HIGH STREET, # 03-03 HIGH STREET PLAZA 179433 SINGAPORE |
| HARKNESS, WILLIAM (DECEASED) | AITKEN NARN WS SOLICITORS & NOTARIES 7 ABERCROMBIE PLACE EDINBURGH EH3 6LA UNITED KINGDOM |
| HARKNESS, WILLIAM (DECEASED) | 3 ADAMWOOD COURT TROON KA10 6BP UNITED KINGDOM |
| HARLAN INVESTMENTS (G) | P.O. BOX 438 TOAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| HARLAN INVESTMENTS LIMITED | P.O. BOX 438, TOAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| HARLE, CAROLIN | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARLE, FREDERIK | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARLE, HENRIETTE | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARLE, TIM | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARLEY PROPERTY VENTURES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC45A 4HT UNITED KINGDOM |
| HARLEY PROPERTY VENTURES LIMITED | ATTN: BARRY PORTER AS DIRECTOR OF HARLEY PROPERTY VENTURES LIMITED 27-28 EAST CASTLE STREET LONDON W1W 8DH UNITED KINGDOM |
| HARLEY, NICHOLAS M | MEADOWSIDE HOUSE STEVENTON HANTS BASINGSTOKE RG25 3BG UNITED KINGDOM |
| HARLOW, ROSEMARY ANNE | 12 WYTHAM STREET OXFORD OXFORD OX1 4S4 UNITED KINGDOM |
| HARLOWE, KIERON | 34 CHESTNUT CRESCENT 679391 SINGAPORE |
| HARMAN, JACI M | 25 HORSESHOE CRESCENT SHOEBURY GARRISON SHOEBURYNESS ESSEX SOUTHEND-ON-SEA SS39WL UNITED KINGDOM |
| HARMAN, SARAH | FLAT 4, JONES MEWS 88 PUTNEY HIGH STREET PUTNEY SW15 1RB UNITED KINGDOM |
| HARMANT - HANQUET BAUDOVIN - MARIE PAULE | RUE DU MOUMIER, 18 SPRIMONT 4140 BELGIUM |
| HARMANT, BAUDOUIN | 18 RUE DE HOUMIER SPRIMONT 4140 BELGIUM |
| HARMELING, H.J.M. | JAN STEENLAAN 16 HEEMSTEDE 2102 BG NETHERLANDS |
| HARMON TRADING LIMITED | LASCANO 6336 CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| HARMS, P. EN HARMS-GEELKERKEN, W.F. | WIERDSMALAAN 8 OISTERWIJK 5062 JE NETHERLANDS |
| HARMSEN, J.H & HARMSEN-VAN BRUINESSEN, | 31 LA BAGATELLE DOMAINE DE LA VERONIERE 25 ROUTE DE BIOT VALBONNE F-06560 |

| Claim Name | Address Information |
|---|---|
| W.B | FRANCE |
| HARMSEN, UWE | 30 LEINPFAD HAMBURG 22299 GERMANY |
| HARMSEN-PHILIPPI, N.C.M. EN | HARMSEN, J.W. VUURIJZER 5 UDEN 5406 BD NETHERLANDS |
| HARNEY, MELISSA PATRICI | 38 SIRIUS BUILDING ATLANTIC WHARF JARDINE ROAD LONDON E1W 3WE UNITED KINGDOM |
| HARNEYS CORPORATE SERVICES LIMITED & HARNEY WESTWO | CLAIRE L MARTIN CRAIGMUIR CHAMBERS P.O. BOX 71 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| HARPEN IMMOBILIEN GMBH & CO. KG | F/K/A H2001/ PHIN GMBH AND CO. KG ATTN: KONSTANZE HATTING, CFO D-VOBKUHLE 38 DORTMUND 44141 GERMANY |
| HARPER, AARON | 19 WESTERN BEACH 36 HANOVER AVENUE LONDON E16 1DW UNITED KINGDOM |
| HARRER, RUPERT | MUHLTERCH 1-4 FRANEKIRCHEN 7132 AUSTRIA |
| HARRIGAN, CLARE | 241 FRINDSBURY HILL STROOD KENT ROCHESTER ME2 4JS UNITED KINGDOM |
| HARRINGTON SERVICES LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HARRINGTON, GORDON THOMAS | 8 LLYS PEN-Y-FFOROD OFF PENTRE LANE, RHUDDLAN DENBIGHSHIRE LL18 6HJ UNITED KINGDOM |
| HARRINGTON, IRENE CHARLOTTE | 20 RUE BERTHE PARIS 75018 FRANCE |
| HARRIS, IAN | 112 RECTORY ROAD HANTS FARNBOROUGH GU147HT UNITED KINGDOM |
| HARRIS, MARISSA A | 241 FLAT B KINGS ROAD LONDON SW3 5EL UNITED KINGDOM |
| HARRIS, MARK A | 19 DYKE ROAD AVENUE E.SUSX HOVE BN3 6QA UNITED KINGDOM |
| HARRIS, MARK A. | 104 WOODLAND DRIVE HOVE, SUSSEX BN3 6DE UNITED KINGDOM |
| HARRIS, MATT | FIRST FLOOR FLAT 20 LEAMINGTON ROAD VILLAS LONDON W11 1HS UNITED KINGDOM |
| HARRIS, MELANIE | FLAT 6 19 HARPER ROAD BOROUGH LONDON SE1 6AW UNITED KINGDOM |
| HARRIS, NATASHA | 11 BANNING STREET GREENWICH SE10 9PH UNITED KINGDOM |
| HARRIS, NEAL R | 60, BRACKENBURY ROAD, LONDON N2 0ST UNITED KINGDOM |
| HARRIS, RICHARD | 7 WOODEND PARK COBHAM SURREY COBHAM KT11 3BX UNITED KINGDOM |
| HARRIS, RICHARD PETER | 2 EVESHAM GREEN SURREY MORDEN SM4 6PW UNITED KINGDOM |
| HARRIS, TIMOTHY | 4 MANSFIELD MEWS LONDON W1G9NL UNITED KINGDOM |
| HARRIS-GEUGGIS, ANDREA G | 80 DENTON ROAD CROUCH END LONDON N89NT UNITED KINGDOM |
| HARRISON, GILES E. | CHALLENOR HOUSE GORSE LANE SURREY CHOBHAM GU24 8RB UNITED KINGDOM |
| HARRISON, JANE LUCY | 48A RECTORY GROVE LONDON SW4 0EB UNITED KINGDOM |
| HARRISON, TIM | 39 BELVOIR ROAD CAMBS CAMBRIDGE CB4 1JH UNITED KINGDOM |
| HARROD, CHRISTOPHER | 4-19-8-601 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| HARROD, CHRISTOPHER | 4-19-8-601 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| HARSCH, JEAN-PAUL | 1, REDOUTE WEE DALHEIM L-5687 LUXEMBOURG |
| HARSORA, TUSHAR | C/604,ROYAL COMPLEX BACHANI NAGAR JAY BHAVANI LANE, MALAD (EAST) MALAD(E) MUMBAI 400097 INDIA |
| HART DE RUIJTER, M.F. | LAURIERGRACHT 74 AMSTERDAM 1016 RM NETHERLANDS |
| HART, CAROLINE E. | #2 KENMARE MANSIONS GONDAR GARDENS LONDON NW6 1ET UNITED KINGDOM |
| HART, JAMES MICHAEL | 6 OAKS ROAD SURREY WOKING GU21 6DU UNITED KINGDOM |
| HART, LELAND TIFFANY | 40 REDBURN STREET LONDON SW3 4BX UNITED KINGDOM |
| HART, STEPHEN | 4B, BLOCK 20  CHI FU FA YUEN POKFULAM HONG KONG ISLAND CHINA |
| HART, W. EN W.R. HART VAN OUDENHOVEN | JAN TER GOUWWEG 40 NAARDEN 1412 HB NETHERLANDS |
| HART, WILLIAM LESLIE | 20 CROSS STREET , 02-09 / 10 CHINA COURT CHINA SQUARE CENTRAL, SINGAPORE 48422 SINGAPORE |
| HARTE, ANTHONY | 119 TOTTENHALL ROAD PALMERS GREEN MDDSX ENFIELD N136JA UNITED KINGDOM |
| HARTEL-SCHWEINSBERG, GABRIELE | NIBELUNGENRING 48A ELMSHORN D-25337 GERMANY |
| HARTEVELD, L. C/O M. HARTEVELD-VAN HERK | ZUIDEINDSEWEG 10 BG DELFGAUW 2645 NETHERLANDS |
| HARTFIELD FUND LTD | C/O MAN INVESTMENTS AG HUOBSTRASSE 3 PFAFFIKON, SZ 8808 SWITZERLAND |
| HARTGUES, PETER | LILLERBAAN 37 BOELALT/KAULILLE B-3950 BELGIUM |
| HARTH, WILHELM | AM SILBERBERG 19 DAISENDORF 88718 GERMANY |

| Claim Name | Address Information |
|---|---|
| HARTIG, GISELA | LUDWIGSTR. 29 CHAM 93413 GERMANY |
| HARTIG, HELMUT AND LILLI | JOHANNES-R.-BECHER-STR.6 JENA 07745 GERMANY |
| HARTIG, LILLI AND HELMUT | JOHANNES-R.-BECHER-STR. 6 JENA 07745 GERMANY |
| HARTIG, UWE | TAUNUSSTR. 11 DREIEICH 63303 GERMANY |
| HARTINGTON PROFITS LIMITED | UNIT 1104 ADMIRALTY CENTRE, TOWER 1 NO 18 HARCOURT ROAD WANCHAI HONG KONG |
| HARTISCH, GABI U. STEFAN | MARTIN-LUTHER - WEG 11 GILCHING 82205 GERMANY |
| HARTLEY, ANTHONY | KERCHESTERS WATERHOUSE LANE SURREY KINGSWOOD KT20 6HT UNITED KINGDOM |
| HARTLEY, GEORGE | 39 WALHAM GROVE LONDON SW6 1QR UNITED KINGDOM |
| HARTLEY, NICHOLAS C | FLAT 2 50-52 DENBIGH STREET LONDON SW1V 2EU UNITED KINGDOM |
| HARTMAN, F. | ZUIDERLAAN 32 APELDOORN 7322 HL NETHERLANDS |
| HARTMAN, JENNI | 74 DEYNECOURT GARDENS WANSTEAD LONDON E112BU UNITED KINGDOM |
| HARTMAN, T.W.M. EN/OF HARTMAN-HOEKSTKA, G. | NIJ TOERENBURG 14 SINT ANNAPAROCHIE 9076 MA NETHERLANDS |
| HARTMANN, GUNTER | NELKENWEG 4 STUTENSEE 76297 GERMANY |
| HARTMANN, HORST | GARLEUSTR. 15A BUTTELBORN D-64572 GERMANY |
| HARTMANN, INGRID | SOONWALDSTRASSE 34 HE MOERFELDEN-WALLDORF 64546 GERMANY |
| HARTMANN, JOHANN | VIA CLAUDIA 5 EPFACH 86920 GERMANY |
| HARTMANN, KARIN | KREUZACKER 11 ACHSTETTEN D-88480 GERMANY |
| HARTMANN, KONRAD | TONIESWEG 12 KASSEL 34127 GERMANY |
| HARTMANN, LUZIA | SCHEVENHUTTERSTR. 60 STOLBERG 52224 GERMANY |
| HARTMANN, MARTINA | FRIEDRICHSTR. 1 ETTLINGEN 76275 GERMANY |
| HARTMANN, PETER | FINKENHOLZLIWEG 186 ITINGEN CH-4452 GERMANY |
| HARTMANN, ULRICH | NELKENSTR. 42A RIEMERLING D-85521 GERMANY |
| HARTMUT, BISCHOFF | WESTERODER STR. 21 BAD HARZBURG 38667 GERMANY |
| HARTNETT, TOBY | 42 CROSSE COURTS LAINDON ESSEX BASILDON SS15 5JF UNITED KINGDOM |
| HARTOG, G.J. | OOSTDIJK 19 ZUIDOOSTBEEMSTER 1461 DR NETHERLANDS |
| HARTOG, J. & G. HARTOG-VAN DER HORN | KONINGIN WILHELMINASTRAAT 29 BUNSCHOTEN SPAKENBURG 3751 DE NETHERLANDS |
| HARTOG-TIDDENS, M. | PANNESTR. 300 LANAKEN 3620 BELGIUM |
| HARTSHORN, ROBERT | 26A WORMWOOD LONDON EC2M 1RP UNITED KINGDOM |
| HARTSTRASTICHTING, H | DE VOSKAMP 11 HENGELO 7552 GD NETHERLANDS |
| HARTSUIKER, FREDERIK E.A.P. | GEMERTSTRAAT 5 ARNHEM 6844 HD NETHERLANDS |
| HARTWEH, P. | HOLTLANT 29 LEIDENDORP 2353 GD NETHERLANDS |
| HARTWELL, CHRISTOPHER | 56 LEVETT GARDENS ESSEX ILFORD IG3 9BU UNITED KINGDOM |
| HARTWIG, REINHARD AND MONIKA | KIRCHENREDDER 1 HAMBURG 22339 GERMANY |
| HARVARD-WALLS, GAVIN | 406 GRANDE MAISON OCHIAI 2-22-8 KAMI-OCHIAI 13 TOKYO 161-0034 JAPAN |
| HARVEY, PAUL D | 112 CROFTON ROAD CAMBERWELL SE5 8NA UNITED KINGDOM |
| HARVEY,WAYNE | 6 TULIP GARDENS WITTENHAM WAY CHINGFORD LONDON, GT LON E4 6UY UNITED KINGDOM |
| HARWOOD, ANTHONY J | 64 TANKERVILLE ROAD STREATHAM COMMON LONDON SW16 5LP UNITED KINGDOM |
| HARYANTO OR FIE BOEN LIM | JL CIDENG TIMUR RAYA NO 39 RT.008 RW.006 KEL PETOJO UTARA-GAMBIR JAKARTA PUSAT 10130 INDONESIA |
| HAS BEHEER B.V. | RUTGER VAN HERPENSTRAAT 8 BOEKEL 5427 AE NETHERLANDS |
| HASAN, TAMARA | 96 LOUDOUN ROAD ST JOHNS WOOD LONDON NW8 ONP UNITED KINGDOM |
| HASAN, TAMARA MAJED | 96 LOUDOUN ROAD ST.JOHN'S WOOD LONDON NW8 0ND UNITED KINGDOM |
| HASBO INTERNATIONAL, S.A. | TANA INVESTMENT COMPANY SA BAIXADA DEL MOLI ED MOLI II N 15 1 ANDORRA LA VELLA AD500 ANDORRA |
| HASBO INTERNATIONAL, S.A. | ED. ARANGO-ORILLAC 2 CALLE S4 ESTE PANAMA PANAMA |
| HASCH, RUDOLF | ST.- KLARA-KLOSTER-WEG 88 SPEYER 67346 GERMANY |
| HASCOET, STEFAN HERVE GE | FLAT 2 177 CROMWELL ROAD LONDON SW5 0SE UNITED KINGDOM |
| HASEGAWA, AKI | 1-22-10 TAIRA-MACHI #203 ZEPHYR 13 MEGURO-KU 152-0032 JAPAN |
| HASEGAWA, AKO | 4/10/2018 KYUDEN 13 SETAGAYA-KU 157-0064 JAPAN |

| Claim Name | Address Information |
|---|---|
| HASEGAWA, ARATA | 9-25-109 EIRAKUDAI-2 KASIWA-CHIBA CP 2770086 JAPAN |
| HASEGAWA, KAZUYOSHI | PARKSIDE FLAT-#101 6-2-12 SAKUSHINDAI, HANAMIGAWA-KU 12 CHIBA CITY 262-0045 JAPAN |
| HASEGAWA, KEIKO | 2-33-11-202 WADA 13 SUGINAMI 166-0012 JAPAN |
| HASEGAWA, NAOKI | 3-17-5-206 NOZAWA 13 SETAGAYA-KU 154-0003 JAPAN |
| HASEGAWA, SACHIKO | 3-6-11 AVENUE SHIROYAMA B-102 NISHIKUBO 13 MUSASHINO-SHI 180-0013 JAPAN |
| HASELBACHER, JOSEF | POTTENDORFER STRASSE 271 WIENER NEUSTADT 2700 AUSTRIA |
| HASELL HOLDINGS B.V. | OUDE ZEEWEG 25 NOORDWIJK 2201 TA NETHERLANDS |
| HASELMAYER, LEOPOLDINE | HERZOG LEOPOLD-STRASSE 8 LILIENFELD 3180 AUSTRIA |
| HASENAUER, JOSEF | HAIDWEG 271 HINTERGLEMM 5754 AUSTRIA |
| HASHIMOTO, ERI | #910, 3-28-16 YATO-CHO 13 NISHI-TOKYO CITY 188-0001 JAPAN |
| HASHIMOTO, YUKO | #802, 13-12 SAKURAOKA-CHO 13 SHIBUYA-KU 150-0031 JAPAN |
| HASKAMP, MICHAEL O. | 30B PALATIAL CREST 3 SEYMOUR ROAD HONG KONG HONG KONG |
| HASKINS, LUCY | 41 CLAPHAM COMMON WESTSIDE LONDON SW4 9AR UNITED KINGDOM |
| HASLAUER, ROLAND | ERLHOFWEG 6 ZELL AM SEE 5700 AUSTRIA |
| HASLER STIFTUNG | HIRSCHENGRABEN 6 BERN CH-3011 SWITZERLAND |
| HASLER, MARIA | SPEERSTR. 20 SIEBNEN CH-8854 SWITZERLAND |
| HASLER, ROGER | VIA DEI CASAGRANDE 27 BREGANZONA 6932 SWITZERLAND |
| HASLER, WALTER | FELD 10 SCHELLENBERG 9488 LIECHTENSTEIN |
| HASLINGER, IRENE | FARCHANTER STR. 64 MUENCHEN 81377 GERMANY |
| HASPERHOVEN, M.J. | PASTORIETUIN 47 HARKSTEDE 9617 ED NETHERLANDS |
| HASPERHOVEN, M.T. | PASTORIETUIN 47 HARKSTEDE 9617 ED NETHERLANDS |
| HASPERHOVEN, N.G.J. | PASTORIETUIN 47 HARKSTEDE 9617 ED NETHERLANDS |
| HASPERHOVEN, R.F.N. | PASTORIETUIN 47 HARKSTEDE 9617 ED NETHERLANDS |
| HASSAN CO LTD | FLT 2503, BANK OF AMERICA TOWER 12 HARCOURT ROAD CENTRAL HONG KONG |
| HASSAN, INNAMUL | 603, CARNATION A WING, PRESTIGE RESIDENCY, WAGHBILL NAKA, GHODBUNDER ROAD, THANE (W) 400607 INDIA |
| HASSAN, MATTHEW A. | 2-20-23 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| HASSAN, TAHMIMM | 433 MILE END ROAD LONDON E3 4PB UNITED KINGDOM |
| HASSE, GISELA | KIEFERNWEG 6 LEHRTE 31275 GERMANY |
| HASSE, HARTMUT | OSTPREUSSENSTR. 8 ALVESLOHE 25486 GERMANY |
| HASSE-MULLER, DORA | SEIDENSTRASSE 21 BRUGG AG 5200 SWITZERLAND |
| HASSE-MULLER, DORA | MORITZ HEDIGER HABSBURGERSTRASSE 39 BRUGG AG 5200 SWITZERLAND |
| HASSELBRING, ILONA | IN DER NEUWIES 20 54344 KENN GERMANY KENN GERMANY |
| HASSEMER, WILLI AND ROSWITHA | LANGSTRASSE 11 BUDENHEIM 55257 GERMANY |
| HATANAKA, YOJI | #306, 1-5-4 SHIMOMEGURO 13 MEGURO-KU JAPAN |
| HATANKAR, ARUN | A/204, KARTIKAYA COMPLEX NITYANAND NAGAR, NEAR ST. PAUL SCHOOL MIRA ROAD (E) MH THANE 401107 INDIA |
| HATANO, AKIKO | 1/22/2008 YANAGIHARA 13 ADACHI-KU 120-0022 JAPAN |
| HATCHETT TRADING LTD | C/O CARLOS M TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | ATTN:LEHMAN BROTHERS (PTG) LIMITED RICHARD COLLINSON 40 MARSH WALL, 3RD FL LONDON E14 9TP UNITED KINGDOM |
| HATI, SUDHIR | C-502, MAMTA SANKALP CO-OP. HSG. SOCIETY LTD., NNP SANKALP SAHANIVAS, PLOT NO. 13, DINDOSHI, GOREGAON (EAST), MH MUMBAI 400065 INDIA |
| HATORANDO KABUSHIKI GAISHA | 3-216-3 MIYAMOTO-CHO HANDA-SHI AICHI-KEN 475-0925 JAPAN |
| HATTENBACH-DE JONG, J.C. | FRIESLANDSTRAAT 15 TIEL 4001 GE NETHERLANDS |
| HATZ, JUERGEN | BAUMGARTENSTR. 25 LOFFENAU 76597 GERMANY |
| HATZIG, GERHARD | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| HATZIG, GERHARD | GARTENSTR. 89 WILNSDORF 57234 GERMANY |
| HAU CHI HUNG | FLAT A 10/FL WAH CHI MANSION 18 SHAN KWONG ROAD HAPPY VALLEY HONG KONG |

| Claim Name | Address Information |
|---|---|
| HAU HE | 10-12 PO SHAN ROAD FLAT B3/2F HONG KONG CHINA |
| HAU KWOK, PO & FUNG PUI, YEE | FLAT F 6/F BLOCK 3 ROYAL ASCOT 1 TSUN KING ROAD SHATIN HONG KONG |
| HAU PIK YEE | ROOM 813, 8/F, LUNG WO HOUSE LOWER WONG TAI, SINE ESTATE KOWLOON HONG KONG |
| HAU WAI KUM PAULINA / LI SHIU ON WILLIAM | FLAT B 1/F BLOCK 12 YAR CHEE VILLAS 1A CHI FU ROAD POK FU LAM HK HONG KONG |
| HAU WING YAM | RM 1323 SHIN NGA HOUSE FU SHIN ESTATE TAI PO, NT HONG KONG |
| HAU, JENNIFER | 47C WARWICK ROAD LONDON SW5 9UP UNITED KINGDOM |
| HAU, K.W. | CARMENSTRAAT 18 ALKMAAR 1827 RT NETHERLANDS |
| HAU, SUK MEI JESSICA | FLAT B, 26 FLOOR, TOWER 2, LES SAISONS, 28 TAI ON STREET, SHAUKEIWAN HONG KONG HONG KONG |
| HAUBERG, TORSTEN | DR. HARTEAUB-RING 64 MARK SCHWABEN 85570 GERMANY |
| HAUBOLD, WOLFGANG | MONKEBERGSTR. 15 BIELEFELD 33619 GERMANY |
| HAUCK, FRANE OD. SABINE | AM KLEINEN WANNSEE 13 A BERLIN D-14109 GERMANY |
| HAUCK, GEORG | ATENSER FELD 6 NORDENHAM 26954 GERMANY |
| HAUCK, MARIE | ATTN: EHELENTE NICOLE UND MICHAEL HAUCK HOHENSTR. 2 BURKARDROTH D-97705 GERMANY |
| HAUER, KATHARINA | TRAUTTMANSDORFFGASSE 7/6 WIEN 1130 AUSTRIA |
| HAUER, ODD TORE | FOSSER LOKEN N-1960 NORWAY |
| HAUG BIBERACH GBR | ALEXANDER & SESBASTIAN HAUG BEETHORENSTR. 16 BIBERACH D-88400 GERMANY |
| HAUK, ALEXANDRA | BIEMES STR. 2 FRANKFURT 60323 GERMANY |
| HAUKE, DIETER | AM HAAG 18 MAINZ 55124 GERMANY |
| HAUMER, HELMUT | HEIDEWEG 10 GMUND 3950 AUSTRIA |
| HAUN, GUNTER | LANGERMOOS 4 WALSDORF 96194 GERMANY |
| HAUPT, ROBIN | HASPELSTR. 20 MARBURG 35073 GERMANY |
| HAUPTFUHRER, CATHERINE | 8 MOUNT SOPHIA ROAD 8@ MOUNT SOPHIA BLK 10 #04-24 SINGAPORE 228549 SINGAPORE |
| HAUPTLI, ALBERT AND RUTH | SONNMATTWEG 1 SUHR 5034 SWITZERLAND |
| HAUPTLI, ALBERT AND RUTH | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HAUPTMAN, KYLE | TOKYO MIDTOWN RESIDENCES #1714 9-7-2 AKASAKA 13 MINATO-KU 106-0045 JAPAN |
| HAUS, STAHLIN KISTLER | SOUUENHOFSTRASTR. 27 LACHEN CH-8853 SWITZERLAND |
| HAUSCHILDT, INA | ELBCHAUSSEE 374 HAMBURG 22609 GERMANY |
| HAUSELMAYER, MARTHA | KLIMSCHGASSE 8/14 WIEN 1030 AUSTRIA |
| HAUSEN, MOTI | 37/5 YEHUDA HANASSI STR. TEL-AVIV 69391 ISRAEL |
| HAUSENBERGER, LEOPOLDINE | KLEDERINGER STRASSE 112 KLEDERING 2320 AUSTRIA |
| HAUSER MANFRED & SIEGLINDE | GARTENSTR. 1 MOOSACH 85665 GERMANY |
| HAUSER, YOLANDA | STIERENWEG 3 NIEDERLENZ 5702 SWITZERLAND |
| HAUSER, YOLANDA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HAUSER-FANKHAUSER, ANDREA | WUNDERLISTR. 29 ZURICH 8037 SWITZERLAND |
| HAUSIN, JUERGEN | DANNECKERWEG 28 REMSECK 71686 GERMANY |
| HAUSKNECHT, ISABELLE | ADLERFELDSTRASSE 49 4402 FRENKENDORF SWITZERLAND |
| HAUSKNECHT, ISABELLE | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| HAUSMANN, IRMGARD AND MANFRED | LUDWIGSTRASSE 5 KAUFERING 86916 GERMANY |
| HAUSSERMANN, ERICH ALFRED | SCHMEIER STR. 18 SIGMARINGEN 72488 GERMANY |
| HAUSSERMANN, MINA | SCHMEIER STR. 18 SIGMARINGEN 72488 GERMANY |
| HAUSWIRTH, WALTER | OBERDORFSTRASSE 16 BAAR 6340 SWITZERLAND |
| HAUSWIRTH, WALTER & KARL | OBERDORFSTRASSE 16 BAAR 6340 SWITZERLAND |
| HAUVILLE, B | SOUTH JUNIORS 558A ANZAC PARADE KINGSFORD SYDNEY, NSW 2032 AUSTRALIA |
| HAUWERT, C.J.J. | HOFKAMPSTRAAT 33 ALMELO 7607 NB NETHERLANDS |
| HAVENAAR C. EN/OF HAVENAAR-KLOOSTERMAN, E.M. | J. DE BOSCH KEMPERSTRAAT 137 ALPHEN AAN DE RIJN 2401 KC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HAVENAAR, C. EN/OF E.M. HAVENAAR-KLOOSTERMAN | J. DE BOSCH KEMPERSTRAAT 137 ALPHEN AAN DE RIJN 2401 KC NETHERLANDS |
| HAVERKORT, A.F.M. E/O MATSER, A.A. | DORPSSINGEL 5 BEUNINGEN GLD 6641 BE NETHERLANDS |
| HAVERMANS, J.A.M EN E.A.E. HAVERMANS-STAAL | WITTEWEG 1 TERHEIJDEN 4844 PL NETHERLANDS |
| HAVERMANS-STAAL B.V. | WITTEWEG 1 TERHEIJDEN 4844 PL NETHERLANDS |
| HAVERSLAG, J.G. | HOLTERENKSTRAAT 26 HOLTEN 7451 GT NETHERLANDS |
| HAVNAR HANDVERKARAFELAG | POSTBOKS 203 FO-110 TORSHAVN DENMARK |
| HAWAI 2 FUND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI 2 FUND, ATTN: BERNARD GAUME AND STEPHANE IFR | C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI 2 PEA FUND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI 2 PEA FUND, ATTN: BERNARD GAUME AND STEPHANE | C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI FUND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI FUND, ATTN: BERNARD GAUME AND STEPHANE IFRAH | C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI PEA FUND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI PEA FUND, ATTN: BERNARD GAUME AND STEPHANE I | C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWES, DAVID C | FLAT 10 SPICE COURT ASHER WAY LONDON E1 W2JD UNITED KINGDOM |
| HAWES, JANET CHRISTINE | 7 SWALLOW WALK ESSEX C09 2TY UNITED KINGDOM |
| HAWES, JEREMY | 30 ELM ROAD EAST SHEEN LONDON SW147JQ UNITED KINGDOM |
| HAWES, MICHAEL JOHN | 7 SWALLOW WALK ESSEX C09 2TY UNITED KINGDOM |
| HAWES, VERA | 10 SILVER HOWE CLOSE KENDAL CUMBRIA LA9 7NW UNITED KINGDOM |
| HAWKINS, CHRISTOPHER JOH | 6 BIRS CLOSE RUNWELL ESSEX WICKFORD SS117BS UNITED KINGDOM |
| HAWKINS, DANIEL BENEDICT | FLAT 31 THE CIRCLE QUEEN ELISABETH ST. LONDON SE1 2JG UNITED KINGDOM |
| HAWKINS, TIMOTHY S | MARLES FARM UPLAND ROAD ESSEX EPPING CM166PF UNITED KINGDOM |
| HAWKSWOOD, AMANDA | 15 SHAFTESBURY WAY TWICKENHAM TW2 5RN UNITED KINGDOM |
| HAWSON, JANET | 38B CHURCH STREET LOUTH LINCOLNSHIRE LN11 9BS UNITED KINGDOM |
| HAXTER, DR. LUDWIG & DR. INGRID | ROEDERNSTR. 29 BERLIN 13467 GERMANY |
| HAY, LENNOX JAMES | C/O ELLIS 12 BUTTERFLY GROVE WOODRIDGE PARK MA-A DAVAO CITY 8000 PHILIPPINES |
| HAY, RACHEL | 235 DANDENONG RD UNIT 10 VIC WINDSOR 3181 AUSTRALIA |
| HAY, ROBERT D | 31 MONTAGUE AVENUE SANDERSTEAD SURREY SOUTH CROYDON CR29NL UNITED KINGDOM |
| HAYAMA, NAOKI | 3-5-1-404 KOMABA 13 MEGURO-KU 153-0041 JAPAN |
| HAYANO, TAKAYUKI | 3-6-3 NISHIAZABU NISHIAZABU FORESTPLAZA RM 303 13 MINATO-KU 106-0031 JAPAN |
| HAYASHI, CHIE | 4-4-1-502 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| HAYASHI, HIDEAKI | 3-16-2-704 PARK AXIS SHIROKANEDAI 13 SHIROKANEDAI, MINATO-KU 108-0071 JAPAN |
| HAYASHI, HIROYU | 2-6-29-913 KITASHINJYUKU 13 SHINJYUKUKU 169-0074 JAPAN |
| HAYASHI, MASAKO | YUSHIMA 3-8-4 13 BUNKYO-KU 113-0034 JAPAN |
| HAYASHI, MASAYUKI | MAIN SCHLOSS 201, 5-14-4, KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| HAYASHIBARA, MARIKO | 2-17-4-602 OMORI-NISHI 13 OTA-KU 143-0015 JAPAN |
| HAYASHIZAKI, KANAKO | 606 PARK AXIS 1-5-11, MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| HAYDEN, LESLEY DOUTHWAI | 52 QUEENS GATE GARDENS FLAT 1A LONDON SW7 5NF UNITED KINGDOM |
| HAYEN, MARIE | SCHABARTSTR. 60 GENK B 3600 BELGIUM |
| HAYES, ALAN JOHN | 258 COLINTON ROAD EDINBURGH EH141DN UNITED KINGDOM |
| HAYES, CLAIRE M | 310 GREENAN COURT 6 MEATH CRESCENT LONDON E2 0QF UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| HAYES, DAVID | MALT MILL BARN CASTLETHORPE ROAD HANSLOPE BUCKS UNITED KINGDOM |
| HAYES, JULIET L | APPLETREES 21 CRESCENT ROAD W SUSX BURGESS HILL RH158EH UNITED KINGDOM |
| HAYES, KAREN N | #1902 ARK TOWERS WEST ROPPONGI 13 MINATO-KU JAPAN |
| HAYES, KEITH | 9 EAGLE CLOSE BEESTON NOTTINGHAM N59 3DY UNITED KINGDOM |
| HAYMARKET MEDIA LIMITED | 23/F, THE CENTRUM 60 WYNDHAM STREET CENTRAL HONG KONG HONG KONG |
| HAYN, FRANZ JOSEF | CARL-BOSCH-RING 3 UBERHERRN 66802 GERMANY |
| HAYNES, DAVID L. | REFINADO MINAMI-AZABU #902 MINAMI-AZABU 3-21-14 13 MINATO-KU 106-0047 JAPAN |
| HAYNES-OLIVER, SIMON CHRISANTHONY | 6B, BLOCK A2 OASIS 8-12 PEAK ROAD HONG KONG |
| HAYOZ, MARCEL | IM REICH 7A GEBENSTORF 5412 SWITZERLAND |
| HAYTER, COLIN M | 84 DISRAELI ROAD PUTNEY SW152DX UNITED KINGDOM |
| HAYTER, COLIN MARTIN | 84 DISRAELI ROAD PUTNEY LONDON SW15 2DX UNITED KINGDOM |
| HAYTON, ROBBIE JAMES | 96 FERGUSON CLOSE ISLE OF DOGS LONDON E14 3SJ UNITED KINGDOM |
| HAYWARD, DAVID A | 17 ELDER STREET LONDON E1 6BT UNITED KINGDOM |
| HAYWARD, JOHN | 66 PINEWOOD DRIVE BARTLEY GREEN BIRMINGHAM B32 4LD UNITED KINGDOM |
| HAYWARD, KAREN | 6 ST. EDMUNDS ROAD KENT DARTFORD DA1 5NE UNITED KINGDOM |
| HAYWARD, ROSEMARY | THE WHITE LODGE EAST HILL OTTERY ST. MARY DEVON EX11 1QU UNITED KINGDOM |
| HAZAEL, STEVE | 21 MEADOW WAY ESSEX UPMINSTER RM14 3AB UNITED KINGDOM |
| HAZEBROEK-KAMPSCHREUR, A.A.J.M. | KOERILLEN 2 CAPELLE A.D. YSSEL 2904 VL NETHERLANDS |
| HAZEL WATSON MORRIS | 57 CHURCHGATE STREET BURY ST EDMUNDS SUFFOLK 1P33 1RH UNITED KINGDOM |
| HAZENBERG ONROEREND GOED B.V. | POSTBUS 231 AALSMEER 1430 AE NETHERLANDS |
| HAZENBERG, B.P. | GRAVESTRAAT 3-B WASSENAAR 2242 HZ NETHERLANDS |
| HB QUANTITATIVE EQUITY STRATEGIES LIMITED | HARMONIC FUNDS SERVICES, CAYMAN CORPORATE CENTRE 4TH FL 27 HOSPITAL ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HBF (HK) LIMITED | 107-108, RUTTONJEE CENTRE 11 DUDDELL STREET CENTRAL HONG KONG HONG KONG |
| HBK MASTER FUND L.P | 105 WIGMORE STREET LONDON W1U 1QY UNITED KINGDOM |
| HCHAIME, TONY | ESCAPE TOWER APPT 1305 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| HCL TECHNOLOGIES LTD | THE SENATE, #33/1 ULSOOR RD BANGALORE 560 042 INDIA |
| HDFC BANK LIMITED | DR. ANNIE BESANT RD. SANDOZ HOUSE WORLI 400 018 INDIA |
| HDFC BANK LTD | C.S. NO 6/242 SENAPATHI BAPAT MARG LOWER PAREL (WEST) MUMBAI 400013 INDIA |
| HDI ASSICURAZIONI SPA | ATTN: ROBERTO EFRATI VIA ABRUZZI 10 ROME 00187 ITALY |
| HDI ASSICURAZIONI SPA | SIMMONS & SIMMONS ATTN: MR. ANDREA SURIANO VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| HE PING &/OR DING XIAFEN | NO 29 SHAN YANG LU TWO LUNG HUNG HOU DISTRICT SHANGHAI CHINA |
| HE XINGZHI | 305 RONG YANG ST. YONG PING VILL YAN BU TOWN, NANHAI CITY GUANGDONG CHINA |
| HE YUAN XI | FLAT C-D 9/F YEE HING COURT 13 TAK HING STREET YAU MA TEI, KLN HONG KONG |
| HE ZHIHAO | ROOM 503 BLK B2 GLORIOUS CITY GARDEN 856 DONG FENG DONG ROAD GUANG ZHOU 510600 CHINA |
| HE, HUA | 10-12 PO SHAN ROAD PO SHAN MANSIONS, FLAT B1, 2/F HONG KONG HONG KONG |
| HE, JUN | RM 102 2A/F LONG XI YUAN JIN GUAN XIN CHENG 12 XIN XI WANG LU CHEN DU CITY SICHUAN CHINA |
| HE, JUZHEN | ROOM 1002 NO. 2 LANE 1038 PUDONG SOUTH ROAD SHANGHAI 200120 CHINA |
| HEADING, JULIET | FLAT 8 2 CROMWELL GROVE LONDON W6 9RG UNITED KINGDOM |
| HEALTH SUPER FUND | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEAL | (103206) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| HEALTHY BUILDINGS INTERNATIONAL LTD | 229 HYDE END ROAD SPENCERS ROAD SPENCER WOOD RG7 1BU UNITED KINGDOM |
| HEALY-WATERS, JAIME | 27 MATLOCK CRESCENT NORTH CHEAM SURREY SM39SS UNITED KINGDOM |
| HEAP, CHARLES | 37B CRANLEY LONDON SW7 3BD UNITED KINGDOM |
| HEARD, SAMANTHA | 9A MANDEVILLE BURWELL CAMBS CAMBRIDGE CB25 0AG UNITED KINGDOM |
| HEART & STROKE FOUNDATION OF ONTARIO | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER |

| Claim Name | Address Information |
|---|---|
| HEART & STROKE FOUNDATION OF ONTARIO | V6C 3N5 CANADA |
| HEART OF LA DEFENSE SAS | C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| HEATHER, NICHOLAS J | BREEZE PLACE HANEZAWA 304 3-8-26 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| HEATON, DAVID NICHOLAS | 5 THE LAURELS LEEDS LS8 1PD UNITED KINGDOM |
| HEBBERD, DANIEL | 4-3-1-713 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| HEBBINK, A.J. | HEBBINK-BUUNK, J.H. PRINSES IRENESTRAAT 8 ZELHEM 7021 CG NETHERLANDS |
| HEBENBROCK, MONIKA | THOMAS-MANN-RING 16 HE DIETZENBACH D63128 GERMANY |
| HEBMER, ANNELORE | AUGUST-BEBEL-STR 1 SANGERHAUSEN 06526 GERMANY |
| HEBOBEL B.V. | ZOMEROORD 29 BEEKBERGEN 7361 GL NETHERLANDS |
| HEBRA, SAGAR | SAHAKAR VILLA, B-409 S.V.ROAD MALAD(W) MALAD (W) MUMBAI 400064 INDIA |
| HECHENBLAIKNER, LUDWIG | NEUDORF 44 REITH I.A. 6235 AUSTRIA |
| HECHT-KIENAST, BRUNO | WINZERWEG 14 BULACH 8180 SWITZERLAND |
| HECK, ANGELA | AM KAMIN 18 BONN 53229 GERMANY |
| HECK, ROB MARSTON | PENTHOUSE A PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON E1W2YF UNITED KINGDOM |
| HECK, ROBERT | PENTHOUSE A PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON EIW 2YF UNITED KINGDOM |
| HECKEL, EDGAR DR. | ASTERNWEG 34 KOELN 51143 GERMANY |
| HECKENBACH, PATRICK | BRUCKENSTR 36 HEIDELBERG 69120 GERMANY |
| HECKENROTH, ARNAUD | F7 36 FIOGNAP LONDON WW3 GAG UNITED KINGDOM |
| HECKER, URSULA | SIMROCKSTR. 18 WIESBADEN 65187 GERMANY |
| HECKMANN, DR. MED. GISELA | TITURELSTR. 2 MUNCHEN 81925 GERMANY |
| HECO S.A. | 23, AVENUE DE LA PORTE – NEUVE GRAND DUCHY OF LUXEMBURG L-2227 LUXEMBOURG |
| HECTOR, LUISA | 105 ELM GROVE RD BARNES SW13 0BX UNITED KINGDOM |
| HECTOR, LUISA C | 105 ELM GROVE RD BARNES SW130BX UNITED KINGDOM |
| HEDDERWICK, PRUDENCE EIRWEN | BROOK HOUSE 64 MILL LAND FORDHAM ELM, CAMBS CB7 5NQ UNITED KINGDOM |
| HEDIGER, THOMAS | MESSIKOMMERSTRASSE 15 WETZIKON 8620 SWITZERLAND |
| HEDULKAR, JITENDRA | PRABHUNATH MISHRA NIWAS SUBHASH NAGAR JOGESHWARI (E) MH MUMBAI 400060 INDIA |
| HEEB, DORIS | KRUMMENWEGERSTR. 73 RATINGEN 40885 GERMANY |
| HEEGER, DIETICH AND ELISABETH | SIEGFRIEDSTR. 42 SCHRIESHEIM D-69198 GERMANY |
| HEEKE, HUGO GERHARD & VERONIKA | BEKASSINENWEG 2 NEU WULMSTORF 21629 GERMANY |
| HEEMSKERK-NIJSSEN, G.M. | EMMAWEG 30 NOORDWIJK 2202 CM NETHERLANDS |
| HEEMSTRA-BORST, C.G. | VAN VROONHOVENLAAN 37 VELDHOVEN 5503CN NETHERLANDS |
| HEENAN BLAIKIE LLP | ATTENTION: EDWARD WOOLDRIDGE 425 – 1ST STREET S.W., 12TH FLOOR CALGARY, ALBERTA T2P 3L8 CANADA |
| HEENAN, THOMAS | 42 NORTHCHURCH ROAD LONDON N14EJ UNITED KINGDOM |
| HEENAN, THOMAS MICHAEL | FLAT 12, 254 BOARDWALK PLACE CANARY WHARF CENT LONDON E145GB UNITED KINGDOM |
| HEER, MANJIT | 19 LOVELACE ROAD HFORD EAST BARNET EN4 8EA UNITED KINGDOM |
| HEER, WALTER | ZURCHER LANDBANK AG LINDENPLATZ 3 ELGG CH-8353 SWITZERLAND |
| HEER, WALTER | HAGETSTALSTRASSE 5 USTER CH-8610 SWITZERLAND |
| HEEREN, TEBBO | KLIPPERWEG 22 EMDEN 26723 GERMANY |
| HEERENS, J.A. | BROUWERSDAM 26 HOOFDDORP 2134WZ NETHERLANDS |
| HEERINCKX, COLETTE | AVENUE DE LA FERME ROSE 11 BTE 12 BRUSSELS 1180 BELGIUM |
| HEERING, P. | LOOLAAN 5B APELDOORN 7314 AA NETHERLANDS |
| HEERKENS, AJLM &. C.A.M. HEERKENS NELISSEN | DEBLOMMERS 1, HULTEN 5125 AM NETHERLANDS |
| HEESE, ANTON | FLAT 5 1 LYNDHURST GARDENS HAMPSTEAD LONDON NW3 5NS UNITED KINGDOM |
| HEESE, W.A.V. | CAREL NAKKENSTRAAT 9 RYSWYK ZH 2282 SR NETHERLANDS |
| HEESEMA, A.A. | W. KUYPERSTRAAT 88 SCHEVENINGE 2584 XZ NETHERLANDS |
| HEESS, ULRICH | BEI DEN FUNKTURMEN 1 STUTTGART 70597 GERMANY |
| HEESTERMAN-HOUWINK, A | LOUISE DE COLIGNYLAAN 21 OEGSTGEEST 2341 CH NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HEETEBRIJ, J.K. | PRAEDINIUSSINGEL 10-5 GRONINGEN 9711 AG NETHERLANDS |
| HEFTMAN, ANNA | 1 WAYLETT'S DRIVE HERTS BISHOPS STORTFORD CM23 5JE UNITED KINGDOM |
| HEFTRICH, JOHANN, IM FELDCHEN 2, 65606 VILLMAR | ATTORNEY AT LAW: SLP ANWALTSKANZLEI, RECHTSANWALT DR. ROSBACH, HOLZHEIMER STR. 1 LIMBURG 65549 GERMANY |
| HEGDE, KIRAN | B/1, DHAWALGIRI,NEAR SAI KRISHNA HOTEL SHER E PUNJAB PUMP HOUSE ROAD ANDHERI (W), MH MUMBAI ANDHERI (E) 400058 INDIA |
| HEGDE, LAXMISH | 203 - MILLENIUM PARK NEAR BHOIR WADI GYMKHANA DOMBIVILI(W) GHATKOPER(E), MH MUMBAI 40011 INDIA |
| HEGDE, PRADEEP | UNIT A, 9/F, BLK-3, GRAND GARDEN 61 SOUTH BAY ROAD, REPULSE BAY HONG KONG HONG KONG |
| HEGEMAN-GOORMAN, H KLEIN | DEVENTERWEG 69 LAREN GLD 7245 PJ NETHERLANDS |
| HEGEMANN, GISELA | BAHNHOFSTR. 1 GREVEN 48268 GERMANY |
| HEGENER, MANFRED | WENDELSTEINSTRASSE 18 EICHENAU 82223 GERMANY |
| HEGMANN, EVA | DIUR MOGAN 23 HANETZACH RAMAT HASHARON ISRAEL |
| HEIDEBY, MADS PETER | FLAT 5 80 ECCLESTON SQUARE LONDON SW1V 1PP UNITED KINGDOM |
| HEIDELBERGER, ROBERT | IN DER NECKARHELLE 12012 HEIDELBERG-ZIEGELHAUSEN 69118 GERMANY |
| HEIDEMA, P. | LOKVEENWEG 5 HAREN (GN) 9751 CG NETHERLANDS |
| HEIDER, KARL-HEINZ & CHRISTINE | SCHMUTTERSTR. 3 BURGAU, BRD 89331 GERMANY |
| HEIDESTER, LUTZ | KIESELGRUND 19 SALZGITTER 38226 GERMANY |
| HEIDNER, ALFRED | KONIG ALBERT ALLEE 11 EUPEN B-4700 BELGIUM |
| HEIDNER, LILIANE | KOENIG-ALBERT-ALLEE 11 EUPEN B-4700 BELGIUM |
| HEIDNER, ROBERT | ZUR NOHN 44 EUPEN B-4701 BELGIUM |
| HEIDORN, CHRISTIANE | OTTO-WALLACH-WEG 5 HAMBURG D-22609 GERMANY |
| HEIDORN, HERBERT-MICHAEL | PADERBORNER STR. 9 BERLIN 10709 GERMANY |
| HEIDSTRA, P J | BASILICUMHOP 28 DUIVENDRECHT 1115 DL NETHERLANDS |
| HEIDUTZEK, BEARIX M. | GERSCHERMANNWEG, 41 ESSEN 45357 GERMANY |
| HEIER, ANNE-MARIE | SCHANZENGRUND 20A HAMBURG D-21149 GERMANY |
| HEIER, TORSTEN | CHRISTHAUSE STR. 57 REUSCHEIAL 42897 GERMANY |
| HEIERHOFF, GERHARD | KLOSTERWEG 56 NEU-ULM 89233 GERMANY |
| HEIGL, MARIA | PFAFFENSCHLAG 9 LUNZ AM SEE 3293 AUSTRIA |
| HEIGL, MARLIS | BRENTANOSTR. 23 BRAUNSCHWEIG D-38110 GERMANY |
| HEIGL, MARLIS | WINHELLER ATTORNEY'S AT LAW CORNELIUSSTR. 34 FRANKFURT AM D-60325 GERMANY |
| HEIJA ESKO | NASILINNANKATU 46 A 27 TAMPERE 33200 FINLAND |
| HEIJE, E.A. & C. VAN DER BURG | ZANGLIJSTERLAAN 12 LEIDSCHENDAM 2261 CM NETHERLANDS |
| HEIJENS, A.C. EN/OF | M.J.P. HEIJENS-FERKET EERSTE VERKORTING 7 4571 RK AXEL NETHERLANDS |
| HEIJENS, EDWARD J. | BUSSUMMERWEG 33 BLARICUM 1261 BZ NETHERLANDS |
| HEIJENS, J.P.J.M. | RIET 49 STEKENE 9190 BELGIUM |
| HEIJENS, J.P.J.M. | RIET 49 STEKENE 9971 BELGIUM |
| HEIJKANTS, GERARDUS J. | TEMPELBALK 20 OOSTERHOUT 4901 RC NETHERLANDS |
| HEIJKE, A.M. | KERKLAAN 13 BLARICUM 1261 JA NETHERLANDS |
| HEIJLMAN, B | STATIONSWEG 8 LAREN 1251 KC NETHERLANDS |
| HEIJLTJES, M.J.F. | HAAGBEUKSTRAAT 3 NIJMEGEN 6523 GK NETHERLANDS |
| HEIJMAN, G.C.M. E/O M.H.M. HEIJMAN-CLAESSEN | VRIJTHOF 22 A/01 MAASTRICHT 6211 LD NETHERLANDS |
| HEIJMANS, M.T.J. | VAN DISSELLAAN 24B BLADEL 5531 BR NETHERLANDS |
| HEIJNEN, F.H.J. AND/OR Y.H.M. HEIJNEN-REIJANS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEIJNEN, F.H.J. AND/OR Y.H.M. HEIJNEN-REIJANS | HOORDSTRAAT 41 NIEUWSTADT 6118 CH NETHERLANDS |
| HEIJNEN, N.M.H.M. AND R.L.F. HURTS | WILLEM BONTEKOESTRAAT 32 ALMERE 1335 NG NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HEIJNEN-PIETERS, MT | MARTENSLINDESTRAAT 3 MAASTRICHT 6215 JP NETHERLANDS |
| HEIJNES, M. | BRISTOLROODSTRAAT 116 ZAANDAM 1503 NZ NETHERLANDS |
| HEIKOOP, M.M. | DE HEER G.H. BEENS ORANJELAAN 4-A DRIEBERGEN-RIJSENBURG 3971 HG NETHERLANDS |
| HEIL, CHRISTINA | 31 HOLLAND PARK GARDENS LONDON W14 8EA UNITED KINGDOM |
| HEIL, PATRICK | PENNSYLVANIASTRASSE 12 ZWEIBRUECKEU 66482 GERMANY |
| HEILMAIER, ROBERT UND GERTRAUD | MAINBURGER STR. 4 MOOSBURG 85368 GERMANY |
| HEIM, IAN | PEGASUS APARTMENT HOUSE #420 8-5-40 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| HEIMING, BERNHARD | ALTER LANDWEG 5 REKEN 48734 GERMANY |
| HEIMO, JARI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| HEIMO, JARI | RAJATIE 26 SAUVO 21570 FINLAND |
| HEIN, GUNTER | AM BILDSTOCK 2 NIEDERNBERG 63843 GERMANY |
| HEINDL, WALTER | 8B TAGGART 109 REPULSE BAY REPULSE BAY ROAD HONG KONG HONG KONG |
| HEINE, HILMAR & HEINE, CHRISA | KONRAD-ADENAUER STR. 3 ZORNHEIM D-55270 GERMANY |
| HEINE, MALIN | HERMANN-LOUS-STRASSE 27 DELMENHORST D-27753 GERMANY |
| HEINE, MALIN | HERMANN-LOENS-STRASSE 27 DELMENHORST D-27753 GERMANY |
| HEINE, R.J. AND C.M.J.G. HEINE-HOUTZAGERS | ZONNEBLOEMLAAN 44 AERDENHOUT 2111 ZH NETHERLANDS |
| HEINEKE, H.C. | KASTAUJELAAN OOST 6A LAUUTEREU 6741 DT NETHERLANDS |
| HEINEMANN, A.A.M. | SEGBROEKLAAN 110 THE HAGUE 2565 DN NETHERLANDS |
| HEINEMANN, HARALD | LOHER WEG 29 KREUZTAL 57223 GERMANY |
| HEINEMANN, MARIA | WEISSDORNWEG 16B BAD HOMBURG D-61352 GERMANY |
| HEINEN, M. & G. HEINEN-HEIJNEN | EEMMEERLAAN 16 BUNSCHOTEN 3752 TA NETHERLANDS |
| HEINLEIN, HENNING | BRAMHORST 94 SCHONBERG D-24217 GERMANY |
| HEINMULLER, ERIKA | OTTSTRAAT 44 OTTOBRUNN 85521 GERMANY |
| HEINMULLER, ERIKA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HEINRICH, CAROLA | HAGENBERGSTRASSE 12 MORINGEN 37186 GERMANY |
| HEINRICH, KARL & KRAUSSS, ISLE | HOCHFELD STR. 12 A FRANKFURT 60437 GERMANY |
| HEINRICH, KARL AND GISELA REUTER | FORSTHAUSSTR. 1 FLORSTADT 61197 GERMANY |
| HEINRICH, SCHOBER | GIACOMETTISTRASSE 56 CHUR 7000 SWITZERLAND |
| HEINSBERGEN, DHR. T.H.G | SMALLEWEG 6 BEEK EN DONK 5741 JN NETHERLANDS |
| HEINZ, CHRISTOPH | MAIWALDSTR. 6 KROTTELBACH 66909 GERMANY |
| HEINZ, DIETER & MARLENE | LICHTENBERGER STR. 5 BERLIN D-10178 GERMANY |
| HEINZ, LOTTE | HERZELEID 11 KOENIGSWINTER D-53639 GERMANY |
| HEINZ, LOTTE | WINHELLER ATTORNEYS AT LAW CORNELIUSSTR. 34 FRANKFORT A.M. D-60325 GERMANY |
| HEINZ, MARGOT | MAIWALDSTR. 6 66909 KROTTELBACH GERMANY |
| HEINZ, STEFANIE | WOLT STR 21 LANDAU 94405 GERMANY |
| HEINZ-JOACHIN, ELBE | HANS-BOHM-ZEILE 32 BERLIN 14165 GERMANY |
| HEINZE, DIETER | AM BOERN 1 ELLERBEK 25474 GERMANY |
| HEINZE, JURGEN | ALLGAUER STR 79 AUGSBURG 86199 GERMANY |
| HEINZE, JURGEN | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HEINZEN, JORGE | AV 25 DE MAYO 1264 FORMOSA 3600 ARGENTINA |
| HEINZL, INGRID | RABLSTR. 16 MUNCHEN D-81669 GERMANY |
| HEIRESS B.V. | DR. HOLTMANNWEG 1 LAUREN 1251 NG NETHERLANDS |
| HEIRMAN, ANNABEL | MOZART STR. 15 ANTWERPEN 2018 BELGIUM |
| HEISE, CARSTEN | PAPPELALLEE 70 FABBERG 29328 GERMANY |
| HEISE, DIETER | PAPPELALLEE 70 FABBERG 29328 GERMANY |
| HEISIG, DETLEF | LIPOWSKY STR 8 MUNCHEN 81373 GERMANY |
| HEISP, B.V. | ZEEWEG 33 HEILOO 1852 EP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HEISS, CARRIE L | YEW TREE HOUSE HIGH STREET KENT KEMSING, SEVENOAKS TN156NB UNITED KINGDOM |
| HEISS, CARRIE L | YEW TREE HOUSE HIGH STREET KEMSING, SEVENOAKS, KENT TN156NB UNITED KINGDOM |
| HEISS, EDMUND | ALMHUTTENWEG 15 GARMISCH-PARTENKIRCHEN D-82467 GERMANY |
| HEISS, EDMUND DR | ALMBUTTENWEG 15 EDRMISCH-PARTENKIRCHEN D-82467 GERMANY |
| HEISTER, UDO | AUF DEM MERGENDAHL 10 GREVENBROICH 41516 GERMANY |
| HEITBRINK, M.A. | STUDLER VAN SURCKLAAN 19 BERGEN 1861 MA NETHERLANDS |
| HEITMANN, HEINRICH | KOHLBRINK 1 DULMER 48249 GERMANY |
| HEITMANN, KARIN, DR. | FRETTCHENWEG 14 HAMBURG 22393 GERMANY |
| HEITZMANN, EMIL & IDA | AM FISCHBACH 57 KIRCHZARTEN 79199 GERMANY |
| HEITZMANN, EMIL & IDA | JURGEN HEITZMANN REINEKESTR 16 MUNCHEN 81545 GERMANY |
| HEIZMANN, FRANZ SEN. | Z.HD. KLEMENS HEIZMANN AM SCHIRLEBERG 5 WOLFACH 77709 GERMANY |
| HEJL, WALTER | EROICAGASSE 21 WIEN 1190 AUSTRIA |
| HEKA PENSIOEN BV | CHAMPS ELYSEESWEG 40 MAASTRICHT 6213 AA NETHERLANDS |
| HEKKING, E. & HEKKING-KIEL, E.M. | TRAMSTRAAT 35 VELP 6881 HB NETHERLANDS |
| HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | ATTENTION: MR. UWE TRAUTMANN JUNGHOFSTRASSE 24 FRANKFURT AM MAIN 60311 GERMANY |
| HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | MS. CATRIN REINECKE HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH JUNGHOFSTRASSE 24 FRANKFURT AM MAIN 60311 GERMANY |
| HELBA INVEST KAPITALANLAGEGESELLSCHAFT MBH | ATTN UWE TRAUTMANN / CATRIN REINECKE JUNGHOFSTRASSE 24 FRANKFURT AM MAINE 60311 GERMANY |
| HELBIG, DIETMAR AND CHRISTINE | WENZEL-VERNER-STR. 21 CHEMNITZ D-09120 GERMANY |
| HELBIG, ILONA | HAUPTSTRASSE 37 RUPPACH-GOLDHAUSEN 56412 GERMANY |
| HELBLING-BERTSCH, ADELHEID | KRAMENWEG 12 8645 JONA SWITZERLAND |
| HELD, ALBERT | BILLVOTHGASSE 17 GRAZ 8010 AUSTRIA |
| HELD, GUNTER | RICHARD-WAGNER-STR. 11 WINDSBACH 91575 GERMANY |
| HELD, SIEGFRIED | GRENZWEG 4 HAMMINKELN 46499 GERMANY |
| HELDOORN-VEER, J. | JOL 6 HUIZEN 1276 BT NETHERLANDS |
| HELEN CHEE EN MING | ROOM 3101 31/F TAK YAT HOUSE YAT TUNG (2) ESTATE TUNG CHUNG LANTAU ISLAND NT HONG KONG |
| HELENA CASTRO FERNANDES PORTO CARRERO, MARIA | RUA CORTE REAL NO 429 PORTO 4150-236 PORTUGAL |
| HELENA VIDIGAL R.P. SILVA TORRES, MARIA | RUA ENG. CARLOS AMARANTE, 49 PORTO 4250-090 PORTUGAL |
| HELGA, THALHOFER | ALTE STR. 30 A PETTENDORF D-93186 GERMANY |
| HELIA CRISTINA, FERREIRA | CAL?ADA DE SANTO AMARO N.°136 3.°ESQ LISBOA 1300 PORTUGAL |
| HELL, HANS & INGEBORG | DURERSTRASSE 55 RHEINFELDEN D-79618 GERMANY |
| HELL, HANS & INGEBORG | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HELL, TOBIAS | ZEPPELINSTRASE 5 BAINDT 88255 GERMANY |
| HELLABY, EDWARD JOHN CHA | FLAT 3 ALPINE COURT LENHAM ROAD LEE LONDON SE12 8QW UNITED KINGDOM |
| HELLEBREKERS HOLDING B.V. | T.A.V. DE HEERING. N.L. HELLEBREKERS JAGTLUSTWEG 1 EPE 8162 NJ NETHERLANDS |
| HELLEBUYCK, GODELIEVE MARIA HELENA | TWEE BUNDER 20 KONTICH 2550 BELGIUM |
| HELLEMA BEHEER B.V. | TAV MR HGW VAN AARDENNE FRED WALTONLAPH II 1561 EC KROMMENIE KROMMENIE 1561 NETHERLANDS |
| HELLEMONS, M.H.M. EN HELLEMONS-LAUWEN, J.W.H.M. | GENERAAL MACZEKSTRAAT 175 BREDA 4818 BV NETHERLANDS |
| HELLENDOORN, W.A. | HOOG SOEREN 79 HOOG SOEREN 7346 AE NETHERLANDS |
| HELLENIC BANK PUBLIC COMPANY LTD | C/O THE MANAGER TRUST & CUSTODIAN SERVICES CORNER LIMASSOL & ATHALASSA AVE. P.O. BOX 24747 NICOSIA 1394 CYPRUS |
| HELLENIC BANK PUBLIC COMPANY LTD - CLIENTS | C/O THE MANAGER TRUST & CUSTODIAN SERVICES CORNER LIMASSOL & ATHALASSA AVE. P.O. BOX 24747 NICOSIA 1394 CYPRUS |
| HELLENIC REPUBLIC ACTING THROUGH PUBLIC DEBT MANAG | 8, OMIROU STR. ATHENS 10564 GREECE |

| Claim Name | Address Information |
| --- | --- |
| HELLERS, CRISTINA | 17 STANILAND DRIVE SURREY WEYBRIDGE KT13 0XN UNITED KINGDOM |
| HELLFEIER, ANA ELISE | JUNGCLAUSWEG 10 HAMBURG 22399 GERMANY |
| HELLINGMAN, G. | S & G MANAGEMENT OOSTEINDE 52 WASPERVEEN 8351 HH NETHERLANDS |
| HELLMUTH, DOROTHEE HANNA | FLAT 4 4 WARWICK SQUARE PIMLICO SW1V 2AA UNITED KINGDOM |
| HELLMUTH, PETER UND ANDREA | AN DER ZEIL 16 DITTELBRUNN 97456 GERMANY |
| HELLWIG, KARIN & HERBERT | LILIENWEG 5 FULDABRUCK 34277 GERMANY |
| HELLWIG, RITA ANNI | VIA SORMANI, 16 CUSANO MILANINO/MI I-20095 ITALY |
| HELMERDING, MARGA | FULTOMSTR 14 BREMEM 28357 GERMANY |
| HELMIG, WERNER | GARTENFELDSTR. 2 REICHELSHEIM 61203 GERMANY |
| HELMOND ADVIES GROEP B.V. | T.A.V. DE HEER P.D. HELMOND ROSMOLENPAD 6 CULEMBORG 4105 XE NETHERLANDS |
| HELMS-FOKKEMA, J.M.E. | SCHUILENBURGERPLEIN 1-B38 AMERSFOORT 3816 TD NETHERLANDS |
| HELMUTT WITTELSBERGER | LINDENSTRASSE 72 HILLSCHEID 56204 GERMANY |
| HELPS, NEIL | 61 SMARTS GREEN HERTS CHESHUNT EN7 6BB UNITED KINGDOM |
| HELSINKI EXCHANGES | ATTN: JIM SHERIDAN, VP FABIANINKATU 14 P.O. BOX 361 HELSINKI FIN-00131 FINLAND |
| HELSINKI STOCK EXCHANGE | HELSINKI SECURITIES & DERIVATIVES EXCH CLEARING HOURSE LTD, MARKET DATA FABIANINKATU 14, PO BOX 361 HELSINKI 131 FINLAND |
| HEMARA PRIVATSTIFTUNG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| HEMBACH, MONIKA AND FRITZ | RANZONIGASSE 14 WIEN 1100 AUSTRIA |
| HEMELAAR, A. | VAN DER HELMSTRAAT 427 ROTTERDAM 3067 HJ NETHERLANDS |
| HEMELIK, DR. MARC | BONNER TALWEG 145 BONN 53129 GERMANY |
| HEMELIK, MARC | HUETTENDYK 15 MONCHENGLADBACH 61066 GERMANY |
| HEMELIK, MARK DR | HUETTENDYK 15 MONCHENGLADBACH 41066 GERMANY |
| HEMINGWAY, LISA JAYNE | 23B FAIRLAWN AVENUE CHISWICK W4 5EF UNITED KINGDOM |
| HEMMADY, SANDEEP | 203, NEW HIGHLAND PARK, HIGHLAND COMPLEX, CTS- 410 MG ROAD, CHARKOP VILLAGE, OPP : IPCA LABS KANDIVALI (WEST) MH MUMBAI 400067 INDIA |
| HEMMELDER, A.G.M. EN | A.M. HEMMELDER-BIJEN GERDASTRAAT 38 7555 VA HENGELO NETHERLANDS |
| HEMMER, G.A.J. | BORDEWIJKSTRAAT 16 ALKMAAR 1822 JB NETHERLANDS |
| HEMMERICH, DUNJA | KARWINSKISTRASSE 40 MUNICH 81247 GERMANY |
| HEMMES, N.H. | GROOT HERTOGINNELAAN 35 BUSSUM 1405 EB NETHERLANDS |
| HEMMINGER, URSULA & SIEGFRIED | SERACHER STR, 154 ESSLINGEN 73732 GERMANY |
| HEMMINGS, CLARE | 34 HAILNAUT STREET ELTHAM LONDON SE9 2EG UNITED KINGDOM |
| HEMMINGS, LEE | A16, REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG HONG KONG |
| HEMPEL, AGNES | PETER-SIMONS-STR. 42 EUSKIRCHEN 53879 GERMANY |
| HEMPSTEAD, SUSAN MARY | 26A RAWLYN ROAD CAMBRIDGE CB5 8NL UNITED KINGDOM |
| HEMPTENMACHER, NIKOLAUS | GUTSWEG 6 NEUHOF/OT-BOBITZ 23996 GERMANY |
| HEMRAJANI, RAJESH | FLAT NO. D-111 SYMPHONY CHANDIVALI FARM ROAD ANDHERI EAST MH MUMBAI 400072 INDIA |
| HEMSHORN, INGRID AND LOTHAR M. | ARNOLD-HEISE-STRASSE 8 HAMBURG 20249 GERMANY |
| HEMSTROM, JOHAN | SKATVAGEN 16 910 20 HORNEFORS HORNEFORS SWEDEN |
| HENAO MESA CORPORATION | C/O MARTHA B MESA CALLE 14 #40A-269 APTP #508 MEDELLIN COLOMBIA |
| HENCHICKS, THEO | EICKENLAM 46 HILVERSUM 1213 SK NETHERLANDS |
| HENCZEL, INES | BRUCKENSTR. 21 DUISBURG 47053 GERMANY |
| HENDELKENS, FRANK | IM ENDEBRUCH 9 HEINSBERG 52525 GERMANY |
| HENDELKENS, KIRSTEN | IM ENDEBRUCH 9 HEINSBERG 52525 GERMANY |
| HENDERILUX, H.J.M. | AFHANWEG 2A HORST 5961 EA NETHERLANDS |
| HENDERSON GLOBAL EQUITY MULTI-STRATEGY MASTER FUND | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTENTION: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND | C/O HEMISPHERE FUND MANAGER LIMITED PO BOX 30362SMB 3RD FLOOR, HARBOUR CENTRE GEORGE TOWN CAYMAN ISLANDS |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTN: GRAHAM FOGGIN 201 |

| Claim Name | Address Information |
|---|---|
| RETURN FUND | BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON GLOBAL FUNDS IN RESPECT OF ITS SUB-FUND | BONDS FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON HORIZON FUND – ABSOLUTE RETURN FIXED INC | C/O HENDERSON GLOBAL INVESTORS ATTENTION: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MAST | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF | ALPHA FUND C/O HENDERSON INVESTMENT FUNDS LIMITED ATTN: GRAHAM FROGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF | ALPHA FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON UK & EUROPE FUNDS IN RESPECT OF ITS SUB- | STRATEGIC BOND FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON UK & EUROPE FUNDS IN RESPECT OF ITS SUB- | PREFERENCE & BOND FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON UK & EUROPE FUNDS IN RESPECT OF ITS SUB- | EXTRA INCOME FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON UK & EUROPE FUNDS IN RESPECT OF ITS SUB- | STOCKS CREDIT FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EX2M 3AE UNITED KINGDOM |
| HENDRICHS, M.L.I.J. | PH DE MONTESTRAAT 38 'S HERTOGENBOSCH 5216 GX NETHERLANDS |
| HENDRICKX, F. | LARTHUIZERLAAN 20 ROERMOND 6042 NB NETHERLANDS |
| HENDRICKX, JERSEN | SCHALMEI 9 GRAVENWEZEL 2970 BELGIUM |
| HENDRICKX, P.J.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HENDRICKX, P.J.A. | KANAALWEG 21 UTRECHT 3526 KL NETHERLANDS |
| HENDRICKX-VAN YPER | VAN EYCKLEI 29 BUS 8 ANTWERP 2018 BELGIUM |
| HENDRIKS VAN WARBIJ, G. & HENDRIKS VAN WARBIJ-SLOG | RIDDERSTRAAT 39 SAMEREN 5311 CL NETHERLANDS |
| HENDRIKS, A.G.M. | VAN AREMBERGLAAN 32 WATERINGEN 2291 RC NETHERLANDS |
| HENDRIKS, C.T.M. | HONDSROOS 2 CUIJK 5432 GN NETHERLANDS |
| HENDRIKS, JOHAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HENDRIKS, JOHAN | LANDLUST 4 AMSTELVEEN 1188 JE NETHERLANDS |
| HENDRIKS, JOHANNES CHRISTIANES MARIA | KOOIKERLAAN 26 NOOTDORP 2631 SZ NETHERLANDS |
| HENDRIKS, L.TH.M. EN | HENDRIKS-JANS, C.G.M. MOUTSTRAAT 119 GENNEP 6591 HG NETHERLANDS |
| HENDRIKS, M.H.J. | JOHAN VAN REESSTRAAT 41 ENSCHEDE 7521 VL NETHERLANDS |
| HENDRIKS, P.J.A. | BISSCHOP-BEKKERSLAAN 15 ROSMALEN 5242 BN NETHERLANDS |
| HENDRIKSE, S. EN | HENDRIKSE-STEVENAAR, M.M.H.W. ACHTSE LOOP 7 EINDHOVEN 5626 BW NETHERLANDS |
| HENDRIKX, F.A.M. | ANDERSONWEG 42 ROERMOND 6041 JE NETHERLANDS |
| HENDRINSE, H. | R. CAMPINPLANTSOEN 9 WOERDEN 3443 VH NETHERLANDS |
| HENDRIX STICHTING | T.A.V. DE HEER A.G.M. FRANSSEN KAPELWEG 37 CADIER EN KEER 6267 BT NETHERLANDS |
| HENDRIX, A.W.M. | HEIVELD 67 MILSBEEK 6596 BW NETHERLANDS |
| HENDRIX, MARIA – VARTEST BM | ROZENLAAN, 41 SCHILDE 2970 BELGIUM |
| HENDRIX, R.A.B. | GROENENDAALSEWEG 63 RENKUM 6871CN NETHERLANDS |
| HENDRY, BRUCE A | 15 BALMUIR GARDENS LONDON SW156NG UNITED KINGDOM |
| HENG, KIA HUAT ALAN | BLK 851 YISHUN ST 81 #11-62 SINGAPORE 760851 SINGAPORE |
| HENGELER MUELLER | ATTN: DR. FRANK BURMEISTER PARTNERSCHAFT VON RECHTSANWALTEN BOCKENHEIMER LANDSTRASSE 24 FRANKFURT AM MAIN 60323 GERMANY |
| HENGGELER, HEINRICH | RUCHLIWEG 111 RIEHEN CH-4125 SWITZERLAND |
| HENILSON INVESTMENTS LTD. | HARBOUR PLACE 4TH FLOOR 103 SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| HENKE, WERNER | IM ROHMEN 42 MUEHLHAUSEN-EHINGEN 78259 GERMANY |

| Claim Name | Address Information |
|---|---|
| HENKEL, CHRISTOPH | HENKEL FAMILY OFFICE GMBH POSTFACH 24 01 65 DUESSELDORF D-40090 GERMANY |
| HENKEL, CHRISTOPH | JAMES RICHARDS, PARTNER TRAVERS SMITH LLP 10 SNOW HILL LONDON EC1A 2AL UNITED KINGDOM |
| HENKEL, CHRISTOPH | PRIVATE OFFICE OF CHRISTOPH HENKEL 2-4 LAMBTON PLACE LONDON W11 2SH UNITED KINGDOM |
| HENKEL, CHRISTOPH | 25, DAWSON PLACE LONDON W2 2TH UNITED KINGDOM |
| HENKEL, HARTMUT & ELISABETH | UNTER DEN KASTANIEN 2 HARSUM 31177 GERMANY |
| HENKEL, MANFRED | BREMER HEERSTR 197 OLDENBURG 26135 GERMANY |
| HENKENJOHANN, JOHANN | C/O LTS RECHTSANWALTE, WIRTSCHAFTSPRUFER, STEUERBERATER ULRICH SCHAFERMEIER, CHRISTIAN HORSTER BUNSENSTR. 3 HERFORD 32052 GERMANY |
| HENKENS, ILSE A M | FLAT 70 41 MILLHARBOUR LONDON E14 9NB UNITED KINGDOM |
| HENLON, VICTOR | 26 BAFOUR ROAD LONDON SE25 5JY UNITED KINGDOM |
| HENN, MARC | 7 AGEAN APPARTMENT, 19 WESTERN GATEWAY LONDON E16 1AR UNITED KINGDOM |
| HENNE, ARMIN | WATERLOOSTRASSE5 BRAUNSCHWEIG 38106 GERMANY |
| HENNE, ARMIN | WATERLOOSTR 5 BRAUNSCHWEIG 38106 GERMANY |
| HENNECHE, FRANZ-JOSEF DR UND HELGARD | KLOSTER STR 2 ARUSBERG 59821 GERMANY |
| HENNEKENS, J.J.L.M. | VLIEGVELDWEG 62 MAASTRICHT-AIRPORT 6199 AD NETHERLANDS |
| HENNEMANN, DANIEL | AM MOOSFELD 52 MUNCHEN 81829 GERMANY |
| HENNESSEY, CARLA-MARIA | 89 SAUNDERS NESS ROAD DOCKLANDS LONDON E143EB UNITED KINGDOM |
| HENNIKER-SMITH, EWAN | 7 KNOWLE ROAD MDDSX TWICKENHAM TW2 6QH UNITED KINGDOM |
| HENNINGS, MAME-LUISE | BEIM ALTEM SCHUTENHOF 26 HAMBURG 22083 GERMANY |
| HENNINGS, MAME-LUISE | KWAG RECHBANWUETE LISE - MEITNER - STRASSE 2 BREMEN 28359 GERMANY |
| HENNINGS, MARIE-LUISE | BEIM ALTEN SCHSTZENHOF 26 HAMBURG 22083 GERMANY |
| HENNINGS, MARIE-LUISE | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| HENNINGS, PETER | JAN-DANIEL-GEORGENS-STR. 17 BAD DURKHEIM 67098 GERMANY |
| HENRIK TJELTA DODSBO V/ADVOKAT LEIF INGE HALAND | POSTBOKS 8 STAVANGER 4001 NORWAY |
| HENRIQUE CARREIRA RODRIGUES, CARLOS | RUA DR. MAGALHAES PESSOA, 11-8A LEIRIA 2410-131 PORTUGAL |
| HENSEL, HEINZ | ADELBERTWEG 2 GAUTING 82131 GERMANY |
| HENSELMEYER, ULRICH | HERTLEINSTREET 69 ERLANGEN 91052 GERMANY |
| HENSEN, J.R. | OLIESTRAAT 8 ZALTBOMMEL 5301 BB NETHERLANDS |
| HENSFLER, HELMUT | BRUNNEN WEG 8 PLUWIG D-54316 GERMANY |
| HENSLE, BERNADETTE | HENSLE, MATTHAEUS HOCHSTETTSTR. 5 KENZINGEN 79341 GERMANY |
| HENTON, TOM | 15 UPPER TOOTING PARK MANSIONS MARIUS ROAD LONDON SW17 7QR UNITED KINGDOM |
| HENTOP LTD | LEANDRO N ALEM 1110 PISO 13 BUENOS AIRES CP1001 ARGENTINA |
| HENTSCHLOFSKI, PETER AND ANNELIESE | VOR REICHENBACHLE 180 SCHILTACH 77761 GERMANY |
| HENZE, KARL-HEINZ | AUF DER STIEGAL 22 STEINHEIM D-32839 GERMANY |
| HEPKEMA, T. | KERKSTRAAT 20 BAARN 3741 AK NETHERLANDS |
| HEPNER, MARTIN | GEBLERGASSE 4/1 VIENNA 1170 AUSTRIA |
| HEPNER, MARTIN | GEBLERGASSE 4/1 VIENNA, AUSTRIA 1170 AUSTRIA |
| HEPWORTH, ISABELLE/DENO, HEINRICH | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEPWORTH, ISABELLE/DENO, HEINRICH | MUTSAERSTRAAT 7 VILVOORDE 1800 BELGIUM |
| HEQUET, OLIVIER | 9 UNION SQUARE ISLINGTON N1 7DH UNITED KINGDOM |
| HEQUET, OLIVIER | 9 UNION STREET LONDON N1 7DH UNITED KINGDOM |
| HERA SPA | V. IE C. BERTI PICHAT 2/4 BOLOGNA 40127 ITALY |
| HERBERT SMITH (THAILAND) LTD | HERBERT SMITH (THAILAND) LTD 23F GLOUCESTER TOWER 15 QUEEN'S ROAD CENTRAL HONG KONG |
| HERBERT SMITH (THAILAND) LTD | 1403 ABDULRAHIM PLACE 990 RAMA IV ROAD SILOM BANGRAK BANGKOK 10500 THAILAND |
| HERBERT, DEBRA A | 4 LAVENDER MEWS CHURCH LANE ST.MILDREDS KENT CANTERBURY CT12PZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HERBST, GERARDO MIGUEL | PAULA GABRIELA FREI GENERAL JULIO A ROCA 2170 - (1602) FLORIDA BUENOS AIRES ARGENTINA |
| HERBURGER, THOMAS | KONIGSHOFSTR. 2 FELDKIRCH 6804 AUSTRIA |
| HERBURGER, THOMAS & ELKE | KONIGSHOFSTR. 2 FELDKIRCH 6804 AUSTRIA |
| HERCHUELZ, ALAIN | 7 CHEMIN DU VIGNEAU LES FONTENELLES STE NEOMAYE 79260 FRANCE |
| HERCULES K.K. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| HEREMANS, CHRISTIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEREMANS, CHRISTIANE | AARSCHOTSEBAAN 23 BOORTMEERBEEK 3190 BELGIUM |
| HEREMANS, GILBERT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEREMANS, GILBERT | LINDEKENSBAAN 93 KESSEL 2560 BELGIUM |
| HERGUEDAS BACHILLER, JOSE LUIS & | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| HERGUEDAS BACHILLER, JOSE LUIS & | FRANCO RUIZ, MARIA AMPARO AVD. SALAMANCA, 16 SC VAUADOUD 47014 SPAIN |
| HERING, DORIS AND GERHARD | C/O THOMAS HERING ODERMARKT 3 ESCHWEGE 37263 GERMANY |
| HERING, GUNTHER E. | HARVESTE HUDER WEG 16 HAMBURG 20148 GERMANY |
| HERION, WOLFGANG | WITTELSBACHER STR. 28 PFAFFENHOFEN 85276 GERMANY |
| HERLITZ, ROSEMARIE | FORCHHEIMER STR 36 91320 EBERMANNSTADT GERMANY |
| HERMAN FRESE & PARTNER STEUERBERATUNGSGESELLSCHAFT | DIRECTOR HERMANN FRESE GROSSE STRASSE 24 OTTERSBERG 28870 GERMANY |
| HERMAN, ROGER | REIGERSLAAN 5 KRUIBEKE 9150 BELGIUM |
| HERMANAS TERCIARIAS CAPUCHINAS DE LA SAGRADA FAMIL | CL GENERAL ASENSIO CABANILLA 23 28003 MADRID SPAIN |
| HERMANAS TERCIARIAS CAPUCHINAS DE LA SAGRADA FAMIL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| HERMANN FRESE & PARTNER STEUERBERATUNGSGESELLSCHAF | DIRECTOR HERMANN FRESE GROSSE STRASSE 24 OTTERSBERG 28870 GERMANY |
| HERMANN, BRIGITTE AND HUBERT | IGLAUER WEG 5 WALDSTETTEN D-73550 GERMANY |
| HERMANN, KLAUS AND CHISTINE DR. | KARLSBADER RING 5 BRUEHL D-68782 GERMANY |
| HERMANN, KLAUS AND CHRISTINE DR. | KARLSBADER RING 5 BRUHL/BADEN D-68782 GERMANY |
| HERMANS, A.P.T. | ULFTERHOEK 27 SEVENUM 5975 RG NETHERLANDS |
| HERMANS, G.J.A. | ULFTERHOEK 27 SEVENUM 5975 RG NETHERLANDS |
| HERMANS, M.T. | EKSTERLAAR 88 ANTWERPEN B2100 BELGIUM |
| HERMANUS DU PLESSIS, STEPHANUS | C/O AVENIDA ARRIDGA NO 17, 1 ANDAR FUNCHAL PORTUGAL |
| HERMAWAN, RUDI | 2-24-21 IZUMI-HONCHOU CRYSTAL 11-103 13 KOMAE-SHI 201-0003 JAPAN |
| HERMELER-DE VRIES, R.Y.T. | BEVKENRODELAAN 20 DOORN 3941 ZP NETHERLANDS |
| HERMENGILDO MANUEL VELOSO | R.D. DOMINGOS PINHO BRANDAN, 129 PORTO 4150-280 PORTUGAL |
| HERMES INV MGMT LTDA/C HERMES COMMODITIES ALPHAFUN | 1 PORTSOKEN STREET LONDON E1 8HZ UNITED KINGDOM |
| HERMINEZ, A.J.W.M.L. | WINTERDIJK 2 HUISSEN 6851MS NETHERLANDS |
| HERMLE, JOSEF | DRESDENER STR. 16 SULZ AM NECKAR 72172 GERMANY |
| HERN, ELIZABETH | HOUSE 25, LA COSTA LA COSTA AVENUE DISCOVERY BAY HONG KONG HONG KONG |
| HERNANDEZ ARMERO, ANTONIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| HERNANDEZ ARMERO, ANTONIA | RD. LEVANTE 3, 7 IZQ. MURCIA 30008 SPAIN |
| HERNANDEZ ESTEVE, SALVADOR | PLAZA SAN JOSE 12, 2 12200 ONDA (CASTELLON) SPAIN |
| HERNANDEZ ESTEVE, SALVADOR | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| HERNANDEZ GALLEGO, JAIME | ARROYO CH.708-122 COL. ALAMEDA CELAYA, GTO 38050 MEXICO |
| HERNANDEZ GONZALEZ, AGUSTIN | PZ SARDOYM, 9  3 B MURCIA 30003 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ SANMAMES, IGNACIO MARIANO LUIS | AVENIDA SALAMANCA NO. 10 2 B VALLADOLID 47014 SPAIN |
| HERNANDEZ, ISIDORO | 51 GOODHART PLACE LONDON E148EQ UNITED KINGDOM |
| HERNANDEZ, PABLO J | PRABHU KUTIR, #301 15 ALTAMOUNT RD MUMBAI 400026 INDIA |
| HERNE, MARK | 14 HIGH PINE CLOSE SURREY WEYBRIDGE KT13 9EA UNITED KINGDOM |
| HERODES, PETER | ROBERT-KOCH-STR. 38 BELLHEIM 76756 GERMANY |
| HEROIC PACIFIC LIMITED | C/O CHAN MING YIU 8/F HK SPINNERS INDUSTRIAL BUILDING 818 CHEUNG SHA WAN ROAD KOWLOON HONG KONG |
| HEROLD, CHRISTEL & HANS-JURGEN | LUDWIG-BUCHNER-STR. 2 HALLE D-06114 GERMANY |
| HEROLD, STEFANIE | FERIENSIEDLUNG 145 WIMPASSING 2485 AUSTRIA |
| HEROLD-WOODTLI, KLAUS | QUINTA MARIA CECILIA APARTADO 88 CASTELO DE VIDE P-7320 PORTUGAL |
| HEROLD-WOODTLI, KLAUS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HERON QUAYS (HQ2) T1 LIMITED AND HERON QUAYS (HQ2) | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF E14 5AB UNITED KINGDOM |
| HERON, KIM J. | 2A WOODSTOCK ROAD WALTHAMSTOW LONDON E17 4BJ UNITED KINGDOM |
| HERON, KIM J. | 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, GT LON E17 4BJ UNITED KINGDOM |
| HERRE, DORIS | WIESENSTR. 6 STRABBERG D72479 GERMANY |
| HERREDSVELA, MAGNUS | HOMMERSAKV. 420 HOMMERSAK 4311 NORWAY |
| HERREDSVELA, MAGNUS | HOMMERSAAKVEIEN 420 HOMMERSAAK 4311 NORWAY |
| HERRERA, FRANCISCO LUQUE | CL MARE DE DEUE DEL PORT 257 SA-1 BARCELONA 08038 SPAIN |
| HERRERO MANCEBO, OSCAR | CARRETERA SONTANDER 3 34419 FUENTES DE VALDEPERO PALENCIA SPAIN |
| HERRERO MASSIEU, EMILIO | CL CASTILLO DE COCA 1 VILLAFRANCA DEL CASTILLO MADRID 28692 SPAIN |
| HERRERO MASSIEU, EMILIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| HERREROS MENCHEN, DOMINGO | MAQUEDA, 26 MADRID 28024 SPAIN |
| HERRIMAN SWETS, JEANETTE | XALET L'ALIGA CAMI DEL PUIOL DEL PIU ERTS LAMASANA ANDORRA |
| HERRMANN'S POSTHOTEL GMBH&CO.KG | MARKTPLATZ 11 WIRSBERG 95339 GERMANY |
| HERRMANN, CARMEN | STEINADLERWEG 11 NEU-ULM 89231 GERMANY |
| HERRMANN, DIETMAR | HEIDESTRASSE 19 SCHMELZ 66839 GERMANY |
| HERRMANN, ELKE | WEINBERGSTR .4 PSTTLINGEN 66346 GERMANY |
| HERRMANN, ERICH & ANNY | RAUBERSREIDERWEG 57 90530  WENDELSTEIN GERMANY |
| HERRMANN, JOHANNES RUDOLF AND GRETE | HOCHKAMPER DAMM 12 COLPIN 17094 GERMANY |
| HERRMANN, NILS | CHIEMGAUSTR. 64A MUNCHEN 81549 GERMANY |
| HERRMANN, STEFAN | TITISEESTR. 3 D-68163 MANNHEIM GERMANY |
| HERRMANN, STEFAN | IGLAUER WEG 4 WALDSTETTAN 73550 GERMANY |
| HERRMANN, WALTER | AKAZIENALLEE 32A BERLIN 12623 GERMANY |
| HERRMANN, WOLFGANG & UTE | ROITZHEIMER STRASSE 188 EUSKIRCHEN 53879 GERMANY |
| HERRMANN-KRAUS, MARIA | FINKENWEG 5 BURGKUNSTADD 96224 GERMANY |
| HERSHKO, SHMUEL SIN | 14 HARAV UZIEL RISHON LEZION 75306 ISRAEL |
| HERSSON-RINGSKO, DANIEL | 27C LAMBOLLE ROAD LONDON NW3 4HS UNITED KINGDOM |
| HERTANTO, KAKA &/OR ANITAGWAT MEI | KERTAJAYA INDAH VI BLOK F. 520 SURABAYA 60116 INDONESIA |
| HERTFELDER, DENNIS | TREN DE BAIX 26 F 0 1 A TERRASSA 08221 SPAIN |
| HERTZBERG, PAUL ROBERT | 18 CRANMER ROAD EDGWARE MDDSX EDGWARE HA8 8UB UNITED KINGDOM |
| HERTZOG, LISA | BOETTGERSTRASSE 6A HE FRANKFURT 60389 GERMANY |
| HERVE FURTADO, OCTAVIO | RUA SOUZA LIMA 384 - APTO 1002 COPACABANA RIO DE JANEIRO 22081-010 BRAZIL |
| HERWA, B.V | R. CAMPINSTIANTSOEN 9 WOERDEN 3443 VH NETHERLANDS |
| HERWEG, FOCHEM | BREITER BERG 8 HOVEDE 25782 GERMANY |
| HERWEG, PETER | FR-EBERT-STR. 34 SCHONEFELD 12529 GERMANY |
| HERWIG, CORNELIA | FLAT 5 JUBILEE COURT QUEEN MARY AVENUE LONDON E18 2FN UNITED KINGDOM |
| HERZET, ANNETTE | CHEMIN DE LA BRUYERE 2 VERVIERS 4801 BELGIUM |

| Claim Name | Address Information |
|---|---|
| HERZET, HENRI | RUE SAINTE-MARIE 26 BTE 52 LIEGE 4000 BELGIUM |
| HERZLER-SAURER, ELISABETH | GLARNISCH STR. 18 STAFA CH-8712 SWITZERLAND |
| HERZOG BETEILIGUNGS GMBH | STRUBERGASSE 6 - 8 ZELL AM SEE 5700 AUSTRIA |
| HERZOG, ALBERT | STRUBERGASSE 7 ZELL AM SEE 5700 AUSTRIA |
| HERZOG, ANDREA | WARTENBERGSTR. 68 RHEDA-WIEDENBRUCK 33378 GERMANY |
| HERZOG, JURGEN & ELFRUN | KOENIGSBRUECKER STR. 20A OTTENDORF-OKRILLA 01454 GERMANY |
| HERZOG, LYDIA | QUELLENGASSE 47 SCHUTZEN 7081 AUSTRIA |
| HERZOG, MICHAEL | STRUBERGASSE 6 - 8 ZELL AM SEE 5700 AUSTRIA |
| HERZOG, WOLFRAM | WICHERNSTRASSE 5 WITTENBERG 06886 GERMANY |
| HESBEEN, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HESBEEN, ROGER | MINNEMOLENSTRAAT 62 VILVOORDE 1800 BELGIUM |
| HESELMANS, P.F.M. | E/O G.J.M. VAN WEZEL DOKTER BRABERSSTRAAT 12A ROOSENDAAL 4701 AT NETHERLANDS |
| HESEMANS, M.F.J. | HOUTMARKT 7 BREDA 4811 JC NETHERLANDS |
| HESS AG | SCHLACHTHAUSSTR. 19-19/3 VILLINGEN-SCHWENNINGEN 78050 GERMANY |
| HESS, BRIGITTE | AM BUCHHALDENBERG 6 MASELHEIM D-88437 GERMANY |
| HESS, CHRISTA | GRETE-NEVERMANN-WEG 20 HAMBURG 22559 GERMANY |
| HESS, CHRISTOPH AND ADOLFINE | AM KANAL 26 RAVENSBURG 88214 GERMANY |
| HESS, HANS-JUERGEN | 13 PULVERMUEHLWEG SPEYER D-67346 GERMANY |
| HESS, KLAUS | HEILIGENBERGSTR. 8 FULDABRUCK 34277 GERMANY |
| HESS, MANFRED | PFISTERNGASSE 15 P.O. BOX 1207 BURGDORF CH-3401 SWITZERLAND |
| HESSE, ALMUT | RIALTORING 37 BERLIN D-12589 GERMANY |
| HESSE, GERHARD & INGRID | HALLESCHE STR 127A EISLEBEN D-06295 GERMANY |
| HESSE, HELGA | HERMANN-LONS-WEG 17C SEEVETAL 21220 GERMANY |
| HESSELMANS, E.A.M. AND B. SCHOON | NAUWELAANTJE 5 LIMMEN 1906 XT NETHERLANDS |
| HESSERT, STEVE | HAUPTSTRABE 11 NEUBURG D-76776 GERMANY |
| HET NOLENHOF NV | TEN BOOMGAARD 15A SINT MICHIELS 8200 BELGIUM |
| HETHERTON, SIMON | 5 FITZWILLIAM DRIVE MALTON NORTH YORKSHIRE Y017 7X9 UNITED KINGDOM |
| HETTERSCHEIDT, K.V. | HOOFDWEG 30 AMSTERDAM 1058 BC NETHERLANDS |
| HETTICH, BENOIT | RUE DE LA FONTAINE 1 SOREE 5340 BELGIUM |
| HETZEL, ANJA | HAUPTSTRASSE 125 STUTENSEE 76297 GERMANY |
| HETZEL, CHARLOTTE | 67 BURKES ROAD BUCKS BEACONSFIELD HP9 1PW UNITED KINGDOM |
| HETZEL, CHARLOTTE | 67 BURKES ROAD BEACONSFIELD BUCKINGHAMSHIRE HP9 1PW UNITED KINGDOM |
| HETZER, KNUT | ZUGERBERGSTRASSE 29C ZUG 6300 SWITZERLAND |
| HEUBERGER, KARL AND BRIGITTE | AUTO-UNION-RING 72 LENTING 85101 GERMANY |
| HEUBERGER-ZWEIFEL, ROMY | OBSTBAUMSTRASSE 26 WEGGIS 6353 SWITZERLAND |
| HEUCK, JUTTA | RICHARD-STRAUSS-STR 12 KREFELD 47800 GERMANY |
| HEUER, JOHANNES | OTTO-HAHN-STR. 4 WILDESHAUSEN 27793 GERMANY |
| HEUMIS OSS B.V. | TITUS BRANDSMALLAN 8 OSS 5342 ES NETHERLANDS |
| HEUN, HARTMUT | MORUNGENSTR. 2 HATTERSHEIM D-65795 GERMANY |
| HEUN, PETER | BLANKENHAINER STRABE 8 ERFURT D-99099 GERMANY |
| HEUN, PETER | BLANKENHAINER STR. 8 ERFURT D-99099 GERMANY |
| HEUNG KAT WING | 6/F, 179A, SAI YEE ST MONGKOK KOWLOON HONG KONG |
| HEUNG LAI FONG / LO CHUN YEE | ROOM 828 8/F TSZ KWAI HOUSE KWAI CHUNG ESTATE PHASE 4 TAI WO HAU ROAD TSUEN WAN NT HONG KONG |
| HEUS, G.H.A. | BURGEMEESTER VAN DER KLOKKENLAAN 55 WAALWIJK 5141 EG NETHERLANDS |
| HEUSCH, PAULETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEUSCH, PAULETTE | RUE DE BRUXELLES 7 VERVIERS 4800 BELGIUM |
| HEUSCHMANN, HELGA | ATHENER PLATZ 11 MUNCHEN 81545 GERMANY |

| Claim Name | Address Information |
|---|---|
| HEUSCHMANN, REGINA | SUDL. INGOLSTAEDTER STR. 13 UNTERSCHLEISSHEIM D-85716 GERMANY |
| HEUSINGER, KARL UND ELFRIEDE | KAR-SCHWEINFURT-STR. 7 SCHWEINFURT 97424 GERMANY |
| HEUSINGER, KARL UND ELFRIEDE | EHELEUTE KARL-SCHEMMRICH-STR. 7 SCHWEINFURT 97424 GERMANY |
| HEUSLER, HARRY | CASILLA DE CORREO 534 CORREO CENTRAL MONTEVIDEO 11000 URUGUAY |
| HEUSSCHEN, JHG | LAMBERTUSSTR 11 BRUNSSUM 6464 XA NETHERLANDS |
| HEUTGENS, HEINZ | AUF DER KOMM 11 WURSELEN D-52146 GERMANY |
| HEUVEL, FRANK VAN DEN | KAPERSTRAAT 37 AALSMEER 1432 PB NETHERLANDS |
| HEVER CASTLE LTD | HEVER EDENBRIDGE, KENT TN8 7NG UNITED KINGDOM |
| HEVER CASTLE LTD | HEVER EDENBRIDGE TN8 7NG UNITED KINGDOM |
| HEW, NICHOLAS | OGAWA-CHO 1-869-1 ROYAL SHATO 203 13 KODAIRA-SHI 187-0032 JAPAN |
| HEW, PAULINE | BLOCK 827, YISHUN STREET 81, #01-532, 760827 SINGAPORE |
| HEWER, KATIE | 59 PETTS WOOD ROAD PETTS WOOD KENT ORPINGTON BR5 1JU UNITED KINGDOM |
| HEWERDINE, JANICE ELIZABETH | 11 GOUNTON CLOSE YARM CLEVELAND TS15 9RY UNITED KINGDOM |
| HEWLETT-PACKARD LTD RETIREMENT BENEFITS PLAN | C/O MARK GEE MERCER LTD 1 VICTORIA STREET BRISTOL BS1 6AA UNITED KINGDOM |
| HEYDEL, BERND | LINCOLNSTR. 12A AUGSBURG D-86156 GERMANY |
| HEYER, CLAUDIUS | STRAFIN AG STERNENGASSE 6 BASEL 4010 SWITZERLAND |
| HEYER, CLAUDIUS | MATHILDE PARAVICINISTR. 5 BASEL 4052 SWITZERLAND |
| HEYLEN, ANJA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEYLEN, ANJA | RINGLAAN 59 MOL 2400 BELGIUM |
| HEYMAN, AMY JILL | VIA BRONZINO MILANO MI 20133 ITALY |
| HEYMAN, AMY JILL | VIA BRONZINO 6 MILANO 20133 ITALY |
| HEYMAN, JACQUELINE A. | 63 OAKWOOD AVENUE KENT BECKENHAM BR36PT UNITED KINGDOM |
| HEYMANN, EDITH | C/O DREYFUS SOHNE & CO AG, BANQUIERS AESCHENVORSTADT 16 BASEL CH-4002 SWITZERLAND |
| HEYMING, DIEDERIK | PROF. LORENTZLAAN 113 ZEIST 3707 HC NETHERLANDS |
| HEYNE, BARBEL | FELDEGGSTR. 30 ZURICH 8008 SWITZERLAND |
| HEYNEN, CARSTEN | GOTENRING KOLN 50579 GERMANY |
| HF-INDUSTRIES | PB 100 TAU 4124 NORWAY |
| HFR RV PERFORMANCE MASTER TRUST | BUTTERFIELD TRUST (BERMUDA) LIMITED 65 FRONT STREET HAMILTON HM 11 BERMUDA |
| HIBBERT, JACK & IRENE | 104 CHURCHILL AVENUE NEWMARKET SUFFOLK CB8 0BY UNITED KINGDOM |
| HIBBITT, DARREN | 31 BRAMPTON ROAD BEXLEYHEATH LONDON DA7 4EZ UNITED KINGDOM |
| HIBOU, EMMANUEL | FLAT 5 30 BINA GARDENS LONDON SW5 0LA UNITED KINGDOM |
| HICKIE, JAMES | 8 BEECH TREE GLADE CHINGFORD LONDON UNITED KINGDOM |
| HICKMOTT, BRIAN | 10, GATEBROOK CLOSE CODNOR DERBYSHIRE DE5 9RD UNITED KINGDOM |
| HIDAKA, AKIRA | 1-5-30-1007 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| HIDAKA, KOJI | 7-11-11 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| HIDALGO CHUECA, MARINO / | CONSUELO LOPEZ PESTONIT CM LAS ARENAS 610 3 SOMIO 33203 GIJON (ASTURIAS) SPAIN |
| HIDALGO CHUECA, MARINO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| HIDALGO PRIETO, A.J. | INZAKE GARANTIEBEHEER SCHIMMELPENNINCKLAAN 9 EINDHOVEN 5631 AN NETHERLANDS |
| HIEDRONA BEHEER B.V. | DE SCHOUW 106 RAALTE 8102 KN NETHERLANDS |
| HIEMER, ANKE | BERGSTRABE 15 MEMMINGEN 87700 GERMANY |
| HIEMER, ANKE | BERGSTRASSE 15 MEMMINGEN 87700 GERMANY |
| HIEMSTRA, J. | GRAVINNEWEG 4B SNEEK 8604 CA NETHERLANDS |
| HIEMSTRA, JURJAN | GRAVINNEWEG 4 B SNEEK 8604 CA THE NETHERLANDS |
| HIEMSTRA, S. E/O M.C. DE VREIJ | KON. WILHELMINALAAN 22 AMERSFOORT 3818 HP NETHERLANDS |
| HIENDLMEIER, ANNEMARIE | OSKAR VON MILLER-STR. 20 STRAUBING 94315 GERMANY |
| HIENDLMEIER, SIMONE | HOFSTETTENER WEG 15 STRAUBING 94315 GERMANY |

| Claim Name | Address Information |
|---|---|
| HIERNER, SERGEIJ-LAURENT | 27 TASSO ROAD LONDON W68LY UNITED KINGDOM |
| HIERSEKORN, ELKE | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| HIERSEKORN, ELKE | GROPIUSRING 79 HAMBURG 22309 GERMANY |
| HIESBERGER, JOHANNES | 2358 WESTERN AVE., P.O. BOX 457 PARRSBORO NS CANADA |
| HIETINK, PETER R. | BOSBOOM TOUSSAINTSTRAAT 13HS AMSTERDAM 1054 AL NETHERLANDS |
| HIETLAND, H.J. | KEIZERSWEG 12 NIJVERDAL 7441 BB NETHERLANDS |
| HIGASHI, MAKOTO | 2-10-1-101 AZABU-JUBAN 13 MINATO-KU 106-0045 JAPAN |
| HIGASHITARUMIZU, NAOKO | 2-3-1-1229 TOYO 13 KOTO-KU 135-0016 JAPAN |
| HIGGINS, CATHERINE M. | 7 FOREST WAY KENT ORPINGTON BR5 2AG UNITED KINGDOM |
| HIGGINS, CATHERINE M. | 7 FOREST WAY ORPINGTON KENT BRS 2AG UNITED KINGDOM |
| HIGGINS, KIERAN NOEL | 2 FITZGERALD AVENUE LONDON SW148SZ UNITED KINGDOM |
| HIGGINS,KIERAN NOEL | 2 FITZGERALD AVENUE LONDON, GT LON SW148SZ UNITED KINGDOM |
| HIGGITT, MICHAEL D. | 47 HEATH WAY KENT ERITH DA8 3LZ UNITED KINGDOM |
| HIGGS,ROBERT L. | LOHBERG STRASSE 13 GOETTINGEN 37085 GERMANY |
| HIGH YIELD BOND FUND - (#696) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP THE CAYMAN CORPORATE CENTRE, 4TH FLOOR 27 HOSPITAL ROAD GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE INTERNATIONAL LLC | C/O MAPLES & CALDER PO BOX 309 GT UGLAND HOUSE SOUTH CHURCH STREET,GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| HIGHBRIDGE INTERNATIONAL LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY MASTER FU | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHLAND CAPITAL MGMT LP | A/C HIGHLAND CDO OPP MST FD LP 1 POULTRY LONDON EC2R 8JR UNITED KINGDOM |
| HIGHPLAIN DEVELOPMENTS INC. | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH 63/F TWO INTERNATIONAL CENTER 8 FINANCE STREET CENTRAL HONG KONG |
| HIGUCHI, YUKO | 2-10-14-304 MITA 13 MEGURO-KU 153-0062 JAPAN |
| HIGUCHI, YUMIKO | 2-9-43-3 GAKUEN-HIGASHICHO 13 KODAIRA CITY 187-0043 JAPAN |
| HIGURASHI, TAICHI | 5/17/2006 KITA-SHINAGAWA 13 SHINAGAWA-KU 141-0001 JAPAN |
| HIJLKEMA, G.W. | DERKINGEHOF 40 ASSEN 9403 PC NETHERLANDS |
| HIJMANS, R.A. | CANADASTRAAT 11 HOLTEN 7451 ZJ NETHERLANDS |
| HIJSZELER-HACQUEBORD W.W.B.C. | HEMSTERHUISLAAN 7 HAREN 9752 NA NETHERLANDS |
| HIKIDA, MAKOTO | 3-3-1-1106 NIHONBASHI HAMACHO 13 CHUO-KU 103-0007 JAPAN |
| HIKOTA, MAYUMI | 7-59-5 ICHINOE 13 EDOGAWA-KU JAPAN |
| HILBERT, PETER DR. & DORIS | NENENHANSSTR 35 ERKRATH D-40699 GERMANY |
| HILD, PAUL | WILHELMSHOF 10A KOLN D-50769 GERMANY |
| HILD, URSULA | HEGNACH 3 MARBACH AM NECKAR D-71672 GERMANY |
| HILDE, EBNER | JORGSTR. 9 KEMPTEN 87437 GERMANY |
| HILDEBRAND, PETER SCHRICH | AMLANGAIFELDBUSCH 64 DUSSELDORF D-40627 GERMANY |
| HILDEBRANDT, JENO | DREISBACHER STR. 21 METTLACH 66693 GERMANY |
| HILDEGARD, GAISBERGER | HASLAVERGASSE 18A BAD AUSSEEL A-8990 AUSTRIA |
| HILDEGARD, STRAUB | FUGGERWEG 13 TUSSENHAUSEN 86874 GERMANY |
| HILES, M. M. | C/O 555 TORRINGTON AVENUE STAFFORD ST17 0JF UNITED KINGDOM |
| HILFERINK-GERRITSEN, L. | & HILFERINK, J. GARVELINKWEG 2 ZELHEM 7021 JS NETHERLANDS |
| HILGERT, MARTIN | HECKENSTR. 47 SALZGITTER 38226 GERMANY |

| Claim Name | Address Information |
|---|---|
| HILHORST, A.M. | SCHOONDERBEKERWEG 2 DE GLIND 3794 NB NETHERLANDS |
| HILIGSMANN, GEORGES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| HILIGSMANN, GEORGES | RUE NICOLAS DUBOIS 57 VERVIERS 4800 BELGIUM |
| HILKENS, H.C.A. EN/OF HILKENS-HOUBEN, M.J.G. | MUYTERTWEG 30 HERKENBOSCH 6075 AM NETHERLANDS |
| HILL & ASSOCIATES | WEST #1707 HANSHIN INTERVALLEY 707-34 YEOKSAM 2-DONG  GANGNAM-GU SEOUL  KOREA REPUBLIC OF 135919 KOREA, REPUBLIC OF |
| HILL & ASSOCIATES RISK CONSULTING SINGAPORE PTD LT | 51 CUPPAGE ROAD #10-18 STARHUB CENTRE KEENE VA 229469 SINGAPORE |
| HILL, COLIN M | 15 RISEBRIDGE ROAD GIDEA PARK ESSEX ROMFORD RM2 5PR UNITED KINGDOM |
| HILL, FIONA | OTTO-APPEL STR. 63 BERLIN 14195 GERMANY |
| HILL, GEMMA LOUISE | 39 CAVENHAM GARDENS ESSEX HORNCHURCH RM11 2AU UNITED KINGDOM |
| HILL, HERMANN J. | ELLINGSHOHL 39 KOBLENZ 56076 GERMANY |
| HILL, MELISSA | 24 CAMELLIA CLOSE HAROLD WOOD ESSEX ROMFORD RM3 0XW UNITED KINGDOM |
| HILL, RICHARD DANIEL | TOP FLAT 48 HALESWORTH ROAD LEWISHAM SE13 7TL UNITED KINGDOM |
| HILL, STEVEN | 41 OSPREY CLOSE WANSTEAD E111SY UNITED KINGDOM |
| HILL, STUART | C/O 17 BROAD CRAFT ROAD ORPINETON KEWR BR5 1ET UNITED KINGDOM |
| HILL, STUART | 16 EASTBURY ROAD KENT PETTS WOOD BR5 1JW UNITED KINGDOM |
| HILL, TRISTAN | 56 VICARAGE COURT VICARAGE GATE LONDON W8 4HF UNITED KINGDOM |
| HILLAM, DAVID GEORGE | THE OLD DAIRY 5 FARM LANE LEIGHTHERTON TETBURY GL8 8US UNITED KINGDOM |
| HILLE, GUIDO | GERHARD-EISLER STR 3 VOIGTSBEDT 06556 GERMANY |
| HILLEBRAND DE VRIES G.C. EN/OF HILLEBRAND DE VRIES | ACHTERWEG 20 LISSE 2161 GB NETHERLANDS |
| HILLEBRAND DE VRIES, G.C. & J.F.L. DE VRIES-VAN MI | ACHTERWEG 20 LISSE 2161 GB NETHERLANDS |
| HILLEBRAND, FRIEDHELM | RAMERSDORFER STR. 13 BONN 53229 GERMANY |
| HILLEBRAND, FRIEDRICH | (DEPOT # 998113665) C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| HILLEBRAND, HERBERT | KRIMPLING 1 WALS 5071 AUSTRIA |
| HILLEBRAND, MAREIKE | FLASSKUHLSTR. 54A BOCHUM 44797 GERMANY |
| HILLEBRAND, MARIANNE | UNTERSBERGSTR. 499 GROSSGMAIN 5084 AUSTRIA |
| HILLEBRAND, RAINER AND KATJA | HEIMHUDERSTR 22 HAMBURG 20148 GERMANY |
| HILLEL VAN HERTZFELD, A | DE RIDDERSTRAAT 1 LEIDEN 2313 JR NETHERLANDS |
| HILLENAAR, A.J.P. | WATERVOGELSTRAAT 338 DEN HAAG 2492 PX NETHERLANDS |
| HILLERBRAND, ASTRID | SCHLUESSELGASSE 8/11 VIENNA 1040 AUSTRIA |
| HILLERS, F.M. | DIJKSTRAAT WEST 170 VEENENDAAL 3906 WR NETHERLANDS |
| HILLERT, GERALD | FV-HENZE STRABE 68 TEUTSCHENTHAL 06179 GERMANY |
| HILLIER, JOHN | 110 STANLEY ROAD ESSEX ILFORD IG1 1RB UNITED KINGDOM |
| HILLMANN, DIRK | SANDFURTHERSTRASSE 35 SCHWANEWEDE 28790 GERMANY |
| HILLS, SUSAN JUNE | PIPPINS, POYNINES ROAD FULKING HENFIELD WEST SUSSEX BN5 9NB UNITED KINGDOM |
| HILO DIRECT SEGUROS Y REASEGUROS | RONDA DE PONIENTE, 14 3C TRES CANTOS MADRID 28760 SPAIN |
| HILPERT, SONIA | 3A BEACON STREET LICHFIELD WS13 7AA UNITED KINGDOM |
| HILSE, HEIKE | WURZBURGER STR. 7 LEIPZIG 04207 GERMANY |
| HILTEN, J. VAN | LUITENANTSTRAAT 3 HUISSEN 6852PA NETHERLANDS |
| HILTI, WOLFGANG | BOJA 41 ESDEN FL-9492 LIECHTENSTEIN |
| HILTON, ALEXANDER J | FLAT 1 107 ROTHERHITHE STREET LONDON SE16 4NF UNITED KINGDOM |
| HILTON, ELSIE | C/O  P. HILTON 6 ALSTONFIELD DRIVE ALLESTREE DERBY DE22 2XF UNITED KINGDOM |
| HILTY, JUTTA | IM BERG 6 D-79807 COTTSTETTEN GERMANY |
| HILTY, JUTTA | IM BERG 6 LOTTSTETTEN D-79807 GERMANY |

| Claim Name | Address Information |
|---|---|
| HIM CHANG SHIOW JAU | 12/F SILVERCORP INT'L TOWER 707-713 NATHAN ROAD MONGKOK KLN HONG KONG |
| HIMAKORN, SUGEE AND /OR MR. HIMAKORN KASIDITH AND/ | MR. HIMAKORN KRIT C/O WAI CHU UR FLAT B3, 22/F PEARL CITY MANSION PATERSON STREET HONG KONG |
| HIMEDA, MANABU | 3-6-22-301 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| HIMMLER, ILONA & ROLAND | LUDWIGBANALSTR 23 A BERG D-92348 GERMANY |
| HIMSTEDT INVESTMENT SERVICES | ATTN: ANDREAS M. HIMSTEDT RINDERMARKT 12 ZURICH 8001 SWITZERLAND |
| HINCHLIFFE, JOHN LESLIE | 5 EDENDALE CLOSE HILLS AVENUE CAMBRIDGE CB1 7XD UNITED KINGDOM |
| HINCHY, PATRICK BRENDAN | 12A HARDY ROAD BLACKHEATH LONDON SE3 7NN UNITED KINGDOM |
| HINCQ, ANNE-MARIA | 74 RUE DES RABOTS FLEURUS B-6220 BELGIUM |
| HINDERER, UWE | SCHMANNSTR. 6 WEINGARTEN 88250 GERMANY |
| HINDLE, LEON | 21B, 3 REPULSE BAY ROAD REPULSE BAY HONG KONG HONG KONG |
| HINDOCHA, HEVIN J | B 301 SHIV DARSHAN 2 SHANKER LANE S V P ROAD OPP GARDEN KANDIVALI WEST SHANKER LANE, KANDIVALI (W) MUMBAI MAHARASTRA 400067 INDIA |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY ATTN: A.B. SATHE, ED-ITRS, HINDUSTAN PETROLEUM CORPORATION LIMITED PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD CHURCHGATE, MUMBAI 400 020 INDIA |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLIES PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD, CHURCHGATE MUMBAI 400 020 INDIA |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE - 2ND FLOOR 17, JAMSHEDJI TATA ROAD CHURCHGATE MUMBAI 400020 INDIA |
| HING, CHENG LEUNG | 5/F HARVEST COURT 214 ARGYLE STREET HO MAN TIN KLN HONG KONG |
| HINGE, JOHN | YAMATE BEAU DUPLEX B 101 YAMATE-CHO 14 NAKA KU 231-0862 JAPAN |
| HINGORANI, LALIT | A/803, OASIS, VASANT OSCAR, L.B.S MARG, MULUND(WEST), MULUND (W) MUMBAI 400080 INDIA |
| HINKAL BEHEER B.V. | DE WETSTEIN PFISTERLAAN 15 3971 BT DRIEBERGEN NETHERLANDS |
| HINNEN, J.J. | LAGEWEG 26 RAALTE 8101 NM NETHERLANDS |
| HINSHELWOOD, SIMON DUTHIE | 11 WHEEL WRIGHTS CLOSE HERTS BISHOPS STORTFORD CM234GH UNITED KINGDOM |
| HINTERDING, GERHARD | AM STADTPARK 24 EMSDETTEN 48282 GERMANY |
| HINTERGLEMMER BERGBAHNEN GESMBH | ZWOLFERKOGELWEG 208 HINTERGLEMM 5754 AUSTRIA |
| HINTERMANN-KAMPF, HEDWIG | ZURZACHERSTRASSE 54A BRUGG AG 5200 SWITZERLAND |
| HINTERMANN-KAMPF, HEDWIG | AARGAUISCHE KANTONALBANK ISFS /  EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HINTERMAYER, KARL | STOCULSTR. 22A ZWOLFAXING 2320 AUSTRIA |
| HIOM, RICHARD | 17 YEW TREE CLOSE HATFIELD PEVEREL ESSEX CHELMSFORD CM3 2SG UNITED KINGDOM |
| HIPKINS, JEREMY CHARLES | 17 BEDGEBURY CLOSE KENT ROCHESTER ME12UT UNITED KINGDOM |
| HIPP, DIETHELM | DAIMLERSTR. 22 WALDBRONN 76337 GERMANY |
| HIPSEY, ANDREW D | 25 FILLINGHAM WAY SALISBURY VILLAGE HERTS HATFIELD AL10 9GE UNITED KINGDOM |
| HIRABAYASHI, YASUKO | 2-15-16-901 SHIBA 13 MINATO-KU 105-0014 JAPAN |
| HIRAISHI, SACHIE | 411-6-7-3 NISHIGOTANDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| HIRANI, DHANNJAY | 14 MOSS LANE MDDSX PINNER HA5 3AX UNITED KINGDOM |
| HIRANI, HAMEL | 10 BIDEFORD CLOSE MDDSX EDGWARE HA86DB UNITED KINGDOM |
| HIRATA, MIKI | 4/3/2022 HIGASHI KAWAGUCHI 11 KAWAGUCHI-SHI 333-0801 JAPAN |
| HIRATA, MITSUYO | REGALO402 41-6 HAKOZAKI CHO NIHONBASHI 13 CHUO-KU 103-0015 JAPAN |
| HIRAYAMA MICHIKO | FLAT E 47/F BLOCK 1 LES SAISONS NO. 28 TAI ON STREET SAI WAN HO HK HONG KONG |
| HIROSE, KIYOHIKO | PARK HOUSE AZABU KASUMICHO 109 4-11-7 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| HIROSHI SHIMIZU | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| HIROSHI SHIMIZU | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| HIROSHI SHIMIZU | 13-6-901, SHIMANOUCHI 2-CHOME CHUO-KU OSAKA 542-0082 JAPAN |
| HIROSHI, HORIIKE | ROOM 1001-4 10/F GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| HIROSHI, HORIIKE | ROOM 1001-4 10/F GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI HONG KONG |
| HIROSHIMA BANK LTD (THE) | 3-8, KAMIYA-CHO 1-CHOME NAKA-KU HIROSHIMA 730-0031 JAPAN |
| HIROSHIMA BANK, LTD., THE | TREASURY & INVESTMENT DIVISION NITTETSU-NIHONBASHI BLDG, 13-1 NIHONBASHI, 1-CHOME, CHUO-KU, TOKYO 103-0027 JAPAN |
| HIRSCH, JACQUES | 97 ST MARYS MANSIONS-ST MARYS TERRACE LONDON W2 1SY UNITED KINGDOM |
| HIRSCHLEIN, ROLF | RAIFFEISENSTR. 24 HOFNEIM - RUGHEIM 97461 GERMANY |
| HIRSCHVOGL, CHRISTIAN AND RENATE | FASANGASSE 7 GROSSENGERSDORF 2212 AUSTRIA |
| HIRSCHVOGL, ROBERT | HAUPTSTRASSE 115 GROSSENGERSDORF 2212 AUSTRIA |
| HIRSELAND, JORG | GUNTZELSTR 38 BERLIN 10717 GERMANY |
| HIRSHLER, GILLON D | 53A DOLLIS ROAD FINCHLEY N3 1RD UNITED KINGDOM |
| HIRST, JAMES | 12B ELMBOURNE ROAD LONDON SW17 8JR UNITED KINGDOM |
| HIRST, JULIAN C | 89 CAMBRIDGE ST LONDON SW1V 4PY UNITED KINGDOM |
| HIRZEL, ARTHUR | GEENSTRASSE 30 PFAFFIKON 8330 SWITZERLAND |
| HIRZEL, ARTHUR | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| HIRZEL, MAYA | ALPENSTRASSE 31 WETZIKON 8620 SWITZERLAND |
| HIRZEL, MAYA | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| HISAHARA, NAHO | 10 BROOKE ROAD #04-02 EASTVIEW SINGAPORE 429986 SINGAPORE |
| HISAKAZU MATSUSHIMA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| HISAKAZU MATSUSHIMA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| HISAKAZU MATSUSHIMA | 9-7 NAGAYOSHIROKUTAN 2-CHOME HIRANO-KU OSAKA 547-0012 JAPAN |
| HISAMICHI, YOKO | 2-16-8 NAKANE NAKANE PLACE 102 13 MEGURO-KU 152-0031 JAPAN |
| HISPANA DOS SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88   5 PLANTA MADRID 28006 SPAIN |
| HISPANA DOS SICAV | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| HITCHEN, JACOB | 11-27-210 SETA TAKATSU-KU 14 KAWASAKI-SHI 213-0003 JAPAN |
| HITCHINS, KATHERINE D | 199A LATCHMERE ROAD LONDON SW11 2LA UNITED KINGDOM |
| HITELET, MARIE ROSE | RUE DE VELAINE 37 5060 TAMINES BELGIUM |
| HITTMAIR,CHRISTOPH A | 127 RODENHURST ROAD LONDON, GT LON SW4 8AF UNITED KINGDOM |
| HJORT, JEUS PETER | ERLEUSTR. 19 B HAMBURG 22529 GERMANY |
| HKPCU | 2/F., HUA CHIAO COMMERCIAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWLOON HONG KONG |
| HKPCU | 2/F., HUA CHIAO COMMERICAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWNLOON HONG KONG HONG KONG |
| HKPCU | 2/F., HUA CHIAO COMMERCIAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWLOON HONG KONG HONG KONG |
| HKSCC NOMINEES LIMITED | ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| HMH VERMOGENSVERWALTUNGS GMBH | KRIMPLING 1 WALS 5071 AUSTRIA |
| HO BING SIM | RM 1307 13/F BLK 28 HENG FA CHUEN CHAI WAN HK HONG KONG |
| HO BO SANG & CHAN MAI LING | 1/F 6 HING HON ROAD HONG KONG |
| HO BOR CHUEN | ROOM 4 25/F YU YAN HOUSE YU CHUI COURT 6 NGAU PEI SHA STREET SHATIN, NT HONG KONG |
| HO CHEUK CHI SUSANNA | 7/F, BLK F, WOODLAND HEIGHTS 2 WONG NEI CHUNG GAP ROAD HONG KONG |
| HO CHEUK WAI | FT B2 23/F NICHOLSON TOWER 8 WONG NAI CHUNG ROAD WANCHAI HONG KONG |
| HO CHI KEUNG | ROOM 8 19/F BLOCK A CHUN WAH COURT NO.22 CHUN WAH ROAD KWUN TONG, KLN HONG KONG |
| HO CHI MUN / WONG KAM CHU | FLAT B1 5/F 30 INVERNESS ROAD KOWLOON CITY, KLN HONG KONG |
| HO CHI WA | FLAT M 10/F INTERNATIONAL INDUSTRIAL CENTRE 2-8 KWEI TEI STREET FO TAN NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| HO CHI YIN EDDIE | 8/F BLOCK F MING FUNG MANSION 136 WAN CHAI ROAD WAN CHAI HK HONG KONG |
| HO CHIAO LIN | NO. 7, 6F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| HO CHO HING, FRANCO | FLAT B, FLOOR 13, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG |
| HO CHU WAI, YEE | 8/F HUMPHREY PLAZA 4 HUMPHREYS AVENUE TSIM SHA TSUI, KLN HONG KONG |
| HO CHUI HANG, LINA | ROOM 2503 TECHNOLOGY PLAZA NO. 651 KING'S ROAD NORTH POINT HONG KONG |
| HO CHUNG | FLAT F 43/F BLK 1 DISCOVERY PARK 398 CASTLE PARK RD TSUEN WAN HONG KONG |
| HO HIN MING ALLAN | FLAT A 1/F WING FAI BUILDING 166 WING LOK STREET SHEUNG WAN HK HONG KONG |
| HO HIU MING | FLAT 1201 12/F BLOCK D HEALTHY GARDEN 560 KING'S ROAD NORTH POINT HK HONG KONG |
| HO KA NAM | C/O TECHWORLD INDUSTRIES LTD UNIT 1705, 17/F, NANYANG PLAZA 57 HUNG TO ROAD KWUN TONG, KLN HONG KONG |
| HO KA YAN | HOUSE 27 3RD STREET SECTION E FAIRVIEW PARK YUEN LONG HONG KONG |
| HO KAM WAI | FLAT R G/F FUK KEUNG INDUSTRIAL BUILDING 66-68 TONG MEI ROAD MONGKOK KOWLOON HONG KONG |
| HO KAM YUEN | FLAT C, 5/F 28 NASSAU STREET, MEI FOO SUN CHUEN KOWLOON HONG KONG |
| HO KEI YAN | FLAT 10 28/F PO ON HOUSE KAM ON COURT MA ON SHAN, NT HONG KONG |
| HO KIN WAH PETER / SIU CHOR KWAN CARMEN | FLAT E 32/F BLOCK 5 JUBILEE GARDEN 2-18 LOK KING STREET SHATIN, NT HONG KONG |
| HO KIT LIN | FLAT B 23/F BLOCK 1 THE GRANDIOSE NO. 9 TONG CHUN STREET TSEUNG KWAN O NT HONG KONG |
| HO KIT SUM | FLAT A, 8/F., FU TIEN MANSION, TAIKOO SHING HONG KONG |
| HO KWAN, WING & HO SUN, WO | 82 STOCKPORT ROAD TIMPERLEY ALTRINCHAM CHESHIRE WA157SN UNITED KINGDOM |
| HO KWOK CHUNG, DOMINIC | FLT B 13/F BLK 4 CITYONE SHATIN, NT HONG KONG |
| HO KWOK HUNG | 24G PARK TOWERS ONE NO. 1, KING'S ROAD NORTH POINT HONG KONG |
| HO KWOK KIN | FLAT 2, 23/F, BLK A SUN KWAI HING GARDENS KWAI CHUNG NT HONG KONG |
| HO KWOK KING / TAM LAI CHING JACQUELINE | FLAT F 11/F BLOCK 1 THE WATEFRONT 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| HO KWOK KIT | ROOM 9 23/F SUI LUN HOUSE SIU LUN COURT TUEN MUN NT HONG KONG |
| HO KWUNG HONG & HO KUANG HUA | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| HO KWUNG HONG & HO KUANG HUA | 12F-1 NO. 170 SEC. 3 MINGUAN E. RD. SONGSHAN DIST. TAIPEI CITY 105 TAIWAN, PROVINCE OF CHINA |
| HO LAI FONG | A2502 KWONG CHEE HOUSE KWONG FUK CHUEN TAI PO NT HONG KONG |
| HO LAI HAR | ROOM 9-12 16A/F BLOCK 3 CHINA HONG KONG CITY TSIM SHA TSUI KLN HONG KONG |
| HO LING PO NANCY | HOUSE 39 KING'S PARK HILL KING'S PARK HILL ROAD YAU MATEI KLN HONG KONG |
| HO MAN HOP | FLAT D 16/F 24 HOMANTIN HILL ROAD HOMANTIN HONG KONG |
| HO MEI CHING | LEGAL & COMPLIANCE DEPARTMENT, SINOPAC SECURITIES (ASIA) LTD., 23/F, TWO INTL. FINANCE CENTRE, 8 FINANCE ST. CENTRAL HONG KONG |
| HO NG SIU MAN | FLAT B, 12/F ELEGANT GARDEN 11 CONDUIT ROAD CENTRAL MID LEVEL HONG KONG |
| HO NG YIM MEI | FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HO NG YIM MEI | FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HO OI CHU CECILIA | FLAT D 23/F BLK 7 ISLAND HARBOUR VIEW TAI KOK TSUI KOWLOON HONG KONG |
| HO PING TAI & HO YING WA | 23/F BLK 2A SUN KWAI HING GARDENS KWAI CHUNG NT HONG KONG |
| HO SAI HEA | ROOM 7 19/F BLOCK B TAI HANG TERRACE NO 5 CHUN FAI ROAD TAI HANG HONG KONG |
| HO SAI, KAM | FLAT E 17/F BLK 5 BROADVIEW GARDENS TSING YI, NT HONG KONG |
| HO SAU LING ELSIE | FLAT F 25/F BLOCK 1 NEPTUNE TERRACE 15 TAI MAN STREET CHAI WAN, HK HONG KONG |
| HO SAU LING ELSIE / HO SAU HING | FLAT F 25/F BLOCK 1 NEPTUNE TERRACE 15 TAI MAN STREET CHAI WAN, HK HONG KONG |
| HO SAU WAH, SYLVIA | ROOM 5 7/F MEI KWONG COURT 11 NAM NING STREET ABERDEEN HK HONG KONG |
| HO SAU YING | FLAT A 19/F KIN FUNG COURT NO.11-13 VICTORY AVENUE HO MAN TIN HONG KONG |
| HO SEOW LENG | NO.8 UPPER EAST COAST RD 4455202 SINGAPORE |
| HO SEOW LENG | NO.8 UPPER EAST COAST RD SINGAPORE 455202 SINGAPORE |
| HO SHU KWONG RAYMOND & LI WING SEE | HOUSE 36, BELAIR VILLA 9 YU TAI ROAD FANLING, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| HO SHUK YEE | UNIT B 27/F TOWER 2 MA ON SHAN CENTRE MA ON SHAN, NT HONG KONG |
| HO SHUN, LUEN | RM 802 WO MUK HOUSE LEI CHENG UK ESTATE SHAMSHUIPO, KLN HONG KONG |
| HO SIN KI, JOYCE | FLAT B 13/F BLOCK ONE CAVENDISH HEIGHTS NO 33 PERKINS ROAD JARDINES LOOKOUT HONG KONG |
| HO SIN WAI, NELSON & YAMMAMOTO, FUSAYO | FLAT D 20/F KAM KIN MANSION 123 CAINE ROAD MID-LEVELS HONG KONG |
| HO SIU FA | RM J, 9/F, TUNG ON BLDG 428-432 SHAUKI WAN RD HONG KONG |
| HO SIU MING | FLAT C 21/F LINGPAH MANSION GREIG ROADPARKVALE QUARRY BAY HONG KONG |
| HO SUK FONG | FLAT D 14/F 384-386 QUEEN'S ROAD WEST SAI YING PUN KOWLOON HONG KONG |
| HO SUK YEE | FLAT H 11/F BLK 5 SITE 3 WILLOW MANSIONS WHAMPAO GARDEN HUNGHOM, KLN HONG KONG |
| HO TING CHI, DAVID & HO BUT, ALICE | FLT A 27/F BLK 5 TUNG CHUNG CRESCENT 2 MEI TUNG ST. TUNG CHUNG LANTAU ISLAND, NT HONG KONG |
| HO TING KUEN / HE RUIYAN | ROOM 4 13/F KI FU BUILDING WHAMPOA ESTATE NO.54 TAK MAN STREET HUNGHOM, KLN HONG KONG |
| HO TSUI FAN | ROOM 1626 16/F KWONG LAI HOUSE KWONG FUK ESTATE TAI PO NT HONG KONG |
| HO WAI FAT | FLAT E 3/F TOWER 22 PARC OASIS YAU YAT CHUEN HONG KONG |
| HO WAI MAN | FLAT D 9/F BLOCK 1 ROYAL ASCOT FO TAN HK HONG KONG |
| HO WAI SHEUNG | ROOM D 1 21/F BLOCK F RIVERA GARDEN SHATIN, NT HONG KONG |
| HO WAI SHUN | FLAT C, FLOOR 27, BLOCK 14, CITY ONE SHATIN, N.T. HONG KONG |
| HO WAI YING | 17B BLOCK 8 BELLAGIO SHAM TSENG, NT HONG KONG |
| HO WAI, YIP | FLT D 8/F 213 FA YUEN STREET MONGKOK, KLN HONG KONG |
| HO WING, PING | FLAT F 63/F BLOCK 2 VISION CITY 1 YEUNG UK ROAD TSUEN WAN, NT HONG KONG |
| HO WONG SAU DUEN REBELLA | FLAT A 22/F BLOCK 3 POKFULAM GARDENS 180 POK FU LAM ROAD POKFULAM HK HONG KONG |
| HO YI LIN | FLAT B, FLOOR 2, BLOCK 6 ISLAND HARBOURVIEW, 11 HOI FAI ROAD TAI KOK TSUI KOWLOON HONG KONG |
| HO YIN MEI | RM 2103 BLK B SUI WO COURT SHA TIN NT HONG KONG |
| HO YIN OIU BILL | ROOM 13 12/F YAT SHING HOUSE MAY SHING COURT SHATN HONG KONG |
| HO YIN PIU BILL | ROOM 13 12/F YAT SHING HOUSE MAY SHING COURT SHATIN NT HONG KONG |
| HO YING CHU, ANITA | FLAT A 17/F, HANG YUE BUILDING 334-350 DES VOEUX RD W HONG KONG HONG KONG |
| HO YIP LEUNG | FLAT E 17/F BLOCK 2 CASCADES 93 CHUNG HAU STREET HO MAN TIN, KLN HONG KONG |
| HO YUEN, HUNG | FLT C 1/F BLK 2 4-6 FESSENDEN ROAD KOWLOON TONG, KLN HONG KONG |
| HO YUET, KWAI | UNIT 128 2/F SAN UK KA TSUEN LOT 35D DD 21 TAI PO HONG KONG |
| HO YUK FUN, JOANNA | FLAT A 2/F BLOCK 9 BOTANIA VILLA LAM TEI TUEN MUN HONG KONG |
| HO YUK MING ALICE | FLAT C 40/F BLOCK 2 THE WATERSIDE MA ON SHAN, NT HONG KONG |
| HO YUK YING | ROOM 3 12/F BELLE HOUSE 31 WHITFIELD ROAD NORTH POINT HK HONG KONG |
| HO YUN-YING | 2/F 38 KENNEDY RD CENTRAL MID-LEVEL HONG KONG |
| HO, ARION | 15 PUI SHING ROAD FLAT H, 33 FLOOR, TOWER 3 RESIDENCE OASIS TSEUNG KWAN O CHINA |
| HO, BO SANG & CHAN, MAI LING | 1/F 6 HING HON ROAD HONG KONG HONG KONG |
| HO, BONNIE CHE YING | 2-18 LOK KING STREET 32/F, FLAT E, BLOCK 5, JUBILEE GARDEN SHATIN, HONG KONG CHINA |
| HO, CHIU KING PANSY CATILINA | PENTHOSE 39/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |
| HO, CHOW MUI & CHAN, MEI PO MABLE & CHAN, YUET WAH | G/F BLK L FU HING GDN 348 TAI TONG RD YUEN LONG NT HONG KONG HONG KONG |
| HO, CHU WAI YEE., DR | 8/F HUMPHREY PLAZA, 4 HUMPHREYS AVE TSIM SHA  TSUI KOWLOON HONG KONG |
| HO, CHUI MEI ETTA | FLAT D 8/F BLOCK 2 HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI, KLN HONG KONG |
| HO, CHUNG | FLAT 43/F BLK 1 DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN HONG KONG |
| HO, DAVID | 7 ARTHUR ROAD HOLLOWAY ISLINGTON LONDON N7 6DS UNITED KINGDOM |
| HO, FAT CHUEN | FLAT F 2/F HOP HING IND BLDG 704 CASTLE PEAK ROAD KOWLOON HONG KONG |
| HO, HANG SHUN | 2/F 48 MING FUNG STREET FUNG WONG VILLAGE HONG KONG HONG KONG |
| HO, HO CHING | FLAT 3, 35/F, BLOCK L SUNSHINE CITY MA ON SHAN HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| HO, JENNIFER HSIAO | FLAT B, 26F, HING HON BUILDING 26-36 KING'S ROAD TIN HAU HONG KONG HONG KONG |
| HO, JESSIA MEI YUK | FLAT C, 42/F, TOWER 5, HARBOUR GREEN 8 SHAM MONG ROAD HONG KONG HONG KONG |
| HO, JOSEPHINE | UNTER DER BURGHALDE 12 HALDENWANG 87490 GERMANY |
| HO, JOSEPHINE SZU H | 2/F, #1, ALLEY 6, LANE 222, TUN HWA N. ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| HO, JULIE BOW MUN | 4H BLOCK 6 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| HO, KA CHUNG DEREK | 2804, BLOCK B, 28/F VILLA ROCHA 10 BROADWOOD ROAD H HAPPY VALLEY HONG KONG |
| HO, KA PO ANNA | 11/F, BLOCK C 51 WONG NAI CHUNG ROAD HAPPY VALLEY HONG KONG HONG KONG |
| HO, KATHERINE CHING | 8/B, BLOCK 3 POKFULAM GARDEN 180 POKFULAM ROAD HONG KONG HONG KONG |
| HO, KENNY TING HONG | BLK B FORTRESS METRO TOWER 1606 NORTH POINT HONG KONG HONG KONG |
| HO, KYUNGIL | 101-1501 BORAMAE SAMSUNG APT 1698-1 BONGCHEON 1 DONG KWANAK-GU SEOUL 151752 KOREA, REPUBLIC OF |
| HO, LAI SZE | 6/F COMFORT MANSION 59B WONG NEI CHUNG RD HAPPY VALLEY HK HONG KONG |
| HO, MAN CHUEN | FLAT C 41/F BLK 10 ISLAND HARBOURVIEW 11 HOI FAI ROAD KOWLOON HONG KONG |
| HO, PHILIP | 3-1-26-1108 EBISU MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| HO, PUI CHING DAISY | FLAT A 7/F BLOCK 29 GREENWOOD TERRACE 26-28 SUI WO ROAD SHATIN, NT HONG KONG |
| HO, SHANLIA WAI SHA | 2/F NO.19F, TAI SUN STREET CHEUNG CHAU HONG KONG HONG KONG |
| HO, SIN WAI CELIA | 13B, BLOCK 1, CAVENDISH HEIGHTS 33 PERKIN'S ROAD JARDINE'S LOOKOUT HONG KONG |
| HO, SING CHUEN & YAU, WAI LIN | FLT B 7/F BLK 5 MANHATTAN HILL 1 PO LUN ST LAI CHI KOK, KLN HONG KONG |
| HO, SIU WAH MICHELLE | PH3D FOREST HILL 31 LO FAI ROAD TAI PO NT HONG KONG |
| HO, TEIK CHYE | THE STERLING #10-15 1001 BUKIT TIMAH ROAD SINGAPORE 596288 SINGAPORE |
| HO, TING YEE AND/OR NENG IAT | HO TIN INDUSTRIAL CENTRE RUA 5E6 DO B.A. PRETA MACAO SAR CHINA |
| HO, VICKY | NO. 3, FU-SHIN ST KEELUNG 200 TAIWAN, PROVINCE OF CHINA |
| HO, VICTOR | FLAT H, 8/F, PO WAH BUILDING 54 QUEENS ROAD EAST WAN CHAI CHINA |
| HO, WAI YIN | G/F., 203, FU HIN COURT, HANG TAU VILLAGE, SHEUNG SHUI, HONG KONG HONG KONG |
| HO, YUN-YING | 2/F 38 KENNEDY RD CENTRAL MID-LEVEL HONG KONG HONG KONG |
| HO, YUNG KWONG | FLAT E, 24/F, BLOCK 11 LAGUNA CITY, KWUN TONG KOWLOON HONG KONG |
| HOAD, ANDREW | FLAT 6 44 SHROTON STREET LONDON NW6 6UG UNITED KINGDOM |
| HOANG, KHAI | 20 BECQUEREL COURT WEST PARKSIDE GREENWICH SE10 0QQ UNITED KINGDOM |
| HOAR, NICK JOHN | 48A WINCHESTER STREET LONDON SW1V 4NF UNITED KINGDOM |
| HOBBS, B W | JAERGATA 22 STAVANGER 4012 NORWAY |
| HOBBS, ELIZABETH | 17 SWANLEY ROAD WELLING KENT DA161LL UNITED KINGDOM |
| HOBCROFT, ADRIAN | FLAT 6 5 TRINITY CHURCH SQUARE LONDON SE1 4HU UNITED KINGDOM |
| HOBDEN, ADELE | 35 WHITEHORSE HILL KENT CHISLEHURST BR7 6DG UNITED KINGDOM |
| HOBERG, J.G. AND A.J.M. VAN PINXTEREN | DAMSTERPAD 5 WESTERLAND 1778 KJ NETHERLANDS |
| HOBERGEN, H.W.M. | RECHTESTRAAT 38 ASTEN 5721 XP NETHERLANDS |
| HOBL, RUDOLF | BEILNGRIESER WEG 6 KINDING-BADANHAUSEN 85125 GERMANY |
| HOBL, SILVIA | WEISCHING 12 BOHEIMKIRCHEN 3071 AUSTRIA |
| HOBLER, HANS | ROSSLIMATTSTR 15 MURI AG 5630 SWITZERLAND |
| HOBLER, HANS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HOCHAPFEL, PROF. DR. FRANK | BALTHASAR-NEUMANN-PLATZ 21 BRUHL 50321 GERMANY |
| HOCHERL, SEBASTIAN | ORLEANSSTRASSE 4 MUNCHEN 81669 GERMANY |
| HOCHREUTHER, CHARLOTTE | IM BACHGRUND 3A DREIEICH 63303 GERMANY |
| HOCHSTOGER, WALTRAUD | 29. A STRASSE 1 KEMATEN/YBBS 3331 AUSTRIA |
| HOCK, EWALD | PERNBAURSTRABE 24 MUNCHEN 81243 GERMANY |
| HOCKAUF, MARIANNE | C/O REINHILDE HOCKAUF-SCHNEIDER BAULSCHULEN WEG 49 COBURG 96450 GERMANY |
| HOCKAUF, MARIANNE | HOCKAUF-SCHNEIDER, REINHILDE BANMSCHNLEN WEH 49 COBURH 96450 GERMANY |
| HOCKAUF, MARIANNE | REINHILDE HOCKAUF-SCHNEIDER BAUMSCHULENWEG 49 COBURG 96450 GERMANY |
| HOCKAUF, MARIANNE | BAUMSCHULENWEG 49 COBURG D-96450 GERMANY |

| Claim Name | Address Information |
|---|---|
| HODEL, DOMINIC B. | #202 - 1407 KENSINGTON CLOSE N.W. CALGARY AB T2N 3J6 CANADA |
| HODGE, ANDREW J. | 75 WARRINGTON CRESCENT LITTLE VENICE MDDSX LONDON W91EH UNITED KINGDOM |
| HODGE, ANDREW J. | 75 WARRINGTON CRESCENT LITTLE VENICE LONDON W91EH UNITED KINGDOM |
| HODGES, JAMES | 10 HALSEY STREET LONDON, GT LON SW3 2QH UNITED KINGDOM |
| HODGES, STEVEN C | 39 COOPERSALE ROAD LONDON E96AU UNITED KINGDOM |
| HODGETT, MATTHEW C | 32 WILDERS CLOSE ST JOHN,S SURREY WOKING GU213HA UNITED KINGDOM |
| HODGSON, JOYCE | 16 BROOMHEAD PARK DUNFERMLINE FIFE KY12 0PT UNITED KINGDOM |
| HODGSON, KATHLEEN M. | 17 SOUTHESK AVENUE BISHOPBRIGGS GLASGOW G64 3AB UNITED KINGDOM |
| HODGSON, MANDY | 53 SHILLINGSTONE SHOEBURYNESS ESSEX SOUTHEND-ON-SEA SS3 8BY UNITED KINGDOM |
| HODGSON, MATTHEW | FERNDALE 40 ST DAVIDS DRIVE HERTS BROXBOURNE EN107LT UNITED KINGDOM |
| HODSOLL, SIAN C S | 38 TAFFRAIL HOUSE BURRELLS WHARF WESTFERRY ROAD CANARY WHARF E14 3TG UNITED KINGDOM |
| HOEBERGEN, W.S.M.T. | ELSTAR 9 ASTEN 5721 TX NETHERLANDS |
| HOEBOER, LAURA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| HOEFNAGELS, A. AND MENGER, W.A. | FOP VAN DRIELSTRAAT 47 ROTTERDAM 3078 HW NETHERLANDS |
| HOEFS, A.P.T. EN | M.H. HOEFS-ARENDSEN APARTADO 584 JAVEA, ALICANTE 03730 SPAIN |
| HOEJENBOS, M.J.J. AND HOEJENBOS-GEERTSEN, C.J.B.M. | VAN KEMPENHOF 20 AERDENHOUT 2111 TN NETHERLANDS |
| HOEK, N.C. EO | C.M. HOEK-KOK NIJENBURGLAAN 21 OBDAM 1713 BH NETHERLANDS |
| HOEKMAN CONSULTANCY & MANAGEMENT B.V. | T/A/V J.M. HOEKMAN UITDAMMER DORPSTRAAT 33 UITDAM 1154 PS NETHERLANDS |
| HOEKSTRA, ALEXANDER | HERTENDREEF 18 KALMTHOUT B-2920 BELGIUM |
| HOEKSTRA, S.E. | GEVERS DEYNOOTWEG 948 A 'S-GRAVENHAGE 2586 BW NETHERLANDS |
| HOEKSTRA, T | DE ZWAAN 27 BEDUM 9781 JX NETHERLANDS |
| HOEKSTRA, W. | MIJEHOF 409 AMSTERDAM 1106 HL NETHERLANDS |
| HOENDERKAMP ASSURANTIEN BV | ELZENSTRAAT 2 TILBURG 5038 HD NETHERLANDS |
| HOEPELMAN, NLM | PENSIOEN BV MILROOYSEWEG 82 BERLICUM 5258 KJ NETHERLANDS |
| HOEPER, DR. BURKHARDT | AM GARDUMSHOF 15 RATINGEN 40883 GERMANY |
| HOEPFL, CORNELIA | HOCHSTR 2 NEUNKIRCHEN AM BRAND 91077 GERMANY |
| HOEPFNER-POESCH, JUTTA | BUCKHORN 34 HAMBURG 22359 GERMANY |
| HOEPINER, EBERHARD | AM HOLZHAIEN 5 SCHWEDT D-16303 GERMANY |
| HOERMANN, BEATRICE VON | VACHENDORF 12 PRIEN AM CHIEMSEE 83209 GERMANY |
| HOERMANN, MAXIMILIAN | LINDACH 14A HOHENWART D-86558 GERMANY |
| HOERNECKE, CHRISTINE | APARTADO 80 VILLAJOYOSA E-03570 SPAIN |
| HOERNER, KARL | AM EICHENRAIN 56 SCHWAEB.GMUEND D-73527 GERMANY |
| HOESS, RALF | SCHLAETTERSTRASSE 45 MECKENBEUREN 88074 GERMANY |
| HOETTE, JOSEF | WAGNERSTR. 9 WARBURG 34414 GERMANY |
| HOETTE, MARCUS | WIENER STR. 38 MUNSTER 48145 GERMANY |
| HOETTE, MARCUS | WIENER STR. 38 MUENSTER 48145 GERMANY |
| HOETTE-NIEMANN, MARION | WAGNERSTR. 9 WARBURG 34414 GERMANY |
| HOEVEL, ADOLF | LANGENBRUCK 12 BERGISCH GLADBACH 51427 GERMANY |
| HOEY, CLAIRE ANNIE | 88 CRANEFORD WAY MDDSX TWICKENHAM TW2 7SQ UNITED KINGDOM |
| HOF, J.A.N. | EGELANTIERLAAN 63 HAARLEM 2015 KJ NETHERLANDS |
| HOF, K. | ALMEREWEG. 12 ZEEWOLDE 3891 ZP NETHERLANDS |
| HOF-HERSPERGER, THEODOR | HOMBERGWEG 6 BUCHS AG 5033 SWITZERLAND |
| HOF-HERSPERGER, THEODOR | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HOFBAUER, MICHAELA | BURGERMEISTER-HOFBAUER-STR. 7 CHAM 93413 GERMANY |
| HOFELDT, PETER | STARGARDE STR.26 DUSSELDORF 40599 GERMANY |
| HOFER, JOHANNES | SONDERBURGSTR 7 DUESSELDORF D-40545 GERMANY |
| HOFER, NORBERT | HOHERLOLOHESTR 16 WILLIAMSDORF 91452 GERMANY |

| Claim Name | Address Information |
|---|---|
| HOFER, RENATE | HABERWALDGASSE 37 GRAZ-RAGNITZ 8047 AUSTRIA |
| HOFERER, JORN | ULMENWEG 1 WILLSTATT 7731 GERMANY |
| HOFERER, NICO | ULMENWEG 1 WILLSTATT 77731 GERMANY |
| HOFF, MATTHEW | 9 QUERNMORE ROAD KENT BROMLEY BR1 4EH UNITED KINGDOM |
| HOFFINE FINANCIAL CORP | SAN JOSE DE LA SIERRA 555 LAS CONDES SANTIAGO CHILE |
| HOFFMAN, BERNARDO ALBERTO | CENTENARIO 2949/601 11300 MONTEVIDEO URUGUAY |
| HOFFMAN, JEAN | 175 GOLDHURST TERRACE LONDON, GT LON NW63ES UNITED KINGDOM |
| HOFFMAN, LAURA | 3 ALBERT CLOSE W SUSX HAYWARDS HEATH RH16 3NW UNITED KINGDOM |
| HOFFMAN, RAINER | GROSS HURDENER BERG 2 OVERATH 51491 GERMANY |
| HOFFMANN, ANDRE | GOERLITZER STR. 62 HORKA D-02923 GERMANY |
| HOFFMANN, BERND AND MARGOT | LESSINGSTRASSE 38 WALDMOHR 66914 GERMANY |
| HOFFMANN, DIETER | BILSTEINSTR. 54 WALDKAPPEL 37284 GERMANY |
| HOFFMANN, GERT & HELGA | KATHE-KOLLWITZ-STR. 57 HOHEN NEUENDORF 16540 GERMANY |
| HOFFMANN, HEIKO | ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD 82031 GERMANY |
| HOFFMANN, HEIKO | C/O  ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD 82031 GERMANY |
| HOFFMANN, HEINRICH & GABRIELE | HARVESTEHUDER WEG 67 HAMBURG 20149 GERMANY |
| HOFFMANN, JENS | DOHRENDAHLSTRASSE 5 BERLIN 13053 GERMANY |
| HOFFMANN, MARTIN | WOERTHER STRASSE 10 BERLIN 10435 GERMANY |
| HOFFMANS, V.J.F. | KOESTRAAT 129-C TILBURG 5014 EC NETHERLANDS |
| HOFFMANS-VAN BOEKEL, W.F. | DE AMER 20 DRUNEN 5152 RW NETHERLANDS |
| HOFFMEISTER, PERRY C. | 42 MARLBOROUGH PLACE ST JOHNS WOOD LONDON NW80PL UNITED KINGDOM |
| HOFIUS, CHRISTIANE | RUDOLF SCHIESOL STR. 29 HEROLDSBERG 90562 GERMANY |
| HOFMAN, J.C. | WITVEN 3 BAKEL 5761 RK NETHERLANDS |
| HOFMAN, L. EN | HOFMAN-DE KRUIF, A.J. MERELLAAN 44 VLAARDINGEN 3135 KS NETHERLANDS |
| HOFMAN, R.G. | POTHOOFD 343 DEVENTER 7411 ZJ NETHERLANDS |
| HOFMANN, JANA | Z.HD.MICHAEL HOFMANN LINDENSTR. 47 FURTH 90768 GERMANY |
| HOFMANN, JULIAN | Z.HD. MICHAEL HOFMANN LINDENSTR. 47 FURTH 90768 GERMANY |
| HOFMANN, LUTZ | IM GRUND 3 BEILNGRIES 92339 GERMANY |
| HOFMANN, MICHAEL | LINDENSTR. 47 FURTH 90768 GERMANY |
| HOFMANN-SAGARESE, MARIA | ERGOLZSTRASSE 34 LAUSEN 4415 SWITZERLAND |
| HOFMEESTER, A.M. AND/OR | Y.E.J. HOFMEESTER-FENJIN SINGEL 4 3295 GJ 'S-GRAVENDEEL NETHERLANDS |
| HOFMEYR, ALAN | 111 MESSINA AVENUE LONDON NW6 4LG UNITED KINGDOM |
| HOFSTAETTER, STEFAN | HADNWEG 12 EBENTHAL 9065 AUSTRIA |
| HOFSTRA, JAN R. | HOF VAN ZEUENBERGEN 3 HERTONGENBOSCH 5211 HB NETHERLANDS |
| HOGAN, CANICE | UPPER COMMON HEYSKOTT WEST SUSSEX 9U290DC UNITED KINGDOM |
| HOGAN, CANICE B | UPPER COMMON NR MIDHURST W SUSX HEYSHOTT GU290DL UNITED KINGDOM |
| HOGENBOOM, G.J. | DIRK VAN VOORNELAAN 21 ROCKANJE 3235 AC NETHERLANDS |
| HOGENES, J.J. | BURG. DEDELSTRAAT 48 ABCOUDE 1391 GD NETHERLANDS |
| HOH, MARC AND CATJA SPRETER | GUSTAV-BARTH-STRASSE 11 STUTTGART 70619 GERMANY |
| HOHBEIN, JURGEN AND SIMONE | BRUDERSTR. 10 HEYERODE 99988 GERMANY |
| HOHENSPEIN, ELISABETH | HANNENSTUCKEN 8 HAMBURG 22175 GERMANY |
| HOHM, STEFFEN | AM SUDHANG 19 OBERNBURG 63785 GERMANY |
| HOHMANN, ALEXANDER | ULMEN STR. 8 DUSSELDORF 40476 GERMANY |
| HOHMANN, HELMUT W | IN DEN BLAMUSEN 18A DUSSELDORT D-40489 GERMANY |
| HOHMANN, PETRA | DIEZELWIG 27 DUSSELDORF 40468 GERMANY |
| HOHN, JULIANE | BERNADOTTESTR. 14 HAMBURG 22763 GERMANY |
| HOHNE, ERIKA | AN DEN PAPPELN 10 OTTRAU 34633 GERMANY |
| HOHNEN, WOLFGANG | PARADIES WEG LC BAMBERG 96049 GERMANY |
| HOHNSBEEN, PAUL | WILLOW COTTAGE ASHGROVE ROAD KENT SEVENOAKS TN13 1SX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HOI, SZETO TING | 32A BLOCK 2 CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| HOKIN-LAP | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG 63/FL, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG |
| HOKKAIDO INTERNATIONAL AIRLINES CO., LTD | NISHI 2-CHOME 9 KITA 1-JO CHUO-KU SAPPORO, HOKKAIDO 060-0001 JAPAN |
| HOKKAIDO INTERNATIONAL AIRLINES CO.,LTD. | ATTN: YOSHIKAZU OYAUCHI, EXEC. MANAGING DIRECTOR CORPORATE PLANNING NISHI 2-CHOME 9 KITA 1-JO CHUO-KU SAPPORO HOKKAIDO 060-0001 JAPAN |
| HOKKAIDO INTL AIRLINES CO., LTD. | ATTN: YOSHIKAZU OYAUCGI, EXECUTIVE MANAGING DIRECTOR NISHI 2-CHOME 9 KITA 1-JO CHUO KU SAPPORO HOKKAIDO 060-0001 JAPAN |
| HOKKOKU BANK, LTD., THE | CAPITAL MARKET DEPT. 1 SHIMOTSUTSUMI-CHO ATTN:  KAZUTERU NAKAMURA KANAZAWA ISHIKAWA PREF. JAPAN |
| HOKMARK, ERIK | 43 GLOUCESTER PLACE MEWS LONDON W1U 8BF UNITED KINGDOM |
| HOKS, D.J. EN | HOKS-DEN BOER, J.G. RIEDERSTEE 10 BARENDRECHT 2993 XT NETHERLANDS |
| HOKSBERGEN, JOHANNES | WATERINGEN 22 AALST 9300 BELGIUM |
| HOKSBERGEN, R.J. | REDE 59 ZEEWOLDE 3891 AP NETHERLANDS |
| HOKUETSU BANK, LTD, THE | ABE, SHINICHIRO BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE THE PRUDENTIAL TOWER, 11TH FLOOR 2-13-1-, NAGATA-CHO CHIYODA-KU TOKYO 100-0014 JAPAN |
| HOKUETSU BANK, LTD, THE | 2-2-14 OOTEDORI, NAGAOKA CITY NIIGATA-KEN 940-8650 JAPAN |
| HOKUETSU BANK.LTD., THE | 2-2-14, OHTEDORI NAGAOKA CITY NIIGATA 940-8650 JAPAN |
| HOKURIKU BANK, LTD, THE | 2-10 NIHONBASHI-MUROMACHI 3-CHOME CHUO-KU TOKYO 103-0022 JAPAN |
| HOKURIKU LABOUR BANK | ATTN: TAKASHI FUJITA 2-15-18, HOUSAI, KANAZAWA-SHI ISHIKAWA 920-8552 JAPAN |
| HOLA SA | VELAZQUEZ 98-28006 MADRID SPAIN |
| HOLAWE, CHRISTINE | WIENERSTRASSE 18 NEUMARKT 3371 AUSTRIA |
| HOLD, CHRISTA | 59 CHEMIN DU VALLON DA TOUR DE PELIZ 1814 SWITZERLAND |
| HOLDA, DARIUSZ | 26 ELIZABETH FRY PLACE WOOLWICH LONDON SE18 4LA UNITED KINGDOM |
| HOLDAM (HUIBERTS PROP. BV) | TER GOUWSTRAAT 3 AMSTERDAM 1093 SX NETHERLANDS |
| HOLDEN, KERRY | 21 TRINITY ROW ESSEX SOUTH WOODHAM FERRERS CM3 5DE UNITED KINGDOM |
| HOLDEN, RICHARD | 52 BROOMWOOD ROAD LONDON SW116JF UNITED KINGDOM |
| HOLDEN, STUART T | 5 WOODLEIGH 2 PARKLANDS SURREY SURBITON KT5 8EA UNITED KINGDOM |
| HOLDER, HERMANN | SCHWEIZER STR.10 ST. JOHANN 72813 GERMANY |
| HOLDER, TANYA | 60 LEA HALL GARDENS LEA HALL ROAD LEYTON LONDON E10 7AP UNITED KINGDOM |
| HOLDING A.G. BOERMA B.V. | JEAN ADAMSLAAN 2 HERKENBOSCH 6075CM NETHERLANDS |
| HOLDING ARNOLD OOSTERBEEK B.V. | DE VRIJBURG 4 OOSTERBEEK HB 6861 NETHERLANDS |
| HOLDING BARTOWE B.V. | POSTBUS 56 AB EERBEEK 6960 NETHERLANDS |
| HOLDING BOLLEN BV | KERKSTRAAT 193 CADIER EN KEER 6267 EJ NETHERLANDS |
| HOLDING BOUCLE B.V. | BUKHUMWEG 24 J HILUAKENBEEK 5081 CT NETHERLANDS |
| HOLDING DE ROOS BV | NOORDZIJDE 129A BODEGRAVEN 2411 RG NETHERLANDS |
| HOLDING KIKIKI BV | DE HEER H.G.M.P. VAN DAAL FRANS HALSLAAN 1 WAALWYK 5143 GJ NETHERLANDS |
| HOLDING L'ORTYE B.V. | T.A.V. DE HEER ING. H.J.M. L'ORTYE HELLEBROEKERWEG 34 WYNANDSRADE 6363 AD NETHERLANDS |
| HOLDING LOOGMAN B.V. | G.A.M. LOOGMAN BURG. VAN HELLENBERG HUBARLAAN 20 1217 LL HILVERSUM NETHERLANDS |
| HOLDING PEX B.V. | MOLENWEG 82 MAARSBRACHT 6051 HK NETHERLANDS |
| HOLDINGMAATSCHAPPIJ LUTMERS BV | PATRIJZENLAAN 1 MAARN 3951 AE NETHERLANDS |
| HOLE, JONATHAN | 8 DRAYTONS VIEW GREENHAM BERKS NEWBURY RG19 8SA UNITED KINGDOM |
| HOLFORD, KERRY A | 88 DUNDONALD ROAD WIMBLEDON LONDON SW19 3PN UNITED KINGDOM |
| HOLIDAY INTERNATIONAL LIMITED | EDIFICIO IMARANGATU APT 802 PUNTA DEL EST 20100 URUGUAY |
| HOLIDAY INTERNATIONAL LIMITED | EDIFICIO IMARANGATU APT 802 PUNTA DEL ESTE 20100 URUGUAY |
| HOLIDET, CLAUDE | ARTHUR VERHOEVENLAAN 18 SCHOTEN 2900 BELGIUM |
| HOLIGHAUS, HEIKO | HIRZENHAINER STR. 30 ESCHENBURG D-35713 GERMANY |
| HOLITZKA, INA | MOERFELDER LDSTR 109 FRANKFURT AM MAIN 60598 GERMANY |

| Claim Name | Address Information |
|---|---|
| HOLLA, L.J.J. | JONASSTR 8 GELEEN 6165 AN NETHERLANDS |
| HOLLAENDER, TIMO | LOCHSTRASSE 14 SCHAFFHAUSEN 8200 SWITZERLAND |
| HOLLAND, CHRISTOPH | ZEHENTBAUERNSTRASSE 15 MUNCHEN 81539 GERMANY |
| HOLLAND, DAMIAN M | 91 GROVE WAY SURREY ESHER KT10 8HF UNITED KINGDOM |
| HOLLAND, K C | 4 KINGSTABLE STREET ETON BERKS SL4 6AB UNITED KINGDOM |
| HOLLANDER, H. E/O | MEVROUW J.W. HOLLANDER-VAN BEEK VAN HOGENHOUCKLAAN 60-G DEN HAAG 2596 TE NETHERLANDS |
| HOLLANDER, H. E/O J.W. HOLLANDER-VAN BEEK | VAN HOGENHOUCKLAAN 60-G DEN HAAG 2596 TE NETHERLANDS |
| HOLLANDERS, BEN | 30 CRAIGDALE ROAD HORNCHURCH ESSEX HORNCHURCH RM11 1AE UNITED KINGDOM |
| HOLLEBEEK, J | EINDSTEADE 24 THE HAGUE 2543 BL NETHERLANDS |
| HOLLENWEGER. WALTER | ALTE GASSE 58 KRATTIGEN CH-3704 SWITZERLAND |
| HOLLER, HELMUT | UNTERE GASSE 6 PILGERSDORF 7441 AUSTRIA |
| HOLLER, INGEBORG AND JOSEF | HEIDEWEG 2 MOOSBRUNN 2440 AUSTRIA |
| HOLLERTT-AVELINGH, J.A.G. | GIRONDE 26 LEUSDEN 2831 AB NETHERLANDS |
| HOLLINGER, MICHA & TANJA | HERZOGSTR. 16 HERSCHWEILER-PETTERSHEIM 66909 GERMANY |
| HOLLMAN, P.J.H.M. | MILLA DE KAMPENSTRAAT 16 ROSMALEN 5248 AR NETHERLANDS |
| HOLLMANN, DIETER | ELMELOHERSTRASSE 74A GANDERKESEE 27777 GERMANY |
| HOLLMANN, STEPHANIE | MOZARTSTRASSE 10 DELMENHORST 27753 GERMANY |
| HOLLOWAY, BETH LOUISE | 36 PRINCE EDWARD ROAD ESSEX BILLERICAY CM11 2HB UNITED KINGDOM |
| HOLMBERG, NICLAS | GLUNTENS VAG 3 UMEA 90738 SWEDEN |
| HOLMER, ANE KRISTIN AND NIENHAUS, WERNER | AM SCHATZKAMPE 13 HANNOVER 30163 GERMANY |
| HOLMES, IAN | 12 LIME TREES STAPLEHURST, KENT TN12 OSS UNITED KINGDOM |
| HOLMES, IAN MICHAEL | 12 LIME TREES KENT STAPLEHURST TN120SS UNITED KINGDOM |
| HOLMES, NICHOLAS J | STABLE HOUSE RODSALL SUFFIELD LANE SURREY NR PUTTENHAM GU31BE UNITED KINGDOM |
| HOLMES, RICHARD | 16 BERKELEY ROAD LONDON N8 8RU UNITED KINGDOM |
| HOLROYD, MELANIE | 89S COWSLIP ROAD SOUTH WOODFORD E18 1JN UNITED KINGDOM |
| HOLSINK-VLOEDBELD, A.G.M. | BORNSESTRAAT 378 A ALMELO 7601 PE NETHERLANDS |
| HOLSTE, CHRISTIAN | NEUHAUSSSTRASSE 7 FRANLFURT 60322 GERMANY |
| HOLSTEIN, HORST AND INGRID | KLEINKIRCHBERG 14 SITZENDORF 3714 AUSTRIA |
| HOLSTI, OLOT | AGARDHSGATAN 6 LUND 22351 SWEDEN |
| HOLT INVESTMENTS INTERNATIONAL LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| HOLT INVESTMENTS INTERNATIONAL LTD | WALTER GERHARD BAUER RUA DA PINHEIRA 10 FUNCHAL 9060-237 PORTUGAL |
| HOLT INVESTMENTS INTERNATIONAL LTD | WALTER GERHARD BAUER RUA DA PINHERIA 10 FUNCHAL 9060-237 PORTUGAL |
| HOLT, MARIANNE LOUISE | 39 RYECROFT W SUSX HAYWARDS HEATH RH16 4NW UNITED KINGDOM |
| HOLT, STEPHEN | 81 WAVENDON AVENUE CHISWICK LONDON W44NT UNITED KINGDOM |
| HOLT, SUE LIN | FLAT 61C TOWER 6 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| HOLTER, HARTMUT | KRANICHSTRASSE 94 MARL 45772 GERMANY |
| HOLTHENRICH, NORBERT | PLATANENALLEE 77 UNNA 59425 GERMANY |
| HOLTHUIS, JACOB KLAAS | ZIJDENETTENWEG 9 BIDDINGHUIZEN 8256 PL NETHERLANDS |
| HOLTZBERG, OLIVER | ROGGENWEG 22/1 NEU-ULM 89233 GERMANY |
| HOLWERDA, W.P. EN/OF A. HOLWERDA-DEVRIES | PROVINCIALEWEG 26 ADORP 9774 PB NETHERLANDS |
| HOLY GHOST FATHERS TRUST FOR ELDERLY & INFIRM, THE | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| HOLZEL, INGO | MARKTSTR. 37 MAYEN 56727 GERMANY |
| HOLZER, FRANK | SCHEIDEWEG 3 HAMBURG 20253 GERMANY |
| HOLZER, WELLFRIED | FRUSTBERGSTRABE 19 A. HAMBURG 22453 GERMANY |
| HOLZHAUER, HERTA | PAPPELWEG 5 GERSTETTEN-DETTINGEN D-89547 GERMANY |

| Claim Name | Address Information |
|---|---|
| HOLZHAUSEN, FRANKE | UNTERE GARTENSTRASSE 7 BRAUBACH 56338 GERMANY |
| HOLZINGER, KARL AND MELITTA | WENZERSDORF 30 WENZERSDORF 2152 AUSTRIA |
| HOLZINGER, WOLFGANG AND CHRISTA | AM STADTPARK 3 SCHONECK 08261 GERMANY |
| HOLZKAMP, RAINER | KAFKASTR. 99 BIELEFELD D-33729 GERMANY |
| HOLZKNECHT, BARBEL | NEUENKAMPER STR. 82 SOLINGEN 42657 GERMANY |
| HOLZKNECHT, FRITZ & IRMA | PETER MITTERHOFERWEG 17 WOERGL A-6300 AUSTRIA |
| HOLZLE, PETER | RUHSTEIN STR. 10 PFORZHEIM 75179 GERMANY |
| HOLZNER, RUDOLF & ELEONORE | ASWINSTR. 15 BOGEN 94327 GERMANY |
| HOLZWARTH, JORG | ENDERSBACHENSTR. 15 WAILINGEN D-71334 GERMANY |
| HOM CAROL, JORDI | C/. PUIG 18 SANT HIPOLIT DE VOLTREGA 08512 SPAIN |
| HOMAN, ANDREW T | 3 BICKENHALL MANSIONS BICKENHALL STREET HERTS LONDON W1U 6BP UNITED KINGDOM |
| HOMAN, S.C. | WOLDENBURG 26 HOOFDDORP 2135 BL NETHERLANDS |
| HOMANN, MARIE-LUISE | BAHNHOFSTR. 53 DOMBUHL 91601 GERMANY |
| HOMBERG, ANNA DOROTHEA | IM DRUSELTAL 12, HA, APP. 248 KASSEL D-34131 GERMANY |
| HOMEFRONT | JOHN J BOWLEN BUILDING 501 620 7TH AVENUE SW CALGARY ALBERTA CANADA T2P 0Y8 CANADA |
| HOMEGNON, DANIEL | DANIEL HOMEGNON 4,PASSAGE DES MURMURES 1 CERGY ST. CHRISTOPHE 95800 FRANCE |
| HOMEGNON, DANIEL | 4 PASSAGE DES MURMURES CERGY ST. CHRISTOPHE 95800 FRANCE |
| HOMEMAID AB (PUBL) | KUNGSGATAN 17 HALMSTAD 30245 SWEDEN |
| HOMER, CLARE | 60 TADWORTH ROAD LONDON NW2 7UD UNITED KINGDOM |
| HOMMES, W.P & HOMMES-VAN DER HEIJDEN, M.A.W | STRANDBOULEVARD 9 PUTTEN 3882 RN NETHERLANDS |
| HOMOLA, HEINZ | RAPPACHGASSE 11 KLEDERING A-2320 AUSTRIA |
| HON NG PO CHUN | 37 CHANTRY CRESCENT STANFORD-LE-HOPE ESSEX SS17 ODN UNITED KINGDOM |
| HON NIN CHEE RUBY | FLT B 11/F BLK 8 CAVENDISH HTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HK HONG KONG |
| HON, LINDA HENRIETTA | 14B, BLOCK 1 CAVENDISH HEIGHTS 33 PERKIN RD. HONG KONG HONG KONG |
| HON, WING SZE VINCI | 10G, BLOCK 2, SHAM WAN TOWERS AP LEI CHAU HONG KONG HONG KONG |
| HONBU, HOUSHINKYO | 2-12-16 FUMINOSATO ABENO-KU OSAKA JAPAN |
| HONDA, NORIKO | 3/8/2018 OGAWA 13 MACHIDA CITY 194-0003 JAPAN |
| HONDA, TOMOKO | 5-28-20-403 NAKAMEGURO 13 MEGURO-KU 150-0061 JAPAN |
| HONEST VISION INVESTMENTS LIMITED | 36 WINDSOR HEIGHT 18 KAU TO SHAN ROAD SHATIN HONG KONG |
| HONEYBALL, ROBERT | 33A BELGRAVE COURT 36 WESTFERRY ROAD LONDON E14 8RL UNITED KINGDOM |
| HONG KONG BIBLE SOCIETY | ROOM 902, ORIENTAL CENTRE, 67 CHATHAM ROAD SOUTH TSIMISHATSUI, KOWLOON HONG KONG |
| HONG KONG DELIVERY COMPANY LTD | 7/F CHEUNG HING FACTORY BLDG 12P SMITHFIELD HONG KONG HONG KONG |
| HONG KONG DELIVERY COMPANY LTD, THE | 7/F, CHEUNG HING FACTORY BLDG, 12P SMITH FIELD, KENNEDY TOWN , HONG KONG HONG KONG |
| HONG KONG POLYTECHNIC UNIVERSITY, THE | 11/F LI KA SHING TOWER (FINANCE OFFICE) HUNG HOM, KOWLOON HONG KONG |
| HONG KONG POLYTECHNIC, THE | 11/F LI KA SHING TOWER, FINANCE OFFICE HUNG HOM KOWLOON HONG KONG |
| HONG KONG SECURITIES CLEARING COMPANY LTD | 12TH FLOOR, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET CENTRAL HONG KONG |
| HONG LEONG BANK BERHAD | LEVEL 6, WISMA HONG LEONG 18 JALAN PERAK, 50450 KUALA LUMPUR P.O. BOX 12372, KUALA LUMPUR 50776 MALAYSIA |
| HONG POLYTECHNIC UNIVERSITY, THE | 11/F, LI KA SHING TOWER, FINANCE OFFICE HUNG HOM KOWLOON HONG KONG |
| HONG SIU MAU | GUAN CHENG YAN (NORTH) BUILDING 6 5-A MADIAN HAIDIAN DISTRICT BEIJING 100088 CHINA |
| HONG, JOONKEE | 38C, TOWER 2, CENTRESTAGE 108 HOLLYWOOD ROAD SHEUNG WAN HONG KONG CHINA |
| HONG, JOONKEE | 38C, TOWER 2, CENTRESTAGE 108 HOLLYWOOD ROAD SHEUNG WAN HONG KONG HONG KONG |
| HONG, JULIANA | ARTIS SHIMATSUYAMA 802 HIGASHI GOTANDA 1-2-42 13 SHINAGAWA KU 141-0022 JAPAN |
| HONG, LI PING & CHUN, LAM FUK | PETER C PAN & CO SOLICITORS OFFICE C1, 14/F GAYLORD COMMERCIAL BUILDING NOS. |

| Claim Name | Address Information |
|---|---|
| HONG, LI PING & CHUN, LAM FUK | 114-118 LOCKHART ROAD HONG KONG |
| HONG, PATRICK | 18A, SOUTH TOWER 6 RESIDENCE BEL-AIR 38 BEL-AIR AVENUE HONG KONG HONG KONG |
| HONG, WONG SUK | 10F-3 NO. 18 LANE 9 SEC CHONGSIN ROAD SANCHONG TAI PEI TAIWAN CHINA |
| HONG, YANG-MYUNG | 16A, YUKON COURT 2 CONDUIT ROAD HONG KONG HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | 18TH FLOOR, 8 CANADA SQUARE CANARY WHARF LONDON E14 5HQ UNITED KINGDOM |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: VIVIENNE CHAN, LEGAL ADVISER LEVEL 37, HSBC MAIN BUILDING NO. 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: ERIC CHENG, SENIOR TRANSACTION MANAGER LEVEL 30, HSBC MAIN BUILDING, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | HSBC BANK PLC ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HONGOGOWIJONO, MARIA BERNADETTE WIDOWATI, AND | DARMADJI, JOHANNES BUDI SUSETIJO & FRANSISEUS ERI SUSANTO C/O 7 ONE NORTH GATEWAY # 06-12 ONE NORTH 138642 SINGAPORE |
| HONGRAPIPAT, NITTAYA | 11/14-15 NANTAWAN VILLAGE SOI 5 BANGYAI, NONTHABURI BANGKOK 11140 THAILAND |
| HONIG, ALFRED | BUCHENWEG 24 PERCHTOLDSDORF A-2380 AUSTRIA |
| HONIG, CLAES C. | VOERT 17 BERGEN 1861 PE NETHERLANDS |
| HONIG, FRIEDRICH | GUNSERSTR. 2 KIRCHSCHLAG A-2860 AUSTRIA |
| HONIKEL, DR. FRANZ | SCHILLERSTR. 44 BIETIGHEIM-BISSINGEN D-74321 GERMANY |
| HONINGER, HENRIK & SIBYLLE | ERLENWEG 12 PIRNA D01796 GERMANY |
| HONINGS, BART | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HONINGS, BART | REESTPLANTSOEN 7 MEPPEL 7944 BD NETHERLANDS |
| HONINGS, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HONINGS, MARC | ZICHTWEG 104 APELDOORN 7335 AE NETHERLANDS |
| HONISCH, BRIGITTE | VELMER STRASSE 93 HIMBERG 2325 AUSTRIA |
| HONJO, MAKI | 3-4-8-410 SHIROKANE DAI 13 MINATO-KU 108-0071 JAPAN |
| HONSEL, GISELA | C/O JAN HONSEL MOENKEBERGSTR. 27 BIELEFELD 33619 GERMANY |
| HONSEL, JAN | MOENKEBERGSTR. 27 BIELEFELD 33619 GERMANY |
| HONTAI LIFE INSURANCE CO., LTD | 4TH FL., 156, MINSHENG E. RD., SEC. 3 TAIPEI TAIWAN, PROVINCE OF CHINA |
| HONYAKU CENTER INC. | SAN MARINO SHIODOME BLDG. 8F 2-4-1 HIGASHI SHINBASHI, MINATO-KU TOKYO 105-0021 JAPAN |
| HOOD, THOMAS W | FLAT 5 1 WOODS PLACE LONDON SE1 3BS UNITED KINGDOM |
| HOOENDYK, G.N.M. | ALIKRUIKWEG 14 BIDDINGHUIZEN 8256 RL NETHERLANDS |
| HOOGEBOOM, J.W. | TALING 13 MIJDRECHT 3641 ZP NETHERLANDS |
| HOOGENBOEZEM, P | BNP PARIBAS LUXEMBOURG S.A. 10 A BOULEVARD ROYAL LUXEMBOURG L2093 LUXEMBOURG |
| HOOGENBOOM, M.A.M. | ROTTESTROOM 21 ZOETERMEER 2721 CW NETHERLANDS |
| HOOGENDOORN-CRUL, S.A | JGN. BISPINCKLAAN 52 BLOEMENDAAL 2061 EP NETHERLANDS |
| HOOGEWERF, M.I. | DE HERENWEG 188 C ALKMAAR 1822 AL NETHERLANDS |
| HOOGEZAND, J. EN HOOGEZAND-WINKELMAN, A.A.J. | SCHORPIOEN 6 KATWIJK 2221 MZ NETHERLANDS |
| HOOGSCHAGEN, K. | LANGEVLIET 21 DEN HELDER 1788 BJ NETHERLANDS |
| HOOGSTRATE, JAN | AZALEALAAN 14 KAPELLEN 2950 BELGIUM |
| HOOGSTRATEN, L.C. E/O | H.T. HOOGSTRATEN – WYKMANS POSTBUS 20 DA HARMELEN 3480 NETHERLANDS |
| HOOGSTRATEN, L.C. E/O | H.T. HOOGSTRATEN-WYKMANS POSTBUS 20 HARMELEN DA 3480 NETHERLANDS |
| HOOGSTRATER, LUCAS B.V. | POSTBUS 20 DA HARMELEN 3480 NETHERLANDS |
| HOOGWIJS, ROGER | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| HOOGWIJS, ROGER | PINKSTERBLOEMSTRAAT 14 MARIAKERKE B-9030 BELGIUM |
| HOOGWYS, ROGER | PUNFESTER BLOEMSTRAAT 14 MARIAKERKE 9030 BELGIUM |
| HOOGWYS, ROGER | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| HOOIMEIJER, ARIE | AMSTELDIJK AMSTERDAM 1074 HV NETHERLANDS |
| HOOK, ALISON | FLAT 1, KITTIWAKE COURT 4 GREAT DOVER STREET LONDON SE1 4XR UNITED KINGDOM |
| HOOKHAM, ALAN | 2 HANNAH CLOSE BECKENHAM KENT BR3 6XX UNITED KINGDOM |
| HOON, JOAN SIOW LING | BLK 269A COMPASSVALE LINK #10-115 SINGAPORE 541269 SINGAPORE |
| HOONDERT, R.P. | LAARSTRAAT 18 EMST 8106 GS NETHERLANDS |
| HOONG, SENG TAT | 3-9-1 HIKARIGAOKA OODORI-CHUO HIKARIGAOKA CENTRAL PARK 13 NERIMA-KU 179-0072 JAPAN |
| HOOPER, KATE | 22A MAIN STREEET SUTTON BONINGTON LE12 5NE UNITED KINGDOM |
| HOORN, J.C.H. AND B.M. DOORN-DE RUIG | VAN ITTERSUMLAAN 11 BENNEBROEK 2121 BP NETHERLANDS |
| HOORNSTRA, K | BERGLUSTLAAN 11 ROTTERDAM 3054 BA NETHERLANDS |
| HOOTON, THOMAS R. | 2 BRICKHOUSE COTTAGES BRICKHOUSE LANE ESSEX BOREHAM CHELMSFORD CM3 3JQ UNITED KINGDOM |
| HOOVER (1987) PENSION SCHEME, THE | ATTN: BARRY HAWKINS PENTREBACH ROAD, PENTREBACH MERTHYR TYDFIL MID GLAMORGAN CF48 4TU UNITED KINGDOM |
| HOOY KOK WAI | ROOM 604-606 TOWER 1 SILVERCORD NO. 30 CANTON ROAD TSIM SHA TSUI, KLN HONG KONG |
| HOPE AWARD LIMITED | ROOM 1701 HARBOUR CENTRE 25 HARBOUR ROAD HONG KONG |
| HOPE, BENJAMIN | 89A DISRAELI ROAD PUTNEY SW15 2DY UNITED KINGDOM |
| HOPEWELL CAPITAL CORPORATION | 6TH FLOOR 1122-4TH STREET SW CALGARY, ALBERTA T2R 1M1 CANADA |
| HOPKINS, HAYLEY LISA | 6 WITHYCOMBE FURZTON MILTON KEYNES BUCKINGHAMSHIRE MK4 1ET UNITED KINGDOM |
| HOPKINS, LEO | FLAT 2 THE GREENHOUSE AUGUSTUS ROAD LONDON SW196EN UNITED KINGDOM |
| HOPKINS, NICHOLAS M | 34 DORKING ROAD CHILWORTH, SURREY GU48NR UNITED KINGDOM |
| HOPMAN, L. & G. HOPMAN-SCHAAP | VOORSTEVEN 44 SPAKENBURG 3751 WK NETHERLANDS |
| HOPMANS, PETER | BRAILLELAAN 45 VLIJMEN 5252 CV NETHERLANDS |
| HOPPE, DIETER | INGA HOPPE KIRCHHOFFWEG 74 MUNSTER 48159 GERMANY |
| HOPPE, GISELA & DIETER | GRIMNITZSTR.6 BERLIN 13595 GERMANY |
| HOPPE, HEINRICH, MR. | KAPUZINERGASSE 16 DUSSELDORF 40213 GERMANY |
| HOPPENER, PETER | REMBRANDTLAAN 94 BILTHOVEN 3723 BL NETHERLANDS |
| HOPPENREIJS, TH.J.M. | KEMPERBERGERWEG 91 ARNHEM 6816 RN NETHERLANDS |
| HOPPENSTEDT FIRMENINFORMATIONEN GMBH | POSTFACH 10 01 39 64201 DARMSTADT GERMANY |
| HORBEEK, J.H. EN/OF HORBEEK-FUCHS, M.A. | STEENEBARG 5 ULSEN 49843 NETHERLANDS |
| HORDIJK, H. | VREEDESTRAAT 10 DELFGAUW 2645 AN NETHERLANDS |
| HORDIJK, J. | KRUIZEMUNTSTRAAT 25C 3083 TV ROTTERDAM NETHERLANDS |
| HORERSDORFER, JOHANN AND NOTBURGA | HACKERMUHLE 1/1 OED 3312 AUSTRIA |
| HORGARD, HANS A | BJORNSVIKVEIEN 26A SLEPENDEN 1341 NORWAY |
| HORGARD, HANS A. | BSORNSVIKUEIEN 26A SLEPENDEN 1341 NORWAY |
| HORI, NOZOMI | #1208 THE LIONS UENO NO MORI 2-1-16 NEZU 13 BUNKYO-KU 113-0031 JAPAN |
| HORIE, YURIKO | #502,3-23-2 IKEJIRI 13 SETAGAYAKU 154-0001 JAPAN |
| HORII TEKKO KABUSHIKI GAISHA | HORII TETSUYA JAPAN TOYAMAKEN TOYAMASHI HACCHO 6059-1 JAPAN |
| HORIKOSHI, MIEKO | 3-27-5-506 HACHOBORI 13 CHUO-KU 104-0032 JAPAN |
| HORIMAI, NARIMITSU | 5-8-15 KITA-SHINAGAWA KITA-SHINAGAWA HOMES 1205 13 SHINAGAWA-KU 141-0001 JAPAN |
| HORIMOTO, MASAYO | MIHARUDAI 81-1-303 14 YOKOHAMA-SHI 232-0002 JAPAN |
| HORIUCHI, MIEKO | 5-35-6 DAITA 13 SETAGAYA-KU 1550033 JAPAN |
| HORIZON 21 ALTERNATIVE INVESTMENTS LTD | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON 21 ALTERNATIVE INVESTMENTS LTD | P.O. BOX 1356 GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1101 CAYMAN |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD | ISLANDS |
| HORIZON21A/C ARC-T05-20151 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON21A/C H21 ABS RTN CONCEPTS SPCARC-A05-20230 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON21A/C H21 ABS RTN CONCEPTS SPCARC-A07-20140 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON21A/C H21 ABS RTN CONCEPTS SPCARC-B07-20140 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1110 CAYMAN ISLANDS |
| HORIZON21A/C H21: ILS-A04-30140 | P.O. BOX 1356 GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORM, WILFRIED | BRIGNOLER STR. 31C GROSS-GERAU D-64521 GERMANY |
| HORMANN, JOHANNA | GERSTNERSTR. 13 INGOLSTADT 85051 GERMANY |
| HORN, FRANK | BERTHA-VON-SUTTNER WEG 14 KALTENKIRCHEN 24568 GERMANY |
| HORN, UWE | RECHTSANWALTIN NICOLE GOTTWALD STEINDAMM 105 HAMBURG 20099 GERMANY |
| HORN, UWE | GAUERTER HAUPTDEICH 71 HAMBURG 21037 GERMANY |
| HORN, WILFRIED | BRIGNOLER STR 31C GROSS-GERAU D-64521 GERMANY |
| HORNBACHER, HANS | 3 AV DE GRANDE-BRETAGNE MONTE-CARLO MC-98000 MONACO |
| HORNECK, ELLI | WOHNSTIFT AUGUSTINUM APP. 529 GEORG RUCKERT STR 2 BAD SODEN AM TAUNUS D-65812 GERMANY |
| HORNER, FRANZ | EICHENWEG 12 OBERREICHENBACH D-91097 GERMANY |
| HORNHARDT, OLIVER | BIRKENWEG 15 MOTINGEN D-37186 GERMANY |
| HORNIGOLD, ANGUS | P.O. BOX 12950 CENTRALHIL 6006 SOUTH AFRICA |
| HORNIGOLD, ANGUS LLOYD | PO BOX 12950 CENTRAHIL PORT ELIZABETH 6000 SOUTH AFRICA |
| HORNIGOLD, ANGUS LLOYD | PO BOX 12950 CENTRAHIL PORT ELIZABETH 6006 SOUTH AFRICA |
| HORNUNG, EUGEN | VOLKER HORNUNG ZEPPELINSTR. 73 63263 NEU-ISENBURG GERMANY |
| HORNUNG, EUGEN | BODENCACHER WEG 17 FRANKFURT 60598 GERMANY |
| HORSEWILL, FIONA | 76, WOOD RIDE PETTS WOOD BR5 IPY UNITED KINGDOM |
| HORSFIELD, JAMES R | GROUND FLOOR FLAT 114 RITHERDON ROAD LONDON SW17 8QQ UNITED KINGDOM |
| HORSMANS, ANNE | 41, RUE DU CORTIL BAILLY LASNE 1380 BELGIUM |
| HORST, FRIEDRICH | FABER-CASTELL-STR. 21 OBERASBACH 90522 GERMANY |
| HORST, SLIWA DR | WEIHERWEG 17 TELFS A-6410 AUSTRIA |
| HORST-SCHMID, MARIANNE | FENDRINGEN BOESINGEN 3178 SWITZERLAND |
| HORSTING, J.C. | GOORSEWEG 54 MARKELO 7475 BE NETHERLANDS |
| HORSTMANN, JUERGEN & INGRID | STEMMER STR. 15 SEELZE 30926 GERMANY |
| HORSTMEIER, JOCHEN | 134, RUE DU PALAIS GALLIEN BORDEAUX F-33000 FRANCE |
| HORSTRA. TEELE H. | DE LEEMKUIL 1 LAREN 1251 AR NETHERLANDS |
| HORTAS, MARIA DANIEL MATEUS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| HORTAS, MARIA DANIEL MATEUS | AV. JULIO GRACA, 44, APARTMENTO 203 APARTADO 27 VILA DO CONDE 4481-909 PORTUGAL |
| HORTON, GILLIAN | 32, HILLSIDE AVENUE THORPE ST. ANDREW NORWICH NR7 0QW UNITED KINGDOM |
| HORTON, MALCOLM | LANGHAM MANSIONS FLAT 21 EARLS COURT SQUARE LONDON SW5 9UJ UNITED KINGDOM |
| HORUS EYE S.R.L. | VIA VINCENZO MONTI 79/3 MILANO 20122 ITALY |
| HORVATH, ELISABETH AND RUDOLF | MEIDLINGER HAUPTSTRASSE 4015 VIENNA 1120 AUSTRIA |
| HORVERS, W.C.J. | LANGENDIJK 63 5045 AV TILBURG NETHERLANDS |
| HOS, M. | DORPSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| HOSAY, GHISLAINE | 50, BOULEVARD FRERE ORBAN LIEGE 4000 BELGIUM |
| HOSEK, BENJAMIN | 3-6-3 NISHI AZABU FORREST PLAZA 1002 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| HOSHI, MANABU | 201, 3-1-16 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| HOSHINA, NORIKO | MARVELOUS TODOROKI #201, 2-8-24 NAKAMACHI 13 SETAGAYA-KU 158-0091 JAPAN |
| HOSKINS, DAMIAN | 65 TRANMERE RD LONDON SW18 3QP UNITED KINGDOM |
| HOSOI, JUNKO | 524 SHIMA-CHO MINUMA-KU 11 SAITAMA 337-0006 JAPAN |
| HOSOI, TORU | 1-2-6 TAKANAWA LANDSTAGE SHIROKANE TAKANAWA #1204 13 MINATO-KU 108-0074 JAPAN |
| HOSOKAWA, KEIKO | 4-7-10-201 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| HOSP, JACQUELINE BORGEAUD | AESCHENVORSTADT 15 BAREL CH-4052 SWITZERLAND |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | ATTN: HEMAN WONG ROOM 1417-27, SUN HUNG KAI CENTRE 30 HARBOUR ROAD WANCHAI HONG KONG |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | MR. HEMAN WONG ROOM 1417-27, SUN HUNG KAI CENTRE, 30 HARBOUR ROAD WANCHAI HONG KONG |
| HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND | C/O HOSPITALS OF ONTARIO PENSION PLAN SUITE 1400, 1 TORONTO STREET TORONTO, ONTARIO M5C 3B2 CANADA |
| HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND | I TORONTO STREET, SUITE 1400 TORONTO ON M5C 3B2 CANADA |
| HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND | 1 TORONTO STREET, SUITE 1400 TORONTO ON M5C 3B2 CANADA |
| HOSS, HANS | AM SCHELLBERG 4I BAD SODEN D-65812 GERMANY |
| HOSTERNOKKE B.V. | T/A/V J.A. VERSTELLE DRECHTDIJK 68 DE KWAKEL 1424 RJ NETHERLANDS |
| HOSTETTER, MAYA | ANDERES FINANZBERATUNG AG STAMMERAUSTRASSE 9 POSTFACH 280 8501 FRAUENFELD SWITZERLAND |
| HOTCHANDANI, P. & D. | P.O. BOX 23438 DUBAI UNITED ARAB EMIRATES |
| HOTCHANDANI, P. & D. & L.P. | P.O. BOX 23438 DUBAI UNITED ARAB EMIRATES |
| HOTEL AURIGA STROLZ GMBH & CO KG | OMESBERG 330 LECH AM ARLBERG 6764 AUSTRIA |
| HOTEL EGGER GESMBH | HAIDWEG 170 HINTERGLEMM 5754 AUSTRIA |
| HOTEL FOUQUET'S BARRIERE PARIS | 46, AVENURE GEORGE V PARIS 75008 FRANCE |
| HOTEL LATINI-GASTHOF SCHUTTHOF GMBH | KITZSTEINHORNSTR. 4 ZELL AM SEE 5700 AUSTRIA |
| HOTEL MANAGEMENT INTERNATIONAL LIMITED | ROOM 203, 2/F, ALLIANCE BUILDING 130-136 CONNAUGHT ROAD CENTRAL HONG KONG |
| HOTEL PLAZA ATHENEEPARIS | 25 AVENUE MONTAIGNE PARIS 75008 FRANCE |
| HOTEL SANDHOF PRODINGER GMBH | NR. 124 LECH AM ARLBERG 6764 AUSTRIA |
| HOTEL SCHWEBEBAHN GESMBH & CO KG | SCHMITTENSTR. 125 ZELL AM SEE 5700 AUSTRIA |
| HOTEL THERESIA GMBH | GLEMMTALER LANDESSTR. 208 SAALBACH 5753 AUSTRIA |
| HOTEL WEITZER GMBH & CO KG | GRIESGASSE 15 GRAZ 8020 AUSTRIA |
| HOTI, LAURA | VIA PALMANOVA 219 MILANO MI 20132 ITALY |
| HOTIBES, S.A. | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| HOTIBES, S.A. | DIPUTACION, 394 BARCELONA 08013 SPAIN |
| HOTIMSKY, MARC | 76 ELM PARK ROAD LONDON SW3 6AU UNITED KINGDOM |
| HOTOVEC, MARY L | 13 THE STABLES CAIRNBURN BELFAST BT4 2HY UNITED KINGDOM |
| HOTTA, NOZOMI | LERSEEL FUCHU 402 2-5-8 FUCHU-CHO 13 FUCHU-SHI 183-0055 JAPAN |
| HOTTIGER, ROBERT | KIRCHMOOSHOEHE 4 ZOFINGEN CH-4800 SWITZERLAND |
| HOTZEL, BERNHARD | HERZOG-ODILOSTR. 3 MONDSEE A-5310 AUSTRIA |
| HOU ZHIPING | 8M50 CLIFFORD ESTATES PANYU GUANGZHOU CHINA |
| HOU, YANKUN | 89 POK FU LAM ROAD 28A, TOWER 3 HONG KONG HONG KONG |
| HOU, YUANFENG | APT A, 3/F., 88 POKFULAM ROAD, POKFULAM, HONG KONG HONG KONG |
| HOUBEN, ALBERT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HOUBEN, ALBERT | DR. LORIERSSTRAAT 26 GENK 3600 BELGIUM |
| HOUBEN, E.G.E. | KAPELLERWEG 42 SITTARD 6132 AW NETHERLANDS |
| HOUBEN, MARIA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HOUBEN, MARIA | BERENBROEKSTRAAT 8 GENK 3600 BELGIUM |

| Claim Name | Address Information |
|------------|---------------------|
| HOUBEN, R.M.H. & APM HOUBEN-GROND | PARKWEG 8 BOXTEL 5282 SM NETHERLANDS |
| HOUDEK, HELMUT | ELCHENWEG 9A BAD ISCHL A-4820 AUSTRIA |
| HOUDSTERMAATSCHAPPIJ SCHNEIDER B.V. | DE HEER E.A.A. SCHNEIDER EN DE HEER R.A.J.B. SCHNEIDER POSTBUS 34 LIMMEN 1906 ZG NETHERLANDS |
| HOUDSTERMIJ, THEO WULLEN | OOSTELIJKE HAVENDIJK 13-A ROOSENDAAL 4704 AD NETHERLANDS |
| HOUGH, MARCUS DANIEL | 11B FAIRMOUNT ROAD BRIXTON LONDON SW2 2BJ UNITED KINGDOM |
| HOUGHTON, BARBARA | BRUSH MEDDAR MIDWAY INVERGORDON ROSS SHIRE UNITED KINGDOM |
| HOUGHTON, GARETH C | 62 CHURCHBURY LANE MDDSX ENFIELD EN13TY UNITED KINGDOM |
| HOUGHTON, SHIRLEY | 53 SLIPWAY HOUSE 2 BURRELLS WHARF SQUARE LONDON E14 3TD UNITED KINGDOM |
| HOUONJI TEMPLE | ATTN: MR. SEIICHI ENYA, MANAGER OF FINANCIAL DEPARTMENT RELIGIOUS JUDICIAL PERSON, NICHIREN-SHU, HO-ON JI 3-3 KOMAGATA-CHO, SHOWA-KU NAGOYA CITY, AICHI PREF. 466-0832 JAPAN |
| HOURIGAN, ALECIA | 97 CYPRUS STREET LONDON E20NW UNITED KINGDOM |
| HOUSCHEID, MARCO | 15 GREYCOAT PLACE FLAT 8 WESTMINSTER SW1P 1SB UNITED KINGDOM |
| HOUSING BANK FOR TRADE AND FINANCE, THE | ATTN: RIYAD TAWEEL / RAKAN TARAWNEH POST OFFICE BOX 7693 AMMAN 11118 JORDAN |
| HOUSSONLOGE, ANN-GAELLE | RUE DES CLOUTIERS, 37 6044 ROUX BELGIUM |
| HOUSSONLOGE, ANN-GAELLE | RUE DES CLOUTIERS, 37 ROUX 6044 BELGIUM |
| HOUTAPPEL, R. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HOUTAPPEL, R. | SPORTLAAN 906 S GRAVENHAGE 2566 NC NETHERLANDS |
| HOUTEN, PAROCHIE | LOERIKSEWEG 12 HOUTEN 3991 AD NETHERLANDS |
| HOUTEPEN, JAM | JANTEN KATEDREEF 17 GR GOIRLE 5051 NETHERLANDS |
| HOUTHUIZEN, P.H. EN | P.B.M. HOUTHUIZEN-GIJTENBEEK MEERKOETSTRAAT 7 4302 WR ZIERIKZEE NETHERLANDS |
| HOUTWIPPER, J.G.J. & H.G. | APPEL ACKER 6 HEEMSKERK 1965 RN NETHERLANDS |
| HOVDEN, MARGRETHE | LOFTHUSVN 18 OSLO 0587 NORWAY |
| HOVI, KAIJA | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| HOVI, KAIJA | HOVINMAKI 24 PIIKKIO 21500 FINLAND |
| HOVING, P.G. | PARELGRAS 122 HOUTEN 3994 NS NETHERLANDS |
| HOVING, R. E/O | H.B. HOVING - REURINH IJSSPOORWEG 33 EMMEN 7814 XA NETHERLANDS |
| HOW, DESMOND | SORRENTO TOWER 3, 67/F UNIT E 1 AUSTIN ROAD WEST TSIM SHA TSUI, KOWLOON HONG KONG HONG KONG |
| HOWALL, MARCUS | BASSERMANN STR 14 HEDDESHEIM 68542 GERMANY |
| HOWARD, CHRISTOPHER MAR | PAPPENHEIMSTRASSE 7 BY MUNICH 80335 GERMANY |
| HOWARD, JAMES | SAKURAGAOKA 1-8-17 13 TAMA-SHI 206-0013 JAPAN |
| HOWARD, JASON | 62 THE STREET FETCHAM SURREY LEATHERHEAD KT229RF UNITED KINGDOM |
| HOWARD, KAREN | FLAT 3 EMPIRE COURT 56 PLAISTOW LANE KENT BROMLEY BR1 3JE UNITED KINGDOM |
| HOWARD, MARTA | 13 BUSHFIELDS ESSEX LOUGHTON IG10 3JT UNITED KINGDOM |
| HOWARD, NATALIE | 23 THE AVENUE WANSTEAD LONDON E11 2EE UNITED KINGDOM |
| HOWARTH, JULIAN | 12 WELLINGTON ROAD LONDON W5 4UH UNITED KINGDOM |
| HOWDEN, MARK EDWARD | 1 PRINCE OF WALES ROAD FLAT 41 LONDON NW5 3LW UNITED KINGDOM |
| HOWE, CHRISTIAN J. | APT. #201 1-1-11, MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| HOWE, CHRISTIAN J. | APT. #201 1-1-11, MINAMI-AZABU MINATO-KU TOKYO 106-0047 JAPAN |
| HOWE, CHRISTIAN J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HOWE, VIKKI | 30A BREAKSPEARS ROAD BROCKLEY LONDON SE4 1UW UNITED KINGDOM |
| HOWELL, ALEX | 6N OXFORD AND CAMBRIDGE MANSIONS OLD MARYLEBONE RD LONDON NW1 5EG UNITED KINGDOM |
| HOWELL, CRAIG | 303 PARK AXIS MINAMI AZABU 1-5-11 MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| HOWELL, PAUL JOHN TREVO | 29D PHILBEACH GARDENS EARLS COURT LONDON SW5 9EB UNITED KINGDOM |
| HOWELL, RICHARD D. | 39 CHURCH ROAD SURREY RICHMOND TW9 1UA UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| HOWELLS, CHRIS ALUN | 6 DEAL STREET SHOREDITCH LONDON E15AG UNITED KINGDOM |
| HOWES, LUCY | 47 DODDINGHURST RD ESSEX BRENTWOOD CM15 9EU UNITED KINGDOM |
| HOWGATE, AUDREY | 46, CLARKSON AVENUE HECKMONDWIKE WEST YORKSHIRE WF16 9LX UNITED KINGDOM |
| HOWGATE, FELICITY | 52 WHITEMORE ROAD SURREY GUILDFORD GU1 1QU UNITED KINGDOM |
| HOWITT, JUDITH | 19, BISHOPS WALK LOWESTOFT SUFFOLK NR32 4JN UNITED KINGDOM |
| HOWLIN, NEIL | THE COTTAGE 35A LANSDOWNE ROAD LONDON E18 2BA UNITED KINGDOM |
| HOY, LESLIE | 5/24/2017 SETA 13 SETAGAYA-KU 158-0095 JAPAN |
| HOYZER, BIRGIL | HINTER PASTORS HOFE 9A ISEMHAGEN 30916 GERMANY |
| HOZBA BEHEER B.V. | POSTBUS 260 BARENDECHT 2990 AG NETHERLANDS |
| HOZUMI, JUNKO | PRIME AZABU 202 2-9-21 MINAMI AZABU 13 MINATO KU 106-0047 JAPAN |
| HQ BANKAKTIEBOLAG | CORPORATE ACTIONS DEPT. STOCKHOLM 103 71 SWEDEN |
| HRISTOS, KARAFOTIAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| HRISTOS, KARAFOTIAS | SPETSES 18050 GREECE |
| HRYNKIEWICZ, ANDREW J | 16 RACTON ROAD FULHAM LONDON SW6 1LP UNITED KINGDOM |
| HSBC ASSURANCE VIE (FRANCE) | ATTN PC IMBERT 15, RUE VERNET PARIS CEDEX 08 75419 FRANCE |
| HSBC BANK (TAIWAN) LIMITED | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATE, LTD ATTN: STEVE CHUNG AND KELLY CHEN 3F, 285 WEN HWA ROAD, SECTION 2 PANCHIAO CITY TAIPEI TAIWAN |
| HSBC BANK (TAIWAN) LIMITED | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORP. LTD. 3F, 285 WEN HWA ROAD, SECTION 2 PANCHAIO CITY TAIPEI TAIWAN |
| HSBC BANK (URUGUAY) SA | CALLE RINCON 422 ESQUINA SAVALA MONTEVIDEO URUGUAY |
| HSBC BANK (URUGUAY) SA | RINCON 422 PLANTA BAJA MONTEVIDEO URUGUAY |
| HSBC BANK MALTA PLC | 233 REPUBLIC STREET VALLETTA VLT 1116 MALTA |
| HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRU | OF THE HSBC BANK (UK) PENSION SCHEME (103196) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| HSBC BANK PLC | C/O BOB KING CORPORATE TRUST AND LOAN AGENCY - LEVEL 24 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | 18TH FLOOR, 8 CANADA SQUARE CANARY WHARF LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | LEVEL 24 - 8 CANADA SQUARE CTLA FEE INCOME LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE / ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | C/O MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA, NATIONAL ASSOCIATION | 8 CANADA WHARF CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-5 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 50TH STREET, 14TH FLOOR NEW YORK NY 10016 UNITED KINGDOM |
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC FRANCE | 103 AVANUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | FLORENCE LEPICARD 103 AVE DES CHAMPES-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | HSBC FRANCE ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON EI4 5HQ UNITED KINGDOM |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON EL4 5HQ UNITED KINGDOM |
| HSBC GUYERZELLER BANK AG | GENFERSTR. 8, P.O. BOX 1820 ZURICH 8027 SWITZERLAND |
| HSBC HOLDINGS PLC | 10 QUEEN STREET PLACE LONDON EC4R 1BQ UNITED KINGDOM |
| HSBC INKA | MARC DIEDENHOFEN VERTRAGSWESEN & COMPLIANCE INTERNATIONALE |

| Claim Name | Address Information |
|---|---|
| HSBC INKA | KAPITALANLAGEGEELLSCHAFT MBH BREITE STRABE 29-31 DUSSELDORF 40213 GERMANY |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME XL FUND C/O WONGPARTNERSHIP LLP ATTN MR CHUA SUI TONG ONE GEORGE STREET #20-01 SINGAPORE 049145 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X FUND) C/O WONGPARTNERSHIP LLP ATTN MR CHUA SUI TONG ONE GEORGE STREET #20-01 SINGAPORE 049145 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET # 20-01 ATTN: HEAD OF COMPLIANCE PRUDENTIAL TOWER SINGAPORE 049712 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME XL FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET # 20-01 ATTN: HEAD OF COMPLIANCE PRUDENTIAL TOWER SINGAPORE 049712 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD | CHUA SUI TONG C/O WONG PARTNERSHIP LLP ONE GEORGE STREET #20-01 049145 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD | (AS TRUSTEE FOR PRU INCOME X FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE 30 CECIL STREET #20-01 PRUDENTIAL TOWER 049712 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD | (AS TRUSTEE FOR PRU INCOME XL FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE 30 CECIL STREET #20-01 PRUDENTIAL TOWER 049712 SINGAPORE |
| HSBC INTERNATIONAL TRUSTEE LIMITED | A/C 006-600779 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| HSBC INTERNATIONAL TRUSTEE LIMITED | A/C 006-600779 39/F, KORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| HSBC INTERNATIONAL TRUSTEE LIMITED A/C 006-60779 | 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| HSBC PRIVATE BANK (C.I.) LIMITED | MR. G BARTHOLOMEW PARK PLACE, PARK STREET, ST PETER PORT, GUERNSEY CHANNELE ISLANDS GY1 1EE UNITED KINGDOM |
| HSBC PRIVATE BANK (C.I.) LIMITED - JERSEY BRANCH | G. BARTHOLOMEW HSBC PRIVATE BANK ( C.I. ) - JERSEY BRANCH PARK PLACE, PARK STREET ST PETER PORT, GEURNSEY CHANNEL ISLANDS GY1 1EE UNITED KINGDOM |
| HSBC PRIVATE BANK (C.I.) LIMITED - JERSEY BRANCH | PO BOX 88 1 GRENVILLE STREET, ST. HELIER JERSEY, CHANNEL ISLANDS JE4 9PF UNITED KINGDOM |
| HSBC PRIVATE BANK (LUXEMBOURG) SA | OBERDAN PEGORARO - HEAD OF MIDDLE OFFICE AND SECURITIES ADMINISTRATION 16, BOULEVARD D'AVRANCHES PO BOX 733 LUXEMBOURG L-2017 LUXEMBOURG |
| HSBC PRIVATE BANK (MONACO) S.A. | ATTN: GAELLE MIGANI, HEAD OF SECURITIES DEPARTMENT 17 AVENUE D'OSTENDE MONACO 98000 MONACO |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: TONY KWOK, DIRECTOR LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: JACQUES DUROUVENOZ, SECURITIES DEPARTMENT MANAGER QUAI GENERAL GUISAN 2 GENEVA 3 1211 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: CHRISTIME LYNCH/YVES CAREL QUAI GENERAL-GUISAN 2 PO BOX 3580 GENEVA 3 CH - 1211 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA, F/K/A HSBC GUYERZEL | ATTN: NOVICA PAUNOVIC PARADEPLATZ 5 PO BOX ZURICH 8027 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA, HONG KONG BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (SUISSE) SA, SINGAPORE BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (UK) LIMITED | FAO: CHIEF RISK OFFICER 78 ST JAMES'S STREET LONDON SW1A 1JB UNITED KINGDOM |
| HSBC TRINKAUS & BURKHARDT (INTERNATIONAL) S.A. | TRANSFEROR: CITIBANK, N.A. SINGAPORE BRANCH ATTN: CORPORATE ACTIONS 8 RUE LOU HEMMER L-1748 LUXEMBOURG FINDEL LUXEMBOURG LUXEMBOURG |
| HSBC TRINKAUS & BURKHARDT (INTERNATIONAL) SA | RUE NINA ET JULIEN LEFEVRE 1-7 LUXEMBOURG 1952 LUXEMBOURG |
| HSBC TRINKAUS & BURKHARDT (INTERNATIONAL) SA | 8 RUE LOU HEMMER LUXEMBOURG-FINDEL L-1748 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| HSBC TRINKHAUS UND BURKHARDT KGAA | KONIGSALLEE 21-23 DUSSELDORF D-40212 GERMANY |
| HSBC TRUSTEE (C.I.) LIMITED | ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P.O. BOX 88 1 GRENVILLE STREET ST. HELIER, JERSEY JE4 9PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P. O. BOX 88 1 GRENVILLE STREET ST. HELIER JE4 9PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | IN ITS CAPACITY AS TRUSTEE IN RELATION TO THE ISSUE OF THE QUARTZ SERIES 2001-2 EUR24,211,000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0132498493) BY QUARTZ FINANCE LIMITED ATTN: JACKI F. BRAID P.O BOX 88, 1 GRENVILLE STREET ST HELIER JERSEY JE49PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED (IN ITS CAPACITY AS TR | TO THE ISSUE OF THE QUARTZ SERIES 2001-1 EUR 15,000000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0127739943) BY QUARTZ FINANCE LIMITED) PO BOX 88, 1 GRENVILLE ST ST. HELIER, JERSEY JE4 9PF UNITED KINGDOM |
| HSBC, AS DEPOSITARY FOR THE GARTMORE FIXED INTERES | C/O GARTMORE FUND MANAGERS LIMITED (A.C.D.) 8 FENCHURCH PLACE LONDON EC3M 4PB UK |
| HSBC, AS DEPOSITARY FOR THE GARTMORE HIGH YIELD CO | C/O GARTMORE FUND MANAGERS LIMITED (A.C.D.) 8 FENCHURCH PLACE LONDON EC3M 4PB UK |
| HSD GRUNDSTUCKSVERWALTUNGS GMBH U. CO. KG | AM KARPFENTEICH 2 HAMBURG 22339 GERMANY |
| HSH NORDBANK AG | GERHART-HAUPTMANN-PLATZ 50 D-2000 HAMBURG 1 FEDERAL REPUBLIC OF GERMANY GERMANY |
| HSH NORDBANK AG | GERTHART-HAUPTMANN-PLATZ 50 HAMBURG 20095 GERMANY |
| HSH NORDBANK SECURITIES SA | HSH NORDBANK INTERNATIONAL AG 2 RUE JEAN MONNET L2180 LUXEMBOURG |
| HSIEH TSE YU | FLAT E 15/F TOWER 9 TIERRA VERDE 33 TSING KING ROAD TSING YI, NT HONG KONG |
| HSIEH YUEH-AI | FLAT 1, NO. 11 LANE 66 I SHOU STREET WEN SHAN DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| HSIEN, LIN CHIH | 252 9TH FLOOR SANYUAN STREET TAIPEI TAIWAN CHINA |
| HSIU, CHAN TSUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| HSIUNG TIEN HSIANG CHUEH | 12/F, NO. 149 MIN-SHENG E. ROAD SEC. 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| HSU HSIU HSIA | FLAT G, 25/F, BLOCK 9, TIERRA VERDE TSING YI NEW TERRITORIES HONG KONG |
| HSU HUANG LI-CHUAN | 13F, NO.36 SZNMZN ST. VANSHUEZ TOWNSHIP TAIPEI COUNTY, R.O.C 251 TAIWAN, PROVINCE OF CHINA |
| HSU HUNG NAN | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE CENTRE, 8 FINANCE ST, CENTRAL HONG KONG |
| HSU HWEY YUN | NO.3-3, ALLEY 20, LANE 125, SEC 2 FUSING S. ROAD DA-AN DISTRICT TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| HSU TSE SHENG/LIN HSIU CHIN | RM 404-407 HOPE SEA IND CTR 26 LAM HING STREET KOWLOON BAY HONG KONG, KLN HONG KONG |
| HSU WEI YUN | UNIT 07, 23/F, PACIFIC PLAZA, 410 DES VOEUX ROAD WEST WESTERN DISTRICT AREA HONG KONG |
| HSU, CHUNG WEI JOHN | NO.57, HSIN AN ROAD SHILIN TAIPEI TAIWAN, PROVINCE OF CHINA |
| HSU, PO-WEI & TSOU, PEI SHAN | 8A ORANGE GROVE ROAD #11-02 258343 SINGAPORE |
| HSU, SUZANNE | NO.305 8 SHEPHERD MARKET LONDON WJ1 7JY UNITED KINGDOM |
| HSU, YAT SUM OLIVIA | 18 PIK TIN STREET FLAT D, 20/F, TOWER 1, GRANVILLE GARDEN TAI WAI CHINA |
| HU HUANGRONG | ROOM 301 32 GAO TANG YI CHEN NINGBO 315000 CHINA |
| HU JI | RM 906, 9/F, NO. 261 PALIAN RD (W) SHANGHAI 200081 CHINA |
| HU LAN | 136 TANJONG RHU ROAD #01-08 SINGAPORE 436921 SINGAPORE |
| HU SIU KEI LOUISE | FLAT E 14/F KWONG FUNG TERRANCE THE THIRD STREET /63 HONG KONG |
| HU, JIAN | 109 PADDICK DRIVE LOWER EARLEY BERKS READING RG6 4HF UNITED KINGDOM |
| HU, JIANGTAO | 14/F BLOCK A NO. 39 KIN WAH STREET NORTH POINT HONG KONG |
| HU, YIJIA | TOKYO SIR HOUSE GARDEN PORT 1207 2-13-5 SHIMOMARUKO 13 OTA-KU 146-0092 JAPAN |
| HU, ZHENGYUN | 30 COURTNEY GARDENS ESSEX UPMINISTER RM 141DD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HUA AN INTERNATIONAL BALANCED FUND | TRANSFEROR: ANTHRACITE BALANCED COMPANY (46) LIMITED HUA AN FUND MANAGEMENT CO LTD ATTN: ZHANG HAIMO 2F, NEW SHANGHAI INTERNATIONAL TOWER 360 SOUTH PUDONG ROAD SHANGHAI 200120 PR CHINA |
| HUA AN INTERNATIONAL BALANCED FUND | TRANSFEROR: ANTHRACITE INVESTMENTS (CAYMAN) LIMITED C/O HUA AN FUND MANAGEMENT CO LTD. ATTN: ZHANG HAIMO 2F, NEW SHANGHAI INTERNATIONAL TOWER 360 SOUTH PUDONG ROAD SHANGHAI 200120 CHINA |
| HUA AN INTERNATIONAL BALANCED FUND | TRANSFEROR: ANTHRACITE BALANCED COMPANY (46) LIMITED HUA AN FUND MANAGEMENT CO LTD / ZHANG HAIMO 2F, NEW SHANGHAI INTERNATIONAL TOWER 360 SOUTH PUDONG ROAD SHANGHAI 200120 CHINA |
| HUA NAN COMMERCIAL BANK, LTD. | HUA NAN COMMERCIAL BANK LTD. OFFSHORE BANKING BRANCH 38 SEC 1, CHUNG-KING SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUA NAN COMMERCIAL BANK, LTD. CHENG TUNG BR. | ATTN: HENRY HSIEH NO. 146 SUNG CHIANG ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUA, VINCENT | 27 SMITH ROAD NSW ARTAMON 2064 AUSTRALIA |
| HUANG FU MEI AND LIN YU CHIN | CHEN TAH SPECIAL METAL CO. NO. 134 SEC 1 KWANG FU ROAD SAN CHUNG CITY, TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUANG JIANYUAN | ROOM 511 5/F AUSTIN TOWER 22-26 AUSTIN AVENUE TSIM SHA TSUI KLN HONG KONG |
| HUANG MEI LIN | FLAT H, 24/F TOWER 7 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| HUANG RAY, JOHN | 41 GRAY SPENCE CRES WEST PENNANT HILLS NSW 2125 AUSTRALIA |
| HUANG TAI TI ANNY | 13/F 7 NO. 1 LANE 26 MINCHIUAN 1ST ROAD KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| HUANG WEIJING | RM 505 BLOCK A1 BA TI SHUI AN EAST BIN JIAN ROAD HAI ZHU DISTRICT GUANZHOU CITY GUANDONG 510310 CHINA |
| HUANG WEN HSIN | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| HUANG WEN HSIN | 12 F NO 2 SEC 5 XINYI RD XINYI DIST TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| HUANG, CHING LING | 391 CHUNG-SHAN RD CHUNG-LI CITY 320 TAIWAN, PROVINCE OF CHINA |
| HUANG, CHIU-SSU MAGGIE | 12FL., NO.7 SUNGREN RD., TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUANG, GORDON | 3/F 46 UPPER LASCAR ROW SHEUNG WAN HONG KONG HONG KONG |
| HUANG, HUI-CHEN | YU, CHEN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHAUNG WAN HONG KONG |
| HUANG, HUI-CHEN | 9F., NO. 85 SEC. 2 ZHONGAHENG E. RD., DANSHUI TOWNSHIP TAIPEI COUNTY 251 TAIWAN, PROVINCE OF CHINA |
| HUANG, JIANQI | NO.90 YING CUI WAN SHUNDE COUNTRY GDN BEIJIAO SHUNDE DISTRICT FOSHAN GUANGDONG PROVINCE 528312 CHINA |
| HUANG, JIAYING | FLAT A 20TH MACDONNELL ROAD CENTRAL HONG KONG HONG KONG |
| HUANG, KANGLIN | ALPHA COURT MOTAZABU #302 8-43, MOTOAZABU 3-CHOME 13 MINATO-KU 106-0046 JAPAN |
| HUANG, KANGLIN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HUANG, LI CHIN ANITA | 9TH FLOOR – 12, NO. 5, ALLEY 8 LANE 188 MIN AN ROAD HSING CHUANG CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUANG, LI CHUN | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUIDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| HUANG, LI CHUN | NO. 18, ALY 55 LN 162 GAOCUI RD EAST DIST HSINCHU CITY 300 TAIWAN, PROVINCE OF CHINA |
| HUANG, LI-CHING | C/O BNP PARIBAS WEALTH MANAGEMENT SINGAPORE BRANCH 20 COLLYER QUAY TUNG CENTRE # 18-01 049319 SINGAPORE |
| HUANG, SHENG SHUN/ TONG, MJ | NO. 145-7 SEC 1 ANHE RD DA-AN DISTRICT TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| HUANG, YITING | 4A 38, BONHAM ROAD HONG KONG HONG KONG |
| HUBAR BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HUBAR BEHEER B.V. | C/O A. VAN HELLENBERG HUBAR OUDEZIJDS VOORBURGWAL 107 F AMSTERDAM 1012 EM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HUBBEL JR, B.P EN/OF | C HUBBEL-MATSINGER WESTHAVENDIJK 27 DIRKSLAND 3247 LL NETHERLANDS |
| HUBBLEDAY, JOHN | FLAT 13, SCOTTS SUFFERANCE WHARF 5 MILL STREET LONDON SE1 2DE UNITED KINGDOM |
| HUBEL, ERICK | BERGGASSE 2 GIESSHUBL A-2372 AUSTRIA |
| HUBER, ALFRED AND ELISABETH | LIMMATSTR. 18 MUNCHEN D-81476 GERMANY |
| HUBER, ANDREAS | TAMARISKENG 102/RH83 WIEN A-1220 AUSTRIA |
| HUBER, BERND, DR. | UHLANDSTR. 194 A BERLIN 10623 GERMANY |
| HUBER, FLORIAN | 15 EMERSON COURT WIMBLEDON HILL ROAD LONDON SW197PQ UNITED KINGDOM |
| HUBER, FRANZ | REIHERWEG 8 KIRCHHEIM 85551 GERMANY |
| HUBER, HORST | WEINGARTENSTR. 4 SULZFELD D 97320 GERMANY |
| HUBER, LUDWIG | ROSWITHA STR. 26 BAD GAUDERSHEIM 37581 GERMANY |
| HUBER, MONIKA | POBERHAUSENER WEG 1 HOHENWART 86558 GERMANY |
| HUBER, ROBERT | RAINSTRASSE 12 DAMKON 8114 SWITZERLAND |
| HUBER, WALTER | HURTIMATTSTRASSE 7 WEGGIS 6353 SWITZERLAND |
| HUBER, WILFRIED | ECKERKAMP 54 HAMBURG 22391 GERMANY |
| HUBER-BOCKNER, KURT | DORFSTRASSE 62 CH-8955 OETWIL AN DER LIMMAT SWITZERLAND |
| HUBERATOR NV | RUE GUIMARD 4 LEGAL DEPARTMENT BRUSSELS B-1040 BELGIUM |
| HUBERLANT, FRANCOISE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HUBERLANT, FRANCOISE | RUE DU PONCHA 2A NIL SAINT VINCENT 1457 BELGIUM |
| HUBERT, MARIE-ANGE | BD SAINCTELETTE 95 MONS B-7000 BELGIUM |
| HUBERT, N. BESSIS | C/O N. MURCCIOLI 10 RUE CABALAN MARSEILLE 70 FRANCE |
| HUBRECHT, T.P.F. | H.J. HUBRECHT-HELMS VINKENBAAN 34 SANTPOORT-ZUID 2802 ER NETHERLANDS |
| HUCKE, ANDREAS & GUDRUN | HOHOES FELD 5 HAMELN 31785 GERMANY |
| HUCKER, HUGO | AUP DEM HAINCHEN 11 BAD WILDUNGEN 34537 GERMANY |
| HUDD, ASHLEY | 40 PUMPHOUSE CLOSE ROTHERHITHE LONDON SE16 7HS UNITED KINGDOM |
| HUDE, THOMAS | KIRCHRELDING 27A 68804 ALTLUPHEIR GERMANY |
| HUDSON, BRENT | 20 BOXWORTH END SWAVESEY CAMBRIDGE CB24 2RA UNITED KINGDOM |
| HUDSON, CRAIG | 57A VALE ROAD LONDON N4 1PP UNITED KINGDOM |
| HUDSON, KATIE ANNE | FLAT 2 HOLLYDENE 36 BECKENHAM LANE BROMLEY SW1 7DQ UNITED KINGDOM |
| HUDSON, LIAM | 4A LEDBURY MEWS NORTH LONDON W11 2AF UNITED KINGDOM |
| HUEBER, CHARLOTTE | GARTENSTR. 7 UEBERLINGEN 88662 GERMANY |
| HUEBER, REINHOLD | GARTENSTR. 7 UEBERLINGEN 88662 GERMANY |
| HUEBNER, HERBERT & GUDRUN HUEBNER-KRENZ | SANGESTRASSE 5 BERLIN D-13437 GERMANY |
| HUEFNER, BETTINA | OBERLINDAU 85 HE FRANKFURT 60323 GERMANY |
| HUELSMANN, REINHARD AND ELISABETH | ROSENSTR. 13A EBENHAUSEN D-82067 GERMANY |
| HUEMER, DIETMAR | BRUCKNERSTRABE 6 WIEN 1040 AUSTRIA |
| HUEN PO WAH & LAI CHUN YING WINNIE | FLAT E, 24/F, BLOCK 12, SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| HUEN PO WAH AND LAI CHUN YING WINNIE | FLAT E, 24/F, BLOCK 12 SCENEWAY GARDEN LAM TIN, KLN HONG KONG |
| HUEN PO, MAN | FLAT G 12/F BLOCK 6 PARKLAND VILLAS NO.  1 TUEN ON LANE TUEN MUN HONG KONG |
| HUERTA, DAVID | TRES PICOS 19 APT 102 DF MEXICO 11560 MEXICO |
| HUESEMANN, ROLF | AREMBERGSTRASSE 11 NEUSS D-41468 GERMANY |
| HUG-MEIER, HANS | IN DER RUTI 9 WIDEN 8967 SWITZERLAND |
| HUG-MEIER, HANS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HUGENBERG, ALEXANDER | ZIEBLANDSTR. 41 MUENCHEN D-80798 GERMANY |
| HUGENHOLTZ, M.H. SONNEGA | VILLA THACH BAN 71, AVENUE DU CORSAIRE LES ISSAMBRES 83380 FRANCE |
| HUGGEN, M. | TORENVALK 16 BUNSCHOTEN 3752 SK NETHERLANDS |
| HUGHES, CHRIS | 50 BRAYBROOKE ROAD WARGRAVE BERKS READING RG10 8DT UNITED KINGDOM |
| HUGHES, CHRISTOPHER | APARTMENT 2109 26 HERTSMERE ROAD LONDON E14 4EF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HUGHES, LESLEY A. | 26 THAMES CRESCENT ESSEX CORRINGHAM SS179DU UNITED KINGDOM |
| HUGHES, MAUREEN F | FLAT 14 BRANSCOMBE COURT 109 WESTMORELAND ROAD KENT BROMLEY BR20UL UNITED KINGDOM |
| HUGHES, MICHAEL A | 8 ZENOBIA MANSIONS QUEENS CLUB GARDENS BARONS COURT LONDON W14 9TD UNITED KINGDOM |
| HUGHES, PENNY | 35 BROOM WATER TEDDINGTON TW11 9QJ UNITED KINGDOM |
| HUGHES, SHERYL A | 35 EAGLE WHARF LAFONE STREET LONDON SE12LZ UNITED KINGDOM |
| HUGHES-CASTELL (HONG KONG) LTD. | 618, HUTCHISON HOUSE, 10 HARCOURT ROAD CENTRAL, HONG KONG HONG KONG |
| HUGO-LANCELOT ROBERT GABRIEL MARTY | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HUGON, NOELLE | RUE DE CONDEMINES 13 SION (VS) CH-1951 SWITZERLAND |
| HUGTENBURG, RENE | HOF VAN BRASSER 37 NOOTDORP 2631 WZ NETHERLANDS |
| HUH, EUNSIL | 1454-1 KWANYANG 1 DONG DONGAN GU ANYANG CITY GYEONGGI DO KOREA, REPUBLIC OF |
| HUHMANN, KIRSTEN AND JOERG | SANDKUHLE 3 BOCHUM 44879 GERMANY |
| HUHNDORF, HELMUT | FLURSTRASSE 8 KARLSFELD 85757 GERMANY |
| HUHNKE, LINDA | BURGSTR 18A ZORNEDING 85604 GERMANY |
| HUHNKE, NAVIT | BURGSTR 18A ZORNEDING 85604 GERMANY |
| HUHNKE, PASCAL | BURGSTR 18A ZORNEDING 85604 GERMANY |
| HUI CHIU LAN, CATHERINE | FLAT D 14/F POKFIELD GARDEN 38 POKFIELD ROAD KENNEDY TOWN HK HONG KONG |
| HUI CHUN YEE BENTLEY | FLAT E, 7/FL, MOON FAIR MANSION 11 SHIU FAI TERRACE WANCHAI HONG KONG |
| HUI HAU YIP | 2/F NO.22 TAI WAI NEW VILLAGE TAI WAI, NT HONG KONG |
| HUI HUNG KWONG | 11/F, CMA BUILDING 64-66 CONNAUGHT ROAD CENTRAL HONG KONG |
| HUI KAN SHUI WAH PATRICIA | 1407 CENTRAL BUILDING PEDDER STREET CENTRAL HONG KONG |
| HUI KIM PANG | FLAT A, 11/F, BLOCK 2, THE FLORIDIAN, 18 SAI WAN TERRACE, QUARRY BAY HONG KONG HONG KONG |
| HUI KIMG PANG | FLAT A, 11/F, BLOCK 2, THE FLORIDIAN 18 SAI WAN TERRACE QUARRY BAY HONG KONG |
| HUI LAI TING | FLAT 1 2/F BLOCK H. BEVERLY HILL 6 BROADWOOD ROAD, HAPPY VALLEY HONG KONG |
| HUI MEI CHU | FLAT H 5/F BLOCK 3 AVON PARK NO. 15 YAT MING ROAD FANLING, NT HONG KONG |
| HUI PAK HAU & LIU KWEI HING | 6 PORTLAND STREET 1/F YAUMATI KOWLOON HONG KONG |
| HUI PEARL | APT. 11 BELLEVUE COURT 41 STUBBS ROAD HONG KONG HONG KONG |
| HUI PUI MAN / LAI WING HING | FLAT E 10/F HOI NGAN MANSION RIVIERA GARDENS TSUEN WAN, NT HONG KONG |
| HUI SHING ON & LIU SUK KIT | FLAT 4, 13/F MAN WAH MANSION MAN WUI ST., JORDAN KOWLOON HONG KONG |
| HUI SO KING | FLAT 9 27/F PO SHAN HOUSE PO PUI COURT KWUN TONG HONG KONG HONG KONG |
| HUI SUET KWAN | 11A, BLOCK 8, TUNG CHUNG CRESCENT, TUNG CHUNG, N.T. HONG KONG |
| HUI SZE KI | FLT H 26/F BLK 9 VILLA ESPLANADA TSING YI, NT HONG KONG |
| HUI TAK MING / LOO MAY WAH OLIVA | FLAT E 11/F BLOCK 4 BAYCREST NO.8 HANG MING STREET MA ON SHAN, NT HONG KONG |
| HUI TAK WING SAMUEL & CHUI SING CHI G | FLAT B 6/F BLOCK 1 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| HUI TSUI KING | FLAT A 5/F BLOCK 2 SYMPHONY GARDEN 9 HUNG SHUN ROAD HUNG SHUI KIU YUEN LONG, NT HONG KONG |
| HUI WAI FONG | FLAT A 18/F BLOCK 1 RESIDENCE BEL-AIR 38 BEL-AIR AVENUE ISLAND SOUTH POKFULAM HK HONG KONG |
| HUI WAN YEUNG GARY / YAO KAM WAH STEWART | G/F 5A SELKIRK ROAD KOWNLOON TONG, KLN HONG KONG |
| HUI WONG TAK WAI | FLAT B 10/F CYPRESS COURT WORLD WIDE GARDEN SHATIN, NT HONG KONG |
| HUI YICK KWAN, TONY / LEUNG SAU KING SILKY | FLAT C 4.F BLOCK 1 SEA CREST VILLA NO. 18 CASTLE PEAK ROAD SHAM TSENG NT HONG KONG |
| HUI YUEN FUNG | FLAT C 20/F BLOCK 3 OSCAR BY THE SEA TSEUNG KWAN O NT HONG KONG |
| HUI YUK SAU, CRYSTAL | FLAT 31 A BLOCK 11 PHASE 4, SEA CREST VILLA SHAM TSENG NT HONG KONG |
| HUI YUK YEE | RM E 17/F BLK 2 PARKLAND VILLAS NO 1 TUEN ON LANE TUEN MUN NT HONG KONG |
| HUI, CHUNG LAI | 6TH STREET SECTION M 88 FAIRVIEW PARK YUEN LONG, NT HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| HUI, KELLY LAI YING | FLAT C 11/F, FULLVIEW COURT 32, FORTRESS HILL ROAD NORTH POINT HONG KONG HONG KONG |
| HUI, KEVIN KAM SUN | FLAT 3B, BLOCK 2 THE GRAND PANORAMA MID-LEVELS H CENTRAL HONG KONG |
| HUI, LAURA | APT. 2501, TOWER A, QUEEN'S GARDEN, 9 OLD PEAK ROAD, MID LEVEL HONG KONG HONG KONG |
| HUI, ON KIE ANGELINE & HUI, HON WAI NELSON | FLAT A 10/F KING'S COURT 11 MAN FUK ROAD HOMANTIN, KOWLOON HONG KONG |
| HUI, PIT YAN | ROOM 512, HAN CHING HOUSE, YEE CHING COURT, SHAMSHUIPO, HONG KONG HONG KONG |
| HUI, SO KING | FLAT 9 27/F PO SHAN HOUSE PO PUI COURT KWUN TONG HONG KONG |
| HUI, SUM | BLK B 12/F YICK FAT BLDG 73 WATERLOO ROAD HOMANTIN, HK HONG KONG |
| HUI, YI KAI | FLAT 2618, HONG YAT HOUSE, YAT HING ESTATE TUNG CHUNG, THE NEW TERRITORIES HONG KONG HONG KONG |
| HUIDEN, M.A. | VELDWEG 46 EEMNES 3755 AJ NETHERLANDS |
| HUIDOBRO, JORGE MARIANO | DEL ARCA 249 SAN FERNANDO - 1646 BUENOS AIRES ARGENTINA |
| HUIGEN, M.P. & A.M.HUIGEN-HOEFNAGEL | STADHOUDERSLAAN 156 SOEST 3761 ER NETHERLANDS |
| HUIJBERS, J.W.G. | NIJVERHEIDSWEG 151 NUNSPECT 8071 DG NETHERLANDS |
| HUIJBREGTS, GERARDUS PETER MARIA | GOORDIJK 2 REUSEL 5541 NK NETHERLANDS |
| HUIJDINK, C. | RAAD HUISLAAN 15A 2242 CR WASSENAAR NETHERLANDS |
| HUIJDINK, C. & E. HUIJDINK-MEIJER | RAADHUISLAAN 15 A WASSENAAR 2242 CR NETHERLANDS |
| HUIJSMANS, P.H.M. AND/OR HUIJSMANS-NANNINGA, H.V. | MECHELAAR 3 DRONTEN 8253 CE NETHERLANDS |
| HUISMAN, H.T.A. AND E.L.H.M. HUISMAN-VAN HAPERT | NAZARETHSTRAAT 157 BEST 5683 AK NETHERLANDS |
| HUISSEL, PETER | MURG STR. 12 BAIERSBRONN D-72270 GERMANY |
| HUITEMA, H. | IE OOSTERKADE 5/A SNEEK 8605 AA NETHERLANDS |
| HUITRIC, JEAN-YVES | 72 WOODLAND RISE MUSWELL HILL LONDON N10 3UJ UNITED KINGDOM |
| HUIZINK, LIESBETH | BP 36 SINENDE BENIN |
| HULET, ANDRE | RUE DES HAIES 14 GERPINNES 6280 BELGIUM |
| HULET, PIERRE | LAURENCE HULET CHEMIN DAMES AVELINES 26 SART DAMES AVELINES 1495 BELGIUM |
| HULET, PIERRE | RUE L HEC Q 64 EPINOIS 7134 BELGIUM |
| HULL, STEPHEN | FLAT 2 89 ONSLOW SQUARE LONDON SW73LT UNITED KINGDOM |
| HULME-JONES, MARK | 167 BARRIER POINT ROAD LONDON E162SE UNITED KINGDOM |
| HULS, J.H., MR. | ORANJEHOF 13 DOETINCHEM 7001 EN NETHERLANDS |
| HULS, URSEL & GUNTER | HEINRICH-HERTZ-STR. 3 RATINGEN 40880 GERMANY |
| HULSEGGE, H.M.L. | DE HEUVE 23 EPE 8162 EZ NETHERLANDS |
| HULSHOFF, A.J.A. | BUITENPLAATS 113 LELYSTAD 8212 AD NETHERLANDS |
| HULSHOFF, G.H.A. | TWEEDE SCHINKELSTRAAT 45-2 AMSTERDAM 1075 NETHERLANDS |
| HULSMANN, HEINRICH | ANGERMUNDER STR. 237 DUISBURG 47269 GERMANY |
| HULSMAUN, REINHARD AND ELISABETH | ROSENSTRASSE 13A EBENHAUSEN D-82067 GERMANY |
| HULTER, ANNELIESE | MEDICUSSTRASSE 10 MANNHEIM 68165 GERMANY |
| HULZEBOS, H.J. | MEERSEL 4 HOOGSTRATEN 2321 BELGIUM |
| HULZINK, R.W.T. | HET KOSSINK 21 HAARLO 7273ST NETHERLANDS |
| HUMBERT, RENAUD | 22 JELF ROAD LONDON SW2 1BH UNITED KINGDOM |
| HUME, MICHAEL JAMES | 8 BELGRAVE MANSIONS BELGRAVE GARDENS LONDON NW8 0RA UNITED KINGDOM |
| HUMLE KAPITALFORVALTNING | BOX 5769 STOCKHOLM 114 87 SWEDEN |
| HUMLEKAPITALFORVALTNING AB | BOX 5769 STOCKHOLM 114 87 SWEDEN |
| HUMMEL, G. EN | HUMMEL-BONNE, A.J.A.M. VAN SPEIJKSTRAAT 2 B NOORDWIJK 2202 GK NETHERLANDS |
| HUMMEL, THOMAS | FRIEDHOFSTR. 55 MAIKAMMER 67487 GERMANY |
| HUMMER, N. | TUBMANN STR. 40 DUSSELDORF 40477 GERMANY |
| HUMPHREY, CHERRY A | 25 BLAKE HALL CRESCENT WANSTEAD LONDON E11 3RH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HUMPHREY, JASPER | 16 ROSEVINE ROAD LONDON SW20 8RB UNITED KINGDOM |
| HUMPHREY-EVANS, JAMES | 13, WEISS ROAD LONDON SW15 1DH UNITED KINGDOM |
| HUMPHREYS, IAN JAMES | 13 COLE PARK GARDENS MDDSX TWICKENHAM TW1 1JB UNITED KINGDOM |
| HUMPHRYES, KEVIN | 83 WALTON ROAD KENT SIDCUP DA144LL UNITED KINGDOM |
| HUNDLING, GEERD D. | LEERER STR. 1 WESTOVERLEDINGEN 26810 GERMANY |
| HUNG AH PO | FLAT B 5/F BLOCK D GRANDVIEW GARDEN 71 PAU CHUNG STREET TO KWA WAN, KLN HONG KONG |
| HUNG CHAU FUNG | 26E BLOCK 9 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| HUNG CHEONG METAL WARE CO | G/F, 295 RECLAMATION STREET MONGKOK KLN HONG KONG |
| HUNG CHI SING | FLAT C, 11TH FLOOR, TOWER 8, VISTA PARADISO MA ON SHAN NEW TERRITORIES HONG KONG |
| HUNG CHI, BUN | 15/F BORRETT MANSIONS 8B BOWEN ROAD MID-LEVELS, HK HONG KONG |
| HUNG CHUNG SING | ROOM 7 4/F ON HONG BUILDING 7-19 ON HONG ROAD YUEN LONG NT HONG KONG |
| HUNG HING MUN & HUNG PUI HUNG | FLAT A 11/F TOWER 2 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| HUNG HING, WING  / HUNG HING, MAN | FLAT A 19/F SHUN ON MANSION TAIKOO SHING QUARRY BAY, HK HONG KONG |
| HUNG KAR LAN BETTIE | G/F BLOCK A SHUK YUEN BUILDING 2 GREEN LANE HAPPY VALLEY HK HONG KONG |
| HUNG KIM WAI | RM 1612, 16/F, CHEUNG FUNG IND BLDG. 23-39, PAK TIN PAR ST, TSUEN WAN HKSAR HONG KONG |
| HUNG KWAI YING | FLAT A 29/F BLOCK 6 LA CITE NOBLE 1 NGAN O ROAD TSEUNG KWAN O NT HONG KONG |
| HUNG LING KEUNG / CHEUNG FUNG YEE LINDA | FLAT B 14/F BROADWOOD PARK 38 BROADWOOD ROAD HAPPY VALLEY HK HONG KONG |
| HUNG LO SHAN LUSAN | FLAT B4 1/F BLOCK B GREENVILLE GARDENS 15 SHIU FAI TERRACE MID-LEVELS, HK HONG KONG |
| HUNG MAN YEE PAULINE | FLAT E 3/F BLOCK 8 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| HUNG TAM YUEN | FLAT D 12/F TOWER 2 ROYAL SEA CREST 8 LUNG TANG ROAD SHAM TSENG NT HONG KONG |
| HUNG YAN PO ERMINIA | ROOM 10A MAN HING COMMERCIAL BUILDING 79-83 QUEEN'S ROAD CENTRAL HONG KONG |
| HUNG YAT FAI | LEVEL 33 METROPLAZA, TOWER 2 HING FONG ROAD KWAI CHUNG HONG KONG |
| HUNG YUK CHOY | 24/F WYLER CENTRE PHASE 2 200 TAI LIN PAI ROAD KWAI CHUNG NT HONG KONG |
| HUNG, FOK WAI | BLK B 18/F KA NING MANSION 88 ABERDEEN MAIN ROAD HONG KONG |
| HUNG, HING FUNG | FLAT B GROUND FLOOR, BLOCK D2 168 NGA TSIN WAI ROAD HONG KONG HONG KONG |
| HUNG, KENNETH HEI KIN | 4J HILLTOP MANSION 60 CLOUDVIEW ROAD HONG KONG HONG KONG |
| HUNG, KIT BING GWENNY | C O JACK S L CHOW 8 F PRINCE S BLDG 10 CHATER ROAD CENTRAL HONG KONG |
| HUNG, KOON CHUEN & LEUNG, KIT PING | 9 PINE ROAD EAST FAIRVIEW PARK YUEN LONG NT HONG KONG |
| HUNG, MAN BIK SHIRLEY | ROOM 1450 MEI FUNG HOUSE MEI LAM ESTATE SHATIN, NEW TERRITORIES HONG KONG HONG KONG |
| HUNG, SHING YIN &/OR SZETO MEI SHAN | ROOM 801A 21 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| HUNG, TAM SZE | ROOM 2314 BLOCK C YUNG WA HOUSE YUNG SHING COURT FANLING NT HONG KONG |
| HUNG, YAN PO ERMINIA | 3RD FLOOR 98 CAINE ROAD, CENTRAL HONG KONG |
| HUNGER, HERBERT | BELVEDERE 7 5400  BADEN SWITZERLAND |
| HUNGER, HERBERT | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001  AARAU SWITZERLAND |
| HUNKELER, JULES AND MARLIS | KAPUZINERWEG 10 CH-6006 LUZERN SWITZERLAND |
| HUNT, ALEX | 15 WEYBOURNE STREET EARLSFIELD SW18 4HG UNITED KINGDOM |
| HUNT, ARTHUR JAMES | 39 ROEDICH DRIVE TAVERHAM NORWICH NORFOLK NR8 6RA UNITED KINGDOM |
| HUNT, BARRY | 177A HEMINGFORD ROAD LONDON N1 1DA UNITED KINGDOM |
| HUNT, KERRY J | 36 CURLING LANE BADGERS DENE ESSEX GRAYS RM17 5JB UNITED KINGDOM |
| HUNT, ROBIN | 4-12-19-402 NISHIAZABU MINATU-KU 13 TOKYO 106-0031 JAPAN |
| HUNT, ROBIN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HUNT, SARAH M | 2 GLEN ROAD ESSEX LEIGH ON SEA SS9 1EU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HUNT, SIMON | 61 SOUTH WESTERN ROAD ST MARGARETS TWICKENHAM LONDON TW1 1LG UNITED KINGDOM |
| HUNT, SUSAN WINIFRED | 39 ROEDICH DRIVE TAVERHAM, NORWICH NORFOLK NR8 6RA UNITED KINGDOM |
| HUNTER, CRAIG | POLKYTH, CARLTON ROAD, HORSELL SURREY WOKING GU21 4HQ UNITED KINGDOM |
| HUNTER, MARK W | 39 KILBY COURT GREENROOF WAY GREENWICH LONDON SE100PY UNITED KINGDOM |
| HUNTERFORD CORPORATION NV | FOKKERWEG 26, UNIT 301 CURACAO NETHERLANDS ANTILLES |
| HUNTGEBURTH, CHRISTA MARIA | SIEBENGEBIRGSALLEE 76 KOLN D-50939 GERMANY |
| HUNZIKER, RONI AND BEATRICE | TRANSFEROR: UBS AG AARGAUISCHE KANTONALBANK -ATTN MR STEFAN BUSER BAHNHOFPLATZ 1 5000 AARAU SWITZERLAND |
| HUO, LORETTA WAN LING | 64 MACDONNELL RD - APT 11B MID-LEVEL HONG KONG |
| HUPASA DE VALORES MOBILIARIOS SICAV, SA | C/ 1 BANEZ DE BILBAO 9 BILBAO 48009 SPAIN |
| HUPKES, CHRISTINE | AKKERWEG 6 3862 PP NIJKERK NETHERLANDS |
| HUPKES, JOZEFINE | ZWARTEWEG 9 AERDENHOUT 2111 AJ NETHERLANDS |
| HUPPELSCHOTEN, G.P. | ARCHIMEDESSTRAAT 57 BARNEVELD 3772 CM NETHERLANDS |
| HUPRIKAR, SANTOSH | 701, B WING, AKRUTI ELEGANCE GAVANPADA MULUND EAST MULUND (E) MUMBAI 400081 INDIA |
| HUPSCH, C.P.M. | DELTALAAN 24 JS ROSMALEN 5247 NETHERLANDS |
| HURDLEY, KEITH STEARN | THE CHAPEL, BILSHAM LANE BILSHAM, NEAR ARUNDEL WEST SUSSEX BN18 0JX UNITED KINGDOM |
| HURDLEY, VICTORIA | THE CHAPEL, BILSHAM LANE BILSHAM, NEAR ARUNDEL WEST SUSSEX BN18 0JX UNITED KINGDOM |
| HURFELD, ANDREA | MORELLER WEG 66 AACHEN 52074 GERMANY |
| HURKMANS, J.F.G.M. AND KANTERS, S.M.G. | BEGONIALAAN 16B SCHILDE B-2970 BELGIUM |
| HURKMANS-KANTERS, MR & MS | J.F.G.M. HURKMANS AND S.M.G. KANTERS BEGONIALAAN 16B, SCHILDE 2970 BELGIUM |
| HURLEY, ANNETTE M. | 23 EVELYN RD SURREY RICHMOND TW92TF UNITED KINGDOM |
| HURLEY, JEFFREY D | 1C 43 STANLEY VILLAGE ROAD STANLEY HONG KONG HONG KONG |
| HURLEY, JEFFREY D. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HURLEY, KAREN | 4 ELEANOR TERRACE EPPING ROAD ESSEX ROYDON CM19 5HN UNITED KINGDOM |
| HURLL, SIMON | 27 DENNIS PARK CRESCENT, LONDON, SW20 8QH UNITED KINGDOM |
| HURMAN, CATHERINE | 5/12 KEITH STREET NSW DULWICH HILL 2203 AUSTRALIA |
| HURST, KEN | BURRAGE HOUSE, KING ST. NEW BUCKENHAM, NORWICH NR16 2AF UNITED KINGDOM |
| HURSTVILLE CITY COUNCIL | CIVIC CENTRE MCMAHON STREET HURSTVILLE NSW 2220 AUSTRALIA |
| HURTER, ALFRED | KURFURST-SCHONBORN STRABE 31 KOBLENZ 56070 GERMANY |
| HURZELER, ERWIN ET JOSIANE | LES THEYERS 4 HAUTERIVE NE 2068 SWITZERLAND |
| HUSALANSGRUNNURIN | POSTBOKS 215 TORSHAVN FO-110 DENMARK |
| HUSFELD, LUCIANA | MILLOECKER STR. 19 MUENCHEN 81477 GERMANY |
| HUSKY ENERGY MARKETING INC "EDI" | 707 8TH AVENUE S.W. BOX 6525, STATION D CALGARY AB T2P 3G7 CANADA |
| HUSSAARTS, H.J. | TESLASTRAAT 172 AMSTERDAM 1098 VM NETHERLANDS |
| HUSSAIN, FARHANA | 94 ABERDOUR ROAD GOODMAYES ESSEX ILFORD IG3 9PH UNITED KINGDOM |
| HUSSAIN, NADIA | 2, GROUND FLOOR 15/A AAISHIANA CO -OP HSG SOCIETY AMOL NAGAR - THANE DIST NAIGAON (W), MH MUMBAI 401207 INDIA |
| HUSSAIN, SYED MOH D. | W/7, B.E.S.T. STAFF QTRS, S.V. ROAD, SANTACRUZ WEST MUMBAI 400054 INDIA |
| HUSSEIN, BASHARAT | 42 BALTIC APARTMENTS, WESTERN GATEWAY WESTERN GATEWAY LONDON E16 1AE UNITED KINGDOM |
| HUSSEIN, ZAHID SHAREEF | 13 PRESTON ROAD WIMBLEDON LONDON SW20 0SS UNITED KINGDOM |
| HUSSELMANN, FT. | STATIONSPLEIN SITTARD 6131 AT NETHERLANDS |
| HUSTADT, WOLF | IM TRUTZ FRANKFURT 2 HE FRANKFURT AM MAIN 60322 GERMANY |
| HUSTED, ADAM | 2 RACHAEL COTTAGES NEW ROAD ESSEX LAMBOURNE END RM41AT UNITED KINGDOM |
| HUSTED, SANDRA | C/O DR. MICHAEL DIRISCHEK DORFSTRASSE 6 FEUSISBERG CH-8835 SWITZERLAND |
| HUSTINX-GUILLAUME | BERKENLAAN 23 RIEMST (KANNE) 3770 BELGIUM |

| Claim Name | Address Information |
|---|---|
| HUTCHERSON, SOPHIE L | 7 BRACKEN AVENUE LONDON SW12 8BJ UNITED KINGDOM |
| HUTCHINGS, JASON PETER | 7 HIGHSTONE HOUSE 21 HIGHBURY CRESCENT LONDON N51RX UNITED KINGDOM |
| HUTCHINSON PROVIDENT AND RETIREMENT PLAN | 22/F HUTCHINSON HOUSE, 10 HARCOURT ROAD HONG KONG |
| HUTCHINSON PROVIDENT AND RETIREMENT PLAN | C/O JF ASSET MANAGEMENTS LIMITED ATTN: MATTHEW HOUGHTON 21/F CHATER HOUSE, 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| HUTCHISON NETWORK SERVICES UK LTD | PO BOX 333 GLASGOW G2 9AG UNITED KINGDOM |
| HUTH, DAGMAR | FRIEDEMSTR. 26 BAD KROZINGEN 79189 GERMANY |
| HUTT, MARK C. | FLAT 4 23 HARDWICKS WAY WANDSWORTH SW18 4AH UNITED KINGDOM |
| HUTTHALER, ERICH | DEUSCHLERGASSE 5 BAD FISCHAU-BRUNN 2721 AUSTRIA |
| HUTTLER, GEORG | MOSBACHERSTR. 22 SCHEFFLENZ D-74850 GERMANY |
| HUTTON, NEVILLE | EAST LODGE HOLLYWOOD LANE LYMINGTON, HAMPSHIRE SO41 9HD UNITED KINGDOM |
| HUTTUNEN-KOHLMEIER, AAMU | DAIMLERSTR. 7 DIETENHOFEN 90599 GERMANY |
| HUVER, L.R.G.G. | PARALLELWEG 24 WIJLRE 6321 BC NETHERLANDS |
| HUVERMANN, JOHANNES & UTE | WEGBERGER STR. 28 DUSSELDORF 40547 GERMANY |
| HUY SY, JOHN GO BENG | MRS ELLEN SY GO / MR JOHN SY GO BENG HUY JR 678 WISCONSIN STREET, EAST GREEN HILLS MANDA LU YONG PHILIPPINES |
| HUYGHE, NADINE | B. TH. DE CUYPER 157 BTE 5 BRUSSELLS 1200 BELGIUM |
| HUYNH, DAVID | 2 DENEHURST GARDENS LANGDON HILL ESSEX BASILDON SS166TX UNITED KINGDOM |
| HUYS, JJM | JONKER VON WEERSTRAAT 34 BRUNSSOM 6441 SW NETHERLANDS |
| HUYSENTRUYT-STICHELTBAUT | LAUWBERGSTRAAT 171 LAUWE 8930 BELGIUM |
| HUYSSENS, CLAUDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HUYSSENS, CLAUDE | AVENUE DES SARCELLES 53 WATERLOO 1410 BELGIUM |
| HUZINGA, TH. / M. HUIZINGA-POT | ARENDSHUF 379 NE OOSTERHOUT 4901 NETHERLANDS |
| HVAN'T HOOG | NOORDERBRINK 7 THE HAGUE 2553 GA NETHERLANDS |
| HWA, YAO SIO/ TAMAYO ONG, JANNETTE/ KUA YU, IRENE/ | YU BALILA, YVONNE C/O 1740 MARIA OROSA STREET MA LATEM, MANILA PHILIPPINES |
| HWAN CHENG ENTERPRISE CO, LTD | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG KONG |
| HWAN CHENG ENTERPRISE CO, LTD | NO.45, GONGYEQU 36TH RD XITUN DIST. TAICHUNG CITY 407 TAIWAN, PROVINCE OF CHINA |
| HWU WAI FAN | ROOM A 10/F WELLGAN VILLA 148 NGA TSIN WAI RD KOWLOON HONG KONG |
| HY INVESTMENTS (IRELAND) LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| HYACINTH INVESTMENT BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HYACINTH INVESTMENT BV | C/O W.N. DE BRUIJN ZALMWEG 24 RAAMSDONKSVEER 4941 VX NETHERLANDS |
| HYBLOOM, SHIMON & ZIPPORA JT TEN | 12 JL BARUCH ST HERZLIYA 46323 ISRAEL |
| HYDE, ANDREW J | 4 SALAMANCA WAY OFF LORDSWOOD ROAD ESSEX COLCHESTER CO2 9GB UNITED KINGDOM |
| HYDEN, MAGNUS | C/O SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| HYLTON, GEORGINA L | 80 CRANSTON ROAD FOREST HILL LONDON SE23 2EY UNITED KINGDOM |
| HYMAN, DANIEL | 13 BINDEN ROAD SHEPHERDS BUSH W12 9RJ UNITED KINGDOM |
| HYMAN, JAY M. | P.O.B. 1835 9 HAGEFEN STREET HASHMONAIM 73127 ISRAEL |
| HYPERION (HD) LIMITED | SUITE 5, TOWER HILL HOUSE ST PETER PORT GUEMSEY UNITED KINGDOM |
| HYPO ALPE-ADRIA BANK INTERNATIONAL AG | FORMERLY HYPO ALPE ADRIA BANK AG ALPEN-ADRIA PLATZ 1 9020 KLAGENFURT AM WOERTHERSEE, AUSTRIA ATTN: DR. BERND PECK (LEGAL ADVISER-GLOBAL MARKETS/GROUP TREASURY) WOERTHERSEE AUSTRIA |
| HYPO ALPE-ADRIA-BANK S.P.A. | ATTN: MS. ERICA GONANO VIA ALPE ADRIA, 6 TAVAGNACCO (UDINE) 33010 ITALY |
| HYPO INVESTMENT BANK | (LIECHTENSTEIN) AG SCHAANER STRASSE 27 GAMPRIN-BENDERN LI-9487 LIECHTENSTEIN |
| HYPO KAPITALANLAGE-GESELLSCHAFT MBH | ON BEHALF OF HYPO CORPORATE BOND FUND WIPPLINGERSTRASSE 1/4 O G WIEN A1010 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| HYPO REAL ESTATE BANK AKTIENGESELLSCHAFT | C/O DR. GOTTFRIED VON AULOCK VON-DER-TANN-STRABE 2 MUNICH 80539 GERMANY |
| HYPO REAL ESTATE BANK AKTIENGESELLSCHAFT | C/O DR. GOTTFRIED VON AULOCK VON-DER-TANN-STRASSE 2 MUNICH 80539 GERMANY |
| HYPO REAL ESTATE BANK INTERNATIONAL AG, ACTING THR | BRANCH VON-DER-TANN-STRABE 2 D-80539 MUNCHEN GERMANY |
| HYPO TIROL BANK AG | ATTN: DR. JOCHEN FISCHER MERANERSTRASSE 8 INNSBRUCK 6020 AUSTRIA |
| HYPO TIROL BANK ITALIEN AG | HYPO TIROL BANK ITALIA SPA RECHTSSITZ / SEDE LEGALE WALTHERPLATZ / P.ZZA WALTHER 2 BOZEN / BOLZANO 39100 ITALY |
| HYPO-BANKBURGENLAND AG | NEUSIEDLERSTR 33 EISENSTADT 7000 AUSTRIA |
| HYPO-VERSICHERUNG AKTIENGESELLSCHAFT | FRAUENGASSE 4 GRAZ A-8010 AUSTRIA |
| HYPO-VERSICHERUNG AKTIENGESELLSCHAFT | FRAUENGASSE 4 GREZ A-8010 AUSTRIA |
| HYPOSWISS PRIVATBANK AG | TRANSFEROR: UBS AG SCHUTZENGASSE 4 ZURICH 8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATE BANK GENEVE SA | 7 RUE DES ALPES GENEVE 1 CH-1211 SWITZERLAND |
| HYSENI, ALBAN | 271 LORDSHIP LANE LONDON N17 6AA UNITED KINGDOM |
| HYUNDAI SECURITIES CO., LTD. | 34-4, YOUIDO-DONG YONGDUNGPO-GU SEOUL 150-010 KOREA, REPUBLIC OF |
| I PAC | C/O: JAMES MURRAY 301225 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| I SHIU MING | FLAT C, 12/F, BLK 4 HANLEY VILLA 18 YAU LAI RD YAU KAM TAU NT HONG KONG |
| I.D.A., INTERNATIONAL (HONG KONG) LTD | UNIT 1303, CRE BUILDING 303 HENNESSY ROAD WANCHAI HONG KONG SAR CHINA |
| I.E. JERSEY PROPERTY CO NO 1 LIMITED | 22 GRENVILLE STREET ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| I.T. BRAINWARE B.V. | T/A/V G. VINK TIMOTHEEGRAS 25 WILNIS 3648 JE NETHERLANDS |
| IACOBAZZI, EMANUELLA | VIA CAPITANEO 67/C BARI - PALESE 70057 ITALY |
| IAKOVAKI, ANNA-MARIA | 13 LOUKI AKRITI ATHENS GR-15237 GREECE |
| IANNETTA, ERICA | VIA G. PADULLI 99A CO CABIATE 22060 ITALY |
| IANNOTTA, GAETANO | KURFIRSTENSTRASSE 12 CHUR 7000 SWITZERLAND |
| IASCI, PIERPAOLO | FLAT 4 OLD CHESTERTON BUILDING 110, BATTERSEA PARK ROAD LONDON SW11 4LZ UNITED KINGDOM |
| IATTARELLI, VALERIA | C/O GUYER & REGUCES PLAZA INDEPENDENCIA 811 P.B. MONGEVIDEO 11100 URUGUAY |
| IB FUND SPC FOR THE ACCOUNT OF IB GLOBAL STRATEGIE | MR. CHARLES CHIANG, SETTLEMENT DEPARTMENT C/O TAIFOOK SECURITITES CO. LTD. 24/F NEW WORLD TOWER 16-18 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| IBANEZ VILAR, VICENTE / | & MARIA TRINIDAD VILAR VILLALBA AV. CHATELLERAULT 15 4 1 CASTELLON DE LA PLANA 12005 SPAIN |
| IBANEZ VILAR, VICENTE / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| IBANEZ, ALFONSO MARTINEZ / MARTINEZ, ENCARNACION F | E/E BRUTAU 47-53 1"0" 1"A" SABADELL ( BARCELONA ) 08203 SPAIN |
| IBARBURA, MARTIN & M. DENISE BEYHAUT | U BARREIRO 319 FLORIDA URUGUAY |
| IBERAVAL SGR | C/ESTACION, 13 C.I.F. XXXXX0796 VALLADOLID 47004 SPAIN |
| IBERCAJA PENSION, ENTIDAD GESTORA DE FONDOS DE PEN | AND ON BEHALF OF THE ESTATE PREVISION SOCIAL, EMPLEADOS DEL GRUPO ENDESA, S.A. ATTN: MR. JOSE ANGEL BARRGIA CASABONA/ MR. ALVAROFERRANDO PASEO DE LA CONSTITUCION 4, 8 FLOOR ZARAGOZA 50008 SPAIN |
| IBERCAJA VIDA COMPANIA DE SEGUROS Y REASEGUROS, S. | ATTN FRANCISCO SERRANO / RODRIGO GALAN GALLARDO PASEO DE LA CONSTITUCION 4, 8A PLANTA ZARAGOZA 50008 SPAIN |
| IBERDROLA GENERACION, S.A. | UNIPERSONAL ATTN: FERNANDO TALLON YAGUEZ, LEGAL DIRECTOR TOMAS REDONDO 1 MADRID 28033 SPAIN |
| IBERRIA DI TERRANEO, S.L | PASEO DE LA GRAN VIA N3 2 ZARAGOZA 50006 SPAIN |
| IBERVILLE OVERSEAS S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| IBEX INTERIORS LTD | 3RD FLOOR, CHANCERY EXCHANGE 10 FURNIVAL STREET LONDON EC4A 1AB UNITED KINGDOM |
| IBI, HIROE | 2-25-1-408 SASAZUKA 13 SIBUYA-KU 151-0073 JAPAN |
| IBJ LEASING CO., LTD | ATTN: MR MASAYUKI ANDO 2-3-19 KYOBASHI, CHUO-KU TOKYO 104-8360 JAPAN |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| IBM CANADA LTD. | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| IBM CHINA HONGKONG LIMITED | 10/F PCCW TOWER 979 KING'S ROAD QUARRY BAY HONG KONG HONG KONG |
| IBM GLOBAL STRATEGY FUND | C/O NORTHERN TRUST FUND SERVICES (IRELAND) LIMITED ATTN: SANDRA COOKE GEORGES COURT 54-62 TOWNSEND STREET DUBLIN-2 IRELAND |
| IBM GLOBAL STRATEGY FUND | ATTN: NEIL BULL PO BOX 41, NORTH HARBOUR PORTSMOUTH PO6 3AU UNITED KINGDOM |
| IBON ZELAIA LEZAMA | CALLE GOYA, 118 - 8 A MADRID 28009 SPAIN |
| IBORRA, D. ALFREDO GISBERT | BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA C/ SERRANO, 88 MADRID 28006 SPAIN |
| IBP DE LIJN | MOTSTRAAT 20 MECHELEN B-2800 BELGIUM |
| IBP DE LIJN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| IBP DE LYN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| IBP DE LYN | MOTSTRAAT 20 MECHELEN B-2800 BELGIUM |
| IBP DE LYN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| IBRAHIM AHMED IBRAHIM FARAG | APPARTMENT 2501, API WORLD TOWER SHIEKH ZAYED RD P.O. BOX 33875 DUBAI UNITED ARAB EMIRATES |
| IBRAHIM DBOUK, ROLA | FARRAN BUILDING THIRD FLOOR, APT. 5 TYRE LEBANON |
| IBRAHIM EL HISS, MAY | C/O MR IBRAHIM HAMDY NEANE HSBC BANK CMB DEPT DOHA QATAR |
| IBRAHIM, LIAGATALI | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| IBRAHIM, LIAGATALI | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| IBRAHIM, MAHOMED ALI | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| IBRAHIM, MAHOMED ALI | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| IBS HILLEBRAND GMBH | KRIMPLING 1 WALS 5071 AUSTRIA |
| IBSCHER, ELISABETH | RAUHHALDE 15 UEBERLINGEN 88662 GERMANY |
| IBTS FINANCIAL (HK) LIMITED | SUITE 1308B-10 TOWER 1 LIPPO CENTRE ATTN: TENG WAN-CHUN 89 QUEENSWAY HONG KONG |
| IBTS FINANCIAL (HK) LIMITED | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| IBTS FINANCIAL (HK) LIMITED | LAWRENCE YEUNG YU CHANG & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| IBTS FINANCIAL (HK) LIMITED | SUITE 1308B-10 TOWER 1 LIPPO CENTRE QUEENSWAY 89 HONG KONG |
| ICAP - UK | 2 BROADGATE LONDON, ECZM7UR UNITED KINGDOM |
| ICAP ENERGY AS | HEAD OFFICE 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICAP ENERGY LIMITED | HEAD OFFICE 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICAP ENERGY LLC | HEAD OFFICE 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICAP HYDE | 2 BROADGATE LONDON, EC2M 7UR UNITED KINGDOM |
| ICAP SECURITIES LIMITED | GARBAN SECURITIES LIMITED 16 FINSBURY CIRCUS LONDON EC2M 7UR UNITED KINGDOM |
| ICAP STRUCTURED | 2 BROADGATE LONDON, EC2M 7UR UNITED KINGDOM |
| ICAP UNITED INC | HEAD OFFICE 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICART FRANQUESA, MARIA TERESA | ALBERTO BONET LLOVET CL. PROVENZA, 244 ESC. A 2-1 BARCELONA 08008 SPAIN |
| ICCREA BANCA SPA | ATTN: CA LEGAL DEPARTMENT AVV. CLAUDIO CALASCIBETTA VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICE LTD | THE COOMBS HINTON PARVA SWINDON SN4 0DH UNITED KINGDOM |
| ICEBANK HF, AKA SPARISJODABANKI | ISLANDS HF C/O PORA JONSDOTTIR RAUDARASTIGUR 27 REYKJAVIK IS-105 ICELAND |
| ICEBERG FINANCE N.V. | P.O. BOX 624 CURACAO NETHERLANDS ANTILLES |
| ICEFOX TRADING OY | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| ICF FINANCE LIMITED | EDGWARE HOUSE 389 BURNT OAK BROADWAY EDGWARE HA8 5TX UNITED KINGDOM |
| ICH PROPRIETORY INVESTMENTS LTD | 30 RAFFLES PLACE #20-02 CHEVRON HOUSE ME 048622 SINGAPORE |
| ICHARD, LAURENT | 115 LAUDERDALE MANSIONS LAUDERDALE ROAD LONDON W9 1LY UNITED KINGDOM |
| ICHARD, LAURENT | 115 LAUDERDALE ROAD LONDON W9 1LY UNITED KINGDOM |
| ICHIHARA, HIDEMI | CPW-ST 1706 1-2-3 UTASE, MIHAMA-KU 12 CHIBA CITY 261-0013 JAPAN |
| ICHIHASHI, RITSUKO | 3-27-A1206 NAKADAI 13 ITABASHI-KU 174-0064 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2 CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | OKUMURA BLDG. 502 5-20 MATSUGAE-CHO, KITA-KU OSAKA 530-0037 JAPAN |
| ICHIKAWA, MACHIKO | 3-21-11-306 NISHI-OGIKUBO 13 SUGINAMI-KU 167-0053 JAPAN |
| ICHIKAWA, TEPPEI | 1-3-18-803 TAKANAWA 13 MINATO-KU JAPAN |
| ICHINOE, NAOTO | 3-28-24-110 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| ICICI BANK LIMITED | ATTN:HEAD-CONFIRMATIONS, TREASURY MIDDLE OFFICE ICICI BANK TOWERS, N TOWER, 2ND FL (WEST WING), BANDRA KURLA COMPLEX, BANDRA E MUMBAI 400 051 INDIA |
| ICICI BANK LIMITED | ICICI BANK LIMITED ICICI BANK TOWERS NORTH TOWER, 2ND FLOOR (WEST WING) BANDRA KURLA COMPLEX, BANDRA EAST MUMBAI 400 051 INDIA |
| ICICI BANK LIMITED | ATTN:MR. N.S. KANNAN, CFO ICICI BANK TOWERS BANDRA KURLA COMPLEX MUMBAI 400 051 INDIA |
| ICICI BANK UK PLC | ATTN: PRITI SHETTY ONE THOMAS MORE SQUARE 5 THOMAS MORE STREET LONDON E1W 1YN UNITED KINGDOM |
| ICK HOLDING INCORPORATED | ATTN: IMAD KILANI P.O. BOX 41901 CODE 21531 JEDDAH SAUDI ARABIA |
| ICKE, R. | GRAAF WILLEM 2 LAAN 24 HEEMSKERK 1964JN NETHERLANDS |
| ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | ICL COMMON INVESTMENT FUND (103186) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| IDATE, MAYUMI | 2-6-12-401 SAIWAI 11 KAWAGUCHI 332-0016 JAPAN |
| IDB (SWISS) BANK LTD | 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| IDE, J. ELISE | 71 ATBARA RD. TEDDINGTON MIDDLESEX TW11 9PA UNITED KINGDOM |
| IDEAL INVESTMENT MANAGEMENT LIMITED | PO BOX 674 G.T. GRAND CAYMAN CAYMAN ISLANDS |
| IDEMA, D. & IDEMA-BAKKER, R. | DE JONGSTRAAT 9 VORDEN 7251 SB NETHERLANDS |
| IDEMA, R.R. AND VISCH, H. | COULISSEN 129 BREDA 4811 DX NETHERLANDS |
| IDEN, ROBERT P | 105 WALNUT TREE CLOSE SURREY GUILDFORD GU1 4UQ UNITED KINGDOM |
| IDEN, ROBERT P. | 12 ELMWOOD AVENUE BOGNOR REGIS,W SUSX PO22 8DE UNITED KINGDOM |
| IDINK, B.T. | GROENSTRAAT 242 VENLO 5913 CJ NETHERLANDS |
| IDNANI, ANIL | APATMENT 407 TAJ WELLINGTON MEWS 33 NATHALAL PAREKH MARG MUMBAI 400001 INDIA |
| IDNANI, ANIL | 44 WOODSIDE ROAD PURLEY SURREY CR8 4LP UNITED KINGDOM |
| IDO, MIYUKI | 9-9-602 WAKAMATSUCHO 13 SHINJUKU-KU 162-0056 JAPAN |
| IDOLF, ALOISIUS, AGNES & GABRIELLE | REINHARDTSTR. 46 BERLIN 10117 GERMANY |
| IDRISS, MOHAMED | FLAT 1 299 KINGS ROAD LONDON SW3 5EP UNITED KINGDOM |
| IDRISS, MOHAMED | FLAT 1, 233 KINGS ROAD LONDON SW3 5EP UNITED KINGDOM |
| IDRISSE, MAMADE | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| IDRISSE, MAMADE | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| IDRISSE, MAMADE | RUA LUIS DE CAMOES LT 6/LOJA C FERNAO FERRO 2865-601 PORTUGAL |
| IDS SCHEER BUSINESS PROCESS | ALTENKESSELER STRASSE 17 SAARBRUCKEN 66115 GERMANY |
| IE SHE HOEN & TAN TJIANG MOY | FLAT C-2, 17/F, BLK C, WILSHIRE TOWER 200 TIN HAU TEMPLE ROAD HONG KONG |
| IERMIN, KEVIN | FLAT 4 16 NEVERN SQUARE LONDON SW5 9NW UNITED KINGDOM |
| IF SKADEFORSAKRING AB (PUBL) | CORPORATE LEGAL DEPARTMENT ATTN: LENA EKEDAHL SJODIN BARKS VAG 15, SOLNA STOCKHOLM SE-106 80 SWEDEN |
| IF SKADENFORSAKRING AB (PUBL) | CORPORATE LEGAL DEPARTMENT ATTN: LENA EKADAHL SJODIN BARKS VAG 15, SOLNA STOCKHOLM SE-106 80 SWEDEN |
| IFAW INTERNATIONALER TIERSCHUTZ-FONDS GGMBH | ATTN: JENS OELGARDT KATTREPELSBRUECKE 1 20095 HAMBURG GERMANY |

| Claim Name | Address Information |
|---|---|
| IFAW INTERNATIONALER TIERSCHUTZ-FONDS GGMBH | ATTN: JENS OELGARDT KATTREPELSBRUECKE 1 HAMBURG 20095 GERMANY |
| IFEC FUNDS MISSIONNAIRES | C/O BNP PARIBAS WEALTH MANAGEMENT 15-17 AVENUE D'OSTENDE 98000 MONACO |
| IFERGAN, ANASTASIA | 52, BALCOMBE STREET LONDON NW16ND UNITED KINGDOM |
| IFONLINE LIMITED | 22A OLD COURT PLACE KENSINGTON LONDON W8 4PL UNITED KINGDOM |
| IFOS INTERNATIONALE FONDS SERVICE AG | AEULESTRASSE 6 VADUZ 9490 LIECHTENSTEIN |
| IGARASHI, KEIKO | 2-2-7 UEHARA 13 SHIBUYA-KU 105-0064 JAPAN |
| IGARASHI, TORU | STAGE DAIKYOCHO 104 13 DAIKYOCHO 13 SHINJUKU-KU 160-0015 JAPAN |
| IGLESIA, SERGIO | GONZALO ORGAZ 512 APTO 202 MONTEVIDEO 11300 URUGUAY |
| IGLESIAS SALAMANCA, GERMAN | CALLE DIVINA PASTORA, 5 VALLADOLID 47004 SPAIN |
| IGNACIO FERNANDEZ, LUIS & SUAREZ, MARTA RUBIO | C/O A&G MADRID ATTN: EULALIA IGLESIAS JOAQUIN COSTA 26 MADRID 28002 SPAIN |
| IGNACIO GARMENDIA MIANGOLARRA, JUAN | C/ ZURBANO, 56 2 MADRID 28010 SPAIN |
| IGNACIO SABATER FERNANDEZ, DAVID | C/ MAESTRO CABELLERO 72; PISO 3 03009 ALICANTE SPAIN |
| IGNACIO SABATER FERNANDEZ, DAVID | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| IGNIS ASSET MANAGEMENT | 50 BOTHWELL STREET GLASGOW G2 6HR UNITED KINGDOM |
| IGOE, JOSEPH | 14 ALTON ROAD SURREY RICHMOND TW9 1UJ UNITED KINGDOM |
| IGUCHI, YOSHIHARU | 12 RUNNYMEDE, COURTLANDS SHEEN ROAD RICHMOND TW10 5AY UNITED KINGDOM |
| III CREDIT BIAS HUB FUND LTD | C/O ADMIRAL ADMISTRATION LTD. P.O. BOX 32021, ADMIRAL FINANCIAL CENTER 90 FORT STREET GEORGE TOWN KY1-1208 CAYMAN ISLANDS |
| III ENHANCED CREDIT BIAS HUB FUND LTD | C/O ADMIRAL ADMINISTRATION LTD. P.O BOX 32021 90 FORT STREET GEORGE TOWN, GRAND CAYMAN 32021 CAYMAN ISLANDS |
| IIJIMA, MASAYUKI | 4-6-10 NISHIOCHIAI 13 SHINJUKU-KU JAPAN |
| IIO, MASUMI | 6-2-12 NOBIDOME 11 NIIZA-SHI 352-0011 JAPAN |
| IIZUKA KEIKO | 4C SUMMER COURT 9 COMFORT TERRACE NORTH POINT HK HONG KONG |
| IIZUKA, HIROKO | COSMO URAWA SF 804 HIGASHI-TAKASAGO-CHO 9-19 11 URAWA_KU SAITAMA CITY 330-0055 JAPAN |
| IKAN RELOCATION SERVICES PVT | NO. 215, GRD FLR, 5TH MN, 3RD CRS, DEFENCY CLNY, INDIRANAGAR, BANGALORE 560038 INDIA |
| IKAUNIKS, MARK | 30/A CONDUIT TOWER 20 CONDUIT ROAD MID-LEVELS CHINA |
| IKB DEUTSCHE INDUSTRIEBANK AG | TOBIAS MAIER WILHELM-BOTZKES-STRASSE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | WILHELM-BOTZKES-STRABE 1 DUSSELDORF 40474 GERMANY |
| IKB DUTSCHE INDUSTRIEBANK AG | WILHELM-BOTZKES-STRABE 1 DUSSELDORF 40474 GERMANY |
| IKB INTERNATIONAL S.A. | ATTN:HEAD OF CONTROLLING / OPERATIONS 12, RUE ERASME L-1468 LUXEMBOURG |
| IKB INTERNATIONAL S.A. | 2 RUE JEAN MONNET LUXEMBOURG L-2180 LUXEMBOURG |
| IKB INTERNATIONAL SA | ATTN: WOLFGANG GUTH 12, RUE ERASME L-1486 LUXEMBOURG |
| IKB INTERNATIONAL SA | 12, RUE ERASME L-1486 LUXEMBOURG |
| IKEDA, MAYUKO | 2/5/1951 MIYADO 11 ASAKA CITY 351-0031 JAPAN |
| IKEDA, SAKURA | 2-14-211 SHIROGANE-CHO 13 SHINJUKU-KU 162-0816 JAPAN |
| IKEDA, YUMI | 3-4 SHIMOCHO ISOGO-KU 14 YOKOHAMA CITY 235000A JAPAN |
| IKEDA-THEW, CLAIRE | 108 GREENCROFT GARDENS FLAT 1 LONDON NW6 3PH UNITED KINGDOM |
| IKEMORI, TAKEO | 3-12-16-402 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| IKEZAWA, HARUNA | 2-45-8-708 NAKACHO 13 MEGURO-KU 153-0065 JAPAN |
| IKOS EUROPE LIMITED | 1 LACOVOU TOMBAZI STREET 201 VASHIOTIS BUSINESS CENTRE LIMASSOL 3107 CYPRUS |
| IKOS EUROPE LIMITED | IKOS EUROPE LIMITED 1 LACOVOU TOMBAZI STREET 201 VASHIOTIS BUSINESS CENTRE LIMASSOL 3107 CYPRUS |
| IKUSHIMA, TAKASHI | 1-24-9-807 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| ILARIA, GHIRETTI AND CLAUDA, FURIA | C/O STUDIO LEGALE GIAMBRONE VIA P. ARAGONA 82 PALERMO 90141 ITALY |
| ILB INVESTITIONSBANK DES LANDES BRANDENBURG | DER VORSTAND HERRN KLAUS-DIETER LICHT FRAU JACQUELINE TAG STEINSTRABE 104-106 POTSDAM 14480 GERMANY |

| Claim Name | Address Information |
|---|---|
| ILB INVESTITIONSBANK DES LANDES BRANDENBURG | DER VORSTAND KLAUS-DIETER LICHT JACQUELINE TAG STEINSTRABE 104-106 POTSDAM 14480 GERMANY |
| ILBERT, CHRISTIAN | CHAUSSEE DE SOIGNIES, 99 7070 LE ROEULX BELGIUM |
| ILBERT, CHRISTIAN | CHAUSSEE DE SOIGNIES, 99 LE ROEULX 7070 BELGIUM |
| ILCHMANN, HANS-PETER | SCHULSTR. 1D WEDEL D-22880 GERMANY |
| ILCKEN, S.F. | ROUGESTRAAT 4 ALMERE 1339 AK NETHERLANDS |
| ILDEFONSO LACASTA MARCH | C/MANILA N 51, 1, 2A BARCELONA 08034 SPAIN |
| ILDEFONSO TARANCON MARTINEZ | CL ZUNIGA 23 VALLADOLID 47001 SPAIN |
| ILEFINE P/C | P.O. BOX 527 ROUND CORNER 2158 SYDNEY, N.S.W AUSTRALIA |
| ILEFINE PARTY LTD | PO BOX 527 ROUND CORNER SYDNEY N.S.W. 2158 AUSTRALIA |
| ILIM FUNDS PLC | C/O SINEAD GORMLEY A&L GOODBODY, IFSC, NORTH WALL QUAY DUBLIN 1 IRELAND |
| ILIOUCHINA, NATALIA | 45-47 LEINSTER SQUARE, FLAT 14 LONDON W2 4PU UNITED KINGDOM |
| ILLIQUIDX | TRANSFEROR: POZAVAROVALNICA, SAVA, D.D. ATTN: CELESTINO AMORE - MANAGING DIRECTOR 107-111 FLEET STREET LONDON EC4A 2AB UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: DELTA LLOYD BANK N.V. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: MEGA GLOBAL ASSET MANAGEMENT CO. LTD. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: ITAS MUTUA SPA ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: ITAS ASSICURAZIONI SPA ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: ITAS VITA SPA ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLSLEY, NICHOLAS JOHN | 22 BURY WALK LONDON SW3 6QB UNITED KINGDOM |
| ILLURI, SRIKANT | 6511 NELLURHALLI SIDDAPURA ROAD BANGALORE 66 INDIA |
| ILMAVOIMIEN TUKI-SAATIO | EVLI BANK PLC NINA LAAKKONEN ALEKSANTENNKATU 19A PO BOX 1081 HELSINKI FIN-00101 FINLAND |
| ILMAVOIMIEN TUKI-SAATIO | PL-30 TIKKAKOSKI FIN-41161 FINLAND |
| ILOMECHINA, EMEKA | 14 HILLBROW ROAD KENT BROMLEY BR1 4JL UNITED KINGDOM |
| ILS BROKERS LTD. | 56 AHAD HAAM TEL AVIV-JAFFA 65202 ISRAEL |
| ILSE, ZINTL | BAHNHOFSTR 2 BODENMAIS 94249 GERMANY |
| ILUSO CAPITAL CORP | C/O GABRIEL G MATARASSO MARVAL, O'FARRELL & MAIRAL AV LEANDRO N ALEM 928 FLOOR 7 (C1001AAR) BUENOS AIRES ARGENTINA |
| IM MAN IENG | FLAT B, 1/F, BLOCK 3 GRAND PACIFIC VIEWS PALATIAL COAST SIU LAM, N.T. HONG KONG |
| IM, EYLANG | AISA SUNSOOCHON APT JAMSIL 7 DONG SONGPA GU SEOUL KOREA, REPUBLIC OF |
| IM, HWANYEONG | 2-23-14-203 EBISU-MINAMI 13 SHIBUYA-KU JAPAN |
| IM, HYOBIN | 204-101 SSANGYONG APT CHANGSIN-DONG JONGNO-GU SEOUL KOREA, REPUBLIC OF |
| IMAGO DIGITAL LIMITED | UNITER HOUSE 3 RADFORD WAY BILLERICAY CM12 0DX UNITED KINGDOM |
| IMAI, HIROMI | 2-35-5 UTSUKUSHIGAOKA AOBA-KU 14 YOKOHAMA 225-0002 JAPAN |
| IMAMURA, TSUBASA | #C-3, 2-23-13 UMEGAOKA 13 SETAGAYA-KU 154-0022 JAPAN |
| IMAMURA, YUSUKE | 2-3-44 KITANAKAZAWA 12 KAMAGAYA-CITY 273-0111 JAPAN |
| IMAS GURREA, JOSE MARIA | C1 ALZORRIZ 1 MONREAL (NAVARRA) 31471 SPAIN |
| IMBEAULT, JEAN-CHRISTIAN | 610/127 KENT STREET NSW SYDNEY 2000 AUSTRALIA |
| IMBROGNO, WILLIAM | 5TH FLOOR 25 BANK STREET LONDON E14 5L UK |

| Claim Name | Address Information |
|---|---|
| IMBROGNO, WILLIAM | FLAT 6 - 87/89 WATNEY STREET LONDON E1 2QE UNITED KINGDOM |
| IMBROGNO, WILLIAM | 28 SCOTIA BUILDING 58, JARDINE ROAD LONDON E1W 3WA UNITED KINGDOM |
| IMHOF, RENE | CASE POSTALE 753 GENEVE 13 1211 SWITZERLAND |
| IMME B.V. | RIETBERGSTRAAT 47 GB ZUTPHEN 7201 NETHERLANDS |
| IMMLER, REINHOLD | EGGENDORFER GASSE 52 WIENER NEUSTADT 2700 AUSTRIA |
| IMMO-INVEST-ANSTALT | AEULEGRABEN 30 TRIESEN FL-9495 LIECHTENSTEIN |
| IMMOWEST PROMTUS HOLDING GMBH | BANKGASSE 2 AUSTRIA |
| IMNADZE, BIDZINA | SECOND FLOOR FLAT 54 BELSIZE PARK GARDENS LONDON NW3 4ND UNITED KINGDOM |
| IMOFONT LDA. | RUA VILHENA BARBOSA, N 1 LISBOA 1000-285 PORTUGAL |
| IMOFONT LDA. | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| IMOTEP ZWOLLE BEHEER B.V. | T.A.V. DE HEER S. MIEDEMA AND W. MIEDEMA-HUISMAN BEUKENALLEE 39 ZWOLLE 8041 AX NETHERLANDS |
| IMPERATO, JASON | 25B KELSO PLACE LONDON W8 5QG UNITED KINGDOM |
| IMPERIAL TOBACCO FINANCE PLC | PO BOX 244 UPTON ROAD, SOUTHVILLE BRISTOL BS99 7UJ UNITED KINGDOM |
| IMPERIALI, DAVID | 5 GASELOTZ HOUSE LODGE CLOSE ASCOT SL5 7FT UNITED KINGDOM |
| IMPERIO ASSURANCES ET CAPITALISATION | 18/20 RUE ELEMENT BAYARD LEVALLOIS-PERRET 92300 FRANCE |
| IMPERIO ASSURANCES ET CAPITALISATION | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| IMPEX (GLASSWARE) PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| IMPRIMA DE BUSSY | NARTLAWEG 14 POSTBUS 21 100 AA AMSTERDAM NETHERLANDS |
| IMPULSE TECHNOLOGY LTD. | 364, HEMPSTEAD ROAD, WATFORD HERTS WD17 4NA UNITED KINGDOM |
| IMSCHWEILER, BEATE | C/O BERGERET, 16 RUE MAREY BEAUNE 21200 FRANCE |
| IMSER SECURITISATION SRL | VIA PONTACCIO N.10 MILANO 20123 ITALY |
| IN'T VELD, P.J. EO J.E. IN'T VELD-JANSE | HET KOMPAS 27 DRONTEN 8251 CD NETHERLANDS |
| IN'TVELD, P.J. EO INT'VELD-JANSE, J.G. | HET KOMPAS 27 DRONTEN 8251 CD NETHERLANDS |
| INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF IT'S S | DANNI) ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF IT'S S | INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF IT'S SUB-FUND PATRIMONIO DANNI) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. ATTN: MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS VIA TRENTO 8 TRIESTE 34132 ITALY |
| INA ASSITALIA S.P.A. | ATTN: DOTT. OMELLA CHIARENZA-OFFICER OF GENERAL SECRETARIAT VIA BISSOLATI 20 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. | MARCO BARTOLOMEI, HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| INA ASSITALIA S.P.A. ( FOR AND ON BEHALF OF IT'S S | ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. ( FOR AND ON BEHALF OF IT'S S | INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF IT'S SUB-FUND EURO FORTE C/O GENERALI INVESTMENTS ITALY SGR S.P.A. ATTN: MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS VIA TRENTO 8 TRIESTE 34132 ITALY |
| INA ASSITALIA S.P.A. ( FOR AND ON BEHALF OF ITS SU | ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. ( FOR AND ON BEHALF OF ITS SU | MARCO BARTOLOMEI INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF ITS SUB BUND MONETA FORTE) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF ITS SUB | MARCO BARTOLOMEI INS ASSITALIA S.P.A. (FOR AND ON BEHALF OF ITS SUB FUND INA2000) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 34132 TRIESTE ITALY |
| INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF ITS SUB | ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. (FOR AND ON BEHALF | ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |

| Claim Name | Address Information |
|---|---|
| OF ITS SUB | ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF ITS SUB | MARCO BARTOLOMEI INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND FIX 05/08) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| INA ASSITALIA SPA (FOR & ON BEHALF OF ITS SUB-FUND | ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA SPA (FOR & ON BEHALF OF ITS SUB-FUND | MARCO BARTOLOMEI INA ASSITALIA SPA (FOR & ON BEHALF OF ITS SUB-FUND NUOVA MONETA FORTE) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| INACIO FERREIRA, JOSE | WOLBECKER STR 272 A MUNSTER 48155 GERMANY |
| INAGAKI, KENICHI | NAKAMEGURO 5-28-18-502 13 MEGURO-KU 153-0061 JAPAN |
| INAGAKI, SHINICHI | PARK CITY 2-5-2 2307 TOYOSU 13 KOTO-KU JAPAN |
| INAMDAR, SUJIT C | H-2, 0-1, SECTOR-4 SAMATA CHS SANPADA SANPADA NAVI MUMBAI 400705 INDIA |
| INARJE, SL | LG COIRO, CR NACIONAL VI, KM. 583 SADA 15168 SPAIN |
| INCOR N.V. | C/O A.M. SCHREUDERS STOEPLAAN 11 FLAT 39 WASSENAAR 2243 CW NETHERLANDS |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INCORE BANK AG | POSTFACH DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INDARTE, RAFAEL ANDIVERT | EUROPA, 16 ATICO 2 BARCELONA 08028 SPAIN |
| INDEN, GEREON | ARMSTR. 4 ESSEN 45355 GERMANY |
| INDEPENDENCIA ALIMENTOS LTDA. | 680 JORDANESIA CAJAMAR 07760-000 BRAZIL |
| INDEPENDENT ELECTRICITY SYSTEM OPERATOR | INDEPENDENT ELECTRICITY SYSTEMS OPERATOR 655 BAY STREET, SUITE 410 TORONTO ON M5G 2K4 CANADA |
| INDEPENDENT NEWSPAPERS MANAGEMENT SERVICES CONTRIB | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| INDIAN INSTITUTE OF MANAGEMENT, AHMEDABAD | VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| INDIAN PACIFIC LTD | RICHARD GODFREY P.O. BOX 508 SUBIACO 6904 AUSTRALIA |
| INDIAN PACIFIC LTD | ATTN: RICHARD GODFREY P.O. BOX 508 SUBIACO 6904 AUSTRALIA |
| INDIVISION MYLLE | A L'ATT. DE MR ROGER MYLLE KREUPELSTRAAT 40 BELLENGEM B-8510 BELGIUM |
| INDO PACIFIC ASSETS LTD. | C/O ELITE EXPORTS SUITE 1101, 11/F TUN CHAI BUILDING 8-90 WELLINGTON STREET CENTRAL HONG KONG |
| INDOCAM FLAMME | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOPHARMA OBLIMONDE | C/O CREDIT ARGICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOPHARMA OBLIMONDE | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOSUEZ ASSET NOMINEES LIMITED | CREDIT AGRICOLE ASSET MANAGEMENT HONG KONG LIMITED ATTN. JL KARLIN, CHIEF OPERATING OFFICER 9TH FLOOR, ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| INDOSUEZ GLOBAL VAR | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOSUEZ GLOBAL VAR | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOSUEZ OBLIMONDE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDRE SUNNMORE GJENSIDIGE BRANNTRYGDELAG | POSTBOKS 134 STRANDA N 6200 NORWAY |
| INDUKURI, VIJAY KUMAR RAJ | #205,ARPEGE AZABU 3-6-4, HIGASHI AZABU 13 MINATO-KU 106-0044 JAPAN |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA | NO. 55 FUXING MEN NEI STREET XICHENG DISTRICT BEIJING P.R.C. 100140 CHINA |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (ASIA) LTD | ATTN: SIMON CHANG, DEPUTY SECURITIES OPERATIONS MANAGER 8/F ICBC ASIA BLDG, 122-126 QUEEN'S ROAD CENTRAL HONG KONG |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (MACAU) LI | 18/F ICBC TOWER MACAU LANDMARK 555 AVENUE DA AMIZADE MACAU CHINA |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA, LTD | 55 FUXINGMENNEI STREET, XICHENG DISTRICT BEIJING 100032 CHINA |
| INDUSTRIAL BANK CO LTD | 26/F, ZHONGSHAN BLDG 154 HUDONG RD FUZHOU, FUJIAN, 350003 CHINA |
| INDUSTRIAL BANK CO, LTD | ATTN: TONG LIN, LEGAL DEPT, FINANCIAL MARKETS 28F, XINGYE BUILDING NO. 168 JIANG NING ROAD SHANHAI 200041 CHINA |
| INDUSTRIAL BANK OF KOREA | INVESTMENT BANKING DEPT. 14F, 50, 2-GA, ULCHI-RO, CHUNG-GU SEOUL KOREA, REPUBLIC OF |
| INDUSTRIAS PENOLES | APARTADO POSTAL 686 ADMON. DE CORREOS 6000 MEXICO |
| INDUSTRIE-UND HANDELS-KAMMER | SG-APPENZELL POSTFACH 1061 ST. GALLEN 9001 SWITZERLAND |
| INDUSTRIEVERBANDE NEUSTADT AN DER WEINSTRASSE E.V. | ATTN: DR. EDUARD KULENKAMP FRIEDRICH-EBERT-STRASSE 11-13 67433 NEUSTADT AN DER WEINSTRASSE GERMANY |
| INE, HIROAKI | 1-14-3-605 NISHI-SUGAMO 13 TOSHIMA-KU 170-0001 JAPAN |
| INFINEON TECHNOLOGIES AG | AM CAMPEON 1-12 NEUBIBERG 85579 GERMANY |
| INFINITI TRUST (ASIA) LIMITED AS TRUSTEE OF THE UN | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| INFOCOMM INVESTMENTS PTE LTD | C/O INFOCOMM DEV. AUTH. OF SINGAPORE 8 TEMASEK BLVD #14-00, SUNTEC TWR THREE ATTN: PATRICK TK TAN (GROUP CIO) 038988 SINGAPORE |
| INFOCOMM INVESTMENTS PTE LTD | C/O INFOCOMM DEVELOPMENT AUTHORITY OF SINGAPORE ATTN: PATRICK TK TAN (GROUP CIO) 8 TEMASEK BLVD # 14-00, SUNTEC TOWER THREE 038988 SINGAPORE |
| INFOCOMM INVESTMENTS PTE LTD | CHUA SUI TONG / CHERYL FU WONG PARTNERSHIP LLP ONE GEORGE STREET # 20-01 SINGAPORE 049145 SINGAPORE |
| INFORMA UK LTD | 4TH FLOOR 27 MORTIMER STREET LODNON W1T 3JF UNITED KINGDOM |
| INFORMATICA ADMINISTRATIVA SA | AV SANTA MARIA MICAELA 110 19002 GUADALAJARA SPAIN |
| INFORMATICA ADMINISTRATIVA SA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| INFOSPECTRUM LTD | 59 ST ALDATES OXFORD, OXON OX1 1ST UNITED KINGDOM |
| INFOSYS TECHNOLOGIES LIMITED | PLOT NO 44 ELECTRONICS CITY BANGALORE BANGALORE 560100 INDIA |
| INFRALINE TECHNOLOGIES (INDIA) PVT LTD | 14TH FLOOR, ATMARAM HOUSE 1, TOLSTOY MARG NEW DELHI 110 024 INDIA |
| ING AM INTERFINANCE SERVICES B V | ATTN: A.C. DO CARMO PRINSES BEATRIXLAAN 15, 2595 AK THE HAGUE NETHERLANDS |
| ING AM INTERFINANCE SERVICES B V | P.O. BOX 90470 THE HAGUE 2059 LL NETHERLANDS |
| ING AM INTERFINANCE SERVICES B V | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING BANK (SUISSE) SA | 30, AVENUE DE FRONTENEX CASE POSTALE 6405 CH-1211  GENEVE 6 SWITZERLAND |
| ING BANK A.S. | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 043044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING BANK A.S. | ATTN: CIGDEM DAYAN ESKI BUYUKDERE CADDESI AYAZAGA KOYYOLU NO. 6, MASLAK SARIYER INSTANBUL TURKEY |
| ING BANK N.V. | AMSTELVEENSEWEG 500 AMSTERDAM 1081 KL NETHERLANDS |
| ING BANK N.V. | TR 01.03 P.O. BOX 1800 AMSTERDAM 1083 KL NETHERLANDS |
| ING BANK N.V. | ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG NETHERLANDS |
| ING BANK N.V. | 60 LONDON WALL LONDON EC2M 5TQ UNITED KINGDOM |
| ING BANK N.V., FRANKFURT BRANCH | HAHNSTRASSE 49 FRANKFURT AM MAIN 60528 GERMANY |
| ING BANK N.V., MANILA BRANCH | 60 LONDON WALL LONDON EC2M 5TQ UNITED KINGDOM |
| ING BANK SLASKI SA | PL. TRZECH KRZYZY 10/14 P.O. BOX 29 WARSAW 00-950 POLAND |
| ING BELGIEM SA/NV | ATTN: C. WYCKMANS MARNIXLAAN 24 1000 BRUSSELS BELGIUM |
| ING BELGIEM SA/NV | M.J.S.J. MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ING BELGIUM S.A./N.V. | ATTN: C. WYCKMANS MARNIXLAAN 24 BRUSSELS 1000 BELGIUM |
| ING BELGIUM S.A./N.V. | ING BANK NV ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM NETHERLANDS |
| ING BELGIUM S.A./N.V. | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING CAPITAL MARKETS LLC | ING BANK N.V. ATTN: M.J.S.J MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING DIRECT 5, FP | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ING DIRECT 5, FP | ING DIRECT 5, FP RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ING DIRECT FONDO NARANJA RENTA FIJA, F.I. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ING DIRECT FONDO NARANJA RENTA FIJA, F.I. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ING INVESTMENT MANAGEMENT CLO II, LTD | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ING LIFE INSURANCE & ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE & ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE & ANNUITY COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | MJSJ MULLER ING BANK NV BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER - LOCATION: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | MJSJ MULLER ING BANK NV LOCATION CODE: AMP F 04.44 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | MJSJ MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | M.J.S.J. MULLER LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING LIFE INSURANCE COMPANY, LTD. | THE NEW OTANI GARDEN COURT 26F, 4-1, KIOI-CHO, CHIYODA-KU TOKYO JAPAN |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| ING PROPRIETARY ALPHA FUND LLC, THE | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLAND |
| ING PROPRIETARY ALPHA FUND LLC, THE | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING PROPRIETARY ALPHA FUND, THE LLC | ING BANK N.V ATTN: M.J.S.J MULLER LOCATION CODE: AMP F, 04.044 BJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NEHTERLANDS |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ING. P. VISSER BEHEER B.V. | WAETERRIJCK 20 VINKEVEEN 3645 CP NETHERLANDS |
| INGEBORG WYRSCH | CHEMIN DU CHAMP 20 MARLY/FR CH 1723 SWITZERLAND |
| INGELS, K.J.A.O. EN/OF BRESSER, A. | PRAETORIUMSTRAAT 21 NIJMEGEN 6522 HN NETHERLANDS |
| INGELS, WILLEM | KATWILGENSTRAAT 1 GENT B 9032 NETHERLANDS |
| INGELSA LTD | SKELTON BUILDING, MAIN STREET P.O. BOX 3136 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| INGELSA LTD (SUB ACCOUNT B) | SKELTON BUILDING, MAIN STREET P.O. BOX 3136 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| INGEN-ULLERSMA, P.A. | ARIE VAN DE HEUVELSTRAAT 22 BUNNIK 3981 CV NETHERLANDS |
| INGENGORSFIRMAN NENCO N E NILSSON | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| INGENIEURS BUREAU IR VAN GRUNSUEN B.V. | BURG VAN KUIKSTRAAT 32 MIERLO 5731 EB NETHERLANDS |
| INGENIEURS BUREAU IR VAN GRUNSUEN B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| INGET-CHOUKRI, MAILA | MARSINKYA 3D 36 VANTAA 01480 FINLAND |
| INGHAM, ANDREW | 9 COLLEGE ROAD W SUSX HAYWARDS HEATH RH16 1QN UNITED KINGDOM |
| INGHAM, FREDERICK ROY | FLAT 8A PING ON MANSION 1B BABINGTON PATH HONG KONG CH HONG KONG |
| INGHAM, LARISSA | 24 BARNSWOOD CLOSE WARWICK AVENUE W9 2RE UNITED KINGDOM |
| INGLEBERT, GERARD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| INGLEBERT, GERARD | AV. CHANT D'OISEAUX 24 PROFONDEVILLE 5170 BELGIUM |
| INGLESAKIS, NICOLAS | A-3 NAKAMACHI 2-5-18 13 SETAGAY KU 158-0091 JAPAN |
| INGREY, MARGARET MARY STEDHAM | INMOBILARA SADER ATTN: CAROL EDIFICIO SANTOS DUMONT Y GORLERO #001 PUNTA DEL ESTE URUGUAY |
| INGVALD LOKEN, ASBJORN | TYRISTUBBEN 8 SOFIEMYR 1412 NORWAY |
| INHERITORS OF A. MOF | APOLLOLAAN 47 AD AMSTERDAM 1077 NETHERLANDS |
| INICIATIVAS JUBALCOY, S.L. | C/ MAJOR DE LA VILA N. 5 – 2 ELCHE ALICANTE 03202 SPAIN |
| INISHMORE HOLDINGS S.A. | C/O CALCADA DAS NECESSIDADES N 40 CAVE LISBOA PORTUGAL |
| INMACULADA LINARES MARTINEZ, MARIA | C/TRAVESIA DE LES CORTS, 263 4 2 BARCELONA 08014 SPAIN |
| INMOBILIARIA JUMA CUATRO S.L. | C/ GENERAL MARGALLO NO 20, 10 D MADRID 28020 SPAIN |
| INMOBILIARIA LAS GAVIOTAS S.A. | LUIS RODRIGUEZ VELASCO 4717-OFC 02 SANTIAGO CHILE |
| INMOCASER, S.A.U | ATTN ALEJANDRO GOMEZ SANCHEZ / JUAN COSTALES ARTIEDA AVENIDA DE BURGOS, 109 MADRID 28050 SPAIN |
| INNOVACTIEF B.V. | MESDAGLAAN 13 DOORN 3941 CJ NETHERLANDS |
| INNOVATIVE WINDPOWER AG | BARKHAUSENSTRASSE 2 BREMERHAVEN 27568 GERMANY |
| INNUNG SANITAR & HEIZUNGSTECHNIK DUSSELDORF | KLOSTERSTRASSE 73 – 75 DUSSELDORF 40221 GERMANY |
| INOUE, JUNKO | 6-13-1-211 FUTAGO TAKATSU-KU 14 KAWASAKI CITY 213-0002 JAPAN |
| INOUE, TOSHIO | 3-14-16-B716 ICHIKAWA-MINAMI 12 ICHIKAWA CITY 2720033 JAPAN |
| INOUE, YUSUKE | 3-5-2-503 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| INS INTEGRATED NETWORK SOLUTIONS | UNTERSTER ZWERCHWEG 61 FRANKFURT AM MAIN 60599 GERMANY |
| INS INTEGRATED NETWORK SOLUTIONS GMBH | UNTERSTER ZWERCHWEG 61 FRANKFURT AM MAIN 60599 GERMANY |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF THE BOARD OF THE PENSION PROTECTION FUND (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD A/C SF502 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF BRADFORD & BINGLEY PENSIONS LIMITED AS TTEESS OF THE BRADFORD & BINGLEY STAFF PENSION SCHEME (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL INVESTMENT GROUP (CREDITOR) |

| Claim Name | Address Information |
|---|---|
| LIMITED, | ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS A/C AF355 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD A/C SF501 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUSPLC A/C AF340 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF325 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF ICL PENSION TRUST LIMITED IN RESPECT OF ICL COMMON INVESTMENT FUND (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF345 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI PLUS PLC A/C AF350 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF315 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF330 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF310 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF320 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF335 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C IHYBF (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF ST ANDREWS LIFE ASSURANCE PLC (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF THE TTEES OF SERCO PENSION AND LIFE ASSURANCE AS TTEES OF THE SERCO PENSION & LIFE ASSURANCE SCHEME ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSINGER, F.G. | OLYMPIAPLEIN 89-3 AMSTERDAM 1077 CS NETHERLANDS |
| INSKIP HOLDING SA | EAST 53 STREET 2ND FLOOR SWISS BANK BUILDING PANAMA PANAMA |
| INSPIRING ENTERPRISES LIMITED | 3F NO.57 SEC 2 NANKAN RD LUJHU SHIANG TAO YUAN COUNTY 338 TAIWAN, PROVINCE OF CHINA |
| INSTINET EUROPE LIMITED | ATTN:LEHMAN BROTHERS HOLDINGS INC. CHIEF LEGAL OFFICEER 25 CANADA SQ 26TH FL LONDON E14 5LB UNITED KINGDOM |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE COURT ANCASTER ON CANADA |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE CT ANCASTER ON CANADA |
| INSTITUTIONAL 3D - OBLIGATION EUR | LOMBARD ODIER DARIER HENTSCH FUND MANAGERS SA 2, AVENUE DES MORGINES |

| Claim Name | Address Information |
|---|---|
| PASSIF (CSAM) | PETIT-LANCY GENEVA 1213 SWITZERLAND |
| INSTITUTO BANCARIO SAMMARINESE S.P.A. | VIA III SETTEMBRE 99 DOGANA SAN MARINO 47891 ITALY |
| INSTITUTO BANCARIO SAMMARINESE S.P.A. | VIA III SETTEMBRE 99 DOGANA 47891 SAN MARINO |
| INSTITUTO DE CREDITO OFICIAL | PASEO DEL PRADO, NO 4 MADRID 28014 SPAIN |
| INSTITUTO DE SEGUROS DE PORTUGAL | DRA JACINTA DIAS AV. DA REPUBLICA, 76 LISBOA 1200-205 PORTUGAL |
| INSTITUTO DE SEGUROS DE PORTUGAL | AV. DA REPUBLICA, N.O76 LISBON 1600-205 PORTUGAL |
| INSURANCE COMMISSION OF WESTERN AUSTRALIA | LEVEL 13, THE FORREST CENTRE 221 ST. GEORGE'S TERRACE PERTH WESTERN 6000 AUSTRALIA |
| INT PERIFERICOS Y MEMORIAS ESPANA SL | RD. GENERAL MITRE 93 08022 BARCELONA SPAIN |
| INTEGRAL INVESTMENT HOLDINGS GROUP CO., LTD | 9/F NO. 222, SEC 1 FUHSING SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| INTEGRALE CCA. | PLACE SAINT JOCQUES 11 BTE 101 LIEGE 4000 BELGIUM |
| INTEGRALE LUXEMBOURG SA | 63, BD PRINCE FELIX 1513 LUXEMBOURG |
| INTEGRASCREEN FZ, LLC | ATTN:MICHAEL SHORT PO BOX 73743 DUBAI UNITED ARAB EMIRATES |
| INTEGRATED FINANCIAL PRODUCTS- MILAN BRANCH | F/K/A INTERFIN SIM S.P.A VIA VITTOR PISANI 22 MILANO 20124 ITALY |
| INTEGRATED NETWORK SOLUTIONS | 15 RUE DU VIEUX PONT NANTERRE 92000 FRANCE |
| INTEGRATED RESEARCH INC. | 1351 SUNNYBROOKE BOULEVARD DOLLARD-DES-ORMEAUX QUEBEC H9B 3K9 CANADA |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN | (609457) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| INTEL CORPORATION PROFIT SHARING RETIRMENT PLAN (6 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWSGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| INTELLIGENT ENVIRONMENTS | RIVERVIEW HOUSE 20 OLD BRIDGE STREET KINGSTON UPON THAMES SURREY KT1 4BU UNITED KINGDOM |
| INTER KRANKENVERSICHERUNG AG | ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| INTER KRANKENVERSICHERUNGEN AG | ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| INTER LEBENSVERSICHERUNG AG | ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| INTER LEBENSVERSICHERUNGEN AG | ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| INTER PERIFERICOS Y MEMORIAS SA | RD. GENERAL MITRE 93 08022 BARCELONA SPAIN |
| INTER PERIFERICOS Y MEMORIAS SA | RD. GENERAL MITRE 93 BARCELONA 08022 SPAIN |
| INTERAMERICAN HELLENIC LIFE INSURANCE CO. SA | 124-126 SYNGROU AVE KALLITHEA ATHENS GR17680 GREECE |
| INTERAMERICAN LIFE CAPITAL INTERNAL BOND FUND | 124-126 SYNGROU AVE KALLITHEA ATHENS GR17680 GREECE |
| INTERBANCA SPA | CORSO VENEZIA 56 ITALY |
| INTERCAPITAL BROKERS LTD | 50 BRIDGE SYDNEY NSW 2000 AUSTRALIA |
| INTERCONTINENTAL DE CARTERA SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88   5 PLANTA MADRID 28006 SPAIN |
| INTERCONTINENTAL DE CARTERA SICAV | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| INTERDIN PENTATHLON, F 1 | P CASTELLANA, 53, FLOOR 1 RIGHT MADRID 28046 SPAIN |
| INTERMEDIATE CAPITAL GROUP | EUROCREDIT INVESTMENT FUND II PLC 5TH FLOOR 75 ST STEPHEN'S GREEN DUBLIN 2 IRELAND |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PE | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| INTERNATIONAL CAPITAL MARKET ASSOCIATION (ICMA) | ICMA TALACKER 29, P.O. BOX 8022 ZURICH SWITZERLAND |
| INTERNATIONAL DOMESTIC BALANCED FUND | 7-9 KIFISIAS AV. AND 2 NEAPOLEOS STR. MAROUSI ATHENS 15123 GREECE |
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: SWISS VERMOGENSMANAGEMENT AKTIEN EUROLAND 3, RUE DES LABOURS L-1912 LUXEMBOURG |
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: IFM-INVEST: AKTIEN GLOBAL 3 RUE DES LABOURS L-1912 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: IFM-INVEST: AKTIEN EUROPA 3 RUE DES LABOURS L-1912 LUXEMBOURG |
| INTERNATIONAL FUND MANAGEMENT S.A., ON BEHALF OF | IFM BARBAROSSA: WACHSTUM 3, RUE DES LABOURS LUXEMBOURG L-1912 LUXEMBOURG |
| INTERNATIONAL FUND MANAGEMENT S.A., ON BEHALF OF: | 3, RUE DES LABOURS LUXEMBOURG L-1912 LUXEMBOURG |
| INTERNATIONAL FUND MANAGEMENT S.A., ON BEHALF OF: | 3, RUE DES LABOURS LUXEMBOURG L-1912 LUXEMBOURG |
| INTERNATIONAL LEAD & ZINC STUDY GROUP | RUA ALMIRANTE BARROSO 38 5TO ANDAR LISBOA 1000 013 PORTUGAL |
| INTERNATIONAL NICKEL STUDY GROUP | RUA ALMIRANTE BARROSO 38 - 5TO ANDAR LISBOA 1000-013 PORTUGAL |
| INTERNATIONALE DES SERVICES PUBLICS | BOITE POSTALE 9 FERNEY-VOLTAIRE 01211 FRANCE |
| INTERPOLIS PENSIOENEN GHYP | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| INTERPOLIS PENSIONEN GLOBAL HIGH YIELD POOL | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| INTERPULP INVESTMENTS LTD | 14 BRITANNIA PLACE, BATH STREET ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| INTERSIL EUROPE SARL, A SWISS CORPORATION | AVENUE WILLIAM FRAISSE 3 LAUSANNE 1006 SWITZERLAND |
| INTERSIL HOLDING GMBH, A SWISS CORPORATION | C/O INFRA SERVICE AG, VADIANSTRASSEE 44 ST. GALLEN 1006 SWITZERLAND |
| INTERSTATE TRADING INVESTMENT COMP LTD | PO BOX 95, 2A LORD ST DOUGLAS 1M99 1HP UNITED KINGDOM |
| INTERVIEN BEHEER B.V. | BINNENDUIN 16 BURGH-HAAMSTEDE 4328 HL NETHERLANDS |
| INTERWIND CORP. (F/K/A SKYPOWER CORP.) | C/O PRICEWATERHOUSECOOPERS INC., AS RECEIVER FOR INTERWIND CORP. ATTN: ARSALAN F. JOGEZAI, ARLETTE ROYAL TRUST TOWER, TD CENTRE, SUITE 3000 TORONTO ON M5K 1G8 CANADA |
| INTERWIND CORP. (F/K/A SKYPOWER CORP.) | INTERWIND CORP. C/O PRICEWATERHOUSECOOPERS, INC., NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY IN ITS CAPACITY AS RECEIVER ROYAL TRUST TOWER, TD CENTRE SUITE 3000 TORONTO ON M5K 1G8 CANADA |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | REF. PAOLO POLLASTRI (LEGAL DEPARTMENT) VIA HOEPLI, 10 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | PIAZZA SAN CARLO, 156 TORINO 10121 ITALY |
| INTESA SANPAOLO S.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: LUIGI FIORI CARONES, LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | INTESA SANPAOLO S.P.A. - TOKYO BRANCH HIBIYA MARINE BUILDING 7TH FLOOR 1-5-1 YURAKUCHO, CHIYODA-KU ATTN: MATTEO MELAZZINI, EIJI YAMAGUCHI, TOMOYA YAMAMOTO TOKYO 100-0006 JAPAN |
| INTESA SANPAOLO SPA | ATTN: LUIGI FIORI CARONES LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INTESA SANPAOLO SPA | BANCA INTESA SPA MILANOFIORI STRADA 3 PALAZZO B7 20090 A ITALY |
| INTESA VITA S.P.A. | ATTN: DOMENICO TARSIA VIA UGO BASSI 8/B MILANO 20159 ITALY |
| INTRADE VENTURES LIMITED | UNIT 1108-10, WING ON PLAZA 62 MODY ROAD TST-KOWLOON HONG KONG |
| INTRALOT HOLDINGS | NICOSIA 1506 CYPRUS |
| INTRALOT S.A. | ATTN: CHRIS MISTRIOTIS 64, KIFISSIAS AVE. & 3, PREMETIS STR. ATHENS 15 125 GREECE |
| INTRAWITYANUNT, PIMMARA | INTRAWITYANUNT, POLAWAT SUPAKARN CONDOMINIUM #17C CHAREONAKORN ROAD, KLONGSAN BANGKOK 10600 THAILAND |
| INTREPID STAR CORPORATION | FLAT 812, BLOCK K, KORNHILL 41 HONG YUE STREET QUARRY BAY HONG KONG |
| INVENCIONES MEDICO SANITARIAS, S.L. | ATTENTION: MS. PATRICIA ELIZABETH USON JAEGER C/O JOAQUIN MARIA LOPEZ, 44 MADRID 28015 SPAIN |
| INVENCIONES MEDICO SANITARIAS, S.L. | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVENIUS, KIMMO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |

| Claim Name | Address Information |
|---|---|
| INVENIUS, KIMMO | LEPIKKOAHONTIE 19 LEHMO 80710 FINLAND |
| INVERELL SHIRE COUNCIL | PO BOX 138 INVERELL NSW 2360 AUSTRALIA |
| INVERNIZZI RITA | VIA CARNIA 20 MILANO 20132 ITALY |
| INVERNIZZI, ALBERTINA | VIA SAN ROCCO 5 MILANO 20121 ITALY |
| INVERNIZZI, SUSANNA | VIA ANCO MARZIO 4 MILAN ITALY |
| INVERPENSIONES FP | ATTN: FABRICE MARAVAL C/O CNP VIDA SEGUROS Y REASEGUROS CALLE OCHANDIANO, 10 EL PLANTIO MADRID 28023 SPAIN |
| INVERSALINAS SICAV,S.A. | CALLE HERMANOS BECQUER, 3 MADRID 28006 SPAIN |
| INVERSIONES CELFIN CAPITAL SA | C/O VERONICA MONTERO AVENIDA APOQUINDO 3721, 19TH FLOOR SANTIAGO CHILE |
| INVERSIONES COMBRET SA | EDUARDO J COUTURE 6725 MONTEVIDEO 11500 URUGUAY |
| INVERSIONES EL CIRERER SICAV S.A. | CALLE HERMANOS BECQUER, 3 MADRID 28006 SPAIN |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A. | ATTENTION: JUAN LUIS GARCIA ALEJO (INVERSIS GESTION)/ LYDIA GARCIA- GUERRERO GUEFFIER AV. DE LA HISPANIDAD 6 MADRID 28042 SPAIN |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES GOZVAR S.A. | BNP PARIBAS PANAMA EDIFICIO TORRES DE LAS AMERICAS, PISO 4 CIUDAD DE PANAMA PANAMA |
| INVERSIONES INVESMED, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| INVERSIONES ITZIAR SICAV, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES ITZIAR SICAV, S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF GRAN VIA 39 1 BILBAO (VIZCAYA) 48009 SPAIN |
| INVERSIONES MARBARI, S.L. | C/REINA VICTORIA, 28 BARCELONA 08021 SPAIN |
| INVERSIONES MARBARI, S.L. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| INVERSIONES MARITIMA PASOAL SICAV S.A. | ATTN: MARIA PAZ SOLANO ALDECOA BANCO BANIF AVDA DE LA LIBERTAT 28 1 SAN SEBASTIAN (GUIPUZCOA) 20004 SPAIN |
| INVERSIONES MARITIMA PASOAL SICAV S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES MOBILIARIAS GRUPO ADAN S.A. SICAV | C/MARIA DE MOLINA 6 3- PLANTA MADRID 28006 SPAIN |
| INVERSIONES NHET, S.L. | ATTN: JOSE LUIS NAVARRO IGLESIAS C/ SAN FRANCISCO DE SALES 31 MADRID 28003 SPAIN |
| INVERSIONES NHET, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES REALTA SICAV, S.A | CALLE HERMANOS BECQUER.3 MADRID 28006 SPAIN |
| INVERSIONES RUIBAL ISLA SL | CL DOCTOR CADAVAL 4 36202 VIGO PONTEVEDRA SPAIN |
| INVERSIONES RUIBAL ISLA SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID 28020 SPAIN |
| INVERSIONES SON VERDERA, S.L. | ATTN: MR. PEDRO JOSE PEDROSA VENY C/ GREMIO SILLEROS Y ALBAR, 10 PALMA DE MALLORCA 07009 SPAIN |
| INVERSIONES SON VERDERA, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES SONCAR, S.A. | APARTADO 0823-05779 PANAMA PANAMA |
| INVERTRES FERRO GESTION S.L. | PLAZA DE COMPOSTELA, 30 2 O VIGO 36201 SPAIN |
| INVERTRES FERRO GESTION S.L. | SALVADOR FERNANDEZ-ALVARINO FERRO ISLA TORALLA, 25 VIGO 36331 SPAIN |
| INVERTRES FERRO GESTION, S.L. | PLAZA DE COMPOSTELA, 30 2 VIGO 36201 SPAIN |
| INVERWORLD INC | C/O HENRY REYES CARRERA 46 NO. 94-18 BOGOTA COLOMBIA |
| INVESCO FONDS NR. 138 | (LEGALLY REPRESENTED BY INVESCO KAPITALANLAGEGESELLSCHAFT MBH) AN DER WELLE 5 FRANKFURT AM MAIN 60322 GERMANY |
| INVESPAGES, S.L. | APARTADO DE CORREOS 01170 REUS - TARRAGONA 43280 SPAIN |
| INVEST BANCA SPA | VIA CHERUBINI 99 EMPOLI (FI) 50053 ITALY |
| INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD | INVESTCORP BANK BSC MANAMA KINGDOM OF BAHRAIN BAHRAIN |

| Claim Name | Address Information |
| --- | --- |
| INVESTEC BANK (SWITZERLAND) AG | ATTN: OLIVER BETZ LOEWENSTRASSE 29 ZURICH 8001 SWITZERLAND |
| INVESTEC BANK (SWITZERLAND) AG | ATTN: OLIVER BETZ LOEWENSTRASSE 29 ZURICH 8011 SWITZERLAND |
| INVESTEC BANK LTD | 100 GRAYSTON DRIVE SANDOWN SANDTON 2196 PO BOX 785700 SANDTON 2146 SOUTH AFRICA |
| INVESTEC BANK LTD | CANNON BRIDGE HOUSE LONDON EC4R 2AT UNITED KINGDOM |
| INVESTERINGSSELSKABET AF 11.12.1990 APS | KONGEVEJEN 495C HOLTE 2840 DENMARK |
| INVESTERINGSSELSKABET AL 11.12.1990 APS | KONGGEVEIEN 495C HOLTE 2840 DENMARK |
| INVESTISSEMENT TRESOR VIE | CNP ASSURANCES DIRECTION DES INVESTISSEMENTS, RESPONSABLE SERVICE SYSTEMES D'INFORMATION ET ADMINISTRATION ATTN ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND LIMI | O/B/O GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| INVESTRAND BV | VALKEVEENSELAAN 32 HUIZEN 1272 ND NETHERLANDS |
| INVESTSTAR LIMITED | 23/F, 363 JAVA ROAD NORTH POINT HONG KONG |
| INVITA SEGUROS DE VIDA | AV. CANAVAL Y MOREYRA 522 PISO 9 LIMA 27 PERU |
| IOANNIDOU, MARIA | SCHOMBURGSTR. 79 HAMBURG 22767 GERMANY |
| IOANNIS, KARNOUTSOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| IOANNIS, KARNOUTSOS | B.O. 40124., THESSALONIKI 56000 GREECE |
| IOANNIS, KOURNIAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| IOANNIS, KOURNIAS | 8, TETRAPOLEOS ATHENS 11527 GREECE |
| IOANNIS, SALVARAS | 78, PAPAGOU STR AGIOS DIMITRIOS ATHENS 17343 GREECE |
| IOANNOU, IOANNIS | 1 WATERDEN COURT QUEENSDALE PLACE LONDON W11 4SQ UNITED KINGDOM |
| ION TRADING IRELAND LTD | 6TH FLOOR EMBASSY HOUSE HERBERT PAKR LANE BALLSBRIDGE, 4 IRELAND |
| IONESCU, MARIA VASILICA | BLOCK L, ROOM 223 ROASLIND FRANKLIN CLOSE GUILDFORD,SURREY GU2 7YZ UNITED KINGDOM |
| IONESCU, MARIAN | REZ. L'ANNONIADE 17, AVENE DE L'ANONCIADE MONACO MC 98000 MONACO |
| IP BIK HA | 2/F NO.138 WONG KA WAI AREA 26 TUEN MUN NT HONG KONG |
| IP CHIU LIK / IP CHIU HONG | P.O. BOX 1494 YUEN LONG DELIVERY OFFICE YUEN LONG NT HONG KONG |
| IP CHUI LING, JAQUELINE | FLAT 1110 CHOI PIK HOUSE CHOI PO CT SHEUNG SHUI HONG KONG |
| IP FUNG CHONG | ROOM 6 2/F 15 YIN HING STREET SAN PO KONG KLN HONG KONG |
| IP LAM SANG & TSE SIU MUI | BLOCK 5C 11/F PHOENIX COURT 39 KENNEDY ROAD HONG KONG |
| IP PUI YIN AMY & FUNG CHING MAN TAMMY | ROOM 2404 TOWER 9 CENTURY METROPOLIS 168 HONG QIAO ROAD CHINA |
| IP SIU, KUEN | FLAT G 53/F BLOCK 5 THE BELCHER'S 89 POKFULAM ROAD POKFULAM HONG KONG |
| IP TUNG WOI ANTHONY | 17/F BLOCK A PARK MANSION 27-29 MACDONNELL ROAD MID-LEVELS HK HONG KONG |
| IP WAI LAM | FLAT A 17/F BLOCK 3 VILLA OCEANIA 8 ON CHUN STREET MA ON SHAN NT HONG KONG |
| IP YAN, WING & HO YUET, HO | FLAT C 12/F BLK 2 TIERRA VERDE 33 TSING KING RD TSING YI, NT HONG KONG |
| IP YEE MAN | FLAT G, 15/F, BLOCK 3, UPTOWN PLAZA 9 NAM WAN ROAD TAI PO NT HONG KONG |
| IP YUN YU | ROOM 1 30/F LEI YAN HOUSE LEI ON COURT LAM TIN KLN HONG KONG |
| IP YUNG, TUEN | FLAT B 8/F 42 BLUE POOL ROAD HAPPY VALLEY HONG KONG |
| IP, CHUN CHUNG BENJ | 8A SOARES AVENUE, 18/F HOMANTIN KOWLOON, HONG KONG CHINA |
| IP, LOI YAN CINDY | 47C  TOWER 4 LA C ITE NOBLE TSEUNG KWAN O CHINA |
| IP, MARTINE S | 41 AVE BERNARDIN DE ST PIERRE QUATRE BORNES MAURITIUS |
| IP, WING HANG | FLAT 6E, CARMEL-ON-THE-HILL 9 CARMEL VILLAGE STREET HOMANTIN HONG KONG HONG KONG |
| IPAC | C/O JAMES MURRAY 30/225 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| IPC-CAPITAL STRATEGY XII | C/O IPCONCEPT FUND MANAGEMENT S.A. ATTN MATTHIAS SCHIRPKE 4, RUE THOMAS EDISON L-1445 LUXEMBOURG |
| IPCONCEPT FUND MANAGEMENT S.A. | KURT AXTHAMMER FEICHTECKSTR. 13 SAMERBERG 83122 GERMANY |
| IPCONCEPT FUND MANAGEMENT S.A. | IPC-CAPITAL STRATEGY XII 4. RUE THOMAS EDISON LUXEMBOURG L-1445 LUXEMBOURG |
| IQ FINANCE BALSIGER IN LIQUIDATION | OBERSTADT 12 STEIN AM RHEIN 8260 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| IQ IMOBILIARIA DE QUELUZ, S.A. | RUA DAS NECESSIDADES, 38 R/C/ DTO LISBOA 1350-219 PORTUGAL |
| IQBAL, ASIF | 94 REDESDALE GDNS ISLEWORTH MIDDLESEX TW7 5JD UNITED KINGDOM |
| IQBAL, MAJEED | 14 DOLPHIN ROAD SPARKHILL WSTMID BIRMINGHAM B11 3LR UNITED KINGDOM |
| IQBAL, OMAR MASROOR AH | FLAT 19 STRETFORD COURT 110 WORPLE ROAD WIMBLEDON SW19 4JB UNITED KINGDOM |
| IQBAL, SAMIRA | 2 CAMBRIDGE CLOSE WALTHAMSTOW LONDON E17 8LH UNITED KINGDOM |
| IR. C.A.J. VAN LAARHOVEN MANAGEMENT B.V. | ACHTERWEG 15 RUMPT 4156 AA NETHERLANDS |
| IR. M.G. REISSENWEBER MANAGEMENT CONSULTANTS B.V | HEKENDORPSE BUURT 26 HEKENDORP 3467 PD NETHERLANDS |
| IRAIZOZ GOLDARAZ, JOSE MARIA | CL CUESTA DE LA REINA 1 DHC 5B PAMPLONA NAVARRA 31011 SPAIN |
| IRAIZOZ GOLDARAZ, JOSE MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| IRANI, BENAIFER | BHOOMI PARK, PHASE 2 H1 - 904, 9TH FLOOR NEAR JANKALYAN NAGAR MARVE ROAD, MALAD(W), MH MUMBAI 400095 INDIA |
| IRANI, BERSAD | 17/15, PANTHAKY BAUG, 3RD FLOOR, OFF SIR M.V. ROAD, H. S. LANE, ANDHERI (E) MUMBAI 400069 INDIA |
| IRCEM RETRAITE | 261, AVENUE DES NATIONS UNIES ROUBAIX 59100 FRANCE |
| IRELAND, ANTHONY JOHN | C/O SUFFOLK LIFE ANNUITIES LIMITED 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| IRELAND, SIMON JOHN | 19A WOODBURY COURT 137 POKFULAM ROAD POKFULAM HONG KONG HONG KONG |
| IRENE, LUTZ | LANDSTR. 54 RUGGELL 9491 LIECHTENSTEIN |
| IRIALDE S.L. | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| IRIALDE S.L. | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| IRILES SL | C/MUELLE EVARISTO CHURRUCA 2, 4 IZ LAS ARENAS - GETXO (VIZCAYA) 48930 SPAIN |
| IRINI, TSAMANDOURAKI | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| IRINI, TSAMANDOURAKI | 8, L. ALEXANDRA STR, CORFU 49100 GREECE |
| IRINI, TSAMANDOURAKI | 8, L. ALEXANDRAS STR, CORFU 49100 GREECE |
| IRISAWA, RYOICHI | 2-14-1-305 HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| IRISFONDEN, QUESADA | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| IRISH BISCUITS LIMITED PENSION & DEATH BENEFIT PLA | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| IRISH LIFE & PERMANENT PLC | CUSTOM HOUSE PLAZA 4 DUBLIN 1 IRELAND |
| IRISH LIFE & PERMANENT PLC | CUSTOM HOUSE PLAZA 4 IFSC DUBLIN 1 IRELAND |
| IRISH LIFE ASSURANCE PLC | C/O SINEAD GORMLEY A&L GOODBODY, IFSC NORTH WALL QUAY DUBLIN 1 IRELAND |
| IRISH LIFE INTERNATIONAL LIMITED | IRISH LIFE CENTRE LOWER ABBEY STREET DUBLIN 1 IRELAND |
| IRISH LIFE INVESTMENT MANAGERS LIMITED AS AGENT FO | C/O SINEAD GORMLEY A& L GOODBODY, IFSC NORTH WALL QUAY DUBLIN 1 IRELAND |
| IRISH TIMES LIMITED PENSION & LIFE ASSURANCE PLAN | MANAGEMENT, THE C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| IRMENA HOLDINGS SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| IRMENA HOLDINGS SA | NELSON GONZAGA RAMOS CAETANO RUA DE MEIAS 134 AVANCA 3860-040 PORTUGAL |
| IRODA, NAGY ES TROCSANYI UGYVEDI | UGOCSA UTCA 4/B BUDAPEST 1126 HUNGARY |
| IRRGANG, KLAUS | PFARRBORNWEG 16A BAD HOMBURG 61352 GERMANY |
| IRRGANG, ROBERT | STEINWEG STEINHORING 85643 GERMANY |
| IRVING, RHONDA | 24 CLEDFORD CRESCENT MIDDLEWICH CHESHIRE CW10 0EY UNITED KINGDOM |
| IRWAN, ROBERT | JL KEMUNING 42 SURABAYA 60272 INDONESIA |
| IRWELL ENTERPRISES CORP | TUNQUELEN II APT 1207 RAMBLA WILLIAM S/N PUNTA DEL ESTE URUGUAY |
| IRYOUHOUJIN-SHADAN-FUROUKAI | REPRESENTATIVE: NAOTAKA, TSUCHIYA 833 FUNAKI, UBE CITY, YAMAGUCHI JAPAN |
| ISAAC, NICOLE | SASADA HOUSE B 3-33-3 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| ISAACS, JEREMY M. | THE LIMES HIGHWOOD HILL LONDON NW74HP UNITED KINGDOM |
| ISABEL CASTRO OLIVEIRA, MARIA | AVENIDA LABORINS, 147-1 ESQ. FRENTE JOANE 4770-259 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| ISABEL SOARES A. LINO MARQUES, MARIA | RUA XAXIER ARAUJO, JARDIM DAS LARANJEIRAS NUCLEO 4 - 5 B LISBOA 1600-226 PORTUGAL |
| ISABEL TAVARES FERNANDES CASAL, MARIA | RUA FUNDO DE VILA, 138 SAO JOAO DA MADEIRA 3700-120 PORTUGAL |
| ISACOVICI, MIHAI | VILLA DOR, #1001, 3-4-2 UENO 13 TAITO-KU 110-0005 JAPAN |
| ISAR-WURM-LECH IWL WERKSTATTEN FUR | BEHINDERTE MENSCHEN GEMEINNUTZIGE GMBH RUDOLF-DIESEL-STR. 1 LANDSBERG 86899 GERMANY |
| ISEDA B.V. | DE HEER H.H.A. JACOBS POSTBUS 101 WEERT 6000 AC NETHERLANDS |
| ISENEGGER, PAUL AND RITA | KEMBERGSTRASSE 15 CH-6330 CHAM SWITZERLAND |
| ISETAN LABOR UNION | MR. SHINICHIRO ABE BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE THE PRUDENTIAL TOWER 11TH FLOOR 2-13-10, NAGATA-CHO CHIYODA-KU TOKYO 100-0014 JAPAN |
| ISETAN LABOR UNION | H&I BUILD. 1ST FLOOR 5-17-18 SHINJYUKU SHINJYUKU-KU TOKYO 160-0022 JAPAN |
| ISHAG, SALEH DAOUD | FLAT 3 10 PARK CRESENT LONDON W1B 1PQ UNITED KINGDOM |
| ISHIBASHI, RIE | 4-8-18 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| ISHIDA, CHRIS | MIYAKE HOMES #202 3-10-6-202 EBISU-MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| ISHIDA, MAI | 1-1425-1 SANNO-CHO, KAMIMARUKO, NAKAHARA-KU 14 KAWASAKI-SHI 211-0002 JAPAN |
| ISHIDA, MASATOSHI | 1/9/2007 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| ISHIDA, SACHIKO | 1-27-16-503 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| ISHIGURD COMPANY LIMIMITED | KITA 3 CHOME 7-3 TENNOJICHO ABENO KU OSAKA 545-0001 JAPAN |
| ISHIHARA, TAKESHI | 1-11-29-104 SETAGAYA SETAGAYA-KU 13 SETAGAYA-KU 154-0017 JAPAN |
| ISHII, CHUUJIRO | MINAMI URAWA 3-12-15 MINAMI-KU SAITAMA-SHI SAITAMA-KEN 3-12-15 JAPAN |
| ISHII, HIROYUKI | PARK TERRACE OUEN #608 9-6 SANBAN-CHO 13 CHIYODA-KU 102-0075 JAPAN |
| ISHII, RISA | 1-2-2-401 MIDORIGAOKA 12 YACHIYO-SHI 276-0049 JAPAN |
| ISHII, SAKAE | 1-17-3 SEIJO 13 SETAGAYA-KU 157-0066 JAPAN |
| ISHII, SEIGO | 3-19-23-504 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| ISHIKAWA, MARI | 2-30-12 OKUSAWA 13 SETAGAYA-KU 1580083 JAPAN |
| ISHIKAWA, SOICHIRO | LANDLEBEN B2, 2-12-15, DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| ISHIKAWA, TOMOYUKI | 2-6-3 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| ISHIMORI, MASARU | 3-20-23-303 NOZAWA 13 SETAGAYA-KU 154-0003 JAPAN |
| ISHIZAKA, MAYUKO | 6-3-2, KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| ISHIZUKA, WAKANA | 1-2-15-205 OMORI-NAKA 13 OHTA-KU 143-0014 JAPAN |
| ISHWARLAL, S/O PRANLAL | 32 JALAN RAJAH #15-04 329141 SINGAPORE |
| ISING, RALF | IM UIRCHFELD 16 RUTHEN 59602 GERMANY |
| ISKANDAR NURDIN / IU FEI | FLAT E 53/F TOWER 1 RESIDENCE OASIS 15 PUI SHING ROAD TSEUNG KWAN O, NT HONG KONG |
| ISKANDER, AMIN | AM BUCHENWALD 5 DORTMUND D-44339 GERMANY |
| ISKEFYELI, ALI SUKRU | NACIYE SULTAN SITESI D BLOK DAIRE 4 ORTAKOY ISTANBUL TURKEY |
| ISLA, ESTHER PRIETO-PUGA | C/ ALFREDO VICENTI, MO 33-50 A CORUNA 15004 SPAIN |
| ISLAND CAPITAL INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| ISLAND CAPITAL INC | LUIS AMARAL SOUSA SILVEIRA APARTADO 73 TORRES VEDRAS 2564-909 PORTUGAL |
| ISLE OF ARRAN LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| ISLEF, ADAM CF | 2 ELYSTAN PLACE LONDON SW3 3LF UNITED KINGDOM |
| ISLEWORTH TRADING LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| ISOCRATES INVESTMENT LTD | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ISOCRATES INVESTMENT LTD | C/O DIMITRIS DAMKALIDIS BROAD STREET 80 MONROVIA LIBERIA |
| ISOLA, LUIGI | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA NAPLES 80035 ITALY |
| ISON, MARY LOUISE | 8 NARROW LANE HISTON CAMBRIDGE CB24 9HD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ISOZ, PIERRE | P.A. MARC-ANDRE ISOZ CHEMIN DES ECRUEILS 3 MEX VE 1031 SWITZERLAND |
| ISPHORDING, IR. J.J. & | J.C.M. ISPHORDING-JAPING STOEPLAAN 9, FLAT 43 WASSEMAAR 2243 CV NETHERLANDS |
| ISRAEL DISCOUNT BANK LTD | C/O YUVAL SHALHEVETH, ADVOCATE 31 HILLEL ST PO BOX 69 JERUSALEM 91000 ISRAEL |
| ISRAEL DISCOUNT BANK LTD | ISREAL DISCOUNT BANK LTD NIGHTINGALE HOUSE 65 CURZON STREET LONDON W1Y 7PE UNITED KINGDOM |
| ISRAEL DISCOUNT BANK LTD. | C/O YUVAL SHALHEVETH, ADVOCATE, AT YIGAL ARNON & CO. 31 HILLEL ST. P.O. BOX 69 JERUSALEM 91000 ISRAEL |
| ISRAELSSON, BJORN | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ISRAELSSON, ULLA BIRGITTA | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM, SE-106 70 SWEDEN |
| ISSA-EL-KHOURY, FARID | FLAT 10 192 QUEEN'S GATE LONDON SW7 5EU UNITED KINGDOM |
| ISSING, ELISABETH | MARTIN ISSING BERNARDSTRASSE 47 OFFENBACH 63067 GERMANY |
| ISSING, ELISABETH AND MARTIN | BERNARDSTRASSE 47 OFFENBACH 63067 GERMANY |
| ISTAS, MICHEL | RUE D'OPPREBAIS 62 PERWEZ 1360 BELGIUM |
| ISWANTO, BAMBANG OR WITTA WIDIASARI | JL BINTARO TAMAN TIMUR SEK I/9 RT/RW 007/011 KEL BINTARO KEC PESANGGRAHAN JAKARTA SELATAN 12330 INDONESIA |
| ITALEASE FINANCE S.P.A. | VIA CINO DEL DUCA, 12 N. 12-20122 ITALY |
| ITALEASE FINANCE S.P.A. | C/O LOVELLS STUDIO LEGALE ATTN: MR. FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| ITALIANNDER, E.T. | HAZELAARLAAN 23 PUTTE 4645 JA NETHERLANDS |
| ITALMOBILIARE INTERNATIONAL FINANCE LTD | AIB INTERNATIONAL CENTRE, IFSC DUBLIN 1 IRELAND |
| ITALMOBILIARE S.P.A. | ATTN: GIOVANNI P. SACCHETTI VIA BORGONUOVO 20 MILANO 20120 ITALY |
| ITALMOBILIARE SPA | VIA BORGONUOVO 20 MILANO 20120 ITALY |
| ITERSON, VICTOR VAN | BRUSSELSESTR 120 B MAASTRICHT 6211 PH NETHERLANDS |
| ITO, CHIKA | SEBON KYODO 112 1-31-26 SAKURA 13 SETAGAYA-KU 1560053 JAPAN |
| ITO, GREGORY | JIYUGAOKA COMPOUND A 26-5, TODOROKI 6-CHOME 13 SETAGAYA-KU 158-0082 JAPAN |
| ITO, KOICHI | 4-9-34-106 MINAMI-AZABU 13 MINATO-KU 1060047 JAPAN |
| ITO, SACHIO | #503 3-13-12 KAIGAN 13 MINATO-KU 108-0022 JAPAN |
| ITO, SAEKO | 3-8-3-1618 NISHIKANDA 13 CHIYODA-KU 101-0065 JAPAN |
| ITO, SUGURU | 6-3-2 THE TOKYO TOWERS MID TOWER 1704 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| ITO, TAMAMI | 2-14-1 801 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| ITO, UTAKO | 801 2-2-2 TSUKIJI 13 CHUOU-KU 104-0045 JAPAN |
| ITO, YUKA | LIONS TOWER TSUKISHIMA #2406 2-10-9 INADA 13 CHUO-KU 104-0051 JAPAN |
| ITO,RISA | 4-4-12 ASAGAYA KITA SUGINAMI-KU TOKYO 13 166-0001 JAPAN |
| ITOCHU CAPITAL SECURITIES, LTD. | 12-3, GOBANCHO, CHIYODA-KU TOKYO 102-0076 JAPAN |
| ITOCHU CORPORATION | FOR THE ATTENTION OF NAOKO FUJITA, LEGAL DEPT 1, LEGAL DIV (TOKYO) 5-1 KITA AOYAMA 2 CHOME MINATO-KU TOKYO 107-8077 JAPAN |
| ITTEMANN, ANTON & RENATE | NEUNKIRCHER STRASSE 15 MANNHEIM D-68309 GERMANY |
| ITTEMANN, PETER | SANDTORFER WEG 34 LAMPERTHEIM D-68623 GERMANY |
| ITTEMANN, PETER, DR. | SANDTORFER WEG 34 LAMPERTHEIM D-68623 GERMANY |
| ITTEMANN, RENATE | SANDTORFER WEG 34 LAMPERTHEIM D-68623 GERMANY |
| ITUINO ELEJALDE, CARLOS JUAN | CL CAMINO VIEJO 84 LA MORALEJA ALCOBENDAS MADRID 28109 SPAIN |
| ITUINO ELEJALDE, CARLOS JUAN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ITURREGUI, ITZIAR POLO -72.406.427 N | ARANA NO. 2-20 IZDA BARAKALDO (VIZCAYA) SPAIN |
| ITURREGUI, JON POLO -72.406.428 J | ARANA NO 2-20 IZDA BARAKALDO (VIZCAYA) SPAIN |
| ITV PENSION SCHEME LIMITED ACTING AS TRUSTEE OF TH | ITV PENSION SCHEME (103124) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| ITV PLC | C/O CARLTON COMMUNICATIONS PLC LONDON SW1X 7RZ UNITED KINGDOM |
| IU, CHAK HIN | 3/F HILLIER COMM BLDG 65-67 BONHAM ST EAST SHEUNG WAN HONG KONG HONG KONG |
| IUGAN, MIHAI | SEAREA ODAIBA ICHIBAN-GAI #1004 DAIBA 1-1-1 13 MINATO-KU 135-0091 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| IVARI, EMILIA | 3 WEDGWOOD HOUSE WARLEY STREET LONDON E2 0PZ UNITED KINGDOM |
| IVC INDEPENDENT VALUATION & CONSULTING AG WPG | GIRARDETSTRASSE 2-38 ESSEN 45131 GERMANY |
| IVERSEN, BEN | 12 SLOUVCESTER WALK LONDON W8 4HP UNITED KINGDOM |
| IVERSEN, JOANNIS | SPOGVAVEGUR 35 TORSHAVN FO-100 DENMARK |
| IVERSON, JEFFREY CARTER | 141 BISHOPS MANSIONS STEVENAGE ROAD LONDON SW6 6DX UNITED KINGDOM |
| IVES, DAVID | 23 CRANSTON GARDENS CHINGFORD E49BG UNITED KINGDOM |
| IVES, VIVIENNE SYBIL | AYSGARTH CLIPSTON LANE NORMANTON ON THE WOLDS NOTTS NG12 5NW UNITED KINGDOM |
| IVORY, JULIE S. | 10 ELM TREE LANE SUFFK LEAVENHEATH CO6 4UL UNITED KINGDOM |
| IW BANK SPA | VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIEN | THE ATTACHED TABLE (COLUMN B) VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IWAI, KIYOSHI | 20-15, TSUCHIHASHI 3-CHOME MIYAMAE-KU KAWASAKI CITY 216-0005 JAPAN |
| IWAMOTO, TATSUHIKO | 203 GRAN VELLE DAIKANYAMA AOBADAI 1-6-4 DAIKANYAMA 13 MEGURO-KU JAPAN |
| IWAMOTO, YOKO | 1-6-9 TAIHEI PARKAXIS KINSHI-CHO 604 13 SUMIDA-KU 130-0012 JAPAN |
| IWANSKI, MARIA SOPHIA & BERTHOLD | HAUPTSTR. 44 HANROTH 56316 GERMANY |
| IWASAKI, EMI | 3-34-16 UNOKI 13 OTA-KU 146-0001 JAPAN |
| IWASAKI, MARI | 3-35-2-301 UNOKI 13 OTA-KU 146-0091 JAPAN |
| IWASE, RYU | 203 SUNRISE GAKUGEIDAI 3-7-5, GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| IWATA SHINKIN BANK, THE | 578-1, NAKAIZUMI IWATA CITY, SHIZUOKA PREF 438-0078 JAPAN |
| IWATA, KEIKO | GAIEN HOUSE 304 2-2-39, JINGUMAE 13 SHIBUYA-KU 150-0001 JAPAN |
| IWERSEN, DIETER | MUHLENTOR 2 BADLBURG 49186 GERMANY |
| IWTUASPORT MUTUA DE SEGUROS DEPORTIVOS A PRIMA FIJ | REINA VICTORIA 72 MADRID SPAIN |
| IWTUASPORT MUTUA DE SEGUROS DEPORTIVOS A PRIMA FIJ | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA 164 ENTREPLANTA 2A MADRID 28046 SPAIN |
| IXIS ASSET MANAGEMENT GROUP | NATIXIS ASSET MANAGEMENT 21 QUAI D#APPOSAUSTERLITZ PARIS CEDEX 13 75634 FRANCE |
| IXWORTH LIMITED | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| IYENGAR, PARTHASARATHY R. | 133 NATIONAL SOC, BANER RD AUNDH PUNE 411007 INDIA |
| IYENGAR, VIVEK | 201/6C, MAITRI CHS, DAMODAR PARK LBS MARG, GHATKOPAR (WEST) MH MUMBAI 400086 INDIA |
| IYER, AMITABH | 302, MUKHTESHWAR ADJOINING JANAKALYAN CO-OP BANK DATTAR COLONY BHANDUP (E), MH MUMBAI 400042 INDIA |
| IYER, ANAND | B-13, MANDOVI APTS. CHHEDA NAGAR CHEMBUR MH MUMBAI 400089 INDIA |
| IYER, DEEPA | D/503 WEST VIEW SECTOR-2 CHARKOP  RSC 6 KANDIVALI(W) CHARCOP KANDIVALI(E) MUMBAI 400067 INDIA |
| IYER, GANESHKUMAR | A/5,RAJ-LAKSHMI C.H.S. LTD, BEHIND BALAJI TEMPLE, GOGRASWADI DOMBIVLI (E) DOMBIVLI(EAST) 421201 INDIA |
| IYER, RADHIKA | GODREJ HILL ROAD A5/B-003,BHIMASHANKAR,MADHAV SANSAR,KHADAKPADA GANDHARE VILLAGE, MH KALYAN (W) 421301 INDIA |
| IYER, RAMCHANDRAN | SHIV-COMPLEX, B-9, MUNCIPAL ROAD, NEAR GOKHALE HALL OLD PANVEL, NEW BOMBAY OLD PANVEL NEW BOMBAY 410206 INDIA |
| IYER, RAMYA NARAYAN | B-105,BLUE DIAMOND CHS, NEAR DEVI CHOWK, OPP RAM MANDIR, SHASTRI NAGAR, DOMBIVALI (W) DOMBIVLI (WEST) MUMBAI 421202 INDIA |
| IYER, SHANKAR | B1, MIRA, PLOT NO. 88 21ST ROAD CHEMBUR MH MUMBAI 400071 INDIA |
| IYER, SHANKAR | 4 RISHIKESH BUILDING RIFLE RANGE GHATKOPAR GHATKOPER (W), MH MUMBAI 400086 INDIA |
| IYER, SRIRAM V | B/201, RAHUL TOWERS, OFF R.P. ROAD OPP. LIC COLONY, MULUND (W) MUMBAI 400080 INDIA |
| IYER, SUBRAMANIUM | C/6, KRIPA SADAN, 9TH CENTER ROAD BORIVALI (EAST) MUMBAI 400066 INDIA |
| IYJO BV | JCM U NIELEN SPIMET 48 SOEST 3766 ZE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| IYO BANK, LTD., THE | FUNDS OPERATION AND SECURITIES DIVISION 1, MINAMI-HORIBATA-CHO MATSUYAMA 790-8514 JAPAN |
| IYONADA GYOGYOU SHINKOU KYOUKAI | (FOUNDATION) 4-6-2 NIBANCHOU MATSUYAMA CITY EHIME 790-0002 JAPAN |
| IZAWA, FRANCISCO | 5-7-4 HIGASHI GOTANDA 13 SHINAGAWA-KU JAPAN |
| IZQUIERDO, EDUARDO DANIEL & RIO, VIVIANA | MADERO 913 BUENOS AIRES 1408 ARGENTINA |
| IZUMI, TOMOYUKI | APARTMENTS MOTO-AZABU 701 2-1-19 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| IZURDIAGA UNANUA, MARIA TRINIDAD | C/SANTA LUCIA 7 ARAZURI (NAVARRA) 31170 SPAIN |
| IZZARD, CLAIRE | 623 GALE STREET ESSEX DAGENHAM RM9 4TX UNITED KINGDOM |
| J & L PENSIOENEN B.V | ZUID IJSSELDIJK 25 IJSSELSTEIN UT 3401 PX NETHERLANDS |
| J AND M ABOGADOS Y ECONOMISTAS SIGLO XXI, S.L. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 NADRID SPAIN |
| J AND M ABOGADOS Y ECONOMISTAS SIGLO XXI, S.L. | ATTN: JOSE LUNA VERDUGO C/VIA AUGUSTA, 81-85 BARCELONA 08006 SPAIN |
| J S P PENSIOEN BV | HOOFDWEG 89 RILLAND 4411 NA NETHERLANDS |
| J SAINSBURY COMMON INVESTMENT FUND | 33 HOLBORN LONDON EC1N 2HT UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | 33 MABORN LONDON EC1N 2HT UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LTD, AS TRUSTEE | PENSION & DEATH BENEFIT AND EXECUTIVE PENSION SCHEMES (100958) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| J&T BANK (SWITZERLAND) LTD | TALACKER 50 ZURICH 8001 SWITZERLAND |
| J. BAKKER C.A. | JOUBERTSTRAAT 67 GOUDA 2806 GA NETHERLANDS |
| J. DE BRUIJN PENSIOEN B.V., J | AALSMEERDERDYK 640 RIJSENHOUT 1435 BW NETHERLANDS |
| J. DEZEEUW | KORTERAARSEWEG 115 TER AAR 2461 GK NETHERLANDS |
| J. EUSER BEHEER BV | HELLENBURG 1 ZWIJNDRECHT 3334 EJ NETHERLANDS |
| J. LEONARD PENSIOEN B.V. | T.A.V. DE HEER J. LEONARD CEDERLAAN 21 DORDRECHT 3319 EW NETHERLANDS |
| J. MAK AANNEMINGSBEDRIJF B.V. | T.A.V. DE HEER D. MAK OOSTVEENSEWEG 8-B SCHIPLUIDEN 2636 ED NETHERLANDS |
| J. P. MORGAN TOKYO FUND- JPM JAPAN GTA FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| J. VAN DER MEIJ BEHEER BV | DUYFRAKLAAN 4 VALKENBURG ZH 2235 SL NETHERLANDS |
| J. VAN DER VLIET BEHEER B.V. | LINGSESDIJK 145 GORINCHEM 4207 AC NETHERLANDS |
| J. VERHOOG BV | SLOOTWEG 2 ZOETERMEER 2728 PB NETHERLANDS |
| J.A. BLANK BEHEER B.V. | VAN MERLENLAAN 9 HEEMSTEDE 2101 GB NETHERLANDS |
| J.A. MULDERS HOLDING LANDGRAAF B.V. | 1.A.V.J.A. MULDERS KNIELLENG LAAN 8 LANDGRAAF 6373 XT NETHERLANDS |
| J.A. VAN ZUIJLEN BEHEER B.V. | T.A.V. DE HEER J.A. VAN ZUIJLEN KRUISWEG 1135 HOOFDDORP 2131 CW NETHERLANDS |
| J.A.J.SPIL BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| J.A.J.SPIL BEHEER B.V. | C/O J.A.J. SPIL HEUVELWEG 28 LUTTENBERG 8105 SZ NETHERLANDS |
| J.A.M. SMOLDERS BEHEER B.V. | TILBURGSEWEG 195A GOIRLE 5051 AE NETHERLANDS |
| J.A.S. HARDING MANAGEMENT B.V. | VAN NIJENRODEWEG 893 AMSTERDAM 1081 BH NETHERLANDS |
| J.A.T.M. VAN DE RAKT EN/OF | C.W.L.J. VAN DE RAKT - LANGENS DE GEERDEN 7 NISTELRODE 5388 RL NETHERLANDS |
| J.C. ABRAHAMSE B.V. | BRIGANTIJNSTRAAT 55 ZAANDAM 1503 BR NETHERLANDS |
| J.C. GENEMANS BEHEER B.V. | J.C. GENEMANS HET KRUIWERK 18 HOORN 1622 GD NETHERLANDS |
| J.C.J. LOONEN BEHEER B.V. | MONSEIGNEUR POELSSTRAA 12 DONGEN 5103 BD NETHERLANDS |
| J.D. VAN DE KOLK BEHEER B.V. | WAPEN VAN LOCHEM 12 LOCHEM 7241 DM NETHERLANDS |
| J.G. VAN DER MOLEN HOLDING B.V. | T.A.V. DE HEER J.G. VAN DER MOLEN LONNEKER STEUMKE 47 ENSCHEDE 7524 DN NETHERLANDS |
| J.H. MULDER BEHEER B.V. | T.A.V. DE HEER J.H. MULDER MARTERWEIDE 51 NIEUWEGEIN 3437 TM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| J.H. VAN BLITTERSWIJK PENSIOEN B.V. | POSTBUS 632 6800 AP ARNHEM NETHERLANDS |
| J.H. VAN MAURIK BEHEER B.V. | J.H. VAN MAURIK-GERRITSEN EN DE HEER W.J. VAN MAURIK HEEMRAADSERF 26 HOUTEN 3991 KA NETHERLANDS |
| J.H.S. BOS PENSIOEN B.V. | DOMISSTRAAT 39 3602 PD MAARSSEN NETHERLANDS |
| J.J.A. LEMPERS HOLDING B.V. | PASWEG 101 LANDGRAAF 6371 BL NETHERLANDS |
| J.J.M. BLESS B.V. | OVERTOOM 198 AMSTERDAM 1054 HX NETHERLANDS |
| J.J.M. PETERSE HOLDING B.V. | PARK KLINKENBERG 15 WARMOND 2361WR NETHERLANDS |
| J.J.M. VERBERG PENSIOEN B.V. | NIEUWE HAVEN 31 C DORDRECHT 3311 AP NETHERLANDS |
| J.L. PICO HOLDING B.V. | KASTEELDREET 11-1 KAPELLEN 2950 BELGIUM |
| J.M. DE JONGE BEHEER B.V. | HUYGENSLAAN 26 AMERSFOORT 3818 WC NETHERLANDS |
| J.M. DE MOL VAN OTTERLOO | NIEUWEWEG 42 EEMNES 3755 AD NETHERLANDS |
| J.M. KAAMEN B.V. | ELLERBECKLAAN 5 VENRAY 5801 DD NETHERLANDS |
| J.M.G. STOKKERMANS | H.C.S. STOKKERMANS-DRIESSEN BENZENRADE 15E PG HEERLEN 6419 NETHERLANDS |
| J.M.S. BEHEER B.V. | T.A.V. C.M.C. DELLEPOORT ANNEVILLELAAN 77 4851 CB ULVENHOUT NETHERLANDS |
| J.N., SUPRIYA | D 403, RAVI ESTATE, OPPOSITE DEVDAYANAGAR POKHRAN ROAD NO 1, THANE(W) MH THANE 400606 INDIA |
| J.P. MORGAN ( SUISSE ) SA | ATTN: CORPORATE ACTION DEPARTMENT RUE DE LA CONFEDERATION 8 GENEVA 1204 SWITZERLAND |
| J.P. MORGAN (SUISEE) SA | ATTN: CORPORATE ACTIONS DEPARTMENT 6, RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN (SUISEE) SA | ATTN: MR. NIGEL SCAIFE ATTN: CORPORATE ACTIONS DEPARTMENT 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN CHASE BANK LONDON BRANCH | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | ATTN: LUCA D'AVINO , PRIVATE BANK SUCCURSALE DI MILANO ( MILAN BRANCH ) VIA CATENA 4 MILAN 20121 ITALY |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | ATTN: PAUL MCDADE, LEGAL DEPARTMENT 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y KAJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON ECY2 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD. | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD AS TRUSTEE | OF THE LARRACOECHEA TRUST C/O J.P. MORGAN (SUISSE) SA, CORPORATE ACTIONS DEPARTMENT 8, RUE DE LA CONFEDERATION, PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD AS TRUSTEE | C/O J.P. MORGAN (SUISSE) SA ATTN: CORPORATE ACTIONS DEPARTMENT ATTN: MR. NIGEL SCAIFE 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD. | ANGELA WATSON - BAHAMAS FINANCIAL CENTER 2ND FLOOR, SHIRLEY & CHARLOTTE STREETS P.O. BOX N-4899 NASSAU BAHAMAS |
| J.P.J. PENSIOEN B.V. | HAMMERWEG 38 VROOMSHOOP 7681 EL NETHERLANDS |
| J.R. VAN EIJK B.V. | HEICOP 29 KOCKENGEN 3628 AD NETHERLANDS |
| J.T.G. KOERHUIS STAMRECHT BV | HEIDESLAF 5 NIEUWLEUSEN 7711 MJ NETHERLANDS |
| J.TH.J. DE WILT B.V. | ZUIDERPARK 9 VLYMEN 5251 WB NETHERLANDS |
| J.V. ERP PENSIOEN BV | SINT MARTENSTR. 16 SINT DEDENRODE 5491 EN NETHERLANDS |
| J.W. REINDERS HOLDING B.V. | T.A.V. DE HEER J.W. REINDERS DRUSUSLAAN 35 LEIDEN 2314 BW NETHERLANDS |
| JA SOLAR HOLDINGS CO LTD | JINGLONG GROUP INDUSTRIAL PARK JINGLONG STREET NINGIIN, HEBEI 55550 CHINA |
| JAARSMA, S. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JAARSMA, S. | GROENHOF 68 AMSTELVEEN 1186 ET NETHERLANDS |
| JABAS, THORSTEN | BEETHOVENSTRASSE 34 HE FRANKFURT AM MAIN 60325 GERMANY |
| JABBOUR, LAMITA | VILLA JABBOUR, TALLET SROUR ZONE ROUGE N 78 NACCACHE LEBANON |
| JABBOUR, LAMITA | ME GREGORY J CONNOR 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| JABLONSKI, TOMASZ | OBERFELDSTR. 38 KARLSRUHE 76149 GERMANY |
| JABLOUN, FIRAS | FLAT 1 5 MILLENNIUM DRIVE LONDON E14 3GE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| JACAZIO, FILIPPO | FALT 33 - THE RISE 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| JACHMANN, PETER AND ILSE | IM EICHHOLZ 24 DEGGINGEN 73326 GERMANY |
| JACINTO CHIDLA, ANTONIO | RUA DEFENSORES DA LIBERDADE LT4, 1 MONTEMOR-O-NOVO 7050-230 PORTUGAL |
| JACINTO, EULARIA | B-6,ELLORA APTS, OPP MAROL POLICE CAMP, MAROL MAROSHI ROAD,ANDHERI(E) MUMBAI 400059 INDIA |
| JACKAL LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| JACKISCH, HOLGER | SCHOENWETTER STRASSE 11 FRANKFURT 60320 GERMANY |
| JACKLE, THERESIA & WOLFGANG | MEDERERSTR. 14 NEUMARKT D-92318 GERMANY |
| JACKSON, CHRIS | 19 ST LAWRENCE AVENUE BIDBOROUGH KENT TUNBRIDGE WELLS TN4 0XA UNITED KINGDOM |
| JACKSON, CHRISTOPHER | FOREST PLAZA OMOTESANDO #104 4-13-13 JINGUMAE 13 SHIBUYA-KU 150-0001 JAPAN |
| JACKSON, CHU LUK WAH | HOUSE E22, STATE II MARINA COVE SAI KUNG HONG KONG |
| JACKSON, CHU LUK WAH | HOUSE E22, STAGE II MARINA COVE SAI KUNG HONG KONG |
| JACKSON, J.S. | ANTLERS , DALBURY LEES ASHBOURNE DERBY DE6 5BE UNITED KINGDOM |
| JACKSON, LARA | 61 RAYLEIGH ROAD HUTTON ESSEX BRENTWOOD CM13 1AJ UNITED KINGDOM |
| JACKSON, MARCUS | 98 DUNSTABLE ROAD HERTS REDBOURN AL3 7QB UNITED KINGDOM |
| JACKSON, MARK | 32 TEMPLE STREET NSW SYDNEY 2048 AUSTRALIA |
| JACKSON, NORMAN J. | 2394 VALLEY HEIGHTS CRESCENT OAKVILLE ON L6H 6XI CANADA |
| JACKSON, ZOE | 104 GLENDALE GARDENS ESSEX LEIGH ON SEA SS9 2AY UNITED KINGDOM |
| JACKSON-CARTER, MAJ A | LLUESTNEWYDD LLYSDINAM NEWBRIDGE-ON-WYE POWYS LLANDRINDOD WELLS LD16ND UNITED KINGDOM |
| JACKSONS (CLEAR GLASS) LIMITED | CATERING HOUSE COX LANE CHESSINGTON - KT9 1SG UNITED KINGDOM |
| JACOB ABRAHAM | 3 FARLEIGH AVE SINGAPORE 557796 SINGAPORE |
| JACOB, ELKE & DIETMAS | LHFE SCHOULDER STR 12 OELSNITZ 8606 GERMANY |
| JACOB, LINETT | 201,BETHEL APTS 3RD CROSS RD,IC COLONY MH BORIVILI(WEST) 421003 INDIA |
| JACOB, M & A | 240 EARLS COURT ROAD, 1ST FLOOR LONDON SW5 9AA UNITED KINGDOM |
| JACOBI-NAF, CORNELIA | AN DER BACH 20A ST GOAR D-56329 GERMANY |
| JACOBI-NAF, CORNELIA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| JACOBS MAKELAARDIJ B.V. | KERPLEIN 56 KERKRADE 6461 EG NETHERLANDS |
| JACOBS, ANNICK & DIRK & KARIN | MOLENHEIDE 29 BRASSCHAAT 2930 BELGIUM |
| JACOBS, GENJI V. | 13-6-205 SAKAMACHI 13 SHINJUKU-KU 160-0002 JAPAN |
| JACOBS, GEORGES | ZAGERIJSTRAAT 21 TONGEREN 3700 BELGIUM |
| JACOBS, M.A.J.G. | M.C. VERLOOPWEG 41 LEERSUM 3956 BM NETHERLANDS |
| JACOBS, M.A.M. | RUITERKAMPWEG 24 ENSCHEDE 7524 AS NETHERLANDS |
| JACOBS, TONY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JACOBS, TONY | ALBERT-1 LAAN 202/501 NIEUWPOORT 8260 BELGIUM |
| JACOBS, WERNER LEO AND URSULA MARIA | ASTERWEG 21 VATERSTETTEN D-85591 GERMANY |
| JACOBS-COMBE, P. | KOEBAAN 16 KEERBERGEN B-3140 BELGIUM |
| JACOBS-DE LOOPER, M.B.E.D. | WIJGERT KOOIJLAAN 10 HUIZEN 1271 PC NETHERLANDS |
| JACOBS-VANDERHOUDELINGEN VALERE EN RITA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JACOBS-VANDERHOUDELINGEN VALERE EN RITA | STRIJLANDSTRAAT 110 GOOIK 1755 BELGIUM |
| JACOBUS VAN BEEK BEHEER B.V. | T.A.V. DE HEER J. VAN BEEK JOHAN HUIZINGASTRAAT 51 ALKMAAR 1827 NE NETHERLANDS |
| JACOBUS, TERSTEEG | DAMMWEG 4 VADUZ FL-9490 LIECHTENSTEIN |
| JACQUARD, P. EN S. | GROENEVELD, D.M. LENASTROOM 35 ZOETERMEER 2721 BR NETHERLANDS |
| JACQUEMYNS, INDIVISION | CLOS DU ZAVELENBERG 3 BERCHEM-SAINTE-AGATHE B-1082 BELGIUM |
| JACQUEMYNS, OLIVIER | HOF-TEN-BERG 59/B SINT-GENESIUS-RODE B-1640 BELGIUM |
| JACQUEMYNS, PHILIPPE | JAN DEKINDERSTRAAT 31 ZELLIK B-1731 BELGIUM |
| JACQUEMYNS, STEFAN | LINDENSTRAAT 130 VILVOORDE B-1800 BELGIUM |

| Claim Name | Address Information |
|---|---|
| JACQUES ZOLTY | 20 RUE GESPIN GENEVA 1206 SWITZERLAND |
| JACQUES, JOSEPH | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JACQUES, JOSEPH | LOVENSVELD 15 LEUVEN 3010 BELGIUM |
| JADAV, NIRAV | B-104,BHOOMI ENCLAVE, MAHAVIR NAGAR KANDIVLI(WEST) MUMBAI 400067 INDIA |
| JADE LINE PROFITS LIMITED | PO BOX 674 24 HOWARD STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| JADECHAIN CORP | ATTN: FUNG YAO LUE, MANAGING DIRECTOR 3F.-1, NO.172, SEC. 3, XINYI RD. DA-AN DIST. TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| JADELIQUID | ATTN:ANTHONY SCOTNEY 301 SANDY BAY ROAD TASMANIA, AUSTRALIA 7005 AUSTRALIA |
| JADELIQUID | ATTN: ANTHONY SCOTNEY 301 SANDY BAY ROAD TASMANIA 7005 AUSTRALIA |
| JADHAV, ABHIJIT | A-9, OM PUSHPANJALI CHS BORSAPADA ROAD POINSUR KANDIVILI WEST OPP POINSUR GYMKHANA MH MUMBAI 400067 INDIA |
| JADHAV, ASHWINI ASHOK | VAITY APARTMENT,602/6 OPP.I T I, L.T. EXTENSION (ROAD) MULUND (EAST) MH MUMBAI 400081 INDIA |
| JADHAV, DINESH | JAI BHAVANI MATA MARG ANDEHRI(W), AMBOLI MALAKER CHAWAL ROOM NO 5 MH MUMBAI 400053 INDIA |
| JADHAV, MAHENDRA | 3/37, PLUMBER HOUSE BLDG, LALA NIGAM ROAD, COLABA, MH MUMBAI 400005 INDIA |
| JADHAV, MEGHANA RAJANIK | B/205 ALGUJ SOCIETY, VASANT KUNJ, POWAR NAGAR THANE (WEST) 400601 INDIA |
| JADHAV, SHAILENDRA | C-2/2; 1:3; SECOTR-2 OPP ABBOTT HOTEL VASHI JP NAGAR - 5TH PHASE, KR NAVI MUMBAI 400703 INDIA |
| JADHAV, VIKAS | 4/133, MHB COLONY ARAMNAGAR, SEVEN BUNGALOWS ANDHERI (W) MH MUMBAI 400061 INDIA |
| JADIN, MICHEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JADIN, MICHEL | RUE CAUPERIN 62 BONCELLES 4100 BELGIUM |
| JADWIG, DENISE | FRIEDENSGASSE 2 BASEL 4056 SWITZERLAND |
| JAEGEL, WERNER | AM WIEBELSBACH 1 GAGGENAU 76571 GERMANY |
| JAEGER JORISSEN, WALTRAUT | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JAEGER JORISSEN, WALTRAUT | C/ DE LA COMUNIDAD CANARIA 7 1 2 B BOADILLA DEL MONTE, MADRID 28660 SPAIN |
| JAEGER, ANDREA | KOPERNIKUS STRASSE 11 RONNENBERG 30952 GERMANY |
| JAEGER, WOLFGANG | WUELFELER BRUCH 9E HANNOVER 30519 GERMANY |
| JAEKEL, JOACHIM | LINDENSTR. 29 KREFELD 47798 GERMANY |
| JAEKEL, JOACHIM | RECHTSANWALTE SPIX & ROSENDAHL FRIEDRICHSTR. 14-16 KREFELD 47798 GERMANY |
| JAFFARULLAH, MAHOMED | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| JAFFARULLAH, MAHOMED | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| JAFFER, DENIZ | 60 BANCROFT CHASE ESSEX HORNCHURCH RM12 4DR UNITED KINGDOM |
| JAGADALE, RAVIKIRAN | NANA SHANKAR SETH ROAD 404 GOPI CINE MALL MH DOMBIVLI (W) 421202 INDIA |
| JAGANNATHAN, SURESH | 712, PARADISE C WING RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| JAGASIA, RAVI KRISHNADAS &/OR KANTA RAVI | 12 MOUNT ELIZABETH # 20-02 228511 SINGAPORE |
| JAGDHOFER, HEIKE | BOSSLERWEG 98 GLADBECK 45966 GERMANY |
| JAGER, DR. KARL-ERICH AND URSULA | GANGHOFERWEG 77 MULHEIM A.D. RUHR 45479 GERMANY |
| JAGER, FERDINAND & ADELHEID | KONIGSBERGER STR 12 BEVERUNGEN D-37688 GERMANY |
| JAGER, J.H.J. | RENDELAARSBOS 31 EDE 6718HS NETHERLANDS |
| JAGER, REINHARD | SEERING 28 MUHLENBECK 16567 GERMANY |
| JAGERNATH, A. | MARNIXSTRAAT 18-F DEN HAAG 2518 PZ NETHERLANDS |
| JAGERSBERGER GMBH | JOSEF-NITSCH-STRASSE 5 PERNITZ 2763 AUSTRIA |
| JAGERSBERGER GMBH | JOSEF-NITSCH-STRASSE 5 PERNITZ A-2763 AUSTRIA |
| JAGTIANI, RAM ALIMCHAND & RANJEEV RAM | FLAT C2, 12TH FLOOR, FAIRLAND GARDENS 7 HOMANTIN HILL RD KOWLOON HONG KONG |
| JAGUAR PENSION TRUSTEES LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU |

| Claim Name | Address Information |
|---|---|
| JAGUAR PENSION TRUSTEES LTD | UNITED KINGDOM |
| JAGUAR PENSIONS PLAN | BROWNS LANE ALLESLEY, COUENTRY WEST MIDLANDS UNITED KINGDOM |
| JAHAN, SHABEENA | D-102 POWAI PARK, HIGH STREET OPP TO D-MART NEAR HIRANANDANI COMPLEX HIRANANDANI GARDENS - POWAI MUMBAI INDIA |
| JAHANGIER, MW. Z. | LOOSDUINSEKADE 26 'S GRAVENHAGE 2571 BM NETHERLANDS |
| JAHEGRA BUNSCHOTEN BEHEER B.V. | DE HEER J. DE GRAAF BEETHOVENLAAN 37 3752 WB BUNSCHOTEN NETHERLANDS |
| JAHN, EDDA | LEONHA RDIWEG 4 KREUTH 83708 GERMANY |
| JAHN, FRANZ AND CHRISTINE | GROSSGUNDHOLZ 21 GROSS GERUNGS 3920 AUSTRIA |
| JAHN, JUTTA | HABICH WEG 5 DARMSTADT D-64285 GERMANY |
| JAHN, MARKUS | WILHELM-RAABE - STR. 13 HAMELIN 31787 GERMANY |
| JAHNKE, UWE | EDONDORFER WEG 7 ALTENMEDINGEN 29575 GERMANY |
| JAHRING, STEFFEN | SCHWABSTRASSE 5 REMSECK 71686 GERMANY |
| JAIJAM, JENNY | 9 NIAGARA AVENUE EALING W5 4UD UNITED KINGDOM |
| JAIN, ABHISHEK | 703, BUILDING NO - 5, SECTOR 3 SHANTI GARDENS OPP SRISHTI COMPLEX MIRA RD ( E ) MIRA ROAD(E), MH MUMBAI 401107 INDIA |
| JAIN, AJIT | MOUNT HILL VIEW CHS PLOT NO 8, BLDG NO 4 , FLAT NO 3 BHAWNI NAGAR MAROL ANDHERI(E) ANDHERI (E) MUMBAI 400059 INDIA |
| JAIN, AMIT | 10,HANVENT BHAVAN 80E,NAPEAN SEA ROAD MUMBAI 400006 INDIA |
| JAIN, AMIT | A/3,4 GIRIRAJ CHS. 6, MAMLETDARWADI. MALAD ( WEST ) MUMBAI 400064 INDIA |
| JAIN, ANSHUL | C-603 VENUS BUILDING SUNCITY HOUSING A.S MARG, POWAI ADI SHANKARACHARYA MARG, POWAI MUMBAI 400076 INDIA |
| JAIN, ANUBHAV | #502, TOWER -1, DHEERAJ UPVAN, NEAR SIDHDHARTH NAGAR, BORIVALI(E) KANDIVALI(E), MH MUMBAI 400066 INDIA |
| JAIN, GAURAV | D - 701, POWAI PARK SOCIETY, HIGH STREET, NEAR D-MART, HIRANANDANI GARDENS, POWAI MH MUMBAI 400076 INDIA |
| JAIN, GAURAV | GARDEN COURT,B-203 VASANT LEELA WAGHKIL NAKA,GODHBUNDAR ROAD THANE (W), MH THANE(W) 400601 INDIA |
| JAIN, GUNJAN | FLAT 201, ALAMARO LODGE RENAISSANCE WALK NORTH GREENWICH LONDON SE10 0QU UNITED KINGDOM |
| JAIN, JAYESH | A/202 ,SAMBHAJI NAGAR, N.M.JOSHI MARG, DELISLE ROAD,LOWER PAREL, MUMBAI 400013 INDIA |
| JAIN, KAMLESH | FLAT NO. 502/A, EDEN-II CO. OP. HSG. SOCIETY LTD., HIRANANDANI GARDENS POWAI, MUMBAI TN 400076 INDIA |
| JAIN, KAPIL | D-713, SAGAR AVENUE APTS DHOBI GHAT ROAD, VAKOLA, SANTA CRUZ (EAST) MUMBAI 400055 INDIA |
| JAIN, KIRTI | 2, ALAKNANDA SOCIETY DR. DESHMUKH LANE V. P. ROAD, NEAR SIKKA NAGAR V P ROAD, MH MUMBAI 400004 INDIA |
| JAIN, LOVEEN | OJIMA 4 CHOME 1-7-608 13 KOTU KU 136-0072 JAPAN |
| JAIN, MANISH | 803D LLOYDS ESTATE WADALA (E) WADALA (E) MUMBAI 400037 INDIA |
| JAIN, MANOJ | 50 ENGADINE CLOSE CHICHESTER ROAD SURREY CROYDON CR0 5UU UNITED KINGDOM |
| JAIN, MAYANK | 8A, M POCKET MARODA SECTOR CH BHILAI 490006 INDIA |
| JAIN, NEHA | 201, SHIVSHRISHTI CHANDIVALI POWAI MUMBAI INDIA |
| JAIN, NEHA | FLAT 129 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| JAIN, NIDHI | 175\6,WESTERN RAILWAY COLONY,S.V.ROAD,BANDRA(WEST) MH MUMBAI 400050 INDIA |
| JAIN, NIKHIL | DAI#401, LIONS MANSION, MINATO-KU 3-15-2, ROPPONGI 13 MINATO-KU JAPAN |
| JAIN, NILESH | 302, DAHISAR DURGA, A-WING R T ROAD DAHISAR EAST MH MUMBAI 400068 INDIA |
| JAIN, PAWAN | FLAT NO. 508, 5TH FLOOR, ZINNIA BUILDING, NAHAR AMRIT SHAKTI CHANDIVLI MH MUMBAI 400072 INDIA |
| JAIN, PRAFULL | 205, B-2, LOK MILAN CHS CHANDIVALI ANDHERI(E) NAVI MUMBAI MUMBAI 400076 INDIA |
| JAIN, RAHUL | #3,QUEENS COURT BLDG DR. E MOSES ROAD, WORLI MH MUMBAI 400018 INDIA |
| JAIN, RAJIV & RIPPAN | 10 JALAN BESAR B1-39, SIM LIM TOWER 208787 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| JAIN, RAJIV & RIPPAN | 10 JALAN BESAR B1-39, SIM LIM TOWER SINGAPORE 208787 SINGAPORE |
| JAIN, RAKESH | 2, KHARAS BUILDING N M JOSHI MARG NEAR G SOUTH MUNICIPAL OFFICE MH MUMBAI 400013 INDIA |
| JAIN, RANJIT PARASMAL | 3RD CARTER ROAD 403 AMBIKA APARTMENT BORIVLI(EAST) MUMBAI 400066 INDIA |
| JAIN, SAURABH | A-83/84 SILVER APARTMENTS SHANKAR GHANEKAR MARG DADAR (WEST) MUMBAI 400028 INDIA |
| JAIN, SIDDHARTH | D-104, PUSHP HERITAGE, MAHAVIR NAGAR, KANDIVALI (W), MH MUMBAI 400067 INDIA |
| JAIN, SURBHI | 1005, PANCH LEELA APTTS POWAI MUMBAI 400076 INDIA |
| JAIN, TANYA | #02-03 BLOCK 109 WHAMPOA ROAD SINGAPORE SINGAPORE |
| JAIN, VARISENA | 231/9027 KANNAMWAR NAGAR - 1 VIKROLI (E) MH MUMBAI 400083 INDIA |
| JAIN, VIVEK | 105, NAND, SAI GANESH CHS LTD., SEC 50E, PLOT NO. 88, SEAWOOD, NERUL MH NAVI MUMBAI 400706 INDIA |
| JAISWAL, MAYANK | A3 - 202 VEENA NAGAR OFF LBS ROAD MULUND WEST MH MUMBAI 400080 INDIA |
| JAISWAL, PREM | ASHWAGHOSH CHS DATAR COLONY ASHOK NAGAR BHANDUP (E), MH MUMBAI 400042 INDIA |
| JAJODIA, RANJAN | #1202, LAPYUTA, NIHOMBASHI-NAKASU 6-6, CHUO-KU 13 TOKYO 103-0008 JAPAN |
| JAKEL, HARRY & HELGA | AM MUHLENENDE 8 LEHRTE 31275 GERMANY |
| JAKEMAN, JAMES P | 90 MANOR WAY BECKENHAM, KENT BR3 3LR UNITED KINGDOM |
| JAKOB HOLDING | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| JAKOB HOLDING | BOMATTSTRASSE ZOLLBRUCK 3436 SWITZERLAND |
| JAKOB, INGRID | REINLGASSSE 36/2 WIEN 1140 AUSTRIA |
| JAKOBSEN, RANDI H | ANDRASARGOTA 9 HOYVIK FO-188 DENMARK |
| JAKOUBEK, TOBIAS | ODENWALDRING 80 ROSSDORF D-64380 GERMANY |
| JAKOVSKA, ALEKSANDRA | 460, DEVON MANSIONS JAMAICA ROAD LONDON SE1 2BU UNITED KINGDOM |
| JAKUBEC, BARBARA | STARCHANTGASSE 11A/9 WIEN A-1160 AUSTRIA |
| JALIL, SELENA | 17 BEWLEY HOUSE BEWLEY STREET LONDON E1 0BS UNITED KINGDOM |
| JALLAD, OMAR | C/O M. EZZAT JALLA & FILS TRIPOLI ROAD ZOUK MIKAYEL BEIRUT LEBANON |
| JALLES TAVARES, NUMO MONTOYA | RUA AMOREIRAS 780-40 LISBOA 1250-024 PORTUGAL |
| JALOREE, ANOOP | A-1101/1102, WING-A MAYFAIR SONATA GREENS, GODREJ-HIRANANDANI LINK ROAD, OFF LBS MARG VIKHROLI - WEST, SANTACRUZ  (W), MH MUMBAI 400079 INDIA |
| JAMBHULKAR, SAGAR | A-502, RAMESHWAR NEELKANTH HEIGHTS POKHRAN ROAD NO. 2 MH THANE 400604 INDIA |
| JAMES HAY PENSION TRUSTEES LTD REF 3665 SHEILA BED | DUNNS HOUSE ST PAULS ROAD SALISBURY SP2 7BF UNITED KINGDOM |
| JAMES HAY PENSIONS | A/C R.G.V. BRIDGE-SIPP 24444 10 LIBERTY WALK ST. ALBANS HERTS. AL1 5PN UNITED KINGDOM |
| JAMES P., QUISMORIO | TOWN HOUSE HIROO #301 2-14-37 HIROO 13 SHIBUYA-KU 1500012 JAPAN |
| JAMES, ALLEN | NATIONAL BANK FINANCIAL 10180 101 STREET 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 CANADA |
| JAMES, AMIT | 302, CRYSTAL COURT RAMBAUG POWAI MH MUMBAI 400076 INDIA |
| JAMES, ANDY | 1 CHANCELLOR AVENUE ESSEX CHELMSFORD CM2 6WS UNITED KINGDOM |
| JAMES, CARL | 19 LYCH GATE WALK MDDSX HAYES UB3 2NN UNITED KINGDOM |
| JAMES, ELTON C | JAPONICA COTTAGE SOUTHAM ROAD WARWKS PRIORS MARSTON CV47 7RQ UNITED KINGDOM |
| JAMES, KEITH | 18 ST. ANDREWS ROAD BEDFORD BEDS BEDFORD MK40 2LJ UNITED KINGDOM |
| JAMES, NIRAJ | FLAT NO. - 204, PLOT NO. - 27, K. S. SHAKUNTAL, SECTOR - 5, KOPERKHAIRNE MH NAVI MUMBAI 400709 INDIA |
| JAMES, SHEETAL | #705, B WING, CYPRESS BLDNG HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| JAMES, SIMON | 54A CATERHAM DRIVE SURREY OLD COULSDON CR5 1JH UNITED KINGDOM |
| JAMES, TIMOTHY | 8, CRANBORNE ROAD HERTS HODDESDON EN11 0JJ UNITED KINGDOM |
| JAMES, WU TING FAI/LEE KAM MEI | 15B BROADWOOD PARK 38 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| JAMES-LEE, EWAN | EDENBROOK SUMNER ROAD HARROW MDDSX LONDON HA1 4BU UNITED KINGDOM |
| JAMESON, IAN M | 5 HILLIER ROAD LONDON, GT LON SW116AX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JAMESON, IAN M | 5 HILLIER ROAD LONDON SW116AX UNITED KINGDOM |
| JAMIESON, ELISABETH D. | 25 WARWICK MANSIONS CROMWELL CRESCENT LONDON SW5 9QR UNITED KINGDOM |
| JAMKHEDKAR, CHAITANYA S | D/14, VASUDEO TERRACE KASTUR PARK SHIMPOLI ROAD BORIVALI (W), MH MUMBAI 400092 INDIA |
| JAMNADAS, BHARAT KUMAR & BHAGWANDAS, INDIRA & ASHA | PO BOX 13766 DUBAI UNITED ARAB EMIRATES |
| JAMSEN, W.J.H.M. | EIKENHORSTWEG 2B SOEST 3742 DL NETHERLANDS |
| JAMSSEN-KOCKEN, J.H. | SMALSTRAAT 35A OSS 5341 TW NETHERLANDS |
| JAN JOCHEMS BEHEER B.V. | BOERHAAVESTRAAT 75 TILBURG 5017 HD NETHERLANDS |
| JAN VAN MUSSCHER RECLAME- ADVISEUR BV | KERKBUURT 18 TUITJENHORN 1747 GP NETHERLANDS |
| JAN WILBORTS PENSIOENEN BV | FELIX TIMMERMANSLAAN 4 HILVARENBEEK 5081 SM NETHERLANDS |
| JAN, CHO YUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| JANA GILES TRUST | 9 GLEBE ROAD HELLESDON NORWICH, NORFOLK NR2 3JG UNITED KINGDOM |
| JANARDANAN, DEEPAK | #904, 23B MHADA NEAR SM SHETTY SCHOOL POWAI, MUMBAI 400076 INDIA |
| JANELIA, S.L. | CARLOS GINEBREDA PASEO DE GRACIA, 81 1- BARCELONA 08008 SPAIN |
| JANELIA, S.L. | AV. DIAGONAL, 676 9-1 BARCELONA 80834 SPAIN |
| JANICKE, WILLI | MARIENFELDER ALLEE 87 BERLIN 12277 GERMANY |
| JANICZEK, ELLEN | FELDBERGSTR. 17 LIMBURG 65550 GERMANY |
| JANICZEK, WALTER | FELDBERGSTR. 17 LIMBURG 65550 GERMANY |
| JANIN-NUIS, C.K.C. | VIGNOBLE ST. URCISSE 47270 FRANCE |
| JANJA ASSOCIATES SA | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| JANJA ASSOCIATES SA | ARMINDO LOPES GOMES 24 RUE DE L'ALLEE VERTE YERRES 91330 FRANCE |
| JANK BEHEER B.V. | T.A.V DE HEER J. TANGER DREEFPLANTSOEN 12 SANT POORT – NOORD 2071 TH NETHERLANDS |
| JANKE, HELGA | HAYDNWEG 6 MURRHARDT 71540 GERMANY |
| JANKER, ANGELIKA | BEISERSTR. 19 OTTOBRUNN 85521 GERMANY |
| JANKER, ANGELIKA | BEISERSTR. 19 OTTOBRUN 85521 GERMANY |
| JANMAAT, H.J.M. | SCHEVENINGSELAAN 155 S-GRAVENHAGE 2554 EW THE NETHERLANDS |
| JANMAAT, W.N. EN JANMATT-VAN OIJEN, M. | STERRENLAAN 100 WADDINXVEEN 2743 LV THE NETHERLANDS |
| JANMOHAMED, MEHDI | PO BOX 215989 DUBAI UNITED ARAB EMIRATES |
| JANNASCH, ALEXANDER | LANDAUER STRASSE 3 BERLIN D-14197 GERMANY |
| JANNELLI, ETTORE | JANNELLI, MARIKA UNTER NAN 21, ALBSTADT D-72461 GERMANY |
| JANNES, PAUL G.L. | AVENUE DE VISE 78 BRUSSELS 1170 BELGIUM |
| JANORSCHKE, JOSEF | KAMPENWANDSTRASSE 13 WASSERBURG AM INN D-83512 GERMANY |
| JANSARI, AJIT | 47 CLEVELAND MANSIONS WIDLEY ROAD MAIDA VALE LONDON W9 2LB UNITED KINGDOM |
| JANSCHE, MONIQUE | ZIEGELSTR 58 MEERANE 08393 GERMANY |
| JANSE, C.E.A. EN/OF C.A.M.J. JANSE-VAN DER AREND | HOHORST 38 HOHORST 38 DE LIER 2678 DD NETHERLANDS |
| JANSE, P | GOUDENRIJDERHOF 4A VALKENSWAARD 5551 VJ NETHERLANDS |
| JANSEN INVESTCO LTD. | T/A/V F.J.M. JANSEN 2832 WEST 39TH AVENUE VANCOUVER BC V6N2Z4 CANADA |
| JANSEN, A.A.H.M. EN JANSEN-VAN DER SCHEE, E. | BEEMDEN 6 B MINDERHOUT B-2322 BELGIUM |
| JANSEN, A.A.M. | V. LUYKLAAN 9 KWINTSHEUL 2295 RR NETHERLANDS |
| JANSEN, A.H.P. | WESTEINDE 45A DEN HAAG 2512 GT NETHERLANDS |
| JANSEN, A.J.M. | BOYS 4 KANNE-RIEMST 3770 BELGIUM |
| JANSEN, A.L.M. & A.J.H.M. JANSEN-MELSKENS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JANSEN, A.L.M. & A.J.H.M. JANSEN-MELSKENS | CORNELIS EVERTSENSTRAAT 5 BOXMEER 5831 LZ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| JANSEN, AJG & MTJ JANSEN KECHHOFF | VAN HAAPSSTRAAT 55 CB NIJMEGEN 6525 NETHERLANDS |
| JANSEN, C.M. | ONDER BEWIND VAN DE HEER N.C. JANSEN BUZIAULAAN 2 BEVERWIJK 1948 AK NETHERLANDS |
| JANSEN, DR. ROLAND | OHMSTR. 2 STRAUBING 94315 GERMANY |
| JANSEN, HARALD | HOLBEINSTR. 23 INGOLSTADT 85053 GERMANY |
| JANSEN, J. & M.M.A. JANSEN-EL-ATTAR | AMSTELDIJK NOORD 169 AMSTELVEEN 1183 TK NETHERLANDS |
| JANSEN, J.E. | ERLENWEG 10 A OBERAU 82496 GERMANY |
| JANSEN, L. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JANSEN, L. | C/O A.L.M. JANSEN CORNELIS EVERTSENSTRAAT 5 BOXMEER 5831 LZ NETHERLANDS |
| JANSEN, L.A.H. | OLDE BLENKESTRAAT 28 NIJVERDAL 7443 RH NETHERLANDS |
| JANSEN, M. | DR BEELBORCH 5 ROSMALEN 5241 HP NETHERLANDS |
| JANSEN, M.C. | BUZIAULAAN 2 BEVERWIJK 1948 AK NETHERLANDS |
| JANSEN, M.L.E. & TOUSSAINT, M.J.M | C.V.SANDELAAN 4 OOIJK 3984 KV NETHERLANDS |
| JANSEN, MANFRED H. | BEI NORBERT PATZELT DUENNINGHAUSEN 22 BECKUM 59269 GERMANY |
| JANSEN, P. | VAN LEEUWENHOEKLAAN 464 ROOSENDAAL 4708 BE NETHERLANDS |
| JANSEN, P.M.J. EN JANSEN-VAN ERP, M. | DOUDE VAN TROOSTWIJKSTRAAT 34 ABCOUDE 1391 ET NETHERLANDS |
| JANSEN, R.C. AND C.G. JANSEN-STRUIK | HENRIETTE VAN HEEMSTRALAAN 9 ERMELO 3851 WB NETHERLANDS |
| JANSEN, R.J. & M.M. JANSEN-VAN KAMPEN | KALMOESLAAN 10 ZOETERWOUDE 2381 JG NETHERLANDS |
| JANSEN, R.P. | ZHIDMAAD 6 OOSTERWOLDE FR 8431ZA NETHERLANDS |
| JANSEN, R.P. | ZUIDMAAD 6 OOSTERWOLDE (FR) 8431ZA NETHERLANDS |
| JANSEN, S.P. | WISSELOORDLAAN 39 HILVERSUM 1217 DJ NETHERLANDS |
| JANSEN, W.A.P.L. | HEUSDENHOUTSEWEG 42 BREDA 4817 NC NETHERLANDS |
| JANSEN, W.B.J. | EUROPALAAN 4 PIJNACKER 2641 RX NETHERLANDS |
| JANSENS, ANNE-MARIE | LEOPOLDSLEI 121 BRASSCHAAT 2930 GERMANY |
| JANSING, PAUL J. | BRINCKMANNSTR. 9A DUSSELDORF 40225 GERMANY |
| JANSON, P. | SUEZWEG 62 PURMEREND 1448 MN NETHERLANDS |
| JANSSEN ANMI HOLDING, B.V. | LOTTUMSEWEG 65 GRUBBENVORST 5971 NL NETHERLANDS |
| JANSSEN, C.C.M. | TERWORM 70 HAARLEM 2036 CR NETHERLANDS |
| JANSSEN, CHRISTIANE | LUTREBOIS, 107 BASTOGNE B-6600 BELGIUM |
| JANSSEN, H.W.M. | KLOOSTERWEIDE 59 XW HELMOND 5707 NETHERLANDS |
| JANSSEN, HERMANN | NORDER RING 24 KRUMMHOERN 26736 GERMANY |
| JANSSEN, J.M. | MARGRIETLAAN 35 VOORTHUIZEN 3781 VJ NETHERLANDS |
| JANSSEN, J.P.J.M. | MAKJAL BEACH CANCAIN 16 Y 67 GUANDAMAR D. SEGURA 03140 SPAIN |
| JANSSEN, M.J.C. | KERKSTRAAT 4 VLODROP 6063 AR NETHERLANDS |
| JANSSEN, M.J.J. | BEEKSTRAAT 47 GREVENBICHT 6127 AH NETHERLANDS |
| JANSSEN, M.T. | MERLETGAARDE 27 VIERLINGSBEER 5821 BW NETHERLANDS |
| JANSSEN, MARIANNE | ALRIN HAUZEUR 3 RUE HENRI GOUVART BARINE-LE-CHATEAU B 1440 BELGIUM |
| JANSSEN, MARIANNE | ARTHUR FRERELAAN 16 KOKSIJDE B 8670 BELGIUM |
| JANSSEN-DE BRUIJN, M.W.C. | HOEFSLAG 5 PIJNACKER 2641 ZZ NETHERLANDS |
| JANSSENS, FONDS M. | ROZENLAAN 24 SCHILDE 2970 BELGIUM |
| JANSSENS, LUC | GUIDO GEZELLELAAN 139 PUURS 2870 BELGIUM |
| JANSSON, OLOV | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| JANUARIO FIGUEREDO, HENRIQUE | QUINTA SANTA LUZIA COVAS VILA NOVA CERVEIRA 4920 PORTUGAL |
| JANUS SYSTEMS S A | INTL TECNOPARK OF PANAMA BLDG 218, APTDO 10701, EL DORADO CITY OF KNOWLEDGE PANAMA |
| JANUS SYSTEMS S A | INTL TECNOPARK OF PANAMA BLDG 218, APT 10701 EL DORADO CITY OF KNOWLEDGE PANAMA |
| JANZ, CHRISTINE | SCHLAGWEG 77 MUENCHEN 81241 GERMANY |
| JAPAN AIRLINES INTERNATIONAL CO., LTD. | 4-11, HIGASHI-SHINAGAWA 2-CHOME SHINAGAWA-KU, TOKYO SHINAGAWA-KU, TOKYO |

| Claim Name | Address Information |
|---|---|
| JAPAN AIRLINES INTERNATIONAL CO., LTD. | 140-8637 JAPAN |
| JAPAN BLOODHORSE BREEDRES ASSOC., THE | (SHADANHOJIN NOHON KEISHUBA KYOKAI) SHINICHI KOIKE, ATTY -YODOGAWA GOB. 7 FL 2-1 TOYOSAKI 3-CHOME KITA-KU OSAKA 531-0072 JAPAN |
| JAPAN DIGITAL CONTENTS TRUST, INC. | JUNKO HIRAKAWA CITY-YUWA PARTNERS, ATTORNEYS AT LAW MARUNOUCHI MITSUI BUILDING 2-2- MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| JAPAN DIGITAL CONTENTS TRUST, INC. | (ATTN: HIDEKI WAKAMATSU, LEGAL DEPT.) 3-1, TORANOMON 4-CHOME, MINATO-KU TOKYO 105-0001 JAPAN |
| JAPAN HOUSING FINANCE AGENCY | MARKET OPERATIONS DEPARTMENT 1-4-10, KORAKU, BUNKYO-KU TOKYO 112-8570 JAPAN |
| JAPAN HOUSING FINANCE AGENCY | MARKET OPERATIONS DEPARTMENT 1-4-10, KOURAKU, BUNKYO-KU TOKYO 112-8570 JAPAN |
| JAPAN INST. OF HUMAN POSTURE RESEARCH | KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO 100-0005 JAPAN |
| JAPAN INVESTOR PROTECTION FUND | C/O BAKER & MCKENZIE GJBJ TOKYO AOYAMA AOKI KOMA LAW OFFICE GAIKOKUHO JOINT ENTERPRISE THE PRUDENTIAL TOWER, 13-10 NAGATACHO 2-CHOME, CHIYODA-KU TOKYO JAPAN |
| JAPAN LOANS OPPORTUNITIES B.V. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: DAWN CHUMA JAN VAN GOYENKADE 8 AMSTERDAM 1075HP THE NETHERLANDS |
| JAPAN LOANS OPPORTUNITIES BV | ATTN: OFFICE ADMINSTRATOR JAN VAN GOYENKADE 8 AMSTERDAM 1075 HP NETHERLANDS |
| JAPAN NET BANK, LIMITED, THE | LEGAL OFFICE C/O PRESIDENT NAOHITO MURAMATSU 2-1-1 NISHISHINJUKO SHINJYUKU-KU TOKYO 163-0406 JAPAN |
| JAPAN NET BANK, LIMITED, THE | LEGAL OFFICE C/O PRESIDENT NAOHITO MURAMATSU 2-1-1 NISHISHINJUKU SHINJUKU-KU TOKYO 163-0406 JAPAN |
| JAPAN TRUSTEE SERVICES BANK, LTD. | DOMESTIC SECURITIES DEPARTMENT 8-11, HARUMI 1-CHOME, CHOU-KU TOKYO JAPAN |
| JAPAN VALUE FUND, LIMITED | 8/F PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| JAPP, ALEXANDER | SUELLDORFER LANDSTRASSE 235 E HAMBURG 22585 GERMANY |
| JAQUELINE PANASCO MATOS VILELA | RVA BEATO INACIO DE AZDEVEDO N 203 1ANDAR PORTO 4100-284 PORTUGAL |
| JAQUES, MALLESONS STEPHEN | LEVEL 60 GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW2000 AUSTRALIA |
| JAQUILLARD, FRANCOISE | HOTEL BYBLOS, VILLA 7 MIJAS COSTA, MALAGA 29650 SPAIN |
| JAR WAN YU | FLAT 1 19/F BLOCK S TELFORD GARDENS KOWLOON BAY KLN HONG KONG |
| JARC, FRANCA | 40 DRAYCOTT PLACE, FLAT 4 LONDON SW3 2SA UNITED KINGDOM |
| JARDIEL INTERNATIONAL LTD | B/O. EMILIO CORTES RUIZ AVE. SAN FRANCISCO 41 QUINTA EMICE PRADOS DEL ESTE CARACAS VENEZUELA |
| JARDIM DE FEITAS, MANUEL LAMBERTO | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| JARDIM DE FEITAS, MANUEL LAMBERTO | RUA NOVA PEDRO JOSE DE ORNELAS, 11 FUNCHAL 9050-072 PORTUGAL |
| JARDIM, JOAO JOSE | RESIENCIAS MEDITERRANEO ED. RODHES, PISO 8 APART. 83 LA BOYERA CARACAS 1081 VENEZUELA |
| JARKE, CHRISTIANE | JOHANNISMARKT 2 HOLZMINDEN D-37603 GERMANY |
| JARMAN, DAVID | 132 RAVENSBURY ROAD EARLSFIELD LONDON SW18 4RU UNITED KINGDOM |
| JARMEY, ELIZABETH | 51 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LL UNITED KINGDOM |
| JARMY, GRAHAM H. | 6 IPSWICH ROAD LONG STRATTON NORFOLK NR15 2TF UNITED KINGDOM |
| JAROVI B.V. | T.A.V. DE HEER A.R. DE VRIES SALVIALAAN 3 5271 RL SINT MICHIELSGESTEL NETHERLANDS |
| JARVIS, CHRISTOPHER | 15 CRITCHMERE HILL HASLEMERE GO27 1LS UNITED KINGDOM |
| JARVIS, CHRISTOPHER JOH | 15 CRITCHMERE HILL SURREY HASLEMERE GU271LS UNITED KINGDOM |
| JARVIS, DAVID NOEL | 67 DUCHESS DRIVE NEWMARKET SUFFOLK CB8 8AJ UNITED KINGDOM |
| JASMINE ENTERPRISES LTD. KATFIELD ASSOC.-C/O BRUCE | CHANCERY COURT PO BOX 209 PROVIDENCIALES VIRGIN ISLANDS (BRITISH) |
| JASO, BM | STREEPSTRAAT 58 KAPELLEN B-2950 BELGIUM |
| JASPAR FINANCE LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| JASPAR-VAN DER STAD, E. | EIKENDONCK 55 VUGHT 5261 BN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| JASPER FINANCE LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| JASPER FUNDING | IFSC HOUSE, CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| JASSELETTE, JULES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JASSELETTE, JULES | RUE DE L'INTERIEUR 20 LIVES-SUR-MEUSE 5101 BELGIUM |
| JASWIG, JETTE & MANIG, DOREEN | BAHNHOFSTR. 11 ELSTERWERDA 04910 GERMANY |
| JAUCH, WOLFGANG AND GISELA | FRITZ-KRIEGER-STR. 1A JENA 07743 GERMANY |
| JAUN, MARTHA | BIRMENSDORFERSTR. 348 ZURICH CH-8055 SWITZERLAND |
| JAUREGUI HORACIO, DANIEL | SANTA FE 352 PCIA CORRIENTES BELLA VISTA 3432 ARGENTINA |
| JAVA, ALPANA | 7 BUNGLOWS VERSOVA ANDHERI WEST ANDHERI (W) MUMBAI 400061 INDIA |
| JAVA, PARIN | 601/602, RUGHANI PALACE 1/A SAROJINI NAIDU ROAD, CORNER OF SHANTILAL MODI RD, OPP. BHURABHAI HALL, KANDIVALI (WEST), MH MUMBAI - 400067. MAHARASHTRA 400067 INDIA |
| JAVAID, SAIYMA | 145 COOMBE ROAD SURREY CROYDON CR0 5SQ UNITED KINGDOM |
| JAVIER DIAZ ROMO, F. | FERNANDO CELADA # 2820 COL. VALLARTA NORTE GUADALAJARA JAL 44690 MEXICO |
| JAVIER VALES GALERA, ANTOLIN | C/ GRANADA 21 5 D MADRID 28007 SPAIN |
| JAVIER VALES GALERA, ANTOLIN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JAWA, VISHAL | A-304, THAKKAR PLAZA HEMU KALANI MAIN ROAD. IRANIWADI KANDIVALI-WEST KANDIVALI (W), MH MUMBAI 400067 INDIA |
| JAWAD, ANTHONY | 8 WOODMANSTORNE RD CARSHALTON BEECHES SURREY SM5 4JL UNITED KINGDOM |
| JAWEMA B.V. | C/O PH. DUBBELING OUDE MIDDENWEG 4 DEN HAAG 2491 AA NETHERLANDS |
| JAWLE, BHUSHAN | B-1304 VIDEOCON TOWER THAKUR COMPLEX, NEAR GOKUL HOSPITAL KANDIVALI(E) KANDIVALI (E) MUMBAI 400101 INDIA |
| JAWRYCLEORA, GABRIELA | HLIRUSTR. 13 AMBERG 92224 GERMANY |
| JAWRYCLEORA, GABRIELA | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| JAYABALAN, SUHARUPY | 116 WALTON DRIVE BUCKS HIGH WYCOMBE HP13 6TY UNITED KINGDOM |
| JAYARAM, SHALINI | 4, FIRST FLOOR, ANANT NIWAS, PURANDARE PARK, DADAR T.T, DADAR TT MUMBAI 400014 INDIA |
| JAYAWEERA, MIHIRI | 23 ERSKINE HILL LONDON NW11 6EY UNITED KINGDOM |
| JB DIVERSIFIED FIXED INCOME MASTER HEDGE FUND | SAFEHAVEN CORPORATE CENTRE PO BOX 1100 GT GRAND CAYMAN CAYMAN ISLANDS |
| JB EMERGING MARKETS MASTER HEDGE FUND | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JB GLOBAL RATES MASTER HEDGE FUND | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JBIL LEBF1352 | AUGUSTUS ASSET MANAGERS LIMITED BEVIS MARKS HOUSE 24 BEVIS MARKS LONDON EC3A 7NE UNITED KINGDOM |
| JBIM APFC | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JBIM OIMRA | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JBIM PACIFIC | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JBIM TRSL | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JBVANDEN BOSCH | TORENHOEKSTRAAT 12 BERKEL-ENSCHOT 5056 AN NETHERLANDS |
| JC BAMFORD LIFEPLAN | JC BAMFORD EXCAVATORS LTD ROCESTOR UTLOXETER STAFFORDSHIRE ST14 5JP UNITED KINGDOM |
| JC BAMFORD LIFEPLAN | JC BAMFORD EXCAVATORS LTD ROCESTOR, STAFFORDSHIRE ST145JP UNITED KINGDOM |
| JCAM GLOBAL FUND (MASTER) LP | C/O JAMES CAIRD ASSET MANAGEMENT LLP ONE CURZON STREET, 6TH FLOOR ATTN: KURT ALFREY LONDON W1J 5HA UNITED KINGDOM |
| JCB SERVICE NUMBER 1 SCHEME | LAKESIDE WORKS, ROCESTER UTTOXETER STAFFS ST14 5JP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JEAN-BAPTISTE, AMANDA S | 59 ONSLOW GARDENS LONDON SW7 3QF UNITED KINGDOM |
| JEAN-PIERRE, DUMONCEAU | MREITHRNE DUMONCEAU DLOMFAN 20 RUE DES ALLIES CHAPELLE-LEZ-HERLAIMONT B-7160 BELGIUM |
| JEANG CHEN KUAN | ROOM 1 A BLOCK 6 NAN FUNG SUN CHUEN QUARRY BAY, HK HONG KONG |
| JEANNINE, LUYCX | HERTENLAAN 37 HOEILAART 1560 NETHERLANDS |
| JEANS, RICHARD | 19 DEACON ROAD SURREY KINGSTON-UPON-THAMES KT2 6HD UNITED KINGDOM |
| JEDLISCHKA, GERHARD | HAUPTSTR. 44 BARSBUTTEL D-22885 GERMANY |
| JEFFERY, MARGARET ISABEL | 17 COCKLESHELL GARDENS SOUTHSEA,HANTS UNITED KINGDOM |
| JEFFREY, CAROLINE | 3 NIGHTINGALE CLOSE MANOR PARK SURREY EPSOM KT197EH UNITED KINGDOM |
| JEFFREY, IAIN | 2 YORK AVENUE W SUSX EAST GRINSTEAD RH19 4TL UNITED KINGDOM |
| JEFFREY, STUART | 68 LONDON ROAD LONDON NW8 ONA UNITED KINGDOM |
| JEJCIC, ALBERTO | NELLY T DE PASQUALI & GUILLERMO JEJCIC JTWROS GUAYRA 2250 BUENOS AIRES 1429 ARGENTINA |
| JELLEMA, R.J. | ENGELIIMERSTRAAT 27 LEEUWARDEN 8913 CJ NETHERLANDS |
| JELSA INVESTERING A/S | GAMLEVEIEN 12 B STAVANGER 4018 NORWAY |
| JEN, LIN SHU | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| JENA PROPERTIES INCORPORATED | SHAFIQ HUSSEN G. GINA R. PROF. FERNANDO FONSECA 18B 5 DTO LIBOA 1.600-618 PORTUGAL |
| JENA PROPERTIES INCORPORATED | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| JENDE-BOSCHBACH, EDDA | AN DER LOHE 26 BERGISCH-GLADBACH 51465 GERMANY |
| JENDRUSIAK, KARINA | FREIHERR-VOM-STEIN-STRASSE 56 HE FRANKFURT D60323 GERMANY |
| JENDRUSIAK, KARINA | FREIHERR-VOM-STEIN-STRASSE 56 FRANKFURT HE D60323 GERMANY |
| JENKE, HELMUT AND JENKE, ANNELIESE | NEUMARKTER STR. 31 B ALTDORF 90518 GERMANY |
| JENKIN, JOHN | 93 GLEBE STREET CHISWICK LONDON W42BB UNITED KINGDOM |
| JENKINS, GARETH | 39C KINGSGATE ROAD WEST HAMPSTEAD LONDON NW6 4TD UNITED KINGDOM |
| JENKINS, GARETH | 39 KINGSGATE ROAD WEST HAMPSTEAD LONDON NW6 4TD UNITED KINGDOM |
| JENKINS, SIAN | 21 WENTWORTH ROAD THAME, OXON OX9 3XQ UNITED KINGDOM |
| JENKINS, STEPHEN ALLEN | CARDINALS LEWES HEATH LANE KENT HORSMONDEN TN128AF UNITED KINGDOM |
| JENNEKENS, A | THOMSONSTRAAT 17 GRONINGEN 9721 AT NETHERLANDS |
| JENNEWEIN, RICHARD & GERHIET | BUCHENWEG 12 BUTZBACH 35510 GERMANY |
| JENNISKENS, J.H. | ENGELERVELD 14 HORST 5961 DP NETHERLANDS |
| JENSEN INVESTOR PARTNER APS | IMMORTELLEVEJ 15 VEDBAEK DK-2950 DENMARK |
| JENSEN, P & MRS SKYTTEGAARD-NIELSEN | SKOVLOEKKE 3 SVENDBORG 5700 DENMARK |
| JENSMA, E.C. E/O | JENSMA - VAN DER WAL, J.R. S. VAN ANDLAWEI 25 MINNERSGA 9047 VH NETHERLANDS |
| JENZER, ROLF | OBERE HOLLE 12 ARLESHEIM 4144 SWITZERLAND |
| JEON, SOPHIE SOHYUN | 2-1304 DAELIM APT 361-1 HWAKOK-1 DONG KANGSUH-KU SEOUL KOREA, REPUBLIC OF |
| JEONG, MYOUNG-SEOK | 3-8-6 APT 307 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| JEONG, MYOUNGSEOK | SHINGONGAH-APT 5-605 SEOBINGGO-DONG YONGSAN-GU SEOUL 140-751 KOREA, REPUBLIC OF |
| JEPP, JOANNE C | 35 LYNDHURST ROAD KENT BEXLEYHEATH DA76DG UNITED KINGDOM |
| JEPPESEN, TAGE OR ILSE | FRIEDRICHSGABER WEG 84 NORDERSTEDT D 22848 GERMANY |
| JERROM, PETER | SILVER BIRCHES 1A RIDLEY ROAD SURREY WARLINGHAM CR6 9LR UNITED KINGDOM |
| JERSKI, ERNA | HUHNERFELDSTR. 84 BIBERACH 88400 GERMANY |
| JESKE, AXEL | CLAUDIUS WEG 13 DARMSTADT D-64285 GERMANY |
| JESKE, JAN PHILIPP | C/O AXEL JESKE CLAUSDIUS WEG 13 DARMSTADT D-64285 GERMANY |
| JESSE, FALK | KONRAD-ADENAUER- STREET 17 NEU ISENBURG 63263 GERMANY |
| JESUDAS, WILSON | SANT KAKKYA STREET, BASWESHWAR NAGAR, DHARAVI 35 MH MUMBAI 400017 INDIA |
| JESUS, JOAO | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |

| Claim Name | Address Information |
| --- | --- |
| JETHANI, AJAY | BK NO:1490,ROOM NO:13, SECTION NO:30-B ULHASNAGAR ULHASNAGAR 421004 INDIA |
| JETHANI, PREM | BLOCK NO A-509, NEAR RLY. STN., ULHASNAGAR MH MUMBAI 421004 INDIA |
| JETHI, DAVINDER SINGH | BUILDING NO-1, ROOM NO-21, G.T.B NAGAR, PUNJABI COLONY MUMBAI 400037 INDIA |
| JETHWA, NILESH | A-11, NAV DURGA ASHISH, M.G.ROAD, ANANDJI LANE, GHATKOPAR - EAST, MUMBAI - 400 077 MH MUMBAI 400077 INDIA |
| JETHWA, NILESH K | UNIT 2 10 MILL STREET LONDON SE1 2AY UNITED KINGDOM |
| JETHWANI, RANJEEV | 6 ELLIOTT SQUARE LONDON NW3 3SU UNITED KINGDOM |
| JETTEN, H. WILLY | OUDE MAASSTRAAT 5 HASSELL 3500 BELGIUM |
| JEVOMEA INVESTMENTS LIMITED | 20 COLLYER QUAY #18-01 TUNG CENTRE 049319 SINGAPORE |
| JEVOMEA INVESTMENTS LIMITED | PALM GROVE HOUSE, PO BOX 438 EQUITY TRUST (BVI) LIMITED ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| JEVONS, LAURA K | 2 JEYPORE ROAD WANDSWORTH LONDON SW18 2RJ UNITED KINGDOM |
| JEWELL, JOHN M. | 2 BUSHMEAD AVENUE BEDS BEDFORD MK403QL UNITED KINGDOM |
| JEWM, PETERS | TORENSTRAAT 47 SAMBEEK 5836 AK NETHERLANDS |
| JEYENDA, CARMEN PEREZ, DEF. | C/ CARABELA LA PINTA 70-30 D BAIOMA 36300 SPAIN |
| JF BLOKS | BACHLAAN 39 HEESCH 5384 BL NETHERLANDS |
| JF E-FRONTIER | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN DISCOVERY FUND | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN OPEN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN SMALL STOCK OPEN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN TACTICAL INVESTMENT MOTHER FUND | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN TECHNOLOGY FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD, CENTRAL HONG KONG |
| JF PENION FUND - JAPANESE BOND PORTFOLIO | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF PENSION MOTHER FUND - JAPANESE EQUITY PORTFOLIO | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF SAR JAPAN FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR CHATER HOUSE 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| JF SMALLER CO. EQUITY OPEN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF THE JAPAN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JHA, LAXMANCHANDRA | A/601, KREMLIN CO-OP HSG SOCIETY LTD JAYRAJ NAGAR BORIVALI (WEST) MH MUMBAI 400091 INDIA |
| JHA, PANKAJ | 307, THE BAYSHORE 26, BAYSHORE ROAD SINGAPORE SINGAPORE |
| JHA, PREM | C/304 BLDG NO. C; GAURAV GALAXY PHASE-I. NEAR VIJAY PARK MIRA ROAD (EAST) MH THANE. MAHARASHTRA 401107 INDIA |
| JHA, SHIVESH | 3 BULRUSH CLOSE KENT WALDERSLADE ME5 9BN UNITED KINGDOM |
| JHA, SUMAN | 503,MANGLA TOWER,SECTOR 15 CBD BELAPUR CBD BELAPUR NAVI MUMBAI 400614 INDIA |
| JHANGIANI, DEEPA | 17 SEA MIST, 4TH FLOOR 14 MANUEL GONZALVES ROAD PALI ROAD MH MUMBAI 400050 INDIA |
| JHAVERI, DHWANI | TOWER 6, 65/H GRAND PROMEHADE 38 TAI HONG ST, SAI WAN HO HONG KONG HONG KONG |
| JHEETA, GURDIP S. | 8 HILL VIEW CRESENT ESSEX ILFORD IG1 3QD UNITED KINGDOM |
| JI ACCIDENT & FIRE INSURANCE CO., LTD. | 20-5, ICHIBAN-CHO, CHIYODA-KU TOKYO 102-0082 JAPAN |
| JI, YOON HWAN | #408-303 DOGOK REXLE APT 527 DOGOK-DONG GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| JI, YOUNGGEUN | 101-902 HYUNDAI APT YOUNGDEUNGPO GU DANGSAN-DONG SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
| --- | --- |
| JIALIANG GU | ROOM 1801, NO.13 THE 1188# STREET TANGSHAN ROAD SHANGHAI 200082 CHINA |
| JIANDANI, DEEPA | 244 SHAHANI COLONY NAVGHAR ROAD MULUND (EAST) MH MUMBAI 400081 INDIA |
| JIANG XIBIAO | 26 KEPPEL BAY DRIVE #0303 CARIBBEAN AT KEPPEL BAY 098648 SINGAPORE |
| JIANG ZIFANG | 3-5-8G GUAN SHAN GARDEN LAN DIAN CHANG HAIDIAN BEIJING 100097 CHINA |
| JIANG, WEN | 14 AYR COURT MONKS DRIVE LONDON W3 0EA UNITED KINGDOM |
| JIANG, YUJIAO NISA | 61-2-1202 JU YE ROAD PUDONG DISTRICT SHANGHAI CHINA |
| JIAO, WEI | 1# 601, LANE 951 ZHANG YANG ROAD, PUDONG DISTRICT SHANGHAI 200122 CHINA |
| JICKS B.V. | T.A.V. DE HEER C.H. KLEIN KOERKAMP GENTIAAN 17 DALFSEN 7721 HA NETHERLANDS |
| JIH SUN INTERNATIONAL BANK | MICHAEL YEN, CANDICE LEE, TSAI PEI CHIEH & NINA HUANG 9F, NO. 85 SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104, TAIWAN R.O.C. |
| JIH SUN INTERNATIONAL BANK | 12F. NO.111 SEC. 2 NANJING E. RD. TAIPEI CITY |
| JIH SUN INTERNATIONAL BANK | ATTN: MICHAEL  YEN, CANDICE LEE, TSAI PEI CHIEH & NINA HUANG 9/F, NO. 85, SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104 TAIWAN R.O.C. |
| JIH SUN SECURITIES CO. LTD. | JIH SUN SECURITES CO., LTD ATTN: WU TSUI CHIANG, GARY CHUANG & DAMIA LEE 12/F, NO. 111, SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104, TAIWAN R.O.C. |
| JILANY, ISSOUF | 56 GLENVILLE GROVE DEPTFORD LONDON SE8 4BP UNITED KINGDOM |
| JILTSOV, ALEXEI | 7, ALMA SQUARE ST JOHNS WOOD LONDON NW8 9QD UNITED KINGDOM |
| JIM CHANG, SHIOW JAU | 12/F SILVERCORP INT'L TOWER 707-713 NATHAN ROAD MONG KOK, KLN HONG KONG |
| JIMENEZ ARIAS, RAFAEL | EL ALMENDRAL, 13 JEREZ DE LA FRONTERA 11406 SPAIN |
| JIMENEZ CASADO, MARIA DEL CARMEN | C/ ONA, 183 - 5 2 MADRID 28050 SPAIN |
| JIMENEZ CASADO, SANTIAGO | C/ MALDONADO, 56 - 4 C MADRID 28006 SPAIN |
| JIMENEZ DE ARECHEGA, ALFREDO | MONTEVIDEO 1985 APT 1 - B 1021 CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| JIMENEZ SANCHEZ, DEMETRIO | FELICISIMA GUTIERREZ ZARZUELO AVDA POLONIA, 310 BUZON 109 GRAN ALACANT-SANTA POLA 03130 SPAIN |
| JIMENEZ, ALEJANDRA | WOHLERSTRASSE 15 FRANKFURT 60323 GERMANY |
| JIMENEZ, ALEJANDRO | EFES BIRA GRUBU ESENTEBE MAN. ANADOLU CAD. 1 ISTANBUL 34870 TURKEY |
| JIMENEZ, EFILIO DIAZ | CL.ERAS, 9 YEPES, TOLEDO 45313 SPAIN |
| JIMOR INTERNATIONAL SA | MARIO DE SOUSA ROSA 163 BOULEVARD PARIS 75016 FRANCE |
| JIMOR INTERNATIONAL SA | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN, TOROLA VIRGIN ISLANDS (BRITISH) |
| JIN WANG JUN | RM 610 NAN YIN BLDG NO. 2 DONG SAN HUAN NORTH RD CHAO YANG DISTRICT BEIJING 100027 CHINA |
| JIN, JINHUA | RM 9C1 BLDG 6 888 SHAN XI NAN ROAD SHANGHAI 200031 CHINA |
| JIN, MIYUKI | NANPEIDAICHO 6-4 FOREST NANPEIDAI205 13 SHIBUYA-KU 150-0036 JAPAN |
| JIN, OLIVIA | 6 BROOK COURT 92 CHINBROOK ROAD GROVE PARK LONDON SE12 9TY UNITED KINGDOM |
| JINDAL, ANIL K | 63 BENTON ROAD SEVEN KINGS ESSEX ILFORD IG1 4AS UNITED KINGDOM |
| JINDAL, ANIL K | 63 BENTON ROAD SEVEN KINGS ILFORD ESSEX IG1 4AS UNITED KINGDOM |
| JINDAL, ANUJ | 404 -C VENUS SUNCITY APARTMENTS NEAR IIT MARKET GATE POWAI 400076 INDIA |
| JINDAL, PRIYANKA | #303 MIRENE HIGASHI AZABU 2-19-3 HIGASHI AZABU 13 MINATO-KU 106-0044 JAPAN |
| JING MAN PING | A20D XIN HUA ROAD SHANGHAI 200052 CHINA |
| JINSHA, CHEN/ZHANG HONG JIAN | 11 H MAPLE MANSION NO 18 TAIKOO WAN ROAD HONG KONG |
| JL EUROPEA, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA 35-2 MADRID 28046 SPAIN |
| JL EUROPEA, S.L. | ATTN: JOSE LUIS CRUZ VAZQUEZ CARRETERA VILLAVERDE-VALLECAS S.N. KM 3,8, NAV PESCA 14 MADRIRD 28053 SPAIN |
| JMH-SIJOITUS OY | LEHVANKATU 10 TAMPERE 33820 FINLAND |
| JMM MUTHALIB, KAMALUDEEN | 19 GREENFIELD DRIVE SINGAPORE |
| JNG. G. VAN THIEL PENSIOEN B.V. | HOFLAAN 9 ROERMOND 6041 NV NETHERLANDS |
| JOACHIM, MARCUS | FLAT C203 16 HERTSMERE ROAD LONDON E14 4AX UNITED KINGDOM |
| JOACHIM, POEHLER | PRINZ-EUGEN-STRASSE 16 BLAUSTEIN D-89134 GERMANY |
| JOALBE HOLDING BV | LE FEVRE DE MONTIGNYLAAN 61 ROTTERDAM 3055 LD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| JOANNA, GOVAERTS | JAN VANHELHONTLAAN, NR 41 HASSELT 3500 BELGIUM |
| JOAO, ELZA DE LOURDES D T DO ROSARIO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| JOAO, ELZA DE LOURDES D T DO ROSARIO | RUA JORGE BARRADAS, 41- 7 ESQ LISBOA 1500-369 PORTUGAL |
| JOAQUIM CAMACHO, HIPOLITO | CAMINHO ACHADA 28 - SAO PEDRO FUNCHAL 9000-028 PORTUGAL |
| JOAQUIM FRANCISCO SALGUEIRO LOPES SILVA | VIA JOSE REGIO: 784 VILAR DO PINHEIRO 4485-860 PORTUGAL |
| JOAQUIN FERNANDEZ ROMERO, JOSE | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JOAQUIN FERNANDEZ ROMERO, JOSE | C/MAESTRO SERRANO 19, D 6 CHIRIVELLA (VALENCIA) 46950 SPAIN |
| JOB, OWEN | 46 UNION PARK GREENWICH LONDON SE10 0JA UNITED KINGDOM |
| JOB, WERNER & ANITA | TRIFELSSTRASSE 21 ROEMERBERG D-67354 GERMANY |
| JOBANPUTRA, NIMIT | 1 FRANCKLYN GARDENS EDGWARE LONDON HA8 8RT UNITED KINGDOM |
| JOBANPUTRA, SHEENA | 5 MARSHALL CLOSE SURREY SOUTH CROYDON CR2 9ED UNITED KINGDOM |
| JOBSON, CAROLINE | FLAT 8 109 SALTRAM CRESCENT LONDON W9 3JS UNITED KINGDOM |
| JOBST, MARTIN | GUSTAV - HEINEMANN-RING 82 MUENCHEN D-81739 GERMANY |
| JOCHEN, KLOTZ | SONNENLEITE 14C SCHONDORF AM AMMERSEE 86938 GERMANY |
| JOCHUM-WILHELM, MONIKA | AN DER HOLZBRUECKE 8 FORCHHEIM D-91301 GERMANY |
| JOENSUU PENTTI | SORITUNKATU 12 TAMPERE 33400 FINLAND |
| JOERG, OTTO & CHRISTINE | ALPENWEG 7 APFELTRACH 87742 GERMANY |
| JOGI, NISHANT | C/33 PANCHAVATI APTS, JUHU LANE, ANDHERI- WEST ANDHERI (W) MUMBAI 400058 INDIA |
| JOH. BERENBERG, GOSSLER & CO. KG | NEUER JUNGFERNSTIEG 20 HAMBURG 20354 GERMANY |
| JOHANNESSEN, TOM | MILL LANE COTTAGE MILL LANE HANTS MINSTEAD SO43 7FP UNITED KINGDOM |
| JOHANNS, HERMANN & WALTRAUD | GARTENSTRASSE 2 BRACKEL 2143 GERMANY |
| JOHANSEN, JENS | EICHENRING 10A HOHENLOCKSTEDT 25551 GERMANY |
| JOHANNSTER, JENS | EICHENRING 10A HOHENLOCKSTEDT 25551 GERMANY |
| JOHANSEN, HANS PETTER | LILLO LENA 2850 NORWAY |
| JOHANSEN, MORTEN | LILLO LENA 2850 NORWAY |
| JOHANSEN, SVEIN | LENA 2850 NORWAY |
| JOHANSSON NITA, SANDRA CHARLOTT | 6 MAIDEN LANE COVENT GARDEN WC2E 7NW UNITED KINGDOM |
| JOHANSSON, ANDERS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| JOHANSSON, ANDREAS | SMULTRONVAGEN 4 90435 UMEA SWEDEN UMEA SWEDEN |
| JOHANSSON, BENGT-AKE | SJOVAGEN 13 LAHOLM 312 35 SWEDEN |
| JOHANSSON, MAGNUS | VITTERVAGEN 178 LGH 1132 UMEA 90751 SWEDEN |
| JOHANSSON, MALTE | C/O SVENSKA HANDELSBANKEN AB (PUBL) HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| JOHANSSON, MATHIAS HANS | 819 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE CANARY WHARF LONDON E149PF UNITED KINGDOM |
| JOHANSSON, SVEN | HAGEN 23 DEJE 66991 SWEDEN |
| JOHARI, AARON O | 2 CHURCH FARM WAY HERTS ALDENHAM WD258BD UNITED KINGDOM |
| JOHARI, AMIT | A-901, FLORENTINE MAIN STREET, HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| JOHN BROUGHAN & ASSOCIATES | "GOLEEN",CROSS AVE., BLACKROCK,CO. DUBLIN, REP.OF IRELAND IRELAND |
| JOHN BUKMAN BEHEER BV | SOERTDIJKERSTRAATWEG 72 HILVERSUM 1213 XE NETHERLANDS |
| JOHN SURTEES LIMITED SSAS | C/O PREMIER PENSION SERVICES FITZALAN HOUSE FITZALAN ROAD CARDIFF CF24 0EL UNITED KINGDOM |
| JOHN SURTEES LIMITED SSAS | DAVID MOLAND ARBUTHNOT LATHAM & CO. LIMITED 20 ROPEMAKER STREET LONDON EC2Y 9AR UNITED KINGDOM |
| JOHN THOMAS NELSON TRUST | CROSBY BARN ACKENTHWAITE MILNTHORPE CUMBRIA LA7 7DQ UNITED KINGDOM |
| JOHN, GARETH | MSASA 40 BEECH WAYE BUCKS GERRARDS CROSS SL9 8BL UNITED KINGDOM |
| JOHN, GUNILLA, MRS. | OSTERMALMSGATAN 101, 1 TR STOLKHOLM SE-114 59 SWEDEN |
| JOHN, JOSE | FLAT 902, GOLDEN TOWER MANIPADA,KALINA,SANTACRUZ E MH MUMBAI 400098 INDIA |

| Claim Name | Address Information |
|---|---|
| JOHN, OLAF WERNER | FLAT 17 2 BATTLEBRIDGE LANE LONDON SE1 2HL UNITED KINGDOM |
| JOHN, TAN LYE THIAM | B288A BUKIT BATOK ST. 25 #15-228 SINGAPORE 650288 SINGAPORE |
| JOHN, WENDY | 6 WINDSOR COURT WINDSOR ROAD DOUGLAS UNITED KINGDOM |
| JOHNE, KURT | LOHBERGER WEG 10 KAKENSTORF D-21255 GERMANY |
| JOHNS, ANDREA K | 18A GRANGE STREET HERTS ST ALBANS AL35NB UNITED KINGDOM |
| JOHNS, JUDITH | FLAT 7 66A ST PAUL STREET ISLINGTON LONDON N1 7EE UNITED KINGDOM |
| JOHNSON, AUDREY MARGARET | 43 CANTERBURY CLOSE GRANTHAM LINCOLNSHIRE UNITED KINGDOM |
| JOHNSON, CLARE | 91 OAKFIELD ROAD WALTHAMSTOW LONDON E175RN UNITED KINGDOM |
| JOHNSON, DAVID THOMAS | 21 CHATHAM HILL ROAD KENT SEVENOAKS TN14 5AP UNITED KINGDOM |
| JOHNSON, DERRICK | 2-26-3-501 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| JOHNSON, FLORENCE | FAIRFIELD, 115 BANBURY RD OXFORD OX2 6LA UNITED KINGDOM |
| JOHNSON, FLORENCE | YVONNE GIBSON 71 ARGYLE STREET OXFORD OX4 1ST UNITED KINGDOM |
| JOHNSON, GARY | 7 ASHNESS ROAD LONDON SW116RY UNITED KINGDOM |
| JOHNSON, KAREN JANE | 4 FURZE FIELD OXSHOTT SURREY KT22 0UR UNITED KINGDOM |
| JOHNSON, KELLY M | 52 HESPERUS CRESCENT LONDON E14 3AD UNITED KINGDOM |
| JOHNSON, PAULA | 48 GERSHWIN BOULEVARD ESSEX WITHAM CM81QY UNITED KINGDOM |
| JOHNSON, RICHARD | 23 SARSFELD ROAD LONDON SW12 8HR UNITED KINGDOM |
| JOHNSON, RICHARD CHARLES | 5 BADMINTON ROAD LONDON SW12 8BN UNITED KINGDOM |
| JOHNSON, SARA C | 3 DEAN FARM LANE SOULBURY BUCKS SOULBURY LU7 0DE UNITED KINGDOM |
| JOHNSON, SHELLEY | 291 MILITARY ROAD NSW SYDNEY 2030 AUSTRALIA |
| JOHNSON, WENDY MARGARET | 15 RYEFIELDS ROAD STOKE PRIOR BROMSGROVE B60 4NA UNITED KINGDOM |
| JOHNSTON, NICK | 38 HENDRICK AVENUE LONDON SW128TL UNITED KINGDOM |
| JOHNSTON, SIMON RIDLEY | BAYTREE HOUSE KIPLIN RICHMOND N YORK LONDON DL10 6AT UNITED KINGDOM |
| JOHNSTONE, TIFFANY | 96 SEYMOUR PLACE FIRST FLOOR FLAT LONDON W1H 1NB UNITED KINGDOM |
| JOHNSTONE, E | BOX NO 0130 CREDIT ANDORRA C GENERAL LA MASSANA ANDORRA |
| JOINER, PATRICK | 2-17-8-301 HIGASHI-AZABU 13 MINATO-KU 1060044 JAPAN |
| JOLAM INTERNATIONAL LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| JOLAPARA, HAMEL | 27 HARTINGTON CLOSE SUDBURY HILL HARROW MIDDLESEX HA1 3RJ UNITED KINGDOM |
| JOLEF, GOETSTOUWERS | GILDENLAAN 11 WUUSTWEZEL 2990 BELGIUM |
| JOLLY, KIRSTEN | LYCHGATE HIGH RODING ESSEX GREAT DUNMOW CM6 1NL UNITED KINGDOM |
| JOLLY, KIRSTEN | LUCHGATE HIGH RODING AT DUNMOW ESSEX CM6 1NL UNITED KINGDOM |
| JOLY, FRANCOISE PATRI | 50 NORTH WORPLE WAY AVONDALE ROAD LONDON SW14 8PZ UNITED KINGDOM |
| JOLY, JOHAN | FLAT 5 - THE ATRIUM LOWER QUEENS ROAD ESSEX BUCKHURST HILL IG9 6DL UNITED KINGDOM |
| JOMETON, TEODORO TADEO | DIPUTACION, 470-2-1A BARCELONA 08013 SPAIN |
| JOMETON, TEODORO TADEO | DIPUTACION, 470-2-1 BARCELONA 08013 SPAIN |
| JON KER VAN DER VEN, E.J.H.T. | GOUV. BORRETSTRAAT 9 HERTOGENBOSCH 5224 CE NETHERLANDS |
| JONAS, ANNETTE | SAARWEG 9 KONZ 54329 GERMANY |
| JONAS, CLAIRE | AV COGHEN 224 B.9 BRUSSELS B-1180 BELGIUM |
| JONAS, JEAN | AVENUE COEHEN, 224 BRUSSELS B-1180 BELGIUM |
| JONCKHEERE-GRYSOLLE | DUINENWEG 231C MIDDEL KERKE 8430 BELGIUM |
| JONEJAN, M.G. | BERGLSTRAAT 72 SITTARD 6131 AW NETHERLANDS |
| JONES LANG LASALLE SP. Z O.O. | UL. KROLEWSKA 16 WARSZAWA 00103 POLAND |
| JONES, ADRIAN | BREWIN DOLPHIN LIMITED 2ND FLOOR, KINGSGATE HOUSE ST HELIER JERSEY JE2 3QB UNITED KINGDOM |
| JONES, ALAN | 23 ABBEY CLOSE AXMINSTER DEVON EX13 5QU UNITED KINGDOM |
| JONES, ANDREW L. | 95 MERTON HALL ROAD WIMBLEDON LONDON SW193PX UNITED KINGDOM |
| JONES, BARRY M | 22 LIMEWOOD CLOSE LANGLEY PARK KENT BECKENHAM BR33XW UNITED KINGDOM |
| JONES, BERTRAM ANTHONY | 29 GREAT ELLSHAMS BANSTEAD SURREY SM7 2BA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JONES, C.S. | LES PUITS LA RUE DE LA MONNAIE TRINITY JERSEY JE35DG UNITED KINGDOM |
| JONES, CHARLES | STUART HOUSE 41 EAST STREET COGGESHALL ESSEX COGGESHALL CO6 1SJ UNITED KINGDOM |
| JONES, DAFYDD O | 29E CHURCHFIELD ROAD EALING LONDON W13 9NF UNITED KINGDOM |
| JONES, DANIEL O | 48 DUDLEY FARM AMPNEY CRUCIS CFK GLOUCESTERHIRE GL7 5SG UNITED KINGDOM |
| JONES, DEREK C.W. & JUDITH A. | OLD POST HOUSE SWAN HILL HASELBURY PLUCKNETT CREWKERNE SOMERSET TA18 7QT UNITED KINGDOM |
| JONES, DUNCAN K | 74 VINSON CLOSE KENT ORPINGTON BR6 0EG UNITED KINGDOM |
| JONES, E.M. (DECEASED) TRUST | C/O GEORGE THOMAS JONES 2 HEXHAM WAY SUTTON ROAD SHREWSBURY 5Y2 6QX UNITED KINGDOM |
| JONES, EDWARD JOHN MUR | 29 HALDON ROAD LONDON SW181QF UNITED KINGDOM |
| JONES, ELIS W | FLAT 4, 8A THE GRAFTON, GRAFTON SQUARE, LONDON SW4 0DE UNITED KINGDOM |
| JONES, ELIS W | FLAT 4, 8A THE GRAFTON, GRAFTON SQUARE, LONDON, GT LON SW4 0DE UNITED KINGDOM |
| JONES, GARTH BRIAN | P.O. BOX 11441 GPO HONG KONG HONG KONG |
| JONES, GLYN | JAMES HAY DUNNS HOUSE ST PAUL'S ROAD SALISBURY SP2 7BF UNITED KINGDOM |
| JONES, GRIFF AND JO RHYS | 2 FITZROY SQUARE LONDON W1T 5HF UNITED KINGDOM |
| JONES, KEITH | 3/9 STERLING CIRCUIT CAMPERDOWN NSW SYDNEY 2050 AUSTRALIA |
| JONES, KEITH GRENVILLE | STRATHMERE BRANSFORD ROAD WORCESTER WR2 5SJ UNITED KINGDOM |
| JONES, MARION ADELE | 4 WELLINGTON COTTAGES CHARLBURY OXFORDSHIRE OX7 3AA UNITED KINGDOM |
| JONES, MORVEN W. | 16 NAPIER AVENUE LONDON SW6 3PT UNITED KINGDOM |
| JONES, NEIL MATTHEW | 23 COMPTON AVENUE GIDEA PARK ESSEX ROMFORD RM2 6ET UNITED KINGDOM |
| JONES, OWEN | 42 MILTON PARK LONDON N6 5QA UNITED KINGDOM |
| JONES, OWEN | 193C BRAVINGTON ROAD LONDON LONDON W9 3AR UNITED KINGDOM |
| JONES, PERRY | 35 MONKHAMS LANE ESSEX WOODFORD GREEN IG8 0NJ UNITED KINGDOM |
| JONES, REBECCA | APARTMENT 801 9 STEEDMAN STREET ELEPHANT & CASTLE SE17 3AF UNITED KINGDOM |
| JONES, RICHARD GRAHAM | 23 FREDERICK SQUARE ROTHERHITHE LONDON SE165XR UNITED KINGDOM |
| JONES, SCOTT | UNIT 15 151-153 BERMONDSEY STREET LONDON SE13HA UNITED KINGDOM |
| JONES, SHIRLEY PATRICIA | 23 ORMONDE DRIVE MAGHULL MERSEYSIDE L31 7AH UNITED KINGDOM |
| JONES, SIMON PEYTON | 71 HUMBERSTONE RD CAMBRIDGE CB4 1JD UNITED KINGDOM |
| JONES, STEPHEN | 60 LITTLETON STREET LONDON SW18 3S4 UNITED KINGDOM |
| JONES, STEPHEN FRANCIS | 60 LITTLETON STREET EARLSFIELD LONDON SW183SY UNITED KINGDOM |
| JONES, TERRY P. | 30 THOROGOOD WAY, RAINHAM ESSEX UNITED KINGDOM |
| JONETAT, MARGRIT | WACKERBECK STR. 11 ESSEN 45329 GERMANY |
| JONG JUNG CHANG | 5304 CHRISTOPHER COURT BURNABY V5H 2K2 CANADA |
| JONG, EBBO DE | PRINS BERNHARDLAAN DOORN 3941EB NETHERLANDS |
| JONGE POERINK-SNELDERS, A.M. | HENGELOSESTRAAT 20 DELDEN 7491 BR NETHERLANDS |
| JONGE, M. DE | WERKDROGER 4 LAREN 1251CM NETHERLANDS |
| JONGERIUS, J.A.M. EN | J. VENNIK GAGELDIJK 37 MAARSSEN 3602 AH NETHERLANDS |
| JONGES, M.P. | WIJMERS 812 WIJDENES 1608 HK NETHERLANDS |
| JONGMAN BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JONGMAN BEHEER B.V. | C/O P.A.H.T. JONGMAN DE LEPELAAR 8 MOERKAPELLE 2751 CW NETHERLANDS |
| JONGMAN, P & -RIJSDIIJK, J.M.T | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JONGMAN, P & -RIJSDIIJK, J.M.T | DE LEPELAAR 8 MOERKAPELLE 2751 CW NETHERLANDS |
| JONGSMA, P.J.C. | VEURSESTRAATWEG 108 A LEIDSCHEN DAM 2265 CG NETHERLANDS |
| JONGSMA, R.G.S. | SCHUBENTLAAN 195 LEIDEN 2324 CT NETHERLANDS |
| JONGSTRA - WILDEROM, G., MRS. | VALKEVEEN SALAAM 3 HUIZEN 1272 NC NETHERLANDS |
| JONK, J.J. | VESTAPLANTSOEN 10 VOLENDAM 1131 NR NETHERLANDS |
| JONKER, C.H. | PIETER DE HOOCHSTRAAT 20 HS AMSTERDAM 1071 EE NETHERLANDS |
| JONKER, E.A. | FREDERIK HENDRIKSTRAAT 2 C 4264 SR VEEN NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| JONKER, J.W. | G. GROBESTRAAT 9 KATWIJK ANN ZEE 2225 KA NETHERLANDS |
| JONKERGOUW, M.C. AND H. JONKERGOUW-OUWEHAND | GENERAAL MACZEKSTRAAT 31 FLAT 2 BREDA 4818 BT NETHERLANDS |
| JONKERGOUW, W.P. | KERKSTRAAT 101 VUGHT 5261 CV NETHERLANDS |
| JONKERS BOTH-SCHEFFERS, T.M. | P/A DE HEER E.P.A. JONKERS BOTH GUIRLANDE 83 'S-GRAVENHAGE 2496 WP NETHERLANDS |
| JONKMAN, M. | PIMPELMEESLAAN 3 BILTHOVEN 3722 CS NETHERLANDS |
| JONSSON, FRIDA | 10 GOPENG STREET ICON # 15-02 SINGAPORE 78878 SINGAPORE |
| JOO, JEONG-HEE | 2-13-7 704 MITA 13 MINATO KU JAPAN |
| JOODE, AADE | SPOELSTRAAT 1A GELDROP 5667 TS NETHERLANDS |
| JOOMA, SCHOPUN | 208 EAST LANE WEMBLEY HA0 3LF UNITED KINGDOM |
| JOOS, WERNER DR | GARTENSTR. 6 BIBERACH 88400 GERMANY |
| JOOS-VANHOVE, W. | KRAANSCHOT 3 KASTERLEE B-2460 BELGIUM |
| JOOSSEN, PAUL J.M. | VISVIJVERWEG 16 SWIFTERBANT 8255 PG NETHERLANDS |
| JOOSSENS, HUGO AND MARIA BRYSSINCK, | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIU |
| JOOSSENS, HUGO AND MARIA BRYSSINCK, | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| JOOSSENS, HUGO AND MARIA BRYSSINCK, | KLOOSTERLAAN 39, HASSELT B-3500 BELGIUM |
| JOOST, MICHAEL | NAHESTRASSE 2 BAD MUNSTEN 55583 GERMANY |
| JOOST, MICHAEL | NAHESTRASSE 2 BAD MUNSTER 55583 GERMANY |
| JOOSTEN, G.F.J. | OOTMARSUMSEWEG 340 REUTEM 7667 PC NETHERLANDS |
| JOQUER PENEDES, S.L. | ATTN: MR. JORDI SOLE QUER C/ SALVADOR ESPRIU, 5 SANT MARTI SARROCA (BARCELONA) 08731 SPAIN |
| JOQUER PENEDES, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JOR WING, CHEONG | FLAT B 18/F 5 BROADWAY MEI FOO SUN CHUEN STAGE 1 LAI CHI KOK, KLN HONG KONG |
| JORDAN AHLI BANK | ATTN: LINA BAKHIT JABAL AMMAN, 3RD CIRCLE P.O. BOX 1578 AMMAN 11118 JORDAN |
| JORDAN AHLI BANK PLC., | P.O. BOX 1578 ATTN: MS. LINA BAKHIT DEPUTY CEO AMMAN 11118 JORDAN |
| JORDAN HOLDINGS, S.A. | ATTN: MR. RENATE MARGARETE ELI RUSTER URBANIZACION LA QUINTA, AVDA. DE RONDA. 194 B 29670 MARBELLA (MALAGA) SPAIN |
| JORDAN HOLDINGS, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JORDAN INTERNATIONAL BANK PLC | 103 MOUNT STREET LONDON W1K 2AP UNITED KINGDOM |
| JORDAN KUWAIT BANK | OMIA BIN ABDEL SHAMS ST.- ABDALI P.O. BOX 9776 SWIFT: JKBAJOAM AMMAN 11191 JORDAN |
| JORDAN, KELLY | 99 CHELSEA GARDENS ESSEX HARLOW CM17 9RY UNITED KINGDOM |
| JORDAN, MARIA PAZ | 40 REGENT SQUARE KENT BELVEDERE DA17 6EP UNITED KINGDOM |
| JORDAN, NICHOLAS | 1A LANSDOWNE WALK LONDON W11 3LN UNITED KINGDOM |
| JORDAN, SAMANTHA J | 76 BIRCH CRESCENT ESSEX HORNCHURCH RM112NJ UNITED KINGDOM |
| JORDAN, SARAH | APARTMENT E, 21 FLOOR, BLOCK 26 PARK ISLAND NO 8 PAK LAI MA WAN CHINA |
| JORDON, KAREN | 9 NAUTON WAY ESSEX HORNCHURCH RM12 6TG UNITED KINGDOM |
| JORGE BARBOSA SANTOS, MANUEL | RUA DE LAMCAES, 232 PEDROSA 4415-255 PORTUGAL |
| JORGE MARQUES VIEIRA, PAULO | CACEM AGUALVA CACEM 2735-106 PORTUGAL |
| JORGE MARQUES VIEIRA, PAULO | UNIVERSAL N2 2 DTO CACEM AGUALVA CACEM 2735-106 PORTUGAL |
| JORGE, JOSE JOAO COELHO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| JORGE, JOSE JOAO COELHO | RUA RUI LUIS GOMES, N 42-2 DTO ENTRONCAMENTO 2330-145 PORTUGAL |
| JORIITTI OY | HAMEENKATU 10 A 11 B TAMPERE 33100 FINLAND |
| JORIS-JANSSEN, E.H. | WETH VAN CALDENBORGLAAN 63 MAASTRICHT 6226 BS NETHERLANDS |
| JORISSEN, KOEN | TONGERSE STEENWEG 203 B-3770 RIEMST MILLEN BELGIUM |
| JORISSEN, MARK | MELSELESTRAAT 26, ZWIJNDRECHT B-2070 BELGIUM |
| JORISSER, JOS | RUNKSTERSTEENWEG 413 HASSELT 3500 BELGIUM |

| Claim Name | Address Information |
|---|---|
| JOSA FINANCE S.L. UNIPERSONAL | ATTN: FERNANDO MORIENTES SANCHEZ PASEO DE LA CASTELLANA 170, 4 IZQ. MADRID 28046 SPAIN |
| JOSA FINANCE S.L. UNIPERSONAL | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JOSE ANTONIO MARINHO NETO AND ANNA MEROLA | RUA INDIANA 422 BROOKLIN SAO PAULO SP 04562-000 BRAZIL |
| JOSE CRUZ GUILHERME, MATIAS | BAIRRO DR. RAVASCO DOS ANJOS NO 26 MOURAO 7240-259 PORTUGAL |
| JOSE FERREIRA DE CORVELHO, NARCISO | RUA GUERRA JUNQUEIRO 397 4150-389 PORTO PORTUGAL |
| JOSE GUILHERME PINTO SEABRA RANGEL | RUA DE AVEIRO NO 125 VIANA DO CASTELO 4900-495 PORTUGAL |
| JOSE RIBEIRO PINHEIRO | RUA SENHORA PORTO 465-477 PORTO 4250-455 PORTUGAL |
| JOSE RUIVO DRAGAO, JOAO | VILA DRAGAO ALDEIA CAMPO VILAMOURA QUARTEIRA 8125-417 PORTUGAL |
| JOSE, MELWIN | B-405, ARVINDO CO-OPERATIVE HOUSING SOCIETY, SECTOR8 CHARKOP, KANDIVALI (W) MUMBAI 67 KANDIVALI (W) MUMBAI 40000-067 INDIA |
| JOSE, NISHA | FLAT NO:1,PLOT NO248,PARAS PARADISE SECTOR 21,NERUL EAST NAVI MUMBAI 400706 INDIA |
| JOSEAN N.V. | REIGERWEG 9 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| JOSEF, UHL | TANZELSDORF 55 GROSS ST FLORIAN A-8522 AUSTRIA |
| JOSEFINA FLORES OCHOA/SERGIO LEAL FLORES | ARCIGA 34 COL CENTRO PATZCUARO MICH 61600 MEXICO |
| JOSEFINA FLORES OCHOA/SERGIO LEAL FLORES | ARCIGA 34 COL CENTRO PATZCUARO MICHOACAN 61600 MEXICO |
| JOSEPH, ASA | 125 ST THOMAS'S ROAD LONDON N4 2QJ UNITED KINGDOM |
| JOSEPH, DANIEL | 201, GOPINATH SMRUTI APARTMENTS DR NEMADE LANE,OLD DOMBIVILI DOMBIVILI (W) MH THANE 421202 INDIA |
| JOSEPH, GARY P | 24 ASTON WAY SURREY EPSOM KT8 5LZ UNITED KINGDOM |
| JOSEPH, JIJI | B-602, KAMAL PARK NEAR MANGATHRAM PETROL PUMP LBS MARG, BHADUP (W) BHANDUP (W) 400036 INDIA |
| JOSEPH, MANOJ | G-1006, RAHEJA PALM COURT COMPLEX MALAD LINK ROAD, MALAD WEST MH MUMBAI 400064 INDIA |
| JOSEPH, SARAH KATHLEEN | 45 WALTHAM AVENUE SURREY GUILFORD GU2 9QF UNITED KINGDOM |
| JOSEPH, SIBI | 201, DREAMLAND APARTMENT NEXT TO ACROPOLIS, NEAR RICHARD GARAGE MILITARY ROAD, MAROL,ANDHERI EAST MUMBAI 400059 INDIA |
| JOSET, FRANZEN | JM KLEINEFELDCHEN 20 EUSKIRCHEN 53879 GERMANY |
| JOSHI, GUNJAN | 701, OPAL POWAI VIHAR COMPLEX POWAI MULUND (W), MH MUMBAI 400072 INDIA |
| JOSHI, MITTAL | 7, NEW JAYLAXMI NIWAS SEVARAM LALWANI ROAD MULUND WEST MUMBAI 400-0080 INDIA |
| JOSHI, RAKESH | 1B MYCENAE ROAD BLACKHEATH LONDON SE3 7SF UNITED KINGDOM |
| JOSHI, RAMESH | AALANKAR CO-OPERATIVE HSG SOCIETY BLDG NO : 255, ROOM NO : 10101 KANNAMWAR NAGAR, VIKHROLI (E) MH MUMBAI 400083 INDIA |
| JOSHI, REKHA | 101/51, ROAD NO. 4 JAWAHAR NAGAR GOREGAON(W) GOREGAON (W) MUMBAI 400062 INDIA |
| JOSHI, RITESH V | FLAT NO. 5, FIRST FLOOR, MARBLE ARCH, CENTRAL AVENUE, SANTACRUZ (WEST), MH MUMBAI, MAHARASHTRA 400054 INDIA |
| JOSHI, SALEEL | A/4, VARSHA OLIVE SHRADHANAND ROAD VILE PARLE (E) MH MUMBAI 400057 INDIA |
| JOSHI, SARANG | 701,PANCH MAHAL,NEAR S.M.SHETTY SCHOOL RAMBAUGH POWAI CHANDIVALI, MH MUMBAI 411076 INDIA |
| JOSHI, SHAILESH | 106 B WING RAINBOW TOWERS SECTOR 20 AIROLI MH NAVI MUMBAI 400708 INDIA |
| JOSHI, SHARWANI | J 149, LOKMANYA NAGAR T H KATARIA MARG MAHIM MH MUMBAI 400016 INDIA |
| JOSHI, VIVEK | 504 BLOOMING HEIGHTS C WING NEAR HIRANANDANI HOSPITAL POWAI MH MUMBAI 400076 INDIA |
| JOSHI, YOGENDRA | C-102, GAYATRI SATSANG BUILDING OPP. DOMINOS PIZZA THAKUR VILLIAGE KANDIVALI(E), MH MUMBAI 400101 INDIA |
| JOSHUA CONSULTANTS LIMITED | FERNANDO ALBERTO DA GRACA TEIXEIRA RUA AFONSO LOPES VIEIRA 411 PAMPILHEIRA CASCAIS 2750-652 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| JOSHUA CONSULTANTS LIMITED | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| JOSLIN, PAUL | 1 HIGHLAND COURT MEWS GORDON ROAD LONDON E18 1RE UNITED KINGDOM |
| JOSTEN, ALEXANDRA | BRUNERSTR. 9 BOTTROP 46240 GERMANY |
| JOTWANI, TARUN | JOTWANI, TARUN 48 WYNNSTAY GARDENS LONDON W8 6UT GREAT BRITAIN |
| JOTWANI, TARUN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| JOTWANI, TARUN | 48 WYNNSTAY GARDENS ANT LONDON W8 6UT UNITED KINGDOM |
| JOTWANI, TARUN | 48 WYNNSTAY GARDENS LONDON W8 6UT UNITED KINGDOM |
| JOTWANI,TARUN | 48 WYNNSTAY GARDENS LONDON, ANT W8 6UT UNITED KINGDOM |
| JOUFFROY, NICOLE | 38, AVENUE EUGENE COUREL CHAMPIGNY SUR MARNE 94500 FRANCE |
| JOUGHIN, NEIL | 19 EYEBRIGHT CLOSE SHIRLEY OAKS VILLAGE CROYDON SURREY SURREY CR0 8XR UNITED KINGDOM |
| JOURDREN, MARC | 48-49 MACREADY HOUSE CRAWFORD STREET LONDON W1H5LP UNITED KINGDOM |
| JOUSTRA, A.J. AND/OR B.G. JOUSTRA-BAKKER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JOUSTRA, A.J. AND/OR B.G. JOUSTRA-BAKKER | VEERDAM 14 PAPENDRECHT 3351 AK NETHERLANDS |
| JOVANOVIC, VLADIMIR DRAGAN | 190 BOARDWALK PLACE LONDON E14 5SQ UNITED KINGDOM |
| JOVE RIS, ANA MARIA | AVDA. PRAT DE LA RIBA NI 59-61, 8 4 LERIDA 25004 SPAIN |
| JOVE RIS, ANA MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JOVE VINTRO, JOSE L | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| JOVE VINTRO, JOSE L | C/BEETHOVEN, 12-5-1 BARCELONA 08021 SPAIN |
| JOVER FONTANALS, ARACELI | PASATE FORASTE 17, BAJO 1O BARCELONA 08022 SPAIN |
| JOVER FONTANALS, MARTA | JOAN SALVAT PAPASSEIT 9 APT 150 C SITGES BARCELONA 08870 SPAIN |
| JOVER SANSO, ANA MARIA | FERNANDO MARTINEZ JOVER C/ GENERAL DIAZ PORLIER N. 78, 3.A MADRID 28006 SPAIN |
| JOVER SANSO, ANA MARIA | ATTN: FERNANDO MARTINEZ JOVER GENERAL DIAZ PORLIER NO. 78, 3 "0" A MADRID 28006 SPAIN |
| JOWITT, PETER JOHN RUSSELL | 27 WOODFIELD GARDENS BELMONT HEREFORD HR2 9RN UNITED KINGDOM |
| JOY WINGS HOLDINGS LIMITED | 21/F, 2 JING YUAN BEI JIE BEIJING ECONOMIC TECH DPT AREA BEIJING 100716 CHINA |
| JOY, BIJU | 3-5-7-1103 FUNABORI FUNABORI EKIMAE TOKI TOWER 13 EDOGAWA-KU 134-0091 JAPAN |
| JOYCE, SEAN JAMES | #19, WARWICK BUILDING 366 QUEENSTOWN ROAD LONDON SW8 4NJ UNITED KINGDOM |
| JOYER LIMITED | ROOM 148, NO.40 LANE 1030 SHANGHAI 200052 CHINA |
| JP FIRST B.V. | T.A.V. MEVROUW J.M. VAN DER POL CARO VAN EYCKSINGEL 34 HOOFDDORP 2135 TC NETHERLANDS |
| JP MORGAN BANK NA | 125 LONDON WALL LONDON ECY5AJ UNITED KINGDOM |
| JP MORGAN CHASE BANK NA | 125 LONDON WALL LONDON ECY5AJ UNITED KINGDOM |
| JP MORGAN CHASE BANK, N.A. | ATTN: GUILLAUME COMPAIN, PARIS PRIVATE BANK COO PARIS BRANCH 14 PLACE VENDOME PARIS 75001 FRANCE |
| JP MORGAN EUROPE LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN FUNDS - EUROPE AGGREGATE PLUS BOND FUND | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS - GLOBAL CONVERTIBLES FUND (EUR) | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS- GLOBAL AGGREGATE BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS- US AGGREGATE BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN INTERNATIONAL BANK LIMITED | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JP MORGAN INVESTMENT FUNDS – EUROPE SHORT DURATION | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN INVESTMENT FUNDS – GLOBAL CAPITAL PRESER | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN INVESTMENT MANAGEMENT LIMITED | 28 KING STREET LONDON SW1Y 6XA UNITED KINGDOM |
| JP MORGAN SECURITIES INC | 125 LONDON WALL LONDON EC2Y 5A0 UNITED KINGDOM |
| JP MORGAN WHITEFRIARS INC. | 125 LONDON WALL LONDON ECY5AJ UNITED KINGDOM |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | TOKYO BUILDING 7- 3, MARUNOUCHI 2- CHOME TOKYO 100- 6432 JAPAN |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | TOKYO BUILDING 7- 3, MARUNOUCHI 2- CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JPM JAPAN ACTIVE BOND MOTHER FUND | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JPMC UK RETIREMENT FUND | ATTN: KEN FRY FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMC UK RETIREMENT FUND | ABERDEEN ASSET MANAGEMENT ATTN: KEN FRY, C.O.O. ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| JPMFAM 533387 | 28 KING STREET LONDON SW1Y 6XA UNITED KINGDOM |
| JPMORGAN AM (UK) LTDA/C JPM USD GLOBAL BOND FD | 6, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| JPMORGAN CHASE 401(K) SAVINGS PLAN | (609343) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| JPMORGAN FLEMING JAPANESE SMALLER COMPANIES INVEST | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| JPMORGAN FUND ICVC – JPM INSTITUTIONAL JAPAN FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD, CENTRAL HONG KONG |
| JPMORGAN FUNDS – JF JAPAN SMALL CAP FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD, CENTRAL HONG KONG |
| JPMORGAN FUNDS- EMERGING MARKETS DEBT FUND | EUROPEAN BANK AND BUSINESS CTR 6H ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| JPMORGAN FUNDS- JF JAPAN EQUITY FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| JPMORGAN INVESTMENT FUNDS – GLOBAL BOND FUND (EUR) | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – GLOBAL BOND FUND (USD) | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – GLOBAL ENHANCED BOND F | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – HIGHBRIDGE INCOME OPPO | JP MORGAN ASSET MANAGEMENT (UK) LIMITED FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AH UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – HIGHBRIDGE STATISTICAL | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – INCOME OPPORTUNITY FUN | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – US BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN SECURITIES LTD | TRANSFEROR: CONDUIT CAPITAL MARKETS LTD 125 LONDON WALL LONDON EC2Y KAJ UNITED KINGDOM |
| JPMPORGAN FUNDS- EMERGING MARKETS DEBT | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JQ NETWORK PTD LTD | 2 KAKI BUKIT AVENUE 1 303-01 SINGAPORE |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN |

| Claim Name | Address Information |
|---|---|
| JS CRESVALE CAPITAL LIMITED | HONG KONG |
| JS CRESVALE CAPITAL LIMITED | 18F, EURO TRADE CENTRE 21-23 DES VOEUX ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | 18F, EURO TRADE CENTRE 12-23 DES VOEUX ROAD CENTRAL HONG KONG |
| JSC "RIETUMU BANKA" | 7 VESETAS STREET RIGA LV-1013 LATVIA |
| JUAN PLANELLS, ENRIQUETA | ALVARO DE BAZAN, N 15-PTA 9 VALENCIA 46010 SPAIN |
| JUANAS, JORGE | VICTOR DE LA SERNA 10, 5B 28 MADRID 28016 SPAIN |
| JUANOLA VILA, JUAN | C/ TRAVESERA DE GRACIA 15 2 3 BARCELONA 08021 SPAIN |
| JUANOLA VILA, JUAN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JUANOLA, LUIS ALONSO | CL MODESTO LAFUENTE 65 5-C 28003, MADRID SPAIN |
| JUANPEREZ ELIZAGARAY, MAURICIO | M- VIEJO DE SAN PEDRO 6 3- D PAMPLONA (NAVARRA) 31014 SPAIN |
| JUAREZ, NELLS LEON & LUISA GENOVEVA | 18 DE JULIO 2037 OF 101 MONTEVIDEO 11200 URUGUAY |
| JUBANDHU, KRIS | 5/13/2005 AKATSUTSUMI 13 SETAGAYA-KU 156-0044 JAPAN |
| JUCHEMS, ELISABETH | SEVERIMSTR. 98 AACHEN 52080 GERMANY |
| JUDD, COLIN | 3A CAMBRIDGE PARK, ST. MARGARETS TW1 2PF UNITED KINGDOM |
| JUDD, IAN | HOLLY HEDGE ST JOHNS HILL ROAD ST JOHNS SURREY WOKING GU21 7RG UNITED KINGDOM |
| JUERGEN, SALER | TREMMELWEG 6 SPIELBERG A-8724 AUSTRIA |
| JUFFERMANS, J.J.M. | HERMELIJNVLINDER 48 LEIDEN 2317 KD NETHERLANDS |
| JUGAS, PETER UND SONJA | STOCKERAUESTR. 25/6 KORNEUBURG 2100 AUSTRIA |
| JUHA MYLLYMMA OY | TEIVAALANTIE 76 C TAMPERE 33400 FINLAND |
| JUILLET, SARAH MARIE CAT | 53 KERSHAW CLOSE ESSEX HORNCHURCH RM111SW UNITED KINGDOM |
| JUKARAINEN, JAAKKO | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| JULIAN ENTWISLE ACF | WILLIAM JOHN IAN ENTWISLE UETMA 7 GRANARD AVENUE LONDON SW15 6HH UNITED KINGDOM |
| JULIAN ENTWISLE ACF | SOPHIE LOUISA ENTWISLE UGTMA 7 GRANARD AVENUE LONDON SW15 6HH UNITED KINGDOM |
| JULIAN, LUCJA | WUSTROWER STR. 53 BERLIN 13051 GERMANY |
| JULICHER, P.J.M. | KWIR 1 NEER 6086 BJ NETHERLANDS |
| JULIET, CHRYSTAL | LO BELTRAN 2340 VITACURA SANTIAGO CHILE |
| JULIUS BAER (MONACO) S.A.M. | MONTE-CARLO PALACE 7, BOULEVARD DES MOULINS MC-98000 MONACO |
| JULIUS BAER BDB GLOBAL BOND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| JULIUS BAER DIVERSIFIED FIXED INCOME MASTER HEDGE | C/- RICHARD CULL, LEGAL COUNSEL AUGUST ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER INVESTMENT MANAGEMENT INC. | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV - LOCAL EMERGING BOND | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER ABSOLUTE | PLUS C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A INX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER ABSOLUTE | PLUS C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER DOLLAR BO | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A INX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER TOTAL RET | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A INX UNITED KINGDOM |
| JULIUS BAER SICAV- LOCAL EMERGING BOND FUND | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER/ABSOLUTE RETURN BOND FUND PLUS | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| JULIUS-DIRMANN-STIFTUNG FUR ALTENHILFE | DER EVANG LUTH KIRCHENGMEINDE PREYANG-PLATZ 1 ST.JOHANNES MUNCHEN 81667 GERMANY |
| JULLENS - VENEMA, E.J. | DE SAVORNIN LOHMANLAAN 49 GRONINGEN 9722 HD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| JUNAIDI, ANDRE OR RIANY EMMADAYANTY ALI | JL PTB ANGKE NO. 101 RT.011 RW.004 KEL JEMBATAN LIMA KEC TAMBORA JAKART BARAT 11250 INDONESIA |
| JUNATA, ADI/ | YENNY SETIAWATI ROBINSON ROAD POST OFFICE PO BOX 1462 902912 SINGAPORE |
| JUNCADELLA, EDUARDO | FITZ ROY 2055 BA BUENOS AIRES 1414 ARGENTINA |
| JUNCADELLA, EDUARDO PABLO | AV. DORREGO 1940 CAPITAL FEDERAL 1414 BUENOS AIRES ARGENTINA |
| JUNCOSA SABI, JOSE MARIA AND MARIA DOLORES BATALLA | ID. 46311788T AND ID. 37718119M CL MALLORCA, 326 BARCELONA 08037 SPAIN |
| JUNEJA, ANUP | C-801, VRINDAVAN HSG SOCIETY BEHIND DINDOSHI BUS DEPOT, GOREGAON (E) GOREGAON (E) MUMBAI 400063 INDIA |
| JUNEJA, GAURAV | A/503, TULIP BUILDING HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| JUNG, AYMERIC | FLAT 4 18 RUTLAND GATE LONDON SW7 1BB UNITED KINGDOM |
| JUNG, CAREN & HANS JUERGEN | NESTLE MIDDLE EAST MARKETING FZE PO BOX 52185 DUBAI UNITED ARAB EMIRATES |
| JUNG, CHI PING | RM 3202 HO BANG MANSION NO.933 TIAN TONG NORTH ROAD NINGBO ZHEJIANG PROVINCE 315000 CHINA |
| JUNG, GUENTER | PARKALLEE 19 AHRENSBURG D-22926 GERMANY |
| JUNG, INGRID | ROEMERSTR. 9 HOCHSTAETTEN 55585 GERMANY |
| JUNG, KWANGSEOB | 1506-112 DAERIM APT HAENGDANG-DONG, SUNGDONG-GU SEOUL KOREA, REPUBLIC OF |
| JUNG, MOON SIK | SHINKAWA 2-19-6-1202 13 CHUO-KU JAPAN |
| JUNG, SAYOUNG | 32 SEYMOUR STREET FLAT 1 LONDON W1H 7JD UNITED KINGDOM |
| JUNG, WERNER DR | HEINRICHSBERG 2 WIESBADEN 65193 GERMANY |
| JUNG, WERNER GMBH DR | HEINRICHSBERG 2 WIESBADEN 65193 GERMANY |
| JUNG, WOOJIN | DIO SUPERIUM 2 CHA 1401HO BANGBAE 2 DONG SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| JUNGEBLOED-STEIN, ELKE | HOHENSTR. 3 53506 AHRBRUCK DEUTSCHLANDL 53506 GERMANY |
| JUNGERMAN, BRITTA AND DR. SEBASTIAN | NEUMANNSTRASSE 20 FRANKFURT AM MAIN 60433 GERMANY |
| JUNGERMANN, GERHARD | NELKENSTR. 1 BUSECK 35418 GERMANY |
| JUNGHANNS, RAINER | ROSEN STR. 8 WEYHE D-28844 GERMANY |
| JUNGHEINRICH - STIFTUNG, FRIEDRICH | ATTN: WOLFGANG BEHNCKE AM STADTRAND 35 HAMBURG 22047 GERMANY |
| JUNGINGER, MARIANNE | WEILERWEG 13 WANGEN 73117 GERMANY |
| JUNGINGER, MARIANNE | MICHAEL JUNGINGER ZIEGELRAIN 8 PFULLENDORF 88630 GERMANY |
| JUNGKIND, WILFRIED | MORGANSTERNWEG 14 HANNOVER 30419 GERMANY |
| JUNGMANN, HELGA | PAQUETSTR. 32 FRANKFURT AM MAIN 60431 GERMANY |
| JUNGO, CHARLES | RUE DE JEANNERET 39A LE LOCLE 2400 SWITZERLAND |
| JUNGRICHTER, MANFRED | MINELSTR. 6 RUHLAND D-01945 GERMANY |
| JUNIAWATY, SELVY | 50 RILEY STREET TUART HILL WA 6060 AUSTRALIA |
| JUNIUS HOLDINGS INC | LA MOTTE CHAMBERS ST HELIER JERSEY JE1 1BJ UNITED KINGDOM |
| JUNKERMANN, OTTO | RUDOLF-DIESEL-STR. 20 KAISERSLAUTERN 67657 GERMANY |
| JUNKO ISOMOTO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| JUNKO ISOMOTO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| JUNKO ISOMOTO | 23-15 SUGIMOTO 2-CHOME SUMIYOSHI-KU OSAKA 558-0022 JAPAN |
| JUNQUEIRA ALMEIDA, ANTONIO JOSE CARLOS | RUA DO OUTEIRAL, CASA DA QUINTA   FRAIAO BRAGA 4710 PORTUGAL |
| JUNY, SUPARDI | FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JURAK, RUDOLF – DR. | KIRCHENGASSE 22 WARTBERG IM MURZTAL 8661 AUSTRIA |
| JURAS, BIANCA | 203 ANTONINE HEIGHTS CITY WALK LONG LANE LONDON SE1 3DB UNITED KINGDOM |
| JURASIK ENTERPRISES LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 176 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| JURDAN ENTERPRISES LTD | ATTN: MAURICIO DOS SANTOS CARRANO FILHO R. BATATAES, 543–APTO JGJ SAO PAULO–SP BRAZIL |
| JURGEN, WITTIG | GUSINDEGASSE 13 LAXENBURG 2361 AUSTRIA |
| JURGENS, BERNHARD & MARIA-LUISE | ASMUS WEG 12 HAMBURG D22043 GERMANY |
| JURGENS-RODENBURG, M. | ZAAIVIOOL 15 BERGHEM 5351 SR NETHERLANDS |
| JURISFORD INVESTMENTS S.A. | 2ND FLOOR, 53RD EAST STREET SWISS BANK BUILDING MARBELLA PANAMA CITY PANAMA |
| JURJENDO BEHEER BV | RIJARIUMLAAN 8 DRIEBERGEN 3972 GJ NETHERLANDS |
| JUROKU BANK LTD (THE) | 8-26 KANDA-MACHI GIFU-SHI GIF 500-8516 JAPAN |
| JURRIAANDONK BEHEER EN INVESTERINGSMAATSCHAPPIJ B. | DE HEER R.R.M. RIJPKEMA POSTBUS 66 4286 ZH ALMKERK NETHERLANDS |
| JURY, DANNY | 19B CINTRA PARK CRYSTAL PALACE LONDON SE19 2LH UNITED KINGDOM |
| JUSEK, KAI | QUINTA DA NORA VARZEA DE SINTRA SINTRA 2710-678 PORTUGAL |
| JUST, SIBYLLE | STREUSTR 65 BERLIN 13086 GERMANY |
| JUSTIN, MONIQUE DIANE | 20 HOMEMEAD ESSEX GALLEYWOOD CM28WA UNITED KINGDOM |
| JUSTUS, KARL | WOLFSGANGSTRASSE 81 HE FRANKFURT 60322 GERMANY |
| JUTSUM, WILLIAM A | 47 MORETON PLACE LONDON SW1V2NL UNITED KINGDOM |
| JUTTING, HANS & EUGENIA – STIFTUNG | SCHADEWACHTEN 48 STENDAL 39576 GERMANY |
| JUVENTIS INTERNATIONAL LIMITED | LEVEL 13 1 QUEEN'S ROAD CENTRAL HONG KONG |
| JUWAL, SHLOMO | HAGDEROT STR. 41 SARION ISRAEL |
| JYC OVERSEAS LIMITED | BEAUFORT HOUSE P.O. BOX 438 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| K INTERNATIONAL | CARINA BUILDING EAST SUNRISE PARKWAY, LINFORD WOOD MILTON KEYNES MK14 6PW UNITED KINGDOM |
| K P, CHANDAN | 702 B WING,TEAK WOOD CHSL SWAPNA NAGARI,NEAR VASANT GARDEN, OFF LBS MARG,MULUND(W) MUMBAI 400080 INDIA |
| K&H BANK ZRT. | ATTN: LEGAL DEPARTMENT VIGADO TER 1. BUDAPEST H-1051 HUNGARY |
| K, JANARDHAN | #655, 4TH, 'A' MAIN ROAD, "A" SECTOR, YELAHANKA NEW TOWN KR BANGALORE 560064 INDIA |
| K, PAVITHRA | C-402, RAHEJA NEST OFF CHANDIVILI FARM ROAD POWAI POWAI MUMBAI 400072 INDIA |
| K, SEETHALAXMI | 22/1113 SION NAVRATNA C H S SARDAR NAGAR – 1 SION – KOLIWADA MH MUMBAI 400022 INDIA |
| K. HOOGERWERF | DREVENPARK 15 VLAARDINGEN 3137 HB NETHERLANDS |
| K. JANSEN, DE HEER | DE HOEF 0Z 1 DE HOEF 1426 AD NETHERLANDS |
| K.A. HERINGA HOLDING BOSCH EN DUIN BV | WIEKSLOTERWEG OOSTZIJDE 83 SOEST 3766 LT NETHERLANDS |
| K.C. DAT LTD | 17TH FLOOR 3 LOCKHART ROAD WANCHAI HONG KONG |
| K.J. HARDER HOLDING B.V. | HONINGRAAT 7 6961 PH EERBEEK NETHERLANDS |
| K2 DIVERSIFIED PORTABLE ALPHA FUND II LTD | K2 DIVERSIFIED PORTABLE ALPHA FUND II, LTD. C/O WALKERS SPV LIMITED WALKER HOUSE – 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| KAAE, KRISTIAN | 85 GREENHILL PRINCE ARTHUR ROAD LONDON NW3 5TZ UNITED KINGDOM |
| KAAMEN-VANDENBULCKE, HEN | ELLERBECKLAAN 5 VENRAY 5801 DD NETHERLANDS |
| KAAP, MANFRED & MARIETTE | DAHEIM 3 SCHWERIN D-19057 GERMANY |
| KABAN, HERBERT | RECHTANWALTE, MAACK KONIGAWALL 28 RECKLINGHAUSEM 45657 GERMANY |
| KABAN, HERBERT | GLEIWITZENSTRASSE 4 RECKLINGHAUSEN 45665 GERMANY |
| KABANA INVESTMENTS INC | RUA SANTO ANTONIO 237 COTIA SAO PAULO SP 06708-370 BRAZIL |

| Claim Name | Address Information |
|---|---|
| KABANA INVESTMENTS INC | RUA SANTO ANTONIO 237 COTIA, SAO PAULO 06708-370 BRAZIL |
| KABBABE, SIMON | 7 RANGER SQUARE GREENWICH LONDON SE10 8HR UNITED KINGDOM |
| KABBAJ, OTHMANE | FLAT 6 37 COURTFIELD ROAD LONDON SW7 4DB UNITED KINGDOM |
| KABLER, JOCHEN | KWAG RECHTSANWALTE LISE - MEITNER - STR. 2 BREMEN 28359 GERMANY |
| KABLER, JOCHEN | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| KABLER, JOCHEN | SCHWENBURGSTRASSE 15 KARLSRAHE 76135 GERMANY |
| KABLER, JOCHEN | SCHAUENBURGSTRASSE 15 KARLSRUHE 76135 GERMANY |
| KABO, R.A.M. EN/OF KABO-WIJNANDS, C.H.M. | NEERWAL 46 HELMOND 5708 ZA NETHERLANDS |
| KABRA, RICHA | 401, SATSANG NADIAWALA COLONY NO. 1 SV ROAD MALAD (W), MH MUMBAI 400064 INDIA |
| KABUSHIKIGAISHA AMANO | HIROSHIMAKEN ONOMICHISHI HIGASHIONOMICHI 4-1 JAPAN |
| KACHENBERGER, HANDS-JOACHIM | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| KACINOGLU, MANOL | MARIAHILFERSTR. 47/3/16 WIEN VIENNA A-1060 AUSTRIA |
| KADAM, MANISHA | A/1001-2,10TH FLOOR,YOGI PARADISE BLDG, YOGI NAGAR, BORIVALI(W),MUMBAI -91 MUMBAI 400091 INDIA |
| KADAM, MINAL | 16/23 POPULAR APTS, RAMESH NAGAR, AMBOLI ANDHERI (E), MH MUMBAI 400059 INDIA |
| KADAM, SANJAY | EKOPA CO.OP HSG. SOC, A-20, 4TH FLOOR GUNSAGAR NAGAR, STATION ROAD KALWA, KALWA - WEST MH MUMBAI 400605 INDIA |
| KADAM, SHRUTI | A-305, VIRAL APT, N.S.S.RD, NEAR CENTRAL BANK NEAR CENTRAL BANK, DOMBIVLI (W) DOMBIVLI (WEST) 421202 INDIA |
| KADAM, VRUSHALI | 59, SHUBH SADAN FLAT NO: 203, 2ND FLR TILAK NAGAR MH MUMBAI 400079 INDIA |
| KADEL, MATHIAS | BURGACKERWEG 6 FREIBURG D-79104 GERMANY |
| KADER, SAMIR AMR MOHAMED ZAKI ABDEL | 19 ISMAIL MOHAMED STR. ZAMALEK CAIRO EGYPT |
| KADMON HOLDING B.V. | STORM V 'S-GRAVESANDEWEG 23 WASSENAAR 2242 JB NETHERLANDS |
| KADOTA, SHINICHI | 3-3-12-203 AZABU-JYUBAN 13 MINATO-KU 106-0045 JAPAN |
| KADZIOCH, MARTIN | AM FLOZ 53 MULHEIN AN DER RUHR 45472 GERMANY |
| KAELBER, WOLFGANG | DUNANTSTR. 3 BACKNANG D-71522 GERMANY |
| KAESER, PAUL & SUSANNE | LERCHENSTRASSE 2 WETTINGEN 5430 SWITZERLAND |
| KAESER, PAUL & SUSANNE | AARGAUISCHE KANTONALBANK ISFS/ EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KAGER, ALOIS UND ROSA | NR. 265 MONICHKIRCHEN 2872 AUSTRIA |
| KAGOME CO., LTD. | FINANCE DEPARTMENT NIHONBASHI-HAMACHO F TOWER 3-2-21 NIHONBASHI HAMACHO CHUO-KU TOKYO 103-8461 JAPAN |
| KAHAI, PAWANDEEP | 58 ORMOND DRIVE, HAMPTON MIDDLESEX TW12 2TN UNITED KINGDOM |
| KAHLEN, MAVLIES AND HELGE | WEESENWEIDE 2 BOCHOLT 46399 GERMANY |
| KAHLERT, REINHARD, DR. | KAHLERT, EDELGARD, DR. AGNES-MIEGEL-WEG 5 WARENDORF D48231 GERMANY |
| KAHN ARCHIBALD, ABIGAIL | 16 BELSIZE LANE RAISED GROUND FLOOR FLAT LONDON NW3 5AB UNITED KINGDOM |
| KAHN, DANIEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KAHN, DANIEL | AV DES FRENES 1 KRAAINEM 1950 BELGIUM |
| KAHN, DAVID | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KAHN, DAVID | AV DES FRENES 1 BRUSSELS 1950 BELGIUM |
| KAHN, GERARD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KAHN, GERARD | AVENUE DES FRENES 1 KRAAINEM 1950 BELGIUM |
| KAHN, PIERRE | 20 CARLISLE MANSIONS CARLISLE PLACE LONDON SW1P1HX UNITED KINGDOM |
| KAHNT, KORNELIA | DORF STR 5A THONHAUSEN 04626 GERMANY |
| KAHOFER, KARL | NAGILLERGASSE 76/4 INNSBRUCK 6020 AUSTRIA |
| KAHR, FRANZ | ARLBERGSTRASSE 15B BRAZ AT-6751 AUSTRIA |
| KAI LANDSMANN | WODERICHWEG 9 HAMBURG 22335 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| KAINZ, MICHAEL & MARIA | OBERHAMER STR. 24 SAUERLACH/ARGET 82054 GERMANY |
| KAIO, PAUL | 14BELLFLOWER CLOSE BECKTON LONDON E6 5UD UNITED KINGDOM |
| KAISER, ANTON & ANNA | LERCHENWEG 6 TIEFENBACH 88422 GERMANY |
| KAISER, BARBARA | ETZSTR. 1 ESSENBACH 84051 GERMANY |
| KAISER, BARBARA | WINHELLER RECHTSANWALTE CORNELIUSSTR. 35 FRANKFURT AM MAIN D-60325 GERMANY |
| KAISER, BERND | LUDWIG – SIEVERS – RING 8 HANNOVER 30659 GERMANY |
| KAISER, GISELA | ZUENDTERSTRASSE 6 MUENCHEN D 80689 GERMANY |
| KAISER, WALTER AND ROSEL | HOHES FELD 29 STELLE 21435 GERMANY |
| KAISERAINER, CHRISTIAN AND ELEONORE | 23. STRASSE 21 KEMATEN/YBBS 3331 AUSTRIA |
| KAISU, AVOTIE | HAANMAENTIE 50 SAHALAHTI 36420 FINLAND |
| KAJIKI, TOMOKO | TOYOTAMA-KITA 3-26-11 SUNNY ROCK 1-C 13 NERIMA-KU 176-0012 JAPAN |
| KAK DOMA, LIKE HOME LTD. | RAIFFEIZENBANK ZAO BRANCH TVERSKAYA, 10 MOSCOW RUSSIAN FEDERATION |
| KAK, SHIVANI PRIYA | FLAT 2, ADAMSFIELDS 28 ADAMSON ROAD LONDON NW3 3JB UNITED KINGDOM |
| KAKAD, MANGESH LAXMAN | E-518,VRUNDAVAN MORWALA COMPLEX NEAR RAJ TOWER HOGESHWARI (EAST) MUMBAI 400060 INDIA |
| KAKIYA, TSUKASA | 3-17-7-208 HONCHO 13 NAKANO-KU 164-0012 JAPAN |
| KAKO, TOMOAKI | 4-22-1 AIR TOWER 2906 SHIBAURA 13 MINATO-KU JAPAN |
| KAKUTA, MAMI | 3-27-2-302 YAKUMO, MEGURO-KU 13 TOKYO 152-0023 JAPAN |
| KALATHIL, PRADEEP | E-24 RAM NAGAR (EXT) HAWA SADAK SODALA JAIPUR 302019 INDIA |
| KALBAG, NAMRATA | 11-OM NIVAS 11TH ROAD CHEMBUR EAST CHEMBUR (E) MUMBAI 400071 INDIA |
| KALBER, WOLFGANG & MONIKA | DUNANTSTR. 3 BACKNANG D-71522 GERMANY |
| KALDAU, KRISTOF P | 298 BROMPTON PARK CRESCENT LONDON SW6 1SE UNITED KINGDOM |
| KALE, KINSHUK | AAROHI, RUNANUBANDH SOCIETY D.P.ROAD, AUNDH PUNE 411007 INDIA |
| KALETSCH, LORE -NACHLASS- | AM FORSTHAUS 2 FERNWALD 35463 GERMANY |
| KALFF, J.M. | DE BOOG 8 SCHAGEN 1741 MN NETHERLANDS |
| KALIASKAROVA, INDIRA | FLAT # 3 46 HARRINGTON GARDENS LONDON SW7 4LT UNITED KINGDOM |
| KALININ, DIMITRY | 3C CHILWORTH MEWS LONDON W2 3RG UNITED KINGDOM |
| KALISPERAS, COSTAS | 167 PORTLAND ROAD LONDON W11 4LR UNITED KINGDOM |
| KALITH INVESTMENTS B.V. | T.A.V. DE HEER D.T. JAQUES GOUDSBLOEMPLEIN 8 AERDENHOUT 2111 ZK NETHERLANDS |
| KALK, PETER H. | SPEENKRUID 4 DOORN 3941 TE NETHERLANDS |
| KALKAR, AMIT | B-103, PREMRAJ APTS, BEHIND PATRA CHAWL, NEAR DR.C.D.DESHMUKH GARDEN, OFF M.P. ROAD, MULUND EAST, MUMBAI 400081 INDIA |
| KALKWARF, M.J. | RAADHUISLAAN 34 LEIMUIDEN 2451 AW NETHERLANDS |
| KALLE, JACQUES | PARALLELWEG 18 BUDEL-SCHOOT 6023 BC NETHERLANDS |
| KALLE, TRUDI | KALDEHOFWEG 31 DORTMUND 44309 GERMANY |
| KALLISTA CREDIT ARBITRAGE MASTER FUND | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| KALLISTA CREDIT OPPORTUNITIES FUND LIMITED | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| KALLISTA MASTER FUND LTD | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| KALLURI, RAVISHANKAR | 82, JYESHTHA, TARANGAN POKHRAN ROAD 1 MH THANE 400606 INDIA |
| KALMAN, HARVEY H. | EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETURN FUND LEVEL 2, 575 BOURKE STREET MELBOURNE 3000 AUSTRALIA |
| KALMAN, HARVEY H. | EQUITY TRUSTEES LIMITED ATF PIMCO AUSTRALIAN BOND FUND LEVEL 2, 575 BOURKE STREET MELBOURNE 3000 AUSTRALIA |
| KALMICHAEL BERMUDA INCOME TRUST | BUTTERFIELD TRUST (BERMUDA) LIMITED ATTN: PATTI-ROSE SMITH 11 BERMUDIANA ROAD PEMBROKE HM 08 BERMUDA |
| KALRA, ABHIMANYU | D 2203 LLOYD ESTATE SALTPAN ROAD WADALA(E) MUMBAI 400037 INDIA |
| KALRA, POONAM | HNO-237, SECTOR 9 HUDA, URBAN ESTATE AMBALA CITY HARYANA 132002 INDIA |
| KALSBEEK, L. | DOMINEE BOERSSTRJITTE 7 REDUZUM 9008 SB NETHERLANDS |
| KALSBEEK, L. | DS. BOERSSTRJITTE 7 REDUZUM 9008 SB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KALSBEEK, P. | GROENE VELDEN 178 LELYSTAD 8211 BD NETHERLANDS |
| KALT, EDGAR | RIETEREWEG 6 BIRMENSTORF AG 5413 SWITZERLAND |
| KALT, EDGAR | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| KALT, FRITZ | DORFSTRASSE 8 KLEINDOTTINGEN 5314 SWITZERLAND |
| KALT, FRITZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KALT, HANS | WASSERFALLENWEG 15 5417 UNTERSIGGENTHAL SWITZERLAND |
| KALT, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| KALT, HANS | DORFSTRASSE 1 KLEINDOTTINGEN 5314 SWITZERLAND |
| KALT, HANS | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| KALT, RALF | CORDULAPLATZ 6 AG BADEN 5400 SWITZERLAND |
| KALTENBACH, ANNETTE | HEINRICHSTR. 51 ENNEPETAL 58256 GERMANY |
| KALTENBACH, KURT | AM BIENENSTOCK 14A FRANKFURT AM MAIN D-60388 GERMANY |
| KALTENBACH, KURT, DR. | AM BIENENSTOCK 14A FRANKFURT AM MAIN D-60388 GERMANY |
| KALUCHA, SAMEER | ROAD #28, HOUSE #11 EAST PUNJABI BAGH NEW DELHI 110026 INDIA |
| KALUSCHA, BARBEL | BUCHENWEG 2 35684 DILLENBURG GERMANY |
| KALYANSWAMY, ASHOK | FLAT 83 20 ABBEY ROAD LONDON NW8 9BW UNITED KINGDOM |
| KAM CHI SING & WU YUNG WAH IRENE | FLAT H, 37TH FLOOR TOWER 8 BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG, TSUEN WAN, NT HONG KONG |
| KAM CHI YUEN, EDWARD | FLAT G, 13/F TOWER 18, SOUTH HORIZONS APLEICHAU HONG KONG |
| KAM HON, WING & LAI, PAULINE | ROOM 6 5/F BLOCK L WAI MEI HOUSE YAU MEI COURT YAU TONG, KLN HONG KONG |
| KAM MING SUN | FLAT F, 20/F, BLOCK 2, BAYVIEW GARDEN TSUEN WAN, N.T. HONG KONG |
| KAM NAI CHUNG / LAW YEE LING EILEEN | FLAT D 10/F BLOCK 6 VISION CITY 1 YEUNG UK ROAD TSUEN WAN, NT HONG KONG |
| KAM SAU MUI PENNY | FLAT A 21/F BLOCK 2 ISLAND RESORT 28 SIU SAI WAN ROAD SIU SAI WAN, HK HONG KONG |
| KAM TAK MEI / CHU TUNG YING | FLAT F 19/F BLOCK 8 THE CASTELLO SIU LEK YUEN SHATIN NT HONG KONG |
| KAM WING CHUN | ROOM 1304 13/F HONOUR INDUSTRIAL CENTRE 6 SUN YIP STREET CHAI WAN, HK HONG KONG |
| KAM, ALVIN SIEW WAH | APARTMENT 502 GRAND PLAZA APARTMENTS 42 PRINCES SQUARE LONDON W2 4AD UNITED KINGDOM |
| KAM, BOON SEONG | BLOCK 124 #11-149 BEDOK NORTH ROAD 460124 SINGAPORE |
| KAM, CHIU MUK | FLAT 2818 TUNG SING HOUSE LEI TUNG ESTATE APLEICHAU HK HONG KONG |
| KAM, KWAN MARK | FLAT E 19/F ST LOUIS MANSION 20 MACDONNELL ROAD CENTRAL HK HONG KONG |
| KAM, OR YIN | G/F 47 HEUNG SZE WUI STREET TAI PO HONG KONG |
| KAM, SUNNY SZE YUEN | FLAT E, 33/F, BLOCK 2 METROTOWN, 8 KING LING ROAD, TSEUNG KWAN O HONG KONG HONG KONG |
| KAMADA, HITOMI | 3-8-11 APT#405 NISHI-OCHIAI 13 SHINJUKU-KU 161-0031 JAPAN |
| KAMAL, RAHUL | S/O,MR.ANAND K. MISHRA, C/O-MR.PURAN SINGH'S HOUSE BESIDES SHAHI GAS AGENCY,GOPALGANJ AT+ PO+ DISTT = GOPALGANJ BI GOPALGANJ 841425 INDIA |
| KAMALOV, ELDAR | 26 EDISON COURT LONDON SE10 0DN UNITED KINGDOM |
| KAMATH, AARTI | 305 VASANTHI APT NAVGHAR ROAD MULUND EAST MULUND (E), MH MUMBAI 400081 INDIA |
| KAMATH, BAKTESH | 401, YASHRAJ APARTMENTS K. A. SUBRAMANIUM ROAD, MATUNGA (E) MH MUMBAI 400019 INDIA |
| KAMATH, GANESH | B/18, SANTOSHI MA NAGAR CHS. LTD, LT. ROAD, OPP SAVARKAR UDYAN, BORIVALI ( WEST ) MUMBAI 400092 INDIA |
| KAMBHAMMETTU, BHARADWAJA | FLAT A320, NATRAJ APARTMENTS MULUND-GOREGOAN LINK ROAD, NEAR CONTAINER YARD MULUND WEST MH MUMBAI 400080 INDIA |
| KAMBLE, VRUSHALI | 3/9,SHILPAKAR CHS LTD. ARYA CHANAKYA NAGAR AKURLI ROAD NO.1 MUMBAI 400101 INDIA |
| KAMBLI, GIRISH | FLAT 502/A SHANTI COMPLEX, TUNGA VILLAGE, OFF SAKIVIHAR ROAD, ANDHERI(E) ANDHERI (E) MUMBAI 400072 INDIA |
| KAMBLI, PRAJAKTA | 601, SHARADA BLDG J.J. CAMPUS BYCULLA (E), MH MUMBAI 400008 INDIA |

| Claim Name | Address Information |
|---|---|
| KAMBO ASSOCIATES LLC | ANDRE OLIVEIRA JOAO SANGO CONDOMINIO MARES SUL, CASA 5 TALATONA-LUANDA ANGOLA |
| KAMBO, PARMJIT | 15 WOODSTOCK AVENUE BERKS LANGLEY SL3 7LJ UNITED KINGDOM |
| KAMDEM, JEAN JACQUES | ROOM 115 3 BELVEDERE PLACE LONDON SE1 0AD UNITED KINGDOM |
| KAMERLING, J.G. | NOORDIKSLAAN 31 ALMELO 7602 CB NETHERLANDS |
| KAMIJIMA, RYOKO | 3-24-12-302 NISHIHARA 13 SHIBUYA-KU 151-0066 JAPAN |
| KAMJAN, LOUIE DIXON / MUNNING, KWONG VONNIE | FLAT/RM 3F 26A GRAMPIAN ROAD KOWLOON CITY HONG KONG |
| KAMLESH, PRASHANTH | 7A/802 KUKREJHA APARTMENTS LBS MAIN ROAD ,BHANDUP(W) MUMBAI INDIA |
| KAMM GERTRUD HEIRS, REPRESENTED BY KAMM RUDOLF | BOSSIKON/ FORHOLZLIWEG 5 HINWIL 8340 SWITZERLAND |
| KAMM GERTRUD HEIRS, REPRESENTED BY KAMM RUDOLF | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| KAMMER, MIRIAM | NIBELUNGENALLEE 55 FRANKFURT 60318 GERMANY |
| KAMMERER, JOHANN | VOGELTENN 5 SCHREMS A3943 AUSTRIA |
| KAMMERGRUBER, KLAUS | SALINWEG 21 STEPHANSKIRCHEN 83071 GERMANY |
| KAMMERMEIER, MANFRED & SABINE | AHORNWEG 4 WALLERSDORF 94522 GERMANY |
| KAMMIGAN, ULLRICH | OHMOORRING 80 HAMBURG D-22455 GERMANY |
| KAMMINGA, M.I.E. | KROMME LEIMUIDENSTRAATE 26-1 AMSTERDAM 1059 EN NETHERLANDS |
| KAMOCHI, KUMIKO | #302 SUNSTAGE SAKAUE, 1-13-4, HORINOUCHI 13 SUGINAMI-KU 166-0013 JAPAN |
| KAMOI, KENJI | 6-5-20-301 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KAMP, C | PROVINCIALEWEG 71 VELDDRIEL 5334 JE NETHERLANDS |
| KAMP, E.V. VAN DE | BELLE VAN ZUYLENLAAN 14 PIJNACKER 2642BL NETHERLANDS |
| KAMP, J.A.D. | UROUWKENVAARTSESTRAAT 36 WASPIK 5165 NP NETHERLANDS |
| KAMPCEE HOLDING B.V. | PROVINCIALEWEG 71 VELDDRIEL 5334 JE NETHERLANDS |
| KAMPFMANN, JOHANN | IM MUMMLER 9 ROSSDORF D-64380 GERMANY |
| KAMPHIS RAALTE HOLDING B.V. | BEUKENSINGEL 45 RAALTE 9102 NETHERLANDS |
| KAMPS, F.A.L. | WILHELMINASTRAAT 21 SITTARD 6131 KL NETHERLANDS |
| KAMPS-MENTINK, J.A.F. (CA KAMPS MAASTRICHT PENSIOE | MINCKELERSSTRAAT 24 MAASTRICHT 6211 GX NETHERLANDS |
| KAMPSCHOER, WTM, MRS. | WITTE JUTTERSTRAAT 7 ZEDDAM 7038 AB NETHERLANDS |
| KAMSTRA, A.H. | BERGLUSTLAAN 47A ROTTERDAM 3054 BB NETHERLANDS |
| KAN ARCHITECTEN B.V. | T.A.V. G.T. KAN MAHATMA GANDHISTRAAT 44 ROTTERDAM 3066 VA NETHERLANDS |
| KAN KIANG CHOW, THOMAS/KAN YUEN MAN, MANDY | FLT B 7/F HUNG CHEONG FTY BLDG NO. 3 KWONG CHEONG STREET NO. 742-748 CHEUNG SHA WAN ROAD CHEUNG SHA WAN KLN HONG KONG |
| KAN WAI CHUN | FLAT J, 26/F, BLK 5, KINGSFORD TERRACE 8 KING TUNG STREET NGAU CHI WAN KOWLOON HONG KONG |
| KAN WAI HUNG | FLAT 1 11/F BLOCK B PO YIP BUILDING 62-70 TEXACO ROAD TSUEN WAN NT HONG KONG |
| KAN WAICHUN | FLAT J / 26/F., BLOCK 5 KINGFORD TERRACE 8 KING TUNG STREET KOWLOON HONG KONG |
| KAN YING CHE RUTH | 2D TOWER 2, ROBINSON HEIGHTS 8 ROBINSON ROAD MID-LEVELS HONG KONG |
| KAN YUI KEUNG LEONARD / OCHIAI GIN | 350 EAST PENDER STREET APT. 205 VANCOUVER BC V6A 3X4 CANADA |
| KAN, BERTRAND | 6 WILTON MEWS LONDON SW1X 7AR UNITED KINGDOM |
| KAN, CHUNG SING | FLAT D, 16/F TOWER 3, CARME'S GARDEN 9 COX'S ROAD TSIM SHA TSUI HONG KONG |
| KAN, G.T. | MAHATMA GANDHISTRAAT 44 ROTTERDAM 3066 VA NETHERLANDS |
| KAN, JIMMY K. | 2-1-31-201 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| KAN, KIM YING | FLAT 3C, ROCKWIN COURT 14 FING FAI TERRACE HAPPY VALLEY HONG KONG HONG KONG |
| KAN, PAUL WEI HUNG | FLAT D, 2/F 52 ROBINSON ROAD MID LEVELS, HK SAR HONG KONG HONG KONG |
| KAN, PUI | FLAT 3 66 MARESFIELD GARDENS LONDON NW3 5TD UNITED KINGDOM |
| KANAGENDRA, SUSAN | 1 GARRICK MEWS WARGRAVE HILL, WARGRAVE READING RG10 8JG UNITED KINGDOM |
| KANAKAKIS, ASTYANAX | FLAT 62, CASTELLAIN MANSIONS CASTELLAIN ROAD MAIDA VALE LONDON W9 1HA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KANAME, MASATO | 3-5-3-309 TOYOGAOKA 13 TAMA CITY 2060031 JAPAN |
| KANAMORI, HIROTAKA | 1-11-6-2708 TSUKUDA 13 CHUO-KU 104-0051 JAPAN |
| KANAZAWA, RYOJI | 2-38-12 MOMOZONO 202 HONCHO 13 NAKANO-KU 164-0012 JAPAN |
| KANDALAM, JAYANTH | #103, WING E RAHEJA NEST CHANDIVLI, POWAI KR MUMBAI 400072 INDIA |
| KANDASAMY, SIVARAJA | 302, IDAHO BUILDING DEALS GATEWAY DEPTFORD BRIDGE SE13 7QG UNITED KINGDOM |
| KANDATHIL, MATHEW | 141 PRINCETON HIGH STREET HIRANANDANI BUSINESS PARK MH MUMBAI INDIA |
| KANDOLA, HARNEK SINGH | 21 BRENT AVENUE SOUTH WOODHAM FERRERS ESSEX CHELMSFORD CM3 5SE UNITED KINGDOM |
| KANE, THOMAS CHRISTOP | 24 PADDOCKHALL ROAD W SUSX HAYWARDS HEATH RH161HH UNITED KINGDOM |
| KANEDA, SATOAKI | TATEDAIONJITYO 743 KOROMONOTANATORINIJYOAGARU NAKAGYO-KU KYOTO 604-0012 JAPAN |
| KANEHYO, MASAKI | IWAI 230 CHO HODOGAYA 14 YOKOHAMA 240-0023 JAPAN |
| KANEKO, JOSHUA SHINICHI | 3-33-5 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| KANEKO, MEGUMI | APT. 316  ARENTS DAIKANYAMA 11-1 HACHIYAMA-CHO 13 SHIBUYA-KU 150-0035 JAPAN |
| KANEKO, NORIKO | 1/19/2007 TOSHINCHO 13 ITABASHI-KU 174-0074 JAPAN |
| KANEKO, TETSURO | 5-9-14-203 MIZONUMA 11 ASAKA CITY 351-0023 JAPAN |
| KANEMATSU ELECTRONICS(EX MEMOREX TELEX ) | 17-5 KYOBASHI 2-CHOME CHUO-KU TOKYO 104-8338 JAPAN |
| KANESHANATHAN, JANAHAN | 78 WELLINGTON COURT 55-67 WELLINGTON ROAD CENT LONDON NW89TD UNITED KINGDOM |
| KANG BEI SHENG / LIU HAN QIN | G/F 303 CASTLE PEAK RD TING KAU TSUEN WAN HONG KONG |
| KANG, BONGJAE | 109-803 HANGANG DAEWOO APT ICHON 1 DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| KANG, CHOONGOH | GANCHON APT 102-1603 ICHON 1-DONG, YONGSAN-GU SEOUL 140031 KOREA, REPUBLIC OF |
| KANG, DANIEL | EBISU 1-20-16 E-CUORE #502 13 SHIBUYA-KU 150-0013 JAPAN |
| KANG, JENNIFER HEE SO | 501 KYOUNGIN LIVING TELL 837-31 YEOKSAMDONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| KANG, JIM JOONMIN | 102-5406 HYPERION APT MOK-DONG YANGCHON-KU SEOUL KOREA, REPUBLIC OF |
| KANG, LU SIU | BLOCK C 2/F 27 PERTH STREET HO MAN TIN KOWLOON HONG KONG |
| KANG, MICHAEL | 7-18-1 ROPPONGI #902 13 MINATO-KU 106-0032 JAPAN |
| KANG, MINJEONG | 101-1501 HANVIT SAMSUNG APT SEOCHODONG SEOCHOGU SEOUL KOREA, REPUBLIC OF |
| KANG, SANGWAN | A 1702 GALLERIA PALACE CHAMSIL-DONG SONGPA-KU SEOUL KOREA, REPUBLIC OF |
| KANJANAPALAKUN, APICHAI | ROOM 801,  WHITE HILLS SHIROKANE BUILDING 2-3-17, SHIROKANE, MINATO-KU 13 TOKYO 108-0072 JAPAN |
| KANKE, KAORU | 5-18-22 NISHISAKADO 11 SAKADO-SHI 350-0247 JAPAN |
| KANNAN, KAVITHA | 48, SATPURA ANUSHAKTINAGAR MH MUMBAI 400094 INDIA |
| KANNAN, PRAKASH | #1111, 1-1-36, SEISHIN MINAMI HEIGHTS SEISHIN-CHO 13 EDOGAWA-KU JAPAN |
| KANNAN, RENEESH | B-11, SWAGAT NEAR FANTASY LAND, JOGESHWARI VIKHROLI LINK RPAD ANDHERI(E) MH MUMBAI 400093 INDIA |
| KANNAN, VENKATESH | 201, EXCLUSIVE TOWERS, OPP. TO IIT MAIN GATE HIRANANDANI POWAI THANE (W), MH MUMBAI 400076 INDIA |
| KANNOLY, SRILESH | 3/101 KANJUR PRASAD DATAR COLONY, BHANDUP (EAST) MH MUMBAI 400042 INDIA |
| KANO, HITOSHI | 4-15-1-102 MINAMINAGOME 13 OTA-KU 132-0024 JAPAN |
| KANSAI ELECTRIC POWER CO | OSAKA MAIN OFFICE, 3-6-16 NAKANOSHIMA, KITA-KU OSAKA 530-8270 JAPAN |
| KANT JEAN | 7/F GOODVIEW COURT 51-53 BONHAM ROAD MID-LEVELS HK HONG KONG |
| KANT, G.D. E/O KANT-KAMP, H.A. | MARGARETHA ROOSENBOOMLAAN 63 ENSECHEDE 7545 RX NETHERLANDS |
| KANT, MAYURA AMIT | 402, CHUN ON BUILDING, MERCER ST SHEUNG WAN HONG KONG ISLAND HONG KONG 601 HONG KONG |
| KANTATSU CO. LTD. | 1150-23 KATAOKA ATTN: KEIJU AKUTSU, DIRECTOR/PRESIDENT YAITA-SHI, TOCKIGI-KEN 329-1571 JAPAN |
| KANTHAN, ANUPKUMAR | 202, C2, PANCHGANGA LOK UPVAN PHASE-I, OFF GLADYS ALWARES ROAD MH THANE 400610 INDIA |
| KANTHETY, ARJUN | 4-19-6-407 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| KANTOROS, IOANNIS | 47, BOUZIANI STR. DAFNI 17234 GREECE |

| Claim Name | Address Information |
| --- | --- |
| KANVINDE, PRACHI | 61A LEE ROAD LONDON SE3 9EN UNITED KINGDOM |
| KANWAL, VINEET | B-4 SWAGAT JV LINK ROAD, OFF MAHAKALI CAVES ROAD ANDHERI (E) HADASPAR MUMBAI INDIA |
| KAPADI, SUGANDHA | 71-A-44, RAMAN RATHI CHS LTD, VRINDAVAN THANE (W) THANE 400601 INDIA |
| KAPADIA, FEE | FLAT 1B 12 TUNG SHAN TERRACE STUBBS ROAD HONG KONG HONG KONG |
| KAPADIA, POONAM | 33 FOWEY AVENUE ESSEX REDBRIDGE IG4 5JT UNITED KINGDOM |
| KAPDEE, DINITA B | BASEMENT FLAT 14 ELIOT PARK LONDON SE13 7EG UNITED KINGDOM |
| KAPDI, RUCHA P | B/402, SAI AASHA-DAYA NEELAM NAGAR PHASE-II MULUND (E) MH MUMBAI 400081 INDIA |
| KAPFERER, FRANZ | FORCHETSIEDLVNG 7 HAIMING 6425 AUSTRIA |
| KAPILA, DEEPAK | PACIFIC RESIDENCE SHIBAURA #407 4-18-30 SHIBAURA 13 MINATO-KU 106-0032 JAPAN |
| KAPITALSKA DRUZBA POKOJNINSKEGA IN INVALIDSKEGA ZA | ATTN: BORUT JAMNIK & ANJA STROJIN STAMPAR MSC. DUNAJSKA CESTA 119 LJUBLJANA 1000 SLOVENIA |
| KAPLAN, DAVID | MIRIAM HACHASHMINAI'T STREET 44/1 MODIIN ISRAEL |
| KAPLAN, JEAN | FLAT 4 12 -14 DE VERE GARDENS KENSINGTON W8 5AE UNITED KINGDOM |
| KAPOOR, SHIV | S PARKSIDE ROAD NORTHWOOD HA6 3HL UNITED KINGDOM |
| KAPPELER, HANNES | JONAS FURRER-STRASSE 10 WINTERTHUR 8400 SWITZERLAND |
| KAPPEN, NIKOLAUS, PROF. DR. | PARADIESWEG 5/1 ESSLINGEN D-73733 GERMANY |
| KAPPERS, A.B. | NOORDKANT 35 SINT AHTHONIUS 5845 EX NETHERLANDS |
| KAPPETIJN TELECOM MANAGEMENT B.V. | POSTBUS 29 ZEVENBERGEN 4760 AA NETHERLANDS |
| KAPPETIJN, ING C | POSTBUS 29 ZEVENBERGEN 4760 AA NETHERLANDS |
| KAPRUNER FREIZEITZENTRUM GMBH & CO KG | NR. 700 KAPRUN 5710 AUSTRIA |
| KAPTEIJN, R.E. AND/OR H.B.J.P. PRINS | DIAMANT 19 MYDRECHT 3643 AK NETHERLANDS |
| KAPTEIN, J.J. | POSTBUS 48 VENLO 5900 AA NETHERLANDS |
| KAR, ANUPAM | PREMDEEP SOCIETY, PLOT NO. 53, FLAT # 301 GREEN LANE, SHER-E-PUNJAB COLONY ANDHERI (E) MUMBAI 400093 INDIA |
| KAR, ARPITA | SUNCITY SOCIETY, MERCURY BUILDING. B-WING, FLAT-304, ADI SHANKARACHARYA MARG, POWAI POWAI-MUMBAI 400076 INDIA |
| KAR, SAROJ | SUNCITY APT, PLOT NO-43, FLAT NO-202 NEAR PETROL PUMP SECTOR 44, NERUL (W), NAVI MUMBAI OR INDIA |
| KAR, SHAMIN | 68/A/150,RAJA S.C. MALLICK ROAD, P.O. REGENT ESTATE,KOLKATA-700092 WEST BENGAL WB KOLKATA 700092 INDIA |
| KAR, SUCHARITA | 704, BUILDING 2A, NG SUNCITY, PHASE 3 THAKUR VILLAGE, KANDIVALI EAST MH MUMBAI 400101 INDIA |
| KARABARDAK, OMER | CLAYMORE' SOUTHFLEET AVENUE NEW BARN KENT LONFIELD DA3 7JG UNITED KINGDOM |
| KARADI, PRAVEEN | H NO 4544/A, SHETTY GALLI BELGAUM KR BELGAUM 590002 INDIA |
| KARADIA, NIMIKA | 33 HAIG ROAD WSTMID DUDLEY DY2 7QR UNITED KINGDOM |
| KARALUS, ANNA | SOTTORFALLEE 7 HAMBURG 22523 GERMANY |
| KARAMCHANDANI, SANJEET | B 11 OFFICERS ACCOMADATION, AIR FORCE STATION THANE (W) MH MUMBAI 400607 INDIA |
| KARANAM, NAREN NIKHIL | FLAT 11, 214 PLAISTOW ROAD PLAISTOW LONDON E130AQ UNITED KINGDOM |
| KARANI MACANLAZ MATHRADAS & KARANI | R.C.M & KARAMI DILIP M. PO BOX 778 DUBAI UNITED ARAB EMIRATES |
| KARANI, LALIT KHUSHALDAS/ | ASHWIN KUMAR KHUSHALDAS BHATIA PO BOX 7023 DUBAI UNITED ARAB EMIRATES |
| KARANJEKAR, MUGDHA | B-1301, WHISPERING PALMS XXCLUSIVE, LOKHANDWALA KANDIVALI (W) MALAD (W) MUMBAI INDIA |
| KARCHER, CHRISTIAN | PARKSTRASSE 12 HE KOENIGSTEIN 61462 GERMANY |
| KARFA, NILANJAN | 1406, PANCH LEELA PANCH SRISHTI COMPLEX, BEHIND S M SHETTY SCHOOL CHANDIVALI, POWAI MH MUMBAI 400076 INDIA |
| KARI, ANTILA | C/O OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| KARIA, MAYURI | 47 HARROW ROAD MDDSX WEMBLEY HA9 6DG UNITED KINGDOM |
| KARIM, ABDELKERIM | 55 CHENISTON GARDENS LONDON W8 6TJ UNITED KINGDOM |
| KARIM, ABDUL | 1604 THE PATERSON 63 PATERSON ROAD SINGAPORE |
| KARIM, RAHIM NIZAR | FLAT 8 SOMERSET LODGE 1 BRIAR WALK LONDON SW15 6UE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KARIM, SAM | FLAT 68 THISTLEY COURT GLAISHER STREET MILLENNIUM QUAY ESSEX LONDON SE8 3JW UNITED KINGDOM |
| KARIMOV, TIMERBULAT | ULITSA GILYAROVSKOGO, 50-123 MOSCOW 129110 RUSSIAN FEDERATION |
| KARIN, JAMNIG | ZUM SEE TEUFEL 40 WAGING AM SEE D-83329 GERMANY |
| KARKERA, PRIYA | 4B-304,DREAMS, NEAR BHANDUP STATION, BHANDUP(W)-78. BHANDUP (W), MH MUMBAI 400078 INDIA |
| KARKHANIS, ASHISH | 19 GURUGANESH CHS SANT DNYANESHWAR ROAD MULUND (E) MH MUMBAI 400081 INDIA |
| KARKHANIS, GAURAV | 23 ANAM APTS., VAZIRA BORIVALI WEST MUMBAI 400091 INDIA |
| KARKOWSKI, VOLKER | GULDENBERGSTR 22 BERMATINGEN D-88697 GERMANY |
| KARL LIMITED | C/O LINDSEY LEGGET SMITH 24 BD PRINCESSE CHARLOTTE MONTE CARLO MC-98000 MONACO |
| KARL, ANTON | BÄCHLERSTRASSE 38 ZH KILCHBERG 8802 SWITZERLAND |
| KARLHEINZ LOEHR STIFTUNG | ATTN: FRANK WEIBERG QUEDLINBURGER WEG 8C HANNOVER 30419 GERMANY |
| KARLSEN, HARRY | STALLERUDUEIEN 71 OSLO 0693 NORWAY |
| KARLSEN, ROGER | BURHOLHAGEN 11 BJORKELANGEN N-1940 NORWAY |
| KARLSSON, LARS JOHAN | FLAT A 27/F BELLA VISTA 3 YING FAI TERRACE MID-LEVELS, HK HONG KONG |
| KARLSSON, MATTIAS | FRIDHEMSVÄGEN 1B VASTERBOTTENS 90337 UMEÄ SWEDEN |
| KARMAKAR, SAMIRAN | B2/304, MALLIKARJUN APT., MADHAV SANSAR, BARVE VILLAGE ROAD, KHADAKPADA KHADAKPADA CHOWK, KALYAN (W) KALYAN 421301 INDIA |
| KARMALI, KARIM P | 11A BENNERLEY ROAD LONDON SW11 6DR UNITED KINGDOM |
| KARNATH, JOACHIM UND IRENE REIFENHAUSER | JOHN STR. 16 KARLSRUHE 76133 GERMANY |
| KARNI, NOGA & KARNI, ZIV | ORANIM ST NO. 3 PO BOX 9319 KFAR SHMARYAHOO 46910 ISRAEL |
| KARNIEL, OUZIEL | HAKARMEL 5 RAMAT HASHARON 47230 ISRAEL |
| KARNO, ANDREW | 9 RICHMOND HILL SURREY RICHMOND TW106RE UNITED KINGDOM |
| KARNTNER LANDESVERSICHERUNG AUF GEGENSEITIGKEIT | ATTN WALTER SUSSENBACHER DOMGASSE 21 KLAGENFURT 9020 AUSTRIA |
| KARO, JOUNI | HALTIJATONTUNTIE 39 A ESPOO 02200 FINLAND |
| KAROONYAVANICH, ANURUK | 1 ESSEX ROAD #27-01 STRATA SINGAPORE |
| KAROONYAVANICH, UKRIT | 1 AUSTIN ROAD WEST, RM#5203 KOWLOON HONG KONG HONG KONG |
| KARRA, EVDOKIA | FLAT 1, CITY APPROACH 190 CITY ROAD LONDON EC1V2QH UNITED KINGDOM |
| KARRA, SIDDESH | 9/F CYRUS RESIDENCE 393 SHANGHAI STREET YAU MA TEI HONG KONG HONG KONG |
| KARREMAN BEHEER B.V. | GELEENSTRAAT 34 MUNSTERGELEEN 6151 EX NETHERLANDS |
| KARREMANS, A.R.A. | DRIEHOEFIJZERSSTRAAT 15 ZEVENBERGSCHEN HOEK 4765 BH NETHERLANDS |
| KARREMANS, A.R.A. | DRIEHOEFIJZERSSTRAAT 5 ZEVENBERGSCHIEN HOEK 4765 BH NETHERLANDS |
| KARRI, SABITHA | 3, CENTRAL HOUSE 14 CAMBRIDGE ROAD BARKING ESSEX LONDON IG11 8NZ UNITED KINGDOM |
| KARS, JUERGEN | FROHSINNSTR 16 UEBERLINGEN 88662 GERMANY |
| KARSEBOOM, J.W.F & E. | HOORNSE HOP 12 LELYSTAD 8244 EK NETHERLANDS |
| KARSEBOOM, J.W.F & E. | D. WEEWER ASSOCIATE CASSA HERENGRACHT 537 AMSTERDAM NL-1017 BV THE NETHERLANDS |
| KARSSEN, C. | CEINTUURBAAN 174 BUSSUM 1403 AK NETHERLANDS |
| KARSTEN, PCM | DE ELAND 27 OOSTERBLOKKER 1696 CS NETHERLANDS |
| KARTAK, BERND | ANGELWEG 33 HEIDELBERG 69121 GERMANY |
| KARTIK, SWAPNA | 12, SANGEETA - 1, OPP. DIAMOND GARDEN, S.T. ROAD, CHEMBUR, CHEMBUR MUMBAI 400071 INDIA |
| KARUDIJK, J.W.G. | HOLTRICHTERSVELD 911 APELDOORN 7327 DH NETHERLANDS |
| KARULKAR, MUGDHA | 503, SUNSHINE ENCLAVE, CHOLE VILLAGE, OPP. GAONDEVI MANDIR, MH THAKURLI (EAST) 421201 INDIA |
| KARUPPIAH, KANNAN | BLK 601, #08-79 WOODLANDS DRIVE 42 730601 SINGAPORE |
| KARWAZIN, VLADIMIR | JUNGMANNOVA UL 10 PRAGUE 11000 CZECH REPUBLIC |
| KAS BANK N.V. | LEGAL DEPARTMENT ATTN: REMKO DIEKER SPUISTRAAT 172 AMSTERDAM VT 1012 THE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KAS TRUST BEWAARDER GESTION ACTIEF BEHEER FONDS B. | ATTN: COMPLIANCE 8 REPORTING 2.4.897 SPUISTRAAT 172 AMSTERDAM 1012 VT NETHERLANDS |
| KAS, A. & WIECHERS, B.Y. | INSINGERSTRAAT 47 SOEST 3766 MA NETHERLANDS |
| KAS, J.H. | RUIT 10 UITHOORN 1422 SV NETHERLANDS |
| KASAI, HISASHI | 5-9-10-1503 HIGASHI-OI 13 SHINAGAWA-KU 143-0023 JAPAN |
| KASAI, RURIKO | NO.201 LIGE OKUSAWA EST 2-18-1 ISHIKAWA-CHO 13 OTA-KU 145-0061 JAPAN |
| KASAR, AJIT | C/302 BARKHA SECTOR NO 3 VASANT NAGRI VASAI (EAST) THANE 401202 INDIA |
| KASEMIAN,  DANIEL | PO BOX 117 PLAGIARI, SALONICA 57500 GREECE |
| KASEMIAN, GARABET | PO BOX 116 PLAGIARI, SALONICA GREECE |
| KASHINO, YOSHIAKI | 7-1-14-1010 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| KASHIWABARA, ERI | 6-19-50-307 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| KASHIWAGI, SHINICHI | 6-12-2-B2502 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KASHYAP, SANTOSH S | NEEL SIDHI ORNATE, PLOT NO 4 & 4A, FLAT NO A-501 , SECTOR 8, KHARGHAR  - 410 210 MH NAVI MUMBAI 410210 INDIA |
| KASPAR, MALTE- MICHAEL & BIRGIT | WUERZBURGER STR. 28 MARKTBERGEL D-91613 GERMANY |
| KASPER, KARL-HEINZ | HASELWEG 3 STUHR 28816 GERMANY |
| KASPER, LYDIA | FELDBERGSTRASSE 28A HE KELKHEIM 65779 GERMANY |
| KASPER, MARTIN | RISSELBRONNEN 14 WAIBLINGEN D-71336 GERMANY |
| KASPER, WOLFGANG | KLINGENSTR. 6/1 FILDERSTADT 70794 GERMANY |
| KASPERKIEWICZ, KRIS J | 17A PARK VIEW LONDON N211QS UNITED KINGDOM |
| KASS, BJARNI | TORUGOTA 21 TORSHAVN FO-100 DENMARK |
| KASSECKERT, LIESELOTTE | UHLANDSTR. 35 KAUFERING D-86916 GERMANY |
| KASSENAERZLICHE VEREINIGUNG | BRANDENBURG K.D.OE.R. Z. HD. HERRN CHR. WOINAR PERSOENLICH / VERTRAULICH GREGOR-MENDEL-STR 10-11 POTSDAM 14469 GERMANY |
| KASSIES, J. | BRUGSTRAAT 23 DAARLERVEEN 7687 BE NETHERLANDS |
| KASSNER-STEINMULLER, HILDEGARD & STEINMULLER, BERN | KLEINENBERGER WEG 8 PADERBORN D 33100 GERMANY |
| KASTNER, ERIKA & MANFRED, DR. | RICARDA-HUCH-STR. 4 NEUMUNSTER 24536 GERMANY |
| KASTNER, JUTTA | ZUR SCHANZ 9 SINSHEIM 74889 GERMANY |
| KASTNER, THOMAS & JUTTA | ZUR SCHANZ 9 SINSHEIM 74889 GERMANY |
| KASTNER, ULRICH | FLAT 1 45 BRAMHAM GARDENS LONDON SW5 0HQ UNITED KINGDOM |
| KASU, EBRAHIM A | 161 STREATFIELD ROAD HARROW ROAD MIDDLESEX LONDON HA3 9BL UNITED KINGDOM |
| KASUGA, AYUMI | 5-27-20-313 KOENJI-MINAMI 13 SUGINAMI-KU 1660003 JAPAN |
| KATABAS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| KATALINIC, MARKO | 8 CHERRY GARDEN HOUSE CHERRY GARDEN STREET LONDON SE16 4PE UNITED KINGDOM |
| KATARIA, KOMAL | 206, JAI SHREE KRISHNA APT CENTRAL AVENUE NAGPUR 440008 INDIA |
| KATASE, YUKARI | 3-42-8-1302 HIGASHI-NIPPORI 13 ARAKAWA-KU 116-0014 JAPAN |
| KATAYAMA, SHUNJI | 213, AZABU DAIICHI MANSIONS, 4-2-50 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KATDARE, SHISHIR | FLAT NO. 23 , II FLOOR SHRAVAN &#039;A&#039; , TARANGAN COMPLEX NEAR SAMTA NAGAR, THANE(W) MUMBAI 400606 INDIA |
| KATEMOPOULOS DIDI DEMETRIUS | FLAT 4B, BLOCK 2, TREGUNTER TOWER 2 14 TREGUNTER PATH MIDLEVELS, CENTRAL HONG KONG |
| KATHEMANN, THOMAS | TALWEG 26 D-54516 WITTLICH GERMANY |
| KATHOLISCHE KIRCHENGEMEINDE MATER DOLOROSA | KURFURSTEN STR. 59 BERLIN D-12249 GERMANY |
| KATHREIN & CO PRIVATE BANK VIENNA | WIPPLINGERSTRASSE 25 WIEN A-1010 AUSTRIA |
| KATHURIA, KAPIL KUMAR | B/601, RAHEJANEST APARTMENTS NEAR TO LAKE HOMES CHANDIVALI MH POWAI 400076 INDIA |
| KATIYAR, SAURABH | 41, RAM GURUDEO APARTMENTS PUMP HOUSE ANDHERI (E) MUMBAI 400093 INDIA |
| KATLEEN, REDIERS | ZWARTEHOCHSTRAAT 26 BIERBACH 3360 BELGIUM |

| Claim Name | Address Information |
|---|---|
| KATO, AYUMI | PARK HOUSE MEGURO HIGASHIYAMA 304 1-10-6 MEGURO HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| KATO, KUMIKO | TSURUGAOKA 4-9-23 11 FUJIMINO-SHI 356-0045 JAPAN |
| KATO, MAYUMI | MITA CITY HOUSE #1103 5/8/2008 13 MINATO-KU 108-0073 JAPAN |
| KATO, NAONORI | 3-17, AZABU-JUBAN 2-CHOME GREEN COURT AZABU-JUBAN 302 13 MINATO-KU 106-0045 JAPAN |
| KATO, SHINICHIRO | 4-1-4-204 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| KATO, TAKASHI | 1298-3 KASHIWA 12 KASHIWA 277-0005 JAPAN |
| KATO, TETSURO | 6-3-2-3522, KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| KATO, YUJI | 5/29/2008 HONCHO 13 NAKANO-KU 164-0012 JAPAN |
| KATOH, TOMOYA | 3-16-1-801 SHIRAITODAI 13 FUCHU CITY 1830011 JAPAN |
| KATONO, JUN | 3-1-25-411 MIYAUCHI, NAKAHARA-KU 14 KAWASAKI-SHI 211-0051 JAPAN |
| KATORI, YUKO | 3-2-6-409 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| KATRAK, KERMAN R | 901/902, VIOLA ALBA, CHANDIVALI, MUMBAI 400072 INDIA |
| KATSUMI YOSHIDA | 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| KATSUMORI, NATSUKI | #302, 1-26-10 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| KATSURAGI, AKIO | 5-13-6-304 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| KATTAN, DAVID G | 5 DENNING CLOSE LONDON NW8 9PJ UNITED KINGDOM |
| KATTEN MUCHIN ROSENMAN LLP | MAPFRE ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT EDIFICIO 1 CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| KATTEN MUCHIN ROSENMAN LLP | MAPFRE ATTN: CLAUDIO RAMOS HEAD OF INTERNATIONAL DEPARTMENT EDIFICIO 1 CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| KATZ, BENJAMIN S. | 15 ETON VILLAS LONDON NW3 4SG UNITED KINGDOM |
| KATZMANN, GUALTBRIO & DE POLI, LUISA & KATZMANN, A | SUCRE 2112 PISO 2, APT A BUENOS AIRES 1428 ARGENTINA |
| KATZMANN, SUSAN | ARGENTINIERSTRASSE 55/3 VIENNA A-1040 AUSTRIA |
| KAUER, WALTRAUD | KLEINSTR. 52 MUNCHEN D-81379 GERMANY |
| KAUFER, HEIDE | SPITALWEG 2 WURZBURG 97082 GERMANY |
| KAUFFMANN, PETER | KARWENDELSTR. 14 A KRAILLING D-82152 GERMANY |
| KAUFHOLD, DIETER | MUHLGRABEN 13 HEILBAD HEILIGENSTADT 37308 GERMANY |
| KAUFMANN, EDUARD | GRUBENWEG 11 5722 GRANICHEN SWITZERLAND |
| KAUFMANN, EDUARD | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| KAUFMANN, GUENTHER | THUJAVEG 6 KARDSRUHE 76149 GERMANY |
| KAUFMANN, HANS | ESTEPLATZ 8 WIEN 1030 AUSTRIA |
| KAUFMANN, KURT | BUHLFELDSTRASSE 12 BERIKON 8965 SWITZERLAND |
| KAUFMANN, KURT | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KAUFMANN, MARTIN | GEHRDENER WEG 6 PADERBORN 33100 GERMANY |
| KAUFMANN, RENE | KAPPELIMATTSTRASSE 5 HERGISWIL CH-6052 SWITZERLAND |
| KAUL, ANITA | AMONEBURGER STR. 30 FRANKFURT 60433 GERMANY |
| KAUL, PRATIMA | HOUSE NO 673 SECTOR 9 FARIDABAD HARYANA 121006 INDIA |
| KAUL, SHAILESH | TOKYO, CHUO-KU, KACHIDOKI 6-3-2 1202, MID TOWER, THE TOKYO TOWERS 13 TOKYO 104-0054 JAPAN |
| KAUMKOTTER, HUBERT | C/O ROTTER RECHTSANWAILLE LUISE-ULLRICH STR 2 GRUNWALD 82031 GERMANY |
| KAUPTHING BANK HF. | RESOLUTION COMMITTEE ATTN: PAL RYFORS BORGARTUN 19 REYKJAVIK IS-105 ICELAND |
| KAUR, ANEET | 68 LENGKONG TIGA #01-21 STARVILLE 417472 SINGAPORE |
| KAUR, GURJIT | 97 SECOND AVENUE LONDON E126EN UNITED KINGDOM |
| KAUR, JASJEET | 305,SUNDEW BUILDING RAHEJA VIHAR, POWAI MUMBAI 400072 INDIA |
| KAURA JAAKKO ILMARI | KYLAOJANKATU 25 TAMPERE 33700 FINLAND |
| KAURIC, BRANKO AND DIANA | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT-AM-WORTHERSEE 9020 AUSTRIA |

| Claim Name | Address Information |
|------------|---------------------|
| KAUSHIK, MADHU | 402, FRANGIPANI NAHAR'S AMRIT SHAKTI CHANDIVALI MH MUMBAI 400072 INDIA |
| KAUSHIK, PRAFULL | B11,TRISHUL CHS OPP.CANNOSSA CONVENT SCHOOL MAHAKALI CAVES ROAD,ANDHERI (E) MUMBAI 400-0093 INDIA |
| KAUSHIK, SANJEEV | B1603 ELDORA HIRANANDANI POWAI MH MUMBAI 400076 INDIA |
| KAUSHIK, TUSHITA | FLAT H, 19TH FLOOR, TOWER 21, MEI CHUN COURT, 21 SOUTH HORIZON DRIVE H HONG KONG |
| KAVANAGH, JAMES R | 29 THE MALL ESSEX HORNCHURCH RM11 1FS UNITED KINGDOM |
| KAVANAGH, JESSE ALBERT | FLAT 31A, DRAGON VIEW COURT 5 KOTEWALL ROAD HONG KONG HONG KONG |
| KAWABATA, EMIKO | 2-36-17 D-203 AOBA-KU, FUJIGAOKA 14 YOKOHAMA CITY 227-0043 JAPAN |
| KAWACHI, LEINA | 1-18-15 NOGE LE VENT TODOROKI 401 13 SETAGAYA-KU 158-0092 JAPAN |
| KAWAJIRI, YUKA | 1/22/2001 NIHONBASHI KAKIGARA-CHO 13 CHUOKU 103-0014 JAPAN |
| KAWAKAMI, SAKURA | APT SHIROKANE SANKOZAKA #104 3-19-10 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| KAWAMURA, MAKIKO | 1-17-5-401 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| KAWANABE, ISAO | MINATO MIRAI MM TOWERS EAST #1607 NISHI-KU 14 YOKOHAMA-SHI JAPAN |
| KAWASAKI, HARUNA | 1-38-5-201 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| KAWASAKI, KENICHI | 1-8-1-2701 IRIFUNE 12 URAYASU-SHI 279-0012 JAPAN |
| KAWASE, AYA | 3-11-26 MAESAWA 13 HIGASHIKURUME-SHI 203-0032 JAPAN |
| KAWASHIMA, HIROKO | IKEJIRI 4-10-1 E-602 13 SETAGAYA-KU 154-0002 JAPAN |
| KAWATOGUCHI, ERI | 2-7-5-806 AZABU JUBAN 13 MINATO-KU 106-0045 JAPAN |
| KAWAUCHI RALHAN, VIJAY M. | 3 LURGAN MANSIONS 32/34 SLOANE SQUARE LONDON SW1W 8BH UNITED KINGDOM |
| KAY, ANTJE | HINDENBURG STR. 110 HAMBURG 22297 GERMANY |
| KAY, ATEL & ERIKA | JM ESD 18 HASBERGEU 49205 GERMANY |
| KAY, MARINA | TARPENBEKSTRASSE 84 HAMBURG D-20251 GERMANY |
| KAY, PHILIPP | SCHRAMMSWEG 20 HAMBURG D-20249 GERMANY |
| KAYAGAKI, SHIN | 3-27-16-1402 KOISHIKAWA 13 BUNKYO-KU 112-0002 JAPAN |
| KAYAMA, SHINGO | 4-22-1-1713 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| KAYANO, TAKAFUMI | 2-7-19 KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| KAYE, PATRICK J. | 18 TAI TAM ROAD, HOUSE 2B TAI TAM HONG KONG HONG KONG |
| KAYE, PATRICK J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| KAYESTHA, SALONI | 14 PARK CLOSE ILCHESTER PLACE LONDON W148ND UNITED KINGDOM |
| KAYSER, FRIEDRICH | OBERER GAISBERGWEG 26 HEIDELBERG 69115 GERMANY |
| KAYUM, ABDUL | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| KAYUM, ABDUL | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| KAYVEE FINANCE & INVESTMENTS LIMITED | 6/F, W. PLACE 52 WYNDHAM STREET CENTRAL HONG KONG |
| KAYVEE FINANCE & INVESTMENTS LTD | 6TH FLOOR NEW INDIA HOUSE 52 WYNDHAM STREET HONG KONG |
| KAZEEM, ADEBAYO | 64 ST KILDA ROAD LONDON W139DE UNITED KINGDOM |
| KAZEFET | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| KAZI, MOHAMMED SAQUIB | 8/18, M.I.G. COLONY, V.B. NAGAR, KURLA [WEST], MH MUMBAI. 400070 INDIA |
| KAZI, SAMEER | SHEETAL CHANDRIKA FLAT NO. 6 NEW HALL ROAD KURLA (W) MUMBAI 400-0070 INDIA |
| KAZMI, HASSAN | 128, ALDBOROUGH RD SOUTH NEWBURY PARK ESSEX ILFORD IG388EZ UNITED KINGDOM |
| KAZMI, WASIM | A-503, SUNRISE TOWERS NR BHARAT GEARS KAUSA MUMBRA, MH THANE 400612 INDIA |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZWAIER, ERICH | MUULEISENSTR. 2 GRABENSTETTEN 72582 GERMANY |
| KB INVESTMENT A/S | VASSKJELLVN. 11 FURNES 2320 NORWAY |
| KBC ALTERNATIVE/KBC CREDIT ARBITRAGE FUND | 111 OLD BROAD STREET LONDON EC2N 1AL UNITED KINGDOM |
| KBC BANK N.V. | HAVENLAAN 12 B-1080 BRUSSELS, BELGIUM B-1080 BRUSSELS, BE BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| KBC BANK N.V. | HAVENLAAN 12 BRUSSELS B-1080 BELGIUM |
| KBC BANK NV | HAVENLAAN 12 B-1080 BRUSSELS BELGIUM |
| KBC BANK NV | ATTN: BCB – FINANCIAL INSTITUTIONS 2 HAVENLAAN B-1080 BRUSSELS BELGIUM |
| KBC BANK NV | ATTN: BCB – FINANCIAL INSTITUTIONS 2 HAVENLAAN 1080 BRUSSELS (SINT-JANS-MOLENBEEK) BELGIUM |
| KBC BANK NV | ATTN: BCB – FINANCIAL INSTITUTIONS 2 HAVENLAAN BRUSSELS (SINT-JANS-MOLENBEEK) 1080 BELGIUM |
| KBC DIVERSIFIED FUND, A SEGREGATED PORTFOLIO | OF KBC ALTERNATIVE INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT 111 OLD BROAD STREET LONDON EC2N 1AL UNITED KINGDOM |
| KBC DIVERSIFIED MASTER FUNDA/C KBC AIM MASTER FUND | KBC ALTERNATIVE INVESTMENT MANAGEMENT, LTD 111 OLD BROAD STREET LONDON EC2N 1AL UNITED KINGDOM |
| KBL EUROPEAN PRIVATE BANKERS SA | BOULEVARD ROYAL 43 LUXEMBOURG LUXEMBOURG |
| KBL EUROPEAN PRIVATE BANKERS SA | ATTN: LEGAL DEPARTMENT 43, BOULEVARD ROYAL L- 2955  LUXEMBOURG LUXEMBOURG |
| KBL EUROPEAN PRIVATE BANKERS SA | BOULEVARD ROYAL 43 LUXEMBOURG L2955 LUXEMBOURG |
| KC CLO I LIMITED | TRINTY TOWER 9 THOMAS MOORE LONDON E1W1YT UNITED KINGDOM |
| KC CLO II PLC | TRINTY TOWER 9 THOMAS MOORE LONDON E1W1YT UNITED KINGDOM |
| KD LIFE, INSURANCE COMPANY, PLC | CELOVSKA CESTA 206 LJUBLJANA 1000 SLOVENIA |
| KDDI CORPORATION | GARDEN AIR TOWER, 10-10 CHIYODA-KU TOKYO 102-8460 JAPAN |
| KEANE, PAUL D | 5B BROADWAY HANWELL LONDON W7 3SS UNITED KINGDOM |
| KEARNEY, GAVIN W | 2 LAUREL GARDENS SOUTHBOROUGH ROAD KENT BICKLEY BR12US UNITED KINGDOM |
| KEAY, STEPHANIE | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| KEAY, STEPHANIE | MASTER'S NISHIHARA, #101 3-44-26, NISHIHARA, SHIBUYA-KU 13 TOKYO 151-0066 JAPAN |
| KECK, FRANZ | HASENWINKEL 8 BIBERACH 88400 GERMANY |
| KEDMI, AYELET | HOUSE 102 SHIKUN BANIM NETAYIM ISRAEL |
| KEE, JAKE TANG SENG | FLAT 32A, SOUTHTOWER 6 RESIDENCE BEL-AIR PHASE 2 CYBERPORT HONG KONG HONG KONG |
| KEE, WAI YING | 3E BLOCK 4 ALPINE GARDEN 350 CASTLE PEAK ROAD TUEN MUN NT HONG KONG |
| KEELER, COLIN & SUSAN | I HILL VIEW CHURCH ROAD BERGH APTON NORWICH NR15 1BS UNITED KINGDOM |
| KEER, PRABHAT | 19 KUMBHARWADA, TAWADE WADI GROUND FLOOR, CHITALE PATH, NEAR VARTAK HALL, DADAR (W) MUMBAI 400028 INDIA |
| KEERS, A.J.M. | HELMGRAS 6 ZEEWOLOE 3893 HH NETHERLANDS |
| KEES JAN NELL | REEENSPOOR 83 ZEEWOLDE 3892 VC NETHERLANDS |
| KEESING-MOSKOVITS, A. | VAN NIJENRODEWEG 879 AMSTERDAM 1081 BG NETHERLANDS |
| KEETMAN, A. & G.S. KEETMAN-GEETZEMA | SPORTLAAN 2 HEERHUGOWAARD 1701 GN NETHERLANDS |
| KEETMAN, A. EN KEETMAN-GEERTZEMA, G.S. | SPORTLAAN 2 HEERHUGOWAARD 1701 GN NETHERLANDS |
| KEFAIFI, NADJIM | 95 RARCLIFFE COURT GREAT DOVER STREET LONDON SE1 4LD UNITED KINGDOM |
| KEHAGIAS, DIMITRIS | 26H REDAN PLACE LONDON W24SA UNITED KINGDOM |
| KEHINDE, ADETORO S | 486 CABLE STREET WAPPING E1W 3DR UNITED KINGDOM |
| KEHL-HEILOS, MARIA | EUROPARING 21 SCHWALBACH 65824 GERMANY |
| KEHL-HEILOS, MARIA | KEHL-HEILOS, MARIA EUROPARING 21 SHWALBACH 65824 GERMANY |
| KEIKO NAGASE | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| KEIKO NAGASE | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| KEIKO NAGASE | 1-13-20 MINAMITSUKAGUCHI-CHO AMAGASAKI-SHI HYOGO 661-0012 JAPAN |
| KEIKO YOSHIDA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| KEIKO YOSHIDA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| KEIKO YOSHIDA | 1280 ROKUJO-CHO NARA 630-8041 JAPAN |

| Claim Name | Address Information |
|---|---|
| KEILL, KORNELIA | GUSTAV-HEINEMANN-STR. 60 WUPPERTAL 42111 GERMANY |
| KEIMEI SHOJI CO, LTD | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| KEIMEI SHOJI CO, LTD | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KEIMEI SHOJI CO, LTD | 249 KUGIKAKUSHICHO BUKKOUJI KARASUMA-NISHIIRU SHIMOGYO-KU KYOTO 600-8423 JAPAN |
| KEIML, FRANZ | HAUPTSTR. 5 NEUMARKET D-92318 GERMANY |
| KEIMLING, H.L. | DUIKERLAAN 48 CAPELLE AAN DEN IJSSEL 2903 AC NETHERLANDS |
| KEIN VERMOGUSVEWALTUNG GBR | BLENKLIMACHERWEG 5 PLIEZHAUSEN D-72124 GERMANY |
| KEIREN, L.G.J. EN/OF M.C. KEIREN-KNUIMAN | SCHINHEUVEL 6 REUVER 5953 BD NETHERLANDS |
| KEITH, IRENE | 97 ST MICHAEL'S ROAD BLUNDELLSANDS LIVERPOOL L23 7UL UNITED KINGDOM |
| KEITH-SEKI, ATSUKO | KLOSTERSTR. 78 DUSSELDORF 40211 GERMANY |
| KEIZER, E. | SPYRIDON LOUISWEG 92 1034 WR AMSTERDAM NETHERLANDS |
| KEJZAR, PAUL | ACKERSTR. 20 ZIRNDORF D-90513 GERMANY |
| KEJZAR, URSULA | ACKERSTR. 20 ZIRNDORF D-90513 GERMANY |
| KELA, ASHISH | 102, PANCH MAHAL, PANCH SRISHTI COMPLEX, NEAR S. M. SHETTY SCHOOL, POWAI, MUMBAI 400076 INDIA |
| KELAWALA, MANAN N | 9 HARISHNAGAR SOCIETY, NR. SARDAR BRIDGE,ADAJAN ROAD, SURAT 395009 INDIA |
| KELLARD, CRAIG J | 8 JESMOND ROAD ESSEX CANVEY ISLAND SS8 0AH UNITED KINGDOM |
| KELLENBERGER, MAX AND ELIANE | STUFENWEG 4 KUSSNACHT AM RIGI 6403 SWITZERLAND |
| KELLER, FRANK F | KLOSTERKAMP 55 LUNEBURG 21337 GERMANY |
| KELLER, FRITZ & ERIKA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| KELLER, FRITZ & ERIKA | KREUZACKERSTARSSE 1 WETZIKON 8623 SWITZERLAND |
| KELLER, GUNTER | PANORAMASTRASSE 98 D-88094 OBERTEURINGEN GERMANY |
| KELLER, HANS | DELFTERSTRASSE 33 5004 AARAU SWITZERLAND |
| KELLER, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| KELLER, ULRICH-MICHAEL | REUTLINGERSTR. 59/1 ESSLINGEN 73728 GERMANY |
| KELLER, WOLFGANG | ALTMARK STR.7 BERLIN 12157 GERMANY |
| KELLER, WOLFGANG | HAUS-SACHS-STR.8 HILPOLTSTEIN 91161 GERMANY |
| KELLER-WUTHRICH, ERNST | LAUBSTENSTR. 23 STAFA 8712 SWITZERLAND |
| KELLERMANN-VAN SCHAAIJK, W.C.L.M. | ZUWE 22 B KORTENHOEF 1241 NC NETHERLANDS |
| KELLMER, CHRISTIAN | MARTIN-HEBELWEG 4 HECHENDORF 82229 GERMANY |
| KELLNER, DOV & DORIT | POB 271 KFAR VRADIM 25147 ISRAEL |
| KELLY, JOHN | 62 GOSTER ROAD SURREY WOKING GU22 9EX UNITED KINGDOM |
| KELLY, KENNETH | MOY GLASS STROKESTOWN COUNTY ROSCOMMON IRELAND |
| KELLY, SEAN P. | 66 CLONMEL ROAD LONDON SW6 5BJ UNITED KINGDOM |
| KELLY, STEPHEN | 64 BIERTON ROAD BUCKS AYLESBURY HP20 1EJ UNITED KINGDOM |
| KELLY, STEPHEN P | 29 CHICHESTER WAY ESSEX MALDON CM96YY UNITED KINGDOM |
| KELSO, DAVID DOUGLAS | FLAT B 5 LAMBOURN ROAD LONDON SW4 0LX UNITED KINGDOM |
| KEMBERG INV LID | 5 FLOOR GENEVA PALACE WATERFOOT DRIVE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| KEMENY, CRISTINA ELENA | J.M. ESTRADA 2040 (1640) MARTINEZ PROV. BUENOS AIRES ARGENTINA |
| KEMMER, EDDA & FISCHER, HEINZ - DR. | RUEDERNER STR. 5 ESSLINGEN D-73733 GERMANY |
| KEMMER, IRIS | GRABENWEG 6 NEUBRUNN 97277 GERMANY |
| KEMMOTSU, MEGUMI | 1-11-23-302 MITA 13 MINATO-KU 1080073 JAPAN |
| KEMP, SAMUEL | 20 MUNSTER ROAD TEDDINGTON MDDSX LONDON TW119LL UNITED KINGDOM |
| KEMPF, GUNTHER & HEIKE | GRUNER REDDER 7 HAMBURG D-21029 GERMANY |
| KEMPF, MARCEL | KRAICHTALSTR. 10 OBERDERDINGEN 75038 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| KEMPIN, EBERHARD & URSULA | MACHNIGSTR. 11 MEMMINGEN 87700 GERMANY |
| KEMPINK, ROGER | 35A NEWTON ROAD LONDON W2 5JR UNITED KINGDOM |
| KEMPSEY CONSULTANTS LTD | 292A MAIN STREET GIBRALTAR GIBRALTAR |
| KEMPSEY CONSULTANTS LTD | JOHANNES KEMPER R SERRADO FAZENDA 10 GAULA 9100-020 PORTUGAL |
| KEMPT, ANDREAS AND INGE | KRAICHTALSTR. 10 OBERDERDINGEN 75038 GERMANY |
| KEMPTNER, FRANZ | FLEMINGSTRASSE 16/41 WELS A-4600 AUSTRIA |
| KENDALL, STEPHEN MELVILL | KIDMORE HOUSE KIDMORE END OXON READING RG4 9AR UNITED KINGDOM |
| KENDURKAR, SUMIT | 22 AMBASSADOR SQUARE LONDON E14 9UX UNITED KINGDOM |
| KENEMANS, J.B.P. | POSTBUS 209 2130 AE HOOFDDORP NETHERLANDS |
| KENG-CHONG, CHEN | FLAT B, 11/F GRAND FORTUNE MANSION 1 DAVIES STREET KENNEDY TOWN HONG KONG |
| KENGE, AMIT | 301 BHARAT SHATRUGHNA TOWER SECTOR 18 VASHI NAVI MUMBAI, MH MUMBAI 400705 INDIA |
| KENIEL, KAVITA | 4/404, PRATHAMESH TOWER B' WING , MMGS MARG DADAR (E) MH MUMBAI 400014 INDIA |
| KENILWORTH TRUST BY PINNACLE TRUSTEES LTD AS TRUST | PO BOX 544 14 BRITANNIA PLACE, BATH STREET ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| KENJI YASUHARA | 12-17 3 CHOME TOUDAIJI SHIMAMOTO-CHO MISHIMAGUN OSAKA-FU JAPAN |
| KENNEDY, ALEX | 24 POLLYHAUGH KENT DARTFORD DA4 0HF UNITED KINGDOM |
| KENNEDY, HUGH | 33 EATON COURT BOXGROVE AVENUE SURREY GUILDFORD GU1 1XH UNITED KINGDOM |
| KENNEDY, ROXANNA | 38 RODWELL EAST DULWICH SE22 9LF UNITED KINGDOM |
| KENNEDY, TOM | 4 HEATHER GARDENS RISE PARK ESSEX ROMFORD RM1 4ST UNITED KINGDOM |
| KENNELLY, FIONA | 5 LAIRD AVENUE GRAYS, ESSEX RM16 2NL UNITED KINGDOM |
| KENNET EQUIPMENT LEASING LTD | KENNET HOUSE TEMPLE COURT TEMPLE WAY COLESHILL B46 1HH UNITED KINGDOM |
| KENNEY, MEGAN RACHEL | 25 FULLERTON ROAD LONDON SW18 1BU UNITED KINGDOM |
| KENRAY INTERNATIONAL LTD | AKARA BLDG 24 DE CASTRO STREET, WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| KENT, GEMMA | 3 TEES CLOSE ESSEX UPMINSTER RM14 1RD UNITED KINGDOM |
| KENT, NICOLA | 23 GREENACRES OXTED SURREY SURREY RH8 0PA UNITED KINGDOM |
| KENTER-RIJNEN, MARIA H.G. | ANNA BLAMANSTRAAT 68 ROSMALEN 5242 EG NETHERLANDS |
| KENTER-RYNEN, MARIA H.G. | ANNA BLAMANSTRAAT 68 ROSMALEN 5242 EG NETHERLANDS |
| KENTGENS, H.J. | BURGEMEESTER GEULJANSLAAN 9 ROERMOND 6041 NA NETHERLANDS |
| KENWRIGHT, GILES | 44 STANLEY HILL AVENUE BUCKS AMERSHAM HP7 9BB UNITED KINGDOM |
| KEONG IN FAN | FLAT B 30/F ROSEDALE GARDENS NO. 133 CASTLE PEAK ROAD TUEN MUN HONG KONG |
| KEOPS CAPITAL INC. | ATTN: PABLO KAMINSKY AV. SAN MARTIN 1664-2B, (B1602BWO) FLORIDA BUENOS AIRES ARGENTINA |
| KEPLER-FONDS KAPITALANLAGEGESELLCHAFT MBH | ATTN: MAG. REINHARD TRINKL A-4020 LINZ EUROPAPLATZ 1A AUSTRIA |
| KEPLER-FONDS KAPITALANLAGEGESELLSCHAFT MBH | ATTN: MAG. REINHARD TRINKI A-4020 LINZ EUROPAPLATZ 1A AUSTRIA |
| KEPPEL CREDIT UNION CO-OPERATIVE LTD | BLOCK 1 JALAN BUKIT MERAH #01-4532 SINGAPORE 150 001 SINGAPORE |
| KERAK, DR. ALFRED | KOENIGSTETTER STRASSE 7 TULLN A 3430 AUSTRIA |
| KERCKHAERT-KOENRAADT, E.A.M. | GROESBECKSEWEG 460 NYMEGEN 6523 PS NETHERLANDS |
| KERCKHOF, P.J.J. | DAMRAK 68 AMSTERDAM 1012 LM NETHERLANDS |
| KERCKHOFF, B.J.H. | HOOFTSKADE 32 DEN HAAG 2526 KA NETHERLANDS |
| KERCKHOFF, E.F. | MATHENESSELAAN 6 OEGSTGEEST 2343 HA NETHERLANDS |
| KERCKHOFF, J.J.W. | MATHENESSELAAN 6 OEGSTEEST 2343 HA NETHERLANDS |
| KERCKHOFF-BOERMA, A.E. | MATHENESSELAAN 6 OEGSTGEEST 2343 HA NETHERLANDS |
| KERFAX INTERNATIONAL INC | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| KERK SCHEVENINGEN, GERETORMEERDE | JURRIAAN KOKSTRAAT 175 'S-GRAVENHAGE 2586 SG NETHERLANDS |
| KERKHOF, G.A.T. AND M.P.A. KERKHOF-SCHEENAARD | DORPSSTRAAT 26 2343 BA OEGSTGEEST NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KERKHOF, ROBERT J. | MOSBERG 23 ROOSENDAAL 4708 NA NETHERLANDS |
| KERL, HANS-PETER AND DORIT KERL-HORNTRICH | GEWERBEWEG 4A KIPFENBERG 85110 GERMANY |
| KERN, CHRISTIAN | THE KNOLL ELIOT HILL LONDON SE13 7EB UNITED KINGDOM |
| KERN, HERBERT | SCHACHEN 27 VORAU 8250 AUSTRIA |
| KERN, JOHANN, ING. | ANTON-BAUMGARTNER-STR. 125/9/23 WIEN 1230 AUSTRIA |
| KERN, MATTHIAS | GOEPPERT-MAYER-STR 25 MONHEIM AM RHEIN 40789 GERMANY |
| KERN, RUDOLF | ALTE STR. 8 KIRCHBERG AN DER JAGST 74592 GERMANY |
| KERN, SERAPHIN | AM BACH 68 CH-8400 WINTERTHUR SWITZERLAND |
| KERN, VOLKER & MARLISE | BREITISTRASSE 40 BERTSCHIKON (GOSSAU ZH) 8614 SWITZERLAND |
| KERN, VOLKER & MARLISE | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| KERR, DIANNA | 86 EUCALYPTUS BOULEVARD CANNING VALE WA 6155 AUSTRALIA |
| KERR, JAMES | STOVERNS HALL 366 RICKSTONES ROAD RIVENHALL ESSEX WITHAM CM8 3HQ UNITED KINGDOM |
| KERR, NAIWEN | 6F, #9-1, LANE 14, SECTION 1 HUNG CHAO SOUTH ROAD TAIPEI 100 TAIWAN, PROVINCE OF CHINA |
| KERRICH-WALKER, PAULA | 89 MERTON MANSIONS BUSHEY ROAD WIMBLEDON LONDON SW20 8DG UNITED KINGDOM |
| KERRIGAN, DOMINIC | 7 THORNBURY AVENUE HEADINGLEY 7 THORNBURY AVENUE, HEADINGLEY WYORKS LEEDS LS16 5RN UNITED KINGDOM |
| KERSHNER, DANIEL | 2-7-19 SHIROKANE PREMIERE SHIROKANE APT 202 13 MINATO-KU 108-0072 JAPAN |
| KERSTEN PENSIOEN B.V. | BEETS 75 BEETS 1475 JE NETHERLANDS |
| KERSTEN, D.A.H. | WILHELMINAPARK 33 UTRECHT 3581 NH NETHERLANDS |
| KERSTEN, JUTTA | HEGELSTR. 9 WOLFENBUETTEL 38300 GERMANY |
| KERSTEN, T. | BEETS 75 BEETS 1475 JE NETHERLANDS |
| KERSTENS, A.C.I. | AMSTELDIJK 865 AMSTERDAM 1079 LN NETHERLANDS |
| KERSTIN, BOEH | KARL LOELIGER-STR. 24 MUENCHENSTREIN CH-4142 SWITZERLAND |
| KES, P.M. | WILLEM VAN DER BERGSTRAAT 17 VOLENDAM 1132 TZ NETHERLANDS |
| KESARWANI, PARTH | FLAT NO 202, A-WING ASHWAMEGH CHS, PLOT NO. 30 SECTOR 16, NEW PANVEL SECTOR 16, NEW PANVEL NAVI MUMBAI- MAHARASHTRA 410206 INDIA |
| KESCH, MONIKA | FINKENWEG 15 COBURG 96450 GERMANY |
| KESHAVARZI, ASSLAN | FLAT 8 ALBANY COURT 9 WIMBOURNE ROAD DORSET BOURNEMOUTH BH2 6LX UNITED KINGDOM |
| KESHET, KEREN | 44 KING GEORGE STREET JERUSALEM 91710 ISRAEL |
| KESLING, M.J.J. | LIEFTINCKPLAATS 315 ROTTERDAM 3066 XB NETHERLANDS |
| KESSEL, E.H.M. LU-AN | HERKOG ARNOLDSTRAAT 61C 5331XG KERKDRIEL NETHERLANDS |
| KESSELER BEHEER B.V. | T.A.V. DE HEER M.J.L. KESSELER JOH. BOSBOOMLAAN 6 MUIDERBERG 1399  XG NETHERLANDS |
| KESSELS, GERARD | SLEKKERSTRAAT 8 ECHT 6102 VK NETHERLANDS |
| KESSELS, H.H.J. | VERGEET 1 BAARLO 5991 PJ NETHERLANDS |
| KESSELS, T.J.C. & GEELEN, M.M.P. | DROSS VAN ZUENESTR 16 ELSLOO 6181 EG NETHERLANDS |
| KESSEN, GUENTER AND HELGA | TRARBACHER STR. 36 DUISBURG 47259 GERMANY |
| KESWANI, NAND | 1-5-10-606 , KOMATSUGAWA , EDOGAWA-KU 13 EDOGAWA-KU 132-0034 JAPAN |
| KESWANI, YOGESH | B407, MAPLE LEAF RAHEJA VIHAR, CHANDIVALI FARM ROAD POWAI ANDHERI (E) MUMBAI 400076 INDIA |
| KETEN, H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KETEN, H. | GUIDO GEZELLESTRAAT 46 TERNEUZEN 4532 ED NETHERLANDS |
| KETS, JOHAN VAN | KRISTUS KONINGPLEU 2A-1 EKEREN B-2180 BELGIUM |
| KETTER, NILS | GROSS FLETTBEKER STRASSE 17 HAMBURG 22607 GERMANY |
| KETTLE, GRAHAM F. | 17 MORDEN CLOSE BRACKNELL, BERKS RG12 9RZ UNITED KINGDOM |
| KETTLE, GRAHAM F. | 17 MORDEN CLOSE BERKS BRACKNELL RG12 9RZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KETWICH VERSCHUUR, F. VAN | BENOORDENHOUTSEWEG 257 -S- GRAVENHAGE 2596BH NETHERLANDS |
| KEUHLMEJ, ANNETTE | GERMERSHEIMER WEG 916 BERLIN 13583 GERMANY |
| KEUKER, H.H. & KEUKER-PLOEGER, C.J | ACHTERWEG 9 GASSELTE 9462 TM NETHERLANDS |
| KEULEN PENSIOEN BV F VAN | BEVELAND 2 EMMELOORD 8302 PB NETHERLANDS |
| KEUNG, WONG CHIK | FLAT/RM G 19/F BLK 4 CHARMING GDN MONGKOK HONG KONG |
| KEUNG, WU CHI | 4/F NO. 21 HA HEUNG ROAD TO KWA WAN HONG KONG |
| KEVA (LOCAL GOV PENSIONS INSTITUTION) | P.O. BOX 425 HELSINKI FI-00101 FINLAND |
| KEVELAM, H. | KOUDHOORNSEWEG 16 GARDEREN 3886 PK NETHERLANDS |
| KEVIN LIEU, CAM-QUE | PFAUENWEG 9C HAMBURG 22305 GERMANY |
| KEWSER, HIEWER & DORIS | FALKENTORSTR. 31 HILBRIZHAUSEN D-71157 GERMANY |
| KEY, TIM | 57 ENNERSDALE ROAD HITHER GREEN LEWISHAM LONDON SE13 6JE UNITED KINGDOM |
| KEYAL, ASHISH | FLAT 353 THE CIRCLE QUEEN ELIZABETH STREET SE12JU LONDON, GT LON UNITED KINGDOM |
| KEYAL, ASHISH | FLAT 353 THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JU UNITED KINGDOM |
| KEYDATA INVESTMENT PRODUCT NOMINEES LTD | KEYDATA INVESTMENT SERVICES LIMITED FLOOR 8 FOUNTAIN HOUSE, 2 QUEENS WALK READING RG1 7QF UNITED KINGDOM |
| KEYLWERTH, PETER ERNST | MOEHNESTRASSE 25 RECKLINGHAUSEN D-45663 GERMANY |
| KEYS, PAUL J | FLAT 10 THE MANOR MANOR WAY LONDON SE23 3AT UNITED KINGDOM |
| KEYZER-ELST B.V. | T.A.V. DE HEER P.M.F. KEIJZER AND A.B.C. KEIJZER-ELST DENNEMARKENHOF 19 ROERMOND 6042 NE NETHERLANDS |
| KFAFT, J.R.E. & F.G. KRAFT-HUIZINGA | THEODORUS BACKERLAAN 1 ODIJK 3981 PJ NETHERLANDS |
| KFW (AKA KREDITANSTALT FUR WIEDERAUFBAU) | ATTN: DEPT. RC E/ SPECIAL ASSET GROUP PALMENGARTENSTRABE 5-9 FRANKFURT 60325 GERMANY |
| KFW (ALSO KNOWN AS KREDITANSTALT FUER WIDERAUFBAU) | ATTN: DEPT. RCE / SPECIAL ASSET GROUP PALMENGARTENSTRASSE 5-9 FRANKFURT 60325 GERMANY |
| KGI ASIA LTD. | 41/F, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| KGLNVES 100 SICAV | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| KGLNVES 100 SICAV | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| KGLNVES 109 SICAV | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| KGLNVES 109 SICAV | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| KGLNVES 5 SICAV | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| KGLNVES 5 SICAV | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| KGNLNVES 13 SICAV | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| KGNLNVES 13 SICAV | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPIZCOA 20018 SPAIN |
| KHADEM, VARQA KIYYAN | 2 PALM COURT 40-42 FITZJOHN'S AVENUE LONDON NW3 5LY UNITED KINGDOM |
| KHADILKAR, DEEPY B | OM SHRI GANESH CHSL, 1ST FLOOR FLAT NO:  4 DAHANUKAR WADI, GOKHALE ROAD, OPP : MILAN KORNER KANDIVALI(W) MH MUMBAI 400067 INDIA |
| KHAILANI, AJAY | BUILDING NO. 1, FLAT NO. 30 MAYA NAGAR CHS KOPRI COLONY MH THANE (E) 400607 INDIA |
| KHAIRA, SHINDY | 224 RUSKIN PARK HOUSE CHAMPION HILL SE5 8TG UNITED KINGDOM |
| KHAIRNAR, KETAN D | POKHRAN ROAD 2 F-2/204, LOK UPVAN 2 POKHRAN ROAD 2 MH THANE 400607 INDIA |
| KHALE, SANJANA | 1, APARNA SHAILESH ADARSH COLONY OPP. KOPRI POST OFFICE MH MUMBAI 400603 INDIA |
| KHALIFA, SHAIKHA H. H. HALA AL | C/O HSBC PRIVATE BANK FRANCE ATTN LAURA DEL FABBRO - HEAD OF LEGAL 117 AVENUE DES CHAMPS-ELYSEES PARIS CEDEX 08 75386 FRANCE |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KHALIFA, TARIQ | 18 COMMODORE HOUSE BATTERSEA REACH JUNIPER DRIVE LONDON SW18 1TW UNITED KINGDOM |
| KHALIQ, NAVID | 189 RICHMOND ROAD LEYTONSTONE LONDON E11 4DA UNITED KINGDOM |
| KHAMKAR, AMEETA | 6, SARJU COTTAGE LATIF COMPD KONDIVITA,M.I.D.C MH MUMBAI 400059 INDIA |
| KHAN ABDULL GHAFAR | ROOM 1 40/F BLOCK D LEI YI HOUSE LEI ON COURT LAM TIN HONG KONG, KLN HONG KONG |
| KHAN CHIANG HANIFA WAN CHUN | FLAT 14 B 27 BAREMAR HILL ROAD NORTH POINT HONG KONG |
| KHAN, AAMIR | JUMEIRAH ISLANDS, CLUSTER 40, VILLA 1 DUBAI UNITED ARAB EMIRATES |
| KHAN, ALI | 70 VANGUARD BUILDING 18 WEST FERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| KHAN, ALI MOHAMMED | 128 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E143ST UNITED KINGDOM |
| KHAN, ANIS | 3, ST FRANCIS CHAWL, KEVNI PADA, S.V. ROAD, JOGESHWARI (WEST) MH MUMBAI 400102 INDIA |
| KHAN, ASIF SHAIDAR | B-114/5, BANDRA GOVT COLONY BANDRA (EAST) MUMBAI 400051 INDIA |
| KHAN, AZRA | 74 DUFFERIN AVENUE BRANTFORD ON N3T 4P5 CANADA |
| KHAN, F N | 9, 4 SECTOR F-6-3 ISLAMABAD PAKISTAN |
| KHAN, F N | HOUSE 9 ST 4 SECTOR F 6/3 ISLAMABAD PAKISTAN |
| KHAN, FARIYAL | HOUSE NO. 76 KALINA KOLIVARY VILLAGE SANTACRUZ (E) MUMBAI 400098 INDIA |
| KHAN, FIROZ | 1157 MHB COLONY ADASH NAGAR JOGESHWARI (W) MH MUMBAI 400102 INDIA |
| KHAN, HAMMAD | 6 GALAXY BUILDING, 5 CREWS STREET LONDON E14 3SP UNITED KINGDOM |
| KHAN, IBRAHIM | HAZRAT SHAH BABA FAKHRUDDIN LANE MAHIM (W) MH MUMBAI 400016 INDIA |
| KHAN, MAHFOOZ | 303 VILLA ENDOU 3-5 MINATO 12 ICHIKAWA-SHI 272-0131 JAPAN |
| KHAN, MASOOD A. | 1-1-3 SEISHINCHO #507 MINAMI HEIGHTS 13 EDOGAWA-KU 134-0087 JAPAN |
| KHAN, MOHAMMED B. | 1101 BELLE FACE NISHI AZABU 3-5-10 NISHI AZABU, MINATO-KU 13 TOKYO 106-0031 JAPAN |
| KHAN, MOHD IMRAN | 402, EMP - 65 EVERSHINES APPARTMENT - SECTOR I THAKUR VILLAGE, KANDIWALI EAST GOKULSHAM, GOREGAON MUMBAI 400101 INDIA |
| KHAN, NADEEM ASIF | YUNHE JIE 5-4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| KHAN, NAYEF | 46 MARLBOROUGH COURT PERMBROKE ROAD LONDON W86DF UNITED KINGDOM |
| KHAN, NAZIA | DRONAGIRI A/3, MODERN USHA COLONY EVERSHINE NAGAR MALAD (W), MH MUMBAI 400064 INDIA |
| KHAN, NOMAN AHMED | 601 , C , GOYAL PLAZA NEAR SHIVHAR GARDEN MIRA-BHAYANDER ROAD MIRA ROAD(E) MUMBAI INDIA |
| KHAN, PARVEZ | 004, MAKHDOOM SEA PALACE CADELL ROAD, OPP TO KAPAD BAZAR, CADELL ROAD, MAHIM MAHIM (W) MUMBAI 400016 INDIA |
| KHAN, RAHELA | 703 HILL PARK TOWER B2 JOGESHWARI WEST MH MUMBAI 400102 INDIA |
| KHAN, SHAHINA | 144 ORCHARD RISE WEST BLACKFEN DA158TB UNITED KINGDOM |
| KHAN, SOHAIL | LANSDOWNE HOUSE FLAT 6 LANSDOWNE ROAD LONDON W11 3LP UNITED KINGDOM |
| KHAN, TABREJ | 701, BUILDING NO 4, PAREL SHIVSMRITI CHS. DR. E. MOSES ROAD WORLI WORLI MUMBAI INDIA |
| KHAN, Y A | C.O. M Z IQBAL, 4 TAMESIS GARDENS WORCESTER PARK SURREY KT4 7JX UNITED KINGDOM |
| KHANANUSAPKUL, PHANWADEE | 24 MAIN MILL, MUMFORD MILL GREENWICH HIGH ROAD LONDON SE10 8ND UNITED KINGDOM |
| KHANCHANDANI, RAMESH TARACHAND & LAJWANTI RAMESH | PO BOX 12822 DUBAI UNITED ARAB EMIRATES |
| KHANCHANDANI, RAVI | FLAT NO 103, HILLQUEEN APT. O.T. SECTION ULHASNAGAR ULHASNAGAR, MH THANE DISTRICT 421004 INDIA |
| KHANDELWAL, ANKIT | 70, MEDLAND HOUSE BRANCH ROAD, LIMEHOUSE LONDON E14 7JT UNITED KINGDOM |
| KHANDELWAL, ANSHUL | D-602, BLUE FIELDS, PACIFIC ENCLAVE G.L. COMPOUND, POWAI MH MUMBAI 400076 INDIA |
| KHANDELWAL, ANUJ | C-105 KRISHNA HEIGHTS UPPER GOVIND NAGAR MALAD EAST MUMBAI 400097 INDIA |
| KHANDELWAL, KARN | 22 SUSAN CONSTANT ROAD 14 NEW PORT AVENUE LONDON E14 2DL UNITED KINGDOM |
| KHANDELWAL, ROHIT | 501, WHISPERING WOODS POWAI VIHAR POWAI MUMBAI 400076 INDIA |
| KHANDELWAL, SATYAM | C/O GUWAHATI TEA WAREHOUSING (P) LTD. G.S. ROAD, DISPUR GUWAHATI 781005 INDIA |

| Claim Name | Address Information |
|---|---|
| KHANNA, ROHIT | FLAT NO. 403; C WING VALENTINE APRTMENT(B-I); PIMPRIPADA MALAD(EAST) MH MUMBAI 400097 INDIA |
| KHANOLKAR, KUNDAN | BUILDING A, FLAT 201 PARIVAR CHS, NEHRU NAGAR BEHIND SBI BANK KANJUR MARG (EAST) MH MUMBAI 400042 INDIA |
| KHANOLKAR, YOGESH | P-2/14, SUNDER NAGAR, S.V.ROAD, MALAD (W), MH MUMBAI, MAHARASHTRA 400064 INDIA |
| KHARAT, VARSHA | 23 / 794 TILAK NAGAR CHEMBUR MH MUMBAI 400089 INDIA |
| KHARE, ASEEM | A-101,REGENCY PARK NAHAR&#039;S AMRIT SHAKTI, POWAI MUMBAI 400072 INDIA |
| KHARE, DEEPASHRI | D-1101, LAKE FLORENCE PHASE I, LAKE HOMES NEAR GOPAL SHARMA HIGH SCHOOL MALAD (WEST), MH POWAI 400076 INDIA |
| KHARE, PRABODH | B-102/ PNG, NEAR CUSTOMS COLONY, POWAI MH MUMBAI 400076 INDIA |
| KHARVI, SONALI | SONABAI WADI, NEAR METAL BOX COMPANY NO. 2, DEONAR, MH MUMBAI 400088 INDIA |
| KHASIDY, GARRY | 15 RODMARTON STREET LONDON W1U8BL UNITED KINGDOM |
| KHATAW, ALIKASSIM | 36E ST JOHNS ROAD CAMBS ELY CB6 3BB UNITED KINGDOM |
| KHATRI, ANILKUMAR | MG 110/17 THAKKER BAPPA COLONY NEAR SANGAM RESTAURANT, CHEMBUR MUMBAI 400071 INDIA |
| KHATRI, HEENA | 2, RAM DARSHAN SOCIETY PARSIWADI, BAKERY LANE KOPRI COLONY MH THANE EAST 400603 INDIA |
| KHATRI, MANISH | FLAT 2, 8B UNION ROAD MDDSX WEMBLEY HA0 4AU UNITED KINGDOM |
| KHATRI, MANISH VALJI | 61, CHAPMAN CRESCENT HARROW MIDDLESEX HA3 0TG UNITED KINGDOM |
| KHATRI, NILESH AMRITLAL | FLAT 3, 7 STANHOPE GARDENS HIGHGATE LONDON N65TT UNITED KINGDOM |
| KHATU, ONKAR | 2/5 PADMAVATI SOCIETY, S.V.ROAD UNNAT NAGAR-2 GOREGAON(WEST) MH MUMBAI 400062 INDIA |
| KHEMCHANDANI, GITA | C/O 20 COLLYER QUAY #18-01 TUNG CENTRE 049319 SINGAPORE |
| KHEMLYANI, MR. & MRS. | FLAT 18G, BLOCK 21 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| KHETAN, JAGRITI | 402-V, ANMOL APTS. SIR M.V ROAD ANDHERI (E) MH MUMBAI 400059 INDIA |
| KHETLE, SANDIP | A-704,SUPERNAL GARDEN, NEAR DHOKALI NAKA,KOLSHET ROAD, THANE(W) MH MUMBAI 400607 INDIA |
| KHIMJI, ASHAR VIJAYSHINH/ | SHITAL BHAGWANDAS ASHAR PO BOX 13766 DUBAI UNITED ARAB EMIRATES |
| KHING GO, SWAN | C/O  MEANDER 30 AMSTELVEEN 1181 WN NETHERLANDS |
| KHONJI MOHAMED EBRAHIM ABDUL WAHID & ABBAS ALI RED | PO BOX 26176 ADLIYA MANAMA BAHRAIN |
| KHOO, CHIEW CHENG | 28B FLOURISH COURT, 30 CONDUIT ROAD, MID-LEVELS HONG KONG HONG KONG |
| KHOO, EUGENE | BLK 429 TAMPINES STREET 41 #06-495 SINGAPORE 520429 SINGAPORE |
| KHOO, KEVIN | 16 WALKER CLOSE NEW SOUTHGATE LONDON N11 1AQ UNITED KINGDOM |
| KHOO, KOK KHENG | BLK 24, HOUGANG AVE 3 #04-404 SINGAPORE 530024 SINGAPORE |
| KHOSLA, NEHA | 11, SATYA SADAN ,PRABHAT COLONY NEAR YOGA ASHRAM SANTACRUZ EAST MH MUMBAI INDIA |
| KHOT, AARTI PRAKASH | 3RD FLOOR,SHIV SHAKTI CPHSG HANUMAN NAGAR, OFF M G RD GOREGAON WEST GOREGAON (W) MUMBAI 400090 INDIA |
| KHOT, AKSHATA | P/S/MHB/112, KALYAN COMMITEE HANUMAN NAGAR OFF M.G. ROAD GOREGOAN(W), MH MUMBAI 400090 INDIA |
| KHOURY, K N | P O BOX 15219 AL AIN ABU DHABI UNITED ARAB EMIRATES |
| KHOUW, J.H. EN KHOUW-LIEM, L.G. | WILGENKAMP 38 LOSSER 7581 HC NETHERLANDS |
| KHOUW, R.M.S.H. | STREVELSWEG 172-I ROTTERDAM 3075 AT NETHERLANDS |
| KHOUW, R.M.S.H. | R.M.S.H. KHOUW VEURSTRAAT 96 ROTTERDAM 3037 BP THE NETHERLANDS |
| KHRENOV, VLADIMIR | 25, BANK ST LONDON E14 5LE RUSSIAN FEDERATION |
| KHUBCHANDANI, BHAGWAN R. | 17/F, TERN CENTRE, TOWER 1, #237 QUEEN'S ROAD CENTRAL HONG KONG |
| KHUBCHANDANI, BHAGWAN RAMCHAND AND SHEILA BHAGWAN | 35, SIR ARKU KORSAH ROAD, BOX 3920 AIRPORT RESIDENTIAL AREA ACCRA GHANA |
| KHULLAR, RUSTAM | 502, A-WING, GUNDECHA HEIGHTS, LBS MARG KANJURMARG (W) MH MUMBAI 400078 INDIA |
| KHUN, WOLFGANG | PRAMERG. 6/27 WIEN 1090 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| KHURANA, PRIYANKA | B202, GUNDECHA GARDENS NEAR BOMBAY GAS COMPOUND LAL BAUG MUMBAI 400012 INDIA |
| KIAMA MUNICIPAL COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| KIAMA MUNICIPAL COUNCIL | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 200 AUSTRALIA |
| KIAMA MUNICIPAL COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| KIAMA MUNICIPAL COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| KIAN, TSU TE | 2/F 1A TAK HING ST HONG KONG |
| KIBERG HOLDING BV | BEITEL 4 KECKRADE 6436 G2 NETHERLANDS |
| KIDA, TAKUMA | 4-4-8-605 HIGASHI-OOI 13 SHINAGAWA-KU 140-0011 JAPAN |
| KIDA, YUKINORI | 4-1-1 KOISHIKAWA 13 BUNKYO-KU 112-0002 JAPAN |
| KIDD, STEVEN EDWARD J | 61 MONTPELIER ROAD SURREY PURLEY CR8 2QF UNITED KINGDOM |
| KIDDLE, DONNA LIANNA | 11 CRESCENT AVENUE ESSEX LITTLE THURROCK RM176AZ UNITED KINGDOM |
| KIDELPAK S.A. | ZONA FRANCA - PREDIO NO.27 COLONIA URUGUAY |
| KIDS COMPANY | 1 KENBURRY STREET LONDON SE5 9BS UNITED KINGDOM |
| KIECHEL, ANNE-LAURE S | 3, SQUARE DE L'AVENUE DU BOIS 75 PARIS 75116 FRANCE |
| KIECOLT-WAHL, PIERRE | FLAT 4 30 BRECHIN PLACE LONDON SW7 4QA UNITED KINGDOM |
| KIEFER, JOSEFINE | ESCHENRIEDER STR. 72 GROEBENZELL 82194 GERMANY |
| KIEFHABER, ERNST & CLAIRE ISABELLE | FUEHRICHGASSE 4/10 VIENNA A-1010 AUSTRIA |
| KIEFT-VAN DER LINDEN, H.G. | HERCULESWEG 3 LANDSMEER 1121 CE NETHERLANDS |
| KIEHE, KATRINE | GOLDBECKER STR 12 EXTERTAL 32699 GERMANY |
| KIEHL, HEIDI | VON HAUSENSTR. 42 LORSCH D-64653 GERMANY |
| KIEHL, PHYLLIS | HEIDESTR 150 FRANKFURT 60385 GERMANY |
| KIEL, RAINER | HUNKERGRUNDER STR. 22 LUGDE 32676 GERMANY |
| KIEL, SONJA | HALSTENBEKER STR. 36 HAMBURG 22457 GERMANY |
| KIENE, KATRIN | GOLDBECKER STR. 12 EXTERTAL D-32699 GERMANY |
| KIENE, KLAUS | LAUREMBERGSTIEG 9 HAMBURG 22391 GERMANY |
| KIERATH, THOMAS | RAGLAN UNIT 6, 223 NSW MOSMAN 2088 AUSTRALIA |
| KIERNAN, JOANNE | 1/4 AVENUE ROAD HIGHGATE N6 5DW UNITED KINGDOM |
| KIEWIK, T.J. | 10C. CASTELLO DI CACCIANO, 1 PERGINE VALDARNO 52020 ITALY |
| KIGUEL, FERNANDO | BILLINGHURST 2578 PISO 3 BA BUENOS AIRES 1425 ARGENTINA |
| KIGUEL, FERNANDO | BILLINGHURST 2578 - 3 PISO BUENOS AIRES 1425 ARGENTINA |
| KIJIMA, KENGO | 1-1-3-304 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| KIJIMA, MIWA | 1-22-1-1003 GINZA 13 CHUO-KU 104-0061 JAPAN |
| KIJIMA, TAKAHITO | 3/2/2016 SENGENCHO 13 HIGASHI-KURUME CITY 203-0012 JAPAN |
| KIJIMA, TSUTOMU | 1-21-4-206 WAKABA 13 SHINJUKUKU 160-0011 JAPAN |
| KIKKO, JOHN | 6-19-50 AKASAKA #216 13 MINATO-KU 107-0052 JAPAN |
| KIKUCHI, YU | 1-6-4-305 HARAMACHI 13 MEGURO-KU 152-0011 JAPAN |
| KILIAN, AXEL | 9 DICKENS CLOSE RICHMOND TW10 7AV UNITED KINGDOM |
| KILICKIRAN, HANZADE | TRT BASIN SITESI G BLOK A GIRISI D:11 YENI LEVENT ISTANBUL TURKEY |
| KILJE, VAISHALI | 501-SIDDHIVINAYAK APT (B WING) K. K. MARG, SATRASTA, BYCULLA MUMBAI 400011 INDIA |
| KILLES, MARIA | WERATRASSE 17 STUTTGART 70182 GERMANY |
| KILPIN, ROBERT S. | POA PAMELA YATES 6, THE SPIRES, GREAT BADDOW CHELMSFORD CM2 8JN UNITED KINGDOM |
| KIM & CHANG | SEYANG BUILDING, 223 NAEJA DONG JONGNO GU SEOUL KOREA, REPUBLIC OF |
| KIM SHIN YANG | FLT D 23/F TOWER 5 THE WATERFRONT NO. 1 AUSTIN ROAD WEST TSIM SHA TSUI HONG KONG, KLN HONG KONG |
| KIM YOON, KYUNG JIN | THE SPRINGS 3 MOULMEIN RISE #10-01 SINGAPORE 308144 SINGAPORE |

| Claim Name | Address Information |
| --- | --- |
| KIM, BRIAN | 3 MT CARMEL CHAMBERS DUKES LANE LONDON W8 4JW UNITED KINGDOM |
| KIM, BRYAN | 3-28-24 KAMI-NAKAMEGURO PRIME URBAN NAKAMEGURO 107 13 MEGURO-KU 153-0051 JAPAN |
| KIM, CHANGHEE | 242-14 JUNGGOK-DONG GWANGJIN-GU SEOUL KOREA, REPUBLIC OF |
| KIM, CHARLES | NOBLE HAIM VILLA 201 HO BANGBAE 4 DONG SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| KIM, CHONGHEE | 104-1210 HYUNDAI APT DOWHA-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| KIM, CHRISTINA | UNIT 3 98 THORN STREET KANGAROO POINT QLD 4169 AUSTRALIA |
| KIM, CHUCK | 8B MANHATTAN HEIGHTS 28 NEW PRAYA H KENNEDY TOWN HONG KONG |
| KIM, DAVID J. | THE LEGEND TOWER III, APT 17A 23 TAI HANG DRIVE HONG KONG |
| KIM, ELIZABETH Y. | FLAT 3105, 31/FL, J RESIDENCE, 60 JOHNSTON ROAD H WANCHAI HONG KONG |
| KIM, GLENN V | 5 WELLINGTON SQUARE LONDON SW3 4NJ UNITED KINGDOM |
| KIM, HAN CHUL | 45C MANHATTAN HEIGHTS, 28 NEW PRAYA, KENNEDY TOWN HONG KONG HONG KONG |
| KIM, HAYEON | 315-2301 WOOSUNG APT SANGROK-MAEUL JUNGJA-DONG SUNGNAM, KYUNGGI-DO KOREA, REPUBLIC OF |
| KIM, HONG IL | FLOAT 38, BLOCK B, BELLEVUE COURT, 41 STUBBS ROAD HONG KONG HONG KONG |
| KIM, HOWARD J. | JANG CHUNG RESIDENCE #204 JANG CHUNG-DONG 106-1 JUNG-KU SEOUL KOREA, REPUBLIC OF |
| KIM, HYANGYI | 101-1304 HONGJEWON HYUNDAI APT HONGJE-DONG, SEODAEMUN-GU SEOUL 120788 KOREA, REPUBLIC OF |
| KIM, HYUN SUK | 101-508 HANVIT-SAMSUNG APT. 1509-1 SEOCHO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| KIM, IL YOON | 107-506 SAMSUNG CHUNGDAM-KONGWON APT. CHUNGDAM-DONG 60 KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| KIM, JAMES JISUNG | ACROVISTA B-3301 SEOCHO 4-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| KIM, JIHYUN | 464-4 JAYANG 3-DONG KWANGJIN-GU SEOUL KOREA, REPUBLIC OF |
| KIM, JINYONG | FLAT E, 18/F, ONE ROBINSON PLACE 70 ROBINSON ROAD H MID-LEVELS HONG KONG |
| KIM, JIYEON CLARA | KYUNGGHEEDOH YONGINSHI SUJIGU JOOKJUNDONG HYUNDAI 1-CHA APT. 103-DONG 903-HO YONGINSHI KOREA, REPUBLIC OF |
| KIM, JOON-SONG | NOBLE HOUSE 503 BANGBAE-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| KIM, JOSEPH | #105-802 DAELIM KANGBEUN TOWN APT EUNGBONG-DONG SUNGDONG-KU SEOUL KOREA, REPUBLIC OF |
| KIM, JUHEE | 24-706 MISUNG APT APGUJONG-DONG GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| KIM, JUNGMIN | 158-13 MIA 3-DONG KANGBUK-GU SEOUL 142803 KOREA, REPUBLIC OF |
| KIM, JUWON | WOOBANG APT 101-702 GANGNAMGU, CHUNGDAMDONG SEOUL KOREA, REPUBLIC OF |
| KIM, KIPAN | 307-303 MOKDONG APT 903 MOK-DONG YANGCHUN-KU SEOUL 158753 KOREA, REPUBLIC OF |
| KIM, KYOUNGAH | 101-GA-DONG HYEGWANG JUTAEK 627-8 SIMGOKBON 1-DONG SOSA-GU BUCHEON-SI KYUNGGI-DO KOREA, REPUBLIC OF |
| KIM, KYUNGRAN | 1401-1404 MOKDONG APT SHINJEONG-DONG YANGCHEON-GU SEOUL KOREA, REPUBLIC OF |
| KIM, LISA WONHEE | 23C IVY'S ON BELCHER'S 26 BELCHER'S STREET HONG KONG HONG KONG |
| KIM, MALSOON | UNIT 205L. 29-46, NOKBON-DONG EUNPYUNG-KU SEOUL KOREA, REPUBLIC OF |
| KIM, MINKYU | 3-3-1-1107 NIHONBASHI-HAMACHO 13 CHUO-KU 103-0007 JAPAN |
| KIM, MONICA | FLAT 4 170 HOLLAND PARK AVENUE LONDON W114UH UNITED KINGDOM |
| KIM, PETER | FLAT 13B, LODGE ON THE PARK 4 KENNEDY TERRACE MIDLEVELS H HONG KONG |
| KIM, RICHARD SANG W | 102-2108 KANGCHON APT ICHON-DONG YONGSAN-GU SEOUL 140030 KOREA, REPUBLIC OF |
| KIM, SANDRA | 3-2-6-401 AZABU-JUBAN MINATO-KU 13 TOKYO 106-0045 JAPAN |
| KIM, SANGAH | #112-704 SAMSUNG APT DOHWA DONG MAPO GU SEOUL 121772 KOREA, REPUBLIC OF |
| KIM, SEHEE | #301, BLDG B, 741-31 YEOKSAM-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| KIM, SEUNGSIK | 603 HO 1 DONG SEOUL APT YOIDO DONG, YOUNGDEUNGPO GU SEOUL KOREA, REPUBLIC OF |
| KIM, SINAE | A-507, HANYANG APT YOIDO-DONG, YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| KIM, STEVE SANGYONG | 2-1307 WOOSUNG 1CHA APT DAECHI 3-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| KIM, STEVEN HYUNG | 8 FINANCE ST 26/ F IFC TWO HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| KIM, SUNG EUN | 116-401 HYUNGDAI I PARK DEUNGCHON-DONG GANGSEO-GU SEOUL KOREA, REPUBLIC OF |
| KIM, SUNI | #303 KOEI AOBADAI RESIDENCE 3-19-22 AOBADAI MEGURO-KU 13 TOKYO JAPAN |
| KIM, YOUNG JU | 105-902, SAMSUNG RIVER SUITE APT ICHON DONG YONGHSAN-KU SEOUL KOREA, REPUBLIC OF |
| KIM, YOUNG-KI | ONE HARBOUR ROAD CONVENTION PLAZA APT FLAT 3815 HONG KONG HONG KONG |
| KIM, YOUNGSEON | 2-302 HAENGBOK MANSION 91-6 SHINGIL 1-DONG YOUNGDEUNGPO-KU SEOUL KOREA, REPUBLIC OF |
| KIMBERLY CLARK CORPORATION | 52 ALFRED STREET MILSONS POINT NSW 2061 AUSTRALIA |
| KIMURA SECURITIES CO. LTD | ATTN: KAZUYUKI HORI NAGOYA-SHI NAKA-KU SAKAE 3-8-21 AICHI 460-0008 JAPAN |
| KIMURA, AKITOSHI | 7-6-2-203 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| KIMURA, KANAKO | NOZAWA 1-28-11-202 13 SETAGAYA-KU 154-0003 JAPAN |
| KIMURA, KAORU | 2-4-12 MEGURO HONCHO # 303 MEGURO-KU 13 TOKYO 152-0002 JAPAN |
| KIMURA, MITSUKO | 18 OLD PEAK ROAD HILLSBOROUGH COURT, TOWER 1, 24B HONG KONG HONG KONG |
| KIMURA, YASUAKI | 4-14-2 NAKAMURAKITA NERIMA-KU 13 TOKYO 176-0023 JAPAN |
| KIN TJING, LIE OR FIFIAN | C/O PT PANCA MAKMUR JL. SUTOMO NO.98 MEDAN 20215 INDONESIA |
| KINALEKAR, MITHIL | ROOM NO 21 PLOT 116 POOJA CHS RSC 24 GORAI II BORIVALI WEST MUMBAI 400092 INDIA |
| KINAST, ALEXANDER | SUDLICHE AUFFAHRTSALLEE 13 MUNCHEN D-80639 GERMANY |
| KIND, MARIELUISE | GAISBERGSTRASSE 44T SALZBURG A-5020 AUSTRIA |
| KIND, RUDOLF | PERLASGASSE 20 BIEDERMANNSDORF 2362 AUSTRIA |
| KINDER-HELD, MANFRED ET MICHELINE | CHEMIN DE LA MILLIERE 7 LE MONT S/LAUSANNE CH-1052 SWITZERLAND |
| KINDEREN VANDERWEGEN | KEIBERGSTRAAT 6 BIERBEEK 3360 BELGIUM |
| KINDERMANS, ELISE | J.J. CROCQLAAN 4 BUS 1 BRUSSELS 1090 BELGIUM |
| KINDERMANS, ELISE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KINDINGSTAD, ROBERT EINAR | BRENNASTUBBEN 10 OSLO 1279 NORWAY |
| KINDL, GERTRUDE | WEINFELDSTRASSE 17 WIESBADEN 65187 GERMANY |
| KING KWAI LAN | FLAT D 15/F COMFORT GARDEN, 60 KING'S RD NORTH POINT HONG KONG |
| KING SANG, LEUNG | FLAT/ROOM C 20/F BLOCK 5 CITY ONE SHATIN TAK KEI STREET SHATIN N.T. HONG KONG |
| KING STREET CAPITAL LTD | C/O BANK OF BERMUDA LTD. 6 FRONT STREET HAMILTON HM11 BERMUDA |
| KING TAK ENTERPRISES CO. LTD. | 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL HONG KONG |
| KING YUNG CHU | FLAT C-2, FLOOR 3, CHERMAIN HEIGHTS, 9 EASTBOURNE ROAD KOWLOON TONG HONG KONG |
| KING'S TOWN BANK | CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| KING, ANTHONY | 46 RAVENSFIELD GARDENS STONELEIGH EPSON KT19 0SR UNITED KINGDOM |
| KING, ANTHONY | 46 RAVENSFIELD GARDENS STONELEIGH SURREY EPSOM KT190SR UNITED KINGDOM |
| KING, DANIEL HARVEY | 164A BARNSBURY ROAD ISLINGTON LONDON N10ER UNITED KINGDOM |
| KING, DAVID TIMOTHY | 52 TURNSTONE KENT NEW BARN DA3 7NR UNITED KINGDOM |
| KING, GAYNOR | 3 ANTHONY ROAD 01-03 ORCHARD SCOTTS SINGAPORE 229953 SINGAPORE |
| KING, GEORGE W | FLAT B, 28/F TOWER 2 DYNASTY COURT 23 OLD PEAK ROAD HONG KONG CHINA |
| KING, JAMES M. | 11B LAUREL ROAD WEST WIMBLEDON LONDON SW200PP UNITED KINGDOM |
| KING, KIRSTIE | NORINO A 7-15-12 OKUSAWA 13 SETAGAYA-KU 150-0083 JAPAN |
| KING, LAURENCE | 2-235-1 CEREMARKS 113 KOSUGI CHO, NAKAHARA KU 14 KAWASAKI 211-0063 JAPAN |
| KING, MARK S. | 62 PRIESTLANDS PARK RD KENT SIDCUP DA15 7HJ UNITED KINGDOM |
| KING, MELANIE | FLAT 20 BUILDING 36 MARLBOROUGH ROAD LONDON SE18 6XD UNITED KINGDOM |
| KING, NICOLA KATHRYN | 21 QUEEN BEE COURT SALISBURY VILLAGE HERTS HATFIELD AL10 9PR UNITED KINGDOM |
| KING, TSANG WAI | FLT B 20/F BLK 7 VILLA ESPLANADA PHASE 2 NO. 8 NGA YING CHAU STREET TSING YI NT HONG KONG |
| KING, YIU SAU | FLAT D 18/F BLK 6 DISCOVERY PARK CASTLE PEAK ROAD TSUEN WAN NT HK HONG KONG |
| KING-DZIEDZIC, HELENA & DAVID | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|------------|---------------------|
| KING-DZIEDZIC, HELENA & DAVID | BELGIUM |
| KING-DZIEDZIC, HELENA & DAVID | ST.ROCHUSSTRAAT 8 MUNSTERBILZEN 3740 BELGIUM |
| KINGDOM OF BELGIUM (THE) | ATTN: LEGAL DEPARTMENT FEDERAL PUBLIC SERVICE FINANCE – TREASURY – DEBT AGENCY 30 AVENUE DES ARTS BRUSSELS B – 1040 BELGIUM |
| KINGDOM OF BELGIUM (THE) | FEDERAL PUBLIC SERVICE FINANCE – TREASURY – DEBT AGENCY 30 AVENUE DES ARTS BRUSSELS B – 1040 BRUSSELS |
| KINGDOM OF SWEDEN | RIKSGALDEN LEGAL DEPARTMENT STOCKHOLM SE 10374 SWEDEN |
| KINGDON, DAVID | 168 MOSELLE AVENUE WOOD GREEN LONDON N22 6EX UNITED KINGDOM |
| KINGFISHER CAPITAL CLO LIMITED | C/O WALKERS SPV LIMITED ATTN: RICHARD RUFFER WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| KINGFISHER CAPITAL CLO LIMITED | KINGFISHER CAPITAL BRAAKSTRAAT 22 LOSSER 7581 EZ NETHERLANDS |
| KINGHORN, JAMES | FLAT A 32 FULHAM PARK GARDENS LONDON SW6 4JX UNITED KINGDOM |
| KINGMA, A. | SCHERPENZEELSEWEG 8 GOOR 7471 GP NETHERLANDS |
| KINGS CROSS ASSET FUNDING 17 SARL | LASALLE GLOBAL TRUST SERVICES 10TH FLOOR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| KINGS CROSS ASSET FUNDING 2 SARL | LASALLE GLOBAL TRUST SERVICES 10TH FLOOR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| KINGS CROSS ASSET FUNDING 26 SARL | LASALLE GLOBAL TRUST SERVICES 10TH FLOOR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| KINGSNORTH, ANTHONY | 15 MANSION HOUSE CLOSE BIDDENDEN KENT ASHFORD TN278DE UNITED KINGDOM |
| KINHA, KAPIL | 27/1,DAKSH ROAD STREET NO . 6,NEAR MATACHINTPURNI MANDIR RAMBAGH SHAHDARA(VISHWASNAGAR) DELHI32 INDIA |
| KINHON (PTC) INC. | 21/F THYRSE HOUSE 16 POTTINGER STREET CENTRAL HONG KONG |
| KINKEL, KLAUS DR. RECHTSANWALT | SONNENRAIN 46 ST. AUGUSTIN 53757 GERMANY |
| KINKENBERG, P.J. | NIEUWENDIJK 24 GELDROP 5662 AE NETHERLANDS |
| KINKI OSAKA BANK, LIMITED, THE | 4-27 SHIROMI 1-CHOME CHUO-KU OSAKA 540-8560 JAPAN |
| KINNAREDS WELL AB:S PENSIONSSTIFTELSE | PO BOX 109 KINNARED SE-314 05 SWEDEN |
| KINNEAR-NOCK, SCOTT | 7A GLENDALE 8 DEEP WATER BAY DRIVE SHOUSON HILL, HONG KONG SAR CHINA |
| KINO STAR LIMITED | NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT HONG KONG |
| KINOKUNI SHINKIN BANK, THE | 2-38 HONMACHI WAKAYAMA CITY PREF. JAPAN |
| KINOSHITA, ATSUSHI | 1-1-61 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| KINOSHITA, NORIKO | 3-18-20 MISONO-CHO 13 KODAIRA-SHI 187-0041 JAPAN |
| KINSELLA, MATTHEW J | 8 HAZLEMERE ROAD SEASALTER KENT WHITSTABLE CT5 4AN UNITED KINGDOM |
| KINZLER, HANNELORE | FAHIGASSE 25 FRANKFURT 60311 GERMANY |
| KIPCO | KUWAIT PROJECTS COMPANY P.O. BOX 23982 SAFAT 13100 KUWAIT |
| KIPP, ARNOLD | DANZIGER STR 35 PINNEBERG 25421 GERMANY |
| KIPPLER, CHRISTIAN | KUHNBOLDSTR. 1 ESSEN 45355 GERMANY |
| KIRBY, ANDREW LEO | L3 SCENIC VILLAS 18 SCENIC VILLA DRIVE POKFULAM HONG KONG |
| KIRBY, LEO | 115 WENDELL ROAD LONDON W129SD UNITED KINGDOM |
| KIRBY, NICOLA | 17 MAGNOLIA LANE STEEPLE VIEW ESSEX LAINDON SS154HL UNITED KINGDOM |
| KIRCHBRUECHER, JENS WERNER | ROEMERSTRASSE 9 HE DIEBURG 64807 GERMANY |
| KIRCHDORFER, KARL HEINZ AND MONIKA | ALTENHOFSTR. 24 INGOLSTADT 85049 GERMANY |
| KIRCHENKREISAMT WESERMUNDE-HADELN | MATTENBURGER STR. 30 BAD BEDERKESA 27624 GERMANY |
| KIRCHHEIMER, ANNA | PARKSTRASSE 31 OBERWALTERRSDORF A-2522 AUSTRIA |
| KIRCHNER, STEFFEN | DORNHALDENSTR. 2 STUTTGART D-70199 GERMANY |
| KIRCHLICHE ZUSATZVERSORGUNGSKASSE DES VERBANDES | DER DIOZESEN DEUTSCHLANDS AM ROMERTURM 8 COLOGNE 50667 GERMANY |
| KIRCHLICHE ZUSATZVERSORGUNGSKASSE RHEINLAND-WESTFA | SCHWANENWALL 11 DORTMUND 44135 GERMANY |
| KIRCHMAYR, ALFRED | DORNBACHERSTRASSE 107/12 VIENNA 1170 AUSTRIA |
| KIRCHNER, CATRIN | JUNGFRAUENTHAL 28 HAMBURG 20149 GERMANY |

| Claim Name | Address Information |
|---|---|
| KIRCHNER, KARIN | CHRISTOPH STR 53 DUESSELDORF D-40225 GERMANY |
| KIRCHNER, REGINA | RICHARD WAGNER STR 10 A GERSTHOIEN D-86368 GERMANY |
| KIRK, BRIAN | HALCYON 15 DRUMALINE RIDGE WORCESTER PARK KT4 7JT UNITED KINGDOM |
| KIRKENIER, R.C. EN KIRKENIER-TEMPELMAN, A.C.L. | SNIP 3 ZUID-SCHARWOUDE 1722 HD NETHERLANDS |
| KIRKLAND, PAUL JOHN | BACHTELWEG 29 EGG B ZH ZÜRICH 8132 SWITZERLAND |
| KIRKMAN, RUTH MARY | 83 HENNIKER ROAD SUFFK IPSWICH IP1 5HF UNITED KINGDOM |
| KIROU, BEN | 57  KEXBY STREET BALCATTA WA 6021 AUSTRALIA |
| KIRPAL, ADRIAN | PRINCIPE DE VERGARA 185, 10B MADRID 28002 SPAIN |
| KIRPAL, ADRIAN | ADRIAN KIRPAL PRINCIPE DE VERGARA 185, 10B MADRID 28002 SPAIN |
| KIRPALANI, RAVI | 3308, TOYOSU CIEL TOWER 5-5-1 TOYOSU 13 KOTO-KU 135-0061 JAPAN |
| KIRRAGE, MARK | 3 TRENCHARD STREET GREENWICH LONDON SE109PA UNITED KINGDOM |
| KIRREH, MICHAEL | 81 ALBERT HALL MANSIONS KENSINGTON GORE LONDON SW7 2AG UNITED KINGDOM |
| KIRSCH, SHIRLEY YETTA | 1/17 YEHUDAH HAMACCABI TEL AVIV 62032 ISRAEL |
| KIRSCHKE, DR KLAUS & KARIN | STRAUSSE DES FRIEDENS AHRENSFELDE 16356 GERMANY |
| KIRSTEN, FRANZ ALFRED | ZWISCHEN BERGEN 16 GENSINGEN D-55457 GERMANY |
| KIRTON, JAMES P | 18 OXFORD DRIVE LONDON SE1 2FB UNITED KINGDOM |
| KIRTZEL, MARTIN | ORTRUDSTRAUSSE 18 22083 HAMBURG GERMANY |
| KISCHKEL, ANGELA | BLANKENSTEINESTR. 235 BOCHUM D-44797 GERMANY |
| KISHI, SACHIKO | 2-46-10-108 NISHIHARA 13 SHIBUYA-KU 151-0066 JAPAN |
| KISHIE, TOKIYA | 3-2-47 NISHI-AZABU 502 ESUNA ROPPONGI 13 MINATO-KU 106-0031 JAPAN |
| KISHIMOTO, RYO | 12-9, 2-CHOME TAKAYAMADAI KASHIBA-CITY NARA 639-0256 JAPAN |
| KISHIMOTO, RYUTARO | 1-17-1 SHIROKANE SHIROKANE TOWER #402 13 MINATO-KU 108-0072 JAPAN |
| KISHIMOTO, TATSUSHI | 8-8-11 OKUSAWA 13 SETAGAYAKU 158-0083 JAPAN |
| KISHINCHAND, BHATIA DUSHYANT KUMAR | DEEPIKA DUSHYANT BHATIA PO BOX 393 SHARJAH UNITED ARAB EMIRATES |
| KISHNANI, G, R & M | 205 FORTALEZA STREET SAN JUAN 00901 PUERTO RICO |
| KITA-NIPPON BANK, LTD., THE | TREASURY AND INTERNATIONAL DIVISION 6-7, CHUODORI 1-CHOME, MORIOKA IWATE 020-8666 JAPAN |
| KITAGAWA, KOICHI | 1-33-23-603 HAKUSAN 13 BUNKYO-KU JAPAN |
| KITAGUCHI, AKIHIKO | 4-44-1-2702 SUGAMO 13 TOSHIMA-KU 170-0002 JAPAN |
| KITAHORA, HARUKO | 6-46-14-104 SHIMOUMA SETAGAYA-KU 13 TOKYO 154-0002 JAPAN |
| KITAMURA, SHOKO | 2-22-5 KAMIOKA-CHO MEITO-KU 23 NAGOYA 465-0083 JAPAN |
| KITANE, MINAKO | 2-29-9 KOJIMA-CHO LIONS GARDEN CHOFU #304 13 CHOFU-SHI 182-0026 JAPAN |
| KITANO, HIROMI | 307 GARDEN SHIBUYA HIKAWA 2-6-1 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| KITAURA, SHIGEHIRO | 1/19/2013 UMEGAOKA 13 SETAGAYA-KU 154-0022 JAPAN |
| KITAYAMA, SAWAKA | 3-12-12-605 NISHIGOTANDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| KITAZAWA, ATSUKO | 2-21-8 REGALO NISHIWASEDA 204 NISHIWASEDA 13 SHINJUKU-KU 169-0051 JAPAN |
| KITAZAWA, CHIKA | GRACE ICHIBANCHO 301 3-1, ICHIBANCHO 13 CHIYODA-KU 102-0082 JAPAN |
| KITCHEN, TAYLOR TIMOTHY | 3835 8A STREET SW CALGARY AB T2T 3B6 CANADA |
| KITMITTO, FIRAS | 2078 OAK SPRING ROAD OAKVILLE ON L6H 5P6 CANADA |
| KITSAKIS, NIKOLAOS | PO BOX 122 PREVEZA 48100 GREECE |
| KITTON, ANDREW | 4 BUTLER AVENUE MDDSX HARROW HA1 4EH UNITED KINGDOM |
| KITZ, H.B. | AND/OR WALET, M.J. APPELBOOMHOF 23 ( 23 ) ALMERE 1326 EC NETHERLANDS |
| KITZINGER, KARIN & WERNER | ORDENSWEG 42 DORTMUND 44309 GERMANY |
| KIU MING PROFITS LIMITED | 16/F, G, PINE MANSION 26 TAI KOO WAN ROAD TAI KOO SHING QUARRY BAY HONG KONG |
| KIUCHI, MIHARU | 4-27-1-801 SHIMOMARUKO 13 OTA-KU 146-0092 JAPAN |
| KIVISTO, ILARI | VILLENPELTO 6 NOORMARKKU 29600 FINLAND |
| KIVITIKA RIITTA | HAMEENKATU 30 C 7 TAMPERE 33200 FINLAND |
| KIYANI, NADEEM MAQSOOD | 4 WORDSWORTH AVENUE SOUTH WOODFORD LONDON E182HE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| KIYO BANK, LTD, THE | TREASURY & SECURITIES DIVISION 1-35 HONMACHI WAKAYAMA 640-8656 JAPAN |
| KIYOTA, CHIZU | #501, 1-7-17 HIGASHI-IZUMI 13 KOMAE-SHI, TOKYO 201-0014 JAPAN |
| KIZAKURA CO., LTD. | 53 KAJIWARA-CHO, SHIMOMISU YOKO-OOJI, FUSHIMI-KU KYOTO 612-8242 JAPAN |
| KIZILBASH, RAZA | KAMIYACHO MT COURT 406 TORANOMON 5-2-5 13 MINATO-KU 101-0005 JAPAN |
| KJOS, BJORN | NEDRE PRINSDALSV. 78 OSLO 1263 NORWAY |
| KLAAIJSEN, L. | VINKENLAAN 22 GOES 4461 RG NETHERLANDS |
| KLAASSEN, G.J. & F.J.TH. KLAASSEN-TER STEEG | HAGENBOSCH 27 DINXPERLO 7091 RP NETHERLANDS |
| KLAASSEN, G.K. | VARELSEWEG 63 HULSHORST 8077 RB NETHERLANDS |
| KLAASSEN, M.J.G. | STALBERGWEG 154 VENLO 5913 BV NETHERLANDS |
| KLADE INVESTMENTS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| KLADE INVESTMENTS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIA ARRIAGA44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| KLAPPEMBACH CHILDE, CELTA | BENITO BLANCO 1293 AP. 1001 MONTEVIDEO CP 11300 URUGUAY |
| KLARNER, CHRISTL | LAMBRECHTSTR. 17 ANSBACH D-91522 GERMANY |
| KLAUFUS, W.C.A. AND/OR KLAUFUS-OOSTERMEYER, C.M.H. | MEIDOORN 50 MAASTRICHT 6226 WC NETHERLANDS |
| KLAUS DIETER UND FRAUKE MANZKE | KLAUS GROTH WEG 50 22844 NORDERSTEDT GERMANY |
| KLAUS TROCHE | KATTOWITZER STRASSE 4 KOLN 51065 GERMANY |
| KLAUS TSCHIRA STIFTUNG GGMBH | HAARMANN PARTNERSHAFTSGESELLSCHAFT DR. CHROSTOPH SCHMITT NEUE MAINZER STRASSE 75 FRANKFURT A. M. D-60311 GERMANY |
| KLAUS TSCHIRA STIFTUNG GGMBH | MR. RICHARD WILLIAMS PINSENT MASONS LLP CITY POINT ONE ROPEMAKER STREET LONDON EC2Y 9AH UNITED KINGDOM |
| KLAUS, AUERNIG | MORTSCHACH 6 A-9842 AUSTRIA |
| KLAUS, KUNZE WILLIBERT | CHODOWIECKISTR. 13-I BERLIN D-10405 GERMANY |
| KLAUS, OTTO | ALBERTPLATZ 5 SCHONECK D-08261 GERMANY |
| KLAUSEN, J. & H. ELBERS | HOU FYRVEJ 11 TRANEKAER DK 5953 DENMARK |
| KLAVER, F.W. EN | C.M.L.G KUYPERS GRENSSTRAAT 19 EKSEL B 3940 BELGIUM |
| KLAVER, S.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KLAVER, S.J. | BREELAND 2 HOOGLAND 3828 VA NETHERLANDS |
| KLEBER, MARTIN | KRANICHWEG 7 STRAUBING 94315 GERMANY |
| KLEBSATTEL, CHRISTEL | DREYFUS SOHNE & CO. AG, BANQUIERS AESCHENVORSTADT 16 BASEL CH-4002 SWITZERLAND |
| KLEEBERG, BERNHARD | ST.-GEBHARD-PLATZ 4 KONSTANZ 78467 GERMANY |
| KLEES, HOLGER | FLAT 7 290 BOARDWALK PLACE LONDON E145GD UNITED KINGDOM |
| KLEIGREWE, FRANZ | LINNEFANTSTRASSE 15 GEILSENKIRCHEN D-45894 GERMANY |
| KLEIJNE, PAUL J. | PARKWEG 11 ROSMALEN 5242 CA NETHERLANDS |
| KLEIN AURORA B.V. | VIJZELSTRAAT 27/35 AMSTERDAM 1017 HD NETHERLANDS |
| KLEIN BLARICK BV | BUSSUMMERWEG 13 BLARICUM 1261 BX NETHERLANDS |
| KLEIN KOERKAMP, C.H. & G.J.A.M. KLEIN KOERKAMP-KLE | GENTIAAN 17 DALFSEN 7721 HA NETHERLANDS |
| KLEIN, BARBARA | ZUM ALTEN STRICHEN 11 LEBACH 66822 GERMANY |
| KLEIN, BERD AND HEDWIG | AM SELDER 10 KEMPEN D-47906 GERMANY |
| KLEIN, CHRISTEL | DROEHNENSTR. 68 HANNOVER 30455 GERMANY |
| KLEIN, DANIEL | P.O. BOX W1128 MONKS HILL, COBBS-CROSS ST. PAUL ANTIGUA AND BARBUDA |
| KLEIN, ELISABETH AND HERMANN RASSO | AM ROBACKER 19 ROSENHEIM D-83022 GERMANY |
| KLEIN, HELENA | C/O BEATE KLEIN NOGATSTR. 22 MONCHENGLADBACH D-41065 GERMANY |
| KLEIN, HORST PROF. DR. | TAUNUSSTR. 43 NEU-ISENBURG 63263 GERMANY |
| KLEIN, IRMTRAUD | SOPHIENSTR. 124 FRANKFURT 60487 GERMANY |

| Claim Name | Address Information |
|---|---|
| KLEIN, JENNIE LEE | FLAT 3 245 TURNERS HILL HERTS CHESHUNT EN8 9DG UNITED KINGDOM |
| KLEIN, JOSEF | MILLRATHER WEG 88D ERKRATH 40699 GERMANY |
| KLEIN, KATHARINA & MANRED | HEINRICH-KEMP-WEG 16 52499 BAESWEILER GERMANY |
| KLEIN, KLAUS-JURGEN | ZUM ALTEN-STRICHEN 11 LEBACH 66822 GERMANY |
| KLEIN, MANFRED & KATHARINA | HEINRICH- KEUP-WEG 16 BAESWEILER 52499 GERMANY |
| KLEIN, MICHAEL | AM SCHLATTHORN 26 21435 STELLE GERMANY |
| KLEIN-STUYT, B.E.M. | P/A VEENLANDEN 46 HOEVELAKEN 3871 RD NETHERLANDS |
| KLEINEBERG, ANDRE | AN DER NACHTWEIDE 24 HE NIEDERDORFELDEN 61138 GERMANY |
| KLEINER, PETER | POSTHOF 8 DONAUWORTH 86609 GERMANY |
| KLEINER, RALF AND HILDEGARD | KEPLERSTR. 18A GAIMERSHEIM 85080 GERMANY |
| KLEINES, GERDA | HEKTORSTR. 4 10711 BERLIN GERMANY |
| KLEINGELD, HJ | LANGPAD 26 VELDHOVEN 5509 LV NETHERLANDS |
| KLEINKNECHT, ALFRED & HEDWIG | ULRICHSRAIN 33 ERDMANNHAUSEN D-71729 GERMANY |
| KLEINLEIN, M.A. | DIEPENBROCKLAAN 12 BILTHOVEN 3723 KL NETHERLANDS |
| KLEINPENNING, H.J.H. | SCHILDERSPOORT 3 ZEVENAAR 6901 DR NETHERLANDS |
| KLEINWEGEN, MICHAEL | MENZELSTR. 45 DUISBURG D-47053 GERMANY |
| KLEINWORT BENSON (CHANNEL ISLANDS) LIMITED | PO BOX 76 WESTS CENTRE ST HELIER JERSEY JE4 8PQ CHANNEL ISLANDS |
| KLEINWORT BENSON (CHANNEL ISLANDS) LIMITED | PO BOX 76 WESTS CENTRE ST HELIER JERSEY JE4 8PQ UNITED KINGDOM |
| KLEINWORT BENSON PRIVATE BANK LIMITED | ATTN: MATTHEW GLASS 30 GRESHAM STREET LONDON EC2V 7PG UNITED KINGDOM |
| KLEITSCH, MICHAEL | UMUWEG 63 COLOGNE D-50997 GERMANY |
| KLEM, KURT | TRIBAMERWEG 1 KIRCHSCHLAG 2860 AUSTRIA |
| KLEMANN, C.M.M. EN KLEMANN-SURENDONK, J.S.M. | MOLENACKER 90 OISTERWIJK 5061 KT NETHERLANDS |
| KLEMMER, PETER | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| KLERKEN-WELLES, J.E.E. | NELLENWEG 8 VENLO 5927 PN NETHERLANDS |
| KLEUTE, P | STRANDWAL 105 WASSENAAR 2241 MJ NETHERLANDS |
| KLIER, CORINNA-KIM | BUSCHUNGSTRASSE 32 HE WIESBADEN 65205 GERMANY |
| KLIJSEN, H.A.C.R. | JULIANALAAN 86 SPRANG CAPELLE 5161 BC NETHERLANDS |
| KLIMAS-LINKE, SIGLINDE | BRANDENBERGERSTREET 16 MONCHENGLADBACH 41065 GERMANY |
| KLIMM, WERNER | GOETHESTRASSE 48 OHRINGEN D-74613 GERMANY |
| KLINDWORTH, MICHAEL | BARENHAST 2A D-30916 ISERNHAGEN 30916 GERMANY |
| KLINDWORTH, MICHAEL | BARENHAST 12A ISERNHAGEN 30916 GERMANY |
| KLINGE, GERTRAUD, MRS. | GACHENAUSTRABE 36 HERRSCHING 82211 GERMANY |
| KLINGE, JUERGEN | KAAKWEG 8A GOETTINGEN D37077 GERMANY |
| KLINGE, NILS | KIRCHRODER STR. 19 HANNOVER D-30625 GERMANY |
| KLINGENBECK, WERNER | WILLIBALDSTRASSE 13A MUENCHEN D-80687 GERMANY |
| KLINK, ARNO & ERIKA | AHORNALLE 32 ERKNER 15537 GERMANY |
| KLISCHAN, THOMAS | HILGENDORFWEG 7 HAMBURG 22587 GERMANY |
| KLOHN, HENNING | AN DER ALTEN SCHULE 3 G BARSBUTTEL D-22885 GERMANY |
| KLOKSEDONIA B.V. | DE HEER A.H. CANJELS VALKRUSTDREEF 45 BREDA 4835 MD NETHERLANDS |
| KLOMP VERENIDGE BEDRIJVEN B.V. | A.A. KLOMP AND P. KLOMP URANIUMWEG 17 AMERSFOORT 3812 RJ NETHERLANDS |
| KLOMP, P. & V. STIKKERS | VAN LYNDENLAAN 6 SOEST 3768 MG NETHERLANDS |
| KLOOSTERBOER, HARRY | PRINSENDREEF 10 BUS 2 KAPELLEN 2950 BELGIUM |
| KLOOSTERGEMEENSCHAP BROEDERS VAN LIEFDE | STROPSTRAAT 119 GENT 9000 BELGIUM |
| KLOOSTERGEMEENSCHAP ZUSTERS ST. VINCENTIUS GYZEGEM | PACHTHOFSTRAAT 1 GYZEGEM 9308 BELGIUM |
| KLOOTWYK, T. | WOUDE 24B DE WOUDE 1489 NC NETHERLANDS |
| KLOP, G.B., DRS. | HERMELIJNVLINDER 21 OOSTERHOUT 4904 ZD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KLOPPENBORG SKR, DORTE | THE OAKS, 2 HIGHVIEW PLACE ARTERBERRY ROAD LONDON SW20 8AL UNITED KINGDOM |
| KLOPPENBURG, THOMAS | NASSE WENNE 25 PADERBORN 33102 GERMANY |
| KLOSE, WALTRAUD & HUBERT KLOSE | AUTUST-BEBEL-STR. 47, PULHEIM D-50259 GERMANY |
| KLOSS, BURKHARD | 41 GREAT DELL HERTS WELWYN GARDEN CITY AL8 7HP UNITED KINGDOM |
| KLOSTER, RYAN | GROUND FLOOF FLAT 31 COMYN ROAD BATTERSEA SW11 1QB UNITED KINGDOM |
| KLOTZEBIER, WERNER | 17M WIESRAIN 25 MUNCHEN 80939 GERMANY |
| KLUG, KIM | WASSERSTR. 21 EITORF 53783 GERMANY |
| KLUGE, JOACHIM AND CHRISTEL | BOTTGERSTRASSE 46 NORDERSTADT 22851 GERMANY |
| KLUIT, J. DEKKERS | GRUTTOSINGEL 61 CAPELLE A.D. YSSEL 2903 EE NETHERLANDS |
| KLUP, SABINE | MULLENHOFFSTR. 4 BERLIN D-10967 GERMANY |
| KLUSAK, GEORG | KLEINSCHMIDTSTRASSE 22 FRANKFURT 60431 GERMANY |
| KLUSMEYER, ANKE | ACKERSTR. 43 OLDENBURG 26121 GERMANY |
| KLUXEN, ROLF & KELGA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| KLVINHAAR, A. | ERICAPARK 32 ALPHEN AAN DEN RYN 2403 EG NETHERLANDS |
| KLVINHAAR, A. | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| KM IMMOBILIENSERVICE GMBH | ERLERSTRASSE 7 INNSBRUCK 6020 AUSTRIA |
| KM IMMOBILIENSERVICE GMBH | ULLMANN GEILER & PARTNER RECHTSANWALTE ATTN: STEFAN GEILER MARIA THERESIEN STRASSE 17-19 INNSBRUCK A-6020 AUSTRIA |
| KN ASSET MANAGEMENT CO. | ATTN:  GOICHI ENDO 6-10-1, ROPPONGI MINATO-KU, TOKYO 106-6120 JAPAN |
| KNAB, ARMIN | RAINSTR. 49 MEILEN CH-8706 SWITZERLAND |
| KNAPMAN, ANGELA C | 1 HIGHLAND COURT MEWS OFF HIGHLAND COURT GORDON ROAD SOUTH WOODFORD E18 1RE UNITED KINGDOM |
| KNAPP, GUNTER AND MARIA | WINKL 32 ALTENWORTH 3474 AUSTRIA |
| KNAPP, JONATHAN J. | APARTMENT 164 PAPAGAYO RESORT WILLEMSTAD NETHERLANDS ANTILLES |
| KNAUS, PETER | POSTFACH 232 TEUFEN AR 9053 SWITZERLAND |
| KNAUS, WALTER & MARGARETE | STAMMHEIMER STRASSE 24 ALTENSTADT 63674 GERMANY |
| KNECHT, BEAT | HAUPTSTRASSE 39A MULLIGEN 5243 SWITZERLAND |
| KNECHT, BEAT | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KNECHT, LINA | ZURZACHERSTRASSE 35 BRUGG AG 5200 SWITZERLAND |
| KNECHT, LINA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KNECHTLE, ARNOLD | DEUTENBERG 57 B WORB 3076 SWITZERLAND |
| KNEUTS, FYENS | RODE KRUISSTRAAT 11/B DIEST B-3290 BELGIUM |
| KNIAJER, YARON | 3 TOWER COURT MACKENNAL STREET LONDON NW87DL UNITED KINGDOM |
| KNIBBELER, A. | BREDASEWEG 349 TILBURG 5037 LC NETHERLANDS |
| KNIESCHE, DIETMAR | AM MARKT 8 D-04910  ELSTERWERDA GERMANY |
| KNIGHT, KEVIN M | 24 UPLANDS PARK ROAD ESSEX RAYLEIGH SS6 8AJ UNITED KINGDOM |
| KNIGHT, NICHOLA | 40 HAREBELL CLOSE ESSEX BILLERICAY CM12 0TB UNITED KINGDOM |
| KNIGHTS, JILL DESMOND | 8 PARRETT MEAD SOUTH PERROTT, NEAR BEAMINSTER DORSEY DT8 3PQ UNITED KINGDOM |
| KNIJFF, A.V.D. | HEIRSTRAAT 9 BEEK 6191 JR NETHERLANDS |
| KNIJFF, P.J. | MEVROUW P.C. KNIJFF-VAN DER TOORN GRAVIN JACOBALAAN 23 'S GRAVENHAGE 2553 GX NETHERLANDS |
| KNIPP, HANS GEORG | WUPPERSTR. 13 PULHEIM 50259 GERMANY |
| KNIPSCHILD, S.A.G & M.H.J. KNIPSCHILD-DELIEGE | AVENUE CERAMIQUE 22 K MAASTRICHT 6221 KV NETHERLANDS |
| KNITTEL, ANNEMARIE * 18.02.1949 | GEISLATSRIEDER STR. 21 BIDINGEN 87651 GERMANY |
| KNO-PRAKTYK F.J.M. TER HORST BV | VAN EEGHENSTRAAT 163/HS AMSTERDAM 1071 GC NETHERLANDS |
| KNOBLAIN, JUERGEN & SIEGLINDE | SCHUELER WEG 10 BRAUNSCHWEIG D-38120 GERMANY |
| KNOBLAUCH MD, HELLMUT | BUNGERTWEG 6 CH-7000 CHUR SWITZERLAND |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KNOCH, WINFRIED | SCHMIEDENGASSE 30 SONNEFELD D-96242 GERMANY |
| KNOCH, WINFRIED | SCHMIEDENGASSE 30 SONNEFELD D-96242 LUXEMBOURG |
| KNOCHEL, EDLA | LANGENER STR. 23 MORFELDEN 64546 GERMANY |
| KNOFF, KLAUS | MARKTPLATZ 23 NEUBEUERN 83115 GERMANY |
| KNOKE, DORIS | REINCKEWEG 21 HAMBURG 22399 GERMANY |
| KNOL, C. EN/OF A. KNOL-VAN HOUDT | SPARRENLAAN 6 HUIZEN 1272 RN NETHERLANDS |
| KNOL, S.G. | NEKKERWEG 65 1461 LE ZUIDOOSTBEEMSTER NETHERLANDS |
| KNOLL, PHOEBUS | 87 BEN YEHUDAH ST. TEL AVIV 63437 ISRAEL |
| KNOLLER, PETER UND MAVITTA | KURPFULFSTR. 10 MAXDORF 67133 GERMANY |
| KNOOK, P.G. | PRINSENGRACHT 19 AMSTERDAM 1015 DK NETHERLANDS |
| KNOPP, DARRYL | 2-3-1 ATAGO #2210 ATAGO FOREST TOWER 13 MINATO-KU 105-0002 JAPAN |
| KNORLE, ALFRED | FRIEDRICH - EBERT - STR. 45 BUDENHEIM D-55257 GERMANY |
| KNORLE, JUTTA | SCHLOSSIPARK 1 BOTTIGHOFEN CH 8598 SWITZERLAND |
| KNOWLE LIMITED | ATTN: ELIZABETH DENMAN, DIRECTOR ROSEBANK CENTRE, 11 BERMUDIANA ROAD PEMBROKE HM08 BERMUDA |
| KNOWLES, SANDRA J. | 31 YORKSHIRE GARDENS LONDON N182LD UNITED KINGDOM |
| KNP/LBTI/LBIK | LEHMAN BROTHERS INVESTMENTS KOREA INC 110 HANWHA BUILDING SOGONG-DONG, JUNG-GU SEOUL KOREA, REPUBLIC OF |
| KNUDSEN, CHRISTOPHER | FLAT F, 41/F, BLOCK 3, THE ZENITH 258 QUEEN&#039;S ROAD EAST H WAN CHAI HONG KONG |
| KNUDSEN, PER | STEINBORGUN 1 OSLO 0678 NORWAY |
| KNUEVENER, CHRISTIAN | ROTE-AECKER STR. 13 REUTLINGER 72766 GERMANY |
| KNUPP, WALTER & EDITH | GROSSACHERSTRASSE 27 OBERWIL-LIELI 8966 SWITZERLAND |
| KNUPP, WALTER & EDITH | TECTRON AG FINANCBERATUNG HINGERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| KNUTH, JOHAN | 52 WENDOVER COURT CHILTERN STREET LONDON W1U 7NU UNITED KINGDOM |
| KNUTSSON, LENNART | MICHAEL LOFMANS GATA 4 HELSINGBORG 254 38 SWEDEN |
| KO CHING WAH AND LO LAI KWAN ALICE | FLAT B, 37/F LA PLACE DE VICTORIA 632 KING'S ROAD NORTH POINT HONG KONG |
| KO JANNY/LEUNG TAK SING | FLAT C 5/F BLOCK 3 LOK YEE YUEN CHI LOK FA YUEN 18 TSING HOI CIRCUIT TUEN MUN NT HONG KONG |
| KO KHOEN, LIAN | FLT D 5/F BLK 10 CITY GDN NORTH POINT, HK HONG KONG |
| KO SAU LAI | FLAT E 8/F BLOCK 1 ROBINSON HEIGHTS 8 ROBINSON ROAD MID-LEVELS HK HONG KONG |
| KO SUET NGA SHELLY | FLAT B 19/F WAYLEE INDUSTRIAL CENTRE 30-38 TSUEN CIRCUIT TSUEN WAN HONG KONG |
| KO TAK YIU | FLAT A 50/F BLOCK 2 NO.80 ROBINSON ROAD MID-LEVELS, HK HONG KONG |
| KO TIM FAI, ROYMOND | ROOM 704 7/F HONG YAM HOUSE ON YAM ESTATE KWAI CHUNG HONG KONG |
| KO WAH SING | FLT 7 31/F BLK B ABBA HOUSE 223-227 ABERDEEN MAIN RD ABERDEEN HK HONG KONG |
| KO YING CHI | FLAT B 8/F TOWER 5 ONE SILVERSEA 18 HOI FAI ROAD MONG KOK, KLN HONG KONG |
| KO YUET CHIU | FLAT C 7/F 110 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KLN HONG KONG |
| KO, CHING WAH/LO, LAI KWAN ALICE | FLAT B 37/F LA PLACE DE VICTORIA 632 KING'S ROAD NORTH POINT HONG KONG |
| KO, HO YIN DAMIEN | FLAT 18D, BLOCK 17 PROVIDENT CENTER H NORTH POINT HONG KONG |
| KO, I TLEN | 16F-10, XING YI ROAD, SEC. 5 TAIPEI TAIWAN, PROVINCE OF CHINA |
| KO, MATTHEW | KACHIDOKI HEIGHTS 808 9-7 KACHIDOKI 3-CHOME, CHUO-KU 13 TOKYO 104-0054 JAPAN |
| KO, MYLLIE | 53 HUME AVENUE #02-05 PARC PALAIS 589751 SINGAPORE |
| KO, SIMON CHUN WING | 490 QUEEN'S ROAD WEST,  SUN ON BUILDING, 3/F, FLAT 'N', WESTERN DISTRICT HONG KONG HONG KONG |
| KO, SIU TING | ROOM 2115 YIU HEI HOUSE TUNG HEI COURT SHAUKEIWAN HONG KONG HONG KONG |
| KOARK, FABIAN | MERCKSTR. 11 DARMSTADT 64283 GERMANY |
| KOAY, SIU CHOON | 22B BELLA VISTA 3 YING FAI TERRACE CENTRAL HONG KONG HONG KONG |
| KOAY, SWEE SIN | 35B GOLDWIN HEIGHTS, 2 SEYMOUR ROAD, MIDLEVELS, HONG KONG HONG KONG |
| KOBALD, ERHARD | URBANGASSE 20/21 VIENNA A-1170 AUSTRIA |
| KOBAYASHI, HARUKA | INADA HOUSE 202 1-13-14 TAKABAN 13 MEGURO-KU 152-0004 JAPAN |

| Claim Name | Address Information |
|---|---|
| KOBAYASHI, MAIKO | 1-15-19, KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| KOBAYASHI, NAOKI | URAWA-KU HIGASHI-NAKACHO 18-3 LUMIERE NIGOUKAN #202 11 SAITAMA-SHI 330-0056 JAPAN |
| KOBAYASHI, NOZOMI | 307-3-5-6 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| KOBAYASHI, OSAMU | 3-4-7 HEIJIMA NISHIKU NIIGATASHI NIIGATAKEN 950-2004 JAPAN |
| KOBER, GERHARD & ANN MARIE | AHORNSTR. 22 ZIRNDORF 90513 GERMANY |
| KOBKE, ESBEN ANDREAS | 2 SEACON TOWER 5 HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| KOBLER, TYHOA | ROOM 2630 FOUR SEAONS PLACE CENTRAL HONG KONG HONG KONG |
| KOBO BEHEER B.V. | T.A.V. DE HEER IR G.F. KOLFF HERENWEG 85 WARMOND 2361 EJ NETHERLANDS |
| KOCH SUPPLY & TRADING SARL | 260 ORCHARD ROAD, #11-01/09 THE HEEREN THE HEEREN 238855 SINGAPORE |
| KOCH, ALBRECHT AND GISELA | LUTHERSTR. 9 DREIEICH D63303 GERMANY |
| KOCH, ALEXANDER | WALLERSTR 4B AARAU CH-5000 SWITZERLAND |
| KOCH, ANDREAS | AM BAUM 32 HAMBURG 21029 GERMANY |
| KOCH, DAVID | FLAT 21 THE WESTBOURNE 1 ARTESIAN ROAD LONDON W25DL UNITED KINGDOM |
| KOCH, DAVID L. | 21 THE WESTBOURNE 1 ARTESIAN ROAD LONDON W2 5DL UNITED KINGDOM |
| KOCH, ERNA | GOETHESTRASSE 21 LAUFEN 83410 GERMANY |
| KOCH, FABIENNE | DORFSTRASSE 32 72379 HECHINGEN GERMANY |
| KOCH, GERHARD | KLEISTGASSE 20/12 WIEN 1030 AUSTRIA |
| KOCH, HANS-JURGEN, DR. MED. DENT. | HULLENBUHLSTR. 20 DENKINGEN 78588 GERMANY |
| KOCH, HELGA | OBERNEUL. LANDSTR. 210 BREMEN 28355 GERMANY |
| KOCH, HELGA | Z.HD. ANDREAS KOCH C/O INTEXX COMMERCIAL GMBH PARALLELSTR. 5A NORDERSTEDT D-22851 GERMANY |
| KOCH, ILSE | BENNIGSENSTR. 9D BREMEN 28205 GERMANY |
| KOCH, JOHANN | STOCKHAM 6 AUGER 83454 GERMANY |
| KOCH, JULIEN R.R. | PO BOX 30969 BRAAMFONTEIN JOHANNESBURG 2017 SOUTH AFRICA |
| KOCH, KLAUS | AM RING 33 TECKLENBURG D-49545 GERMANY |
| KOCH, LORE | RAHLSTEDTER STR. 29 HAMBURG 22149 GERMANY |
| KOCH, MARGRIT | LASIUSSTR. 4 OLDENBURG 26122 GERMANY |
| KOCH, MAXIMILIAN, DR. | HOHENZOLLERNSTR. 35 MUNICH 80801 GERMANY |
| KOCH, PAULINE | AM RING 33 TECKLENBURG D49545 GERMANY |
| KOCH, PETER | STEINSTR. 44 HUERTH D-50354 GERMANY |
| KOCH, PETER, DR. | STEINSTR. 44 HUERTH D-50354 GERMANY |
| KOCH, RENATE | DAHLIENWEG 18 ISERNHAGEN 30916 GERMANY |
| KOCH, VENKA | CHRUZMATTE 15 SCHOTZ 6247 SWITZERLAND |
| KOCH, VENKA | AARGAUISCHE KANTONALBANK ASFS/ EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KOCHAR, SHARAD | A1401 LAKE PLEASANT, LAKE HOMES PHASE II CHANDIVALI MUMBAI INDIA |
| KOCKELBERGH, ANTONIA | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| KOCKELBERGH, ANTONIA | LEESTRAAT 8 SINAAI-WAAS 9112 BELGIUM |
| KOCKELBERGH, ANTONIA | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| KODA, EISEI | 4-16-17-408 KAMINOGE 13 SETAGAYA-KU 158-0093 JAPAN |
| KODANCHA, ROHIT | A-603, 6TH FLOOR, CIRRUS - "A", COSMOS PARADISE, OPP. DEV DAYA NAGAR, POKHRAN ROAD NO.1, MH THANE 400606 INDIA |
| KODAPULLY, RAJAT | 301, MARATHON VASTHU SECTOR 20, AIROLI MH NEW MUMBAI 400708 INDIA |
| KODDE, M.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KODDE, M.W. | ANTOON DER KINDERENLAAN 6 'S-HERTOGENBOSCH 5212 AA NETHERLANDS |
| KODDERMANN, RALF | SAALGASSE 14 FRANKFURT 60311 GERMANY |
| KODYSZ, BERNARDO | ALSINA 360 40 C PUILMES PROV. BS. AIRES 1878 ARGENTINA |
| KOEBELI, MARCEL | GEHRENBOECKLI SZ SCHINDLEGGI 8834 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| KOEBERLE, CHRISTA & HERMANN | KWAG RECHBANWULTE LISE - MEITNER - STR. 2 BREMEN 28359 GERMANY |
| KOEBERLE, CHRISTA & HERMANN | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| KOEBERLE, CHRISTA & HERMANN | BUHNHOFSTR. 2 WALDENHOFEN 87448 GERMANY |
| KOEBERLE, CHRISTA & HERMANN | BAHNHOFSTR. 2 WALTENHOFEN 87448 GERMANY |
| KOEKKOCK, J. | VALKLAAN 33 BILTHOVEN 3722 ZJ NETHERLANDS |
| KOEKKOEK, A. | SCHENKELDIJK 4 ALMKERK 4286 LP NETHERLANDS |
| KOEKKOEK, WILLEM BASTIAAN | FLAT 12 HAYS GALLERIA 2 BATTLE BRIDGE LANE LONDON SE1 2HL UNITED KINGDOM |
| KOEKOEK, MARION | 185 AURORA HEIGHTS DRIVE AURORA ON L4G2X1 CANADA |
| KOELEWIJN, B.H. & F.S. KOELEWIJN-GEUCHIES | MOLENSTRAAT 42 BUNSCHOTEN SPAKENBURG 3752 CH NETHERLANDS |
| KOELEWIJN, P. | MEVROUW E. KOELEWIJN-KOK BEETHOVENLAAN 109 BUNSCHOTEN SPAKENBURG 3752 WC NETHERLANDS |
| KOELLEN, DR.ING.OTTMAR | HAMMERSTRASSE 9 BREMEN 28199 GERMANY |
| KOEMAN, A.C. AND C. PAASSE | SURINAMELAAN 6 HILVERSUM 1213 VN NETHERLANDS |
| KOEMAN, C. AND A.L. KOEMAN-MAGNEE | NIEUWEGRACHT 17 PURMEREND 1441 GS NETHERLANDS |
| KOEMAN, P.J. | OOSTEINDE 73 BERKHOUT 1647 AD NETHERLANDS |
| KOENDERS, A.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOENDERS, A.M. | HOGEWEG 53 LIEROP 5715 PT NETHERLANDS |
| KOENDERS, C | PAHKALANTIE 447 YLI-LI 91200 FI FINLAND |
| KOENIG, ANDREA | LERCHENWEG 17 HE ALTENSTADT-WALDSIEDLUNG 63674 GERMANY |
| KOENIG, ERIKA | SCHAFSTRIFT 14 HAMBURG 22175 GERMANY |
| KOENIG, WILFRIED | KARL-ERB-RING 103 RAVENSBURG D-88213 GERMANY |
| KOENIGS, M.C. | JOHANNES VERHULSTSTRAAT 58 II AMSTERDAM 1071 NG NETHERLANDS |
| KOENIGSBERG CONSULTANTS LIMITED | ATT: MR. PAULO REFEGE AV. DO ULTRAMAR, 15-1E/F CASCAIS 2750-506 PORTUGAL |
| KOENIGSBERGER, SVEN | TOBLERSTRASSE 52 ZURICH CH-8044 SWITZERLAND |
| KOENRAAD, A.M. AND/OR S.M.G. KOENRAAD-WUTS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOENRAAD, A.M. AND/OR S.M.G. KOENRAAD-WUTS | EGELANTIERSGRACHT 454 AMSTERDAM 1015 RR NETHERLANDS |
| KOENRAAD, BOEL | OOSTMEERS 31 BRUGGE 8000 BELGIUM |
| KOEPCHEN, ALMUT | GERARDSBROICH 77 GEMMENICH B-4851 BELGIUM |
| KOEPPEN, H | DR W VAN DER HORSTLAAN 42 PIJNACKER 2641 RW NETHERLANDS |
| KOERNER, PETER | BURGSTALLSTRASSE 89 73344 GRUIBINGEN GERMANY |
| KOETSIER, T. | WILHELMINAPLEIN 3 HEEMSTEDE 2103 GS NETHERLANDS |
| KOETTLITZ, CLAUDIE | AVENUE JEANNE 33 BRUSSELS 1050 BELGIUM |
| KOETTLITZ, CLAUDIE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOGA, EMI | #3306, 2-16-7 KONAN 13 MINATO-KU 108-0075 JAPAN |
| KOGAN, ELIAS | C/O DANIEL BORSUK AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID E-28049 SPAIN |
| KOGLER, HUBERT DR | AM ELLERSDAHL 5 METTMANN 40822 GERMANY |
| KOGLER, MARIO | BASTIENGASSE 9C/4 WIEN, VIENNA A-1180 AUSTRIA |
| KOGLER, ROMAN | FRANZENREITH 19 RANDEGG 3263 AUSTRIA |
| KOGOI, GIOVANNI & INGRID MARIA | DR.-KARL-ASCHOFF-STR. 24 BAD KREUZNACH 55543 GERMANY |
| KOH, DAE SUK | 16C TOWER 7, BEL-AIR ON THE PEAK, 68 BEL-AIR PEAK AVENUE, ISLAND SOUT HONG KONG SAR CHINA |
| KOH, JAY | FLAT 5 87 MARYLEBONE HIGH STREET MARYLEBONE W1U 4QU UNITED KINGDOM |
| KOHL, HILDEGARD AND BRUNO | MILCHHAUSSTRASSE 11 HOHENRUPPERSDORF 2223 AUSTRIA |
| KOHL, RUEDIGER | HENNIGESSTR. 10 HANNOVER 30451 GERMANY |
| KOHLER, ALBRECHT, DR. | KIRSCHACKRRWEG 19 MUNCHEN 81247 GERMANY |

| Claim Name | Address Information |
|---|---|
| KOHLER, BERNHARD | HURDNER STRASSE 80 HURDEN CH-8640 SWITZERLAND |
| KOHLER, CHRISTIAN | WEINBERGSTR. 4511 WEINHEIM 69469 GERMANY |
| KOHLER, KAROLIN | WEINBERGSTR. 4511 WEINHEIM 69469 GERMANY |
| KOHLER, TAMARA | LANGER WEG2 GERNSBACH 76593 GERMANY |
| KOHLER, VOLKER | MEUSCHELSTR. 32 NUREMBERG 90408 GERMANY |
| KOHLHAMMER, HERTA | BRANDAVERWEG 13B A-8054 GRAZ AUSTRIA |
| KOHLI, INDER PAL & SWARN KUMARI | 34 GLEBELANDS AVENUE, SOUTH WOODFORD LONDON E18 2AB UNITED KINGDOM |
| KOHLI, RANJIT | FLAT 2 43 SLOANE GARDENS LONDON SW1W 8ED UNITED KINGDOM |
| KOHLI, SUNNY | PANCHDEEP SOCIETY SEC 29 E4 0:2 VASHI NAVI MUMBAI 400703 INDIA |
| KOHLI, TINA | 70 DISCOVERY DOCKS WEST 2 SOUTH QUAY SQAURE LONDON E14 9RT UNITED KINGDOM |
| KOHN, HELMUT | RUDOLF-HEINTSCHEL-STRASSE 26 GUNTROMSDORF 2353 AUSTRIA |
| KOHN, HELMUT | RUDOLF-HEINTSCHL-STRASSE 26 GUNTROMSDORF 2353 AUSTRIA |
| KOHOUT, FRIEDBERT U. ELKE | LINDENSTR. 24 PHILIPPSBURG 76661 GERMANY |
| KOHOUT, PETER | KAHLENBERGER STRASSE 82/8 WIEN 1190 AUSTRIA |
| KOHR, CHRISTIAN | ADOLF-GRAF-STR 13A MANDELBACHTA D-66399 GERMANY |
| KOHR, JOHANN & IRENE | ENSHEIMER STR. 38A MANDELBACHTAL D-66399 GERMANY |
| KOHRS, HELLA | DAGEFORDE 2 BERGEN D-29303 GERMANY |
| KOHYA, SAJID S | 51 LAWRENCE CLOSE LONDON E3 2BQ UNITED KINGDOM |
| KOIDE, JUNKO | 5-19-32  I-313 SEKIMACHI KITA 13 NERIMA-KU 177-0051 JAPAN |
| KOIKE, SONOKO | 1308-33 OSAWA 11 KOSHIGAYA CITY 343-0025 JAPAN |
| KOJIMA, AIKO | 3-22 MOEGINO AOBA-KU 14 YOKOHAMA CITY 227-0044 JAPAN |
| KOJIMA, MIDORI | PHOENIX HIGASHIAZABU 802 2-4-6 HIGASHI-AZABU 13 MINATO-KU 1060044 JAPAN |
| KOK HEUNG LING | FLAT 7C, BLOCK 3, FLORA GARDEN 7 CHUN FAI ROAD JARDINES LOOKOUT HONG KONG |
| KOK MUK LIN | 10 KING'S WALK SINGAPORE |
| KOK, ERIC | 54 JALAN BUKIT SEGAR 3 TAMAN SEGAR CHEARS KUALA LUMPUR 56100 MALAYSIA |
| KOK, G.M. | VAN HEEMSKERKCKLAAN 9 DOORN 3941 WB NETHERLANDS |
| KOK, H.A.J. | OVERMEERSEWEG 111B NEDERHORST DEN BERG 1394 BH NETHERLANDS |
| KOK, J.W. | SPIRIDON LOUISWEG 83 AMSTERDAM 1034WR NETHERLANDS |
| KOK, J.W. | HAMPE MEYJIES ADVOCATEN ATTN: J.M. LOUVRIER PO BOX 7911 AMSTERDAM 1008AC THE NETHERLANDS |
| KOK, W.J. | SLOTERWEG 1281 AMSTERDAM 1066 CK NETHERLANDS |
| KOK-KWAKMAN B.V. | HOOGEDIJK 56A 1145 PR KATWOUDE NETHERLANDS |
| KOK-KWAKMAN B.V. | HOOGEDIJK 56A KATWOUDE 1145 PR NETHERLANDS |
| KOK-MAASLAND, S.C.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOK-MAASLAND, S.C.J. | WATERTUIN 3 BLEISWYK 2665 VS NETHERLANDS |
| KOK-SLUIJK, M.C. & N.C.M. KOK | HET PRIEEL 7 ZUTPHEN 7207 MR NETHERLANDS |
| KOKATE, SAMEER | 8, ADITYA PLOT 42, SECTOR 29 VASHI MH NEW MUMBAI 400705 INDIA |
| KOKONAS, KONSTANTINOS | PAPNASTASIOU 18 RETHIMNO 74100 GREECE |
| KOKONAS, KONSTANTINOS | PAPANASTASIOU 18 RETHYMNO 74100 GREECE |
| KOKS, T.L.M. EN | KOKS-VAN ZWET, J.A. DU MEELAAN 534 ZOETERMEER 2722 ZL NETHERLANDS |
| KOKXHOORN-PAPENHOVE, M.M. | HONDSDRAF 29 MAASLAND 3155 WD NETHERLANDS |
| KOLADE, NIYI | 4 CUTHBERT GARDENS SOUTH NORWOOD SE256SS UNITED KINGDOM |
| KOLAK, GABE | 205/1 SERGEANTS LANE NSW ST LEONARDS 2065 AUSTRALIA |
| KOLB, CORNELIA, DR. | PETER-THUMB-STR. 22B KONSTANZ D-78464 GERMANY |
| KOLB, DIETMAR | NEUGASSE 20 ROSSDORF 64380 GERMANY |
| KOLBE, MARIO | LANGEWIESENER STR. 4 JLMENAU 98693 GERMANY |
| KOLBINGER, ANDREAS | A. BAUMGARTNERSTRASSE 44/A4/174 WIEN 1230 AUSTRIA |
| KOLBINGER, THOMAS | HERBSTSTR. 2 C GEISELHORING 94333 GERMANY |

| Claim Name | Address Information |
|---|---|
| KOLBLIN, DORIS | FURTWANGLERSTR. 75 HILDEN 40724 GERMANY |
| KOLFF, G.H. | HANDELLAAN 35 NAARDEN 1411 JH NETHERLANDS |
| KOLHAR, KAUSTUBH | 903, JAMNADAS TOWER LBS MARG BEHIND HOTEL AIRWAYS GHATKOPAR (W), MH MUMBAI INDIA |
| KOLKMEIER, BERND | ESCHENWEG 2 A HAMBUHREN D-29313 GERMANY |
| KOLL, CHRISTIAN | 6426 ROPPEN HNR 125 AUSTRIA |
| KOLLEE, L AND/OR W.M.J. KOLLEE-PEETERS | LEUGENBRUGWEG 24 MAASEIK 3680 BELGIUM |
| KOLLEE, PAUL | ST. PIETERSPOORTSTEEG 23B AMSTERDAM 1012 HM NETHERLANDS |
| KOLLER, EDUARD AND ERIKA | WALDGASSE 10 KOTTINGBRUNN 2542 AUSTRIA |
| KOLLER, ELIZABETH / FRIEDRICH | BECKGASSE 471213 WIEN 1130 AUSTRIA |
| KOLLERER, ANDREA | SCHULGASSE 5/2 DRASSMARKT 7372 AUSTRIA |
| KOLLIKER, MARC | KUHRAINWEG 32 VORDEMWALD 4803 SWITZERLAND |
| KOLLIKER, MARC | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KOLLIKER, RICHARD | KUHRAINWEG 32 VORDEMWALD 4803 SWITZERLAND |
| KOLLIKER, RICHARD | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KOLLIKER, RITA | KUHRAINWEG 32 VORDEMWALD 4803 SWITZERLAND |
| KOLLIKER, RITA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KOLLMANN, IDA & MEIR | 37 EINSTEIN ST RAANANA 43272 ISRAEL |
| KOLLMAR, HORST | NEUGAESSCHEN 21 66111 SAARBRUECKEN GERMANY |
| KOLLMORGEN, JAN | C/O DR. VOLKMAR VON OBSTFELDER CHARLOTTENBRUNER STRASSE 42 BERLIN 14193 GERMANY |
| KOLOBOV, ALEXANDER | BEOLINDER STRABE 3 OFFENBURG 77656 GERMANY |
| KOLOBOV, ALEXANDER | ALEXANDER LICHTNER WEINSTRABE 151 OFFENBURG W-77654 GERMANY |
| KOLTER, HANS-JOSEF | WEINGARTENPASSE 81 KOELN D-51101 GERMANY |
| KOLYMA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| KOMAROMY, LUCY | 38 SHEPHERDS LANE CAVERSHAM READING RG4 7JL UNITED KINGDOM |
| KOMAROMY, LUCY | FLAT2 17 STRATHBLAINE ROAD LONDON SW11 1RG UNITED KINGDOM |
| KOMATSU, YUMIKA | TAKABASHI 12-1-1005 KOUTOU-KU 13 TOKYO 135-0005 JAPAN |
| KOMATSUBARA, YAYOE | 601 ADENIUM TAKANAWA 2-1-9 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| KOMMERELL, HEIDI | JOCHEN - KLEPPER STR. 3 BIELEFELD 33615 GERMANY |
| KOMMUNAL LANDSPENSJONSKASSE | KOMMUNAL LANDSPENSJONSKASSE C/O BUGGE, ARENTZ-HANSEN & RASMUSSEN ATTN: T. SOMMER P.O. BOX, 1524 VIKA OSLO 0250 NORWAY |
| KOMMUNALBANKEN AS | POSTBOKS 1210 VIKA 0110 OSLO NORWAY |
| KOMMUNALER VERSORGUNGSVERBAND BRANDENBURG | ATTN: DIREKTORIN IRMGARD STELTER RUDOLF-BREITSCHEID-STRABE 62 GRANSEE DE-16775 GERMANY |
| KOMMUNALKREDIT AUSTRIA AG | ATTN: MAG. GERLINDE MAYERHOFER-FRAS - LEGAL DEPARTMENT TURKENSTRASSE 9 VIENNA A-1092 AUSTRIA |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | KOMMUNALKREDIT AUSTRIA AG, TURKENSTRABE 9, 1092 VIENNA, AUSTRIA LEGAL DEPARTMENT VIENNA AUSTRIA |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | C/O KOMMUNALKREDIT AUSTRAI AG ATTN : MAG. GERLINDE MAYERHOFER-FRAS - LEGAL DEPARTMENT TURKENSTRASSE 9 VIENNA A-1092 AUSTRIA |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | BERENGARIA BUILDING 3RD FL P.O BOX 56018 LIMASSOL CY-3304 CYPRUS |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | BERENGARIA BUILDING 3RD FL, 25 SPYROU ARAOUZOU STREET, CY-3036 LIMASSOL, 888024680 LIMASSOL CY-3306 CYPRUS |
| KOMMUNEKREDIT | KOMMUNEKREDIT KULTORVET 16 BOX 1120 COPENHAGEN K 1009 DENMARK |
| KOMMUNINVEST I SVERIGE AB | DROTTNINGG. 2 70142 OREBRO SWEDEN |
| KOMORIYA, TAKAKI | 3-16-8 #808 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |

| Claim Name | Address Information |
|---|---|
| KOMP, ROY AND ELIZABETH | HILL HARLING FARM EAST HARLING NORWICH NORFOLK NR162LL UNITED KINGDOM |
| KOMURA, TADATSUGU | 1-10-301 ICHIGAYA-NAKANO-CHO 13 SHINJUKU-KU 162-0064 JAPAN |
| KON, MOTOKO | 3-4-1-1-206 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| KONAN, ATAKAN | CIFTEHAVUZLAR, GULDEN SOKAK OZDEN APT. NO 11 D. 11 KADIKOY, ISTANBUL TURKEY |
| KONCZATY, SERGE | FLAT 55, STOURCLIFFE CLOSE STOURCLIFFE STREET LONDON W1H 5AR UNITED KINGDOM |
| KONDO, TAKAAKI | 504 ESTARDHILLS 1-44-12 NISHIHARA 13 SHIBUYA-KU 151-0066 JAPAN |
| KONDO, TOMOKI | 5-11-9-404 KAMIIKEDAI 13 OTAKU 145-0064 JAPAN |
| KONE, ITHIA | 99 MCNEIL ROAD LONDON SE5 8PZ UNITED KINGDOM |
| KONECNY, MANFRED | DONAUFELDER STR. 52/26 WIEN 1210 AUSTRIA |
| KONG CHOR LAM | ROOM 12 G/F SHUN FUNG BUILDING 9 FUNG YAU STREET NORTH YUEN LONG, NT HONG KONG |
| KONG CHUN FUNG | FLAT B 20/F BLOCK 35 CITY ONE SHATIN SHATIN NT HONG KONG |
| KONG KEE/KWONG TUNG YEE | FLAT F 6/F BLOCK 1 FELICITY GARDEN 111 SHAUKEIWAN ROAD SHAUKEIWAN HK HONG KONG |
| KONG LUK, SAU KUEN & KONG YU GIUN | FLAT 2206, SHEUNG SAM HSE LUNG HANG EST, SHATIN NT HONG KONG |
| KONG OI LING | ROOM 1 29/F TO MEI HOUSE YAU MEI COURT YAU TONG, KOWLOON HONG KONG |
| KONG SIU LAI | FLAT D, 21/F, VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG |
| KONG SIU LEUNG | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| KONG TUNG LAM ALLEN | ROOM 5C 9/F ROBINSON CREST NO.71-73 ROBINSON ROAD CENTRAL HK HONG KONG |
| KONG WAI YUNG, THERESA | FLT B 5/F BLK 5 HILLVIEW COURT TSENG LAN SHUE 2 KA SHUE ROAD SAI KUNG HK HONG KONG |
| KONG WING YEE IRIS | 57 LYCHEE RD SOUTH FIARVIEW PARK YUEN LONG HONG KONG |
| KONG XIANG YAN | FLT C 9/F BLK 9 LAGUNA GRANDE LAGUNA VERDE NO. 8 LAGUNA VERDE AVENUE HUNG HOM KLN HONG KONG |
| KONG, LAI FONG | FLAT E 39/F KO FUNG COURT HARBOUR HEIGHTS NORTH POINT HK HONG KONG |
| KONG, LUKE KWOK | FLAT B6 19/F CHEUNG WAH BLDG 293 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| KONG, WENG YAN | #602 APARTMENTS NISHIAZABU 4-15-2 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| KONG, WING YEE IRIS | 57 LYCHEE RD SOUTH FAIRVIEW PARK YUEN LONG HONG KONG |
| KONG, WU TIP E/LAU, CHI LAI | FLAT 10 4/F BLK B CHUN MAN CT HOMANTIN KLN HONG KONG |
| KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ | KREUZSTR. 3 GEMUNDEN A.M. 97737 GERMANY |
| KONGREGATION DER BARMHERZIGEN SCHWESTERN VOM HEILI | KONRADISTR. 4 ALLENSBACH 78476 GERMANY |
| KONGREGATION DER SCHWESTERN | VON D. GOETTLICHEN VORSEHUNG PROVINZ EMMANUEL V. KETTLER STEFANSSTR 8 MAINZ 55116 GERMANY |
| KONICHI YASUDA | 4-3-39 YUTAKACHO SHIBATA-SHI NIIGATA-KEN 957-0016 JAPAN |
| KONIECZNY, ANDRAEJ AND ROSWITHA | NEUHAUSER STR. 13 AUGSBURG 86154 GERMANY |
| KONIG, CHARLOTTE ISABELLE | URBANST 179 BERLIN 10961 GERMANY |
| KONIG, CHRISTIANA, KARL BUBENHEIMER | URBANSTR. 179 BERLIN 10961 GERMANY |
| KONIG, ERIKA | SCHATSTRIFT 14 HAMBURG 22175 GERMANY |
| KONIG, HERBERT | FREYEN 19 KILB 3233 AUSTRIA |
| KONIG, MARGRET | MONCKEBERGALLEE 15 HANNOVER D-30453 GERMANY |
| KONIG, P.C. | WIJNKOOPSBAAI 98 CAPELLE A/D IJSSEL 2904BR NETHERLANDS |
| KONIG, STEFANIE | AUJ KAUPE 8 BIDEFELD 33729 GERMANY |
| KONIJNENDIJK, JAN PETER | KIPSTRAAT 3 OSSENISSE 4589 KR NETHERLANDS |
| KONING, A.M.C.W. | MARGRIET STR. 5 THE HAGUE 2555 PT NETHERLANDS |
| KONING, D.D.M. AND M.C. LORIE | MOLENLAAN 20 DINTELOORD 4671 JB NETHERLANDS |
| KONING, G.M.J. DE | TORENMOLEN 40 MAASSLUIS 3146CK NETHERLANDS |
| KONINGS, RENE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KONINGS, RENE | RUE DIEUSAUME 7 EMBOURG 4053 BELGIUM |

| Claim Name | Address Information |
|---|---|
| KONINGS-DIRVEN, J.F.J.C. | SPINAKER 48 ETTEN-LEUR 4871 DH NETHERLANDS |
| KONINKLIJKE VERENIGING HOMEOPATHIE NEDERLAND | T.A.V DE HEER J.W. MENKVELD PUNTER 10-56 LELYSTAD 8242 DE NETHERLANDS |
| KONINKLIJKE LUCHTVAART MAATSCHAPPIJ N.V. | AMSTERDAMSEWEG 55 1188 GP AMSTELVEEN NETHERLANDS |
| KONITZER, HELMUT | GABRIELE KONITZER RAIFFEISENWEG 32 NEUKIRCHEN 25927 GERMANY |
| KONKAR, RHUCHA SUHAS | DR RP ROAD MUMBAI 400080 INDIA |
| KONNER, INGRID | KONIGENDORFER STR. 7 DESSAU-ROBLAN 06847 GERMANY |
| KONNO, KENJI | 6-18-2-801 SHIMOUMA SETAGAYAKU TOKYO JAPAN |
| KONNO, KENJI | 6-18-2-801 SHIMOUMA 13 SETAGAYAKU 154-0002 JAPAN |
| KONNO, RIKA | 2-10-15-308 TAMAGAWADAI 13 SETAGAYA-KU 158-0098 JAPAN |
| KONNOVA, VICTORIA | APT 113 BOULEVARD 2A SIMFEROPOLSKY MOSCOW 117149 RUSSIAN FEDERATION |
| KONOIKE, CHIE | 5-14-28-1001 HONCHO 11 SHIKI 353-0004 JAPAN |
| KONRAD, HORST J. | PO BOX 1239 GROSSHEUBACH D-63920 GERMANY |
| KONSTANTIN, DI DR., & TOGEL, SILVIA, MAG. | ZIEHRERGASSE 15 KLOSTERNEUBURG 3400 AUSTRIA |
| KONSTANTINOS KONTOMINAS | 92 CENTRIAN BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON SW8 4NZ UNITED KINGDOM |
| KONSTANTINOS, MYLONAS | 6,PSYLLA STR., ATHENS 10557 GREECE |
| KONSTANTINOS, MYLONAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| KONTKOWSKI, MARK | THE ELMS WARESIDE HERTFORDSHIRE S912 7RR UNITED KINGDOM |
| KONTOKOLLIAS, ELLEN | HOLLEWEG 8B GOTTINGEN 37077 GERMANY |
| KONTOMINAS, KONSTANTINOS | 92 CENTURION BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON SW8 4NZ UNITED KINGDOM |
| KONTOMINAS,KONSTANTINOS | 92 CENTURION BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON, GT LON SW8 4NZ UNITED KINGDOM |
| KOO, BYUNGCHUL | 211-206 MOKDONG WOOSUNG APT SHUNJUNG 7-DONG YANGCHUN-KU SEOUL KOREA, REPUBLIC OF |
| KOO, GINAM | 303 HO 42-7 CHUNGPA DONG 2GA, YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| KOO, JENNIFER ZIN GI | 33 PERKINS ROAD APT. 7B, BLOCK 5, CAVENDISH HEIGHTS JARDINES LOOKOUT HONG KONG HONG KONG |
| KOO, THOMAS | FLAT 3A, ELEGANT TERRACE, BLOCK 1 36 CONDUIT ROAD HONG KONG HONG KONG |
| KOO, YOUNG BUM | TORANOMON 3-14-1-2204 13 MINATO-KU 105-0001 JAPAN |
| KOO, ZAYONG | 128-18 CHUNGDAM DONG SANGJ 2-CHA, #301 GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| KOOI, G.V.D. | WITBOL 20 HOOGEVEEN 7908 RA NETHERLANDS |
| KOOIJ, R.F. & J.E.W.L. KOOIJ-BOSTEN | CITROENVLINDERHOF 11 OOSTERHOUT 4904 XN NETHERLANDS |
| KOOIJMANS, A. | BROEKSEWEG 7B MEERKERK 4231 VC NETHERLANDS |
| KOOKE, SIMON | SOMMERBERGWEG 38 DORTMUND 44267 GERMANY |
| KOOKMIN BANK | ATTN: MR. SHIGEYUKI NEZU YURAKU-CHO DENKI BLDG. KITA-KAN 14 FL. 1-7-1 YURAKU-CHO, CHIYODA-KU TOKYO 100-0006 JAPAN |
| KOOKMIN BANK | 10 TH FLOOR, SEWOO BLDG, 10 YEOUIDO-DONG, YEONGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TRUSTEE AND SAMSUNG INVESTMENT TRU | LIMITED AS INVESTMENT MANAGER FOR SAMSUNG 2 STAR 2 Y DERIVATIVES FUND 16-1 6/F SAMSUNG LIFE INSURANCE YOUIDO BUILDING 36-1 YOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN KEPCO-KOOKMIN BANK EQUITY LINKED DERIVATIVES FUND 1 27-3, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-705 KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN IBK-SAMSUNG HEAVY INDUSTRY EQUITY LINKED DERIVATIVES FUND 1 27-3, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-705 KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TRUSTEE FOR THE ACCT OF | FUND 3" ATTN: DANIEL PARK 6F SAMSUNG LIFE INSURANCE YOUIDO BUILDING, 36-1 |

| Claim Name | Address Information |
|---|---|
| "SAMSUNG S | YOUIDO-DONG YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TTEE FOR THE ACCT OF SAMSUNG SPAS | ATTN: DANIEL PARK 6F SAMSUNG LIFE INSURANCE YOUIDO BUILDING 36-1 YOUIDO-DONG YOUNGDEUNGPO-DU SEOUL KOREA, REPUBLIC OF |
| KOOL, F. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOOL, F. | DE BEEMDEN 6 LIEMPDE 5298 VT NETHERLANDS |
| KOOL, J.P. & Y.M.A. KOOL-ONSTENK | HOGE DUIN EN DAALSEWEG 36 BLOEMENDAAL 2061 AH NETHERLANDS |
| KOOL, P. EN KOOL-FAANHOF, F. | HEVERINGSEWEG 12 OOSTVOORNE 3233 SC NETHERLANDS |
| KOOLE, A. | ZUIDDIJK 2 HELLEVOETSLUIS 3221 LJ NETHERLANDS |
| KOOLEN, H.A.A. | W. NIEUWENKAMPSTRAAT 7 VOLENDAM 1132 XE NETHERLANDS |
| KOOLHAAS,  B.H., DE HEER EN/OF | MEVROUW J.M.E. KOOLHAAS-GOTTGENS OUDE RETIESBAAN 12 2360 OUD TURNHOUT BELGIUM |
| KOOMEN, NAM E/O KOOMEN-DE BOER, J.A.G.M. | DRIEHUIZEN 9 WERVERSHOOF 1693 AV NETHERLANDS |
| KOOMEN-MERKX, H.C.M. | NIEUWE KEIZERSGRACHT AMSTERDAM 1018VG NETHERLANDS |
| KOOMEN-METRKX, H.C.M. | NIEUWE KEIZERSGRACHT 450 AMSTERDAM 1018VG NETHERLANDS |
| KOON YAN FONG | RM 2718 TAI YAN HOUSE TAI YUEN ESTATE TAI PO NT HONG KONG |
| KOOPAL, D.A. | J.J. VIOTTASTRAAT 23 HS AMSTERDAM 1071 JN NETHERLANDS |
| KOOPER, H.W. & KOOPER-JANSEN, J. | C/O LANGBREE 23 ASSEN GB 9403 NETHERLANDS |
| KOOPERATIVA POIST'OVNA, A.S. VIENNA INSURANCE GROU | STEFANOVICOVA 4 BRATISLAVA SK-81623 SLOVAKIA (SLOVAK REPUBLIC) |
| KOOPERATIVA POJIST'OVNA, A.S. VIENNA INSURANCE GRO | TEMPLOVA 747 PRAGUE 1 CZ-110 01 CZECH REPUBLIC |
| KOOPMAN, C. | KASTEELLAAN 14 APELDOORN 7325 RP NETHERLANDS |
| KOOPMAN, C.J. | JAN JACOBLAAN 21 BERGEN 1861 LJ NETHERLANDS |
| KOOPMAN, F. | DIRK STAALWEG 35 ERMELO 3851 LG NETHERLANDS |
| KOOPMAN, J.G.M. & KOOPMAN-BLOKKER, M.C. | DE RUIL 2 WERVERSHOOF 1693 HD NETHERLANDS |
| KOOPMAN, M.L. | PASTBUS 64 HALSTEREN 4660 AB NETHERLANDS |
| KOOPMAN-ZWANEVELD, M | HOOFDWEG 207 HARKSTEDE 9617 AE NETHERLANDS |
| KOOPMANS, H.P.J.M. & KOOPMANS-NELISSEN, G.P.E. | VERGILIUSLAAN 118 'S-HERTOGENBOSCH 5216 CZ NETHERLANDS |
| KOORNNEEF, H | TALMAPLANTSOEN 58 ZWIJNDRECHT 3332 CR NETHERLANDS |
| KOOT, J.A.C.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOOT, J.A.C.M. | LANGELAAR 106 TETERINGEN 4847 EP NETHERLANDS |
| KOOT-MOLENAAR, M. | P/A VIJVERLAAN 2 BERGEN 1861 ER NETHERLANDS |
| KOPE, RAMANUJAM | BLK 410, #09-319 SERANGON CENTRAL SINGAPORE 550410 SINGAPORE |
| KOPETZKY, ERICH UND MARIA | ST. PANKRATIUS-GASSE 10 LENGENFELD 3552 AUSTRIA |
| KOPF, GERHARD | MUNCHGASSE 29 HUNGEN 35410 GERMANY |
| KOPF, STEFFEN | IRENENSTRAUSSE 4 BERLIN 10317 GERMANY |
| KOPMAZ, YUSUF KAYIHAN | AYAZMA SOKAK NO:15 KEMERKOY, KEMERCOUNTRY GOKTURK ISTANBUL 34077 TURKEY |
| KOPNER, AURISTEL | EICHENWEG 9 KALLE / SAALE 06132 GERMANY |
| KOPP, JOACHIM | LESSINGSTRASSE 9 HE BAD VILBEL 61118 GERMANY |
| KOPP, LEOPOLDINE | FRIEDHOFSTRASSE 44 WIEN 1100 AUSTRIA |
| KOPPEN UTRECHT BEHEER B.V. | NOORDWEG 4 ZEIST GN 3704 NETHERLANDS |
| KOPPENBERG, WIM | PO BOX 607 FRANSCHHOEK 7690 SOUTH AFRICA |
| KOPPENHAGEN, HELMUT | ODENWALDSTRASSE 12 BERLIN 12161 GERMANY |
| KOPPENS, LUCIA | BROUWERIJSTRAAT 11/10 HOOGSTRATEN 2320 NETHERLANDS |
| KOPPERT, JCM | SCHUTTERSTRAAT 24 LEIDEN 2316 XJ NETHERLANDS |
| KORAL BAY LIMITED | PALM GROVE HOUSE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| KORANDO SA | SALVIANO JESUS SEQUEIRA AV. LIBERDADE 245 5 A LISBOA 1.250-143 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| KORANTZOPOULOS, PANOS D | 25 BANK STREET LONDON E14 5LS UNITED KINGDOM |
| KORDA, KARIN UND GEZA KORDA | CORNELIUSSTRAAE 1 DSSSELDORF 40215 GERMANY |
| KOREA CENTRAL MORTGAGE, INC. | C/O SAMJONG KPMG AMC INC. GANGNAM FINANCE CENTER 10TH FLOOR 737 YEOKSAM-DONG GANGNAM-GU SEOUL 135-984 KOREA, REPUBLIC OF |
| KOREA DEVELOPMENT BANK | FINANCIAL ENGINEERING DEPARTMENT 16-3, YEOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-973 KOREA, REPUBLIC OF |
| KOREA DEVELOPMENT BANK, LONDON BRANCH | 16TH FLOOR 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| KOREA DEVELOPMENT BANK, SEOUL | ATTN: TRADING DEPARTMENT 16-3, YEOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-973 KOREA, REPUBLIC OF |
| KOREA EAST-WEST POWER CO.,LTD. | 167 SAMSONG-DONG KANGNAM-GU SEOUL 135-791 S. KOREA |
| KOREA EXCHANGE BANK | ATTN: MR. JIROU KOH SHIN KOKUSAI BLDG. 3-4-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| KOREA EXCHANGE BANK | SHIN KOKUSAI BLDG., ATTN: MR. JIROU KOH 3-4-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| KOREA EXCHANGE BANK | 181 EULJIRO 2-GA JUNG-GU FUND OPERATION MONITORING DIVISION SEOUL 100-793 KOREA, REPUBLIC OF |
| KOREA INVESTMENT & SECURITIES CO., LTD. | KOREA INVESTMENT & SECURITIES CO., LTD. 19/F KOREA INVESTMENT & SECURITIES BUILDING 27-1, YEOUIDO-DONG, YEOUNGDEOUNGPO-GU SEOUL 150-745 KOREA, REPUBLIC OF |
| KOREA INVESTMENT CORPORATION | 16F SEOUL FINANCE CENTER 84 TAEPYUNGRO 1-GA CHUNG-GU, SEOUL 100-768 KOREA, REPUBLIC OF |
| KOREA INVESTMENT CORPORATION | ATTN: SEUNGHWAN LEE 16TH FLOOR, SEOUL FINANCE CENTER 84 TAEPYUNGRO 1-GA, CHUNG-GU SEOUL 100768 KOREA, REPUBLIC OF |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | PLUS PORTFOLIO) (103225) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | PORTFOLIO) (103199/123199) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| KOREA MONEY BROKERAGE CORPORATION | YOUNG POONG BLDG 33 13TH FLOOR SEORIN DONG CHONGRO KU SEOUL KOREA, REPUBLIC OF |
| KOREAN AIRLINES CO., LTD. | RISK MANAGEMENT, FINANCE, KOREAN AIR 1370, GONGHANG-DONG, GANGSEO-GU SEOUL 157-712 KOREA, REPUBLIC OF |
| KOREAN AIRLINES CO., LTD. | ATTEN: CHAN-JOO PARK RISK MGMT., FINANCE TEAM, KOREAN AIR 1370, GONHANG-DONG, GANGSEO-GU SEOUL 157-712 KOREA, REPUBLIC OF |
| KOREMAN, H.A. | SOPHIASTR. 13 DORDRECHT 3314 ZV NETHERLANDS |
| KOREMANS-HIJBEEK, M.H. | VOLKERAK 10 ZWIJNDRECHT 3332 VE NETHERLANDS |
| KORENBERG, W. AND/OR H. KORENBERG-KROES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KORENBERG, W. AND/OR H. KORENBERG-KROES | ENKWEG 17 HATTEM 8051 PT NETHERLANDS |
| KORENHOF, M.H.E. EN/OF W.M. KORENHOF EN/OF | A.W.K. KORENHOF MALIESINGEL 98 3582 AB UTRECHT NETHERLANDS |
| KORES LTD. | PO BOX 307 THIRD FLOOR EXCH. HOUSE 54-58 ATHOL STREET DOUGLAS ISLE OF MAN IM99 2 BE UNITED KINGDOM |
| KORFF, C. EN | KORFF-ARISZ, W. WESTERDIJK 159 HOORN 1621 LN NETHERLANDS |
| KORIN, HERNAN PABLO | L.M. DRAGO 26 3RD FLOOR (1414) BUENOS AIRES ARGENTINA |
| KORMANN, HILMAR | STERNBERGSTR. 1 96215 LICHTENFELS GERMANY |
| KORN, INGEBERG | ROTHAUSSTR. 6E RODENTAL 96472 GERMANY |
| KORNMAIER, BARBARA | GROTTEN KAMP 18 SENDEN D 48308 GERMANY |
| KORNMESSER, INGRID | KOHLTURTE STR 4 BERLIN 10999 GERMANY |
| KORPI ANTERO JUHANI | RISTIMAENKATU 7 KANGASALA 36270 FINLAND |
| KORPIKARI, HENNA | 18A PETTICOAT TOWER PETTICOAT SQUARE MIDDLESEX ST LONDON E1 7EF UNITED KINGDOM |
| KORRODI, PETER & SUSANNA | SCHONENBERGSTRASSE 1 HIRZEL CH-8816 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| KORSTANJE, J.H. AND G.J.M. KORSTANJE-VAN LEEUWEN | GRIMALDIHOF 20 DORDRECHT 3329 BA NETHERLANDS |
| KORSTANJE, M.J. | OLIESTRAAT 54 ZALTBOMMEL 5301 BB NETHERLANDS |
| KORTE, INDIRA | 244 WATERMAN BUILDING 14 WESTFERRY ROAD LONDON E14 8NG UNITED KINGDOM |
| KORTEKAAS, P.T. AND A.A.S. KORTEKAAS-RIJKERS | JOHAN VERMEERSTRAAT 12 LISSE 2162 BJ NETHERLANDS |
| KORTENDICK, JOHANNES | ZUR ALTEN WINDMUHLE 73 B SELM 59379 GERMANY |
| KORTENHORST, GA | BEGIJNEKADE 19A UTRECHT 3512 VV NETHERLANDS |
| KORTEWEG PENSIOEN B.V. | ARTHUR VAN SCHENDALLAAN 2-3 DC EDE 6711 NETHERLANDS |
| KORTEWEG, E, | J. NIEUWENHUYZENSTRAAT 3/3 BREDA HOLLAND 4818 RH NETHERLANDS |
| KORTLEVE, W. | EMMAWEG 30 NOORDWIJK 2202 CM NETHERLANDS |
| KORTMAN, M.F.G. & L.P. KADANTSEVA | WASSENAARSEWEG 107 DEN HAAG 2596 CN NETHERLANDS |
| KORVER BEHEER B.V. | HOLZSTRAAT 24 KERKRADE 6461 HN NETHERLANDS |
| KORVING, A. E/O E. KORVING-YONKER | VAARTKADE 99 SASSENHEIM 2171 HV NETHERLANDS |
| KOSCHLAND, S. & J. DE JONG | ZURENBORGSTRAAT 10 ANTWERPEN B-2018 BELGIUM |
| KOSEI SECURITIES CO., LTD., THE | 2-1-10 KITAHAMA, CHUO-KU OSAKA CITY OSAKA 541-0041 JAPAN |
| KOSHIN LIMITED | ATTN. DIRECTOR HIROYUKI KAWASUMI 5-9-25, KITA-SHINAGAWA SHINAGAWA-KU TOKYO 141-0001 JAPAN |
| KOSHITA, MASARU | 1-19-18-1011 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| KOSHLAND, S. AND/OR J. DE JONG | ZURENBORGSTRAAT 10 ANTWERPEN B-2018 BELGIUM |
| KOSHY, THOMAS | FLAT 105, A-1, NEELKANTH VALLEY DHOKALI NAKA KOLSHET ROAD MH THANE - 400607 400607 INDIA |
| KOSIK, KARL | FRANZ LANGAUERSTR. 10 LANGENLEBARN 3425 AUSTRIA |
| KOSIK, MARGARETE | STROTZKAG. 8 TRAISVILRCHEN 2514 AUSTRIA |
| KOSLOH, PHILIPP | AUF DER HAUSSTELLE 25 WENDISCH EVERN 21403 GERMANY |
| KOSMAN, THJ | KAP KOOPMANSPLEIN 194 'S HATOGENBOSCH 5212 NH NETHERLANDS |
| KOSMAS, FAROUTZAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| KOSMAS, FAROUTZAS | B.O 80504 PIRAEUS 18510 GREECE |
| KOSS, MATT | 13 WESTMINSTER COURT KING & QUEEN WHARF ROTHERHITHE STREET LONDON SE16 5SY UNITED KINGDOM |
| KOSTELIJK, P. E/O | KOSTELIJK - V.D. MOLEN, A. RIDDERSPOORLAAN 30 SWIFTERBANT 8255 JC NETHERLANDS |
| KOSTER, B.W. | MUSEUMLAAN 18 ZWARTSLUIS 8064 XN NETHERLANDS |
| KOSTER, FRANZ-ULRICH | HERLIKOFER STRASSE 184 SCHWABISCH GMUND DE-73527 GERMANY |
| KOSTER, INGEBORG | MAASSTR 11 ESSEN 45239 GERMANY |
| KOSTER, R.J. | LOMMERLUST 23 ZEIST 3702 BT NETHERLANDS |
| KOSTER, SARAH ELIZABETH | STALWORTHY MANOR FARM SUTON LANE WYMONDHAM NR18 9JG UNITED KINGDOM |
| KOSTI, ANDREAS | THERESIENGASSE 38/15 WIEN 1180 AUSTRIA |
| KOSTKA, INGRID | TREVERERSTR. 11 TRIER 54295 GERMANY |
| KOSTKA, MICHAEL A. & KOSTKA-CUGMAS, DRAGICA | KANZLEI FESER, DELLBRUCKER MAUSPFAD 319 KOLN 51069 GERMANY |
| KOSTOVASSILIS, IOANNIS | 146A ALEXANDRAS AVE ATHENS 11471 GREECE |
| KOTAK, AMIT | B/I MOTI NAGAR OPP MAHIM RAILWAY STATION S.B MARG MAHIM, MH MUMBAI 400016 INDIA |
| KOTECHA, VIKESH | 26 HILLWOOD GROVE HUTTON MOUNT SHENFIELD, ESSEX CM13 2PD UNITED KINGDOM |
| KOTEK, DAVID | MOMMSENSTR 65 BERLIN 10629 GERMANY |
| KOTEKAR, KISHAN | D D UPADHYAY MARG 102, LAVENDER, NEPTUNE COLORSCAPE NEAR CHECK NAKA BUS DEPOT MP MULUND WEST 400080 INDIA |
| KOTEWALL, ROBERT GEORGE | 9TH FLOOR, AIE BUILDING 33 CONNAUGHT ROAD CENTRAL HONG KONG CHINA |
| KOTEWALL, ROBERT GEORGE | 9TH FLOOR, AIE BUILDING 33 CONNAUGHT ROAD CENTRAL HONG KONG |
| KOTHARI, AMIT | 164-ENTERPRISES APTS,FORJETT HILL, TARDEO MUMBAI 400036 INDIA |

| Claim Name | Address Information |
|---|---|
| KOTHARI, ASHOK S. | 2607 QUEENS ROAD CENTRAL HONG KONG |
| KOTHARI, BHAVIK | 80/84 MOTI BHUVAN, ROOM# 24, 3RD FLOOR, DR. A. M. ROAD BHULESHWAR, MUMBAI-400002 MUMBAI 400002 INDIA |
| KOTHARI, DINESH CHANDRA | P.O. BOX 23007 SHARJAH UNITED ARAB EMIRATES |
| KOTHARI, MIHIR | 401, GUNJAN-B CO-OPERATIVE HOUSING SOCIETY, GAURAV GARDEN-2 COMPLEX, NEAR GANESH CHOWK, BUNDER PAKHADI ROAD, MH KANDIVALI(WEST), MUMBAI 400067 INDIA |
| KOTHARI, NIKIT | 204 H-S IIT BOMBAY MH MUMBAI 400076 INDIA |
| KOTIAN, ABHIJITH | A-1, 1202, LOKGAURAV, LBS MARG VIKHROLI (WEST) MUMBAI 400083 INDIA |
| KOTIAN, JAYANTHA | 13, ROHILLA MANSION TELLY GALLY ANDHERI (E) MH MUMBAI 400069 INDIA |
| KOTIAN, NIKHIL | B/1304, AKRUTI ELEGANCE, GAWANPADA, OPP ANJALI BLDG., MULUND EAST, MH MUMBAI 400081 INDIA |
| KOTIAN, SURAJ | SAINATHWADI CO-OP HSG SOC FLAT NO - 505 5TH FLOOR. ASALPHA VILLAGE GHATKOPAREWI MUMBAI 400084 INDIA |
| KOTIAN, VISHALKUMAR | FLAT NO. 6, DATTA PRASAD, 274-A, VEER SAVARKAR MARG, DADAR WEST, MUMBAI 400028 INDIA |
| KOTIBHASKAR, ADITYA | 131, IVOR COURT GLOUCESTER PLACE LONDON NW1 6BT UNITED KINGDOM |
| KOTINA, LINGAMURTHY | FLAT -G-2; CITY VILLA APARTMENTS J.R. NAGAR; NEW VENKOJIPALEM JB NAGAR, ANDHERI (E) VISAKHAPATNAM 530022 INDIA |
| KOTOBUKI PHARMACEUTICAL CO., LTD | 6351 SAKAKI SAKAKI MACHI HANI SHINA GUN NAGANO-KEN JAPAN |
| KOTTKE, KLAUS-DIETER | ADOLF-REBL-STR. 14 PFAFFENHOFEN D-85276 GERMANY |
| KOTTLER, SIEGLINDE | HELMELBODENSTR. 21 LUNZ AM SEE 3293 AUSTRIA |
| KOTWANI, KHUSHAL V | 2/10 MAHALAXMI SOCIETY 120 MANMALA TANK ROAD MAHIM (W) MUMBAI 400016 INDIA |
| KOTZIAN, MICHAEL | BOECKHGASSE 11/5/16 WIEN A-1120 AUSTRIA |
| KOUCHI, HIDEKI | 2-44-1-309 SHIN-MATSUDO 12 MATSUDO-SHI 270-0034 JAPAN |
| KOUICHI MATSUURA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| KOUICHI MATSUURA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| KOUICHI MATSUURA | 5-10 IMAFUKUNISHI 5-CHOME, JOTO-KU OSAKA 536-0004 JAPAN |
| KOURNETAS, IOANNIS | 31, IRINIS STR. AG. PARASKEVI 15341 GREECE |
| KOUROU, DIMITRA | 8 BIZANIOU STR ATHENS 15237 GREECE |
| KOUSEMAKER, J.H. | BOGERDWEIE 35 SEROOSKERKE 4353 BW NETHERLANDS |
| KOUTOULAKI, AIKATERINI | 5 THE DRIVE KENT TONBRIDGE TN92LP UNITED KINGDOM |
| KOUTSIVETAS, VISSARIOS | GERHART-HAUPTMANN STRABE 17A ZIRNDORF 90513 GERMANY |
| KOUWENBERG, A.F. | PLAKANSTRAAT 80 HENGELO 7556 CB NETHERLANDS |
| KOUWENHOVEN, M.P.M. & E.M.J. KOUWENHOVEN-ZWINKLES | KOKKEL 14 NAALDWIJK 2673 BV NETHERLANDS |
| KOVACS, ROZALIA | 25, AMSTERDAM ROAD LONDON E14 3UU UNITED KINGDOM |
| KOVAL, PAVEL | 75 LITTLE BRITAIN 21 MILTON HOUSE LONDON EC1A 7ES UNITED KINGDOM |
| KOVERMANN, ERNST & MARIE-LUISE | STEINMANNSWIESE 41 BOTTROP 46242 GERMANY |
| KOWALEWSKI, HEINZ AND JUTTA | BISMARCKSTR 30 BERLIN 14109 GERMANY |
| KOWALYK, ALBERTO ESTEBAN I. | RUTA 8, KM 17.500, CZ, 0F402 MONTEVIDEO 91600 URUGUAY |
| KOYANAGI, KINJI | 376-58 KAWAHARAMACHI MAEBASHI-SHI, GUNMA GUNMA 371-0046 JAPAN |
| KOYANAGI, MASATO | 1-1-26-819 NAKAMEGURO 13 MEGURO 153-0061 JAPAN |
| KOYCHEV, PLAMEN | 6 FAIRSTEAD WALK POPHAM STREET LONDON N1 8QU UNITED KINGDOM |
| KOZAK, IVAN | KOERENICHER STRABE 15 HAMBURG 22045 GERMANY |
| KOZAK, UZAY | 4 ST MICHAELS MEWS LONDON SW1W 8JZ UNITED KINGDOM |
| KOZIOROWSKI, KURT & URSULA | HELENENSTRASSE 45 MUELHEIM A.D. RUHR D-45475 GERMANY |
| KOZIOROWSKI, KURT AND URSULA | HELENENSTRASSE 45 D-45475 MUELHEIM A.D. RUHR GERMANY |
| KOZLOVA, DARIA | 2 CAVERSHAM STREET LONDON SW3 4AH UNITED KINGDOM |
| KP GERMANY ZWEITE GMBH | KP GERMANY ZWEITT GMBH KLOCKNER PENTAPLAST GMBH AND CO. KG P.O BOX 1165 , |

| Claim Name | Address Information |
|---|---|
| KP GERMANY ZWEITE GMBH | INDUSTRIESTRASSE 3-5 HEILIGENROTH, MONTABAUR 56412 GERMANY |
| KPMB ROMANIA SRL | VICTORIA BUSINESS PARK DN1 BUCURESTI PLOIESTI NR. 69-71 SECTOR 1 P.O. BOX 18-191 BUCURESTI 013685 ROMANIA |
| KPMG AG WIRTSCHAFTSPRUFUNGSGESELLSCHAFT | KLINGELHOFERSTRASSE 18 BERLIN 10785 GERMANY |
| KPMG AL FOZAN & AL SADHAN | BUILDING NO 7103. AL AHSA ST P.O BOX 92876 RIYADH 11663 SAUDI ARABIA |
| KPMG AUDIT | BURGERMEESTER RIJNDERSLAAN 10-20 AMSTELVEEN 1185 MC NETHERLANDS |
| KPMG AUDIT PLC | DEPT 791 58 CLARENDON ROAD WATFORD HERTFORDSHIRE WD17 1DE UNITED KINGDOM |
| KRAAIJENBRINK-DRIESSEN, D.E.M. | HANZEWEG 24 DOESBURG 6981 BX NETHERLANDS |
| KRAAIJEVELD VAN HEMERT, M.A. AND/OR KRAAIJEVELD, J | LES MARTELLES 76 CHEMIN DES HAUTS CRETES COLOGNY-GENEVE CH1223 SWITZERLAND |
| KRAAL, MARINUS | KENNEDY-UFER 1 KOELN D-50679 GERMANY |
| KRAAN, E. | MUNTSETILLE 7 KOOTSTERTILLE 9288 XE NETHERLANDS |
| KRAAN-SCHIPPERS, G.F. | RUNMOOLEN 25 AMSTELVEEN 1181 NZ NETHERLANDS |
| KRAAZ, ANTON | ZURCHER KANTONALBANK MICHAEL MEYER KUGELGASSE 21 MANNEDORF CH 8708 SWITZERLAND |
| KRAAZ, ANTON | GLARNISCHSTR. 46A STAFA CH 8712 SWITZERLAND |
| KRABBEL, KLAUS | DIECKMANN STR. 41 KEMPEN 47906 GERMANY |
| KRAEMER, KARIN & GERHARD | AN DER LEITE 8 NIEDERWERRN D-97464 GERMANY |
| KRAEMER, MARTIN | LOUISE-SCHEIDER-STR. 9 MUEHLACHER 75417 GERMANY |
| KRAEMER, WILHELM | FINTHER ZANDSTRASSE 89 MAINZ D-55124 GERMANY |
| KRAFT, EDUARD | NEULERCHENFELDERSTR. 75-77/2/10 WIEN 1160 AUSTRIA |
| KRAFT, HEINRICH | MOORBEKWEG 34A HAMBURG 22359 GERMANY |
| KRAFT, KLAUS-PETER | ARTHUR-KAMPF-STR. 5 40489 DUSSELDORF GERMANY |
| KRAFT, LUISE | GAUSSSTR. 5 NUREMBERG 90459 GERMANY |
| KRAFT, WERNER | ANNETTE-KOLB-STR. 70 NUREMBERG 90471 GERMANY |
| KRAGT, Y.I. | RUSSELLAAN 5 SITTARD 6132 AS NETHERLANDS |
| KRAHLING, INGRID | BACHSTR. 21D MALOCH 76316 GERMANY |
| KRAHTZ-HERHOLZ, ANITA | WALTER FREITAG STR. 2 HAMBURG 21031 GERMANY |
| KRAIMA BEHEER EN MANAGEMENT B.V. | T/A/V N. KRAIMA ILTALIESTRAAT 5 ALPHEN A/D RIJN 2408 CD NETHERLANDS |
| KRAIMA, N. | ITALIESTRAAT 5 ALPHEN A/D RIJN 2408 CD NETHERLANDS |
| KRAKHOFER-TUCZEK, URSULA AND KRAKHOFER, DI FRANZ | PETER ROSEGGERR. 17 BRUCK/LEITHA 2460 GERMANY |
| KRALIK, STEFAN | MARTINSTR. 81 WIEN 1180 AUSTRIA |
| KRALJ, NORA | MONASTERIO 364 (1638) VICENTE LOPEZ- PROV. DE BUENOS AIRES ARGENTINA |
| KRALL, ROSA | ALBERT-REIS-STR. 4 OSTRACH D-88356 GERMANY |
| KRAMARENKO, MYKHAYLO | 34 SELWOOD ROAD WOKING SURREY SURREY GU22 9HT UNITED KINGDOM |
| KRAMER, DR. HANS-JOACHIM | BRANDENBERG 73 MULHEIM AN DER RUHR 45478 GERMANY |
| KRAMER, M.M. | APELDOORNSESTRAAT 85 VOORTHUIZEN 3781 PM NETHERLANDS |
| KRAMER, SUSANNE | 28 ROSARY GARDENS LONDON SW74NT UNITED KINGDOM |
| KRAMER, THOMAS & DIANA | UBE DEN BACHELWIESEN 12 HOCHSPEYER 67691 GERMANY |
| KRAML, GABRIELE | GAMINGER STRASSE 71 SCHEIBBS 3270 AUSTRIA |
| KRAMMER, JOHANN AND HELGA | RATHAUSSTRASSE 73 HOHENAU 2273 AUSTRIA |
| KRAMMER, KIMBERLY | AIGNERSTRASSE 1/9/30 WIEN 1200 AUSTRIA |
| KRAMMER, KURT AND WALTRUND | STROEBLITZ 30 WIESELBURG 3250 AUSTRIA |
| KRANENBURG, BJ | ZILVERSCHOON 18 ELBURG 8081 SC NETHERLANDS |
| KRANZLER, CHRISTOPH | HAFERGASSE 3 GUNTRANSDORF 2353 AUSTRIA |
| KRAPOHL, PETER ODER ADELHEID KRAPOHL | FICHTESTR. 11 NEUSS 41464 GERMANY |
| KRAPP, OLIVER | SEMPERSTRASSE 8 HAMBURG 22303 GERMANY |
| KRASCHIN, MARLIES | SCHLOSSSTR 5 52066 AACHEN GERMANY |
| KRASIK, VLADIMIR | FLAT 306, MARSHAM STREET 47 LONDON SW1P 3DR UNITED KINGDOM |
| KRATTENMACHER, FRANZ AND ANNA | ZEPPELIN STR. 31 UMMENDORF 88444 GERMANY |

| Claim Name | Address Information |
|---|---|
| KRATZ, HANS | AM SANDSIEPEN 4A HAAN D-42781 GERMANY |
| KRAUMENDAHL, GERD | FISCHBACHAUER STR 16 MUNCHEN 81539 GERMANY |
| KRAUS, MARGIT | GAERTNERGASSE 4/2/6 LANGENZERDORF 2103 AUSTRIA |
| KRAUS, MATHIAS | ERICH LENPE STR. 16 RODOETZELL 78315 GERMANY |
| KRAUSE, ANDREA | AM PRESTENBERG 20 MUNSTERTAL 79244 GERMANY |
| KRAUSE, JUTTA | BARSTR. 31 BERLIN 10713 GERMANY |
| KRAUSE, KARL-HEINZ | KOLPINGSTRASSE 8 WILLICH 47877 GERMANY |
| KRAUSE-HEISE, BEATE | FREUDENBERGERHOF GONNERSDORF D-53498 GERMANY |
| KRAUSKOPF, DIETER | LILIENWEG 4 D 41564 KAARST GERMANY |
| KRAUSS, WALTER | DANZIGER STR. 7 TUBINGEN 72072 GERMANY |
| KRAUT, ALFRED DR | VOGELSBERGSTRASSE 32A FRANKFURT 60316 GERMANY |
| KREBS, DIETER | KARPFENWEG 20 FRANKFURT 60327 GERMANY |
| KREBS, IRMGARD | AM STEIGERTURM 16 WILLICH 47877 GERMANY |
| KREBS, KATHARINA | KARPFENWEG 20 FRANKFURT 60327 GERMANY |
| KREBS, RAINER | KEMPENER ALLEE 120A KREFELD 47803 GERMANY |
| KREBS, REINHARD DR. | JOHANNES-LAMP-STR. 4 FRANKFURT/MAIN 60528 GERMANY |
| KRECHEL, FRANZISKA | WILBRECHTSTR. 51B MUNICH 81477 GERMANY |
| KREDIETBANK SA LUXEMBOURGEOISE | 43 BOULEVARD ROYAL LUXEMBOURG L-2955 LUXEMBOURG |
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | 43, BOULEVARD ROYAL LUXEMBOURG L-2955 LUXEMBOURG |
| KREDITANSTALT FUR WIEDERAUFBAU | GENERAL NOTICES: PALMENGARTENSTRASSE 5-9 PO BOX 11 11 41 FRANKFURT AM MAIN D-60046 GERMANY |
| KREHER, DANIEL | HELTENBERGER STR. 26 BEILSTEIN 71717 GERMANY |
| KREIL, JOHANN | SCHROBENHAUSENER STR. 33 KARLSKRON 85123 GERMANY |
| KREILING, DINA | SCHILLERSTR 37 HEUCHELHEIM 35452 GERMANY |
| KREIMERMAN, ROBERTO | SILVESTRE BLANCO 2531 B15 MONTEVIDEO 11300 URUGUAY |
| KREIMEYER, MARLIS | GERNER STR. 4 MUNCHEN 80638 GERMANY |
| KREIS EUSKIRCHEN | ABT. 20 JULICHER RING 32 EUSKIRCHEN 53879 GERMANY |
| KREIS, ELISABETH | ZUNTWISWEG 7 GUTENSWIL 8605 SWITZERLAND |
| KREIS, ELISABETH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| KREISS, VOLKER | AUF DES LINNERT 33 DORTMUND 44149 GERMANY |
| KREISSPARKASSE HEINSBERG | ATTN: UDO MITSCH HERMANN-JOSEF-GORMANNS-STR. 14-16 ERKELENZ 41812 GERMANY |
| KREISSPARKASSE KAISERSLAUTERN | ATTN: MR. HARTMUT ROHDEN AM ALTENHOF 12/14 KAISERSLAUTERN DE-67655 GERMANY |
| KREISSPARKASSE LIMBURG | ATTN: ALEXANDER RIES SCHIEDE 41 LIMBURG 65549 GERMANY |
| KREISSPARKASSE PEINE | ATTN: THORSTEN BEYER CELLER STRASSE 25 PEINE 31224 GERMANY |
| KREISSPARKASSE SAARLOUIS | ATTN: WOLFGANG STADLER KLEINER MARKT 1 SAARLOUIS 66740 GERMANY |
| KREISSPARKASSE VULKANEIFEL | ATTN: MANFRED MEYER LEOPOLDSTRASSE 13 DAUN 54550 GERMANY |
| KREISSPARKASSE WEILBURG | ATTN: HOLGER KURZ ODERSBACHER WEG 1 WEILBURG 35781 GERMANY |
| KRELL MELAMED, ENRIQUE | MONES ROSES 6274 MONTEVIDEO URUGUAY |
| KREMER, E. | OTTOBURGSTRAAT 12 RIJSWIJK 2282 EJ NETHERLANDS |
| KREMER-MIN, M.E.TH. | BOSBEEKLAAN 21 SANTPOORT-NOORD 2071 AK NETHERLANDS |
| KREMERS, M.V. | KAMPSTRAAT 154 HEERLEN 6413 EG NETHERLANDS |
| KRENT, THOMAS | BLOCK 60 # 25-113 LORONG 4, TOA PAYOH 310060 SINGAPORE |
| KRENZ, GERD | ANWALTSSOZIETAT HAGE & SCHOTT-ZETERBERG RESIDENZTR. 106 BERLIN 13409 GERMANY |
| KRENZER, GUENTER | KOBLENZER STR. 53 BAD EMS 56130 GERMANY |
| KRET-VERSTOEP, L. & KRET, A.S. | POSTBUS 65 BROEK OP LANGEDIJK 1720 AB NETHERLANDS |
| KREUSCH-BRINKER, RUDIGER | ANJE BRINKER THADDAUS-ECK-STR. 10 MUNCHEN 81247 GERMANY |
| KREUTER, BERT | MEDICAL CONSULTING GMBH FRIEDRICHSTR 15 MUNCHEN 80801 GERMANY |
| KREUTER, BERT, DR. | MEDICAL CONSULTING GMBH FRIEDRICHSTRASSE 15 MUNCHEN 80801 GERMANY |

| Claim Name | Address Information |
|---|---|
| KREUTZBERGER, ROLF | SCHICKHARDTSTR. 3 WAIBLINGEN D-71334 GERMANY |
| KREUTZMANN, LARS | 34 SPENCER HILL HANOVER COURT, FLAT 1 LONDON SW19 4NY UNITED KINGDOM |
| KREUZBERGER, ROBERT | SPARKASSENSTRABE 14 ST.JOHANN IM PONGAU 5600 AUSTRIA |
| KRIEBEL, WOLFGANG | COLULGASSE 7 GROSSENHAIN 01558 GERMANY |
| KRIEG, ERHARD | NIETZER & HAUSLER ALLEE 40 HEIBRONN 74072 GERMANY |
| KRIEG, ERHARD | NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY |
| KRIEG, ERHARD | IM ESELSBERG 18 SCHWAIGERN 74193 GERMANY |
| KRIEG, GUDRUN | MASBROCK 2 ROMSTEDT 29591 GERMANY |
| KRIEG, GUDRUN | MOZARTSTR. 50 BAD SODEN 65812 GERMANY |
| KRIEGE, GEORG | GERTRAUDE KRIEGE BAHRENBERGRING 31 ESSEN 45259 GERMANY |
| KRIEGER, CLAUS | SCHELLINGSTR 80 MUNCHEN 80799 GERMANY |
| KRIEGER, JURGEN A | SCHAUMAINKAI 5A HE FRANKFURT AM MAIN 60594 GERMANY |
| KRIGER, WOLFGANG O. DORIS | FRIEDEN STR.54 BAD BUCHAU 88422 GERMANY |
| KRIJGER, M.A. | WISSELLAAN 22 BILTHOVEN 3721 PP NETHERLANDS |
| KRIJN, R. | (2) VAN LEEUWENHOEKSTRAAT 2 BADHOEVEDORP 1171 XK NETHERLANDS |
| KRIJTHE, M. & F.A. KRIJTHE-KLUIVING | JOEST LEWELAAN 9 PEIZE 9321 AL NETHERLANDS |
| KRIMM, RENE | HUMPERDINCKSTR. 14 LEVERKUSEN 51375 GERMANY |
| KRIPALANI, RAKESH | KANDIVLI (E) MUMBAI INDIA |
| KRISCHKER, JENS OLIVER | SCHWERINSTRASSE 1 KOELN 50733 GERMANY |
| KRISHNA ENTERPRISES LTD. | ATTN; MR. A. DATWANI P.O. BOX 6561 DUBAI UNITED ARAB EMIRATES |
| KRISHNA, AWDHESH | 2901, 29TH FLOOR HERITAGE BUILDING HIRANADANI GARDENS MH POWAI 400076 INDIA |
| KRISHNA, GOPI | 601, GANESHKUNJ MAHESWARI NAGAR MIDC, ANDHERI EAST MUMBAI INDIA |
| KRISHNA, VAMSEE | 3-22-6-810 NISHI-KASAI 13 EDOGAWA-GU 134-0088 JAPAN |
| KRISHNAKUMAR V, CHIRAKKAL | A/5, 402 VEDANT COMPLEX VARTAK NAGAR MH THANE 400606 INDIA |
| KRISHNAMURTHY, BALAJI | 3003 HERITAGE HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| KRISHNAMURTHY, KISHORE | #101,VISHNU TOWERS,BAKTIDHAM COMPLEX PK ROAD, KESHAV PADA MULUND WEST MUMBAI 400080 INDIA |
| KRISHNAN, ANANTHAKRISHNAB | F-37,1:1, VRINDAVAN CO-OP HSG SOCIETY, SECTOR-4, SANPADA-(E), NAVI MUMBAI MH MUMBAI 400705 INDIA |
| KRISHNAN, CHITRA GANESH | 75 TAUNTON WAY MDDSX STANMORE HA7 1DE UNITED KINGDOM |
| KRISHNAN, LAKSHMI | B 402 FLORENTINE HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| KRISHNAN, RAJESH | FLAT D,  22ND FLOOR, BLOCK 1 CHIANTI, DISCOVERY BAY CITY LANTAU ISLAND HONG KONG HONG KONG |
| KRISHNAN, SANDEEP | 603, SHIV SHRISTI APPARTMENTS CHANDIVILLI ANDHERI EAST MUMBAI 400073 INDIA |
| KRISNATHEVIN, KANYARAT | 16/140 SOI RATCHADA 36 CHATUCHAK BANGKOK 10900 THAILAND |
| KRISTEN, A.B.J. | VEERSTRAAT 39 5831 JM BOXMEER NETHERLANDS |
| KRISTENDI, HANDI | JL CIHIDEUNG GEDE NO.74 TASIKMALAYA INDONESIA |
| KRISTENSEN, MINA BIRGITTE | 10 RAQUEL COURT 147 SNOWSFIELDS LONDON SE1 3TE UNITED KINGDOM |
| KRISTENSSON, MARIA | FERSENS VAG 10B MALMOE S-21142 SWEDEN |
| KRISTLER, SIEGFRIED | MARKERSDORF SIEDLUNG 80 NEULENBACH 3040 AUSTRIA |
| KRIVOCAPICH, SERGIO DANIEL | CARLOS ANTONIO LOPEZ 3783 BUENOS AIRES 1419 ARGENTINA |
| KRIVOKAPIC, VESELIN & ENISA | MONT-JACQUES 12 LA CHAUX-DE-FONDS CH-2300 SWITZERLAND |
| KROELL, SONJA | BURGERNZIELRAIN 2 BERNE 3006 SWITZERLAND |
| KROESEMEIJER, CORNELIUS | KUIPERSSTRAAT 7 ANTWERP 2000 BELGIUM |
| KROGER, JONAS | CIRKELGATAN 42 UMEA UMEA 90421 SWEDEN |
| KROHNE, CHRISTA | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| KROHNE, CHRISTA | SCHRAMMSWEG 25 HAMBURG 20249 GERMANY |
| KROL, A.T.J. | APOLLOLAAN A87-1 1077 AV AMSTERDAM NETHERLANDS |
| KROL, ATJ | APPOLOLAAN 187-1 AMSTERDAM 1077 AV NETHERLANDS |
| KROL, SEBASTIEN | FLAT 322 THE CIRCLE LONDON SE1 2JU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KROLL, ELISABETH | GLEMMTALER LANDESSTR. 48 HINTERGLEMM 5754 AUSTRIA |
| KROLL, JOSEF | GLEMMTALER LANDESSTR. 48 HINTERGLEMM 5754 AUSTRIA |
| KROLL, REINHOLD & GUDRUN | ST ANTONIUS STR 6 URBAR D55430 GERMANY |
| KROMANS B.V. | T.A.V. R. KROON LAAKWEG 13 RHEDEN 6991 HK NETHERLANDS |
| KROMMENHOEK, O.W. AND/OR M.J. KROMMENHOEK-LAAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KROMMENHOEK, O.W. AND/OR M.J. KROMMENHOEK-LAAN | ROSARIUMPARK 256 KROMMENIE 1561 TW NETHERLANDS |
| KRONE, BERND | GOETHE-ALLEE 10 GOTTINGEN D-37073 GERMANY |
| KRONE, OTTO | KOTTERSTR. 22 IBBENBUREN D-49479 GERMANY |
| KRONENBERG, HARTMUT | RUDOLF-KINAU-STR. 7 BUTJADINGEN D-26969 GERMANY |
| KRONENBERG, KARIN | LANZENBERGSTRASSE 12 MAGDEN 4312 SWITZERLAND |
| KRONENBERG, T. | SNIJDERSTRAAT 33 OSS 5345 PC NETHERLANDS |
| KRONENBURG, W.F. | SPARREBOOMSTR. 70 NYKERK 3862 DG NETHERLANDS |
| KROON BEHEER B.V. | DE HEER G. KROON STATIONSWEG 9 9951 BA WINSUM NETHERLANDS |
| KROON, J. EN | C. KROON-VROEGINDEWEI KONINGIN EMMAPLEIN 2 3528 AN DEN BOMMEL NETHERLANDS |
| KROON, J. EN | KROON-VROEGINDEWEI, C. KONINGIN EMMAPLEIN 2 DAN BOMMEL 3258 AN NETHERLANDS |
| KROON, M. AND DRONK, S. | P/A HARINGVLIET 387 ROTTERDAM 3011 ZP NETHERLANDS |
| KROON, R.J. | ZEEWINDELAAN 59 DEN HAAG 2554HB NETHERLANDS |
| KROPP, THERESIA MRS | SCHILLER STR 6 PFULLENDORF 88630 GERMANY |
| KRUAS, MATHIAS | ERICH LEUZE STR. 16 RADOFTZELL 78315 GERMANY |
| KRUEGER, MANFRED | HERRISCHRIED STR 5 HERRISCHRIED 79737 GERMANY |
| KRUG, ERNA | WIESENGASSE 2 BERNSTEIN 7434 AUSTRIA |
| KRUG, ROSEMARIE | SIEBERGSKAMP 5 MENDEN 58706 GERMANY |
| KRUGEL, R | WILDERHOPSERWEG 5 JJUCHEM JD 9939 NETHERLANDS |
| KRUGER INC | KRUGER INC 3285 BEDFORD ROAD MONTREAL QC 835165 CANADA |
| KRUGER INC. MASTER TTRUST | 3285 BEDFORD RD MONTREAL QC H3S 1G5 CANADA |
| KRUGER, ANDREUS | FALKENHORST 53 HAMBURG 22159 GERMANY |
| KRUGER, ERIKA | MUHLENSTR. 11 WALSRODE 29664 GERMANY |
| KRUGER, HORST AND INGRID | ZECHLINER STR. 9 BERLIN 13055 GERMANY |
| KRUGER, LUDWIG | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| KRUGER, LUDWIG | RAUCHSTR. 112B HAMBURG 22043 GERMANY |
| KRUGER, RENATE | HAYDNSTR. 19 MOGLINGEN 71696 GERMANY |
| KRUGER-BIELEFELDT, ERIKA | RECHTSANWALT RUDIGER SCHULTZ PREYSTR. 12 22303 HAMBURG GERMANY |
| KRUGER-BIELEFELDT, ERIKA | WAHLINGSWEG 18 A HAMBURG 22459 GERMANY |
| KRUIJSHOFF, C | DROSSAERTWEIDE 3 OIRSBEEK 6438 HS NETHERLANDS |
| KRUIKEMEIER-VERBURG, H.W. | BOS EN VAARTLAAN 74 1181 AD AMSTELVEEN NETHERLANDS |
| KRUIS, R. | KOEKOEKLAAN 16 BILHOVEN 3722 AN NETHERLANDS |
| KRUIS-HAZELAAR, H.M. | SPREEUWENLAAN 5 SCHAYEN NETHERLANDS |
| KRUISWIJK, DE ERVEN J. EN/OF | MEVROWN M.C. KRUISWIJK-POSDIJK MEVROUW VAN WIERINGENPLEIN 80 MIJDRECHT 3641 GX NETHERLANDS |
| KRUITHOF, JW | NOORDZIJDE 33 NOORDELOOS 4225 PH NETHERLANDS |
| KRUITHOP, J | MIDDACHTENSTRAAT 44 B BREDA 4834 PC NETHERLANDS |
| KRUMBHOLTZ, PETER | AM MITTELFELD 2A COSWIG 01640 GERMANY |
| KRUMBUGEL, WILFRIED & GITTA | VOGELSANGER STR. 21 FLENSBURG 24943 GERMANY |
| KRUMHOEFNER, FRIEDRICH-WILHELM | IN DER BEEK 118 WUPPERTAL 42113 GERMANY |
| KRUMHOLTZ, NIRA | 8/73 EHUD MANOR ST' NETANYA ISRAEL |
| KRUMPSCHMID, ALEXANDER | SLATINGASSE/AM HAUERWEG 17 WIEN-VIENNA 1130 AUSTRIA |
| KRUSCHE, MARUT | HARNACKSTR 4 MAGDEBURG 39104 GERMANY |
| KRUSE, GERHARD | 75D BELSIZE PARK GARDENS LONDON NW3 4JP UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| KRUSE, PETER | 21 WELBECK MANSIONS INGLEWOOD ROAD LONDON NW61QX UNITED KINGDOM |
| KRUTZMANN, A. EN/OF | KRUTZMANN-GRUNNING, T.L.J. KEIZERSGRACHT 112 AMSTERDAM 1015 CV NETHERLANDS |
| KRUYT, B.J. | 1E SPECHTSTRAAT 2 UTRECHT 3514 TV NETHERLANDS |
| KRUYTHOF, J. AND M.A. LIZZO | STRAATWEG 134 A 3603 CS MAARSSEN NETHERLANDS |
| KRUYTHOF, J. EN | M.A. LIZZO STRAATWEG 134 A 3603 CS MAARSSEN NETHERLANDS |
| KRYGSMAN, LN | VREDEHOFWEG 59 ROTTERDAM 3062 EM NETHERLANDS |
| KRYSINSKI, BOGUSLAW | FLAT 7 15 TRINITY SQUARE LONDON EC3N 4AA UNITED KINGDOM |
| KRZANICKI, DANIEL JAKUB | FLAT 5 7 CANFIELD GARDENS LONDON NW6 3JP UNITED KINGDOM |
| KSHATRIYA, DHARA | D -1, ARPITA SOCIETY, RAJARAM TAWADE ROAD DAHISAR (WEST) MH MUMBAI 400068 INDIA |
| KSHIRSAGAR, JUDE | 86 CULVER'S AVENUE CARSHALTON LONDON SM5 2BJ UNITED KINGDOM |
| KSHIRSAGAR, PRATHAMESH | 1/7, JAYAS COOP HSG SOC, JAI PRAKASH NAGAR, RD. NO. 5, GOREGAON (EAST) MH MUMBAI 400063 INDIA |
| KSV - KLAUS SCHULTE VERWALTUNGS GMBH | KORNERSTR. 64 GEVELSBERG 58285 GERMANY |
| KT CORPORATION | JEONGJA-DONG 206, BUNDANG-GU, SEONGNAM-SI, GYEONG-GI-DO SEOUL KOREA, REPUBLIC OF |
| KT CORPORATION | 206 JEONGIA-DONG BUNDANG-GU SEONGNAM-SI GYEONGGI KOREA, REPUBLIC OF |
| KT CORPORATION | 206 JUNGJA-DONG PUNDANG-GU, SONGNAM KYUNGGI-DO 63711 S. KOREA |
| KT EVENTS INCENTIVOS S.L.U. | CL ALEGRE DE DALT 55 4-B BARCELONA 08024 SPAIN |
| KTORZA, PATRICE | RANELAGH HOUSE 29 ELYSTAN PLACE LONDON SW3 3LD UNITED KINGDOM |
| KU KAM BIU AARON | FLAT B, 4/F, BLK 8, PROVIDENT CENTRE 35 WHARF ROAD, NORTH POINT HONG KONG |
| KU KIT | FLAT F 11/F BLOCK 3 ROYAL PENINSULA 8 HUNG LAI ROAD HUNG HOM KLN HONG KONG |
| KU KIT | FLAT F 11/F BLOCK 3 ROYAL PENINSULA 8 HUNG LAI ROAD HUNG HOM KOWLOON HONG KONG |
| KU LI WAI | FLAT 18/F BLOCK F GARDEN VISTA 15-17 ON KING STREET SHATIN, NT HONG KONG |
| KU SZE CHAI / CHAN SAP MUI | FLAT 20 33/F PO CHUNG HOUSE PO MING COURT TSEUNG KWAN O, NT HONG KONG |
| KU WAI | FLAT 1 18/F BLOCK F GARDEN VISTA 15-17 KING STREET SHATIN, NT HONG KONG |
| KU, SZE CHAI & CHAN, SAP MUI | RM 3 26/F BLK B KWONG LUNG HSE KWONG MING COURT TSEUNG KWAN O, NT HONG KONG |
| KUAN, CARLA | 1ST FLOOR FLAT 48 SARRE ROAD LONDON LONDON NW2 3SL UNITED KINGDOM |
| KUAN, DAH FU MICHAEL | 9/F NO. 176 CHUNG HSIAO E RD SEC 1 TAIPEI TAIWAN, PROVINCE OF CHINA |
| KUAN, ROBERTO FUNG & YVONNE YAP | NORTH 22-C PACIFIC PLAZA TOWERS BONIFACIO GLOBAL CITY, TAGUNG METRO MANILA PHILIPPINES |
| KUANG, HOU JUI | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| KUBESCH, CORNELIA | JOHANNES FREUMBICHLERWEG 19 SALZBURG A 5020 AUSTRIA |
| KUBINZKY, VERA | C/O ROSEMARIE STOCKMEYER RIESS 4 GARMISCH-PARTENKIRCHEN 82467 GERMANY |
| KUBLER, LILI | RIETENAUER STR. 8 SPIEGELBERG D-71579 GERMANY |
| KUBO, IZUMI | 4-16-11 MINAMI-YUKIGAYA 13 OTA-KU 145-0066 JAPAN |
| KUBODERA, NORIKO | 3-9-20-304 EBISU 13 SHIBUYAKU 150-0013 JAPAN |
| KUBOTA, MASAYA | 2-3-1-402 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| KUCHHAL, VAIBHAVE | A -202, PUSHKAR ACCORD LOKHANDWALA TOWNSHIP KANDIVALI (EAST) MH MUMBAI 400101 INDIA |
| KUCHLE, HARTMUT | SCHARNHORST STR. 11 DUSSELDORF D-40477 GERMANY |
| KUCHLER, TANIA | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| KUCHLING, ANDRE | HOHLWEG 52 KERPEN / BUIR 50170 GERMANY |
| KUCHLING, BEALE | AN DER KAUFHALLE 8 ROBLEBEN 06571 GERMANY |
| KUCHLING, JAN | AN DER KAUFHALLE 8 ROBLEBEN 06571 GERMANY |
| KUCK, WERNER AND ROSEMARIE | HEEMSTR. 15 WILDESHAUSEN 27793 GERMANY |
| KUCKIAN, VEDAVATI M | B/006, GROUND FLOOR KSHITEEJ CHS PATILWADI, KOPRI THANE (E), MH THANE DISTRICT 400603 INDIA |
| KUCUK, ALTINAY | 23 BELGRAVE GARDENS FLAT 2 LONDON NW8 0QY UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| KUDO, MASANAO | 4-3-17-202 TSUCHIHASHI MIYAMAE-KU 14 KAWASAKI CITY 216-0005 JAPAN |
| KUDRNA, URSULA | VOLKER KUDRNA, LESUMBROKER LANDSTR. 62 BREMEN 28719 GERMANY |
| KUDRNA, URSULA | RINGSTR. 54A WOLFENBUTTEL 38304 GERMANY |
| KUEHNDEL, KEVIN | ALTE STR. 10 NEUKIRCH 01904 GERMANY |
| KUEHNEL, FRITZ & BARBARA | ERICH-WEINERT STR 25 BAD LAUSICK D-04657 GERMANY |
| KUEN, LEE TAD | RM 2201 BLOCK J ALL WAY GARDENS TSUEN WAN HONG KONG |
| KUENZLER, ROSEMARIE, DR. | STIFTSBOGEN 27 MUNCHEN 81375 GERMANY |
| KUGELGEN, MICHAEL | ROBERT-KOCH-STRASSE 11 GRAFSCHAFT-GELSDORF 53501 GERMANY |
| KUGELGEN, MICHAEL | MICHAEL KUGELGEN ROBERT-KOCH-STRASSE 11 GRAFSCHAFT-GELSDORF 53501 GERMANY |
| KUGLER, ALOIS | IM BAINDT 16 TIEFENBACH 88422 GERMANY |
| KUGLER, CHRISTINE AND GEORG JOHANNES | FREYUNG 7 WIEN 1010 AUSTRIA |
| KUGLER, MANFRED | IM BAINDT 16 TIEFENBACH 88422 GERMANY |
| KUGLER, WOLFGANG | IM BAINDT 16 TIEFENBACH 88422 GERMANY |
| KUHL, CHRISTINE | AN DER HEIDE 33 OBERURSEL 61440 GERMANY |
| KUHLING, GISELA | SOOR STRASSE 64 BERLIN 14050 GERMANY |
| KUHLMANN, ULRICH | BARON-VOGHT-STRASSE 107 HAMBURG 22607 GERMANY |
| KUHN, ELFRIEDE | LIMBACHER STR. 346 SCHWABACH 91126 GERMANY |
| KUHN, GUNTHER AND WALTRAUD | VERDENER STR. 79 OTTESBERG 28870 GERMANY |
| KUHN, HEINRICH | STUIBENWEG 11 NURNBERG 90471 GERMANY |
| KUHN, OLITA | WIELANDSTR. 28 FRANKFURT 60318 GERMANY |
| KUHNER RICHARD | HEINRICHSTRASSE 1 STOCKELSDORF 23617 GERMANY |
| KUHNT, ELISABETH | WEIERSTRASSE 43 LUPFIG 5242 SWITZERLAND |
| KUHRMEYER, ERWIN A | KARLSBADER STREET 35 HEMSBACH 69502 GERMANY |
| KUI,  YIU NGOK | FLAT A 17/F BLOCK 2 SKY HORIZON 35 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| KUIH, V.CH | DEGROES 40 SCHALHWIJK 3998 MA NETHERLANDS |
| KUIJER, PHILOMEEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KUIJER, PHILOMEEN | LANDZICHTLAAN 62 HEEMSTEDE 2101 ZK NETHERLANDS |
| KUIJF, J.M. | NOORDENSEWEG 39 NIEUWKOOP 2421 XW NETHERLANDS |
| KUIJPERS, B.A.C.F. | MINOSSTRAAT 8 TILBURG 5048 CK NETHERLANDS |
| KUIJPERS, J.A.M. | BITSWIJK 29A UDEN 5401 JA NETHERLANDS |
| KUIJPERS, J.J.A. | HOBBELRADE 67 SPAUBECK 6176 CG NETHERLANDS |
| KUIJPERS, J.M. | ELEONORASTRAAT 71 VLAARDINGEN 3135 PA NETHERLANDS |
| KUIJPERS, M.S.F.A. | MINOSSTRAAT 8 TILBURG 5048 CK NETHERLANDS |
| KUIJPERS-VERSTEIJNEN, M.A.W.E. | BOSSCHEWEG 10 TILBURG 5015 AE NETHERLANDS |
| KUIPER, R.A. | HET KASTEEL 722 APELDOORN 7325 PX NETHERLANDS |
| KUIPERS, J.M. EN/OF D.M. KUIPERS-STEGEHUIS | OOSTERBOERWEG 18-A MEPPEL 7943 KG NETHERLANDS |
| KUIPERS, JMJ | VIJHUIZERWEG 9 UDEN 5401 PE NETHERLANDS |
| KUIPERS, S.D. | HAUKELANDSBAKKEN 49 E 25 5009 BERGEN NORWAY |
| KUIPERS-KUIPER, A. | JOELAAN 5 HILVERSUM 1217 GG NETHERLANDS |
| KUIT, C.J.M. | ORANJE NASSAULAAN 56 H5 AS AMSTERDAM 1075 NETHERLANDS |
| KUIT, K.F. | MOLENSTRAAT 42 LIENDEN 4033 AV NETHERLANDS |
| KUITERS PENSIOEN BV | BISSCHOP BEKKERSLAAN 19 ROSMALEN 5242 BN NETHERLANDS |
| KUK SIU FONG ANNA | FLAT D G/F KOWLOON TONG GARDEN 1 CAMBRIDGE ROAD KOWNLOON TONG, KLN HONG KONG |
| KUKATSCH, CLAUDIA | GANTENBACH 1 KAMEN-METHLER 59174 GERMANY |
| KUKREJA, CHETAN | 70/A, KISHNI NIWAS, CHEMBUR, SINDHI SOCIETY MUMBAI 400071 INDIA |
| KUKREJA, DEEPAK | RNA LIBERTY APARTMENT, TYPE-1/FLAT-403, NEAR JANGID COMPLEX ULHASNAGAR, THANE MIRA-ROAD(E) 401104 INDIA |
| KUKU, SABINE | HANSASTR. 58 47058 DAISBURG GERMANY |

| Claim Name | Address Information |
|---|---|
| KULB, RAINER ARNOLD | FELDSTR. 43 BREMERHAVEN 27574 GERMANY |
| KULKARNI, ABHIJEET | 102-B, SANKALP APT, NR STAR COLONY, MANPADA ROAD MANPADA, DOMBIVLI (E) DOMBIVLI 421201 INDIA |
| KULKARNI, ABHIJEET SHRIPA | 302, SWAPNA APARTMENTS, PARANJAPE B SCHEME OPP. MAHILA SANGH VILE PARLE EAST MH MUMBAI 400057 INDIA |
| KULKARNI, AJEY | A6-14/60 LIC COLONY ELIGIBLE SOCIETY BORIVLI (W) MH MUMBAI 400103 INDIA |
| KULKARNI, AJIT | 8/31 VIJAY GARDEN , KAVESAR, NEAR SURAJ WATER PARK GHODBANDAR ROAD THANE(W) 400601 INDIA |
| KULKARNI, JEEVAN | 404, EASTERN MAJESTY, NEAR TATA COLONY, NAVGHAR ROAD, MULUND (EAST) MUMBAI 400081 INDIA |
| KULKARNI, NILESH R | FF-2,SHITAL APTS, NEAR FIGUEIREDO GROUNDS GO CURCHOREM - GOA 403706 INDIA |
| KULKARNI, PARESH | A1/206, NEELKANTH VALLEY DHOKALI NAKA, THANE (W) MH THANE 400607 INDIA |
| KULKARNI, PRANAB | E - 302 JAL VAYU VIHAR A S MARG, HIRANANDANI GARDENS MH POWAI 400076 INDIA |
| KULKARNI, SANDEEP | FLAT C, 39/F, TOWER 11 TIERRA VERDE, TSING YI RD H TSING YI, NT HONG KONG |
| KULKARNI, SANDEEP | BUILDING NO.4 FLAT NO.12, VIJAY VATIKA, NEAR VIJAY GARDEN, GHOD BUNDER ROAD MH THANE(W) 400606 INDIA |
| KULSCHUN, HEINZ | GARTENSTR. 23 BARSBUTTEL D-22885 GERMANY |
| KUM WAI SHEUNG, CARMEN | FLAT A 31/F BLOCK 5 GRAND PROMANDE 38 TAI HONG STREET SAI WAN HO HK HONG KONG |
| KUMAGAI, RYO | 2/14/2016 HIGASHITAMAGAWA 13 SETAGAYA-KU 158-0084 JAPAN |
| KUMAKURA, HIRONOBU | 5-1-11, NAKAZUMA 11 AGEO-SHI 362-0072 JAPAN |
| KUMAR, ABHISHEK | 603, WING 3-B, SHIV BHAGTANI HOUSING SOCIETY NEAR SM SHETTY SCHOOL CHANDIVALI,POWAI MUMBAI 400072 INDIA |
| KUMAR, AJAY | B 404, JHEEL DARSHAN NEAR RAMBAUG, ADI SHANKARACHARYA MARG POWAI MH MUMBAI 400076 INDIA |
| KUMAR, AMIT | FLAT# 1308 , WING 2/B DREAMS APARTMENTS BHANDUP(W) MUMBAI 460-0078 INDIA |
| KUMAR, ANAND | 1-1-3, MINAMI HEIGHTS ROOM # 807 SEISHINCHO 13 EDOKAWA-KU 134-0087 JAPAN |
| KUMAR, ANIL | 15 MULBERRY DRIVE LANGLEY BERKS SLOUGH SL3 7JU UNITED KINGDOM |
| KUMAR, ASHISH | H. NO. 3/162 SENAPAT STREET UP FARRUKHABAD 209625 INDIA |
| KUMAR, DEVENDRA | 1-5-7-502  SERA KOMATSUGAWA KOMATSUGAWA GREENTOWN, KOMATSUGAWA 13 EDOGAWA-KU 132-0034 JAPAN |
| KUMAR, GINESH | ROOM NO 15 E10 MUNCIPAL BUILDING DEONAR GOWANDI MH MUMBAI INDIA |
| KUMAR, JATINDER | APT # 2104, HERITAGE HIGH ST,HIRANANDANI GARDEN,POWAI MH MUMBAI 400076 INDIA |
| KUMAR, JAYANTH | KOMATI STREET NEAR MARKET SQUARE PARLAKHEMUNDI OR 761200 INDIA |
| KUMAR, JITESH | FLAT NO. 1005, 10TH FLOOR, SHIV SHRISHTI, NEAR S. M. SHETTY SCHOOL, CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| KUMAR, KRISHNA | FLAT NO 304, C- WING, TULIP APARTEMENTS, P.K. ROAD EXTENSION, MH MULUND WEST 400080 INDIA |
| KUMAR, KUNAL | A-804,LOTUS VALLEY OF FLOWERS,THAKUR VILLAGE KANDIVALI-EAST MH MUMBAI 400101 INDIA |
| KUMAR, KUSHAL | UNITED KINGDOM |
| KUMAR, KUSHAL | 13 ST. MARY'S PLACE KENSINGTON GREEN LONDON W85UE UNITED KINGDOM |
| KUMAR, MANISH | A25/202, HAPPY VALLEY NEAR TIKUJINIWADI OFF GHODBANDER ROAD MH THANE WEST 400607 INDIA |
| KUMAR, MANOJ | FLAT NO : 403 ,C - WING BUILDING NO: 32 MHDA COLONY CHANDIVALI, ANDHERI (E) MUMBAI 400072 INDIA |
| KUMAR, NAVEEN | 303 JEWEL MAHAL 7 BUNGLOWS , ANDHERI WEST KR MUMBAI 400061 INDIA |
| KUMAR, NITIN | #810, 2-1-1 TSUKISHIMA EKI MAE EAST URBAN LIFE, TSUKISHIMA, TOKYO 13 CHUO-KU 104-0052 JAPAN |
| KUMAR, NIVESH | 15-27 ICHIBANCO, CHIYODA-KU FLATS ICHIBANCHO # 602 13 TOKYO JAPAN |
| KUMAR, PANKAJ | FLAT NO - A-103. SHRISHTI COMPLEX. SAKI VIHAR ROAD. OPPOSITE TO LNT GATE NO - 7. POWAI. MUMBAI. 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| KUMAR, PAWAN | B 203 HILL VIEW PARK THAKUR VILLAGE KANDIVALI(E) MUMBAI 400101 INDIA |
| KUMAR, RAJNISH | 19,CHOICEVIEWAPARTMENTS AXON PLACE HIGH ROAD ESSEX ILFORD IG1 1NA UNITED KINGDOM |
| KUMAR, RAKESH | FLAT 601 BUILDING NO : 25 E NEW MAHADA COLONY ,BEHIND NNP COLONY ANDHERI (E), MH GOREGAON (E), MUMBAI INDIA |
| KUMAR, ROSHAN | 1502 EVELINA, HIRANANDANI ESTATE PATLIPADA THANE (W) 400607 INDIA |
| KUMAR, SARVOTTAM | FLAT NO - A202, BUILDING NO - 82 AMARDEEP APARTMENT TILAK NAGAR, CHEMBUR SM ROAD, CHUNNABHATTI (E) MUMBAI 400089 INDIA |
| KUMAR, SATISH | LLYOD ESTATE C 2104, WADALA EAST WADALA (E) MUMBAI 400050 INDIA |
| KUMAR, SHANIT | 141 THE VIMAL NEAR BORIM BRIDGE, BETKI, BORIM PONDA GO GOA 403401 INDIA |
| KUMAR, SHARAD | 2-1-9 FUKASAWA E-203 FUKASAWA HOUSE 13 SETAGAYA-KU 158-0081 JAPAN |
| KUMAR, SHIVA | "INCHARA", 13TH WARD, TEKKELAKOTA (POST), BELLARY (DIST) SIRAGUPPA(TALUK) KR TEKKELAKOTA 583122 INDIA |
| KUMAR, SUDHIR | FLAT#C-1601;PHASE 1 LAKE HOMES CHANDIVILLI POWAI,POWAI RAJI REDDY NAGAR MUMBAI 400086 INDIA |
| KUMAR, SWAROOP | E-917 ROCK ENCLAVE HINDUSTAN NAKA KANDIVILI (W) MH MUMBAI 400067 INDIA |
| KUMAR, T SENTHIL | 401, ANAND NIVAS, PLOT NO.83, SECTOR-6, KOPERKHAIRNE, KOPERKHAIRNE, NAVI MUMBAI 400709 INDIA |
| KUMAR, VIKRAM | FLAT NO. 3, PARK VISTA APARTMENTS 250 HERMIT ROAD LONDON E16 4LG UNITED KINGDOM |
| KUMAR, VIPIN | 69, RAVIDAS COLONY, SARAI PEEPAL THALA POWAI, MUMBAI POWAI MUMBAI 400076 INDIA |
| KUMARAVEL, RAMESH | 22/1113, NAVRATNA CHS SARDAR NAGAR NO 1 SION (EAST) SION (E) MUMBAI 400022 INDIA |
| KUMHO INDUSTRIAL CO., LTD. | KUMHO  ASIANA BLDG, 1-57 SHINMUN-RO ATTN: VP AN SEOK KIM OF STRATEGIC MGMT HEADQUARTERS OF KUMHO ASIANA GROUP JONGNO-GU, SEOUL KOREA, REPUBLIC OF |
| KUMMER, FRANCO & EVA KUMMER | STADTBACHSTRASSE 42 BERN 3012 SWITZERLAND |
| KUN LAI KUEN STELLA | FLT B-13 2/F WOODGREEN ESTATE 5 SHOUSON HILL ROAD ABERDEEN, HK HONG KONG |
| KUNDER, PRADEEP | 202 SARASWATI APTS., SAI COMPLEX KANDARPADA, NEW LINK RD. DAHISAR (W). MH MUMBAI 400068 INDIA |
| KUNDI, NARINDER | 49 QUEENS ROAD LEYTONSTONE LONDON E11 1BA UNITED KINGDOM |
| KUNDMANN, KARIN | LERCHENWEG 7 NEURIED 82061 GERMANY |
| KUNDMANN, PETER | LERCHENWEG 7 NEURIED 82061 GERMANY |
| KUNDRIK, SLAVOMIR | 9 WODEN AVENUE STANWAY ESSEX COLCHESTER CO3 0QY UNITED KINGDOM |
| KUNDU, LATIKA S | E3 RAVI DARSHAN SHIRLEY RAJAN ROAD OFF CARTER ROAD MUMBAI 400050 INDIA |
| KUNER, PETER-ULRICH, MR. | WALDECKWEG 11 ROSENHEIM 83026 GERMANY |
| KUNG CHEN YI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| KUNG HSIN KUO | FLAT H 11/F FU KAR COURT 32 FORTRESS HILL ROAD NORTH POINT HK HONG KONG |
| KUNG SHUET SUM & CHAU FOO SHING | FLAT D & E, 10/F TOWER3, DEER HILL TOWER DEER HILL BAY, TAI PO. N.T. TAI PO, NT HONG KONG |
| KUNG SHUET SUM & CHAU FOO SHING | FLAT D & E, 10/F TOWER3, DEER HILL TOWER DEER HILL BAY TAI PO, NT HONG KONG |
| KUNG SUI, LING | NO 14 9TH STREET SECTION F FAIR VIEW PARK YUEN LONG HONG KONG |
| KUNG WAI MUI VIVIAN | FLAT B 10/F PEACEFUL MANSION SIENA 2 DISCOVERY BAY LANTAU ISLAND NT HONG KONG |
| KUNG WING SZE SERENA | FLAT C6 11/F 272 LAI KING HILL ROAD LAICHIKOK BAY GARDEN LAI CHI KOK KLN HONG KONG |
| KUNG YIN MEI | ROOM 6A 6/F BLOCK 3 GARDEN TERRACE 8A OLD PEAK ROAD MID-LEVELS HK HONG KONG |
| KUNG YIN WAH | FLT C 1/F BLOCK 2 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG, KLN HONG KONG |
| KUNG, HANS-PETER AND ANITA | SINSERSTRASSE 4 AUW 5644 SWITZERLAND |
| KUNG, MAY LING ROSANNA | FLAT C3 25/F PEARL CITY MANSION 22-26 PATERSON STREET CAUSEWAY BAY HONG KONG HONG KONG |
| KUNG, SHUET SUM & CHAU, FOO SHING | FLAT D & E, 1O/F, TOWER 3 DEERHILL TOWER DEER HILL BAY TAI PO N.T. HONG KONG |

| Claim Name | Address Information |
|---|---|
| KUNRATH, FRANZ-JOSEF | AM SPORTPARK 1 BEXBACH D 66450 GERMANY |
| KUNST, M. EN | A.M. KUNST-VAN DER WULP SPECHTSTRAAT 9 1171 SR BADHOEVEDORP NETHERLANDS |
| KUNTE, SUJIT | SINGLE RESIDENCE KOMAZAWA KOEN NO. 305 4-11-2 KOMAZAWA 13 SETAGAYA-KU 154-0012 JAPAN |
| KUNTZ, ROBERT | SCHULSTRASSE 33 SCHWEGENHEIM 67365 GERMANY |
| KUNTZE, L | G. BARTHOLOMEUSLAAN 14 HAARLEM 2015 EN NETHERLANDS |
| KUNTZE-BRAACK, NILS | KLABAUTERMANNWEG 130 HAMBURG D-22457 GERMANY |
| KUNTZE-BRAACK, SILVIA | KLABAUTERMANNWEG 130 HAMBURG D-22457 GERMANY |
| KUNVARIA, SAMIR | PLOT NO.262,C-24,JAI SANTOSHI SOC, GORAI, BORIVALI(W) BORIVALI (W) MUMBAI 400092 INDIA |
| KUNZ, ROBERT & PIERRETTE | VORDERE BREITE 11 BRITTNAU 4805 SWITZERLAND |
| KUNZE, MICHAEL | IM BODENKLANG 28 TIEFENBACH D 84184 GERMANY |
| KUNZEL-BOOIMAN, J. TH. E. | SCHOOLWEG 46 NUNSPEET 8071 BC NETHERLANDS |
| KUNZENDORF, WERNER | ZITTAUERSTR. 25 A 80997 MUENCHEN GERMANY |
| KUO, CHANG CHIEN | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| KUO, E | 16F-1, NO 532 CHEUNG YANG NORTH RD TAIPEI SEC 4 TAIWAN, PROVINCE OF CHINA |
| KUO, JOHN | 3-8-15, NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| KUO, LI YU | YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| KUO, LI YU | RM 2, 14F, NO. 57 LN 83, SEC 2 DUNHUA S. RD DA-AN DIST TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| KUOCH, KARIN | FASTLINGERMING 63 UNTERSCHLEISSHEIM 85715 GERMANY |
| KUPAT HATAGMULIM SHEL OVDEY BANK LEUMI LTD | YEHUDA HALEVI ST NO. 9 TELAVIV 65135 ISRAEL |
| KUPFER, DAVID ROBERT | MUSIKANTENWEG 16 HE FRANKFURT 60316 GERMANY |
| KUPPENS, PETIA | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| KUPPENS, PETIA | GLEIWITZER STRASSE 4 RECKLINGHAUSEN 45665 GERMANY |
| KUPPENS-BANNING, M.A. | SCHOOLSTRAAT 24 DIDAM 6942 AJ NETHERLANDS |
| KUPPENS-VAN DEN BROECK | PROVINCIEBAAN 11 RETIE B-2470 BELGIUM |
| KUPPERS, GUNTER & ANGELA | KEMMERHOLSTR. 210 KREFELD 47802 GERMANY |
| KUPPERS, OLIVER | ROTLINTSTR. 22A 60316 FFM GERMANY |
| KUPPUSAMY, PRABAKAR | #2-301 COSMO KOPO 1-14-HIGASHI JYUJO 13 KITA-KU 114-0001 JAPAN |
| KUPRO B.V. | T.A.V. DE HEER R.M.A. KURSTJENS AKELEILAAN 7 SINT MICHIELSGESTEL 5271 NL NETHERLANDS |
| KURACHI, YASUMASA | 5-22-3-110 NAKANO 13 NAKANO-KU 164-0001 JAPAN |
| KURALI, ZOLTAN | H-1021 BUDAPEST OTVOS JANOS UTCA 1/A/2 HUNGARY |
| KURELLA, VISHNU K | TOKYO MIDTOWN RESIDENCES #2004 9-7-2 AKASAKA MINATO-KU 13 MINATO 107-0052 JAPAN |
| KURIAKOSE, JUBIN | PALLATTU (H), CHALUNKALPADI PUTHUPALLI KE KOTTAYAM INDIA |
| KURIAN, SHIBU | 313 ALASKA BUILDING DEALS GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| KURIHARA, YUKIKO | 7-FEB SUIDOCHO 13 SHINJUKU-KU 162-0811 JAPAN |
| KURITA, MASAHIRO | 1-6-74 MATSUGAOKA 14 CHIGASAKI-SHI 253-0025 JAPAN |
| KURLIMANN, JOHANNES JOSEF (RAUS) | IN DEN DREIZELINMORGEN 42 SINZIG 53489 GERMANY |
| KURODA, CHIEKO | 2-42-11-302 NAKAMACHI 13 MEGURO-KU 153-0065 JAPAN |
| KURODA, KAORI | 4-7-6-101 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| KURODA, NAOHIRO | 5/13/2002 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| KURODA, NAOHITO | 3-8-1-507 SHIBA 13 MINATO-KU 105-0014 JAPAN |
| KUROKAWA, KANAKO | MOTO-AZABU CB HOUSE 2/7/1930 MINATO-KU 13 TOKYO 106-0046 JAPAN |
| KURPERS, G.E.M. | FREK. HENDRIKLAAN 13 VUGHT 5263 AW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KURPERSHOEK, CORSTIAAN J | DEN ENGH 25 LINSCHOTEN 3461 GN NETHERLANDS |
| KURRECK, JUTTA & MANFRED | FELDMARKRING 300 ISERLOHN D-58640 GERMANY |
| KURRELS, WERNER | BEIKLINGEN 17 UETZE D-31311 GERMANY |
| KURSNER, KARINE | CH. DU COTEAU 12 PULLY 1009 SWITZERLAND |
| KURT LANGE STIFTUNG | Z. HD. FRAU ANTJE KRUSE MILANWEG 34 BIELEFELD 33659 GERMANY |
| KURTARAN, UNAL | DÜZGÖREN SOKAK GÜLAN SITESI B BLOK KAT 5 ETILER YSTANBUL TURKEY |
| KURTEN, RENATE | FORSTHAUSWEG 9 MEERBUSCH 40667 GERMANY |
| KURTZE, RUTH | GEFFCKENSTRASSE 18 HAMBURG D-20249 GERMANY |
| KURUP, SATHYABAL | A-103, ASHOKA COMPLEX, BEHIND SNEHALAYA, CHULNA ROAD, VASAI ROAD (W), THANE DISTRICT. VASAI MUMBAI 401202 INDIA |
| KURVER, P.H.J. AND/OR W.E. KURVER-KOK | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KURVER, P.H.J. AND/OR W.E. KURVER-KOK | ZANDWEG 196 DE MEERN 3454 HE NETHERLANDS |
| KURZ, RALF | LEONORENSTR. 37 STUTTGART 70597 GERMANY |
| KUSAKA, DAISUKE | 68 MARINE PARADE ROAD MARINE PARADE ROAD #21-19 COTE D&#039; AZUR 449301 SINGAPORE |
| KUSANO, TOMOYUKI | 3-14-1-401 MINAMISUNA 13 KOUTOU-KU 136-0076 JAPAN |
| KUSCHE, MONIKA | GUTERSTR. 12 HAMMINKELN 46499 GERMANY |
| KUSHALKA, PRACHEER | C-701, SYNCHRONICITY BUILDING, NAHAR AMRIT SHAKTI ROAD, CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| KUSTERS, F. EN | KUSTERS-KWIST, A.C.M. PAUKENSLAG 21 KLAASWAAL 3286 TD NETHERLANDS |
| KUSTERS, H.P.A.J. EN | A.M. KUSTERS-WINTERBERG NIEUWEWEG 10 6561 AD GROESBEEK NETHERLANDS |
| KUSTERS, HUBERT AND BRIGITTE VOETTEN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| KUSTERS, HUBERT AND BRIGITTE VOETTEN | DE HOVENSTRAAT 15 ZUTENDAAL B-3690 BELGIUM |
| KUSTERS, MARTIRIUS H.G.M. | VLIEDREEF 5 RETIE 2470 BELGIUM |
| KUSTERS, S.T. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KUSTERS, S.T. | WITBOL 4 DUIVEN 6922 HN NETHERLANDS |
| KUSTERS-VOETEN, MR. & MRS. | DE HOVENSTRAAT 15 ZUTENDAAL B-3690 BELGIUM |
| KUSTERS-VOETEN, MR. & MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| KUSTNER, A.T.M. & POSTHUMA, L.J.J. | SCHERPENCAMP 40 NIJKERK 3861 LT NETHERLANDS |
| KUSUDA, YOSHIHIKO | 3/5/2004 KOHINATA 13 BUNKYO-KU 112-0006 JAPAN |
| KUSUMAWATI, INEKE | 735/4 LACHLAN STREET NSW WATERLOO 2017 AUSTRALIA |
| KUTAY, AYSE | ZOLLRAIN 10 AARAU 5000 SWITZERLAND |
| KUTSCH LOJENGA-RIETBERG, A.M. | VEERPOORTSTRAAT 12 DOESBURG 6981 BN NETHERLANDS |
| KUTT, FABIAN | 185 GOLDHURST TERRACE FLAT 2 SOUTH HAMPSTEAD LONDON NW6 3ER UNITED KINGDOM |
| KUTTKOWSKI, MONIKA | EIBENWEG 28 BIELEFELD D-33609 GERMANY |
| KUTXAINDEX15, FI | C/GARIBAY NO 15 DONOSTIA-SAN SEBASTIAN SPAIN |
| KUTZSCHER, VERA | CORNELIA WOLF ERLKAMER STR. 64 HOLZKIRCHEN 83607 GERMANY |
| KUTZSCHER, VERA | ITTLINGER STR. 11 STRAUBING 94315 GERMANY |
| KUUSAKOSKI, ANDREA | C/O TAALERITEHDAS OY KLUUVIKATU 3 HELSINKI 00100 FINLAND |
| KUUSAKOSKI, ANDREA | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| KUUSAKOSKI, TORSTI | C/O TAALERITEHDAS OY KLUUVIKATU 3 HELSINKI 00100 FINLAND |
| KUUSAKOSKI, TORSTI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| KUVIJITSUWAN, TITIWAT | 1111/141 MOU-BAN KRANG MUANG, LADPRAO RD. JATARAKASEM, JATUJAK BANGKOK 10900 THAILAND |
| KUWAHARA, KAZUTOSHI | 8-32-17 KINUTA SETAGAYA-KU 13 TOKYO 157-0073 JAPAN |
| KUX, JOHANNES | FEUERBACHSTR. 7 NEUMUENSTER 24539 GERMANY |
| KUZ, KLAUS-DIETER | HALLERSTR. 30 HAMBURG 20146 GERMANY |
| KVAULT SOFTWARE INC | 155 WARFDALE ROAD WINNERSH TRIANGLE WOKINGHAM BERKS RG41 SRB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KVELDSRO EIENDOM AS | P.B.20 LENA 2851 NORWAY |
| KVISGAARD, BENTE | HOFFSJEF LOVENSKIOLDS VEI 25A OSLO 0382 NORWAY |
| KW VERMOGENSMANAGEMENT GMBH | RHEINALLEE 2A KONIGSWINTER D-53639 GERMANY |
| KWAAITAAL, C.TH. AND/OR P.B. KWAAITAAL-VAN NOORD | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KWAAITAAL, C.TH. AND/OR P.B. KWAAITAAL-VAN NOORD | BEATRIXLAAN 10 ERMELO 3851 RT NETHERLANDS |
| KWAI, CHU MUI | 8/F, KWONG HING BLDG. 959 CANTON ROAD MONGKOK HONG KONG |
| KWAI, MAN YING | FLAT B 32/F BLOCK 4 VISTA PARADISO 2 HANG MING STREET MA ON SHAN NT HONG KONG |
| KWAK, ALEX JEONGAH | APARTMENT 302 693-25 YEOKSANG 1 - DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| KWAK, H.W. | ZANDTANGERWEG 61 MUSSEL 9584 TA NETHERLANDS |
| KWAK, J.L. | PRINSES IRENELAAN 20 BUSSUM 1406 KS NETHERLANDS |
| KWAN ANNIE | 31A BLOCK 2 SCENIC GARDEN 9 KOTEWALL ROAD HK HONG KONG |
| KWAN KWONG, YUET | RM 2416-2417 24/F LUNG WAI HOUSE LOWER WONG TAI SIN ESTATE WONG TAI SIN, KLN HONG KONG |
| KWAN LIM CHING | FLAT A 8/F ROYAL TERRACE NO.933 KING'S ROAD QUARRY BAY HK HONG KONG |
| KWAN MO HAN | BLOCK S, 13/F, KWONG FU BUILDING 38 KAM LAM STREET MONG KOK KOWLOON HONG KONG |
| KWAN SHIN HING BEATRICE | FLAT B 13/F CRYSTAL COURT 6 MAN WAN ROAD HONG KONG |
| KWAN SHUN KIT | 32A BLOCK 8 TUNG CHUNG CRESCENT TUNG CHUNG LANTAU HONG KONG |
| KWAN SIU KUEN, BILLY | RM 1 35/F BLK J BEVERLY HILL 6 BROADWOOD RD HAPPY VALLEY HONG KONG |
| KWAN SIU, KWEN & YOUNG CHO KIN, BEATRICE | 6/F 3 KING TAK ST HOMANTHIN, KLN HONG KONG |
| KWAN WAI CHEONG | FLAT 50B, BLOCK 1, THE MERTON NO. 38 NEW PRAYA KENNEDY TOWN HONG KONG |
| KWAN WAI KEUNG AND LAU YUEN MAN SOPHIA | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| KWAN WAI YEE | FLT C 21/F BLK 17 SCENEWAY GARDEN LAM TIN, KLN HONG KONG |
| KWAN WAI YEE | FLAT C, FLOOR 21, BLOCK 17 SCENEWAY GARDEN LAMTIN KOWLOON HONG KONG |
| KWAN YEE HUNG | FLAT B 3/F BLOCK 13 WONDERLAND VILLAS KWAI CHUNG, NT HONG KONG |
| KWAN, CHAN KING | FLAT A1 7/F FAIRWAY GARDEN 7 PEACE AVE HONG KONG |
| KWAN, CHI WAI | FLAT D, 2/F, BLOCK 12 SCENEWAY GARDEN LAM TIN HONG KONG HONG KONG |
| KWAN, CHING TAK | DR. HERMANSWEG 192 MX, EINDOVEN 5624 NETHERLANDS |
| KWAN, CHIU YUNG / LAN, CHOI YICK | 101 SHUI LAN SHEK PAT HEUNG YUENG LONG NT HONG KONG |
| KWAN, FLORENCE FUNG P | 27/F, FLAT H, BLOCK 7 NAN FUNG SUN CHEUN QUARRY BAY HONG KONG HONG KONG |
| KWAN, HERBERT W. | FLAT 28A, DRAGONVIEW COURT 5 KOTEWALL ROAD MIDLEVELS HONG KONG CHINA |
| KWAN, KA SIN GRACE | FLAT C, 21/F., TOWER 27, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| KWAN, KA SIN GRACE | FLACT C, 21/F., TOWER 27, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| KWAN, KRISTINE | 11 WILLIS ROAD NSW CASTLE COVE 2069 AUSTRALIA |
| KWAN, KWONG LEE YUEN | FLAT F 25/F BLOCK 2 KOWAY COURT 111 CHAI WAN ROAD CHAI WAN HK HONG KONG |
| KWAN, PONG SO | 1/F 56 LAM TIN VILLAGE TSING YI NT HONG KONG |
| KWAN, SHUN KIT | BLOCK 8, FLAT 32A, TUNG CHUNG CRESENT TUNG CHUNG LANTACE HONG KONG |
| KWAN, SIK SIU | ROOM 9D HILLTOP MANSION 60 CLOUDVIEW ROAD NORTH POINT HONG KONG |
| KWAN, TANG CHE | ROOM 12 7/F BOUNDARY BUILDING 2 BOUNDARY STREET KOWLOON HONG KONG |
| KWAN, WONG SUK | 25 HOI PA KWOK SHUI ROAD HAM TIN TSUEN, TSUEN WAN NT HONG KONG |
| KWAN, YUN YAU | FLAT/RM 7 1/F HIP PONT BUILDING 21 TSENG CHOI STREET TUEN MUN NT HONG KONG HONG KONG |
| KWANSEI GAKUIN EDUCATIONAL FOUNDATION | 1/155 UEGAHARA ICHIBAN-CHO NISHINOMIYA HYOGO 662-8501 JAPAN |
| KWEE, OLIVIA | 12 HUNG LOK ROAD, HARBOURVIEW HORIZON TOWER 2, UNIT 3018 HUNGHOM BAY, KOWLOON HONG KONG HONG KONG |
| KWEE, OLIVIA | 5 JURONG EAST ST. 32 #02-07 SINGAPORE 609479 SINGAPORE |
| KWEE, S.G. | WESTERVELDEN 17 VELDHOVEN 5504RD NETHERLANDS |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KWEKKEBOOM, H.R. EN/OF<br>KWEKKEBOOM-HEKKER, J.N. | RIJPERWEG 16 WESTBEEMSTER 1464 MA NETHERLANDS |
| KWIATKOWSKI, WALTER N. | CL MARTIRS 91 ALQUERIA DE LA CONDESA VALENCIA 46715 ESPA¥A |
| KWIECINSKA, AGNIESZKA | 4 LOUISE COURT GROSVENOR ROAD LONDON E11 2HJ UNITED KINGDOM |
| KWOK CHI, TIM D / WONG CHING, MAY | FLAT A 10/F BLOCK A LA FONTAINE TAI PO, NT HONG KONG |
| KWOK CHI, YUNG & LEE SIU, FUN | RM 1009 TING TAI HOUSE ON TING ESTATE TUEN MUN, NT HONG KONG |
| KWOK CHING PO BOBBY | FLAT D 32/F BLOCK 1 WATERFRONT SOUTH 1 YUE WOK STREET TIN WAN ABERDEEN, HK HONG KONG |
| KWOK CHING YING | FLAT A 9/F BLK 11 PARC ROYALE 8 HIN TAI SREET SHATIN NT HONG KONG |
| KWOK CHUNG NGAI | FLAT A5 4/F TRIUMPH BUILDING 25 ELECTRIC ROAD HONG KONG |
| KWOK FUK FU | FLAT A 9/F BLOCK 11 CLASSICAL GARDENS NO.10 MA WO ROAD TAI PO NT HONG KONG |
| KWOK FUNG MING | FLT D 12/F BLK 10 GRAND PACIFIC HEIGHTS TUEN MUN NT HONG KONG |
| KWOK FUNG YI | ROOM 1 11/F BLOCK D YEE DAT HOUSE YEE NGA COURT TAI PO NT HONG KONG |
| KWOK HING KI | FLAT 1 A, KAM YUEN MANSION 22-26 CASTLE PEAK ROAD YUEN LONG N.T. HONG KONG |
| KWOK KAM CHIU | FLAT 5 6/F HUNG LEE CT BLOCK E HUNG HOM BAY CENTRE HUNG HOM KLN HONG KONG HONG KONG |
| KWOK KAM PING | FLAT F, 11/F EAST SOUTH BLDG HENNESSY ROAD WAN CHAI HONG KONG |
| KWOK KEI HON | FLT A 2/F BLK 9 VILLA RHAPSODY SYMPHONY BAT TPTL 145 SAI KUNG KLN HONG KONG |
| KWOK KWAI CHING | FLAT B 21/F BLOCK 5 UPTOWN PLAZA TAI PO NT HONG KONG |
| KWOK LEUNG, KUN SHIN | KENNETH C KWOK FLAT B 2/F 10 DIANTHUS RD KOWLOON HONG KONG |
| KWOK LUI | FLAT E, 7/FL, SHUI WING IND BLDG 12-22 TAI YUEN ST, KWAI CHUNG, KOWLOON HONG KONG |
| KWOK MAN TAT / KWOK MAN PIU FRANKIE | FLAT D 6/F CAPITAL TRADE CENTRE 62 TSUN YIP STREET KWUN TONG, KLN HONG KONG |
| KWOK MING SUM | FLT 2015 21/F LEUNG YING HOUSE LEUNG KING ESTATE TUEN MUN NT HONG KONG |
| KWOK MO LIM | FLAT E, 23/F, BLOCK 2 SEA CREST VILLA PHASE 1 SHAM TSENG HONG KONG |
| KWOK SHUK FUN, SILINA | FLAT D2 BEACH POINTE 16 STANLEY BEACH ROAD STANLEY HONG KONG |
| KWOK SIU PING / MO EDMOND MAN HO | 6 MANN CT WINTHROP W A 6150 PERTH AUSTRALIA |
| KWOK WA WAI DAVID | C/O NEWARE TECHNOLOGY (HONG KONG) LTD UNIT B, 11/F TOWER B, BILLION CENTRE 1 WANG KWONG ROAD KOWLOON BAY, KOWLOON HONG KONG |
| KWOK WAI HING SELINA | FLAT 12B DRAGONVIEW 39 MACDONNELL ROAD MID-LEVELS HONG KONG |
| KWOK WANG FUN & LI SHUN YING | 38A BROADVIEW VILLA 20 BROADWOOD HAPPY VALLEY HONG KONG |
| KWOK WOON YOKE | 1 POH HUAT DRIVE SINGAPORE 546791 SINGAPORE |
| KWOK YIK MING | FLAT A 8/F BLOCK 5 CLASSICAL GARDEN 2 TAI PO NT HONG KONG |
| KWOK YIN MUI | FLAT B 21/F ON NING BUILDING SHATIN CENTRE SHATIN, NT HONG KONG |
| KWOK YUK YING / SIN KWAI WING | FLAT E 11/F TAI ON COURT 62-74 SHAU KEI WAN MAIN ST E SHAU KEI WAN, HK HONG KONG |
| KWOK, CHING YING | FLAT A 9/F BLK 11 PARC ROYALE 8 HIN TAI STREET SHATIN NT HONG KONG HONG KONG |
| KWOK, EMILY | 7 CADOGAN ROAD LONDON KT6 4DQ UNITED KINGDOM |
| KWOK, HUI SUET LAI SYLVIA | APT. 30-A, NO. 1 GARDEN TERRACE NO. 8 OLD PEAK ROAD HONG KONG HONG KONG |
| KWOK, NUI CHAI | ROOM 2119 TING ON HOUSE LEI TUNG ESTATE AP LEI CHAU HK HONG KONG |
| KWOK, PARON LAI SHUN | 6-12-4-716 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KWOK, ROY | FLAT B, 20/F, TOWER 8 ONE SILVERSEA 18 HOI FAI ROAD HONG KONG HONG KONG |
| KWOK, SO KAM JAMIE | ROOM B, 14/F, BLOCK 2, NO. 22 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| KWOK, TIN SHING | ROOM 3508 SHING CHUNG HOUSE MEI CHUNG COURT SHATIR HONG KONG |
| KWOK, VINCENT | IIDABASHI MAISONNETTE #B, 6-12 TSUKUDO HACHIMAN-CHO, 13 SHINJUKU-KU, 162-0815 JAPAN |
| KWOK, WAH CHEONG | 66 WATTEN HEIGHTS 287488 SINGAPORE |
| KWOK, YUEN SUM & MA, MICHAEL LEUNG WU | 7C MARINE VIEW DISCOVERY BAY LANTAU ISLAND NT HONG KONG |
| KWOK, YUEN SUM & MA, MICHAEL LEUNG WU | TC MARINE VIEW DISCOVERY BAY LANTAU ISLAND N.T. HONG KONG |
| KWON, CHI YOUNG | 904-1001 JUGONG APT BYUKJUKGUL 970-3 YOUNGTONG DONG YOUNGTONG GU SUWON SI |

| Claim Name | Address Information |
|---|---|
| KWON, CHI YOUNG | KOREA, REPUBLIC OF |
| KWON, JAE YUNG | 33 HORIZON BUILDING 15 HERTSMERE ROAD LONDON E14 4AW UNITED KINGDOM |
| KWON, YOOMI | NISHIAZABU 1-12-3 GRAND GARA NISHIAZABU #216 13 MINATO-KU 106-0031 JAPAN |
| KWON, YOUNG CHO | HUMANSIA APT 507 DONG 1103 HO JUNGSAN-DONG 1800 ILSNADONG-GU KYUNGGIDO KOREA, REPUBLIC OF |
| KWON, YOUNG SUN | FLAT E, 40F, TOWER 5 THE BELCHERS 89 POK FU LAM ROAD H CENTRAL HONG KONG |
| KWONG HAY YIN, FREDA | FLAT B 14/F 37 BRAEMER HILL ROAD NORTH POINT, HK HONG KONG |
| KWONG KAM BIU | FLAT 3 5/F SHUN TAI COURT SHUN CHI YUEN KWUN TONG KLN HONG KONG |
| KWONG KWAN, MING | FLAT 2412 HIN KWAI HOUSE HIN KENG ESTATE SHATIN, NT HONG KONG |
| KWONG KWOK SHEUNG | ROOM 1511, VANTA INDUSTRIAL CENTRE, 21-33 TAI LING PAI ROAD KWAI CHUNG N.T. HONG KONG |
| KWONG MAN BUN & LO SUK YEE | FLT A 1/F BLK 2 PARC VERSAILLES TAI PO NT HONG KONG |
| KWONG MAY LAN | FLAT B 5/F BLOCK 7 VILLA ATHENA 600 SAI SHA ROAD MA ON SHAN NT HONG KONG |
| KWONG MING WAH | RM 1910 KWAI MING HSE KWAI FONG ESTATE KWAI CHUNG NT HK HONG KONG |
| KWONG TAI SUK HING | FLAT G 6/F MEI TAK BUILDING 33 KWONG FUK ROAD TAI PO NT HONG KONG |
| KWONG TZE KEUNG | FLT H 3/F BLK 2 MOUNT HAVEN 3 LIU TO ROAD TSING YI, NT HONG KONG |
| KWONG WAI LAN/TANG SHIU GUN | FLAT B 25/F BLOCK 10 WONDERLAND VILLAS 9 WAH KING HILL ROAD KWAI CHUNG NT HONG KONG |
| KWONG YIN, FONG | FLAT A 7/F TOWER 6 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG, KLN HONG KONG |
| KWONG YUEN SIU | FLT E 15/F BLK 7 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI, NT HONG KONG |
| KWONG, FU SHING | 50 BAYSHORE ROAD, #28-01 AQUAMARINE TOWER, BAYSHORE PARK 469977 SINGAPORE |
| KWONG, LIU MING | FLAT C 16/F BLK 1 THE LEIGHTON HILL 2B BROADWOOD RD HONG KONG |
| KWONG, MEI CHING | FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN HONG KONG |
| KYAL, ASHISH | 4/43, MALAD CHS PODDAR PARK MALAD EAST MUMBAI 400097 INDIA |
| KYBURZ-THUT, ERNST | SEEHALDENSTRASSE 19 5616 MEISTERSCHWANDEN SWITZERLAND |
| KYBURZ-THUT, ERNST | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| KYOBO LIFE INSURANCE CO., LTD. | YOONJUNG YANG 1, JONGNO-1GA JONGNO-GU SEOUL 110-714 KOREA, REPUBLIC OF |
| KYOBO SECURITIES CO. LTD | ATTN: WAN SEOK LEE - CHIEF RISK OFFICER KYOBO SECURITIES BUILDING 26-4 YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-737 KOREA, REPUBLIC OF |
| KYOBO SECURITIES CO., LTD. | #26-4 YUIDO-DONG YUNGDEUNGPO-GU SEOUL 150-737 KOREA, REPUBLIC OF |
| KYOGOKU, REI | MINAMIAZABU 13 MINATO-KU 106-0047 JAPAN |
| KYOTO CHUO SHINKIN BANK | 91, KANKOBOKOCHO, HIGASHIIRU, MUROMACHI SHIJODORI, SHIMOGYO-KU ATTN: TOSHIO TAKEUCHI KYOTO 600-8009 JAPAN |
| KYRIAKIDES GEORGOPOULOS & DANIOLOS ISSAI | 28, DIMITRIOU SOUTSOU STREET ATHENS 11521 GREECE |
| KYRRE HEVRIKSEN | LJABRUBAKKEN 9.D OSLO 1165 NORWAY |
| KYUSHU LABOR BANK | OTEMON 3-3-3 TYUOKU-FUKUOKASHI FUKUOKAKEN JAPAN |
| L'AUXILIAIRE | 50 CPIRS FRANKLIN ROOSEVELT LYON 69006 FRANCE |
| L'HOTELLIER, MAYLIS | 11BIS RUE THEODORE DE BANVILLE PARIS 75017 FRANCE |
| L-JAC ONE SPECIAL PURPOSE COMPANY | 2-1 MINAMI AOYAMA 7 -CHOME, MINATO-KU, TOKYO C/O. AOYAMA SOGO ACCOUNTING OFFICE 107-0062 JAPAN |
| L. HOOGENBOOM HOLDING B.V. | LANDRELAAN 9 ROTTERDAM 3055 WH NETHERLANDS |
| L.A.J. DER VRLES | VAN HOVELL TOT WESTERFLIERHOF 45 HOENSBROCH 6431 DG NETHERLANDS |
| L.J. LABRUJERE FINANCIEEL MANAGEMENT BV | ORANJELAAN 1 APELDOORN 7316 AL NETHERLANDS |
| L.J. STEEGMAN PENSIOEN B.V. | AFDELING ADMINISTRATIE KONINGIN JULIANALAAN 351 A VOORBURG 2273 JJ NETHERLANDS |
| L.M.V.D. BURG, WILHELMINA | TORRIEELLISTR 19 ORANJESTAD ARUBA |
| L.T ZWIERS | BOSCHPOORT HOF 40 OSS 5341 HN NETHERLANDS |
| L.T.M.C. TERHEIJDEN HOLDING B.V. | T.T.M.C. TERHEIJDEN MECHELSESTRAAT 19 'S-GRAVENHAGE 2587 XW NETHERLANDS |
| LA BANQUE POSTALE | ATTN PIERRE-MANUEL SCROZYNSKI / CHRISTOPHE BILLON 115 RUE DE SVRES CEDEX 06 PARIS 75275 FRANCE |

| Claim Name | Address Information |
|---|---|
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS EUROPE MONDE, AS SUCCESSOR TO LBPAM PROFIL 100 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS 80, AS SUCCESSOR TO LBPAM PROFIL 80 PEA 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 80 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BAHALF OF LBPAM ALTERNA 10 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF TONI ACTIONS 100 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 50 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 15 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS PACIFIQUE 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BERGIERE B.V. | T/A/V E.DEN HERDER CHANSONDREEF 38 HARDERWIJK 3845 GZ NETHERLANDS |
| LA CROIX, J. / YDA BEHEER BV | ONDERLANGS 30 ROTTERDAM 3062 CK NETHERLANDS |
| LA DISTRIBUTION MODERNE PICARDE | 18 AVENUE DE I'OPERA PARIS 75001 FRANCE |
| LA DISTRIBUTION MODERNE PICARDE | 18 AVENUE DE I'OPERA PARIS 75001 FRANCE |
| LA FE COMPANIA DE SEGUROS S.A. | C/ELDUAYEN, 32 VIGO (PONTEVEDRA) 36202 SPAIN |
| LA FE COMPANIA DE SEGUROS, S.A. | ELDUAYEN, 32-36202 VIGO (PONTEVEDRA) SPAIN |
| LA FONDIARIA ASSICURAZIONI | PIAZZA DELLA LIBERTA#APPOS, 6 FIRENZE ITALY |
| LA FONDIARIA ASSICURAZIONI | VIA LORENZO IL MAGNIFICO FIRENZE 50123 ITALY |
| LA QUINTA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LA ROMANA SERVICIOS EMPRESARIALES, S.A. | VIA ESPANA, 122 EDIFICIO BANKBOSTON PISO 8 PANAMA PANAMA |
| LA SELVA, ALESSIO | VIA RISORGIMENTO, 7 20054 NOVA MILANESE MILAN MI 20054 ITALY |
| LA SERENISSIMA LTD | ROOM 4209, TOWER ONE LIPPO CENTRE, 89 QUEENSWAY ADMIRALTY HONG KONG |
| LA VECCHIA, GIUSEPPE | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRNADE BRETAGNE . 98000 MONACO |
| LA VILLA, DANIELE | FLAT 36 ARTILLERY MANSION 75 VICTORIA STREET LONDON SW1H 0HZ UNITED KINGDOM |
| LAABMAYR, KRISTINE | 59 DAWNCLIFFE ROAD WESTVILLE 3629 DURBAN SOUTH AFRICA |
| LAAKS, ELKE | BAHNHOF STR 31 DUISBURG 47178 GERMANY |
| LAAKSO ESKO JUHANI | RAMSOONTIE 591 NARVA 37370 FINLAND |
| LAAN, N.W.M. | BOBELDIJK 145 1642 ND SPIERDIJK NETHERLANDS |
| LAARTZ, GUENTER | LINDENWEG 13 WALDECK D-34513 GERMANY |
| LAASER, CHRISTIAN | ROBERT-BOSCH- STR. 24 BLAICHACH D-87544 GERMANY |
| LABACA, IGNACIO LARRANAGA | CALLE ZUBIETA 42, 4TO SAN SEBASTIAN GUIPUZCOA C.P. 20007 SPAIN |
| LABALESTRA, GIUSEPPE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LABALESTRA, GIUSEPPE | RUE DE PARSIGNIES 67 RESSAIX 7134 BELGIUM |
| LABARTHE, MICHELLE | 14 HORSESHOE COURT 11 BREWHOUSE YARD LONDON EC1V 4JU UNITED KINGDOM |
| LABBACI, S M & K | PO BOX 564 DUBAI UNITED ARAB EMIRATES |
| LABEE, A.H. EN | LABEE-BROUWER, M.C.A. CHAMAVENPOORT 13 HOUTEN 3991 JW NETHERLANDS |
| LABHART, HOESLI | 1, 53 GREENCROFT GARDENS LONDON NW6 3LL UNITED KINGDOM |
| LABORATORIOS SIRGA, S.A. | C/JAIME I, NO 7 POLIGONO IND. MEDITERRANEO MASSALFASSAR - VALENCIA 46560 SPAIN |
| LABORIA ESPUNY, JOSE-MARIA | PL. REI JUAN CARLES I 1 EL PERELLO 43519 SPAIN |
| LABOUCHERE, L.B. | C/O VAN CALCARLAAN 21 WASSENAAR 2244 GM NETHERLANDS |
| LABOURY, SERGE | PLACE D'ITALIE 5/62 LIEGE 4020 BELGIUM |
| LACANNE, ROLAND | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LACANNE, ROLAND | RUE DE L'ENFER 8 ORP-JAUCHE 1350 BELGIUM |
| LACARRIERE, CHARLES P. | 14A CONNAUGHT STREET LONDON W2 2AF UNITED KINGDOM |
| LACASTA BERMEJO, JESUS MARIA | C/BUENAVENTURA INTIGUEZ 7 5 F PAMPLONA (NAVARRA) 31006 SPAIN |
| LACASTE GARATE, FELIX | AVDA PIO XII 21 7- B PAMPLONA (NAVARRA) 31008 SPAIN |

| Claim Name | Address Information |
|---|---|
| LACEY, JAMES | 5B THE CLOSE SURREY NEW MALDEN KT3 3LG UNITED KINGDOM |
| LACEY, SEAN | 6A BARTHOLOMEW VILLAS LONDON NW5 2LL UNITED KINGDOM |
| LACOSTA ABADIA, HILARIO | C/DOCTOR SUAREZ, 1, PLANTA 5 C ZARAGOZA CESPANA 50.002 SPAIN |
| LACRE S.A. | ARRIBENOS 1212 3 BUENOS AIRES 1426 ARGENTINA |
| LACZKO-LAM, KIM | SCHLOSSLISTRASSE 31 MEGGEN 6045 SWITZERLAND |
| LAD, BHAVNITA | 41 MILLHARBOUR, FLAT 198 TOWER HAMLETS LONDON E14 9NE UNITED KINGDOM |
| LAD, DEBASHREE | PURANIK CITY GHODBUNDER ROAD KASARVADAVALI MH THANE WEST 400601 INDIA |
| LAD, HITESH | 41/A, NEW GITANJALI, RAHEJA TOWNSHIP, MALAD EAST MH MUMBAI 400097 INDIA |
| LADAK, SHUJAT HASANALI | 302 D-WING  MANDAR APTS, SANJEEV ENCLAIVE LANE,SEVEN BUNGLOWS ANDHERI(W) ANDHERI (W) MUMBAI 400061 INDIA |
| LADANYI, CHRISTOPH M | 22 CHEYNE GARDENS LONDON SW3 5QT UNITED KINGDOM |
| LADANYI, CHRISTOPH M | CHRISTOPHE M LADANYI 22 CHEYNE GARDENS LONDON SW3 5QT UNITED KINGDOM |
| LADISLAV, MARTINEC | SOLAN 586 76326 LUHACOVICE CZECH REPUBLIC |
| LADRU-BORKERT | VAN BRUCKEN FOCKLAAN 20 APP. 114 HEEMSTEDE 2102 XC NETHERLANDS |
| LADRU-BORKERT | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| LADY ELENA FOSTER | C/O MICHAEL SIMKINS LLP LYNTON HOUSE 7-12 TAVISTOCK SQUARE LONDON WC1H 9LT UNITED KINGDOM |
| LADY PARK HOLDINGS LTD | APT 92 NORTHGATE PRINCE ALBERT RD LONDON NW87EJ UNITED KINGDOM |
| LAFORCE LANSER, C. | ESDOORNLAAN 16 PAPENDRECHT 3355 CE NETHERLANDS |
| LAFRANCE, HUGHES | 49 RUE JOSEPH GORIN KAIN-TOURNAI 7540 BELGIUM |
| LAFRANCE, MARTINE | 8, RUE DU PAVE DORMONT KAIN-TOURNAI 7540 BELGIUM |
| LAGADIN, JOHN | 109 EVERGREEN CRES. S CALGARY AB T2Y 3R2 CANADA |
| LAGADINOS, GEORGE | NEAS HALKIDONOS 12 17234 DAFNI ATHENS GREECE |
| LAGADINOS, GEORGIOS | 12 NEAS HALKIDONOS STR. DAPHNI, ATHENS 17234 GREECE |
| LAGERWEIJ, G.J. AND M. LAGERWEIJ-KOERSE | DORPSSTRAAT 110 LUNTEREN 6741 AN NETHERLANDS |
| LAGLER, JOHANN | SCHALLEMMERSDORF 14 EMMERSDORF 3644 AUSTRIA |
| LAGO AZUL LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LAGO NOVAS, JUAN ANTONIO | CL MALDONADO 15 MADRID 28006 SPAIN |
| LAGO NOVAS, JUAN ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LAGO, JUAN ALBERTO CAMESELLE | C/ LUIS TABOADA, 29 VIGO 36201 SPAIN |
| LAHAN, ANDREW ROBERT | 32 MINERAL STREET PLUMSTEAD LONDON SE18 1QR UNITED KINGDOM |
| LAHDENPERA, JUHO | 30 MATHEWS PARK AVENUE STRATFORD LONDON E15 4AE UNITED KINGDOM |
| LAHHAM, NABIL | JUMEIRA STAR VILLAS, VILLA #1 JUMEIRA 1, 20B STREET PO BOX 213584 DUBAI 213584 UNITED ARAB EMIRATES |
| LAHIFF, LOUISE | FLAT 2, 33 CLIFTON RD LONDON N8 8JA UNITED KINGDOM |
| LAHMER, KERSTIN | KURENGRUND 17 DOBURG D-96450 GERMANY |
| LAHMER, KERSTIN (MRS) | KURENGRUND 17 COBURG D-96450 GERMANY |
| LAHMER, KLAUS | HIRTENWEG 14 WESTRAMSDORF 96479 GERMANY |
| LAHMER, KLAUS | HIRTENWEG 14 WESTRAMSDORD 96479 GERMANY |
| LAHNER, JOHANN | PETER JORDAN STR. 123/14 WIEN 1180 AUSTRIA |
| LAI & SON CO. LTD. | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI BIK CHING | MEI FOO SUN CHUEN NO 93 BROADWAY LAI CHI KOK KLN HONG KONG |
| LAI CHUNG CHING | RM 6F 2/F 21 WAI KING ST TOKWAWAN, KLN HONG KONG |
| LAI CHUNG FAI | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI CHUNG FAT | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI CHUNG KONG | FLAT B 33/F SKY GARDEN 223 PRINCE EDWARD ROAD WEST MONG KOK, KLN HONG KONG |
| LAI FONG TAI SAIMAN / CHAN PUI HAR | FLAT A 12/F BLOCK 2 DRAGON INN COURT 9 TSING HA LANE TUEN MUN NT HONG KONG |
| LAI FUNG | RM A 33/F TOWER 8 HOI NGA MANSION RIVIERA GARDEN TSUEN WAN, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| LAI FUNG, YING / LAI YIN, FONG | SHOP B4 NING YEUNG TERRACE 78 BONHAM ROAD MID LEVELS HONG KONG |
| LAI HING YUEN | FLAT 3D ASCOT HEIGHTS 21 LOK LAM ROAD SHATIN NT HONG KONG |
| LAI HUNG MU, TAN | FLAT F 49/F BLOCK 10 METRO TOWN, 8 KING LING ROAD TSENG KWAN O HONG KONG |
| LAI KAI MING ANTHONY | FLT B 2/F LEE KA INDUSTRIAL BLDG 8 NG FONG STREET SAN PO KONG KLN HONG KONG |
| LAI KAI MING, DOMINIC & LAI WOO YUK FONG GRACE | 10/F, JADE HOUSE, 47C STUBBS ROAD, HONG KONG |
| LAI KEUN LAP | FLAT A 5/F BLK 2 AQUA MARINE 8 SHAM SHING ROAD CHEUNG SHA WAN KOWLOON HONG KONG |
| LAI KIM, CHUEN | FLAT 29 3/F BLOCK B BELLEVUE COURT 41 STUBBS ROAD HAPPY VALLEY HONG KONG |
| LAI KING CHUEN | FLAT A 9/F BLOCK 1 PROVIDENT CENTRE NORTH POINT HONG KONG |
| LAI KING KWONG & LAM YUK MUI BEGONIA | FLAT 01 8/F BLOCK A PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG HONG KONG |
| LAI KOK VUI | FLAT A 10/F BLOCK 14 RICHLAND GARDENS KOWLOON BAY, KLN HONG KONG |
| LAI KUEN LAP | FLAT A, 5-F, BLOCK 2 AQUA MARINE 8 SHAM SHING ROAD CHEUNG SHA WAN, KLN HONG KONG |
| LAI KWOK KUEN PETER | FLAT A 30/F KING YU COURT 43-45 TIN HAU TEMPLE ROAD NORTH POINT, HK HONG KONG |
| LAI LAI CHING | RM H 15/F BLOCK 1 FLORA PLAZA FAN LING HONG KONG |
| LAI LAI PING | FLAT D 17/F BLOCK 8 LAGUNA VERDE HUNG HOM, KLN HONG KONG |
| LAI LAI SUN, ELISA | DUPLEX B 7/F BLOCK 3 ONE BEACON HILL KOWLOON TONG KLN HONG KONG |
| LAI MEE YEE RONNIE | FLAT B 4/F BLK AB FULHAM GARDEN 84 POKFULAM ROAD POKFULAM HONG KONG |
| LAI MEI YEE | FLAT A 10/F WAH FUNG GARDEN 274 LAI KING HILL ROAD KWAI CHUNG, NT HONG KONG |
| LAI PANG SAU CHUN, CHRISTINA | FLAT A 9/F BLOCK 1 PROVIDENT CENTRE NORTH POINT HONG KONG |
| LAI PI YING | FLAT A 13/F BLOCK 1 WILLOW MANSIONS WHAMPOA GARDEN SITE 3 120 BAKER STREET HUNGHOM KOWLOON HONG KONG |
| LAI PIK LIN | FLT 9 25/F CHUN WAI HOUSE TIN MA CT WONG TAI SIN KOWLOON HONG KONG |
| LAI SAU CHUN | FLAT E 40/F BLOCK 1 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI NT HONG KONG |
| LAI SAU CHUN | FLAT B 18/F BLOCK 2 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI HONG KONG |
| LAI SAU CHUN | ROOM B 18/F BLOCK 2 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI, KLN HONG KONG |
| LAI SAU LUEN & CHAN MING NAM | FLT A 16/F BLK 5 HIBISCUS CRT WORLD WIDE GDN 7 LUNG PAK ST TAI WAI HONG KONG |
| LAI SAU, FUNG | 73 LYCHEE ROAD SOUTH FAIRVIEW PARK YUEN LONG HONG KONG |
| LAI SHAN DIANA SIU | 1501 PRINCES BUILDING CATER ROAD CENTRAL HONG KONG |
| LAI SHIAO BUN | 5/F NO.43 KAM WA STREET SHAUKIWAN HK HONG KONG |
| LAI SHUM | FLAT F 17/F BLOCK 1 BELVEDERE GARDEN PHASE 3 TSUEN WAN NT HONG KONG |
| LAI TSUN YIN | FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LAI WAI KUN | FLT A 21/F BLK 2 THE TOLO PLACE SUNSHINE CITY MA ON SHAN, NT HONG KONG |
| LAI WAI NI CANLY | FLAT D 28/F BLOCK 5 BANYAN GARDEN LAI CHI KOK, KLN HONG KONG |
| LAI WAI TONG / CHU, MUN WING TERESA | FLAT D 16/F BLOCK 2 SCENIC HEIGHTS NO. 58A-58B CONDUIT ROAD MID-LEVELS HK HONG KONG |
| LAI WAI YEE | FLAT A5, FLOOR 21 YAN ON BUILDING NO. 1 KWONG WAH STREET KOWLOON HONG KONG |
| LAI WAI YI | FLAT D 4/F HANKING COURT 43-47 CLOUD VIEW ROAD NORTH POINT, HK HONG KONG |
| LAI WING SUM | FLAT A 12/F BLK 1 ROYAL KNOLL 2 CHI WING CLOSE FANLING FANLING HONG KONG |
| LAI WING TAK | B5., 11/F., BLOCK B HONG KONG INDUSTRIAL CENTRE, 489-491 CASTLE PEAK ROAD KOWLOON HONG KONG |
| LAI YU WAH | FLAT B 10/F 38 NASSAU ST MEI FOO SUN CHUEN KLN HONG KONG |
| LAI YUEN CHI | FLAT A 26/F BLOCK 1 CRYSTAL PARK YUEN LONG NT HONG KONG |
| LAI YUN KWAI | ROOM 3 15/F BLOCK B KAM LAI COURT 81 KUNG LOK ROAD KWUN TONG KLN HONG KONG |
| LAI, CARA WAI SHAN | FLAT E, 30/F, TOWER 3 THE BELCHER'S 89 POK FU LAM ROAD POK FU LAM CHINA |
| LAI, CHENG LAI CATHERINE | FLAT D, 27/F, BLK 1 RONSDALE GARDEN 25 TAI HANG DRIVE HONG KONG |
| LAI, CHI HUNG JOHN | 30A, BLOCK 7, JUBILEE GARDEN, FO TAN SHATIN, N.T. HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| LAI, CHI HUNG JOHN | 30A, BLOCK 7, JUBILEE GARDEN, FO TAN SHATIN N.T. NT HONG KONG |
| LAI, HIN KEUNG | FLAT B 15/F ON DAK INDUSTRIAL BUILDING 2-6 WAH SING STREET KWAI CHUNG NT HONG KONG |
| LAI, HON CHEUNG (PATRICK) | 6/F THE PRIMROSE NO. 38 ROSE STREET YAU YAT CHUEN KLN HONG KONG |
| LAI, HON WAI | 6 BREWHOUSE WALK LONDON SE166LD UNITED KINGDOM |
| LAI, JANNY SHUK CHUN | FLAT H, 32/F, BLOCK 4 ALDRICH GARDEN 2 OI LAI STREET, SHAU KEI WAN, HONG KONG HONG KONG |
| LAI, LEE MAN | 2/F N. 11 FONTANA GARDENS KA NING PATH CAUSEWAY BAY HONG KONG |
| LAI, LUN YEE JACKIE | FLAT B, 31/F, TOWER 3 SORRENTO 1 AUSTIN ROAD WEST HONG KONG HONG KONG |
| LAI, MAI SHER AKA MADISON MAI | NO.1389 XINDONGYANG BUILDING 9F WUZHONG ROAD SHANGHAI 201103 CHINA |
| LAI, MARSHALL ERIC | THE MERTON TOWER 1, FLAT 61F KENNEDY TOWN HONG KONG HONG KONG |
| LAI, OLIVE | HUNG HOM HONG KONG HONG KONG |
| LAI, PEI CHUNG | FLAT F, 35/F, TOWER B HOLLYWOOD TERRACE 268 QUEENS ROAD CENTRAL HONG KONG 0 HONG KONG |
| LAI, S.K. | GRONINGENLAAN 3 KT DEN BOSCH 5224 NETHERLANDS |
| LAI, STEPHEN | KAMI-OCHIAI 2-8-18 AMICALE F #301 13 TOKYO-TO 164-0034 JAPAN |
| LAI, TSZ NI | 3-4-34 ROPPONGI 1001 13 MINATO-KU 106-0032 JAPAN |
| LAI, WING SUM | FLAT F 16/F BLK 8 NOBLE HILL 38 MA SIK RD SHEUNG SHUI NT HONG KONG |
| LAI, WING TAK DENNIS | FLAT E 25/F BLK 5 ROYAL ASCOT SHATIN NT HONG KONG |
| LAI, YING LOONG | 4-2-5-102 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| LAI-HAN, CHEUNG | BLOCK J, 8/F, SCENIC VILLAS 20 SCENIC VILLA DRIVE POKFULAM HONG KONG |
| LAIBLE, ROBERT K. | HOUSE 5, THREE BAYS 7 STANLEY BEACH ROAD H STANLEY HONG KONG |
| LAIBLE, ROBERT K. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| LAIDLOW, NICHOLAS | FLAT 2 75 STATION ROAD MDDSX HAMPTON TW12 2BJ UNITED KINGDOM |
| LAING, CALUM SANDILAND | FLAT 10 97 ROPE STREET LONDON SE167TQ UNITED KINGDOM |
| LAING, ROBERT | 20 TYLER STREET GREENWICH KENT LONDON SE10 9EY UNITED KINGDOM |
| LAITINEN, OLLI-PEKKA | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| LAKEN OVERSEAS LIMITED | BOLIVAR 15 PORTAL A-25 MADRID CP 28045 SPAIN |
| LAKHAWALA, NAZIYA | A/406, LILA APARTMENTS, OPP. GULMOHAR GARDEN, YARI ROAD, VERSOVA, MUMBAI. 400061 INDIA |
| LAKHOTIA, NEERAJ | 6C/503,SPRING LEAF LOKHANDWALA COMPLEX, KANDIVALI(E) MH MUMBAI 400101 INDIA |
| LAKS, A. & F.E. SISKIND D LAKS & M.N. LAKS & FLAVI | P.O. BOX 40181 CARMELO 701000 URUGUAY |
| LAKSHMI HOLDINGS LIMITED | 26 BELGRAVE SQUARE, WESTMINSTER SUITE LONDON SW1X 8AB UNITED KINGDOM |
| LAL, ANAGH | C 101 JAI BALAJI SOCIETY, PLOT 26, SECTOR 6, NERUL NAVI MUMBAI 400706 INDIA |
| LAL, APOORVA P | FLAT 5 DELTA BUILDINGS 35 ASHTON STREET LONDON E14 9PP UNITED KINGDOM |
| LAL, NEHA | B-1703 LAKE CASTLE BLDG. HIRANANDANI GARDENS, POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| LAL, PRAVIN | F-6-D SFS FLATS SAKET NEW DELHI 110017 INDIA |
| LAL, RAJAT | 28 CRANBROOK ROAD HOUNSLOW MDDSX MIDDLESEX TW4 7BN UNITED KINGDOM |
| LALA, CHRISTEL | LIPPESSTR. 2 DUISBURG D-47051 GERMANY |
| LALAN, RITESH | B - 26, NEW ADARSH VILLA CHS DR. R P ROAD MULUND WEST MH MUMBAI 400080 INDIA |
| LALIT, VIKRAM | B-310, HARMONY APARTMENTS RAHEJA VIHAR, CHANDIVALI ANDHERI (E) MH MUMBAI 400072 INDIA |
| LALJI, LEENA | 49 NAYLOR ROAD LONDON N20 0HE UNITED KINGDOM |
| LAM CHI LEUNG PATRICK | FLT 1 11/F BLK B VILLA ROCHA 10 BROADWOOD ROAD HAPPY VALLEY, HK HONG KONG |
| LAM CHI SING HUBERT | FLAT A 3/F, BLOCK 2, JULIMOUNT GARDEN 8-12 FUKIN STREET SHATIN, NT HONG KONG |
| LAM CHIK, KUEN | 1/F CHEONG FAT FTY BLDG 346 FUK WING STREET SHAM SHUI PO, HK HONG KONG |
| LAM CHING KONG PETER | FLAT A 19/F 12 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| LAM CHIU KOW, FRANK | 39, BRAEMAR HILL ROAD FLAT 12C NORTH POINT HONG KONG |
| LAM CHOI FUNG | ROOM 13 35/F BLOCK A CHING WAH COURT TSING YI NT HONG KONG |
| LAM CHOR WAI CINDY | ROOM 8 28/F BLOCK H TAK BO GARDEN NO. 3 NGAU TAU KOK ROAD NGAU TAU KOK, KLN HONG KONG |
| LAM CHUN YING | FLAT B 16/F 91 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| LAM CHUNG KUEN | FLAT B 20/F BLOCK 4 VISTA PARADISO MA ON SHAN, NT HONG KONG |
| LAM FUK CHUN | FLAT A 45/F BLOCK 2 GRAND WATERFRONT 38 SAN MA TAU STREET KOWLOON CITY, KLN HONG KONG |
| LAM FUNG CHEE | FLAT A 9/F BLOCK 12 PARK ISLAND MA WAN, NT HONG KONG |
| LAM FUNG, YEE | FLAT A 21/F 339-347 LOCKHART ROAD WAN CHAI HONG KONG |
| LAM GARBO | FLAT B3 24/F CAMBRIDGE COURT 84 WATERLOO ROAD HO MAN TIN KLN HONG KONG |
| LAM HI CHIU & LEUNG SAU SAN | FLAT A, 1/F VILLAGE GARDENS YAU YAT CHUEN 48 FA PO STREET KOWLOON HONG KONG |
| LAM HI FUNG ELLEN | 222 PRINCE EDWARD ROAD 11/F KOWLOON HONG KONG |
| LAM KA ON ALLAN | FLAT B 7/F BLOCK 3 ONE BEACON HILL KOWLOON TONG, KLN HONG KONG |
| LAM KAM CHEUNG FLOYD | NO. 1 MULBERRY CRESCENT BRANDON MB R7A 0Y9 CANADA |
| LAM KAM SHUI | FLAT C 25/F HOI SING MANSION TAIKOO SHING QUARRY BAY HK HONG KONG |
| LAM KAM, CHEUNG & TAM CHUI, CHUN | FLT C 1/F BLK 7 ONE BEACON HILL BEACON HILL ROAD KOWLOON TONG, KLN HONG KONG |
| LAM KAN YUNG / CHEUNG MO TAK | FLAT A 30/F BLK 2 WAH YEE COURT 8 WAH KING HILL RD KWAI CHUNG NT HONG KONG |
| LAM KIT WAN | FLAT A, 25/F, TOWER 11 TONG TAK STREET PARK CENTRAL TSEUNG KWAN O HONG KONG |
| LAM KIT YIN | FLAT A 12/F BLOCK 2 THE CAIRNHILL 108 ROUTE TWISK TSUEN WAN NT HONG KONG |
| LAM KIT YU | FLAT F 2/F BLOCK 4 POKFULAM GARDENS 180 POKFULAM ROAD POK FU LAM, HK HONG KONG |
| LAM LAI CHING | 14/F 10A BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KLN HONG KONG |
| LAM LAI PING LILY | ROOM 7 2/F BLOCK 43 HENG FA CHUEN 100 SHING TAI ROAD CHAIWAN, HK HONG KONG |
| LAM LAI, YING | FLAT E 23/F BLOCK 3 KAI TAK GARDEN 121 CHOI HUNG ROAD WONG TAI SIN HONG KONG |
| LAM MA FUNG YAN / LAM HON KEUNG | ROOM 2B LINDEN HEIGHT 11 BOYCE ROAD JARDINE'S LOOKOUT HONG KONG |
| LAM MAN KEI | 67/F, FLAT B, TOWER 3, VISION CITY 1 YEUNG UK ROAD TSUEN WAN NT HONG KONG |
| LAM MAN, CHEONG | FLT H 27/F BLK 4 HOI NGAN HOUSE RIVIERA GARDEN TSUEN WAN, NT HONG KONG |
| LAM MEI LIN | 5/F 48 NGA TSIN LONG ROAD KOWLOON CITY, KLN HONG KONG |
| LAM MEI YAN, EMILY | FLAT E 11/F BLOCK 5 SUMMIT TERRACE TSUEN WAN HONG KONG |
| LAM MI LING, MELLIE | FLAT C & ROOF 28/F OAK MANSION HARBOUR VIEW GARDENS 20 TAIKOO WAN RD TAIKOO SHING QUARRY BAY HONG KONG |
| LAM MIN MIN | FLAT A. 21/F., BLOCK 2, DRAGON VIEW, 83 CHUNG HAU ST., HO MAN TIN, KOWLOON HONG KONG |
| LAM OI CHU KAREN | FLAT F 11/F BLOCK 12 DISCOVERY PARK 398 CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| LAM ON KWAI MAGGIE & CHAN NGOK LEUNG | FLAT A, 21/F, BLOCK 2, TAI PO CENTRE 9 ON PONG ROAD TAIPO, NEW TERRITORIES HONG KONG |
| LAM PING MAN | RM 805 LUNG ON HOUSE LOWER WONG TAI SIN ESTATE KLN HONG KONG |
| LAM PUI KAN | FLAT E 14/F BLOCK 10 HOI SING MANSION RIVIERA GARDEN TSUEN WAN NT HONG KONG |
| LAM PUI KAY,DAVID | 17H YAT WING MANSION, LEI KING WAN SAI WAN HO HONG KONG |
| LAM PUI TIN | FLAT G 22/F BLOCK 9 BELVEDERE GARDEN PHASE 2 TSUEN WAN NT HONG KONG |
| LAM PUN YUEN | ROOM 1618 SHUI FAI HOUSE TIN SHUI ESTATE TIN SHUI WAI, NT HONG KONG |
| LAM SAI KEE DAVID & CHAN YUET FUN | FLAT H, 16/F, CHAI KUNG MANSION TAIKOO SHING HONG KONG |
| LAM SAU KING | FLAT B 15/F BLOCK 4 LA CITE' NOBLE NO.1 NGAN O ROAD TSEUNG KWAN O, NT HONG KONG |
| LAM SAU KING | FLAT B, 3/F, SHAN KWONG TOWER NO. 22 SHAN KWONG ROAD HAPPY VALLEY HONG KONG |
| LAM SAU LAN TERESA | 3RD FLOOR FLAT B EDWARD MANSION 230 PRINCES EDWARD ROAD WEST KOWLOON HONG KONG |
| LAM SAU YU | FLAT G 25/F BLOCK 5 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT HONG KONG |
| LAM SAU YU / CHAN KAN KUN KEITH | FLAT G 25/F BLOCK 5 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT HONG KONG |
| LAM SHAN SHAN | ROOM 1318 13/F FOOK HOI HOUSE SHATIN NT HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| LAM SHEUNG, KWAN | FLT F 23/F IMPERIAL HEIGHTS BELAIR GARDEN SHATIN, NT HONG KONG |
| LAM SHU KEE | FLAT C 29/F BLOCK 2 SUMMIT TERRACE NO. 1-2 ON YUK ROAD TSUEN WAN, NT HONG KONG |
| LAM SHUK FAN | ROOM 2609 LUNG ON HOUSE LOWER WONG TAI SIN ESTATE WONG TAI SIN, KOWLOON HONG KONG |
| LAM SHUK YEE, SUSANNA | FLAT A 25/F BLOCK 3 CITY ONE SHATIN NT HONG KONG |
| LAM SUK CHING, JENNY | FLAT E, 14 FLOOR, TOWER 22 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LAM SUK YING | ROOM 7 36/F HIN MING COURT TSEUNG KWAN O HONG KONG |
| LAM SUM SUM | FLAT C 16/F BLOCK 20 PARK ISLAND MA WAN, NT HONG KONG |
| LAM TAK WING | FLAT 1005 SHUI PAK HOUSE HANG PAK COURT 139 PIK WAN ROAD LAM TIN, KLN HONG KONG |
| LAM TSAN, WING | UNIT 1602 COSCO TOWER 183 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| LAM TUNG LEUNG | FLAT C 13/F BLOCK 9 HANDSOME COURT 362-388 CASTLE PEAK ROAD TUEN MUN NT HONG KONG |
| LAM WAI CHOI | FLAT B 27/F BLOCK 5 PARK CENTRAL 9 TONG TAK STREET TSEUNG KWAN O, NT HONG KONG |
| LAM WAI FONG | G/F 23-27 TAI LEE STREET YUEN LONG NT HONG KONG |
| LAM WAI HUNG SPENCER | 27 SHATIN HELP HTS ROAD G/2 ALBERT VILLA SHATIN, NT HONG KONG |
| LAM WAI HUNG SPENCER | 27 SHATIN HEIGHTS ROAD G/F ALBERT VILLA SHATIN, NT HONG KONG |
| LAM WAI LAN, VIENNA | FLAT 13D, KA WING LAU, KAWAI ZHUEN, 12 STATION LANE HUNG HOM KOWLOON HONG KONG |
| LAM WAI MING / LI LAI SHAN | 3312 33/F, MING WIK HOUSE KIN MING ESTATE TSEUNG KWAN O NT HONG KONG |
| LAM WAI MO | FLAT D 5/F LILY COUURT WORLD-WIDE GARDENS NO. 9 LUNG PAK STREET SHATIN, NT HONG KONG |
| LAM WAI SHEUNG GRACE | FLAT A 6/F EMERALD GARDENS 14-36 KOTEWALL ROAD HONG KONG |
| LAM WAI SHEUNG GRACE | 2/F NO 66 ROBINSON ROAD MID LEVEL HONG KONG |
| LAM WAI SHEUNG GRACE | FLAT 11 11/F, NO. 70, TIN HAU TEMPLE RD. VIKING VILLAS N.P. HONG KONG HONG KONG |
| LAM WAI SHEUNG GRACE | FLAT 11 11/F, NO. 70, TIN HAU TEMPLE RD. VIKING VILLAS N.P. HONG KONG HONG ONG |
| LAM WAI WAN, LILIAN | 13D KA WING LAU, KA WAI CHUEN, 12 STATION LANE HUNGHOM KOWLOON HONG KONG |
| LAM WAI WING MALCOLM | FLAT E, 26/F, TOWER 1 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG |
| LAM WAI YEE | ROOM 2608 WANG SHING HOUSE WANG FUK COURT TAI PO HONG KONG |
| LAM WAI, FOON | FLAT 8 8/F BLOCK A YEE FUNG GARDEN NO. 38 MA TIN ROAD YUEN LONG HONG KONG |
| LAM WING SANG STEPHEN | FLAT/RM 7 7/F YAU KWONG BUILDING 418-430 HENNESSY ROAD HONG KONG |
| LAM WING SHAN | FLAT A 30/F BLOCK 6 BELVEDERE GARDEN PHASE 2 TSUEN WAN, NT HONG KONG |
| LAM WING TAK | 1B, BLOCK 7 EMERALD PALACE 4188 TAI PO ROAD TAO PO KAU HONG KONG |
| LAM YIN FONG | ROOM 3 11/F 909 CHEUNG SHA WAN ROAD LAI CHI KOK KLN HONG KONG |
| LAM YIN LING | G/F 163 KAU PUI LUNG ROAD TOKWAWAN HONG KONG |
| LAM YING CHOI & YEUNG SO FAN | 12B, BLOCK 1, FLORA GARDEN 7 CHUN FAI ROAD HONG KONG |
| LAM YING LAN | FLT C 21/F BLK 1 KAI TAK GARDEN PHASE 1 WONG TAI SIN KLN HONG KONG |
| LAM YUEN LING | FLAT B 13/F BLK 5 PROVIDENT CENTRE NO 29 WHARF ROAD NORTH POINT HONG KONG |
| LAM YUET LING | FLAT E 16/F TOWER 1 VISION CITY NO.1 YEUNG UK ROAD TSUEN WAN NT HONG KONG |
| LAM YUK MUI | FLT D 19/F BLK 10 TIERRA VERDE TSING YI NT HONG KONG |
| LAM YUK YING | FLAT F 3/F BLOCK 2 FOK ON GARDEN NO.11 ON CHUN STREET MA ON SHAN NT HONG KONG |
| LAM YUK YING | FLAT C & D 20/F BLOCK 1 GOLD FIELD INDUSTRIAL BUILDING 144-150 TAI LIN PAI ROAD KWAI CHUNG, NT HONG KONG |
| LAM, ALVIN | FLAT H, FLOOR 6, COTTON TREE COURT NEW TOWN PLAZA PHASE 3 SHATIN CHINA |
| LAM, ANGELA SIU HAN | A3, 8/F NAM HUNG MANSION 5 BELCHER'S STREET HONG KONG HONG KONG |
| LAM, CHAN YUK | FLAT J G/F BLOCK 2 CARADO GARDEN TAI WAI N T HONG KONG |
| LAM, CHARLOTTE BIK H | FLAT F, 2/F, T8 YAU TONG CENTRE KWUN TONG HONG KONG HONG KONG |
| LAM, CHI YIN YVONNE | FLAT E, 4/F, BLOCK 1 SOUTH WAVE COURT 3 SHUM WAN ROAD, ABERDEEN HONG KONG HONG KONG |
| LAM, DAISY | FLAT C, 20/F, BLOCK 2, THE GRANDIOSE, NO. 9 TONG CHUN STREET TSEUNG KWAN O, |

| Claim Name | Address Information |
| --- | --- |
| LAM, DAISY | N.T. HONG KONG |
| LAM, DAVID TAI YUEN | APARTMENT 4B 26 MAGAZINE GAP ROAD HONG KONG HONG KONG |
| LAM, E.J.M. | PLA PETEWEG 519 EDE 6718 TG NETHERLANDS |
| LAM, FU MOON | FLT 9A 22 NASSAU ROAD MEI FOO SUN CHUEN, KLN HONG KONG HONG KONG |
| LAM, HEILIE HIU YI | FLAT A, 17/F, BLOCK 6, LAGUNA CITY HONG KONG HONG KONG |
| LAM, HOP KUI & CHAN, BO PING, JANICE | 8D, FOOK LUK BLDG. 44-50 BOUNDARY STREET MONGKOK KOWLOON HONG KONG |
| LAM, KA MING KEVIN | ROOM C, 20/F, BLOCK 9 THE CAIRNHILL 108 ROUTE TWISK TSUEN WAN CHINA |
| LAM, KAM FONG | FLAT 02 17/F BLOCK 31 HENG FA CHUEN CHAI WAN HONG KONG |
| LAM, LAU KAI | G/F 141C SAI YEE STREET MONGKOK HONG KONG |
| LAM, MAU | FLAT 3, 29-30/F, BLOCK B NING YEUNG TERRACE 78 BONHAM ROAD MID-LEVELS HONG KONG |
| LAM, ROSETTA | BLOCK P-1216 10-12 HONG ON STREET KORNHILL HONG KONG HONG KONG |
| LAM, SHUK JANE | G/F, 10 BRIAR AVENUE HAPPY VALLEY HONG KONG HONG KONG |
| LAM, SIMON | #209 MITA SEIFU GARDEN 1-11-45 MITA 13 MINATO-KU 108-0073 JAPAN |
| LAM, SIMON | FLAT 40 THE ACADEMY 20 LAWN LANE LONDON SW8 1GA UNITED KINGDOM |
| LAM, SUSAN WAI SUEN | FLAT E, 13/F KWUN TIEN MANSION TAIKOO SHING HONG KONG HONG KONG |
| LAM, TAI YIU ALFRED | ROOM 1208, 12/F., HK PACIFIC CENTRE 28 HANKOW ROAD TSIM SHA TSUI, KOWLOON KOWLOON HONG KONG |
| LAM, TINA SUK HAN | FLAT A, 12/F., BLOCK 2, HOI KWONG COURT, HOI KWONG STREET, HONG KONG HONG KONG |
| LAM, W. | GRAAF WILLEM DE OUDELAAN 61 NAARDEN 1412 AN NETHERLANDS |
| LAM, WAI KING | 115B BROADWAY 13TH FLOOR MEI FOO SUN CHUEN KOWLOON HONG KONG |
| LAM, WAI LENG | 370D LORONG CHUAN SINGAPORE 556795 SINGAPORE |
| LAM, WAI SHEUNG GRACE | 2/F NO.66 ROBINSON ROAD MID-LEVEL MID-LEVEL HONG KONG |
| LAM, WING SANG STEPHEN | FLAT/RM 7 7/F YAU KWONG BUILDING 418-430 HENNESSY ROAD HONG KONG HONG KONG |
| LAM, YEE & NG KUK FOON, AMY | FLAT F, 15/F, BLOCK 6, ROYAL ASCOT, FO TAN, N.T. HONG KONG |
| LAM, YIU KAM | FLAT 211 KWAN MING HSE YUK MING COURT TSEUNG KWAN O HONG KONG |
| LAMA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LAMACQ, PEGGY | 8 PEBMARSH ROAD COLNE ENGAINE COLCHESTER ESSEX CO6 2HD UNITED KINGDOM |
| LAMB, CHRISTOPHER | FUKASAWA HOUSE, UNIT 209, BUILDING I 2-1-2 FUKASAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| LAMBA, ROHAN | FLAT 31, GULISTAN APPARTMENTS CARMICHAEL ROAD MUMBAI 400026 INDIA |
| LAMBERECHTS, KAREL/VAN DER VLOET | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| LAMBERECHTS, KAREL/VAN DER VLOET | ACHTERSTRAAT 3 STEKENE 9190 BELGIUM |
| LAMBERS-KALLE, A. HILLE RIS | BASALTPROMENADE 109 TERNEUZEN 4533 CD NETHERLANDS |
| LAMBERT, ERIKA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LAMBERT, ERIKA | RUE DU SNAPEUX 204 LIEGE 4000 BELGIUM |
| LAMBERT, LINDSEY | 35 INGATESTONE ROAD ESSEX WOODFORD GREEN IG8 9AN UNITED KINGDOM |
| LAMBERT, NATHALIE | 36 RUE DU MARÉCHAL JOFFRE 78 SAINT GERMAIN EN LAYE 78100 FRANCE |
| LAMBERT, STEVAN | 3 GRANT AVENUE TOORAK VIC MELBOURNE 3142 AUSTRALIA |
| LAMBERTIE, GREGORY | 5A COLEHERNE ROAD BASEMENT FLAT LONDON SW10 9BS UNITED KINGDOM |
| LAMBERTS, MAKUS & ANGELIKA | KIESWEG 12 A MUNICH 80999 GERMANY |
| LAMBERTZ, ASTRID | HOSPITALSTRASSE 5 SCHWALMTAL 41366 GERMANY |
| LAMBERTZ, WIEBKE | BAHNHOFSTR. 36 STELLE 21435 GERMANY |
| LAMBORELLE, PASCAL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LAMBORELLE, PASCAL | RUE DE LA RAMEE 20 VENCIMONT 5575 BELGIUM |
| LAMBRECHT, GUNTHER & LIESELOTTE | RINGSTR. 42 GLAN-MUNCHWEILER 66907 GERMANY |
| LAMBRECHTS, G.M.C. | SIJSJESSTRAAT 4 LANAHEN B-3620 BELGIUM |

| Claim Name | Address Information |
|---|---|
| LAMBRECHTS, R.A. EN | LAMBRECHTS-DE VEER, D.D.B. SPITSBERGEN 75 ALMERE 1339 SK NETHERLANDS |
| LAMBRECHTS-VAN DER VLOET, MR. AND MRS. | ACHTERSTRAAT 3 STEKENE 9190 BELGIUM |
| LAMBRECHTS-VAN DER VLOET, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| LAMBREGTS, F.A.M. AND/OR C.F.W.M. BRASPENNING | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LAMBREGTS, F.A.M. AND/OR C.F.W.M. BRASPENNING | DEKEN KOOPMANSLAAN 53 ETTEN-LEUR 4871 AB NETHERLANDS |
| LAMBROPOULOS, CONSTANTIN & ODIER, LOMBARD | 11 RUE DE LA CORRATERIE GENEVA 1204 SWITZERLAND |
| LAMENDOLA, RITALBA | ATTN: RITALBA LAMENDOLA YIA GARIBALDI, 54 SAN VITO DEI NORMANNI 72019 ITALY |
| LAMENDOLA, RITALBA | CHEMIN DE LA GREVE 22 GENEVE 1290 SWITZERLAND |
| LAMERS, A.J.W.X. | MOERKAMP 46 BEUGEN 5835 BP NETHERLANDS |
| LAMERS, MANFRED | MAYLANDSTRABE 29 KREFELD D-47804 GERMANY |
| LAMERS, W.M.J.M. | ASTERSTRAAT 1 HEESCH 5384 JS NETHERLANDS |
| LAMM, HANS-ULRICH | HILDESHEIMER STR. 105 HANNOVER 30173 GERMANY |
| LAMMEREE, W. | MERENDREEF 18 VALKENSWAARD 5553 CD NETHERLANDS |
| LAMMERS EN, H.C. | G.C.M. LAMMERS-DEN HOET NIEUWE VLISSINGSEWEG 155 VLISSENGEN 4387 AC NETHERLANDS |
| LAMMERS SR., B. | POSTBUS 4 DINXPERLO 7090 AA NETHERLANDS |
| LAMMERSDORF, MICHAEL AND ULRIKE | ALTE TRIFT 50 BUXTEHUDE 21614 GERMANY |
| LAMON, FREDERIC | CHAUSSEE DE MONT SAINT JEAN 50 BRAINE-L'ALLEUD 1420 BELGIUM |
| LAMP, FERENCE K | APOLLOLAAN AMSTERDAM 1077BA NETHERLANDS |
| LAMPART-SETZ, KLARA | SUSSBACHWEG 4 BRUGG AG 5200 SWITZERLAND |
| LAMPART-SETZ, KLARA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| LAMPE, DR. WERNER & LIESELOTTE | ANDES DINGSTELLE 4 ISEINHAGEN FB 30916 GERMANY |
| LAMPE, J.G.A.M. | REALENGRACHT 36 AMSTERDAM 1013 KW NETHERLANDS |
| LAMPRECHT, FRANZ GUENTHER | VON-STAUFFENBERG-STRASSE 41 D-82008 UNTERHACHING GERMANY |
| LAMPRECHT, FRANZ GUENTHER | RUECKER & RUECKER RODENSTEINSTRASSE 9 A 81375 MUENCHEN GERMANY |
| LAMPRECHT, FRANZ GUENTHER | RUECKER & RUECKER RODENSTEINSTRASSE 9 A D-81375 MUENCHEN GERMANY |
| LAN AIRLINES SA | LAN AIRLINES SA AVENIDA AMERICO VESPUCIO SUR NO. 901 RENCA SANTIAGO DE F3 00000 CHILE |
| LAN YUK CHING | FLAT A 3/F BLOCK 5 KINGSFORD TERRACE NO. 8 KING TUNG STREET NGAU CHI WAN, KLN HONG KONG |
| LANASPA PEREZ, MARIA JOSEFA | C/ BISBE CABANELLES 14 PALMA DE MALLORCA 07005 SPAIN |
| LANASPA PEREZ, MARIA JOSEFA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LANCA, PETER AND BARBARA | RADETZKYSTRASSE 56 BADEN 2500 AUSTRIA |
| LANCASTER OFFICE CLEANING COMPANY LTD | RAVENSCOURT WESTERHAM ROAD LOCKBOTTOM BR2 6HE UNITED KINGDOM |
| LANCASTER OFFICE CLEANING COMPANY LTD | RAVENSCOURT WESTERHAM ROAD KESTON, KENT BR2 6HE UNITED KINGDOM |
| LANCIONI, UGO | 43 MACLISE RD LONDON W140PR UNITED KINGDOM |
| LAND BANK OF TAIWAN, SINGAPORE BRANCH | ATTN: MRCHANG KUANG WEI / MS ALICIA MAH 80 RAFFLES PLACE HEX 34-01 UOB PLAZA ONE 048624 SINGAPORE |
| LAND ROUER PENSIONS PLAN | BANBURY ROAD, LIGHTHORNE WARWICK CV35 ORG UNITED KINGDOM |
| LAND ROVER PENSION TRUSTEES LIMITED | AS TRUSTEE OF THE LAND ROVER PENSION SCHEME BLOCK 33 SOLIHULL B92 8NW UNITED KINGDOM |
| LAND ROVER PENSION TRUSTEES LIMITED AS TRUSTEE OF | LAND ROVER PESION SCHEME BLOCK 33 SOLIHULL B92 8NW UNITED KINGDOM |
| LAND SACHSEN-ANHALT | VERTRETEN DURCH DAS MINISTERIUM DER FINANZEN EDITHARING 40, MAGDEBURG 39108 GERMANY |
| LAND SALZBURG | LAND SALZBURG VERTRETEN DURCH DAS AMT DER LANDESREGIERUNG KAIGASSE, 2 SALZBURG A-5010 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| LAND TRANSPORT AUTHORITY | ATTN: ALICE TAN GUONG KHIM NO. 1 HAMPSHIRE ROAD 219428 SINGAPORE |
| LANDA, A. E/O KORST, M.M.C. | VECHTSTRAAT 3 TERNEUZEN 4535 GN NETHERLANDS |
| LANDA, A. E/O M.M.C. KORST | VECHTSTRAAT 3 TERNEUZEN 4535 GN NETHERLANDS |
| LANDA, JOSE SEIJO | C/ JOVELLANOS 7 2-DCHA MADRID 28014 SPAIN |
| LANDAU MEDIA MONITORING AG & CO. KG | FRIEDRICHSTRABE 30 BERLIN 10969 GERMANY |
| LANDBOUWBEDRIJF H.A. BUS B.V. | SLOTERWEG 340 BADHOEVEDORF 1171 VJ NETHERLANDS |
| LANDBOUWKREDIET NV | S. DUPUISLAAN 251 1070 BRUSSEL BELGIUM |
| LANDBOUWKREDIET NV | S. DUPUISLAAN 251 BRUSSEL 1070 BELGIUM |
| LANDERS, STEPHANIE | 62 WINDERMERE AVENUE ELM PARK ESSEX HORNCHURCH RM12 5EP UNITED KINGDOM |
| LANDESAPOTHEKERKAMMERHESSEN | VERSORGUNGSWERK AM LEONHARDSBRUNN 5 FRANKFURT 60487 GERMANY |
| LANDESBANK BADEN – WURTTEMBERG | ATTN: DR. THOMAS WALTER AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN WURTTEMBERG | ATTN: DR. RICHARD SIGEL AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN WURTTEMBERG | ATTN: LEGAL DEPARTMENT 1150/H AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WUERTTEMBERG | ATTN: DR. THOMAS WALTER AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEM-BERG | FORMERLY LANDESBANK RHEINLAND-PFALZ GIROZ ATTN: LEGAL DEPARTMENT 1150/H AMHAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | LANDESBANK BADEN-WURTTEMBERG AM HAUPTBAHNHOFF 270173 STUTTGARD P.O. BOX 10 60 49 70049 STUTTGART GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | ATTN DR RICHARD DIGEL AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | ATTN:DR RICHARD SIGEL AM HAUPTBANHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | ATTN: DR. ANDREAS KINZELBACH 4018/H LEGAL TEAM AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | ATTN: DR. ANDREAS KINZELBACH 4018/H LEGAL TEAM AM HAUPTBAHNHOF 2 STUTTGART 707173 GERMANY |
| LANDESBANK BERLIN AG | LANDESBANK BERLIN AG, LONDON BRANCH ATTN: CORPORATE DEVELOPMENT AND LEGAL – CAPITAL MARKETS (LBB-RK2) 1 CROWN COURT CHEAPSIDE LONDON EC2V 6LR ENGLAND |
| LANDESBANK BERLIN AG | CORPRORATE DEVELOPMENT AND LEGAL – CAPITAL MARKETS (LBB-RK2) 1 CROWN COURT CHEAPSIDE LONDON EC2V 6LR ENGLAND |
| LANDESBANK BERLIN AG | LANDESBANK BERLIN AG ATTN: JOCHEN GUTTECK, LBB-RB7 BRUNNENSTRASSE 111 BERLIN D-13355 GERMANY |
| LANDESBANK BERLIN AG | ATTN MR JOCHEN GUTTECK LBB-RB7 BRUNNENSTRASSE 111 BERLIN D-13355 GERMANY |
| LANDESBANK BERLIN AG | ATTN: ARIADNE FREYMUTH LUXEMBOURG BRANCH 30 BOULEVARD ROYAL LUXEMBOURG L2449 LUXEMBOURG |
| LANDESBANK BERLIN AG (F/K/A BANKGESELLSCHAFT BERLI | CORPORATE DEVELOPMENT AND LEGAL LEGAL-CAPITAL MARKETS, LBB-RK2 ALEXANDERPLATZ 2 10178 BERLIN GERMANY |
| LANDESBANK BERLIN AG, LONDON BRANCH | LANDESBANK BERLIN AG ATTN: JOCHEN GUTTECK, LBB-RB7 BRUNNENSTRASSE 111 BERLIN D-13355 GERMANY |
| LANDESBANK BERLIN AG, LONDON BRANCH | ATTN: CORPORATE DEVELOPMENT AND LEGAL – CAPITAL MARKETS (LBB-RK2) 1 CROWN COURT CHEAPSIDE LONDON EC2V 6LR UNITED KINGDOM |
| LANDESBANK BERLIN INTERNATIONAL S.A. | LANDESBANK AG, LONDON BRANCH ATTN: CORPORATE DEVELOPMENT AND LEGAL – CAPITAL MARKETS (LBB-RK2) 1 CROWN COURT CHEAPSIDE LONDON EC2V 6LR ENGLAND |
| LANDESBANK BERLIN INTERNATIONAL S.A. | LANDESBANK BERLIN AG ATTN: JOCHEN GUTTECK, LBB-RB7 BRUNNENSTRASSE 111 BERLIN D-13355 GERMANY |
| LANDESBANK BERLIN INTERNATIONAL S.A. | ATTN: ARIADNE FREYMUTH 30 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | ATTN: FLORIAN JOSEPH/ UDO KOLPIN BONIFACIUSTRASSE 16 ERFURT 99084 GERMANY |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | ATTN: FLORIAN JOSEPH / UDO KOLPIN BONIFACIUSSTRASSE 16 ERFURT 99084 GERMANY |
| LANDESBANK RHEINLAND PFALZ GIROZENTRALE | GROSSE BLEICHE 54-56 MAINZ 56 116 GERMANY |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | GROSSE BLEICHE 54-56 MAINZ 55 116 GERMANY |
| LANDESBANK RHEINLAND-PFALZ INTERNATIONAL SA | 10-12, BOULEVARD ROOSEVELT P.O BOX 84-L-2010 LUXEMBOURG LUXEMBOURG L-2450 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| LANDESBANK SAAR (FORMELY KNOWN AS LANDESBANK SAAR | URSULINENSTRASSE 2 ATTN: THOMAS KURTZEMANN; BACK OFFICE SAARBRUECKEN 66111 GERMANY |
| LANDESHAUPTSTADT DUSSELDORF | STADTENTWASSERUNGSBETRIEB AUF'M HENNEKAMP 47 40225 DUSSELDORF GERMANY |
| LANDESHAUPTSTADT MUNCHEN | HAUCK & AUFHAUSER PRIVATBANKIERS KG AA EFFEKTENABTEILUNG/DEPOTBANKFUNKTION KAISERSTR. 24 FRANKFURT AM MAIN 60311 GERMANY |
| LANDESHAUPTSTADT MUNCHEN | STADTKAMMEREI HA I MARIENPLATZ 8 MUNCHEN 80331 GERMANY |
| LANDESHAUPTSTADT MUNCHEN | TRANSFEROR: UNIVERSEL INVESTMENT GMBH STADTKAMMEREI HAUPTABTEILUNG I MARIENPLATZ 8 MUNCHEN 80331 GERMANY |
| LANDESSTIFTUNG HILFE FUR MUTTER UND KIND | HEGELSTRABE 2 BEYROUTH 35447 GERMANY |
| LANDESVEREINIGUNG RHEINLAND-PFALZISCHER UNTERNEHME | ATTN WERNER SIMON HINDENBURGSTRASSE 32 MAINZ 55118 GERMANY |
| LANDETA, ANGEL BENITO DIAZ | C/ WENCESLAO LOPEZ ALBO 12 LAREDO, CANTABRIA 39770 SPAIN |
| LANDGRAF, MARGOT U. ANTON | EHENFELD 99 HIRSCHAM 92242 GERMANY |
| LANDGRAF, PETER | SCHIMBORNWEG 8 KRONBERB 61476 GERMANY |
| LANDGRAF, PETER | SCHIRNBORNWEG 8 KRONBERB 61476 GERMANY |
| LANDH, H.E. | KERKSTRAAT 77 UDEN 5401 BD NETHERLANDS |
| LANDINI GIAN GUIDO - BALDINI BARBARA | A.LE VITTORIO BOTTEGO NO 3 PARMA 43100 ITALY |
| LANDOLFI, FRANCESCO | STRADA SANTA FIRMINA 110-T AREZZO 52100 52100 ITALY |
| LANDRY, SOPHIE | 16 HOLMSIDE ROAD LONDON SW128RJ UNITED KINGDOM |
| LANDSBANKI FOROYA | YVIRI VIO STROND 15 POSTBOKS 229 TORSHAVN FO-110 DENMARK |
| LANDSBANKI ISLANDS HF | LANDSBANKI ISLANDS HF C/O VARSLA OG VIDSKIPTAUMSJON AUSTURSTRAETI 11 REYKJAVIK IS-155 ICELAND |
| LANDSER INVESTMENTS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LANDSTRA INVESTMENTS B.V. | T/A/V H.H. LANDSTRA DE KLAPMUTS 30 HOOGLAND 3828 SP NETHERLANDS |
| LANDWEHR, MATTHIAS | SCHILLERSTR. 22 REDEBEUL D-01445 GERMANY |
| LANDWEHRKAMP, HANS | LILIENSTR. 4 LENTING 85101 GERMANY |
| LANDWIRTSCHAFTLICHE RENTENBANK | LEGAL DEPARTMENT HOCHSTRABE 2 FRANKFURT AM MAIM 60313 GERMANY |
| LANE, DAVID | OLD MANOR FARMHOUSE LONDON LANE AVON. CHRISTCHURCH DORSET BH23 7BL UNITED KINGDOM |
| LANEN, E.M.J. | BURGEMEESTER VAN OESSLAAM 45 OOSTERHOUT 4904 LK NETHERLANDS |
| LANG SHEN CHIH-HUA | 12/8 F NO 666 CHUNG HUA ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LANG, ANN MARGARET | 14 BOWMONT HILL BISHOPBRIGGS GLASGOW G64 3LP UNITED KINGDOM |
| LANG, ERICH | HOEHENWEG 19 ALTDORF 90518 GERMANY |
| LANG, GUIDO | 25 OLD QUEEN STREET FLAT 1 LONDON SW1H 9JA UNITED KINGDOM |
| LANG, JIDIKO | LUGNA GATAN 33 MALMO S21159 SWEDEN |
| LANG, JOHANN UND HERMINE | SIEVERINGSTRASSE 75A/7/68 WIEN 1190 AUSTRIA |
| LANG, JOSEFINE | MAGIRUSSTR. 35/2 ULM 89077 GERMANY |
| LANG, MONIKA | STAFFELSTRAAE 20 ALTBACH 73776 GERMANY |
| LANG, PETER AND EDELGARD | BURGHALDEWEG 49 SINSCHEIN 74889 GERMANY |
| LANG, RICHERT & PATCH TTEE PLAN FBO MICHAEL T. HER | HOMNEY PURCHASE 5881 DEERHORN DRIVE SECHELT BC V0N 3A4 CANADA |
| LANG, ROLAND | KARLSBERGSTR. 154 HOMBURG D-66424 GERMANY |
| LANG, RUDOLF | AUF DEM JUDENBUCKEL 5 ABENSBERG D-93326 GERMANY |
| LANG, SIMON E | 7 HILLARY MOUNT ESSEX BILLERICAY CM129JS UNITED KINGDOM |
| LANG, SOEREN | BEETHOVENSTR. 13A RASCHAU 08352 GERMANY |
| LANG, ULRIKE | GARTENSTR. 29 STUTTGART 70563 GERMANY |
| LANG, VIVIEN | KARLSBERGSTR. 154 HOMBURG D-66424 GERMANY |
| LANG, WERNER & URSULA | MARTIN-BOFF-G. 16 FRANKFURT/MAIN D-60386 GERMANY |
| LANGBEHN, ARNO | MUEHLENDAMM 49 HAMBURG 22087 GERMANY |

| Claim Name | Address Information |
|---|---|
| LANGDON, ENRIQUE JORGE & ALICIA C DE LANGDON | BUENOS AIRES 484 PISO 2 MONTEVIDEO URUGUAY |
| LANGDOWN, STEPHEN J | 6 HIGHBURY CLOSE KENT WEST WICKHAM BR4 9PA UNITED KINGDOM |
| LANGE, A. DE | PILOTENWEG 20 C EMMELOORD 8303EK NETHERLANDS |
| LANGE, ARND | ROSSBRUCHRING 36 RATINGEN D-40885 GERMANY |
| LANGE, BURKHARD | HOHENSAATENER STR. 1 BERLIN 12679 GERMANY |
| LANGE, ELISABETH, DR. | QUERSTR. 1D ADMANNSHAGEN-BARGESHAGEN 18211 GERMANY |
| LANGE, HEIDEMARIE | ERNST-THALMANN - STR. 5 ERKNER 15537 GERMANY |
| LANGE, THOMAS | LINDEN STRASSE 32 SENFTENBERG 01968 GERMANY |
| LANGE, TRAUGOTT UND BARBARA | VOR DER SCHANZE 10 WITZENHAUSEN 37213 GERMANY |
| LANGE, UWE AND ANDREA | GARTENSTR. 12 GLOTT 89353 GERMANY |
| LANGEDYK, K. | VIA HO CHI MINH II IMPRUNETA (FIR) 50023 ITALY |
| LANGELAAR, A. & W. LANGELAAR-DROPPERS | TROELSTRASTRAAT 8 GROENLO 7141 TS NETHERLANDS |
| LANGELAAR, G.C. AND A.C.D. LANGELAAR-DEN HAAN | POLARISAVENUE 97 HOOFDDORP 2132 JH NETHERLANDS |
| LANGELET, M.Y.J.H. | HEIDEKENSTRAAT 62 GANSHOREN B-1083 BELGIUM |
| LANGELLA, ANDREA | 109 VIA ASTALONGA SAN GIUSEPPE VESUVIANO I-80047 ITALY |
| LANGEMEIJER, P.A.J.M | BOSCH EN HAVEN 16 MIJDRECHT 3641 AC NETHERLANDS |
| LANGEN, JORG | BRONFOREL 2 2318 MD LEIDEN NETHERLANDS |
| LANGER, DETLEF | MELCHIORSTRASSE 15 KOLN 50670 GERMANY |
| LANGER, NORBERT | SCHLESIERSTR. 8 LOHR 97816 GERMANY |
| LANGERMANS, IRWEN | ABTENLAAN 52 KERKRADE 6467 JH NETHERLANDS |
| LANGEVELD, P. | MOLLAAN 2 SCHOORL 1871 AM NETHERLANDS |
| LANGFELDT, ANDREA | 10 MAYFAIR RD SW CALGARY AB T2V 1Y4 CANADA |
| LANGFORD, DAVID | SUITE 3D 16 KING STREET NSW WOLLSTONECRAFT 2065 AUSTRALIA |
| LANGGAARD, REIMUND | POSTBOKS 80 LEIRVIK FO-520 DENMARK |
| LANGHEW, RENATE | LESSINGSTR.35 NEUMUENSTER 24536 GERMANY |
| LANGKAFEL, HEINZ-DIETER | MEIERHOFSTR. 5 SALZKOTTEN D-33154 GERMANY |
| LANGLAIS, G GEORGE & RG SALIM & E S | 46 ROUTE DE L'ETRAZ NYON 1260 SWITZERLAND |
| LANGLEY, JAMIE LEE | 9 ROKE LODGE ROAD KENLEY CR8 5NA UNITED KINGDOM |
| LANGLEY, ROBERT J. | SILVER BIRCHES OAKEN LANES CODSALL WOLVERHAMPTON WV8 2AW UNITED KINGDOM |
| LANGOHR, ROGER | AV. DES TOURTERELLES 20A BRUSSELS 1150 BELGIUM |
| LANGONI, EDUARDO | RUA BARAO DO JAGUARIPE 385, APARTMENT 401 IPANEMA RJ RIO DE JANEIRO 22421-000 BRAZIL |
| LANGOSCH, ALEXANDRA | ROEDERSTRASSE 31 WIESBADEN 65183 GERMANY |
| LANGOSCH, THOMAS | WARTHESTRASSE 10 SCHARBEUTZ 23683 GERMANY |
| LANGSDORF, URSULA | SCHILLERSTR. 7 35440 LINDEN GERMANY |
| LANGSTRAAT, A.R. | KIEVITSTRAAT 3 FIJNAART 4793HL NETHERLANDS |
| LANIFICO EUROPA SNC DI PIERO ELUIGI GUARDUCCIC | C/O AVV MAURIZIO NARDI VIALE DELVA REPUBLICA 235 PRATO 59100 ITALY |
| LANITZ, JOCHEN | IVELKENWEG 6 BEMPFLINGON 72658 GERMANY |
| LANKAMP-VAN RIET, G.M.J. | CASA BEL AIR C.P. 269 QUINTA DAS RAPOSEIRAS SANTA BARBARA DE NEXES 8005-527 FARO PORTUGAL |
| LANKEN, JONATHAN P | 2 BRYANSTON MEWS WEST LONDON W1H 2DD UNITED KINGDOM |
| LANKEN, JONATHAN P. | 24 WELBECK WAY LONDON W1G 9YR UNITED KINGDOM |
| LANKHUIJZEN-BUINING, G. | MANEGELAAN 50 DRONTEN 8252 ER NETHERLANDS |
| LANS, CARINA | MARINAV. 37C HOLLVIKEN 23641 SWEDEN |
| LANSDOWNE GLOBAL FINANCIALS FUND LIMITED | C/O LANSDOWNE PARTNERS LIMITED ATTN: SUZANNA NUTTON 15 DAVIES STREET LONDON W1K3AG UNITED KINGDOM |
| LANSDOWNE UK EQUITY FUND LIMITED | C/O LANDSDOWNE PARTNERS LIMITED ATTN: SUZANNA NUTTON 15 DAVIES STREET LONDON |

| Claim Name | Address Information |
|---|---|
| LANSDOWNE UK EQUITY FUND LIMITED | W1K 3AG UNITED KINGDOM |
| LANSDOWNE UK EQUITY FUND LP | C/O LANSDOWNE PARTNERS LIMTED ATTN: SUZANNA NUTTON 15 DAVIES STREET LONDON WIK 3AG UNITED KINGDOM |
| LANSELL PTY LTD ATF THE ALEX MARAKOFF SUPERANNUATI | LOCKED BAG 171 EDGECLIFF NSW 2027 AUSTRALIA |
| LANSINK, J.L. | GREVELINGEN 32 HEEMSTEDE 2105 ZG NETHERLANDS |
| LANSUE, L.J. | VOGELWAARDE 14 HAARLEM 2036 GK NETHERLANDS |
| LANTERO, PELAYO | C/ FUENTE DEL REY, 20 28 MADRID 28023 SPAIN |
| LANTRIP, DONNA | 4/17 NEPTUNE STREET NSW COOGEE 2034 AUSTRALIA |
| LANTRIP, DONNA KAY | 4/17 NEPTUNE STREET COOGEE NSW 2034 AUSTRALIA |
| LANZ, MARI-CARMEN & MARI-GRACIA | C/O ERNESTINA LANZ CHEMIN DE CHAMP-RIOND 6 CLARENS 1815 SWITZERLAND |
| LANZ, STEPHAN | SEACON TOWER 12TH FLOOR/NO. 75 5 HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| LANZILOTTI, SALVATORE | REUTLINGERSTR. 67A ZH SEUZACH 8472 SWITZERLAND |
| LANZMANN BAUTISTA, SONJA | AV PADRE CLARET 3 BRITISH COUNCIL SEGOVIA 40003 SPAIN |
| LANZMANN BAUTISTA, SONJA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| LANZON INVESTMENTS S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| LAPANIA, EDUARDO - DANIELLE VANTENBALCK | ROQUE SAENZ PENA 424-8PA RA 1642 SAN ISIDRO ARGENTINA |
| LAPASIA, PRANAY | 3/8 MUKAND SOCIETY GAVANPADA ROAD MULUND E MULUND (E) MUMBAI 400081 INDIA |
| LAPENNA, LUCA & TACCARI, MICHELA | VIA LOCCHI 20 TRIESTE 34134 ITALY |
| LAPETRA SALVO, JOSE | C/ CAMILO JOSE CELA, 6 SEVILLA 41018 SPAIN |
| LAPIDE N.V. | BREDESTRAAT 4 ANTWERP B-2000 BELGIUM |
| LAPPAT, ARNO | UNTERLEITEN 12 SCHLIERSEE D-83727 GERMANY |
| LAPY, BENOIT | RUE DU PONT-A-BIESME 5 AUVELAIS B-5060 BELGIUM |
| LAQUEUR, DR. HANS-PETER | GRAZER STR. 76 BREMERHAVEN 27568 GERMANY |
| LARA RUIZ, RAUL | AV. DENIA 140 1 A TORRE 4 COMPLEJO VISTAHERMOSA ALICANTE 03016 SPAIN |
| LARA RUIZ, RAUL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LARA, LOPEZ, MATAMOROS, RODRIGUEZ & TINOCO | C/O LLMR&T ATTORNEYS AT LAW SABANA NORTE, FROM THE NISSAN DEALERSHIP 1 BLOCK WEST, 1 BLOCK NORTH, 1 BLOCK EAST, BLDG #4260, 3RD FLOOR SAN JOSE COSTA RICA |
| LARA, LOPEZ, MATAMOROS, RODRIGUEZ & TINOCO | C/O LLMR&T ATTORNEYS AT LAW, SABANA NORTE, NISSAN DEALERSHIP 1 BLOCK W, 1 BLOCK NORTH, 1 BLOCK EAST, BUILDING #4260. 3RD FLOOR SAN JOSE COSTA RICA |
| LARANJO FERREIRA, ANTONIO | RUA FILIPE FOLQUE, NO2 - 1 - DTO LARANJEIRO-ALMADA 2810-215 PORTUGAL |
| LARDENOIJE, J.G. | A/O A.M.J. LARDENOIJE-DE JOODE WALBREUKERGRAAF 25 ROERMOND 6041 NW NETHERLANDS |
| LARDIN, CHRISTEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LARDIN, CHRISTEL | RUE LEOPOLD VASSE 15 CHARLEROI 6030 BELGIUM |
| LARDINOIS, J.A.M. | EINDJE 8 LIEROP 5715 PK NETHERLANDS |
| LARK UNITED INVESTMENT SICAV, S.A. | AVENIDA CANTABRIA S/N CIUDAD GRUPO SANTANDER BOADILLA DEL MONTE MADRID SPAIN |
| LARK UNITED INVESTMENT SICAV, S.A. | FRANCISCO GUTIERREZ, JUAN ARADZ & RUEDA ABOGADOS CASTELLANA 164 ENTREPLANTA 2"A" MADRID SPAIN |
| LARKMAN, STEPHEN ROBERT | FLAT 11 JOHN BELL TOWER WEST 5 PANCRAS WAY LONDON E3 2ST UNITED KINGDOM |
| LAROIA, ADITYA | 68 SYDNEY STREET FLAT 3 LONDON UNITED KINGDOM |
| LARRAZ DOMENECH, ANA MARIA | C/GARCILASO DE LA VEGA N. 1 5 C ZARAGOZA CP 50017 SPAIN |
| LARRY INTERNATIONAL I GROUP LTD. | PO BOX 314 DALI TAICHUNG COUNTY 41299 TAIWAN, PROVINCE OF CHINA |
| LARSEN GLEN, ELIN | FLAT 621 CHEMIN DU BOCHET 4B VD GLAND 1196 SWITZERLAND |
| LARSON, PATRICIA | 115 VALLEY CREST CLOSE N.W. CALGARY AB T3B 5X2 CANADA |
| LARSSON, ANITA | 1304 QUEEN'S GARDEN, TOWER B 9 OLD PEAK RD, MID-LEVELS HONG KONG HONG KONG |
| LARSSON, JONAS | GLUNTENS VAG 1 UMEA 90737 SWEDEN |
| LARSSON, OLAF | C/O IRMA LARSSON FORSMANNSTR. 5 D-22303  HAMBURG GERMANY |

| Claim Name | Address Information |
|---|---|
| LARSSON, T K E & M K | C O ZEBUB FORVALTNINGS AB BOX 53257 GOTHENBURG S-400 16 SWEDEN |
| LARVIK INVESTMENT TRUST INC | ATTN: MR. MAGRIOTIS FAIDON 14 GREVENON STR ATHENS GREECE |
| LASER SYSTEM TECHNOLOGY CO LTD | 1/F NO. 13 LANE 107 WUNDONG 5TH ST. GUEISHAN TOWNSHIP TAOYUAN COUNTY 333 TAIWAN, PROVINCE OF CHINA |
| LASER, WALTRAUT DR. | C/O FRANK SCHWUB POSTFACH 1647 GAUTING 82121 GERMANY |
| LASHMAR, GARY L | 46 GRAYLANDS LOUGHTON LANE ESSEX THEYDON BOIS CM167LB UNITED KINGDOM |
| LASIC, MILJENKO | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| LASMANA, FRANKY & KWI JIN LIE & HARTANTO, DONNY | JALAN JAMBU 11 MENTENG JAKARTA PUSAT INDONESIA |
| LASONDER, M | WORP 83 DEVENTER 7419 AD NETHERLANDS |
| LASRY, FRANCOIS | UNITED KINGDOM |
| LASSAK, HANS-PETER | ALTER FRANKFURTER WEG 81 MUHLHEIM D-63165 GERMANY |
| LASSL, JUTTA | GELLMERSBACHERSTR 5 NECKARSULM D-74172 GERMANY |
| LASSSARUS HANDELS GMBH | KARNTNER RING 11-13 WIEN A-1010 AUSTRIA |
| LATASA GONI, JOAQUIN MARIA | CISANTA LUCIA 19 ARAZURI (NAVARRA) 31170 SPAIN |
| LATASA LARRANGOA, PABLO | C/SAN MIGUEL N- 9 CASA TXANTXORENA CIA (NAVARRA) 31867 SPAIN |
| LATERVEER, R. | VIA MILITARE 38 LERICI SP 19032 ITALY |
| LATIFA, DEBBARH | FLAT 20 41 MILLHARBOUR LONDON E14 9NA UNITED KINGDOM |
| LATIMER, KRISTEL ANNE-LI | 112, CROSSLET VALE LONDON SE10 8DL UNITED KINGDOM |
| LATINI, RITA | KITZSTEINHORNSTR. 4 ZELL AM SEE 5700 AUSTRIA |
| LATRUWE-VAN EENOO | KORTRIJKSESTRAAT 334 OOSTKAMP 8020 BELGIUM |
| LATRUWE-VAN EENOO | KORTRIJKSESTRAAT 334 OOSTKAMP 8200 BELGIUM |
| LATVIJAS BANKA | 2A K. VALDEMARA ST. RIGA LV-1050 LATVIA |
| LAU BIK WAI | RM 1507 BLOCK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG KOWLOON HONG KONG |
| LAU BING YING | 11B UNITED MANSION 7 SHIU FAI TERRACE WAN CHAI GAP HONG KONG |
| LAU CHEUK NI CHERRY | 10 B HONG FU MANSION 179-181 HENNESSY ROAD WANCHAI HONG KONG |
| LAU CHEUK NI CHERRY | 10B HONG FU MANSION HENNESSY ROAD WANCHAU 179-181 HONG KONG |
| LAU CHI KAN & WAN KAM FONG, WYLA | FLAT D 19/F KWUN TIEN MANSION TAI KOO SHING HONG KONG |
| LAU CHI KEUNG | FLT A 16/F TOWER 12 TIERRA VERDE 33 TSING KING ROAD TSING YI, NT HONG KONG |
| LAU CHI KEUNG/LEUNG MEI MEI | FLAT H 16/F BLOCK 11 GREENFIELD GARDEN PHASE 3 FUNG SHUE WO ROAD TSING YI NT HONG KONG |
| LAU CHI, LEUNG | FLT B 6/F NO.21 MAN FUK ROAD HO MAN TIN, KLN HONG KONG |
| LAU CHIU FONG | FLAT E 15/F TOWER 2 UNION PLAZA FANLING NT HONG KONG |
| LAU CHIU YIN, PETER | 21, VENTRIS ROAD, B4, 20/F. VENTRIS PLACE HAPPY VALLEY HONG KONG |
| LAU CHO YIP / LI CHIN LING | RM B6 17/F CHEERFUL COURT 55 CHOI HA ROAD NGAU TAU KOK KOWLOON HONG KONG |
| LAU CHOW WAI HAR VILMA | ROOM 6C LUNG CHEUNG COURT 27 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| LAU CHUN HO SILVESTER | BLOCK B2, 141F, THE FORTUNE GARDENS 11 SEYMOUR ROAD, MID-LEVEL HONG KONG |
| LAU CHUN HO SILVESTER | 14/F BLOCK B2, THE FORTUNE GARDENS 11 SEYMOUR ROAD MID-LEVEL HONG KONG |
| LAU CHUNG WAI | ROOM 3508 MUI YUEN HOUSE CHUK YUEN NORTH ESTATE WONG TAI SIN, KLN HONG KONG |
| LAU FAI SHUN | 9/F 90B BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KLN HONG KONG |
| LAU FOOK TAI | FLAT B 3/F COMFORT CENTRE 108 OLD MAIN STREET ABERDEEN HK HONG KONG |
| LAU FU LUT BING RUBY | 11/F UNION COMMERCIAL BUILDING 12-16 LYNDHURST TERRACE CENTRAL HONG KONG |
| LAU FUNG MEE | BLOCK 15, 1/7, RM F PARC OASIS, KOWLOON TONG HONG KONG |
| LAU HIN FAI | ROOM 14 10/F BLOCK A HONG WAH COURT 2 LIN TAK ROAD LAM TIN, KLN HONG KONG |
| LAU HIN, CHUNG & SHUM YUEN WAH, YVONNE | 9/F RUBY COURT 628 KING'S ROAD NORTHPOINT HONG KONG |
| LAU HO FA | RM 817 ON CHIU HOUSE CHEUNG ON ESTATE TSING YI NT HONG KONG |
| LAU HOI, FUNG | FLAT F 42/F BLOCK 12 DISCOVERY PARK TSUEN WAN HONG KONG |
| LAU KAM HUEN | 3A, BLOCK 6 VILLA RHAPSODY SYMPHONY BAY 533 SAI SHA ROAD SAI KUNG, NT HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| LAU KAM SHING | ROOM 722 SHEK KUK HOUSE SHEK WAI KOK ESTATE TSUEN WAN NT HONG KONG |
| LAU KATHY KIT NAR | A6, 200 VICTORIA ROAD POKFULAM HONG KONG |
| LAU KING YI AVA | 15D BLOCK 5 CITY GARDEN NORTH POINT HONG KONG |
| LAU KIT BING SHIRLEY | FLAT D 19/F NO.70 BROADWAY MEI FOO SUN CHUEN STAGE 3 LAI CHI KOK KLN HONG KONG |
| LAU KIT CHING | FLAT 6 19/F BLOCK B GREENERY PLAZA TAI PO, NT HONG KONG |
| LAU KIT YI CECILIA | FLAT G 2/F KA SHING HOUSE KA WAI ESTATE HUNG HOM KLN HONG KONG |
| LAU KIT YING | FLAT 20 26/F WAH SHING HOUSE FUNG SHING COURT CHE KUNG MIU ROAD SHATIN, NT HONG KONG |
| LAU KWAI FOON | RM 1517 PIK FUNG HOUSE FUNG TAK ESTATE DIAMOND HILL KOWLOON HONG KONG |
| LAU KWAI LAN | 4-47 LOK LO HA VILLAGE SHATIN NT HONG KONG |
| LAU KWAI SAN | FLAT C 22/F BLOCK 2 GOLDEN DRAGON INDUSTRIAL CENTRE 162-170 TAI LIN PAI ROAD KWAI CHUNG HONG KONG |
| LAU KWAI SHEUNG, BERTHA | HOUSE 26, 1ST STREET, SECTION G FAIRVIEW PARK YUEN LONG, N.T. HONG KONG |
| LAU KWAI SHIM | RM 3305 TOA SHUE HOUSE LEI MUK SHU ESTATE KWAI CHUNG, NT HONG KONG |
| LAU LAI CHING | FLAT C, FLOOR 2 , HONG FAI COURT 190 TSAT TSZ MUI ROAD NORTH POINT HONG KONG |
| LAU LAI FONG | 9/F BLOCK A 240A PRINCE EDWARD ROAD KOWLOON CITY KLN HONG KONG |
| LAU LAI WOON | ROOM 1605 KING KWAI HOUSE SHAN KING ESTATE TUEN MUN HONG KONG |
| LAU LAP PING | FLAT F 22/F BLOCK 5 NO.89 POK FU LAM ROAD POK FU LAM, HK HONG KONG |
| LAU LEE | RESIDENT'S LETTER BOX NO. 14 LING SHAN VILLAGE FANLING, NT HONG KONG |
| LAU LEUNG MEE YEE | FLAT B 7/F BLOCK 13 CITY GARDEN NORTH POINT HONG KONG |
| LAU LUNG CHEONG / LAU LUNG FAT | FLT A 37/F BLK 1 EAST POINT CITY CHUNG WA ROAD TSEUNG KWAN O, KLN HONG KONG |
| LAU MAN YEE, ANITA | 8B TO LI COURT YING GA GARDEN 34 SANDS ST KENNEDY TOWN HONG KONG |
| LAU MEE YUE POLLY AND SHUEN SHIU MAN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LAU MEE, HO | FALT B 8/F BLOCK 1 PRISTINE VILLA 18 PAK LOK PATH TAI WAI HONG KONG |
| LAU MEI WAN | FALT B 37/F BLOCK 2 THE GRAND PANORAMA 10 ROBINSON ROAD MID-LEVEL HK HONG KONG |
| LAU MING CHU | HOUSE 39, 26TH STREET HONG LOK YUEN TAI PO HONG KONG |
| LAU MO LAN CHRISTINA | RM 1723 CHUNG MAN HOUSE OI MAN ESTATE KLN HONG KONG |
| LAU NGAR PUI GRACE | HOUSE A BLANCHE VILLA CLEAR WATER BAY 10 WING LUNG ROAD SAI KUNG, NT HONG KONG |
| LAU NGAR PUI GRACE | HOUSE A BLANCHE VILLA 10 WING LUNG ROAD CLEARWATER BAY HONG KONG |
| LAU OI, MING | FLAT J 13/F BLOCK 8 SADDLE RIDGE GARDEN MA ON SHAN HONG KONG |
| LAU PO LIN | NO. 35 3RD STREET SECTION J FAIRVIEW PARK YUEN LONG NT HONG KONG |
| LAU PUN CHUN | NO. 57 HONG LOK ROAD WEST HONG LOK YUEN TAI PO NT HONG KONG |
| LAU SAN SANG | FLAT B 21/F NELSON COURT 45 WATERLOO ROAD YAU MA TEI, LN HONG KONG |
| LAU SAU FONG | 147 PAT HEUNG SHEUNG TSUEN YUEN LONG NT HONG KONG |
| LAU SHING KWAN | FLAT E 24/F BLOCK 17 LAGUNA CITY KWUN TONG, KLN HONG KONG |
| LAU SHIU CHUNG EDWARD | ROOM 6C LUNG CHEUNG COURT 27 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| LAU SHUK KAM STELLA | FLAT E 15/F BLOCK 3 ROYAL ASCOT 1 LOK SHUN PATH FO TAN, NT HONG KONG |
| LAU SI WAI | RM 101, BLK 45 HENG FA CHUEN CHAI WAN HONG KONG |
| LAU SING HUNG STEPHEN | FLAT B 11/F LEON COURT 12-14 WONG LAI CHUNG GAP ROAD HAPPY VALLEY HK HONG KONG |
| LAU SIU PING SUSIE | FLAT E 19/F BLOCK 3 ROYAL ASCOT NO.1 TSUN KING ROAD FO TAN NT HONG KONG |
| LAU SIU WAI | FLAT H 18/F BLOCK 3 BELVEDERE GARDEN PHASE 1 TSUEN WAN KOWLOON HONG KONG |
| LAU SIU, MUN | FLAT D 6/F BLOCK 2 JUPITER TERRACE JUPITER STREET NORTH POINT HONG KONG |
| LAU SO KAN & CHAN AH YING | UNIT C LEVEL 32 TOWER 16 LAGUNA GRANDE PHASE 4 LAGUNA VERDE 8 LAGUNA VERDE AVENUE HUNG HOM HONG KONG |
| LAU SO KAN & CHAN AH YING | FLAT C 32/F TOWER 16, LAGUNA GRANDE LAGUNA VERDE 8 LAGUNA VERDE AVE, HONGHOM HONG KONG |
| LAU SO LAN | FLAT C, 15/F, HOI AN TERRACE 23 HOI AN STREET SHAUKIWAN HONG KONG |
| LAU SO LAN | FLAT C, 15/F, HOI AN TERRACE 23 HOOI AN STREET SHAVKIWAN HONG KONG |
| LAU SUK YING | FLAT E 9/F BLOCK 3 ROYAL ASCOT SHATIN, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| LAU SUM PING | ROOM 708 NAM FUNG CENTRE NO. 264-298 CASTLE PEAK ROAD TSUEN WAN HONG KONG |
| LAU TIN | UNIT 2 A/F BLOCK B VERISTRONG INDUSTRIAL CENTRE NO.34-36 AU PUI WAN STREET SHATIN, NT HONG KONG |
| LAU TUNG YEE | 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST HONG KONG |
| LAU TUNG YEE & FUNG ANGEL SHUK YEE | 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST KOWLOON HONG KONG |
| LAU WAI CHUEN | ROOM 3202 TUNG LING HOUSE TUNG YUK COURT SHAU KI WAN HK HONG KONG |
| LAU WAI CHUNG, DAVID | FLAT B1 21/F WINFIELD BUILDING 1 VENTRIS ROAD HAPPY VALLEY HONG KONG |
| LAU WAI FONG | FLAT G. 21/F KO FUNG COURT 5 FOOK YUM ROAD NORTH POINT HONG KONG |
| LAU WAI KWAN | ROOM A 15/F BLOCK 14 WONDERLAND VILLAS KWAI CHUNG NT HONG KONG |
| LAU WAI LIN | FLAT A 22/F DOMINION HEIGHT BELAIR GARDEN SHATIN, NT HONG KONG |
| LAU WAI WAN | FLAT A1 5/F PARK VIEW COURT NO. 1 LYTTELTON ROAD MID-LEVELS, HK HONG KONG |
| LAU WAI WAN, ANICE-SEESE | FLAT 10C, BLK 2, TANNER GARDEN 18 TANNER ROAD NORTH POINT HONG KONG |
| LAU WAI, YAM | FLT A 21/F BLK 7 THE WATERFRONT 1 AUSTIN ROAD WEST TSIM SHA TSUI, KLN HONG KONG |
| LAU WING CHIN JIMMY | FLAT A, 22/F, KINGSWAY GARDEN, NO. 2-8 KIN WAH STREET NORTH POINT HONG KONG |
| LAU WING CHUNG & WON | G/F, HOUSE D, SPANISH VILLAS 151 NAM WAI RD SAI KONG KOWLOON HONG KONG |
| LAU WING WAH IRIS | RM 1305, TAK SHING HOUSE 20, DES VOEUX ROAD CENTRAL HONG KONG |
| LAU WING YEE INGRID | 10A SHOUSON HILL ROAD, 2/F HONG KONG |
| LAU YAU YU | FLAT A 18/F BLOCK 10 VILLA ESPLANADA NO. 8 NGA YING CHAU STREET TSING YI, NT HONG KONG |
| LAU YIM HA | ROOM 4A FOOK YEE GARDEN 278 PRINCE EDWARD ROAD WEST KOWLOON TONG KLN HONG KONG |
| LAU YING BOR | FLAT F 33/F BLOCK 7 GREENFIELD GARDEN TSING YI NT HONG KONG |
| LAU YUEN LIN JOANNA | C/O EDRIC TSIM BARCLAYS BANK 44F CITIBANK TOWER 3 GARDEN ROAD CENTRAL 29032074 HONG KONG |
| LAU YUEN LIN JOANNA | C/O EDRIC TSIM BARCLAYS BANK, 43F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL HONG KONG |
| LAU YUI CHUNG | BLOCK N, 11/F, PHASE 3, KWUN TONG IND. CENTRE KWUN TONG ROAD KOWLOON HONG KONG |
| LAU YUK HEUNG | 17B, BLK 8, BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG NT HONG KONG |
| LAU YUK MAY CHRISTINE | UNITS B & C 10/F LOCKHART CENTRE 301-7 LOCKHART ROAD WANCHAI HONG KONG |
| LAU YUK, MUI | FLT B 20/F WINFIELD BLDG NO. 847 CANTON ROAD YAU MA TEI, KLN HONG KONG |
| LAU YUN PING | ROOM 7 19/F BLOCK D PO BUI COURT KWUN TONG, KLN HONG KONG |
| LAU, ALARIC LIK | 5/F, 38 KENNEDY ROAD HONG KONG HONG KONG |
| LAU, BERNARD YK | FLAT 28A CENTURY TOWER I 1 TREGUNTER PATH HONG KONG HONG KONG |
| LAU, CHUN KWOK GERRY | 3-23-4-401 MINAMI-OTSUKA 13 TOSHIMA-KU 170-0005 JAPAN |
| LAU, FAT | FLAT/RM H 15/F BLK 3 PROSPEROUS GARDEN 3 PUBLIC SQUARE ST. YAUMATEI HONG KONG |
| LAU, JACKY WING CHUN | D4, DRAGON HEIGHTS 12 EASTBOURNE ROAD, KOWLOON TONG HONG KONG HONG KONG |
| LAU, JOSEPH HAN WAI | 32D TOWER 2, HILLSBOROUGH COURT 18 OLD PEAK ROAD, MID-LEVELS HONG KONG HONG KONG |
| LAU, JUSTIN CY | 18 OLD PEAK ROAD 25C ROYAL COURT HONG KONG HONG KONG |
| LAU, KAI LAM | G/F 141C SAI YEE STREET MONGKOK HONG KONG |
| LAU, LARRY | 27 TERSHA STREET SURREY RICHMOND TW9 2LY UNITED KINGDOM |
| LAU, LUNG CHEONG & LUNG FAT | SHOP A., G/F LUCKY HORSE INDUSTRIAL BUILDING 64 TONG MI ROAD KOWLOON HONG KONG |
| LAU, PUI PUI/LEE, KWOK CHING | 3/F ISLAND GARDEN 43 CHAI WAN ROAD SHAU KEI WAN HONG KONG |
| LAU, SAI CHUNG | FLAT C, 19/F, TRILLION COURT 1 DRAGON TERRACE, TIN HAU TEMPLE ROAD HONG KONG |
| LAU, SHIGEKO | 30C TOWER 1 80 ROBINSON ROAD HONG KONG HONG KONG |
| LAU, SIN HING | FLAT E, 25/F, BLOCK 2 OCEAN SHORES TSEUNG KWAN O HONG KONG |
| LAU, SIU FONG | 4/F, 29 HAPPY VIEW TERRACE BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LAU, SIU KANG | BLOCK C 2/F 27 PERTH STRRET HO MAN TIN, KLN HONG KONG |
| LAU, SIU SUET | 4/F. 29 HAPPY VEIW TERRANCE BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LAU, STELLA | APARTMENT 44, BUILDING 50 ARGYLL ROAD THE ROYAL ARSENAL WOOLWICH SE18 6PG |

| Claim Name | Address Information |
|---|---|
| LAU, STELLA | UNITED KINGDOM |
| LAU, TUNG YEE | 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST MONG KOK HONG KONG |
| LAU, TUNG YEE & FUNG, ANGEL SHUK YEE | 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST HONG KONG HONG KONG |
| LAU, VENUS KAM FUNG | FLAT A 28/F SUNSHINE GROVE BLOCK 1 6 TAK YI STREET SHATIN NT HONG KONG HONG KONG |
| LAU, WAI YI | B11, 6 STREET, MAPLE GARDEN 80 CASTLE PEAK ROAD, HONG KONG |
| LAU, WAN YU | FLAT 2B 26-28 COLLEGE ROAD KOWLOON TONG HONG KONG HONG KONG |
| LAU, YEN HOU | FLAT B, 17/F, BLOCK 1, 37 REPULSE BAY ROAD HONG KONG HONG KONG |
| LAU, YIN LING | ROOM 2207, KWAI CHING HOUSE, KWAI FONG ESTATE, KWAI FONG, HONG KONG HONG KONG |
| LAU, YUK MAY CHRISTINE | RM B 10/F LOCKHART CENTRE 301-7 LOCKHART RD WAN CHAI HONG KONG |
| LAU, YUK SIM | FLAT A 8/F BLOCK 4 BEVERLY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| LAUB-WOLFGANG, LEHEIS | PEINER HURSTRASSE 44 LEHRTE 31275 GERMANY |
| LAUBAS, DELFA | JAKOB-LENGFELDER-STR. 56 BAD HOMBURG 61352 GERMANY |
| LAUDENSACK, JOHANNES | GRABENSTR. 1 AUSTEIN D-97650 GERMANY |
| LAUDER, HAYLEY | 14, COLLINGWOOD WAY ESSEX NORTH SHOEBURY SS3 8BT UNITED KINGDOM |
| LAUDICINA, LEONARDO | FLAT 8 222 CROMWELL ROAD LONDON SW5 0SW UNITED KINGDOM |
| LAUE, HORST & ELISABETH | VOLKSGARTENSTR. 23 A KOLN 50677 GERMANY |
| LAUER, CLAUDIA | ZUR WACHT 2 NEU-ANSPACH D61367 GERMANY |
| LAUMANS, W.P.C. AND/OR A. SCHOUTEN | HERENSTRAAT 25A BUSSUM 1404 HB NETHERLANDS |
| LAUN, CHRISTIANE, DR. | TILSITER STR. 7 KARLSRUHE 76139 GERMANY |
| LAUNGANI, NEEL VISHNU | FLAT 12A, TOWER 7 KING'S PARK VILLA 1 KING'S PARK RISE HONG KONG HONG KONG |
| LAUPENMUHLEN, MARJOT | NETTELBECKSTR. 29 BOCHUM 44797 GERMANY |
| LAUPENMUHLEN, THOMAS | DIPL. VOLKSWIRT NETTELBECKSTRASSE 29 BOCHUM 44797 GERMANY |
| LAURA A. DE FEINSILBER A/O EDUARDO ADRIAN VINACUR | TALCOHUANO 981 P.2O"K" CAPITAL FEDERAL 1013 ARGENTINA |
| LAUREANO, (CALIXTO YUE &/OR ANITA LEONG &/OR EMMAN | JAMES LEONG &/OR JACKSON LEONG) 275 MABINI ST. CALOOCAN CITY PHILIPPINES |
| LAUREAT HOTEL INVESTMENT LTD | ATTN: LAWRENCE MICHAEL LEE ROOM 1001-1002, MAN YEE BLDG 68 DES VOEUX ROAD CENTRAL HONG KONG |
| LAURENDEAU, MARIE | 1634 SELKIRK AVE #1 MONTREAL H3H 1C8 CANADA |
| LAURENDEAU, MARIE | 1634 SELKIRK AVE #1 MONTREAL QC H3H 1C8 CANADA |
| LAURENT, ETIENNE | 5 RUE DES ECOLES FLORENNES B-5620 BELGIUM |
| LAURIE, TIMOTHY | #401 ESTAGE GOTENYAMA KITA-SHINAGAWA 5-13-19 13 SHINAGAWA-KU 141-0001 JAPAN |
| LAURIELLO, A. FELICE | 10 ALLEE DU HETRE POURPRE NEUPRE 4121 BELGIUM |
| LAURINO, FRANCSCO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| LAURITZEN, SVEN | RUCKERTSTR. 12 MANNHEIM 68259 GERMANY |
| LAUSBERG, THERESE | PRINZENSTR. 76 DUISBURG 47058 GERMANY |
| LAUSMANN, EVA & BRUNO | ESCHENRIEDER STR. 12C GROEBENZELL D-82194 GERMANY |
| LAUTENSCHLAGER, ANGELA, FOR HEIRS OF GUNTER ERICH | REPRESENTED BY ATTORNEY OF LAW ROLF LAUTENSCHLAGER MAX-BRAUER-ALLEE 79 HAMBURG 22765 GERMANY |
| LAUTENSCHLAGER, ROLF A. | SAUERBRUCHSTRASSE 31 MUENCHEN 81377 GERMANY |
| LAUTENSCHLAGER, ROLF A. | SAUERBRUCHSTRASSE 31 MUENCHEN D 81377 GERMANY |
| LAUWARIER & MONTAINE | CHAUSSEE D'YPRES 34 COMINES 7784 BELGIUM |
| LAUWERS LOUIS, KIMDEREN | LIERBAAN 57 PUTTE 2580 BELGIUM |
| LAUWERS, KARIN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LAUWERS, KARIN | OUDE PASTORIJSTRAAT 12 HAMONT-ACHEL 3930 BELGIUM |
| LAUWERS, STIJN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| LAUWERS, STIJN | SOMMISSTRAAT 27 HAMONT-ACHEL 3930 BELGIUM |
| LAUX, ALEXANDER | TUCHOLSKYSTRAßE 5-7 FRANKFURT AM MAIN 60598 GERMANY |
| LAVA LONDON | 415 HAMILTON ROAD LONDON ON CANADA |
| LAVANCHY, HENRI F. | BONMONT COUNTRY CLUB SA CASE POSTALE 9 LAUSANNE 3 1000 SWITZERLAND |
| LAVAZZA GIOVANNI - MORANDIN NIVES | VIA ORTIGARA, 15 CASTELLANZA (VARESE) 21053 ITALY |
| LAVELLE, RUTH | FLAT 1, 53 MARLBOROUGH HILL ST JOHNS WOOD LONDON NW8 0NG UNITED KINGDOM |
| LAVERTY, CHRISTOPHER | 12 FERNCROFT AVENUE MDDSX RUISLIP HA4 9JD UNITED KINGDOM |
| LAVRIJSEN, P.J. | GOZELINUSBOCHT 9 BLADEL 5531 KL NETHERLANDS |
| LAW BO KAM | FLAT 13C, TOWER 6, JUBILANT PLACE 99 PAU CHUNG STREET TOKWAWAN KOWLOON HONG KONG |
| LAW CHI KEUNG, CHARLES | FLAT A 3/F FORTUNE COURT 43 KENNEDY ROAD WAN CHAI, HK HONG KONG |
| LAW CHI KONG | FLAT A 6/F MEI FOO SUN CHUEN NO 100 BROADWAY MEI FOO, KLN HONG KONG |
| LAW CHUNG YUEN / NGO YIN DIP | 1206 BLK F AMOY GARDEN NGAU TAU KOK ROAD KOWLOON HONG KONG |
| LAW FUNG PING, CINDERELLA | 11B, TOWER 12 SOUTH HORIZONS APLEICHAU HONG KONG |
| LAW HIU TSING, CYNTHIA | FLAT C, 9/F, TOWER ONE THE REGALIA 33 KING'S PARK RISE KOWLOON HONG KONG |
| LAW HO KWONG | 2/F THE WONDERLAND 602 TAI PO TAU TAI PO, NT HONG KONG |
| LAW KIT CHING | 7/F KINGSLAND COURT 66B BONHAM ROAD CENTRAL HONG KONG |
| LAW KWAI HING | BLK 2A, 1/F, MERRY COURT 6 FESSENDEN RD KLN TONG HONG KONG |
| LAW KWAN SANG WILFRED | FLAT G 36/5 BLOCK 3 PHASE 3 BELVEDERE GARDEN TSUEN WAN NT HONG KONG |
| LAW LAI NING | FLAT B 4/F BLOCK 1 POK FU LAM GARDEN NO 180 POK FU LAM ROAD POK FU LAM HK HONG KONG |
| LAW LING TAI | ROOM 2907 BLK C LUNG YIU HOUSE KAM LUNG COURT MA ON SHAN NT HONG KONG |
| LAW MEE YUK/NG KWOK CHING | ROOM 8, 9/F, BLOCK B LOK SING CENTRE 19-31 YEE WOO STREET CAUSEWAY BAY, HK HONG KONG |
| LAW OFFICE T.J. KOUTALIDIS | 4, VALAORITOU STREET ATHENS 10671 GREECE |
| LAW ON BONG ANTONY | 3/F MAIDSTONE RD TOKWAWAN, HK HONG KONG |
| LAW PUI YEE | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LAW SAI LOK | FLAT 1, 1ST FLOOR BLOCK C MEI FAI HOUSE YUE FAI COURT SHEK PAI WAN ABERDEEN HONG KONG |
| LAW SHIU, CHEE & LEE KIT MAN, WILLIAM | FLAT B 15/F WA YING BUILDING 14-20 SHELTER STREET CAUSEWAY BAY HONG KONG |
| LAW SIU LUEN | FLAT A 24/F KAM LUNG BUILDING 41-59 TAI TONG ROAD YUEN LONG NT HONG KONG |
| LAW SUK CHU | FLAT E2 2/F PO WAH BUILDING 25 TAI MING LANE TAI PO NT HONG KONG |
| LAW WING KAI | 2/F 87 TUNG CHOI STREET MONGKOK KOWLOON HONG KONG |
| LAW WING NIN ANDREW | FLAT B 4/F BLOCK 2 LYTTELTON GARDEN 29 LYTTELTON ROAD MID-LEVELS HK HONG KONG |
| LAW YUEN LING | FLAT A 11/F PANNY COURT NO.5 VILLIAGE ROAD HAPPY VALLEY HONG KONG |
| LAW, ANDREW FUNG CHEE | ROOM 1406 TO 08 14TH FLOOR AUSTIN TOWER 22 TO 26 AUSTIN AVENUE TSIM SHA TSUI KOWLOON HONG KONG |
| LAW, ANDY KA ON | FLAT 87 DISCOVERY DOCK APARTMENTS WEST 2 SOUTH QUAY SQUARE LONDON E14 9RT UNITED KINGDOM |
| LAW, JIMMY CHAK YAN | FLAT 171 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| LAW, KIT CHING | 7/F KINGSLAND COURT 66B BONHAM ROAD CENTRAL HONG KONG HONG KONG |
| LAW, KWAI CHUN ELEANOR | 14 BLOCK B MP INDUSTRIAL CENTRE 18 KA YIP STREET CHAI WAN HONG KONG |
| LAW, ROBERT B. | 47 BLENHEIM TERRACE ST JOHN'S WOOD LONDON NW8 0EJ UNITED KINGDOM |
| LAW, ROBERT BALBIR | 47 BELNHEIM TERRAACE ST JOHNS WOOD LONDON NW8 0EJ UNITED KINGDOM |
| LAW, SIO LENG JENNY | FLAT D, 34/F, BLOCK 1 POLICE MARRIED QUARTERS 18 TSUI WAN STREET HONG KONG HONG KONG |
| LAW, YIK KI | 5H, BLOCK 2, HONG SHING COURT, HEALTHY VILLAGE, PHASE 2, 668 KING'S ROAD, HONG KONG HONG KONG |
| LAWAISSE | BEURSVENNOOTSCHAP ST. JORISSTRAAT 6 KORTRIJK 8500 BELGIUM |
| LAWES, MALCOLM | 3/3/2002 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |

| Claim Name | Address Information |
|---|---|
| LAWLESS, BYRON | 19 CLARENCE ROAD HERTS HARPENDEN AL5 4AJ UNITED KINGDOM |
| LAWLESS, CHRISTIAN J. | 69 DRAYTON GARDENS FLAT 5 CHELSEA SW10 9QZ UNITED KINGDOM |
| LAWRENCE, CHRISTOPHER WIL | 105 HOLBURNE ROAD BLACKHEATH LONDON SE3 8HH UNITED KINGDOM |
| LAWRENCE, GARY MARTIN | C/O EXCELSIOR CAPITAL ASIA 1208-9 CORE F, CYBERPORT 3 100 CYBERPORT ROAD HONG KONG |
| LAWRENCE, KEITH | 57 GLASSLYN ROAD CROUCH END LONDON N8 8RJ UNITED KINGDOM |
| LAWRENCE, STEPHEN P | 314 MAIN ROAD GIDEA PARK ESSEX ROMFORD RM2 6PA UNITED KINGDOM |
| LAWRENCE, URAINA | 150 FULBOURNE ROAD LONDON E17 4ET UNITED KINGDOM |
| LAWSON, IAN D | RYLANDES ROCKFIELD ROAD OXTED, SURREY RH8 OHA UNITED KINGDOM |
| LAWSON, JACQUELINE ISABELLE HYDE | PEAR TREE COTTAGE LURGASHALL PETWORTH WEST SUSSEX UNITED KINGDOM |
| LAWSON, RACHEL | 4 LYALL STREET FLAT 5 LONDON SW1X 8DW UNITED KINGDOM |
| LAWSON-VON DER, ANOKO | 10 CECIL ROAD LONDON E17 5DJ UNITED KINGDOM |
| LAWTON, ROY NORMAN | APARTADO DE CORREOS 497 ESTEPONA, MALAGA 29680 SPAIN |
| LAXMI INVERSIONES SICAV, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LAXMI INVERSIONES SICAV, S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF ANTONIO DOMINGUEZ ALFONSO 20 SANTA CRUZ DE TENERIFE 38003 SPAIN |
| LAY, RICHARD DONOVAN | 103 FABER DRIVE SINGAPORE SINGAPORE |
| LAYES, ALBERT | ATTIGFELDER 6 STEINWENDEN 66879 GERMANY |
| LAYON, LUCIENNE | 145, BD. EDMOND MACHKENS B 7 BRUXELLES B-1080 BELGIUM |
| LAZAR, WERNER | SAPFOUS STR. 24 VOULIAGMENI (ATHENS) 16671 GREECE |
| LAZARD & CO. LTD. | 50 STRATTON STREET, LONDON W1J 8LL UNITED KINGDOM |
| LAZARO RODRIGUEZ, JAVIER | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LAZARO RODRIGUEZ, JAVIER | C/ AGATHA CHRISTIE 141 NOZAR MADRID 28050 SPAIN |
| LAZEROMS, C.L.P | PRESIDENT HOPSTAKENLAAN 75 HOEVEN 4741 DW NETHERLANDS |
| LAZIB, DANIEL H | 7 THE HOLLOW LINDFIELD W SUSX HAYWARDS HEATH RH162SX UNITED KINGDOM |
| LAZZARINI, LAURA | VIA ADIGE 15 MILANO 20135 ITALY |
| LAZZARO, PATRIZIA | VIALE BLIGNY 18 MILANO 20136 ITALY |
| LB CAYMAN FINANCE LIMITED | ATTN:MICHAEL JOHN ANDREW JERVIS AND STEVEN ANTHONY PEARSON AS ADMINISTRATORS OF LEHMAN BROTHERS HOLDINGS PLC MAPLES & CALDER PO BOX 309 UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| LB CAYMAN FINANCE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB HOLDINGS INTERMEDIATE 2 LTD | PRICEWATERHOUSECOOPERS LLP ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LB HOLDINGS INTERMEDIATE 2 LIMITED PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB HOLDINGS INTERMEDIATE 2 LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB INVESTMENT CONSULTING SHANGHAI | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LB LIMITED PCO | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB LIMITED PCO | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB LOMOND INVESTMENTS | ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB LOMOND INVESTMENTS | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB RE FINANCING NO. 2 LIMITED | ATTN: DAN YORAM SCHWARZMANN 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB RE FINANCING NO. 2 LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB RE FINANCING NO. 3 LIMITED | ATTN: DEREK ANTHONY HOWELL, AS ADMINSTRATOR OF LB RE FINANCING NO.3 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LB RE FINANCING NO. 3 LIMITED | ATTN: DEREK ANTHONY HOWELL AS ADMINSTRATOR OF LB RE FINANCING NO. 3 LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB RE FINANCING NO. 3 LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB RE FINANCING NO. 3 LIMITED | PRICEWATERHOUSE COOPERS LLP ATTN: DEREK ANTHONY HOWELL PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB RE FINANCING NO.1 LIMITED | MICHAEL JOHN ANDREWS JERVIS PRICEWATERHOUSE COOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UK |
| LB RE FINANCING NO.1 LIMITED | ATTN: DAN YORAM SCHWARZMANN 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB REAL ESTATE PARTNERS LP | ONE BROADGATE GROUND FLOOR LONDON EC2M 7HA UNITED KINGDOM |
| LB SECURITIES P L | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI – 400018 INDIA |
| LB SECURITIES PL | CEEJAY HOUSE LEVEL II PLOT F SHIVSAGAR ESTATE DR. ANNIE BENSANT ROAD, WORLI MUMBAI 400018 INDIA |
| LB SF NO.1 | ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB SF NO.1 | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB SF NO.1 LTD | PRICE WATERHOUSECOOPERS LLP PLUMTREE COURT ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LS SF NO. 1 LONDON EC4A 4HT UNITED KINGDOM |
| LB SF NO.1 LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB SKYPOWER INC. | 250 YONGE STREET 16TH FLOOR TORONTO ON M5B 2L7 CANADA |
| LB SOUTH EAST ASIA INVESTMENTS PTE LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LB UK FINANCING LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB UK FINANCING LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB UK RE HOLDINGS LIMITED | LB UK RE HOLDINGS LIMITED ATTN: DAN YORAM SCHWARZMANN, AS AMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB UK RE HOLDINGS LIMITED | 25 BANK STREET ATTN: DAN YORAM SCHWARZMANN AS ADMINISTRATOR OF LB UK RE HOLDINGS LIMITED LONDON E14 5LE UNITED KINGDOM |
| LB UK RE HOLDINGS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP ATTN: A LOMAS, S PEARSON, D SCHWARZMANN, M. JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB UK RE HOLDINGS LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB UK RE HOLDINGS LTD | ATTN: DAN YORAM SCHWARZMANN AS ADMINISTRATOR OF LB UK RE HOLDINGS LTD. 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB UK RE HOLDINGS LTD | LB UK RE HOLDINGS LTD. ATTN: DAN YORAM SCHWARZMANN AS ADMINISTRATOR OF LB UK RE HOLDINGS LTD. 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB UK RE HOLDINGS LTD | PRICEWATERHOUSECOOPERS LLP ATTN: DAN YORAM SCHWARZMANN PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB YELLOW (NO.1) LTD | ATTN: ANTHONY JOHN BRERETON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB YELLOW (NO.1) LTD | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LBAMA/C LB EURO LIQUIDITY FUND | LBAM, 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LBBW (SCHWEIZ) AG | BEETHOVENSTRASSE 11 ZURICH CH-8027 SWITZERLAND |
| LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH | ATTN MARCUS MUHLBEYER KONENSTR. 20 STUTTGART 70173 GERMANY |
| LBBW LUXEMBURG S.A. | 10-12 BOULEVARD ROOSEVELT LUXEMBOURG L-2450 LUXEMBOURG |
| LBI ASSET MANAGEMENT AG | LIMMATQUAI 112 ZUERICH 8001 SWITZERLAND |
| LBO INVESTMENTS LIMITED | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF LBO INVESTMENTS LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LBO INVESTMENTS LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LBQ FUNDING (UK) | ATTN:MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LBH PLC, MINORITY SHAREHOLDER OF LBQ FUNDING (UK), AND ADMINISTRATOR OF LBH PLC, SOLE SHAREHOLDER OF LBO INVESTMENTS LTD, MAJORITY SHAREHOLDER OF LBQ FUNKING (UK) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LBQ FUNDING (UK) | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LBQ HONG KONG FUNDING LIMITED (IN LIQUIDATION) | C/O KPMG ATTN: CHRIS BALL 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LBQ HONG KONG FUNDING LTD. (IN LIQUIDATION) | C/O KPMG, CERTIFIED PUBLIC ACCOUNTANTS ATTN: CONNIE LAU 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LBSP HOLDINGS (IRELAND) I PLC | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| LBSP LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| LCL ACTIONS EURO (EX-SICAV 5000) | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNAIS 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL ACTIONS EURO (EX-SICAV 5000) | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL ACTIONS FRANCE | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN--FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL ACTIONS FRANCE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL OBLIGATIONS MONDE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL OBLIGATIONS MONDE | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LDC (BOSTON) LTO | 14A SOUTH PARADE BOSTON-LINCS PE21 7PL UNITED KINGDOM |
| LE ASSICURAZIONI DI ROMA SPA | ATTN: MRS. ELENA PERSIA & ANDREA TOSCHI LUNGOTEVERE RAFFAELLO SANZIO 15 ROME 00153 ITALY |
| LE ASSICURAZIONI DI ROMA SPA | SIMMONS & SIMMONS ATTN: MR. ANDREA SURIANO VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| LE BAQUER, PHILIPPE | 44 SOLENT ROAD LONDON NW6 1TX UNITED KINGDOM |
| LE BAQUER, PHILIPPE J. | 44 SOLENT ROAD WEST HAMPSTEAD LONDON NW6 1TX UNITED KINGDOM |
| LE BARAZER, FRANCOIS | 40 ABINGDON ROAD LONDON W8 6AR UNITED KINGDOM |
| LE CEDRE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LE COZ, FRANCK | 13 AVENUE HECTOR BERLIOZ 44 SAINT NAZAIRE 44600 FRANCE |
| LE FLAO, CATHERINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LE FLAO, CATHERINE | CHEMIN DE LA POTERIE 76 MONS 7000 BELGIUM |
| LE GEAR, ANDREW | FLAT 1, CLARENDON HOUSE GRANVILLE PARK LONDON SE13 7EA UNITED KINGDOM |
| LE HODEY, ANNE | 33 RTE GOUVERNEMENTALE BRUSSELS BELGIUM |
| LE MARCHANT, PIERS | 5 QUEEN ANNES GATE LONDON SW1H 9BU UNITED KINGDOM |
| LE MEURICE | 228 RUE DE RIVOLI CEDEX 01 PARIS 75001 FRANCE |
| LE NOBLE, A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LE NOBLE, A. | HOFKAMPSTRAAT 100 ALMELO 7607 NJ NETHERLANDS |
| LE ROY, MARC | VAN HOYTEMASTRAAT 92 DEN HAAG 2596 ET NETHERLANDS |
| LE RUTTE, J.A. | KONINGIN JULIANAWEG 79 LEIDSCHENDAM 2264 BC NETHERLANDS |
| LE, PHUONG | 2/52 BARTON STREET VIC RESERVOIR 3073 AUSTRALIA |
| LEACH, THELMA | 29 LYNWAY COURT ST. MARYCHURCH ROAD TORQUAY TQ1 3JP UNITED KINGDOM |
| LEADSTAR INVESTMENT LIMITED | C/O LEE KUANG-LU 5F-1 NO. 5 HSIN-AN ROAD SCIENCE-BASED INDUSTRIAL PARK HSINCHU |

| Claim Name | Address Information |
|---|---|
| LEADSTAR INVESTMENT LIMITED | TAIWAN, PROVINCE OF CHINA |
| LEAHY, MEALLA | 21 MALTINGS HOUSE OAK LANE LONDON E14 8BS UNITED KINGDOM |
| LEAL, HONRIQUE | ROSLYN HOLDINGS SA 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| LEAL, HONRIQUE | 29 TER RUE DU 26 AOUT 1944 NOISY LE GRAND 93160 FRANCE |
| LEAL, JEFF | 26 ANDERSENS WHARF 20 COPENHAGEN PLACE LONDON E14 7DX UNITED KINGDOM |
| LEAL, RUI F | 8 THAMES POINT IMPERIAL WHARF LONDON SW6 2SX UNITED KINGDOM |
| LEANIZ BREGANTE, RAFAEL | AV. RIVERA 1930/402 MONTEVIDEO 11200 URUGUAY |
| LEARY, MATTHEW A | 130 BASEVI WAY LONDON SE8 3JT UNITED KINGDOM |
| LEBEGGE, LAURA | RUE CHAMPS DES FOSSES 10 MELIN B-1370 BELGIUM |
| LEBER-AMANN, GEORG | FRIEDWEG 12 LAUFENBURG 5080 SWITZERLAND |
| LEBLANC, BENOIT | FLAT 14, SPINNAKER HOUSE , 2 BYNG STREET LONDON E14 8LQ UNITED KINGDOM |
| LEBORGNE BUZY, PABLO RAUL | BULEVAR ESPANA 2677 AP. 607 MONTEVIDEO URUGUAY |
| LEBOUTET, JEAN-PAUL | 2/21/2015 HIROO - HOUSE HIROO #101 13 SHIBUYA-KU 150-0012 JAPAN |
| LEBRUN, RAPHAEL | 21 KNOWLE HOUSE 77 CARLTON HILL LONDON NW8 9XD UNITED KINGDOM |
| LECA PEREIRA, GIL | SFE - SUCURSAL FINANCEIRA EXTERIOR - BR AVENIDA ARRIAGA - EDIFICIA ARRIAGA N. 42 1 FUNCHAL 9000-064 PORTUGAL |
| LECHNER, FRANZ | WAGENDORF 32 HARTBERG A-8230 AUSTRIA |
| LECHNER, HELMUT UND ANDREA | MAIERHOF 90 FURTH 2564 AUSTRIA |
| LECHNER, JOHANN | ANTON-BRUCKNER-STRASSE 2 GRESTEN 3264 AUSTRIA |
| LECKIE, WILHIMENA | 56 BARASSIE STREET TROON KA10 6LY UNITED KINGDOM |
| LECLERE, BERNARD | HERTENBERGSTRAAT 59 TERVUREN 3080 BELGIUM |
| LECOMTE, BEATRICE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LECOMTE, BEATRICE | RUE DU TRANSVAAL 33 QUIEVVRAIN 7380 BELGIUM |
| LECROQ SCHMITZ-SCHERZER, HEIDI | MEINRAD-LIENERT-WEG 7 ROMANSHORN 8590 SWITZERLAND |
| LECUE SALCEDO, JOSE | BARO CASERIO LARRAZABAL, 3-1 DRCHA BILBAO - VIZCAYA 48007 SPAIN |
| LECZNAROWICZ, DOROTA | FLAT 5 12-14 MADDOX STREET LONDON W1S 1QL UNITED KINGDOM |
| LEDERGERBER, BEDA AND MARGRITH | LINDAURING 4 ROTHENBURG 6023 SWITZERLAND |
| LEDERMANN, KERSTIN | KERSTIN LEDERMANN BRUNOSTRASSE 10A RATINGEN GERMANY 40878 |
| LEDERMANN, KERSTIN | BRUNOSTRASSE 10A RATINGEN 40878 GERMANY |
| LEDGER, ROBERT A | 20 WEST COMMON WAY HERTS HARPENDEN AL5 2LF UNITED KINGDOM |
| LEDO, LAURA | CORDOVA 2347 OLIVOS BUENOS AIRES ARGENTINA |
| LEDOUX, MICHEL | CHAUSSEE DE BRUXELLES, 82 LODELINSART B-6042 BELGIUM |
| LEDROP PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| LEDUC-GROSEMANS, MR. & MRS. | HASSELTSESTRAAT 10 BILZEN 3740 BELGIUM |
| LEE BON YIN DENNIS | TOP FLOOR 172-174 HENNESSY RD WANCHAI HONG KONG |
| LEE CHAI WAN IRIS | FLAT C, 15/F., BLOCK 4, POKFULAM GARDEN POKFULAM ROAD HONG KONG |
| LEE CHEUNG LAN SHINA | FLAT E, 14/F, THAI WAH BLDG 266 LOCKHART ROAD WANCHAI HONG KONG |
| LEE CHI ON / KWONG MEI YIN | FLAT 40 10/F BLOCK B NAIRN HOUSE NO.2-4 PRINCESS MARGARET ROAD HO MAN TIN KOWLOON HONG KONG |
| LEE CHI PAN | 2/F 556 FUK WAH STREET SHAM SHUI PO KLN HONG KONG |
| LEE CHIEN | HOUSE C13 FORTUNE GARDEN 72 TING KOK ROAD TAI PO, NT HONG KONG |
| LEE CHIN FU | FLAT K 11/F BLOCK 3 BEVERLY GARDEN 1 TONG MING STREET TSEUNG KWAN O HONG KONG, NT HONG KONG |
| LEE CHING WEI | RM 702 176 SEC 1 CHUNG HSIAO EAST RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEE CHIU DAH BIN TERESA | 6A, BLOCK 10 VILLA CONCERTO, SYMPHONY BAY 530 SAI SHA ROAD, SAI KUNG NORTH NEW TERRITORIES HONG KONG |
| LEE CHOK YIN HERBERT / LEUNG PO KUEN FREDA | FLAT D 20/F BLOCK 5 PARK ISLAND MA WAN NT HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| LEE CHU CHUNG / LOW GOOH CHEE | ROOM 1557 KAI YIN HOUSE KAI YIP ESTATE KOWLOON BAY KLN HONG KONG |
| LEE DAE YUNG | 1555-29 SINLIM DONG (9) KWANAK KU SEOUL KOREA, REPUBLIC OF |
| LEE EDMUND YU CHIANG | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LEE EUI SUP | FLAT 3006, 30/F HAMPTON COURT GATEWAY APARTMENTS, HARBOUR CITY TSIM SHA TSUI, KOWLOON HONG KONG |
| LEE FAI LUP PHILIP | G/F., 10A GRAMPIAN ROAD, KOWLOON CITY, KOWLOON HONG KONG |
| LEE FUN FUN | FLAT E 5/F BLOCK 7 ISLAND HARBOURVIEW HOI FAI ROAD TAI KOK TSUI KLN HONG KONG |
| LEE FUNG WOO & AU KAMP PUI | FLAT C 20/F BLK 21 BAGUIO VILLA 555 VICTORIA ROAD POK FU LAM HONG KONG |
| LEE FUNG YEE LORITA | FLAT E 67/F BLOCK 5 GRAND PROMENADE NO. 38 TAI HONG STREET SAI WAN HO, HK HONG KONG |
| LEE HAENG JO | ROOM 5-10 11/F CCT TELECOM BUILDING 11 WO SHING STREET SHATIN, NT HONG KONG |
| LEE HANG SIANG & KOK MUK LIN | 10 KIGS WALK 268024 SINGAPORE |
| LEE HANG SIANG & KOK MUK LIN | 10 KING'S WALK SINGAPORE |
| LEE HANG WAI YIN | HMT 'B', 4/FL., LIPPO LEIGHTON TOWER 103 LEIGHTON ROAD CAUSEWAY BAY HONG KONG |
| LEE HANG YEE | FLAT A 1/F ON TAI BUILDING 11-13 CHIK FAI STREET TAI WAI NT HONG KONG |
| LEE HANG YIN | RM 22D TOWER 3 SAU SALITO 1 YUK TAI ST MA ON SHAN NT HONG KONG HONG KONG |
| LEE HUNG KIU CATHERINE | FLAT D, 9/F, HAN KUNG MANSION TAIKOO SHING HONG KONG |
| LEE HUNG KIU CATHERINE | FLAT D, 9/F, HAN KUNG MANSION TAIKOO SHING HONG KONG |
| LEE KA KEI | FLAT A, 14/F, FLOURISH COURT 30 CONDUIT ROAD, MID-LEVELS, HONG KONG |
| LEE KA WAH / TO RAYMOND FUN KEUNG | FLAT D 36/F TOWER 1 ISLAND HARBOURVIEW TAI KOK TSUI HK HONG KONG |
| LEE KA WING | RM 1204, 12/F, HUNG TAI HOUSE CHING TAI COURT TSING YI NEW TERRITORIES HONG KONG |
| LEE KA YING ELIZABETH / TEY CHENG TUCK | FLAT A 26/F TOWER 5 WATERFRONT 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| LEE KA YUE, SAMUEL | FLAT A, 53/F, TOWER 2 THE BELCHER'S 89 POKFULAM ROAD POKFULAM HONG KONG |
| LEE KAM KWAN | FLAT 18/F BLK-C BO FUNG GARDENS QUARRY BAY HONG KONG |
| LEE KAM SHOK KIT | FLAT 16 6/F BLOCK M KORNHILL QUARRY BAY HONG KONG |
| LEE KAM SHOK KIT | FLAT 616, BLOCK M KORNHILL QUARRY BAY HONG KONG |
| LEE KAM WING DORANT | FLAT C 19/F BLOCK 3 THE CAIRNHILL NO.108 ROUTE TWISK TSUEN WAN, NT HONG KONG |
| LEE KAR NIN, LOUISA | FALT C, 22/F, BLOCK 25, 555 VICTORIA ROAD, BAGUIO VILLA, POKFULAM HONG KONG |
| LEE KATHERINE YUEN LIN | FLAT B 3/F MAY KING COURT 11A MAGNOLIA ROAD YAU YAT CHUEN, KLN HONG KONG |
| LEE KEI, YIP & AU YEUNG KIN, CHOR | FLAT A 12/F MANDARIN COURT 142-144 ARGYLE ST MON KOK, KLN HONG KONG |
| LEE KIM HUA | 109 ACACIA AVE AYALA ALABANG VILLAGE MUNTINLUPA CITY 1780 PHILIPPINES |
| LEE KIM PONG, PETER | 1 CLAYMORE DRIVE # 22- 02 SINGAPORE 229594 SINGAPORE |
| LEE KIN MAN, MATTHEW | FLAT A 12/F 3 MAN WAN ROAD HOMANTIN KOWLOON HONG KONG |
| LEE KIN ON | FLAT A, 30/F, BLOCK 3, BELVEDERE GARDEN PHASE 1 TSUEN WAN HONG KONG |
| LEE KIN SHING / YAU HAU LING | ROOM 1 20/F BLOCK L FANLING CENTRE FANLING NT HONG KONG |
| LEE KING CHUNG | C6, C7 3/F, HONG KONG INDUSTRIAL CENTRE 489-491 CASTLE PEAK ROAD KOWLOON HONG KONG |
| LEE KIT CHONG ANITA | FLAT E 911 9/F BLK F KORNHILL QUARRY BAY, HK HONG KONG |
| LEE KIT MUI | FLAT B 15/F CHARK FUNG BLDG 440 NATHAN ROAD YAUMATEI KLN HONG KONG |
| LEE KOK PING, MARGARET LEE AH THON, LEE JOON HIN & | 18 JALAN DATOH # 02-02 THE CITRINE SINGAPORE 329415 SINGAPORE |
| LEE KUM KEE FINANCE LTD | 2-4 DAI FAT STREET TAI PO INDUSSTRIAL ESTATE N.T. HONG KONG |
| LEE KUN, YEE | FLAT C 8/F NO. 57 BEACON HILL ROAD KOWLOON TONG, KLN HONG KONG |
| LEE KWOK WING LAURIE | FLAT A, 12/F, NO.8 BLDG 8 FUK WA ST. KOWLOON HONG KONG |
| LEE KWOK, WAH | FLT 5 5/F KAI PONG HOUSE KAI TAI CT KWUN TONG ROAD, KLN HONG KONG |
| LEE KWUN WAH | FLAT A 29/F BLOCK 1 KWAI CHUNG PLAZA KWAI CHUNG, NT HONG KONG |
| LEE KYOUNG HAN | ROOM 1-2 10/F TOWER 2 SOUTH SEAS CENTRE NO. 75 MODY ROAD TSIM SHA TSUI HONG KONG, KLN HONG KONG |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| LEE LAI BING, ADELA | FLAT C 23/F BLK 2 KWONG FUNG TERRACE 163 THIRD STREET SAI YING PUN HONG KONG |
| LEE LEUNG HANG DAVID | 1/F BLK A 55 HA WO CHE VILLAGE SHATIN N.T. HONG KONG |
| LEE LEUNG HO/LAI YUK KING | NO 17, 3RD ST SECTION D FAIRVIEW PARK YUEN LONG HK HONG KONG |
| LEE LEUNG PING | NO.28 FAIR RIDGE MARLOW HILL HIGH WYCONBE BUCKS UNITED KINGDOM |
| LEE LIN MEI JING | FLT D 8/F FLY DRAGON TERRACE 26-32 TIN HAU TEMPLE RD NORTH POINT HONG KONG |
| LEE MAN FAI WILLIAM | ROOM 10 7/F BLOCK H HONOUR BUILDING 38 CHEUNG NING STREET TO KWA WAN, KLN HONG KONG |
| LEE MAN, YIN | FLAT B 27/F SHU PAK MANSION NO. 4 GREIG ROAD QUARRY BAY HONG KONG |
| LEE MING & LEE WAI SAN | FLAT D 4/F KA SHING HOUSE KA WAI CHUEN 3 FAT KWONG ST. HUNG HOM HONG KONG |
| LEE MUI YUEN SAU | FLAT B, 38/F BLOCK 1 ROYAL ASCOT 1 TSUN KING ROAD SHATIN, NT HONG KONG |
| LEE NUI CHING EPPIE | 3/F NO. 44 TIN SUM TSUEN TIN HA ROAD HUNG SHUI KIU YUEN LONG HONG KONG |
| LEE PETER YIP WAH | 25/F JARDINE HOUSE CENTRAL HONG KONG |
| LEE PO CHUN MIRANDA | FLT D 26/F BLK 5 DISCOVERY PARK 398 CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| LEE PO FAN, BO BO | ROOM 7 1/F BLK A PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG, KLN HONG KONG |
| LEE PO SHUN | FLAT B 28/F TOWER 2 MANHATTAN HILL 1 PO LUN STREET LAI CHI KOK KLN HONG KONG |
| LEE PUI LING | 13C WINNING HEIGHT 8 WUN TUNG STREET TSUEN WAN NT HONG KONG |
| LEE PUI NGAN | FLAT A2 4/F BLOCK A YAN ON BUILDING 1 KWONG WA STREET MONGKOK KOWLOON HONG KONG |
| LEE RU PYNG/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| LEE SAN KONG / TSOI PIK NGAI | FLT 3406 NGA LAM HSE TSUI LAM EST TSEUNG KWAN O, NT HONG KONG |
| LEE SHU, YUK | ROOM 15A HIGHVIEW 1A COX'S ROAD TSIMSHATSUI, KLN HONG KONG |
| LEE SHUI, LAM | FLAT A 19/F BLOCK 6 OSCAR BY THE SEA 8 PUNG LOI ROAD TSEUNG KWAN O, NT HONG KONG |
| LEE SHUK MUI | FLAT C 12/F BLOCK 12 NAN FUN SUN CHUEN QUARRY BAY, HK HONG KONG |
| LEE SHUK PING | FLT F 3RD FLOOR WUN FAT BLDG 8 WUN FAT PATH YUEN LONG NT HONG KONG |
| LEE SHUK YEE | FLAT A1 1/F 7A COMFORT TCE NORTH POINT HK HONG KONG |
| LEE SHUK YING HELEN | FLAT E, 12/F, WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING HONG KONG |
| LEE SHUK YING, HELEN | 12E WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING HONG KONG |
| LEE SIU LING CINDY | FLAT E 18/F FLORENCE PLAZA 23 CHEUNG WAH STREET CHEUNG SHA WAN, KLN HONG KONG |
| LEE SIU MEI | ROOM 10 26/F BLOCK A SHA SHING COURT FANLING, NT HONG KONG |
| LEE SIU MUI | FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEE SO KING | FLAT B 47/F, PRIMROSE HILL 168 KWOK SHUI ROAD TSUEN WAN, NT HONG KONG |
| LEE SO LING | FLAT C 24/F BLK 5 GREENFIELD GARDEN TSING YI NT HONG KONG |
| LEE SOO SONG &/OR FANG CHOOI KHEEM &/OR LEE CHIN W | BLK 8 KIM TIAN PLACE #12-51 SINGAPORE 163008 SINGAPORE |
| LEE SUK, HAR | FLAT G FLOOR 20 PRIMROSE MANSION TAIKOO SHING HONG KONG |
| LEE SUK, PING | FLAT H 14/F BLOCK 5 JUBILANT PLACE 99 PAU CHUNG STREET TO KWA WAN, KLN HONG KONG |
| LEE TAI KEI | BLOCK 15, 1/7, RM F PARC OASIS KOWLOON TONG KOWLOON TONG HONG KONG |
| LEE TAI KEI | BLOCK 15, 1/7, RM F PARC OASIS KOWLOON TONG KOWLOON TONG HONG KONG |
| LEE TAK PING ANGIE | RM 601 KWONG WAH PLAZA 11 TAI TONG ROAD YUEN LONG, NT HONG KONG |
| LEE TUNG MING | FLAT A&C, 20/F, WAYLEE IND. CTR. 30-38 TSUEN KING CIRCUIT TSUEN WAN HONG KONG |
| LEE VIO LEE | FLAT A3 7/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| LEE WAI CHING | 21/F, BK D, HONG PAK MANSION, PARKVALE 6 GREIG ROAD QUARRY BAY HONG KONG |
| LEE WAI CHING | ROOM 3122 TUNG HING HOUSE LEI TUNG ESTATE APLEICHAU HONG KONG |
| LEE WAI FONG | FLAT D 26/F BLOCK 1 GRAND PACIFIC VIEWS PALATIAL COAST CASTLE PEAK TUEN MUN HONG KONG |
| LEE WAI HUNG | FLAT A 5/F BLK 4 SCENEWAY GARDEN LAM TIN HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEE WAI KAM, ELEANOR | FLAT G 3/F SIK ON HOUSE 54 HILL ROAD SHEK TONG TSUI HONG KONG |
| LEE WAI KEE / LEE MING KEE | FLAT B 13/F VICTORIA COURT 54 HING FAT STREET CAUSEWAY BAY HONG KONG |
| LEE WAI KIN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LEE WAI KWAN | ROOM 2802 TAK WAH HOUSE TAK KEUNG COURT NO.9 FU KEUNG STREET LOK FU, KLN HONG KONG |
| LEE WAI SHUN, WILSON | ROOM 2306, 23/F FULLAGAR INDUSTRIAL BLDG 234 ABERDEEN MAIN ROAD HONG KONG |
| LEE WAI YEE | FLAT C 16/F BLOCK 2 VILLA ESPLANDA TSING YI NT HONG KONG |
| LEE WAI YING | FLAT H 24/F BLOCK 5 BELVEDERE GARDEN PHASE 2 NO.620 CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| LEE WAI, LEUNG | FLAT C 41/F TOWER 2 LES SAISONS 28 TAI ON STREET SAI WAN HO HONG KONG |
| LEE WAN FAT | ROOM 3318 FU TONG HOUSE YAU TONG ESTATE YAU TONG, KLN HONG KONG |
| LEE WAN LIN | ROOM 8 4/F SIU YIN HOUSE SIU HONG COURT TUEN MUN, NT HONG KONG |
| LEE WING HAN, BRENDA | FLAT D, 4/F, 10 LAI WAN ROAD MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LEE WING KAI, JEFFERSON | ROOM 1C BLOCK 11 YEE FUNG COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEE WING LAI | FLAT B 10/F BLOCK 1 CARMEN;S GARDEN 9 COX'S ROAD YAUMATEI, KLN HONG KONG |
| LEE WING TAK | FLAT A 19/F 22 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KLN HONG KONG |
| LEE YAT SUN | FLAT/RM C 38/F BLK 4 VERBENA HEIGHTS TSEUNG KWAN O HONG KONG |
| LEE YEE FUN | FLAT 3, 10/F, BLK M, SUNSHINE CITY MA ON SHAN, NT HONG KONG |
| LEE YEE HA RITA | FLAT D 1/F FAIRVILLA 9 DIANTHUS ROAD YAU YAT CHUEN KLN HONG KONG |
| LEE YEE MAN | FLAT C 18/F BLOCK 29 PARK ISLAND N.T. HONG KONG |
| LEE YIM HONG LAWRENCE / KWONG MAY SHUN | 30 ORCHID PATH WESTWOOD PALM SPRINGS YUEN LONG NEW TERRITORIES HONG KONG |
| LEE YING MUI | FLAT 7, 22/F, LOK CHUNG HOUSE MEI CHUNG COURT TAI WAI, N.T. HONG KONG |
| LEE YING WO | FLAT F 45/F BLOCK 10 DISCOVERY PARK TSUEN WAN NT HONG KONG |
| LEE YOU, YU | AVENIDA KWONG TUNG NO.129 BL-1 14 ANDAR F14 ED1F FAST GARDEN TAIPA MACAU |
| LEE YUK CHUN EPPIE | FLAT B 7/F JADEWATER 238 ABERDEEN MAIN ROAD ABERDEEN HONG KONG |
| LEE YUK KING REBECCA | FLAT E 44/F BLOCK 9 SUN TUEN MUN CENTRE TUEN MUN NT HONG KONG |
| LEE YUK WAH/ KU MUN WAH | FLAT H 47/F BLOCK 6 RAMBLER CREST TSING YI, NT HONG KONG |
| LEE, ANDREW CHIH PIN | 3F-6, NO. 238, TA TUNG ROAD, SEC. 2 HSICHIH, TAIPEI COUNTY TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEE, ANDREW KAM WING | FLAT 30/B FARIVIEW HEIGHTS 1 SEYMOUR ROAD HONG KONG HONG KONG |
| LEE, ANNISA YUEN YEE | HOUSE 6 ROLLING HILLS II 18, HUNG FA HOM ROAD YUEN LONG, HONG KONG CHINA |
| LEE, BRYAN KYUNG KOO | SUITE 3315, 33/F, CONVENTION PLAZA APT. 1 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| LEE, CASEY | SHIMO-SHINJUKU 22-2 CAZA CASTANYA IV-2 12 ICHIKAWA-SHI 272-0102 JAPAN |
| LEE, CECILIA | CHEONG SONG VILLA 201 89-15 CHUNG UN DONG CHONGNO KU SEOUL KOREA, REPUBLIC OF |
| LEE, CHANG-RUNG & HUEY-JEN | 6F NO. 12 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEE, CHEE SANG & FONG, KAM GOH | 6 COUNTRYSIDE GROVE 789961 SINGAPORE |
| LEE, CHEENA | 3/F, 76 ROOSEVELT ROAD SECTION 1 TAIPEI TAIWAN TAIWAN, PROVINCE OF CHINA |
| LEE, CHIN KENG | 9/F FLAT G, BLOCK 2, THE MERTON NO. 38 NEW PRAYA KENNEDY TOWN KENNEDY TOWN CHINA |
| LEE, CHUN SUN | 245 COMPASSVALE ROAD #05-658 540245 SINGAPORE |
| LEE, CHUNMIN | 102-1303 DONGBU CENTREVILE ICHON-1 DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| LEE, DAVID KYUNG IN | 12TH FL, HANWHA BLDG, 110 SOGONG-DONG JUNG-GU, SEOUL SEOUL KOREA, REPUBLIC OF |
| LEE, DELICE YUEN LIA | FLAT 8/D KELFORD MANSION 168 HOLLYWOOD RD HONG KONG HONG KONG |
| LEE, ELIZABETH | 44 BLOOMFIELD TERRACE LONDON SW1W 8PQ UNITED KINGDOM |
| LEE, ERIC | ROOM 702, RATIO 1-10-11 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| LEE, EUISEOB | 907-602 MOKRYUN APT HOKEA-DONG 1053-3 DONGAN-KU ANYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| LEE, EUN NAM | #406-1506 HANGARAM SHILLA APT 1589-1 KWANYANG-DONG, DONGAN-KU ANYANG |

| Claim Name | Address Information |
|------------|---------------------|
| LEE, EUN NAM | KYUNGGI-DO KOREA, REPUBLIC OF |
| LEE, EUN YOUNG | NEW SAMYIK APT 1601-404 JOYEOP 2-DONG , MUNCHON MAEUL 16DANJI YILSANSEO-KU GOYANG-SI, KYUNGKI-DO KOREA, REPUBLIC OF |
| LEE, EUNJU | 21-137 NOKBUN-DONG EUNPYUNG-KU SEOUL KOREA, REPUBLIC OF |
| LEE, GARETH J | 24 FRITHWOOD LANE ESSEX BILLERICAY CM129PJ UNITED KINGDOM |
| LEE, HANG YIN | RM 22D TOWER 3 SAU SALITO 1 YUK TAI ST MA ON SHAN NT HONG KONG |
| LEE, HIN LUN | UNIT F, 20/F, LA PLACE DE VICTORIA, 632 KING'S RD, NORTH POINT HONG KONG HONG KONG |
| LEE, HO YING | FLAT E, 16/F, YUE KING BUILDING, 1 LEIGHTON ROAD, CAUSEWAY BAY HONG KONG HONG KONG |
| LEE, HUEY-JEN / HU YEN-CHENG | 6F NO 6 LANE 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEE, HYOJIN | JUNGHEUNG MAEUL APT JUNG 3 DONG, WONMI GU BUCHEON SI KYUNGGI DO KOREA, REPUBLIC OF |
| LEE, IAN | 40 RENNETS WOOD ROAD ELTHAM SE9 2ND UNITED KINGDOM |
| LEE, IAN | 40 RENNETS WOOD ROAD ELTHAM LONDON SE9 2ND UNITED KINGDOM |
| LEE, JAE JUN | 201-804 KYUNGNAM HONORSVILLE SEOCHO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| LEE, JAMES | 2-11-5 MOTO AZABU MOTO AZABU TERRACE 304 13 TOKYO 106-0046 JAPAN |
| LEE, JAMES SUNGHO | 13C MANHATTEN 33 TAI TAM ROAD HONG KONG HONG KONG |
| LEE, JANET | 113 EMPIRE SQUARE WEST TABARD SQUARE (LONG LANE) LONDON SE1 4NH UNITED KINGDOM |
| LEE, JENNIFER HYE-NA | VABIAN III-1901 178-7 UIJOORO1-GA CHUNG GU SEOUL KOREA, REPUBLIC OF |
| LEE, JIN-AH | 300 YEUMCHANG-DONG KANGSEO-KU SEOUL KOREA, REPUBLIC OF |
| LEE, JINYOUNG | 101-602 SINDO BRENEW APT. 955 DOKSANBON-DONG KEUMCHEON-KU SEOUL 153019 KOREA, REPUBLIC OF |
| LEE, JOHN DONG HYUN | 2-1002 SEOCHO SAMSUNG GARDEN SUITE SEOCHO-DONG 1326, SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| LEE, JOHN HO CHUEN | 30D, BLOCK 1, THE ZENITH 3 WANCHAI ROAD, WANCHAI HONG KONG HONG KONG |
| LEE, JOSEPH WON | HYUNDAI HYPERION II, #302 HANNAM DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| LEE, JOYCE CHING YEE | 50B TREGUNTER III 14 TREGUNTER PATH HONG KONG HONG KONG |
| LEE, JULIANNE | FLAT 1 30 BRAMHAM GARDENS LONDON SW5 0HF UNITED KINGDOM |
| LEE, KAM HUNG | FLAT 2TO2 WING PAK HOUSE HONG PAK COURT LAM TIN KOWLOON HONG KONG |
| LEE, KERMIT TAO-HUNG | FLAT H, 36/F THE MERTON BLOCK 2 38 NEW PRAYA KENNEDY TOWN HONG KONG HONG KONG |
| LEE, KOON CHAI | BLOCK 291A COMPASSVALE STREET #04-294 541291 SINGAPORE |
| LEE, KYUNG-HYE | H-701, HANYANG APT YEOIDO-DONG YONGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| LEE, LAI HA | 28J TOWER 7 GREENWOOD TERRACE CHAI WAN HONG KONG |
| LEE, LENA MAN HUNG | FLAT E, 21/F, BLOCK B #78 BONHAM ROAD HONG KONG HONG KONG |
| LEE, LEUNG HANG DAVID | 1/F BLK A 55 HA WO CHE VILLAGE SHATIN N.T. HONG KONG HONG KONG |
| LEE, MADELEINE KA MA | 12B, BLOCK 14, WONDERLAND, KWAI CHUNG, N.T. HONG KONG HONG KONG |
| LEE, MAN-LAI | 2/F NO-11 FONTANA GARDENS KA NING PATH CAUSEWAY BAY HONG KONG |
| LEE, MARION J. | 53 JAMES HOUSE JODANE STREET DEPTFORD LONDON SE8 3PW UNITED KINGDOM |
| LEE, MIN-CHI | YU, CHAN & YEUNG SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING, NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| LEE, MIN-CHI | 3F, NO. 28 LN. 162 XIANGYANG RD. NANGANG DIST. TAIPEI CITY 115 TAIWAN, PROVINCE OF CHINA |
| LEE, MING KWONG IVAN | FLAT 11A, TOWER 3 ONE SILVER SEA TAIKOKTSUI, KOWLOON HONG KONG HONG KONG |
| LEE, MINSUP | 103-902 I PARK APT SAMSUNG-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| LEE, MOSES | #1102, 2-15-7 SHINKAWA 13 CHUO-KU 104-0033 JAPAN |
| LEE, MUN CHOON | 57, TAEPING STREET LONDON E14 9UT UNITED KINGDOM |
| LEE, NICOLE BOYOUNG | #884-19 SHINJUNG 5 DONG YANGCHUN GU SEOUL KOREA, REPUBLIC OF |
| LEE, NUI CHING EPPIE | 2/F 103 TIN SUM TSUEN TIN HA ROAD HUNG SHUI KIU YUEN LONG NT HONG KONG |
| LEE, PAK YEUNG | FLAT A 18/F MALIBU GARDEN 3 TSUI MAN STREET HAPPY VALLEY HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEE, PATRICK | 25 EWART PARK SINGAPORE 279762 SINGAPORE |
| LEE, PAUL | 5 HATTON ROAD WISDOM COURT, BLOCK B, 2/F, UNIT B-3 HONG KONG HONG KONG |
| LEE, PETER YIP WAH | FLAT A 10/F NO.140 ARGYLE ST KOWLOON HONG KONG |
| LEE, PING TAK | FLAT A 19/F TOWER 32 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEE, PUI NGAN | FLAT A2 4/F BLOCK A YAN ON BUILDING 1 KWONG WA STREET MONGKOK HONG KONG HONG KONG |
| LEE, PUI TIN DAVID & LI OI FUNG RITA MARIA | 15/F FLAT B, NO. 132 BROADWAY, MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LEE, REN JU JUDY | FLAT B2, CORNAWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| LEE, ROSE | 1603 HO 102 DONG BROWNSTONE 355 JOONGRIM DONG JOONG GU SEOUL KOREA, REPUBLIC OF |
| LEE, SABRINA KA KEE | 2206 TAK CHUEN LAU, LAI TAK TSUEN, HONG KONG HONG KONG |
| LEE, SANDERS | 6TH FLOOR 1122-4TH STREET SW CALGARY, ALBERTA T2R 1M1 CANADA |
| LEE, SAU WAI SERINA | FLAT 25E, STAR TOWER 1 AUSTIN ROAD WEST HONG KONG HONG KONG |
| LEE, SHIRLINE | BLK 258 JURONG EAST ST 24 #09-361 600258 SINGAPORE |
| LEE, SHIU LIN / MAK, MACK LING | UNIT A, 10/F., DRAGON INDUSTRIAL BLDG., 93-95 KING LAM STREET, LAI CHI KOK KOWLOON HONG KONG |
| LEE, SHIU LUN / MAK, MACK LING | UNIT A, 10/F., DRAGON INDUSTRIAL BLDG., 93-95 KING LAM STREET, LAI CHI KOK KOWLOON HONG KONG |
| LEE, SHUK WEN ADA | 17A PINECREST 65 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| LEE, SHUN JEN | BLK 226 CHOA CHU KANG CENTRAL #06-229 SPORE 680226 680226 SINGAPORE |
| LEE, SIU L. | 24 DINTON HOUSE LILESTONE STREET LONDON NW8 8ST UNITED KINGDOM |
| LEE, SONG AE | #302-1901 HYUNDAI APT JANG KI DONG GIMPO CITY KYUNG KI DO 415747 KOREA, REPUBLIC OF |
| LEE, STELLA | FLAT 06, 26/F, HONG MING WAH MING ROAD FANLING HONG KONG HONG KONG |
| LEE, SUNG-RONG & CHANG-RUNG | 6F NO. 12 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEE, SUZAN | 203-8668 FRENCH ST CANACA VANCOUVER BC V6P 4W6 CANADA |
| LEE, TAD KUEN | RM 2201 BLOCK J ALLWAY GARDENS TSUEN WAN HONG KONG |
| LEE, TOM TAEKJIN | 218-207 DAECHI APT GAEPO DONG KANGNAM GU SEOUL 135544 KOREA, REPUBLIC OF |
| LEE, TSU-SHIU AND LEE, YEN SHU MEEI | NO. 198-2 HSIN LOG ST KAOSHIUNG TAIWAN, PROVINCE OF CHINA |
| LEE, TZE BUN MARCES | 17/F, FORTIS CENTRE 1063 KING'S ROAD QUARRY BAY HONG KONG |
| LEE, VICTORIA | 5 PARKMEAD GARDENS MILL HILL, GT LON NW7 2JW UNITED KINGDOM |
| LEE, VICTORIA | FLAT 3 1 VARDON'S ROAD BATTERSEA LONDON SW11 1RQ UNITED KINGDOM |
| LEE, WAI TAK LITA | 9A TEMPO COURT 4 BRAEMAR HILL ROAD NORTH POINT HONG KONG |
| LEE, WILLIAM JAEMYON | 5DONG 1001 HO KEUKDONG APT OKSU DONG 428 SUNGDONG GU SEOUL KOREA, REPUBLIC OF |
| LEE, YEE KAI | FLAT E, 25/F, BLOCK 24 LAGUNA CITY 16 EAST LAGUNA ST. KWUN TONG, KLN HONG KONG |
| LEE, YING CHUEN | FLT B 18/F BLK 2 ROYAL SEA CREST SHAM TSENG NT HONG KONG |
| LEE, YOOJUNG | 1002-204 JUGONG -APT. CHOONANG-DONG GWACHUN-SI, KYUNGGHI PROVINCE KOREA, REPUBLIC OF |
| LEE, YOONSUN | 109-701 ISU BROWN STONE APT DONAM-DONG SEONGBUK-GU SEOUL KOREA, REPUBLIC OF |
| LEE. HENG / HUANG YU CHEN | 12F 5 81 HSIN TAI WU ROAD SEC 1 HIS CHIH TAIPEI HSIEN TAIWAN, PROVINCE OF CHINA |
| LEEDOM, ERIK C. | 115A ROMAN RD FLAT 1 LONDON E2 0QN UNITED KINGDOM |
| LEEDS, MICHAEL D | SILVER CASCADE BUILDING MOUNT MARY ROAD # 503 BANDRA, MUMBAI, MAHARASTRA 400050 INDIA |
| LEEFFERS, K. | HEIRUST 15 ROSMALEN 5242 JJ NETHERLANDS |
| LEEGTE, J.J. | MARS RIETLAAN 36 BAFLO 9953 PB NETHERLANDS |
| LEEKHA, JASIE | TOP FLOOR FLAT 305 WESTBOURNE GROVE LONDON W11 2QA UNITED KINGDOM |
| LEEMAN, SARAH JOYCE | SIMON FREDERICK NELLAR AND DAVID CHARLES HALLAM AS EXECUTORS HETHERTONS SOLICITORS NORTHERN HOUSE 7-9 ROUGIER STREET YORK YO1 6HZ UNITED KINGDOM |
| LEEMHUIS, A.T. | VERLENGDE HEREWEG 156 GRONINGEN 9722 AL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| LEENAERS, H.F.M.J. EN LEENAERS-DEGENS, M.F.J. | ANIJSVELD 7 VEGHEL 5467 KS NETHERLANDS |
| LEENDERS, LEOPOLD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEENDERS, LEOPOLD | KIPDORP 21 BUS 7 ANTWEPEN 2000 BELGIUM |
| LEENKNECHT, NORBERT - THERESE LECLUYSE | GROTE MARKT 35 BUS 53 KORTRIJK 8500 BELGIUM |
| LEENKNEGT, IRENA | FR DE MERODESTRAAT 26 RONSE 9600 BELGIUM |
| LEENSTRA, W.H. E/O  H.P. LEENSTRA-BAZUIN | VAN DER DUYN VAN MASSDAMSTRAAT 20 VEENENDAL 3904 HB NETHERLANDS |
| LEERDAM, A.F.R. | MISSIONARISLEI 10 SCHILDE B-2970 BELGIUM |
| LEETON SHIRE COUNCIL | 23-25 CHELMSFORD PLACE LEETON, NSW 2705 AUSTRALIA |
| LEEUW J.A. | ZORGVRIJ 6 MAREN 9751 SM NETHERLANDS |
| LEEUWEN, M.A. VAN | KERKLAAN 25 HAREN GN 9751 BJ NETHERLANDS |
| LEEUWEN, MEW C.J. DEISZ | LEHBOULEVARD 25 NIEUWEGEIN 3434 GK NETHERLANDS |
| LEEUWRIK, W. | DUBLOEN 17 HOORN 1628 RR NETHERLANDS |
| LEFERS, H.A.C. | RIVIERENSINGEL 718 HELMOND 5704 NZ NETHERLANDS |
| LEFEVER, MARIANNE | PETUNIALAAN 23 KAPELLEN 2950 BELGIUM |
| LEFEVRE, FRANCOIS XAVIER | 65 RUE DE CHARENTON 75 PARIS 75012 FRANCE |
| LEGA RAMOS, LUIS FERNANDO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| LEGA RAMOS, LUIS FERNANDO | CALLE JULIO CARO BAROJA 42 MADRID 28050 SPAIN |
| LEGA RAMOS, LUIS FERNANDO | CL JULIO CARO BAROJA 42 MADRID 28055 SPAIN |
| LEGA RAMOS, LUIS FERNANDO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LEGAL & GENEERAL ASSURANCE (PENSIONS MANAGMENT) LT | ONE, COLEMANA STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGAL & GENERAL ASSURANCE SOCIETY | ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGAL & GENERAL FINANCE PLC | ATTN: NICHOLAS HODGES ONE COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGAL & GENERAL PROTECTED INVESTMENTS PLC | ATTN: DAVID FAGAN 1 GRAND CANAL SQUARE GRAND CANAL HARBOUR DUBLIN 2 IRELAND |
| LEGAL AND GENERAL INVESTMENT MANAGEMENT LIMITED ON | BANK OF SCOTLAND PLC. AS TRUSTEE OF L&G (A&L) EUROPEAN GROWTH FUND ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGAL AND GENERAL PENSIONS LIMITED | ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGANCE STUDIO LEGALE ASSOCIATO | VIA XX SETTEMBRE, 5 ROME 00187 ITALY |
| LEGEND LOGISTICS LTD | C/O CAPITOL INTERNATIONAL LLC ATTN: R. SAKHRANI SHOP NO. 2 , G/FL EMIRATES CENTRE - PO BOX 41710 KARAMA DUBAI UNITED ARAB EMIRATES |
| LEGENHAUSEN, HERTA | C/O EVA BIERBRAUER VEIT-POGNER-STR. 38 MUNICH 81927 GERMANY |
| LEGIER, PAMELA D | FLAT 6 11-13 MARINE ROAD PENSARN ABERGELE LL22 7PR UNITED KINGDOM |
| LEGLER, ALEX PAOLO | VIA TASSO 89 BERGAMO 24121 ITALY |
| LEGLER, PETER | 29A AVERY ROW LONDON W1K 4BA UNITED KINGDOM |
| LEGLER, PETER H | 29A AVERY ROW LONDON W1K4BA UNITED KINGDOM |
| LEGMANN, FREDERIC | FLAT 1, 36 FITZJOHN'S AVENUE LONDON NW3 5NB UNITED KINGDOM |
| LEGRAND, ERIC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEGRAND, ERIC | RUE BASSE 9 TOURPES 7904 BELGIUM |
| LEGRAND, NARIE-LOUISE | RUE DE BRONNE, 34 SAINT JEAN GEEST 1370 FRANCE |
| LEGROS, GEORGES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEGROS, GEORGES | AVENUE D'HOUGOUMONT 17 BOITE 7 BRUSSELS 1180 BELGIUM |
| LEH INVEST APS | STJAER BAKKER 41 GALTEN 8464 DENMARK |
| LEHANE,FIONA CATHERINE (FORMERLY FIONA CATHERINE G | 88 RED POST HILL LONDON, GT LON SE249PW UNITED KINGDOM |
| LEHFELD, IRMGARD | SCHIMMELMANNSTR. 77 HAMBURG 22043 GERMANY |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMIT | C/O KPMG ATTN: LORRAINE LAW 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS (INDONESIA) LTD. | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC (IN ADMINISTRATION), SOLE SHAREHOLDER OF LEHMAN BROTHERS (INDONESIA) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS (INDONESIA) LTD. | PRICEWATERHOUSE COOPERS LLP PLUMTREE COURT ATTN: MICHAEL JOHN ANDREW JERVIS LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | 1 ALLEE SCHEFFER L-2520 LUXEMBOURG LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | C/O JACQUES DELVAUX & LAURENT FISCH, ACTING AS JOINT LIQUIDATORS 2, RUE DE LA CHAPELLE L-1325 LUXEMBOURG-CITY (GRAND-DUCHY OF LUXEMBOURG, EUROPE) LUXEMBOURG L-1325 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | C/O JACQUES DELVAUX & LAURENT FISCH, ACTING AS JOINT TRUSTEES IN BANKRUPTCY 2, RUE DE LA CHAPELLE L-1325 LUXEMBOURG-CITY (GRAND-DUCHY OF LUXEMBOURG, EUROPE) LUXEMBOURG L-1325 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | 1 C/O JACQUES DELVAUX & LAURENT FISCH, ACTING AS JOINT TRUSTEES IN BANKRUPTCY 2, RUE DE LA CHAPELLE L-1325 LUXEMBOURG-CITY (GRAND-DUCHY OF LUXEMBOURG, EUROPE) LUXEMBOURG L-1325 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | C/O JACQUES DELVAUX & LAURENT FISCH, ACTING AS JOINT TRUSTEES IN BANKRUPTCY 2, RUE DE LA CHAPELLE L-1325 LUXEMBOURG-CITY (GRAND-DUCHY OF LUXEMBOURGG, EUROPE) LUXEMBOURG L-1325 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. ( | C/O JACQUES DELVAUX & LAURENT FISCH, ACTING AS JOINT TRUSTEES IN BANKRUPTCY ("CURATEURS") 2 RUE DE LA CHAPELLE GRAND DUCHY OF LUXEMBOURG, EUROPE LUXEMBOURG-CITY L-1325 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. | 7, VAL SAINTE-CROIX L-1371 LUXEMBOURG LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. (IN JUDICIAL LIQ | C/O JACQUES DELVAUX & LAURENT FISCH, ACTING AS JOINT LIQUIDATORS 2 RUE DE LA CHAPELLE LUXEMBOURG CITY L-1325 LUXEMBOURG |
| LEHMAN BROTHERS (PTG) LIMITED | DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN BROTHERS (PTG) LIMITED 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS (PTG) LIMITED | ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS (PTG) LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS (PTG) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN : MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS (TAIWAN) LIMITED | C/O KPMG ATTN: CARMEN LEE 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS (TAIWAN) LTD. | ATTN: YASMIN LIN 12TH FLOOR, NO. 7, SUNGREN ROAD SHIN-YI DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEHMAN BROTHERS ADVISERS PRIVATE LIMITED | C/O KPMG INDIA PRIVATE LIMITED LODHA EXCELUS APOLLO MILLS COMPOUND NM JOSHI MARG MAHALAXMI INDIA |
| LEHMAN BROTHERS ADVISERS PTE LTD | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI - 400018 INDIA |
| LEHMAN BROTHERS ALPHA FUND PLC - LEHMAN BROTHERS C | LEHMAN BROTHERS ASET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | EDWARD MIDDLETON & PATRICK COWLEY, KPMG ATTN: CARMEN LEE PRINCE'S BUILDING, 8TH FLOOR 10 CHATER ROAD CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | KPMG, CERTIFIED PUBLIC ACCOUNTANTS ATTN: CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | KMPG, CERTIFIED PUBLIC ACCOUNTANT ATTN: MS. CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | KPMG, CERTIFIED PUBLIC ACCOUNTANT ATTN: MS. CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | KPMG, CERTIFIED PUBLIC ACCOUNTANTS ATTN: MS. CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | KPMG, CERTIFIED PUBLIC ACCOUNTANTS ATTN: CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 10 CHARTER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | C/O KPMG ATTN: CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL, HK HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | C/O KPMG CERTIFIED PUBLIC ACCOUNTANTS ATTN: CARMEN LEE 8TH FLOOR, PRINCES' BUILDING 10 CHATER ROAD CENTRAL, HONG KONG HONG KKONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | KPMG, CERTIFIED PUBLIC ACCOUNTANTS ATTN: CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | C/O KPMG ATTN: CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL, CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | C/O KPMG CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | KPMG, CERTIFIED PUBLIC ACCOUNTANTS ATTN: CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | C/O KPMG ATTN: CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | KMPG, CERTIFIED PUBLIC ACCOUNTANTS ATTN: MS. CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 10 CENTRAL ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | C/O KPMG ATTN: MS. CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | KPMG, CERTIFIED PUBLIC ACCOUNTANTS ATTN: MS. CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | C/O KPMG ATTN: MS. CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | C/O KPMG ATTN: CARMEN LEE 8TH FLOOR PRINCE'S BUILDING 18 CHARTER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | C/O KPMG ATTN: CARMEN LEE 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL, HK HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | C/O KPMG, CERTIFIED PUBLIC ACCOUNTANTS ATTN: MS CARMEN LEE 8TH FLOOR, PRINCES' BUILDING 10 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY (IN LIQUIDATI | C/O KPMG, CERTIFIED PUBLIC ACCOUNTANTS ATTN: CARMEN LEE 8TH FLOOR, PRINCES' BUILDING 10 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED | C/O KPMG ATTN CONNIE LAU 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED (IN LIQUIDAT | C/O KPMG ATTN CONNIE LAU 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED (IN LIQUIDAT | C/O KPMG ATTN CONNIE LAU 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED (IN LIQUIDAT | C/O KPMG ATTN MAY CHENG 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED (IN LIQUIDAT | C/O KPMG ATTN VINCENT CHAN 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED (IN LIQUIDAT | C/O KPMG ATTN: MAY CHENG 8/F PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED (IN LIQUIDAT | C/O KPMG ATTN: CONNIE LAU 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED (IN LIQUIDAT | C/O KPMG ATTN: CHRIS BALL 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA LIMITED (IN LIQUIDATION) | C/O KPMG ATTN: ROSALIE LUI/EDWARD MIDDLETON 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA LIMITED (IN LIQUIDATION) | C/O KPMG ATTN: ROSALIE LUI / EDWARD MIDDLETON 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS ASIA LIMITED (IN LIQUIDATION) | C/O KPMG ATTN: ROSALIE LUI/EDWARD MIDDLETON 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA LTD. | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA LTD. | ROSALIE LUI / EDWARD MIDDLETON LEHMAN BROTHERS ASIA LIMITED (IN LIQUIDATION) C/O KPMG 27/F ALEXANDRA HOUSE 18 CHARTER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA LTD. | ROSALIE LUI / EDWARD MIDDLETON LEHMAN BROTHERS ASIA LIMITED (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA LTD. | ROSALIE LUI / EDWARD MIDDLETON LEHMAN BROTHERS ASIA LIMITED (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL CENTRAL KONG HONG KONG |
| LEHMAN BROTHERS AUSTRALIA FINANCE LTD | C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA GRANICA PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LIMITED | LEVEL 46, MLC, 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LIMITED (IN LIQUIDATION) | C/O NEIL SINGLETON AND STEPHEN PARBERY PPB LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LIMITED (IN LIQUIDATION) | C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/- PPB LEVEL 46, 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/O MR. NEIL SINGLETON AND MR. STEPHEN PARBERY PPB LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/- PPM - NEIL SINGLETON GPO BOX 5151 SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS BANK, FSBHAUS AKTIENGESELLSCHAFT | ATTN: H.P. PEGUTZKI, EXECUTIVE DIRECTOR, P. JOHNSON-FERGUSON, DIRECTOR GRUNEBURGWEG 18 60322 FRANFURT AM MAIN GERMANY |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | C/O FELIX SCHAEFER RECHSANWALT CMS HASCHE SIGLE BREITE STR. 3 DUSSELDORF 40213 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | TRANSFEROR: CTLA TRUSTEE SERVICES ADMINISTRATION C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS, AG (IN INSOLVENZ) | TRANSFEROR: HSBC TRUSTEE (C.I.) LIMITED C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS, AG (IN INSOLVENZ) | TRANSFEROR: 7TH AVENUE INC. C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4, LLC C/O DEUTSCHE BANK (CAYMAN), LTD ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS COMMERCIAL CORP ASIA LIMITED (IN L | C/O KMPG ATTN: LORRAINE LAW 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORP ASIA LIMITED (IN L | C/O KPMG ATTN: LORRAINE LAW 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORP ASIA LIMITED (IN L | C/O KPMG ATTN: PHILIP SMITH/MANDY CHUNG 8/F PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORP ASIA LIMITED (IN L | C/O KPMG ATTN: PHILIP SMITH/MANDY CHUNG 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | (IN LIQUIDATION) C/O KPMG ATTN: MR. PHILIP SMITH & MS. MANDY CHUNG 8TH FLOOR, PRINCE'S BUILDING 10 CHATER CENTRAL HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | C/O KPMG ATTN: LORRAINE LAW 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | C/O KPMG ATTN: LORRAINE LAW 8TH FLOOR, PRINCE'S BUILDING 18 CHARTER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | C/O KPMG ATTN: MR. PHILIP SMITH / MS. MANDY CHUNG 8TH FLOOR, PRINCE'S BUILDING |

| Claim Name | Address Information |
|---|---|
| ASIA LIMITE | 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | C/O KPMG ATTN: MS. LORRAINE LAW 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | C/O KPMG ATTN: PHILIP SMITH & MANDY CHUNG 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | C/O KPMG ATTN: MS. LORRAINE LAW 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | ATTN: PHILIP SMITH & MANDY CHUNG 8TH FLOOR, PRINCE'S BUILDING 10 CHARTER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | C/O KPMG ATTN: PHILIP SMITH/ YVONNE CHONG 8TH FLOOR, PINCE'S BUILDING 10 CHARTER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | C/O KPMG ATTN: PHILIP SMITH/YVONNE CHONG 8TH FLOOR, PRINCE'S BUILDING 10 CHARTER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | C/O KPMG ATTN: PHILIP SMITH/YVONNE CHONG 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | C/O KPMG ATTN: MS. LORRAINE LAW 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL 048581 HONG KONG |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE K.K. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE K.K. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS, MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 SINGAPORE |
| LEHMAN BROTHERS COMMODITIES PTE LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS COMMODITIES PTE. LTD. (IN CREDITOR | LIQUIDATION) CHAY FOOK YUEN 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING 048581 SINGAPORE |
| LEHMAN BROTHERS DIVERSIFIED PRIVATE EQUITY FUND 20 | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS DIVERSIFIED PRIVATE EQUITY FUND 20 | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EQUITY (NOMINEES NUMBER 7) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: STEPHEN ROWLAND BROWNE AS LIQUIDATOR HILL HOUSE RICHMOND HILL BOURNEMOUTH BH26HR UNITED KINGDOM |
| LEHMAN BROTHERS EQUITY (NOMINEES NUMBER 7) LIMITED | ATTN: STEPHEN ROLAND BROWNE AS LIQUIDATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS EQUITY (NOMINEES NUMBER 7) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS EQUITY FINANCE (CAYMAN) LIMITED | C/O KPMG ATTN: MS. CONNIE LAU 27TH FLOOR, ALEXANDRIA HOUSE 18 CHARTER ROAD CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS EQUITY FINANCE (CAYMAN) LIMITED | C/O KPMG ATTN: MS. CONNIE LAU 27 TH FLOOR, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS EQUITY FINANCE (CAYMAN) LIMITED (I | C/O KPMG ATTN: CONNIE LAU 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS EUROPE INC. | ATTN: DAN SCHWARZMANN 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS EUROPE INC. | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS EUROPE LIMITED | DAN YORAM SCHWARZMANN AS ADMINISTRATOR OF LEHMAN BROTHERS EUROPE LIMITED 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS EUROPE LIMITED | PRICEWATERHOUSECOOPERS, LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UK |
| LEHMAN BROTHERS EUROPE LIMITED | ATTN: DAN YORAM SCHWARZMANN, AS ADMINISTRATOR OF LEHMAN BROTHERS EUROPE LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS EUROPE LIMITED | ATTN: DAN YORAM SCHWARZMANN, AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS EUROPE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS EUROPE LIMITED | LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS EUROPE LIMITED | C/O PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS EUROPE LIMITED | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREWS JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE 2004 SICAV | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE CAPITAL PARTNER | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE CAPITAL PARTNER | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK ST. LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE CAPITAL PARTNER | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND | 2003-B, L.P. C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER ATTN: KATHLEEN GHIRARDI 10 BROOK ST. LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND | 2003-B, L.P. C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK ST. LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND 2003-A, L. | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND 2003-A, L. | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER ATTN: KATHLEEN GHIRARDI 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND 2003-B, L. | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND CAPITAL PA | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK ST. LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND FAMILY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE LEVERAGED PARTN | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE LEVERAGED PARTN | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-A | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-B | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER ATTN: KATHLEEN GHIRARDI 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-B | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK ST. LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-C | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-D | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER ATTN: KATHLEEN GHIRARDI 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-D | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | 10-1, ROPPONGI, 6-CHOME, JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | ATTN: KUMIKO KATO, JULIE GRENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | ATTN: MOHAN NADIG, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A | LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE ASIA PET LTD (IN CREDITORS | LIQUIDATION) C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SOUTH THOMASTON ME 048581 SINGAPORE |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS FINANCE S.A. | GENFERSTRASSE 24 80002 ZURICH SWITZERLAND |
| LEHMAN BROTHERS FINANCE S.A. | TALSTRASSE 82 ZURICH CH 8021 SWITZERLAND |
| LEHMAN BROTHERS FOUDATION EUROPE, THE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | ROSALIE LUI & EDWARD MIDDLETON LEHMAN BROTHERS FUTURES ASIA LTD. (IN LIQUIDATION) C/O KPMG 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | ROSALIE LUI / EDWARD MIDDLETON LEHMAN BROTHERS FUTURES ASIA LIMITED (IN LIQUIDATION) C/O KPMG 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | ROSALIE LUI / EDWARD MIDDLETON LEHMAN BROTHERS FUTURES ASIA LIMITED (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS FUTURES ASIA LIMITED (IN LIQUIDATI | C/O KPMG ATTN: ROSALIE LUI / EDWARD MIDDLETON 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS FUTURES ASIA LIMITED (IN LIQUIDATI | C/O KPMG ATTN: ROSALIE LUI / EDWARD MIDDLETON 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF LEHMAN BROTHERS GLOBAL FINANCE LTD 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS INC | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| LEHMAN BROTHERS HOLDINGS JAPAN INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS HOLDINGS PLC | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC REGISTERED: 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | LEHMAN BROTHERS HOLDINGS PLC ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | ATTN: MICHAEL JOHN ANDREW JERVIS, AS ADMINSTRATOR OF LEHMAN BROTHERS HOLDINGS INC 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | PRICEWATERHOUSECOPPERS LLP ATTN: MICHALE JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JON ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ZURICH BRANCH IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH, BANKRUPTCY LIQUIDATOR ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 8001 ZURICH SWITZERLAND |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | (EUROPE) (IN ADMINISTRATION) 25 BANK STREET ATTN: STEVEN ANTHONY PEARSON AS ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | (IN ADMINISTRATION) 25 BANK STREET ATTN: STEVEN ANTHONY PEARSON AS |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: STEVEN ANTHONY PEARSON, AS ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: STEVEN ANTHONY PEARSON, AS ADMINISTRATOR OF LEHAMN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | LEHMAN BROTHERS INTERNATIONAL (EUROPE) ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATN: STEVEN ANTHONY PEARSON, AS ADMINSTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ONE BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP ATTN: STEVEN ANTHONY PEARSON PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: STEVEN ANTHONY PEARSON, ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | C/O PRICEWATERHOUSECOOPERS LLP ATTN: A LOMAS, S PEARSON, D SCHWARZMANN PLUMTREE COURT, LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON E14  5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | ATTN: STEVEN ANTHONY PEARSON, AS ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | LEVEL 23 23 CANADA SQUARE LONDON E14 5LQ UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | PRICEWATERHOUSECOOPERS LLP ATTN: STEVEN ANTHONY PEARSON PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INVESTMENT JAPAN INC. FKA STU | LEHMAN BROTHERS/ROSECLIFF INC. ROPPINGI HILLS MORI TOWER, 31ST FLOOR MINATO-KU TOKYO 106-6131 JAPAN |
| LEHMAN BROTHERS INVESTMENTS KOREA INC. | C/O SAMJONG KPMG AMC INC GANGNAM FINANCE CENTER 10TH FLOOR 737 YEOKSAM-DONG GANGNAM-GU SEOUL 135-984 KOREA, REPUBLIC OF |
| LEHMAN BROTHERS JAPAN INC. | 6-10-1 ROPPONGI MINATO-KU TOKYO JAPAN |
| LEHMAN BROTHERS JAPAN INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6131 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS LEASE & FINANCE NO.1 LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UK |
| LEHMAN BROTHERS LEASE & FINANCE NO.1 LTD | ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR OF LEHMAN BROTHERS LEASE & FINANCE NO. 1 LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | LEHMAN BROTHERS LIMITED ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | LEHMAN BROTHERS LIMITED ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMIN OF LEHMAN BROTHERS LTD 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOPPOERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | LEHMAN BROTHERS LIMITED ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | 25 BANK STREET ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS LIMITED | BROTHERS LIMITED LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN : MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP ATTN: A LOMAS, S PEARSON, D SCHWARZMANN PLUMTREE COURT, LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | ATTN: MICHAEL JOHN ANDREW JERVIS PRICEWATER HOUSE COOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LUXEMBOURG S.A. | C/O JACQUES DELVAUX & LAURENT FISCH, ACTING AS JOINT LIQUIDATORS 2 RUE DE LA CHAPELLE LUXEMBOURG-CITY L-1325 LUXEMBOURG |
| LEHMAN BROTHERS MASTER FUNDS - LEHMAN BROTHERS MAS | FUND LEHMAN BROTHERS ASET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EUROPE) L.P. C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED LAURENCE MCNAIRN HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY GUERNSEY |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | HERITAGE INTERNATIONAL FUND MANAGERS LIMITED ATTN: LAURENCE MCNAIRN HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY GUERNSEY |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | LAURENCE MCNAIRN LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURPOE) L.P. C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY GUERNSEY |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY UNITED KINGDOM |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED LAURENCE MCNAIRN HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY UNITED KINGDOM |
| LEHMAN BROTHERS MYRYLLION MASTER FUND | 12(A) S5, 6 #AMPER 7: LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: MR. BRIAN NG 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN:VERONICA DANG AND PHILLIP SMITH 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: VERONICA DANG AND PHILIP SMITH 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: VERONICA DANG AND PHILLIP SMITH 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NOMINEES (H.K) LIMETED (IN LIQUIDA | C/O KPMG ATTN: CONNIE LAU 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS NOMINEES (H.K.) LIMITED (IN LIQUID | KPMG ATTN: CONNIE LAU 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS NOMINEES (H.K.) LIMITED (IN LIQUID | C/O KPMG ATTN: CHRIS BALL 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS NOMINEES (H.K) LTD (IN LIQUIDATIO | C/O KPMG ATTN: CONNIE LAU 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS NOMINEES LIMITED | ATTN: STEVEN ANTHONY PEARSON AS ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINISTRATION), SOLE SHAREHOLDER OF LEHMAN BROTHERS NOMINEES LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS NOMINEES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS OFFSHORE PARTNERS, LTD. | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS PACIFIC (SINGAPORE) | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG |

| Claim Name | Address Information |
|---|---|
| PTD. LTD. | BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS PROTECTED SPIRIT 2017 FUND | LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD 25 BANK ST LONDON EC2M 5TU UNITED KINGDOM |
| LEHMAN BROTHERS PTE LTD. | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS REAL ESTATE AUSTRALIA COMMERCIAL P | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS REAL ESTATE LIMITED | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | ROSALIE LUI/EDWARD MIDDLETON LEHMAN BROTHERS SECURITIES ASIA LTD. (IN LIQUIDATION) C/O KPMG 27/FLOOR ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | ROSALIE LIU/EDWARD MIDDLETON LEHMAN BROTHERS SECURITIES ASIA LTD (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | ROSALIE LUI/EDWARD MIDDLETON LEHMAN BROTHERS SECURITIES ASIA LTD (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUID | C/O KPMG ATTN MAY CHENG 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUID | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUID | ROSALIE LUI & EDWARD MIDDLETON LEHMAN BROTHERS SECURITIES ASIA LTD. (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUID | C/O KPMG ATTN: ROSALIE LUI/EDWARD MIDDLETON 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUID | C/O KPMG ATTN: MAY CHENG 8/F, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUID | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHAPTER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUID | ROSALIE LUI / EDWARD MIDDLETON LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUID | C/O KPMG ATTN: ROSALIE LUI/ EDWARD MIDDLETON 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITIED (IN LIQUI | C/O KPMG ATTN ROSALIE LUI / EDWARD MIDDLETON 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS SECURITIES ASIA LTD. | ROSALIE LUI & EDWARD MIDDLETON LEHMAN BROTHERS SECURITIES ASIA LTD. (IN LIQUIDATION) C/O KPMG 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS |
| LEHMAN BROTHERS SECURITIES N.V. | E-COMMERCEPARK, E-ZONE VREDENBER CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VAN EPS KUNNERMAN VANDOOME JULIANAPLEIN PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHAEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROS. SECURITIES N.V. C/O VANEPS KUNNEMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPSKUNNEMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES TAIWAN LTD | 12TH FLOOR, NO. 7, SUNGREN ROAD SHIN-YI DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEHMAN BROTHERS SINGAPORE PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS STRUCTURED FUNDS PLC - LEHMAN BROT | FUND LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS STRUCTURED FUNDS PLC- LEHMAN BROTH | LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO.. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO.. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL1070 NETHERLANDS |
| LEHMAN BROTHERS UK HOLDINGS LTD | DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN BROTHERS UK HOLDINGS LIMITED 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS UK HOLDINGS LTD | PRICEWATERHOUSECOOPERS LLP ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN BROTHERS UK HOLDINGS LIMITED LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS(LUXEMBOURG) EQUITY FINANCE S.A. (E | C/O J.DELVAUX AND L. FISCH 2, RUE DE LA CHAPELLE LUXEMBOURG-CITY L-1325 LUXEMBOURG |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LIMITED | DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN COMMERCIAL MORTGAGE CONDUIT 25 BANK STREET LONDON E14 6LE UK |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LIMITED | C/O PRICEWATERHOUSECOOPERS LLP ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN COMMERCIAL MORTAGE CONDUIT LIMITED PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN COMMERICAL MORTGAGE CONDUIT LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR OF LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD 25 BANK STREET LONDON E14 6LE UNITED KINGDOM |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN RE LTD. | CUMBERLAND HOUSE 1 VICTORIA ST HAMILTON HM11 BERMUDA |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT PROVISIONAL LIQUIDATORS PRICEWATERHOUSECOOPERS ADVISORY LIMITED DORCHESTER HOUSE 7 CHURCH STREET HAMILTON HM11 BERMUDA |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT PROVISIONAL LIQUIDATORS PRICEWATERHOUSECOOPERS ADVISORY LIMITED DORCHESTER HOUSE 7 CHURCH STREER HAMILTON HM11 BERMUDA |
| LEHMAN, R. | ROZENBOS 22 RHEDEN 6991 JV NETHERLANDS |
| LEHMANN, GUNTHER | BIESTERFELD 12 FARGAN-PRATJAN D-24256 GERMANY |

| Claim Name | Address Information |
|---|---|
| LEHMANN, JOHANNES | MUHLDORFER STRABE 51 SCHWINDEGG D-84419 GERMANY |
| LEHMANN, KLAUS | SUDRING 25 BOHLEN D-04668 GERMANY |
| LEHMANN, NICOLE | 49A, TOWER 3, BEL-AIR ON THE PEAK 68 BEL-AIR PEAK AVENUE H ISLAND SOUTH HONG KONG |
| LEHMANN, REINHOLD | HEUAUERWEG 3011 HEIDELBERG D-69124 GERMANY |
| LEHMANN, RUDOLF | ALTE STRASSE 3 MUHEN 5037 SWITZERLAND |
| LEHMANN, RUDOLF | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| LEHMANN, SEVERIN & KLARA | RUE DU SIMPLON 5 FRIBOURG (FR) CH-1700 SWITZERLAND |
| LEHMPFUHL, MRS. INGEBORG | BISCHOFSWEG 62 FRANKFURT 60598 GERMANY |
| LEHNER, ELFRIEDE | PERWARTH 5O RANDEGG 3263 AUSTRIA |
| LEHNER, FRANZ | WIENER STR. 20 HAAG 3350 AUSTRIA |
| LEHNER, KONRAD | KUEFSTEINWEG 3 WAIZENKIRCHEN A-4730 AUSTRIA |
| LEHNER, VOLKWIN & ROSA | FICHTENSTRASSE 17 WELS A-4600 AUSTRIA |
| LEHOFER, MAG. WOLFGANG UND BIRGIT | WEISSES KREUZ GASSE 7 MODLING 2340 AUSTRIA |
| LEHOFER, WOLFGANG FUR MJ. MARTIN | WEISSES KREUZ GASSE 7 MODLING 2340 AUSTRIA |
| LEHTOVIRTA TUOMO RAINER | LIISANKATU 6 HYLLYKALLIO 60510 FINLAND |
| LEHWOOD HOLDING FRANCE SAS | (FORMERLY MERIDIEN HOLDING FRANCE SAS) 81, BOULEVARD GOUVION SAINT CYR PARIS 75017 FRANCE |
| LEHWOOD HOLDING FRANCE SAS | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| LEHWOOD MONTPARNASSE SAS | FORMERLY MERIDIEN MONTPARNASSE SAS 19 RUE DU COMMANDANT MOUCHOTTE . 75014 FRANCE |
| LEHWOOD MONTPARNASSE SAS | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE, 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| LEHWOOD NICE SAS | (FORMERLY SOCIETE D'EXPLOITATION DU MERIDIEN NICE SAS) 1 AVENUE GUSTAVE DE SUEDE NICE 06000 FRANCE |
| LEHWOOD NICE SAS | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| LEI FU NUN / TAN BEE KHIEN | FLAT D 51/F BLOCK 1 COASTAL SKYLINE TUNG CHUNG LANTAU ISLAND, NT HONG KONG |
| LEI HON MING AND YEUNG CHUI MUI | FLAT 11A BLK 15A THE CRESCENT HOMANTIN HILL ROAD HONG KONG |
| LEI PUI | RM 2110 TIN MEI HSE TIN PING EST SHEUNG SHUI HONG KONG |
| LEI PUI FAN | G/F 317 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| LEI, HON MING & YEUNG, CHUI MUI | FLAT 9A THE CRESCENT 15A HOMANTIN HILL RD HOMANTIN KLN HONG KONG |
| LEIBE, BASTIAN | PAUL-ROENTGEN-STR. 7 AACHEN D52072 GERMANY |
| LEICHHARDT COUNCIL - ABN 92379 942 845 | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| LEIDENBERGER, FREIMUT | LOKSTEDTER DAMM 15 HAMBURG 22453 GERMANY |
| LEIDENBERGER, TILAMAN | C/O HANNELORE LEIDENBERGER LOKSTEDTER DAMM 15 HAMBURG 22453 GERMANY |
| LEIJDATA B.V. | VANG 10 ULVENHOUT 4851 VM NETHERLANDS |
| LEIJDEKKERS, J. | BRONKHORSTDREEF 34 ROOSENDAAL 4706 VB NETHERLANDS |
| LEIJENAAR ADVIES B.V. | WILHELM LEUSCHNER STR. 75 PAPENBURG 26871 GERMANY |
| LEIJGRAAF BEHEES B.V. | W. HALFROND 439 AMSTELVEEN 1183 JD NETHERLANDS |
| LEIJTEN | ZUIDSINGEL 45 SWITTERBANT 8255 CE NETHERLANDS |
| LEIMAN, SHIMON | 5 POLEG ST NORTHERN IND. ZONE YAVNE 81223 ISRAEL |
| LEIMAN, SHIMON | BANK LEUMI (SWITZERLAND) C/O 228858 CLARIDENSTRASSE 34 ZURICH 8022 SWITZERLAND |
| LEINARTS, M.J.J.M. EN | LEINARTS-DENTENER, J.E.T. HAAGSTRAAT 1 MUNSTERGELEEN 6151 EC NETHERLANDS |
| LEINAUER, GERHARD | DEISENHOFENERSTR. 16A MUNCHEN 81539 GERMANY |
| LEIS, HANS-JOACHIM & HERMINE | UFERSTRABE 8 BIBERACH 88400 GERMANY |
| LEIS, JOACHIM | LUDWIG-STIEGLER-STR 3 ERGOLDSBACH D-84061 GERMANY |
| LEISCHNER, ALFRED | NEULAND STR. 23 GEMUNDEN AM MAIN D-97737 GERMANY |

| Claim Name | Address Information |
|---|---|
| LEISER, ERNA | MARKTSTR. 40 GOPPINGEN 73033 GERMANY |
| LEISSE, FRITZ | HUETTEBRAUCK 13 WINTERBERG 59955 GERMANY |
| LEISSE, JOHANNA | GOETHE STRASSE 16 WINTERBERG 59955 GERMANY |
| LEISSE-STANKOWEIT, MONIKA | SENTRUPER HOHE 10 MUNSTER IN WESTFALEN D-48149 GERMANY |
| LEITE SIZA VIEIRA, JOANA MARINHO | R ALEIXO, 53, 2 PORTO 4150-043 PORTUGAL |
| LEITE, JESUS DANTE AND DE LOURDES FERNANDEZ, MARIA | AVDA IDA KAB 225 BLOCK 10 APTO 31 SAN PABLO 02508940 BRAZIL |
| LEITL, CLAUS | MITTELWEG 19 LAPPERSDORF 93138 GERMANY |
| LEIVADITIS, JOHN | 1, PELLIS STR 14561 ATHENS, KIFISSIA GREECE |
| LEIVAR, JUAN ANTONIO | RIOBAMBA 811 PISO 6 CAPITAL FEDERAL BUENOS AIRES CP 1116 ARGENTINA |
| LEIWALD, KATRIN | WESTSTRASSE 5 BIELEFELD 33615 GERMANY |
| LEKAN, MICHAEL | FLAT 2 51 TANNER STREET LONDON SE1 3PL UNITED KINGDOM |
| LEKKERKERKER HOLDING B.V. | VARESEWEG 125 3047 AT ROTTERDAM NETHERLANDS |
| LEKX, C.W. | HOOGEWAARDE 143 KOUDEKERK AAN DEN RIJN 2396 AN NETHERLANDS |
| LELAND A PHILIP & COMPANY LTD | 1 TEMASEK AVE # 41-00 MILLENIA TOWER 039192 SINGAPORE |
| LELE, YASHESH B | FLAT NO. 4 VIJIGISHA CHS. NEAR MUNISHRUT ASHRAM BEHIND PADMALAYA HOSPITAL, IIT MARKET MH MUMBAI 400076 INDIA |
| LELIEFELD, B.J.M. EN | L.A.W.M. LALIEFELD-TEN DOESCHATE CORT VAN DER LINDENLAAN 1 HEEMSTEDE 2104 VS NETHERLANDS |
| LELL, JENS J. | SALIERSTRASSE 6 MUNICH 81543 GERMANY |
| LELLEK, LIESOLOTTE | LOTIDRIUSSTR. 57 SCHLUCHTERN 36381 GERMANY |
| LEMARIE, PATRICE | 65 RUE DU TIR 92 NANTERRE 92000 FRANCE |
| LEMM, EDELHAUD | SONNENWEG 8 HOHENLAND D-16259 GERMANY |
| LEMME, ROSWITHA | AHORNWEG 1 ESCHENBURG 35713 GERMANY |
| LEMMENS, FRANS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEMMENS, FRANS | LANGE RECHTESTRAAT 14 BAAL 3128 BELGIUM |
| LEMMERLING-KOTEN, M.L.P. | WELLE 13 VELDHOVEN 5507 NX NETHERLANDS |
| LEMMERS, P.M.G. | DONAURING 22 DRUNEN 5152 TB NETHERLANDS |
| LEMONNIER, ANNE J | 710 WESTCLIFFE APARTMENTS 1 SOUTH WHARF ROAD LONDON W2 1JD UNITED KINGDOM |
| LEMOS, MARIO SILVA LOUREIRO | AV. MARGINAL EDF PQ OCEANO LT. 12-4 ESQ. STO AMARO OEIRAS OEIRAS 2780-323 PORTUGAL |
| LEMOS, RICARDO HORACIO & RAMIREZ, NORMA M. | FLORENCIO VALERA 1550 GENERAL PACHECO, BUENOS AIRES 1617 ARGENTINA |
| LEMPERS, R.W.A. | PRINSENGRACHT 416G AMSTERDAM 1016 JC NETHERLANDS |
| LEMS DEN HARTIGH BEHEER B.V. | T.A.V. DE HEER D. LEMS SR. ELISABETH VAN LOONSTRAAT 4 MIJNSHEERLAND 3271 BC NETHERLANDS |
| LEMS, A.J. | RIDDER VAN DORPLAAN 30 ZUID-BEIJERLAND 3284 AV NETHERLANDS |
| LEMS, D. | HERTOGLAAN 48 MIJNSHERENLAND 3271 TL NETHERLANDS |
| LENAERTS, JACQUELINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LENAERTS, JACQUELINE | CHAUSSEE DE NAMUR 66/2 WAVRE 1300 BELGIUM |
| LENAERTS, ROEL & GRIET | P/A GIERLEBAAN 63 KASTERLEE 2460 BELGIUM |
| LENDER, ILSE | SCHEEFKOPPEL 14 22956  GRONWOHLD GERMANY |
| LENFIELD ENTERPRISE LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LENG-INTHAPANYA, AARON | 2005/2 QUAY STREET NSW SYDNEY NSW 2000 AUSTRALIA |
| LENGLET, P.J.A. | VIOLENSTRAAT 16 ROSMALEN 5241 AK NETHERLANDS |
| LENHART, FRIEDEL & | LENHART, MARIANNE RUHRWEG 8 33689 BIELEFELD GERMANY |
| LENHART, MICHAEL | 205 EMPIRE SQUARE WEST 34 LONG LANE LONDON SE1 4NL UNITED KINGDOM |
| LENHARTZ, KARIN | BIESEL 70 MOENCHENGLADBACH D-41238 GERMANY |

| Claim Name | Address Information |
|---|---|
| LENIHAN III, ROBERT J. | 39 HUNTSWORTH MEWS LONDON NW1 6DB UNITED KINGDOM |
| LENIHAN III, ROBERT J. | 39 HUNTSWORTH MEWS LONDON, GT LON NW1 6DB UNITED KINGDOM |
| LENIHAN, ROBERT J. III | 39 HUNTSWORTH MEWS LONDON NW1 6DB UNITED KINGDOM |
| LENK, JOSEF | RIEDLER STR 11 EVEKIRCHEN 86676 GERMANY |
| LENKEIT, ECKHARD & RENATE | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| LENKEIT, ECKHARD & RENATE | MOORWEG 3C AMMERSBEK 22949 GERMANY |
| LENNARTZ, HEINZ WERNER | VENLOER STRASSE 112 WEGBERG 41844 GERMANY |
| LENSING, ANNA MARGARETE | CARL - SONNENSCHEIN - STR. 21 BERGHEIM 50126 GERMANY |
| LENSTRA, W.A.E.P. | APARTADO DE CORREOS 108 COLMENAR 29170 SPAIN |
| LENZEN, EWALD & BRIGITTE | HINTERDEM HOCHST 1 ULMEN 56766 GERMANY |
| LENZEN, FRIEDHELM & GERDA | ILBERTZSTRASSE 28 HEINSBERG 52525 GERMANY |
| LENZER, RAINER | HEIDBERGSTR 36 NORDERSTEDT 22846 GERMANY |
| LEO, PECK CHAO | #1991, TOWER 17 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD H HONG KONG |
| LEO-FUNDS FCP (ADAM LUX 553060) | C/O ALLIANZ GLOBAL INVESTORS LUXEMBOURG SA 6A ROUTE DE TREVES 26 SENNINGERBERG L-2633 LUXEMBOURG |
| LEOFOROS B.V. | OLYMPIC PLAZA FRED. ROESKESTRAAT 123-I, 1076 EE AMSTERDAM NETHERLANDS |
| LEOFOROS B.V. | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E 5AL UNITED KINGDOM |
| LEOFOROS BV | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LEON DE BOTTON, GERARD | CL EMILIO CARRERE 6 28015 MADRID SPAIN |
| LEON DE BOTTON, GERARD | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| LEON VALORES SICAV S.A. | ATTN CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID 28006 SPAIN |
| LEON VALORES SICAV S.A. | PLAZA DEL MARQUES DE SALMANCA 11, 6TH FLOOR ATTN: CHAIRMAN OF SECRETARY OF THE BOARD MADRID 28006 SPAIN |
| LEON VALORES SICAV S.A. | PLAZA DEL MARQUES DE SALAMANCA 11, 6TH FLOOR ATTN: CHAIRMAN OF SECRETARY OF THE BOARD MADRID 2806 SPAIN |
| LEONARD, ERIN | 74 SOLENT ROAD LONDON NW6 1TX UNITED KINGDOM |
| LEONARD, JOSEPH N | 71A WARRINGTON CRESCENT LONDON W9 1EH UNITED KINGDOM |
| LEONARD, JOSEPH NOEL | 71A WARRINGTON CRESCENT LONDON W91EH UNITED KINGDOM |
| LEONARD, RICHARD | 45 GRANDISON ROAD LONDON SW11 6LS UNITED KINGDOM |
| LEONARD, YOANN | 9 RUE DALOU 75 PARIS 75015 FRANCE |
| LEONARDO, SANTO | PIAZZA DE ANGELI, 7 MILAN 20146 ITALY |
| LEONE, VERENA | AM ZEHENTSTADEL - 6 MEITINGEN 86405 GERMANY |
| LEONETTI, GIOVANNI / MATERA, ANTONIETTA | VIA DON RICCARDO LOTTI, 2 ANDRIA (BA) 70031 ITALY |
| LEONG CHOY WAH | 4 COWDRAY AVENUE SINGAPORE 558006 SINGAPORE |
| LEONG WAI, CHUE | 1/F BLOCK 5 DYNASTY GARDEN 160 YUEN KONG VILLAGE KAM SHEUNG ROAD YUEN LONG HONG KONG |
| LEONG WAI, LAN | 1/F 25 HO CHUNG NEW VILLAGE SAI KUNG, KLN HONG KONG |
| LEONG, HUI SHING | 8 JLN 15, CANGKAT MINDEN PENANG 11700 MALAYSIA |
| LEONHARDT, SEBASTIAN | TURBANSTRASSE 6 BRETTEN 75015 GERMANY |
| LEONHART, WOLFGANG | MARIAHILFERSTR. 748 WIEN A-1070 GERMANY |
| LEONOV, VLADIMIR | 3-72 TUCHKOV PER. ST. PETERSBURG 199004 RUSSIAN FEDERATION |
| LEOPARD CLO III BV | PARNASSUSTOREN LOCATELLIKADE 1 AMSTERDAM 1076 AZ NETHERLANDS |
| LEOUSSIS, ANDREW & | TSOUYOPOULOS, MARIA FLORA 22, GORGIOU STREET 11636 ATHENS GREECE |
| LEPINOIS, PIERRE AND MARIE-JEANNE MONVILLE | CH. DE LA FERME MODELE 18 ESNEUX 4130 BELGIUM |
| LERCH-STUDER, HANS | KAISERSTRASSE 8 RHEINFELDEN 4310 SWITZERLAND |
| LERCH-STUDER, HANS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| LERCHL, HUBERT | ARNOLD-FREUND-STR. 27 50181 BEDBURG GERMANY |
| LERCHL, MARLIES | ARNOLD-FREUND-STR. 27 BEDBURG 50181 GERMANY |
| LERICHE, THOMAS EDGARD | 571 GIVERNY HOUSE, WATER GARDEN SQUARE LONDON SE16 6RL UNITED KINGDOM |
| LERNER, DAMON R | 22 ST ALBANS ROAD ESSEX WOODFORD GREEN IG8 9EQ UNITED KINGDOM |
| LEROY, JACQUELINE | BOULEVARD SAINCTE LETTE, 104 MONS 7000 BELGIUM |
| LERSCH, ANKE | KAISERPLATZ 9 MUNICH 80803 GERMANY |
| LERSCH, ANKE | KAISEPLATZ 9 MUNICH 80803 GERMANY |
| LESCRAUWAET, LUTGARDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LESCRAUWAET, LUTGARDE | LANGE MOLENSTRAAT 114A BRUGGE 8200 BELGIUM |
| LESKOVEC, ROBERT | OBERWEG 16 HE FRANKFURT/MAIN 60318 GERMANY |
| LESNIAK, WOJCIECH | 120 ALPHA GROVE LONDON E14 8PG UNITED KINGDOM |
| LESSPUIERS, YVES | MARKT 29 BALEN B-21190 BELGIUM |
| LESTER, GILLIAN | 34 EMPRESS AVENUE ESSEX WOODFORD GREEN IG8 9EA UNITED KINGDOM |
| LEU, ABRAHAM | TAIWAN, PROVINCE OF CHINA |
| LEUCA, ALEXANDER | 56 ADRIATIC BUILDING 51 NARROW ST LONDON E14 8DN UNITED KINGDOM |
| LEUCA, ALEXANDER | 79 DORSET HOUSE GLOUCESTER PLACE LONDON NW1 5AF UNITED KINGDOM |
| LEUCHTENBERGER, HEIKO | BENKER WEG 9 SPARNECK 95234 GERMANY |
| LEUNG CHAN TAK FUN EVELYN & LEUNG HIN TAT | UNIT 1108 11/F THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM, KLN HONG KONG |
| LEUNG CHI KEUNG JACKIE | FLT 3005 YAU HONG USE TIN YAU COURT TIN SHUI WAI NT HONG KONG |
| LEUNG CHI KWONG | FLAT A 1/F BLOCK 6 LOCWOOD COURT KINGSWOOD VILLAS TIN SHUI WAI, NT HONG KONG |
| LEUNG CHI MING | FLAT B 6/F BLOCK 8 VILLA CARLTON NO.369 TAI PO ROAD SHAM SHUI PO, KLN HONG KONG |
| LEUNG CHI WANG | FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 OW CHUN STREET NT HONG KONG |
| LEUNG CHI WANG | FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET NT HONG KONG |
| LEUNG CHI WANG | FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET MA ON SHAN, NT HONG KONG |
| LEUNG CHING YEE LAURA | FLAT B 4/F YEE TAK INDUSTRIAL BUILDING 42 WING HONG STREET CHEUNG SHA WAN KLN HONG KONG |
| LEUNG CHIU YING, IVY | 2/F BLOCK B GREENFIELD COURT 17-21 SEYMOUR ROAD MID-LEVELS, HONG KONG HONG KONG |
| LEUNG CHO, SANG | 129 LOT 1604 DD 165 MA KWU LAM VILLAGE SAI KUNG HONG KONG |
| LEUNG CHUNG CHING EDWIN/ | WONG FUNG SAN HANNY FLAT A 12 F 63 BLUE POOL ROAD HAPPY VALLEY HONG KONG |
| LEUNG CHUNG YAN RICHARD | FLAT D, 8/F BLOCK 13 PRISTINE VILLA TAO FUNG SHAN ROAD SHATIN, NT HONG KONG |
| LEUNG EDWUN KWAN WAI | 22 MAIDSTONE ROAD 3/F KOWLOON HONG KONG |
| LEUNG FUNG YIN | FLAT A 21/F TOWER 6 HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI KLN HONG KONG |
| LEUNG HANG SHIM/CHAN YIN LING | FLAT C 19/F BLOCK 12A PROVIDENT CENTRE 45 WHARF ROAD NORTH POINT HK HONG KONG |
| LEUNG HIN KIT | ROOM 1 22/F BLOCK B YUE FAI COURT ABERDEEN, HK HONG KONG |
| LEUNG HING | FLAT D, 25/F BLOCK 3 HANFORD GARDEN TUEN MUN, NT HONG KONG |
| LEUNG HUNG FAI NEIL | FLAT B 15/F CANARYSIDE 8 SHUNG SHUN STREET YAU TONG KLN HONG KONG |
| LEUNG KA HING | FLAT D. 37/FL. BLK 3. BELVEDERE GARDEN. PHASE 2 TSUEN WAN NORTH TERRITORY HONG KONG |
| LEUNG KA WANG PAUL | FLAT H 8/F BLOCK 2 NAN FUNG SUN CHUEN QUARRY BAY, HK HONG KONG |
| LEUNG KAM CHEUNG | FLAT A 13/F BUTLER TOWERS BOYCE ROAD JARDINE'S LOOKOUT HK HONG KONG |
| LEUNG KAM CHING | FLAT E 27/F BLOCK 25 PARK ISLAND MA WAN HONG KONG |
| LEUNG KAM HUNG | 9C PHASE 1 KWUN TONG INSUTRIAL CTR KWUN TONG KLN HONG KONG |
| LEUNG KAM LING | FLAT C, 13/FF, PO MAN BLDG 258-262 SHAUKIWAN RD. HONG KONG HONG KONG |
| LEUNG KAM SING | 11B, PARK GARDEN 6 TAI HANG DRIVE HONG KONG CHINA |
| LEUNG KAM, FAN | FLT E 17/F BLK B TSUEN TAK GARDEN TSUEN WAN, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEUNG KAM, HO | FLT F 10/F BLK 7 ISLAND HARBOURVIEW 11 HOI FAI ROAD TAI KOK TSUI, KLN HONG KONG |
| LEUNG KIM, YAN | C/O HANG SANG CHONG CO LTD 9/F UNIT 1-4 10-14 KUNG YIP ST. WAH FAT IND BLDG KWAI CHUNG NT HK HONG KONG |
| LEUNG KIN LAU | ROOM 3007 30/F TOWER 2 METROPLAZA 223 HING FONG ROAD KWAI CHUNG NT HONG KONG |
| LEUNG KIN MING | FLAT D 21/F BLOCK 2 BAILEY GARDEN NO. 23 BAILEY STREET HUNG HOM, KLN HONG KONG |
| LEUNG KIN SING | FLAT B, 42/F, BLOCK 2, ROYAL GREEN 18 CHING HIU ROAD SHEUNG SHUI, NT HONG KONG |
| LEUNG KIT YING | FLAT D, 56/F., BLOCK 5, METRO TOWN 8 KING LING ROAD TSEUNG KWAN O, NT HONG KONG |
| LEUNG KOON WING, TIMOTHY | RM 1308, BLK 43 HENG FA CHUEN CHAI WAN HONG KONG |
| LEUNG KUEN WAI | FLAT E 18/F FLORENCE PLAZA 23 CHEUNG WAH STREET CHEUNG SHA WAN CHEUNG SHA WAN, KLN HONG KONG |
| LEUNG KWAN WAI | FLAT G 12/F BLOCK 2 WHAMPOA GARDEN SITE 2 HUNG HOM KLN HONG KONG |
| LEUNG KWOK FAI PATRICK | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LEUNG KWOK KAY / YIP MOON SZE | FLAT B 15/F BLOCK 19 PARK ISLAND MA WAN NT HONG KONG |
| LEUNG KWOK KAY, TONY | LAGUNA VERDE TOWER 11 10/F, FLAT D KOWLOON HONG KONG |
| LEUNG KWOK KEE | RM 1110 LOW BLK SHEK CHUN HOUSE SHEK LEI ESTATE KWAI CHUNG NT HONG KONG |
| LEUNG LAI KUEN | ROOM 5 11/F BLOCK A FUNG YUE HOUSE SUI WO COURT SHATIN, NT HONG KONG |
| LEUNG LAI PING | FLAT J708 HONG YUE ST KORNHILL HK HONG KONG |
| LEUNG LAI SHEUNG | ROOM 3 1/F SUNWISE INDUSTRIAL BUILDING 16-26 WANG WO TSAI STREET TSUEN WAN, NT HONG KONG |
| LEUNG LAI YING SHADOW | FLAT H 9/F BLOCK 9 ROYAL ASCOT NO.1 TSUN KING ROAD SHATIN NT HONG KONG |
| LEUNG LAU CHING | FLAT 2713, 27/F KING YU HOUSE KING LAM ESTATE JUNK BAY HONG KONG |
| LEUNG LAU, YING | FLAT A 16/F HERRISEN 5 8 MAN WAN ROAD HO MAN TIN, KLN HONG KONG |
| LEUNG LIK KA | FLAT G 23/F BLOCK 2 THE WATERSIDE NO. 15 ON CHUN STREET MA ON SHAN NT HONG KONG |
| LEUNG MAN CHAK | FLAT H 8/F BLOCK 22 RICHLAND GARDEN WANG CHIU ROAD KOWLOON BAY KLN HONG KONG |
| LEUNG MAO CHING | ROOM C306 MEI WAI HOUSE MEI LAM ESTATE SHATIN NT HONG KONG |
| LEUNG MEE YIN CHRISTINA | FLAT A 15/F BLOCK B THE CRESCENT 13 HOMANTIN HILL ROAD HOMANTIN, KLN HONG KONG |
| LEUNG MING CHU | FLAT F 26/F BLOCK 20 CITY ONE SHATIN SHATIN NT HONG KONG |
| LEUNG ON KEI, ANGEL | 5/F FLAT B BLOCK 48 SAVANNA GORDON TAIPO NGAN TAIPO NT HONG KONG |
| LEUNG PAK MING RAYMOND | 4/F BLOCK F NO. 111 MOUNT BUTLER ROAD JARDINE'S LOOKOUT HK HONG KONG |
| LEUNG PING | FLAT H 5/F BLK 3 MAN LAI COURT TAI WAN SHATIN NT HONG KONG |
| LEUNG PING HUNG | FLAT C G/F NO. 5 SILVER STAR PATH SAI KUNG NT HONG KONG |
| LEUNG PO CHU MARY &/OR LEUNG PO LING JULIA | 9B 2 MAN WAN ROAD KOWLOON HONG KONG |
| LEUNG PO KWAN, ANGELA | ROOM 20E BLOCK 1 POKFULAM ROAD POKFULAM HK HONG KONG |
| LEUNG PO, KUM | FLAT A 65/F BLOCK 1 BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG, NT HONG KONG |
| LEUNG PON YOU, FUNG | FLT B 4/F YEE TAK INDUSTRIAL BLDG 42 WING HONG ST. CHEUNG SHA WAN, KLN HONG KONG |
| LEUNG PON YOU, FUNG & LEUNG CHING YEE, LAURA | FLT B 4/F YEE TAK INDUSTRIAL BLDG 42 WING HONG ST. CHEUNG SHA WAN, KLN HONG KONG |
| LEUNG PUI CHING & TANG KIT YEE | RM A5, 8/F, 25 NGAN HON ST. TO KWA WAN KLN HONG KONG |
| LEUNG SAU CHI | FLAT 1 5/F BLK A BILLION TERRACE 137 BLUE POOL ROAD, HAPPY VALLEY HONG KONG |
| LEUNG SAU KING / WONG KAM MOON | ROOM 1817 CHING SHING COURT TSING YI NT HONG KONG |
| LEUNG SAU LING | ROOM 5 26/F SIU KIN HOUSE SIU HONG COURT TUEN MUN, NT HONG KONG |
| LEUNG SHU HEI AND LAM MEI KIT | FLAT A 24/F BLK 17 SOUTH HORIZONS NO. 17 SOUTH HORIZON DRIVE HONG KONG |
| LEUNG SHUI, YUNG | 19 PASADENA AVE ROYAL PALMS YUEN LONG HONG KONG |
| LEUNG SIK FU | BLOCK D 3/F HANG TAK BLDG 1 ELECTRIC STREET WAN CHAI HONG KONG |
| LEUNG SIM | FLAT G 57/F BLOCK 3 BANYAN GARDEN 861 LAI CHI KOK ROAD CHEUNG SHA WAN KOWLOON |

| Claim Name | Address Information |
|---|---|
| LEUNG SIM | HONG KONG |
| LEUNG SIU HING & LEE SHAU CHI | FLAT 6/FL BLOCK D CHOI FAI GARDEN TUEN MUN HONG KONG HONG KONG |
| LEUNG SUET YING | FLAT 1402 FAI MING HOUSE CHUNG MING COURT TSEUNG KWAN O KOWLOON HONG KONG |
| LEUNG SUK FUN | ROOM 5 25/F TAI ON BUILDING SHAU KEI WAN ROAD SAI WAN HO, HK HONG KONG |
| LEUNG TONG CHING YEE REGINA | HOUSE 4 NO. 4 PEEL RISE THE PEAK HONG KONG, HK HONG KONG |
| LEUNG TSUN, KONG / LEE YUK, TSING | RM 2205 BLK Q AMOY GARDENS 77 NGAU TUK KOK RD NGAU TUA KOK, KLN HONG KONG |
| LEUNG WAI CHEUNG, LEONARD | HOUSE 9, THE GRANDVILLE 2 LOK KWAI PATH SHATIN, N.T. HONG KONG |
| LEUNG WAI CHING | FLT A 20/F BLK 12 PROVIDENT CENTRE NORTH POINT, HK HONG KONG |
| LEUNG WAI CHING, BELINDA | NO 4 9TH STREET SECTION C FAIRVIEW PARK YUEN LONG HONG KONG |
| LEUNG WAI CHU & LEU LAI YING | ROOM 1418, CHUNG SIN HOUSE CHUNG NGA COURT TAIPO, N.T. HONG KONG |
| LEUNG WAI FUN | FLT D 19/F BLK 1 HSIN KUANG CENTRE NO. 120 LUNG CHEUNG RD WONG TAI SIN, KLN HONG KONG |
| LEUNG WAI LAM / HAU SIU PING | FLAT B 16/F BLOCK 16 SOUTH HORIZONS AP LEI CHAU, HK HONG KONG |
| LEUNG WAI MAN | FLAT B 33/F TOWER 8 BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG TSUEN WAN NT HONG KONG |
| LEUNG WAI YEE | FLAT D 36/F BLK 3 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI NT HONG KONG |
| LEUNG WAI YING | RM 2402 TAK KING IND'L BLDG. 27 LEE CHUNG STREET CHAIWAN HONG KONG |
| LEUNG WAI YING | FLAT 2, 23/F BLOCK C, BEVERLY HILL NO. 6 BROADWOOD RD HAPPY VALLEY HONG KONG |
| LEUNG WAI, CHUN | ROOM 2A 1/F TSUNG MAN COURT 33 TSUNG MAN STREET ABERDEEN HONG KONG |
| LEUNG WING CHUNG WINSTON | FLAT D, 11/F, BLOCK 1, THE ZENITH 3 WANCHAI ROAD WANCHAI HONG KONG |
| LEUNG WING KAN DOMINIC | C/O THE NANAYANG INS UNDERWRITERS LTSD 26/F ASIA ORIENT TOWER TOWN PLAZA 33 LOCKHART ROAD WAN CHAI HK HONG KONG |
| LEUNG WING LUP GREGORY / CHAN YAN YAN | FLT D 1/F BLK 9 THE PARAMOUNT TAI PO HONG KONG |
| LEUNG WING WAI | FLAT B 2/F EDWARD HEIGHTS 309 PRINCE EDWARD ROAD WEST KOWLOON TONG, KLN HONG KONG |
| LEUNG WOI YUEN | FLT B 7/F BLK 8 YUET WU VILLA TUEN MUN NT HONG KONG |
| LEUNG WOON CHING | RM 406 HEI MING HSE YUK MING CRT TSEUNG KWAN O KOWLOON HONG KONG |
| LEUNG WOON YEE | FLAT A 6/F TOWER 7 DEERHILL VILLAS TAIPO, NT HONG KONG |
| LEUNG YEE MAI MABLE | FLT 7B BELLEVUE HEIGHTS 160-162 BOUNDARY STREET KOWLOON TONG KLN HONG KONG |
| LEUNG YIM FAN | 29H, BLOCK 3, LIBERTE, 833 LAI CHI KOK ROAD, CHEUNG SHAWAN KOWLOON HONG KONG |
| LEUNG YIM FAN | FLAT 29H 29/F BLOCK 3 LIBERTE 833 LAI CHI KOK ROAD CHEUNG SHA WAN, KLN HONG KONG |
| LEUNG YIN LING, ELING | FLAT B 9/F TOWER 6 GREENWOOD TERRACE CHAI WAN HONG KONG |
| LEUNG YING MAN | FLAT D 8/F BLOCK 5 VILLA OCEANIA 8 ON CHUN STREET MA ON SHAN NT HONG KONG |
| LEUNG YING, FAT | FLAT G 16/F TOWER 1 3 AP LEI CHAU DRIVE AP LEI CHAU ABERDEEN HONG KONG |
| LEUNG YU CHIU RAYMOND / CHING PUI LING | FLAT A 8/F TOWER 9 ISLAND HARBOUR VIEW TAI KOK TSUI, KLN HONG KONG |
| LEUNG YUEN MAN | 1053 MCQUAY BLVD WHITBY ON L1P 1R8 CANADA |
| LEUNG YUEN MAY | FLAT 1, FIRST FLOOR, YUEN WING HOUSE WHAMPOA EST. HUNG HOM HONG KONG |
| LEUNG YUEN MAY | FLAT 1, FIRST FLOOR, YUEN WING BUILDING WHAMPOA EST. HUNG HOM HONG KONG |
| LEUNG YUK FAN | 1/F BLOCK 5 HANG CHEONG VILLAS PH 2 68G WONG NAI TUN TSUEN TAI TONG ROAD YUEN LONG NT HONG KONG |
| LEUNG YUK LUN ALAN | 35-37 MACDONNELL ROAD WEALTHY HEIGHTS 12TH FLOOR FLAT A MID LEVEL HONG KONG |
| LEUNG YUN HA | FLAT D 1/F BLOCK 7 OSMANTHUS GARDEN 80 TAN KWAI TSUEN ROAD LOT 4270 DD 124 YUEN LONG, NT HONG KONG |
| LEUNG, ALEX KWAI CHING | FLAT 7, 11/F., BLOCK A, PARKWAY COURT, 4 PARK ROAD, HONG KONG HONG KONG |
| LEUNG, ALFRED | 4/30/2001 AKATSUTSUMI 13 SETAGAYA-KU 156-0044 JAPAN |
| LEUNG, ANNIE | ROOM 2211, 22/F, WING ON HOUSE 71 DES VOEUX ROAD CENTRAL HONG KONG |
| LEUNG, CARMEN YAN KEI | ROOM 804, LEI LING HOUSE APLEICHAU ESTATE HONG KONG HONG KONG |
| LEUNG, CATHERINE HO YA | 3 SEYMOUR ROAD PALATIAL CREST 18/FL FLAT F H MID LEVELS HONG KONG |
| LEUNG, CHARLES KA HO | GOODWIN HEIGHTS, FLAT B, 31/F 2 SEYMOUR ROAD MID-LEVELS HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEUNG, CHEUK SHUN | 16 SPRINGLEAF VIEW, 787921 SINGAPORE |
| LEUNG, CHI KEUNG JACKIE | FLT 3005 YAU HONG HSE TIN YAU COURT TIN SHUI WAI, NT HONG KONG |
| LEUNG, CHING YI SYLVIA | FLT H 20/F BLK 3 NERINE COVE 23 HUANG FU STREET TUEN MUN NT HONG KONG |
| LEUNG, CHUN YIP | FLAT E, 6/F BLOCK 6, LAGUNA CITY K KWUN TONG HONG KONG |
| LEUNG, CHUNG FAT | ROOM H 25/F BLOCK 5 BROADVIEW GARDEN 1 TSING LUK STREET TSING YI NT HONG KONG |
| LEUNG, EDWIN KWAN WAI | 22 MAIDSTONE ROAD, 3/F KOWLOON HONG KONG |
| LEUNG, HAN | 15A HARRISON COURT PHASE 5 8 MAN WAN ROAD WATERLOO ROAD HILL HO MAN TIN, KLN HONG KONG |
| LEUNG, HO YEUNG IRENE | 4 BRAMSHAW ROAD KENT CANTERBURY CT2 7HR UNITED KINGDOM |
| LEUNG, JANICE | FLAT 16 129 BACKCHURCH LANE LONDON E1 1LS UNITED KINGDOM |
| LEUNG, JOYCE | REAR PORTION 10/F 406A DES VOEUX ROAD WEST HK HONG KONG |
| LEUNG, KA PUI CATHERIN | FLAT 11E, BLOCK 11 ROYAL ASCOT FO TAN HONG KONG HONG KONG |
| LEUNG, KAM SING | FLAT H, 4/FL, KAI KING BLDG, 12 YUET WAH STREET, KWUN TONG, KOWLOON HONG KONG |
| LEUNG, KENNY | FLAT F, 5/F, BLOCK 1, WOODVIEW COURT, KWUN TONG HONG KONG HONG KONG |
| LEUNG, LETTICE | 154-156 AUSTIN ROAD 4TH FLOOR, FLAT D KOWLOON CHINA |
| LEUNG, LI SIU | FLAT D 10/F BLOCK 10 PARC OASIS TAT CHEE AVENUE YAY YAT CHUEN KLN HONG KONG |
| LEUNG, LYDIA KIT-LING | FLAT 13C, BLOCK 34 LAGUNA CITY K KWUN TONG HONG KONG |
| LEUNG, MANDY SIU-MAN | ROOM 2, 3/F, YAT YAN HOUSE, YAT NGA COURT TAI PO, HONG KONG CHINA |
| LEUNG, MIU WA | FLAT E 2/F BLOCK 2 ACADEMIC TERRACE, 101 POKFULAM RD HONG KONG |
| LEUNG, MUI | FLAT B 8/F 50-56 FLOWER MARKET ROAD KLN HONG KONG |
| LEUNG, NATALIE MO SZE | FLAT F, 15/F YEE KING BUILDING 67E WATERLOO ROAD K HO MAN TIN, KOWLOON HONG KONG |
| LEUNG, O SHUN | FLAT D, 10/F, WILLOW MANSION TAIKOO SHING HONG KONG HONG KONG |
| LEUNG, OI YEE PRISCILLA | FLAT 8B BLK 8 PRISTINE VILLA SHATIN NT HONG KONG HONG KONG |
| LEUNG, PUI HA | FLAT C, 11/F, TOWER 8, VISTA PARADISO 2 HANG MING STREET, MA ON SHAN, N.T. HONG KONG |
| LEUNG, RITA HO YEE | 89 POKFULAM ROAD UNIT 13H, TOWER 8 POKFULAM CHINA |
| LEUNG, SALLY WONG | SUITE 1702 HARBOUR CENTRE 25 HARBOUR ROAD WAN CHAI HONG KONG |
| LEUNG, SIU HING & LEE, SHAU CHI | FLAT 4 6/F BLOCK D CHOI FAI GARDEN TUEN MUN HONG KONG |
| LEUNG, SIU LING | FLAT 15C, BLOCK 1 BLESSINGS GARDEN 95 ROBINSON ROAD HONG KONG HONG KONG |
| LEUNG, SUET CHUN | ROOM H 10/F BLOCK 4 CHEERFUL PARK FANLING NT HONG KONG |
| LEUNG, TERRY WING-TAI | 377 PRINCE EDWARD RD WEST PADEK PALACE, 19/F, FLAT A K KOWLOON CITY HONG KONG |
| LEUNG, WAI KUEN | FLT 501 5/F BLK Q KORNHILL QUARRY BAY HONG KONG HONG KONG |
| LEUNG, WING CHONG CHRI | FLAT B 16/F BLOCK 1 KAI TAK GARDEN 121 CHOI HUNG ROAD KOWLOON HONG KONG HONG KONG |
| LEUNG, WING KAN | FLAT 8B, BLOCK 8 PRISTINE VILLA TO FUNG SHAN SHATIN HONG KONG |
| LEUNG, WING KEW | 5 OLYMPIAN COURT, CYCLOPS WHARF HOMER DRIVE LONDON E14 3UD UNITED KINGDOM |
| LEUNG, YING LAP DOMINIC | FLAT D 20 F BLK 22 BAGUIO VILLA HONG KONG |
| LEUNG, YIU SUM | FLAT E 6/F BLK 5 FULLVIEW GARDEN CHAIWAN HK HONG KONG |
| LEUNG, YUI SUM | FLAT E 6/F BLK 5 FULLVIEW GARDEN CHAIWAN HONG KONG |
| LEUNG,O SHUN | ROOM 03, 20/F, BLOCK 35, HENG FA CHUEN CHAI WAN HONG KONG CHINA |
| LEUPOLD, KLAUS | DR.-SAUER-STR. 16 SEHNDE 31319 GERMANY |
| LEUSSEN, E.H.J. VAN | EVENBOERSWEG 36 PUNTHORST 7715PH NETHERLANDS |
| LEUTHE, WALTER | HINDENBURGSTRASSE 25 NURTINGEN 72622 GERMANY |
| LEV ARI, TAL | FLAT 15 1 PARKHILL ROAD LONDON NW3 2YJ UNITED KINGDOM |
| LEVACHAMIS S.A. | VICTOR LEVY AV. ANACOANA # 35 (CARIB) APTO. 14 SANTO DOMINGO DOMINICAN REPUBLIC |
| LEVEN, AUREL | 15-17 RUE VIVIENNE PARIS 75002 FRANCE |
| LEVENT, ORHUN | 1 AUSTIN ROAD WEST 68C, BLOCK 1, THE ARCH TSIM SHA TSUI, KLN HONG KONG HONG KONG |

| Claim Name | Address Information |
|------------|---------------------|
| LEVERAGED LOANS EUROPE PLC | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| LEVERAGED LOANS EUROPE PLC | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| LEVERETT, ANDREW | 10 HOMEWAY HAROLD PARK ESSEX ROMFORD RM3 0HD UNITED KINGDOM |
| LEVERT, A.J. | STATIONSWEG 54-4 EDE 6711 PT NETHERLANDS |
| LEVI, MARCO DANIELE | LOC. POGGIO - FRAZ. VILLA VIANI PONTEDASSIO IM 18027 ITALY |
| LEVIN, EDUARDO | AV. URAGUAY 945 SATTA 4400 ARGENTINA |
| LEVIN, LIOR | 92 FELLOWS ROAD LONDON NW3 3JG UNITED KINGDOM |
| LEVIN, MICHAL | SCHIMMELSTRASSE 16 ZURICH 8003 SWITZERLAND |
| LEVITINA, G. & G. BERKOVSKII | GRIFTRADE 9 UTRECHT 3572 TX NETHERLANDS |
| LEVLIN, JAN-ERIK | LENTOKAPTEENINCUJA UF HELSINKI 00200 FINLAND |
| LEVY, ERICA | FLAT 141 QUEENS COURT QUEENSWAY W2 4QS UNITED KINGDOM |
| LEVY, JONATHAN | 45 BOULEVARD SUCHET 75 PARIS 75016 FRANCE |
| LEVY, JOSEPH & ESTER | 16 OPENHEIMER ST APT 38 TEL-AVIV 39395 ISRAEL |
| LEVY, PATRICK R | 30 TONBURY WAY ROTHWELL NORTH HAMPSHIRE NN14 6BG UNITED KINGDOM |
| LEWALD, DIETRICH | BERGSTR. 4A EGLFING D-82436 GERMANY |
| LEWERISSA, HENDRIK MARTIN | JL. PONDOK MAS INDAH II NO 21 RT.05 RW.01 KEL LEUWIGAJAH KEC CIMAHI SELATAN CIMAHI 40532 INDONESIA |
| LEWINGTON, ROBERT JAMES | 35/F CHEUNG KONG CENTRE 2 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| LEWIS, ANONA MAY | 13 NEWPORT ROAD BEDWAS, CAERPHILLY MID.GLAM CF83 8DX UNITED KINGDOM |
| LEWIS, CLIFFTON | 2-18-11-501 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| LEWIS, CLIVE M | 15 HAYDON PARK ROAD WIMBLEDON LONDON SW19 8JQ UNITED KINGDOM |
| LEWIS, DONALD A | 1, DR. NOOR MOHD. CHAWL, KAJUWADI, CHAKALA, ANDHERI (E) ANDHERI (E), MH MUMBAI 400099 INDIA |
| LEWIS, EMMA LOUISE | 105 NEW ROAD ESSEX GREAT WAKERING SS3 0AR UNITED KINGDOM |
| LEWIS, JOYCE | 3 ROCHESTER CLOSE CHELTENHAM, GLOUCESTERSHIRE GLSI 3DJ UNITED KINGDOM |
| LEWIS, MARK | FLAT 2 9 MARLBOROUGH ROAD LONDON N194NA UNITED KINGDOM |
| LEWIS, P W | CHEMIN CONCAVA 26 CONCHES - GENEVA CH -1231 SWITZERLAND |
| LEWIS, ROLIN | 13, SHILPA SHREE 64 - CHUNABHATTI, SION MUMBAI MAHARASHTRA 400022 INDIA |
| LEWIS, SARAH J | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON SE1 0RD UNITED KINGDOM |
| LEWIS, SARAH J | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON,ANT SE1 0RD UNITED KINGDOM |
| LEWIS, VIOLA | VISHWESHWAR NAGAR RD,  GOREGAON EAST FLAT NO. 404 BLDING NO. 1 B, UMIYA NAGAR APARTMENT HICKSON & DADAJI PVT. LTD MH MUMBAI 400063 INDIA |
| LEWIS, WENDY J | 6 AMSTERDAM ROAD ISLE OF DOGS LONDON E143JB UNITED KINGDOM |
| LEWONIUK DE MAR, ADRIANA | BOUREL 2237 BA BELLA VISTA 1661 ARGENTINA |
| LEWSEY, PETER GRAHAM & | LEWSEY, BERYL MAVIS 21 THE GLADE, ASHLEY HEATH, RINGWOOD HAMPSHIRE BH24 2HR UNITED KINGDOM |
| LEWTHWAITE, JOHN | 17 CAVERSHAM ROAD SURREY KINGSTON UPON THAMES KT1 2PU UNITED KINGDOM |
| LEX LAW OFFICES | BORGARTUN 26 REYKJAVIK 105 ICELAND |
| LEXCEL PARTNERS | 122 DUN HUA NORTH ROAD 11TH FLOOR TAIPEI 105 TAIWAN, PROVINCE OF CHINA |
| LEXINGTON UNITED INC | CALLE 53, URBANIZACION MARBELLA, MMG TOWER PISO 16 PANAMA |
| LEXINGTON UNITED INC | LAW OFFICE ETUDE TOURNAIRE 18 QUAI GUSTAVE ADOR GENEVA 1207 SWITZERLAND |
| LEYAU, BOK LAN | BLK 116 SERANGOON NORTH AVE 1 #13-507 SINGAPORE 550116 SINGAPORE |
| LEYLAND, CLIVE DIGBY | & LEYLAND, MELODIE P.O. BOX 326 YZERFONTEIN 7351 SOUTH AFRICA |
| LEYLAND, CLIVE DIGBY & MELODIE | P.O. BOX 326 YZERFONTEIN 7351 SOUTH AFRICA |
| LEYS, THERESE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEYS, THERESE | KARDINAAL CARDIJNSTRAAT 16B01 SINT-ANDRIES 8200 BELGIUM |

| Claim Name | Address Information |
|---|---|
| LEZERKOSS, ANTONIE | IN DEN GASSAECKER 13 HECHINGEN 72379 GERMANY |
| LGT CAPITAL INVEST (SC3) LIMITED | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| LGT CAPITAL INVEST (SC3) LTD. | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| LHUILIER, SEBASTIEN D. | 143 COLEHERNE COURT REDCLIFFE GARDENS LONDON SW5 0DY UNITED KINGDOM |
| LHUILIER, SEBASTIEN D. | 143 COLEHERNE COURT REDCLIFFE GARDENS LONDON SW50DY UNITED KINGDOM |
| LI CHAO | ROOM 13 30/F BLOCK E KORNHILL QUARRY BAY HK HONG KONG |
| LI CHEUK KEI | FLAT A, 22/F, BLOCK 6, EAST POINT CITY TSEUNG KWAN O HONG KONG |
| LI CHEUK MING | FLAT B, 11/F, BLOCK 8, SITE 9, LILY MANSIONS WHAMPOA GARDEN HUNGHOM KOWLOON HONG KONG |
| LI CHEUNG SUK FONG | FLT A G/F NO 3 KAM SHAN TERRACE TAI PO NT HONG KONG |
| LI CHI KWONG | FLAT P. 5/F, BLOCK 4, BRAEMAR TERRACE, 1 PAK FUK ROAD,NORTH POINT HONG KONG CHINA |
| LI CHOI LIN | RM 707 HONG LAM HSE TSUI LAM EST. TSEUNG KWAN O, NT HONG KONG |
| LI CHUEN MEI | FLAT A 18/F BLOCK 1 ORIENTAL HEIGHTS 16 SUI WO ROAD FO TAN NT HONG KONG |
| LI CHUI HA | ROOM 1905 HIN WAN HOUSE HIN KENG ESTATE SHATIN NT HONG KONG |
| LI CHUN FUNG | FLAT C 11/F BLOCK 1 PROSPEROUS GARDEN NO.3 PUBLIC SQUARE STREET YAU MA TEI, KLN HONG KONG |
| LI FUN HUNG | FLAT D 6/F BLK 1 ACADEMIC TERRACE NO. 101 POKFULAM RD HK HONG KONG |
| LI GANG | 6F BEIJING FORTUNE BUILDING, 5 DONG SAN HUAN NORTH ROAD CHAOYANG DISTRICT BEIJING 100004 CHINA |
| LI GANG | BEIJING FORTUNE BUILDING 5 DONG SAN HUAN NORTH ROAD CHAOYANG DISTRICT BEIJING 100004 CHINA |
| LI HING WAN | FLAT C 18/F BLK 9 PHASE 2 BELVEDERE GDN TSUEN WAN, NT HONG KONG |
| LI HOU GUANG | FLT D 22/F KIU HING MANSION 14 KING'S ROAD NORTH POINT, HK HONG KONG |
| LI JING | FLAT F 34/F GOLDWIN HEIGHT 2 SEYMOUR RD. MID-LEVEL, HK HONG KONG |
| LI JINGJING | FLAT 13C BLOCK B TAINING GARDEN 48 AIGUO ROAD SHENZHEN CHINA |
| LI JINGKANG | ROOM 1407 BLOCK G ZUAN SHI BUILDING NO. 16 WEN LONG STREET FOSHAN GUANGDONG CHINA |
| LI KAI, MING | RM 2 1/F BLK B KINGSLAND VILLA NO.19 MAN FUK ROAD WATERLOO HILL HOMANTIN, KLN HONG KONG |
| LI KIN WAH | FLAT C 13/F BIRCHWOOD PLACE, 96 MACDONNELL ROAD MID-LEVEL HONG KONG |
| LI KWAN FONG | FLAT D 15/F BLOCK 28 PARK ISLAND MA WAN, NT HONG KONG |
| LI KWAN YING | FLAT B 13/F BLOCK 15 FU KA YUEN CHI FU FA YUEN POKFULAM HONG KONG |
| LI KWOK HON | FLAT D 11/F STAR COURT 4 MAN NAN ROAD HO MAN TIN KLN HONG KONG |
| LI KWOK SHUI | UNIT 59 GALLERIA APARTMENTS 15 TRIBUNE STREET SOUTH BRISBANE QLD 4101 AUSTRALIA |
| LI KWOK WAI | FLAT A, 19/F, BLOCK 7 LAGUNA CITY KWUN TONG KOWLOON HONG KONG |
| LI LING | FLAT A3 8/F CHERMAIN HEIGHTS 9 EASTBOURNCE ROAD KOWLOON TONG HONG KONG |
| LI LIWEN | RM 803 BLOCK 2 HONG MIAN YUAN DONGCHENG GARDEN DONGLE RD DALIANG TOWN SHUNDE CITY GUANGDONG CHINA |
| LI LOI KAN | ROOM 2002 20/F CHEUNG FUNG INDUSTRIAL BUILDING 23-39PAK TIN PAR STREET TSUEN WAN, NT HONG KONG |
| LI MAN YIN MICHELLE | RM 12 9/F HOUSTON CENTRE 63 MODY ROAD T.S.T. HONG KONG |
| LI MING LUEN | 3/F NO. 15 HO MAN TIN STREET HO MAN TIN KLN HONG KONG |
| LI MING QIANG | 11B MANSION BUILDING 846 KING'S ROAD HONG KONG |
| LI PING, HONG | FLAT A 45/F TOWER 2 GRAND WATERFRONT 38 SAN MA TAU STREET TO KWA WAN, KLN HONG KONG |
| LI QIANG &/ OR JIANG LANPING | RM 8/01 BAO CHENG GARDEN PHASE 2 100 JIN BANG ROAD SHANGHAI 200335 CHINA |
| LI SAI CHUN | FLAT 1001 10/F BLK 5 NO. 222 MA DANG RD SHANGHAI CHINA |

| Claim Name | Address Information |
|---|---|
| LI SAICHAI | FLAT A 10/F STAR MANSION MINDEN ROW TSIMSHATSUI KLN HONG KONG |
| LI SAU FUN | FLT B 25/F BLK 3 PROVIDENT CTR 25 WHARF RD NORTH POINT HONG KONG |
| LI SAU KAM / CHU KUK FONG | FLAT 1 36/F SILVER GARDEN 95 PO KONG VILLAGE ROAD TSZ WAN SHAN KLN HONG KONG |
| LI SAU LUEN & CHAN MING NAM | FLAT A 16/F BLOCK 5 WORLD-WIDE GARDENS TAI WAI SHATIN N.T, H.K HONG KONG HONG KONG |
| LI SHIU KEUNG | FLAT B 6/F 25 BROADCAST DRIVE HONG KONG |
| LI SHOU, TUN | 18/F BLOCK A 118 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| LI SHU CHI | ROOM 3A FULLVIEW COURT 32 FORTRESS HILL ROAD NORTH POINT HK HONG KONG |
| LI SHU WING | FLAT/RM D 19/F 2 MA ON SHAN CENTRE 1 ON CHUN STREET MA ON SHAN HONG KONG |
| LI SHUK YIN | FLAT B 14/F FOOK SING BUILDING 234-238 SHAU KEI WAN ROAD SHAU KEI WAN, HK HONG KONG |
| LI SIU HO | FLT A 18/F BLK 8 GLORIOUS GARDEN TUEN MUN, HK HONG KONG |
| LI SIU KAM | ROOM 15 5/F BLOCK A SHUN CHI COURT NO. 1-10 SHUN CHI STREET NGAU TAU KOK, KLN HONG KONG |
| LI SUI CHUN | FLAT C 10/F 495 NATHAN ROAD HONG KONG HONG KONG |
| LI SUI SHAN MASADA MAT | FLAT G 61/F BLOCK 6 ALBANY COVE CARIBBEAN COST 1 KIN TUNG ROAD TUNG CHUNG LANTAU ISLAND, NT HONG KONG |
| LI SUN HING / LI BEE BEE | FLAT A 29/F BLOCK 5 MANHATTAN HILL 1 PO LUN STREET LA CHOI KOK KLN HONG KONG |
| LI TAO TAK | FLAT A 13/F BLOCK 12 VILLA RHAPSODY SYMPHONY BAY SAI SHA ROAD SAI KUNG, NT HONG KONG |
| LI TIM CHU | ROOM 4 16/F HIU FAI HOUSE HIU LAI COURT KWUN TONG, KLN HONG KONG |
| LI TUNG CHING | 2C, 1 CAPEVALE DRIVE, JOVIAL COURT, PENINSULA VILLAGE DISCOVERY BAY LANTAU ISLAND, NT HONG KONG |
| LI WAI CHIU, JACK | FLAT A, 21/F, BLOCK 30 WAI KING COURT, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LI WAI KAI VICKIE | FLAT C, 27/F, BLOCK 2, THE ZENITH 258 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| LI WAI YING | FLAT 3 19/F WAN SUN HSE WAMG FOOK COURT TAI PO NT HONG KONG |
| LI WAN KEI | FLAT 1908 19/F BLOCK B BELL HOUSE 525 NATHAN ROAD YAU MA TEI KLN HONG KONG |
| LI WAN, CHUNG | G/F TUNG WONG BLDG 16C MAIN ST. EAST SHAUKIWAN HONG KONG |
| LI WI / WANG YAN | UNIT 2101 21/ F TOWER 2 THE METROPOLIS RESIDENCE HUNG HOM HONG KONG |
| LI WING SEE | HOUSE 36, BELAIR VILLA 9 YU TAI ROAD FANLING, NT HONG KONG |
| LI WING TAI | 5/F 101B BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KLN HONG KONG |
| LI WING YING JENNIFER | FLAT H/F BLOCK 3 KORNHILL GARDEN QUARRY BAY, HK HONG KONG |
| LI WOOD YEE GRACE | 8/F BLOCK B HARBOUR GARDEN TOWER 2 8 SHAM MONG ROAD TAI KOK TSUI, KLN HONG KONG |
| LI XIAO RU | FLAT 2D, ROBINSON GARDEN APARTMENT 3 ROBINSON ROAD HONG KONG |
| LI YAM KIU | C/F BLOCK C FU PO GARDEN NO. 165 SIU HANG TSUEN TUEN MUN HONG KONG |
| LI YING, WAH | 2/F 53B BUTE ST. MONG KOK, KLN HONG KONG |
| LI YUK LIN | HOUSE 88 WINDSOR HEIGHTS 18 KAU TO SHAN ROAD SHATIN, NT HONG KONG |
| LI YUK YI | ROOM 13 9/F NGA KWAI HOUSE KWAI CHUNG ESTATE KWAI CHUNG, NT HONG KONG |
| LI YUN PO | FLAT G 24/F PEONY COURT FULRICH GARDEN 9 KUNG LOK ROAD KWUN TONG, KOWLOON HONG KONG |
| LI, BING | #716, BLOCK A,  KORNHILL QUARRY BAY HONG KONG HONG KONG |
| LI, CHAO | ROOM 502, NO. 3, LANE 39 GUANGLING YI ROAD SHANGHAI 200083 CHINA |
| LI, CHERRY SIN KING | FLAT B, 10/F., TROPICANA 5, DYNASTY HEIGHTS, YIN PING ROAD, HONG KONG HONG KONG |
| LI, EDMOND LAP KI | FLAT F, 57/F, BLOCK 6, CARIBBEAN COAST TUNG CHUNG HONG KONG HONG KONG |
| LI, ELSY CHUN | APARTMENT 1C 56 CONDUIT ROAD MID LEVELS HONG KONG HONG KONG |
| LI, EVAN MING-HON | APT # M, 16/F, 1 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| LI, FAI WING | 863 LAI CHI KOK ROAD, FLAT E, 23/F, BLOCK 1, BANYAN GARDEN, CHEUNG SHA WAN HONG KONG HONG KONG |
| LI, FENG | 289 HEFEI ROAD BLOCK 1, ROOM 1701 SHANGHAI 200025 CHINA |

| Claim Name | Address Information |
|---|---|
| LI, HOI DAVID / LOK SHU CHI | FLAT D 28/F TOWER 3 VISION CITY 1 YEUNG UK ROAD TSUEN WAN NT HONG KONG |
| LI, HUI HUI | 5 DOCKHILL AVENUE SOUTHWARK SE16 6AQ UNITED KINGDOM |
| LI, JESSIE | ROOM 39E, BLOCK 8, ISLAND HARBOURVIEW, KL HONG KONG HONG KONG |
| LI, JUNFENG | 17 GALAXY BUILDING LONDON E14 3SP UNITED KINGDOM |
| LI, KIT YU | FLAT B, 31/F, TOWER 9 BEL-AIR ON THE PEAK ISLAND SOUTH HONG KONG HONG KONG |
| LI, LICHUN | 3-15-6 AKASAKA HOYO TOKYO RESIDENCE #903 13 MINATO-KU 105-0072 JAPAN |
| LI, MAN LING FLORENCE | FLAT 3029, BLOCK 30 RAGILLIO VILLA 555 VICTORIA ROAD POFULAM HONG KONG |
| LI, MAN LING FLORENCE | FLAT 3029, BLOCK 30, BAGUIO VILLA 555 VICTORIA RD POKTULAM HONG KONG |
| LI, NANCY MIU KWAN | 450 QUEEN'S ROAD WEST, 3/F HONG KONG HONG KONG |
| LI, PETER YING LUN | 5B 105 BROADWAY MEI FOO SUN CHUEN HONG KONG HONG KONG |
| LI, RAN | ROOM 17B, ASPEN COURT 46 HIGH STREET HONG KONG HONG KONG |
| LI, SAU FUN | FLT B 25/F BLK 3 PROVIDENCE CTR 25 WHARE RD NORTH POINT HONG KONG |
| LI, SHU WING | FLAT/RM D 19/F BLK 2 MA ON SHAN CENTRE 1 ON CHUN STREET MA ON SHAN HONG KONG HONG KONG |
| LI, SIBO | 3 SAMBROOKE HOUSE JUBILEE STREET LONDON E1 3HF UNITED KINGDOM |
| LI, TAT & KWOK LAI TING | C/O GLORY BRIGHT GARMENT LTD UNIT B 8/F GEE HING CHANG IND BUILDING 16 CHEUNG YUE STREET CHEUNG SHA WAN KOWLOON HONG KONG |
| LI, TING WING ARTHUR & KWAN SHUK LING, GLORIA | FLAT A 10/F BLOCK 17 ONE BEACON HILL 1 BEACON HILL ROAD KOWLOON TONG KOWLOON HONG KONG |
| LI, WEISI | FLAT C, 10/F, KINGSWAY GARDEN KIN WAH STREET NORTH POINT HONG KONG HONG KONG |
| LI, YAM KIU | G/F BLOCK C FU PO GARDEN NO. 165 SIU HANG TSUEN TUEN MUN HONG KONG |
| LI, YANG | 38 LOWESTOFT MEWS LONDON E16 2ST UNITED KINGDOM |
| LI, YANJIE | 13 ROKEBY STREET STRATFORD LONDON E15 3NS UNITED KINGDOM |
| LI, YI FAN | FLAT E 30/F BLK 11 DISCOVERY PARK TSUEN WAN HONG KONG |
| LI, YVONNE YEE YEAN | 12/G SWISS TOWER 113 TAI HANG ROAD, JARDINE LOOKOUT HONG KONG HONG KONG |
| LIAM HOLDINGS INC | JOSE ANTONIO SANCHEZ ATT OTAPOR- ESTRADA NACIONAL 13 VALENCA 4930-048 PORTUGAL |
| LIANG HUANG YUNG-FANG | (ALSO KNOWN AS JEANNIE HUANG) 10F-5, NO. 87 CHUNG HSIAO E. ROAD, SEC. 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIANG LIHONG | FLAT A 7/F TOWER 1 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG HONG KONG, KLN HONG KONG |
| LIANG XUELING | FLAT A 7/F TOWER 1 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG HONG KONG |
| LIANG, CALUM | FLAT 10 97 ROPE STREET LONDON SE 16 7TQ UNITED KINGDOM |
| LIANG, GUOZHAO | 28 AN CHOU LI CHANG SHOU DONG LU GUANG ZHOU SHI 510140 CHINA |
| LIANG, YIN | FLAT H, 13/F, TOWER 5 THE BELCHER'S, 89 POKFULAM ROAD HONG KONG HONG KONG |
| LIANO REIG, CARMEN | CONDE DE LOS GAITANES, 46 ALCOBENDAS-MADRID 28109 SPAIN |
| LIAO CHIA-LING | 5F NO 7 LANE 132 GUOJHONG RD YONGHE CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIAO CHIA-LING | 5F NO 7 LANE 132 GUOTHONG RD YONGHE CITY TAIPEI COUNTY 234 TAIWAN, PROVINCE OF CHINA |
| LIAO, AI WEI | 4/F, 16 MIN FAT STREET HAPPY VALLEY HONG KONG |
| LIAO, HUIYONG | AZABU-JUBAN 3-11-6-403 13 MINATO-KU 106-0047 JAPAN |
| LIAO, KUANG-CHAO AND CHIA-MIN | P.O. BOX 118-272 TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIAO, YONGQIANG | ROOM K 213 2/F NEW EAST OCEAN CENTRE 9 SCIENCE MUSEUM ROAD TSIM SHA TSUI KLN HONG KONG |
| LIAU CHING KIAT JESSIE | 81 CROWHURST DRIVE SINGAPORE 557960 SINGAPORE |
| LIBANO-FRANCAISE FINANCE | COMMERCE & FINANCE BUILDING, KANTARI P.O. BOX 113-6243 BERUIT LEBANON |
| LIBENS, YASMIN, CEDERIK AND BENJAMIN | C/O CEDERIK LIBENS KOUTEMSTRAAT 55 VERTRIJK 3370 BELGIUM |
| LIBERTY LONDON | GREAT MALBOROUGH STREET LONDON, WIB5AH UNITED KINGDOM |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | JENNIFER PRINGLE EVERSHEDS 1 WOOD STREET LONDON EC2V 7WS ENGLAND |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | JENNIFER PRINGLE EVERSHEDS 1 WOOD STREET LONDON EC2V 7WS UNITED KINGDOM |
| LIBYAN INVESTMENT AUTHORITY | ATTN: HATEM GHERIANI 22ND FLOOR BURJ AL-FATAH PO BOX 93099 TRIPOLI LIBYAN ARAB |

| Claim Name | Address Information |
|---|---|
| LIBYAN INVESTMENT AUTHORITY | JAMAHIRIYA |
| LICERAS RUIZ, JOSE LUIS | C/MEMORIAL NUNEZ BLANCA NO. 9 GRANADA 18007 SPAIN |
| LICHT, KARL | MELIBOCUSSTRASSE 12 BAD HOMBURG D-61352 GERMANY |
| LICHTE, WILLIAM A. | AZABU ICHIBEICHO HOMES # 305 1-7-24 ROPPONGI 13 MINATO-KU 1060032 JAPAN |
| LICHTENSTERN, ELEONORE | PLANKENTALSTR. 36 BAD BUCHAU 88422 GERMANY |
| LICHTENSTERN, ERIKA | LIMBACHER STR. 12B 91126 SCHWABACH GERMANY |
| LICHTMAJER, GUSTAVO F. | SAN JORGE VILLAG RUTA 197 KM 13,5 BA LOS POLVORINES 1613 ARGENTINA |
| LIDSTROM, ROLAND | TRAGGRAND 39 906 26 UMEA 90626 SWEDEN |
| LIE, TROND | HAUKVEIEN 22 MYSEN 1850 NORWAY |
| LIE, TROND | HAUKVEIEN 22 MYSEN N-1850 NORWAY |
| LIEBEL, REINER | LITNGGEWITNN STRASSE 15 GERMERSHEIM 76726 GERMANY |
| LIEBELT-SLEIJSTER, E.C. | HARLINDESTRAAT 25 ECHT 6101 DS NETHERLANDS |
| LIEBERHEUR, MADELINE | 11, RTE DU BUYNON LE BOUVERET 1847 SWITZERLAND |
| LIEBHARD, OLIVER | MEISENSTRASSE 7 WINTERTHUR 8400 SWITZERLAND |
| LIEBICH, FRANK | WILHELM-PIECK STR. 8 BAD LAUSICK 04651 GERMANY |
| LIEBLER, MELANIE | 47 DOWNHALL PARK WAY ESSEX RAYLEIGH SS6 9QP UNITED KINGDOM |
| LIEBOLD, ANNEMARIE | HAMMARSKJOLDRING 10 FRANKFURT/MAIN D60439 GERMANY |
| LIEBOLD, ANNEMARIE | ANTJE LUBS HEUCHELHEIMER STR. 147A BAD HOMBURG D61350 GERMANY |
| LIECHTI, ANNE COCHRAN | 50 TUKE STREET DUNFERMLINE FIFE KY12 0PP UNITED KINGDOM |
| LIECKENS & DE VOEGHT WIM & SIGRID | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LIECKENS & DE VOEGHT WIM & SIGRID | PANNENHUISSTRAAT 74 LIER 2500 BELGIUM |
| LIEDOTTE, GREGORI | WOLLEGENSTRASSE 13 WIEN 1190 AUSTRIA |
| LIEDTKE, ULRICH | SCHLAIFHAUSEN 67 WIESENTHAU D-91369 GERMANY |
| LIEFKES-TEISMA, A.K.M. | MINERVAPLEIN 5 V VOOR AMSTERDAM 1077 TG NETHERLANDS |
| LIEM, CHRISTOPHER | APT 12C, ROBINSON CREST 71-73 ROBINSON ROAD HONG KONG HONG KONG |
| LIEM, IWAN SETIAWAN | MARISKA LEVIANI ABIYOSO JL DR CIPTO NO 169A SEMARANG INDONESIA |
| LIEN BELEGGINGEN | P/A OPDEBEECK-MORIS, MR. AND MRS. DIESTOESTEENWEG 99A AARSCHOT B-3200 BELGIUM |
| LIENAERTS, ROBERT | PASTOOR SCHEEPERSSTRAAT 18 LANDGAAF 6374 HS NETHERLANDS |
| LIENNE B.V. | T.A.V. ERVEN DE HEER P.G.J. FEUTH P/A DE HEER S. FEUTH PIUSSTRAAT 26 M TILBURG 5038 WS NETHERLANDS |
| LIESELOTTE, ABE | DUTTELSTR. 5 MEMMINGEN 87700 GERMANY |
| LIESELOTTE, ABT | DUETTELSTRABE 5 MEMMINGEN 87700 GERMANY |
| LIESTEKRI, BM | SEVENHANSLEI 47 KAPELLEN B-2950 BELGIUM |
| LIEVERSE-SIERTSEMA, I.W.A. | DENNENHORST 8 DRIEBERGEN 3972 GM NETHERLANDS |
| LIEW HON PING/LIEW HON KONG | NO. 24-26-28 G/F JALAN WAWASAN 2/4 BANDAR BARY AMPANG SELANGOR MALAYSIA |
| LIEW, CHIH HOE | 3-15-15-501 NAKA OCHIAI 13 SHINJUKU-KU 161-0032 JAPAN |
| LIEW, MILLY | FLAT A 13/F TOWER 1 CARMEN'S GARDEN 9 COX'S ROAD TSIM SHA TSUI KLN HONG KONG |
| LIFFE | ATTN: LENI M.T. BUEREN CANNON BRIDGE HOUSE 1 COUSIN LANE LONDON EC4R 3XX UNITED KINGDOM |
| LIFFORD, CAROLINE | FLAT 7 PARK COURT BALHAM PARK ROAD SW12 8DS UNITED KINGDOM |
| LIGETI, M | C O CATHY LIGETI, 336 RUE CHARRON ILE BIZARD QB H9C 3A4 CANADA |
| LIGHTEN UP CORPORATION | 2/F, 15 WANG CHIU ROAD KOWLOON BAY HONG KONG |
| LIGHTING, PETER | 143A HALF MOON LANE LONDON SE24 9JY UNITED KINGDOM |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | ATTN: MICHAEL JOHN ANDREW JERVICES, AS ADMIN OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF LIGHTPOINT CAPITAL MANAGEMENT EUROPE LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LIGNON, SYLVIE | 56 RUE DE LA PAROISSE VERSAILLES 78000 FRANCE |
| LIGSO SA | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| LIGTENBERG, R.H.W.M. EN/OF | WEERDEEL 20 TETERINGEN 4847 CV NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| LIGTENBERG-LAPIDAIRE, M | WEERDEEL 20 TETERINGEN 4847 CV NETHERLANDS |
| LIJNEN, MATHILDE | LOMBAARDSTRAAT 13/10 HASSELT 3500 BELGIUM |
| LIJNEN, MATHILDE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| LIKJENN, M.J.W. | VAN KEMENADELAAN 20 OISTERWIJK 5061 EE NETHERLANDS |
| LILIEN, DAVID | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LILIEN, DAVID | RUE DES MARTYRS 28 VERVIERS 4800 BELGIUM |
| LILIENTHAL, MATTHIAS | GARTENSTRASSE 9 HE KRONBERG 61476 GERMANY |
| LILLEBEKK, BJORN OLAV | BJORKELANGEN N-1940 NORWAY |
| LILLEBO INVEST AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| LILLEY, CLAIRE | 106 JACKSON ROAD KENT BROMLEY BR2 8NX UNITED KINGDOM |
| LILLEY, MATTHEW JAMES | 6 HAVERSTOCK STREET LONDON N1 8DL UNITED KINGDOM |
| LILLGE, FRIEDEMANN | WILHELMINEN STR 100 GELSENKIRCHEN D-45881 GERMANY |
| LIM CHING, CARIDAD & CHRISTINE | # 6 MARS STREET, BEL AIR VILLAGE MAKATI CITY PHILIPPINES |
| LIM DAVID DY | C/O COMMODITY QUEST INC. UNIT 2406 UNIONBANK PLAZA, MERALCO AVENUE CORNER ONYX ROAD, ORTIGAS CENTRE PASIG CITY 1605 PHILIPPINES |
| LIM HONG MONG | 2/F BLOCK B VILLA HELVETIA NO.69 REPULSE BAY ROAD REPULSE BAY, HK HONG KONG |
| LIM HUI KIAT | FLAT 1711 BLOCK A KORNHILL QUARRY BAY HONG KONG |
| LIM KHEE LIM & TAN SIEW LING | 101 WATTEN ESTATE ROAD NC 287586 SINGAPORE |
| LIM PEK FONG | B-16-8, DUA RESIDENCY 211 JALAN TUN RAZAK KUALA LUMPUR 50400 MALAYSIA |
| LIM RICHARD TAN / LIM GRACE UY / LIM RAFFERTY GARR | LIM RAINA GARLAND UY NO. 11 DINALUPIHAN STREET DAMAR VILLAGE QUEZON CITY PHILIPPINES |
| LIM WAH GEK ADELINE | 7 GREENLEAF RISE 279374 SINGAPORE |
| LIM WAI SHUI KWAN WINNIE | A4D MOUNTAIN COURT 5 HO MAN TIN HILL RD KOWLOON HONG KONG |
| LIM WUN CHEE, OLIVIA SY CO AND TYRONE SY CO | 104 GUIRAYAN STREET BGY DONA IMELDA QUEZON CITY PHILIPPINES |
| LIM YING LING JUDY | 80A BRANKSOME ROAD SINGAPORE 439608 SINGAPORE |
| LIM, ALISON | B1268, NO. 4 YU YANG ROAD HOUSHA YU TOWN SHUN YI DISTRICT BEIJING 101302 CHINA |
| LIM, BENG CHONG | 1 RIVERVALE LINK, #03-14 545118 SINGAPORE |
| LIM, DANNY TAN/LIM, RUTH WEE SIT | 34 BAUHINIA DRIVE BANILAD CEBU CITY PHILIPPINES |
| LIM, EDMUND KIM SAN | 6G, BLOCK 7, LILY MANSIONS WHAMPOA GARDEN HUNG HOM, KOWLOON HONG KONG HONG KONG |
| LIM, EDWARD AND CAROLYN | 18 ANDROMEDA STREET ACROPOLIS, LIBIS QUEZON CITY PHILIPPINES |
| LIM, GENE | UNIT D 20TH FLOOR BLOCK 2 80 ROBINSON ROAD H HONG KONG |
| LIM, GHIM CHUAN | OKUSAWA 1-30-14 SETAGAYA-KU 13 TOKYO 158-0083 JAPAN |
| LIM, GIOK KWEE | 802 THOMSON ROAD #17-05 298187 SINGAPORE |
| LIM, GWANGUP | 11-102 TAE RUNG HYUNDAI APT GONGRUNG-DONG NOWON-KU SEOUL KOREA, REPUBLIC OF |
| LIM, HWEE GHEE | 26 BELLEVIEW DRIVE 11F REPULSE BAY GARDEN HONG KONG HONG KONG |
| LIM, JAMES | FLAT 9-04 150 KENNEDY ROAD WANCHAI, HONG KONG HONG KONG HONG KONG |
| LIM, JIMMY | 3 RHU CROSS #05-01 COSTA RHU. ANCILIA BLOCK 437433 SINGAPORE |
| LIM, JIT SOON | 7 KISMIS GREEN SINGAPORE 596239 SINGAPORE |
| LIM, JUDY YING LING | 80 A BRANKSOME ROAD SINGAPORE H39608 SINGAPORE |
| LIM, KING HEI | 1404 PO YAN HOUSE PO LAM ESTATE TSEUNG KWAN O HONG KONG HONG KONG |
| LIM, LEE ZSA | FLAT 13 BLOCK 254 BOARDWALK PLACE LONDON E14 5GB UNITED KINGDOM |
| LIM, PEK TIN & KIM KEE YAP | 59G DUKU ROAD SINGAPORE 429222 SINGAPORE |
| LIM, PUAY LIAN | JOO SENG ROAD BLK 19 JOO SENG ROAD #09-116 SINGAPORE 360019 SINGAPORE |
| LIM, SENG CHONG TERE | FLAT 30C, BLK 2, 58A - 58B CONDUIT ROAD SCENIC HEIGHTS H MID-LEVELS HONG KONG |
| LIM, SERENE | UNIT B3, BLOCK B, 6/F SMITHFIELD TERRACE 75 SMITHFIELD ROAD KENNEDY TOWN CHINA |
| LIM, SHIAN | THE PACIFICA 30E, TOWER 2 9, SHAM SHING ROAD K LAI CHI KOK HONG KONG |
| LIM, SOO ANNE | FLAT D, 32/F., TOWER 2 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| LIM, YEW YANG | 9 LORONG SIGLAP S456803 SINGAPORE |
| LIM, YOUNG JOO | 1-18-3 TAKABAN GARDEN HOUSE TAKABAN #B3 13 MEGURO-KU JAPAN |
| LIMA, JOSE FRANCISCO | PRACA DO COMERCIO, NO 124 BRAGA 4700-370 PORTUGAL |
| LIMBACH, ELISABETH | WILHELMINESTR. 25 KIEL D-24103 GERMANY |
| LIMBECK, GERLINDE | WINDEGASSE 5 NICKELSDORF 2425 AUSTRIA |
| LIMMER, MARY FRANCES | 4 BRIERLEY ROAD BROMSGROVE WORCESTER B60 2TE UNITED KINGDOM |
| LIMTONG MANUEL TAN &/OR LIMTONG EUSEBIO EDGARDO TA | SERAFIN BORCES STREET MABOLO CEBU CITY PHILIPPINES |
| LIN CHAN, HING | SHUK YI LIU, IVY 3A BLOCK 32 GREENWOOD TERRACE 26-28 SUI WO ROAD FO TAN HONG KONG |
| LIN CHEN YA TSZ / LIN SHENG CHIH | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN E ROAD TAIPEI 105 TAIWAN, PROVINCE OF CHINA |
| LIN CHEN, SHU-JING | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| LIN CHEN, SHU-JING | NO. 33 EAST COURTYARD NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGIU RD., EAST DIST. HSINCHU CITY 300 TAIWAN, PROVINCE OF CHINA |
| LIN CHI CHAI RAYMOND / PANG CHING LIN | ROOM 206 CHUN TAI HOUSE TSING TAI COURT TSING YI, NT HONG KONG |
| LIN CHIEN-CHANG | NO. 71 SYUECHENG 2ND ST SIAOGANG DISTRICT KOAHSIUNG CITY 812 TAIWAN, PROVINCE OF CHINA |
| LIN CHING CHUN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LIN CHUN | FLAT D 19/F BLOCK 4 RICHLAND GARDEN KOWLOON BAY KLN HONG KONG |
| LIN DAR-TZONG | 7F NO 79 LANE 280 SEC 6 MINQUAN EAST ROAD NEIHU DISTRICT TAIPEI CITY 114 TAIWAN, PROVINCE OF CHINA |
| LIN EN | FLAT A 7/F BLOCK 4 WHAMPOA GARDEN SITE 1 HUNG HOM, KLN HONG KONG |
| LIN GUANQUN | # 40-9 BI SHUI ZHUAN YUAN CHANG PING DISTRICT BEIJING 102206 CHINA |
| LIN HSIEN HSIUNG &/LIN LAI CHAO YIN &/LIN YU TANG | NO 58 KWANG MING ROAD TA CHIA TAICHUNG HSIEN 437 TAIWAN, PROVINCE OF CHINA |
| LIN HUI-YING/WEI XIANGDONG | HOUSE 51 NGA YIU TAU VILLAGE SAI SHA ROAD SAI KUNG HONG KONG, NT HONG KONG |
| LIN HUNG CHIEN / WANG LI HUA | UNIT C 11/F HAMILTON COMMERCIAL BUILDING NO 558-560 NATHAN ROAD MONG KOK, KLN HONG KONG |
| LIN JUI LONG | UNIT C 14/FL C.D.W. BUILDING 388 CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| LIN LING HUA/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| LIN MEI YI | C/O DEPARTMENT OF ENGLISH CITY UNIVERSITY OF HK 83 TAT CHEE AVENUE KOWLOON TONG, KLN HONG KONG |
| LIN PEI CHI | P.O. BOX 70653 HONG KONG HONG KONG |
| LIN SHIUE KIANG ALLAN | FLAT/RM H 29/F BLK 2 MA ON SHAN CENTRE, 1 ON CHUN STREET, MA ON SHAN NT HONG KONG |
| LIN TUNG HAND/CHEN MING CHING | NO 60 LANE 678 TAI PING ROAD TAI PING TAICHUNG HSEIN TAIWAN TAIWAN, PROVINCE OF CHINA |
| LIN WEN YEN AND LIN-CHOU CHIANG HUA | C/O WING SANG CHEONG LTD 56 KA YIP STREET HONG KONG |
| LIN WU CHUEH & SHIH SHU TSUN | NO 36 LANE 319 CHIN HUA RD TAICHUNG TAIWAN, PROVINCE OF CHINA |
| LIN YAN | GPO BOX 2961 GENERAL POST OFFICE CENTRAL HONG KONG |
| LIN YU MIN | P.O. BOX 70653 HONG KONG HONG KONG |
| LIN YU WEN / LIN CHEN YA TSZ | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN E ROAD TAIPEI 105 TAIWAN, PROVINCE OF CHINA |
| LIN YU WEN / LIN PEI CHIA | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN ROAD TAIPEI 105 TAIWAN, PROVINCE OF CHINA |
| LIN YUPING | RM 1203 HUAJING GUANGCHANG NO. 17 HANJIANG ROAD SHANTOU CITY GUANDONG PROVINCE CHINA |
| LIN, ANNIE | ROPPONGI HILLS RESIDENCE D 1003 ROPPONGI 6-12-4 13 MINATO-KU JAPAN |

| Claim Name | Address Information |
|---|---|
| LIN, CHARLOTTE SU-PH | #43 CHUNGDING ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, CHEN KAI & LIEN MEI CHU | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| LIN, CHIN-YU | 13-9 HAYAMACHO 13 SHIBUYA-KU 150-0035 JAPAN |
| LIN, CHING JEN | 7F-5, NO.155 TAI YUAN RD. DATONG DISTRICT TAIPEI CITY 103 TAIWAN, PROVINCE OF CHINA |
| LIN, FANG JU | NO.12 LANE 43 HUMEI 1ST ST. WEST DISTRICT TAINAN CITY 703 TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, HUNG-YU | 11F-2 NO. 145 NING SAI RD DATONG DISTRICT TAPEI CITY 103 TAIWAN, PROVINCE OF CHINA |
| LIN, JAMES YNG JYH | FLAT B, 40/F., TOWER 5, CENTRAL PARK NO. 18, HOI TING ROAD, TAI KOK TSUI, KOWLOON CHINA |
| LIN, JEN-PO | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG KONG |
| LIN, JEN-PO | 14F, NO.157, SEC.5, MINSHENG E. RD SONGSHAN DIST. TAIPEI CITY 105 TAIWAN, PROVINCE OF CHINA |
| LIN, JINGJING | FLAT B, 4/F, KAM LEI BUILDING 80-82 PEEL STREET, CENTRAL HONG KONG HONG KONG |
| LIN, JUILONG | UNIT C, 14/F C.D.W. BLDG 388 CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| LIN, KENNY | ROOM 1712 1-53-1 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| LIN, KUAN-WU | REICHENBERGERSTR. 30 BERLIN 10999 GERMANY |
| LIN, LING YI | FLAT D, 30TH FLOOR, TOWER 2 THE ORCHARDS, 3 GREIG ROAD HONG KONG HONG KONG |
| LIN, NA | FLT C 29/F BLK 3 VILLA ATHENA MA ON SHAN NT HONG KONG |
| LIN, NING | 1-9-35-1405 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| LIN, REX HSIE CHING | #56, 13-3 FLOOR TUN HUA SOUTH ROAD, SECTION 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, SALLY HUI CHUN | 9F, 8-1, TENG KUNG ROAD TAMSUI TOWN TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, SHIN-YI | VENTVERT COURT EBISU #502 2-10-1 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| LIN, SHING LOK | FLAT B, 16/F., BLOCK 2 MOUNT HAVNE 3 LIU TO ROAD, TSING YI HONG KONG HONG KONG |
| LIN, SHIUE KIANG ALLAN | FLAT/RM H 29/F BLK 2 MA ON SHAN CENTRE 1 ON CHUN STREET MA ON SHAT NT HONG KONG |
| LIN, TAM MEE | FLAT C 26/F BLOCK 1 THE GRAND PANORAMA 10 ROBINSON ROAD MID-LEVELS HK HONG KONG |
| LIN, WAH FAI LOUIS | 2/F 74 YUNG SHUE O VILLAGE SAI KUNG NT HONG KONG |
| LIN, WONG YUK | FLAT 514, 5/F. WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN HONG KONG |
| LIN, XIN | 41E, NO.1 STAR STREET NO.1 STAR STREET HONG KONG HONG KONG HONG KONG |
| LIN, YASMIN YU CHING | 7F, 127, SECTION 3 MUCHA ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, YING-YING | 60 HAVELOCK ROAD, TOWER A, #03-01 RIVER PLACE 169658 SINGAPORE |
| LINDAHL, HANS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| LINDBERG, ARVE | LENA 2850 NORWAY |
| LINDEBOOM, V.Y.M. | ZUILENSTRAAT 76 BREDA NL-4813 AC NETHERLANDS |
| LINDEBOOM, V.Y.M. | D. WEEWER ASSOCIATE CASSA HERENGRACHT 537 AMSTERDAM NL-1017 BV THE NETHERLANDS |
| LINDEMANN, ASTRID | KELLERSWIESENSTRASSE 7 EGGERSRIET 9034 SWITZERLAND |
| LINDEMANN, BRUNO | C/O ASTRID LINDEMANN KELLERSWIESENSTRASSE 7 EGGERSRIET 9034 SWITZERLAND |
| LINDEMANN, JUERGEN | FRITZ-ERLER-ALLEE 116 BERLIN 12351 GERMANY |
| LINDEMEIER, PIET | KURZE RADE 1B REINBEK D-21465 GERMANY |
| LINDEN J.H.L. VAN DER | PARK CRAIJENSTEIN 31 VUGHT 4263 ER NETHERLANDS |
| LINDEN-BOER M.H. V/D | M V CARNBEELAAN 45 DRIEBERGEN 3971 BB NETHERLANDS |
| LINDER, BENJAMIN | RESTHOFERSTRASSE 26 HUGLFING 82386 GERMANY |
| LINDKVIST, HAKAN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LINDNER, LAURENS J. | MARIENDAAL 89 ENSCHEDE 7544 NG NETHERLANDS |
| LINDNER-WILBRINK, C. | WATERMOLEN 4 GEMERT 5421 LJ NETHERLANDS |
| LINDQVIST, JOHAN PER FRANC | 402 CORNELL BUILDING 1 COKE STREET LONDON E1 1ER UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LINDSAY, KATHY | AZABU TERRACE APARTMENTS 509 5-16-35 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| LINDSIDE INVESTMENTS | EAST 53RD STREET, MARBELLA, 2ND FLOOR PANAMA CITY PANAMA |
| LINDSIDE INVESTMENTS SA | 2ND FLOOR, SWISS BANK BUILDING EAST 53RD STREET, MARBELLA PANAMA CITY PANAMA |
| LINDSIDE INVESTMENTS SA | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| LINDSLEY, CHARLES | PHOENIX OAST HAFFENDED QUARTER KENT SMARDEN TN27 8QR UNITED KINGDOM |
| LINDSTROM, GORAN | LIEDBERGSGATAN 33D VAXJO 352 32 SWEDEN |
| LINDSTROM, JOHAN | RULLSTENSGATAN 19 UMEA 90655 SWEDEN |
| LINDSTROM, PETER | 513 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD, BOW LONDON E3 2UP UNITED KINGDOM |
| LINDWIG, VERENA AND GUENTHER | DORFRING 60A TANGSTEDT 22889 GERMANY |
| LINEHAN, IVANA | 29 SURBITON COURT ST. ANDREWS SQUARE SURREY SURBITON KT64EB UNITED KINGDOM |
| LING KAM LING | FLAT C 13/F PO MAN BLDG 258-262 SHAUKIWAN RD HONG KONG CHINA |
| LING RICHARD PING NGOK | FLAT B 11/F, 26 BROADWAY MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LING WAI MING ANGELS | ROOM 2 8/F BLOCK A SAN FRANCISCO TOWERS 35 VENTRIS ROAD HAPPY VALLEY HK HONG KONG |
| LING, BEE HWA JOSEPHI | 4B FLORA DRIVE #03-63 CARISSA PARK SINGAPORE 507026 SINGAPORE |
| LING, CHEUNG PO | FLAT 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN HONG KONG |
| LING, CHING SANG & TAN, JOO KIAW | 16 SPEARWOOD PLACE KENMORE HILLS QUEENSLAND 4069 AUSTRALIA |
| LING, JASON | FLAT "A", 31/F, BLK 2, THE TOLO PLACE 628 SAI SHA ROAD MA ON SHAN, N.T., HKSAR HONG KONG |
| LING, JUDY LIM YING | CUST CLEARSTREAM, ABN AMRO (HK) NOMINEES LTD 80A BRANKSOME ROAD 439608 SINGAPORE |
| LING, KEVIN | 42 CONDUIT ROAD FLAT C, 26 FLOOR H CENTRAL HONG KONG |
| LING, LAW KA MS. | 15C, WAH SHAN MANSION TAIKOO SHING HONG KONG |
| LING, ROY | 12 MOUNT SINAI DRIVE 277073 SINGAPORE |
| LING, SHUN YEE | FLAT B, 30/F, BROADWOOD GARDEN 38, BROADWOOD ROAD HONG KONG |
| LING, TAM WAI & WAI, CHAN KWOK | 5A SPRINGVALE 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| LING, WONG YEE | FLAT 1 24/F TAK WA HOUSE TAK KEUNG COURT LOK FU HONG KONG |
| LING, WONG YEE | G8 AON CHINA BUILDING 27 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG HONG KONG |
| LING, YEN JI | FLAT A 21/F BLOCK 11 PROVIDENT CENTRE NORTH POINT HONG KONG |
| LINGNER, SIBYLLE | WOLGASTER STR. 4 NUREMBERG 90425 GERMANY |
| LINGNER, SIMONE | WERDERSTR 2 SINSHEIM D-74889 GERMANY |
| LINGUA, SILVANA | VIA GOBETTI, P.14 12011 BORGO S. DALMAZZO (CN) ITALY |
| LINGUA, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| LINGUA, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATA VIA VERDI, 4 BERGAMO 24121 ITALY |
| LINK, T J | GEWEYGASSE 5-4 VIENNA A-1190 AUSTRIA |
| LINKE, CHRISTA | KURMAINZER WEG 15 GOTTINGEN 37083 GERMANY |
| LINKE, INGA-GABRIELE | ESCHERSHEIMER LANDSTR. 364 FRANKFURT D-60433 GERMANY |
| LINKEL, ERWIN & CHRITIANE | ERLACH STR. 35 ZIRNDORF 90513 GERMANY |
| LINKLATERS | 10F ALEXANDRA HOUSE; CHATER ROAD HONG KONG |
| LINNEMANN, G.B. EN | LINNEMANN-STOELTIE, A.E. DORPSZICHT 15 ABCOUDE 1391 MD NETHERLANDS |
| LINNERKAMP, SIGRID | AMSELSTR. 7 HOYA 27318 GERMANY |
| LINNERUD, OLE JOHAN | BRATTLISINNGEN 11 KAPP 2849 NORWAY |
| LINS, ANDREA | RONTGENSTR. 7 STAMMHAM 85134 GERMANY |
| LINS, KONRAD AND WALBURGA | RONTGENSTR. 7 STAMMHAM 85134 GERMANY |
| LINS, KRISTINA | RONTGENSTR. 7 STAMMHAM 85134 GERMANY |
| LINS, TOBIAS | RONTGENSTR. 7 STAMMHAM 85134 GERMANY |
| LINSEISEN, JOSEF AND ANNA MARIA | SICKINGENSTR. 7 INGOLSTADT 85051 GERMANY |
| LINTERMANS, COLETTE | RUE DU MERLO 84A BRUXELLES B-1170 BELGIUM |
| LINTOTT, ANDREW JOHN | 6 NORMAN CLOSE ESSEX ROMFORD RM5 3EJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LINTSEN, C.N. AND/OR C.J.M. LINTSEN-SCHOLTES | PO BOX 146 MERMAID BEACH QUEENSLAND AUSTRALIA |
| LINUESA SANCHEZ, ANDRES | MA DOLORES CATALAN SANAHUJA CAMPRODON, 15-17 1-1 SANTA COLOMA GRAMANET BARCELONA 08922 SPAIN |
| LINXWEILER, HANNELORE | ALSENZSTR. 14 MANNWEILER-COELLN 67822 GERMANY |
| LION CITY CDO LIMITED SERIES 2006-01 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-01 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-1 | C/O KIM SEYANG BUILDING, 223 NAEJA-DONG JONGO-GU SEOUL 110- KOREA, REPUBLIC OF |
| LION CITY CDO LIMITED SERIES 2006-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED- SERIES 2006-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LTD SERIES 2006-5 | P.O. BOX 908 GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LION CREDIT OPPORTUNITY FUNDRE M&G INVESTMENT MGMT | M&G INVESTMENT MANAGEMENT LIMITED LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| LIONTA, STAVROULA/ KALANITSIS, NICOLAOS/ | KALANITSIS, EVDOKIA C/O ALMI MARINE MANAGEMENT SA 87, KIFISSIAS AVE, MAROUSSI 15124 ATHENS GREECE |
| LIOTTI, FABIO | 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON, GT LON SW11 4BW UNITED KINGDOM |
| LIOTTI, FABIO | 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4BW UNITED KINGDOM |
| LIOTTI, FABIO MICHELE | 74 YORK MANSIONS - PRINCE OF WALES DRIVE LONDON SW114BW UNITED KINGDOM |
| LIOU, YI-CHUNG | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| LIOU, YI-CHUNG | 3F., NO 8, LN. 117 SEC. 1 CHONGYANG RD. SANCHONG CITY TAIPEI COUNTY 241 TAIWAN, PROVINCE OF CHINA |
| LIPIN STANLEY CARL/ LIPIN IREN ITZHAKI | FLAT B 41/F BLOCK 1 SCENIC GARDEN 9 KOTEWALL ROAD MID-LEVELS HONG KONG |
| LIPOVAC, ZVONKO | ALVIERSTRASSE 5 BAD RAGAZ 7310 SWITZERLAND |
| LIPPENS, H.J.A. AND H.A. LIPPENS-VAN DE PLASSE | WATERMAN 5 OOSTBURG 4051 GM NETHERLANDS |
| LIPPERT, CHRISTIAN, DR. | PFLIEGLERG 3 VIENNA 1130 AUSTRIA |
| LIPPERT, F & M | SCHWEINFURTER ST 33 EUERDORF 97717 GERMANY |
| LIPPERT, GERTRUDE DKFM. | ZIEHRERPLATZ 9/7 VIENNA A-1030 AUSTRIA |
| LIPPINKHOFF, JANKE   ( J.J. LIPPINKHOFF ) | DE VLEET 8 GRAFT 1484 EW NETHERLANDS |
| LIPPOLD, DIETMAR | FORSTSTR. 3 GERA D-07548 GERMANY |
| LIPS, IGNACE | ZONNEBLOEMSTRAAT 13 KNOKICE B 8301 BELGIUM |
| LIPSCOMB, KEITH SYLVESTER | 24 ST, MARYS ROAD BLUNTISHAM HUNTINGDON CAMBRIDGESHIRE PE28 3XA UNITED KINGDOM |
| LIST, FRANZ AND ROSA | ROTMOOS 68 FEISTRITZ 2873 AUSTRIA |
| LIST, H.A. | BERKENLAAN 4 APELDOORN 7313GN NETHERLANDS |
| LIST, HANS CHRISTOPH | CONCORDIAPLATZ 4 WIEN A-1010 AUSTRIA |
| LISTRUP, JOHAN | TINGSHUSGATAN 5 29434 SOLVESBORG SWEDEN |
| LISTRUP, JOHAN | TINGSHUSGATAN 5 SOLVESBORG 29434 SWEDEN |
| LISU ZEE CHOW | BLOCK A, FLAT 01 17/FLOOR, VILLA LOTTO 18 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LIT SIU YIN TOMI | ROOM 5003 50/F BLOCK B GALAXIA DIAMOND HILL, KLN HONG KONG |
| LITHANDER, CARL JOHAN | 2 KINGS MANSIONS LAWRENCE STREET LONDON SW3 5NB UNITED KINGDOM |
| LITHANDER, CARL JOHAN | 2 KINGS MANSIONS LAWRENCE STREET SW3 5NB UNITED KINGDOM |
| LITJENS, M.P.J. | ST. JANSSTRAAT 35A HORST 5964 AB NETHERLANDS |
| LITTELL, CHRISTOPHER | FLAT 202 WELSBY COURT 80 MACDONNELL ROAD MID-LEVELS HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| LITTERIO, ROCCO | DI NUCCI ANNA ISABELLA VIA F. RENZETTI 19 LANCIANO CH 66034 ITALY |
| LITTLE COLLINS SPRING PTY LIMITED | ATF LITTLE COLLINS SPRING TRUST C/-97 SPRING STREET MELBOURNE VIC 3000 AUSTRALIA |
| LITTLE FLYING ELEPHANT FOUNDATION | PRAESIDIAL-ANSTALT PFLUGSTRASSE 10/12 VADUZ 9490 LIECHTENSTEIN |
| LITTLE, JILL PAMELA | 52 THE WARREN OLD CATTON NORWICH NORFOLK NRG 7NW UNITED KINGDOM |
| LITTLE, JOHN ANDREW | UNIT 1 IVORY WHARF 4 ELEPHANT LANE LONDON SE16 4JD UNITED KINGDOM |
| LITTLE, JOHN ANDREW | BM LB RETURNS LONDON WG1N 3XX UNITED KINGDOM |
| LITWINEK, ALEX | BASEMENT FLOOR FLAT 30TH SOUTHVALE ROAD BLACKHEATH SE3 0TP UNITED KINGDOM |
| LIU CHEUNG HIN | FLAT B 4/F FESSENDEN CT 3 FESSENDEN RD KOWLOON TONG HONG KONG |
| LIU CHI CHUN ERIC | 28 COTSWOLD GARDENS LONDON NW2 1QU UNITED KINGDOM |
| LIU CHI, WAH / CHEUNG YUK FUNG, ADA | FLAT 14/F BLOCK 2 POKFULAM GARDENS 180 POKFULAM ROAD POKFULAM HK HONG KONG |
| LIU CHUN HWA / YU KWOK PING | ROOM 2205 22/F BLOCK 2 WU LU MO QI ROAD (M) 99 LANE SHANGHAI CHINA |
| LIU CHUNG & HSIUNG YI-LAN | 4F NO 21 ALLEY 18 LANE 325 CHIEN KANG ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIU CHUNG FAN | 1ST FLOOR BLOCK 51 PHASE 3 CHUN WAH VILLAS MA TONG ROAD YUEN LONG, NT HONG KONG |
| LIU DINGJIN | ROOM 4 31/F CHUNG KI HOUSE TIN CHUNG COURT TIN SHUI WAI HONG KONG |
| LIU HUIPING | RM 1302 NO. 4 LANE 199 LV SHUN HONG KOU SHANGHAI 200030 CHINA |
| LIU JIFU | NO 76 HEADLAND DRV DISCOVERY BAY LANTAU ISLAND HONG KONG |
| LIU JINGYUN | 3 FLOOR NO. 260 JIN SHA WAN GARDEN YU XIN LU SHI LONG CHUNG DONGGUANG SHI GUANGDONG, SHI CHINA |
| LIU JO-MEI AND HUANG CHIA-LUNG | 7F NO 456 SEC 4 SINYI ROAD TAIPEI 110 TAIWAN, PROVINCE OF CHINA |
| LIU JUNFENG | ROOM 415 4/F YING FA BUILDING FU XING ROAD GUZHEN TOWN ZHONG SHAN CITY GUANGDONG CHINA |
| LIU KIT PING | FLAT A 11/F MERRY TERRACE 4 SEYMOUR ROAD MID-LEVELS HK HONG KONG |
| LIU KIT SUN & YUEN KAM PING | NO. 30 4TH LANE, PO SHEUNG TSUEN SHEUNG SHUI HONG KONG |
| LIU KIT YEE KATE | FLAT A 7/F BLOCK 3 PACIFIC PALISADES 1 BRAEMAR HILL ROAD HONG KONG HONG KONG |
| LIU MEI KUM JULIET | 15 MOORSOM ROAD, JARDINE'S LOOKOUT HONG KONG |
| LIU PENGCHENG | 942/137 5TH FL., CHARN ISSARA TOWER 1 RAMA 4 RD SURIYAWONG, BANGRAK BANGKOK 10500 THAILAND |
| LIU SUE-JAN | FLAT C 37/F BLK 1 THE WATERFRONT 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| LIU SUK KIT | FLAT 4, 13/F, MAN WAH MANSION MAN WUI ST., JORDAN KOWLOON HONG KONG |
| LIU SUK LING NERISSA | FLAT G, 11/FL., TOWER 6, HOI YAT COURT SOUTH HORIZONS HONG KONG |
| LIU WAI HAN & CHENG WA CHUEN | UNIT 5, 2/F FASHION CENTRE 51-53 WING HONG STREET LAI CHI KOK KOWLOON HONG KONG |
| LIU WAI HO, DAVID | FLAT C508 MODEL HOUSE 770 KING'S ROAD NORTH POINT HONG KONG |
| LIU WAI HO, DAVID | CHAN SUSAN FLAT 12F, BLOCK F. 12/F 111 MOUNT BUTLER ROAD JARDINES LOOKOUT HONG KONG |
| LIU WAI MAN | 2/F KINGS COURT3 329A SHUI TSIU SAN TSUEN TAI TONG ROAD YUEN LONG HONG KONG |
| LIU WEI | 27H PO ON MANSION TAIKOO SHING QUARRY BAY HONG KONG |
| LIU XIN | ROOM 46, 21/F BLOCK A THE REPULSE BAY APARTMENTS 101 THE REPULSE BAY ROAD HONG KONG HONG KONG |
| LIU YAN | FLAT H, 27/F PO ON MANSION TAI KOO SHING HONG KONG |
| LIU YEE WO, SALLY | 6/F VINCOME CENTER NO. 39 DES VOEUX ROAD CENTRAL CENTRAL HONG KONG |
| LIU YIN PING | 4B TOWER 1, RUBY COURT 55 SOUTH BAY ROAD HONG KONG |
| LIU YIU SHAN | FLAT D 7/F BLOCK 17 CITY ONE SHATIN SHATIN NT HONG KONG |
| LIU YUK MING | FLAT D 8/F FAIRMONT GARDENS 39A CONDUIT ROAD MID-LEVELS HONG KONG |
| LIU YUK WAH / LIU WONG SAU HAN | P O BOX 20288 HENNESSY ROAD POST OFFICE WAN CHAI HK HONG KONG |
| LIU YUNG SUN | ROOM 1313 HANG WING HOUSE FU HANG ESTATE TAI PO, NT HONG KONG |
| LIU ZHI | UNIT C 16/F CHINAWEAL CENTRE 414-424 JAFFE ROAD CAUSEWAY BAY, HK HONG KONG |
| LIU, BRANDON Y. | #801 FAIR WIND TAKADANOBABA 2-12-21 NISHIWASEDA, 13 SHINJUKU-KU 169-0051 JAPAN |

| Claim Name | Address Information |
|---|---|
| LIU, CATHY | TOWER RESIDENCE 1314, AKASAKA 2-17-50 13 MINATO-KU 107-0052 JAPAN |
| LIU, CHANG | PARK&PARKS 1903 MINAMI-SENJU 8-8-1 13 ARAKAWA-KU 140-0003 JAPAN |
| LIU, CHARLIE HING AND SUSAN CHENG | 880 A.S. FORTUNA STREET BANILAD MANDAUE CITY CEBU 6014 PHILIPPINES |
| LIU, CHI CHUN ERIC | 28 COTSWOLD GARDENS LONDON NW2 1QU UNITED KINGDOM |
| LIU, EDDIE | 3H HOI TIEN MANSION 15 TAIKOO WAN ROAD H TAIKOO SHING HONG KONG |
| LIU, ELIZABETH YIN Y | FLAT F, 6TH FLOOR BLOCK 7, NAM FUNG SUN CHUEN QUARRY BAY HONG KONG HONG KONG |
| LIU, JENNIFER | 2-11-16 ROPPONGI GRAND DAIKANYAMA #603 13 SHIBUYA-KU 150-0021 JAPAN |
| LIU, JIAN TANG | FLAT C 61/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG HONG KONG |
| LIU, JINYING | RM 708 NO.2 JIN HUA ROAD FO SAN CITY GUANGDONG PROVINCE CHINA |
| LIU, KATE KIT YEE | FLAT A, 7/F, TOWER 3 PACIFIC PALISADES 1 BRAEMAR HILL ROAD HONG KONG HONG KONG |
| LIU, LILLIAN YANG | NO. 6, HUASHIZAOYUAN HUASHI AVENUE CHONGWEN DIST. BEIJING 100062 CHINA |
| LIU, LUCHUAN | RIVER PORT 210 4-21-17 SHIMOMARUKO 13 OTA-KU 146-0092 JAPAN |
| LIU, MARGARET | PARK TERRACE EBISU, APT 804 2-29-2 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| LIU, MING KWONG | FLAT C 16/F BLK 1 THE LEIGHTON HILL 2B BROADWOOD RD HONG KONG |
| LIU, NING | 221 QUEENSWAY 02-09 VIZ HOLLAND 276750 SINGAPORE |
| LIU, QIANG | 5/F 331 PO ON ROAD SHAM SHUI PO KLN HONG KONG |
| LIU, QIMING | ROOM 902 NO12 LANE 810 XIETU ROAD SHANGHI 200023 CHINA |
| LIU, TIEFEI | #06-1768, BLK 332 JURONG EAST AVE 1 SINGAPORE 600332 SINGAPORE |
| LIU, WALLACE KAI YIP | FLAT B, 42/F, TOWER 5, ONE SILVERSEA, 18 HOI FAI ROAD TAI KOK TSUI, KOWLOON HONG KONG HONG KONG |
| LIU, YANG | 1-1-13-907 TAKADANOBABA 13 SHINJUKU-KU JAPAN |
| LIU, YI MAN LISA | FLAT A, G/F, KING'S PARK HILL 80 KING'S PARK HILL ROAD HOMANTIN KOWLOON HONG KONG |
| LIU, YING | RM 205 1-9-2 SHIBA 13 MINATO-KU JAPAN |
| LIU, YUK MING | FLAT B2, 2/F., BLOCK B KINGSFIELD TOWER 64-68 POKFULAM ROAD KONG KONG HONG KONG |
| LIUKKO-SIPI, JUOKO | HANNUSJARUENMAKI 20 ESPOO 02360 FINLAND |
| LIVADITIS, JOHN | 1 PELLIS STR KIFISSIA, ATHENS 14561 GREECE |
| LIVADITIS, JOHN | 1 PELLIS STR KIFISSIA ATHENS 14561 GREEK |
| LIVERPOOL VICTORIA FRIENDLY SOCIETY LTD | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| LIVERPOOL VICTORIA LIFE CO LTBF | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| LIVERPOOL VICTORIA PENSION TRUSTEES NO 1 | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| LIVFORSAKRINGSAKTIEBOLAGET SALUSANSVAR | ATTN: MATS ALVINGE TULLVAKTSVAGEN 11 STOCKHOLM SE-10677 SWEDEN |
| LIVINGSTONE, HELEN | FLAT 111VOLTAIRE BUILDINGS 330 GARRATT LANE LONDON SW18 4FR UNITED KINGDOM |
| LIVINGSTONE, JONATHAN LOUIS | 16A FAWLEY ROAD LONDON, GT LON NW6 1SH UNITED KINGDOM |
| LIWITA, BUDI MULYADI | BLK 37B HOUGANG AVENUE 7 #07-05 EVERGREEN PARK SINGAPORE 538803 SINGAPORE |
| LIZASOAIN, JUAN GOGORZA | C/SAN FRANCISCO 24 4 DCHA PAMPLONA (NAVARRA) 31001 SPAIN |
| LIZUAIN UNZUE, JULIA | C/SANGUESA 15 - 3- IZD PAMPLONA (NAVARRA) 31003 SPAIN |
| LJUNGBECK, FREDRIK GUSTAF | FOGDEVAGEN 8 FURULUND 24465 SWEDEN |
| LLABRES MAYANS, PABLO | CL FALGUERA 23 PALMA DE MALLORCA BALEARES 07014 SPAIN |
| LLABRES MAYANS, PABLO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP: 28020 SPAIN |
| LLATAS, ROSA MARIA | 8, MANDRI ST BARCELONA 08006 SPAIN |
| LLEWELLYN, JOHN E | FLAT 17 BURNHAM COURT MOSCOW ROAD LONDON W24SW UNITED KINGDOM |
| LLEWELLYN, TIMOTHY DAVID | 3 CRANLEY MANSION 160 GLOUCESTER ROAD LONDON SW7 4QF UNITED KINGDOM |
| LLIJTERLINDE, J.D. | RIETSCHOOT 23 OOSTZAAN 1511 WC NETHERLANDS |
| LLITERAS, JUAN ANTONIO FERRER | VIA ALEMANIA N 6 1 PALMA DE MALLORCA ILLES BALEARS 07003 SPAIN |
| LLOBET VINALS, JAIME | 16, DOMAINE DES CIGALES POMEROLS 34810 FRANCE |
| LLOPART CASTELLS, JOSEFA | RAMBLA DE CATALUNYA, 102 4 1 BARCELONA 08008 SPAIN |

| Claim Name | Address Information |
|---|---|
| LLOVET GARCIA, JUAN ENRIQUE | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA DOLORES | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA ISABEL | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA SYLVIA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET RUBIO, JUAN ENRIQUE | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOYD'S | MARSH LTD. FINPRO PRACTICE TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| LLOYD'S | THOMPSON, HEATH AND BOND 122 LEADENHALL STREET 5TH FLOOR LONDON EC3V 4PT UNITED KINGDOM |
| LLOYD'S OF LONDON | THE SOCIETY INCORPORATED BY LLOYD'S ACT 1871 BY THE NAME OF LLOYD'S ATTN: CHIMI CHWEYA ONE LIMESTREET LONDON EC3M 7HA UNITED KINGDOM |
| LLOYD'S SYNDICATE 2010 | CATHEDRAL UNDERWRITING LIMITED 5TH FLOOR, FITZWILLIAM HOUSE 10 ST MARY AXE LONDON EC3A 8EN UNITED KINGDOM |
| LLOYD, GARETH | 64A BRODRICK ROAD WANDSWORTH COMMON LONDON SW17 7DY UNITED KINGDOM |
| LLOYD, GARRY | 38 LABURNUM AVENUE ESSEX HORNCHURCH RM124HA UNITED KINGDOM |
| LLOYD, JARROD | 30 GOODENOUGH ROAD LONDON SW19 3QW UNITED KINGDOM |
| LLOYDS | BOWRING MARSH TOWER PLACE LONDON EC3R5BU UNITED KINGDOM |
| LLOYDS & VARIOUS U.S. INSURERS | MARSH LTD. FINPRO PRACTICE TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| LLOYDS OF LONDON | AON LTD. 8 DEVONSHIRE SQUARE LONDON EC2M 4PL UNITED KINGDOM |
| LLOYDS REGISTER | 71 FENCHURCH STREET LONDON EC3M 4BS UNITED KINGDOM |
| LLOYDS TSB BANK PLC | 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: VIVEK PRASHAR 10 GRESHAM STREET LONDON EC2V 7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | 10 GRESHAM ST LONDON EC2V7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | GUILLERMO BAMEULE 11 DE SETIEMBRE 1852, APTO. 7A BUENES AIRES 1425 ARGENTINA |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LUIS BAMEULE DR. EDUARDO MADERO 1555, MARTINEZ BUENOS AIRES 1640 ARGENTINA |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | ADRIAN BAMEULE MURATORE 181, SAN ISIDRO BUENOS AIRES 1640 ARGENTINA |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR.OMAN MONTHER FAHOUM & MRS. LUBNA MUNZER AL FAHOUM DELOITTE & TOUCHE, OFFICE 44, 4TH FLOOR, AL ZAMIL TOWER GOVERMENT AVENUE P.O. BOX 421 BAHRAIN BAHRAIN |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR. VALERIJONAS SEIVALOS JUNIOR CAIXA POSTAL 37714 RIO DE JANEIRO 22640-970 BRAZIL |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR.NABIH ZAKI MIKHAEL 20, RAMSES STREET HELIOPOLIS, CAIRO EGYPT |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MRS. RUTH KNIGHT MONTE MARINA 31, AVENUE DES PAPALINS MC 98000 MONACO |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MS. LAVINIA SAMUEL "LE SHAKESPEARE" 12 BLD PRINCESSE CHARLOTTE MONACO MC 98000 MONACO |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR. NITIN JAMNADAS CHAD &/OR MRS. SHOBHA NITIN CHAD PO BOX 251 OM-MUSCAT OMAN |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MRS MEERA ANIL SHAH &/OR MR. ANIL RAMNIKLAL SHAH &/OR MR. CHETAN RAMESH SHAH &/OR MRS SONAL CHETAN SHAH P.O. BOX 2908 RUWI 112 MUSCAT OMAN |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | KRISHNA KRIPA INC. SALDUBA BUILDING 3RD FLOOR, EAST 53 STREET OBARRIO URBANIZATION PANAMA CITY PANAMA |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | FAMILU SERVICES, S.L. CALLE FERRER DEL RIO 19-1C MADRID ES-28028 SPAIN |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | WALIBI FINANCIAL HOLDINGS 7 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLYODS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTIONS PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | RSS HOLDINGS LIMITED C/O LLOYDS TSB BANK PLC ATTN:CORPORATE ACTIONS PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR. MEHMET CENGIZ ALPER C/O TG INVESTMENT SERVICES AG ATTN: MR. SELMAN KUZU RENNWEG 38 ZURICH 8001 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | EROL MIZRAHI DILISKELESI MEVKII DILOVASI, GEBZE, KOCAELI TURKEY |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | EMIN BITLIS DILISKELESI MEVKII DILOVASI, GEBZE, KOCAELI TURKEY |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | ERTUGRUL BITLIS DILISKELESI, MEVKII, DILOVASI, GEBZE, KOCAELI TURKEY |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | DR.KRISHNA GILL &/OR DR.BHAGWANT SINGH GILL P.O. BOX 6296 AE-SHARJAH UNITED ARAB EMIRATES |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | RULA HANNOUN BEHIND AL TAYER MOTORS SHOWROOM, AL QUOS AREA P.O. BOX 71513 DUBAI UNITED ARAB EMIRATES |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | GUSTAVO ADOLFO GASTALDI SANTA MONICA 1948, APTO.004 MONTEVIDEO 11500 URUGUAY |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | OMNAMO NARAYANAYA HOLDINGS LTD RH HODGE PLAZA , 2ND FLOOR UPPER MAIN STREET, WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | RICAZA INVESTMENTS LTD. RG HODGE PLAZA, 2ND FLOOR UPPER MAIN STREET, WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | EVER BLESSED HOLDING INV ROAD TOWN PASEA ESTATE TORTOLA VIRGIN ISLANDS (BRITISH) |
| LNS AUTOMATISERING B.V. | 30 ROBINSON ROAD NO. 11-1 ROBINSON TOWERS SINGAPORE 048546 SINGAPORE |
| LO ANN KAM YUNG | FLT 3 12/F NGAN KING BLDG 1-16 PAK PO ST MONG KOK KLN HONG KONG |
| LO BICK WAN SHIRAN | NO.54 & 56 SECTION D1 FAIRVIEW PARK YUEN LONG, NT HONG KONG |
| LO CHI FAI | ROOM 605-608 6/F NAN FUNG TOWER NO.173 DES VOEUX ROAD CENTRAL CENTRAL HK HONG KONG |
| LO CHIN MAN, EDWARD | FLAT B, 32/F, GRAND DECO TOWER 24-26 TAI HANG ROAD TAI HANG HONG KONG |
| LO CHUN MAN | RM 1317 RUNG CHAK HOUSE CHOI WAN ESTATE, KLN HONG KONG |
| LO CHUN WAH | FLAT B, 4/F, 7 BROADWAY, MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LO CHUNG / SIU SHING LAP | UNIT 3004 30/F WEST TOWER SHUN TAK CENTRE 168-200 CONNAUGHT ROAD CENTRAL SHEUNG WAN HK HONG KONG |
| LO DA-MING | 1/F NO. 36 LANE 269 SEC 3 ROOSEVELT RD DAAN DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| LO FARO FRANCESCO MASSIMILIANO | VIA DEL BOSCO N. 137 CATANIA 95100 ITALY |
| LO HO, KEUNG | FLAT 9 33/F WAH HEI HOUSE TUNG HEI COURT SHAU KEI WAN HONG KONG |
| LO HOI HEUNG | FLAT F 7/F BLOCK 10 DAWNING VIEWS NO. 23 YAT MING ROAD FANLING NT HONG KONG |
| LO HSING CHENG | 2/F, N0260 SHU DONG ROAD SHU LIN DISTRICT TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| LO KAM HUNG | FLT B 4/F VICTORIA PARK MANSION NO. 15 KINGSTON ST. CAUSEWAY BAY HK HONG KONG |
| LO KAM HUNG / TSUI YA YENG IRENE | FLAT G 3/F TOWER 4 TSING YUNG TERRACE NO.8 TSING YUNG STREET TUEN MUN NT HONG KONG |
| LO KIN TAK | ROOM 1502 15/F TSUI LUN HOUSE SIU LUN COURT TUEN MUN, NT HONG KONG |
| LO KUEN KONG / KWOK LAI WAI ANGELINA | FLAT C 2/F BLOCK 5 PRISTINE VILLA TO FUNG SHAN ROAD SHATIN NT HONG KONG |
| LO LAI CHU, ADA | FLAT G, 13/F, BLOCK 18, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LO LAI MAN | 183 HA WONG YI AU HOUSE D, MARVELOUS VILLA TAI PO HONG KONG |
| LO LAI MAN | 183 HA WONG YI AU HOUSE D, MARVELOUS VILLA TAI PO, NT HONG KONG |
| LO LONG YING MARTIN / MA LAI CHUN | FLAT B 3/F BELGRAVIA HEIGHTS 27 TAI TAM ROAD TAI TAM, HK HONG KONG |
| LO MAN MUI, CEICEILY | RM 1301, 13/F, NAN FUNG TOWER 173 DES VOEUX ROAD CENTRAL HONG KONG |
| LO MAN MUI, CEICEILY | RM 1301, 13/F, NAN FUNG TOWER 173 DES VOEUX ROAD CENTRAL HONG KONG HONG KONG |
| LO MEE LAI CAROL | ROOM 15A PHOENIX HEIGHTS 16 SUI WO ROAD SHATIN 33 SHATIN NT HONG KONG |
| LO MEI | FLAT F, 13/FL, BLOCK III, KORNHILL GARDEN 1114 KING'S ROAD HONG KONG |

| Claim Name | Address Information |
|---|---|
| LO MEI LING / YU MIU YING | FLAT A 3/F PO HING BUILDING NO.20 RUTTER STREET SHEUNG WAN HK HONG KONG |
| LO MING YEE | JIANGUO ROAD 1 SEC 31 LANE NO. 54 FENG SHAN KAOHSIUNG 830 TAIWAN, PROVINCE OF CHINA |
| LO MUN YEE & LEUNG KUI SANG WILLIAM | FLAT 4 1/F BLOCK A DRAGON COURT 6 DRAGON TERRACE TIN HAU HONG KONG |
| LO ON CHOI | RM 2103 BLK F KA TIN COURT SHATIN NT HONG KONG |
| LO PIN KWAN | FLAT E, 36/F., TOWER 1, MIAMI BEACH TOWERS 268 WU CHUI ROAD TUEN MUN, N.T. HONG KONG |
| LO PING KWAN | FLAT E, 36/F. TOWER 1, MIAMI BEACH TOWERS 268 WU CHUI ROAD TUEN MUN, N.T. HONG KONG |
| LO PRESTI, MARIA CRISTINA | VIA VITTORIO ALFIERI, 4 D-8 SETTEVILLE DI GUIDONIA RM ROMA 10 ITALY |
| LO PRIORE, ANTONIO | VIA GALVANI N 82 SOLIERA (MO) 41019 ITALY |
| LO PUI WAI | FLAT B. 7/FL, BLOCK 3, PERIDOT COURT, 9 YU CHUI ST., TUEN MUN NT HONG KONG |
| LO SCRUDATO, ALFONSA | RUE VIVALDI GS BONCELLES H100 BELGIUM |
| LO SHUK YI | FLAT C, 33/F, BLOCK 7 ROYAL ASCOT SHATIN, N.T. HONG KONG HONG KONG |
| LO SHUK YING CHRISTABEL / YUEN YAN HEI HERBERT | ROOM 802 BLOCK A PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| LO SIU CHING | ROOM 809, 8TH FLOOR, TIN WING HOUSE SHUN TIN ESTATE KOWLOON HONG KONG |
| LO SIY YIN GERITA | FLAT A 12/F TOWER 8 PARK ROYALE NO.38 TOWN PARK ROAD NORTH YUEN LONG HONG KONG |
| LO SUET, FONG | RM 2210 BLK LOWER LEI CHAK HOUSE APLEICHAU EST AP LEI CHAU HONG KONG |
| LO WAH FAI | 17/F 9 CHIU LUNG STREET CENTRAL HONG KONG |
| LO WAI LING | ROOM 13 4/F BLOCK 1 LUNG YAN COURT 60 CAPE ROAD STANLEY, HK HONG KONG |
| LO WAI PING | FLT 3 22/F BLK B KWAI SING CENTRE NO.414 CASTLE PEAK ROAD KWAI CHUNG, NT HONG KONG |
| LO WAI YIN | ROOM 717 CHI TAK HOUSE LUNG TAK COURT STANLEY HONG KONG |
| LO WEI, YIN | FLAT RD 53/F BLOCK 1 THE CAPITAL LOHAS PARK TSELING KWAN O HONG KONG |
| LO WING, JOE | FLAT D 23/F BLOCK 2 SHAM WAN TOWERS NO. 3 AP LEI CHAU DRIVE AP LEI CHAU HONG KONG |
| LO YAU FAN SHIRLEY | FLAT B 6/F BLOCK 2 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| LO YING HUNG, PETER | FLAT B 26/F BLOCK 2 SHAM WAN TOWERS 3 APLEICHAU DRIVE APLEICHAU HONG KONG |
| LO YUET ON / MA HING YIN | ROOM 25A BLOCK 3 SCENIC VIEW CLEAR WATER BAY ROAD 63 FUNG SHING STREET NGAU CHI WAN KLN HONG KONG |
| LO YUN SING, RAYMOND | FLAT A 39/F BLOCK 9 LE POINT 8 KING LING ROAD TSEUNG KWAN O, NT HONG KONG |
| LO YUNG TAI & CHAN YUK CHING | ROOM 2507 PUI YIU HOUSE PO PUI COURT KWUNG TONG HONG KONG |
| LO, ALISON LIYI | FLAT B, G/F, BEACON HEIGHTS, BLOCK 15 PHASE 2, LUNG PING ROAD KOWLOON TONG HONG KONG HONG KONG |
| LO, ANN KAM YUNG | FLT 3 12/F NGAN HING BLDG 1-16 PAK PO ST MONG KOK KLN HONG KONG |
| LO, CHER / LIM YEUNG, HOW | FLAT B 26/F BEGONIA MANSION TAIKOO SHING QUARRY BAY HONG KONG |
| LO, CHIN HO TONY | FLAT B 11TH FLOOR WING ON TOWERS 7 BOYCE ROAD JARDINES LOOKOUT HONG KONG |
| LO, CHIU YUET | FLAT 2 27/F WANG CHI HOUSE WANT FUK COURT HONG KONG |
| LO, EMILY WAN KAM | FLAT C, 29/F, BLOCK 25 SOUTH HORIZONS, PHASE IV AP LEI CHAU, ABERDEEN HONG KONG HONG KONG |
| LO, GEN-CHING | FLAT D, 41/F, TOWER 3 ISLAND HARBOUR VIEW 11 HOI FAI ROAD HONG KONG HONG KONG |
| LO, JOYCE PUI MAN | 6C, BLOCK 1, 12 MAY ROAD CLOVELLY COURT H MID-LEVELS HONG KONG |
| LO, KATHLEEN OIKAY | 8   ROBINSON ROAD ROBINSON HEIGHTS 20C BLOCK 3 HONG KONG HONG KONG |
| LO, LING & LO CHOI, SIU | FLT C BLK 9 ON WAH INDUSTRIAL BLDG NO.41-43 AU PUI WAN ST. FO TAN, NT HONG KONG |
| LO, MAN CHUEN BENJA | UNIT 11A, TOWER 4 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG HONG KONG |
| LO, MICHAEL | 35/F, FLAT F 52 CONDUIT ROAD HONG KONG HONG KONG |
| LO, MONSIEUR & MADAME | LOTISSEMENT ERIMA BP 9043 PAPEETE 98715 FRENCH POLYNESIA |
| LO, MONSIEUR & MADAME | MONSIEUR ET MADAME LO MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| LO, PHILIP | 41B, TOWER 6 HARBOUR GREEN 8 SHAM MONG ROAD HONG KONG HONG KONG |
| LO, SABRINA MAN WAH | 22C  MING KUNG MANSION TAI KOO SHING HONG KONG HONG KONG |
| LO, SIN YUNG AGNES | FLAT G 13/F BLK 1 CENTENARY MANSION 9 VICTORIA RD KENNEDY TOWN HONG KONG HONG KONG |
| LO, SIU YUNG | FLAT C 16/F BLOCK 12 LAGUNA CITY KWUN TONG KLN HONG KONG |
| LO, SZE PUI SARAH | FLAT F, 4/F, TOWER 1, ROYAL PENINSULAR 8 HUNG LAI ROAD HONG KONG HONG KONG |
| LO, WAI KEE | FLT G 35/F BLK 1 TIERRA VERDE 33 TSING KING ROAD TSING YI NT HONG KONG |
| LO, WING HEI | LAT F, 13/FL., BLOCK III, KORNHILL GARDEN 1114 KINGS ROAD HONG KONG |
| LO, YUE HIN | BLOCK A-1, 8/F 7 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| LO, YUET CHU CONNIE | FLAT A 12/F BLOCK 10 HONG KONG GARDEN NO. 100 CASTLE PEAK ROAD TSING LUNG TAU SHAM TSENG, NT HONG KONG |
| LO, YUET ON & MA, HING YIN | FLT A 25/F BLK 3 SCENIC VIEW 63 FUNG SHING ST NGAU CHI WAN KLN NGAU CHI WAN, KLN HONG KONG |
| LO, YUKI | AZABU-JUBAN 2-7-2 BIRANKA AZABU 601 13 MINATO-KU 106-0045 JAPAN |
| LOBATO CAMACHO, ROSA MARIA | C/ ENRIC VALOR 19 - BAJO MUSEROS VALENCIA 46136 SPAIN |
| LOBEAU, CATHERINE | 2 SQUARE AUGUSTE RENOIR 75 PARIS 75014 FRANCE |
| LOBERA SALVO, EDUARDO | CALLE FERNANDO EL CATOLICO, 33 SOS DEL REY CATOLICO 50680 SPAIN |
| LOBLEY, DAVID | 5 MONARCH CLOSE ABBEYMEAD GLOUCESTER GL4 5EB UNITED KINGDOM |
| LOBO SERRA, MARIO | C/ FRANCESC CIURANA, 19 4RT 4A GIRONA 17002 SPAIN |
| LOBO SERRA, MARIO | MR. MARIO LOBO SERRA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, MADRID 28036 SPAIN |
| LOBO, ATUL | 75/2563, NEHRU NAGAR KURLA (E) MH MUMBAI 400024 INDIA |
| LOBO, CLARINE | 15/B 3RD FLOOR BLDG NO - 5 AAKASHDEEP CO-OP HSG SCTY, KESHAVJI NAGAR , BHATTIPADA MKT BHANDUP (W), MH MUMBAI 400078 INDIA |
| LOBO, NEIL | 29, PARIJAT, RAVI COMPOUND, NAUPADA. THANE (W) THANE 400602 INDIA |
| LOBO, SHAWN | ARK TOWERS EAST, ROPPONGI 1-3-39-1311 13 MINATO-KU 106-0032 JAPAN |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS P | (606917) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| LOCAL GOVERNMENT PENSIONS INSTITUTION, THE | P.O. BOX 425, UNIONINKATU 43 HELSINKI FI-00101 FINLAND |
| LOCAT SPA | VIALE BIANCA MARIA, 4 MILANO 20129 ITALY |
| LOCHER, JURG | MHH 302 2-1-4 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| LOCHMANN, CHRISTIAN UND HELGA | BRUNNER STRASSE 4-6 WOLKERSDORF 2120 AUSTRIA |
| LOCHRIE, SARAH | 5 FISHER COURT RHAPSODY CRESCEN WARLEY ESSEX BRENTWOOD CM14 5GE UNITED KINGDOM |
| LOCHTENBERG, W.S. | LENTELAAN 10 HEEMSTEDE 2103 AB NETHERLANDS |
| LOCKE, ANTHONY | 61 KIPPINGTON ROAD SEVENOAKS, KENT UNITED KINGDOM |
| LOCKE, ANTHONY | 3 GOLDEN YARD HOLLY BUSH STEPS HAMPSTEAD LONDON NW36UH UNITED KINGDOM |
| LOCKER, JOHANNES | IM FLOTHFELD 3 HAVIXBECK 48329 GERMANY |
| LOCKER, TREVOR | 24 RIVERSFIELD ROAD ENFIELD EN1 3DJ UNITED KINGDOM |
| LOCKERBIE, V. | FORDS HOUSE DARTMOUTH ROAD STOKE FLEMING DARTMOUTH TQ6 0NX UNITED KINGDOM |
| LOCKYER, TESSA IONE | 44 THE DRIVE WALLINGTON SURREY SM6 9NF UNITED KINGDOM |
| LODA, OSVALDO AND TOSONI, MARISA | BANCASAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| LODDERS, H. | PAPENBERGSEWEG 36 HOOK 6585 KW NETHERLANDS |
| LODEMA, H. | FEDDEMASTATE 24 LEEUWARDEN 8925 HE NETHERLANDS |
| LODEWIKUS, P.J. M. | JULIANALAAN 107 JC RAAMSDONKSVEER 4941 NETHERLANDS |
| LODEWUCUS-VAN HOOIJDONK, A.G. | HUBERTUSLAAN 6 BREDA 4839 SH NETHERLANDS |
| LODINA EMBARCACOES DE REDREIO LDA | AVENDA ARRIAGA, NO 30, 1A FUNCHAL MADEIRA 9000-064 PORTUGAL |
| LOEB PENSIOEN B.V. | T.A.V. P. LOEB E/O Y.J.T. LOEB-WILDSCHUT CORELLISTRAAT 23 HS 1077 HB AMSTERDAM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| LOEB, PETER | CORELLISTRAAT 23 AMSTERDAM 1071 HR NETHERLANDS |
| LOECHER, CHRISTOPH | HOEHSCHEIDER STR. 109A SOLINGEN 42699 GERMANY |
| LOEDL, MARTIN | AM GRIES 22 NEUBURG AN DER DONAU 86633 GERMANY |
| LOEFFERS, ANNEGRET | DOERNBERGSTRASSE 4 BRAUNSCHWEIG D-38106 GERMANY |
| LOEFFLER, SVEN | BAHNHOFSTR. 7 WALDENBURG 08396 GERMANY |
| LOENEN-WIJNGAARD, J. | SENECALAAN 63 'S-HERTOGENBOSCH 5216 CH NETHERLANDS |
| LOEWER, JULIEN | OBERER STEINWEG 27 LANDAU D-76829 GERMANY |
| LOEWER, KARIN | HOBSWEG 15 BONNI D-5312 GERMANY |
| LOEWER, RENATE & KLAUS | RECHTSANWALT RUDIGER SCHULTZ PREYSTR. 12 HAMBURG 22303 GERMANY |
| LOEWER, RENATE & KLAUS | BROMBEERWEG 101 HAMBURG 22339 GERMANY |
| LOEYS, STEVEN | WESTWOOD, FAIROAK LANE SURREY OXSHOTT KT22 0TN UNITED KINGDOM |
| LOFFLER, SABINE BARBARA | WIESENSTR. 6A LOHRA 35102 GERMANY |
| LOFFLER, UWE | POSTSTRASSE 17 ZWONITZ 08297 GERMANY |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. STEPHAN RAHIER TWAALFKAMEREN 97 B-9000 GENT BELGIUM |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. STEPHAN RAHIER TWAALFKAMEREN 97 B-9000 GENT BM BELGIUM |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | C/O CABOSANCRISTOBAL - ATTN: ALBERT ARTHUR MAES BLVD. MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS BAJA CALIFORNIA SUR 23450 MEXICO |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | C/O CABOSANCRISTOBAL BLVD. MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS ATTN: ALBERT ARTHUR MAES BAJA CALIFORNIA SUR 23450 MEXICO |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. ALBERT MAES AND MR. STEPHAN RAHIER LOGAN HOTELS & RESORTS DEVELOPMENT COMPANY LTD 5TH FLOOR, 86 JERMYN STREET LONDON SW1Y 6AW UK |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. ALBERT MAES AND MR. STEPHAN RAHIER LOGAN HOTELS & RESORTS DEVELOPMENT COMPANY LTD 5TH FLOOR, 86 JERMYN STREET LONDON SW1Y BAW UK |
| LOGAN, J M | C.O. MRS COGGILL 24 PARKSTONE AVE LEEDS W YORKS LS16 6EN UNITED KINGDOM |
| LOGICSCOPE  REALISATIONS LTD. | ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| LOGOTHETIS, EMILIA | HOHENSTAUFENSTR 135 GOEPPINGEN 73033 GERMANY |
| LOGTENBERG, J.W.M. & E.M. LOGTENBERG-BOERHOF | BOERHAAR 16 WIJHE 8131 SW NETHERLANDS |
| LOH CATHERINE | NO. 3 20 STREET HONG LOK YUEN TAI PO NT HONG KONG |
| LOH YEW LENG / NG SAI GEK | FLAT A 13/F SKY SCRAPER NO. 132 TIN HAU TEMPLE ROAD NORTH POINT HK HONG KONG |
| LOH, BEE CHIN CINDY | BLOCK 896A TAMPINES ST 81 02-858 SINGAPORE 521896 521896 SINGAPORE |
| LOH, CATHERINE PHUI | 3C, JALAN PUNAI SINGAPORE 418829 SINGAPORE |
| LOH, EVOYNNE | 8 SELEGIE ROAD #08-13 SINGAPORE 180008 SINGAPORE |
| LOHE, GISELA | GREVENBROICHER WEG 70 DUSSELDORF 40547 GERMANY |
| LOHIA, SUCHITRA | INDORAMA POLYMERS PCL. 75/102 OCEAN TOWER 2 37TH FLOOR SOI SUKHUMVIT 19 (WATTANA) BANGKOK 10110 THAILAND |
| LOHMANN, INGRID | CARL VON OSSIETZKY-STR. 42 WIESBADEN D-65197 GERMANY |
| LOHMEIER, MARIANNE | ADALBERT- STIFTER- STR. 14 UNTERSCHLEISSHEIM 85716 GERMANY |
| LOHMEYER, KATHRIEN | MARTIN-STRUFF-STRASSE 13A ALSDORF 52477 GERMANY |
| LOHMUELLER, GERT | PLEHENBERG STR 22 SULZ 72172 GERMANY |
| LOHMUELLER, SARAH | LUCILLE GRAHN STR. 24 MUNCHEN 81675 GERMANY |
| LOHMULLER, GERT | TULPENSTR. 1 GAUFELDEN 71126 GERMANY |
| LOHMULLER, SARAH | LUCILLE GRAHN STR. 24 MUNCHEN 81675 GERMANY |
| LOHR, ANDREAS | MAYBACHSTRASSE 28 74343 SACHSENHEIM GERMANY |
| LOHR, ANDREAS | MAYBACHSTRASSE 28 SACHSENHEIM 74343 GERMANY |
| LOHR, FREEDOM | 1-21 UTSUKUSHIGAOKA APT. 6-1-402 14 AOBA-KU, YOKOHAMA 225-0002 JAPAN |
| LOHR, MANFRED | LUDINGHAUSER STR. 20 SENDEN 48308 GERMANY |
| LOHRSTRATER, ROBERT | BETTINA LOHRSTRATER MINTARDER WEG 103 RATINGEN 40885 GERMANY |

| Claim Name | Address Information |
|---|---|
| LOHSTROH, MARLIES | WIESENGRUUD 17 UCHTE 31600 GERMANY |
| LOIDL, EVA-MARIA | ESSHAVERSTRABE 15 SALZBURG A-5020 AUSTRIA |
| LOIDL, MAG. GERNOT | KOSSLBACH 7 BAD ISCHL A4820 AUSTRIA |
| LOIRE, LUDOVIC | 18 RUE RUBENS PARIS 75013 FRANCE |
| LOK CHIU WAN & TONG HON SHU | HOUSE 6, WINDSOR PARK PHASE 11 1 MACOK PATH KAUTOSHAN NT HONG KONG |
| LOK KA CHIU | FLAT D 27/F BLK 1 ILLUMINATION TERRACE TAI HANG RD 5-7 HONG KONG |
| LOK KA LO LULU | FLT 1 51/F BLK 1 COASTAL SKYLINE 12 WATERFRONT ROAD TUNG CHUNG LANTAU ISLAND, NT HONG KONG |
| LOK KWAN WAI | FLAT E, 14/F, BLOCK 4 RICHLAND GARDENS KOWLOON BAY KOWLOON HONG KONG |
| LOK SHOR BING | FLAT D, 15/F BLOCK 5 CITY GARDEN 233 ELECTRIC ROAD HONG KONG |
| LOK, KA CHIU | FLAT D 27/F BLK 1 ILLUMINATION TERRACE 5-7 TAI HANG RD HONG KONG HONG KONG |
| LOKIEC, NICOLAS | 26 RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LOMAS, AUBREY RICHARD | 62 MEADWAY HERTS HARPENDEN AL5 1JQ UNITED KINGDOM |
| LOMBACO INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY AIRPORT CENTER, 2 ROUTE DE TREVES L-2633  SENNINGERBERG LUXEMBOURG |
| LOMBALD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY - A/C P16765 AIRPORT CENTER, 2 ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE | ATTN: PAUL CASEY, BCEE/1 AIRPORT CENTER 2, ROUTE DE TREVE SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT V00998 AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG, LUXEMBOURG L-2633 AUSTRIA |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN:PAUL CASEY-ACCOUNT V01156 AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG, LUXEMBOURG L-2633 AUSTRIA |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY - ACCOUNT P11001 AIRPORT CENTER 2, ROUTE DE TREVE SEWWINGERBERG, LUXEMBOURG L2633 AUSTRIA |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | FAO PAUL CASEY-ACCOUNT P11001 AIRPORT CENTER 2, ROUTE DE TREVES L-2633 SENNINGERBERG LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P19704 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P19978 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P19703 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P17702 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P10669 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P16567 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P10235 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P11159 (22317) AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P11160 (22318) AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P11158 (22320) AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P11356 (22326) AIRPORT CENTER 2, ROUTE DE TREVES L-2633 SENNINGERBERG SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P11358 (22328) AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P12314 (22337) AIRPORT CENTER 2, ROUTE DE TREVES |

| Claim Name | Address Information |
|---|---|
| LOMBARD INTERNATIONAL ASSURANCE S.A. | SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P14688 (22337) AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | FAO PAUL CASEY-ACCOUNT P10989 AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD ODIER DARIER HENTSCH & CIE | 11, RUE DE LA CORRATERIE GENEVA 1204 SWITZERLAND |
| LOMBARDA VITA SOCIETA PER AZIONI | CORSO MARTIRI DELLA LIBERTA, 13 BRESCIA 25100 ITALY |
| LOMBARDERO, PABLO GAMONAL | CALLE PADRE FLORENCIO, 3 2 A OVIEDO-ASTURIAS 33011 SPAIN |
| LOMBARDI, MARCELLO | VICTOR SLOTOSCH-STRASSE 5E HE FRANKFURT D60388 GERMANY |
| LOMBARDI, PATRICIA | 10 HIGHBRIDGE WHARF LONDON SE10 9PS UNITED KINGDOM |
| LOMBARDO, GIOVANNI | 19 BRAESIDE LONDON BR3 1ST UNITED KINGDOM |
| LOMBARDO, MATTEO | FLAT 4 43 FINBOROUGH ROAD LONDON SW109DQ UNITED KINGDOM |
| LOMBERG, A.H. | KAYA PEPERMUNT 10 CURACAO NETHERLANDS ANTILLES |
| LOMBRY, ALAIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LOMBRY, ALAIN | VELDKANTSTRAAT 190 GRIMBERGEN 1850 BELGIUM |
| LONCIN, MICHEL | AV. MARIE DE HONGRIE, 67/10 GANSHOREN 1083 BELGIUM |
| LONDON BUSINESS SCHOOL TRADING COMPANY L | REGENT'S PARK LONDON NW1 4SA UNITED KINGDOM |
| LONDON CLEARING HOUSE LIMITED | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1EA UNITED KINGDOM |
| LONDON FINANCIAL STUDIES | 34 CURLEW STREET BUTLERS WHARF LONDON SE1 2ND UNITED KINGDOM |
| LONDON LIFE INSURANCE COMPANY | ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBORNE STREET, N WINNIPEG MB R3C 3A5 CANADA |
| LONDON LIFE INSURANCE COMPANY | ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBOURNE STREET, N WINNIPEG R3C 3A5 CANADA |
| LONDON LIFE INSURANCE COMPANY | ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBOURNE STREET, NORTH WINNIPEG MB R3C 3AS CANADA |
| LONDON LIFE INSURANCE COMPANY | ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBOURNE STREET, N WINNIPEG R3C 3AS CANADA |
| LONDON LIFE LIMITED | C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| LONDON SELECT FUND LIMITED | ATTN: TIM DENNIS 10 GROSVENOR STREET 3RD FLOOR LONDON W1K 4QB UNITED KINGDOM |
| LONDON STOCK EXCHANGE | 10 PATERNOSTER SQUARE LONDON EC4M 7LS UNITED KINGDOM |
| LONG WAI KWOK | FLAT H 16/F BLOCK 9 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI, NT HONG KONG |
| LONG, CHARLES | PINEAPPLE HOUSE 18 CONDUIT MEWS LONDON W2 3RE UNITED KINGDOM |
| LONG, DAVID | 1 MORRISON CREEK CRESCENT OAKVILLE ON L6H 4C2 CANADA |
| LONG, IAN | 393A WANDSWORTH ROAD LONDON SW8 2JL UNITED KINGDOM |
| LONG, XIANGDONG | 40 SHEERNESS MEWS LONDON E16 2SR UNITED KINGDOM |
| LONGDON, BEN | 2 CASLON WAY HERTS LETCHWORTH GARDEN CITY SG6 4QL UNITED KINGDOM |
| LONGHITANO, BIAGIO | 127 SOUTH BLOCK COUNTY HALL 1B BELVEDERE RD LONDON SE1 7GD UNITED KINGDOM |
| LONGO, FLAVIO | FIAMMETTA BOTTOS VIA MAGNABOLA, N. 28 MOTTA DI LIVENZA 31045 ITALY |
| LONGO, FLAVIO | VIA GD COLETTI, 21 ODEREO 31046 ITALY |
| LONGO, WALTER R.O. | AL. CAMPINAS, 585-ALPMAVILLA 4 SAO PAULO BRAZIL |
| LONGREACH MANAGEMENT CORPORATION CAYMAN | PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| LONGREACH MANAGEMENT CORPORATION CAYMAN | THE LONGREACH GROUP LIMITED ATTN: WENDY KOK SUITE 1004, ICBC TOWER 3 GARDEN ROAD CENTRAL HONG KONG |
| LONSDORF, JOERG | LYNGSBERGSTRASSE 8 BONN D-53177 GERMANY |
| LOO SHOU SIE | 6896 TODERICK STREET VANCOUVER BC V5S 3N3 CANADA |
| LOO, HING FATT | BLK 749 YISHUN ST 72 #12-138 SINGAPORE 760749 SINGAPORE |
| LOO, J.C.M VD | BURG. CANTERSLAAN 4 OISTERWIJK 5062 EV NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| LOOGMAN, B.H.A. & H.L | HAMONTSTREET 74 AMSTERDAM 1066 NB NETHERLANDS |
| LOOGMAN, G.A.M. EN | J.J. JANSEN BURG. VAN HELLENBERG HUBARLAAN 20 1217 LL HILVERSUM NETHERLANDS |
| LOOKER, PHILIP | FLAT 6 151 QUEENS DRIVE FINSBURY PARK LONDON N4 2AR UNITED KINGDOM |
| LOOMAN, A.B. | PLATTENBERG 45 MAARN 3951 AP NETHERLANDS |
| LOOMANS-ERKELENS PENSIOEN B.V. | A.J.E.M. LOOMANS HERMAN GORTERLAAN 630 EINDHOVEN 5644 SV NETHERLANDS |
| LOON, CHAN HENG /LAU MOU KHUM | 12, HUA GUAN AVENUE 589107 SINGAPORE |
| LOON, P. VAN | WILLEM ALEXANDERLAAN 1A AN GELDROP 5664 NETHERLANDS |
| LOON, Q.A.J. VAN | VOSBERGERWEG 43A HEERDE 8181 JK NETHERLANDS |
| LOONG CHI HANG | FLAT AM 18TH FLOOR CAMELOT HEIGHTS 66 KENNEDY ROAD HONG KONG |
| LOONG CHI HANG | FLAT A, 18TH FLOOR CAMELOT HEIGHTS 66 KENNEDY ROAD HONG KONG HONG KONG |
| LOONG LAI SANG MOYNA, ELIZABETH | 1B BLK 6 VILLA RHAPSODY 533 SAI SHA RD SAI KUNG, KLN HONG KONG |
| LOOPS, RUDIGER | KNABEWEG 6 HAMBURG D22549 GERMANY |
| LOOS, ALAIN | ROMBOUT KELDERMANSSTRAAT 32 EDEGEM B2650 BELGIUM |
| LOOS, C.P.J. | DORPSSTRAAT  19A MIN PIN 4709 AA NETHERLANDS |
| LOOS, CHRISTINE AND ERIK | SEEBLICK 29 MONDSEE A-5310 AUSTRIA |
| LOOS, G.H.B. | JAVAKADE 652 AMSTERDAM 1019 SG NETHERLANDS |
| LOOS, LEO | STEENWEG OP AALST 197 B4 HOFSTADE 9308 BELGIUM |
| LOOS, SYLVIA AND ERIK | SEEBLICK 29 MONDSEE A-5310 AUSTRIA |
| LOPES ANTUNES, JOSE MANUEL | R MARTIR, N 3 - CHANCA ALTER DO CHAO 7440 PORTUGAL |
| LOPES CUNHA, FRANCISCO | PO BOX 9623 CINDA PARK 1463 SOUTH AFRICA |
| LOPES DE SOUSA, MIGUEL | RUA DE SEZINS, 290-A VER-O-MAR POVOA DE VARZIM 4490-067 PORTUGAL |
| LOPES OLIVEIRA, DOMINGOS ANTONIO | R CUTIAES CIMA, 291 GUARDIZELA 4765-478 PORTUGAL |
| LOPES OLIVEIRA, JOSE | RUA MATADOURO, CASA NO 2, CACADOR VISEU 3500-764 PORTUGAL |
| LOPES PESTANA, RUI JORGE | AV. MARQUES LEAL 33-3 S. JOAO DO ESTORIL 2765-495 PORTUGAL |
| LOPES, ANTONIO MARQUES | CASTANHEIRA CASTANHEIRA AREGA 3260-084 PORTUGAL |
| LOPES, JOSE FRADE | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| LOPES, JOSE FRADE | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| LOPES, JOSE FRADE | AV. DA REPUBLICA N 87, 1 QUELUZ 2745-209 PORTUGAL |
| LOPEZ ARJONA, DONATA | CALLE PABLO NERUDA 6-DEHESA DE CAMPOAMOR ORIHUELA COSTA, ALICANTE 03189 SPAIN |
| LOPEZ BOSQUE, JOSE | C/PALLARES JRANZO, N-12-PTA.12 VALENCIA 46011 SPAIN |
| LOPEZ DELGADO, MARIA DE LOS ANGELES & CUSTODIA & M | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ DELGADO, MARIA DE LOS ANGELES & CUSTODIA & M | PZA. PRINCIPES DE ESPANA 1 DCH. 1 A ALCORCON, MADRID 28924 SPAIN |
| LOPEZ FERNANDEZ, ANTONIO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ FERNANDEZ, ANTONIO | C/ ESTORIL 10 URB LOS ALAMOS TORREMOLINOS, MALAGA 29620 SPAIN |
| LOPEZ GALAN, DANIEL | 44 CONDUIT MEWS LONDON W23RE UNITED KINGDOM |
| LOPEZ GALAN, DANIEL | 44 LONDUIT MEWS LONDON WZ 3RE UNITED KINGDOM |
| LOPEZ GONZALEZ, JUAN M  & | ROSARIO RAMIREZ DIAZ, PLAN DE AGUA PRIETEA #3522 FRACCIONAMIENTO REVOLUCION TLAQUEPAQUE JAL. C.P.45560 MEXICO |
| LOPEZ GRIGERA, MARIA ESTHER | PZ DOCTOR LAGUNA 4  DCH 5  B MADRID 28009 SPAIN |
| LOPEZ GRIGERA, MARIA ESTHER | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| LOPEZ HERRERO, JOSE | MARTIN EL HUMANO, 4-2-4 VALENCIA 46008 SPAIN |
| LOPEZ NUNEZ, RAQUEL | COMUNIDAD DE LA RIOJA 1 1 "0" 3 "A" LAS ROZAS MADRID 28231 SPAIN |
| LOPEZ PARIENTE, ANA | BOSQUE DE FRAMBOYANES, 283 COL. BOSQUES DE LAS LOMAS DF MEXICO 11700 MEXICO |
| LOPEZ PESTONIT, CONSUELO | CM LAS ARENAS 610 SOMIO 33203 GIJON (ASTURIAS) SPAIN |
| LOPEZ PESTONIT, CONSUELO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ PESTONIT, CONSUELO | MADRID 28046 SPAIN |
| LOPEZ POLO, CONCEPCION / JESUS MUNOZ BANULS | C/PADRE CLARET 6, 2 ESC. A MADRID 28002 SPAIN |
| LOPEZ POLO, CONCEPCION / JESUS MUNOZ BANULS | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ RODRIGUEZ, JOSE | CALLE SATURNO QUINTA MARIA ESTHER SANTA PAULA CARACAS 1061 VENEZUELA |
| LOPEZ ZARZA, FRANCISCO | C/ CADAQUES 4 2 2 GAVA, BARCELONA 08850 SPAIN |
| LOPEZ ZARZA, FRANCISCO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ, AIDA MARIA ARNAIZ | CAJA DE CREDITO DE LOS INGNENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| LOPEZ, AIDA MARIA ARNAIZ | C/BAQUE, 6 CERDANYOLA DEL VALLES BARCELONA 08290 SPAIN |
| LOPEZ, ALBERTO TEJERO | BURGO DE OSMA 2 MADRID 28033 SPAIN |
| LOPEZ, EDUARDO ROBERTO | C/O DANIEL BORSUK AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID E-28049 SPAIN |
| LOPEZ, ELESIO ONG/LOPEZ, WELDY LU | FLAT E, 19/F FU WAI COURT FORTRESS GARDEN NORTH POINT HONG KONG, HK HONG KONG |
| LOPEZ, HELGA & DE LOPEZ, CECILIA VASQUEZ | CARRERA 14 # 88-49 BOGOTA COLOMBIA |
| LOPEZ, JEAN-LOUIS | 9 CHEMIN DE PRUNAY 78 LOUVECIENNES 78430 FRANCE |
| LOPEZ, JOANA ORTIZ | REPRESENTANTE: ANGELES LOPEZ C/TRAVESIA DE GOYA N. 2 / 5. D BILBAO 48002 SPAIN |
| LOPEZ, LUZ | 12, RUE AMELIE 75 PARIS 75007 FRANCE |
| LOPEZ-SANTACRUZ GARRIDO, MARIA MANUELA | CL. DIEGO DE LEON 55-2A MADRID 28006 SPAIN |
| LOPEZ-VILLASENOR SARABIA, JESUS MANUEL | CAMPO DE LA TORRE, 17 8B MADRID 28032 SPAIN |
| LOPUS, MINNI | C-502,JALARAM PARK, NEAR NIRMAL LIFE STYLE, BHANDUP MH MUMBAI 400078 INDIA |
| LORAIN VISTA LTD. | EAST BAY STREET PO BOX N-757 NASSAU BAHAMAS |
| LORBERG-ROSCHER, BIRGIT | KOPPELPFAD 2 WEDEMARK 30900 GERMANY |
| LORD, HELEN DIANA | 2 CROCADON MEADOWS HALWELL TOTNES TQ9 7LH UNITED KINGDOM |
| LORE-MARIE, JANELL | GRMMERSTR. 129 DUSSELDORF 40239 GERMANY |
| LORENT, MAGUY | LA MOUSTACHIERE LASSAY SUR CROISNE F 41230 FRANCE |
| LORENTZ, HELGA | ANTONISSTR. 2 SCHWETZINGEN 68723 GERMANY |
| LORENZ, BERNHARD | GRAFENGASSE 2 ERNSTBRUNN 2115 AUSTRIA |
| LORENZ, HANS-DIETER | AMSELSTRASSE 15 VOHL-MARIENHAGEN D-34516 GERMANY |
| LORENZ, HARDY | ANTONISSTR. 2 SCHWETZINGEN 68723 GERMANY |
| LORENZ, HERMANN ODER MARGARETE LORENZ | ZUM BAUERBRINK 15 RAHDEN 32369 GERMANY |
| LORENZ, REGINA | RICKMERSSTR. 35 B BREMEN D-28355 GERMANY |
| LORENZINI, MARCOS & CELINA | ALAMEDA ITV 1420 AP. 51 SAO PAULO SP 01421-001 BRAZIL |
| LORENZINI, MARCOS & CELINA | ALAMEDA ITU 1420 AP. 51 SAO PAULO SP 01421-001 BRAZIL |
| LORENZO CARRAL, OFELIA | CALLE ZURBANO 31 2C 28 MADRID 28010 SPAIN |
| LORETAN, ARNOLD | HOTEL ASTORIA LEUKERBAD CH-3954 SWITZERLAND |
| LORIGAN, RACHEL | FLAT 2 67 CHATSWORTH RD LONDON NW2 4BG UNITED KINGDOM |
| LORNEA FINANCIAL CORP. | PASEA ESTATE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| LORTHIOIS, MAXIME | 6 RUE HENRI HEINE 75 PARIS 75016 FRANCE |
| LOS ALTOS DEL BURGO HOUSE, S.L. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOS ALTOS DEL BURGO HOUSE, S.L. | ATTN: MILAGROS MUNOZ BRAVO AC. 4606 MURCIA 30080 SPAIN |
| LOS IN YUNG AGNES | FLAT G 13/F BLK 1 CENTENARY MANSION 9 VICTORIA RD KENNEDY TOWN HONG KONG |
| LOSCHI, ILARIA | FLAT 6 181-183 STANSTEAD ROAD LONDON SE231HP UNITED KINGDOM |
| LOSSIUS, TROND | 32 DOUGLAS DRIVE TORONTO ON M4W 2B2 CANADA |
| LOTA, JOHANN | POSTREITWEG 148 ESSEN 45145 GERMANY |
| LOTAY, RUPINDER | 53 LINCOLN ROAD FOREST GATE LONDON E7 8QN UNITED KINGDOM |
| LOTH, K.A. | HAWEG 14 GLANE 7585 PR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| LOTIGIE, GREGORY GILBERT | 8 CLARENCE MEWS 22-26 BALHAM HILL LONDON SW12 9SR UNITED KINGDOM |
| LOTTER, CHARLOTTE L | 23 TIMBERPOND ROAD ROTHERITHE LONDON SE166AG UNITED KINGDOM |
| LOTTERBY LTD | OLGA NOVIKOVA 13 STRAAT VAN SICILIE AMSTELVEEN 1183 GK THE NETHERLANDS |
| LOTTERBY LTD | OVERSEAS MANAGEMENT COMPANY TRUST (BVI) LTD OMC CHAMBERS PO BOX 3152 ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| LOTUS HOUSE PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| LOTZ, PETER | UNIT 1 30 CHRISTIE STREET NSW WOLLSTONECRAFT 2065 AUSTRALIA |
| LOU KA YEE, WENDY | ROOM 3 15/F BLOCK U TELFORD GARDEN KOWLOON BAY, KLN HONG KONG |
| LOUET, ARNAUD | 108 WANSTEAD PARK AVENUE LONDON E12 5EF UNITED KINGDOM |
| LOUIE TIP KAU | FLAT 2, 8/F BLOCK F LAI NING HOUSE CHING LAI COURT LAI CHI KOK KOWLOON HONG KONG |
| LOUIE, PAUL | FLAT 3B, TOWER 7 CAVENDISH HEIGHTS 33 PERKINS ROAD, JARDINE&#039;S LOOKOUT HONG KONG HONG KONG |
| LOUIE, WAI YING | FLAT G, 12/F, RIVIERA MANSION, 2 HOI WAN STREET, QUARRY BAY, HONG KONG HONG KONG |
| LOUIS CAPITAL MARKETS ISE | 78 FLEET STREET, 2ND FLOOR LONDON, EC4Y1HY UNITED KINGDOM |
| LOUIS PASTEUR HOLDING BV | PIETER DE HOOGHLAAN 32 OUD-BEIJERLAND 3262 RE NETHERLANDS |
| LOUIS, MELVIN | MS/RB/ I/ 47/33-34 SION CRLY QTRS SION MUMBAI 400022 INDIA |
| LOUPPEN, R | FRANS DOUVENSTRAAT 10 ROERMOND 6041 XS NETHERLANDS |
| LOURDES GELY TORIO, MARIA CARMEN | RD DE GIJON 52 RIVAS VACIAMADRID 28529 SPAIN |
| LOURDES GELY TORIO, MARIA CARMEN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LOUREIRO, LUIS AMORIM | AVENIDA BRASIL 605-20 PORTO 4150-154 PORTUGAL |
| LOURIDO, MARIMA AMPARO ABAL | C/ MANUEL JEMOS NIGRAN 36370 SPAIN |
| LOUTER, G.J. | ASTERSTRAAT 19 RHENEN 3911 WE NETHERLANDS |
| LOUVAINE ENTERPRISES LTD | ATTN: YOAO DA SILVA MILL MALL SUITE 6, WICKHAMS CITY ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| LOUVENBERG, JO | BREDEWEG 10B RANDWIJK 6668 AS NETHERLANDS |
| LOVATANASIRIKUL, JITRA | 211 VANICH 1 ROAD JAKKAWAD, SAMPANTAWONGSE BANGKOK 10100 THAILAND |
| LOVE, KAREN | 9 KINGS AVE NSW ROSEVILLE 2069 AUSTRALIA |
| LOVELIN ESTATES LIMITED | CGM - COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: MR A. GIULIANI 8, BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| LOVELIN ESTATES LIMITED | ROAD TOWN PO BOX 146 TORTOLA VIRGIN ISLANDS (BRITISH) |
| LOVELY QUEEN CO, LTD | 2-5 KANO KOTOBUKI-CHO GIFU-CITY GIFU 500-8535 JAPAN |
| LOVERA, ELSA | VIA PIER CARLO BOGGIO, 41 12100 CUNEO ITALY |
| LOVERA, ELSA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| LOVERA, ELSA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| LOVETT-TURNER, CHARLES | 2 HOLROYD ROAD PUTNEY LONDON SW15 6LN UNITED KINGDOM |
| LOVISOLO MASSIMO | REGIONE GARBAZZOLA, 2 CALAMANDRANA (AT) 14042 ITALY |
| LOVISOLO, LAURA | FRAZIONE VALLE CHIOZZE, 2 CALAMANDRANA (AT) 14042 ITALY |
| LOW KONG SIONG | FLAT F 6/F BLOCK 6 METRO CITY PHASE 1 1 WAN HANG ROAD TSEUNG KWAN O HONG KONG, NT HONG KONG |
| LOW SOCK CHENG CHRISTINE &/OR CHIA SI WEI | 34 THOMSON TERRACE SINGAPORE 574565 SINGAPORE |
| LOW THEAN TZE, MAX | 588C MONTREAL DRIVE #07-94 SINGAPORE 753588 SINGAPORE |
| LOW, ADELINE | BLK 411 PASIR RIS DR 6 #07-387 510411 SINGAPORE |
| LOW, KENNETH | 59 FL,UNIT F,BLOCK 1,MERTON 28 NEW PRAYA KENNEDY TOWN HONG KONG HONG KONG |
| LOW, LILY | BLK 137 RIVERVALE STREET #08-748 SINGAPORE 540137 SINGAPORE |
| LOW-THUE LEUNG TAN FUNG, JANET | FLAT A2 1/F DRAGON CT 6 EASTBOURNE RD BEACON HILL, KLN HONG KONG |
| LOWE, ANDEA JANE | DR. ANDREA JANE LOWE UNIT 1D 64 MACDONNELL RD. MID-LEVELS HONG KONG |
| LOWE, ANDEA JANE | UNIT 1D 64 MACDONNELL RD MID-LEVELS HONG KONG |

| Claim Name | Address Information |
|---|---|
| LOWE, RICHARD W | 14 PARKWAY HINCHINGBROOKE PARK CAMBS HUNTINGDON PE296JB UNITED KINGDOM |
| LOWET, TRINETTE | KONINKSEMSTEENWEG 66 B107 TONGEREN B 3700 BELGIUM |
| LOWN, DOMINIC | 29 PELHAMS WALK SURREY ESHER KT10 8QA UNITED KINGDOM |
| LOWNDES, ANN | 6 THE LINKS ST. LEONARDS ON SEA EAST SUSSEX TN38 0VW UNITED KINGDOM |
| LOWREY, JOHN LANE | 65 ALBERT HALL MANSIONS KENSINGTON GORE LONDON SW72AG UNITED KINGDOM |
| LOWY, MICHEL | RUE DU HAM 132 BRUSSELS 1180 BELGIUM |
| LOYALIS SCHADE N.V.  AND | LOYALIS LEVEN N.V. BURG. DE HESSELEPLEIN 31 CH HEERLEN 6411 NETHERLANDS |
| LOYALIS SCHADE N.V.  AND | APG INVESTMENT SERVICES ATTN MS. I.R. JANTZEN, GUSTAV MAHLERPLEIN 3 AMSTERDAM 1082 THE NETHERLANDS |
| LOYALIS SCHADE N.V. AND | LOYALIS LEVEN N.V. BURG DE HESSELLEPLEIN 31 HEERLEN CH 6411 NETHERLANDS |
| LOYALIS SCHADE N.V. AND | APG INVESTMENT SERVICES ATTN MS I.R. JANTZEN GUSTAV MAHLERPLEIN 3 AMSTERDAM MS 1082 THE NETHERLANDS |
| LOYAMT, OLIVIER | BP 4524 PAPEETE TAHITI 98713 FRENCH POLYNESIA |
| LOYENS & LEOFF | 26 THROGMORTON STREET LONDON EC2N 2AN UNITED KINGDOM |
| LOYENS, P.Y.A. | LOWERIK 5 ESBEEK 5085 GK NETHERLANDS |
| LRE MEDICAL GMBH | HOFER STR. 5 NORDLINGEN 86720 GERMANY |
| LU CHUN-MEI | F6. NO 44 LN. 75 SEC 2, ZHONGHUA RD ZHONGZHENG DIST. TAIPEI CITY 100 TAIWAN CHINA |
| LU DAH AN DIANE | FLAT D 14/F KIU WANG MANSION 3 HOK YU LANE HOMANTIN HONG KONG |
| LU SHEN I CHEN | C/O I MING CHAIN 68-2 8/F SEC 1 MUZHA RD WANSHAN DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| LU TAK HOI AUGUSTUS/CHING PUI LAN EVA | ROOM 2B BLOCK 1 THE CALDECOTT 1 CALDECOTT ROAD SHAM SHUI PO KLN HONG KONG |
| LU TSAI MEI | RM 1107, BLK C TELFORD GARDEN KOWLOON BAY, KOWLOON KOWLOON BAY, KLN HONG KONG |
| LU YAN | ROOM 103 3-17 BUILDING BEI YUAN XIN CUAN BEI YUAN ROAD NATONG CITY JIANGSU CHINA |
| LU, CHUN MEI | F6, NO44, LN 75, SEC 2, ZHONGHUA RD. ZHONGZHENG DIST, TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| LU, DAI | HOUGANG AVE 8 SINGAPORE |
| LU, HUI | RM 501 BLOCK 2 NO.1-1 HAN ZHONG MEN DA JIE JIAN YE DISTRICT NANJING CHINA |
| LU, JIANNING | BLK 132 BEDOK NORTH STREET 2 #12-89 SINGAPORE 460132 SINGAPORE |
| LU, SEAN Y | 17/F, BLOCK 45 555 BAGUIO VILLA POKFULAM HONG KONG HONG KONG |
| LU, ZHONGWEN | 2/F BLOCK F 56 HILL ROAD SHEK TONG TSUI HONG KONG |
| LUAN JINGLIANG | ROOM 703 7/F TOWN PLACE FOOK LEE COMMERCIAL CENTRE 33 LOCKHART ROAD WANCHAI, HK HONG KONG |
| LUBBE, CATHARINA | KARL-JACOB-STR.17 HAMBURG D22609 GERMANY |
| LUBBE, HARTWIG | KARL-JACOB-STR. 17 HAMBURG D22609 GERMANY |
| LUBBE-VAN PAASSEN, J.C.M. | MARELAAN 54 CEGSTGEEST 2341 LE NETHERLANDS |
| LUBBERS, J.A.J.M. | SINT WERENFRIDUSLAAN 2 WESTERVOORT 6931 ET NETHERLANDS |
| LUBBERS, J.P. EN | H.E. LUBBERS-SCHUILING GOLTACKERS 81 6931 HH WESTERVOORT NETHERLANDS |
| LUBBERS, R | KASTEELLAAN 60 WYCHEN 6602 DH NETHERLANDS |
| LUBBERS-VAN DER NOORD, S. | PALTZERWEG 137B BILTHOVEN 3722 JD NETHERLANDS |
| LUBER, ROLF | SCHARACKERSTRASSE 25 PFAFFIKON 8330 SWITZERLAND |
| LUBER, ROLF | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| LUBIAN ESPINOSA, DAVID | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| LUBIAN ESPINOSA, DAVID | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LUBNER, THERESIA & JURGEN | BALLERTSHOFEN 64 LAUTERHOFEN D-92283 GERMANY |
| LUC, DANS | GRASBOS 88 MOLENSTEDE B-3294 BELGIUM |
| LUC, DANS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| LUC, VIDY | ZWANTE ZUSTERSSTRAAT 21 B2 AALST 9300 BELGIUM |

| Claim Name | Address Information |
|---|---|
| LUCARELLI MARIA ANGELA | VIA DEL PILASTRO 16 BOLOGNA 40127 ITALY |
| LUCARELLI MARISA | VIA BENIAMINO GIGLI 22/02 BOLOGNA 40137 ITALY |
| LUCARELLI, ANNA | FLAT 5 42 ONSLOW GARDNES LONDON SW7 3PY UNITED KINGDOM |
| LUCAS MAGRO, FRANCISCO | AVDA EUSEBIO SEMPERE 1 3 C 03003 ALICANTE SPAIN |
| LUCAS MAGRO, FRANCISCO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LUCAS, ALISON C | 3 SOUTH ROAD BUCKS AMERSHAM HP6 5LX UNITED KINGDOM |
| LUCAS, ANDREW MARTIN | CREW MAIL BOX 650 FOP CATHAU CITY LANTAU NT HONG KONG |
| LUCAS, BIRGIT | HEINESTR. 2 TITZ D-52445 GERMANY |
| LUCAS, J.A. AND LUCAS-CARL, S.C.M.E. | JACOBA VAN BEIERENLAAN 14 NOORDWIJK ZH 2203 BX NETHERLANDS |
| LUCAS, J.C.K. | HEGGERANK 45 CUIJK 5432 CE NETHERLANDS |
| LUCAS, MICHELLE | 62 ROTARY WAY ESSEX COLCHESTER CO3 3LG UNITED KINGDOM |
| LUCAS, MONSIEUR | RUE SACHET BP 51901 PIRAE 98716 FRENCH POLYNESIA |
| LUCAS, MONSIEUR | MR LUCAS MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| LUCAS, THI MINH ANH | 14 KINGFIELD STREET LONDON E14 3DD UNITED KINGDOM |
| LUCAS, ROSE | 17 MAINRIDGE ROAD CHISLEHURST, KENT BR7 6DN UNITED KINGDOM |
| LUCAS-MELCHER, MARION AND JOACHIM | KAPERSBURGSTR. 21A WEHRHEIM 61273 GERMANY |
| LUCENA S.A. | P.O. BOX. 0832-000232 PANAMA PANAMA |
| LUCENA S.A. | MMG TOWER, 16TH FLOOR 53RD STREET URB. MARBELLA PANAMA CITY PANAMA |
| LUCENUOVA, FONDAZIONE | AEULESTRASSE 74 VADUZ LI-9490 LIECHTENSTEIN |
| LUCERNA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LUCIA NIETO, LILIAN GLADYS | A. MONASTERIO 3856 CORDOBA 5002 ARGENTINA |
| LUCIENNE, CHARITON | AV. DES PRIMEVERES, 14 RHODE SAINT GENESE 1640 BELGIUM |
| LUCISANO, ENZO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NAPLES 80035 NOLA ITALY |
| LUCK, DOROTHEA | C/O ROSENHOF APP. D557 KRUCKENBERGSTR. 1 BERLIN D-12107 GERMANY |
| LUCK, HELGA | CLEMENS-BRENTANO-STR. 37 MENDEN D-58710 GERMANY |
| LUCKERATH, E. | STEENWEG OP BAARLE HERTOG 106-112 TURNHOUT B-2300 BELGIUM |
| LUCKY ASIA TRADING LIMITED | C/O CHIGWELL CHANCE LIMITED FLAT A, 7/F, MILTON MANSION 96, NATHAN ROAD KOWLOON HONG KONG |
| LUCKY ASIA TRADING LTD | 7/F, FLAT A, MILTON MANSION NO. 96 NATHAN ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| LUCKY CREDIT CO, LTD | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| LUCKY CREDIT CO, LTD | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| LUCKY CREDIT CO, LTD | 6-21-605 HONMACHIBASHI CHUO-KU OSAKA 540-0029 JAPAN |
| LUCKY RAIN INT'L CO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LUCOCQ, SIMON B. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| LUCY ROY FOR THE BENEFIT OF ALICE | ROY, LUCY 1 OAST ROAD OXTED SURREY RH8 9DX UNITED KINGDOM |
| LUDEMANN, GERTRUD HELENE | C/LUIS MITJANS 25, PORTAL-B, BAJO-B MADRID 28007 SPAIN |
| LUDLOW, LOUISE | 2A FANSHAWE CRESCENT ESSEX HORNCHURCH RM11 2DD UNITED KINGDOM |
| LUDO PETERS VIDEO B.V. | T.A.V. DE HEER L.J.A. PETERS CLOVISDONK 5 ROOSENDAAL 4707 VW NETHERLANDS |
| LUDORF, ALFRED | JOHANNISSTR. 30 DUISBURG 47198 GERMANY |
| LUDOVIC, COLL | YOYOGI MAISON BRANCHE # 202 YOYOGI 1-40-11 13 SHIBUYA-KU 151-0053 JAPAN |
| LUDOVIC, MALUCCHI | 14 BIS RUE ANTONIN RAYNAUD LEVALLOIS 92300 FRANCE |
| LUDUS AS | BURHOLHAGEN 2 BJORKELANGEN N-1940 NORWAY |
| LUDWIG MERCKLE | AM HOCHSTRAESS 111 ULM 89081 GERMANY |

| Claim Name | Address Information |
|---|---|
| LUDWIG, BIRGIT | KAULBACHSTR. 19 WIEN 1120 AUSTRIA |
| LUDWIG, ERIC | ROMERSTRASSE 10 MUNCHEN 80801 GERMANY |
| LUDWIG, HANS-JOACHIM | EICHENSTRASSE 11 WOLFHAGEN 34466 GERMANY |
| LUDWIG, KLAUS & ELLEN | HOUPTSTR. 167 TAURA 09249 GERMANY |
| LUDWIG, MOSER UND BARBARA | KARL-MARX- STR. 24A BESTENSEE 15741 GERMANY |
| LUDWIGSFELDE, STADT | RATHAUSSTRASSE 3 LUDWIGSFELDE 14974 GERMANY |
| LUENG CHAN TAK FUN EVELYN & LEUNG HIN TAT | UNIT 1108 11/F, THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM KOWLOON HONG KONG |
| LUERSEN, JAN, MR. | STYRUMER STR. 13 ESSEN 45143 GERMANY |
| LUERSEN-STABRIN, MARINA | FRANZHOHE 15 GEORGSMARIENHUTTE 49124 GERMANY |
| LUETKESTRATKOETTER, IRMGARD | MEISENBURGSTR 79 A ESSEN 45133 GERMANY |
| LUETSTROEY-COLETTE, JEAN | C. DEREYMAEKERLAAN, 10 TERVUREN B-3080 BELGIUM |
| LUFTANSA TECHNIK AIRMOTIVE IRELAND RETIREMENT & DE | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| LUGTHART-VERMEER, H.B. | ZUIDWAL 11N 'S-MERTOGENBOSCH 5211 JK NETHERLANDS |
| LUI FUNG YUNG | FLAT C 37/F BLOCK 6 ISLAND RESORT NO. 28 SIU SAI WAN ROAD CHAI WAN HONG KONG |
| LUI HEUNG | C/O TAI KA HO STORE 41ST CHUNG CHAI YUEN PING KONG VILLAGE SHEUNG SHUI NT HONG KONG |
| LUI HUNG, YEN | FLAT F11 LG/F WAH LOK INDUSTRIAL CENTRE PHASE 2 31-35 SHAN MEI STREET FO TAN HONG KONG |
| LUI KWOK YING | FLT G 25/F TOWER 2 SAU WAH CT YUE XIU PLAZA 9 NING YUEN STREET SAN PO KONG, KLN HONG KONG |
| LUI LAI CHU, JULIE | FLAT C, 7TH FLOOR, KAI WA BUILDING, 219-220 GLOUCESTER ROAD WAN CHAI HONG KONG |
| LUI LAI LING ANITA | ROM 1301 TAI SANG BANK BUILDING 130-132 DES VOEUX ROAD CENTRAL HONG KONG |
| LUI MAN WAI | FLAT B 12/F BLOCK 1 PALM MANSIONS WHAMPOA GARDEN HUNG HOM, KLN HONG KONG |
| LUI MEI LAN | 23-B TAIWOO MANSION TAI KOO SHING HONG KONG |
| LUI MEI TING | ROOM 1622 HONG KWAI HOUSE CHEUNG HONG ESTATE TSING YI NT HONG KONG |
| LUI PAK, KAN | FLT B 24/F BLK 12 TSUEN KING GARDEN TSUEN WAN, NT HONG KONG |
| LUI PETER WOON TING | 11B GREENLAND COURT 56 MACDONNELL ROAD HONG KONG |
| LUI SHUK YAN JACKIE | FLT B4 HILLTOP NO.60 CLOUDVIEW RD NORTH POINT, HK HONG KONG |
| LUI SING HEUNG | NO. 3 FIRST STREET HONG LOK YUEN TAI PO HONG KONG |
| LUI SIU WOON LUCY | FLAT C1101 ORIENTAL GARDENS 236-238 PRINCE EDWARD ROAD MONG KOK, KLN HONG KONG |
| LUI SIU, LING | ROOM 2404 HA KWAI HOUSE KWAI CHUNG ESTATE TSUEN WAN HONG KONG |
| LUI SIU, WAH | 12/F 90 WATERLOO ROAD HO MA TIN KOWLOON, HK HONG KONG |
| LUI WAI OI / LUI TAT CHUNG ALLAN | FLT D 9/F BLK 7 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI, NT HONG KONG |
| LUI WAI PING | ROOM 5 21/F PIK ON HOUSE YUE ON COURT APLEICHAU, HK HONG KONG |
| LUI YEM BUN | FLT F 9/F TIEN SING MANSION TAIKOO SHING TAI KOO SHING HK HONG KONG |
| LUI YUEN SAN | FLAT D 30/F BLOCK 1 LUNG FAI GARDEN 455 QUEEN'S ROAD WEST SAI YING PUN HK HONG KONG |
| LUI YUK CHING | FLAT A 8/F NO.28 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| LUI, ANNE | 7/F, FLAT F, BLOCK 4 BEACON HEIGHTS, KOWLOON TONG HONG KONG HONG KONG |
| LUI, KA YAN KAREN | FLAT B, 37/F, SUN TOWER THE ARCH, NO 1. AUSTIN ROAD WEST KOWLOON CHINA |
| LUI, KIM BUN | FLAT D, 3/F 43 YUEN WAH ST KWUN TONG HONG KONG HONG KONG |
| LUIGITIO, GRAMETTO | VIA CASETTA 36 VEROMELLA 37040 ITALY |
| LUIJBREGTS, J.C.A.M. | MAASBOULEVARD 192 ROTTERDAM 3011 TX NETHERLANDS |
| LUIJCKX, H.T. | DOKTER J.W. PALTELAAN 60 ZOETERMEER 2712 RT NETHERLANDS |
| LUIJENDIJK, D. | HUIS TER LUCHT 20 MAASLAND 3155 EB NETHERLANDS |
| LUIJMES, J | MIDSCHEEPS 34 DELFZIJL 9934 RS NETHERLANDS |
| LUIJSTERBURG, L.E.M. - ADRIAANSEN, C.G. | WESTERSTRAAT 31 HUIJBERGEN 4635 CS NETHERLANDS |
| LUIS CARLOS SILVA MACEDO CUNHA | RUA ALFREDO SOARES, 17-6 DTO LISBOA 1400-006 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| LUIS GONZALEZ VIDAL, EMILIO | CALLE NARANJOS, 45 (URB. CUMBRES DE SAN ANTONIO) SAN ANTONIO DE BENAGEBER 46184 SPAIN |
| LUIS LOPEZ ARENAS, JOSE | C/ LAFUENTE 26 03009 ALICANTE SPAIN |
| LUIS LOPEZ ARENAS, JOSE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LUIS LOPEZ RODRIGUEZ, JOSE | CALLE CARUPANO RES. OLIVIA APTO 1A EL CAFETAL CARACAS 1061 VENEZUELA |
| LUIS MANUEL PEREIRA FIGUEIREDO | RUA PINTOR SULIO RESENDE 45 GONDOMAR 4420 PORTUGAL |
| LUIS PINHO DE SOUZA, NELSON | R. PALMIRA BASTOS NO.3-11 DTO PORTELA LRS 2685-226 PORTUGAL |
| LUIS PROENCA LOBO DO VALE, PEDRO | AV. ANTONIO AUGUSTO DE AGUIAR, 29 - BLOCO A-7-ESQ LISBOA 1050-251 PORTUGAL |
| LUIS VOGEGL, OTTO | MARIAHALDE 7 GOLDACH 9403 SWITZERLAND |
| LUISA MATOS FERREIRA MENDES RIBEIRO, MARIA | RUA DO CRASTO, 192 2 ESQ PORTO 4150-241 PORTUGAL |
| LUISELLA, ROSSI | BORSALINO 11 ALESSANORIA 15100 ITALY |
| LUK KAI CHUNG | FLAT D 18/F BLOCK B BEVERLEY HEIGHTS BELAIR GARDEN SHATIN, NT HONG KONG |
| LUK KIN KEE | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LUK KOON LING | FLAT F 4/F BLOCK 7 BELVEDERE GARDEN PHASE 2 TSUEN WAN, NT HONG KONG |
| LUK PIK KUEN | SHOP A G/F SEAWIDE MANSION NO. 887-889 CANTON ROAD MONG KOK, KLN HONG KONG |
| LUK SO LAN, BONNY | FLAT H, 15/F BLK 3, UPTOWN PLAZA TAI PO NT HONG KONG |
| LUK WU COMPANY LIMITED | AL-9, VILLA MONTE ROSA, 41-A STUBBS ROAD HONG KONG |
| LUK YEE WAH | FLT D 17/F TOWER 3 TIERRA VERDE TSING YI, NT HONG KONG |
| LUK YUK YIN MONICA | FLAT 15A BLOCK 2 LA CITE NOBLE TSEUNG KWAN O, NT HONG KONG |
| LUK, ERIC | FLAT 4C, HOI SHING BUILDING 147 ELECTRIC ROAD, TIN HAU HONG KONG HONG KONG |
| LUK, PO WAN | HOUSE 8 88 REDHILL ROAD TAI TAM HONG KONG |
| LUK, STEPHANIE | 6C LUNG CHEUNG VILLA 57 BEACON HILL ROAD KOWLOON TONG HONG KONG HONG KONG |
| LUK, SYLVIA | 15 STUBBS RD SHIU FAI TERRACE 15TH FL, B2 HONG KONG HONG KONG |
| LUK, WINNIE | FLAT D, 3/F, LI HANG COURT 5 LI KWAN AVENUE TAI HANG HONG KONG HONG KONG |
| LUKEN, PATRICIA M. | 200 MARYLEBONE RD. #51 LONDON NW1 5PW UNITED KINGDOM |
| LUKHI, VIRAL | O/10, D L JAIN COMPOUND 64 DR AMBEDKAR ROAD OPP VOLTAS, CHINCHPOKLI MH MUMBAI 400012 INDIA |
| LUKMAN, ANA | CITRA GARDEN 1 EXTENSION BLOK AE XI NO 19 JAKARTA 11840 INDONESIA |
| LUKS, JOSHUA | 23 PARKHILL ROAD FLAT 1 LONDON NW3 2YH UNITED KINGDOM |
| LULEA ASSOCIATES S.A. | AVENIDA DE PORTUGAL N. 16, 3 ESD. CARNAXIDE 2795 PORTUGAL |
| LUM WING HONG | FLAT H 10/F BLOCK 4 NAM FUNG SUN CHUEN 38 GREIG ROAD QUARRY NAY HK HONG KONG |
| LUM, JOAQUIN | APARTADO 0081-800039 PANAMA PANAMA |
| LUM, JOAQUIN | BNP PARIBAS WEALTH MANAGEMENT ATTN M. CARVAJAL APARTADO 0816-06773 PANAMA REP. DE PANAMA |
| LUMARD ENTERPRISES LIMITED | BES-SFE AV. ARRIAGA, EDIF. ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LUMATEC SA | CHEMIN DU CHAMPS-DES-FILLES 19 PLAN-LES-OUTES 1228 SWITZERLAND |
| LUMIJARVI, OLU-PEKKA | ETELAINEN MAKASIINIKATU 4A19 HELSINKI FIN-00130 FINLAND |
| LUMINANCE VENTURES LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| LUMPE, JUSTUS | 69 LORDS VIEW ONE ST. JOHN'S WOOD ROAD ST. JOHN'S WOOD LONDON NW8 7HH UNITED KINGDOM |
| LUMPP, MARIA | HAUS SILBERTAL WHG. 5 STE.-MARIE-AUX-MINES-STR. 24 BRUCHSAL 76646 GERMANY |
| LUMPP, MARIA | REINHARD LUMPP RADOLFZELLER STR. 92 ALLENSBACH 78476 GERMANY |
| LUN CHI MAN | FLAT C 11/F MAN HOO COURT NO. 448 NATHAN ROAD YAU MA TEI, KLN HONG KONG |
| LUN WING, LEUNG | FLAT B 2/F BLOCK 2 GARDEN TERRACE NO. 8A OLD PEAK ROAD THE PEAK HONG KONG |
| LUN WING, LEUNG | FLAT B 2/F BLOCK 2 GARDEN TERRACE NO. 8A OLD PEAK ROAD THE PEAK HK HONG KONG |
| LUNA ABAD, MARIA TERESA | P. FERNANDO EL CATOLICO 33 ENTRESUELO DCHA 50006 ZARAGOZA SPAIN |

| Claim Name | Address Information |
|---|---|
| LUNA B.V. | T.A.V. DE HEER MR. W.J. LUDWIG HOOFDSTRAAT 92 GROOTEGAST 9861 AK NETHERLANDS |
| LUNA ROYO, JOSE MARIA | C/ CALVET, 56 SOBRE ATICO BARCELONA 08021 SPAIN |
| LUNA, ALCALA, JOSE RICARDO & ANA MARIA OCAMPO FLOR | CANTAURO # 3056 COL. RINC. DE LA CALMA ZAPOPAN JALISCO 45082 MEXICO |
| LUNA, JOSE RICARDO ALCALA AND ANA MARIA OCAMPO FLO | CENTAURO #3056 COL. RINC. DE LA CALMA ZAPOPAN, JALISCO 45082 MEXICO |
| LUNAR BUSINESS INC. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| LUNARDINI, MARIA & ARALDI, DONATELLA & MANUELA | VIA CAVOUR N 24 CASALMAGGIORE 26041 ITALY |
| LUNDBERG, MARTIN | STORA POSTEGARDSGATAN 46 HISINGS-BACKA S-422 44 SWEDEN |
| LUNDKVIST, INGVAR | BRUKSGATAN 29 HORNEFORS 91020 SWEDEN |
| LUNDQUIST, JOHN AKSEL VIDAR | SVANDAMMSV 12 HAGERSTEN 12634 SWEDEN |
| LUNDSTROM, TORSTEN | SVARTKARRSVAGEN 2 SALTSJOBADEN 13332 SWEDEN |
| LUNG SIK HANG | FLAT D 23/F SHUI PAK MANSION PARKVALE 4 GREIG RD QUARRY BAY HONG KONG |
| LUNG, ELAINE | FLAT 15 WATERLOO MANSIONS 59 WEBBER STREET LONDON SE1 0RD UNITED KINGDOM |
| LUNG, ELAINE C. | 27 LAMBS ROW LYCHPIT BASINGSTOKE HAMPSHIRE RG24 8SL UNITED KINGDOM |
| LUNGWITZ, BRIGITTE & RAINER | SUDSTR. 15 HARTHA 04746 GERMANY |
| LUNITZ, JOCHEN | NELKENWEG 6 BEMPFLINGEN 72658 GERMANY |
| LUNSHOF-BUGLA, D.F. | POLARISAVENUE 97 HOOFDDORP 2132 JH NETHERLANDS |
| LUNTHI, PREMA | BLDG NO. 31 FLAT NO.305 SUYOG TILAK NAGAR, CHEMBUR MH MUMBAI 400089 INDIA |
| LUO BIN AND PENG JUN | ROOM 714, EAST BLOCK HAI AN BUILDING, HAI DE 3RD BLVD. NAN SHAN DISTRICT SHENZHEN, GUANG DONG 518001 CHINA |
| LUO ZHIHONG | ROOM 802 BLOCK 6 LAI CHUEN LAI KONG GARDEN TAI SHEK POON YUE POON YUE GUANGDONG 511430 CHINA |
| LUO, HSUN YUNG | 8F., NO.92, SEC. 4, HUANHE E. RD., YONGHE CITY TAIPEI COUNTY 234 TAIWAN, PROVINCE OF CHINA |
| LUO, HUA XING | C/O HUA HONG GONG SI 3 HAO 2 JIE SHEN QIAN GANG HUANG JIANG ZHEN DONGGUAN GUANGDONG CHINA |
| LUO, HUAZHANG | 234 BOARDWALK PLACE LONDON E14 5SQ UNITED KINGDOM |
| LUO, LAURA JUNQING | YIZHUANG DEVELOPMENT ZONE BEIJING CHINA |
| LUONG, HIEN | 17 TYERS TERRACE LONDON SE11 5LZ UNITED KINGDOM |
| LUPGENS, Y. | NIEUWEWEG 6 STELLENDAM 3251 AT NETHERLANDS |
| LUPUS ALPHA FONDS NR.55 (GERMAN SPECIAL FUND) | LUPUS ALPHA KAPITALANLAGEGESELLSCHAFT MBTT SPEICHERSTRASSE 49-51 60327 FRANKFURT GERMANY |
| LUQUE HERRERA, FRANCISCO | CL MARE DE DEU DEL PORT 257 SA-1 BARCELONA 08038 SPAIN |
| LUQUE LORENTE, LUIS | CL ALCALDE SAINZ DE BARANDA 16 C 5 IZ MADRID 28009 SPAIN |
| LUQUE LORENTE, LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LURBE, ANA MARIA, AND | CONESA, ROBERTO OSVALDO & JUAN MANUEL & ROCIO MUNIZ 761 3RD FLOOR BUENOS AIRES C1234ABG ARGENTINA |
| LURZER OBERTAUERN GMBH & CO KG | NR. 127 OBERTAUERN 5562 AUSTRIA |
| LUSCHER, MAX & SILVANA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| LUSCHER, MAX & SILVANA | STALDENSTRASSE 17 GEBENSTORF 5412 SWITZERLAND |
| LUSCHKE, PATRICK | STOLTENSTRABE 73 HAUSEATER KASERNE 11A07 HAMBURG 22119 GERMANY |
| LUSERKE, JENS-J. | JOSTWEG 9 A HAMBURG 22339 GERMANY |
| LUSITANIA VIDA-COMPANHIA DE SEGUROS, SA | AV. ENG DUARTE PACHECO TORRE 2-12 LISBOA 1000 PORTUGAL |
| LUSITANIA VIDA-COMPANHIA DE SEGUROS, SA | CAIXA ECONOMICA MONTEPIO GERAL RUA AUREA 219-241 LISBOA 1100-062 PORTUGAL |
| LUSKY, YITZCHAK | 7 HAPALMACH ST AMIDAR NAHARIYA ISRAEL |
| LUSSATO, PIERRE | 8 QUEENSDALE WALK LONDON W11 4QQ UNITED KINGDOM |
| LUSSE-VAN PIETERSON, T.I. | HOBBEMALAAN 19 BILTHOVEN 3723 EP NETHERLANDS |
| LUSSIER, LUC | 14-16-412 KIZUKI-GIONCHO KAWASAKI-SHI 14 NAKAHARA-KU 211-0033 JAPAN |

| Claim Name | Address Information |
|---|---|
| LUSTENBERGER, JANINE | RESTELBERGSTR. 60 ZURICH CH-8044 SWITZERLAND |
| LUSTENBERGER, ROLAND | SCHAFFHAUSERSTR. 70 KLOTEN 8302 SWITZERLAND |
| LUSTER, MARIA & MARTIN | HOHENSTAUFEN STR. 21 SIGMARINGEN 72488 GERMANY |
| LUSTER, WALTER | KEINERGASSE 19 WIEN 1030 AUSTRIA |
| LUSTIG, D. | HAGEKLOMPWEG 18A WEESP 1383 PL NETHERLANDS |
| LUSTINETZ, MICHAEL & ANTJE | CAY-DOSE-WEG 16 RELLINGER D-25462 GERMANY |
| LUTHI, WALTER | KRAUCHTHALSTRASSE 98 BOLLIGEN 3065 SWITZERLAND |
| LUTHRA & LUTHRA LAW OFFICES | 103, ASHOKA ESTATE BARAKHAMBA ROAD NEW DELHI DL 110001 INDIA |
| LUTHRA & LUTHRA LAW OFFICES | 103, ASHOKA ESTATE, BARAKHAMBA ROAD NEW DELHI 110001 INDIA |
| LUTHRA, VARUN | 905, PANCH MAHAL HIRANANDANI BUSINESS PARK POWAI MH MUMBAI 400076 INDIA |
| LUTTE, NICHOLAS PAUL | LONG DURFORD, UPPER DURFORD WOOD, PETERSFIELD HAMPSHIRE GU31 5AW UNITED KINGDOM |
| LUTTE, NICHOLAS PAUL & SUSAN | LONG DURFORD, UPPER DURFORD WOOD, PETERSFIELD HAMPSHIRE GU31 5AW UNITED KINGDOM |
| LUTTE, NICHOLAS PAUL & SUSAN | LONG DURFORD, UPPER DURFORD WOOD PETERSFIELD HANTS GU31 5AW UNITED KINGDOM |
| LUTTE, SUSAN | LONG DURFORD, UPPER DURFORD WOOD PETERSFIELD HAMPSHIRE GU31 5AW UNITED KINGDOM |
| LUTTEKE, HARALD & IRENE | AHORNPLATZ 1 ROSBACH 61191 GERMANY |
| LUTTIKHOLT, J.A.M. & N.M. LUTTIKHOLT-BUJAK | ELLEGOORSESTRAAT 23 DOETINCHEM 7004 HH NETHERLANDS |
| LUTZ, HERTHA | FLORIANIGASSE 52/10 WIEN 1080 AUSTRIA |
| LUTZ, KLAUS | VON DER LEYENSTR. 39 ANDERNACH D-56626 GERMANY |
| LUTZ-KUNZ, ROESLI | MUESPACHERSTRASSE 43 BASEL 4055 SWITZERLAND |
| LUTZENBERGER, MONIKA | KASERGASSE 2 ALETSHAUSEN D-86480 GERMANY |
| LUUJK-AARNOUTSE, A.J. | KRUISWEG 1063A HOOFDDORP 2131 CT NETHERLANDS |
| LUX, MATHILDE | UNTERKALTBRUNNER STR. 15 ROSENHEIM 83026 GERMANY |
| LUX, YVETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LUX, YVETTE | RUE DU CALVAIRE, 6 HERVE 4650 BELGIUM |
| LUXEMBOURG FINANCE, S.A.R.L. | 7, VAL SAINTE - CROIX L-1371 LUXEMBOURG |
| LUXICAV OBBLIGATO NARIO | 19-21 BD PRINCE HENRI L-1724 LUXEMBOURG |
| LUXICAV PLUS FLEX 35 | 19/21 BD DU PRINCE HENRI L-1724 LUXEMBOURG |
| LUXICAV PLUS FLEX 50 | 19/21 BD DU PRINCE HENRY L-1724 LUXEMBOURG |
| LUXMORE, JENNIE | 5 THE GALLOP SURREY SUTTON SM2 5RU UNITED KINGDOM |
| LUYBREGTS, J. CAM. | MAAS BOULEVARD 192 ROTTERDAM 3001 TX NETHERLANDS |
| LUYCKX, F. | MOLSEBAAN 37 MEERHOUT B-2450 BELGIUM |
| LUYCKX, MONIQUE | ROZENLAAN 5 ZOERSEL B-2980 BELGIUM |
| LUYER, R.J. | JEF MENNEKENSLAAN 24 BUS 42 KNOKKE 8300 BELGIUM |
| LUYKEN, CHRISTINA | PRINZREGENTEN STR 114 MUNCHEN 81677 GERMANY |
| LUYKEN, GUNDA | BUNDESALLEE 125 BERLIN 12161 GERMANY |
| LUYKERS HOFKE MAHAGERENT EN BEHEER B.V. | DE HEER DRS R.F.M.H. IMKAMP OP DE MEULEBERG 3 ROERMOND 6041 NK NETHERLANDS |
| LUYKX, W.W. | THORBECKELAAN 340J DEN HAAG 2564 BZ NETHERLANDS |
| LUYT-VAN BOLDRIK, C.C.W.M. | VARENHOF 316 ROTTERDAM 3069 KM NETHERLANDS |
| LUZAN, DENIS | 41 MABEL STREET SURREY WOKING GU21 6NN UNITED KINGDOM |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LV INV FDS II ICVC LV UK CORP BD FD | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| LVFS NON PROFIT ANNUITY FUND | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| LXM LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| LY, BARBARA | NORDUFER 11 BERLIN 13353 GERMANY |
| LY, BINH | 9 CHILCOT CLOSE LONDON E14 6AN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LYDCON AB | ATTN: BRITT-MARIE  JYDAHL FORENINGSGATAN 61 MALMO 21152 SWEDEN |
| LYMAN MARKETING INC. | C/O ATLANTIDE CONSULTING S.A. – C.P. 5136 VIA PRETORIO 9 LUGANO CH 6900 SWITZERLAND |
| LYNCH, CAROL FRANCES | GRABELLA STUD HERRINGSWELL ROAD KENTFORD NEW MARKET SUFFOLK CB8 7QS UNITED KINGDOM |
| LYNCH, MARTIN BENEGAS | AV. ALVEAR 1350 2P BUENOS AIRES 1014 ARGENTINA |
| LYNCH, MR M.T. | YEW TREE COTTAGE 21 BENHAMS LANE FAWLEY, HENLEY ON THAMES R99 6J9 UNITED KINGDOM |
| LYNCH, MR M.T. | YEW TREE COTTAGE 21 BENHAMS LANE FAWLEY, HENLEY ON THAMES RG9 6J9 UNITED KINGDOM |
| LYNCH, PADRAIC | FLAT 2 11 OAK ROAD EALING BROADWAY LONDON W5 3SS UNITED KINGDOM |
| LYNCH, PHILIP | 43 BLOMFIELD ROAD LITTLE VENICE LONDON W92PF UNITED KINGDOM |
| LYNCH, PHILLIP | PO BOX 283511 DUBAI UNITED ARAB EMIRATES |
| LYNCH, RAUL ALEJANDRO | PARERA 163 10TH FLOOR, APT. A BA BUENOS AIRES 1014 ARGENTINA |
| LYONNAISE DE BANQUE SA | 8 RUE DEL LA REPUBLIQUE CEDEX 01 LYON 69207 FRANCE |
| LYRECO (CANADA) INC | 7303 WARDEN AVE, SUITE 200 MARKHAM, ONT. L3R 5Y6 CANADA |
| LYRECO SVERIGE AG | BOX 501 BANKERYD 56428 SWEDEN |
| LYSEKNAPPEN, ELIN | S SKOGVEIEN 125B 5073 BERGEN NORWAY |
| LYSZUS, JOADHIM | KIESQTUBEN STRASE 5 BAINIDT D-88256 GERMANY |
| LYTEN, MR. & MRS. | KIEVIT 27 VELDHOVEN 5508 KZ NETHERLANDS |
| LYTHAM, MELISA | 9 MUNNINGS HOUSE 1 PORTSMOUTH MEWS NEWHAM LONDON E16 1UJ UNITED KINGDOM |
| LYU, HAZEL | FLAT 5 REDWING COURT 4 SWAN STREET LONDON SE1 1BB UNITED KINGDOM |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/CENTAURUS EVENT DRIVEN FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/SABRE STYLE ARBITRAGE FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/JULIUS BAER GLOBAL RATES HEDGE FUND LTD ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/GLG PAN EUROPEAN EQUITY FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/CANYO VALUE REALIZATION FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/ELLINGTON FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/TOMAHAWK FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR/ACUITY FUND LTD | LYXOR ASSET MANAGEMENT S.A. TOUR SOCIETE GENERALE 17 COURS VALMY PARIS 92987 FRANCE |
| LYXOR/BLACK DIAMOND ARBITRAGE FUND LIMITED | C/O LYXOR ASSET MANAGEMENT S.A. ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE – 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR/CANYON CAPITAL ARBITRAGE FUND LTD | LYXOR ASSET MANAGEMENT SA TOUR SOCIETE GENERALE 17 COURS VALMY PARIS LA DEFENSE 92987 FRANCE |
| LYXOR/CANYON VALUE REALIZATION FUND LIMITED | C/O LYXOR ASSET MANAGEMENT S.A TOUR SOCIETE GENERAL 17 COURS VALMY 92987 PARIS– LA DEFENSE FRANCE |
| LYXOR/PAULSON ADVANTAGE FUND LIMITED | C/O LYXOR ASSET MANAGEMENT S.A. ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE – 17 COURS VALMY 92987 PARIS – LA DEFENSE CEDEX FRANCE |
| LYXOR/SCOTTWOOD FUND LIMITED | C/O  LYXOR ASSET MANAGEMENT S.A. TOUR SOCIETE GENERALE 17, COURS VALMY PARIS – LA DEFENSE 92987 FRANCE |

| Claim Name | Address Information |
|---|---|
| LYXOR/YORK FUND LIMITED | C/O LYXOR ASSET MANAGEMENT S.A. ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE-17 COURS VALMY PARIS-LA DEFENSE CEDEX 92987 FRANCE |
| LYYTINEN, ASA-MATTI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| LYYTINEN, ASA-MATTI | SEURASAARENTIE 13 HELSINKI 00250 FINLAND |
| LZONETTI, RICCARDO | VIA M. D'AZEGLIO, 80 ANDRIA (BA) 70031 ITALY |
| M & G ALPHA OPPORTUNITIES FUND A SUB FUND OF SPECI | FUNDS (1) PLC BLOCK D; IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| M & G ALPHA OPPORTUNITIES FUND A SUB FUND OF SPECI | PAUL A. TAYLOR M & G INVESTMENTS GOVERNOR'S HOUSE; LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| M & G EUROPEAN CORPORATE BOND FUND A SUB FUND OF M | FUNDS (3) M & G INVESTMENTS ATTN: PAUL A. TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| M & G EUROPEAN HIGH YIELD BOND FUND A SUB FUND OF | FUNDS (3) M & G INVESTMENTS ATTN: PAUL A. TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| M & G HIGH INTEREST FUND A SUB-FUND OF M & G INVES | M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| M & G HIGH YIELD CORPORATE BOND FUND A SUB FUND OF | FUNDS (2) M & G INVESTMENTS ATTN: PAUL A. TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| M & G OPTIMAL INCOME FUND | M & G INVESTMENTS ATTN: PAUL A. TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| M J L VAN AMEROM HOLDING B V | LAMSRUSTLAAN 169 ROTTERDAM 3054 VG NETHERLANDS |
| M P J BASTIAENS | C/O MEUROWN I.R.H. BASTIAEUS-SONNEVILLE ORANJEPLEIN 35-H MAASTRICHT 6224 KE NETHERLANDS |
| M&G DYNAMIC EUROPEAN LOAN FUND | C/O INVESTORS FUND SERVICES BLOCK D IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| M&G EUROPEAN LOAN FUND LIMITED | C/O INVESTORS FUND SERVICES BLOCK D IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| M&G SECURED DEBT FUND LIMITED | C/O INVESTORS FUND SERVICES BLOCK D IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| M+P VERMOGENSVERWALTUNGS GMBH | POSTSTRASSE 33 HAMBURG 20354 GERMANY |
| M, VIJAY ANAND | BUILDING #1, C-WING, 403, NG ROYAL PARK KANJURMARG (EAST), MH MUMBAI 400042 INDIA |
| M. DOOREN-V.D. LINDEN | GEN DE GAULLELAAN 2 EINDHOVEN 5623 KT NETHERLANDS |
| M. MEULEMANS BV | MIDDELMEEDE 11 MADE 4921 BZ NETHERLANDS |
| M. SANDERS ANESTHESIE BV | T.A.V. M. SANDERS JAN LUIJKENSTRAAT 24HS AMSTERDAM 1071 CN NETHERLANDS |
| M. UD HURK | DE ULIEGERT 29 HAPERT 5527 MU NETHERLANDS |
| M. VAN BROUWERSHAVEN HOLDING B.V. | M. VAN BROUWERSHAVEN NORENBURG 49 'S-GRAVENHAGE 2591 AJ NETHERLANDS |
| M. VAN DER ENT STAMRECHT B.V. | HESSERWEG 83-111 LUNTERER 6741 JP NETHERLANDS |
| M. VAN TD HOLDINGS  B.V. | HANGERAARSE WEG 134 TER-AAN 2461 CM NETHERLANDS |
| M.A.G.T. VAN KEMPEN. VAN DER VEN | HAVENSINGEL 48 'S HERTOGENBOSCH 5211 TZ NETHERLANDS |
| M.C.J.M. FELLOWES - VD BOORN | PARALLELWEG 12A GORSSEL NL-7213VT NETHERLANDS |
| M.G.M. STOKKERMANS | BENZENRADE 15E PG HEERLEN 6419 NETHERLANDS |
| M.H.L. TER LINDEN-DE VILDER | BOSLAAN 8 BLARICUM 1261 CB NETHERLANDS |
| M.M. WARBURG & CO. | KOMMANDITGESELLSCHAFT AUF AKTIER LEGAL DEPARTMENT FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| M.N. DE WILDE BEHEER B.V. | T.A.V. DE HEER M.N. DE WILDE VOORWEG 160 ZOETERMEER 2716 NK NETHERLANDS |
| M.P.M. KOUWENHOVEN B.V. | KOKKEL 14 NAALDWIJK 2673 BV NETHERLANDS |
| M.P.Y CAJA DE AHORROS DE RONDA, CADIZ, ALMERIA, MA | ATTN: PABLO GONZALEZ MARTIN C/ CABALLERO DE GRACIA, 26, 3 PLANTA MADRID 28013 SPAIN |
| M.R. ZUIDDAM HOLDING B.V. | T.A.V. DE HEER M.R. ZUIDDAM VALKENIERSLAAN 210 4834 CM BREDA NETHERLANDS |
| M/S THE NATIONAL COMMERCIAL BANK | TRADE SERVICES CENTER GUARANTEES DEPARTMENT (614) 2ND FLOOR, UNIVERSITY STREET RIYADH SAUDI ARABIA |
| MA 999 LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH |

| Claim Name | Address Information |
|---|---|
| MA 999 LTD. | CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MA DEL CARMEN LOPEZ VEGA | CALLE MERCADERES 1 2DC LLANES ASTURIAS 33500 SPAIN |
| MA ERIC KING FAI | FLAT A 11/F FRIENDSHIP COURT 22 BLUE POLL ROAD HAPPY VALLEY HK HONG KONG |
| MA FOOK YEE | 16/F, 294 HENNESSY ROAD WAN CHAI HONG KONG |
| MA FUNG WAI, KASIM | FLAT E 23/F TOWER 3 SOUTH HORIZONS APLEICHAU HONG KONG |
| MA GAR LOONG, BRENDA | FLAT E, 26/F BLOCK 7 DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN HONG KONG |
| MA GLAS LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MA HIN YAN, TERESA | 176 CYPRESS DRIVE PALM SPRINGS WOSHANG WAI YUEN LONG, N.T. HONG KONG |
| MA HING CHAU | FLAT E 19/F BLOCK 2 BAYSHORE TOWERS MA ON SHAN NT HONG KONG |
| MA HING WAH | G/F 5 FA SAM HANG VILLAGE SIU LEK YUEN SHATIN NT HONG KONG |
| MA JIAN | FLAT A 2/F TONTEX INDUSTRIAL BUILDING 2-4 SHUENG HEI STREET SAN PO KONG, KLN HONG KONG |
| MA KIT CHING, VERONICA | FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT HONG KONG |
| MA KIT LAN | FLAT A 12/F BLK 5 BANYA MANSIONS SITE 10 WHAMPOA GARDEN HUNGHOM KLN HONG KONG |
| MA LAI NO DILYS | ROOM 2006 20/F FU KEUNG COURT LOK FU, KLN HONG KONG |
| MA LAM CHE, FREDERICK | UNIT 1-3 G/F FONDA INDUSTRIAL BUILDING 37-9 AU PUI WAN STREET FO TAN, NT HONG KONG |
| MA MING CHU | 11/F 54 KADOORIE AVENUE HOMANTIN KLN HONG KONG |
| MA SIU WING | 1710 FLAT C BELL HOUSE 543 NATHAN ROAD MONGKOK, KLN HONG KONG |
| MA SUK PING, ROSANNA | FLAT A 4/F TOWER 13 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| MA WING HUNG | FLAT A 6/F WAH YICK MANSION 410 PORTLAND STREET MONG KOK, KLN HONG KONG |
| MA YEE FONG, YVONNE | 95 SUNDERLAND ESTATE 1 HEREFORD ROAD, KOWLOON TONG KOWLOON HONG KONG |
| MA YIM FONG | FLAT D 16/F TOWER 2 QUEEN'S TERRACE NO. 1 QUEEN STREET SHEUNG WAN, HK HONG KONG |
| MA YUEN YEE CONNIE | FLAT B 11/F BLOCK 9 PRISTINE VILLIA 18 PAK LOK PATH TAI WAI, NT HONG KONG |
| MA YUK MEI | ROOM 4 32/F BLOCK C IMPERIAL COURT 62G CONDUIT ROAD MID-LEVELS, HK HONG KONG |
| MA, DA DE | RM 2502 JING DING AN BANG FU DI NO.2 1268 LONG KANG DING ROAD JIANG AN DISTRICT SHANGHAI 200042 CHINA |
| MA, DANFENG | NO.11 BLOCK C1 NO.1 WAN NAN STREET SOUTH HUAN CHENG ROAD JING CHUAN TOWN JING COUNTRY ANHUI PROVINCE HONG KONG HONG KONG |
| MA, DING ON | 17/F MING TAK BLDG NO.6 TIN HAU TEMPLE ROAD TIN HAU HONG KONG |
| MA, DONGJUN | FLAT F, FLOOR 58, TOWER 6 CARIBBEAN COAST TUNG CHUNG HONG KONG |
| MA, HON KIT | ROOM 3 12/F BLOCK B LUK YEUNG SUN CHUEN TSUEN WAN NT HONG KONG |
| MA, KIN/U, WENG MAN | FLAT B 49/F BLOCK 2 SEAVIEW CRESCENT 8 TUNG CHUNG WATERFRONT ROAD LANTAU ISLAND NT HONG KONG |
| MA, LONG POR | VILLA OCEANIA, 12/F, A, TOWER 8 ON CHUN ST. MA ON SHAN, N.T. HONG KONG |
| MA, MI CHUN CONITA | 30B KO FUNG COURT, HARBOUR HEIGHTS, 5 FOOK YUM ROAD, NORTH POINT, HONG KONG |
| MA, MUK PING | FLAT A 4/F KA WAH COURT 353-355 PRINCE EDWARD ROAD MONGKOK HONG KONG |
| MA, QINGYUN | UNIT D, 16 FLOOR TOWER 7 NO.28, SUI SAI WAN ROAD HONG KONG HONG KONG |
| MA, RICO | 17C HING HON BUILDING 26 - 36 KING'S ROAD TIN HAU HONG KONG HONG KONG |
| MA, SIN LING | FLAT D, 2ND FLOOR, BLOCK 5, SITE 9 LILY MANSIONS, WHAMPOA GARDEN, KOWLOON HONG KONG SAR CHINA |
| MA, WAI LAI WINNIE | 22/F, FLAT 1 LUEN WAI APT 136-142 BELCHER'S ST. HONG KONG HONG KONG |
| MAAGDENBERG, J.A. | G. DEYNOOTWEG 121 DEN HAAG 2586 HU NETHERLANDS |
| MAARTEN WELDAM STICHTING | WELDAM 4 AMSTERDAM 1081 HN NETHERLANDS |
| MAAS, C.C. | VLIERBESHOFG PAPENDRECHT 3355 CN NETHERLANDS |
| MAAS, DEHEER J.A.J. EN/OF J.M.H.M.E. MAAS - PIJNEN | BREDE. HEIDE 8 BOXTEL 5281 RZ NETHERLANDS |
| MAAS, J.P.I. | BLIJDE INKOMST 32 SCHILDE B-2970 BELGIUM |
| MAAS, J.T. EN C. MAAS-KIEVIT | RIJKSSTRAATWEG 61 MEETEREN SK 4194 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MAASS, SOREN | OST 7 NEUENBROOK 25578 GERMANY |
| MAASS, THILO | KAMPSTRASSE 11 NETTETAL 41334 GERMANY |
| MAASSEN, B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAASSEN, B. | REESTRAAT 11 NIJMEGEN 6531 JJ NETHERLANDS |
| MAASSEU, A.P.H.G | WALBREUKERGRAAF 5 ROERMOND 6041 NW NETHERLANDS |
| MAATSCHAP DE MAASJES | DORPSSTRAAT 1 WANROIJ 5446 AM NETHERLANDS |
| MAATSCHAPPY A.R. LENGKEEK | DALFSEN B.V. KASTANJELAAN 15 DALFSEN 7721 ET NETHERLANDS |
| MAATSCHAPPY ANPI B.V | OOSTERBRINK 17 OOSTERWOLDE 8431 RA NETHERLANDS |
| MAAZIZ-CINAR, ASSIA | AN DEN DREI HOHEN 3 FRANKRUT 60435 GERMANY |
| MAB DONKERS | HOOFDSTRAAT 1 SCHIMMERT 6333 BE NETHERLANDS |
| MABANAFT BV | WESTERLAAN 5 ROTTERDAM CK 3016 NETHERLANDS |
| MABEL, KON MIN BO | 25 WEST KING EDWARD AVENUE VANCOUVER BC V5Y 2H6 CANADA |
| MABLE COMMERCIAL FUNDING LIMITED | ATTN: DAN YORAM SCHWARZMANN AS ADMINISTRATOR OF MARBLE COMMERCIAL FUNDING LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MABLE COMMERCIAL FUNDING LTD | DAN YORAM SCHWARZMANN 25 BANK STREET LONDON E14 5LE UK |
| MABLE COMMERCIAL FUNDING LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UK |
| MABLE COMMERCIAL FUNDING LTD | 1 BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| MABLE COMMERCIAL FUNDING LTD. | MABLE COMMERCIAL FUNDING LIMITED 25 BANK STREET LONDON E14 5LE UK |
| MABLE COMMERCIAL FUNDING LTD. | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| MABLE COMMERCIAL FUNDING LTD. | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREWS JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| MABO PRIVATE STICHTING | ZEEDIJK ZOUTE 831/23 KNOKKE-HEIST B-8300 BELGIUM |
| MAC VEAGH LIMITED PARTNERSHIP | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| MAC, HUY QUANG | 54/39 COOK ROAD CENTENNIAL PARK NSW SYDNEY 2021 AUSTRALIA |
| MACALUMA INVERSIONES SICAV S.A. | PLAZA COLON NO 1 MADRID 28046 SPAIN |
| MACAU LIFE INSURANCE COMPANY LIMITED | AVENIDA DA PRAIA GRANDE, NO. 594 EDIFICIO BCM, 11 ANDAR F ATT. PAULO BARBOSA MACAU SAR CHINA |
| MACAYA SARTORIU, CASILDA | ANTONIO MAURA 14 2 DCHA 28 MADRID 28014 SPAIN |
| MACCARI, ERNESTO | VIA RONCHI 16 MILANO MI 20134 ITALY |
| MACCORMICK, CHRISTOPHER | 2 HART STREET ESSEX CHELMSFORD CM2 0RY UNITED KINGDOM |
| MACDONALD, PAUL ANTHONY | 8 BALDWYNS ROAD KENT BEXLEY DA5 2AD UNITED KINGDOM |
| MACDONALD, ROBERTO JUAN | IBERA 164 1609 BOULOGNE PROVINCIA DE BUENOS AIRES ARGENTINA |
| MACE, ANDREW | FLAT 249 BERGLEN COURT 7 BRANCH ROAD LIMEHOUSE LONDON E14 7JZ UNITED KINGDOM |
| MACE, VANESSA | 321 DURNSFORD ROAD LONDON SW19 8EF UNITED KINGDOM |
| MACE-TESSLER, ERIC AND MARGARET | MURISTRASSE 44 BERN 3006 SWITZERLAND |
| MACEDO MONCAYO, SANDRA | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 0 EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| MACELLARI, BLUE MEREDITH-C | 28 DEVONSHIRE PLACE FLAT 2 LONDON W1G 6JG UNITED KINGDOM |
| MACFARLANE, GRAHAM M | 2 WICK ROAD MDDSX TEDDINGTON TW119DW UNITED KINGDOM |
| MACFARLANES LLP | SEBASTIAN BYRON, CREDIT CONTROL MANAGER 20 CURSITOR STREET LONDON EC4A 1BD UNITED KINGDOM |
| MACGINTY, EDWARD DONALD | LEASIDE ACHNABREAL LOCHGILPHEAD ARGULL PA31 8RE UNITED KINGDOM |
| MACGREGOR, GAVIN | 2 CHADWICK ROAD LONDON SE15 4RA UNITED KINGDOM |
| MACGREGOR, SCOTT | 352A OLD FORD ROAD BOW LONDON E3 5TA UNITED KINGDOM |
| MACHACEK, MILOS | 10 CHARTFIELD ROAD REIGATE SURREY RH2 7JZ UNITED KINGDOM |
| MACHADO CUUTO, HELENA ROCHA | EST. MONUMENTAL QTA. FALESIA BLOCO 6, AP 6001 FUNCHAL PORTUGAL |
| MACHADO CUUTO, HELENA ROCHA | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON |

| Claim Name | Address Information |
|---|---|
| MACHADO CUUTO, HELENA ROCHA | 1009-012 PORTUGAL |
| MACHADO E COUTO, MARIA JOAO ROCHA | BANIF- BANCO INTYERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| MACHADO E COUTO, MARIA JOAO ROCHA | RUA DA ALFANDEGA NO 1, 1 FUNCHAL 9000-059 PORTUGAL |
| MACHADO MACIEL BELEZA FERRAZ TORRES, MARIA EMILIA | AV. COMBATENTES GRANDE GUERRA, N 101 BARCELOS 4750-279 PORTUGAL |
| MACHADO, ALVARO JOSE ABREU LIMA | RUA CASA DOS POVEIROS RIO, 171 POVOA DE VARZIM 4490-499 PORTUGAL |
| MACHADO, ERNESTO ESTEVAO BORGES | BAIRRO DA VIRTUDES RUA CABRAL NASC 14 - B FUNCHAL PORTUGAL |
| MACHADO, ERNESTO ESTEVAO BORGES | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA NO 9 , 2ND FLOOR LISBON 1009-012 PORTUGAL |
| MACHADO, LOVINA | 51, ROSY CABRAL HOUSE TANK PAKADI SAHAR VILLAGE ANDHERI (E), MH MUMBAI 400099 INDIA |
| MACHEINER, WALTER AND BEATE | GRUNE GASSE 8 BAD FISCHAU 2721 AUSTRIA |
| MACHENS, MICHAELA | EINTRACHTSTRASSE 8 BERLIN D-13187 GERMANY |
| MACHIDA, CHIKAKO | 2-1-35-3407 IKENOHATA 13 TAITO - KU 110-0008 JAPAN |
| MACHIKO OKUNO | 1-32-703 SOJIJIEKIMAECHO IBARAKI OSAKA JAPAN |
| MACHIN, CHRISTINE | 51 DUNKERLEY COURT BIRDS HILL HERTS LETCHWORTH GARDEN CITY SG61FE UNITED KINGDOM |
| MACHIR BAY S.A. | C/O JOSE FREND GUYER & REGULES PLAZA INDEPENDENCIA 811 MONTEVIDEO URUGUAY |
| MACHLER, RITA | HALDENSTRASSE 26 ERIENBACH ZH 8703 SWITZERLAND |
| MACHLER, RITA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| MACIBORKA, WENDAL | 122 EDGEHILL ROAD SURREY MITCHAM CR4 2HW UNITED KINGDOM |
| MACIEJEWSKI, LOTHAR | HAKENWEG 74 DORSTEN 46286 GERMANY |
| MACK, PETER CHARLES | 23 OLD PEAK ROAD HONG KONG 0 HONG KONG |
| MACKAY, DANNY CRAIG | 54 SEABRIGHT, WEST PARADE, WORTHING WEST SUSSEX BN11 3QT UNITED KINGDOM |
| MACKAY, MARGARET REBBECCA & JOHN DOUGLAS | 32 KIRKINTILLOCH ROAD LENZIE, GLASGOW G66 4RL UNITED KINGDOM |
| MACKAY, SARAH J | 33 SHORTLANDS ROAD KENT BROMLEY BR2 0JG UNITED KINGDOM |
| MACKAY-MCNEILL, S.J. | VAN CALCARLAAN 21 WASSENAAR 2244 GM NETHERLANDS |
| MACKELMANN, ANTJE | WIESENWEG 77 OSTSTEINBEK 22113 GERMANY |
| MACKENROTH, PETER | GLOGAUER STR. 15 KASSEL D-34123 GERMANY |
| MACKENZIE, AVRIL | FLAT 46 CAMPDEN HILL TOWERS NOTTING HILL LONDON W113QP UNITED KINGDOM |
| MACKEY, TERENCE | FLAT A, 14/F, REGAL CREST NO.9 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| MACKH, GUNTHER | HOLZHEIMER HAUPTSTR. 22B NEUMARKT D-92318 GERMANY |
| MACKIE, GRANT ROBERT | PIPPIN LODGE 14 THE ORCHARD KENT BEARSTED ME144QL UNITED KINGDOM |
| MACKIE, THOMAS R | FLAT 5 1 SLOANE COURT EAST LONDON SW3 4TQ UNITED KINGDOM |
| MACKINNON, MICHAEL L | 31 APPLEGARTH ROAD LONDON W14 0HY UNITED KINGDOM |
| MACKINNON, MICHAEL LARS | 31 APPLEGARTH ROAD LONDON W14 0HY UNITED KINGDOM |
| MACKINTOSH, CAMERON | THE TOWER HOUSE 12 PARK VILLAGE WEST LONDON NW1 4AE UNITED KINGDOM |
| MACKLEY, CLAIRE | 26 LIGHTERMANS MEWS KENT GRAVESEND DA119EA UNITED KINGDOM |
| MACLEAN, ANDREW | 21 NEWELL STREET LONDON E14 47HP UNITED KINGDOM |
| MACLENNAN, ANDREW | 40, STELI AVENUE ESSEX CANVEY ISLAND SS8 9QF UNITED KINGDOM |
| MACLENNAN, HANNAH | WAYSIDE CHELMSFORD ROAD HIGH ONGAR ESSEX ENGLAND UNITED KINGDOM |
| MACLENNAN, TIKI | 79 KEMPE ROAD LONDON NW6 6SN UNITED KINGDOM |
| MACLEOD, ANNIE | THE GARTH 26 BLAIRFORKIE DRIVE BRIDGE OF ALLAN FK9 4PH UNITED KINGDOM |
| MACOR, GIORGIO AND CROSETTA, SONIA | VIA DEL MULINO 5 CASTELFRANCO V. TO TV 31011 ITALY |
| MACPHERSON, CALLUM J | 35 MARSHAM COURT MARSHAM STREET LONDON SW1P 4JY UNITED KINGDOM |
| MACQUARIE BANK LIMITED | 1 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| MACQUARIE BANK LIMITED | MACQUARIE BANK LIMITED NO. 1 MARTIN PLACE SYDNEY NSW 2000, 3019 GPO BOX 4294 8232 3590 AUSTRALIA |
| MACQUARIE BANK LIMITED | 1 MARTIN PLACE SYDNEY NSW 2000 GPO BOX 4294 SYDNEY NSW1164 AUSTRALIA |
| MACQUARIE BANK LIMITED | ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY NSW2000 AUSTRALIA |
| MACQUARIE BANK LTD | NO.1 MARTIN PLACE SYDNEY NSW 2000 GPO BOX 4294 SYDNEY AUSTRALIA |
| MACQUES, RAUL | JUNCAL 922 10 - A BUENOS AIRES CP 1062 ARGENTINA |
| MACRIS, JOHN | FLAT 42 200 MILE END ROAD LONDON E14LD UNITED KINGDOM |
| MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG | TOELZER STRASSE 15 GRUENWALD 82031 GERMANY |
| MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG | ATTN: CHRISTOPH ERVEN TOELZER STRASSE 15 GRUENWALD 82031 GERMANY |
| MACSHERRY, SHEILA | ESTATE OF CHARLES DOUST 12 WALNUT TREE AVENUE LOOSE MAIDSTONE KENT ME15 9RN UNITED KINGDOM |
| MADAN, VIKAS | FLAT# B-602, JHEEL DARSHAN COMPLEX RAM BAUGH OPP. POWAI LAKE MUMBAI 400072 INDIA |
| MADAR, ALOIS AND RENATE | SCHUETZENSTEIG 3 WIEN 1140 AUSTRIA |
| MADAR, MICHAEL | FLAT 3, 6-7 MOTCOMB STREET LONDON SW1X 8JU UNITED KINGDOM |
| MADAR, MICHAEL | FLAT 6 BLOCK C OSSINGTON BUILDINGS LONDON W1U4BJ UNITED KINGDOM |
| MADARIAGA, GUILLERMO ALBERTO DANIEL., GRACIELA ROS | FEDERICO LACROZE 2201, 14TH FLOOR BUENOS AIRES C1426CPH ARGENTINA |
| MADDI MAIALEN MITXELENA MARTIN | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MADDI MAIALEN MITXELENA MARTIN | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MADDISON, ROBERT | 10 CEDAR HOUSE 75 HARROW LANE MAIDENHEAD BERKS BERKSHIRE SL6 7NY UNITED KINGDOM |
| MADDOCKS, LEISA | 14 CECILY STREET NSW SYDNEY 2040 AUSTRALIA |
| MADDOX, ALEXANDER J. | 26 ERNLE ROAD LONDON GT LON SW200HJ UNITED KINGDOM |
| MADEIRA CAMACHO PEREIRA RITO, ESMERALDA CONCEICAO | RUA ALVES REDOL, 19 - 3RD DT LISBOA 1000-030 PORTUGAL |
| MADEIRA, JOAO JOSE JESUS | LG CASAL VISTOSO LT 2 LJ 12 LISBOA 1900-442 PORTUGAL |
| MADER, STEFAN | OSTERSEESTRABE 50A GROBENZELL 82194 GERMANY |
| MADFIELD, GEOFFREY AND ANN MADFIELD | LANE END COTTAGE THE STREET WALSHAM LE WILLOWS SUFFOLK IP31 3AZ UNITED KINGDOM |
| MADHAPARIA, SAJAL | 60 PEARESWOOD GARDENS MDDSX STANMORE HA7 1NX UNITED KINGDOM |
| MADHAVAN, RAHUL | D304, PHASE 2, LAKE PLEASANT: LAKE HOMES OFF ADISHANKARACHARYA MARG, POWAI MUMBAI 500076 INDIA |
| MADHWAL, MANISH | 3-10-4 MINATO-KU, TORANOMON 511, TORANOMON GARDEN 13 MINATO-KU 105-0001 JAPAN |
| MADIGAN, VANORA | 15 BELMONT PARK DONNEYBROOK 4 IRELAND |
| MADISON AVE STRUCTURED FINANCE CDO I, LIMITED | P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| MADLANI, RUPESH SHIRISH | 35 DARENTH PARK AVENUE KENT DARENTH VILLAGE DA2 6JN UNITED KINGDOM |
| MADLBERGER, RENATE | DONAUSTRASSE 14 KORNEUBERG 2100 AUSTRIA |
| MADOLINA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MADORNO, HORACIO & MARIA MARCELA | GUGLIELMINO ESCALADA 2400 - MARINA DEL SOL - CASA 43 SAN FERNANDO (1644) BUENOS AIRES ARGENTINA |
| MAEDA FUDOSAN CO., LTD | ATTN: TUTOMO KUOMOTO, TREASURY DIVISION 1-2 NISITENMA 6-CHOME KITA-KU, O SAKA 530-0047 JAPAN |
| MAEDA FUDOSAN CO., LTD | 1-2 NISTENMA 6-CHOME KITA-KU, OSAKA 530-0047 JAPAN |
| MAEDA SECURITIES CO LTD | ATTN: YOSHIAKI TAKAKURA FUKUOKA-SHI CHUO-KU TENJIN 2-13-1 FUKUOKA BANK HEAD OFFICE BUILDING 9TH FL FUKUOKA 810-0001 JAPAN |
| MAEDA, TOSHIRO | 1-13-6-809 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |

| Claim Name | Address Information |
|---|---|
| MAEDER, HANS | RHEINGOLDSTRASSE 7 SCHAFFHAUSEN CH-8200 SWITZERLAND |
| MAEGERLEIN, CHRISTINA | 33 LAUDERDALE MANSIONS LONDON W91LX UNITED KINGDOM |
| MAERSK A/S | ATTN: FINANCE DEPARTMENT, MRC SECTION 50 ESPLANADAEN COPENHAGEN 1098 DENMARK |
| MAERSK A/S | ATTN: FINANCE DEPARTMENT, MRC SECTION 50 ESPLANADEN COPENHAGEN 1098 DENMARK |
| MAERTENS, BEATRIX | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAERTENS, BEATRIX | HOGESTRAAT 50 TORHOUT 8820 BELGIUM |
| MAERTENS, GENEVIEVE | AVENUE COLONEL DAUMERIE 15A BRUSSELLS B-1150 BELGIUM |
| MAES, DANIEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAES, DANIEL | RUE R. LEBLEUX 58 BRAINE-L'ALLEUD 1428 BELGIUM |
| MAES, IRENE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| MAES, IRENE | GAVERSTRAAT 15 DESTELBERGEN 9070 BELGIUM |
| MAES, IRENE | GAVERSTRAAT 25 DESTELBERGEN 9070 BELGIUM |
| MAES, IRENE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MAES, KINDEREN | ROELAND SAVERYSTRAAT 4 KORTRIJK 8500 BELGIUM |
| MAESEN, MARIE-THERESE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAESEN, MARIE-THERESE | KOESTRAAT 55 POPERINGE 8970 BELGIUM |
| MAETZENER, MARIANNE | SCHWANDENRAIN 6B AFFOLTERN CH-8910 SWITZERLAND |
| MAEZAWA, AI | 2-21-21 CHUOURINKAN KASAFERISU CHUOURINKAN 406 14 YAMATO-SHI 242-0007 JAPAN |
| MAFELL AG | BEFFENDORFER STR. 4 OBERNDORF 78727 GERMANY |
| MAFFRE, PATRICE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MAFFRE, PATRICE | 60 B STRATFORD ROAD KENSINGTON W8 6QA UNITED KINGDOM |
| MAG INDUSTRIES INC. | CALLE GUAREY 112, BARRIO URBARI SANTA CRUZ DE LA SIERRA BOLIVIA |
| MAG. GERHARD WEBER | WIRTSCHAFTSPRUFER & STEUERBERATER ZENTRUM 61 KRAMSACH A 6233 AUSTRIA |
| MAG. JOSEF BERNHOFER STEUERBERATUNGS KEG | CASPAR-VOGL-STR. 13 ZELL AM SEE 5700 AUSTRIA |
| MAGALHAES ALBERTO, JOAO CARLOS | RUA MAUCHAL SALDANHA 604 PORTO 4150-652 PORTUGAL |
| MAGALHAES CRESPO, MANUEL TOMAS NAPOLES | TRAVESSA CHAFARIZ TERRAS, 17-3 "O" LISBOA 1200-630 PORTUGAL |
| MAGANTI, UMA | A/202, SAROJ APTS., MAHAKALI CAVES ROAD ANDHERI (E) MUMBAI 400093 INDIA |
| MAGAROLAS ORTEU, FRANCISCO | C/ MOSSEN SALVADO RITORT I FAUS 27, 1 1 TARRAGONA 43002 SPAIN |
| MAGEEN, N. | HAZVIESTREET 55-260 BEERSHEBA ISRAEL |
| MAGNA CUM LAUDE PTE. LTD. | 5 TEMASEK AVENUE SUNTEC TOWER FIVE # 18-00 SINGAPORE 038985 SINGAPORE |
| MAGNETAR CAPITAL MASTER FUND LTD | P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAGNETAR CONSTELLATION  FUND II LTD | P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAGNETAR CONSTELLATION MASTER FUND III LTD | P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAGNETAR CONSTELLATION MASTER FUND LTD | P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAGNOLIA CONSULTING SL | C/. MARGARITA BLANCA 18 PUEBLO LOPEZ 29640 FUENQIROLA MALAGA SPAIN |
| MAGNOLIA ENTERPRISES S.A. | LIBERTADOR 3122 7- "B" BUENOS AIRES 1425 ARGENTINA |
| MAGNONI, RUGGERO F | VIA PIERMARINI 2/4 MILAN 20121 ITALY |
| MAGNONI, RUGGERO F. | VIA PIERMARINI 2/4 MILAN 20145 ITALY |
| MAGNUSSON, BJORN HANS BERTIL | GUNBRITT ELIZABETH MAGNUSSON C/. MARGARITA BLANCA 18 PUEBLO LOPEZ 29640 FUENGIROLA MALAGA SPAIN |
| MAGNUSSON, GUNTER & HILDEGARD | SCHAFER KOPPEL 6 RIESEBY 24354 GERMANY |
| MAGRASSI, PAOLO | VIA DELLA SERRA 10 CASTEGGIO PV 27045 ITALY |
| MAGSON, DANIEL P | 12 THAMES SIDE BERKS READING RG1 8DR UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| MAGSTAT CONSULTING SRL | VIA MONTE GRAPPA 3-40121 BOLOGNA (BO) ITALY |
| MAGSTAT CONSULTING SRL | VIA MONTE GRAPPA, 3 BOLOGNA 40121 ITALY |
| MAGUIRE, EDWARD JOHN | 11 COLNEY HEATH LANE HERTS ST ALBANS AL4 0SY UNITED KINGDOM |
| MAHADIK, PREETI | BHAGYA LAXMI C.H.S, PLOT NO. 550/A39,SECTOR-5, CHARKOP, KANDIVALI(W), CHARKOP, KANDIVALI (W) MUMBAI 400067 INDIA |
| MAHALE, MAHESH MADHAVRA | 20/103, OM CHANDRA DARSHAN, WAYALE NAGAR, NEAR BANK OF MAHARASHTRA KALYAN (W) KALYAN(W) 421301 INDIA |
| MAHALE, SHRINIVAS | B-23, GAJANAN HOUSING SOCIETY LT DILIP GUPTE MARG, MAHIM MUMBAI 400016 INDIA |
| MAHANY, WILLIAM AND MARILYN | OLD ACRES HARPENDEN ROAD WHEATHAMPSTEAD HERTFORDSHIRE AL4 8ED UNITED KINGDOM |
| MAHAPATRA, PRASHANT KUMAR | FLAT NO-713, D-WING RAJ LEGACY LBS MARG, VIKHROLI MUMBAI 400083 INDIA |
| MAHARISHI, RAHUL | A-401, CHAITANAYA BUILDING POST OFFICE LANE BHANDUP (E) MH MUMBAI 400042 INDIA |
| MAHATME, GAUTAM | 101, NIRMAL C.H.S. GOKULDHAM GOREGAON(E) MH MUMBAI 400063 INDIA |
| MAHBOOBANI, SARIKA | 29/12A,SIND BAHAR BEHRAM BAUG JOGESHWARI(W) JOGESHWARI-WEST, MH MUMBAI INDIA |
| MAHESHWARI, JINEN | 701, ARCIA SOLIATRE, OLD LALAN BANGLOW, VALJI LADHA ROAD, OPP HIRA MONGI HOSPITAL, MH MULUND (W) 400080 INDIA |
| MAHESHWARI, SHYAM | 6C, 96 MACDONNELL ROAD HONG KONG HONG KONG |
| MAHESHWARI, SWATI | B 5/6 SUKHDHAYAK SOCIETY J.B.NAGAR ANDHERI (EAST) MUMBAI INDIA |
| MAHLER DE HAAN, H.L.M. | ALEYDA VAN RAEPHORSTLAAN 187 ROTTERDAM 3054 ER NETHERLANDS |
| MAHLER, LEONHARD | FRIEDRICH-KAISER-STRABE 1 BIBERACH 88400 GERMANY |
| MAHN, EDITH | ANDEN BRUNNENGANTEN 6 BAD HOMBURG D-61352 GERMANY |
| MAHNERT, HANS-GUNTER | JOSEPH-CREMER -STR.11 DORTMUND 44141 GERMANY |
| MAHON, JO | 27 BOLEYN WAY NEW BARNET HERTS LONDON EN5 5LH UNITED KINGDOM |
| MAHONEY, SARA-JANE | 15 THE DURDANS LANGDON HILLS ESSEX BASILDON SS16 6DA UNITED KINGDOM |
| MAHR, KATHARINA | IGNAZ CASTELLIGASSE 135 NEULENGBACH 3040 AUSTRIA |
| MAIA SARSFIELD RODRIGUES, JOSE | R QUIRES, 238 VILAR DE PINHEIRO 4485-942 PORTUGAL |
| MAIA, JOANA | PRA?A CIDADE SALAZAR LT 173 LISBOA 180-0125 PORTUGAL |
| MAIA, MANUEL PEDRO | REGULASTR. 23/9 ZURICH CH-8046 SWITZERLAND |
| MAIA, MARIA CRISTINA RELVAS FEITEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MAIA, MARIA CRISTINA RELVAS FEITEIRA | LARGO DO MURADO MOZELOS LOUROSA 4535-161 PORTUGAL |
| MAIA, MARIA CRISTINA RELVAS FEITEIRA | LARGO DO MURAD MOZELOS LOUROSA 4535-161 PORTUGAL |
| MAIBERG, WILHELMINE | INGRID CHRIST SIEGFRIEDSTR. 14 DUISBURG 47226 GERMANY |
| MAIBERGER, DIETER | AM GRENZWEG 1 STOCKSTADT/MAIN 63811 GERMANY |
| MAIDANA, NURIMAR | MARTIN DE GAINZA 1053 8TH FLOOR, APT. C BA 10063572 1405 ARGENTINA |
| MAIDBROOK (LONDON) LTD | S. POTEL 22 REDHILL ST. LONDON NW1 4DQ UNITED KINGDOM |
| MAIER, DIETMAR H. | ERNST-BARLACH-STRASSE 43 KARLSRUHE 76227 GERMANY |
| MAIER, IRMGARD | IM KOHLPFAD 19/1 HEILBRONN 74074 GERMANY |
| MAIER, IRMGARD | JM KOHLPFAD 19/1 HEILBRONN 74074 GERMANY |
| MAIJALA JARI TAPIO | RIIPPAKATU 8 B 5 TAMPERE 33820 FINLAND |
| MAIJS B.V., H.E. | BOSCHWEG 3 BUNDE 6241EL NETHERLANDS |
| MAILINGER, NIKOLAUS | MUHLBERG 1 WALKERTSHOFEN D-86877 GERMANY |
| MAILLOT LIMITED II | TRIDENT CHAMBERS, WICKHAMS CAY ROADTOWN, WICKHAMS CAY VIRGIN ISLANDS (BRITISH) |
| MAINI, KUNAL | 3-11-9, # 203, NINAMI AZABU, MINATO KU TOKYO 1060047 JAPAN |
| MAINWARING, BETSY | GROOMS HOUSE ICEHOUSE WOOD SURREY OXTED RH8 9DW UNITED KINGDOM |
| MAINWARING, GARETH | 43 MANOR WAY CHINGFORD LONDON E4 6NW UNITED KINGDOM |
| MAINZ, CORNELIA | DUDENROTHER STR. 6 HOLZWICKEDE D-59439 GERMANY |
| MAINZ, MICHAEL | DUDENROTHER STR. 6 HOLZWICKEDE D-59439 GERMANY |
| MAIR, KONRAD * 22.02.59 | BERNBACHER STR. 19 BIDINGEN 87651 GERMANY |
| MAIR, PAULINE ELIZABETH | 6 LAUREL CLOSE ST. LEONARDS RINGWOOD HANTS BH24 2NA UNITED KINGDOM |
| MAIR-LEE VERONICA ANN | C/O HOLIDAY INN QINGDAO PARKVIEW RM#1039 306 XING YANG ROAD CHENGYANG DISTRICT |

| Claim Name | Address Information |
|---|---|
| MAIR-LEE VERONICA ANN | QUING DAO 266109 CHINA |
| MAISEY, PETER J. | 2 ADVICE AVENUE ESSEX CHAFFORD HUNDRED RM166QN UNITED KINGDOM |
| MAISLOS, ARIEL & IFAAT | PO BOX 16, EGOZ STREET BNEI TZION 60910 ISRAEL |
| MAISON SERVICES LTD | 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR |
| MAISSER, JOHANN UND HILDEGARD | WEINSTEIG 2 WEINSTEIG 2114 AUSTRIA |
| MAIVDENVO, AMTAINE | 80, RUE NGAFANI KINSHASA NGAFULA CONGO |
| MAIWALD, KARL-HEINZ | GOLDREGENWEG 15A NEUSS 41468 GERMANY |
| MAIWALD-TSAKOMAS, BARBARA | GRUENER WALL 31 BERLIN 14089 GERMANY |
| MAJAJAS, HAYDEN | APARTMENT #3E 23 ROBINSON ROAD H MID-LEVELS HONG KONG |
| MAJESTIC FUND LIMITED | C/O MAN INVESTMENSTS LIMITED ATTN: KIRSTEN ROGERS / MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| MAJESTIC MANTA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAJIT, JEFF | FLAT 55 CAMPDEN HILL GATE DUCHESS OF BEDFORD'S WALK LONDON W8 7QJ UNITED KINGDOM |
| MAJIT, JEFFREY A. | DUCHESS OF BEDFORD HOUSE FLAT 8 DUCHESS OF BEDFORD'S WALK KENSINGTON W8 7QL UNITED KINGDOM |
| MAJITHIA, PARAG | B/403 PALM HOUSE, 16 MOGUL LANE MATUNGA(W) NEAR MAGNET MH MUMBAI 400016 INDIA |
| MAJJI, SAILAJA | SIDDHI VINAYAK BUILDING ,A WING,FLAT NO 502 CHANDIVALI ANDHERI(E), MH MUMBAI INDIA |
| MAJOOR, D.M. EN | MAJOOR-COLLET, F.C. VEENMOSSINGEL 31 PURMEREND 1441 LP NETHERLANDS |
| MAJOOR, ROLF | WERDER STR. 47 HAMBURG D-20144 GERMANY |
| MAJOR, SCOTT | 93 SWANLEY ROAD KENT WELLING DA16 1LP UNITED KINGDOM |
| MAJOUL, MEHDI | 10 BENBOW ROAD LONDON W6 0AG UNITED KINGDOM |
| MAK CHUEN HO | FLAT F 10/F TOWER 22 HOI YUE MANSION RIVIERA GDNS 1-5 YI LOK STREET TSUEN WAN NT HONG KONG |
| MAK CHUNG HAY | 7H MIDDLE LANE DISCOVERY BAY LANTAU ISLAND HONG KONG |
| MAK FUNG YING | FLAT A 29/F TOWER 6 ISLAND RESORT 28 SIU SAI WAN ROAD SIU SAI WAN HONG KONG |
| MAK HO PING | FLAT C 29/F BLOCK 3 VILLA ATHENA MA ON SHAN NT HONG KONG |
| MAK HOI HUNG & MAK WANG WING YEE | 12 SCIENCE PARK EAST AVENUE, 6/F HONG KONG SCIENCE PARK SHATIN, NT HONG KONG |
| MAK HON CHIU | FLAT B 11/F BLOCK 5 JUBILEE GARDEN FO TAN, NT HONG KONG |
| MAK KA YAN, MOKA | FLAT A, 17/F TOWER 3, PARC REGAL 19 HOMANTIN HILL RD KOWLOON HONG KONG |
| MAK LAI, PING | FLAT F 51/F BLOCK 10 OCEAN SHORES TSEUNG KWAN O HONG KONG |
| MAK MAY, FAT & HO LAI, WA | FLAT G 37/F BLK 3 ON NING GARDEN SHEUNG NING ROAD TSEUNG KWAN O, KLN HONG KONG |
| MAK PO TIN | FLAT A 31/F BLOCK 51 CITY ONE SHATIN SHATIN NT HONG KONG |
| MAK POON WING RUPERT &/OR MAK CHAN ALIENA YEE NUNG | 26A, BLOCK 6 CAVENDISH HEIGHTS PERKINS ROAD HONG KONG |
| MAK SAI, CHI | FLAT D 6/F BLOCK 35 CITY ONE SHATIN SHATIN, NT HONG KONG |
| MAK SIU PING | FLAT C 13/F CHEONG FUNG MANSION 85 TONG MEI ROAD TAI KOK TSUI, KLN HONG KONG |
| MAK SUSANNA SU YIN | FLAT C 10/F TAI SHING BUILDING 129-133 CAINE ROAD MID-LEVELS HK HONG KONG |
| MAK TAK SHUN / MAK TAK KIT | FLAT D 15/F BLOCK 2 WAH FUNG IND CTR 33-39 KWAI FUNG CRESCENT KWAI CHUNG, NT HONG KONG |
| MAK VAN WAAY, H. | WIJDE OM LOOP 72 OOSTERHOUT 4904 PR NETHERLANDS |
| MAK WING CHIT & HUI FUNG PING | FLAT A, 33/F., BLOCK 8, OSCAR BY THE SEA, TKO NT HONG KONG |
| MAK WING SUM | FLAT 1314 CHEUNG FUNG HOUSE CHEUNG WAH ESTATE FANLING, NT HONG KONG |
| MAK YIM FONG | H 4/F YUET WAH MANSION 39 YUET WAH ST K.T. KLN HONG KONG |
| MAK YIM FONG | FLAT H 4/F YUET WAH MANSION 39 YUET WAH ST K.T. KLN HONG KONG |
| MAK YUK HA, ADA | 11/F 728-730 NATHAN ROAD KOWLOON HONG KONG |
| MAK, D. AND VAN LIER, R.P.A. | OOSTVEENSEWEG 8-B SCHIPLUIDEN 2636 ED NETHERLANDS |
| MAK, HIN CHUN | 1 SEYMOUR ROAD 29/D HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| MAK, KANG HOI | 38/F, BLOCK 3, LEIGHTON HILL BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MAK, LAI WAN KAREN | FLAT F, 13/F, BLOCK 3 CARADO GARDEN TAI WAI HONG KONG HONG KONG |
| MAK, LEONG CHU | FLAT F 23/F BLOCK 17 CHI FU FA YUEN POKFULAM HK HONG KONG |
| MAK, SIU LEUNG | 28E HOI SING MANSION 10 TAIKOU SHING RD. TAIKOU SHING HONG KONG |
| MAK, TIMOTHY KOON HA | 21 RUSSELL AVENUE NSW WAHROONGA 2076 AUSTRALIA |
| MAK, TING CHUNG | 7A BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| MAKDAD, MICHAEL | 37-4-603 NIHONBASHI HAKOZAKI-CHO 13 CHUO-KU JAPAN |
| MAKELA, ARI | 10 HERONS CROFT OLD AVENUE SURREY WEYBRIDGE KT13 0PL UNITED KINGDOM |
| MAKELAARDIJ R "2" B.V. | ONZE LIEVE VROUWESTRAAT 22 KERKRADE 6461 BR NETHERLANDS |
| MAKELE, OLANREWAJU | 25B SUNNYHILL ROAD STREATHAM LONDON SW16 2UG UNITED KINGDOM |
| MAKHARIA, NIKUNJ | 4 FIRDAUS BLDG, 56 NETAJI SUBHASH ROAD, MARINE DRIVE MUMBAI 400020 INDIA |
| MAKHIJA, DEEPESH | SION MUMBAI 400037 INDIA |
| MAKHIJA, SAPNA | 79 COLLECTORS COLONY, MAHUL ROAD CHEMBUR EAST MH MUMBAI 400074 INDIA |
| MAKI, TETSUYA | 2-17-3-206 SAKURA SHINMACHI 13 SETAGAYA-KU 154-0015 JAPAN |
| MAKINO, CHIHO | FLAT 10 QUEEN OF THE ISLE APARTMENTS 1 EAST FERRY ROAD LONDON E14 3NY UNITED KINGDOM |
| MAKINO, YUKA | 1307-2 NISHI-KOISO OISO-MACHI 14 NAKA-GUN 2550005 JAPAN |
| MAKIWARA LTD | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE GRETAGNE 98000 MONACO |
| MAKKER, A.E. | CELEBESTRAAT 5 S'GRAVENHAGE TB 2585 NETHERLANDS |
| MAKOLA 2005, S.L. | C/DEU 1 MATA, 150, ENTLO. 1 BARCELONA 08029 SPAIN |
| MAL, RAJ | FLAT 5 1 EDWARD CLOSE HERTS ST ALBANS AL1 5EN UNITED KINGDOM |
| MALAGON GARCIA, NILDA | GLORIETA DE SAN VICENTE 1 3 D MADRID 28008 SPAIN |
| MALAGON, MAYRA NATIVIDAD RODRIGUEZ | C/ BITACORA, 20-28223 POZUELO DE ALARCON MADRID SPAIN |
| MALAYAN BANKING BERHAD | ATTN: LIM SWEE ANN MAYBANK TOWER, 10TH FLOOR 2 BATTERY ROAD 049907 SINGAPORE |
| MALBY, EILEEN MARGARET | THE OLD RECTORY THE STREET GAZELEY NEWMARKET SUFFOLK CB8 8RB UNITED KINGDOM |
| MALCOLM, ANDREW | 23 ZANGWILL ROAD BLACKHEATH SE3 8EH UNITED KINGDOM |
| MALCOLM, ANDREW J | 16 CHESTER COURT TRUNDLEYS ROAD DEPTFORD SE85AN UNITED KINGDOM |
| MALCOLM, CHRIS | 74 BUTLERS AND COLONIAL WHARF LONDON SE1 2PY UNITED KINGDOM |
| MALDACEA, VALTER | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA-ROME 00192 ITALY |
| MALDACEA, VALTER | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROME 00192 ITALY |
| MALDE, SAPNA | 2 PORTLAND CRESCENT STANMORE HA7 1ND UNITED KINGDOM |
| MALE, JOAN L | 8 HAMPDEN ROAD BEDS FLITWICK MK451HX UNITED KINGDOM |
| MALEVRI, MARIA AND ADAMANTOPOULOS, GEORGIOS | C/O J.P. MORGAN (SUISSE) SA ATTN: CORPORATE ACTIONS DEPARTMENT 8, RUE DE LAW CONFEDERATION, PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| MALFATTI DI MON, ROBERTO | 26 LANSDOWNE CRESCENT LONDON W112NS UNITED KINGDOM |
| MALFATTI DI MONTE TRETTO,ROBERTO | 26 LANSDOWNE CRESCENT LONDON W11 2NS UNITED KINGDOM |
| MALFATTI DI MONTE TRETTO,ROBERTO | 26 LANSDOWNE CRESCENT LONDON, GT LON W112NS UNITED KINGDOM |
| MALHOTRA, MANIK | PRATIBIMB NAGAR NEAR MAMTA HOSPITAL MIDC DOMBIVALI (E), MH THANE DISTRICT INDIA |
| MALHOTRA, RITI | 201, SHIV SRISHTI APTS NEAR SM SHETTY HIGH SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| MALHOTRA, SIMRAN | BLDG.NO23,FLAT NO.1101 G.T.B. NAGAR, SION (E) MUMBAI 400037 INDIA |
| MALHOTRA, SUDIR | BERGER STR. 14 FRANKFURT 60316 GERMANY |
| MALHOTRA, SUKHNEET KAUR | BLDG NUMBER 23, FLAT 1101 G.T.B NAGAR SION (E), MH MUMBAI 400037 INDIA |
| MALHOTRA, VIKAS | 17 ALBERT ROAD MDDSX HOUNSLOW TW3 3RW UNITED KINGDOM |
| MALICK, JOSEPH A. | 45 EATON SQUARE, FLAT A LONDON SW1W 9BD UNITED KINGDOM |
| MALIFO | MALIFO SOCIETE DE GASTION DE PATRIMOINE FAMILIA (SPF) C/O FONS MANGEN GB BOULEVARD PUNU MENNI LUXEMBOURG L 1724 GERMANY |
| MALIFO | SOCIETE DE GASTION DE PATRIMOINE FAMILIAL (SPF) C/O FONS MANGEN GB BOULEVARD PUNU MENNI LUXEMBOURG L 1724 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| MALIK, DEVINA | A 2603, AVALON OFF HIGH STREET HIRANANDANI GARDENS, POWAI ANDHERI (W), MH MUMBAI 400076 INDIA |
| MALIK, S P, F & T | 185-W, PHASE III, DHA LAHORE PAKISTAN |
| MALIK, TARIQ | 2 ROMNEY CHASE EMERSON PARK ESSEX HORNCHURCH RM112SH UNITED KINGDOM |
| MALIN, MARK C. | 80 LANSDOWNE ROAD ANT LONDON W11 2LS UNITED KINGDOM |
| MALISCH-WARAKOMSKI, JAROSLAW | SOMMERSTRASSE 7 POING 85586 GERMANY |
| MALKA, DANIELLE & WOLF, ORLY | 19 ROGOZIN STREET, APT. 36 PO BOX 49 ASHDOD ISRAEL |
| MALKI, J H | P O BOX 25152 SHUFAT JERUSALEM 91250 ISRAEL |
| MALLADI, MYTHILI | 49, KINGSWOOD COURT HITHER GREEN LONDON SE13 6TD UNITED KINGDOM |
| MALLAK LIMITED | 57163 LINE WALL ROAD PO BOX 199 GIBRALTAR |
| MALLORQUI GOU, JAVIER | POLIGONO INDUSTRIAL PIA DE SANT JOAN, S/N PALAMOS (GIRONA) 17230 SPAIN |
| MALLORQUI GOU, JAVIER | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MALLYA, PRAKASH | A6/7, HAPPY JEEVAN, FLAT NO 49 OR 60, SHANTI ASHRAM, LIC COLONY BORIVLI (W) MH MUMBAI 400103 INDIA |
| MALLYA, VAIBHAV U | CHINMYEE APT, 203,OPP PAPDY POST, VASAI(W), MH THANE 401207 INDIA |
| MALMAEL, J. | ATTN: D. WEEWER ASSOCIATE CASSA HERENGRACHT 537 AMSTERDAM NL-1017 BV NETHERLANDS |
| MALMO, TERSE | BUT. RESVOLLSGT 68 STAVANGER 4022 NORWAY |
| MALMS-CLASSEN, BRITTA | GEORG-AUGUST-ZINN-STRASSE 23 HE BAD HOMBURG 61350 GERMANY |
| MALONEY, KATHERINE L | 104 SHEEPEN PLACE ESSEX COLCHESTER CO3 3LT UNITED KINGDOM |
| MALPASS, EILEEN R | 2 THE HEIGHTS LOUGHTON ESSEX IG10 1RN UNITED KINGDOM |
| MALPASS, EILEEN ROSEMARY | 2 THE HEIGHTS LOUGHTON ESSEX IG10 1RN UNITED KINGDOM |
| MALTBY, GUY | 225 CORBETS TEY ROAD ESSEX UPMINSTER RM142YW UNITED KINGDOM |
| MALTHOUSE, SAMANTHA | 206 PRIESTS LANE ESSEX SHENFIELD CM158LG UNITED KINGDOM |
| MALTHOUSE, SAMANTHA J. | 206 PRIESTS LANE SHENFIELD ESSEX CM15 8LG UNITED KINGDOM |
| MALTHOUSE, SAMANTHA J. | 206 PRIESTS LANE SHENFIELD CM158LG UNITED KINGDOM |
| MALU, HRISHIKESH | B-608, BHOOMI HILLS, NEAR N.G. SUNCITY, THAKUR VILLAGE, KANDIVLI (E) BHOR INDUSTRIES BUS STOP, BORIVALI (E), MH MUMBAI 400101 INDIA |
| MALUCK, MANFRED | HINTER DEN GARTEN 10 STUTTGART D 70599 GERMANY |
| MALUSARE, SACHIN T | SAI SAKSHI CHS FLAT NO B/301 PLOT NO 17 SECTOR - 3 GHANSOLI MH NAVI MUMBAI 400703 INDIA |
| MALVERN CAPITAL LTD | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MALVIYA, SHISHIR | 1905, VIJAYNAGAR SCHEME NO. 05 ANDHERI (E) JABALPUR 482002 INDIA |
| MALY'S HOUDSTERMAATSCHAPPIJ | T.A.V. DE HEER H. GOUDSMIT ZWARTEWEG 10 AERDENHOUT 2111 AJ NETHERLANDS |
| MAMAI, PAVEL | NOVOSLOBODSKAYA UL. 11-107 MOSCOW 127055 RUSSIAN FEDERATION |
| MAMAKIT B.V. | T.A.V. F.T. HOFMAN GRIEGSTRAAT 45 NUMANSDORP 3281 TT NETHERLANDS |
| MAMANE, CAMILLA | C/O YEHVDA RESSLER 28 DAVID HAMELECH BLVD. TEL AVIV 64954 ISRAEL |
| MAMANIA, RUCHI | D-3/9, VIRNDHAVAN DHAM GAVANPADA ROAD, MULUND (EAST) MULUND (E) MUMBAI 400081 INDIA |
| MAMARBACHI, CHRISTINA EUGEN | 62 GLOUCESTER TERRACE FLAT 4 LONDON W2 3HH UNITED KINGDOM |
| MAMDY, PHILIPPE MICHEL | EDIFICIO CIM VALLES C/CALDERIN, S/N 1 4 SANTA PERPETUA DE LA MOGODA BARCELONA 08130 SPAIN |
| MAMMUT BETONGGJENVINNIG AS | ROSS EIKLAND SANDNES 4308 NORWAY |
| MAMTANI, HEENA | 104, RATNA SHREE TOWER 1 MILLENIUM PARK, HARI OM NAGAR THANE (E), MH MULUND EAST 400081 INDIA |
| MAMTORA, VIJAY | D5/1 BHADRAN NAGAR S V ROAD MALAD WEST MH MUMBAI 400064 INDIA |
| MAN CHI, WAI / YEUNG PO, YUK | FLAT C 1/F BLOCK 5 CITY ONE SHATIN SHATIN HONG KONG |
| MAN CHING FUN | FLAT D 11/F BLOCK 2 CAYMAN RISE 29 KA WAI MAN ROAD KENNEDY TOWN HONG KONG |
| MAN CHOI LAI MAN STELLA | FLAT A 26/F BLK 12 NAM FUNG SUN CHUEN 15 CREIG CRESCENT QUARRY BAY HONG KONG |
| MAN CHOI, LAI MAN STELLA | FLAT A 26/F BLK 12 NAM FUNG SUN CHUEN 15 GREIG CRESCENT QUARRY BAY HONG KONG |

| Claim Name | Address Information |
|------------|---------------------|
| MAN FIN LONDON | MAN GROUP PLC, SUGAR QUAY, LOWER THAMES STREET LONDON, EC3R 6DU UNITED KINGDOM |
| MAN KIM YAU | BLK A 4/F HING LEE BLDG 1P BAKER ST HONG KONG |
| MAN LAI YING | UNIT A 33/F BLOCK 5 VISION CITY 1 YEUNG UK ROAD TSUEN WAN, NT HONG KONG |
| MAN LIN HUENG | G/F 81 TO YUEN WAI LAM TEI TUEN MUN NT HONG KONG |
| MAN PO FONG | FLAT G 7/F BLOCK 9 WOODLAND CREST SHEUNG SHUI, NT HONG KONG |
| MAN SAU KING | ROOM 1514 YIU HIM HOUSE YIU ON ESTATE MAN ON SHAN, NT HONG KONG |
| MAN, EREZ | 290 DIZENGOFF ST. TEL AVIV 63117 ISRAEL |
| MAN, J.P. | HOBBEMASTRAAT 19 IJSSELMUIDEN 8271 AH NETHERLANDS |
| MAN, JEY | 26 BAXTER ROAD LONDON E16 3HD UNITED KINGDOM |
| MAN, KATIE | 12F, 12TH FLOOR, GARLEY BUILDING 45-53 GRAHAM STREET HONG KONG HONG KONG |
| MAN, TAJINDER | 507 HOLLY COURT JOHN HARRISON WAY GREENWICH LONDON SE10 0BL UNITED KINGDOM |
| MAN, THOMAS | 67 GLANVILLE ROAD KENT BROMLEY BR2 9LN UNITED KINGDOM |
| MAN, WENDY WAN TING | FLAT G, 4TH FLOOR KWONG SANG HONG BUILDING BLOCK B 6 HEARD STREET H WAN CHAI HONG KONG |
| MAN, WINN MING | 6 QUEEN MARY VILLAS SOUTH WOODFORD LONDON E18 2RN UNITED KINGDOM |
| MAN, YU PO | FLAT F 17/F WAH SHAN MANSION TAI KOO SHING HONG KONG |
| MANABE, KUNIHIRO | 1-1-18-1201 MITA 13 MINATO-KU 108-0073 JAPAN |
| MANAGEMENT EN ADVIESBURO VAN STEK BV | BIESLOOKVELD 9 SCHIEDAM 3124 VB NETHERLANDS |
| MANALAC, CARLOS M. | PACIFIC PLAZA TOWER APARTMENT 48B FORT BONIFACIO CITY PHILIPPINES |
| MANANSALA, MARLON | 4-4-11-704 SETAGAYA 13 TODOROKI 158-0082 JAPAN |
| MANAWADU, DILUM | 60A EAST DULWICH GROVE EAST DULWICH LONDON SE22 8PS UNITED KINGDOM |
| MANCHANDA, SAM | 22 DONERAILE ST. FULHAM LONDON SW6 6EN UNITED KINGDOM |
| MANCHANDA, SAM PETER | 6 ST JOHN'S COURT 12 SCANDRETT STREET WAPPING LONDON E1W 2UP UNITED KINGDOM |
| MANCHEKAR, SHAILESH | 14, GANESH BHUVAN, ASALPHA VILLAGE, PIPE LINE, GHATKOPAR (WEST) MUMBAI 400084 INDIA |
| MANCHLINE, MARGARET | 22 VICTORIA PLACE STIRLING FK8 2QT UNITED KINGDOM |
| MANCKTELOW, ELAINE | ASCENSION GRIFON ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6NP UNITED KINGDOM |
| MANCONE, BLANCHE | 25, AV. DE LA COSTA PARK PALACE BBC 306 98000 MONACO |
| MANDALIYA, SUNIL | A/37 GANGA APARTMENT NEAR KAMAL SAGAR,BHANDUP-EAST MH MUMBAI 400042 INDIA |
| MANDARIN HOLDINGS LTD. | ATTN: MR. WOO CHUNG WAI RAYMOND HOUSE 11, DOUBLE BAY 46 ISLAND ROAD DEEP WATER BAY HONG KONG |
| MANDELBAUM, J. & MANDELBAUM-DE JONG, S.M. | PLANTSOEN LAANHORN 18 AMSTERDAM 1121 BE NETHERLANDS |
| MANDELBAUM, SALO | 78 SHARET ST TEL AVIV 62504 ISRAEL |
| MANDELIA, AMBAREESH | B-1401, LLOYDS GARDEN A. M. MARG PRABHADEVI MUMBAI 400025 INDIA |
| MANDELIA, GAURAV | B-604 RAJESHWARI SOCIETY JVLR, JOGESHWARI EAST MUMBAI 400060 INDIA |
| MANDERS HOLDING B.V. | T.A.V. DE HEER J.J.M. MANDERS VAN DOORENSTRAAT 16 5038 VK TILBURG NETHERLANDS |
| MANDERS HOLDING B.V. | T.A.V. DE HEER J.J.M. MANDERS VAN DOORENSTRAAT 16 TILBURG 5038 VK NETHERLANDS |
| MANDERSLOOT, A.G. | WOESTDUINLAAN 32 DOORN 3941 XD NETHERLANDS |
| MANDERY, PETER | MAINZER STR. 46 LINBURGERHOF D-67117 GERMANY |
| MANDY, GUY | 24 ELM BANK MANSIONS BARNES SW13 0NS UNITED KINGDOM |
| MANE VENDRELL, MARIA ANTONIA | MUNTANER, 523 4 4A BARCELONA 08022 SPAIN |
| MANE, ANIRUDDHA E | POKHARN RD. 1 UNNATI GARDEN, DEVDAYA NAGAR THANE (W) THANE 400606 INDIA |
| MANE, RAHUL | C/O RATNAMALA SHETE, 18/2, GAYATRI APPT, NAGALA PARK, KOLHAPUR 416003 INDIA |
| MANEN (B), R. VAN | PLAKKENWEG 1 HEERDE 8151 SN NETHERLANDS |
| MANFRED, WIRZ A. | POSTGASSE 3 STAUFEN 5603 SWITZERLAND |
| MANFREDI, FRANCA | ATTN: FABRIZIO CARNINO BANCA SAI S.P.A. CORSO VITTORIO EMANUELE II 50 TURIN 10123 ITALY |
| MANGART GLOBAL FUND LTD | C/O MANGART CAPITAL ADVISORS SA VIA S. BALESTRA 18 LUGANO 6900 SWITZERLAND |
| MANGER, ANDREA | MARINA BAIE DES ANGES LE DUCAL 006 VILLENEUVE-LOUBET 06270 FRANCE |

| Claim Name | Address Information |
|---|---|
| MANGER, BARBARA | AVENUE GENERAL LECLERE DOMAINE DU CHATEAU 2 EZE-VILLAGE 06360 FRANCE |
| MANGLES, JILLY | B1 CHEUNG SHA VILLAS 6-8 CHEUNG FU STREET CHEUNG SHA LANTAU NT HONG KONG |
| MANGNUS, A.A.M. | DE PONDER 13 BIDDINGHUIZEN 8256 EW NETHERLANDS |
| MANHATTAN SPRINGS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MANI POSITIEF BV | P/A HENDRIK V BORSSELENKODE 34 AMSTELVEEN 1181 AX NETHERLANDS |
| MANI POSITIEF BV. | P/A. HENDRIK V. BORSSELENKADE 34 AMSTELVEEN 1181 AX NETHERLANDS |
| MANIA PAZ CANDEL GRIFOL | PANIEVE LIDON 3 7 A CASTELLON 12003 SPAIN |
| MANIAR, SAMEER | 1,RAMBHA APT, KHOKHANI LANE, GHATKOPAR (E), MUMBAI 400077 INDIA |
| MANIAR, SONALI | NANDA PATKAR ROAD 501, EVEREST MANOR, VILE PARLE(E) MH MUMBAI 400057 INDIA |
| MANIK, MANISH NARAYAND | 105, LAVINA PALACE, OPP. BASHARAM APT., MH ULHASNAGAR, MAHARASHTRA 421002 INDIA |
| MANIN, FLORENT | EBISU CITY HOUSE, ROOM 502 1-30-12 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| MANJREKAR, PRASAD | A/210, BADRIDHAM CO-OP. HSG. SCT., SANT JANABAI RD, VILE PARLE (EAST), MH MUMBAI 400057 INDIA |
| MANKAD, TANMAY | A-104,SANSKRUTI NEW LINK ROAD CHIKOOWADI, BORIVALI(W) MH MUMBAI 400058 INDIA |
| MANKAME, HARSHAD | 16 ZAOBAWADI INDIRA BLDG FLAT NO 20 THAKURDWAR MUMBAI 400002 INDIA |
| MANKE, CHRISTINE | POSSELTSTR. 5 KARLSRUME 73227 GERMANY |
| MANKIKAR, POOJA | DHARMA KUTI, 2ND FLOOR,273, JAVJI DADAJI MARG - - MH MUMBAI 400007 INDIA |
| MANN, ANDREW | 44 FERNHURST ROAD LONDON SW6 78W UNITED KINGDOM |
| MANN, ANDREW HOWARD | 46 FERNHURST ROAD FULHAM LONDON SW6 7JW UNITED KINGDOM |
| MANN, ARMEET | 127 PHYLLIS AVE SURREY NEW MALDEN KT3 6LB UNITED KINGDOM |
| MANN, J.P. & W.L. TANG | 29 BINGHILL ROAD NORTH ABERDEEN AB13 0JD UNITED KINGDOM |
| MANN, M. & T. | RUBENSSTRAAT 80-II AMSTERDAM 1077 NA NETHERLANDS |
| MANN, PHYLLIS JANE | 3 SPRING STREET LAVENHAM SUDBURY SUFFOLK CO10 9QR UNITED KINGDOM |
| MANN, SYLVIA PEARL | 528 COLDHAMS LANE CHERRY HINTON CAMBRIDGE CB1 3JL UNITED KINGDOM |
| MANNAVA, NAVEEN | FLAT NO. C.1601, PHASE I, LAKE HOMES, CHANDIVALI POWAI, POWAI, MUMBAI MUMBAI 400072 INDIA |
| MANNING, CLAIR ELIZABETH | 3 WOODSTOCK AVENUE HAROLD PARK ESSEX ROMFORD RM3 9NF UNITED KINGDOM |
| MANNING, KATE | BASEMENT FLAT 5 BARCLAY ROAD LONDON SW6 1EJ UNITED KINGDOM |
| MANNING, M.J. AND G.A. | 1 DUCK END LANE BIDDENHAM BEDFORD MK40 4AL UNITED KINGDOM |
| MANNING, NICOLE | FLAT 4 DARTMOUTH COURT DARTMOUTH GROVE GREENWICH SE108AS UNITED KINGDOM |
| MANNINO, STEPHANE | LES TERRASSES DU PORT 2 AVENUE DES LIGURES MONACO 98000 FRANCE |
| MANNIX, MANDY FRANCES | 186 WILLIFIELD WAY LONDON NW11 6YA UNITED KINGDOM |
| MANONI, GERDA AND ADDO | CARL-SPITZWEG-STR. 35 HEIDENHEIM 89520 GERMANY |
| MANOR INVESTMENTS LTD NC212 | BNP PARIBAS HOUSE, ANLEY, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MANOUSSOFF, JOHN | 6 GORDON PLACE LONDON W8 4JD UNITED KINGDOM |
| MANPOWER SERVICES (HONG KONG) LIMITED | SUITES 501-502A, 5/F., ASIAN HOUSE, 1 HENNESSY ROAD WANACHAI HONG KONG |
| MANSER, KARIN | ALT WILDSACHSEN HOFHEIMI 65719 GERMANY |
| MANSFIELD, RICHARD JOHN | FLAT 124 WESTGATE APARTMENTS 14  WESTERN GATEWAY CAPITAL EAST LONDON E16 1BN UNITED KINGDOM |
| MANSIGANI, MAHESH | 17B BELLA VISTA HONG KONG HONG KONG |
| MANSUY, NATHALIE E | ZOLLIKERSTRASSE 250 ZH ZURICH 8008 SWITZERLAND |
| MANTECON MORA, JOAQUIN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MANTECON MORA, JOAQUIN | C/ JUPITER 41 CHALET TRES CANTOS, MADRID 28760 SPAIN |
| MANTKE, VERA | REINHOLDSTR. 13 DUISBURG 47137 GERMANY |
| MANTOVANI, AURELIANA | CSO GIOVANNI XXIII, 16 12023 CARAGLIO (CN) ITALY |
| MANTOVANI, AURELIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| MANTOVANI, AURELIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |

| Claim Name | Address Information |
|---|---|
| MANTRI, ABBAS A | 701/702, RUPAM APARTMENTS 2ND HASNABAD LANE SANTACRUZ (WEST) MH MUMBAI 400054 INDIA |
| MANTRI, CHANCHAL | 16, NAGINA BAGH AJMER 305001 INDIA |
| MANTRI, SWARUPANAND | K 1202-1203, MAYURESH PARK OPP. HIND RECTIFIERS, LAKE ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| MANUEL ANTUNES GONCALVES DA ROSA, RUI | R. FRANCISCO MARTINS, 11 - QUINTA DO BAU-BAU SOBREDA 2815-676 PORTUGAL |
| MANUEL ARAMBULA, JOSE | DE ANDA, CONSUELO ARAMBULA, ROCIO PASEO DE LOS PARQUES 3362 COLINAS DE SAN JAVIER GUADALAJARA, JAL. C.P.44660 MEXICO |
| MANUEL BARATA PATRICIO, RUI | RUA JOSE MARIA PEDROTO, 13 CAXIAS 2760-124 PORTUGAL |
| MANUEL BARBOSA SOARES ANTUNES, EDUARDO | RUA AGOSTINHO CAMPOS, 418 PORTO 4200-016 PORTUGAL |
| MANUEL CARMONA HERRERO, LUIS | C/O CHIMBO 10 MADRID 28025 SPAIN |
| MANUEL CARMONA HERRERO, LUIS | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MANUEL COELHO AFFONSO DE BARROS, ANTONIO | RUA ANDRE ALVARES DE ALMADA NO. 23 PORTO 4150-067 PORTUGAL |
| MANUEL COVA FERRINHO, FERNANDO | R. NOSSA SENHORA DAS DORES, NO 47 LEIRIA 2420-403 PORTUGAL |
| MANUEL DA CUNHA RIBEIRO, PAULO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MANUEL DA CUNHA RIBEIRO, PAULO | RUA DR. DUARTE SIMOES, N 14 COVIHA FERRO 6200-571 PORTUGAL |
| MANUEL DORES MATOS VIEGAS, JOAO | R. MONTE LEITE, ESTORIL VERDE MAR B2-4$DTO ESTORIL 2765-496 PORTUGAL |
| MANUEL HENRIQUES JORGE FERREIRA, ANTONIO | R. VIANA DA MOTA, 32 LISBOA 1700-367 PORTUGAL |
| MANUEL MARTINS JANEIRO, JOSE | RUA MELVIN JONES, N. 5-D AMADORA 2610-297 PORTUGAL |
| MANUEL MONTEIRO DUARTE, PEDRO | RUA CARLOS SEIXAS, 18 LISBOA 1700-104 PORTUGAL |
| MANUEL OLIVEIRA, FERNANDO | RUA COMANDANTE STONA, NO.280 BAIRRO ALVALADE - LUANDA ANGOLA |
| MANUEL PINTO CARDOSO, RUI | AVENIDA DR. GERMANO VIEIRA, 32 2 CT MAIA 4470-050 PORTUGAL |
| MANUEL SANTOS MUSTIELES, JUAN / | MARIA DEL ROSARIO MORALES ALFEREZ C/ CABEZA LIJAR 6 4 B 28023 MADRID SPAIN |
| MANUEL SANTOS MUSTIELES, JUAN / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MANUEL VILLASBOAS ALVIN TORRES, ALVARO | AVENIDA DA REPUBLICA 87 5DT MATOSINHOS 4450-241 PORTUGAL |
| MANUEL, JORGE  SAO ROMAD JE SA PESSOA | LG DO LEAD N:12 7 B LISBOA 1000-188 PORTUGAL |
| MANY, ANITA | SONNENRAIN 10B WILEN B. WOLLERAU 8832 SWITZERLAND |
| MANZANO CAMPOS, MIGUEL | C/ MN. AULET, 7, 1, 1 MANLLEU 08560 SPAIN |
| MANZANO SMALL, LUIS A. & PEREYRA IRAOLA J. | RUTA INTERBALNEARIA KM 24200 CAMINOS DE LOS HORNEROS 220 CIUDAD SE LA COSTA URUGUAY |
| MANZKE, EBERHARD | BEIM BOCKELSBERG 10 LUNEBURG D-21335 GERMANY |
| MAPASTE S.A. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| MAPELLI, CHIARA | VIA FRATELLI GABBA, 9 MILANO MI 20121 ITALY |
| MAPFRE AGROPECUARIA COMPANIA INTERNACIONAL DE SEGU | MAPFRE EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| MAPFRE EMPRESAS S.A. DE SEGUROS Y REASEGUROS | MAPFRE EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| MAPFRE EMPRESAS S.A. SE SEGUROS Y REASEGUROS | CLAUDIO RAMOS MAPFRE EDIFICIO 1 CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| MAPFRE FAMILIAR COMPANIA DE SEGUROS Y REASEGUROS S | MAPFRE EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| MAPFRE RE COMPANIA DE REASEGUROS S.A. | MAPFRE EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT MADRID 28220 SPAIN |
| MAPFRE VIDA S.A. DE SEGUROS Y REASEGUROS SOBRE LA | MAPFRE ATTN: CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT EDIFICIO 1 CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| MAPFRE VISA S.A. DE SEGUROS Y REASEGUROS SOBRE LA | MAPFRE EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE PONZUELO 52 MADRID 28220 SPAIN |

| Claim Name | Address Information |
|---|---|
| MAPLES AND CALDER | DALE CROWLEY PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAPLES AND CALDER | P.O. BOX 309, UGLAND HOUSE CAYMAN ISLANDS KY1-1104 CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309 UGLAND HOUSE SOUTH CHURCH STREET; GEORGE TOWN GRAND CAYMAN KY11104 CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309, UGLAND HOUSE GRAND CAYMAN KYI-1104 CAYMAN ISLANDS |
| MAPLES AND CALDER | 53RD FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MAPLES AND CALDER | ATTN: MARK WESTERN 53RD FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MAPLES AND CALDER | SHAUN DENTON PRINCES COURT 7 PRINCES STREET LONDON EC2R 8AQ UNITED KINGDOM |
| MAPLES AND CALDER | ATTN: SHAUN DENTON PRINCES COURT 7 PRINCES STREET LONDON EC2R 8AQ UNITED KINGDOM |
| MAPLES FINANCE LIMITED | CHRISTOPHER WATLER PO BOX 1093, QUEENSGATE HOUSE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | CHRISTOPHER WATLER PO BOX 1093, BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MAPLETON LIMITED | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| MAPPES, ULRICH | KORNBLUMENWEG 26 06118 HALLE/SALLE 06118 GERMANY |
| MAR, JOHNSON | FLAT 10B, GREEN VALLEY MANSION 51 WONG NGAI CHUNG ROAD HAPPY VALLEY HONG KONG HONG KONG |
| MARACOM FACILITIES MANAGEMENT | 2024 BOW COMMON LANE LONDON E3 4AX UNITED KINGDOM |
| MARAN, ELENA | VIA SABBIONERA 149F LATISANA LATISANA UD 33053 ITALY |
| MARANLAND, SONIA, IUANA & MARIA LAURD GIDI | BV CHACABUCO 1234-P-PILO NUEVA CONDOBA-CORDOBA CP 8000 ARGENTINA |
| MARASCUTTO, GIUSEPPE | SEST DI CANNAREGIO, 4061 VENICE (VE) 30131 ITALY |
| MARATHE, PRASHANT | 210, NAV-RAM KUTIR, KATEMANIVALI, KALYAN (E) MH MUMBAI 421306 INDIA |
| MARATHE, YOGESHREE | 106 SOLANKI APPT LUIS WADI THANE 400604 INDIA |
| MARATHON 44 INVESTMENTS LIMITED | TRIDENT TRUST COMPANY (BVI) LTD TRIDENT CHAMBERS 146 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| MARATHON SPECIAL OPPORTUNITIES MASTER FUND LTD | C/O CITCO FUND SERVICES  (CAYMAN ISLANDS) LIMITED CORPORATE CENTER WEST BAY ROAD GRAND CAYMAN CAYMAN ISLANDS |
| MARBACH, MICHAEL AND URSULA | BRUCKER HOLT 26 ESSEN 45133 GERMANY |
| MARBARTHY HOLDING BV | BORNSESTRAAT 378 A ALMELO 7601 PE NETHERLANDS |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 5TH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| MARBLE BAR ASSET MANAGEMENT LLP | TIM KUSCHILL MARBLE BAR ASSET MANAGEMENT LLP 11-12 ST. JAMES SQUARE LONDON SW1 Y4LB ENGLAND |
| MARBLE BAY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MARBLE FINANCE 2002-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| MARBLE FINANCE LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1- 1102 CAYMAN ISLANDS |
| MARBLE FINANCE LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MARCANO, DAVID | UNIT 4, 9/13 BAXTER AVE NSW KOGARAH 2217 AUSTRALIA |
| MARCANO, EDUARDO | 25 EAST SMITHFIELD LONDON E1W 1AP UNITED KINGDOM |
| MARCEL WALLAART BEHEER BV | OUDE ZEEWEG 51A NOORDWIJK 2202 CJ NETHERLANDS |
| MARCELINO, ELEUTERIO L. | PO BOX 8196 CTO PARANAQUE CITY 1700 PHILIPPINES |
| MARCELINO, MANUEL SEBASTIAO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARCELINO, MANUEL SEBASTIAO | ALAMEDA ROENTGEN, 4-A ESC 7 LISBOA 1600-759 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MARCELLE, LELEU | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MARCELLE, LELEU | RUE E SOLVAY 59 LA LOUVIERE 7100 BELGIUM |
| MARCELLO, BALDI | VIA GARIAN 41 MILAN 20146 ITALY |
| MARCELO RUBIS CASTILLO SALOMONE | JOSE LEON CABEZON 3672 C.A.B.A. CP (1419) ARGENTINA |
| MARCET PINEDA, ROSA | PLAZA TETUAN 26 4-3A BARCELONA 08010 SPAIN |
| MARCH, DAVID | 7 COTTENHAM ROAD HISTON, CAMBRIDGE CB24 9ES UNITED KINGDOM |
| MARCH, ILDFONSO LACASTA | CL MANILA 51 1-2 BARCELONA 08034 SPAIN |
| MARCHAND, J M | 79 TIEGE SART-LEZ-SPA 4845 BELGIUM |
| MARCHAND, STEPHANE | FLAT 6 37 CANFIELD GARDENS LONDON NW6 3JN UNITED KINGDOM |
| MARCHAND, STEPHANE | 37 CANFIELD GARDENS LONDON NW6 3JN UNITED KINGDOM |
| MARCHANT, LESLEY | COLLEGE VILLA KINGS COLLEGE ROAD BELSIZE PARK LONDON NW3 3ES UNITED KINGDOM |
| MARCHARD, ALFRED | SCHANZGRABEN 2 MUNCHENDORF 2482 AUSTRIA |
| MARCHESA ROSSI, MONICA | VIA BERGOGNONE 31/5 MILANO MI 20144 ITALY |
| MARCHETTI, RITA & LEONARDO BELLEZZA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA-ROME 00192 ITALY |
| MARCHINGTON, PAUL | 2 PARFITT CLOSE HAMPSTEAD LONDON NW37HW UNITED KINGDOM |
| MARCHISIO ANNA - SLIZZA MICHELE | CORSO LODI, 29 MILAN 20135 ITALY |
| MARCHISIO, ANNA - SLIZZA, MICHELE | MICHELE SLIZA CORSO LODI, 29 MILAN 20135 ITALY |
| MARCHISIO, ANNA - SLIZZA, MICHELE | MICHELE SLIZZA CORSO LODI 29 MILAN 20135 ITALY |
| MARCINKO, IVAN | 25 CAPITAL WHARF 50 WAPPING HIGH STREET LONDON E1W1LY UNITED KINGDOM |
| MARCLAUS CORP | BROAD STREET, 80 MONROVIA, COUNTY OF MONTSERRADO SWITZERLAND |
| MARCO, BONETTI | 10 CORNWALL MANSIONS CREMORNE ROAD LONDON SW100PE UNITED KINGDOM |
| MARCO, VOLPATO | VIA C. COLOMBO, 49 TREZZANO SUL NAVIGLIO (MI) 20090 ITALY |
| MARCOS, ALICIA | PARAGUAY, 5337. 2ND A CIUDAD AUTONOMA DE BUENOS AIRES BUENOS AIRES 1425 ARGENTINA |
| MARCOS, PILAR LUEJE | C/ZURBARAN, 9 ESC. DCHA. 6C MADRID 28010 SPAIN |
| MARCUS, FRASER | 55 HARLEY HOUSE 28-32 MARYLEBONE ROAD LONDON NW1 5HG UNITED KINGDOM |
| MARCUS, PFISTER | BELLEVUESTR. 112 SPIEGEL CH-3095 SWITZERLAND |
| MARCUS, YVONNE & ODECL | 1/13 BEN ZAKAI ST. JERUSALEM 93186 ISRAEL |
| MARCUS, YVONNE & ODED | 1/13 BEN ZAKAI ST. JERUSALEM 93186 ISRAEL |
| MARDEL, SIMON | THEYDON CROFT THEYDON ROAD ESSEX THEYDON BOIS CM164EF UNITED KINGDOM |
| MARDEL, SIMON | HERONS HERONS LANE FYFIELD - ESSEX CMS ORQ UNITED KINGDOM |
| MARDON, CARLY | 6, HERBERT STREET LONDON NW5 4HD UNITED KINGDOM |
| MARE, ERIE AND KOSTIA ET CYRIL JANSSEN DE LA BOESS | AVENUE DE TERVUEEREN, 175 A BRUSSELS B-1150 BELGIUM |
| MARECHAL-DESMET-JUNIOR B.V. | VELDMAARSCHALK MONTGOMERYLAAN 203, EINDHOVEN 5612 BD NETHERLANDS |
| MAREDIA, SOMIL S | B-1/706 HYLAND PARK S.V.ROAD, DAHISAR(E) MH MUMBAI 400068 INDIA |
| MAREK, JAN | 40 SANDRINGHAM ROAD LONDON E10 6HJ UNITED KINGDOM |
| MARFIN POPULAR BANK PUBLIC CO., LTD. | DIRECTOR, WEALTH MANAGEMENT 39 ARCH. MAKARIOS AVENUS NICOSIA CY-1065 CYPRUS |
| MARFIN POPULAR BANK PUBLIC CO., LTD. | 39 ARCH. MAKARIOS III AVENUE NICOSIA CY-1065 CYPRUS |
| MARFIN POPULAR BANK PUBLIC CO., LTD. | MARFIN POPULAR BANK PUBLIC CO. LTD DIRECTOR, WEALTH MANAGEMENT P.O. BOX 22032 NICOSIA CY-1598 CYPRUS |
| MARFIN POPULAR BANK PUBLIC COMPANY LTD. | MANAGER TREASURY 154 LIMASSOL AVENUE PO BOX 22032 NICOSIA CY-1598 CYPRUS |
| MARFISI, CARMELA | CORSO TRENTO E TRIESTE 43 LANCIANO CH 66034 ITALY |
| MARGARETE, ANNA & KOZIOLEK, EWALD | EWALDSTRABE 264 HERTEN 45699 GERMANY |
| MARGARIDO, ANTONIO ALBERTO MELO DIAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARGARIDO, ANTONIO ALBERTO MELO DIAS | AV. FORCAS ARMADAS, 500 ABRANTES 2200-300 PORTUGAL |
| MARGARIDO, EDUARDO MELO DIAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MARGARIDO, EDUARDO MELO DIAS | AV. GENERAL HUMBERTO DELGADO, 230 ABRANTES 2200-117 PORTUGAL |
| MARGARITA, OCTAVIO VELASCO /OCTAVIO VELASCO | EFRAIN GONZALEZ LUNA 2565 COLONIA ARCOS GUADALAJARA  JAL 4410 MEXICO |
| MARGARITOVA, MILENA | AHRENSHOOPERSTR. 74 BERLIN 13051 GERMANY |
| MARGAROL, BENITO AURELIO | 68 GRAND AVENUE, WORTHING WEST SUSSEX BN11 5AE UNITED KINGDOM |
| MARGAROLI, JANET | 68 GRAND AVENUE, WORTHING WEST SUSSEX BN11 5AE UNITED KINGDOM |
| MARGETTS, CARL | LUMIERE MINAMI AZABU RM A 3-8-5 MINAMI-AZABU 13 MINATO-KU 106-0037 JAPAN |
| MARGHERITI, SABRINA | VIA FLECCHIA 12 BORGOMANERO (NOVARA) 28021 ITALY |
| MARGOT, SUZANNE | CHEMIN DE PRIMEROSE 2 LAUSANNE 1007 SWITZERLAND |
| MARGREITER, HELMUT, PROF. | STROZZIGASSE 26/17 WIEN 1080 AUSTRIA |
| MARGREITER, HULDA | DANIEL SWAROVSKISTR. 48 ABSAM 6067 AUSTRIA |
| MARGREITER, HULDA | DANIEL-SWARVSKI STRASSE 48 ABSAM A-6067 AUSTRIA |
| MARGREITER, HULDA | DANIEL – SWAROVSKI STRASSE 48 ABSAM A-6067 AUSTRIA |
| MARGREITER, HVLDA | DANIEL-SWAROVSKI STRASSE 48 ABSAM A-6067 AUSTRIA |
| MARHACA HOLDINGS LIMITED | RUA JOSELIA IDA SARAN SVERZUT, 564 SERTAOZINHO-SP 14170-730 BRAZIL |
| MARHINIS-ZACHNIT, JUTTA DR. | DR. MARIA MAHINIS C/O ROTTER RECHTSANCOALTE ZUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| MARIA ALEXANDRA C G SILVA FEIST | RUA CIDADE DE VISEAU, NO. 67 PAREDE 2775-393 PORTUGAL |
| MARIA ANGELES SANCHEZ MEDINA | CL CARTAGENA, 23 LA LINEA DE LA CONCEPCION, CADIZ 11300 SPAIN |
| MARIA BARBOSA FLORES MARCOS VIEIRA, IZA | RUA DRA. MARIA MANUELA MOREIRA DE SA, 207 S. MAME DE INFESTA 4465 PORTUGAL |
| MARIA BELLA MARTORELL, JOSE | C/ VILLA 101 SANT CUGAT DEL VALLES (BARCELONA) 08173 SPAIN |
| MARIA BELLA MARTORELL, JOSE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MARIA CARMEN, ANGELONI | VIA VERDI 23 CARVIEO (BERGAMO) 24030 ITALY |
| MARIA CELESTINA MARTINS FERREIRA DAIS | R DR FRANCISCO PERES 12 VARGEM CANICO 9125-014 PORTUGAL |
| MARIA DEL CARMEN BARBERA EJARQUE | CL FERNANDO EL CATOLICO 28 4-B 12005 CASTELLON DEL LA PLANA CASTELLON ESPA¥A |
| MARIA GODINHO FIGUEIRA, NATALIA | R. EMBAIXADOR MARTINA JANEIRA 4-801 LISBOA 2750-097 PORTUGAL |
| MARIA HUGUET BOLUFER, ROSA | C/ALTS FORNS, 60 SOBREATICO 2 BARCELONA 08038 SPAIN |
| MARIA JOAO ROSA, ESCALEIRA | RUA VASCO DA GAMA N.º18 LISBOA 188-5079 PORTUGAL |
| MARIA LACERDA ALHINHO, RITA | RUA LUIS PASTOR DE MACEDO, LOTE 17/18, 6B LISBOA 1750-159 PORTUGAL |
| MARIA LISETA CONCEICAO RIBEIRO CARDOSO | RUA ENXOMIL, 560 MIRAMAR ARCOZELO VNG 4410-423 PORTUGAL |
| MARIA MAR MITJANS ROSSELLO | AV EUROPA, 31 BJ 4 08290 CERDANYOLA DEL VALLES BARCELONA SPAIN |
| MARIA MONTSERRAT ROMAGOSA CASCANTE | CALATRAVA, 2 – 2 B BARCELONA 08017 SPAIN |
| MARIA OOM MONIZ GALVAO, JOAO | AV. ANTONIO AUGUSTO AGUIAR, 100, 3ESQ LISBOA 1050-019 PORTUGAL |
| MARIA OOM TRONIZ GALVAO, JOAO | AV. ANTONIO AUGUSTO AGUIAR 100, 3 ESQ LISBOA 1050-019 PORTUGAL |
| MARIA PACCIORETTI, ANA | FRAY MAMERTO ESQUIU 229 MONTEGRANDE BUENOS AIRES 1842 ARGENTINA |
| MARIA PEREZ AZNAR, JOSE | C/ MARQUES DE LOZOYA, 14 ESC 3-12 MADRID 28007 SPAIN |
| MARIA PIEDADE ALVES PEREIRA GOMES | RUA MARIANO LUDERGO 23 AVEIRO 3800-219 PORTUGAL |
| MARIA RUIZ DE BUCESTA, JOSE Y OSORIO DE MOSCOSO | CALLE BARBARA DE BRAGANZA, 6-1 MADRID 28004 SPAIN |
| MARIA TERESA CALVET VALIEN | PASSATGE MOIA,2 (APARTADO DE CORREOS 73) MOIA (BARCELONA) 08180 SPAIN |
| MARIAN OTIS TR NO 2 UTA | DTD 6/26/35 (609482) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON EC1A 7HD UNITED KINGDOM |
| MARIANI, MARCELLO | ST. GEORGE'S COURT FLAT 29 GLOUCESTER ROAD LONDON SW7 4QZ UNITED KINGDOM |
| MARIANO VAQUERO GOMEZ-M. CARMEN BADILLO GUERRA | CONSUELO DIAZ SERRANO-COSTANCIO VAQUERO GOMEZ C/ ISLA DE OZA 76 MADRID 28035 SPAIN |
| MARIAPPAN, GOVINDARAJAN | B-23, FLAT NO. 904 MHADA POWAI MH MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| MARICQ, RENE | RUE CHAPELLE STEVENDERT, 83 JODOIGE-SOUVERAINE 1370 BELGIUM |
| MARIE ISOBEL ESCOLET VILA | CALLE COSPE, 561 BARCELONA 08070 SPAIN |
| MARIEN, THOMAS | BAKKERSTEEG 5 ALMEN 7218 BM NETHERLANDS |
| MARIGLANO INCORPORATED | BAYSIDE EXECUTIVE PARK BUILDING 3, 2ND FLOOR BLAKE ROAD AND WEST BAY STREET P.O. BOX N-3024 NASSAU BAHAMAS |
| MARIN, JORGE FRANCISCO | CONSTITUCION 2545 - CASEROS (1678) PROVINCIA DE BUENOS AIRES ARGENTINA |
| MARINA, TORALDO | VIALE VITTORIO VENETO, 25 MONZA (MI) 20052 ITALY |
| MARINASTAR TRADING & INVESTMENTS LIMITED | BAUERNMARKET 2 VIENNA 1010 AUSTRIA |
| MARINASTAR TRADING & INVESTMENTS LIMITED | MARINASTAR TRADING & INVESTMENTS LTD BAUERNMARKT 2 VIENNA 1010 AUSTRIA |
| MARINASTAR TRADING & INVESTMENTS LIMITED | 3 THASOS ST NICOSIA CYPRUS |
| MARINCA, IOANA | 67 SETTLERS COURT 17 NEWPORT AVE LONDON E14 2DG UNITED KINGDOM |
| MARINELLI, GIORGIO | VIALE XIII LUGLIO 971E FABRIANO AN 60044 ITALY |
| MARINHO, FESTUS ADEBAYO | UNITED KINGDOM |
| MARINHO, FESTUS ADEBAYO | 13 WARDO AVENUE LONDON SW6 6RA UNITED KINGDOM |
| MARINI, FABRIZIO | PIAZZA DEL SANTO 4 IT-35123 PADOVA ITALY |
| MARINI, JORGE AND SILVANA MARCUZZO | PEDRO MORAN 3842 BUENOS AIRES 1419 ARGENTINA |
| MARINI, OSVALDO AND LILIANA NOEMI MACIERI | AV SALVADOR M. DEL CARRIL 3478 BUENOS AIRES 1419 ARGENTINA |
| MARINOF, GALIA | NARROW STREET 54 - FLAT 45 IONIAN BUIDING LONDON E14 8DW UNITED KINGDOM |
| MARINONI, ANDREINA | VIA LOMBARDIA 32 BIASSONO (MI) 20046 ITALY |
| MARINUSSEN, P.S. | SCHALKLAAN 16 KLOETINGE 4481 BN NETHERLANDS |
| MARIO TAIT, CARLOS | SALVADOR MARIA DE CARRIL 2273 CUIDAD DE BUENOS AIRES ARGENTINA |
| MARION, CLAUDE B | TILE COTTAGE THE STREET BERKS ALDERMASTON RG7 4LN UNITED KINGDOM |
| MARISTELLA, BRAMBILLA | VIA ANTONIO PACINOTTI 3/A MONZA 20052 ITALY |
| MARITZ CAPITAL CORP | JUNCAL 1397 MONTEVIDEO 11000 URUGUAY |
| MARJO HOLDING B.V. | T/A/V J.A.C. DE GROOT BOEKANIERLAAN 19 HOOFDDORP 2132 TB NETHERLANDS |
| MARKAKIS L.N. AND N.G. | C/O GLOBAL WEALTH MANAGEMENT RBC (UK) LTD 71 QUEEN VICTORIA STREET LONDON EC4V 4DE UNITED KINGDOM |
| MARKANTILE LTD. | 1303 RUTTONJEE HOUSE RUTTONJEE CENTRE 11 DUDDELL STREET CENTRAL HONG KONG |
| MARKEBORN, BENGT-GORAN | C/O SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| MARKELBORN, BENGT-GORAN | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| MARKET DATA SERVICES LIMITED | 4 CENTURY PLACE UNIT 2 TUNBRIDGE WELLS KENT TN2 3EH UNITED KINGDOM |
| MARKETKE, MANFRED | BLICKWEDELER WEG 8 SPRAKENSEHL 29365 GERMANY |
| MARKIT VALUATIONS LIMITED | 2 MORE LONDON RIVERSIDE LONDON SE1 2AP UNITED KINGDOM |
| MARKL, RUDOLF | BIRKENSTR. 6 SALCHING 94330 GERMANY |
| MARKOV, ANTE | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| MARKOV, SASHO | 9 LEESON WALK HARBORNE WSTMID BIRMINGHAM B170LU UNITED KINGDOM |
| MARKOWITZ, MERYL | 22 HAGALIM STREET RA'ANANA 43596 ISRAEL |
| MARKS & SPENCER PENSION TRUST LIMITED | (103123) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| MARKS & SPENCER PENSION TRUST LTD. AS TRUSTEE OF T | PENSION SCHEME C/O HENDERSON GLOBAL INVERSTOR LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPGATE LONDON EC2M 3AE UNITED KINGDOM |
| MARKS & SPENCER TRUST LIMITED AS TRUSTEE OF THE MA | PENSION SCHEME C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| MARKS, JULIAN | 8D LANCASTER GROVE LONDON NW3 4NX UNITED KINGDOM |
| MARKS, SANITA | 21 AXIOM APARTMENTS 42 SPARKES CLOSE KENT BROMLEY BR2 9BU UNITED KINGDOM |
| MARKS, STUART | 38 EIGHT STREET VIC PARKDALE 3195 AUSTRALIA |
| MARKTGEMEINDE ALTENMARK AN DER | NR. 32 ALTENMARKT 2571 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| TRIESTING | NR. 32 ALTENMARKT 2571 AUSTRIA |
| MARKWALDER, ALFRED & NELLY | HOHENWEG 4 5610 WOHLEN AG SWITZERLAND |
| MARKWALDER, ALFRED & NELLY | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| MARKWALDER, STEPHAN & MAJA MARKWALDER, MOSER | FROBURGSTRASSE 72 TRIMBACH CH-4632 GERMANY |
| MARKWALDER, STEPHAN & MAJA MARKWALDER, MOSER | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| MARLEY SHAW, EDWARD W | 8 EVANGELIST ROAD LONDON NW5 1UB UNITED KINGDOM |
| MARLIANI, HANNELORE | IKENSTRASSE 26 DUSSELDORF 40625 GERMANY |
| MARNEY, LESLEY N | POPLAR GRANGE 48 CLERKE DRIVE KEMSLEY SITTINGBOURNE, KENT ME102RY UNITED KINGDOM |
| MARNEY, LESLEY N | POPLAR GRANGE 48 CLERKE DRIVE KEMSLEY KENT SITTINGBOURNE ME102RY UNITED KINGDOM |
| MARNIE BEHEER 76 B.V. | PR. BEATRIXSTR. 24 HEDEL 5321 XA NETHERLANDS |
| MARNIE BEHEER 78 B.V | PR. BEATRIXSTR. 24 HEDEL 5321 XA NETHERLANDS |
| MARNIGA, MARINA STEFANIA | VIA ALCIDE DE GASPERI, 20 LUMEZZANE 25065 ITALY |
| MARNIX, VERSLUYS | LEEN WEGEL NR4 NEVELE 9850 BELGIUM |
| MAROLDA, GIOVANNI | 191 OLD CHURCH STREET LONDON SW3 6EB UNITED KINGDOM |
| MARONI, ALBERTO | VIA FRANCESCO SOAVE MILAN 20135 ITALY |
| MARQUE, SAMUEL | 32 DISCOVERY DOCK WEST LONDON E14 9RT UNITED KINGDOM |
| MARQUES ALEIXO, JACINTO MANUEL | R MARIA ULRICH EDF DIANA PARK, 4 - BL 3 5 DTO LISBOA 1070-169 PORTUGAL |
| MARQUES DOS SANTOS CAVACO, MANUEL | GANDRA - SANFINS SANTA MARIA DA FEIRA PORTUGAL |
| MARQUES DOS SANTOS CAVACO, MANUEL | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| MARQUES DOS SANTOS, ENG. LUIS | RUA VIRGILIO CORREIA, 49 - 8 LISBOA 1600-222 PORTUGAL |
| MARQUES DOS SANTOS, LUIS | RUA VIRGILIO CORREIA, 49-8 LISBOA 1600-222 PORTUGAL |
| MARQUES MATOS, ISIDRO | R JUVENTUDE, 10 - TERCENA BARCARENA 2730-110 PORTUGAL |
| MARQUES MENDES RIBEIRO, JOSE MANUEL | MONTE S TIAGO 3 AP 80 LONGOS CALDAS DAS TAIPAS 4801-908 PORTUGAL |
| MARQUES PEREIRA, MARIA LIDIA FERREIRA | BES-SFE AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MARQUES RODRIGUES, JOSE | RUA OLIVERA MONTEIRO, NO. 84 - 7 DTO PORTO 4050-438 PORTUGAL |
| MARQUES ROLA FRANCA, MARIA MANUELA | RUA DA ESCOLA, 156 CORTEGACA OVR 3885-243 PORTUGAL |
| MARQUES ROLA, ALVARO SA | R 28, 185 ESPINHO 4500-291 PORTUGAL |
| MARQUES TAVARES, ARNALDO MANUEL | R JUSTINO MAGALHAES, 1 MARINHA GRANDE 2430-281 PORTUGAL |
| MARQUES VIEIRA, PAULO JORGE | AC SR MANUEL SANTOS, PCA FRATERNIDAD UNIVERSAL N2 2DTO AGUALVA-CACEM 2735-106 PORTUGAL |
| MARQUES, ANGELO LUDGERO SILVA | TV UM, 11 RIO MEAO 4520-451 PORTUGAL |
| MARQUES, ANTONIO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARQUES, ANTONIO | CAMPO GRANDE, N 152,7 LISBOA 1700-094 PORTUGAL |
| MARQUES, ARMENIO FERREIRA | QTA. PIJOES APARTADO 47 TONDELA 3460 PORTUGAL |
| MARQUES, EDUARDO FERREIRA | RUA DR. ANTONIO MARQUES COSTA TONDELA 3460-575 PORTUGAL |
| MARQUES, JOSE HENRIQUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARQUES, JOSE HENRIQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARQUEZ, JOSE HENRIQUES | R. COR. LAZARO CORTE REAL LT 39-3 FASE LAGOS 8600-541 PORTUGAL |
| MARQUEZ, ALBERTO | 22 AMHURST GARDENS MDDSX ISLEWORTH TW7 6AJ UNITED KINGDOM |
| MARR, MARCUS I | 26 MOUNT CRESCENT WARLEY ESSEX BRENTWOOD CM14 5DB UNITED KINGDOM |
| MARRINGA DOUWER, H.N. | REDGERSTRAAS 5 WINDSUM 9951 BN NETHERLANDS |
| MARRIOTT, LISA | 17 ESSEX ROAD SOUTH WOODFORD E18 1JS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARRISON, NEIL ANDREW | 120 BRIDPORT WAY ESSEX BRAINTREE CM7 9FJ UNITED KINGDOM |
| MARSAN, LAURENT | FLAT 4 MONTAGU HOUSE 109-113 WHITFIELD STREET LONDON W1T 4HJ UNITED KINGDOM |
| MARSDIOUM, PETER | ALLEENSTRASSE 44 BIBERADU D-88400 GERMANY |
| MARSEILLE REPUBLIQUE SAS | MARSEILLE REPUBLIQUE S.A.S. C/O ATEMI 47, RUE DE MONCEAU PARIS 75008 FRANCE |
| MARSH, VIVIAN JIE MIN | ROOM 901 KACHIDOKI YS RESIDENCE,  6-1-15 13 CHUO-KU 104-0054 JAPAN |
| MARSHALL, ANDREW | ROPPONGI 3-CHOME DESIGN HOUSE 3-3-8 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| MARSHALL, JAMES | 2-27-12 OKUSAWA SETAGAYA-KU 13 TOKYO 158-0083 JAPAN |
| MARSHALL, PATRICK-ANTHONY | 20 BALLINGDON ROAD LONDON SW11 6AJ UNITED KINGDOM |
| MARSHALL, R R & S A | 28 ASHLEIGH WOOD CASTLETROY LIMERICK IRELAND |
| MARSHALL, VICTORIA A. | 2 PARK LODGE 80 AUCKLAND ROAD LONDON SE192DF UNITED KINGDOM |
| MARSONER, THOMAS S | ONE BROADGATE 5TH FLOOR LONDON EC2M 7HA UNITED KINGDOM |
| MARTEAU-GORIS | DIESTSEBAAN 38 TREMELO 3120 BELGIUM |
| MARTEL, ELIZABETH | 74 RUE FOCH AUDUN-LE-TICHE F-57390 FRANCE |
| MARTEL, PHILIPPE | ROUTE DE STAINT-CERGUE 92 1260 NYON SWITZERLAND |
| MARTENS, A.A.J. | SLINGERBOS 9E DIEPENVEEN 7431 BV NETHERLANDS |
| MARTENS, DIRK-REINER, DR. | TURKENSTRASSE 70 MUNCHEN D-80799 GERMANY |
| MARTENS, DOROTHEA | SPIEKERSTR. 306 KAMEN 59174 GERMANY |
| MARTENS, EDITH | BIST 83 EKEREN 2180 BELGIUM |
| MARTENS, H.M. | BIJLESTEEL 73 HEESCH 5384 DG NETHERLANDS |
| MARTENS, J | POSTBUS 100 BLARICUM 1260 AC NETHERLANDS |
| MARTENS, JULIEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MARTENS, JULIEN | KERKHOFSTRAAT 3 LEOPOLDSBURG 3970 BELGIUM |
| MARTENS, LIESA | LUTIENMOOR 33 NORDERSTEDT 22850 GERMANY |
| MARTHINSEN, SVEIN | FALLANVEIEN 30B OSLO NO-0495 NORWAY |
| MARTHINSEN, SVEIN REIDAR | FALLANVEIEN 30B NO-0495 OSLO NORWAY |
| MARTI, NICOLAS | 6-18-9-703 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| MARTI, RAMON CARALT | C/CARRETERA BALENYA, 7, 2-1A TARADELL (BARCELONA) 08552 SPAIN |
| MARTI, RAMON CARALT | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MARTIN CHOW CHAU HAR, MARIA / MARTIN STEPHANIE, CH | ROOM 2 6/F BLOCK B PARK VIEW COURT NO. 1 LYTTELTON ROAD MID LEVELS HONG KONG |
| MARTIN COLINET, CONSUELO | CL. ARRIETA, 11 1 IZDA 28013 MADRID SPAIN |
| MARTIN CURRIE CHINA 'A' SHARE FUND LIMITED | ATTN: COMPANY SECRETARY WASHINGTON MALL I 22 CHURCH STREET HAMILTON HM11 BERMUDA |
| MARTIN CURRIE CHINA 'A' SHARE FUND LIMITED | MARTIN CURRIE INVESTMENT MANAGEMENT LIMITED ATTN: DOUGLAS AITKEN SALTIRE COURT 20 CASTLE TERRACE EDINBURGH EH1 2ES UNITED KINGDOM |
| MARTIN DE ANCOS, MANUEL AND MERCEDES PADILLA RUBIN | ID. 3742239H AND ID. 555804D CL ROSSELLO, 85, 4-2A BARCELONA 08029 SPAIN |
| MARTIN GARRIDO, MARIA MAGDALENA | C/ DEL MOLI 5, SAN VICENTE DEL RASPEIG, ALICANTE 03690 SPAIN |
| MARTIN GARRIDO, MARIA MAGDALENA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MARTIN GOMEZ, NURIA | C/ PRAOFUENTES, 3F BAJO B COLMENAREJO-MADRID 28270 SPAIN |
| MARTIN HERIZ, MONICA | 8 CALLOW STREET LONDON SW3 6BE UNITED KINGDOM |
| MARTIN PALLARES, ANTONIO J. AND MARIA ADORACION SA | C/ MESTRE DALMAU, 7 1-4 BARCELONA 08031 SPAIN |
| MARTIN, ADAM | FLAT 1 VICTORIA COURT CARTWRIGHT STREET LONDON E1 8LZ UNITED KINGDOM |
| MARTIN, ALEXANDER J | 2 THE CLOSE KENT SIDCUP DA144QX UNITED KINGDOM |
| MARTIN, FRANCISCO JAVIER MARTINEZ | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA - ESPANA 07009 SPAIN |
| MARTIN, FRANCISCO JAVIER MARTINEZ | JOAN MIRO 267. PALMA DE MALLORCA - ESPANA 07015 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, FREDERICK WILLIAM GEORGE | 10 UPPER PARK ROAD KINGSTON UPON THAMES SURREY KT2 5LD UNITED KINGDOM |
| MARTIN, FREDERICK WILLIAM GEORGE & MOIRA PATRICIA | 10 UPPER PARK ROAD KINGSTON UPON THAMES SURREY KT2 5LD UNITED KINGDOM |
| MARTIN, GRACE | 7 RICHMOND ROAD ESSEX ROMFORD RM1 2DX UNITED KINGDOM |
| MARTIN, GRIFF | LINDENSTR. 17 SENNFELD D-97526 GERMANY |
| MARTIN, HELGA | WINDHECKENWEG 34 BAD MUNSTER EIFEL D-53902 GERMANY |
| MARTIN, JAMES J | 23 PARK HILL HERTS HARPENDEN AL53AT UNITED KINGDOM |
| MARTIN, JEREMY | HIROO GREEN HOUSE B 2-16-6 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| MARTIN, JOSE LUIS CASTANO AND RIBES, LAURA MANSANE | C/AYALA, 89, 4 D MADRID 28006 SPAIN |
| MARTIN, MANUELA | BESSEMERST. 3 HANNOVER 30177 GERMANY |
| MARTIN, MARCUS | 228A WESTBOURNE GROVE LONDON W11 2RH UNITED KINGDOM |
| MARTIN, MOLLY ANN | 18, RONDEN CLOSE BECCLES SUFFOLK NR34 9XW UNITED KINGDOM |
| MARTIN, PAUL | BUCHENWEG 14 ANZING 85646 GERMANY |
| MARTIN, PHILIP J.R. | RE: 714405 153 PRINCES STREET IPSWICH, SUFFOLK 1P1 1QJ UNITED KINGDOM |
| MARTIN, PUNZ | SAFFEN 78 SCHEIBBS A-3270 AUSTRIA |
| MARTIN, RAIMUNDO | ALDEBARAN, 39 URBANIZACION MIRAVAL 28 ALALPARDO 28130 SPAIN |
| MARTIN, RENE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MARTIN, RENE | RUE DU 8 MAI 5/B OUPEYE 4680 BELGIUM |
| MARTIN, STEPHEN J. | 33 GAY GARDENS ESSEX DAGENHAM RM10 7TT UNITED KINGDOM |
| MARTIN, STEVEN | 68 SUMMER ROAD SURREY THAMES DITTON KT7 0QP UNITED KINGDOM |
| MARTIN, VALENTINA | FLAT 3 85 PALACE ROAD TULSE HILL LONDON SW2 3LB UNITED KINGDOM |
| MARTIN-DOMINGUE, KRISTIAN | 48 CHEVENING ROAD GREENWICH LONDON SE10 0LA UNITED KINGDOM |
| MARTINENGO, LORENZO | FLAT 6 22 CORNWALL GARDENS LONDON SW7 4AW UNITED KINGDOM |
| MARTINEZ BENITO, AURELIO | C/ LARRA, 16-2 MADRID 28004 SPAIN |
| MARTINEZ DE MORENTIN SEGURA, SABINA | C/ABEJERAS 28 BIS 6- C PAMPLONA (NAVARRA) 31007 SPAIN |
| MARTINEZ FELIPE, MARIA CARMEN | C/ CONDE DE VALLE SUCHIL 17, 8 A MADRID 28015 SPAIN |
| MARTINEZ FELIPE, MARIA CARMEN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MARTINEZ GARCIA, CRISTELLE | CALLE NEGUBIDE, 47A-4A GETXO VIZCAYA 48930 SPAIN |
| MARTINEZ GARCIA, RAFAELA | AV. PRIMADO REIG, N 135-PTA.1 VALENCIA 46010 SPAIN |
| MARTINEZ GARCIA, SANTIAGO | C/JOSE MALLEN TARANCON 28 CIESTELLON 1804 SPAIN |
| MARTINEZ GARCIA, SANTIAGO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MARTINEZ JIMENEZ, MARIA TERESA | C. MANUEL AGUILAR MUNOZ, NO. 17 MADRID 68042 SPAIN |
| MARTINEZ LIZARRAGA, VICTOR | CL SAN FERMIN 10 C2ASESORES PATRIMONIALES 1 DC PAMPLONA 31004 SPAIN |
| MARTINEZ LIZARRAGA, VICTOR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| MARTINEZ LOPEZ, ANDRES / | RODRIGO CARBONELL, MARIA DOLORES PL. PADRE JOFRE 14. CASTELLON DE LA PLANA (CASTELLON) 12006 SPAIN |
| MARTINEZ LOPEZ, ANDRES / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MARTINEZ LOPEZ, ENCARNACION | C/ JUAN DE URBIETA 16 MADRID 28007 SPAIN |
| MARTINEZ LOPEZ, JOSE ANTONIO | MATILDE SORIA LABORDA CL. ANTONIO MACHADO, 2  3B EDIFICIO ALBENIZ N 1 MURCIA 30009 SPAIN |
| MARTINEZ LOZANO, FILOMENA | APDO. POSTAL, 83 LA EUANA (VALENCIA) 46183 SPAIN |
| MARTINEZ RODRIGUEZ, LUIS | MANUEL CORTINA STREET NBR 5 4 B MADRID 28010 SPAIN |
| MARTINEZ SABE, HECTOR RAUL | TACUARL 1159 ASUNCION PARAGUAY |
| MARTINEZ TORRES, MARIA ISABEL | C.BERRIOBIDE 7M 1- B (ANSOAIN) PAMPLONA (NAVARRA) 31013 SPAIN |
| MARTINEZ, ALBERTO HAROLDO | MARTINEZ, CESAR OSVALDO MARTINEZ, RICARDO JOSE MISIONES 452 8000 BAHIA BLANCA BUENOS AIRES ARGENTINA |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, AURELIO | LARRA 16 MADRID 28004 SPAIN |
| MARTINEZ, CARLOS M & ANA C. | LIBERTAD 325 CANUELAS BUENOS AIRES 1814 ARGENTINA |
| MARTINEZ, EDUARDO EMILIO DIAZ | BO. BAIXADA A LA MOO, 45 CS VIGO 36213 SPAIN |
| MARTINEZ, EMILIO & SM FERNANDEZ & MARIA S. MARTINE | C/O FRANCISCO BRAILE PO BOX 1263 BUENOS AIRES 1000 ARGENTINA |
| MARTINEZ, ENRIQUE | COMODORO MURATURE 543 SAN ISIDRO PROV. BUENOS AIRES 1642 ARGENTINA |
| MARTINEZ, ENRIQUE VILLAGRASA | SINIA MORERA, 10 1 1A SITGES (BARCELONA) 08870 SPAIN |
| MARTINEZ, FELIX FRANCISCO DIAZ | C/ FALPERRA, 24-1 VIGO 36202 SPAIN |
| MARTINEZ, FRANCISCO JAVIER TORTUERO | AV FACULTAD DE VETERINARIA 31  7-D LEON 24004 SPAIN |
| MARTINEZ, JORGE CARLOS | A3 GOODWOOD 52 CHUNG HOM KOK ROAD HONG KONG |
| MARTINEZ, JOSE CARLES ACUNA | LG. MURO, REGUEIRO, 18 REDONDELA 36800 SPAIN |
| MARTINEZ, JOSE IGNACIO TORTUERO | CL PINTORES 20 TRES CANTOS, MADRID 28760 SPAIN |
| MARTINEZ, JOSE JIMENEZ | CALLE RIBAS 27 1-3 BARCELONA 08013 SPAIN |
| MARTINEZ, MARIA JULIA MUNILLA | ISAAC PERAL 22, 20 IZQ. ZARAGOZA 50001 SPAIN |
| MARTINEZ, MILAGROS PENA | C/ALCALA, 299 6 D, 28028 MADRID SPAIN |
| MARTINEZ, MILAGROS PENA | CL/ALCALA, 229 PLANTA 6-D MADRID 28028 SPAIN |
| MARTINEZ, RICARDO | 15 GRIMSTON ROAD FULHAM LONDON SW6 3QR UNITED KINGDOM |
| MARTINEZ, SIRA HERRERA | CL EDUARD TOLRA 8  BA EL MASNOU, BARCELONA 08320 SPAIN |
| MARTINEZ, VICENTE MARI | GRAN VIA DEL MARQUES DE TURIA 84 VALENCIA 46005 SPAIN |
| MARTINEZ-ALMOYN, LUIS | 4 ARUNDEL COURT JUBILEE PLACE LONDON SW3 3TJ UNITED KINGDOM |
| MARTINEZ-ALMOYNA RULLAN, EMILIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 DPAIN |
| MARTINEZ-ALMOYNA RULLAN, EMILIO | PS PASEO MALLORCA 17 B 3 B PALMA DE MALLORCA BALEAR 07011 SPAIN |
| MARTINEZ-ALMOYNA, LUIS | PASEO MALLORCA 17B 3B PALMA DE MALLORIA 07011 SPAIN |
| MARTINEZ-MIRALL, ANA | 308 SUSSEX MANSIONS 78-85 OLD BROMPTON ROAD LONDON SW7 3LB UNITED KINGDOM |
| MARTINHO GONCALVES ORNELAS, JOAO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MARTINKAUPPI, S P | RAHAPAJANKATU 1 A 9 HELSINKI FIN-00160 FINLAND |
| MARTINKE, HEIDE-MARIE | NEUHOTSTR. 7 BRAUNSCHWEIG 38104 GERMANY |
| MARTINO, MS. PAOLA | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| MARTINO, PAOLA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| MARTINO, PAOLA | C/O D'ALESSANDRO & PARTNERS LAW FIRM, SGE VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| MARTINOVIC, MARIO | SCHWANHEIMER STRASSE 47 HE FRANKFURT 60528 GERMANY |
| MARTINOVIC, MARIO | STEINKAUTEWEG 10 MUEHLHEIM 63165 GERMANY |
| MARTINS AZEVEDO, ARTUR | R CALCADAS, 568 TOUGUINHA 4480-492 PORTUGAL |
| MARTINS BORGES, JOSE BALTAZAR | R. DA LAMEIRA NO. 22 GUALTAR BRAGA 4710-093 PORTUGAL |
| MARTINS CAETANO, ANA MARIA | R. MARIA ULRICH-BLOCO 2-3 ESQ LISBOA 1070-169 PORTUGAL |
| MARTINS DE SEQUEIRA BRAGA COSTA CARNEIRO LEAO, MAR | R PADRAO, 219, 1 DTO PORTO 4150-559 PORTUGAL |
| MARTINS LOUORENCO, RUI | BC N SRA CONCEICAO, 5 COVILHA 6200-001 PORTUGAL |
| MARTINS SANTOS, PAULO | RUA PEREIRA REIS, 216 PORTO 4200-446 PORTUGAL |
| MARTINS, JOSE RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARTINS, JOSE RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARTINS, JOSE RODRIGUES | RUA 1 DE DEZEMBRO, 206 ERMESINDE 4445-302 PORTUGAL |
| MARTINS, MARCELINO AUGUSTO | RUA DO MERCADO N 7 MIRANDO DO DOURO 5210-210 PORTUGAL |
| MARTINS, PAULA | RUA PASSOS MANUEL N.º45 4.ºESQ. LISBOA 115-0257 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MARTINSEN, ANITA | KNUDSMYR 28 FLEKKEROY 4625 NORWAY |
| MARTINSEN, BORRE | WAKASHIBA 149 M MEZON A-201 12 KASHIWA-SHI 277-0871 JAPAN |
| MARTINUS ADMINISTRATIE EN MANAGEMENT SERVICE B.V. | 250983 M.P. VAN WIERINGEN RIJNGRAAFSTRAAT 49 4811 DL BREDA NETHERLANDS |
| MARTIRES, MALLIKA | 602, LOURDES TOWER, GAUTAM BUDDHA MARG ORLEM MALAD (WEST) MH MUMBAI 400064 INDIA |
| MARTIS, WILSON ROSHAN | B-308,BLDG NO.14, AMRUT NAGAR, JOGESHWARI(W) MUMBAI 400102 INDIA |
| MARTON, JOZSEF MAYERAU & PIERETTE | CASE POSTALE 881 MAYENS-DE-CHAMOSON 1911 SWITZERLAND |
| MARTONO, BUDI / JACUB / ALEX | JL. PECINDILAN NO. 44 SURABAYA 60273 INDONESIA |
| MARTY, HUGO-LANCELOT R | 2-11-20-502 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| MARTY-DETTLING, ALBERT | SCHMIEDGASSE 1 POSTFACH 339 SCHWYZ CH-6431 SWITZERLAND |
| MARU FINANCE SICAV S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| MARU FINANCE SICAV S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF - PRINCIPE DE VERGARA 49 BIS MADRID 28006 SPAIN |
| MARU, HARDIK | FLAT 2 2 GOLDHURST TERRACE LONDON NW6 3HU UNITED KINGDOM |
| MARULANDA, LUIS FELIPE ACOSTA | CARRERA 81 NRO. 52B-120 MEDELLIN COLOMBIA |
| MARULL, MONTSERRAT SEGUI AND JOSE GOMEZ BLANCO | C/BARCELO I MATAS, 14 LA BIS BAL (GIRONA) 17100 SPAIN |
| MARULL, MONTSERRAT SEGUI AND JOSE GOMEZ BLANCO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MARUO, MASANORI | 5-1-25 NARITA HIGASHI 13 SUGINAMI-KU 166-0015 JAPAN |
| MARUONO, HIROMICHI | 6-12-2-B-1408 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| MARUSHICHISEICHA KABUSHIKIGAISHA | 6-8370 HONTOORI SHIMADA-SHI SHIZUOKA-KEN 427-0022 JAPAN |
| MARUYAMA, KEI | 24-15 ASAHICHO 14 SAGAMIHARA CITY 228-0804 JAPAN |
| MARUYAMA, KENTARO | 3-21-3-705 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| MARVELLOUS FAMILY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MARWAHA, AJAY | 601 , 6TH FLOOR , SNOW WHITE 12TH RD , KHAR (WEST) KHAR (W) MUMBAI 400021 INDIA |
| MARWOOD, SOPHIE | FLAT 1 31 STRATHBLAINE ROAD LONDON SW11 1RG UNITED KINGDOM |
| MARX, AUJA & RUPERT | KALTENBACHSTR. 8 BERG D-92348 GERMANY |
| MARX, BARBARA & ALBERT | KALTENBACHSTR. 8 BERG D-92348 GERMANY |
| MARX, ELFRIEDE | DOKTOR-HILD-GASSE 2-8/2/6 PURKERSDORF A-3002 AUSTRIA |
| MARX, ESTEBAN AND MARIA DE LOS ANGELES MANTEGNA | URUGUAY 239 4 "D" BUENOS AIRES C101S ABE ARGENTINA |
| MARXEN, STEFAN | OSTERTOR 7 ACHTERWEHR 24239 GERMANY |
| MARY CHOCOLATE CO. LTD | ATTN: MITSUGU FUTUHASHI 7-1-14 OMORI-NISHI, OTA-KU TOKYO JAPAN |
| MARY CHOCOLATE CO., LTD. | ATTN: MITSUGU FURUHASHI KO ANADA, ATTORNEY AT LAW ARK MORI BLDG. 36F 12-32 AKASAKA I-CHOME MINATO-KU TOKYO 107-6036 JAPAN |
| MARY CHOCOLATE CO., LTD. | ATTN: YU KATSUMATA 7-1-14 OMORI-NISHI, OTA-KU TOKYO 143-8508 JAPAN |
| MARY MAK, LEI | 33 ARIES STREET BEL-AIR III VILLAGE MAKATI CITY 1209 PHILIPPINES |
| MARYSE, GENICOT | 28, GRAAF SANSTRAAT WESTENDE 8434 BELGIUM |
| MARZIO, FARINA | VIA CARLO CATTANEO NR. 07 CASTELLO DI BRIANZA LECCO 23884 ITALY |
| MARZO SORIANO, RAIMUNDO | CALLE CHILE NO 25 2 DERECHA MADRID 28016 SPAIN |
| MARZOLL, ULRIKE | KLUSKAMP 14 STADE 21682 GERMANY |
| MARZORATI, FERNANDA | VIA CERADINI GIULIO, 12 MILANO 20129 ITALY |
| MAS QUE NADA BV | ATTN: L.T. BOUCHEZ SLOTLAAN 86 ZEIST 3701 GP NETHERLANDS |
| MASAKI NODA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| MASAKI NODA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU |

| Claim Name | Address Information |
|---|---|
| MASAKI NODA | 107-0052 JAPAN |
| MASAKI NODA | 12-10-1004, GAMO 1-CHOME, JOTO-KU OSAKA 536-0016 JAPAN |
| MASAKO NODA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| MASAKO NODA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| MASAKO NODA | 7-1-1823, TAKAHAMA-CHO, ASHIYA HYOGO 659-0033 JAPAN |
| MASAUN, JYOTI | 152 GROSVENOR RD, FLAT 17 WESTMINSTER SW1V 3JL UNITED KINGDOM |
| MASCARENHAS CARVALHO SILVA, MARIA MANUELA | LG TROIAS VALENCA 4930-699 PORTUGAL |
| MASCARENHAS, CHERYL | MISQUITTA CHAWL,ROAD NO 1, K-9 CHURCH PAKADI,SAHAR MH MUMBAI 400099 INDIA |
| MASCARENHAS, JEFFERY J | 111 QUEENSWAY WEST WICKHAM KENT BR4 9DT UNITED KINGDOM |
| MASCOT ASSOCIATES LTD | 60 MARKET SQUARE PO BOX 364 BZ BELIZE |
| MASCOT ASSOCIATES LTD | ANABELA QUINTA MACHADO EDO AMERICA ENT 8 AP 48 CX 266 ARCOZELO BARCELOS 4750-169 PORTUGAL |
| MASERA, RAINER STEFANO | VIA ASMARA NO 16 RM ROME ITALY |
| MASET BLANCH, JOSE | C/CASANOVA, 84-86 4 3 BARCELONA 08011 SPAIN |
| MASET BLANCH, JOSE | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MASETTI, ANNAMARIA & PILATI, MATTEO | VIA V. SACCHETTI 2/2 40018 SAN PIETRO IN CASALE BOLOGNA ITALY |
| MASFIN, EDITH | 11/10 SIRKIN YEHUD ISRAEL |
| MASFORD OVERSEAS LIMITED | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MASHAL, ROY | NAHSHON 12 RAMAT HASHARON 47301 ISRAEL |
| MASHANGOMBE, QUEEN | FLAT 11 668 COMMERCIAL ROAD LONDON E14 7HB UNITED KINGDOM |
| MASHEYAH, PAOLA | 45 GIVAT DOWNS HAIFA 34349 ISRAEL |
| MASINI, FERNANDA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| MASINI, ROMANO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| MASON CAPITAL LTD | MCDERMOTT WILL & EMERY LLP ATTN: CHARLES SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| MASON CAPITAL, LP | MCDERMOTT WILL & EMERY LLP ATTN: CHARLEDS SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| MASON CAPITAL, LP | MCDERMOTT WILL & EMERY LLP ATTN: CHARLES SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| MASON, CAROLINE | 67, TATTERSALL GARDENS ESSEX LEIGH-ON-SEA SS9 2QS UNITED KINGDOM |
| MASON, ROSALIND A | 2 MIDDLE FARM COURT HIGH STREET KEMPSFORD GLOUCS FAIRFORD GL7 4EY UNITED KINGDOM |
| MASON, SARAH LOUISE | 40 BRISCOE ROAD RAINHEM ESSEX RM13 9QF UNITED KINGDOM |
| MASON, SARAH LOUISE | 40 BRISCOE ROAD ESSEX RAINHAM RM139QF UNITED KINGDOM |
| MASON, SIMON G | 96 MANOR WAY KENT BECKENHAM BR3 3LR UNITED KINGDOM |
| MASS MUTUAL LIFE INSURANCE | COMPANY LIMITED TOC ARIAKE EAST TOWER 15F 2-5-7 ARIAKE, KOTO-KU TOKYO 135-0063 JAPAN |
| MASSANET BOSCH, MIGUEL | CL PARIS 151 5 3 BARCELONA 08036 SPAIN |
| MASSANET BOSCH, MIGUEL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP: 28020 SPAIN |
| MASSET, ANNE | CHEMIN CHENE AUX RENARDS, 28 LASNE B-1380 BELGIUM |
| MASSET, PHILIPPE | AVENUE DES AULIEPINE S5 BRUSSELS B-1180 BELGIUM |
| MASSIGNAN, MARIE-CHRISTINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MASSIGNAN, MARIE-CHRISTINE | RUE DU PETIT-BOIS 51 NAMUR 5020 BELGIUM |

| Claim Name | Address Information |
|---|---|
| MASSIMILIANO, GUERNIERI | VIA CAMPI NO.9 MANTOVA 46100 ITALY |
| MASSMUTUAL LIFE INSURANCE COMPANY-TOKYO | CERULEAN TOWER SHIBUYA-KU TOKYO 150-8512 JAPAN |
| MASSMUTUAL MERCURIES LIFE INSURANCE CO.,LTD. | 6F, NO. 2, LN 150, XIN-YI ROAD, SECTION 5 TAIPEI 11059 TAIWAN, PROVINCE OF CHINA |
| MASSO BOLIBAR, ENRIQUE | C/CAMOUAS DEL CASTILLO, N 27-17 IZD. VIGO CP 36202 SPAIN |
| MASSON, PIERRE | TRAVERS-BANCS 12 BELMONT CH-1092 SWITZERLAND |
| MASSONS RABASSA, CRISTINA EUGENIA | SANT GERVASI DE CASSOLES, 94 4 BARCELONA 08022 SPAIN |
| MASSONS RABASSA, ESTRELLA | AMSTERDAM, 5 B PLANTA BAIXA BARCELONA 08005 SPAIN |
| MAST, HANS & LINA | RINGSTR. 6 PFALZGRAFENWEILER 72285 GERMANY |
| MASTER TRUST BANK OF JAPAN, LTD, THE | AIG INVESTMENTS JAPAN CO., LTD AIG BLDG 1-1-3 MARUNOUCHI CHIYODA-KU TOKYO 100-8234 JAPAN |
| MASTER TRUST BANK OF JAPAN, LTD, THE | ACTING AS TRUSTEE FOR FUND NO. 509006(RIJ JAPAN SMALL CAP MOTHER FUND) 11-3, HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER TRUST BANK OF JAPAN, LTD, THE | ACTING AS TRUSTEE FOR FUND NO 509011 RIJ JAPAN SMALL CAP MOTHER FUNDII 11-3, HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER TRUST BANK OF JAPAN, LTD, THE | ACTING AS TRUSTEE FOR FUND NO. 132490070 ATTN: GOLDMAN SACHS ASSET MANAGEMENT CO, LTD 11-3, HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER TRUST BANK OF JAPAN, LTD, THE | ACTING AS TRUSTEE FOR FUND NO. 509001 RIJ JAPAN EQUITY MOTHER FUND 11-3, HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER TRUST BANK OF JAPAN, LTD, THE | ACTING AS TRUSTEE FOR FUND NO. 125110240 11-3 HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER TRUST BANK OF JAPAN, LTD, THE | ACTING AS TRUSTEE FOR FUND NO. 400039061 ATTN: TAKESHI SHIBATA 11-3, HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER TRUST BANK OF JAPAN, LTD, THE | HIROYUKI YONEZAWA RUSSELL INVESTMENTS JAPAN CO., LTD. PLACE CANADA 3-37 AKASAKA 7-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MASTER, PRITESH | 6 GOPAL BAUG S.M. X RD.2 NR. AMBE MATAJI TEMPLE IRANIWADI, KANDIVLI(W) KANDIVLI (W), MH MUMBAI 400067 INDIA |
| MASTERLINK SECURITIES (H.K.) CORP. LTD. | ATTN: JOSEPHINE TSANG UNIT 2603, 26/F THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MASTERPIECE INTERNATIONAL LIMITED | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| MASTERPLAN MAASTRICHT B.V. | CHAMBERTINLAAN 31 MAASTRICHT 6213 EV NETHERLANDS |
| MASTERS, JONATHAN I | 122 HARESTONE VALLEY ROAD SURREY CATERHAM CR3 6HH UNITED KINGDOM |
| MASTROLEO, GIANVITO | 7 VIA DE NICOLO BARI I-70121 ITALY |
| MASUBUCHI, KAYOKO | 1-15-2-301 SHINMACHI 13 SETAGAYA-KU 154-0014 JAPAN |
| MASUDA, KEIKO | 1-13-23 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| MASUDA, YUKIHIRO | 2-24-16, KAKINOKIZAKA MEGURO-KU TOKYO 152-0022 JAPAN |
| MASUMIZU, HITOSHI | 49A TOWER 1 THE LEGEND 23 TAI HANG DRIVE JARDINE'S LOOKOUT HONG KONG HONG KONG |
| MATALA PROPERTIES LIMITED | 3 BELL LANE GIBRALTAR GIBRALTAR |
| MATALA PROPERTIES LIMITED | MARALA PROPERTIES LIMITED PORTLAND HOUSE GLACIS ROAD P.O. BOX 475 GIBRALTAR GIBRALTAR |
| MATALON, MORIEL | C/O J GORNIEZKY & CO 45 ROTHSCHILD BV TEL AVIV 45784 ISRAEL |
| MATALON-UNDERWO, DEBORAH | 4 FOXLEES ELMS LANE MDDSX WEMBLEY HA0 2PR UNITED KINGDOM |
| MATANLE, STEPHEN | THE COACH HOUSE OLD SURREY HALL W SUSX EAST GRINSTEAD RH19 3PR UNITED KINGDOM |
| MATASSONI, FRANCA | GIOVANNI MINELLI SANTA CROCE 461 VENEZIA I-30135 ITALY |
| MATELA, MANSI | 1-28-3, EBISU NISHI, SHIBUYA-KU 13 TOKYO 150-0021 JAPAN |
| MATENAUS, WOLFGANG | LESUBROSWEG 7 RUESFELD 46348 GERMANY |
| MATEO APARICIO, FRANCISCO JAVIER | CL. OBISPO ROCAMORA, 15 3 A ORIHUELA, ALICANTE 03300 SPAIN |
| MATEO MARTIN / ROBLES RODRIGUEZ SYVLIA-ALFONSO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MATEO MARTIN / ROBLES RODRIGUEZ SYVLIA-ALFONSO | RUE DU PARADIS 109 ANDRIMONT/DISON 4821 BELGIUM |

| Claim Name | Address Information |
|---|---|
| MATEOS ESCUDERO, MARIA AGUEDA | AVDA JOSE MESA Y LOPEZ 15, 5 E E-35006 LAS PALMAS DE GRAN CANARIA CANARY ISLANDS SPAIN |
| MATH OP DE KAMP | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MATH OP DE KAMP | DR. SCHAEPMANSTRAAT 7 SITTARD 6136 EV NETHERLANDS |
| MATH, ULHAS S | ROOM NO. 14 BUILDING 37, JN 3 SECTOR 9 VASHI MH MUMBAI 400703 INDIA |
| MATHANDA, ADRIAN | SHALOM RESIDENCY, FLAT # 703 KANAKIA ROAD, NEAR CINEMAX THEATRE MIRA ROAD (EAST) THANE, MAHARASHTRA 401107 INDIA |
| MATHAROO, SUKHWANT SINGH | GURMUKH HIRA, 176, VIDYANAGRI MARG KALINA, SANATACRUZ E SANTACRUZ MUMBAI 400098 INDIA |
| MATHER, PETER | 3 CAVENDISH PLACE ST GEORGES ROAD BICKLEY KENT BROMLEY BR1 2GA UNITED KINGDOM |
| MATHESON ORMSBY PRENTICE SOLICITORS | ATTN: CHRISTIAN DONAGH 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| MATHESON, DAVID | FLAT 3, 94 BERMONDSEY STREET LONDON SE1 3UB UNITED KINGDOM |
| MATHEW, ANISH | C 2701 LLOYDS ESTATE WADALA EAST, MUMBAI MUMBAI 400037 INDIA |
| MATHEW, P C & A | 2 THIRD AVENUE HARRINGTON ROAD CHENNAI 600031 INDIA |
| MATHEW, SHERY ABY | #813 1-1-3 SEICHINCHO 13 EDOGAWA KU 272-0133 JAPAN |
| MATHEY, BLANDINE | 11 FLEETWOOD CLOSE LONDON E163SN UNITED KINGDOM |
| MATHIAS, CHLOE | 48 TYLER STREET GREENWICH SE10 9EX UNITED KINGDOM |
| MATHIAS, SACHIN RICHARD | 1201,CARLTON, HIRANANDANI ESTATE, PATLIPADA, GHODBUNDER ROAD, MH THANE (W) 400607 INDIA |
| MATHIASSEN, KJELL | FURSTVEIEN 73 SNAROXA 1367 NORWAY |
| MATHILDE, LYNEN | LOMBAARDSTRAAT 13/10 HASSELT 3500 BELGIUM |
| MATHILDE, LYNEN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| MATHILDEN-STIFTUNG FUR MITMENSCHLICHE DIENSTE | C/O BEAT NAEGELI BITZIGHOFERSTRASSE 8 SARNEN 6060 SWITZERLAND |
| MATHILDEN-STIFTUNG FUR MITMENSCHLICHE DIENSTE | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| MATHILDEN-STIFTUNG FUR MITMENSCHLICHE DIENSTE | BITZIGHOFERSTRASSE 8 SARNEN CH-6060 SWITZERLAND |
| MATHIOPOULOS, KONSTANTINOS | FLAT 4 15 BELL YARD MEWS LONDON SE1 3TY UNITED KINGDOM |
| MATHKAR, SONALI | C-204 REGALIA, DESHMUKH RESIDENCY ASHOK VAN SHIV VALLABH ROAD BORIVALI EAST MH MUMBAI 400066 INDIA |
| MATHUR, ANUPAM | MANGALMURTHI, A-104, SAVARPADA BORIVALI (EAST) MUMBAI 400066 INDIA |
| MATHUR, ANUPAM | 601 SINGHAD IIT STAFF QUATERS NEAR S M SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| MATHUR, ARPIT | 16, LEERDAM DRIVE LONDON E14 3JJ UNITED KINGDOM |
| MATHUR, KSHITIJ | 1-B-1404, WHISPERING PALMS LOKHANDWALA COMPLEX KANDIVALI (E) MH MUMBAI 400101 INDIA |
| MATHUR, MANOJ | 33 CHICHESTER COURT HONEYPOT LANE QUEENSBURY HA7 1DX UNITED KINGDOM |
| MATHUR, NITIN | D8/ 42, GREENFIELD HOUSING SOCIETY JOGESHWARI VIKROLI LINK ROAD OPP FANTASY LAND, ANDHERI (E) MH MUMBAI 400093 INDIA |
| MATIAS INTERNATIONAL LLC | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MATIAS INTERNATIONAL LLC | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MATIAS INTERNATIONAL LLC | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 53 LIBOSA 1099-092 PORTUGAL |
| MATIAS INTERNATIONAL LLC | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 53 LISBOA 1099-092 PORTUGAL |
| MATIAS, PATRICIA DOMINGUES | AV. CINCO OUTUBRO, 5-5 TORRES 2560-270 PORTUGAL |
| MATIGNON DERIVATIVES LOANS | 25-26 WINDSOR PLACE, LOWER PEMBROKE STREET DUBLIN 2 IRELAND |
| MATIOSIAN, FLORA | TRONADOR 2175 BUENOS AIRES CP 1430 ARGENTINA |
| MATIZ, ROLF | ACCOUNT 207606 URUERWEG 1 JONEN CH-8916 SWITZERLAND |
| MATOS, JOAO BAPTISTA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA |

| Claim Name | Address Information |
|------------|---------------------|
| MATOS, JOAO BAPTISTA | 1099-090 PORTUGAL |
| MATOS, MARIA JOAO A. BRAGANCA RETO, DRA. | RUA SOEIRO MENDES 65 PORTO 4100-469 PORTUGAL |
| MATRIX CONTROL | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| MATRIX SUCCESS INVESTMENTS LIMITED | A1, 80 REPULSE BAY ROAD HONG KONG |
| MATSER, M.J. | P/A ATRIUM MANAGEMENT BV ALMERE 1302 CA NETHERLANDS |
| MATSUDA, AKIKO | 2-10-7 AZABUJUBAN MINATO-KU 13 TOKYO 106-0045 JAPAN |
| MATSUDA, AKIMI | 3-41-6-1009 MINAMISENJU ECOLOGY MINAMISENJU RESIDENCE 13 ARAKAWA-KU 116-0003 JAPAN |
| MATSUDA, KIYOMI | 4-8-1-214 IKEJIRI 13 SETAGAYA-KU 154-0001 JAPAN |
| MATSUE, RIKA | 2-6-906 KAIGAN-DORI NAKA-KU 14 YOKOHAMA 231-0002 JAPAN |
| MATSUHASHI, MASAYUKI | MINAMI-AOYAMA 4-19-6 AOYAMA NISSEI HEIGHTS302 13 MINATO-KU 107-0062 JAPAN |
| MATSUI, HIROYASU | 3-17-12 SHINMACHI 13 SETAGAYA-KU 154-0014 JAPAN |
| MATSUI, MASAHIKO | 1-25-2-707 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| MATSUI, MASANORI | 1-20-2-1006 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| MATSUMOTO, AKIKO | MAEKAIZUKACHO 1007-10 12 FUNABASHI-SHI 273-0042 JAPAN |
| MATSUMOTO, KAYO | 3-27-20-303 KYUDEN 13 SETAGAYA-KU 157 0064 JAPAN |
| MATSUMOTO, KEISUKE | 2/27/2026 KITAKASAI 13 EDOGAWAKU 134-0081 JAPAN |
| MATSUMOTO, MICHIKO | 3-1-9-408 TAMAGAWA 13 SETAGAYA-KU 1580094 JAPAN |
| MATSUMOTO, MILENA | 6-6-8-101 NAKANO 13 NAKANOKU 164-0001 JAPAN |
| MATSUMOTO, NAOHITO | PARK TERRACE MIYAMAE-DAIRA 405 MIYAMAE-DAIRA 2-11-2, MIYAMAE-KU 14 KAWASAKI 216-0006 JAPAN |
| MATSUMOTO, SATOSHI | 3-10-43-302 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| MATSUMOTO, SHINO | 2-19-8-202 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| MATSUMOTO, SHINSUKE | 2-26-10-101 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| MATSUNO, SHIZUE | 3/24/2015 HIGASHI NAKAZAWA 12 KAMAGAYA CITY 273-0112 JAPAN |
| MATSUOKA, AKIRA | 2-5-7-102 KAMATA 13 OTA-KU 144-0052 JAPAN |
| MATSUOKA, HIROMI | 453-6-105 HIGASHI-KOISO OISOMACHI 14 NAKAGUN 255-0004 JAPAN |
| MATSUOKA, RENZO | SHOURA-MACHI 21-23 KOCHI-SHI KOCHI-KEN 780-0063 JAPAN |
| MATSUSHITA, MOTOYUKI | 5-16-35-AZABU TERACE APARTMENT 405 ROPPONGI 13 MINATO-KU JAPAN |
| MATSUURA, YUKO | FORECITY SHIROGANE-DAI 803 2-26-15, SHIROGANE-DAI 13 MINATO-KU 108-0071 JAPAN |
| MATSUZAKI, TSUTOMU | 2-40-8 GOHONGI UPRIZE AOYAMA 501 13 MEGURO-KU 153-0053 JAPAN |
| MATT, IRMA | POPERS 3 MAUREN LI-9493 SWITZERLAND |
| MATTA, HARPREET KAUR | CHAWL NO 11 ROOM NO F 57 GTB NAGAR SION MUMBAI 400037 INDIA |
| MATTA, KAPIL DEVANAND | 104, ANIL PALACE O.T. SECTION ULHA NAGAR 421002 INDIA |
| MATTAUSCH, MARIANNE DR | HEILSBRONNER STR. 58 NURNBERG 90449 GERMANY |
| MATTEO VITTORIO, BERTELE | VIA CASCINA PELADA, 115 CO CANTU 22063 ITALY |
| MATTER, HANS-RUDOLF | HECHLENBERG 20 HERRLIBERG CH-8704 SWITZERLAND |
| MATTER, PETER OR MONIKA | DORFSTR. 118 CH-8802 KILCHBERG SWITZERLAND |
| MATTFELD, KARMA | HELGOLAND STRASSE 56-A BRAUNSCHWEIG 38108 GERMANY |
| MATTHESS, GEORG | MOZARTWEG 16 DARMSTADT 64287 GERMANY |
| MATTHEU, PETER | AMSELSTEIG 25 CHEMNITZ 09130 GERMANY |
| MATTHEWS, EDWARD | 31 ST JOHN AVE LONDON SW15 6AL UNITED KINGDOM |
| MATTHEWS, JEAN MARY | 16 MILLS CLOSE TAVERHAM NORWICH WR8 6QX UNITED KINGDOM |
| MATTHEWS, MARGARET | 16, NEVILLE ROAD EALING LONDON W5 1NN UNITED KINGDOM |
| MATTHEWS, R. & D. | 3 PRINCES ROAD CHELTENHAM GL50 2TX UNITED KINGDOM |
| MATTHEWS, TOM | UNIT 3 NEWCOM HOUSE 125 POPLAR HIGH STREET POPLAR E14 0AE UNITED KINGDOM |
| MATTHEWSON, MARY E | 30 QUEENSMERE ROAD WIMBLEDON LONDON SW19 5PB UNITED KINGDOM |
| MATTHIES, PETER | WENDLOHSTRAAE 39 G HAMBURG D-22459 GERMANY |

| Claim Name | Address Information |
|---|---|
| MATTHYS, MICHEL | KELLEVELDWEG 20A HOEILAART 1560 BELGIUM |
| MATZEN, PETER EDGAR | GUETHESTR 15 MARNE 25709 GERMANY |
| MATZI, ERWIN | JOHANN STRAUB GASSE 12 JUDENBURG 8750 AUSTRIA |
| MATZKU, PETER | LINZERSTR. 265/1/3 WIEN 1140 AUSTRIA |
| MATZKY, SUSANNE | HAIDWIESENWEG 1 GILCHING 82205 GERMANY |
| MATZKY, SUSANNE | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| MAU, AARON | EASTERN HOMES #303 MOTOAZABU 3-1-3 13 MINATO-KU 106-0046 JAPAN |
| MAUBRUN | BP 10690 PAEA, TAHITI 98711 FRENCH POLYNESIA |
| MAUBRUN | MAUBRUN MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| MAUERHOFER, FRANZ | WENHARTGASSE 25/12 WIEN 1210 AUSTRIA |
| MAUFF, URSULA | AMSELWEG 10 ARNSBERG 59759 GERMANY |
| MAUHIN, JEAN PAUL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAUHIN, JEAN PAUL | RUE DE LIEGE 119 VERVIERS 4800 BELGIUM |
| MAUNG, YEMYINT | 2/F BLOCK 1 FLAT A ISLAND HARBOURVIEW 11 HOI FAI ROAD K KOWLOON WEST HONG KONG |
| MAURALTO HOLDING B.V. | REMBRANDTLAAN 29 NAARDEN 1412 JM NETHERLANDS |
| MAURER, VIKTOR EMIL | AM HIRSCHBERG 5 GOSSAU CH-9200 SWITZERLAND |
| MAURER-HALLERM JURG | ANNERSTRASSE 5 BRUGG AG 5200 SWITZERLAND |
| MAURER-HALLERM JURG | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| MAURICA B.V. | T.A.V. DE HEER M.J.C. VAN DER SANGEN KAREL VAN DE WOESTIJNELAAN 2 EINDHOVEN 5615 EL NETHERLANDS |
| MAURICE, MR. DIETRICH W. | SCHAFKOVENGRUND 2 21218 SEEVETAL 21218 GERMANY |
| MAURISSENS, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAURISSENS, MARC | AVENUE MARIE-LOUISE 44 WATERLOO 1410 BELGIUM |
| MAURITZON, CARL | 71 HARCOURT TERRACE LONDON SW10 9JP UNITED KINGDOM |
| MAURIZIO GREUTERT | CHISS 1 SAMEDAN 7503 SWITZERLAND |
| MAURIZIO, ERCOLE & | NEVOSO, MARIA ANTONIETTA VIA CORNETE, II TV., NO. 14 03024 CEPRANO FR ITALY |
| MAURIZIO, FABIANI | VIA FRANCESCO DORMISCH, 64 UDINE 33100 ITALY |
| MAURO, MARCHESI | VIA TIZIANO 21 CURTATONE MN 46010 ITALY |
| MAURY, SABINE | C/O HEDWIG VON NEUMANN MUEHLBACH STR. 2 APP 931 UEBERLINGEN 88662 GERMANY |
| MAUS, ANNE | LE RIVAGE 235 RTE D'HERMANCE CORSIER-PORT 1246 SWITZERLAND |
| MAUS, DIDIER | 473 ROUTE D'HERMANCE 1248 HERMANCE SWITZERLAND |
| MAUSER, BRIGITTE AND WILLIBALD | JOHANN-DEGENGASSE 6 A WOLKERSDORF 2120 AUSTRIA |
| MAVANI, PREM | LA TOUR MITA #3502,  3-5-27 MITA 13 MINATO-KU 108-0073 JAPAN |
| MAVCINIAK, DETLEF | BRUGGEMANNHOF 18 HANNOVER 30167 GERMANY |
| MAWER, CHRISTOPHER JP | FLAT 90, GLOBE WHARF 205 ROTHERHITHE STREET LONDON SE16 5XX UNITED KINGDOM |
| MAX ORIENT HOLDINGS LIMITED | A-MAX HOLDINGS LIMITED 32/F, CABLE TV TOWER, SUITE 11-12 9 HOI SHING ROAD TSUEN WAN NEW TERRITORIES HONG KONG |
| MAX, JONATHAN | 158 WEIR ROAD LONDON SW120ND UNITED KINGDOM |
| MAXAM NA B.V. | BERG ARRARAT 1 CURACAO NETHERLANDS ANTILLES |
| MAXEIN, JANIN | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| MAXEIN, JANIN | DAMEROWSWEG 8 HAMBURG 22081 GERMANY |
| MAXFIELD, JAMES | BREYDON HOUSE HOWE STREET ESSEX ESSEX CHELMSFORD CM31BG UNITED KINGDOM |
| MAXIFLORA BV | RIJSDRECHT 25 RIJSENHOUT 1435 HP NETHERLANDS |
| MAXINBEL S.A. | EDIFICIO VAN GOGH CALLE 19Y 20, APTO 1101 PUNTA DEL ESTE URUGUAY |
| MAXIS CORPORATION | ATTN: MR. HIDEO HONMA 2F KOKUSAI-HAMAMATSU BLD. 1-9-18 KAIGAN MINATO-KU TOKYO 105-0022 JAPAN |

| Claim Name | Address Information |
|---|---|
| MAXIS CORPORATION | 2F KOKUSAI-HAMAMATSU BLD 1-9-18 KAIGAN MINATOKU TOKYO 105-0022 JAPAN |
| MAXONLINE TECHNOLOGY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAXSTILL HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MAXWELL, KEVIN | 46 LOCKET ROAD MDDSX HARROW AND WEALDSTONE HA3 7NE UNITED KINGDOM |
| MAXWELL, LYNNE | 40 KENDAL STEPS ST GEORGES FIELDS LONDON W2 2YE UNITED KINGDOM |
| MAXWELL, STEPHEN D. | 22 THE AVENUE ESSEX LOUGHTON IG104PT UNITED KINGDOM |
| MAY, DOMINIC | 124 GREENFELL MANSIONS GLAISHER STREET LONDON SE8 3EX UNITED KINGDOM |
| MAY, JILLIAN | 14 SPENCER ROAD NSW MOSMAN 2088 AUSTRALIA |
| MAY, MR. SIEGFRIED | KATHE-VOLLATH-WEG 3 EICHENAU 82223 GERMANY |
| MAY, ROLFE ALEXANDER & SUSAN MAREE | ATF MAY SUPERANNUATION FUND 10 KANOWAR AVE KILLARA NSW 2071 AUSTRALIA |
| MAYA BRUNET, IDOIA | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, IDOIA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, IDOIA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, INAKI | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, INAKI | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, IRATI | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, IRATI | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| MAYA BRUNET, OLATZ | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, OLATZ | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, OLATZ | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA 20018 SPAIN |
| MAYA MENDIA, ALEJANDRA | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA MENDIA, ALEJANDRA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYBI, KABUSHIKIGAISHA | 1-13-39 KAMINISHI HIRANO-KU OSAKA-SHI OSAKA 547-0005 JAPAN |
| MAYDEO, APURVA | 69 SHRI KRISHNA NAGAR BORIVALI (EAST) BORIVALI(E), MH MUMBAI 400066 INDIA |
| MAYEKAR, MAHENDRA | A/102 - LOKVIHAR NITIE VIHAR LAKE ROAD POWAI MH MUMBAI 400087 INDIA |
| MAYER BROWN INTERNATIONAL LLP | ATTN: IAN MCDONALD 201 BISHOPSGATE LONDON EC2M3AF UNITED KINGDOM |
| MAYER, INEZ | MOZARTSTRASSE 344 NEULENGBACH 3040 AUSTRIA |
| MAYER, JOSEF AND INGEBORG | HAUPTSTRASSE 92 TRAUTMANNSDORF 2454 AUSTRIA |
| MAYER, KLAUS | BERGSTRASSE 86 AURACHTAL D91086 GERMANY |
| MAYER, KLAUS O. HEIUE | HAUPT STRASSE 72 SPECHBACH 74937 GERMANY |
| MAYER, MR. WILHELM | FRANZ-LISZT-STR. 8 BRUCHSAL 76646 GERMANY |
| MAYER, NICHOLAS J | FLAT 75 5 HANDEL ROAD HANTS SOUTHAMPTON SO15 2NZ UNITED KINGDOM |
| MAYER, THOMAS & RENATE | OBERSTR. 30 A NEUSS 41460 GERMANY |
| MAYER, WILHELM | FRANZ-LISZT-STR. 8 BRUCHSAL D-76646 GERMANY |
| MAYES, SIMON JAMES | FLAT A 19-21 KENSINGTON CHURCH STREET KENSINGTON LONDON W8 4LF UNITED KINGDOM |
| MAYEUX, ANDRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAYEUX, ANDRE | ROUTE D'ANDENNE 19 FAULX LES TOMBES 5340 BELGIUM |
| MAYFLOWER INVESTMENTS OVERSEAS LIMITED | C/O 31/F THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MAYLEE, H.C. & MAYLEE-MOBO, N. | WIELSTRAAT 19 RIJSWIJK 4284 VM NETHERLANDS |
| MAYNARD, ELENA | 33 SUSAN CONSTANT COURT 14 NEWPORT AVE LONDON E14 2DL UNITED KINGDOM |
| MAYNARD, GEMMA MARIE | 57 ELSA ROAD KENT WELLING DA16 1JZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MAYNARD, IAN R. | HADRESHAM 49 HOLBROOK LANE KENT CHISLEHURST BR7 6PE UNITED KINGDOM |
| MAYOL, JUAN PIZA | ASUNCION CONTRASTA BRINAS C/TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| MAYOL, JUAN PIZA | CTRA D' ESPORLES 26 BJS PALMA DE MALLORCA 07010 SPAIN |
| MAYR, ALFRED & MARIE-LUISE | ST.-GANGOLF-STR. 13 KIRCHROTH 94356 GERMANY |
| MAYR, FRANZ | ERDINGER STR. 28 85459  BERGLEM GERMANY |
| MAYR, FRANZ | ERDINGER STR. 28 BERGLEM 85459 GERMANY |
| MAYR, FRANZ | ERDINGER STR. 28 BERGLERN 85459 GERMANY |
| MAYR, GERHARD MARTIN | PFEILPASSE 28/27 VIENNA, AUSTRIA 1080 AUSTRIA |
| MAYR, GERHARD MARTIN | PFEILGASSE 28/27 VIENNA, AUSTRIA 1080 AUSTRIA |
| MAYR, WOLFGANG | AM UNTEREN MUHLBACH 13 BAISWEIL 87650 GERMANY |
| MAYRWOGER, CHRISTINE AND JOSEF | BRAMMERG. 29 WIEN 1130 AUSTRIA |
| MAZMANOGLU, SERDAR | KETTENHOFWEG 57 FRANKFURT 60325 GERMANY |
| MAZZA, DAVIDE | FLAT 65 1 OWEN STREET ANGEL SOUTHSIDE LONDON EC1V 7JW UNITED KINGDOM |
| MAZZAGGIO, VALTER | C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| MAZZEI, CARLO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| MAZZELLA, CHIARA | VIA FALERIA N. 17 ROME 183 ITALY |
| MAZZURANA, CHRISTINA | VIA MAMELI 11 MILAN MI 20129 ITALY |
| MBAM INVESTOR LIMITED | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF MBAM INVESTOR LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MBAM INVESTOR LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A-4HT UNITED KINGDOM |
| MC. LTD OPPORTUNITIES | MICHELOT CONSULT CHAUSSEE DE BRUXELLES 253 KRAAINEM B-1950 BELGIUM |
| MC. LTD OPPORTUNITIES | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MCALEESE, PHILIP | 12 TOWERSIDE 142  WAPPING HIGH STREET LONDON E1W 3PB UNITED KINGDOM |
| MCALPINE, MELVYN DAVIDSON | PO BOX 27 CRESTA 2118 SOUTH AFRICA |
| MCANDREW, ANNA | 27 SOUTHVILLE ROAD THAMES DITTON SURREY KT70UL UNITED KINGDOM |
| MCARTHUR, ROY | 49 HAWTHORN BANK CARNOCK DUNFERMLINE FIFE KY12 9JS UNITED KINGDOM |
| MCAULAY, ANNE | 3 RUE GUY MOQUET 75 PARIS 75017 FRANCE |
| MCAULEY, ARAN PATRICK | FLAT 27 87 ST GEORGE'S DRIVE LONDONM, GT LON SW1V 4DB LONDON UNITED KINGDOM |
| MCAULEY, ARAN PATRICK | FLAT 27 87 ST GEORGE'S DRIVE LONDON SW1V 4DB UNITED KINGDOM |
| MCAULEY, JEANINE H | 10 YARRAN STREET VICTORIA POINT QLD BRISBANE 4165 AUSTRALIA |
| MCCABE, EPHRAIM | CORTIJO DE  SAN CRISTOBAL LOS ALTOS DE LOS MONTEROS MARBELLA, MALAGA 29600 SPAIN |
| MCCAFFERTY, CARLA PATRICIA | FLAT 14 16 ROFFEY ST ISLE OF DOGS LONDON E14 3NH UNITED KINGDOM |
| MCCAFFREY, HUGH | 164 A HAMMERSMITH GROVE LONDON W67HF UNITED KINGDOM |
| MCCALL, BEATE | THE OLD VICARAGE HIGH STREET WEST WRATTING CAMBRIDGE CB1 5LV UNITED KINGDOM |
| MCCALLUM, MARTIN | 46 SUNRISE RD PALM BEACH NSW 2108 AUSTRALIA |
| MCCALLUMI, MONIKA | UHLAND STR. 122 PADERBORN 33100 GERMANY |
| MCCAMISH BROS (ORCHARDS) PTY LTD | C/O PETER MCCAMISH 305 CORNISH ROAD ARDMONA VIC 3629 AUSTRALIA |
| MCCANN, BRIAN | GLORIOUS CITY GDNS, B1-603 858 DONG FENG DONG ROAD GUANGZHOU GUANGDONG 510600 CHINA |
| MCCANN, ERIC | 50 PORT RISE KENT CHATHAM ME4 6NQ UNITED KINGDOM |
| MCCANN, NOEL | 63 WEBSTER ROAD ROTHERHIDE LONDON SE16 4DR UNITED KINGDOM |
| MCCANN, ROCHELLE | 1 RADCLIFFE SQUARE PUTNEY LONDON SW15 6BL UNITED KINGDOM |
| MCCARNEY, MATTHEW | 5 BOURNVILLE STREET FLOREAT WA 6014 AUSTRALIA |
| MCCARRON, LEE | 128 PAMPISFORD ROAD SURREY PURLEY CR8 2NH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCCARTHY, DENIS | CLIFTON PLEDGE A/C ANNADLE ROAD KILLORGLIN COUNTY KERRY IRELAND |
| MCCARTHY, DENIS B | CLIFTON PLEDGE A/C ANNADLE ROAF KILLORGLIN COUNTY KERRY IRELAND |
| MCCARTHY, GERALD ANTHONY & MARIAN JOYCE | 12 CEDAR CRESCENT NORTH BADDESLEY SOUTHAMPTON HAMPSHIRE SO52 9FT UNITED KINGDOM |
| MCCARTHY, JOHN PATRICK | 120 REGENTS PARK ROAD LONDON NW1 8XL UNITED KINGDOM |
| MCCARTHY, PAUL | 2, NORTH BLOCK THE RAILSTORE ELVET AVENUE ESSEX GIDEA PARK, ROMFORD RM2 6JN UNITED KINGDOM |
| MCCARTHY, SAMUEL | 10 STONEYBRIDGE DRIVE ESSEX WALTHAM ABBEY EN9 7SF UNITED KINGDOM |
| MCCARTHY, SIMON JAMES | 8 SKYLARK AVENUE KENT GREENHITHE DA9 9TS UNITED KINGDOM |
| MCCARTNEY, ROBBIE | 32 LINKS ROAD WEST WICKHAM KENT WEST WICKHAM BR4 0QW UNITED KINGDOM |
| MCCAULEY, CRAIG | 7 GREVILLE HALL GREVILLE PLACE LONDON NW65JS UNITED KINGDOM |
| MCCAUSLAND, CIARAN | 19 HORSELYDOWN MANSIONS LAFONE ST LONDON LONDON SE1 2NA UNITED KINGDOM |
| MCCLELLAN, EVA | 7 CUMIN PLACE EDINBURGH EH9 2JX UNITED KINGDOM |
| MCCLEMENTS, NEIL A | 9 WINE CLOSE WAPPING LONDON E1W3RQ UNITED KINGDOM |
| MCCOAN, TERENCE | HOFSTRASSE 40 ZH ZURICH 8032 SWITZERLAND |
| MCCOAN, TERENCE A. | ILGENSTRASSE 4 ZURICH CH8032 SWITZERLAND |
| MCCOMBIE-LAWREN, ALISON M | ODDCROFT HOUSE STATION ROAD COLNE ENGAINE ESSEX COLCHESTER CO6 2ES UNITED KINGDOM |
| MCCONNELL, JERRY | 9 RANDOLPH ROAD LONDON W9 1AN UNITED KINGDOM |
| MCCONNELL, JERRY | 36 WARWICK AVENUE LONDON, GT LON W9 2PT UNITED KINGDOM |
| MCCONNON, THOMAS | 35 CUBITT TERRACE CLAPHAM OLD TOWN LONDON SW46AU UNITED KINGDOM |
| MCCOO, IAIN | 101 DISCOVERY DOCK WEST 2 SOUTH QUAY SQUARE CANARY WHARF LONDON E14 9LT UNITED KINGDOM |
| MCCOO, IAIN | FLAT 805, NEW PROVIDENCE WHARF 1 FAIRMONT AVE POPLAR LONDON E14 9PA UNITED KINGDOM |
| MCCORMAC, CYNTHIA | 28 RIVERSDALE ROAD HIGHBURY N5 2JT UNITED KINGDOM |
| MCCORMAC, CYNTHIA | 28 RIVERSDALE ROAD HIGHBURY LONDON N52JT UNITED KINGDOM |
| MCCORMICK, JAMES | 5 MALLORD STREET LONDON SW3 2JB UNITED KINGDOM |
| MCCORMICK, JAMES | 58 OVINGTON STREET ANT LONDON SW32JB UNITED KINGDOM |
| MCCREATH, STEPHEN VICTOR | 33 CALVERLEY STREET KENT TUNBRIDGE WELLS TN12XD UNITED KINGDOM |
| MCCREERY, JOHN | REDLANDS FARM BANBURY ROAD LIGHTHORNE WARWICK CV35 0AH UNITED KINGDOM |
| MCCREERY, SCOTT RONALD | "FOXTON" 144 SANDY CREEK ROAD NSW WALLARROBBA 2420 AUSTRALIA |
| MCCROSSEN, KATE EMMA | 1 CORNWALLIS DRIVE SOUTH WOODHAM FERRERS ESSEX CHELMSFORD CM3 5YE UNITED KINGDOM |
| MCCUBBIN, WILLIAM ALFRED | ZABALA 1463 MONTEVIDEO C8-11000 URUGUAY |
| MCCULLOCH, LAURA | FLAT 5, 18 BRECHIN PLACE LONDON SW7 4QA UNITED KINGDOM |
| MCDERMOTT, CHRIS | FLAT 3B CAVENDISH ROAD LONDON SW12 0BH UNITED KINGDOM |
| MCDERMOTT, CRISTIAN | 46 ELIZABETH FRY PLACE SHOOTERS HILL LONDON SE184LA UNITED KINGDOM |
| MCDERMOTT, MARK | FLAT 60 74 BACKCHURCH LANE LONDON E1 1LX UNITED KINGDOM |
| MCDONALD, HAYDEN | GROUNDSMANS COTTAGE 101 ST LEONARDS ST KENT WEST MALLING ME196PE UNITED KINGDOM |
| MCDONALD, JAMIE IAN | 5 POUND COURT DRIVE KENT ORPINGTON BR68AH UNITED KINGDOM |
| MCDOUGALL, ANGELA ROSEMARY | 55 NUTFIELDS KENT IGHTHAM TN159EA UNITED KINGDOM |
| MCDOUGALL, JOHN S. | IPERS BRIDGE FARM IPERS BRIDGE HOLBURY HANTS SOUTHAMPTON SO452HD UNITED KINGDOM |
| MCEWAN, CHRISTOPHER JOH | 13 RICH STREET LONDON E14 8AL UNITED KINGDOM |
| MCFARLAND, N R & J E | PO BOX 37 NICHOLSON VICTORIA 3882 AUSTRALIA |
| MCFARLANE-WATTS, STEPHANIE CHRIS | 5C QUEENS AVENUE MUSWELL HILL LONDON N103PE UNITED KINGDOM |
| MCGARRY, PATRICK J. | 3-5-7 MOTO AZABU, #B-302 13 MINATO-KU 106-0046 JAPAN |
| MCGARRY, PATRICK J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |

| Claim Name | Address Information |
|---|---|
| MCGEARY, SEAN | 51 ARTIMAGE ROAD LONDON NW11 8QT UNITED KINGDOM |
| MCGEE NEIL DOUGLAS | C/O HONG KONG ELECTRIC CENTRE 44 KENNEDY ROAD HONG KONG |
| MCGEE, RENATE | 5 GOUGH ROAD STRATFORD LONDON E15 1SX UNITED KINGDOM |
| MCGIBBON, DR. SHAUNA | 32 RUTLAND ROAD WEST BRIDGEFORD, NOTTINGHILL NG2 5DG UNITED KINGDOM |
| MCGIRR, VERONICA | 150 WHIKEBRIDGE ROAD SIXMILECROSS, OMAGH CO. TYRONE BT79 9EH UNITED KINGDOM |
| MCGLEUGHLIN, PETER T | FIELD COTTAGE HAMBLEDON ROAD HYDESTILE SURREY GODALMING GU84AY UNITED KINGDOM |
| MCGRATH, KEITH | 10A ASH GROVE LONDON NW2 3LL UNITED KINGDOM |
| MCGRATH, MARK | 64A DANEHURST STREET LONDON SW6 6SD UNITED KINGDOM |
| MCGRAW, IDELL | 5 BURDON LANE CHEAM SUTTON SURREY SM27PP UNITED KINGDOM |
| MCGREGOR, TOM | EVERED CLAYHILL ROAD LEIGH SURREY REIGATE RH2 8PD UNITED KINGDOM |
| MCGRIGOR DONALD SOLICITORS | 5 OLD BAILEY LONDON EC4M 7BA UNITED KINGDOM |
| MCHUGH, BEVERLEY | BROCTON LEYS BROCTON STAFFORD UNITED KINGDOM |
| MCHUGH, GERRY MARTIN | OAKENHALL SINGLETON ROAD GREAT CHART KENT ASHFORD TN233BA UNITED KINGDOM |
| MCHUGH, PETER GERARD | FLAT 5 31 HUMBER ROAD BLACKHEATH SE3 7LS UNITED KINGDOM |
| MCINERN, LISA M | 2 HIGHBANKS ROAD HATCH END MDDSX PINNER HA5 4AR UNITED KINGDOM |
| MCINTOSH, AMBER | 7D WESTDOWN ROAD LONDON SE6 4RL UNITED KINGDOM |
| MCINTYRE, DANNY | 59 HAMPTON GARDENS ESSEX SOUTHEND ON SEA SS2 6RT UNITED KINGDOM |
| MCIVER, JONATHAN | 11 FLORIS PLACE CLAPHAM LONDON SW4 0HH UNITED KINGDOM |
| MCJB DAVERVELDT BEHEER B.V. | KRETASTRAAT 3 ZOETERMEER 2711 GT NETHERLANDS |
| MCKAY, JENNIFER & HAROLD WILLIAM JAMES | 2 BALLYHAMPTON COURT LARNE CO. ANTRIM BT40 2PT UNITED KINGDOM |
| MCKAY, PATRICIA POA THOMAS, FIONA & LACEY, SUSAN | SHREEN COTTAGE BARNABY MEAD GILLINGHAM DORSET SP8 4AL UNITED KINGDOM |
| MCKELLOP, KELLIE-ANNE | 26 MARRIOTT ROAD STRATFORD LONDON E15 4QF UNITED KINGDOM |
| MCKENNA, KATHLEEN A | 79 CALABRIA ROAD HIGHBURY LONDON N51HX UNITED KINGDOM |
| MCKENNA, RICHARD | 51 WHITEADDER WAY LONDON E14 9UR UNITED KINGDOM |
| MCKENZIE, LISA JULIE | 88 BLAKE ROAD NEW SOUTHGATE LONDON N11 2AL UNITED KINGDOM |
| MCKENZIE, RACHAEL | 11A BARDWELL ROAD MOSMAN NSW SYDNEY 2088 AUSTRALIA |
| MCKEOWN, RORY | 14 TULLYRUSK ROAD DUNDROD CRUMLIN BT29 4JA UNITED KINGDOM |
| MCKINLEY, MORGAN | WELLINGTON HOUSE 125 THE STRAND LONDON WC2R 0AP UNITED KINGDOM |
| MCKINNON, A, MRS. | 25 NEW ROAD YOULGREAVE NR BAKEWEAR DERBYSHIRE DE45 1WP UNITED KINGDOM |
| MCLAGAN PARTNERS INC | LLOYDS CHAMBERS 1 PORTSOKEN STREET, 5TH FLOOR LONDON E1 8BT UNITED KINGDOM |
| MCLAIN, KELLY V | 9 GROSVENOR HILL #10 LONDON SW19 4RU UNITED KINGDOM |
| MCLAUGHLIN, ELAINE MARTINA | FLAT C 44WRAY CRESCENT FINSBURY PARK LONDON N4 3LP UNITED KINGDOM |
| MCLAUGHLIN, MARY D | 84 BASEVI WAY GREENWICH REACH LONDON SE83JS UNITED KINGDOM |
| MCLAUGHLIN, MARY D | 84 BASEVI WAY GREENWICH REACH LONDON, GT LON SE83JS UNITED KINGDOM |
| MCLAUGHLIN, MARY DEIRDRE | 84 BASEVI WAY GREENWICH LONDON SE8 3JS UNITED KINGDOM |
| MCLEOD, IAN | 33 PLEWLANDCROFT SOUTH QUEENSFERRY EH30 9RG UNITED KINGDOM |
| MCLOUGHLIN, TERENCE | 271 LYNCHFORD ROAD FARNBOROUGH HAMPSHIRE GU14 6HY UNITED KINGDOM |
| MCLVES, GUN K. | VILLAVEIEN 7C BJORKELANGEN N-1940 NORWAY |
| MCMAHON, IAN | 27 THE STENNINGS EAST GRINSTEAD WEST SUSSEX RH19 1PF UNITED KINGDOM |
| MCMAHON, IAN | 27 THE STENNINGS W SUSX EAST GRINSTEAD RH191PF UNITED KINGDOM |
| MCMANUS, PATRICK | 23 FAIRLAWN DRIVE ESSEX WOODFROD GREEN IG8 9AW UNITED KINGDOM |
| MCMEEKIN, JOHN | SKELTON MANOR SKELTON YORK YO30 1XT UNITED KINGDOM |
| MCMORROW, SARAH | 195 HONOR OAK ROAD FOREST HILL LONDON SE2 3RP UNITED KINGDOM |
| MCMORROW, SARAH | 195 HONOR OAK ROAD FOREST HILL LONDON SE23 3RP UNITED KINGDOM |
| MCMULLEN, DAVID AND FIONA | AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| MCMULLEN, DAVID AND FIONA | 25 PITT STREET KENSINGTON, WESTERN AUSTRALIA 6151 AUSTRALIA |
| MCNAB, NEIL BOND | HARBOUR HOUSE CRINAN ARGULL PA31 8SW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCNAUGHTON, MARIE | FLAT 3 51 ESSENDINE ROAD MAIDA VALE W9 2LX UNITED KINGDOM |
| MCNAY, ROSS | 11 BRACKEN WAY BROAD OAK HEATHFIELD E. SUSSEX TN21 8TN UNITED KINGDOM |
| MCNAY, ROSS | 11 BRACKEN WAY BROAD OAK E. SUSSEX HEATHFIELD TN218TN UNITED KINGDOM |
| MCNESTRY, CLAIRE L | 41 GARFIELD ROAD WIMBLEDON LONDON LONDON SW19 8RZ UNITED KINGDOM |
| MCNESTRY, MATTHEW R | 41, GARFIELD ROAD WIMBLEDON LONDON SW19 8RZ UNITED KINGDOM |
| MCNICHOLAS, DANIEL P. | 9/F FLAT C, SOUTH BAY TOWER 59 SOUTH BAY ROAD H REPULSE BAY HONG KONG |
| MCPHEE, SAM D | FLAT 25 WALDAIR COURT BARGEHOUSE ROAD LONDON E16 2NW UNITED KINGDOM |
| MCPHERSON, BRIAN P | OGWELL SHEAFE DRIVE KENT CRANBROOK TN17 2PH UNITED KINGDOM |
| MCPHERSON, BRUCE | FLAT 2 19 NORTHCOTE ROAD BATTERSEA LONDON SW11 1NG UNITED KINGDOM |
| MCPHERSON, GRANT A | 17 WEYBOURNE STREET LONDON SW18 4HG UNITED KINGDOM |
| MCPHERSON, SHEENA JOAN | KINCLAVEN LODGE KINCLAVEN ROAD MURTHLY PH1 4ES UNITED KINGDOM |
| MCPHERSON-YOUNG, LAURENCE NEAL | ROSHINISH HOUSE, OLD FERRY BRAE BALLACHULISG ARGYLL PH49 4JX UNITED KINGDOM |
| MCQUAID, LIZA MARY | FLAT 2, 180 EWELL ROAD SURREY SURBITON KT6 6HG UNITED KINGDOM |
| MCSWEENEY, MICHAEL B | 29 BENNETTS AVENUE SHIRLEY SURREY CROYDON CR0 8AL UNITED KINGDOM |
| MDA NATIONAL INSURANCE PTY LTD | ANDREW FRASER-GILLARD, HEAD OF FINANCE PO BOX 1557 SUBIACO, WA 6008 AUSTRALIA |
| MDC HOLDING LIMITED | ROOM 1106, BUILDING 3 ZI JIN SHU MA GARDEN ZHI CHUN ROAD BEIJING 100190 CHINA |
| MDM PEK TIN LIM & MR KIM KEE YAP | 59G DUKU ROAD 49222 SINGAPORE |
| ME FINANZ GMBH & CO. KG | FRAU GERLINDE ERNST ISSELBURGWEG 4A COBURG D-96450 GERMANY |
| MEACHER, SIMON P | 55 HYLAND WAY ESSEX HORNCHURCH RM11 1DN UNITED KINGDOM |
| MEACHIN, DAVID MARTIN | 303 ROWAN HOUSE 9 GREYCOAT STREET WESTMINSTER LONDON SW1P2QD UNITED KINGDOM |
| MEAD, PAULINE M | 35 WOODLAND ROAD ESSEX LOUGHTON IG101HQ UNITED KINGDOM |
| MEADOW GREEN LIMITED | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MEADOWS, JONATHAN PAUL | 13 NEXUS COURT HERTS ST.ALBANS AL1 1HF UNITED KINGDOM |
| MEANZA B.V. | DE KLOMP 14 WINTERSWIJK MISTE 7109 BD NETHERLANDS |
| MEARS, RUSSELL | 44 HOWARD ROAD UPMINSTER ESSEX, ESSEX RM14 2UF UNITED KINGDOM |
| MEBIUS, E. | CELSIUSPLANTSOEN 2 BADHOEVEDORP 1171 BX NETHERLANDS |
| MECHELANY, ELIE | RUE AR NO. 1 JAL EDIB - METN LEBANON |
| MECHOW, JENS | KONRAD- ADENNAUER- UFER 69G COLOGNE D-50668 GERMANY |
| MECKEL, THOMAS | 1M ESCHBACHTAL 15 BAD HOMBURG 61352 GERMANY |
| MECKEL, THOMAS | MORENO, ARJONA & BRID ATTN: CECILIO MORENO P.O. BOX 0819-05618 PANAMA REPUBLIC OF PANAMA |
| MECYLER, GERHARD | HENNIGWEG 1 ISMANING D-85737 GERMANY |
| MEDEMA, A | NOORDWOLDERWEG 80 BEDUM 9781 AK NETHERLANDS |
| MEDEVER, ELISABETH AND WERNER | ROUFGERSTR. 2 NEUMARKET D-92318 GERMANY |
| MEDIA FACTORY BEHEER BV | ZONNELAAN 24 HILVERSUM 1217 NJ NETHERLANDS |
| MEDIASET SPA | CENTRO PRODUZIONE TV VIALE EUROPA, 44/46/48 VIALE EUROPA 39 02 2514 ITALY |
| MEDIAVILLA HERNANDEZ, MANUEL | CALLE CARIBE, 4 2 6 C. MADRID 28027 SPAIN |
| MEDIAVILLA HERNANDEZ, MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MEDIAVILLA MARTINEZ, CESAR | CL CARIBE 4 2 6 C MADRID 28027 SPAIN |
| MEDIAVILLA MARTINEZ, CESAR | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MEDICAL FORUM INTERNATIONAL HOLDING BV | WILHELMINALAAN 24 ZEIST 3701 BK NETHERLANDS |
| MEDICAL TRANSFER B.V. | T.A.V. MEUR. P.C. LADRU P/A VANHIER ACCOUNTANTS BANKRASHOF 3 (6E VERDIEPING) AMSTERDAM 1183 NP NETHERLANDS |
| MEDICAL TRANSFER B.V. | K. IJSSELSTEIN (VAN AMSTBERG CAPITAL MANAGEMENT B.V.) SOPHIALAAN 1 1213 XK HILERSUM THE NETHERLANDS |
| MEDINA FONT, MARIA CARMEN | ZURBARAN, 19 MADRID 28010 SPAIN |
| MEDINGER, MATIAS | CASTEX 3340 PISO 5TO BEUNOS AIRES 1425 ARGENTINA |
| MEDIOBANCA - BANCA KI CREDITO FINANZIARIO S.P.A | PIAZZETTA E. CUCCIA, 1 MILAN 20121 ITALY |
| MEDIOBANCA SPA | PIAZETTA ENRICO CUCCIA, 1 MILANO 20121 ITALY |

| Claim Name | Address Information |
|---|---|
| MEDIOLANUM INTERNATIONAL LIFE LIMITED | ATTN: MICHAEL BRADY BLOCK B, IONA BUILDING SHELBOURNE ROAD DUBLIN-4 IRELAND |
| MEDIOLANUM VITA S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO (MILANO) 20080 ITALY |
| MEDIOSIM S.P.A. | MEDIOSIM SPA CORSO VITTORIO EMMANUELLE II, 28 MILAN 20122 ITALY |
| MEDIRATTA, ANUJ | 502 SAMPADA APT GH-6 SEC 46 FARIDABAD FARIDABAD - HARYANA 121001 INDIA |
| MEDITERRANEO VIDA SOCIEDAD ANONIMA E SEGUROS Y REA | ATTN ESTER ROMERO LOPEZ DEL CASTILLO / JUAN JESUS GOMEZ GOMEZ AVENIDA DE ELCHE, 178 ALICANTE 03008 SPAIN |
| MEDITERRANEO VIDA SOCIEDAD ANONIMA E SEGUROS Y REA | VIDA SOCIEDAD ANONIMA DE SEGUROS Y REASEGUROS ATTN IGNACIO BERNAT AGUADO AVENIDA DE ELCHE, 178 ALICANTE 03008 SPAIN |
| MEDLOCK, NATHAN | 15 LOCHMORE HOUSE CUNDY STREET LONDON SW1W9JX UNITED KINGDOM |
| MEDMENHAM ESTABLISHMENT | PFLUGSTRASSE 12 PO BOX 1235 VADUZ LIECHTENSTEIN |
| MEDROW, JOERG | KARPFENWEG 2 HE FRANKFURT 60327 GERMANY |
| MEDVEDICH, PATRIZIA | 9 KELVIN COURT 40-42 KENSINGTON PARK ROAD LONDON W11 3BT UNITED KINGDOM |
| MEDVIEW LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MEDVIEW LTD | C/O RUA PEDRO ESPANO N 211 ERMESINDE 4445 PORTUGAL |
| MEE NG, JIM | NO 2, #04-01, SIMEI RISE 528800 SINGAPORE |
| MEE, ADRIAN | 48 SUTHERLAND PLACE LONDON W2 5BY UNITED KINGDOM |
| MEECH, JAMES | 5A POWELL ROAD ESSEX BUCKHURST HILL IG9 5RD UNITED KINGDOM |
| MEEK, LISA | BROCKS RETREAT 16 WARREN HEIGHTS ESSEX CHAFFORD HUNDRED RM16 6YH UNITED KINGDOM |
| MEELIS, C | BURGEM. DE KOOLPLANTSOEN 9 VOORSCHOTEN 2253 KD NETHERLANDS |
| MEELKER-SCHLITH, AM | STEENHOUWERSKADE 63 GRONINGEN 9718 DG NETHERLANDS |
| MEEN, JANET ANN LAURA | 10 SCHOOL LANE TOFTWOOD, DEREHAM NORFOLK NR19 1LR UNITED KINGDOM |
| MEENAKSHI, KALPATHY SUBRAM | 1103 PEARL APTS, NIRMAL LIFESTYLES RESIDENCY - PHASE 1 L.B.S. MARG, MUMBAI 400080 INDIA |
| MEENDERINK, R.N.G. | VAN GRAESSTRAAT 2 7631 DC OOTMARSUM NETHERLANDS |
| MEERBACH, C. EN | M.J.C.T. MEERBACH-VAN AKEN GERTRUDISBOULEVARD 120 4615 MB BERGEN OP ZOOM NETHERLANDS |
| MEERBACH-VAN AKEN, M.J.C.T. | GERTRUDISBOULEVARD 120 BERGEN OP ZOOM 4615 MB NETHERLANDS |
| MEERMAN, E.A. BERLYN | M. WESSELINGSTRAAT 239 ROTTERDAM NETHERLANDS |
| MEERMAN, J. | DEVENTERWEG 20 ZUTPHEN 7203 AK NETHERLANDS |
| MEERSSEMAN, BARBARA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MEERSSEMAN, BARBARA | VARKENSMARKT 10 OORDEGEM 9340 BELGIUM |
| MEERT, BERNADETTE | GENERAAL GRATRYSTRAAT 83 BRUSSELS B-1030 BELGIUM |
| MEERTENS, A.H.M.P. | VALKENIERSTRAAT 185 VALKENSWAARD 5553 CR NETHERLANDS |
| MEES, L | PAPENSTRAAT 12 EPE 8162RP NETHERLANDS |
| MEES, W.D. | ZYDEWEG 12 WASSENAAR BG 2244 NETHERLANDS |
| MEESTERS-BROOYMANS, T.H. | EERSTE KRUISWEG 8 DINTELOORD 4671 TS NETHERLANDS |
| MEEUS LUDOVICUS | COLETTYNENHOF 16 BRUGGE 8000 BELGIUM |
| MEEUS-AELBRECHT, LUDOVICUS | COLETTIJNENHOF 16 BRUGGE 8000 BELGIUM |
| MEG ENERGY CORP | MEG ENERGY CORP. 10TH FLOOR, 734-7TH AVENUE S.W. CALGARY AB T2P 3PB CANADA |
| MEGA GLOBAL ASSET MANAGEMENT CO. LTD. | UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL HONG KONG |
| MEGA INTERNATIONAL ASSET MANAGEMENT CO. LTD. | UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL HONG KONG |
| MEGA INTERNATIONAL COMMERCIAL BANK | CO., LTD. HONG KONG BRANCH SUITE 2201, 22F, PRUDENTIAL TOWER THE GATEWAY, HARBOUR CITY 21 CANTON ROAD, TSIMSHATSUI KOWLOON HONG KONG |
| MEGA INTERNATIONAL COMMERCIAL BANK | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. - HONG KONG BRANCH SUITE 2201, 22/F, PRUDENTIAL TOWER, THE GATEWAY HARBOUR CITY, 21 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| MEGA INTERNATIONAL COMMERCIAL BANK | CO., LTD. SINGAPORE BRANCH 80 RAFFLES PLACE #23-20 UOB PLAZA II SINGAPORE 048624 SINGAPORE |
| MEGA INTERNATIONAL COMMERCIAL BANK BO., LTD. | 9F, NO. 100, CHI-LIN ROAD TAIPEI CITY 104 TAIWAN, PROVINCE OF CHINA |
| MEGA INTERNATIONAL COMMERCIAL BANK CO LTD. | 9F, 100, CHI-LIN ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD | TRUST DEPARTMENT ATTN: ANDY CHEN, JAMIE HUANG 11 F., NO.100, CHI LIN RD. TAIPEI CITY (104) TAIWAN, PROVINCE OF CHINA |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. - HON | DAVID CHEN SUITE 2201, 22/F, PRUDENTIAL TOWER THE GATEWAY, HARBOR CITY 21 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. AMSTE | ATTN: MARCO HSU STRAWINSKYLAAN 1203 AMSTERDAM 1077XX NETHERLANDS |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD., LOND | 4/F, 35 CHISWELL STREET ATTN: HUEI-MIN WANG LONDON EC1Y 4SE UNITED KINGDOM |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD., PARI | 131-133 RUE DE TOLBIAC PARIS 75013 FRANCE |
| MEGA OVERSEAS LTD A/C 1 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MEGA SECURITIES (HONG KONG) CO., LTD | UNITS 2201-07, 13-14, COSCO TOWER 183 QUEEN'S ROAD, CENTRAL HONG KONG |
| MEGA VISION HOLDINGS LIMITED | 20 COLLYER QUAY #18-01 TUNG CENTRE 049319 SINGAPORE |
| MEGA VISION HOLDINGS LIMITED | PO BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| MEGA, HITOSHI | 2-21-12 #302 HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| MEGAGRAND INTERNATIONAL LIMITED | PO BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| MEGBERINK | WILENBURG 32 'S HERTOGENBOSCH 5211 EV NETHERLANDS |
| MEGENS, G.J.A. | VEERSTRAAT 6 SINT AGATHA 5435 XE NETHERLANDS |
| MEGINO, PURI | FLAT 18, IKON HOUSE 447 CABLE STREET LONDON E1W 3DE UNITED KINGDOM |
| MEGNIN, ISABELLE | GRAEFENDEICHSTRASSE 20 HE FRANKFURT 60599 GERMANY |
| MEHANNA, MARK &/OR JEAN-PIERRE | BANK AUDI PLAZA BAB IDRISS BEIRRUT 2021 8102 LEBANON |
| MEHEN, THOMAS WILHELM | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MEHL-ALVES, ERIKA | WULFERODER WEG 52 HANNOVER 30539 GERMANY |
| MEHLTRETTER, JOCHEN A | FLAT D 31 NOTTINGHAM PLACE LONDON W1U 5LP UNITED KINGDOM |
| MEHMET, MUSTAFA | 6 DOUGLAS TERRACE WALTHAMSTOW LONDON E175DD UNITED KINGDOM |
| MEHR, AMIR | 5 HARTWELL DRIVE BEACONSFIELD, BUCKS HP9 1JA UNITED KINGDOM |
| MEHRA, ALKA | 1203,BRIGHTON TOWERS CHS LTD. 2ND CROSS LANE, LOKHANDWALA COMPLEX ANDHERI (WEST) ANDHERI (W) MUMBAI 400053 INDIA |
| MEHRA, CHANDNI | 40, GREYSTOKE HOUSE, 150, BRUNSWICK ROAD, EALING, LONDON W5 1AW UNITED KINGDOM |
| MEHRA, SHIVANI | E-11 ARVINDO CHS SECTOR 8 CHARKOP, KANDIVALI ANDHERI (W), MH MUMBAI 400067 INDIA |
| MEHRAIN, MARION | PELMANSTR. 15 DUSSELDORF 40629 GERMANY |
| MEHRAIN, MINOUCH | PELMANSTR. 15 DUSSELDORF 40629 GERMANY |
| MEHTA, ALPESH | SECT - IX , B - 10 004 SHANTINAGAR MIRA ROAD (E), MH THANE DISTRICT 401107 INDIA |
| MEHTA, AMEE | BHAKTI MARG, MULUND (WEST) A-40, HARSHA APARTMENTS BHAKTI MARG, MULUND (WEST) MH MUMBAI 400080 INDIA |
| MEHTA, BHAVESH | B/103,WHITE ARCH,MATHURADAS EXTN ROAD,SAWANT WADI, KANDIVLI(W),MUMBAI-400067 MH MUMBAI 400067 INDIA |
| MEHTA, BHUMIKA | 151-14 SHREE KRISHNA DARSHAN, GARODIA NAGAR, GHATKOPAR - EAST, MH MUMBAI 400077 INDIA |
| MEHTA, CHETAN | B-202, RAJENDRA PARK C.S. ROAD NO-3 ANAND NAGAR, DAHISAR(EAST) DAHISAR (E) MUMBAI 400068 INDIA |
| MEHTA, JAY BHARAT | A/14, TARANG, GILBERT HILL ROAD ANDHERI (WEST) MH MUMBAI 400058 INDIA |

| Claim Name | Address Information |
|---|---|
| MEHTA, KAJAL | SHANKAR LANE KANDIVALI (W) KANDIVILI (W) MUMBAI 400067 INDIA |
| MEHTA, KALPESH | 19/7 SHIV NIVAS, RD 6, SION WEST MUMBAI 400022 INDIA |
| MEHTA, KAUSHAL | "POONAM NIWAS", HOUSE NO 692 8TH C ROAD, SARDARPURA RJ JODHPUR 342003 INDIA |
| MEHTA, KIRIT | NEW CHAWL, PAREKH NAGER, S.V.ROAD, KANDIVALI (W) MUMBAI 400067 INDIA |
| MEHTA, KULIN | A-503, PRESIDENTIAL TOWERS LBS MARG GHATKOPAR (WEST) MUMBAI 400086 INDIA |
| MEHTA, NISHITH | LAVINA FLAT NO 52 5TH FLOOR TAGORE ROAD SANTACRUZ WEST SANTACRUZ (W) MUMBAI 400054 INDIA |
| MEHTA, NISHITH | 12, BHARAT KUNJ SHRADDHANAND ROAD VILE PARLE ( EAST) MUMBAI 400057 INDIA |
| MEHTA, NITIN | FLAT 14, MAYBOURNE GRANGE TURNPIKE LINK CROYDON CR05NH UNITED KINGDOM |
| MEHTA, PARAG | 23, CAMERON ROAD ESSEX ILFORD IG3 8LG UNITED KINGDOM |
| MEHTA, PARIN | RAJAWADI 19B KAKAD ESTATE GHATKOPAR(E), MH MUMBAI 400077 INDIA |
| MEHTA, RAXA | 10 SEXTANT AVENUE LONDON E14 3DX UNITED KINGDOM |
| MEHTA, RICHA | 9B 301 EKTA CO-OP HOUSING SOCIETY CHANDIVALI MHADA COLONY POWAI MUMBAI 400072 INDIA |
| MEHTA, RONAK | 201, ICCHA KUTIR S V P ROAD BORIVLI (W) MH MUMBAI 400103 INDIA |
| MEHTA, RUBIN | 705-B, GOLDEN RAYS RAHEJA VIHAR CHANDIVALI,POWAI MUMBAI 400072 INDIA |
| MEHTA, RUCHESH | A-2/28, 4TH FLOOR, ANAND SHOPPING CENTRE GOSHALA ROAD, MALAD EAST MH MUMBAI 400097 INDIA |
| MEHTA, SANGEETA | B-703, KUKREJA PALACE, VALLABH BAUG EXTN. LANE, GHATKOPAR (EAST) MUMBAI 400075 INDIA |
| MEHTA, VINEET | C-2/303,LOK MILAN CHANDIVALI,SAKINAKA,ANDHERI(E) MH MUMBAI 400072 INDIA |
| MEHTA, VINEETA SUBHASH | BLOCK NO. 9385, BUILDING NO. 240 KANNAMWAR NAGAR II VIKHROLI (E) MH MUMBAI 400083 INDIA |
| MEHTA, VISHAL | 507 JAGRUTI CHS,CARTER RD-3,BORIVALI EAST MUMBAI 400066 INDIA |
| MEHTA, VISHAL | 90 FEET ROAD 15-B, NEELKANTH DHARA GARODIA NGR, GHATKOPAR (E MH MUMBAI 400077 INDIA |
| MEI HONG | 3501, CHINA MERCHANTS TOWER, SHUN TAK CENTRE 168-200 CONNAUGHT ROAD CENTRAL HONG KONG |
| MEI XUEYING | 27B BLK 1, YU JING YUAN NO.5 SHOU TU EAST ROAD CHAOYANG BEIJING 100021 CHINA |
| MEI, HUANG FU/LIN YU CHIN | C/O CHEN TAH SPECIAL METAL CO NO 134 SEC 1 KWANG FU RD SAN CHUNG CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| MEI, TSE LAU | FLAT B 13/F BLOCK 5 JULIMOUNT GARDEN 1-5 HIN TAI STREET TAI WAI NT HONG KONG |
| MEI-LING, HU | 8F NO 295-1 YUANTONG ROAD, JHONGHE CITY TAIPEI COUNTY 235 TAIWAN, PROVINCE OF CHINA |
| MEIBERGER REAL GMBH | NR. 304 LOFER 5090 AUSTRIA |
| MEICO ESTATES INC. | C/O ADRIANA TAGLIACOZZO CASTELANI & MARIO CASTELANI(BENEFICIAL OWNERS) RUA PADRE JOAO MANUEL, 888 APTO. 91, CEP SAO PAULO, SP 01411-000 BRAZIL |
| MEICO ESTATES INC. | BANCO BRADESCO LUXEMBOURG S.A. ATTN: JAIME HERBERT 38 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| MEIEL, BRUNO | PREMBERGER WEG 4 BURGLENGENFELD 93133 GERMANY |
| MEIEN, MANTMUT | SCHAMELER DAMON 16 SATERLAND 26683 GERMANY |
| MEIER, ELSA | CLIENTIS ZUCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| MEIER, ELSA | HALDENGUTSTRASSE 15 RUTI 8630 SWITZERLAND |
| MEIER, GERDA | BRUCHWEG 54 PATTENSEN 30982 GERMANY |
| MEIER, HEIKO | STEINWEG 42 WEHRETAL 37287 GERMANY |
| MEIER, URS | SCHLOSSLISTRASSE 6A WUNNEWIL 3184 SWITZERLAND |
| MEIER, WILLI | SIEGELSDORFER STR. 22A SEUKENDORF 90556 GERMANY |
| MEIER-LEHMANN, FRANZ | DORFSTRASSE 8 SCHNEISINGEN 5425 SWITZERLAND |
| MEIER-LEHMANN, FRANZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| MEIERHAUS, ALFRED | PUUT 14 BOTTIGHOFEN CH 8598 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| MEIERHOFER, INGE | MECKLENBURGER WEG 40 DUSSEKDORF 40468 GERMANY |
| MEIIJERS, J.C. | REISTRAAT 35 LANALEN B-3620 BELGIUM |
| MEIJ, J.T.C.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MEIJ, J.T.C.M. | RIJSENBORCH 55 VIANEN UT 4132 HK NETHERLANDS |
| MEIJER, C.M.J. | WILLEM VAN VELSENSTRAAT 11 1962 WS HEEMSKERK NETHERLANDS |
| MEIJER, W.M.E. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MEIJER, W.M.E. | DISTELLAAN 18 AERDENHOUT 2111 BB NETHERLANDS |
| MEIJERINGH, J.R. | HEMSTERHUTTLAAN 42 HAREN 9752 NE NETHERLANDS |
| MEIJERS, J.C.G. | EMMAUS 10 S'HERTOGENBOSCH 5235 BG NETHERLANDS |
| MEIJERS, STEPHAN | WESTERDOKSDIJK 267 B HOLLAND 1013 AD NETHERLANDS |
| MEIJKNECHT, J.J.M. | SOPHIAWEG 123 HEILIG LAND-STICHTING 6564 AB NETHERLANDS |
| MEIJLINK - WYERS, TH. | KRAMSVOGELLAAN 32 ZD BILTHOVEN 3722 NETHERLANDS |
| MEIJN, J. | ROBINSONHAVEN 17 LANDSMEER 1121 DK NETHERLANDS |
| MEINDERS, W.B.D. & M.M. MEINDERS-KLAVER | VAN LIMBURG STIRUMSTRAAT 6 HOOGEVEEN 7901 AR NETHERLANDS |
| MEINE JANSEN, J.H.F. | SPARRENLAAN 12 DRIEBERGEN 3917 PW NETHERLANDS |
| MEINERT, ROGER | 231 WINDING POND ROAD LONDONDERRY 03053 NH UNITED KINGDOM |
| MEINHARDT, PETER K. | MOZART STR. 24 KAISERSLAUTERN D-67655 GERMANY |
| MEINRAD, BOESCH HARALD | HOFSTEIGSTR. 15 AUSTRIA 6890 AUSTRIA |
| MEIR MATTERN, H.F. AND/OR | MEIER MATTERN-VAN BOOM, H.M. VERDILAAN 6 A HILVERSUM 1217 BZ NETHERLANDS |
| MEIRINHOS, ANTONIO AUGUSTO | C/RAIMUNDO LANAS, 2, 2 C PAMPLONA NAVARRA 31014 SPAIN |
| MEISCHKE, J.C. | MOERSBERGELAAN 7 DOORN 3941 BW NETHERLANDS |
| MEISL, ULRICH AND MECHTHILD | BRUHLSTR. 34 FRIOLZHEIM 71292 GERMANY |
| MEISSL, KURT AND MELANIE | HAUPTSTRASSE 180 OBERKREUZSTETTEN 2124 AUSTRIA |
| MEISSNER, CHRISTIAN | 2 HOLLAND VILLAS ROAD LONDON W14 8BP UNITED KINGDOM |
| MEISSNER, CHRISTIAN ANDRE | 2 HOLLAND VILLAS ROAD LONDON W148BP UNITED KINGDOM |
| MEISTER, CHRISTOPH | MARGERITENSTR 1 OFFENBURG 77656 GERMANY |
| MEISTER, H.W. | IHLENDIEKSWEG 53 GROSSHANSDORF D-22927 GERMANY |
| MEISTER, PETER | FRIDOLIN-LAUBER-STR 31 LAUTENBURG 79725 GERMANY |
| MEISTER, URS | SCHWANDWEG 6 SCHINDELLEGI 8834 SWITZERLAND |
| MEISTER-WAHLI, ANNA | SALISTRASSE 3 OFTRINGEN 4665 SWITZERLAND |
| MEISTER-WAHLI, ANNA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH CH-5001 SWITZERLAND |
| MEITAN TRADITION CO., LTD. | 29-17 TOYO 5-CHOME KOTO-KU TOKYO 135-0016 JAPAN |
| MEITH, WOLFGANG AND MARKSTELLER-MEITH, GUDRUN | BARBARAWEG 22 SCHLOSS HOLTE D-33758 GERMANY |
| MEJAG LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MEJIA, CARLOS ANDRES | CALLE 14 OESTE # 2B-18 APT 1002 EDIFICIO SANTIAGO DE COMPOSTELLA CALI COLOMBIA |
| MEJRI, NICOLAS | 10 RUE RAOUL PUGNO MONTROUGE 92120 FRANCE |
| MEKEL, H.J. EN/OF G.A. MEKEL-VAN LIER | ENKWEG 26 OLST 8121 XG NETHERLANDS |
| MEKERS, A.G. | KARVEEL 2025 LELYSTAD 8231 BC NETHERLANDS |
| MELACH, GEORG | RUDOLF HOCHMAYERG 15 PERCHTOLDSDORF A-2380 AUSTRIA |
| MELCHER, KATRIN | OTTERSBEKALLEE 11 HAMBURG 20255 GERMANY |
| MELCHER, MONIKA | TANNENKOPPELWEG 9 A AMMERSBEK 22949 GERMANY |
| MELCHERS, J.J.W. AND/OR M. MELCHERS-BAYER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MELCHERS, J.J.W. AND/OR M. MELCHERS-BAYER | KLINGBEMDEN 50 BRUNSSUM 6441 KN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MELCHING, HANS-GEORG | AM MEELFELD 10 CALBERLAH 38547 GERMANY |
| MELCHING, HANS-GEORG | AM MEELFELD 10 CALBERLAH D-38547 GERMANY |
| MELCIOR HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MELHUISH, JODY MARGARET | 96 EMBER LANE SURREY ESHER KT10 8EN UNITED KINGDOM |
| MELIEF, E.A.M. | WILSONSTRAAT 77 HOOFDDORP 2131 PM NETHERLANDS |
| MELIKIAN, LOUISE | 8 ASTWOOD MEWS SOUTH KENSINGTON SW7 4DE UNITED KINGDOM |
| MELIN, PHILIPPE L | 63B HOLLAND PARK LONDON W11 3SJ UNITED KINGDOM |
| MELIORBANCA PRIVATE SPA | ATTN: ALESSANDRO ENEGHES (LINK AUDITOR) VIA BORROMEI 5 MILANO 20123 ITALY |
| MELIORBANCA SPA | ATTN: WOLMER IANNONE (COMPLIANCE OFFICER) VIA BORROMEI, 5 MILANO 20123 ITALY |
| MELIORBANCA SPA | ATTN: WOLMER IANNONE VIA BORROMEI, 5 MILANO 20123 ITALY |
| MELIORBANCA SPA | SEDE LEGALE VIA BORROMEI MILANO 5-20123 ITALY |
| MELIS, H.M.G.B. EO J.E.M. MELIS-OBBENS | LANDSTEINERLAAN 7 EINDHOVEN 5644 DA NETHERLANDS |
| MELIS, J.M.J.B. EO MELIS-POOS, S.M. | VERBEEKLAAN 3 EINDHOVEN 5644 DG NETHERLANDS |
| MELIS, P. | LORKENDREEF 3 DEURLE B-9831 BELGIUM |
| MELLES, ULRICH & BARBEL | HOEFLINGSTRASSE 6A TUTZING 82327 GERMANY |
| MELLES, ULRICH & BARBEL | HOFLINGSTR. 6A TUTZING D 82327 GERMANY |
| MELLIN, CONRAD | 302 BELHEIM NAKAMEGURO 4-1-24 KAMIMEGURO 13 TOKYO 153-0051 JAPAN |
| MELLING, CHRISTIAN | MUSSUMER KIRCHWEG 62A BOCHOLT D-46395 GERMANY |
| MELLING, EWEN | YESNABY 2 VICTORIA SQUARE CENT STIRLING FK8 2QZ UNITED KINGDOM |
| MELLINGHOFF, ANIKA | VOGELSBERGWEG 3 HE FLOERSHEIM 65439 GERMANY |
| MELLONI, SARA | FLAT 5 73 EGERTON GARDENS LONDON SW3 2BY UNITED KINGDOM |
| MELLORS, LEE | 6 MARINA BOULEVARD #5 -24 THE SAIL @ MARINA BAY SINGAPORE 18985 SINGAPORE |
| MELMAN, H.A.J. EN | MELMAN-SONDERMEIJER, A.G. FAUNALAAN 211 DRIEBERGEN-RIJSENBURG 3972 PP NETHERLANDS |
| MELONI, PATRIZIA | VIA ROENTGEN 19 MILAN 20136 ITALY |
| MELTZEZ, KARI | KATTEUGLEBROTET 23 BERGEN 5099 NORWAY |
| MELWANI, GOPAL THARUMAL & VINOD | BURLINGTON HOUSE 7TH FL, FLAT B-2 90-94 NATHAN ROAD, TST KOWLOON HONG KONG |
| MELWANI, K.C. & C.K. | REMINGTON CENTRE UNIT - 1506 23 HUNG TO ROAD KWUN TONG HONG KONG |
| MELZER, AXEL | CARL-LANGHANS-STR. 20A MONHEIM 40789 GERMANY |
| MELZER, HORST | SENEFELDERSTRASSE 8 BRAUNSCHWEIG 38124 GERMANY |
| MEN JIANXIN | FLAT A 7/F TANG FAI BUILDING 42 TANG LUNG STREET CAUSEWAY BAY HONG KONG |
| MENDE, WALTER | SCHLOSSGASSE V/7 TRIBUSWINKEL 2512 AUSTRIA |
| MENDES RODRIGUES, JOAQUIM EDUARDO | R PROF CAMARA SINVAL, 135 PORTO 4150-164 PORTUGAL |
| MENDES, ANTONIO PAULO COUCEIRO SEQUEIRA | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| MENDES, ANTONIO PAULO COUCEIRO SEQUEIRA | ALMEDA CONDE DE OEIRAS, 57 NOVA OEIRAS, OEIRAS 2780-134 PORTUGAL |
| MENDES, KEITH | SAMANTAJ BUILDING 2ND FLOOR LJ ROAD MAHIM MUMBAI 400016 MAHIM, MH MUMBAI 400016 INDIA |
| MENDIA MORENO, JAIME & CONDE GAZTANAGA, MARIA TERE | CAMPO VOLANTIN, 33 - PISO 3 BILBAO-VIZCAYA 48007 SPAIN |
| MENDICO, LUCIANO | BANCA SAI S.P.A. ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| MENDICUTI, ANA MARIA PRECIAT | MARIANA MENENDEZ PRECIAT CALLE 6 NO. 59 X 21 PRIVADA REAL MONTECRISTO MERIDA YUCATAN MEXICO |
| MENDICUTI, ANA MARIA PRECIAT / PRECIAT, MARIANA ME | ANA MARIA PRECIAT MENDICUTI CALLE 6 NO. 59 X 21 PRIVADA REAL MONTECRISTO MERIDA YUCATAN 97133 MEXICO |
| MENDON, HARISH | B-104 NEW SNEH SHRADDHA CHS SUNIL NAGAR NANDIVLI ROAD DOMBIVILI (E) DOMBIVLI EAST 421201 INDIA |
| MENDON, VEENA | N9/10, GANPATI NIWAS, BANGUR NAGAR, GOREGAON (WEST) MH MUMBAI 400090 INDIA |

| Claim Name | Address Information |
|---|---|
| MENDONIDIS, GEORGE | 71 HOWCROFT CRESCENT LONDON N31PA UNITED KINGDOM |
| MENDOZA QUER, ESTANISLAO | C/ PROCLAMACION 17, 2 BARCELONA 08003 SPAIN |
| MENDOZA QUER, ESTANISLAO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MENDOZA YEPES, JOSE ANGEL & ISABEL PASCUAL ALVARO | C/PINTOR LORENZO CASANOVA, 32, 2 0 IZQ AUCANTE 03003 SPAIN |
| MENDOZA YEPES, JOSE ANGEL & ISABEL PASCUAL ALVARO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MENET, ASTRID | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| MENET, ASTRID | SCHONAU URNASCH 9107 SWITZERLAND |
| MENEZ, AURELIE | 304A, WELSBY COURT 78-80B MACDONNELL ROAD HONG KONG HONG KONG |
| MENGAL, PIERRE | 9C, RACE COURSE MANSION 95 WONG NAI CHUNG ROAD H HAPPY VALLEY HONG KONG |
| MENGERINK, M.A. | SPANJAARDSGOED 2 VEENENDAAL 3901 HC NETHERLANDS |
| MENGOZZI, FRANCESCO | VIA F. DELL@ONGARO N.99 ROMA 152 ITALY |
| MENICATTI, ANNALISA | VIA EMPOLI 9 MILAN MI 20162 ITALY |
| MENICHETTI, GUALTIERO AND VINCIARELLI ANNA MARIA | VIA RENATO CARTESIO,7 GUBBIO (PG) 06024 ITALY |
| MENIPAZ, TAL & ANAT | HAR DAFNA 28 SAVYON ISRAEL |
| MENNE, CHANTEL | AVENUE DE MARLAGNE 201 NAMUR 5000 BELGIUM |
| MENNEA, PIETRO PAOLO | C/O AVV. MANUELA OLIVIERI VIA SILLA, 7 ROMA-ROME 00192 ITALY |
| MENNESSON, THOMAS | 108 HOLLYWOOD ROAD TOWER 2, 19F C SHEUNG WAN HONG KONG HONG KONG |
| MENON, BRIJESH RADHAKR | 303, CHARKOP OM GAYATRI CHS LTD., SECTOR 2, PLOT NO. 46, CHARKOP, KANDIVALI (WEST) MH MUMBAI 400067 INDIA |
| MENON, DEEPA | 54 GALAXY BUILDING 5 CREWS STREET LONDON E14 3SP UNITED KINGDOM |
| MENON, DIVYA | B1/34, GREENFIELDS HSG SOCIETY JV LINK ROAD ANDHERI - EAST 400093 INDIA |
| MENON, SASI | 2C BROADWALK SOUTH WOODFORD E18 2DJ UNITED KINGDOM |
| MENON, SRIDHAR | ROOM NO.4, VIJAY NIWAS NEXT TO RATNAGAR BUILDING BEHIND MAHILA SAMITI SCHOOL THANE (W), MH MUMBAI 421201 INDIA |
| MENON, SUBHASH | B/302, NIRMAN PALACE PUMP HOUSE ANDHERI (E) MH MUMBAI 400093 INDIA |
| MENON, SUMESH S | 104, BUILDING NO.27, SANKALP SIDHI BUILDING 90 FEET ROAD THAKUR COMPLEX MALAD (W), MH MUMBAI INDIA |
| MENON, SUPRIYA | 8 SEYMOUR MEWS LONDON W1H6BE UNITED KINGDOM |
| MENON, UNNI | A 601 LEGEND IC EXTENTION, KANDERPADA DAHISAR(W), MH MUMBAI 400068 INDIA |
| MENON, VIVEK | B-205 SILVER CREST RAHEJA VIHAR OFF CHANDIVALI FARM ROAD, ANDHERI (EAST) MUMBAI 400072 INDIA |
| MENORA MIVTACHIM PENSIONS LTD. | ATTN: RAMI ARMON, INVESTMENT DEPARTMENT 115 ALLENBY STREET TEL AVIV ISRAEL |
| MENOTTI, NATALIA | JUAN CARLOS GOMEZ 1390 MONTEVIDEO 11000 URUGUAY |
| MENOUNOS, ALEXANDROS | 44 THAMES POINT IMPERIAL WHARF LONDON, GT LON SW6 2SX UNITED KINGDOM |
| MENS, M.A. AND VAN DER POST, P.H. | LISSABONSTRAAT 19 ALPHEN AAN DEN RIJN 2408 EE NETHERLANDS |
| MENSEN, MARTIJN | 11 BALMORAL PARK #04-05 BALMORAL HILLS SINGAPORE SINGAPORE |
| MENSEN, MARTIJN | MARTIJN MENSEN MOERENDAEL 11 KORTENHOEF 1241 HT THE NETHERLANDS |
| MENSURA CAISSE COMMUNE D'ASSURANCE | PLACE DU SAMEDI 1 BRUSSELS B-1000 BELGIUM |
| MENTROP, JACQUES | LES EAUX VIVES AVENUE J & P CARSOEL 89 BTE 24 UCCLE 1180 BELGIUM |
| MENZEL, HORST | VOSSENS TANNEN 59 SCHWERIN 19061 GERMANY |
| MENZEL, JOSEF & ELISABETH | DAHLIENWEG 2 PENTLING 43080 GERMANY |
| MENZIES, FIONA M. | 4 MILLHURST MEWS SHEERING ROAD ESSEX OLD HARLOW CM17 0GY UNITED KINGDOM |
| MENZIES, FIONA M. | 4 MILLHURST MEWS SHEERING ROAD OLD HARLOW ESSEX CM17 0GY UNITED KINGDOM |
| MENZL, SEBASTIAN | DAHLIENWEG 2 PENTLING 93080 GERMANY |
| MEO, ALESSANDRO | 404 ANG MO KIO AVENUE 10 08-0657 560404 SINGAPORE |
| MEPSTED, SARAH L | 75 EDITH CAVELL WAY LONDON SE184JY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MERAEN B.V. | T/A/V L.W.J. MENTING DOETINCHEMSEWEG 20 WEHL 7031 ER NETHERLANDS |
| MERALI, SARFARAZ | 2 SHELLEY CLOSE MDDSX NORTHWOOD HA6 3HX UNITED KINGDOM |
| MERCADE VERDU, ARTUR | C/ ONZE DE SETEMBRE 1, 1 ER 1 A TORREDEMBARRA 43830 SPAIN |
| MERCATALI, ELIO SILVIO | VIA ORSIMI 36/8 GENOVA (GE) 16146 ITALY |
| MERCEDES AGIURRE ENRIQUEZ, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MERCEDES AGIURRE ENRIQUEZ, MARIA | BANCO BANIF - AV. GARIA BARBON 4 VIGO 36201 SPAIN |
| MERCEDES ROMERO JURADO, ANTONIA | BANCO BANIF, S.A. C/ SAN FERNANDO 9 41004 SEVILLA SPAIN |
| MERCEDES ROMERO JURADO, ANTONIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MERCEDES TIELAS L.M. ESPINEIRA, MARIA | PRACA ANTONIO SARDINHA, 7-2 DTO LISBOA 1170-028 PORTUGAL |
| MERCER (CANADA) LIMITED | 161 BAY STREET, P.O. BOX 501 TORONTO, ONTARIO M5J 2S5 CANADA |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | MARSH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | MARCH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| MERCER, BEN | 43 STREATHBORNE ROAD LONDON SW178QZ UNITED KINGDOM |
| MERCER, BENJAMIN | 43 STREATHBOURNE RD LONDON SW178QZ UNITED KINGDOM |
| MERCHANT INVESTORS ASSURANCE CO. LTD | A/C IAN WRIGHT ANNUITY FUND ST. BARTHOLOMEW'S HOUSE LEWINS MEAD BRISTOL BS1 2NH UNITED KINGDOM |
| MERCHANT NAVY RATINGS PENSION FUND TRUSTEES LIMITE | MERCHANT NAVY RATINGS PENSION FUND C/O HENDERSON FUND MANAGEMENT PLC 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| MERCHANT SECURITIES GROUPA/C IPD MONTHLY INDEX TRA | 2ND FLOOR JOHN STOW HOUSE 18 BEVIS MARKS LONDON EC3A 7JB UNITED KINGDOM |
| MERCHANT, MARK S. | 2 ASHMOUNT ROAD LONDON N193BH UNITED KINGDOM |
| MERCHANT, MARK S. | 2 ASHMOUNT ROAD LONDON, GT LON N193BH UNITED KINGDOM |
| MERCI INVESTMENTS, SA | 10 MARKET SQUARE P.O. BOX 364 BUSSY-ST.GEORGE 77600 FRANCE |
| MERCI INVESTMENTS, SA | ALEXANDRE PEREIRA GUEDES 40 AV CLOS ST. GEORGE BUSSY-ST. GEORGE 77600 FRANCE |
| MERCKLE, LUDWIG | AM HOCHSTRAESS 111 ULM 89081 GERMANY |
| MERCURIA ENERGY TRADING PTE LTD | 4 PLACE DU MOLARD GENEVA SWITZERLAND |
| MERCURIA ENERGY TRADING PTE LTD | C/O MERCURIA ENERGY TRADING SA ATTN: FRANCOIS SORNAY 50, RUE DU RHONE GENEVA 1204 SWITZERLAND |
| MERCURIA ENERGY TRADING PTE LTD | C/O MERCURIA ENERGY TRADING SA ATTN: FRANCOIS SORNAY 50, RU DU RHONE GENEVA 1204 SWITZERLAND |
| MERCURIA ENERGY TRADING SA | 4 PLACE DU MOLARD GENEVA 1204 SWITZERLAND |
| MERCURIA ENERGY TRADING SA | ATTN: FRANCOIS SORNAY 50, RUE DU RHONE GENEVA 1204 SWITZERLAND |
| MERCURIUS BELEGGINGMAATSCHAPPIJ B.V. | (CORIOMOS) AKERSTRAAT 126 HEERLEN 6417 BR NETHERLANDS |
| MERCUROAD HOLDING SA | BES SFE-ES AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| MERCURY RISING LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MERENER NICOLAS | ATTN:NICHOLAS MERENER 1428 CAPITAL FEDERAL SAENZ VALIENTE 1010 ARGENTINA |
| MERFORT, STEPHAN | WIESBADENER STR.17 BERLIN D-14197 GERMANY |
| MERGEAY, HELENE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| MERGEAY, HELENE | RUE DES PILES 159 WATERLOO 1410 BELGIUM |
| MERGENTHALER, MARGOT | GANGHOFERSTR. 9 FURTH 90765 GERMANY |
| MERINERO, FELICIANO PABLO VALDERRAMA | CL. GENERAL DAVILA, 5 3"0" H MADRID 28003 SPAIN |
| MERINO MARTINEZ, OSCAR | C/ LABRADORES 13 BIS 5 IZ LOGRONO 26005 SPAIN |
| MERINO MARTINEZ, OSCAR | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MERITZ SECURITIES CO., LTD. | 34-10 YEOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-884 S. KOREA |
| MERJENBERG PENSIOEN B.V. | VAN HEERDTMARKE 10 ZWOLLE 8016 KC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MERK, MANFRED AND UTE | OBERE RIEDL 1 OBERSOECHERING 82395 GERMANY |
| MERKEL, THOMAS | HINTER DER DEICHSTR. 13 POSTFACH 1114 BUSUM 25757 GERMANY |
| MERKEL, THOMAS | POSTFACH 11 14 BUSUM 25757 GERMANY |
| MERKEL, THOMAS | HINTER DER DEICHSTR 13 BUSUM 25761 GERMANY |
| MERKL, THOMAS | EGERLANDERSTR. 24 BEILNGRIES 92339 GERMANY |
| MERLIER, LILIANE | RUE A. MATHIEU 14 BRUXELLES 1050 BELGIUM |
| MERLIER, LILIANE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MERLIN ENTERTAINMENTS GROUP LUXEMBOURG, S.A.R.L. | 3 MARKET CLOSE POOLE BH15 1NQ UNITED KINGDOM |
| MERONI, RETO | IM HALLER 34 EMBRACH 8424 SWITZERLAND |
| MERRICK, ROBERT WILLIAM | 2A KINGSBURY AVENUE ST. ALBANS, HERTS AL3 4TA UNITED KINGDOM |
| MERRILL LYNCH BANK (SUISSE) S. A. | AS AGENT FOR ITS CUSTOMERS 13, ROUTE DE FLORISSANT CASE POSTALE 3070 GENEVE 3 1211 SWITZERLAND |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED | 2 KING STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH DUBLIN ATTN DAVE PURDUM & JOHN PRINCE BLOCK D, CENTRAL PARK, LOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN DAVE PURDOM & JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN DAVE PURDOM & JOHN PRICE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BOLCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: MR DAVE PURDOM/ MR JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: MR DAVE PURDOM / MR JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM / JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTEN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEPARDSTOWN ATTN: MR DAVE PURDOM/ MR JOHN PRINCE DUBLUN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK DM CENTRAL PARK, LEOPARDSTOWN ATTN: MR DAVE PURDOM/ MR JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN: DAVE PURDOM, JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | C/O BANK OF AMERICA MERRILL LYNCH MERRILL LYNCH FINACIAL CENTRE 2 KING EDWARD STREET ATTN: MATTHEW BOWMAN LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH INTERNATIONAL MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET ATTN: MS ANNIKA WESTLING LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH INTERNATIONAL MEREILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET ATTN: MS ANNIKA WESTLING LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH INTERNATIONAL MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET ATTN: ANNIKA WESTLING LONDON EC1A 1HQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: EFG PRIVATE BANK LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MISUZU INDUSTRY CO., LTD. ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: FIRST INTERNATIONAL BANK OF ISRAEL LTD., THE ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: TOKAI TOKYO SECURITIES CO, LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: NATIXIS S.A. ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: TOKAI TOKYO SECURITIES CO, LTD WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: THE ASAHI SHINKIN BANK ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: ASAHI SHINKIN BANK, THE ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO., LTD. ATTN: JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD WARWICK COURT 2 KING EDWARD STREET ATTN: JAMES RUSSELL LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO., LTD. WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MIZUHO INVESTORS SECURITIES CO., LTD ATTN: JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y SAN SEBASTIAN- KUTXA ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH INTERNATIONAL MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET LONDON EC1A HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: BANCO DE FINANZAS E INVERSIONES S.A. ATTN:JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD WARWICK COURT 2 KING EDWARD STREET ATTN: JAMES RUSSELL LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | C/O BANK OF AMERICA MERRILL LYNCH ATTN: MATTHEW BROWMAN MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | MERRILL LYNCH INTERNATIONAL BANK LIMITED ROPEMAKER PLACE 25 ROPEMAKER STREET LONDON EC2 9LY UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED, LONDON B | TRANSFEROR: VOLKSBANK PADERBORN HOZTER DETMOLD C6 ATTN: STUART SIMPSON 2 KING EDWARD STREET LONDON EC1A 1HQ UK |
| MERRILL LYNCH INTERNATIONAL BANK LTD | MARINA BAY FRONT MARINA BAY FRONT LEVEL 5 , 2 RAFELLS LINK SINGAPORE 103 SINGAPORE |
| MERRILL LYNCH INTERNATIONAL BANK LTD - LONDON BRAN | MERRILL LYNCH FINANCIAL CENTER ATTN: MR. SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: GIFU BANK ATTN: CHIEMI MIZUKI / HYUN-KI YANG NIHONBASHI 1-CHOME BUILDING, 1-4-1 NIHONBASHI CHUO-KU TOKYO 103-8230 JAPAN |
| MERRILL LYNCH JAPAN SECURITIES | TRANSFEROR: SHIGA BANK, LTD. NIHONBASHI 1-CHOME BUILDING 1-4-1 NIHONBASHI, CHUO-KU TOKYO 103-8230 JAPAN |
| MERRILL LYNCH JAPAN SECURITIES CO. LTD | TRANSFEROR: SHIGA BANK, LTD., THE NIHONBASHI 1-CHOME BUILDING 1-4-1 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH JAPAN SECURITIES CO. LTD | NIHONBASHI, CHUO-KU TOKYO 103-8230 JAPAN |
| MERRIMAN, HUW W | WELLBROOK HOUSE FIR TOLL ROAD MAYFIELD TN20 6NF UNITED KINGDOM |
| MERS VERMOGENSVERWALTUNGS GBR | C/O ELMAR A. BOPP BISMARCKSTR. 63A KARLSRUHE 76133 GERMANY |
| MERSEL, MINA | ESTATE OF THE LATE ROSNER REGINE MEVO BENIN 4 JERUSALEM 93588 ISRAEL |
| MERTENS, CATHERINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MERTENS, CATHERINE | AVENUE VAUBAN 40 NAMUR 5000 BELGIUM |
| MERTENS, IMMO | AM BUCHEUWAIN 18 WENTORF BEI HAMBURG D-21465 GERMANY |
| MERTENS, JOERG | KNAACKSTR. 30 BERLIN 10405 GERMANY |
| MERTENS, JOZEF | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MERTENS, JOZEF | CARNEGIELAAN 24 HASSELT 3500 BELGIUM |
| MERTENS, MAGDA | ABTSDREEF 11 STABROEK 2940 BELGIUM |
| MERTENS, MANFRED | HUNENKAMP 1D SCHENEFELD 22869 GERMANY |
| MERTENS, ONVERDEELDHEID J. | HEIZIHDE 172 TURNHOUT 2300 BELGIUM |
| MERTENS, ROGER | TER KAMERENSTRAAT 20 BUS 2 BRUSSEL B-1200 BELGIUM |
| MERTENS, ROSALIA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MERTENS, ROSALIA | BETHANIENLEI 110/1 ZOERSEL 2980 BELGIUM |
| MERTENS-BUYSSE | PHOENIXSTRAAT 49 GENT 9000 BELGIUM |
| MERTENS-BUYSSE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| MERTENS-BUYSSE, MR. AND MRS. | PHOENIXSTRAAT 49 GENT 9000 BELGIUM |
| MERTENS-BUYSSE, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MERTIA, RAGHVENDRA | 304/EKVEERA APARTMENT RAM MANDIR ROAD BHAYANDER WEST MUMBAI 401101 INDIA |
| MERTINKE, SABINE | PESTALOZZISTR. 6 WETTENBERG 35435 GERMANY |
| MERX, C.H. EN/OF P. MERX-VAN SLEEUWEN | GERWENSEWEG 47 NUENEN 5674 SE NETHERLANDS |
| MERZ, ANNY | KRAZERNSTRASSE 103 ST. GALLEN 9015 SWITZERLAND |
| MERZ-PFAFFEN, BERNADETTE | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| MERZ-PFAFFEN, BERNADETTE | KEHRWIESENSTRASSE 3 RUTI 8630 SWITZERLAND |
| MES, J.T. EN | M.F.G. MES-DUKKER AMBROZIOLAAN 16 2441 AD NIEUWVEEN NETHERLANDS |
| MESIA FINANCE SA | 60 MARKET SQAURE P.O. BOX 364 BZ BELIZE CITY BELIZE |
| MESIA FINANCE SA | JOAJ BRAS LAZARO 19 RUE CHANOINE LALLEMENT REIMS 51100 FRANCE |
| MESONZHNIK, MARGARYTA | 67 LOWER SLOANE STREET FLAT 20 LONDON SW1W 8DD UNITED KINGDOM |
| MESSEBAU, FRUHEN | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| MESSEBAU, FRUHEN 6MB & CO. KG | GERBERSTR. 37 41748 VIERSEN 41748 GERMANY |
| MESSEBAU, FRUHEN GMBH & CO. VERMIETUNGSKG | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| MESSELT, DAG | 54, AVNUE EGL 78 MAISON-LAFFITE 78600 FRANCE |
| MESSINA, GIUSEPPE | STUIFEN STR 2 LAUTERSTEIN 73111 GERMANY |
| MESSNER, KARL | IM SAUERBROD 22 SAARBRUCKEN D-66123 GERMANY |
| MESSRS. BAKER TILLY A/C LS | REGAL HOUSE QUEENSWAY PO BOX 191 GIBRALTAR |
| MESTDAG, STEFAAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MESTDAG, STEFAAN | WIJDHAGESTRAAT 29 HARELBEKE 8530 BELGIUM |
| MESTERHARM, WILFRIED | LEHARSTRASSE 28 HAMBURG 22145 GERMANY |
| MESTERHARM, WILFRIED | REINHOLD J.A. MESTERHARM WOLFRUNWEG 5 A HAMBURG 22559 GERMANY |
| MESTRES GUMBAU, JOSE & MARIA NIEVES VILA MUTJE | C/RAUAL, 40-42 QUART (GIRONA) 17242 SPAIN |
| MESTRES GUMBAU, JOSE & MARIA NIEVES | MR. JOSE MESTRES GUMBAU & MRS. MARIA NIEVES VILA MUTJE RENTA 4 SOCIEDAD DE |

| Claim Name | Address Information |
|---|---|
| VILA MUTJE | VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MESZAROS, ANDOR | FLAT A, 55/F, BLOCK 5 GRAND PROMENADE 38 TAI HONG STREET HONG KONG HONG KONG |
| META, ANDRES P. & COYAN, NICOLAS | C/O GABRIEL G. MATARASSON MARVAL, O'FARRELL & MAIRAL AV. LEANDRO N. ALEM 928 FLOOR 7 BUENOS AIRES C1001AAR ARGENTINA |
| META, ANDRES P; COYAN, NICOLAS | C/O GABRIEL G MATARASSO MARVAL, O'FARRELL & MAIRAL AV LEANDRO N ALEM 928 FLOOR 7 (C1001AAR) BUENOS AIRES ARGENTINA |
| METAL BOX PENSION TRUSTEES LIMITED | ELGAR HOUSE, SHRUB HILL WORCESTER WR4 9EE UNITED KINGDOM |
| METAL BOX PENSION TRUSTEES LIMITED | METAL BOX PENSION TRUSTEES LIMITED C/O CATHY ASTON C/O CROWN PACKAGING (UK) PLC PERRY WOOD WALK WORCESTER WR5 1EG UNITED KINGDOM |
| METAL BULLETIN PLC | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| METALLGEWERBEVERBAND NORD | RENDSBURGER LANDSTR. 211 KIEL 24113 GERMANY |
| METAPLAN BEHEER B.V. | MEVROUW M.TH. WOLTERS 428 CALLE LOS ALGARROBOS URB EL ROSARIO MARBELLA 29604 SPAIN |
| METCALF, JACOB | 135B SOUTHGATE RD ISLINGTON LONDON N1 3JZ UNITED KINGDOM |
| METEOR ASSET MANAGEMENT LTD | ATTN: SIMON BOTTOMLEY 55 KING WILLIAM STREET LONDON EC4R 9AD UNITED KINGDOM |
| METLIFE ASSURANCE LIMITED | 15 BEDFORD STREET LONDON WC2E 9HE UNITED KINGDOM |
| METRICA TECH SP | BRODIES LLP 15 ATHOLL CRESCENT EDINBURGH EH3 8HA UNITED KINGDOM |
| METROBANK | METROBANK PLAZA SEN. GIL PUYAT AVE MAKATI CITY 1200 PHILIPPINEES |
| METROPOLITAN BANK & TRUST CO. | DENNIS C. QUA FOREIGN CURRENCY MANAGEMENT DIVISION 6TH FLOOR METROBANK PLAZA SEN. GIL J. PUYAT AVE. MAKATI PHILIPPINES |
| METROPOLITAN BANK & TRUST COMPANY | 6TH FLOOR, METROBANK PLAZ SENATOR GIL J. PUYAT AVENUE MAKATI CITY PHILIPPINE |
| METROPOLITAN BANK & TRUST COMPANY | METROBANK PLAZA ATTN: JOSE M. CHAN, SEN. V.P. SEN. GIL PUYAN AVENUE MAKATI CITY PHILIPPINES |
| METROPOLITAN BANK AND TRUST COMPANY | METROBANK PLAZA SEN. GIL PUYAT AVE MAKATI CITY 1200 PHILIPPINEES |
| METROPOLITANO DE LISBOA | METROPOLITANO DE LISBOA, E.P. AVENIDA BARBOSA DU BOCAGE, 5 - 5" LISBOA 1049-039 PORTUGAL |
| METSEMAKERS-NAUS, G.E. | VAN DER LANDELAAN 25 HERKENBOSCH 6075 GA NETHERLANDS |
| METSON, HAYLEY E | 140A BELLEGROVE ROAD KENT WELLING DA16 3QR UNITED KINGDOM |
| METTANDAS, KHIARA HARISH & ASHAR CHANDRAKANT RUPCH | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWA FUNG CRESCENT, KWAI FONG, N.T. HONG KONG |
| METTOUDI, NATHANAEL | 12, RUE BRIERE DE BOISMONT SAINT-MANDE 94160 FRANCE |
| METZ, BEARND | VON BODELSCGHWINJH STR. 6 PULHEIM 50259 GERMANY |
| METZ, H.TH.P.P. & METZ-GIESEN, J.C.M. | LOIREDAL 18 DOETINCHEM 7007 HL NETHERLANDS |
| METZ, KARL HEINZ | ANTON-HECHTL-STR. 3 DACHAU D-85221 GERMANY |
| METZ, KARL HEINZ | ANTON-HECTL-STR.3 DACHAU D-85221 GERMANY |
| METZ, NORBERT | BRANNACKERWEG 7 HE HEPPENHEIM 64646 GERMANY |
| METZ-WEISMANN, BRUNNHILDE AND GERHARD WEISMANN | GUENTER-EICH-STRASSE 5 MUNICH 81927 GERMANY |
| METZELAAR, C.P. | OLMENSTRAAT 18 ZWART 2023 RP HAARLEM NETHERLANDS |
| METZGER, RALPH | GIMPELWEG 5A HE HOFHEIM 65719 GERMANY |
| METZGER, REMO | DREIBUNDENSTR 26 CHUR CH-7000 SWITZERLAND |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-209/778 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-338/839 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-371/450 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-3741/450 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-900/930 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| METZLER INVESTMENT GMBH SPECIAL FUND MI-911/941 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| MEULEMANS, MERKSE | BLANDENSTRAAT 187 HASSRODE 3053 BELGIUM |
| MEULEMANS-BOLSIUS, M.M. | BURG CANERSSTRAAT 3 RAVENSTEIN 5371 KN NETHERLANDS |
| MEURER, HORST & ELISABETH, DR.'S | LEUTFRESSERWEG 29 97082 WURZBURG GERMANY |
| MEURER, JOERG & BAERBEL | AVENIDA PRINCIPAL 34A TRAVANCA DE LAGOS PT3405-508 PORTUGAL |
| MEUROUW M.A.G. ROSENMOLLER INZ. BLOOTEIGENDOM | VRUCKTGEBRUIUER IS MEVR. R. ROSENMOLLER BURGEMEESTER CEULENSTRAAT 28 MAASTRICHT 6212 CS NETHERLANDS |
| MEURS, P.H. | CATHARIJNESINGEL 100 CH UTRECHT 3511 GV NETHERLANDS |
| MEURY, ROLF | BRANDWEID 9D ALTENDORF CH-8852 SWITZERLAND |
| MEUWIS, P.J.W. | AAN DE VIER GEBROEDERS 6 HERKENBOSCH 6075 AT NETHERLANDS |
| MEVALU N.V. | C/O ORANGEFILED TRUST (ANTILLES) N.V. KAYA W.F.G. MENSING 14 CURA€AO NETHERLANDS ANTILLES |
| MEVES, MICHAEL | VERONIKASTEIG 9 BERLIN D-14163 GERMANY |
| MEVROUW DRS. A.M.J. LIGTENBERG-JANSEN | CORNELIS SCHELLINGERLAAN 12 ZEIST 3703 SG NETHERLANDS |
| MEVROUW E.C. ROOTVELD EN | MEVROUW F.B.A.P. ROOTVELD GROENLOSEWEG 106 WINTERSWIJK 7104 GA NETHERLANDS |
| MEVROUW M.E.M. VOORTHUIJZEN-VEN | MEVROUW P.H.J. LIPPLAA-VEN HOUTBAAI 58 PURMEREND 1448 SJ NETHERLANDS |
| MEVROUW M.F.E.M. BROUWERS-SMITS EN/OF | DE HEER A.J.A.M. BROUWERS DE LIND 10 OISTERWIJK 5061 HW NETHERLANDS |
| MEVROUW N.P.J. VAN LUIJK | MOLENDIJK 20 ROCKANJE 3235 XG NETHERLANDS |
| MEXICAN STOCK EXCHANGE | ATTN: C.P. MARCO ANTONIO HERNANDEZ JIMENEZ PASEO DE LA REFORMA NO. 255 COLONIA CUAIHTEMOC MEXICO CITY DF 6500 MEXICO |
| MEXICAN STOCK EXCHANGE | PASEO DE LA REFORMA NO. 255 COLONIA CUAUHTEMOC MEXICO CITY FEDERAL DISTRICT 6500 MEXICO |
| MEYAARD, H.M. | GYSBERTERF 34 WADDINXVEEN 2743 JZ NETHERLANDS |
| MEYAERT, ANNIE | GROENESTRAAT 41 HEULE 8501 BELGIUM |
| MEYAERT, ANNIE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MEYER, ANNE KRISTIN | J-5-BACH-STR. 4 STADTHAGEN 31655 GERMANY |
| MEYER, BARBARA | DUVENACKER 3 GDSENKIRCHEA 45894 GERMANY |
| MEYER, EMANUEL | 3816 FRASER RD COURTENAY BC V9N 9P5 CANADA |
| MEYER, HAUS-JURGEU | JU DER KEMNAU 44 LUNEBURG 21339 GERMANY |
| MEYER, JOACHIM | DEMOTHENAS HADJIPAVLOU STREET LIMASSOL CY-3601 CYPRUS |
| MEYER, JOACHIM | BERENBERG BANK (SCHWEIZ) AG KREUZSTRASSE 5 ZURICH CH-8008 SWITZERLAND |
| MEYER, JOACHIM & ELEONORA | IM BIRKENGRUND 5 LEIPZIG D-04288 GERMANY |
| MEYER, JURGEN | RATHAUSSTR. 26 GANDERKESEE D-27777 GERMANY |
| MEYER, KLAUS | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 82031 GRUNWALD GERMANY |
| MEYER, NIAMH | 44 OAKLEIGH AVENUE LONDON KT6 7PX UNITED KINGDOM |
| MEYER, NIAMH | 44 OAKLEIGH AVENUE LONDON, GT LON KT6 7PX UNITED KINGDOM |
| MEYER, PATRICK | 32 ARUNDEL TERRACE BARNES LONDON SW13 8DS UNITED KINGDOM |
| MEYER, PETER | HEINRICH-BARTH ST. 7 HAMBURG 20146 GERMANY |
| MEYER, ROLF | REICHENECKER STR 28 NURNBERG 90482 GERMANY |
| MEYER, SAMUEL | C/O EMANUEL MEYER 3816 FRASER RD COURTENAY BC V9N 9P5 CANADA |
| MEYER, SUSAN E | 20A HEATHAM PARK TWICKENHAM.MIDDX TW2 7SF UNITED KINGDOM |
| MEYER, SUSAN E | 20A HEATHAM PARK TWICKENHAM, MDDSX TW2 7SF UNITED KINGDOM |
| MEYER, SUSAN E. | 20A HEATHAM PARK MDDSX, TWICKENHAM TW2 7SF UNITED KINGDOM |
| MEYER, ZALC | 45 ST ANTONOISLAAN DILBECK 1700 BELGIUM |
| MEYER-KORBER, HEIDMAR ET CATHERINE | BANQUE CANTONALE DE FRIBOURG CASE POSTALE FRIBOURG 1701 SWITZERLAN |
| MEYER-KORBER, HEIDMAR ET CATHERINE | BANQUE CANTONALE DE FRIBOURG CASE POSTALE FRIBOURG 1701 SWITZERLAND |
| MEYER-KORBER, HEIDMAR ET CATHERINE | CHEMIN DES CHARMETTES 20 AIGLE 1860 SWITZERLAND |
| MEYER-LEHNERT, HARALD M.D. & VERA M.D. | TRAKEHNENWEG 2 GIFHORN D-38518 GERMANY |
| MEYER-MEIER, ADRIAN | MARTINSBERGSTR 12 BADEN 5400 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| MEYER-MEIER, ADRIAN | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| MEYER-TOUSSAINT, CJM | TERHORST 19 BEILEN 9411 TR NETHERLANDS |
| MEYERMANN, RENATE | LIMBURG-STR. 7 DUSSELDORF D-40235 GERMANY |
| MEYERS, B.J. | A.C KERKHOFFLAAN 136 ZEIST 3705 TW NETHERLANDS |
| MEYNS, MARIA | WALROTSTRAAT 20 LONDERZEEL BE-1840 BELGIUM |
| MEYSTRE, VIOLETTE | C/O ANTOINE MEYSTRE CHEMIN DES CHARMILLES 35 ST-SULPICD VD 1025 SWITZERLAND |
| MEYVISCH, MAGDALENA | PELIKAANDREEF, 3 SCHOTEN 2900 BELGIUM |
| MEYVISCH, MARIA | BAUWERWAAN, 72 ZOMERGEM 9930 BELGIUM |
| MEZA RUIZ, M.D.R. | C/O LA CARAVANA JR. HORACIO CACHAY 389 LA VICTORIA LIMA 13 PERU |
| MEZENBERG, HEIDY | DE BOSBERG 24 BOEKEL 5427 TA NETHERLANDS |
| MEZQUITA POYO, AQUILINO | C/ITURBARREN 54 ZIZUR MAYOR (NAVARRA) 31180 SPAIN |
| MGE UPS SYSTEMS INDIA PRIVATE LIMITED | 140 AVENUE JEAN KUNTZMANN ZIRST MONTBONNOT SAN ISMIER 38 334 FRANCE |
| MGI SUPPLY, LTD | MGI SUPPLY LTD. AV. MARINA NACIONAL 329 EDIFICIO B1, PISO 9 COL. HUASTECA, D.F., C.P. 11311 MEXICO |
| MGIFM AC KNP | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C ABN A/C M0RWP C/O ABERDEEN ASSET MGMT PLC | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C BONY A/C M0EO3 | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C BONY A/C M0EONC/O ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C BONY A/C M0VIR | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C JPM A/C M3IFL | CO ABERDEEN ASSET MGMT PLC ABERDEEN 111006ABE7 UNITED KINGDOM |
| MGIM A/C KASS A/C MESCH | CO ABERDEEN ASSET MGMT PLC ABERDEEN 111006ABE7 UNITED KINGDOM |
| MGIM A/C MMC - DEUTSCHE ASSET MANAGEMENT LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C NT A/C M0GLL | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C NT A/C M0WHL | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C NT A/C THALES | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C SS A/C M0RIBC/O ABERDEEN ASSET MGMT PLC | ABERDEEN ASSET MANAGEMENT PLC 10 QUEENS TERRACE ABERDEEN AB10 1YG UNITED KINGDOM |
| MGIM A/C SS A/C M0TAT | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C SS A/C M1FIAC/O ABERDEEN ASSET MGMT PLC | ABERDEEN ASSET MANAGEMENT PLC 10 QUEENS TERRACE ABERDEEN AB10 1YG UNITED KINGDOM |
| MGIM A/C SS A/C UNI | UNITED BISCUITS PENSION PLAN HAYES PARK HAYES UB4 8EE UNITED KINGDOM |
| MGIM AC NT/NCC | NORFOLK PENSION FUND LAWRENCE HOUSE 5 ST. ANDREWS HILL NORWICH NR2 1AD UNITED KINGDOM |
| MGM INTERNATIONAL ASSURANCE LTD | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| MHATRE, NAOMI | 19 GOLCONDA ANUSHAKTI NAGAR CHEMBUR, MH MUMBAI 400094 INDIA |
| MHB-BANK AG | CREDIT RISK MANAGEMENT LOTHAR SCHUMANN HAMBURGER ALLEE 14 FRANKFURT/MAIN D-60486 GERMANY |
| MHMA. COMPRA VENDA IMOVEIS GESTAE IMOBILIARIA, LDA | R. LATINO GELHO, 58-FUNCHAL FUNCHAL 9050 PORTUGAL |
| MIAN, FAISAL | 41A ARKWRIGHT LONDON NW36BJ UNITED KINGDOM |
| MIAN, IRFAN | 19 EDWARD ROAD NOTTS NOTTINGHAM NG2 5GE UNITED KINGDOM |
| MIAO, WEIPING | 21 KLEFFENS COURT 62 WESTCOMBE PARK ROAD LONDON SE3 7QX UNITED KINGDOM |
| MICHAEL & DENNIS BROTHERS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MICHAEL DALITZ TAXI SERVICE | VANASGATAN 93 MALMOE 21620 SWEDEN |
| MICHAEL GERSON LIMITED | DOWNLAND CLOSE WHETSTONE LONDON N20 9LB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MICHAEL GERSON RELOCATION | BRINKWORTH HOUSE BRINKWORTH SN15 5DF UNITED KINGDOM |
| MICHAEL PAGE INTERNATIONAL DO BRASIL | RUA FUNCHAL ANDAR 375-7 ANDAR 04551-060 SAO PAULO BRASIL BRAZIL |
| MICHAEL WITTSCHIER, OTTO | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| MICHAELIDES, A T & M | P O BOX 56669 LIMASSOL CYPRUS |
| MICHAIL, YOLANDE | 88 COOMBE LANE WEST KINGSTON UPON THAMES SURREY KT2 7DB UNITED KINGDOM |
| MICHALIK, HEINZ & KARIN | BOCKSBRANDCHEN 16 DESSAU-ROSSLAU 06849 GERMANY |
| MICHALOPOULOS, CONSTANTINOS | 6, KOMNINON STR (2ND BYSTREET) COFU 49100 GREECE |
| MICHALOPOULOS, PANOS | FLAT 31 19 BROOK MEWS NORTH LONDON W2 3BW UNITED KINGDOM |
| MICHALZIK, ELLEN | STERNBERGER STR. 60 BRUEL 19412 GERMANY |
| MICHEL, ANDREAS DIRK | INTERNATIONAL PLAZA 10 ANSON ROAD SINGAPORE 79903 SINGAPORE |
| MICHEL, C.E. | ATTN: D. WEEWER ASSOCIATE CASSA B.V. HERENGRACHT 537 AMSTERDAM NL-1017 BV NETHERLANDS |
| MICHEL, GERALD | SCHULSTRASSE 35 NOCHERN 56357 GERMANY |
| MICHEL, ISTAS | RUE D'OPPREBAIS, 62 PERWEZ 1360 BELGIUM |
| MICHEL, KARIL | HOUCHENEE 28 TAVIER 4163 BELGIUM |
| MICHELE, CHU | 1 PLACE DE L'ALMA 75 PARIS 75016 FRANCE |
| MICHELI, MARCO | VIA PIANOSA 1 RM ROME 141 ITALY |
| MICHELI, MARCO | PIAZZA CAAZZO MILANO 20121 ITALY |
| MICHELINE, MELIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MICHELINE, MELIN | RUE A. JAVEAU 15 CHAUDFONTAINE 4053 BELGIUM |
| MICHELINI, MARGARITA | BOLSA DE VALORES RINCON 454 PLANTA BAJA MONTEVIDEO URUGUAY |
| MICHELITSCH, CHRISTOF | MAGLERN 51 THORL-MAGLERN 9602 AUSTRIA |
| MICHELLE INT'L TRANSPORT COLTD | UNIT 16-17 2/F M.P. IND'L CTR. 18 KA YIP ST. CHAI WAN HONG KONG |
| MICHELS, PETER | BRASSERTSTR. 4 DORTMALD D-44141 GERMANY |
| MICHELSEN, POUL | GUNDADALSVEGUR 19 TORSHAVN FO-100 DENMARK |
| MICHIELS, HERVE | MILSETRAAT 117 HAASRODE 3053 BELGIUM |
| MICHIELS, MARC AND HILDE VANDENBORRE | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| MICHIELS, MARC AND HILDE VANDENBORRE | KINDERSTRAAT, 68 LINT B-2547 BELGIUM |
| MICHIKAWA, HARUMI | 3-41-4-215 FUDA 13 CHOFU CITY 1820024 JAPAN |
| MICHIKO GOTO | 5-134-1 OMANOKOSHIGAYA SAITAMA 343-0844 JAPAN |
| MICHIKO TAMAKA | 1-29-41 SENAGAWEAOI-KU SHIZUOKA-SHI SHIZUOKA-KEN 420-0913 JAPAN |
| MICHIYAMA, GORO | 5-4-1-904 NAGASAKI 13 TOSHIMA-KU 171-0051 JAPAN |
| MICHLER, META | WOHLERSTR. 23 HANNOVER 30163 GERMANY |
| MICHOR, JOSEF | C/O RB ARNOLDSTEIN GEMEINDEPLATZ 2 9607 ARNOLDSTEIN AUSTRIA |
| MICKMANN, MATTHIAS | LIPAER STRABE 4 BERLIN D-12203 GERMANY |
| MICO RAUSELL, JUAN VICENTE | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MICO RAUSELL, JUAN VICENTE | AV. BURJASSOT, 29 B15-23A VALENCIA 46009 SPAIN |
| MICO RAUSELL, JUAN VICENTE | AV. BURJASOT 29 BIS, PUERTA 26 A VALENCIA 46009 SPAIN |
| MICO REDOLAT, JUAN RAMON | AV. BURJASSOT, 29 BIS-23A VALENCIA 46009 SPAIN |
| MICOLETTA, BOLOGMA | VIA DELLE MAGNOLIE 3/28 SANREMO 18038 ITALY |
| MICROSOFT GLOBAL FINANCE | 70 SIR ROGERSON'S QUAY DUBLIN 2 IRELAND |
| MICROSOFT GLOBAL FINANCE LTD (ICE-MGFL) | ULSTER BANK 27-35 MAIN STREET DUBLIN IRELAND |
| MICROWARE LTD | ATTN DANIEL REIS, REGIONAL MANAGER AL. LORENA 800 14O ANDAR SAO PAULO, SP BRAZIL |
| MICROWARE TECHNOLOGIA DE INFORMACAO LTDA | ATTN: DANIEL REIS, REGIONAL MANAGER AL LORENA 800 14O ANDAR SAO PAULO BRAZIL |
| MICUCCI, PATRIZIA & CANE, FABIO | VIA GIOVANNINO DE GRASSI 1 MILAN 20100 ITALY |
| MICUCCI, PATRIZIA E | VIA G. DEGRASSI, 3 MILAN 20123 ITALY |

| Claim Name | Address Information |
|---|---|
| MIDDELKAMP, G.Z. E/O MIDDELKAMP-DIJKSHOORN, H.W. | FUNT 19 OMMEN 7731 LM NETHERLANDS |
| MIDDELKOOP, K.D. | HOLLANDS END 20 B ANKEVEEN 1244 NR NETHERLANDS |
| MIDDELKOOP, P. | KENAUPARK 29 HAARLEM 2011 MR NETHERLANDS |
| MIDDLE EAST AND AFRICA BANK SAL (MEAB SAL) | HEAD OFFICE HEJEIJ BUILDING ADNON EP-HAKIM STREET POB 14-5958 BEIRUT 1105 2080 LEBANON |
| MIDDLE EAST SHIPPING | AGENCIES OVERSEAS LTD 19 MILTIADOU STR GLYFADA 16675 GREECE |
| MIDDLETOWN, J. | EDGEWOOD, HAYE LANE, STUDLEY REDDITCH B80 7BX UNITED KINGDOM |
| MIDHAVEN ENTERPRISES LTD | 5F/2-2-12 SHINOHARA KITAMACHI NADA-KU KOBE 6570068 JAPAN |
| MIDORIKAWA, MEGUMI | 2-2-4 HIGASHI KANDA, #401 13 CHIYODA-KU 101-0031 JAPAN |
| MIDSON, SUSANNAH L | 432A UPPER BRENTWOOD ROAD GIDEA PARK ESSEX ROMFORD RM2 6JX UNITED KINGDOM |
| MIEDEMA, M. & MIEDEMA-BUMA, B. | BUORREN 23 BLESSUM 9032 XB NETHERLANDS |
| MIEDEMA, S. | SCHELPHOEK 22 VALKENBURG (2H) 2235 EW NETHERLANDS |
| MIEGE, MARIAN | 137 BIALIK ST. RAMAT-GAN 52523 ISRAEL |
| MIELANTS, JAN | L. BOEYKENSLAAN 19 HOUTHALEN B-3530 BELGIUM |
| MIELKE, JUSTUS | PAPENKAMP 22 HAMBURG D-22607 GERMANY |
| MIELKE, LAURENZ | PAPENKAMP 22 HAMBURG D-22607 GERMANY |
| MIENTJES, G.C.B. & T.C. MIENTJES-JANSEN | TERBORGSEVELD 8 SILVOLDE 7064 AP NETHERLANDS |
| MIES, PETER AND SYLVIA | HOEHENRANDSTR. 36 STUTTGART D-70563 GERMANY |
| MIES, STEFAN DR & CHRISTA LUCY | REHPFAD 11B NESSELWANG 87484 GERMANY |
| MIESSNER, RALF | MARSTALLSTRASSE 3 LUDWIGSBURG D-71634 GERMANY |
| MIFCOR | 4 RUE DU MONT-BLANC GENEVA 1201 SWITZERLAND |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF HISHTALMUT MATAH. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF HISHTALMUT CLALI. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF HISTALMUT MENAIATI 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF HISHTALMUT HUL. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF TAGMULIM CLALI. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF TAGMULIM HUL. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGUEL ANTONIO, SILVA | RUA MOUTINHO DE ALBUQUERQUE N.°20 2.°ESQ. AMADORA 272-0390 PORTUGAL |
| MIGUEL COELHO CORREIA LOPES, LUIS | AV. AFONSO COSTA, 12, 9 ESQ. LISBOA 1900-035 PORTUGAL |
| MIGUEL HERBST, GERARDO | PAULA GABRIELA FREI GENERAL JULIO A ROCA 2170 FLORIDA BUENOS AIRES 1602 ARGENTINA |
| MIGUEL JOAO JUZARTE ROLO TAUARUES FERREIRA | RUA TOMAS NEBEIRO 23 7 2T0 PORTO 4200 PORTUGAL |
| MIGUEL RETOLAZA VILLACHICA, JUAN | RIBERA DE ZORROZAURE,12 BILBAO 48014 SPAIN |
| MIGUEL, MARIA NIEVES SERNA | C/ FERNANDO EL CATOLICO NO 61, 30D MADRID 28015 SPAIN |
| MIGUEL-MOTTA ECHEANDIA, MARIA DEL PILAR | ALBERTO ALCOCER 19 2 OCHO MADRID 28036 SPAIN |
| MIGUWL AFONSO COSTA, RENATO | RUA RIBEINA 80 JOANE 4770-270 PORTUGAL |
| MIHAB AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| MIHIC, NICK | HURDNERWÄLDLISTRASSE 19 SZ 8808 PFÄFFIKON SWITZERLAND |
| MIJEKS, X.M.A. | GLEIN 1 MEERLEN 6419 DA NETHERLANDS |
| MIJS, A | COUWENHOVEN 61-27 ZEIST 3703 HH NETHERLANDS |
| MIKAJIRI, TOMOHIRO | SHIROKANE-DAI 1-1-21 APT 502 13 MINATO-KU JAPAN |
| MIKATS, JUTTA | SONNENGASSE 8 BAUMGARTEN 7021 AUSTRIA |
| MIKAWA, MISAKI | 1-7-3-304 MORI, ISOGO-KU 14 YOKOHAMA 235-0023 JAPAN |
| MIKE DOYLE CONSULTANCY B.V. | M.G. DOYLE MOLENSTRAAT 61 OSS 5341 GB NETHERLANDS |
| MIKETTA, GABY | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| MIKI, KENTARO | 2-31-18-304 SASAZUKA 13 SHIBUYA-KU 151-0073 JAPAN |
| MIKI, TAKAO | 2-27-18-601 HONKOMAGOME 13 BUNKYO-KU 113-0021 JAPAN |
| MIKKELSEN, TORALVUR | TURIDARGOTA 7 TORSHAVN FO-100 DENMARK |

| Claim Name | Address Information |
| --- | --- |
| MIKLAVCIC, BORUT | CESTA BRIGAD 16 NOVA MESTO 8000 SLOVENIA |
| MIKLAVCIC, BORUT | 5 WARRINGTON CRESCENT FLAT 1 LONDON W9 1ED UNITED KINGDOM |
| MIKO, RALF | EICHENWEG 6 WALLDUERN 74731 GERMANY |
| MIKOLINSKY, SHOSHANA | 56 TEL HAI ST RAMAT GAN ISRAEL |
| MIKOSCH, T.S.P. AND DEN HOLLANDER, K. | IDA DE LEEUWSTRAAT 27 LEIDEN 2331 SN NETHERLANDS |
| MIKOU, FAISAL | 2904 CARPRICORN TOWER SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| MILANO ASSICURAZIONI SPA | ASSAGO MILANOFIORI (MILANO) STRADA 6, PALAZZO A13 ITALY |
| MILANOVIC, ZORAN | 1-7-19-201 NAKAIKEGAMI 13 OOTA KU 146-0081 JAPAN |
| MILCENT INTERNATIONAL, LTD. | BES SFE-ES  AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| MILCHRAHM, HEINZ | GARTENSTRASSE 59/1/3 ZILLINGDORF 2492 AUSTRIA |
| MILCHRAM, EVA AND GERHARD | AM GRIES 339 KIRCHBERG 2880 AUSTRIA |
| MILDENBERGER, ULRICH | HENCHLINGER STR. 12 D-89547 GERSTETTEN GERMANY |
| MILES, ENDNORA | POA JEAN MARGARET HILL C/O 63 DALE ROAD, SWANLAND EAST YORKSHIRE HU14 3QH UNITED KINGDOM |
| MILES-WINTER-PINK, JASON | 19 HARVEY COURT SANDY MEAD EPSOM SURREY KT19 7NH UNITED KINGDOM |
| MILES-WYNTER-PI, JASON C | 19 HARVEY COURT SANDY MEAD SURREY EPSOM KT197NH UNITED KINGDOM |
| MILES-WYNTER-PINK, JASON | 19 HARVEY COURT SANDY MEAD EPSOM SURREY KT19 7NH UNITED KINGDOM |
| MILETICH E HIJOS SL, MATEO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MILETICH E HIJOS SL, MATEO | C DOCTOR CADAVAL 4ENT BANINVER S.G.C. VIGO PONTEVEDRA S.A. 36202 SPAIN |
| MILHEIRO CANHAO, MARIA JOEL | R DR VICENTE AUGUSTO PIRES SILVA, LT 11 ESQ MONTEMOR-O-NOVO 7050-275 PORTUGAL |
| MILIOU, MRS. ZOI/MRS. AMALIA MILIOU/MISS ALEXANDRI | C/O ALMI MARINE MANAGEMENT S A 87 KIFISSIAS AVENUE MAROUSI ATHENS 15124 GREECE |
| MILIUS, H.H. AND A.M. MILIUS-PARMENTIER | KERKEWEG 10 OLDELAMER 8486 GE NETHERLANDS |
| MILKA, HANS-PETER | BOZENER STRASSE 50 MOENCHENGLADBACH D-41063 GERMANY |
| MILLAN LOSA, CARLOS | C/ ALCALA 143, PISO 5 LZQ MADRID 28009 SPAIN |
| MILLAN LOSA, CARLOS | CARLOS MILLAN LOSA C/ ALCALA 143, PISO 5 LZQ MADRID 28009 SPAIN |
| MILLAR, DEVIN | G02 HESTIA HOUSE CITYWALK LONDON SE1 3ES UNITED KINGDOM |
| MILLCAP IT LIMITED | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MILLCAP IT LIMITED | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MILLCAP IT LIMITED | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 813 PORTO 4000-438 PORTUGAL |
| MILLCAP IT LIMITED | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| MILLEA, TIMOTHY E. | FLAT 15A, FAIRLANE TOWER 2B BOWEN ROAD HONG KONG HONG KONG |
| MILLEA, TIMOTHY E. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| MILLENNIUM MARKETING & MANAGEMENT PTY LTD | 80 LANG ROAD CENTENNIAL PARK NSW AUSTRALIA |
| MILLER, DEBORAH | 3 LOWER MERTON RISE LONDON NW3 3RA UNITED KINGDOM |
| MILLER, ELLEN J. | 45 CLABON MEWS LONDON SW1X 0EQ UNITED KINGDOM |
| MILLER, KENNETH AND BETTY | 82 ARNOS GROVE LONDON N14 7AR UNITED KINGDOM |
| MILLER, THOMAS | HARALD R. R. ZINK FIDELITAS FINANZDIENST LEISBERG 40 HEIDELBERG 69124 GERMANY |
| MILLER, TORSTEN | WASSERKRUGER WEG 101 MOELLN 23879 GERMANY |
| MILLER, WALTER | HASLACHER STR. 14 C TRAUNSTEIN 83278 GERMANY |
| MILLESCHITZ, FRANZ AND INGE | KURT TICHY GASSE 6/6/3 WIEN 1100 AUSTRIA |
| MILLGAIN HOLDINGS LIMITED | BES - SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 0 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| MILLIKEN, PETER JAMES | 6C, BOWEN RD, 3/F, CENTRAL MID-LEVELS HONG KONG HONG KONG |
| MILLINER, ADRIAN | 59 BASIN APPROACH LONDON E14 7JA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MILLION DEVICE LIMITED | NO. 104-1, FLOOR 19, TUN HWA SOUTH ROAD SECTION 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| MILLS, LISA J | 3 CRAIG HOUSE CHARLTON ROAD LONDON SE3 8UA UNITED KINGDOM |
| MILLS, MIKE | 79 LINCOLN AVE MDDSX TWICKENHAM TW2 6NH UNITED KINGDOM |
| MILLS, RYAN | 3-5-5-204 UTASE MIHAMA-KU 12 CHIBA-SHI 261-0013 JAPAN |
| MILLWARD, CATHERINE E | 35A ARDLEIGH ROAD LONDON N14HS UNITED KINGDOM |
| MILNICKEL, CHRISTIANE | JAHNRING 22 BAD HARZBURG D-38667 GERMANY |
| MILNTHORPE, GUY R | STILLMEADOW HOGWOOD ROAD W SUSX IFOLD LOXWOOD BILLINGSHURST RH14 0UG UNITED KINGDOM |
| MILOS, ADRIANO | CH. DU MONT DE FOURCHES, 13A ST-PREX 1162 SWITZERLAND |
| MILSTEIN, ORI | 43 TCHERNIHOVSKY STREET TEL-AVIV 63428 ISRAEL |
| MILTE, G.A.J. | JT VISSERSTRAAT 1 4141 HV LEERDAM NETHERLANDS |
| MILTENBURG, A.W.M. EN/OF | E.A.H.M. MILTENBURG-VAN ROOIJEN ROEKENDAAL 4 2914 EZ NIEUWERKERK AAN DEN IJSSEL NETHERLANDS |
| MILTON, ALEXANDER G | 23 SEAFORTH GROVE ESSEX SOUTHEND-ON-SEA SS24EW UNITED KINGDOM |
| MILTON, DANIEL | 36 HERMITIAGE ROAD ESSEX WESTCLIFF-ON-SEA SS0 7NQ UNITED KINGDOM |
| MIMAR B.V. | PIETER THEEUWENLAAN 1 HEEZE 5591 EJ NETHERLANDS |
| MIMME, MIEKE | LAAGWEG 130 WERVIK 8940 BELGIUM |
| MIN ADVIESGROEP B.V. | T/A/V J.L. MIN DUINLUSTPARKWEG 25 BLOEMENDAAL 2061 LA NETHERLANDS |
| MIN, EUOO SUNG | 207-805 MIDO APARTMENT DAECHI-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| MIN, JUNG SUK | CLASSA MEGURO #206 SHIMOMEGURO 1-5-4 13 MEGURO-KU 153-0064 JAPAN |
| MIN, R. AND J.A.M. HOOGEBOOM | THALIA 11 LIMMEN 1906 XZ NETHERLANDS |
| MINAKAMI, TSUGUMI | 5-16-35-508 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| MINAMI TAXI CO, LTD. | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| MINAMI TAXI CO, LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MINAMI TAXI CO, LTD. | 2-10 MOMODANI 3-CHOME IKUNO-KU OSAKA 544-0034 JAPAN |
| MINAMI, HIDEKI | 3-3-10-1103A¿A¿A¿A¿A¿A¿A¿@ROPPONNGI 13 MINATO-KU 106-0032 JAPAN |
| MINAMIKAWA, YOKO | TOKYO-TO BUNKYO-KU KASUGA 2-7-3-602 JAPAN |
| MINARECK, KARIN | IN DEN WETTERN 35 WINSEN 21423 GERMANY |
| MINCH NORTON EMPLOYEE BENEFIT PLAN | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| MINDEL, DAVID | 126B MAYGROVE ROAD WEST HAMPSTEAD LONDON NW6 2EP UNITED KINGDOM |
| MINDEN, R.P. | PROFESSOR ZEEMANSTRAAT 41 ZANDVOORT 2041 CN NETHERLANDS |
| MINDERHOUD, H. | TIMOTHEE 8 ZEEWOLDE 3893 GX NETHERLANDS |
| MINDT, HEINZ | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| MINDT, HEINZ | FUHLENSTRABE 34 DATTELN 45711 GERMANY |
| MING EVE | 1A HELENA GARDEN 263 PRINCE EDWARD RD WEST KLN HONG KONG |
| MING HON NIN | TOWER 9, 16/F, FLAT H LANGUNA VERDE VILLA VERDE HUNG HOM, KOWLOON HONG KONG |
| MING HON NIN | TOWER 9, 16/F, UNIT H LAGANA VERDE, VILLA VERDE HUNG HOM KOWLOON HONG KONG |
| MING, EVE | 1A HELENA GARDEN 263 PRINCE EDWARD ROAD WEST KOWLOON HONG KONG |
| MINGELGRIN, DAN H. | 10 ITAMAR BEN-AVI HOD-HASHARON ISRAEL |
| MINHAS, KEVIN | 109 BLACKMORE HERTS LETCHWORTH GARDEN CITY SG6 2SZ UNITED KINGDOM |
| MINHAS, RAJVINDER | 82 TYCEHURST HILL LOUGHTON ESSEX IG10 1DA UNITED KINGDOM |
| MINHAS, RAJVINDER SINGH | 82 TYCEHURST HILL ESSEX LOUGHTON IG101DA UNITED KINGDOM |
| MINIBOND LIMITED SERIES 1 | C/O PRICEWATERHOUSECOOPERS 8 CROSS STREET #17-00 PWC BUILDING 48424 SINGAPORE |
| MINIBOND LIMITED SERIES 2 | C/O PRICEWATERHOUSECOOPERS 8 CROSS STREET #17-00 PWC BUILDING 48424 SINGAPORE |
| MINIBOND LIMITED SERIES 3 | C/O PRICEWATERHOUSECOOPERS 8 CROSS STREET # 17-00 PWC BUILDING 48424 SINGAPORE |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | (100592) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MINISTRY OF FINANCE GREECE | COUNCELLOR FOR ECONOMIC AND 1A  HOLLAND PARK LONDON W11 3TP UNITED KINGDOM |
| MINISTRY OF FINANCE ITALY | VIA XX SETTEMBRE 97 187 ITALY |
| MINISTRY OF FINANCE ITALY | MINISTRY OF FINANCE ITALY VIA XX SETTEMBRE 97 ROME 187 ITALY |
| MINISTRY OF FINANCE SWEDEN | RIKSGALDSKONTORET NORRLANDSGATAN 15 STOCKHOLM SE 10376 SWEDEN |
| MINK, J. & MINK-KIELSTRA, M. | MINNE JELTESSTRJITTE 28 BALK 8561 DZ NETHERLANDS |
| MINKEY, STEFAN | 28 HARPER CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DA UNITED KINGDOM |
| MINKEY,STEFAN | 28 HARPER CLOSE CHAFFORD HUNDRED GRAYS, ESSEX RM16 6DA UNITED KINGDOM |
| MINKO, MARC | 31 DISCOVERY DOCK EAST LONDON E14 9RU UNITED KINGDOM |
| MINLOLEN, E. | DE MERODELAAN FO SUS 5 LANALEEN 3620 BELGIUM |
| MINNEKENS, LUC | LAAR 201 ANTWERP 2180 BELGIUM |
| MINOLI, GIANCARLO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MINORINI, FRANCO & ZAMBRUNI, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MINORINI, FRANCO - ZAMBRUNI, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MINORINI, FRANCO - ZAMBRUNI, SILVANA | VIA DELLA CLEMENTINA, 16 BERGAMO 24125 ITALY |
| MINORINI, VITALINO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MIODECKI, MANFRED | RHOENWEG 47 GEMUENDEN 97737 GERMANY |
| MIORE, SRLOYME CHAJEM | 1V COEDOBA 2761 PISO 6 APTO.A 1187 BUENOS AIRES ARGENTINA |
| MIOTTO, GIULIA AURORA | VIA RISORGIMENTO 15/B MOTTA DI LIVENZA 31045 ITALY |
| MIOTTO, ROBERTA DANIELA | VIA VIGNAZZOLA 109 MEDA (MI) 20036 ITALY |
| MIQUEL, XAVIER CLARAVALL | NIF : 44004649Z C/ARIBAU 254 4-1 BARCELONA SPAIN |
| MIQUEL, XAVIER CLARAVALL | NIF: 44004649Z CALLE ARIBAV, N. 254, 4 - 1 BARCELONA 08006 SPAIN |
| MIR PIPIO, RAMON | CL VALENCIA 215  BA BARCELONA 08007 0 SPAIN |
| MIRABAUD SECURITIES LTD | 21 ST JAMES'S SQUARE LONDON SW1Y 4JP UNITED KINGDOM |
| MIRABELLA GROUP CORPORATION | SPENCER HOUSE THE VALLEY ANGUILLA |
| MIRACLE FORTUNE HOLDINGS LIMITED | 27/F HUADING BUILDING 2368 WEST ZHONGSHAN ROAD SHANGHAI 200235 CHINA |
| MIRACLE, G. EVAN | FLAT 7A, BLOCK 1, EUSTON COURT 6 PARK ROAD MID-LEVELS WEST HONG KONG HKSAR HONG KONG |
| MIRAE ASSET SECURITIES CO., LTD | 45-1, YOIDO DONG YOUNGDEUNGPO-GU SEOUL 150-994 KOREA, REPUBLIC OF |
| MIRAE ASSET SECURITIES CO., LTD. | MIRAE ASSET SECURITIES CO., LTD. 45-1, YOIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-994 KOREA |
| MIRAE ASSET SECURITIES CO., LTD. | MIRAE ASSET BUILDING 45-1 YOUIDO-DONG YOUNGDEUNGPO-GU SEOUL 150010 S. KOREA |
| MIRAGHA, BADROLSADAT | SCHEFFELSTR. 14 40470 DUSSELDORF GERMANY |
| MIRAGLIO, MARIA | VIA MACALLE N 19 FOSSANO ITALY |
| MIRAGLIO, MARIA | MARIA MIRAGLIO MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| MIRANDA FERRERAS, ALFREDO | CAMINO AGAPANTOS, 392 GIJON, ASTURIAS 3320 SPAIN |
| MIRANDA, MAURO MONTEIRO | 2012 ARAGON TOWER LONGSHORE LONDON SE8 3AL UNITED KINGDOM |
| MIRANDA, VANIA | 4 EAST HOUSE ROSEMOOR STREET LONDON SW3 2LP UNITED KINGDOM |
| MIRANTA, MATZAPETAKI | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| MIRANTA, MATZAPETAKI | 11 E. XATZAKI STR., IRAKLION GRETE 71409 GREECE |
| MIRFIELD, MATTHEW S | 256 TURNEY ROAD DULWICH VILLAGE LONDON SE217JP UNITED KINGDOM |
| MIRKO, ZARDINI | VIA F.LLI BRONZETTI, 5 MILANO 20129 ITALY |
| MIRONE, ANDREA | FLAT 2 181 FULHAM ROAD ANT LONDON SW3 6JN UNITED KINGDOM |
| MIRONESCO, ALEXANDRE | 21 RUE EUGENE FLACHAT 75 PARIS 75017 FRANCE |
| MIRPURI, RAJESH PRISHOTAM & SEEMA RAJESH | SUITE 1218, PENINSULA CENTRE 67 MODY ROAD TST EAST KOWLOON HONG KONG |
| MIRREY LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MIRROR IMAGE INTERNATIONAL LIMITED | ROOM 2102, 22/F, EUBANK PLAZA 9 CHUI LUNG STREET CENTRAL HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| MIRU PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| MIRZA, AYESHA | 133 THE MANOR DRIVE SURREY WORCESTER PARK KT4 7LN UNITED KINGDOM |
| MIRZA, ZEESHAN | IM EBNET 32 ZH KÜSNACHT 8700 SWITZERLAND |
| MISCHKE, ELKE AND WERNER JOSEF | ABENDROTHSWEG 24 HAMBURG 20251 GERMANY |
| MISCHLER, VINCENT | 48 THURLEIGH ROAD LONDON SW128UD UNITED KINGDOM |
| MISEREZ, LUCIEN | TUSSENBRUGGEN 13 B 15 OUDENAARDE 9700 BELGIUM |
| MISHAN, SMADAR | 111 ADDISON HOUSE GROVE END ROAD LONDON NW8 9EJ UNITED KINGDOM |
| MISHINA, MASATO | 1-2-6-901 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| MISHRA, ANOOP | D-10 703 ROYAL RESIDENCY ADHAR WADI CHOK MH KALYAN 421301 INDIA |
| MISHRA, MAYANK | 1601, PANCH MAHAL APARTMENTS, PANCH SRISHTI COMPLEX, NEAR SM SHETTY SCHOOL HIRANANDANI BUSINESS PARK, POWAI MH MUMBAI INDIA |
| MISHRA, PADMAJA | C-104 , ODESSEY BUILDING BHAKTI PARK WADALA MH MUMBAI 400037 INDIA |
| MISHRA, PREM KUMAR | HIRA BAI CHAWL, AZAD NAGAR NO.1, AGRA ROAD, MASAN WADA NEAR MEENATAI THAKRE CHOWK THANE (W) THANE (W)  400601 400601 INDIA |
| MISHRA, SACHIN | 50 FALKIRK HOUSE,165 MAIDA VALE MAIDA VALE W9 1QU UNITED KINGDOM |
| MISHRA, SANJEEV | 702, MANGAL PRABHA, OPP. D Y PATIL HOSPITAL, PLOT NO. 12/1/B, SECTOR - 9, NERUL, MH NAVI MUMBAI 400706 INDIA |
| MISHRA, SANTOSH KUMAR | 401/A WING SAGAR AVENUE, VAKOLA BRIDGE DHOBIGHAT SANTACRUZ (E) SANTACRUZ (EAST) 400055 INDIA |
| MISHRA, SHWETA | F-503 , RAJ LEGACY LBS MARG VIKROLI WEST MH MUMBAI 400083 INDIA |
| MISHRA, SUBRAT | 12 BLAKES COTTAGES FORBURY ROAD READING BERKS BERKSHIRE RG1 3JA UNITED KINGDOM |
| MISIRLI, SAFA | SCHUMANNSTRASSE 12 HE FRANKFURT AM MAIN 60325 GERMANY |
| MISKE, A.A. | BORG WEG 9 UITHUIZEN 9981 CJ NETHERLANDS |
| MISKOEN, LEVENT | 538 KINGS ROAD FLAT A LONDON SW10 0UB UNITED KINGDOM |
| MISONNE, ISABELLE | RUE DES BLUETS 62 JAMBES B-5100 BELGIUM |
| MISQUITTA, DANIELLE | 3 ST FRANCIS ROAD VILE PARLE WEST MUMBAI 400056 INDIA |
| MISRA, RAGHAV | 703 GIRNAR HEIGHTS, DONGRE PARK CHS R C MARG CHEMBUR CHEMBUR MUMBAI 400074 INDIA |
| MISRA, SUDHANSHU | SUN SQUARE KAWASKI  # 6-1101 NISSHIN CHO 1, KAWASAKI - KU 14 KAWASAKI-SHI 210-0024 JAPAN |
| MISSAILIDIS, AREGU-ELENI | 7A THORNEY CRESCENT MORGANS WALK BATTERSEA SW11 3TR UNITED KINGDOM |
| MISSEL, ROLAND & MARIA | HEUWEG 19 BIBERACH 88400 GERMANY |
| MISSOR, JESUS VAZQUEZ | AVDA. ALCALDE DE CAVADORES 31-12 VIGO 36214 SPAIN |
| MISSUWE, BALS | SERINGENLAAN 10 SCHILDE B-2970 BELGIUM |
| MISTRY, B | 18 WINDERMERE AVENUE SOUTH KENTON MIDDLESEX HA9 8SF UNITED KINGDOM |
| MISTRY, F.JEREMEY | BELLEVUE BYRAMJEE JEEJEEBHOY ROAD BANDRA (WEST) MH MUMBAI 400050 INDIA |
| MISTRY, JITEN | 16 PRESTON HILL MDDSX KENTON HA3 9SD UNITED KINGDOM |
| MISTRY, LATA | 6 HEADSTONE LANE NORTH HARROW LONDON HA2 6HG UNITED KINGDOM |
| MISTRY, MALATI | SECTOR - 9 VASHI NAVI MUMBAI 400703 INDIA |
| MISTRY, MANOJ | E/306/307, ASHIRWAD APPT. DHANJIWADI MALAD (E) MH MUMBAI 400097 INDIA |
| MISTRY, REHAL | 25 ADEL GREEN ADEL LEEDS LS16 8JX UNITED KINGDOM |
| MISTRY, SWAPNIL | A-26 HIGHWAY APARTMENTS B/H SION FURY SION (E) MH MUMBAI 400022 INDIA |
| MISYS INTERNATIONAL | ONE KINGDOM STREET PADDINGTON LONDON W2 6BL UNITED KINGDOM |
| MISYS PLC | ATTN:BURLEIGH HOUSE SALFORD PRIORS ATTN: CO SEC. CHAPEL OAK EVESHAM WORCS WR11 8S UNITED KINGDOM |
| MITAMURA, RYO | 3-23-24-102 SOSHIGAYA 13 SETAGAYA-KU 157-0075 JAPAN |
| MITANI, SHINICHI | 2/8/2023 OKAMOTO 13 SETAGAYA-KU 1570076 JAPAN |
| MITAS, JUTTA | ETTESTERSTR. 31 DARMSTADT D-64291 GERMANY |
| MITBAWKAR, MITALI | 503, DURGAKRUPA CHS NAV GHAR ROAD HANUMAN CHAUK MULUND(E), MH MUMBAI 400081 INDIA |

| Claim Name | Address Information |
|---|---|
| MITCHELL, GORSE | 108 CROUCH HILL FLAT 2 LONDON N8 9DY UNITED KINGDOM |
| MITCHELL, JAMES | 31 DERBY ROAD SURREY SURBITON KT5 9AY UNITED KINGDOM |
| MITCHELL, KEVAN | PO BOX 18 LEESTON CANTERBURY NEW ZEALAND |
| MITCHELL, LEE | 41 AMBROSE LANE HARPENDEN HERTS AL5 4BU UNITED KINGDOM |
| MITCHELL, PHILIP HUON | 4 AIRLIE GARDENS FLAT 3E LONDON W87AJ UNITED KINGDOM |
| MITCHENERE, CLARE | 19 HALLIFORD STREET ISLINGTON LONDON N13HD UNITED KINGDOM |
| MITEV, MOMCHIL | 27 LANGBOURNE PLACE LONDON E14 3WN UNITED KINGDOM |
| MITFORD-BURGESS, JAROD | VAN BLANKENBURGSTRAAT 33 518 DEN HAAG 2517 XM NETHERLANDS |
| MITRA, DIPSHIKHA | E-401, JAL VAYU VIHAR HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| MITRA, DR. MITA | LIEBIGSTRASSE 26 DRESDEN 01187 GERMANY |
| MITRA, SALONIKA | 2 STARLING HOUSE CHARLBERT STREET LONDON NW8 7BS UNITED KINGDOM |
| MITRA-HIRLEKAR, NANDITA | ADI SHANKARACHARYA MARG POWAI POWAI MUMBAI 400076 INDIA |
| MITRABURG INTERNATIONAL, INC. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-148 PORTUGAL |
| MITRE HOUSE PUBLISHING LTD | PO BOX 29 SOUTH PETHERTON TA13 5WE UNITED KINGDOM |
| MITSON, HEATHER | 62 LAMBOURNE DRIVE WOLLATON NOTTINGHAM NG8 1GR UNITED KINGDOM |
| MITSUBISHI CORPORATION | ATTN MR KOICHIRO TAKAGI 3-1, MARUNOUCHI 2-CHOME, CHIYODA-KU TOKYO 100-8086 JAPAN |
| MITSUBISHI CORPORATION | 16-3 KONAN 2-CHOME MINATO-KU TOKYO 108-8228 JAPAN |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | MARUNOUCHI BLDG 2-4-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | MITSUBISHI UFJ SECURITIES CO., LTD LEGAL DIVISION MARUNOUCHI BUILDING, 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES CO LTD | MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | ATTN: MS. HISAKO KUBO & MS. KUMIKO MORITO; LEGAL GROUP, MGMT PLANNING MARUNOUCHI BLDF 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | ATTN: MS. HISAKO KUBO & MS. KUMIKO MORITO; LEGAL GROUP, MGMT PLANNING MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100- 6317 JAPAN |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | LEGAL DEPARTMENT ATTN: RICHARD HOUSE, ESQ. HEAD OF LEGAL, CORPORATE AND PUBLIC AFFAIRS GEORGINA DAVIDSON, HEAD OF MASTER AGREEMENTS, LEGAL, CORPORATE AND PUBLIC AFFAIRS 6 BROADGATE LONDON EC2M 2AA UNITED KINGDOM |
| MITSUBISHI UFJ TRUST AND BANKIBNG CORP. | ATTN: DERIVATIVES DOCUMENTATION ADMINISTRATION GLOBAL MARKETS BUS. UNIT 4-5 MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORP. | ATTN: DERIVATIVES DOCUMENTATION ADMINISTRATION GLOBAL MARKETS BUS. UNIT 4-5 MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION | ATTN: DERIVATIVES DOCUMENTATION ADMIN GLOBAL MARKETS BUSINESS UNIT MITSUBISHI UFJ TRUST AND BANKING CORPORATION 4-5, MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBORI, EMI | 2-32-10-108 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| MITSUI & CO ENERGY RISK MANAGEMENT LTD | ATTN: KENGO IWAMOTO, CHIEF ADMINISTRATIVE OFFICER 5 ST. MARTIN'S COURT 10 PATERNOSTER ROW LONDON EC4M 7BB UNITED KINGDOM |
| MITSUI COMPANY | 14-32 AKASAKA 2CHOME MINATOKU TOKYO 107-0052 JAPAN |
| MITSUI OIL (ASIA) HK LTD | 25TH AND 26TH FLOORS FAR EAST FINANCE CENTRE 16 HARCOURT ROAD HONG KONG HONG KONG |
| MITSUI OSK LINES LTD | 1-1, TORANOMON 2-CHROME MINATO-KU TOKYO JAPAN |
| MITSUI SECURITIES, CO., LTD | ATTN: GENERAL AFFAIRS DEPARTMENT 21-1 1 CHOME, JUNKA FUKUI 910-0023 JAPAN |
| MITSUI SUMITOMO INSURANCE CO, LTD | ART SECTION, FINANCIAL SOLUTIONS DEPT 27-2, SHINKAWA 2- CHROME CHUO-KU TOKYO 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO., LTD. | INVESTMENT DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | ART SECTION, FINANCIAL SOLUTIONS DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | ART SECTION, FINANCIAAL SOLUTIONS DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |

| Claim Name | Address Information |
|---|---|
| MITTAL, ASHOK | FLAT 27, 4TH FLOOR, MOUNT UNIQUE 62 A PEDDER ROAD MUMBAI 400026 INDIA |
| MITTAL, DEEPTI | FLAT NO:11,AVON CLASSIC,OPP. TATA SSL, DATTA PADA ROAD, BORIVALI(E) MH MUMBAI 400066 INDIA |
| MITTAL, DISHI | 201,SHRADDHA TOWERS ASHA NAGAR,NEAR THAKUR COMPLEX KANDIVLI(E) MUMBAI INDIA |
| MITTAL, NIKHIL | HOUSE NO. 122 SECTOR 14 FARIDABAD 121007 INDIA |
| MITTAL, PRASHANT | 1202 B WING ORCHID NAHAR AMRIT SHAKTI CHANDIVALI POWAI MUMBAI 400072 INDIA |
| MITTELBACH, MIRKO | FONTANESTR. 7A BERLIN 14193 GERMANY |
| MITTELSTAEDT, MICHAEL | VOBSTRAAT 15 HAMBURG 22399 GERMANY |
| MITTERMAYER, KARL ODER ELISABETH | SCHULTSTR. 19 ST. GEORGEN 5113 AUSTRIA |
| MITTRUCKER, BRUNHILDE & KURT MITTRUCKER | ZUM BORNBACH 1 SINN D35764 GERMANY |
| MITTUN, SIMUN | POSTBOKS 149 SALTANGARA FO-610 DENMARK |
| MITXELENA ALTZURI, JOSE ANTONIO | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| MITXELENA ALTZURI, JOSE ANTONIO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| MIURA, TATSUYA | 564-1-609 OWADA SHINDEN 12 YACHIYOSHI 276-0046 JAPAN |
| MIURA, TOMOMI | 1-1-12-903 EBISU-MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| MIURA, YOICHI | 2-2-8-705 TSUKUDA 13 CHUOU-KU 104-0051 JAPAN |
| MIYAGAWA, TORU | 2-14-1-104 KISHI-CHO, URAWA-KU 11 SAITAMA-SHI 330-0064 JAPAN |
| MIYAGI, USHIO | 1-4-3 608 MITA 13 MEGURO-KU 153-0062 JAPAN |
| MIYAJIMA, HIDENAO | 5-37-13 OKUSAWA 13 SETAGAYA-KU 158-0083 JAPAN |
| MIYAJIMA, MIHO | 1-6-3 TERRACE AZABU JYUBAN 602 AZABU JYUBAN 13 MINATO-KU JAPAN |
| MIYAKAWA, YUMIKO | 5-34-2 FUDA 13 CHOFU-SHI 182-0024 JAPAN |
| MIYASAKA, SHINJI | 2-1-13-102, MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| MIYATAKE, YUKI | 3-12-9-601, OSU 12 ICHIKAWA 272-0032 JAPAN |
| MIYAZAKI, AKIKO | 1-13-8, 302 KAMI-MEGURO 13 MEGURO-KU JAPAN |
| MIYAZAKI, YUKIHISA | 7280 TAKEO TOWN TAKEO CITY SAGA PREF. 843-0022 JAPAN |
| MIYAZAWA, YOKO | KUORIA Y'Z EBISU 704 3-1-26 EBISU MINAMI 13 SHIBUYA-KU JAPAN |
| MIYOKO SHINNOU | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| MIYOKO SHINNOU | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| MIYOKO SHINNOU | 10-12, SAIGOUDOURI 1-CHOME MORIGUCHI-CITY OSAKA 570-0034 JAPAN |
| MIYOSHI, KATSUYA | 2-17-2-B KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| MIZRAHI TEFAHOT BANK LTD | 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK LTD | MIZRAHI TEFAHOT BANK LIMITED 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | ATTN: IRENE GRUBER, LEGAL DIVISION 7 JABOTINSKY STREET RAMAT GAN 52136 ISRAEL |
| MIZRAHI, RON I & ZIOLKOWITZ, S. MIZRAHI | 852 N BARAK STREET MACABIM 71908 ISRAEL |
| MIZRAHY, MOSHE | 2 YATSITS TEL AVIV 69419 ISRAEL |
| MIZUGAKI, LISA | DREAM TOWER CURE RESIDENCE #1203 2-2-10 IIZUKA 11 KAWAGUCHI CITY 332-0023 JAPAN |
| MIZUHO BANK LTD | 1-1-5, UCHISAIWAICHO CHIYODA-KU TOKYO 100-0011 JAPAN |
| MIZUHO CORPORATE BANK, LIMITED | 6-7, NIHONBASHI KABUTOCHO, CHUO-KU ATTN: MASAYA NAKAFUJI TOKYO 103-0026 JAPAN |
| MIZUHO CORPORATE BANK, LTD. | 1-3-3, MARUNOUCHI, CHIYODA-KU TOKYO, JAPAN 100-8210 JAPAN |
| MIZUHO CORPORATE BANK, LTD. | ATTN: MR. NOBORU IWAMATSU 1-3-3, MARUNOUCHI, CHIYODA-KU TOKYO 100-8210 JAPAN |
| MIZUHO CORPORATE BANK, LTD. | ATTN: COURTENAY COOPER-FOGARTY/MAKOTO WAKIDA BRACKEN HOUSE, ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO INTERNATIONAL PLC | BRACKEN HOUSE LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO INVESTORS SECURITIES CO., LTD | LEGAL DEPARTMENT ATTN: KEN HASHIMOTO 2-10-30, NIHONBASHI KAKIGARA-CHO, CHUO-KU TOKYO 103-8658 JAPAN |

| Claim Name | Address Information |
|---|---|
| MIZUHO SECURITIES CO LTD | ATTN: LEGAL DEPT OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MIZUHO SECURITIES CO LTD | ATTENTION: CREDIT TRADING & DERIVATIVE PRODUCTS DEPARTMENT OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MIZUHO TRUST & BANKING (LUXEMBOURG) S.A. | 1B, PARC D'ACTIVITE SYRDALL MUNSBACH L-5365 LUXEMBOURG |
| MIZUHO TRUST & BANKING CO., LTD. | TREASURY DEPARTMENT 2-1, YAESU, 1-CHOME CHUO-KU TOKYO 103-8670 JAPAN |
| MIZUKOSHI, MAKIO | 2-3-19-102 MIYAZAKI MIYAMAE-KU 14 KAWASAKI 216-0033 JAPAN |
| MIZUKOSHI, MASAYUKI | 3/14/1931 AZAMINO. AOBA-KU 14 YOKOHAMA-SHI 225-0011 JAPAN |
| MIZUNO, NANA | 5-32-8-201 MINAMI MAGOME 13 OTA-KU 1430025 JAPAN |
| MIZUNUMA, HIROKO | 103, 2-29-9 KOUENJI-KITA 13 SUGINAMI-KU 166-0002 JAPAN |
| MIZUTA, RYUJI | 2-10-3FUKASAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| MIZUTANI, TAKESHI | 3-474-23 NAKAKIYOTO 13 KIYOSE CITY 204-0012 JAPAN |
| MJ. V JENSEL | ANTWERPSEBAAN 1 HELVOIRT 5268 KB NETHERLANDS |
| MKC2 INVESTMENTS LTD | AL RIO NEGRO, 1084 SALA 25 BARUERI SP 06454-000 BRAZIL |
| MKNB TLD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MKONTO, PHILLIP | 8 OAKWORTH AVENUE BROUGHTON BUCKS MILTON KEYNES MK10 9NF UNITED KINGDOM |
| MKP VELA CBO LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| ML LTD OPPORTUNITIES | MICHELET CONSULT CHAUSSEE DE BRUXELLES 253 KRAAINEM 1950 BELGIUM |
| ML LTD OPPORTUNITIES | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MLC INVESTMENTS LIMITED | 105-153 MILLER STREET ATTN: SCOTT WALKER NORTH SYDNEY NSW 2000 AUSTRALIA |
| MLC INVESTMENTS LIMITED | ATTN: SCOTT WALKER 105-153 MILLER ST NORTH SYDNEY NSW 2060 AUSTRALIA |
| MLIM/UK ABSOLUTE ALPHA FUND | CAPITA FIDUCIARY GROUP 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| MM ASSET MANAGEMENT LIMITED: MM INSTITUTIONAL FUND | MM UK BOND FUND ATTN: KEN FRY 77 QUEEN VICTORIA STREET ONE BOW CHURCHYARD LONDON EC4A 4AY UNITED KINGDOM |
| MM ASSET MANAGEMENT LTD: MM INSTITUTIONAL FUNDS PL | MM UK BOND FUND ATTN: KEN FRY, C.O.O 77 QUEEN VICTORIA STREET ONE BOW CHURCHYARD LONDON EC4A 4AY UNITED KINGDOM |
| MM.2013.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MM.2200.CO.LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MM.2411.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MM.2413.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2493.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2545.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2786.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2790.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2799.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2891.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM2275 CO. LTD. | 39 AGUSAN CIRCLE ST. INSULAR VILLAGE 1, LANANG DAVAD CITY 8000 PHILIPPINES |
| MMC UK PENSION FUND LIMITED AS TRUSTEES OF | THE MMC UK PENSION FUND TOWER PLACE WEST BUILDING LONDON EC3R 5BU UNITED KINGDOM |
| MMC UK PENSION FUND LIMITED TRUSTEE LTD | C/O AEGON ASSET MANAGEMENT UK, AEGON HOUSE EDINBURGH PARK EDINBURGH EH12 9SA |

| Claim Name | Address Information |
|---|---|
| MMC UK PENSION FUND LIMITED TRUSTEE LTD | UNITED KINGDOM |
| MMG BANK & TRUST LTD | PO BOX N-4889 NASSAU BAHAMAS |
| MMG BANK & TRUST LTD | MMG BANK & TRUST LTD SUITE 102 SAFFREY SQUARE BAY STREET AND BAMK LANE NASSAU THE BAHAMAS |
| MMG BANK & TRUST LTD. | SUITE 102, SAFFREY SQUARE BAY STREET AND BANK LANE NASSAU THE BAHAMAS |
| MMG BANK CORPORATION | 0832-02453 PANAMA PANAMA |
| MMG BANK CORPORATION | MMG BANK CORPORATION MMG TOWER, 11 FLOOR 53RD STREET, URB. MARBELLA PANAMA CITY PANAMA |
| MMG BANK CORPORATION | MMG TOWER, 11 FLOOR 53RD STREET, URB. MARBELLA PANAMA CITY PANAMA |
| MNOPF TRUSTEES LIMITED AS TRUSTEE OF THE | MERCHANT NAVY OFFICERS PENSION FUND ATTN: KEN FRY, C.O.O. ASHCOMBE HOUSE, THE CRESCENT LEATHERHEAD SURREY KT22 8LQ UNITED KINGDOM |
| MO CHAN MING | FLAT B 2/F 6 EDE ROAD KOWLOON TONG KLN HONG KONG |
| MO SIU WAN | FLAT C 3/F NAM BAY TOWER NO. 59 SOUTH BAY ROAD HONG KONG |
| MO, SIU WAN | FLAT C 3/F NAM BAY TOWER NO.59 SOUTH BAY ROAD HONG KONG HONG KONG |
| MOANE, FERGAL JOSEPH | 41 SEYMOUR ROAD HERTS ST ALBANS AL3 5HN UNITED KINGDOM |
| MOAR, GUY R | 51 ONSLOW GARDENS LONDON SW7 3QF UNITED KINGDOM |
| MOBNER, FRANZ EUGEN DR | AUTDER PLATT 20 GLASHUTTEN D 61479 GERMANY |
| MOBRON, STEVEN | PARALLELWEG 16 DUIVEN 6922 HR NETHERLANDS |
| MOC CHANDLER TR NO 1 UTA | DTD 6/26/35 (609483) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MOCHIMARU, TSUYOSHI | 5-12-4-1001 HIGASHI-KASAI 13 EDOGAWA-KU 134-0084 JAPAN |
| MODAK, ARIF | IRIS, FLAT 404-A, UNNATHI GARDENS, DEVDAYA NAGAR, OFF POKHARAN ROAD NO 1. MH THANE (W) 400606 INDIA |
| MODALFA BV | J.J. VIOTTASTRAAT 47 AMSTERDAM 1071 JP NETHERLANDS |
| MODARRESI, MASOUD | 6/12/2018 SHIMOUMA-A 13 SETAGAYA-KU JAPAN |
| MODASIA, DIPAK | 801 CASCADES TOWER 4 WESTFERRY ROAD LONDON E14 8JN UNITED KINGDOM |
| MODASIA,DIPAK | 801 CASCADES TOWER 4 WESTFERRY ROAD LONDON, GT LON E14 8JN UNITED KINGDOM |
| MODENT IMMOBILIEN AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| MODENT IMMOBILIEN AG | GUTENBERGSTRASSE 27 BERN 3011 SWITZERLAND |
| MODI, JITENDRA | SEC2,C6,301,SHANTINAGAR,MIRAROAD MH MUMBAI 401107 INDIA |
| MODI, POOJA | B/605,GOLDEN SOIL OFF S.V ROAD BEHIND RAJ NAGAR JOEGESHWARI (W) JOGESHWARI WEST 400102 INDIA |
| MODI, PRATIK | 2A / 502, OSTWAL ORNATE, JESAL PARK, BHAYANDAR(EAST), MUMBAI 401105 INDIA |
| MODJOUD, SEYED | C/O RELLERMEYER PARTNER POSTFACH 10 24 42 DUSSELDORF 40227 GERMANY |
| MODY, VIDHI P | 403/A,KRISHNA,NEELKANTH VIHAR KURLA TERMINUS ROAD CHEMBUR CHEMBUR MUMBAI 400089 INDIA |
| MODY, VIRAL | C 11, BOBBY SHOPPING CENTER DAHANUKARWADI, M.G.ROAD, KANDIVALI (W) MH MUMBAI 400067 400067 INDIA |
| MOEHRING, R. EN MOEHRING-MIEDEMA, T. | NOORDERPLASSENWEG 138 ALMERE 1316 VV NETHERLANDS |
| MOEK, G.T. | GANZERT 3A INGEN 4031 KA NETHERLANDS |
| MOELLER, AXEL & VERENA | HEUBERGSTRASSE 18 KORNWESTHEIM 70806 GERMANY |
| MOELLER, CHRISTIAN | 14 SALCOMBE GARDENS 57 CLAPHAM COMMON NORTH SIDE LONDON SW4 9RY UNITED KINGDOM |
| MOELLER, DOMINIKA | ZIEGENBERGWEG 2 SCHLUECHTERN D-36381 GERMANY |
| MOELLER, ROBERT F. | THOMAS-MANN-STR. 2 BAD VILBEL D-61118 GERMANY |
| MOELTNER, HERMANN AND URSULA | ST. BERNHARD STR. 41 GREVENBROICH 41516 GERMANY |
| MOEN, JAMES | 116 TSUKISHIMA YONCHOME JUTAKU 4-17-1 TSUKISHIMA 13 CHUO-KU 104-0052 JAPAN |
| MOEN, KJETIL | BRISKEBYVEIEN 13 BJORKELANGEN N-1940 NORWAY |
| MOENGEMOELLER, G | FICHTESTRASSE 23 HAMM D-59071 GERMANY |
| MOEREELS, HERWIG | SOLLEVELD 19 HERZELE 9550 BELGIUM |
| MOES, INGEBORG | WALDSTR. 2 STARNBERG D-82319 GERMANY |

| Claim Name | Address Information |
|---|---|
| MOES, J.E.P. AND MOES-KEMP, G.J.M. | VEERSCHIPPER 69 IJSSELSTEIN 3401 PK NETHERLANDS |
| MOESICK, NICOLE | DUINVIOOLTJESSTRAAT 21 B3 KNOKKE BE 8300 BELGIUM |
| MOET, F. EN | MOET-SCHIPHORST, H. STADHOUDERLAAN 37 ZWOLLE 8016 AA NETHERLANDS |
| MOEYS, RAUL | BRUVLSTRAAT 113 BIERBEEK LOVENJOEL 3360 BELGIUM |
| MOGENDORFF, M. | BAKENBERSEWEG 73 AZNHEM 6814 MC NETHERLANDS |
| MOGHADAM, LEILA | 17 PARK DWELLINGS GARNETT ROAD LONDON NW32XP UNITED KINGDOM |
| MOHACS, PETER | BASEMENT FLAT 1 MINFORD GARDENS LONDON W14 0AN UNITED KINGDOM |
| MOHAMED YUNOS BIN MOHAMED ISHAK | 42 SIGLAP PLAIN SINGAPORE 456031 SINGAPORE |
| MOHAN SANEY, LACHMANDAS AND RAJKUMARI | ROOM 1803 CAR PO COMMERCIAL BLDG. 18 LYNDHURST TERRACE CENTRAL HONG KONG |
| MOHAN, AAKASH | 7 CHELSEA GATE APARTMENTS EBURY BRIDGE ROAD LONDON SW1W 8RB UNITED KINGDOM |
| MOHAN, AAKASH | 7 CHELSEA GATE APARTMENTS 93 EBURY BRIDGE ROAD LONDON SW1W 8RB UNITED KINGDOM |
| MOHAN, ASHA | 3B/6 NITYANAND BAUG CHEMBUR MH MUMBAI 400074 INDIA |
| MOHAN, ASHISH | 401-5D, ALICA NAGAR LOKHANDWALA,KANDIVLI(E) MH MUMBAI 400101 INDIA |
| MOHAN, JEEJU | D-603, SHIVDHAM BLDNG, LINK ROAD, NEXT TO CROMA MALAD WEST MUMBAI 400064 INDIA |
| MOHANAN, KAVITHA | C/5,RATNADEEP COLONY SHASTRI NAGAR BHANDUP WEST MH MUMBAI 400078 INDIA |
| MOHAUPT, GABRIELE | PILZTR. 1 ABENBERG 91183 GERMANY |
| MOHINANI HASSOMAL BULCHAND &/OR MOHINANI RENU HARI | FLAT A 15/F WING ON COURT 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| MOHINANI, HASSOMAL BULCHAND AND RENU HARISH | 18/F 909 CHEUNG SHA WAN ROAD LAI CHI KOK KOWLOON HONG KONG |
| MOHINANI, PRADEEP | C-14, SCENIC VILLAS 6-8 SCENIC VILLA DRIVE POKFULAM HONG KONG HONG KONG |
| MOHN, LARS | FLAT 4 141 A KENSINGTON HIGH STREET LONDON W86SU UNITED KINGDOM |
| MOHNLE, SIMON | OBERRINGINGEN 18 BISSINGEN 86657 GERMANY |
| MOHR, INGRID | SPULERSTR. 12 GREVEN 48268 GERMANY |
| MOHR, MICHAEL | HANS-KEIL-STR. 27 GERLINGEN 70839 GERMANY |
| MOHR, RAINER | GRUBENACKER 175 STUTTGART 70499 GERMANY |
| MOHR, STEPHEN | KUPFERVIESENSTR. 29 GERLINGEN 70839 GERMANY |
| MOHR, SYLVIA | SEESTR. OST 20 IMMENSTAAD 88090 GERMANY |
| MOHR, WILMA | IM STEINGARTEN 16 STAUFENBERG 35460 GERMANY |
| MOILY, PRAKASH | B/304, N.G.COMPLEX, BEHIND ASHOK NAGAR, OFF MAROL MILITARY RD MAROL, ANDHERI (E) MH MUMBAI 400059 INDIA |
| MOISL HOTEL GESELLSCHAFT MBH | MARKT 26 ABTENAU 5441 AUSTRIA |
| MOK KIN PING | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| MOK PING YU FRANCIS/ MAK MEI CHUN MIRANDA | 39/217 SOI 9 NICHADA THANI SAMKEE ROAD PAKKRET, NONTHABURI 11120 THAILAND |
| MOK SIU YUK, EMILY | 167 QUEEN'S ROAD EAST 5TH FLOOR WANCHAI HONG KONG |
| MOK YUN, KEUNG | FLAT A 31/F BLOCK 11 TIERRA VERDE 33 TSING KING ROAD TSING YI HONG KONG |
| MOK YUN, KEUNG | FLAT A 31/F BLOCK 11 TIERRA VERDE 33 TSING KING ROAD TSING YI NT HONG KONG |
| MOK, A.J.R. | WESTERSTRAAT 66 SIJBEKARSPEL 1655 LD NETHERLANDS |
| MOK, BOBBY WING HONG | ANG HELEN HELEN MOK 48 WESTWOOD AVENUE 648724 SINGAPORE |
| MOK, CHIU SHIRINE YEE MAN | 10/F BLOCK C PARAMOUNT MANSION 2 SHAN KWONG ROAD HAPPY VALLEY HK HONG KONG |
| MOK, CHRIS | 1-6-33 KONAN SHINAGAWA GLASS RESIDENCE #1805 13 MINATO-KU 108-0075 JAPAN |
| MOK, CHUI PING | 4 - 8 NORTH STREET 12/F, A6, NEW FORTUNE HOUSE KENNEDY TOWN HONG KONG HONG KONG |
| MOK, CINDY CHUN HAN | FLAT D, 32ND FLOOR, BLOCK 9 TUNG CHUNG CRESCENT TUNG CHUNG, LANTAU HONG KONG HONG KONG |
| MOK, PAK SHEUNG PANS | FLAT C, 21/F, BLOCK 1 CENTENARY MANSION 9 VICTORIA ROAD HONG KONG HONG KONG |
| MOK, PING YU FRANCIS / MAK, MEI CHUN MIRANDA | 39/217 NICHADA THANI SAMAKEI ROAD PAKKRET NONTHABURI 11120 THAILAND |

| Claim Name | Address Information |
|---|---|
| MOK, SWEE LOONG BEN | SENGKANG EAST WAY SINGAPORE 543121 SINGAPORE |
| MOKERTIN B.V. | T.A.V. DE HEER M. VAN LEEUWEN AND J.M. DE BRUIJNE PR. WILLEM-ALEXANDERSTRAAT 62 DEIL 4158 CN NETHERLANDS |
| MOL - RODENBURG, N. | SWANNERDAMLN. 16A BENNEKOM 6721 BK NETHERLANDS |
| MOLAKALA, SRIKANTH | HIRANANDANI GRDNS,SOVEREIGN BLDG FLAT 303,POWAI,MUMBAI MAHARASHTRA 400076 INDIA |
| MOLEN BRUGGE, W.TH. | PRINS HENDRIKLAAN 67 HELMOND 5707 CJ NETHERLANDS |
| MOLENAAR, C.P. | OOSTERBLOKKER 128 OOSTERBLOKKER 1696-BK NETHERLANDS |
| MOLENAAR, D. | LAAN VAN AVANT-GARDE 204 ROTTERDAM 3059 RA NETHERLANDS |
| MOLENAAR, J. | SITTIO DOS LOMBOS, CASA CARENCE 242 LAGOA ALGARVE P8400 PORTUGAL |
| MOLENAAR, P.M. | PIJNBOOMSTRAAT 35 HAARLEM 2023 VN NETHERLANDS |
| MOLENBERG - WENSINK, M.H.E. | KON JULIANALAAN 24 DIEREN 6951 AM NETHERLANDS |
| MOLENKAMP, P.J.G.F. | GENERAAL SPOORLAAN 765 RIJSWIJK 2285 TM NETHERLANDS |
| MOLINA ABELLAN, HERMINIO | CL. CURA, 3 3 DCHA ALBACETE 02001 SPAIN |
| MOLINA BONIILA, JUAN & SALAS ECIJA, MARIA LUISA | C/BRESCIA 7, 6 A MADRID 28028 SPAIN |
| MOLINA BONILLA, JUAN & SALAS ECIJA, MARIA LUISA | C BRESCIA 7, 6 A MADRID 28028 ESPA¥A |
| MOLINARI, ANNEMARIE | LICHSWEG 5 RHEINFELDEN 4310 SWITZERLAND |
| MOLINARI, ANNEMARIE | JOHN & SABINA ARNOLD BACHSTRASSE 28 WEGENSTETTEN CH-4317 SWITZERLAND |
| MOLINARI, FIORENZO | REBGASSE 45 BINNINGEN CH-4102 SWITZERLAND |
| MOLINAROLI ALBANA, MARIA | VIA RAUTEN N.12 CALAVINO (TN) 38072 ITALY |
| MOLINAROLI, NADIA CARLA & GIARDINA, CRISTIANA | VIA ALGESMEIM NO 7 CAPRINO VERONESE-VERONA 37013 GERMANY |
| MOLINER, MARIA MERCEDES CAMINALS | AMILCAR 90 TORRE BARCELONA 08032 SPAIN |
| MOLINER, MARIA PLA | AMILCAR, 88 BARCELONA 08032 SPAIN |
| MOLITIERNO, MARCELLO | FLAT 9 CHEVIOT COURT 7 KENDAL CLOSE WHETSTONE N20 0SU UNITED KINGDOM |
| MOLL, GABRIELE | BRESLAUER STR. 20 OSTSTEINBEK 22113 GERMANY |
| MOLLEMA, F.P.W. | AGATHAPARK 4 LISSE 2161 BZ NETHERLANDS |
| MOLLEMA-BOS, A.M. | AGATHAPARK 4 LISSE 2161 BZ NETHERLANDS |
| MOLLEMA-VAN INGEN, A.C. | AGATHAPARK 4 LISSE 2161 BZ NETHERLANDS |
| MOLLENHAUER, JON | GOWA TOMIOKA 701 2-6-13 TOMIOKA 13 KOTO-KU 135-0047 JAPAN |
| MOLLER, DIETER & EDITH | BIRMESSTR. 25 KREFELD D47807 GERMANY |
| MOLLER, GESCHE | BAUMBACHSTR. 4 HANNOVER 30163 GERMANY |
| MOLLER, GESCHE | 11 GAYFERE STREET LONDON SW1P 3HN UNITED KINGDOM |
| MOLLER, MARTIN | WEIMARSTRASSE 15 DREIEICH 63303 GERMANY |
| MOLNAR, MONIKA | BIBERSTRASSE 8/22 WIEN 1010 AUSTRIA |
| MOLSTER, F.H. | VAN PALLANDTSTRAAT 48 ARNHEM 6814 GR NETHERLANDS |
| MOLSTER, MEVROUW A.L. | VAN HEEMSTRALAAN 23 C ARNHEM 6814 KB NETHERLANDS |
| MOLSTER-VAN DEN BERGH, T.M. | VERNYLAAN 17 6721 HJ BENNEKOM NETHERLANDS |
| MOLT, KURT | RULANDERWEG 23 BIETIGHEIM-BISSINGEN D-74321 GERMANY |
| MOLTENO, ANTHONY & THERESA | AARAULNVEST AG ZELGLISTRASSE 15 AARAU 5000 SWITZERLAND |
| MOLTENO, ANTHONY & THERESA | OBERREDSTRASSE 8 ERLINSBACH SO 5015 SWITZERLAND |
| MOMBERG, CARINA KRISTIN | IM WESTRUM 4 A BODENHEIM 55294 GERMANY |
| MOMMAERTS, CLAUDINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MOMMAERTS, CLAUDINE | WINSTON CHURCHILLAAN 5 KNOKKE 8300 BELGIUM |
| MOMMERSTEEG, P.C.A. EN MOMMERSTEEG-FOUCHIER, J.C.H | HANDELSTRAAT 11 DRUNEN 5151 KS NETHERLANDS |
| MOMOI, HIROE | 2-16-8-704 KOUNAN 13 MINATO-KU 108-0075 JAPAN |

| Claim Name | Address Information |
|---|---|
| MONACO NPL (NO. 1) LIMITED | DEREK ANTHONY HOWELL AS ADMINISTRATOR OF MONACO NPL (NO. 1) LIMITED 25 BANK STREET LONDON E14 5LE UK |
| MONACO NPL (NO. 1) LIMITED | ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MONACO NPL (NO. 1) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| MONACO NPL (NO. 1) LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| MONDAL, PRADEEP | 202, SAIRATNA COP HSG SOC,NEAR JAM FACTORY,KHAREGAON KALWA(W) 400605 INDIA |
| MONDEN, W.C. EN | C. PEEMEN MOLENEIND 120 4841 LR PRINSENBEEK NETHERLANDS |
| MONDESIR, RODNEY GORDON | THE RED HOUSE 7 BOX RIDGE AVENUE SURREY PURLEY CR8 3AR UNITED KINGDOM |
| MONDT, JOLIE CHRISTINE | OELBERG WEG 9 NIEDERKASSEL D-53859 GERMANY |
| MONETARY AUTHORITY OF SINGAPORE | 10 SHENTON WAY MAS BUILDING MAS BUILDING 79117 SINGAPORE |
| MONEUR, RONALD & ANNA | 27 LAUREL HILL GARDENS SPRINGWOOD AVENUE STIRLING FK8 2PT UNITED KINGDOM |
| MONG, KAREN | 10, PERITON ROAD ELTHAM LONDON SE9 6BW UNITED KINGDOM |
| MONGINHO, CARLOS | (SCHEDULE #555047120) PO BOX 2373 WITKOPPEN 2068 SOUTH AFRICA |
| MONICA BLANCH MAGRANER/VIRGINIA BLANCH MAGRANER | TRANSFEROR: MAGRANER FLUIXA, EMILIA BANCO BANIF, S.A. AV. DIAGONAL 568 BARCELONA 08021 SPAIN |
| MONICA BLANCH MAGRANER/VIRGINIA BLANCH MAGRANER | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MONICA GIRARDI | VIA XXIV MAGGIO 46 CORSICO MILAN MI 20094 ITALY |
| MONIZ, DAVID CORREIA | SUCURSAL FINANCEIRA EXTERIOR- VE, AVENIDA ARRIAGA N 44, 1, EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MONIZ, MARIBEL CORREIA | SUCURSAL FINANCEIRA EXTERIOR-VE, AVENIDA ARRIAGA N 44, 1, EDF, ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MONIZ, RENATO CORREIA | SUCRSAL FINANCEIRA EXTERIOR-VE, AVENIDA ARRIAGA N 44, 1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MONJI, YUSUKE | PIAS NAKAMEGURO 103 3-13-29 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| MONK, CINDY | 224 MANCROFT ROAD ALEY GREEN BEDS CADDINGTON UNITED KINGDOM |
| MONK, PAM | 4 ORCHID PARK W SUSX HAYWARDS HEATH RH16 3JF UNITED KINGDOM |
| MONKELBAAN, F.D. & E. MONKELBAAN-BELLINGA | NICOLAASWEI 32 HEMELUM 8584 VW NETHERLANDS |
| MONKSFIELD, DEAN R | 17 HADFIELD ROAD ST CHADS COTTAGES STANFORD LE HOPE ESSEX SS17 0DX UNITED KINGDOM |
| MONNIER, JOAN | 1, CLOS DE VERRIERES 91 VERRIERES-LE-BUISSON 91370 FRANCE |
| MONNIG, UTE & ROBERT | TEICHGARTEN 26 BLOMBERG D-32825 GERMANY |
| MONSERRAT CONEJOS, MANUEL | CI TURIA, 59 PUERTA 7 VALENCIA 46008 SPAIN |
| MONSERRAT CONEJOS, RICARDO | AVDA. CARDENAL BENLLOCH, 19 13 VALENCIA 46021 SPAIN |
| MONSEY, SUSAN JEAN | RUSSET LODGE BACK LANE BILSBY ALFORD LINCS LN13 9PT UNITED KINGDOM |
| MONSFORT, M.J. | OMLOOP 35 1871 AS SCHOORL NETHERLANDS |
| MONSHOUWER, G. | ANEMOONSTRAAT 22 NIEUWENDIJK 4255 JA NETHERLANDS |
| MONSIEUR SYLVIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELG |
| MONSIEUR SYLVIANE | RUE GUSTAVE CULOT 29 PROFONDEVILLE 5170 BELGIUM |
| MONTAGNE, JEAN-MARC | FLAT 5 42 LADBROKE GROVE LONDON W11 2PA UNITED KINGDOM |
| MONTAGUD, JAVIER GUBERN | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| MONTAGUD, JAVIER GUBERN | CONDES DE BORRELL 308, 2"0" - 1A BARCELONA 08029 SPAIN |
| MONTAGUE, PETER DERRICK | 33 CINTRA ROAD NORWICH NORFOLK NR1 4AE UNITED KINGDOM |
| MONTANAR, CARLA | VIA LUCA COMERIO 1 MILANO (MI) 20145 ITALY |
| MONTANO LARRAYA, ASCENSION | AVDA PIO XII TORRE 3-5- A PAMPLONA (NAVARRA) 31002 SPAIN |
| MONTAZERI, CAVE | 106 SUMATRA ROAD TOP FLAT LONDON NW6 1PG UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| MONTE DE PIEDAD Y CAJA GENERAL DE AHORROS DE BADAJ | ATTN: MR. JOSE GALLEGO VELA PASEO DE SAN FRANCISCO 18, BADAJOZ 06001 SPAIN |
| MONTECARLO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MONTEIRO, ANTONIO GONCALVES | AV. MIGUEL BOMBARDA, 36-6 A B LISBOA 1069-049 PORTUGAL |
| MONTEIRO, LIZA | 20\B KUNJI VIHAR SOC 90 FEET ROAD SAKINAKA SAKINAKA, ANDHERI (E) MUMBAI 400072 INDIA |
| MONTEIRO, RYAN | MAZAGOAN MUMBAI INDIA |
| MONTELVALLO INVESTMENTS LIMITED | BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| MONTEMOORE INVESTMENTS LIMITED | C/O MARIA VIRGINIA CORREA CARRERA 2B OESTE #7-40 URBANIZACION ARBOLEDA CALI COLOMBIA |
| MONTEPIO DEL COL PORT VALENCIAM PS | CALLE REINA, 5-BAJO VALENCIA 46011 SPAIN |
| MONTEPIO GERAL-ASSOCIACAO MUTULISTA | CAIXA ECONOMICA MONTEPIO GERAL RUA AUREA 21-241 LISBOA 1100-062 PORTUGAL |
| MONTERIE, G.J. | MR. H. ENSCHEDEWEG 4 A AERDENHOUT 2111 EB NETHERLANDS |
| MONTERO TRENOR, LUIS | CL DIEGO DE LEON 34 4 D MADRID 28006 SPAIN |
| MONTERO TRENOR, MARIA-SONIA | GL LOPEZ DE HOYOS 8 MADRID 28002 SPAIN |
| MONTERO VARGAS-ZUNIGA, JUAN-CARLOS | CL GUISANDO 18.MADRID MADRID 28035 SPAIN |
| MONTERO VARGAS-ZUNIGA, MARIA-AMPARO | CL JUAN HURTADO DE MENDOZA 17 11 A MADRID 28036 SPAIN |
| MONTES CABEZON, OVIDIO | CALLE CERRO DELAIRE NO 4, V 2301 MADRID, MALADAHOWDA 28220 SPAIN |
| MONTES DE PIEDAD Y CAJA DE AHORROS DE RONDA, CADIZ | ANTEQUERA, C/CABALLERO DE GRACIA 26, 3 PLANTA ATTN: PABLO GONZALEZ MARTIN / JORGE MARTA VAZQUEZ MADRID 28013 SPAIN |
| MONTESI, MAURIZIO | VIALE BUNGNY 54 MILAN 20136 ITALY |
| MONTFORT-KAISIN, M. ET MME. | CORNICHE VERTE 30 BRUSSELS B-1150 BELGIUM |
| MONTFORT-KAISIN, M. ET MME. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MONTIZAAN-HUISKAMP, G. | SCHOKKERSTRAAT 50 ELBURG 8081 KK NETHERLANDS |
| MONTPELIER RE | MARSH GLOBAL PLACEMENT LTD. CRAIG APPIN HOUSE 8 WESLEY STREET HAMILTON HM11 BERMUDA |
| MONTREAL TRUST COMPANY OF CANADA, AS TRUSTEE FOR F | MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY AVENUE 9TH FLOOR, NORTH TOWER TORONTO ON M5J 2Y1 CANADA |
| MONTREAL TRUST COMPANY, AS TRUSTEE FOR FLATROCK TR | MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY AVENUE 9TH FLOOR, NORTH TOWER TORONTO ON M5J 2Y1 CANADA |
| MONTROSE CV | RICARDO MARGAIN 2603 COL. VILLAS DE SANTA ENGRACIA GARZA GARCIA, NL 66220 MEXICO |
| MONTROSE CV | RICARDO MARGAIN 2603 COL. VILLAS DE SANTA ENGRACIA GARZA GRACIA NL 66220 MEXICO |
| MONTROSE CV | C/O AMICORP SWITZERLAND BAARERSTASSE 75 CH-6300 ZG SWITZERLAND |
| MONTSERRAT BRUGADA, JOSEP MARIA | C/RIO SER, 1-3-4 3 GIRONA 17003 SPAIN |
| MONTSERRAT BRUGADA, JOSEP MARIA | MR. JOSEP MARIA MONTSERRAT BRUGADA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MONTSERRAT CABRE RABADA, MARIA | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| MONTSERRAT CABRE RABADA, MARIA | ENCARNACION CABRE RABADA C/VILADOMAT, 235-237, 3-1 BARCELONA 08029 SPAIN |
| MONTSERRATE BLASCO MATEO, MARIA | AVENIDA TRESCIENTOS OCHO, 3 C CASTELLDEFELS 08860 SPAIN |
| MONTUOSO, LEONARDO | GARONA 625 LOMAZ DE ZAMORA PAIS BS AS. C.P. 1832 ARGENTINA |
| MONUMENT STREET FUNDING, LLC | C/O FIRST INTERNATIONAL ADVISORS, LLC 3 BISHOPSGATE LONDON EC2N 3AB UNITED KINGDOM |
| MONZ, ILONA (HASSELBRING, ILONA) | IN DER NEUWIES 20 54344 KENN GERMANY KENN GERMANY |
| MOOIJER, J.E. | BRUGGENSINGEL - NOORD 1 AMERSFOORT 3823 BA NETHERLANDS |
| MOOLA, IMRAAN | 702 BLAZER COURT 28A ST JOHNS WOOD ROAD LONDON NW8 7JY UNITED KINGDOM |
| MOOLHUIJSEN, A. & ZOON BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| MOOLHUIJSEN, A. & ZOON BEHEER B.V. | C/O F.N. MOOLHUIJSEN THEO MANN BOUWMEESTERHOF 5 AMSTERDAM 1065 HS NETHERLANDS |
| MOOLHUIJSEN, PIET | DASSENAKKER 67 HONTEN 3994 EE NETHERLANDS |
| MOOLHUIJSEN, PIET | DASSENAKKER 67 HOUTEN 3994 EE NETHERLANDS |
| MOOLHUIZEN, C. | LEIDSEGRACHT 7 AMSTERDAM 1017 NA NETHERLANDS |
| MOOLHUYSEN, LEONI | DASSENAKKER 67 HOUTEN 3994 EE NETHERLANDS |
| MOON, HAROLD HYOUNGDO | #E-802, SAMHO GARDEN MANSION 32-8 BANPO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| MOON, MEGHNA | 75-704 EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE KANDIVALI(E) MH MUMBAI 400101 INDIA |
| MOON, SHARON EUNSOOK | 6-1301 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| MOONEN, A.C.J.M. & R.H. MOONEN-SEUREN | HEUSDENSEBAAN 120 HAAREN 5076 VA NETHERLANDS |
| MOONEN, R.T.M. | NIMRODLAAN 11 BOXTEL 5282 SP NETHERLANDS |
| MOONS, C.M.E. | WILGENHORST 82 WADDINXVEEN 2742 DE NETHERLANDS |
| MOONS, F.W.M. | SCHUTSSTRAAT 28 LIESHOUT 57337 NETHERLANDS |
| MOONTFORT-KAISIN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| MOONTFORT-KAISIN | CORNICHE VERTE 30 BRUSSEL B-1150 BELGIUM |
| MOORE, CHRISTOPHER M | 2/F, FLAT C, ESTELLA COURT 70C MACDONNELL ROAD HONG KONG HONG KONG |
| MOORE, DANIEL J | 9 HORWOOD CLOSE HERTS RICKMANSWORTH WD3 8RS UNITED KINGDOM |
| MOORE, ELIZABETH | 35 GUNTER GROVE LONDON SW10 0UN UNITED KINGDOM |
| MOORE, ELIZABETH | 35 GUNTER GROVE LONDON, GT LON SW10 0UN UNITED KINGDOM |
| MOORE, EMMA | 9 REGENTS GATE HOUSE HORSEFERRY ROAD LONDON E14 8DZ UNITED KINGDOM |
| MOORE, GEOFFREY | 8 WOODBURN DRIVE HESWALL, WIRRAL MERSEYSIDE CH60 8QG UNITED KINGDOM |
| MOORE, GRENVILLE NORMAN | CHURCH END HOUSE HANLEY CASTLE WORCESTERSHIRE WR8 0BL UNITED KINGDOM |
| MOORE, GWION | FLAT 6 65 KENSINGTON GARDEN SQUARE BAYSWATER W24DG UNITED KINGDOM |
| MOORE, GWION | FLAT 6 65 KENSINGTON GARDEN SQUARE BAYSWATER, GT LON W24DG UNITED KINGDOM |
| MOORE, JOHN | 2-19-7 AZABU JUBAN #701 13 MINATO-KU 106-0045 JAPAN |
| MOORE, LOUISE | 52B SCHUBERT ROAD LONDON SW15 2QS UNITED KINGDOM |
| MOORE, NICHOLAS | 3 CLIFTON CLOSE BERKS MAIDENHEAD SL61DF UNITED KINGDOM |
| MOORE, PATRICK HAMILTON | FLAT 54, RICHMOND HILL COURT RICHMOND SURREY TW10 6BE UNITED KINGDOM |
| MOORE, PHILIP ERNEST | UPPER MAISONETTE 17 IFIELD ROAD LONDON SW10 9AZ UNITED KINGDOM |
| MOORE, QUENTIN | SOUTHERNDEN FARMHOUSE SOUTHERNDEN ROAD KENT HEADCORN TN27 9LL UNITED KINGDOM |
| MOORE, SEAN | 26 SUFFOLK STREET PADDINGTON NSW SYDNEY 2021 AUSTRALIA |
| MOORE, SEAN | 27 HIGHMOOT DRIVE VERMONT SOUTH VIC 3133 AUSTRALIA |
| MOORE, TREVOR | 12 ALFRISTON CLOSE CRAYFORD KENT DA1 3RU UNITED KINGDOM |
| MOORE, TREVOR D | 12 ALFRISTON CLOSE CRAYFORD KENT DA1 3RU UNITED KINGDOM |
| MOOREN, T.C. & VAN DER HOORN, M.J.A. | WESTEINDE 14 LEIMUIDEN 2451 VZ NETHERLANDS |
| MOORLACH, A. | GENNERSTRAAT 180 HOOGEVEEN 7909 EE NETHERLANDS |
| MOORTHY, M | 37A, DURAISAMYPURAM, GANDHIJI STREET, KOMBAI POST, UTHAMAPALAYAM TALUK THENI DISTRICT 625522 INDIA |
| MOOS, HEATHER U | 13 BEXLEY STREET BERKS WINDSOR SL4 5BP UNITED KINGDOM |
| MOOS, HERBERT | 9 VICARAGE COURT HOLDEN ROAD LONDON N12 7DN UNITED KINGDOM |
| MOOSBRUGGER, FLORIAN | HOTEL GASTHOF POST A-6764  LECH AUSTRIA |
| MOOY-VAN DEN HEWEL, J. | PALINGGRACHT 19 BEUNINGEN 6642 EE NETHERLANDS |
| MOOYER CCM | JULIANAWEG 39 VOLENDAM 1131 CX NETHERLANDS |
| MOR IGLESIAS, ROSA | CL CARME VERDAGUER 49 1-2 BARCELONA 08700 SPAIN |
| MOR, ASHWIN | FLAT 205, KSHITIJ BUILDING, B WING HARI-OM NAGAR MULUND EAST MH MUMBAI 400081 INDIA |
| MORAES, ROBERTO A. | RUA BARAO DE SANTA EULALIA 450 4 ANDAR SP SAO PAULO 05685-090 BRAZIL |
| MORAIS GONCALVES, ANIBAL | R FLORBELA ESPANCA, LT 5 CHARNECA DA CAPARICA 2820-202 PORTUGAL |
| MORAIS MACHADO, JOSE ANTONIO | RUA DA ESCOLA SECUNDARIA, 397 BESTEIROS AMARES 4720-143 PORTUGAL |

| Claim Name | Address Information |
|------------|---------------------|
| MORAL HERNANDEZ, JUAN ANTONIO | CL VILLAFRANCA DEL BIERZO 9 MADRID 28050 SPAIN |
| MORAL HERNANDEZ, JUAN ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MORALES CUBELES, JESUS | PASEO DE LA RIBERA No.3, 3, D ZARAGOZA 50015 SPAIN |
| MORALES CUENCA, MARIA ESTRELLA | ANTONIO FERNANDEZ RANEA CL. FELIX LOMAS, 12 VELEZ MALAGA 29700 SPAIN |
| MORALES MAESTRO MUNOZ, VIRTUDES | PZA. TALAVERA DE LA REINA, 13 MORA, TOLEDO 45400 SPAIN |
| MORALES MARTIN-COBOS, TERESA | BANCO BANIF - PL. LEALTAD 4 MADRID 28014 SPAIN |
| MORALES MARTIN-COBOS, TERESA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MORALES, CHRISTIAN & CATHERINE | C/LA VINA, 10 VILLA NUEVA DE LA CANADA MADRID 28691 SPAIN |
| MORANDI, CLAUDIO F | RESIDENZA PARCO 112 BASIGLIO MILAN MI 20080 ITALY |
| MORANDI, CLAUDIO F | CORSO DI PORTA NUOVA 3B MILAN MI 20080 ITALY |
| MORANDO, CHARLES | 26 AVENUE DE BRELAJUE MONACO 98000 MONACO |
| MORANDO, ELENA / MARIA E. BASAVILBASO / LUIS BASAV | P.O. BOX 53128 AGENCIA 20 PUNTA DEL ESTE URUGUAY |
| MORANDO, ELENA; BASAVILBASO, MARIA E. & LUIS | P.O. BOX 53128 AGENCIA 20 PUNTA DEL ESTE URUGUAY |
| MORANGE, CLAIRE L | 9 RUE DE L'ASILE POPINCOURT 75 PARIS 75011 FRANCE |
| MORCINCK, VOLKO AND IRENE | AHRENSFELDER DREIECK 16C AHRENSFELDER 16356 GERMANY |
| MORCINEK, VOLKER & IRENE | AHRENSFELER DREIECK 16C AHRENSFELDE 16356 GERMANY |
| MORE, HRUSHIKESH | B-504 POONAM ENCLAVE FILM CITY ROAD, MALAD (E) MUMBAI INDIA |
| MORE, PRATIK | T-1 , B-27 , LOTUS CHSL. , DEWAN AND SHAH COLONY , AMBADI ROAD , VASAI ROAD(W) AMBADI ROAD, VASAI (W) MUMBAI 401202 INDIA |
| MOREAU, BETTINA | REGINHARDSTR. 139 BERLIN 13409 GERMANY |
| MOREAU, KEITH | APARTMENT NISHIAZABU 206 4-15-2, NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| MOREAU, LUTZ-ANDRE | PLANITZSTRASSE 25 BERLIN 12621 GERMANY |
| MOREAU, RAYMOND | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MOREAU, RAYMOND | AV. DE NINGLOHEID 76 HEUSY 4802 BELGIUM |
| MORECROFT, ANNE MARGARET | KIMBERLIN, CHURCH LANE EASTERGATE, CHICHESTER WEST SUSSEX PO20 3UZ UNITED KINGDOM |
| MOREDA MIRANDA, ARMANDO | R D ANTONIO MEIRELES, 16, 11 PORTO 4250-054 PORTUGAL |
| MOREE LIJO BV | OOSTDIJK 40 HELLEVOETSLUIS 3223 CB NETHERLANDS |
| MOREE PLAINS SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| MOREE PLAINS SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| MOREE PLAINS SHIRE COUNCIL | MOREE PLAINS SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| MOREHEAD, PETER BENTON AND GWYNEDD MARY | 36 WEST AVENUE, WORTHING WEST SUSSEX BN11 5LT UNITED KINGDOM |
| MOREIRA BARBOSA, JERONIMO PAIVA | RUA TOME SOUSA, 179 PORTO 4150-730 PORTUGAL |
| MOREIRA BASTOS, TERESA | FEIRA - LANHESES LANHESES 4900 PORTUGAL |
| MOREIRA DAS NEVES, MARIO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MOREIRA DAS NEVES, MARIO | APARTADO 184 REBORDOSA 4589-907 PORTUGAL |
| MOREIRA GOMES, ABILIO PIMENTA | AL ECA QUEIROS, 323 2 ESQ PORTO 4200-274 PORTUGAL |
| MOREIRA MACHADO, FLAVIO | RUA PROF MACHADO VILELA, 170 APT 31 BRAGA 4715-045 PORTUGAL |
| MOREIRA MACHADO, RENATO | RUA PROF. MACHADO VILELA 170 APT 31 BRAGA 4715-045 PORTUGAL |
| MOREIRA TEIXEIRA DURAES MAGALHAES, VITOR HUGO | PC MINICIPIO, 13, 5FT MAIA 4470-202 PORTUGAL |
| MOREIRA, BELARMINO MARQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MOREIRA, BELARMINO MARQUES | RUA ANTONIO SERGIO, 40 MAIA 4470-143 PORTUGAL |
| MOREL, BENOIT | 19 RUE FELICIEN DAVID 75 SAINT GERMAIN EN LAYE 78100 FRANCE |
| MOREL, BENOIT | 19 RUE FELICIEN DAVID SAINT GERMAIN EN LAYE 75 78100 FRANCE |
| MORELLO, ALBERTO J.M. & A. MORELLO, VANINA MORELLO | TORRE ALEM PLAZA L.N. ALEM 855 BUENOS AIRES C1001 ARGENTINA |
| MORENO BARCO, MARIA TERESA | CL SAN ANTON 19   7-B LOGRO¥O, LA RIOJA 26002 ESPA¥A |
| MORENO CAMACHO, LUIS JOSE | C/ ZURBARAN NO. 12 ALMENDRALEJO (BADAJOZ) 06200 SPAIN |
| MORENO SANCHEZ, FRUCTUOSO | C/ VIRGEN DE LAS ANGUSTIAS 39-3-3.3 ESPA¥A |
| MORENO, DARIO | RAFAEL ALCARAZ 5657 1407 CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| MORENO, MARTA PILAR PENA | RUA FERNANDO CURADO RIBEIRO 250 DTO ALGES 1495-094 PORTUGAL |
| MORET, W.B. | LANDGOED BACKERSHAGEN 37 WASSENAAR 2243 AX NETHERLANDS |
| MORGALA, NOEL | 56 SWAFFIELD ROAD WANDSWORTH SW18 3AQ UNITED KINGDOM |
| MORGAN GRENFELL INTERNATIONAL FUNDS MANAGEMENT LTD | DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL LIMITED | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | TRANSFEROR: YAMAGATA BANK LTD., THE 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: FCDB LBU 2009 LLC 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: SOUTH YORKSHIRE PENSION AUTHORITY 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: FCDB LBU LLC C/O FORTRESS INVESTMENT GROUP 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: VR-LIW GMBH 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: PALATINE ASSET MANAGEMENT 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: THE YAMAGATA BANK LTD 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ETOILE KAITO & CO., INC. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA DI SAN MARINO S.P.A. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | (FORMERLY KNOWN AS MORGAN STANLEY & CO. INTERNATIONAL LIMITED) 20 CABOT SQUARE CANARY WHARF LONDON E11 4QW UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 20 BANK STREET CANARY WHARF LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ALLIANCEBERNSTEIN 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: FCDB LBU LLC C/O FORTRESS INVESTMENT GROUP 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: WESTERN ASSET UK GBP CREDIT PLUS BOND FUND 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: PARTNERSHIP LIFE ASSURANCE COMPANY LTD 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: LIANG, DON WING &/OR YING, YANG WEI 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: VR-LIW GMBH 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: DEUTSCHE BANK SA/NV 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHAFT 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: PIMCO BERMUDA LIBOR PLUS FUND (M) - (#2739) BERMUDA TRUST II 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA IMI SPA 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ETOILE KAITO & CO., INC. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ALLIANCEBERNSTEIN FOR BENEFIT OF ASPEN INSURANCE UK LIMITED (AIUKGIA) 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: RAIFFEISEN ZENTRALBANK OSTERREICH AG 25, CABOT SQUARE CANARY WHARF LONDON E14 4QW UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CFCM LOIRE-ATLANTIQUE & CENTRE-OUEST ATTN: BRIAN CRIPPS 20 BANK STREET, CANARY WHARF, FLOOR 02 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: LYONNAISE DE BANQUE ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CREDIT INDUSTRIEL ET COMMERCIAL ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: BANQUE DE LUXEMBOURG ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CIGOGNE MANAGEMENT S.A. ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CM-CIC ASSET MANAGEMENT ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: BANQUE FEDERATIVE DU CREDIT MUTUEL ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE CANARY WHARF LONDON E14 4QW UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED - MILAN | PALAZZO SERVELLONI CORSO VENEZIA 16 MILANO 20121 ITALY |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED - MILAN | PALAZZO SERBELLONI CORSO VENEZIA 16 MILANO 20121 ITALY |
| MORGAN STANLEY COMMODITIESALPHA FUND (CAYMAN) LTD | MORGAN STANLEY COMMODITIES ALPHA FUND (CAYMAN) LTD C/O MORGAN STANLEY INVESTMENT MANAGEMENT LIMITED 25 CABOT SQUARE CANARY WHARF, LONDON E14 4AD, E UNITED KINGDOM |
| MORGAN STANLEY COMMODITIESALPHA PLUS FUND | MORGAN STANLEY INVESTMENT MANAGEMENT LIMITED 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY IM LTDA/C MSCOMMALPHAPLUSRC4000FUND | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY INVESTMENT MGMT MEZZANO B.V. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD. 20 BANK STREET CANARY WHARF LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY JAPAN SECURITIES CO., LTD. | YEBISU GARDEN PLACE TOWER 4-20-3 EBISU, SHIBUYA-KU TOKYO 150-6008 JAPAN |
| MORGAN STANLEY JAPAN SECURITIES CO., LTD. | TRANSFEROR: OKINAWA KAIHO BANK, LTD., THE YEBISU GARDEN PLACE TOWER 4-20-3 EBISU SHIBUYA-KU TOKYO 150-6008 JAPAN |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: PATRICK SCIARRONE 25 CABOT SQUARE CANARY WAHRF, FL. 5 LONDON E14 4QA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: PATRICK SCIARRONE 25 CABOT SQUARE, CANARY WHARF, FL. 5 LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY SECURITIES LIMITED | MORGAN STANLEY SECURITIES LTD ATTN: CHIEF LEGAL OFFICER 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UK |
| MORGAN STANLEY SECURITIES LIMITED | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN, ANDREW LESLIE | 52 ROWNHAMS LANE NORTH BADDESLEY SOUTHAMPTON HAMPSHIRE SO52 9HQ UNITED KINGDOM |
| MORGAN, CLARE | 74A COWLES ROAD NSW MOSMAN 2088 AUSTRALIA |
| MORGAN, KIM | FLAT 4 LANCASTER HALL 4 WESLEY AVENUE LONDON E16 1SN UNITED KINGDOM |
| MORGAN, LISA | 206 CASPIAN WAY ESSEX PURFLEET RM19 1LF UNITED KINGDOM |
| MORGAN, PHILIP | 28 FIRCROFT ROAD LONDON SW17 7PS UNITED KINGDOM |
| MORGAN, SAMUEL ALEXANDE | FLAT 8 HUDSON COURT MARITIME QUAY LONDON E14 3QH UNITED KINGDOM |
| MORGAN, STEPHEN P | 68 FERGUSON CLOSE ISLE OF DOGS E14 3SJ UNITED KINGDOM |
| MORGAN, STEVEN A | 304 ENSIGN HOUSE 12 ST GEORGE WHARF LONDON SW8 2LU UNITED KINGDOM |
| MORGAN-LONG, LISA | 1 MORRISON CREEK CRESCENT OAKVILLE ON L6H 4C2 CANADA |
| MORGENROTH, KATJA (BORN: WOLF) | TOLSTOISTRASSE 2 DRESDEN 01326 GERMANY |
| MORI, CASARE | VIA CIALDINI N. 26 TORINA CAP 10138 ITALY |
| MORI, GIANGIUSEPPE UND URSULA MORI-BOENCKE | VIA DANTE 284 PALERMO 90140 ITALY |
| MORI, MISAKO | 1-18-27-404 MIDORIGAOKA 13 MEGURO-KU 152-0034 JAPAN |
| MORI, SATOSHI | 303 PREMIERE NAKANO 3-18-5 CHUO 13 NAKANO-KU 164-0011 JAPAN |
| MORIAN, ZNGE | GROBE NECHR 42 BUS 5 TIENEN 3300 BELGIUM |
| MORICONI, ALESSANDRA | 2 ATHENAEUM HALL VALE OF HEALTH LONDON NW3 1AP UNITED KINGDOM |
| MORIHARA, KOSUKE | 2-32-5 AKAZUTSUMI 13 SETAGAYA-KU 1560044 JAPAN |
| MORII, YUKI | 1-1-8-609 SHINONOME 13 KOTO-KU 135-0062 JAPAN |
| MORIKAWA, TOSHIMASA | 13-4-209 NANPEIDAICHO 13 SHIBUYA-KU 150-0036 JAPAN |
| MORIKAWA, YOHSUKE | 3-7-28-701, SHIMO-MEGURO MEGURO-KU 13 TOKYO 153-0064 JAPAN |
| MORISAKI, KENTARO | 7-15-603 NIHONBASHI TOMIZAWACHO 13 CHUO-KU 103-0006 JAPAN |
| MORITA, HIDEKAZU | 9-11-308 TOMIHISA-CHO 13 SHINJUKU-KU 1600067 JAPAN |
| MORITA, SERGIO TAKEO | IZUMI GARDEN RESIDENCE #202 1-5-3, ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| MORIWAKI, JUTARO | 4/3/2001 HIGASHI-KAWAGUCHI 13 KAWAGUCHI CITY 333-0801 JAPAN |
| MORIZANE, TAKESHI | 4-34-20 MINAMI-OOIZUMI 13 NERIMA-KU 178-0064 JAPAN |
| MORIZONO, SHUJI | 301 RYOWA PALACE NISHIAZABU 4-2-6 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| MORJARIA, SHAILEEN | 11 INGLEBY DRIVE MDDSX HARROW-ON-THE-HILL HA13LE UNITED KINGDOM |
| MORLINO, GIUSEPPE | 1-4-3 SHIROKANE TAKANAWA #501 13 MINATO-KU 108-0079 JAPAN |
| MORO, YUKIKO | 3-11-10-901 AZABU JUBAN 13 MINATO-KU 106-0045 JAPAN |
| MOROHOSHI, AYA | 301 2-13-17-302 NISHI AZABU 13 MINATO-KU 106-0047 JAPAN |
| MOROSANU, CRISTIAN N | FLAT 53 VERMEER COURT 1 REMBRANDT CLOSE LONDON E143XA UNITED KINGDOM |
| MOROZOV, LEV MIKHAIL | 48 IVERNA COURT KENSINGTON LONDON W8 6TS UNITED KINGDOM |
| MORR, JUERGEN | EICKHOOP 21 BURGDORF 31303 GERMANY |
| MORRAR, EMAD | 12 STORMONT ROAD LONDON N6 4NL UNITED KINGDOM |
| MORREALE, LARA | VIA G. VERN, NO. 48 51100  PISTOIA ITALY |
| MORRELL, DIANE | 22 WESTBANK ROAD MDDSX HAMPTON HILL TW121QD UNITED KINGDOM |
| MORRIS, ANTHONY | 4 LANCASTER DRIVE LONDON NW3 4HA UNITED KINGDOM |
| MORRIS, HENRY FRANCIS | 57 CHURCHGATE STREET BURY ST EDMUNDS SUFFOLK IP33 IRH UNITED KINGDOM |
| MORRIS, JAMIE | 11 PULLMAN LANE GODALMING SURREY SURREY SURREY GU7 1XY UNITED KINGDOM |
| MORRIS, JASON P. | BAMBOO GROVE 76 KENNEDY ROAD FLAT #702 H MID-LEVELS HONG KONG |
| MORRIS, JASON P. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| MORRIS, JOHN EDWARD TURNER | MRS. LORNA MORRIS DECD. 3 STUART ROAD, AYLSHAM, NORWICH NORFOLK NR11 6HN UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| MORRIS, LISA JUNE | 11 GALEN CLOSE MANOR PARK SURREY EPSOM KT19 7DL UNITED KINGDOM |
| MORRISON, CHRIS PATRICK | 7 PENRITH CRESENT ESSEX RAINHAM RM137QB UNITED KINGDOM |
| MORRISON, CHRISTY | 42 HENDRICK AVENUE LONDON SW12 8TL UNITED KINGDOM |
| MORRISON, ELEANOR J. | 149 BARKLEY TERRACE VICTORIA BC V8S 2J5 CANADA |
| MORRISON, NICHOLAS | 3 COLINDEEP GARDENS HENDON BARNET NW4 4RU UNITED KINGDOM |
| MORRISON, SARAH | 14 FREDERICK SQUARE ROTHERHITHE STREET LONDON SE165XR UNITED KINGDOM |
| MORRISON, SIMON CHARLES | FLAT 20, ALBANY WORKS GUNMAKERS LANE LONDON E3 5SB UNITED KINGDOM |
| MORSCHEIT, MANFRED | AM JAGERSGARTEN 14 HOMBURG 66424 GERMANY |
| MORSE GROUP LIMITED | 950 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9EE UNITED KINGDOM |
| MORSE GROUP LIMITED | ATTN:19 BEFORD SQUARE LONDON WC1B 3HH UNITED KINGDOM |
| MORSE GROUP LIMITED | MORSE GROUP LIMITED, 19 , BEFORD SQUARE LONDON WC1B 3HH UNITED KINGDOM |
| MORSELLI, VITTORIA & MACCARI, ALESSIA | VIALE G. PASCOLI 23/A MANTOVA 46100 ITALY |
| MORTE OLIVER, JOSE IGNACIO | PASEO DE SAGASTA 8 ZAROGOZA 50006 SPAIN |
| MORTELMANS, WALTER & ROOMS, NICOLE | ARTHUR VAN DAELESTRAAT 7 TEMSE 9140 BELGIUM |
| MORTGAGE AND LAND BANK OF LATVIA | "LATVIJAS HIPOTEKU UN ZEMES BANKA" DOMA LAUKUMS 4, RIGA LATVIA LV-1977 AUSTRIA |
| MORTGAGE AND LAND BANK OF LATVIA | "LATVIJAS HIPOTEKU UN ZEMES BANKA" DOMA LAUKUMS 4 RIGA LV-1977 LATVIA |
| MORTGAGE FUNDING 2008 1-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 5TH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| MORTGAGE FUNDING 2008 1-PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| MORTGAGE RISK MANAGEMENT PTY LTD. | C/O WIDE BAY AUSTRALIA LTD. PO BOX 1063 BUNDABERG QLD 4670 AUSTRALIA |
| MORTON, ANDREW | 15 ILCHESTER PLACE LONDON W14 8AA UNITED KINGDOM |
| MORZARIA, RAGINI | 7 EDWINA GARDENS REDBRIDGE ESSEX IG4 5BS UNITED KINGDOM |
| MORZARIA, RAGINI | 7 EDWINA GARDENS REDBRIDGE ESSEX IG4 5BS UNITED KINGDOM |
| MOS, H.J. | KOGGE 89 BRIELLE 3232 TN NETHERLANDS |
| MOSANDL, GERD | SOUNENLEITE 3 KIPFENBERG 85110 GERMANY |
| MOSANDL, GERD | SONNENLEITE 3 KIPFENBERG 85110 GERMANY |
| MOSCA, MARCELLA | VIA TAZIO NUVOLARI 11 PV GROPELLO CAIROLI 27027 ITALY |
| MOSCH, P.T. | TIMOTHEEGRAS 9 WILNIS 3648 JE NETHERLANDS |
| MOSCHIANO, FINISIA AND ASCHETTINO, NATALINO ANTONI | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| MOSCHNER, MARTIN | SCHROTTERINGKSWEG 23 HAMBURG 22085 GERMANY |
| MOSCONI, MARCO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| MOSEL, GERDA | II GARTENREIHE 46A SAARLOUIS D-66760 GERMANY |
| MOSEMAN, WILLIAM | KINSBRIDGE COURT FLAT 2 DOCKERS TANNER ROAD LONDON E14 9WB UNITED KINGDOM |
| MOSER, JOSEF | HAUPTSTR. 35 MITTERNDORF 2441 AUSTRIA |
| MOSER, NORBERT | O. SCHOTTLEITNER STRASSE 19/1/12 2542 KOTTINGBRUNN AUSTRIA |
| MOSER, STEFFEN | ERBISCHE STR. 16 FREIBERG 09599 GERMANY |
| MOSES, RENATE & HELMUT | FELDSTR. 10 SCHWANSTETTEN D-90596 GERMANY |
| MOSKALEWICZ, LES | 281 CENTRAL PARK BLVD SOUTH OSHAWA ON L1H 5W9 CANADA |
| MOSMANS, P.C.M. & A.A.H. MOSMANS-SMITS | ZILVERMEEUWLAAN 5 LEIDSCHENDAM 2261 EJ NETHERLANDS |
| MOSQUERA, AMANCIO DEANO | C/ SEGOVIA, 15 VIGO 36205 SPAIN |
| MOSS, DAN | 158 BROOMFIELD ROAD ESSEX CHELMSFORD CM1 1RN UNITED KINGDOM |
| MOSS, NATALIE S | 39A GRANVILLE PARK LONDON SE137DY UNITED KINGDOM |
| MOSSEL, B.P. | HEIKANTVENSTR 59A ESSEN 2910 BELGIUM |
| MOSSINK, B.P. | NERVISTRAAT 4 AMERSFOORT 3822 EE NETHERLANDS |
| MOSSMAN, LAURA | FLAT C 66 LEANDER ROAD BRIXTON LONDON SW2 2LJ UNITED KINGDOM |
| MOSTARLIC, J.M. EN | MOSTARLIC-BATENBURG, J.H.C. LAANN VAN NIEUW OOSTEINDE 148 VOORBURG 2274 EM NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| MOSTERT, KARL | ALLENSTEINER STR. 22 ESCHWEILER 52249 GERMANY |
| MOSTERTMAN, R.R. & J.A.C. MOSTERTMAN-HORST | CHARTA 77 VAART 7 HAARLEM 2033 BA NETHERLANDS |
| MOSTING, MAATSCHAP BURGERIJKE | KRIESBERG 52 NIEUWRODE B-3221 BELGIUM |
| MOTHERLAND LIMITED | C/O DBSCSL 11/F, THE CENTER 99 QUEEN'S ROAD HONG KONG |
| MOTIWALA, MUSTAFA | 402 - RAJ TOWER M.G. ROAD, VILLAGE KANDIVLI (WEST) KANDIVALI(W), MH MUMBAI 400067 INDIA |
| MOTIWARAS, JAYESH | R.N. 4/46, 1ST FLOOR B.I.T. BLOCK NO 4 CHANDANWADI, CHIRABAZAR MARINE LINES, MH MUMBAI 400002 INDIA |
| MOTLLO CARBO, ANTONIO | C/ LOS PENASCALES 46, 6-A MADRID 28028 SPAIN |
| MOTLLO MARTINEZ, ANTONIO | C/ SANTA MARIA MAGDALENA 19 MADRID 28016 SPAIN |
| MOTOR INSURERS' BUREAU OF HONG KONG | LEVEL 28, THREE PACIFIC PLACE 1 QUEEN'S ROAD EAST HONG KONG |
| MOTOYAMA, HIROKO | YOGA RESIDENCE #1102 2-32-1 TAMAGAWADAI 13 SETAGAYA-KU 158-0096 JAPAN |
| MOTTA, DANIELE & LONGONI, ANNITA | VIA TOFANE 8 MERATE LC 23807 ITALY |
| MOTTET, PIERRE AND AOLMINISTRATEUR-DELEJOUE | S.A. SAINT-DENIS AV. ISIOLORE GIDRARD, 8 BRUSSELS B-1160 BELGIUM |
| MOTWANI, AMIT KUMAR | A-18,VIJAY SANGH SOCIETY,TARUN BHARAT, CHAKALA,ANDHERI(EAST),MUMBAI MUMBAI 400099 INDIA |
| MOUDGIL, ANURAG | #506, 1-6-11 FUJIMI KAWASAKI - KU 14 KAWASAKI - SHI 210-0011 JAPAN |
| MOUFFE, JOSEPH (EPOUX VANDEVELDE YVETTE) | RUE DU SPINOIS, 52 6224 WANFERCEE-BAULET BELGIUM |
| MOUFFE, JOSEPH - VANDEVELDE, YVETTE | RUE DU SPINOIS, 52 WANFERCEE-BAULET 6224 BELGIUM |
| MOULLE, BENJAMIN | 90 SLOANE STREET LONDON SW1X 9PQ UNITED KINGDOM |
| MOULTON, COLIN | 137 DOWN HALL PARK WAY ESSEX RAYLEIGH SS6 9TP UNITED KINGDOM |
| MOUNIER, HENRI & DEWEER MOUNIER, MARTINE | QUART. HAUTS PETIGNONS ROQUEBRUNE SUR ARGENS 83520 FRANCE |
| MOUNSEY, CHRIS | 153 INDEX APARTMENTS ESSEX ROMFORD RM1 3HS UNITED KINGDOM |
| MOUNT POLLEY MINING CORPORATION | 0 200-580 HORNBY STREET VANCOUVER BC V6C 3B6 CANADA |
| MOUNT POLLEY MINING CORPORATION | 200-580 HORNBY STREET VANCOUVER BC V6C 3B6 CANADA |
| MOUNT ROW A/C CMAP MOUNT ROW | ATTN: THE DIRECTORS CMAP MOUNT ROW MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY11104 CAYMAN ISLANDS |
| MOUNTAIN BLUE INVESTMENTS PTY LTD ET AL | PO BOX 809 MOSSMAN QUEENSLAND 4873 AUSTRALIA |
| MOUNTAIN CITY LTD. | 71F. CHING HING INDUSTRIAL BUILDING STAGE 2, 19-25 FU UK ROAD KWAI CHUNG HONG KONG |
| MOUNTFORD, LORI | 6 SUMMERDALE BILLERICAY ESSEX CM12 9EL UNITED KINGDOM |
| MOURAO, ANDRE MARIA NICOLAU ALMEIDA OLIVEIRA | RUA DOMINGOS SEQUEIRA 262-4 "0" DTO PORTO 4050-230 PORTUGAL |
| MOURAO, JULIA CASSILDA PINTO CARDOSO OLIVEI | R. JOSE FALCAO 110-1 "0" PORTO 4050-315 PORTUGAL |
| MOURITS HOLDING HALSTEREN B.V. | PO BOX 103 HALSTEREN 4660 AC NETHERLANDS |
| MOURITS HOLDING HALSTEREN B.V. | LEGAL REPRESENTATIVE: E.J.R. VERWEY PO BOX 94700 AMSTERDAM 1090 GS THE NETHERLANDS |
| MOUS, MARIA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MOUS, MARIA | DE FOESTRAETSLAAN 9 UKKEL 1180 BELGIUM |
| MOUTHAAN, J.J.S. | ERICAWEG 12 HUIZEN 1272 CT NETHERLANDS |
| MOUXTARIS, VASILEIOS | 2 VASSILISSIS SOFIA AVE MESOGION AVE, BUILDING A 5TH FLOOR (VITA DEVELOPMENT) ATHENS 11527 GREECE |
| MOVE IT SOFTWARE GMBH | DURISOLSTRASSE 7 WELS 4600 AUSTRIA |
| MOVENIER, T. | ECHOBOS 7 EDE 6718 HH NETHERLANDS |
| MOVEPLAN LIMITED | 30 RANSOMES DOCK 3537 PARKGATE ROAD LONDON SW11 4NP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MOVVA, RAMAKRISHNA | B-504,SHIV OM APARTMENTS CHANDIVALLI FARM ROAD CHANDIVALLI MUMBAI 400072 INDIA |
| MOYA VARELA, ANTONIO & TEIXIDOR QUINTANA, MARIA | C/MAJOR, 73 JAFRE (GIRONA) 17143 SPAIN |
| MOYA VARELA, ANTONIO & TEIXIDOR QUINTANA, MARIA | RENTA 4 SOCIEDAD DE VALORES, SA PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MOYAERT, ANNIE | GROENESTRAAT 41 HEULE 8501 BELGIUM |
| MOYAERT, ANNIE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| MOYNE, MONSIEUR | 10 BOULEVARD DES AQUEDUCS MORNANT 69440 FRANCE |
| MOYNE, MONSIEUR | MONSIEUR MOYNE MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| MOYNIHAN, ANNE-MARIE | 28 MORELAND DRIVE GERRARDS CROSS BUCKINGHAMSHIRE SL9 8BD UNITED KINGDOM |
| MOYS, HARRY | BROADWATER COTTAGE ERIDGE ROAD GROOMBRIDGE KENT TUNBRIDGE WELLS TN3 9NJ UNITED KINGDOM |
| MOZER, HELGA | SIEGESSTR. 13 HANNOVER D-30175 GERMANY |
| MOZHUMANNIL, ASHLEY THOMAS | A-304, CHANDAN CLASSIC APARTMENTS, PARSHWA NAGAR, MIRA BHAYANDAR ROAD, BEHIND OLD PETROL PUMP MH MIRA ROA (E), THANE DIST. 401107 INDIA |
| MP BANK HF | JOHANN TOMAS SIGUROSSON SKIPHOLTI 50D 2 H 105 REYKJAVIK ICELAND |
| MPH INVESTMENTS INC | C/O FIGEPLA SA CHEMIN DE BEAU RIVAGE 7 P.O. BOX 62 1000 LAUSANNE 6 SWITZERLAND |
| MPH INVESTMENTS INC | PAREA ESTATE PO BOX 3149 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| MPS FINANCE BANCA MOBILIARE SPA | VIA NINO BIXIO, 2 OFFICES: VIALE MAZZINI, 23 ITALY |
| MR R. MATTHIJSSEN BV | HOFSTEDERING 241 SOEST 3763 XE NETHERLANDS |
| MR. A. KASPERS HOLDING B.V. | DE GENESTETLAAN 16 SOEST 3768 GJ NETHERLANDS |
| MR. ASCHENBRAND, A.G. | HEIDSTRAAT ZUID 207 KAPELLEN B-2850 BELGIUM |
| MR. BAUWENS, A.E. | GUANA BAY DRIVE, PO BOX 262, PHILIPSBURG SINT MAARTEN NETHERLANDS ANTILLES |
| MR. C.M.F.M. GOUMANS HOLDING B.V. | DE HEER MR. C.M.F.M GOUMANS 'T WINKEL 22 SOERENDONK 6027 NV NETHERLANDS |
| MR. CHAN YIU CHO | FLAT C, 12 FL, BLOCK 8, PARC PALAIS, 18 WYLIE ROAD HO MAN TIN, KOWLOON HONG KONG |
| MR. FRANZ POPPEL | SCHOENLIND 4 NEUKIRCHEN D-92259 GERMANY |
| MR. GROENVELD WZN, R.J. | MOLENWEG 18 LOPPERSUM GR. 9919 AH NETHERLANDS |
| MR. JEAN BAPTISTE ESTA OR L'EMIRA CLAUDE CHEHAB SP | ESTA BUILDING, NEAR MONASTER MAR TAKLA WADI CHAHROUR LEBANON |
| MR. LEE PING TAK | FLAT A 19/F TOWER 32 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| MR. LUTZ CAUERS | SOPHIENSTR. 28A BRAUNSCHWEIG 38118 GERMANY |
| MR. P.J. KINKEL CONSULTANCY B.V. | DR. VAN HAERINGENPLANTSOEN 16 AT NIEW - VENNEP 2151 NETHERLANDS |
| MRA, MIN ZAW | 313 BROMPTON PARK CRESCENT LONDON SW6 1SE UNITED KINGDOM |
| MRD REITH & OTHERS SYNDICATE 1414 | ASCOT UNDERWRITING LTD PLANTATION PLACE, 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| MROZOWICZ, CHRISTIAN | DONAUWOERTHER STR. 42 AUGSBURG D-86154 GERMANY |
| MRS. ANNA SCHELLER | STUIFENSTR. 1 D-73092 HEININGEN 73092 GERMANY |
| MRS. BAZELMANS-PESSERS, E.M. | WESTERVELDEN II VELDHOVEN 5504 RD NETHERLANDS |
| MRS. BAZELMANS-PESSERS, E.M. | E.M. BAZELMANS-PESSERS J.C.J.M. BAZELMANS DE TROG 5 HK VELDHOVEN 5502 THE NETHERLANDS |
| MRS. IRMHILD & DR. HEINZ SCHALDACH | BOEHLGASSE 5 FREUDENBERG D-572 58 GERMANY |
| MTEK CAPITAL INC | NO. 4 LANE 4 JEN HSING ST., SAN CHUNG CITY TAIPEI HSIEN TAIWAN, PROVINCE OF CHINA |
| MTR CORPORATION LIMITED | HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY ATTN: MS. GILLIAN MELLER, LEGAL DEPARTMENT) KOWLOON HONG KONG CHINA |
| MTR CORPORATION LIMITED | HEADQUARTERS BUILDING, TELFORD PLAZA ATTN: MS. GILLIAN MELLER, LEGAL MANAGER - GENERAL) KOWLOON BAY KOWLOON HONG KONG CHINA |
| MTR CORPORATION LIMITED | HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY ATTN: MS. GILLIAN MELLER, LEGAL DEPARTMENT) KOWLOON HONG KONG |
| MTR CORPORATION LIMITED | ATTN: MS. GILL MELLER, LEGAL MANAGER-GENERAL MTR HEADQUARTERS BUILDING, |

| Claim Name | Address Information |
|---|---|
| MTR CORPORATION LIMITED | TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MTR CORPORATION LIMITED PROVIDENT FUND SCHEME | 22/F, MTR HEADQUARTERS BUILDING, TELFOR PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MTR CORPORATION LIMITED RETIREMENT SCHEME | 22/F, MTR HEADQUARTERS BUILDING, TELFOR PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MTS | PO BOX 345 AMSTERDAM 1000 AH NETHERLANDS |
| MTS CETO SA | AL. ARMII LUDOWEJ 26 WARSAW 00-609 POLAND |
| MU CHUAN CHUNG | FLAT B, 20/ F, FLOURISHCOURT 30 CONDUIT RD MID LEVEL HONG KONG |
| MU CHUAN CHUNG | FLAT B, 20/F, FLOURISH COURT 30 CONDUIT RD. HONG KONG |
| MU DEJUN/GONG XUAN | J8 LIHAO ROAD DYNASTY GARDEN TIANZHU SHUN YI BEIJING 101300 CHINA |
| MUBASHAR AHMAD, SHIKH | 60 REPLINGHAM ROAD LONDON SW18 5LP UNITED KINGDOM |
| MUCCI, TERESA | PARADE DEL ALTO NONO CP 5887 ARGENTINA |
| MUDBHATKAL, NIKHIL | 1, KALAPI CHS DATTAPADA ROAD BORIVALI EAST BORVALI (E), MH MUMBAI 400066 INDIA |
| MUDFORD, LYNN | 12 STEVENS WAY ESSEX CHIGWELL IG7 6HR UNITED KINGDOM |
| MUDHLIYAR, GANESH MUTHU | GREEN ARCH HOUSING SOCIETY B-WING, ROOM NO 302, OFF M.G. ROAD, DHANUKARWADI, KANDIVLI (WEST) MUMBAI 400067 INDIA |
| MUEHLEISEN, KLAUS | IM SCHLEICHER 7 UBSTADT-WEIHER 76698 GERMANY |
| MUELLER, ANDREAS | NEUSTADT 23 BUEDINGER D 63654 GERMANY |
| MUELLER, EVA-CHRISTINA | GEORG-BENJAMIN-STASSE 39 BERLIN 13125 GERMANY |
| MUELLER, GERHARD OR | HELGA MUELLER SCHWYZER STR. 22 BERLIN 13349 GERMANY |
| MUELLER, HANS-DIETER | AM FELDE 43 ELLERAU 25479 GERMANY |
| MUELLER, HENGELER | PARTNERSCRAFT VON RECHTSANWALTEN ATTN: DR. FRANK BURMEISTER BOCKENHEIMER LANDSTRASSE 24 FRANKFURT AM MAIN 60323 GERMANY |
| MUELLER, JOCHEN | CARL-VON-NOORDEN-PLATZ 10 HE FRANKFURT 60596 GERMANY |
| MUELLER, KARLHEINZ | ALGUNDER WEG 1 ETZENRICHT D-92694 GERMANY |
| MUELLER, MARK THORSTEN | 15 VIOLET HILL HOUSE VIOLET HILL, ABERCORN PLACE LONDON NW89XT UNITED KINGDOM |
| MUELLER, MARKUS | RICHARD-WAGNER STR. 84 HOMBURG 66424 GERMANY |
| MUELLER, MICHAEL | HEGELSTRASSE 18 FRANKFURT 60316 GERMANY |
| MUELLER, RICHARD & CHRISTINE | KROENLEINSTRASSE 15 ZURICH CH-8044 SWITZERLAND |
| MUELLER, ROSEMARIE | GOENSER STR. 55 BUTZBACH 35510 GERMANY |
| MUELLER, RUDOLF AND BARBARA | IM HAG 24 BRETZENHEIM 55595 GERMANY |
| MUELLER, RUDOLF O. ELISABETH | BRUNNENSTR. 12 TEUSCHNITZ 96358 GERMANY |
| MUELLER, SUSANNE | JAHNSTR. 12 LANGGOENS 35428 GERMANY |
| MUELLER, THORSTEN | LISZTSTRASSE 32 TAMM 71732 GERMANY |
| MUELLER, TOBIAS | TOP FLOOR FLAT 117 ELGIN AVENUE LONDON W9 2NR UNITED KINGDOM |
| MUELLER, UTE | AM FELDE 43 ELLERAU 25479 GERMANY |
| MUELLER-GOSCHIN, ANNA MARIA | WALTHER-VON-CRONBERG PLATZ 9 FRANKFURT AM MAIN 60594 GERMANY |
| MUELLER-KENGELBACH, PETER | ODER MUELLER-KENGELBACH, MONIKA STILLSTR. 18A 91301 FORCHHEIM GERMANY |
| MUELLER-MANSER, PETER & ROSMARIE | VIA AL RONCO 8 MUZZANO 6933 SWITZERLAND |
| MUELLER-STUDIEN-STIFTUNG, CARL | Z. HD HERRN JOACHIM BENSMANN JOHANNISSTR 112/113 OSNABRUECK 49074 GERMANY |
| MUELLER-TROJANUS, EDDA | OSNABRUECKER STR. 7 KOELN 50737 GERMANY |
| MUELLERPOTHS, CHRISTA | GERMANIASTR. 2 BRUEHL 68782 GERMANY |
| MUEN, KICTI | BRISKELYVEIN 13 BJORKELANGEN N-1940 NORWAY |
| MUENCH, ROSELINDE | TIERGARTENSTR. 15 WETTENBERG 35435 GERMANY |
| MUENCHENER TIERPARK HELLABRUNN AG | TIERPARKSTR. 30 MUENCHEN D-81543 GERMANY |
| MUENDEL, BERND AND GERLINDE | BUSSARDWEG 29 ILLMENAU/OBERPOERLITZ 98693 GERMANY |
| MUENSTER, STADT | STADTKASSE MUNSTER 48127 GERMANY |
| MUENZE, UWE | NIEHAUSWEG 21 BIELEGELD 33739 GERMANY |
| MUFSON, DANIEL | AM SCHWEIZER GARTEN 8 BERLIN 10407 GERMANY |
| MUGGENBORG, MARGRET | MONHEIMSALLEE 58 AACHEM 52062 GERMANY |

| Claim Name | Address Information |
|---|---|
| MUGGENBORG, MARGRET | C/O DR. HANS-JURGEN MUGGENBORG OPPENHOFFALLEE 2 AACHEM 52062 GERMANY |
| MUGGENBORG, MARGRET | DR. HAUS-JURGEN MUGGENBORG OPPENHOFFALLEE 2 AACHEM 52066 GERMANY |
| MUGHUNDAN, SUDHA | J 52, JALVAYU VIHAR, TYPE B, NEAR HIRANANDANI COMPLEX, POWAI MH MUMBAI 400076 INDIA |
| MUHIUDDIN, SELIM | 7 CHENEYS ROAD LONDON E11 3LL UNITED KINGDOM |
| MUHLBACHER, WALTER & ADELINDE | SIEDLUNGSSTRASSE 4 BERNDORF 5156 AUSTRALIA |
| MUHLBAUER, JOSEF | RORERSTR. 16 DEGGENDORF 94469 NETHERLANDS |
| MUHLEN, DANIELA | HERMANN-OST-STR. 7 KOLN 51067 GERMANY |
| MUI BIK LAN | RM C2606 ON WAHHSE LOK WAH EST KWUN TONG KLN HONG KONG |
| MUI BO WAN, WINIFRED | ROOM 1101, 11/F, SINO CENTRE 582-592 NATHAN ROAD MONGKOK, KLN HONG KONG |
| MUI MING CHEET CALVIN | FLAT E 43/F TOWER 17 OCEAN SHORES NO.88 O KING ROAD TSEUNG KWAN O, NT HONG KONG |
| MUI OI KUEN, CHRISTINA | GPO BOX 2196 GENERAL POST OFFICE CENTRAL, HK HONG KONG |
| MUI SAI LEUNG AND CHAN MEI HANG, JUDY | ROOM 1101, 11/F, SINO CENTER 582-592 NATHAN ROAD MONGKOK,KLN HONG KONG |
| MUI, CLARA SUK TING | ROOM 5, 8/F, BLOCK EAST, MIRAMAR VILLA SHIU FAI TERRACE HONG KONG 852 HONG KONG |
| MUI, LEUNG | FLAT B 8/F 50-56 FLOWER MARKET ROAD KLN HONG KONG |
| MUIJS, A. & S. MUIJS-JANSEN | PETER DORLEIJNPLEIN 1 BUNSCHOTEN SPAKENBURG 3752 BP NETHERLANDS |
| MUIJSGRO BUNSCHOTEN HOLDING B.V. | KIEKENDIEF 10 BUNSCHOTEN-SPAKENBURG 3752 SM NETHERLANDS |
| MUIJSGRO BUNSCHOTEN HOLDING B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| MUIJSMANS, J.J. | MEERDIJKPANK 9 DRUNEN 5151 KG NETHERLANDS |
| MUILWIJK, A. | NOTENLAAN 48 SLEEUWIJK 4254 CD NETHERLANDS |
| MUIR, AMANDA KATHLEEN | 2 HART STREET ESSEX CHEMLSFORD CM2 0RY UNITED KINGDOM |
| MUIR, THIBAULT | MOTOAZABU RESIDENTIAL FLATS #201 2-3-33 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| MUIS, C. | BRAMENLAAN 4 D BENTVELD 2116 TR NETHERLANDS |
| MUKHERJEE, ANIRVAN | 6-14-2-424 OJIMA 13 KOTO-KU 136-0072 JAPAN |
| MUKHERJEE, TANUSHREE | A-202, SHARDA PLAZA K.T.VILLAGE VASAI ROAD VASAI (W), MH THANE DISTRICT 401202 INDIA |
| MUL, H. | MR. VAN HASSELTLAAN 32 ROZENDAAL 6891AN NETHERLANDS |
| MUL, P.W. | WERKENDESLAAN 74 HEILOO 1851 VD NETHERLANDS |
| MUL, R.C.J. | VREDENOORD 146 HEILOO 1852 WL NETHERLANDS |
| MULAY, VISHAL V | G-20, ORCHID CHS LTD GUNDECHA VALLEY OF FLOWERS THAKUR VILLAGE, KANDIVALI - E MH MUMBAI 400101 INDIA |
| MULCAHY, JOHN P | 85 CAMBRIDGE CRESCENT MDDSX TEDDINGTON TW118DX UNITED KINGDOM |
| MULCAHY, PHILIP | 6 ST JOSEPHS VALE LONDON SE3 0XF UNITED KINGDOM |
| MULCKHUIJSE-TEUNISSEN, Y. | ARNOLD P. NOSSEKLAAN 5 BEST 5683 PH NETHERLANDS |
| MULDER BEHEER B.V. | T.A.V. DE HEER J.A.G.M. MULDER FATIMASTRAAT 73 BREDA 4834 XT NETHERLANDS |
| MULDER, J. | KIEVIT 42 STAPHORST 7951 VC NETHERLANDS |
| MULDER, J. | EUROWEG 60 LEEK 9351 ET NETHERLANDS |
| MULDER, J.H. AND L.P.A. MIGCHIELSEN | MARTERWEIDE 51 NIEUWEGEIN 3437 TM NETHERLANDS |
| MULDER, L.L. | WOLFHEZERWEG 38 WOLFHEZE 6874 AE NETHERLANDS |
| MULDER, R.W. | TUINKOEPEL 2 LEEK 9351 TM NETHERLANDS |
| MULDER, UWE | IN DEN WIESEN 8 HATTERSHEIM AM MAIN 65795 GERMANY |
| MULDER, W. | OUD MILLIGENSEWEG 19 GARDEREN 3886 MB NETHERLANDS |
| MULEY, ADITYA | 19F WELLSPRING CRESCENT WEMBLEY LONDON HA9 9UB UNITED KINGDOM |
| MULEY, NILAY | C-202, JALTARNG CO-HSG SOC., MHADA BLDG. NO 2, OPP. POWAI LAKE, RAMBAG, POWAI MUMBAI 400076 INDIA |
| MULIADI, YANTO | 3409/101 BATHURST ST. SYDNEY 2000 AUSTRALIA |
| MULIERE - HILDA PALACIOS, VALERIA AND | SUCRE 755, 7TH FLOOR, APT C TORRE BOSQUE BUENOS AIRES 1428 ARGENTINA |

| Claim Name | Address Information |
|------------|---------------------|
| FERNANDO | SUCRE 755, 7TH FLOOR, APT C TORRE BOSQUE BUENOS AIRES 1428 ARGENTINA |
| MULLAGURU, GOUTHAM | 4-2-5 ROPPONGI FRENCIA AZABU #204 13 MINATO-KU 106-0032 JAPAN |
| MULLALLY, BRENDA ANN | 28 ST. MARY'S ROAD SAWSTON CAMBRIDGE UNITED KINGDOM |
| MULLANEY, ALICE | 62, PAGODA GARDENS BLACKHEATH LONDON SE3 0UY UNITED KINGDOM |
| MULLENS | DIESTERSTEENWEG 23 HALEN 3545 BELGIUM |
| MULLER ZWETE GRUNDSTUCKS-GBR | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, ASTRID | DUNANTSTR. 5 FREIBURG 79110 GERMANY |
| MULLER, BARBARA | RANKENWEG 21 DORTMUND 44265 GERMANY |
| MULLER, BERNHARD | OHLBUHLER STRASSE 7 WALDMOHR 66914 GERMANY |
| MULLER, BERUD | PAULA-MODERSOHN-STR. 71 76227 KARLSRUHE GERMANY |
| MULLER, BJORN | GRUNER KAMP 11 GETTORF 24214 GERMANY |
| MULLER, BRIGITTE | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, BRIGITTE | HARALD-MAMBERG-STR 60 SCHWEINFURT 97422 GERMANY |
| MULLER, CHRISTIAN | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, ERICA | AKAZIENSTRASSE 11 BATTENBERG 35088 GERMANY |
| MULLER, ERNST AND MARTA | IM SAALI CH-8172 NIEDERGLATT SWITZERLAND |
| MULLER, FRIEDEL | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, GABRIELE | BRUNNENGASSE 11 STELZENBERG 67705 GERMANY |
| MULLER, GERT | VON-GAHLEN-STR. 26 DUSSELDORF 40625 GERMANY |
| MULLER, GERTRUDE | BREITENSEERSTRASSE 60/13 WIEN 1140 AUSTRIA |
| MULLER, GUNTER | AM FISCHERSTEICH 6 NEUSTADT 96465 GERMANY |
| MULLER, HANS-JORG, DR. | WITTENBRINK 40 DONTEN D-46286 GERMANY |
| MULLER, HAUNELORE | TROGELSBYER WEG 52 FLENSBURG 24943 GERMANY |
| MULLER, HEDWIG | QUELLENWEG 3 LAUFELFINGEN 4448 SWITZERLAND |
| MULLER, INGEBORG | KLAUSNER STR 12A MAGDEBURG 39112 GERMANY |
| MULLER, J.M. | ACACIALAAN 3 HEESCH 5384 BB NETHERLANDS |
| MULLER, JOB & KARIN | BUHLSTR. 45 UNTERAGERI 6314 SWITZERLAND |
| MULLER, KARIN & WILHELM | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, KARL | BLUCHER STR 50 DINSLAKEN 46535 GERMANY |
| MULLER, KIRSTEN | BRANDENIUSSTR. 3 DORTMUND 44265 GERMANY |
| MULLER, KLAUS | MATHIAS SCHATZ RECHTSANWALT JUDENSTR. 1 GOTTINGEN 37073 GERMANY |
| MULLER, KLAUS | UHRDE 20 OSTERODE 37520 GERMANY |
| MULLER, KLAUS-DIETER | GRUTZMUHLENWEG 17 HAMBURG 22339 GERMANY |
| MULLER, MANFRED HANS | JULIO DAVILA, 20 MADRID 28033 SPAIN |
| MULLER, MANFRED HANS | C/ CALERUEGA 88A 7 C MADRID 28033 SPAIN |
| MULLER, MARGOT | AM FISCHERSLEICH 6A NEUSTADT 96465 GERMANY |
| MULLER, MARIANNE | MORSCHWEILER STR. 4 BUCHEL 56823 GERMANY |
| MULLER, MARTHA | HAUPSTRASSE 26 5726 UNTERKULM SWITZERLAND |
| MULLER, MARTHA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| MULLER, MATHIAS | AM HANG 24B ESSEN D-45289 GERMANY |
| MULLER, MONIKA | HALLERSTR. 1A  XII HAMBURG 20146 GERMANY |
| MULLER, P.H. & M.T. MULLER-TESSELS | MALIEBAAN 54 UTRECHT 3581 CT NETHERLANDS |
| MULLER, PIA ELSA | 4 STOCK GENERAL GUISANSTR 52 AARAU CH-5000 SWITZERLAND |
| MULLER, PIA ELSA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| MULLER, RENATE | ST. BARBARA STR. 26 MERCHWEILER 66589 GERMANY |
| MULLER, ROSEMARIE | LUKASSTR. 4 BUBENREUTH D-91088 GERMANY |
| MULLER, SIEGLINDE | SCHULSTR. 75 BERGISCH GLADBACH D-51465 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| MULLER, VERONIQUE | QUERWEG 12 BARSBUTTEL D-22885 GERMANY |
| MULLER, WERNER | BARUTKER STRASSE 2 BUREN 33142 GERMANY |
| MULLER-HOTOP, CHRISTINA | CLEMENS-AUGUST-STR. 5 MUNICH 81673 GERMANY |
| MULLER-LANGENBECU, GARLEF | BRETER WEG 63 HAMELIN D-31787 GERMANY |
| MULLER-LIEBERMANN, MONIKA | ALTER NEUSTADTER WEG 59 WAIBLINGER 71334 GERMANY |
| MULLER-WERNHARD, RENATE | KREUZACKERWEG 39 BOTTMINGEN 4103 SWITZERLAND |
| MULLET, JOHANNES | FALKEN STR. 44 NIEDERKASSEL D-53859 GERMANY |
| MULLIGAN, ANDREW W | 66 THISTLEY COURT GLAISHER STREET LONDON SE83JW UNITED KINGDOM |
| MULLIGAN, OLIVIA | 130 STURGESS AVENUE HENDON LONDON NW4 3TT UNITED KINGDOM |
| MULLINS, PATRICK & DONALD COULSON HOWARD | TRUSTEES OF COLIN STRAW 46 BRIDGFORD ROAD WEST BRIDGFORD NOTTINGHAM NG2 6AP UNITED KINGDOM |
| MULTI ASSET PLATFORM MASTER FUND SPC ON BEHALF OF | MODERATE & PLUS PORTFOLIOS CHIEF OPERATING OFFICER, FRONTIER CAP. MGMT LLP 8F, BERKELEY SQ. HOUSE, BERKELEY SQ. MAYFAIR, LONDON W1J 6DB UNITED KINGDOM |
| MULTIBANK INC. | ATTN: RAFAEL SANCHEZ VIA ESPANA NO. 127 PANAMA PANAMA |
| MULTIGESTORES FI | ALBERTO DEL RIEGO ORTA SERRANO 88   5 PLANTA MADRID 28006 SPAIN |
| MULTIGESTORES FI | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| MULTIGESTORES TRADING SICAV, | ALBERTO DEL RIEGO ORTA SERRANO 88   5 PLANTA MADRID 28006 SPAIN |
| MULTIGESTORES TRADING SICAV, | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| MULVIHILL, CATHERINE ANNE | 32 LAURADALE ROAD LONDON N29LU UNITED KINGDOM |
| MUMME, JULIUS | IN DEN OCHSENKOPFEN 13 SALZGITTER D-38228 GERMANY |
| MUMMEL, CHRISTIAN | ULMENSTRASSE 10 REKEN 48734 GERMANY |
| MUN SAO LUEN | FLAT/RM 1 9/F BLK C BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MUN, SAO LUEN | FLAT/RM 9/F BLK C BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MUNCH, LORE | MOLTKESTR. 65 DUISBURG 47058 GERMANY |
| MUNCHOW, HENRIKE | BIENENKAMP 7C HAMBURG D-22159 GERMANY |
| MUNCKE, GUNTER | SIERICHSTR. 125 HAMBURG D 22299 GERMANY |
| MUNCZEK, VIOLNA E., GABRIELA I. & MARIA I. | GODOY CRUZ 3056 PISO 24 DTO RIO TORRE I CIUDAD DE BUENOS AIRES 1425 ARGENTINA |
| MUNDAY, STEVEN | 408 CARDAMOM BUILDING 31 SHAD THAMES LONDON SE1 2YR UNITED KINGDOM |
| MUNDHARA, SAURABH | 503, SHAH APTS MAROL MAROSHI ROAD ANDHERI (E) MUMBAI 500076 INDIA |
| MUNDRY, STEFFI & TORSTEN | C/O ROTTER RECHTSANWAILLE ZUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| MUNDY, EDWARD | 61 LOWER RICHMOND ROAD PUTNEY LONDON SW15 1ET UNITED KINGDOM |
| MUNICIPALITY FINANCE PLC | ATTN: LEGAL COUNSEL MATTI KANERVA P.O. BOX 744 ANTINKATU 3C, 5TH FLOOR 00101 HELSINKI FINLAND |
| MUNICIPALITY FINANCE PLC | LEGAL COUNSEL MATTI KANERVA ANTINKATU 3C, 5TH FLOOR HELSINKI 00101 FINLAND |
| MUNICIPALITY FINANCE PLC | MIKKO OJALA PELTONEN, RUOKONEN & ITAINEN LTD, ATTORNEYS AT LAW FABIANINKATU 23 HELSINKI 00130 FINLAND |
| MUNICIPALITY FINANCE PLC | PELTONEN, RUKONEN & ITAINEN LTD, ATTORNEYS-AT-LAW MIKKO OJALA FABIANINKATU 23 HELSINKI 00130 FINLAND |
| MUNIM, MUHAMMED | 27, PIGOTT STREET LONDON E14 7DH UNITED KINGDOM |
| MUNKEL, MICHAEL OD. WALTRAUD | GIERKEWEG 7/53 LINZ 4040 AUSTRIA |
| MUNKEWARF, DIETHELM | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| MUNKEWARF, DIETHELM | IM KUHKAMP 24 DATTELN 45711 GERMANY |
| MUNN, ANTHONY THOMAS | 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX BN11 2AD UNITED KINGDOM |
| MUNN, ANTHONY THOMAS & JOAN DORIS | 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX BN11 2AD UNITED KINGDOM |
| MUNN, JOAN DORIS | 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX BN11 2AD UNITED KINGDOM |
| MUNNICH, TIM | OUDE HEERWEG 14 VELDEN 5941 EN NETHERLANDS |
| MUNNIK OPTIES & FUTURES TRADING B.V. | BEURSPLEIN 5 AMSTERDAM 1012 JW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MUNNIK, E. | TRAAY 211 DRIEBERGEN 3971 GJ NETHERLANDS |
| MUNNIK, E. | TRAAY 211 DRIEBERGEN 3971 GS NETHERLANDS |
| MUNOZ ALENAR, JUAN MIGUEL | MARIA-ADELA RUIZ VEGA C/BISBE ABAD I LASIERRA.47.1 ELVISSA 07800 SPAIN |
| MUNOZ MUNOZ, ANA-MARIA | C/BOTANICO CAVANILLES NO 16-12 VALENCIA 46010 SPAIN |
| MUNOZ, CLAUDIA URCUYO | PO BOX 152-6150 SANTA ANA SAN JOSE COSTA RICA |
| MUNRO, ANDREW J | 26 MILL PLACE SUSAN WOOD KENT CHISLEHURST BR7 5ND UNITED KINGDOM |
| MUNRO, BRUCE OLIVER | 95 THE VALE SOUTHGATE LONDON N146BB UNITED KINGDOM |
| MUNSTERER, SEBASTIAN | STETTINER STR. 9 GEISFELD 36129 GERMANY |
| MUNTAJEEBUDDIN, MOHAMMED | 304 HAJI BADRUDDIN MANZIL MAROL MAROSHI ANDHERI (EAST) AN MUMBAI 400059 INDIA |
| MUNTENER-KESSLER, TANJA | NEUBUELSTRASSE 11 HINWIL 8340 SWITZERLAND |
| MUNTENER-KESSLER, TANJA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| MUNZER, ULRICH | C/O ROTTER RECHTSANWALLE DUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| MUO, HAI-HUEI | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| MUO, HAI-HUEI | 14F-1, NO. 63, SEC. 5 NANJING E. RD. SONGSHAN DIST. TAIPAI CITY 105 TAIWAN, PROVINCE OF CHINA |
| MUR, JORGE MURCILLO (ID. 45461245C) | PS DEL PLA 69, MATADEPERA BARCELONA 08230 SPAIN |
| MURA, FRANCO | C/O D'ALESSANDRO & PARTNERS-SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| MURA, MICHAEL | 33 WALTON STREET ST ALBANS AL1 4DQ UNITED KINGDOM |
| MURAD, IMAD | 20 CHAMPNESS ROAD ESSEX BARKING IG11 9PD UNITED KINGDOM |
| MURAI, SHINICHI | 14-2 FUNABASHI 4-CHOME 13 SETAGAYA 156-0055 JAPAN |
| MURAKI, JUNKO | 403 3-11-19 GINZA 13 CHUO-KU 104-0061 JAPAN |
| MURAKI, YUKI | HILLSIDE 301 3-6-9 AZABU JYUBAN 13 MINATO-KU 106-0045 JAPAN |
| MURALIDHARAN, VINOD | 504, A WING, HILL CREST II, RAHEJA VIHAR,OFF CHANDIVALI FARM RD POWAI MH MUMBAI 400072 INDIA |
| MURANISHI, HIROTADA | 4-1-16-304 HONMACHI 13 SHIBUYA-KU 1510071 JAPAN |
| MURASE, TAKAKO | 2/18/2021 MEGURO HONCHO 13 MEGURO-KU 152-0002 JAPAN |
| MURASHIMA, KANAKO | 1-21-9-404, SANGENCHAYA 13 SETAGAYA-KU 154-0024 JAPAN |
| MURATA RYOKO & MURATA MITSUAKI | UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK RD TSUEN WAN, N.T. HONG KONG |
| MURATA, ERIKO | 1-3-1-1002 SHIMO-MEGURO 13 MEGURO-KU 153-0064 JAPAN |
| MURATA, KAE | 5-8-19-302 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| MURATA, YUKIHISA | APARTMENTS TOWER ROPPONGI 1702 3-10 ROPPONGI 3 CHOME 13 MINATO-KU 106-0032 JAPAN |
| MURATORI, GIOVANNI BATTISTA & SPIGARELLI, TERESA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA 00192 ITALY |
| MURATORI, GIOVANNI BATTISTA & TERESA SPIGARELLI | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA (ROME) 00132 ITALY |
| MURATORI, GIOVANNI BATTISTA & TERESA SPIGARELLI | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA-ROME 00192 ITALY |
| MURATORI, MARIA EUGENIA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 RONA - ROME 00192 ITALY |
| MURATORI, PAOLO | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA-ROME 00192 ITALY |
| MURDEN, VEGA | 16 GALLERIA COURT SUMNER ROAD LONDON SE156PW UNITED KINGDOM |
| MURENA TRUST | 14 BRITANNIA PLACE BATH STREET, ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| MURET, COLETTE | 158, CHAUSSEE DE CHARLEROI JODOIGNE B-1370 BELGIUM |
| MURFIN, SIMON J | NORFOLK MANSION UNIT 1501 17-19 21 LY TU TRONG STREET DISTRICT 1 HO CHI MINH VIET NAM |
| MURISET, YVAN | CHEMIN DU BOISY 11 LAUSANNE 1004 SWITZERLAND |
| MURO PAY RO, ANTONIO LEONARDO | LAZARO GADEA 980 PB. MONTEVIDEO 11300 URUGUAY |
| MURPHY, BEATRIX PATRICIA | 23 DELPH COMMON ROAD AUGHTON ORMSKIRK LANCSHIRE L39 5DN UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| MURPHY, CHRIS | 89 NORTH STREET ESSEX NAZEING EN9 2NJ UNITED KINGDOM |
| MURPHY, DANIEL | 45 EMPIRE SQUARE EAST EMPIRE SQUARE LONDON SE1 4NB UNITED KINGDOM |
| MURPHY, DAVID | 70 RUE MONGE 75 PARIS 75005 FRANCE |
| MURPHY, JOHN ANTHONY | FLAT 2 553 CALEDONIAN ROAD LONDON N79RB UNITED KINGDOM |
| MURPHY, KAREN | 1 MUTTAMA ROAD ARTARMON NSW SYDNEY 2064 AUSTRALIA |
| MURPHY, OWEN | FLAT 12 166 TOWER BRIDGE ROAD LONDON SE1 3LS UNITED KINGDOM |
| MURPHY, RICHARD | FLAT 3 26 CHARLEVILLE ROAD LONDON W14 9JH UNITED KINGDOM |
| MURPHY, RYAN | 2 LANGSIDE AVENUE PUTNEY LONDON SW15 5QT UNITED KINGDOM |
| MURPHY, RYAN | 2 LANGSIDE AVENUE, PUTNES LONDON SW15 5QT UNITED KINGDOM |
| MURPHY, YANNIE | 2-9-12 NAKACHO VIRAGE NAKACHO, APARTMENT 104 13 MEGURO-KU 153-0065 JAPAN |
| MURRAY, ANDREW C | 71 HOUBLON ROAD SURREY RICHMOND TW10 6DB UNITED KINGDOM |
| MURRAY, C.P. | 19 MALBROOK ROAD LONDON SW15 6UH UNITED KINGDOM |
| MURRAY, COLMAN | 15 TAMARIND YARD KENNET STREET, WAPPING LONDON E1W 2JT UNITED KINGDOM |
| MURRAY, DELIA | 28 FULLARTON CRESCENT TROON, AYRSHIRE KA10 6LL UNITED KINGDOM |
| MURRAY, DESMOND | 11 OLD FIRE STATION COURT 241 ROTHERHITHE STREET LONDON SE16 5EL UNITED KINGDOM |
| MURRAY, HUGH | FOUR SEASONS PLACE #4238 8 FINANCE STREET CENTRAL CHINA |
| MURRAY, JANET L | 43 PURLEIGH AVENUE ESSEX WOODFORD GREEN IG88DU UNITED KINGDOM |
| MURTHY, ARUN | 4A ARDMORE PARK #19-00 SINGAPORE 259951 SINGAPORE |
| MURUDKAR, TANVI | 702/A, UPHAR C.H.S BESIDES GOKULANAND HOTEL WESTERN EXPRESS HIGHWAY DAHISAR (E), MH MUMBAI 400068 INDIA |
| MURZELLO, JANELLE | C/26/228, M.I.G. COLONY GANDHINAGAR, BANDRA EAST MUMBAI 400051 INDIA |
| MURZELLO, LUCYANN | SMRUTI SUNDER APTS, FLAT #7,3RD FLOOR, T.P.S. 4, RD1, BANDRA (W), MH BANDRA, MUMBAI. 400050 INDIA |
| MUSAAT, MUTUA DE SEGUROS A PRIMA FIJA | ATTN: VINCENTE GARCIA TAPIAS CALLE DEL JAZMIN, 66 MADRID 28033 SPAIN |
| MUSAAT, MUTUA DE SEGUROS A PRIMA FIJA | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MUSCATI, MUSTAFA | KUFSTEINER STR. 14 BERLIN 10825 GERMANY |
| MUSENBERG, JAN-HENDRIK | AM MUSENBERG 1 GEORGSMARIENHUETTE 49124 GERMANY |
| MUSIL, DR KLAUS-JUERGEN | ANTON KRIEGER GASSE 145 A/1 WIEN 1230 AUSTRIA |
| MUSK, JOHN | THE MOORINGS EVELYN WAY STOKE D'ABERNON COBAM KT11 2SJ UNITED KINGDOM |
| MUSKENS, JPM | KAPELSTRAAT 50 ELSHOUT 5154 AX NETHERLANDS |
| MUSSLER, MARKUS | VOGESENSTR. 7 SCHWANAU-OTTENHEIM 77963 GERMANY |
| MUSSO, JOSE L. & SILVINA A. / MIRIAM E. CRIVELLI | GRAL. ARQ. ALFREDO BALDOMIR 2425 BIS MONTEVIDEO 11300 URUGUAY |
| MUSSO, JOSE LUIS & MIRIAM ESTELA C. DE & SILGINA A | GRAL. ARQ. ALFREDO BALDOMIR 2425 BIS MONTEVIDEO 11300 URUGUAY |
| MUSTACCHI, ANTONIO | VIA B. TELESIO, 12 MILANO 20146 ITALY |
| MUSTEROS FLETAS, MARGARITA | ID. 36614088C SANT CUGAT DEL VALLES BARCELONA 08190 SPAIN |
| MUSTIELES MORENO, FRANCISCO JOSE | MARTA QUINTANA DE JUAN CL. ALMIRANTE, 19 1 A MADRID 28004 SPAIN |
| MUSTIQUE 2007-1 D | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MUT-STIFTUNG | MARIA & THOMAS CARSTENSEN MAX-EYTH-STRASSE 21 HANNOVER 30173 GERMANY |
| MUTHAYE, KAMLESH BABURAO | 202 , HAPPY VILLA SAMATA NAGAR VASAI ROAD (W) SAMATA NAGAR MH MUMBAI 401202 INDIA |
| MUTHUSAMY, JAYARAJ | E2/1 RTTC COLONY KAIMANAM KE TRIVANDRUM 695040 INDIA |
| MUTI, ARTURO | VIA DEI MONTI DI PRIMAVALLE 113 ROME 00167 ITALY |
| MUTLU, HASAN | 103 A GISTL STR PULLACH GERMANY |
| MUTO, YUKO | 4-15-44-302 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| MUTREJA, ABHINAV | B-14/15, ANKUR APARTMENT, OPPOSITE IIT MAIN GATE, POWAI MUMBAI INDIA |

| Claim Name | Address Information |
|---|---|
| MUTSAERTS BV | MUTSAERTS BV POSTBUS 9102 TILBURG 5000 HC NETHERLANDS |
| MUTSAERTS BV | RINGBAAN WEST 240 TILBURG 5038 NX NETHERLANDS |
| MUTSAERTS-RECEVEUR, C.I.C.A.M. | PARALLELWEG 7 HALSTEREN 4661 KI NETHERLANDS |
| MUTSAERTS-RECEVEUR, C.I.C.A.M. | PARALLELWEG 7 HALSTEREN 4661 KJ NETHERLANDS |
| MUTSAERTS-VAN ROESSEL, I | BURGEMEESTER VISSERSTRAAT 30 TILBURG NL-5037 PR NETHERLANDS |
| MUTSAERTS-VERLINDE, J.H. | H. BOSMANSTRAAT 32 AMSTERDAM 1077 XJ NETHERLANDS |
| MUTSUZAKI, MARI | 1-45-1-105 GONTAZAKA HODOGAYA-KU 14 YOKOHAMA-SHI 240-0026 JAPAN |
| MUTUA DE PREVISION SOCIAL DEL PERSONAL DE RENAULT | CL GALATEA NO. 3 VALLADOLID 47004 SPAIN |
| MUTUA GENERAL DE SEGUROS | AVENIDA DIAGONAL, 543 BARCELONA 08029 SPAIN |
| MUTUA TINERFENA | MUTUA DE SEGUROS Y REASEGUROS A PRIMA FIJA CL PUERTA CANSECO, 33 SANTA CRUZ DE TENERIFE 38003 SPAIN |
| MUTUALIDAD DE PREVISION SOCIAL EMPLEADOS BANZAJA, | C/BELGICA 8 BAJO 1 DCHA VALENCIA 46021 SPAIN |
| MUTUALIDAD GENERAL DE PREVISION | GENERALI VERSICHERUNG AG ATTN: DR. NIKOLAUS MITTERER LANDSKRONGASSE 1-3 A-1010 VIENNA AUSTRIA |
| MUTUALIDAD GENERAL DE PREVISION | DEL HOGAR "DIVINA PASTORA" MUTUALIDAD DE PREVISION SOCIAL A PRIMA FIJA DOMICILED AT: CALLE COLON 74 VALENCIA 46004 SPAIN |
| MUTUALIDAD GENERAL DE PREVISION | NATIVIDAD GARCIA GUILLEN CALLE COLON 74 VALENCIA 46004 SPAIN |
| MUTUALIDAD GENERAL DE PREVISION DEL HOGAR "DIVINA | MS. NATIVIDAD GARCIA GUILLEN CALLE COLON 74 VALENCIA 46004 SPAIN |
| MUTUALIDAD PREV. SOCIAL F.A.M | C/. ALMAGRO 42 MADRID 28010 SPAIN |
| MUTUBERRIA, PABLO | PABLO DE MARIA 1421 MONTEVIDEO CP 11200 URUGUAY |
| MUTUELLE ASSURANCE DES INSTITUTEURS DE FRANCE | MME. CELINE JEANNEAU RESPONSIBLE SERVICE DROIT DES AFFAIRES 200 AVENUE SALVADOR ALLENDE NIORT CEDEX 9 79038 FRANCE |
| MUTUELLE ASSURANCE DES INSTITUTEURS DE FRANCE | ATTN: M. PIERRE BOUGEARD DIRECTEUR DES INVESTISSEMENTS ET PLACEMENTS 200 AVENUE SALVADOR ALLENDE 79038 NIORT CEDEX 9 FRANCE |
| MUTZBERG, JURGEN | DENNINGER STR. 144 MUNICH 81927 GERMANY |
| MUTZE, ROCCO, DR. | WILHELM-KOENEN-STR. 7 SANGERHAUSEN 06526 GERMANY |
| MUYS, MEVROUW P. | SPRUNDELSEWEG 31 RUCPHEN 4715 RB NETHERLANDS |
| MUYS, W.A. | DREVENEIND 15 ESSEN B-2910 BELGIUM |
| MUYSHONDT, GUIDO | GUSTAAF DE SMETLAAN 36 AARTSELAAR 2630 BELGIUM |
| MUZUMDAR, SAIPRASAD | C-4, SANJOG, PLOT 2, SECTOR 9-A, VASHI, MH NAVI MUMBAI 400703 INDIA |
| MUZZALUPO, LAURA ANDREA | ARENALES 1511 20TH FLOOR VICENTE LOPEZ BUENOS AIRES ARGENTINA |
| MUZZELLE, SARAH ELLEN | 64 FREELANDS ROAD KENT BROMLEY BR13HY UNITED KINGDOM |
| MUÏOZ GARCIA, PEDRO | AV GRAN VIA CORTS CATALANES 392 ATICO BARCELONA 08015 SPAIN |
| MWANZA, JACOB | P.O. BOX 51186 LUSAKA ZAMBIA |
| MYERS, CHRISTOPHER | 13 CROFT CLOSE KENT TONBRIDGE TN10 4LA UNITED KINGDOM |
| MYERS, CHRISTOPHER J. | 13 CROFT CLOSE TONSBRIDGE KENT TN10 4LA UNITED KINGDOM |
| MYERS, DAVID | 56 KELMSCOTT ROAD LONDON SW11 6QY UNITED KINGDOM |
| MYERS, STEVEN WILLIAM | 501 GARDEN HEIGHTS 2-6-15 MINAMI AOYAMA 13 TOKYO 107-0062 JAPAN |
| MYHRE, TROND | FREDRIKSBORGREIEN 40 A OSLO 0286 NORWAY |
| MYHRE, TROND | FREDRIKSBORGREIEN 40 A OSLO N-0286 NORWAY |
| MYLAVARAPU, SREEDHAR | 121 MEYER ROAD THE MAKENA SINGAPORE SINGAPORE 437932 SINGAPORE |
| MYLLYMAKI, TOMMY | TVISTEVAGEN 4 UMEA 90736 SWEDEN |
| MYLONAS, MICHAEL | THE SHRUBERRY BURGHFIELD BRIDGE BURGHFIELD BERKSHIRE UNITED KINGDOM |
| MYLONAS, MICHAEL | THE SHRUBBERY BURGHFIELD BRIDGE BURGHFIELD BERKS READING RG30 3RD UNITED KINGDOM |
| MYLVAGANAM, CHITRA | 16 SELETAR CRESCENT 807168 SINGAPORE |
| MYNARD, HAYLEY ANNE | 15 KIRBY CLOSE ESSEX HAINAULT IG6 3AB UNITED KINGDOM |
| MYONG, CHUNHYONG CHARL | B-505 HILL TOP TREASURE HANNAM-DONG 1-44 UN VILLAGE YONGSAN-KU SEOUL KOREA, |

| Claim Name | Address Information |
|---|---|
| MYONG, CHUNHYONG CHARL | REPUBLIC OF |
| MYONG, CHUNHYONG CHARLES | B-505 HILL TOP TREASURE HANNAM-DONG 1-44 UN VILLAGE YONGSAN-KU UN VILLAGE YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| MYRA SARL | ATTN: BARRY PORTER AND ERIC VANDERKERKEN 13-15 AVENUE DE LA LIBERTE LUXEMBOURG L-1931 LUXEMBOURG |
| MYRA SARL | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| N S, SHIVENDRA | #41/22, 6TH STREET A.K. SWAMY NAGAR KILPAUK CHENNAI TN 600010 INDIA |
| N'DIAYE, SAMBACOR | FLAT 4 59 SLOANE GARDENS LONDON SW1W 8ED UNITED KINGDOM |
| N, ASWANI KUMAR | 215/216,C-WING,RAHEJA VIHAR POWAI MUMBAI INDIA |
| N, GURUPRASAD | 303, 23C, HIMALAYA APARTMENT, MHADA COMPLEX NEAR S.M.SHETTY SCHOOL, POWAI MH MUMBAI 400076 INDIA |
| N-E GUSTAVSSON | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| N. MOERMAN BELEGGINGSMIJ BV | PRINSES JULIANAPLANTSOEN 1 MAASS LUIS 3143 LE NETHERLANDS |
| N. ZONNENBERG BEHEER B.V. | C/O N. ZONNENBERG WIELSEKADE 29 LOPIK 3411 AB NETHERLANDS |
| N.J. CLEIJ B.V. | T.A.V. DE HEER N.J. CLEIJ LAAN VAN NIEW OOSTEINDE 25 2274 EA VOORBURG NETHERLANDS |
| N.J. INVESTMENT LTD | 22/F, SILVER BASE CENTRE 200 GLOUCESTER ROAD WANCHAI HONG KONG |
| N.M ROTHSCHILD & SONS LIMITED | ATTN: JOHN HUNTER NEW COURT ST. ST. SWITHIN'S LANE LONDON EC4P 4DU UNITED KINGDOM |
| N.P. NIEUWENHUIJZEN PENSIOENEN B.V. | MINDERBROEDERSLAAN 2 DK HARDERWIJK 3841 NETHERLANDS |
| N.T. GATSONIDES | FILSGA B.V. POSTBUS 2014 HAARLEM 2002 CA NETHERLANDS |
| N.V. ACCENT FUND | KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| N.V. ACCENT FUND | KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| N.V. ACCENT FUND | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| N.V. ACCENT FUND | SG PRIVATE BANKING CUSTODY KORTR'JKSESTEENWEG 302 GENT B-9000 BELGIUM |
| N.V. AMERSFOORTSE ALGEMENE VERZEKERING MAATSCHAPPI | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| N.V. AMERSFOORTSE ALGEMENE VERZEKERING MAATSCHAPPI | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 3500 HB UTRECHT THE NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| N.V. DE INDONESISCHE OVERZEESE BANK (INDOVER BANK) | (BANK IN LIQUIDATION) ATTN: DADI KUSNADI 84 STADHOUDERSKADE AMSTERDAM 1073 AT NETHERLANDS |
| N.V. NOTT | J.A.A.M. DE GRUIJTER TORREMIRONA GOLF RESORT NAVATA   GERONA 17744 SPAIN |
| N.V. TRUSTMAATSCHAPPIJ VAN BANCO DI CARIBE | SCHOTTEGATWEG OOST 205 CURACAO NETHERLANDS ANTILLES |
| N.V.TRUSTMAATSCHAPPIJ VAN BANCO DI CARIBE | SCHOTTEGATWEG OOST 205 WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| N7 AZALEA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 CHULI LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 LEIRE LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 PIVERS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 SERRATO LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER |

| Claim Name | Address Information |
|---|---|
| N7 SERRATO LTD. | NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 STONE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| NA, KELLY | A-1101 DAELIM ACROVILLE, DOKOK-DONG, KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| NA, PAUL | MEGURO 1-24-9 2004 13 MEGURO-KU 153-0063 JAPAN |
| NAAIJEN, ROBERT BIRK EO | MARGARET HAAYEN-HESSELAAR ZWEERSLAAH 5 ROTTERDAM 3055 WR NETHERLANDS |
| NAAMAN, YAIR | 1, A. BECKER ST. TEL-AVIV 69643 ISRAEL |
| NAB, J.J. | BRONSBERGEN 3 ZUTPHEN 7207 AA NETHERLANDS |
| NABAIS MORGADO, ARMINDO MARTINS | AV BRASIL, 12 CASTELO BRANCO 6000-079 PORTUGAL |
| NABAR, NANDITA | MITHAGAR RD MUMBAI 400081 INDIA |
| NABBEN, P.W.M. | BETUWESTR 21 SITTARD 6137 KB NETHERLANDS |
| NABER, P.A.I. E/O NABER-KAWAKKEL, E.M. | SINT VICTORSTRAAT 2 WAMEL 6659 BP NETHERLANDS |
| NABETA, KEIKO | 2-10-1-802, TSUKISHIMA 13 CHUO-KU 104-0052 JAPAN |
| NACIONAL FINANCIERA SNC, CAYMAN ISLANDS | NACIONAL FINANCIERA, S.N.C. INSURGENTES SUR 1971, EDIFICIO ANEXO NIVEL JARDIN, PISO FINANCIERO COLONIA GUADALUPE INN, MEXICO D.F. C.P. 01020 MEXICO |
| NACKE, BERND | COTTAGEGASSE 10/10 WIEN 1180 AUSTRIA |
| NACSAL CORPORATION LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 VIRGIN ISLANDS (BRITISH) |
| NADAL BOEUFVE, TANIA | SANTA CAROLINA, 77, 1, 1A BARCELONA 08025 SPAIN |
| NADAL, MARJORIE | 29 NEW ATLAS WHARF 3 ARNHEM PLACE CANARY WHARF LONDON E14 3SS UNITED KINGDOM |
| NADAR, JOEL | C-302, VISHNU SADAN, VIDYA MANDIR ROAD, DAHISAR (EAST) DAHISAR(E), MH MUMBAI 400068 INDIA |
| NADAR, S. MR. | 24 LIPSKY STREET P.O BOX 62195 TEL-AVIV ISRAEL |
| NADARAJAH, KARUN MURUGAN | 11 SYMONS CLOSE NUNHEAD SE15 3SF UNITED KINGDOM |
| NADARAJAN, LINU | A/21, RAJESH APARTMENTS KATEMANIVALI, POONA LINK ROAD KALYAN MH THANE 421306 INDIA |
| NADDA, GEORGE Y | 35 REDBURN STREET LONDON SW3 4DA UNITED KINGDOM |
| NADEL ENTERPRISES, LTD | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| NADELLA, MAHIDHAR | KENCES BRINDAVAN, 6TH BLOCK, 3D 142 EVR LANE KILPAUK CHENNAI 600 010 INDIA |
| NADER, JOANNA | 6 COURTFIELD GARDENS FLAT G LONDON SW5 0PA UNITED KINGDOM |
| NADER, JOANNA E | FLAT G 6 COURTFIELD GARDENS LONDON SW50PA UNITED KINGDOM |
| NADESAN, KOMATHY | 1 OLIVER ROAD NEW MALDEN SURREY LONDON KT3 3UA UNITED KINGDOM |
| NADIA, VAN GELE | WITTEBROODHOF 10 ZWIJNAARDE 9052 AUSTRIA |
| NADKARNI, PRANAV | 209, DOSTI ASTER, DOSTI ACRES NEW UPHILL LINK ROAD WADALA(E) MH MUMBAI 400037 INDIA |
| NAEGELI, BEAT | BITZIGHOFERSTRASSE 8 SARNEN 6060 SWITZERLAND |
| NAEGELI, BEAT | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| NAEGELI, BEAT | BITZIGHOFERSTRASSE 8 SARNEN CH-6060 SWITZERLAND |
| NAESCHES, MICHAEL | JEDERGASS 28 GAMPRIN 9487 LIECHTENSTEIN |
| NAETS, MAURICE | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| NAETS, MAURICE | AZALEALEI 46 HOVE B-2540 BELGIUM |
| NAF, ALFRED | GARTENSTR. 1 ARBON 9320 SWITZERLAND |
| NAF, KARL | AM BURGGRABEN 13 ST. GOAR 2 D-56329 GERMANY |
| NAF, KARL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| NAF, KLARA | SANDACHERWEG 20 RUFENACH AG 5235 SWITZERLAND |
| NAF, KLARA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| NAG, MRIDUCHANDA | D 602, RAHEJA NEST CHANDIVALI FARM ROAD ANDHERI EAST MH MUMBAI 400072 INDIA |
| NAGAHARA AKIHIRO | 24/F ALLIED KAJIMA BUILDING 138 GLOUCESTER ROAD WAN CHAI HONG KONG, HK HONG KONG |
| NAGAHARA AKIHIRO | 24/F ALLIED KAJIMA BUILDING 138 GLOUCESTER ROAD WAN CHAI HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| NAGAMINE, TAKASHI | 3-5-28-1401 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| NAGAMIYA, TORU | 3-29-2-103,  NISHI-TSUTSUJIGAOKA 13 CHOFU 182-0006 JAPAN |
| NAGANO SHINKIN BANK, THE | 133-1, IMACHI NAGANO CITY, NAGANO 380-8686 JAPAN |
| NAGANO, OSAMU | SAIN VARIE HIYOSHI 13-309, SHIMODA-CHO 4-1 KOHOKU-KU 14 YOKOHAMA-SHI 223-0064 JAPAN |
| NAGAO, YUTAKA | 2/16/2015 HACHIMANYAMA 13 SETAGAYA-KU 156-0056 JAPAN |
| NAGAOKA SHINKIN BANK, THE | 2-4-7, OHTEDORI, NAGAOKA CITY, NIIGATA 940-8660 JAPAN |
| NAGASAKA, MIA | 36-35-203 OYAMACHO 13 SHIBUYA-KU 151-0065 JAPAN |
| NAGASE, YUKI | 3-10-5-302 TAKABAN 13 MEGURO-KU 152-0004 JAPAN |
| NAGASHIMA OHNO & TSUNEMATSU | KIOICHO BLDG, 3-12 KIOICHO CHIYODA-KU TOKYO 102-0094 JAPAN |
| NAGASHIMA, TAKESHI | 2-17-19 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| NAGAT, GUENTER | HEINRICH-HEINE-STRASSE 10 MESSTETTEN D-72469 GERMANY |
| NAGAYA, JAMES EIICHI | 6/F WOODLANDS TERRACE NO. 4 WOODLANDS TERRACE MID-LEVELS HONG KONG HONG KONG |
| NAGDA, SUJIT | 40, ROSSMORE COURT PARK ROAD BAKER STREET LONDON NW1 6XX UNITED KINGDOM |
| NAGEL, HELGE & INGRID | PARKWEG 48 OSTSTEINBEK 22113 GERMANY |
| NAGEL, PETER | DUERRSTR. 7C AMBERG 92224 GERMANY |
| NAGELKERKE-KNOPPERS, M.E. | EREPRIJSSTRAAT 1 SOEST 3765 AC NETHERLANDS |
| NAGIOFF, ROGER B. | THE LEYS, BARNET LANE ELSTREE HERTFORDSHIRE WD6 3RQ UNITED KINGDOM |
| NAGIOFF, ROGER B. | 26 LOOM LANE HERTS RADLETT WD7 8AD UNITED KINGDOM |
| NAGIOFF, ROGER B. | THE LAYS BARNET LANE HERTS ELSHEE WDG 3RQ UNITED KINGDOM |
| NAGL, JOHANN | WIENER STRASSE 2 KONIGSTETTEN 3433 AUSTRIA |
| NAGLER, WIM | FLAT 117 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| NAGPAL, MAULIK | B-702 CANNA BUILDING HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| NAGTEGAAL, M.R. AND M.S. NAGTEGAAL-HAMEETE | CRISPIJN 8 OUDE-TONGE 3255 NB NETHERLANDS |
| NAGULAKONDA, SRINIVAS | 25 ROY GARDENS ILFORD ESSEX ESSEX IG2 7QG UNITED KINGDOM |
| NAGURURU, KALYAN | D402, GOLDEN SQUARE SUNDERNAGAR KALINA, SANTACRUZ EAST SANTACRUZ (E) MUMBAI 400098 INDIA |
| NAGY, GABRIELLA | UWC, SUITE 20 2 AUDLEY SQUARE SOUTH AUDLEY STREET W1K 1DB UNITED KINGDOM |
| NAGY, LEISA | MY CASTLE NAKA MEGURO III, 701 2-8-17 NAKA MEGURO 13 MEGURO-KU 153-0061 JAPAN |
| NAGY-KOPPANY UGYVEDI IRODA | K&P ATTORNEYS AT LAW ÜGYVÉDI IRODA VIGADO U. 2. MAHART HAZ 6.EM BUDAPEST 1051 HUNGARY |
| NAHATA, PRASHANT | #502, A-WING, JANKI NIWAS SHRI RAMBALAKDAS RANISATI MARG, PATHANWADI, MALAD (E) MH MUMBAI 400097 INDIA |
| NAHUM, ANTHONY | 56 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7EH UNITED KINGDOM |
| NAI, TE-LING | 27B VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| NAI, WONG OI | FLAT C1 2/F APARTMENT C SUNDERLAND ESTATE 1 HEREFORD RD KLN TONG KLN HONG KONG |
| NAIDU, VINAYAK | A-13, BRINDAVAN C.H.S. SHIV SHRUSTI KURLA (EAST) MH MUMBAI 400024 INDIA |
| NAIK, ASHWIN | 303 DIVYA JYOT CO-OP HSG SOCIETY SIDDHARTH NAGAR 3, S.V ROAD GOREGAON(W) MH MUMBAI 400104 INDIA |
| NAIK, CHANDRA | 303, EKTA DARSHAN, VEER SAWARKAR ROAD, NEAR RAMCHANDRA TALKIES DOMBIVLI-(E), MAHARASHTRA 421201 INDIA |
| NAIK, HEMAL | B 203, MERCURY, VASANT GALAXY OFF LINK ROAD GOREGAON (WEST) MH MUMBAI 400090 INDIA |
| NAIK, JASON V | 29 GEORGE LOVELL DRIVE ENFIELD ISLAND VILLAGE ENFIELD LOCK LONDON EN3 6WA UNITED KINGDOM |
| NAIK, KAMLESH | B-403, AAREEL TOWERS NATIONAL SCHOOL ROAD BHANDUP WEST BHANDUP (W), MH MUMBAI 400078 INDIA |
| NAIK, MADHAVI | 12/134, RAM KRISHNA NAGAR KHAR (WEST) MH MUMBAI 400052 INDIA |
| NAIK, MAHESH | FLAT 704 BULDG 2 PHASE 9 NEW GOLDEN NEST BHAYANDER E BHAYANDER MUMBAI 401105 INDIA |

| Claim Name | Address Information |
| --- | --- |
| NAIK, MAKRAND | 35D/19A, HARI NIVAS BUILDING, MUGBHAT CROSS LANE 2ND FLOOR, ROOM NO. 11,GIRGAUM, GIRGAUM, MH MUMBAI 400004 INDIA |
| NAIK, NIKHIL | 2/74, PAREKH MAHAL, L. J. ROAD MAHIM MUMBAI 400016 INDIA |
| NAIK, PARESH | 602, LEGACY TOWER A.S. MARG MUMBAI 400076 INDIA |
| NAIK, PARESH | BHARAT NATHYA MANDIR ROAD DOMBIVILI (W) DOMBIVLI (WEST) 421202 INDIA |
| NAIK, PRADNYA | 52/15 PRIYANJALI JAGDUSHA NAGAR GHATKOPAR (W) MH MUMBAI 400086 INDIA |
| NAIK, RAKESH | A-202, ADARSH NORTH AVENUE, ADARSH VIHAR COMPLEX, OFF-MARVE ROAD, MALAD(W), OFF MARVE ROAD, MALAD (W) MUMBAI 400064 INDIA |
| NAIK, SACHIN | 6, BHAJIVANJI LANE, PREM NIWAS GROUND FLOOR, ROOM NO. 22/23 THAKURDWAR MH MUMBAI 400002 INDIA |
| NAIK, SACHIN | 17 RAJMAHAL, 3RD FLOOR ANDHERI KURLA ROAD ANDHERI EAST MH MUMBAI 400069 INDIA |
| NAIK, SUMITRA | 1202 DAFFODIL NEELKANTH GARDENS, GOVANDI STATION RD GOVANDI (E), MH MUMBAI 400088 INDIA |
| NAIK, VASANTTILAK | 658 FINCHLEY ROAD LONDON NW117NT UNITED KINGDOM |
| NAIK, VIBHASH | B/301 FANTASIA, RAHEJA GARDENS OPP. TIP TOP PLAZA , LBS MARG, THANE, MH THANE (W) 400604 INDIA |
| NAIK, VIKRAM | 15, VARSHA SANGAM CARDINAL GRACIOUS ROAD CHAKALA ANDHERI(E), MH MUMBAI 400099 INDIA |
| NAIK, VINEETA | B-703, OM NAV JIVAN SOC, NEAR PARANJPE HALL, BHANDUP (EAST). MUMBAI - 400 042. 400042 INDIA |
| NAIR CHANDRAN K.P. | 3-D, 9/11 HORIZON DRIVE CHUNG HOM KWOK HONG KONG |
| NAIR, AJISH | C 34, ASHISH PAWAN BAUG ROAD NEAR CHINCHOLI GATE MALAD (W) MH MUMBAI 400064 INDIA |
| NAIR, AMIT G | 4,MATHRUBHUMI CHS SHREE NAGAR COLONY M.G. ROAD GOREGAON(W), MH MUMBAI 400062 INDIA |
| NAIR, ANEESH UNNIKRIS | B1103,SAINATH HEIGHTS, NEAR JAIN TEMPLE NEELAM NAGAR PHASE2,MULUND EAST PHASE 2, MULUND (E) MUMBAI 400081 INDIA |
| NAIR, DEEPTI | 401 MAULI CHS, PLOT 81, SECTOR 50 E, NERUL, NAVI MUMBAI, MAH 400706 INDIA |
| NAIR, NISHA | A/502, RIDDHI CHS, NEAR LOURDES SCHOOL, KARNIK ROAD SYNDICATE, KALYAN (W) KALYAN, MAHARASHTRA 421301 INDIA |
| NAIR, PREETI | 2204, SOVEREIGN, CENTRAL AVENUE HIRANANDANI GARDENS POWAI MUMBAI INDIA |
| NAIR, RAKESH GOPINATH | 64, WEDDERBURN ROAD ESSEX BARKING IG117XG UNITED KINGDOM |
| NAIR, RAMESH U | 203, DASHRATH AYODHYA NAGRI MANPADA ROAD MH DOMBIVLI (EAST) 421201 INDIA |
| NAIR, RAVIRAJ | H-502,RAIL VIHAR,SECTOR-4, KHARGHAR,NAVI MUMBAI 410210 INDIA |
| NAIR, REENA | 1/A, JAI MAHAVEER SOCIETY 1ST FLOOR, LAL CHAKKI ULHASNAGAR 421004 INDIA |
| NAIR, REKHA | E WING FLAT NUMBER 403  BHOOMI CLASSIC OPP INORBIT SHOPPING MALL GOREGAON MALAD LINK ROAD MH MUMBAI 400064 INDIA |
| NAIR, SHANTHI | 1 BUCHANAN CLOSE LONDON N21 1SG UNITED KINGDOM |
| NAIR, SHANTHI | 1 BUCHANAN CLOSE WINCHMORE HILL LONDON N211SG UNITED KINGDOM |
| NAIR, SHIBU | 308, B - WING ADVANCE GALAXY PLOT NO. 47, SECTOR - 20 KHARGHAR, MH NAVI MUMBAI 410210 INDIA |
| NAIR, SHRICHITH MOHAN | BHAVANI NAGAR MAROL ANDHERI MUMBAI INDIA |
| NAIR, SUJIT | B-204, GALAXY HEIGHTS, LINK ROAD, NEAR SHASTRI NAGAR, GOREGAON (W) MH MUMBAI-400 090 INDIA |
| NAIR, SUJITH | TEJPAL SCHEME ROAD NO 3 VILE PARE (E) MUMBAI 400057 INDIA |
| NAIR, SUKHESH | FLAT NO. 301, &QUOT;CRYSTAL COURT&QUOT; NEAR POWAI POLICE STATION, RAMBAUG, POWAI 400076 INDIA |
| NAIR, SURESH | 22 RAKESH LIC COLONY DR R P ROAD MULUND (WEST) MH MUMBAI 400080 INDIA |
| NAIR, VINEETA | 204, RUDRAKSHA SOCIETY VEER SAVARKAR ROAD DOMBIVLI (E) MH MUMBAI 421201 INDIA |
| NAITO, KEIKO | 3-7-2 UTSUKUSHIGAOKA-NISHI AOBA-KU 14 YOKOHAMA CITY 2250001 JAPAN |
| NAKA, YUKIGI | LUMIERU YUTENJI 406 2-8-5 YUTENJI 13 MEGURO-KU 153-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| NAKAD, N. | URANUS STRAAT 17 HAALSMEER 1431XH NETHERLANDS |
| NAKAD, N. | DRESDEN VN NV ATTN: N. NAKAD P.O. BOX 3155 GOUDA 2800CG THE NETHERLANDS |
| NAKADA, YUMIKO | 3-31-7-603 NAKA-KASAI 13 EDOGAWA-KU 134-0083 JAPAN |
| NAKADATE, TAKAFUMI | 2-40-12, KAMIMEGURO, MEGURO-KU TOKYO JAPAN |
| NAKADATE, TAKAFUMI | 2-40-12 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| NAKADE, SHYAMAL PRAKASH | CHINTAMANI SOCIETY(8 NO. BUILDING), A WING, 304, CHANDIVILLI, ANDHERI EAST MH MUMBAI-76 INDIA |
| NAKAE, MAYURA | 4-11-5-402 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| NAKAGAWA BUSSAN CO., LTD. | ATTN: HIDENOBU NAKAGAWA, PRESIDENT 37-23 SHIOMI-CHO MINATO-KU NAGOYA-CITY AICHI PREF. 455-0028 JAPAN |
| NAKAGAWA, SHUJI | 3-55-56 UTSUKUSHIGAOKA NISHI AOBA-KU 14 YOKOHAMA-SHI 225-0001 JAPAN |
| NAKAI KAIHATSU CO, LTD | 136, ENDOU NAKAI-MACHI ASHIGARAKAMIGUN KANAGAWA-KEN 259-0141 JAPAN |
| NAKAI, ANKUR | A - 2 ,RH -2 SECTOR -6 VASHI NEW  MUMBAI 420703 INDIA |
| NAKAI, TOMOKO | JUL-25 SAGAMICHO 11 KOSHIGAYA CITY 343-0823 JAPAN |
| NAKAI, TSUYOSHI | 1-13-14 HIGASHI KANDA PALAZETTO HIGASHI KANDA #202 13 CHIYODA-KU 101-0031 JAPAN |
| NAKAI, YUKIHIRO | 1-25-12-203 HIGASHI-OOI 13 SHINAGAWA-KU 140-0011 JAPAN |
| NAKAJIMA, AKANE | 34-8  IZUMI 2-CHOME 13 SUGINAMI-KU 168-0063 JAPAN |
| NAKAMURA SANGYO GAKUEN | TREASURY DIVISION FINANCIAL DEPARTMENT <ZAIMU-BU ZAIMU-KA> ATTN. MASATAKA TAKADA 2-3-1, MATSUKADAI, HIGASHI-KU FUKUOKA-CITY, FUKUOKA 813-8503 JAPAN |
| NAKAMURA, ASUKA | 1-2-1-501 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| NAKAMURA, KAZUO | 2-12-11 HIGASHI-AZABU LUKE AZABU #101 13 MINATO-KU 106-0044 JAPAN |
| NAKAMURA, KIEKO | 2-19-1 NOGE 13 SETAGAYA-KU 158-0092 JAPAN |
| NAKAMURA, MASAYA | 3-8-1-1609 MINATO 13 CHUO-KU 104-0043 JAPAN |
| NAKAMURA, SATOKO | 1-17-1-1406 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| NAKAMURA, SHOHEI | HONMOKU WADA 26-9-305 NAKA-KU 14 YOKOHAMA CITY 231-0827 JAPAN |
| NAKAMURA, YOSHIKAZU | URUIDO 274-01 12 ICHIHARA-SHI 290-0171 JAPAN |
| NAKAMURA, YUKA | 1-5-3-2104 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| NAKAMURA, YUKO | 1-6-19-205 NAKANE 13 MEGURO-KU 152-0031 JAPAN |
| NAKANO SHINRIN | FLAT F 30/F BLOCK 4 ROYAL ASCOT 1 TSUN KING ROAD SHATIN, NT HONG KONG |
| NAKANO, AKIHIRO | HIGASHI TAMAGAWA 1-41-5 13 SETAGAYA-KU 158-0084 JAPAN |
| NAKANO, KOSUKE | 2-15-5-501 EBISUMINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| NAKANO, NORITSUGU | 202 VALVOLA YOYOGI UEHARA 3-1-5 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| NAKATANI, MOMO | PARK NOVA SANGENJAYA #303 1-33-12 SANGENJAYA 13 SETAGAYA-KU 154-0024 JAPAN |
| NAKAYA, SACHIKO | 1-31-10-504 SHIMO ODANAKA NAKAHARA-KU 14 KAWASAKI CITY 211-0041 JAPAN |
| NAKAYAMA, HIROKO | CREST MORE 503 2-44-9 KAMI-MEGURO 13 MEGURO-KU 1530051 JAPAN |
| NAKAYAMA, KEISUKE | CHEZ MOI GOTOKUJI #102 2-23-28 UMEGAOKA 13 SETAGAYA-KU 154-0022 JAPAN |
| NAKAYAMA, MIHO | 42C TOWER8 68 BEL-AIR PEAK AVENUE CYBERPORT HONG KONG HONG KONG |
| NAKAYAMA, MISUZU | KINTETSU-HAITSU TAKADANOBABA 209 2-17-19 NISHIWASEDA, 13 SHINJUKU-KU 169-0051 JAPAN |
| NAKAZAWA, CHIAKI | 1-21-15-403 CHUO 13 NAKANO-KU 164-0011 JAPAN |
| NAKAZONO, YUKIKO | 3/2/2005 HIGASHI-GOTANDA 13 SHINAGAWA-KU 1410022 JAPAN |
| NAKHATE, SARVESH | A/01, GURUDEV NAGAR, RAM BHAU MAHALAGI ROAD, BEHIND MANGALA HIGHSCHOOL, MH THANE (EAST) 400603 INDIA |
| NALDURG, SHUBHASHREE | J31 JAL VAYU VIHAR POWAI MH MUMBAI 400076 INDIA |
| NALLURI, SRIMOULI | 89 POKFULAM ROAD, TOWER 8, FLOOR 43, FLAT E THE BELCHERS HONG KONG POKFULAM HONG KONG |
| NAM MULTI-SER FUND/SINOPAC SECURITIES | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| NAM MULTI-SERIES FUND LIMITED | NAM PACIFIC REGIONAL STRATEGY FUND ASTEROIDS FUND C/O SINOPAC ASSET MANAGEMENT (ASIA) LIMITED UNIT 7A, 7/F, GUANGDONG INVESTMENT TOWER 148 CONNAUGHT ROAD |

| Claim Name | Address Information |
| --- | --- |
| NAM MULTI-SERIES FUND LIMITED | CENTRAL HONG KONG |
| NAM YUK, LING | PO BOX 150 SHATIN POST OFFICE SHATIN HONG KONG |
| NAM, DONG S. | 11 BONHAM ROAD, FLAT 10A MID-LEVELS HONG KONG ISLAND HONG KONG HONG KONG |
| NAM, MAGGIE EUN HYE | 46-4 UI-DONG KANGBUK-GU SEOUL 142892 KOREA, REPUBLIC OF |
| NAM, SOYOUNG | FRENCIA AZABU NORTH APT. 703 2-2-4 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| NAM, YUNJU | SUNG-JI MILLENNIUM REGENCY 508 BAEKSEOK-DONG ILSAN-KU KOYANG-SI KYUNGGI-DO KOREA, REPUBLIC OF |
| NAMAPALLI, MUKUNDA | 23 WESTWOOD CLOSE GREAT HOLM LONDON BUCKS MILTON KEYNES MK8 9EE UNITED KINGDOM |
| NAMBIAR, PRIYA | B9, CENTRAL BANK COLLEAGUES CHS DADABHAI CROSS ROAD NO. 3 VILE PARLE (WEST) MH MUMBAI 400056 INDIA |
| NAMBIAR, RAJESH | SAI PREM CO-OP HOSG SOCIETY PLOT NO 10, SECTOR 8 CHARKOP, KANDIVIALI ANTOP HILL, MH MUMBAI 400067 INDIA |
| NAMBIAR, SANTOSH | B-11, ESKAY APARTMENT NO. 14 SAI BABA NAGAR BORIVALI (WEST) MUMBAI 400092 INDIA |
| NANAWARE, SANJAY | 5 BRINDLEY CLOSE ALPERTON MDDSX WEMBLEY HA0 1BS UNITED KINGDOM |
| NANCARROW, PAUL | 50 BAKER ST. POTTERS BAR HERTS EN6 2EB UNITED KINGDOM |
| NANCARROW, PAUL | THE CHANTRY 50 BAKER STREET POTTERS BAR HERTS EN6 2EB UNITED KINGDOM |
| NANCARROW, PAUL | THE CHANTRY 50 BAKER STREET HERTS POTTERS BAR EN6 2EB UNITED KINGDOM |
| NAND SINGH, SHARDA | #304, B-27 POLICE Q, THAKUR COMPLEX KANDIVELI(E) KANDIVALI (E) MUMBAI 400101 INDIA |
| NAND, NISHANT | E-3/3, GODREJ HILLSIDE COLONY VIKHROLI (W) MUMBAI 400079 INDIA |
| NANDA, SANGRAM | 305,LAKE PALACE APT, MAROL,ANDHERI(EAST) NEAR DINA BANK MH MUMBAI 400059 INDIA |
| NANDAN, ASHUTOSH | APARTMENT #505, NEW CITY APTS, SUITENGU 2 2-1, NIHONBASHI, KOAMI-CHO 13 CHUO-KU 103-0016 JAPAN |
| NANDHRA, SARAV | FIRST FLOOR FLAT 34 CADOGAN PLACE LONDON SW1X 9RX UNITED KINGDOM |
| NANDI, SANJAY | 20 ATHERSTONE MEWS SOUTH KENSINGTON LONDON SW7 5BX UNITED KINGDOM |
| NANDIGAM, SRIKANT | FLAT NO 302, A WING KANDIVALI GYAN DARSHAN CHS PLOT NO 8,BHABREKAR NAGAR KANDIVALI WEST, MH MUMBAI 400067 INDIA |
| NANDWANI, KUNAL | 98 FERGUSONS WHARF LONDON E143SJ UNITED KINGDOM |
| NANDWANI, YATIN | C 503 SAI BABA APPT SECTOR 9 ROHINI POWAI NEW DELHI 110085 INDIA |
| NANGRANI, KOMAL M | M.S. BLDG. NO. 18/646, CHEMBUR COLONY. MUMBAI 400074 INDIA |
| NANIKRAM, BHARVANI DILIPKUMAR & DILIP, BHARVANI VI | 20-C BUTLER TOWERS, 1-5 BOYCE ROAD JARDINE'S LOOKOUT HONG KONG |
| NANKA-BRUCE, ODAATEI | 70 EARLHAM ROAD NORFLK NORWICH NR2 3DF UNITED KINGDOM |
| NANKA-BRUCE, ODAATEI | 70 EARLHAM ROAD NORUICH NR2 3DF UNITED KINGDOM |
| NANKAI GLOBAL INC | HIDALGOS 527 APTO 101 MONTEVIDEO 11300 URUGUAY |
| NANKIVELL, STEPHEN | 35 KNIVET CLOSE ESSEX RAYLEIGH SS6 8PD UNITED KINGDOM |
| NANNETTI ROSSELLA | VIA BOLDRINI 16 BOLOGNA 40121 ITALY |
| NANNINGA, A.L. | WALTRO 40 LEUSDEN 3831 WX NETHERLANDS |
| NANTWICH S.A. | JUNCAL 1327 - UNIDAD 2201 MONTEVIDEO 11.000 URUGUAY |
| NANTWICH S.A. | JUNCH 1327 - UNIDAD 2201 MONTEVIDEO 11.000 URUGUAY |
| NAP, E. | VOORDORP 87 LEIDERDORP 2352 BW NETHERLANDS |
| NAP, M. & VAN HOUTEN, C. | KWARTELLAAN 5 'S-GRAVENHAGE 2566 DR NETHERLANDS |
| NAP, R. AND C. NAP-SOETERS | PALTROKMOLEN 37 ALPHEN AAN DEN RIJN 2406 JR NETHERLANDS |
| NARAN, JAYSHREE | 272 JAFFE ROAD, TONNOCHY TOWER BLOCK A, APARTMENT 5D, WAN CHAI HONG KONG HONG KONG |
| NARANG, HEENA | B/10, MUNJAL NAGAR (1) OPP. EASTERN EXPRESS HIGHWAY CHEMBUR MH MUMBAI 400089 INDIA |
| NARANG, PAWAN | BLOCK 305B, #07-47 ANCHORVALE LINK SENGKANG SINGAPORE 542305 SINGAPORE |
| NARANJO, MARIA RECIO | CALERUEGA 97 MADRID 28033 SPAIN |
| NARASIMHAN, SHREYAS | B-703, GURUDATTA COMPLEX COP PLOT NUMBER 44,45,46 SECTOR 8A , AIROLI MH NAVI |

| Claim Name | Address Information |
|---|---|
| NARASIMHAN, SHREYAS | MUMBAI 400708 INDIA |
| NARAYAN, PRATEEBHA | 4/394 A, GUPTA BUILDING, BHAUDAJI ROAD, MATUNGA MUMBAI 400019 INDIA |
| NARAYANAN, GAYATHRIDEVI | B-102,VINAY,PLOT NO.11,SANKALP ZONE-VI, NR. FILM CITY ROAD GOREGAON(EAST) GOREGAON (W) MUMBAI - 90 400065 INDIA |
| NARAYANAN, SATHIYA | FLAT NO: L-21 JAL VAYU VIHAR POWAI MH MUMBAI 400076 INDIA |
| NARAYANAN, SATISH | 53 KINGS DRIVE MDDSX EDGWARE HA88ED UNITED KINGDOM |
| NARAYANAN,SATISH | 53 KINGS DRIVE EDGWARE, MDDSX HA88ED UNITED KINGDOM |
| NARAYANI, UTTAM | ROOM NO. C/94 SAMRAT ASHOK CHAWL MUKUND NAGAR SION BANDRA LINK ROAD MH MUMBAI 400017 INDIA |
| NARCISO SANTOS, VASCO | AV. JOAO XXI, 20-4 DTO LISBOA 1000-302 PORTUGAL |
| NARCY, HELENE | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NARICHANIA, TEJAS | D-815 EKTA BHOOMI CLASSIC MAHAVIR NAGAR, DHANUKARWADI KANDIWALI (W) KANDIVALI (E) MUMBAI 400067 INDIA |
| NARIO, LUIS | VIA REGGIO EMILIA 32 ROMA RM 00198 ITALY |
| NARIO, LUIS | VIA REGGIO EMELIA 32 RM ROMA I98 ITALY |
| NARISAWA, HITOMI | 2-34-10-802 ASAKUSA 13 TAITO-KU 111-0032 JAPAN |
| NARKAR, REKHA | 15/1/18 COSMOS CO.OP HSG. SOC. LTD., BHAVANI NAGAR, MAROL, ANDHERI (EAST) MH MUMBAI 400059 INDIA |
| NARKELL HOLDINGS LIMITED | BES - SFE MADEIRA AV. ARRIAGA EDIF. ARRIAGA 44 . 1 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| NARKHEDE, KIRAN | A-104, BLDG NO. 7, SPRING LEAF, LOKHANDWALA TOWNSHIP,AKURLI ROAD, KANDIVALI(EAST) MH MUMBAI 400101 INDIA |
| NARNLEITNER, DAVID | BIRKENGASSE 1 FRANZHAUSEN 3134 AUSTRIA |
| NARRABI SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| NARRABRI SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| NARRABRI SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW AUSTRALIA |
| NARRABRI SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| NARUSAWA, MANAMI | 1-10-6 FORECITY AZABU JUBAN 902 MITA 13 MINATO-KU 108-0073 JAPAN |
| NARVSTED, ROLT ERIK | TRINDBERGVEIEN 7B HEMNES N-1970 NORWAY |
| NARWAN, PERDEPAKH S | 18 KING EDWARD AVENUE DARTFORD KENT DA1 2HZ UNITED KINGDOM |
| NASE, SARA | ALLENSTEINWEG 37 ARNSBERG D-59755 GERMANY |
| NASEER, JAHANZEB | 146 CEDAR DRIVE, REDHILL PENINSULA 8 PAK PAT SHAN ROAD HONG KONG HONG KONG |
| NASH, ANTHONY PAUL | 51 DOWNSHIRE HILL HAMPSTEAD LONDON NW3 1PA UNITED KINGDOM |
| NASH, JEAN | 28 ASHLEY PARK ASHLEY HEATH RINWOOD HAMPSHIRE BH242HA UNITED KINGDOM |
| NASH, LOUISA | 44 NYALL COURT KIDMAN CLOSE ESSEX GIDEA PARK RM26GE UNITED KINGDOM |
| NASH, MATTHEW | FLAT 6, 21 LEXHAM GARDENS LONDON W8 5JJ UNITED KINGDOM |
| NASH, PETER | 87, TWICKENHAM ROAD MDDSX TEDDINGTON TW11 8AL UNITED KINGDOM |
| NASH, SARAH | 14 NORTH STREET ESSEX NAZEING EN9 2NN UNITED KINGDOM |
| NASR, BECHARA L | FLAT 6 121 GLOUCESTER PLACE MARYLEBONE LONDON W1U6JY UNITED KINGDOM |
| NASRALLAH, WASSIM | GATE DISTRICT,BUILDING 6,LEVEL 6 PO BOX 506535, DIFC DUBAI UNITED ARAB EMIRATES |
| NASRALLAH, WASSIM | PO BOX 31303 DUBAI UNITED ARAB EMIRATES |
| NASSAUISCHE SPARKASSE | 063-ABWICKLUNG/KONTROLLE HANDELSGESCHAFTE, KARL-BOSCH-STRASSE 10, WIESBADEN D-65034 GERMANY |
| NASSAUISCHE SPARKASSE DUBLIN | ATTN: ULRICH MEYER LA TOUCHE HOUSE, IFSC DUBLIN 1 IRELAND |
| NASSAUISCHE SPARKASSE WIESBADEN | ATTN: SENTA ROTHER KARL-BOSCH-STR. 10 WIESBADEN 65203 GERMANY |
| NASSENSTEIN, MARIA & ULRICH | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |

| Claim Name | Address Information |
|---|---|
| NASSER, HUSSEIN | 132 MARINA HEIGHTS BASIN APPROACH LONDON E147JG UNITED KINGDOM |
| NASSER, HUSSEIN | FLAT 17 42 UPPER BROOK STREET LONDON W1K 7QP UNITED KINGDOM |
| NASSIF, ZEINA | 68 CORNWALL GARDENS LONDON SW7 4BA UNITED KINGDOM |
| NASSIF, ZEINA | 68 CORNWELL GARDENS LONDON SW7 4BA UNITED KINGDOM |
| NATALEGAWA, DESSI | 87 DERBY ROAD SHENTON PARK PERTH WA 6008 AUSTRALIA |
| NATALI, JEAN-BAPTISTE N | 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON W14 8QG UNITED KINGDOM |
| NATALI, JEAN-BAPTISTE N | 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, GT LON W14 8QG UNITED KINGDOM |
| NATALI, JEAN-BAPTISTE N | 18 ARGYLL MANSIONS BISHOP KING ROAD LONDON W14 8QG UNITED KINGDOM |
| NATALIE PICTON PHILLIPS | 23 VICTORIA ROAD MORTLAKE LONDON SW14 8EX UNITED KINGDOM |
| NATARAJAN, NEERAJA | 905, SHIV SHRISHTI BEHIND SM SHETTY SCHOOL POWAI MUMBAI 400070 INDIA |
| NATARAJAN, PONNIVALAVAN | 1-1-36, 218 SEISHINCHO 13 EDOKAWA-KU 134-0087 JAPAN |
| NATARAJAN, SUGAN ANAND | FLAT L, RAJESWARI, II FLOOR, 17TH ROAD, CHEMBUR, MH MUMBAI 400071 INDIA |
| NATE, ANTHONY | 4-3-1-1017 SHIRAKAWA 13 KOTO-KU 135-0021 JAPAN |
| NATEXIS BANQUES POPULARIES (NEW YORK BRANCH) | 84 MAKER CHAMBERS NARIMAN POINT MUMBAI 400021 INDIA |
| NATH, NIKHIL | APT 91, 12TH FL, MOUNT UNIQUE 62A PEDDAR ROAD MUMBAI 400026 INDIA |
| NATHALIA BEHEER BV | HEEMSTEEDSE DREEP 241 HEEMSTEDE NL-2101 NETHERLANDS |
| NATHANI, MANOJ | B.K. NO. 127/3, NEAR SADHUBELLA SCHOOL, MAHESH SOCIETY ROAD, ULHASNAGAR MH KALYAN 421001 INDIA |
| NATHANI, NILESH | E2 HIGHWAY PARK, D-717, 7TH FLOOR, THAKUR COMPLEX KANDIVALI(E) MH MUMBAI 400101 INDIA |
| NATHO, DORIS AND WOLFGANG | KRUMME STR 33 WEISLEBEN 39221 GERMANY |
| NATIONAL AGRICULTURAL COOPERATIVE FEDERATION | HYUNDAI SECURITIES CO., LTD. ATTN: YEONJUNG CHO, GLOBAL BUSINESS DEPT. 34-4 YEOIDO-DONG YEONGDEUNGPO-GU SEOUL 150-735 KOREA |
| NATIONAL AGRICULTURAL COOPERATIVE FEDERATION | KWANGWOONG PARK COOPERATIVE INVESTMENT BANKING DEPT., NACF 4TH FLOOR, 75 CHUNGJEONGRO-1 GA JUNG-GU SEOUL 100-707 KOREA, REPUBLIC OF |
| NATIONAL AUSTRALIA BANK LIMITED | THE PROPER OFFICER LEVEL 3, UB3350 800 BOURKE ST DOCKLANDS, VICTORIA 3008 AUSTRALIA |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: BRUCE ROSE 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: BRUCE ROSE 88 WOOD STREET LONDON ECV2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LIMITED ACN 004 044937 | 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LTD | 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| NATIONAL BANK OF BAHRAIN BSC | P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPRN BAHRAIN |
| NATIONAL BANK OF BAHRAIN BSC | P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPS BAHRAIN |
| NATIONAL BANK OF CANADA | ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 ITEM ETAGE MONTREAL H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | ATTN:  BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL QB H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST 9 IEME ETAGE MONTREAL H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL QC H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | NATIONAL BANK OF CANADA 1155 METCALFE STREET, 19TH FLOOR MONTREAL QC H3B 5G2 CANADA |
| NATIONAL BANK OF CANADA | 1155 MERCALFE STREET MONTREAL PQ H3B 4S9 CANADA |
| NATIONAL BANK OF FUJAIRAH PSC | ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |
| NATIONAL BANK OF FUJAIRAH PSC ON BEHALF OF ISSA MO | ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |
| NATIONAL BANK OF FUJAIRAH PSC ON BEHALF OF RAVI BA | ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| NATIONAL BANK OF GREECE SA | OPERATIONS DIVISION (038) 68, ACADEMIAS STREET (1ST FLOOR) ATHENS 106 78 GREECE |
| NATIONAL BANK OF GREECE SA | LONDON BRANCH (510) 75, KING WILLIAM STREET LONDON EC4N 7BE UNITED KINGDOM |
| NATIONAL BANK OF GREECE, SA | ATTN: VICKY ZARAFETA TREASURY SUPORT OPERATIONS AKADIMIAS 68 ATHENS 106-78 GREECE |
| NATIONAL BANK OF HUNGARY | SZABADSAG TER 8-9 BUDAPEST 1850 HUNGARY |
| NATIONAL BANK OF KUWAIT, SINGAPORE | 20 COLLYER QUAY 20-00 TUNG CENTRE SINGAPORE 104 SINGAPORE |
| NATIONAL COMMERCIAL BANK (THE) | PO BOX 3555 KING ABDUL AZIZ STREET JEDDAH 21481 SAUDI ARABIA |
| NATIONAL COMMERCIAL BANK, KINGDOM OF SAUDI ARABIA | KING ABDUL AZIZ STREET JEDDAH 21481 SAUDI ARABIA |
| NATIONAL GRID ELECTRICITYTRANSMISSION PLC | NATIONAL GRID HOUSE WARWICK TECHNOLOGY PARK GALLOWS HILL WARWICK CV34 6DA UNITED KINGDOM |
| NATIONAL GRID GAS PLC | NGT HOUSE WARWICK TECHNOLOGY PARK GALLOWS HILL WARWICK CV34 6DA UNITED KINGDOM |
| NATIONAL INDUSTRIES GROUP HOLDINGS | JAHRA STREET CROSSING AIRPORT ROAD PO BOX 417 SAFAT 13005 KUWAIT |
| NATIONAL IRISH BANK PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NATIONAL IRISH BANK PENSION SCHEME | NATIONAL IRISH BANK PENSION SCHEME ATTN: ENDA MCMAHON ATTN: KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NATIONAL POWER CORPORATION | 3RD FLOOR QUEZON AVENUE CORNER BIR ROAD, DILIMAN QUEZON CITY 1100 PHILIPPINES |
| NATIONAL PROVIDENT FUND | F FUND OF THE GLOBAL ASSET TRUST P.O. BOX 3390 WELLINGTON 6140 NEW ZEALAND |
| NATIONAL PROVIDENT LIFE LIMITED | C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| NATIONAL PROVIDENT LIFE LIMITED | THE PEARL CENTRE LYNCHWOOD PETERBOROUGH PE2 6FY UNITED KINGDOM |
| NATIONAL PROVIDENT LIFE LIMITED | AXIAL INVESTMENT MANAGEMENT LIMITED MIDDLE OFFICE SENTINEL HOUSE 16 HARCOURT STREET LONDON W1H 4AD UNITED KINGDOM |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACT | CURRENCY STRATEGY) (103637) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NATIONALE NEDERLANDEN INTERFINANCE BV | C/O ING INVESTMENT MANAGEMENT ATTN: A. DO CARMO TEODORO PRINSES BEATRIXLAAN 15 THE HAGUE 2595 AK NETHERLANDS |
| NATIONALE NEDERLANDEN INTERFINANCE BV | ATTN: M.J.S.J MULLER ING BANK NV LOCATIONCODE: AMP F 04.004 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| NATIONALE-NEDERLANDEN INTERFIN ANCE B.V. | NATIONALE-NEDERLANDEN INTERFINANCE B.V. P.O. BOX 90470 THE HAGUE 2509 LL NETHERLANDS |
| NATIV PROVIDENT FUND | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| NATIXIS | 30 AVENUE PIERRA MENDES-FRANCE PARIS 75013 FRANCE |
| NATIXIS | IXIS CORPORATE AND INVESTMENT BANK 47 QUAI D #APPOS AUSTERLITZ PARIS 75013 FRANCE |
| NATIXIS | 4 - 6 THROGMORTON AVENUE LONDON EC2N2PP UNITED KINGDOM |
| NATIXIS PRIVATE BANKING INTERNATIONAL | ATTN: MARC JAUMOT 51 AVENUE JF KENNEDY L-1855 LUXEMBOURG |
| NATIXIS SECURITIES | ATTN: VINCENT BONTOUX 47 QUAI D'AUSTERLITZ PARIS CEDEX 13 75648 FRANCE |
| NATLACEN, KLAUS, DR. | EINSIEDELEIGASSE 37 WIEN 1130 AUSTRIA |
| NATTERER, BARBARA | OBERE WIESENTALSTR. 8 GEISLINGER 73312 GERMANY |
| NATURAL GAS EXCHANGE INC | SUITE 2330 140-4TH AVENUE SW CALGARY ALBERTA T2P 3N3 CANADA |
| NATZEDER, PAMELA | HOCHKREUTHWEG 10 HALBLECH 87642 GERMANY |
| NATZKOFF, PLAMEN STRAHILO | 1 BERBER PLACE LONDON E14 8DT UNITED KINGDOM |
| NAU, FRANZISKA | HANDELSTR. 19 BIBERACH 88400 GERMANY |
| NAUER, DOROTHEA | AM MEISTERSICK 10 BAD MUNDER D-31848 GERMANY |
| NAUMANN, PETRA & LEANDER | WASSERSTR 2 LEIPZIG 04177 GERMANY |
| NAUTA CONSULTANCY BV | T/A/V E. NAUTA ZUIDERPARK 45 KUDELSTAART 1433 PS NETHERLANDS |
| NAUTA DUTILH N.V. | C/O INCE & CO INTERNATIONAL LAW FIRM ROOM 3801-6 38TH FLOOR ICBC TOWER CITIBANK PLAZA 3 GARDEN ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| NAUTA, SIJNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NAUTA, SIJNE | TAXANDRIADREEF 6 KALMTHOUT 2920 BELGIUM |
| NAUTA-SCHOONENWOLF, F.J. | P/A ZESHOVEN 24 HILUERSUM 1211 MZ NETHERLANDS |
| NAVA, ENRICO | VIA PITAGORA 27 MONZA (MI) 20052 ITALY |
| NAVAL, SATURNINO CEBOLLADA | AVDA CLAVE 37/45 2 0 D ZARAGOZA 50004 SPAIN |
| NAVAL, SATURNINO CEBOLLADA & TERESA VALIENTE DE LO | AVDA CLAVE 37/45 2 0 D ZARAGOZA 50004 SPAIN |
| NAVARRO IGLESIAS, JOSE LUIS | C/ SAN FRANCISCO DE SALES 31 MADRID 28003 SPAIN |
| NAVARRO IGLESIAS, JOSE LUIS | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| NAVARRO SALVI, CARLOS | C/TOTANA 14-15 VALENCIA 46018 SPAIN |
| NAVARRO, CARLOS R | RODRIGUES DEJA 848 (1828) BANFIELD BUENOS AIRES ARGENTINA |
| NAVARRO, FERNANDO MARIA COLOMA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NAVARRO, FERNANDO MARIA COLOMA | HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS 7250-053 PORTUGAL |
| NAVARRO, JOSE FELIX COLOMA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NAVARRO, JOSE FELIX COLOMA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NAVARRO, JOSE FELIX COLOMA | HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS 7250-053 PORTUGAL |
| NAVAS GARCIA, DAVID | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| NAVAS GARCIA, DAVID | JOSEP IRLA I BOSCH, 8 8-1 BARCELONA 08034 SPAIN |
| NAVAS GARCIA, NORA | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| NAVAS GARCIA, NORA | ALBERES, 24-BAJOS BARCELONA 08017 SPAIN |
| NAVAS PONS, INES | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| NAVAS PONS, INES | RONDA CAN MACIA, 10 SANT PERE DE RIBAS (BARCELONA) 08010 SPAIN |
| NAVAS PONS, LUIS | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| NAVAS PONS, LUIS | JOSEP IRLA I BOSCH, 8 8-1 BARCELONA 08034 SPAIN |
| NAVIN, MANOGNA | D 304, LAKE PLEASANT - LAKE HOMES POWAI MUMBAI 400076 INDIA |
| NAWAF AL-SAUD, MOHAMED | 8 ARCADIAN HOUSE IMPERIAL CRESCENT IMPERIAL WHARF LONDON SW6 2QW UNITED KINGDOM |
| NAWN, SAMARPAN | 1001/A - VASTU RIDHI A WING, MANISH PARK PUMP HOUSE, ANDHERI (E) MH MUMBAI 400093 INDIA |
| NAWRATH, ANNETTE | ELBSCHLODSTR. 9 HAMBURG 22609 GERMANY |
| NAWRATH, JOHANNES | BGM.-EBNER-STR. 53 FRIEDBERG D-86316 GERMANY |
| NAYAK, DEEPAK | 163 / 5084, KANNAMWAR NAGAR 1 VIKHROLI (EAST) MH MUMBAI 400083 INDIA |
| NAYAK, NICKUNJ | 3/2 BRAZ GOMES HOUSE L.B.S MARG, NAVPADA, KURLA MUMBAI 400070 INDIA |
| NAYAK, SHRINIVAS | 9, J.D ALVES SOCIETY 60-A, HILL ROAD, BANDRA (W) MH MUMBAI 400050 INDIA |
| NAYAK, VISHWANATH | 1/241/3280 TAGORE NAGAR,VIKHROLI(EAST) MH MUMBAI 400083 INDIA |
| NAYAR, SAMEER | 19A PLOVER WAY SURREY QUAYS LONDON SE167TS UNITED KINGDOM |
| NAYLEN, SEAN MICHAEL | 1421 - 1ST STREET N.E. CALGARY AB T2E 2B7 CANADA |
| NAYYAR, NALIN | 1 LITTLE GIBBS ROAD FLAT 5B, IL PALAZZO MH MUMBAI 400006 INDIA |
| NAZAR, SABA | 13A STRATFORD ROAD KENSINGTON LONDON W86RF UNITED KINGDOM |
| NAZAR, SABA | 13A STRATFORD ROAD LONDON W89RF UNITED KINGDOM |
| NAZIR, FAROOQ | 11 GILLETT AVENUE EAST HAM LONDON E6 3AW UNITED KINGDOM |
| NCB CAPITAL MARKETS LIMITED | 32 TRAFALGAR ROAD ATTN: CHRISTOPHER C. WILLIAMS, MANAGING DIRECTOR KINGSTON 10 JAMAICA |
| NCB STOCKBROKERS LTD | ATTN: DARREN MURRAY 3 GEORGES DOCK IFSC DUBLIN 1 IRELAND |
| NDEWERE, ELISHA | 13 GREENCROFT CLOSE BECKTON E6 5SY UNITED KINGDOM |
| NDF ADMINISTRATION LIMITED (IN | C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ADMINISTRATION) | C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| NDF ADMINISTRATION LTD | ON BEHALF OF UNDERLYING INVESTORS PO BOX 1007 ST. ALBANS AL1 9LY UNITED KINGDOM |
| NDF ADMINISTRATION LTD FOR AND ON BEHALF OF UNDERL | (IN ADMINSTRAION) C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| NDIKANWU, VERA | 56 MAWBEY STREET VAUXHALL LONDON SW8 2TX UNITED KINGDOM |
| NEAL, BRANDON | GLORIO KYODO MIYASAKA #304 1-20-19 MIYASAKA 13 SETAGAYA-KU 156-0051 JAPAN |
| NEAVES, ANDREW | 61 THORPEBANK ROAD SHEPHERDS BUSH LONDON W12 0PG UNITED KINGDOM |
| NEBOT RIERA, NURIA | CL NOU 60 B PALAFRUGELL, GIRONA 17200 SPAIN |
| NEBRASKA S.A (COMPARTMENT 10) | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| NEBRASKA S.A. | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| NEBRASKA S.A. (CPMT 9) | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| NECKERMANN, PAUL | SUDETENRING 1 LUDWIGSBURG D-71642 GERMANY |
| NED. ISRAELISCHE GEMEENTE DE R'DAM | A.B.N. DAVIDSPLEIN 4 ROTTERDAM 3039 KA NETHERLANDS |
| NEDERMANN, CAROLIN | GAENSMARLDT 4 BAD MERGANTHEIM 97980 GERMANY |
| NEDDERMEIER, FRIEDRICH | TWISKENWEG 38 OLDENBURG 26129 GERMANY |
| NEDELCU, ALEX | MITA 5-13-8-802 PARK HOMES SHIROKANE TAKANAWA URBAN RESIDENCE NO.8 13 MINATO-KU 107-0083 JAPAN |
| NEDERLANDSE VERENIJING VAN TANDARTSEN | POSTBUS 38 ALMKERK 4286 ZG NETHERLANDS |
| NEDERVEEN, J. | LEKDREEF 9 2931 AH KRIMPEN AAN DE LEK NETHERLANDS |
| NEDEV, BORIS | 4TH FLOOR FLAT 59 COURTFIELD GARDENS LONDON SW5 ONF UNITED KINGDOM |
| NEDEV, BORIS | FLAT 2 62 OLD BROMPTON ROAD LONDON SW7 3LQ UNITED KINGDOM |
| NEEDHAM, EDITH MARY | C/O 56, KINGSDOWN CRESCENT DAWLISH DEVON EX7 0HB UNITED KINGDOM |
| NEEFJES, S.A. | PIETER DE HOOCHSTRAAT 20-H AMSTERDAM 1071 EE NETHERLANDS |
| NEEFS, L.M.L.H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NEEFS, L.M.L.H. | HELFRICHLAAN 2 S HERTOGENBOSCH 5224 GT NETHERLANDS |
| NEEFS-VAN DIJK, A.R.M. | ZUID WILLEMSVAART 277 'S-HERTOGENBOSCH 5211 SJ NETHERLANDS |
| NEEFT, M.I. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NEEFT, M.I. | PROFESSOR VAN T'HOFFLAAN 6 VOORSCHOTEN 2251 GK NETHERLANDS |
| NEELEN, URSULA | KIRCHSTR. 6 MARIENHAFE 26529 GERMANY |
| NEEMA, PRIYESH | 805, PANCH MAHAL BEHIND S.M. SHETTY SCHOOL HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| NEES, W. | BEUKENDREEF 57 BERKEL-ENSCHOT 5056 CA NETHERLANDS |
| NEESSEN, J.H.G.E. | ENG. DORSSTRAAT 27 GRUBBENVORST 5971 VE NETHERLANDS |
| NEEVALLEY HOLDINGS LLC | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NEEVALLEY HOLDINGS LLC | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 813 PORTO 4000-438 PORTUGAL |
| NEEVALLEY HOLDINGS LLC | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| NEFF, RICHARD & HEIDEMARIE | SCHULENBURGRING 24 D-21031 HOMBURG GERMANY |
| NEFS, B.M.P. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NEFS, B.M.P. | BURG MASTBOOMPLEIN 1 HALSTEREN 4661 HX NETHERLANDS |
| NEGGERS, J.T.H. EN NEGGERS-VAN DER HEIDE, M.E.M. | BISSCHOP LUDGERSTRAAT 31 ZALTBOMMEL 5302 XL NETHERLANDS |
| NEGRI, ANDREA A | 78 CADOGAN SQUARE FLAT 1 LONDON SW1X 0EA UNITED KINGDOM |
| NEHORAI, ALEX | 48 SUMATRA ROAD LONDON NW6 1PR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NEHORAI, JOSEPH | 30 ST JAMES MANSIONS, WEST END LANE LONDON NW6 2AA UNITED KINGDOM |
| NEHRING, CORNELIA | ANDER ZIEGELEI 47 TRIER D-54295 GERMANY |
| NEIADA, SOFIA | 24 ISIODOU STR., ATHENS 10674 GREECE |
| NEIADA, SOFIA | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| NEIDENBERGER, SABINE UND JORG | VOLKMARSDORFER WEG 8 WENDEBURG-NEUBRUCK D-38176 GERMANY |
| NEIL, CAROL | 1 GALEBOROUGH AVENUE ESSEX WOODFORD GREEN IG8 9PL UNITED KINGDOM |
| NEIRA, GUSTAVO TOLEDO | CALLE 97A # 9-57 BOGOTA COLOMBIA |
| NEIRA, NATHALIE | FLAT 3 425 FULHAM PALACE ROAD LONDON SW6 6SU UNITED KINGDOM |
| NEKKERS, M.J.M. | BEATRIX DE RIJKSTRAAT 16 BEVERWIJK 1945 PM NETHERLANDS |
| NEKTAR ASSET MANAGEMENT AB | NORMALMSTORG 14 P.O. BOX 7030 STOCKHOLM SE-103 86 SWEDEN |
| NEKTAR ASSET MANAGEMENT AB FOR THE NEKTAR FUND | ATTN MANAGING DIRECTOR NORMALMSTORG 14 PO BOX 7030 SE - 103 86 STOCKHOLM SE-103 86 SWEDEN |
| NEKTAR ASSET MANAGEMENT AB FOR THE NEKTAR FUND | ATTN MANAGING DIRECTOR NORMALMSTORG 14 PO BOX 7030 STOCKHOLM SE-103 86 SWEDEN |
| NEL MUYS B.V. | SPRUNDELSEWEG 31 RUCPHEN 4715 RB NETHERLANDS |
| NELGER BEHEER BV | MIDDELWEG 42 MOORDRECHT 2841 LC NETHERLANDS |
| NELISSEN, J.L.H. | BURG. HUYBENSTRAAT 15 CADIER EN KEER 6267 CL NETHERLANDS |
| NELISSEN, W.L.M. EN | NELISSEN-LINSKENS, Y.A.T. EMMASTRAAT 67 GENNEP 6591 DV NETHERLANDS |
| NELLER, MARK G. | 4, WEST BEECH MEWS WICKFORD ESSEX SS11 8AD UNITED KINGDOM |
| NELLER, MARK G. | 4 WEST BEECH MEWS ESSEX WICKFORD SS118AD UNITED KINGDOM |
| NELSON, ANDREW M | 9 HARBORD STREET LONDON SW66PL UNITED KINGDOM |
| NELSON, ELAINE M | 76 CRANLEIGH GARDENS BEDS LUTON LU31LT UNITED KINGDOM |
| NELSON, MILES | 292 DEVONSHIRE ROAD HONOR OAK LONDON SE233TH UNITED KINGDOM |
| NELSON, NGOKA | 20 BROOKS AVENUE EAST HAM LONDON E63PJ UNITED KINGDOM |
| NELSON, RICHARD J | 26 BALDWINS HILL ESSEX LOUGHTON IG101SD UNITED KINGDOM |
| NEMA OVERSEAS CORP | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| NEMA OVERSEAS CORP | FIDUCIARY DIRECTORS (BVI) LIMITED PORTLAND HOUSE GALCIS POND P.O. BOX 475 GIBRALTAR |
| NEMANI, ALOK KUMAR | FLAT NO-202, AMEYA HCS NEAR SION POND SION MH MUMBAI 400022 INDIA |
| NEMBHANI, SUMEET | A-401, RED ROSE, ANDHERI LINK ROAD ANDHERI (WEST) MH MUMBAI 400053 INDIA |
| NEMIROVSKY, MARCELO ARIEL | AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID E-28049 SPAIN |
| NEMOTO, MASAKO | MILLION PLAZA MEGUROEKIMAE 704 3-5-2 KAMIOSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| NEMOTO, NAOYUKI | 1402-6 TAKAYANAGI 12 KASHIWASHI 277-0941 JAPAN |
| NEMOY, DANIEL | OBLIGADO 1113 MONTEVIDEO URUGUAY |
| NEMYKIN ALEXANDER YURIEVICH | 1ST SMOLENSKIJ PER 15 APT 3 MOSCOW 121099 RUSSIAN FEDERATION |
| NENCO AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| NEPHUTH, JURGEN | FAHRENKOTTEN 11 ESSEN 45259 GERMANY |
| NEPTUNO CLO I BV | CAJA MADRID PASEO DE LA CASTELLANA 189 MADRID - 28046 SPAIN |
| NERGAS HOLDING LTD | AV. PRAIA VITORIA 48-A-ESQ LISBOA 1050-184 PORTUGAL |
| NERINZA HOLDINGS LLC | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NERINZA HOLDINGS LLC | ATT. PRIVATE BUILDING PORTO RUA SA DA BANDEIRA, 813 PORTO 4000-438 PORTUGAL |
| NERKAR, SANJEEV | ROAD NO-9 BLDG NO-10B,ROOM NO-147,TRANSIT CAMP SIDHARTH NAGAR,GOREGAON WEST MH MUMBAI 400104 INDIA |
| NERURKAR, RUPALI | 1505/BWING, MT ALPS, VADALA MAHIM, MH MUMBAI 400076 INDIA |
| NES, BJORN RUNAR | SKYTTA FARET 27B HAGAN 1481 NORWAY |
| NESCO CAPITAL SA | JUNCAL 1397 MONTEVIDEO 11000 URUGUAY |
| NESPOR, M. | GALLERIA PROTTI 2 TRIESTE 34121 ITALY |
| NESS, ARNFINA | GNEISVEGEN 12 RAELINGEN N-2005 NORWAY |
| NESS, ARNFINA | GNEISVEGEN 12 FJERDINGBY N-2008 NORWAY |

| Claim Name | Address Information |
|---|---|
| NESSEBOK BV | BREITNERSTRAAT 57 ARNHEM 6813 HP NETHERLANDS |
| NESTE OIL OYJ | KEILARANTA 8 ESPOOƒƒƒƒ02150 FINLAND |
| NETANYAHU, BENJAMIN | 35 GAZA STREET JERUSALEM ISRAEL |
| NETER, U. EN/OF NETER-BORGGREVE, A.M.J. | 17 SUDETENSTRASSE BAD BENTHEIM 48448 GERMANY |
| NETHELER, LIESEL | WIESEN STR. 6 BADBERGEN 49635 GERMANY |
| NETHERCOTT, CHERYL | 23 CONSTITUTION HILL GARDENS DORSET POOLE BH14 0PY UNITED KINGDOM |
| NETO, JOAO SOARES | RUA CARAPINIMA 2200 FORTALEZA, CEARA BRAZIL |
| NETO, JOAO SOARES | RUA CARAPINIMA 2200 FORTALEZA, CEARA CEP 60030-101 BRAZIL |
| NETO, JOSE MARINHO AND MEROLA, ANNA | RUA INDIANA 422 SAO PAULO - SP 04562-000 BRAZIL |
| NETT, DORTHEE | ST. ANNO-HOEHE 5 OVERATH 51491 GERMANY |
| NETTE, THOMAS | 74 BACK CHURCH LANE, APT # 74, THE WOOLHOUSE LONDON E1 1LX UNITED KINGDOM |
| NETZ, KAREN D | 1 FRANKLAND CLOSE WOODFORD GREEN ESSEX IG8 7QN UNITED KINGDOM |
| NETZEL, GAVIN R | 17 DEFIANT CLOSE CHATHAM, KENT ME5 7QS UNITED KINGDOM |
| NEUBAUER, ALEXANDER | MUGGENTHALER STR. 18 94104 TITTLING GERMANY |
| NEUBAUER, HEIDEMARIE | ALBRECHTSTRASSE 50 KLOSTERNEUBERG 3400 AUSTRIA |
| NEUBEL, ANDREAS | MUHEWEG 15 LUDWIGSAU 36251 GERMANY |
| NEUBERT, HEINZ | LIXFELDER WEG 10 FRANKFURT 60489 GERMANY |
| NEUENBURG, KONSTANZE | POTSDAMER STR. 11 RANSBACH-BAUMBACH 56235 GERMANY |
| NEUENHOFER, ANSGAR | C/O BETTINA NUENHOFER, LINA-MORGENSTERN-STRASSE 1 33332 GUETERSLOH GERMANY |
| NEUENHOFER, BETTINA | LINA-MORGENSTERN-STR. 1 GUTERSLOH 33332 GERMANY |
| NEUGEBAUER, OLAF | WALLER RING 115 B BREMEN 28219 GERMANY |
| NEUHAUSEN, LUDGER | WALTER HESSELBACH STRASSE 118 FRANKFURT AM MAIN FRANKFURT 60389 GERMANY |
| NEUKIRCH, ELISABETH | NEUSSER LANDSTR 103 KOLN D 50769 GERMANY |
| NEUMAN, GERHARD & ROSITA | ROTZBERG 39 NEUSTADT 31535 GERMANY |
| NEUMANN DE SUCARI, DIANA | EDIFICIO VILLA DEL ESTE CALLE 29 1ER PISO/101 PUNTA DEL ESTA MALDONADO CP 20100 URUGUAY |
| NEUMANN, ALEX | SCHLOESSLIWEG 13 ZH ZOLLIKON 8702 SWITZERLAND |
| NEUMANN, ANTJE | RASTORFER STR. 11 PREETZ 24211 GERMANY |
| NEUMANN, DR. MICHAEL | MITTELSTRASSE 5 WIRGES D-56422 GERMANY |
| NEUMANN, GUDRUN | BICKBEER WEG 1 A GIFHORN 38518 GERMANY |
| NEUMANN, GUNTER DR. | KURT-SCHUMACHER-STR.7 91336 HEROLDSBACH GERMANY |
| NEUMANN, RAINER & BURYHILDE | LUDWIG-THOMA-STR. 21A GRUNWALD D-82031 GERMANY |
| NEUMUELLER, ARTHUR O. IRENE | LUKAS-SEIDLER-WEG 15 BIBERACH 88400 GERMANY |
| NEUREUTHER, KLAUS | HALLER STR. 8 ELLHOFEN 74248 GERMANY |
| NEUSCHWANDER-LE, SAM | CHEMIN DE PLAN 2 LUSSERY-VILLARS 1307 SWITZERLAND |
| NEUVILLE, MICHELE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NEUVILLE, MICHELE | SAINTE MARIE 26/1B LIEGE 4000 BELGIUM |
| NEVE, RAJU JAGANNATH | A12 , GANGA APT, NEAR KAMAL SGAR SOC, BHANDUP ( E ) MUMBAI INDIA |
| NEVER, H.J.C. | WILLIAM SINGERWEG 14 BLARICUM 1261 EJ NETHERLANDS |
| NEVES TEIXEIRA PAIVA, ERNESTO | CAM COLINAS PENTEADA 3, SANTO ANTONIO FUNCHAL, MADEIRA 9020-426 PORTUGAL |
| NEVES, GONCALO SOUSA DIAS DE ARAUJO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NEVES, GONCALO SOUSA DIAS DE ARAUJO | RUA SALVADOR VILHENA, N 11 PORTO COVO 7520-437 PORTUGAL |
| NEVILLE, E.M. | 3 EAST COMMON HARPENDEN HERTS AL5 1BJ UNITED KINGDOM |
| NEVILLE, IAN A | 30 FARM ROAD RAINHAM,ESSEX RM13 9JU UNITED KINGDOM |
| NEVILLE, IAN A | 22 LAKESIDE ESSEX RAINHAM RM13 9SW UNITED KINGDOM |
| NEVILLE, KERRY | 59 LITTLETON STREET EARLSFIELD SURREY LONDON SW183SZ UNITED KINGDOM |
| NEW ERA GROUP LIMITED | P.O. BOX 98564 TSIMSHATSUI KOWLOON HONG KONG |
| NEW HAM LTD | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETAGNE 98000 MONACO |

| Claim Name | Address Information |
|---|---|
| NEW IDEA OFFICE SUPPLIES | 1/F, CAVENDISH CENTRE 23 YIP KAN STREET WONG CHUK HANG ABERDEEN HONG KONG |
| NEW IRELAND SUPERANNUATION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NEW MISSION BV | T.A.V. DE HEER J.G. VERWOERT JACOB CATSSTRAAT 11 KESTEREN 4041 XV NETHERLANDS |
| NEW STAR INVESTMENT FUNDS OEIC IN RESPECT OF ITS S | HIGH YIELD BOND FUND C/O NEW STAR INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| NEW VALVE INVESTMENTS SA | 2ND FLOOR, 53RD STREET, SWISS BANK BUILDING MARABELLA, PANAMA CITY PANAMA |
| NEW ZEALAND FINANCIAL MARKETS ASSOCIATION | LEVEL 8, 1 WILLESTON STREET P.O. BOX 641 WELLINGTON NEW ZEALAND |
| NEWAR, RAHUL | FLAT NO 1301, BLOCK C PACIFIC TOWERS, SAGAR CITY COMPLEX JUHU GALI, ANDHERI WEST (W) MUMBAI 400069 INDIA |
| NEWBERRY, JEREMY JOHN | 51 DISCOVERY DOCK EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| NEWBERRY, JEREMY JOHN | 36 ALLONBY CLOSE LOWER EARLEY READING,BERKS RG6 3BY UNITED KINGDOM |
| NEWBERRY, NICOLA | 36 ALLONBY CLOSE LOWER EARLEY BERKS READING RG6 3BY UNITED KINGDOM |
| NEWBERRY, NICOLA | 36 ALLONBY CLOSE LOWER EARLEY READING, BERKS RG6 3BY UNITED KINGDOM |
| NEWBERT, BERND | AUN BIRKENWALD CHEN 20 HALLE D-06120 GERMANY |
| NEWBOLD, NAOMI | 117C GROSVENOR AVENUE LONDON N5 2NL UNITED KINGDOM |
| NEWCASTLE CITY COUNCIL, "NSW AUSTRALIA" | TREASURY ACCOUNTANT - ALISSA JONES PO BOX 489 NEWCASTLE NSW 2300 AUSTRALIA |
| NEWCASTLE CITY COUNCIL, "NSW AUSTRALIA" | SENIOR ACCOUNTING OFFICER-MARTIN SWAN PO BOX 489 NEWCASTLE NSW 2300 AUSTRALIA |
| NEWEDGE GROUP | 10 BISHOPS SQUARE LONDON E1 6EG UNITED KINGDOM |
| NEWEDGE GROUP | NEWEDGE GROUP LDN / POLAR CAPITAL LLP FIMAT INTERNATIONAL BANQUE, SG HOUSE 41 TOWER HILL EC3N 4SG UNITED KINGDOM |
| NEWEDGE SING BROK | NEWEDGE FINANCIAL SINGAPORE PTE. LTD. 80 ROBINSON ROAD #27-00 68898 SINGAPORE |
| NEWEY, BENJAMIN | FIRST FLOOR FLAT 43 DENNING ROAD LONDON NW3 1ST UNITED KINGDOM |
| NEWLAND, ALAN F. & ELIZABETH J. | SEALAND 46 HESKIN LANE ORMSKIRK LANCASHIRE L39 1LR UNITED KINGDOM |
| NEWLAND, PETER ANTHONY | 256 SEDLESCOMBE ROAD NORTH ST LEONARDS-ON-SEA ANT EAST SUSSEX TN37 7JL UNITED KINGDOM |
| NEWMAN, A.G. & A.M. | 18 FLAUNDEN PARK HOGPITS BOTTOM FLAUNDEN HERTFORDSHIRE HP3 OPY UNITED KINGDOM |
| NEWMAN, ANTHONY EDWARD | PINFOLD, 2 PARSONNAGE BARNS BOTTISHAM CAMBRIDGE, CAMBS CB5 9EG UNITED KINGDOM |
| NEWMAN, MARK H | FLAT 7 44 SLOANE STREET LONDON SW1X 9LU UNITED KINGDOM |
| NEWMAN,MARK H | FLAT 7 44 SLOANE STREET LONDON, GT LON SW1X 9LU UNITED KINGDOM |
| NEWMARK CAPITAL CORPORATION LIMITED | ROOM 3203, ALEXANDRA HOUSE 16-20 CHATER ROAD CENTRAL HONG KONG |
| NEWS AMERICA INCORPORATED | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| NEWS AMERICA INCORPORATED | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| NEWSWIRE18 PVT LTD. | NEWSWIRE18 PVT.LTD FIRANGI KALI TOWERS KOLKATA 700012 INDIA |
| NEWTON INVESTMENT MANAGEMENT LTD | 160 QUEEN VICTORIA STREET LONDON EC4V 4LA UNITED KINGDOM |
| NEWTON OFFSHORE STRATEGY FUND LTD | NEWTON INV MANAGEMENT LTD THE BONY MELLON CENTRE 160 QUEEN VICTORIA LONDON EC4V 4LA UK |
| NEWTON OFFSHORE STRATEGY FUND LTD | BNP HOUSE ANLEY HOUSE, ANLEY STREET ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| NEWTON RE LIMITED | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| NEWTON RE LIMITED | C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON PO BOX 1109 HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| NEWTON RE LIMITED | C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON HSBC HOUSE109 P.O. BOX 1109 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| NEWTON RE LIMITED | ATTN: LINDA HADDLETON HSBC HOUSE, 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| NEWTON, ALASTAIR DAN BA | 33 BELGRAVE COURT 36 WESTFERRY CIRCUS CANARY RIVERSIDE E14 8RJ UNITED KINGDOM |
| NEWTON, ANDREW D | FLAT D 12 ROBERT ADAM ST LONDON W1U 3HN UNITED KINGDOM |
| NEWTON, ANDREW DOUGLAS | 44B CLIFFORD GARDENS LONDON NW10 5JD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NEWTON, NICHOLAS M | 24 THORNHILL PLACE LONGSTANTON CAMBS CAMBRIDGE CB24 3EE UNITED KINGDOM |
| NEXEN ENERGY MARKETING EUROPE LIMITED | TRANSFEROR: NEXEN ENERGY MARKETING LONDON LIMITED CHARTER PLACE VINE STREET UXBRIDGE MIDDLESEX UB8 1JG UNITED KINGDOM |
| NEXEN INC | NEXEN INC. 2900, 801-7TH AVENUE, S.W. CALGARY ALBERTA T2P 3P7 CANADA |
| NEXEN MARKETING | 1700, 801-T AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING | ATTN: GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING | ATTENTION: GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING SINGAPORE PTE LTD | GENERAL COUNSEL NEXEN MARKETING 1700, 801-7 AVE. SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING SINGAPORE PTE LTD. | NEXEN MARKETING ATTN: GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING SINGAPORE PTELTD | GENERAL COUNSEL, NEXEN MARKETING 1700, 801 AVE SW CALGARY AB T2P 367 CANADA |
| NEXEN MARKETING SINGAPORE PTELTD | 250 NORTH BRIDGE ROAD #15-03 RAFFLES CITY TOWER 179101 SINGAPORE |
| NEXEN MARKETING U.S.A. INC (LEAP) | NEXEN INC. 801- 7TH AVENUE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING U.S.A. INC. | 801-7TH AVE S.W. CALGARY AB CANADA |
| NEXGEN CAPITAL LIMITED | ATTN: CLAIRE CUNNEEN, LEGAL DEPARTMENT ORMONDE HOUSE 12 LOWER LEESON STREET DUBLIN 2 IRELAND |
| NEXTAM PARTNERS SGR S.P.A. | ATTN: ANTONELLA VISMARA VIA BIGLE 11 MILAN 20121 ITALY |
| NEXTAR FUND | ATTN: OPERATIONS MANAGER AV. REPUBLICA DO CHILE 230 15 ANDAR RIO DE JANEIRO 20031-170 BRAZIL |
| NEZOR PARTNERS | C/O LEONARD G. ROSEN 64 PINKAS STREET, APARTMENT 153 TEL AVIV 62157 ISRAEL |
| NG BIK, SAI | FLAT F 21/F BLOCK 9 YEE NGAR COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| NG BO HANG | ROOM 701  7/F BANK OF AMERICA TOWER NO.12 HARCOURT ROAD CENTRAL HONG KONG |
| NG BO SING | HOUSE 7 DEERHILL AVENUE DEERHILL BAY NO. 4699 TAI PO ROAD TAI PO, NT HONG KONG |
| NG CHI MING | FLAT A 31/F, BLK 11 23 YAT MING ROAD, DAWNING VIEWS FANLING N.T. HONG KONG |
| NG CHI WAI | FLAT G 41/F BLOCK 5 THE BELCHER'S NO. 89 POKFULAM ROAD POKFULAM, HK HONG KONG |
| NG CHII SIANG | RM 806 WANG CHO HOUSE WANG TAU HOM ESTATE LOK FU KLN HONG KONG |
| NG CHING KONG | ROOM 11 25/F CHUNG MEI HOUSE CHUNG NGA COURT TAI PO, NT HONG KONG |
| NG CHOI KWAN | FLAT A 33/F BLOCK 2 PHASE 3 BELVEDERE GARDEN TSUEN WAN, NT HONG KONG |
| NG CHOI, FUNG | FLAT B 36/F TOWER SOUTH CHELSEA COURT 100 YEUNG UK ROAD TSUEN WAN HONG KONG |
| NG CHUN CHUNG & TO OI CHUNG | FLAT C 24/F YAT TIEN MANSION,TAIKOO SHING QUARRY BAY HONG KONG |
| NG CHUN YIN NAVID | 628 SHUN MAN HOUSE OI MAN ESTATE HONG KONG |
| NG CHUNG KEUNG DAVID | C1, 3/F EVERGREEN VILLA 43 STUBBS ROAD HONG KONG |
| NG FUN LAN ROBINA | G/F NAM YUEN MANSION 24  TAT CHEE AVENUE YAU YAT CHUEN, KLN HONG KONG |
| NG FUN LAN, ROBINA | 24 A , G/F TAT CHEE AVE YAU YAT CHUEN KOWLOON HONG KONG |
| NG HANG MUI | FLAT H 10/F BLOCK 23 CITY ONE SHATIN SHATIN HONG KONG |
| NG HOI SHUN DANIEL | FLAT A 58/F BLOCK 6 GRAND PROMENADE NO.38 TAI HONG STREET SAI WAN HO, HK HONG KONG |
| NG KA PO | FLT B 55/F BLK 3 OCEAN POINTE SHENG TSENG HONG KONG |
| NG KA YI, EVON | BLOCK 11, 31A, DAWNING VIEWS 23 YAT MING ROAD FANLING NT HONG KONG |
| NG KAI HIM | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| NG KARL CHUN, KELVIN | FLAT B4, 11/F, BAYVIEW MANSION MORETON TERRACE HONG KONG |
| NG KEI | FLAT A 27/F BLOCK 13 SCENEWAY GARDEN NO. 8 SCENEWAY ROAD LAM TIN KLN HONG KONG |
| NG KIAT KWEE | PO BOX 2026 QLD 4109 AUSTRALIA |
| NG KIN LUCK DANIEL & WONG CHUNG-YEE AMY | 2/F 103 TAI HANG TSZ TONG TSUEN TAI PO NT HONG KONG HONG KONG |
| NG KIN MING | 10/F MAN WAH BUILDING NO.23 MAIN YING STREET YAU MA TEI KLN HONG KONG |
| NG KIT WA / CHAN CHAN PING | ROOM 4936 LONG ACRE DR MISSISSANGA ONTARIO L5M 7L1 CANADA |
| NG KWAN YUK / LEUNG YAT MING | SUITE 1031, HORIZON SUITE HOTEL 29 ON CHAN STREET MA ON SHAN, N.T. HONG KONG |
| NG KWOK KEUNG | CIO: STANDARD CHARTERED BANK (HK) LTD. G/F SHOPS. CHEUNG SHA WAN PLAZA CHEUNG SHA WAN, KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| NG KWONG HING / NG SUET YING | FLAT F 17/F BLOCK 4 MAN LAI COURT 43 MAN LAI ROAD SHATIN NT HONG KONG |
| NG LAI HA | ROOM 2604 CHOI TIN HOUSE HING TIN ESTATE LAM TIN KWUN TONG, KLN HONG KONG |
| NG LAI KUEN, HELEN | FLAT A 5/F BLOCK 2 DRAGON INN COURT 9 TSING HA LANE CASTLE PEAK BAY TUEN MUN, NT HONG KONG |
| NG LAI LING | FLAT B4 2/F BLOCK B SAI KUNG BUILDING 42-56 FUK MAN ROAD SAI KUNG NT HONG KONG |
| NG LAI SI ALICE | FLAT H 32/F BLK 1 TIERRA VERDE TSING YI, NT HONG KONG |
| NG LAI SUM | ROOM 2326 MING YIU HOUSE JAT MING CHUEN SHATIN NT HONG KONG |
| NG LAN YUK | FLAT 301 3/F, BLK C WANG KWONG BLDG, 33 NGAU TAU KOK RD KOWLOON HONG KONG |
| NG LEE CHU | HOUSE 167 LYCHEE ROAD NORTH FAIRVIEW PARK YUEN LONG, NT HONG KONG |
| NG LEE NA | FLAT 8C BLOCK 5 GRAND PACIFIC VIEWS PALATIAL COAST TUEN MUN HONG KONG |
| NG LING FAN WINNY | FT 2816 28/F HENG WING HSE FU HENG EST TAI PO, NT HONG KONG |
| NG MAN KUEN | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG |
| NG MEI LING KAMISA | FLT B 5/F PROSPERITY BUILDING NO.23-27 JAVA ROAD NORTH POINT, HK HONG KONG |
| NG MEI LING MAY | FLAT E 17/F TOWER 3 HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI, KLN HONG KONG |
| NG MEI MUI | FLAT A114/F BLOCK A WILSHIRE TOWERS 200 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| NG MEI YUK RITA | FLAT B 39F TOWER 7 ISLAND HARBOUR BOURVIEW 11 HOI FAI RD TAI KOK TSUI, KOWLOON HONG KONG |
| NG MUI YU, MONICA | PO BOX 84364 HUNG HOM BAY POST OFFICE HUNG HOM KOWLOON HONG KONG |
| NG PETER YIP CHUEN | 6/F GOLDEN STAR BUILDING 20-26 LOCKHART ROAD WAN CHAI, HK HONG KONG |
| NG PO LEE | ROOM 1 7/F CHUNG YUEN BUILDING 3 LOK KWAN STREET TAI KOK TSUI KOWLOON HONG KONG |
| NG POH KIM ZITA | 3 SIN MING WALK # 20-22 THE GARDENS AT BISHAN 575575 SINGAPORE |
| NG PUI SHAN VINCI | FLAT C 21/F BLOCK 11 CITY GARDEN NORTH POINT HONG KONG |
| NG SAU TAK, EDDY | BLK 20 FLAT A 2/F BAGUIO VILLA VICTORIA ROAD HONG KONG |
| NG SAU YING, JOYCE | PO BOX 96320 TSIMSHATSUI POST OFFICE TSIMSHATSUI KLN HONG KONG |
| NG SIU CHU | FLAT D 1/F BLOCK 1 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| NG SIU CHUEN | FLAT 08 9/F BLK J LUK YEUNG SUN CHUEN TSUEN WAN NT HONG KONG |
| NG SIU CHUNG, ALLEN | FLAT F, 16/F, BLOCK 2, GREENKNOLL COURT 382 CASTLE PEAK ROAD KWAI CHUNG NT HONG KONG |
| NG SIU HUNG JUDY ANNA | ROOM 701 BLOCK B KORNHILL QUARRY BAY HONG KONG |
| NG SIU LAN | 17F SUNING GROUP NO. 188 GUANGZHOU ROAD NANJING 210024 CHINA |
| NG SIU LING | FLAT C, FLOOR 27. BLOCK 14, CITY ONE SHATIN, N.T. HONG KONG |
| NG SO CHUN | FLAT B, 14/F., CHING WAH BLDG., 11A-15 CHING WAH STREET NORTH POINT HONG KONG CHINA |
| NG SOW KAM | 391 ANG MO KIO AVE 2 SINGAPORE 567851 SINGAPORE |
| NG SUI LING | ROOM 2 17/F KAI YAN HOUSE KAI TIN ESTATE KWUN TONG, KLN HONG KONG |
| NG SUI LING | FLAT A 8/F KEN 7 BUILDING 39-39A JORDAN ROAD HONG KONG, KLN HONG KONG |
| NG WA YEE | FLAT D, 12/F, BOUNDARY STREET KOWLOON TONG KOWLOON HONG KONG |
| NG WAI BIK GERALDINE | FLAT 1 9/F BLOCK A PHOENIX COURT 34 BROADCAST DRIVE KOWLOON TONG HONG KONG |
| NG WAI CHING | FLT 3202 32/F BLK D HING WAN HOUSSSE SUI WO COURT SHATIN, NT HONG KONG |
| NG WAI FONG FANNY | 10, ROBINSON RD THE GRAND PANORAMA BLOCK 2 2 A HONG KONG HONG KONG |
| NG WAI FUN, YVONNE | FLAT C 7/F 65 SING WOO ROAD HAPPY VALLEY HK HONG KONG |
| NG WAI HING | FLAT 25D BIJOU COURT 171 PRINCE EDWARD RD KOWLOON HONG KONG |
| NG WAI KUEN CONNIE / SHEK KAM WING | HOUSE 102 SUNDARLAND ESTATE 1 HEREFORD ROAD KOWLOON TONG, KLN HONG KONG |
| NG WAI PUN STANLEY / LEE HUI YENG CHRISTINA | 1ST FLOOR YAU YAT CHUEN 24 BEGONIA ROAD KOWLOON HONG KONG |
| NG WAI WAH, FIONA | FLAT H 33/F BLOCK 4 THE METROPOLIS 8 MAU YIP ROAD TSEUNG KWAN O HONG KONG |
| NG WAI WING PHILIP | FLAT 9G BLOCK 3 TANNER GARDEN NORTH POINT HONG KONG |
| NG WAI YAN | RM 502 KWAI CHI HSE KWAI FONG EST KWAI FONG NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| NG WAI, SHING | FLAT H 37/F BLOCK 5 SORRENTO NO. 1 AUSTIN ROAD WEST TSIM SHA TSUI, KLN HONG KONG |
| NG WAN WING | 2/F 239 PRINCE EDWARD ROAD MONG KOK, KOWLOON HONG KONG |
| NG YAU SO, SUSANNA | RM 501 KAI HIM HSE CHO YIU CHUEN KWAI CHUNG, NT HONG KONG |
| NG YEE KONG | HOUSE 32 12TH STREET HONG LOK YUEN TAI PO NT HONG KONG |
| NG YEW SONG | BLOCK 577 HOUGANG AVENUE 4 #06-670 SINGAPORE 530577 SINGAPORE |
| NG YIK HEI | FLAT A65 MAPLE GARDENS 80 CASTLE PEAK ROAD YUEN LONG HONG KONG |
| NG YIM FONG | FLAT 3008 BLOCK C KORNHILL QUARRY BAY HONG KONG |
| NG YIN HA | BLOCK A PINE VILLA LOT 223 DD 229 CLEARWATER BAY ROAD SAI KUNG KLN HONG KONG |
| NG YING HUNG | FLAT B, 25/F BLOCK 3 GRAND PACIFIC VIEW SIU LAM TUEN MUN NEW TERRITORIES HONG KONG |
| NG YIU MING | 13 ON KUI STREET ON LOK TSUEN FANLING HONG KONG |
| NG YONG TIAN | BLK 527 JURONG WEST ST 54 #11-299 SINGAPORE 640527 SINGAPORE |
| NG YU CHENG YING | FLAT C 2/F BLOCK 3 BELVENDERE GARDEN PHASE 1 TSUEN WAN HONG KONG |
| NG YUEN CHING | 113 LYCHEE ROAD NORTH FAIRVIEW PARK YUEN LONG HONG KONG |
| NG YUEN CHUN | FLAT B2 12/F BLOCK B NORTH POINT CENTRE NO.278 KING'S ROAD NORTH POINT, HK HONG KONG |
| NG YUK SIM | FLAT E 2/F BLOCK 3 ON NING GARDEN TSEUNG KWAN O, NT HONG KONG |
| NG YUN KEUNG/NG FUNG LIN | FLAT G 14/F BLOCK 2 FU FAI YUEN CHI FU FA YUEN POKFULAM HK HONG KONG |
| NG, AMY | RM.3, 8/F, KAM LEUNG HOUSE KAM YING COURT MA ON SHAN CHINA |
| NG, AUDREY ANITA | 14B, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS RD. HONG KONG HONG KONG |
| NG, CHEE KHOON | 51 MIMOSA VALE 807952 SINGAPORE |
| NG, DENNIS | CLEAN HEIGHTS MINAMI AZABU #303 MINAMI AZABU 1-9-15 13 MINATO-KU 106-0047 JAPAN |
| NG, EDWINA | FLAT 1, 8/F, BLOCK C IMPERIAL COURT, 62G CONDUIT ROAD MID-LEVELS, HONG KONG CHINA |
| NG, FANNY KAR YEE | FLAT E, BLOCK 6, 34/FLOOR SCENEWAY GARDEN LAM TIN, KOWLOON HONG KONG HONG KONG |
| NG, IDA WAI LING | FLAT H, BLOCK 3A, 54TH FLOOR, TSEUNG KWAN O PLAZA TSEUNG KWAN O, 1 TONG TAK STREET NEW TERRITORIES HONG KONG HONG KONG |
| NG, JESSICA SZE MAN | FLAT B, 8/F., GOLD KING MANSION NO. 5 & 7 TAI HANG DRIVE, HONG KONG HONG KONG |
| NG, JESSMIN KAR GIM | BLK 423 BEDOK NORTH AVE 1 #10-226 SINGAPORE 460423 SINGAPORE |
| NG, KA PO | RM 316 3/F HOI WEN HSE HOI FU COURT MONG KOK WEST, KLN HONG KONG |
| NG, KA WA | 1908 BLOCK 3, HENG FA CHUEN CHAI WAN CHINA |
| NG, KELVIN | FLAT D3, 5/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID LEVELS HONG KONG HONG KONG |
| NG, KEN MING FEI | 12G, TOWER 3 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG HONG KONG |
| NG, KIN LUCK DANIEL & | WONG, CHUNG-YEE AMY 2/F 103 TAI HANG TSZ TONG TSUEN TAI PO NT HONG KONG |
| NG, MAN KUEN | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| NG, POON YUN FONG | FLAT B4 18/F BLOCK B DRAGON TERRACE NORTH POINT HONG KONG |
| NG, QWAN CHOY | 70, SHA PO TSUEN YUEN LONG, N.T. HONG KONG |
| NG, RAYMOND | 22 BALLINGER WAY MDDSX NORTHHOLT UB5 6FQ UNITED KINGDOM |
| NG, ROSEMARIE | 86 WILTSHIRE CLOSE DRAYCOTT AVENUE CHELSEA LONDON SW3 2NU UNITED KINGDOM |
| NG, SHIRLY YEE HA | 70-72 OAK STREET BLOCK B, 2/F CHEONG MOON MANSION HONG KONG HONG KONG |
| NG, SIU CHUN | FLAT C 8/F GLEN HAVEN 117-121 ARGYLE STREET MONGKOK HONG KONG |
| NG, SIU HUNG | ROOM 1107, TAK LUNG HOUSE, TAK TIN EST, LAM TIN, KOWLOON HONG KONG HONG KONG |
| NG, WING CHUNG | ROOM 1227, BLOCK 6 KWAI SHING WESTERN ESTATE KWAI SHING HONG KONG HONG KONG |
| NG, WING NING VICTOR | FLAT E 23/F BLOCK 3 MOUNT HAVEN NO. 3 LIU TO ROAD TSING YI, NT HONG KONG |
| NGA CAPITAL FUND LIMITED | C/O INVESTORS FUND SERVICES (IRELAND) LTD BLOCK D IVEAGH COURT, HARCOURT ROAD DUBILN, 2 IRELAND |
| NGAI CHUI MEI DOREEN | 1/F FLAT A FU KING BUILDING 14-16 ON FU ROAD TAI PO NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| NGAI HOI / MAK WING FAN EMILY | 18 BRAMLEY CROFT SHIRLEY SOLIHULL WEST MIDLANDS B90 3EJ UNITED KINGDOM |
| NGAI SIK KONG | 438 NATHAN ROAD, 111 FLOOR TANG'S MANSION CENTRAL HONG KONG |
| NGAI WAI YUK, ALICE | 8C LILY COURT, WORLDWIDE GARDENS SHATIN N.T. HONG KONG |
| NGAI WAI, LAN | FLAT 3 25/F FU WO HOUSE FU KEUNG COURT WANG TAU HOM, KLN HONG KONG |
| NGAI, DICK MAN DICKSON | FLAT C 14/F BLOCK 27 BAGUIO BILLA 555 VICTORIA ROAD POKFULAM, HK HONG KONG |
| NGAI, HING KEUNG RICK | FLAT E, 32/F, BLOCK 9, OCEAN SHORES TSEUNG KWAN O HONG KONG HKG HONG KONG |
| NGAI, HO SAN | ROOM 1612, SUN HING BUILDING 607 NATHAN ROAD, MONG KOK HONG KONG HONG KONG |
| NGAI-CHAN LAI HA ANNA | 438 NATHAN ROA, 111 FLOOR TANG'S MANSION CENTRAL HONG KONG |
| NGAN CHUEN FAI CHARLTON | G/F (CORAL SESAFOOD RESTAURANT) 40-50 DES VOEUX RD WEST SAI YING PUN HONG KONG |
| NGAN HOI SING / CHOI WAI SHEUNG | G/F 84M WATERLOO ROAD KOWLOON KLN HONG KONG |
| NGAN LAI FONG | FLAT C, 6/F., BLOCK 12, LOCWOOD COURT KINGSWOOD VILLAS TIN SHUI WAI, YUEN LONG, N.T. HONG KONG |
| NGAN LAI FONG | FLAT C, 6/F, BLK 12, LOCWOOD COURT KINGSWOOD VILLAS TIN SHUI WAI YUEN LONG, NT HONG KONG |
| NGAN POK MAN / SHUM WING YEE | FLAT A4 21/F BLOCK A GARDEN VISTA NO. 11-13 ON KING STREET SHATIN NT HONG KONG |
| NGAN SUK LIN | FLAT D, 41/F, TOWER 4, TIERRA VERDE, TSING YI NT HONG KONG |
| NGAN, AU YUET | 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON HONG KONG |
| NGAN, CHUEN FAI CHARLTON | FLAT 203-5 2/F YUE SHING COMM BLDG, 15 QUEEN VICTORIA ST CENTRAL HONG KONG HONG KONG |
| NGAN, HEUNG CHU REBECCA | FLAT L 31/F BLOCK 6 FU NING GARDEN TSEUNG KWAN O, NT HONG KONG |
| NGAN, NGIAP TENG | HIKARIGAOKA PARK TOWN CHUO DORI 3-1706, 3-9 HIKARIGAOKA, NERIMAKU, TOKYO 179-0072. 13 NERIMA-KU 179-0072 JAPAN |
| NGAU YIN | GUAN CHENG YAN (NORTH) BUILDING 6 5-A MADIAN HAIDIAN DISTRICT BEIJING 100088 CHINA |
| NGAU YUI | 4 B BLOCK 33 CITY ONE SHATIN SHATIN, N.T. HONG KONG |
| NGC | ORINOCO DRIVE POINT LISAS INDUSTRIAL ESTATE P.O. BOX 1127 POINT LISAS TRINIDAD AND TOBAGO |
| NGO KWEN, SUZANNE | 89 AVENUE CARNOT RÉSIDENCE FERME DES MOINES 93 BONDY 93140 FRANCE |
| NGO WAI MING | FLAT A 7/F BLOCK 28 GREENWOOD TERRANCE FO TAN, NT HONG KONG |
| NGOR, MA WAI | 5B, 9 CONDUIT ROAD MID-LEVELS HONG KONG |
| NGUYEN, HANH THI MY | UNIT 20, 16-18 BRUNSWICK PARADE NSW ASHFIELD 2131 AUSTRALIA |
| NGUYEN, SY | BLOCK 85A#19-310 LORONG4, TOA PAYOH 311085 SINGAPORE |
| NGUYEN, TAM | 33/F, UNIT A, BLOCK 2 80 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| NI, YICHENG | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NI, YICHENG | ROESELVELD 29 HERENT 3020 BELGIUM |
| NIAL B.V | DOTTERBLOEMSTRAAT 8 KLAASWAAL 3286 VM NETHERLANDS |
| NIB CAPITAL BANK N.V. | DE NATIONALE INVESTERINGSBANK LONDON EC2N 3BX UNITED KINGDOM |
| NIBC BANK N.V. | ATTN: LEGAL DEPT SHIH HUI LIONG ASSOCIATE DIRECTOR CARNEGIEPLEIN 4 PO BOX 380 2517 KJ THE HAGUE NETHERLANDS |
| NIBLEY INTERNATIONAL LIMITED | BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| NICAISE, LEANDRE | RUE DE LA PLACE, 19 7062 NAAST BELGIUM |
| NICAISE, LEANDRE | RUE DE LA PLACE, 19 NAAST 7062 BELGIUM |
| NICAISE, MARC & FANNY MEERTS | RUE SAINT-VINCENT, 33 NAAST 7062 BELGIUM |
| NICAISE, MARC & MEERTS, FANNY | RUE SAINT-VINCENT, 33 NAAST 7062 BELGIUM |
| NICASTRO, FABIO | PIAZZA MASSA CARRARA, 7 ROME 00162 ITALY |
| NICE GMBH | LIEBIGSTRASSE 9 LEONBERG BADEN-WURTTEMBERG 71229 GERMANY |
| NICE NETZWERKE UND INNOVATIVER | COMPUTER-EINSATZ GMBH NICE GMBH 9 LIEBIGSTRASSE LEONBERG 71229 GERMANY |
| NICHANI, VIJAY | 81 CAULFIELD ROAD, EAST HAM LONDON E6 2EL UNITED KINGDOM |
| NICHOLAS, ADRIEN | 33A FLADGATE ROAD APT 3 LEYTONSTONE E11 1LX UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS, MATTHEW | 8 WESTMORE COURT 88 WESTMORELAND ROAD KENT BROMLEY BR2 0RZ UNITED KINGDOM |
| NICHOLLS, SHARON | 14 WHITMORE CRESCENT CHELMSFORD ESSEX CM2 6YN UNITED KINGDOM |
| NICHOLLS, SIMON JONATHAN | 44 LIBERIA ROAD HIGHBURY LONDON N5 1JR UNITED KINGDOM |
| NICHOLLS, VERA D. | P.O.A. SHIRLEY TRIBE 29, HOPPING JACKS LANE DANBURY CHELMSFORD ESSEX CM3 4PJ UNITED KINGDOM |
| NICHOLS, DAVID | 16A, BLOCK 1, PINE COURT, 23 SHA WAN DRIVE, POKFULAM, HONG KONG HONG KONG |
| NICHOLS, ISOBEL MARGARET | POA: ISABEL ANN GARLAND 17 ROBERT KETT COURT ETHEL GOOCH ROAD WIMONDHAM NORFOLK NR18 0LM UNITED KINGDOM |
| NICHOLS, KATHRYN GRAYSMARK | WILLOW HOUSE 50 DUCK END GIRTON CAMBRIDGE CB3 0PZ UNITED KINGDOM |
| NICHOLS, MICHAEL NOEL | THE WILLOWS DALBURY LEES ASHBOURNE DERBYSHIRE DE6 5BE UNITED KINGDOM |
| NICHOLS, STEVEN E. | THE BYRE BURY FARM BURY LANE ESSEX EPPING CM165JA UNITED KINGDOM |
| NICHOLSON, CLAIRE L | 46 GLENLUCE ROAD BLACKHEATH LONDON SE3 7SB UNITED KINGDOM |
| NICHOLSON, GEORGE | POA JP DAVIES & DJ EMMETT C/O MILNE MOSER 100 HIGHGATE KENDAL CUMBRIA LA9 4HE UNITED KINGDOM |
| NICHOLSON, MEGAN CLARE | THE COFFEE HOUSE 4 HIGH STREET LLANDOVERY, CARMARTHENSHIRE SA20 OPT UNITED KINGDOM |
| NICHOLSON, ROBERT BRIAN | 75 OAKWOOD LEAM LANE ESTATE TYNE & WEAR NE10 8LX UNITED KINGDOM |
| NICKEL, KATJA | DRAKESTR 31D BERLIN D-12205 GERMANY |
| NICKEL, SABINE & UWE | EARTENSTR. 14 A GUNDELSHEIM 96163 GERMANY |
| NICODEM, M.D. AND A.C. NICODEM-VAN DE BERGE | BROEKHUIZEN 10 WADDINXVEEN 2741 JW NETHERLANDS |
| NICODEMUSSEN, EDVARD HJALT | HEIMASANDSVEGUR 39 SANDUR FO-210 DENMARK |
| NICOLA, FILANNINO | VIA RIZZITELLI 4 BARLETTA 70031 ITALY |
| NICOLAAS, JANSSEN | URJGERSBERGLAAN 56 LANDGRAAF 6371 CB NETHERLANDS |
| NICOLAI, J.J. | JACOB DE GRAEFFLAAN 1 THE HAGUE 2517 JM NETHERLANDS |
| NICOLAOU, A S | CAPITAN HAYA 58-8C MADRID 28020 SPAIN |
| NICOLET LTD | MATEUS FILIPE MARTINS RUA LUIS DE CAMOES NO 35 LINDA A VELHA 2795-125 PORTUGAL |
| NICOLET LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| NICOLUCCI, LINO & PISCICELLI, MARISA | VIA PANORAMICA 2 LANCIANO (CH) 66034 ITALY |
| NICORA, GUSTAVO F. | GUIDO 1612 ALEM 855 BA CIUDAD DE BS AS 1001 ARGENTINA |
| NICORA, GUSTAVO FEDERICO | GUIDO 1612 PISO 13 1016  BUENOS AIRES ARGENTINA |
| NICORA, GUSTAVO FREDERICO | GUIDO 1612 PISO 13 BUENOS AIRES 1016 ARGENTINA |
| NICOT, CYNTHIA | 27B, MONTEVILLA 121 REPULSE BAY ROAD HONG KONG HONG KONG |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIEBERDING, ANNE | DE BUZLETLAAN 44 EDEGEM 2650 BELGIUM |
| NIEBERG, G.M. EN NIEBERG-VAN GEFFEN, W.J.P. | MEESTER J C BUHRMANNLAAN 40 ANKEVEEN 1244 PH NETHERLANDS |
| NIEBLING, HEINZ ADOLF | AM PFALZSPRUNG 10 BAD MUNSTER-EBERNBURG 55583 GERMANY |
| NIEBUHR, ROBERT | ARTILLERIE STR. 13 DARMSTADT 64285 GERMANY |
| NIED, MANFRED & GERDA | REGINESHEIMER STR. 1 PHILIPPSBURG 76661 GERMANY |
| NIEDERBERGER, MARIANNE | LAURENZNVORSTADT 123 AARAU 5000 SWITZERLAND |
| NIEDEREICHHOLZ, LUISE & DIETER | OBERLORICKER STR. 362 DUSSELDORF 40547 GERMANY |
| NIEDERMAYER, RITA | EICHENSTR. 6 NEUMARKT D-92318 GERMANY |
| NIEGENGERD, MARIA | WOHRENDAMM 93B GROBHANSDORF D-22927 GERMANY |
| NIEHEYER, GUNTER UND ANGELINA | ACUERSR. 89 ESSEN 45357 GERMANY |
| NIEHOFF, THOMAS AND BIRGIT | HUFSTR. 1L VOERDE 46562 GERMANY |
| NIEKERK, E. EN/OF NIEKERK, A.M. | DOMINEE VAN DIJKWEG 18 DOETINCHEM 7001 CV NETHERLANDS |
| NIEKERKEN, S.B. VAN | RIJKSSTRAATWEG 64 BENNEBROEK 2121HH NETHERLANDS |
| NIELS, KATRIEN | LAARHEIDESTRAAT 7 BEERSEL 1650 BELGIUM |

| Claim Name | Address Information |
|---|---|
| NIELSEN, KEITH | 2-24-2-402 OKUSAWA 13 SETAGAYA-KU 158-0083 JAPAN |
| NIELSEN, LEA VIBEKE | 98 DUNDEE WHARF 100 THREE COLT STREET LONDON E148AY UNITED KINGDOM |
| NIELSEN, MARK | 72 ELM GROVE ROAD BARNES LONDON SW13 0BS UNITED KINGDOM |
| NIELSEN, NIELS KARI | GUTTORMSGOTA 30 HOYVIK FO-188 DENMARK |
| NIELSEN, TED | EBISU 3-37-2 13 SHIBUYA-KU 150-0013 JAPAN |
| NIEM, C H P | 62 TUDOR ROAD BARNET HERTS EN5 5NP UNITED KINGDOM |
| NIEMANTSVERDRIET, J.R. | KON, JULIANALAAN 1 YSSELSTEIN 3402 CA NETHERLANDS |
| NIENABER-ROKUS, J.A. | AMERSFOORTSESTRWEG 9 FLAT 313 NAARDEN 1412 KB NETHERLANDS |
| NIENBORG, WOLFGANG | DRACHENFELSSTRASSE 5 MANHEIM 68163 GERMANY |
| NIENBORG, WOLFGANG | DRACHENFELSSTRASSE 5 MANNHEIM 68163 GERMANY |
| NIENHAUS, MANFRED | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| NIENHAUS, MANFRED | STEINBEKER GRENZDAMM 36C HAMBURG 22115 GERMANY |
| NIENHUIS, J.M. | WAGNERLAAN 24 HILVERSUM 1217 CR NETHERLANDS |
| NIERADE, REINHARD | BUSSMANNSTR. 27 GELSENKIRCHEN 45896 GERMANY |
| NIESDROY, ANETTE & HANS DIETER | AN DER SALZE 8A VLOTHO 32602 GERMANY |
| NIESSEN, ELVEN N.H.G | SCHULEHEIWEG 45 KLIMMEN 6343 AG NETHERLANDS |
| NIESSINK, H.J.W. AND/OR VLEDDER, J. | MOSALUNET 12 E MAASTRICHT 6221 JM NETHERLANDS |
| NIESZNER, THOMAS & CORNELIA | BLEUMATTHALDE 10 GIPF-OVERFRICK 5073 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | BLEUMATTHALDE 10 GIPF-OBERFRICK 5073 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| NIETO AGUADO, CLAUDIA | PARQUE FLORIDA 221 FRACC DEL PARQUE PISO 8 CELAYA GTO MEXICO |
| NIETO, JORGE GONZALEZ | SCOTIA PRIVATE CLIENT GROUP SCOTIA PLAZA, 11 ADELAIDE STREET, 2ND FLOOR TORONTO ON M5H 1N1 CANADA |
| NIETO, JORGE GONZALEZ | EJERCITO REPUBLICANO NO. 300, COLONIA CARRETAS QUERETARO, QUERETARO C.P. 76050 MEXICO |
| NIEUW-WERKLUST PENSIOEN BV | P/A ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| NIEUWEBOER, S. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NIEUWEBOER, S. | NIJENRODE 33 LANDSMEER 1121 HR NETHERLANDS |
| NIEUWENHUIJSEN, H.F.J. & M.J.A. NIEUWENHUIJSEN-DE | DONGELAAN 21 VEGHEL 5463 JN NETHERLANDS |
| NIEUWENHUIJZEN, F.J. | SLEEDOORNPAGE 9 BREDA 4814 TB NETHERLANDS |
| NIEUWENHUIS, J. | WEERESTEINSTRAAT 26 HILLEGOM 2181GA NETHERLANDS |
| NIEUWENHUIS, J.G. | PRINS WILLEM ALEXANDERPARK 281 VEENENDAAL 3905 CJ NETHERLANDS |
| NIEUWENHUIZEN, L.G. | NIJKERKERWEG 3 BUNSCHOTEN 3751 XA NETHERLANDS |
| NIEUWENHUYSE-MOERMAN, M. | DE GALOP 30 DRONTEN 8252 EM NETHERLANDS |
| NIEUWENKAMP, R. AND R.G. NIEUWENKAMP-SCHINKEL | GRAVIN VAN BURENLAAN 32 EERBEEK 6961 ET NETHERLANDS |
| NIEUWKERK-DE GRAAFF, ACM | JOH. VAN LOCHEM STR 6 MIJDRECHT 3641 AS NETHERLANDS |
| NIEVELSTEIN, H.H. | AND/OR J.M.G.E. NIEVELSTEIN-SMEETS STENEN BRUG 19 6372 AP LANDGRAAF NETHERLANDS |
| NIGGE, KARL-MICHAEL | FINKENWEG 1 D-76446 BRUCHSAL 76646 GERMANY |
| NIGGE, KARL-MICHAEL | FINKENWEG 1 BRUCHSAL D-76446 GERMANY |
| NIGHTINGALE, LOIS | 51 WHITEADDER WAY LONDON E14 9UR UNITED KINGDOM |
| NIGRO, ELENA | VIA PO 1 NOVA MILANESE - MILANO MI 20054 ITALY |
| NIGRO, PAUL | 23 PALMERS WAY HERTS CHESHUNT EN8 9HT UNITED KINGDOM |
| NIHALANI, UMA | A-23 AARAM CHS, VAKOLA PIPELINE, SANTACRUZ EAST MUMBAI 400055 INDIA |
| NIHON BT | ARK MORI BLDG 24F 1/12/1932 AKASAKA,MINATO-KU TOKYO 107-6024 JAPAN |
| NIHON KEIZAI SHIMBUNSHA | ATTN: HOSEI SEKIYAMA, DIRECTOR, GENERAL MANAGER, ELECTRONIC MEDIA BUREAU 1-9-5 OHTEMACHI CHIYODA-KU TOYKO JAPAN |

| Claim Name | Address Information |
|---|---|
| NIHON KEIZAI SHIMBUNSHA | ATTN: HOSEI SEKIYAMA, DIRECTOR, GENERAL MANAGER, ELECTRONIC MEDIA BUREAU 1-9-5 OHTEMACHI CHIYODA-KU TOKYO JAPAN |
| NIHON LIBA TEC | #7, 11 CRESCENT PARK ROAD GANDHI NAGAR, ADAYAR CHENNAI 600 020 INDIA |
| NIHON MATAI CO LTD | ATTN: FINANCE DEPT. 6-7 MOTOASAKUSA 2-CHOME TAITO-KU TOKYO 111-8522 JAPAN |
| NIHON TOKUSAN NOUSAKUMOTSU SHUBYO KYOUKA | HAKUA BUILDING, 2-4-1 AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| NIHON TOKUSAN NOUSAKUMOTSU SHUBYO KYOUKAI | HAKUA BUILDING, 2-4-1 AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| NIIMI, RENA | 2-10-11-604 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| NIIMURA, AKIRA | 4-27-12-807 KAMEARI LIONS GARDEN KAMEARI 13 KATSUSHIKA-KU 125-0061 JAPAN |
| NIJENHUIS, A.A.J. | FIE CARELSENSTRAAT 27 ZUTPHEN 7207 GN NETHERLANDS |
| NIJHOF, M.F.G. | CRONJESTRAAT 9 ARNHEM 6814 AG NETHERLANDS |
| NIJHUIS-HOOFE, M.E & J.J. NIJHUIS | STRAATWEG 156 MAARSSEN 3603 CS NETHERLANDS |
| NIJLAND, B.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NIJLAND, B.J. | GEZINA V/D MOLENLANDEN 62 ENSCHEDE 7542 VK NETHERLANDS |
| NIJLAND, C. | VALCKSTRAAT 9 ZUTPHEN 7203 GB NETHERLANDS |
| NIJMAN, R.A. AND/OR J.M. STUIJ | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NIJMAN, R.A. AND/OR J.M. STUIJ | HOGEHOEK 16 OEFFELT 5441 XE NETHERLANDS |
| NIJS-PEETVU | ST-GEERTRUIBOS 20 3220 HOLSBEEK BELGIUM |
| NIJSEN EO, J.J.G. | M.T.A. NIJSEN-BOHGAERTS GEBROEKLAAN 5 ROERMOND 6042 GM NETHERLANDS |
| NIJSSEN, M | OUDEWEG 51 SWALMEN 6071 KP NETHERLANDS |
| NIKITOPOULOS,  KONSTANTINOS | 238 KIFISSITS AVE HALANDRI, ATHENS 15231 GREECE |
| NIKKEI NEWSPAPER MARKETING | 1-9-5, OTEMACHI CHIYODA-KU TOKYO 100-8066 JAPAN |
| NIKKEI SHIMBUN EUROPE LTD. | 9-5, OTEMACHI 1 CHOME CHIYODA-KU TOKYO 100-66 JAPAN |
| NIKKEISHA, INC | SEIJIRO HAYAKAWA, FINANCIAL DEPT. 7-13-20 GINZA, CYUO-KU TOKYO 104-8176 JAPAN |
| NIKKEISHA, INC | 7-13-20 GINZA CYUO-KU TOKYO 104-8176 JAPAN |
| NIKKO CITIGROUP LIMITED | ATTN: SIM S. LIM SHIN-MARUNOUCHI BUILDING, 1-5-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-6520 JAPAN |
| NIKKO CORDIAL SECURITIES INC. | 3-3-1 MARUNOUCHI CHIYODA-KU TOKYO 1008325 JAPAN |
| NIKOLAJSEN, SOREN K | FLAT 6 - PELICAN WHARF 58 WAPPING WALL LONDON E1W 3SL UNITED KINGDOM |
| NIKOLAOS, DAKTYLIDIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATEHNS 11521 GREECE |
| NIKOLAOS, DAKTYLIDIS | 10 IMVROU STR., ILION ATHENS 13122 GREECE |
| NIKOLAOU, IOANNIS | 21, AGRAFON STR. N. FILOTHEI 15123 GREECE |
| NIKOLIC, MARKO | FLAT 3 97 CANFIELD GARDENS LONDON NW6 3DY UNITED KINGDOM |
| NIKOVSKI, ALEX | 139 WESTEND LANE FLAT 5 LONDON NW6 2PH UNITED KINGDOM |
| NILS ZEINO-MAHMALAT | DAVIDISSTR. 9 DORTMUND 44143 GERMANY |
| NILSBORG INVEST AS | STARVEIEN 9 OSLO 1088 NORWAY |
| NILSSON, DANIEL | SKOGSBRYNET 3 UMEA 90334 SWEDEN |
| NILSSON, HANS | REGEMENTSGATAN 52 A XVII MALMO 217 48 SWEDEN |
| NILSSON, JAKOB ERNST | FLAT 16 THE ROOF GARDENS 41-53 GOSWELL ROAD LONDON EC1V7EH UNITED KINGDOM |
| NILSSON, JAN | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| NILSSON, JOHN | GNEJSVAGEN 8B 907 40 UMEA SWEDEN |
| NILSSON, MARCUS | AXTORPSVAGEN 25 A UMEA 90733 SWEDEN |
| NILSSON, MARTIN | HUSNASVAGEN 4 SCLLEFTEA 88133 SWEDEN |
| NILSSON, MARTIN | SWEDBANK SECURITIES SERVICES E62 C/O PETER BOSSMANN-RYLANDER STOCKHOLM SE-10534 SWEDEN |
| NIMMAGADDA, RAMA | 4C, ANJANEYA COOP HOUSING SOCIETY ORCHARD AVE, OPP HIRANANDANI FOUNDATION SCHOOL POWAI MUMBAI, MAHARASHTRA 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| NINEHAM, STEWART K. | 113-115 HARLEY STREET FLOOR 3 LONDON W1G 6AP UNITED KINGDOM |
| NING, CHOW KIT | ROOM 1719 MIN YIU HOUSE JAT MIN CHUEN SHATIN HONG KONG |
| NINO GIL, RICARDO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| NINO GIL, RICARDO | UR. RESIDENCIAL PARAISO 6, 5 A ZARAGOZA 50008 SPAIN |
| NINOMIYA, HIDEAKI | 2-20-7-214 EBISU-NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| NINOMIYA, MASAKO | 227 MATSUGAOKA-CHO CHUO-KU 12 CHIBA-CITY 260-0807 JAPAN |
| NINOMIYA, TAKIO | 5-27-18-704 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| NIO, NITI SUMARNO | TAN WENDY TANOTO JALAN CENDRAWASIH 8 KUPANG 85221 INDONESIA |
| NIO, NITI SUMARNO/ | TAN WENDY TANOTO JALAN CENDRAW WASIH 8 KUPANG 85221 INDONESIA |
| NIP CHUNG YIN | FLAT G 11/F BLOCK 3 ASTER COURT 8 HUNG TAI ROAD HUNG SHUI KIU YUEN LONG NT HONG KONG |
| NIP HON TUNG ALBERT & TSANG LAI CHIU | FLAT B 22/F BLOCK 2 LIBERTE 833 LAI CHI KOK ROAD LAI CHI KOK KLN HONG KONG |
| NIPPON LIFE INSURANCE COMPANY | KAZUHIDE YAMAMOTO, HEAD, FIN. LEGAL OFC FINANCE PLANNING AND MGMT, DEPT. 1-6-6 MARUNOUCHI, CHIYODA-KU TOKYO 100-8288 JAPAN |
| NIQUET, BERND DR | AM SCHLACHTENSEE 128 BERLIN D-14129 GERMANY |
| NIRMALJOT-SINGH | UNIT C 7/F GEMSTAR TOWER 23 MAN LOK ROAD HUNG HOM, KLN HONG KONG |
| NIROX FINANCE LIMITED | CGM CIE GESTION PRIVEE  MONEGASQUE ATTN: MR GIULIANI 8 BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| NIROX FINANCE LIMITED | TRIDENT CHAMBERS, PO BOX 146 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| NISHAL HLGS LTD | 5TH FL, CAR PO COMMERCIAL BLDG, RM 501 18-20 LYNDHURST TERRACE CENTRAL HONG KONG |
| NISHANT, SAURABH | ZENNIA,604, NAHAR AMRIT SHAKTI CHANDIVALI,MUMBAI MH MUMBAI 400072 INDIA |
| NISHI-NIPPON CITY BANK LTD | 11-8, 1-CHOME, KYOBASHI CHUO-KU, TOKYO 104-0031 JAPAN |
| NISHIDA, KEIKO | 3/2/3424 KACHIDOKI 6 CHOME 13 CHUO-KU 104-0054 JAPAN |
| NISHIDA, MIYOKO | 3-23-13-704 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| NISHIMACHI INTERNATIONAL SCHOOL | 2-14-7 MOTOAZABU MINATO-KU TOKYO 13 106-0046 JAPAN |
| NISHIMURA SECURITIES CO LTD | ATTN: DAISETSU MUSO KYOTO-SHI SHIMOGYO-KU SHIJO-DORI TAKAKURA NISHIIRU TACHIURI NISHIMACHI 65 KYOTO 600-8007 JAPAN |
| NISHIMURA, KAYOKO | 9-18-204 NANPEIDAI 13 SHIBUYA-KU 150-0036 JAPAN |
| NISHIMURA, RIEKO | PARK HOMES CENTRAL CITY 1202 MINATO 3-17-8 13 CHUO-KU 104-0043 JAPAN |
| NISHIMURA, YUKIKO | 5-4-8-802 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| NISHINO, FUMIO | 1-11-6-2903 TSUKUDA 13 CHUO-KU 104-0051 JAPAN |
| NISHIO, TAKAKO | 1-10-3 YAMATO-CHO 13 NAKANO-KU 165-0034 JAPAN |
| NISI, FILIZ | 11 NEVERN SQUARE 2ND FLOOR FLAT LONDON SW5 9NW UNITED KINGDOM |
| NISI, SVEN | 2ND FLOOR FLAT 11 NEVERN SQUARE LONDON SW5 9NW UNITED KINGDOM |
| NISSEN CO., LTD. | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| NISSEN CO., LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| NISSEN CO., LTD. | 10-25 HIGASHIYAMA-CHO HIGASHIOSAKA OSAKA 579-8027 JAPAN |
| NISSEN, CLAUS ASMUS | ST.-GALLEN-RING 93 NUERNBERG 90431 GERMANY |
| NISSHIN FIRE & MARINE INSURANCE CO., LTD | ATTN INVESTMENT DEPARTMENT 3, KANDA-SURUGADAI 2-CHOME CHIVODA-KU TOKYO 101-8329 JAPAN |
| NISSHIN FIRE & MARINE INSURANCE CO., LTD | ATTN INVESTMENT DEPARTMENT 3, KANDA-SURUGADAI 2-CHOME CHIVODA-KU TOKYO 101-8329 JAPAN |
| NISSINEN TAPIO ILAMARI | KAUPPAPUISTIKKO 19-21 A 10 VAASA 65100 FINLAND |
| NISTERS, KATHIDIA | STOCKWIESE 12 HAMBURG 66424 GERMANY |
| NITERT, A.M. | HAYDNLAAN 3 ALMELO 7604 HA NETHERLANDS |
| NITI, MARIANA | NITI SUMARNO NIO JALAN CENDRAWASIH 8 KUPANG 85221 INDONESIA |
| NITSCHKE, INGE | BALDERSHEIMER WEG 57 BERLIN 12349 GERMANY |

| Claim Name | Address Information |
|---|---|
| NITSCHMANN, NANETTE | ROUTE DU VILLAGE 25 ECHICHENS 1112 SWITZERLAND |
| NITTAN CAPITAL ASIA LIMITED | SUITE 709, 7TH FLOOR, JARDINE HOUSE 1 CONNAUGHT PLACE ATTN: MR. CLARENCE NG, DIRECTOR CENTRAL HONG KONG |
| NITTAN CAPITAL ASIA LIMITED | ATTN: MR. CLARENCE NG, DIRECTOR SUITE 709, 7TH FLOOR, JARDINE HOUSE 1 CONNAUGHT PLACE CENTRAL HONG KONG |
| NITTAN CAPITAL MONEY BROKERAGE (KOREA) LIMITED | ATTN: MR. CLARENCE NG, DIRECTOR NITTAN CAPITAL ASIA LIMITED SUITE 709, 7TH FLOOR, JARDINE HOUSE, 1 CONNAUGHT PLACE CENTRAL HONG KONG |
| NITTAN CAPITAL SINGAPORE PTE LTD | MICHELLE CHUA 9 RAFFLES PLACE, # 16 - 21 REPUBLIC PLAZA II 048619 SINGAPORE |
| NITTAN FX LIMITED | 3-14, 3-CHOME NIHONBASHI HONGOKUCHO CHUO-KU TOKYO 103-0021, JAPAN JAPAN |
| NIU EMILE | FLAT A 9/F BROADVIEW TERRACE NO.40 CLOUD VIEW ROAD NORTH POINT, HK HONG KONG |
| NIU, THERESA | 30 BLANDFORD STREET FLAT 20 LONDON W1U 4BY UNITED KINGDOM |
| NIU, THERESA | 30 BLONDFORD ST FLAT 20 LONDON W1U 4BY UNITED KINGDOM |
| NIUGA GESTON SANGREAL I SICAV SA | LUGAR DE AIOS, 100 NOALLA-SANXENXO 36990 SPAIN |
| NIZAEVA, ELVIRA | AZABU JUBAN 2-7-5 IPSE AZABU JUBAN #208 13 MINATO-KU 106-0045 JAPAN |
| NIZAR EL HACHEM A/O YOUSSEF HACHEM | AL BOURJ ABYAD BLDG, 10TH FLOOR FACING VOICE OF LEBANON RADIO STN. SASSINE SQ. ACHRAFIEH LEBANON |
| NIZAR EL HACHEM A/O YOUSSEF HACHEM | AL BOURJ ABYAD BLDG, 10TH FLOOR FACING VOICE OF LEBANON RADIO STN. SASSINE SQ. ACHRAFIEH 0119613444844 LEBANON |
| NOACK, MICHAEL | WORDEMANNS WEG 80 HAMBURG 22527 GERMANY |
| NOBIS ASSET MANAGEMENT S.A. | SOCIETE ANONYME 157, RUE CENTS L-LUXEMBOURG LUXEMBOURG |
| NOBLE, BRETT | 7 FRANMILL ROAD ESSEX HORNCHURCH RM124TR UNITED KINGDOM |
| NOBLE, RICHARD | THE FIELD HOUSE THE DRIVE TYRRELLS WOOD SURREY LEATHERHEAD KT22 8QJ UNITED KINGDOM |
| NOBLE, SCOTT | 10 ROBINSON RD, BLOCK 2, APT 24C HONG KONG HONG KONG |
| NOBREGA THEMUDO GALLEGO, TIAGO MANUEL | AV. MIGUEL BOMBARDA NO 36 4 A LISBOA 1069-049 PORTUGAL |
| NOBUAKI YAMADA | 2-17-18 YAYOICHO IZUMISHI OSAKA-FU JAPAN |
| NOBUAKI, IMAIZUMI | 46-3 YAMADANISI 3-CHOME SUITASI, OSAKA 565-0823 JAPAN |
| NOBUKATSU, SATO | 1-10-21 SAKURANBOEKIMAE YAMAGATA HIGASHINE-CITY 999-3720 JAPAN |
| NOCENTINI, PIERO | VIA TABORRA 51 TOSI - FIRENZE 50060 ITALY |
| NOCENTINI, SAURO | VIA TABORRA 51 TOSI - FIRENZE 50060 ITALY |
| NODA, DARIN | ETS EBISU 304 1-20-27 EBISU MEGURO-KU 13 SHIBUYA-KU JAPAN |
| NODARI, LIONEL | 11 BIS AVENUE DE LA LIBERTE 92 COURBEVOIE 92400 FRANCE |
| NOEL, MARIE-FRANCOISE | AVENUE DU VAL ST. GEORGES 96 NAMUR 5000 BELGIUM |
| NOETZEL, URSULA | WACHSMUTH STR. 14 04229 LEIPZIJ GERMANY |
| NOGA, KATHRIN ELISABETH | KRIEGSSTRASSE 208 KARLSRUHE D-76135 GERMANY |
| NOGUCHI, KEI | EAST TOWER 308 13-7 NAKAMARUKO NAKAHARAKU 14 KAWASAKI 211-0012 JAPAN |
| NOGUEIRA BERNARDEZ, GUMERSINDO | CL DOCTOR CADAVAL 4 ENT 36202 VIGO PONTEVEDRA SPAIN |
| NOGUEIRA BERNARDEZ, GUMERSINDO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| NOGUEIRA BERNARDEZ, MANUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| NOGUEIRA BERNARDEZ, MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| NOGUER, ESTEBAN | RIVADAVIA 36 10MOC BA SAN ISIDRO 1642 ARGENTINA |
| NOGUERA, GARCIA-ALEGRA & JAVIER, FRANCISCO | DALIA 65 ALCOBENDAS 28100 SPAIN |
| NOGUERA, MARIA ROIG | CL MOLINO, 23 VERGEL 03770 SPAIN |
| NOGUERA, MARIA TERESA | C/JOSEP MARIA SEGARRA, 32 UR. OLIVAR GRAN FIGUERES 17600 SPAIN |
| NOILLO SARAVIA Y CIA | SOC. DE BOLSA S.A. SAN JERONIMO 177 1ST FLOOR B SUITE CORDOBA ARGENTINA |
| NOINVEST AG | HAUPSTRASSE 1 BINNINGEN 4102 SWITZERLAND |
| NOKEL, IRMHILD | SIEMENSSTRASSE 3 KOLN 50825 GERMANY |
| NOLABEY GRUP, S.L. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |

| Claim Name | Address Information |
|---|---|
| NOLABEY GRUP, S.L. | ATTN: JUAN JUANOLA VILA C/TRAVESERA DE GRACIA 15 2 3 BARCELONA 08021 SPAIN |
| NOLAN, DARREN | 16 PROCTOR HOUSE PICTON STREET LONDON SE5 7QJ UNITED KINGDOM |
| NOLAN, LUKE | 29 QUEENS ROAD LONDON SW14 8PH UNITED KINGDOM |
| NOLAN, MARTIN J | THREE CHIMNEYS GRAVELLY HILL SURREY CATERHAM CR36ES UNITED KINGDOM |
| NOLAN, MARTIN J. | THREE CHIMNEYS GRAVELLY HILL CATERHAM SURREY CR3 6ES UNITED KINGDOM |
| NOLDUS J. | POSTBUS 75 VENLO 5500 AB NETHERLANDS |
| NOLEN-SMIT, J.U. | SITIO DO REGATO CAMINHO URGUAI - JANES ALCABIDECHE P-2755-20 PORTUGAL |
| NOLEN-SMIT, J.U. | SITIO DO REGATO CAMINHO URGUAI-JANES ALCABIDECHE P-2755-207 PORTUGAL |
| NOLTEN, F.A. | BERLAGEPLEIN 5 LANDGRAAF 6374 PC NETHERLANDS |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA GLOBAL FINANCIAL PRODUCTS, INC. | SWAPS DEPARTMENT NOMURA HOUSE 1 ST. MARTIN APPOSS-LE-GRAND LONDON EC1A4NP UNITED KINGDOM |
| NOMURA HOLDINGS INC | URBANNET OTEMACHI BUILDING 2-2-2-, OTEMACHI CHIYODA-KU 100-8130 JAPAN |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: EFG BANK AG ATTN: ROBERT EVELEIGH/JAMES BARRATT NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON ECIA 4NP UK |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: CAT BROKERAGE AG 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: ASSIMOCO VITA S.P.A. COMPAGNIA DI ASSICURAZIONE SULLA VITA 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: VALIANT PRIVATBANK AG 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: MARQUARDT, HANS AND HILDEGARD 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: NOMURA CAPITAL MARKETS PLC 25 BANK STREET LONDON E14 5LS UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | 1 ST. MARTINS#APPOSS-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | ROBERT EVELEIGH & JAMES BARRATT NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: UBS AG NOMURA HOUSE; 1 ST. MARTINS LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | ATTN: ROBERT EVELEIGH/ JAMES BARRATT NOMURA HOUSE 1 ST MARTIN'S-LE-GRAND LONDON ECIA 4NP UNITED KINGDOM |
| NOMURA SECURITIES CO. LTD. | C/O HIROAKI USUI; GM TRANSACTION LEGAL DEPT URBANNET OTEMACHI BUILDING 2-2-2 OTEMACHI, CHIYODA-KU TOKYO 100-8130 JAPAN |
| NOMURA SECURITIES COMPANY LIMITED | URBANNET OTEMACHI BUILDING 2-2-2-, OTEMACHI CHIYODA-KU TOKYO 100-8130 JAPAN |
| NOMURA SERVICES INDIA PRIVATE LIMITED (SEZ UNIT) | FORMERLY LEHMAN BROTHERS SERVICES INDIA PRIVATE LIMITED (SEZ UNIT) 4TH FLOOR, UNIT NUMBER 402, KENSINGTON 'A' WING HIRANANDANI BUSINESS PARK POWAI, MUMBAI-400 076 INDIA ATTN OF LEON D'SOUZA INDIA |
| NOMURA SERVICES INDIA PRIVATE LIMITED (SEZ UNIT) | FORMERLY LEHMAN BROTHERS SERVICES INDIA PRIVATE LIMITED (SEZ UNIT) 10TH FLOOR,WINCHESTER, HIRANANDANI BUSINESS PARK POWAI, MUMBAI-400 076 INDIA ATT. OF LEON D'SOUZA INDIA |
| NOMURA, KAORU | 318-3-6-21 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| NOMURA, SHINICHIRO | 2/16/2013 TAIRAMACHI 13 MEGURO-KU 1520032 JAPAN |
| NONAKA, HARUMI | 2-1-11-701 NAKA-CHO 13 MUSASHINO CITY 1800006 JAPAN |
| NONAKA, SATOKO | 9-7-306 KOEI-CHO 11 KAWAGOE-SHI 350-1117 JAPAN |
| NOOBY STIFTUNG | AEULESTR. 5 VADUZ 9490 LIECHTENSTEIN |
| NOONAN, SAHO | 4-15-2-1202 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| NOONAN, SCOTT | 4-15-2-1202 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| NOORDAM, R.C.M. | VREDEWOLDLAAN 11 GRONINGEN 9727 DH NETHERLANDS |
| NOORDAM-SNEEBOER, E.C.M. | BOSSA NOVASTRAAT 1 PURMEREND 1448 VN NETHERLANDS |
| NOORDIJK BELEGGINGEN B.V. | PRINSENHAGE 67 VUGHT 5263 CV NETHERLANDS |
| NOORLANDER, E.A. | ORANJESTRAAT 3 KLAASWAAL 3286 AR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| NOORLANDER, Y.M. | OUDE SINGEL 218 LEIDEN 2312 RJ NETHERLANDS |
| NOORT, H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NOORT, H. | WESTERWOLDE 18 LELYSTAD 8245 DD NETHERLANDS |
| NOOY, MONIQUE | LEUVENSE STRAAT 51 THE HAGUE 2587 GC NETHERLANDS |
| NOPERE, ANNE | RUE ARTHUR WAROCPUE', 12 LA LOUVIERE 7100 BELGIUM |
| NOPERE, ANNE | ISABELLE DELFOSSE RUE ARTHUR WAROCPUE', 106 LA LOUVIERE 7100 BELGIUM |
| NOPERE, ANNE AND ISABELLE DELFOSSE | RUE ARTHUR WAROCPUE 12 LA LOUVIERE 7100 BELGIUM |
| NOPPE-WESTERHOFF, G.J. | LAUWERS 112 HOOFDDORP 2134 ZT NETHERLANDS |
| NORA VELLINGA B.V. | N VELLINGA LEIDSEVAART 514 HAARLEM 2014 HS NETHERLANDS |
| NORBERT, GASSNER | DAMMWEG 6 VADUZ LI-9490 LIECHTENSTEIN |
| NORBERT, SCHALK * 19.7.62 | MARZSTR. 6 MARKTOBERDORF 87616 GERMANY |
| NORBERTO VANDROUX ZANELLI | AVE. ROMULO GALLEGOS, EDIF. LAS AMERICAS CARACAS 1071 VENEZUELA |
| NORD EUROPE PRIVATE BANK | 4A, RUE EHNRI SCHNADT LUXEMBOURG L-2530 LUXEMBOURG |
| NORD/LB COVERED FINANCE BANK S.A. | NORDDEUTSCHE LANDESBANK GIROZENTRALE FRIEDRICHSWALL 10, HANNOVER D-30159 GERMANY |
| NORD/LB COVERED FINANCE BANK S.A. | ATTN: MARKUS THESEN ATTN: RITA KRANZ ATTN: CARSTEN MEINECKE 26, ROUTE D'ARLON LUXEMBOUG L-1140 GERMANY |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | FRIEDRICHSWALL 10 30159 HANNOVER POSTANSCHRIFT 30151 GERMANY |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | ATTN: SUSANNE KOLDEWEY ATTN: DR. SASCHA LOTZE FRIEDRICHSWALL 10 HANNOVER 30159 GERMANY |
| NORDDEUTSCHE LANDSBANK GIROZENTRALE | ATTN: SUSANNE KOLDEWEY ATTN: SASCHA LOTZE FRIEDRICHSWALL 10 HANNOVER 30159 GERMANY |
| NORDE, J.A. | BLAUWEDYLK 13 ALMEN 7218 BJ NETHERLANDS |
| NORDEA BANK AB | HAMNGATAN 12, SE -105 71 STOCKHOLM SWEDEN |
| NORDEA BANK AB | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK AB (PUBL) | INTERNATIONAL LOAN SERVICES H 352 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK AB (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC | 2747 SETTLEMENT SERVICES FIN-00020 NORDEA HELSINKI FINLAND |
| NORDEA BANK FINLAND PLC | 2747 DERIVATIVES BACK OFFICE T01/VALLILA FIN-0020 MERITA HELSINKI FINLAND |
| NORDEA BANK FINLAND PLC | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC | SMALANDSGATAN 17 ATTN: MARIA KRONSTROM STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK, S.A. | ON BEHALF OF ROYAL SKANDIA LIFE ASS. LTD. P.O. BOX 562 LUXEMBOURG L-2015 LUXEMBOURG |
| NORDEA LIFE & PENSIONS | NORDEA BANK AB EQUITIES SUPPORT REGERINGSGATAN 59 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA LIFE & PENSIONS | ISLAND HOUSE ISLE OF MAN BUSINESS PARK DOUGLAS ISLE OF MAN IM2 2QZ UNITED KINGDOM |
| NORDECK, JULIUS V. | AM MUHLENTURM 1 DUSSELDORF D-40489 GERMANY |
| NORDHAGEN, OVE | HAGAVEIN 17 LOKEN N-1960 NORWAY |
| NORDIC INVESTMENT BANK | NORDIC INVESTMENT BANK ATTN: STEN HOLMBERG, PERNELLE DE KLAUMAN FABIANINKATU 34 FI-00100 HELSINKI FINLAND |
| NORDIC INVESTMENT BANK | ATTN: STEN HOLMBERG, PERNELLE DE KLAUMAN FABIANINKATU 34 HELSINKI FI-00100 FINLAND |
| NORDIC INVESTMENT BANK | HEIKII CANTELL GENERAL COUNSEL & LARS EIBELHOLM, VP FABIANINKATU 34 P.O. BOX 249 HELSINKI FI-00171 FINLAND |
| NORDIC INVESTMENT BANK | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A BERNSTEIN, ESQ. 12, RUE DE TILSITT 75008 PARIS FRANCE |
| NORDIN, JOHAN | 52 HESPERUS CRESCENT LONDON E14 3AD UNITED KINGDOM |
| NORDLI, ERIK JOHAN | OVENSTADLIA 41 LIERSKOGEN 3420 NORWAY |
| NORDLINGER, AURELIE | 14 YEOMANS ROW LONDON SW3 2AH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NORDMANN, MADAME GERARD | 17 RUE DE PRESSY VANDOEUVRES CH-1253 SWITZERLAND |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORGES BANK | ATTN: NBIM LEGAL, MARGRETHE JORSTAD BANKPLASSEN 2 PO BOX 1179 SENTRUM OSLO NO-0107 NORWAY |
| NORGES PELSDYRALSLAG | BOX 175 OSLO 0509 NORWAY |
| NORIEGA, PATRICIA A. | NATACION NO.21 COLONIA RAQUET CLUB HERMOSILLO, SONORA MEXICO |
| NORINCHUKIN BANK | 13-2 YURAKUCHO, 1-CHOME, CHIYODA-KU TOKYO 100-8420 JAPAN JAPAN |
| NORINCHUKIN TR AS TRUSTEE FOR L-JAC 5 TRUST FUND 0 | 1-1-12, UCHIKANDA CHIYODA-KU, TOKYO 101-0047 JAPAN |
| NORINCHUKIN TRUST AND BANKING CO., LTD., | THE, AS TRUSTEE FOR L-JAC FIVE FUNDING TRUST FUND 049604007080 1-1-12 UCHIKANDA, CHIYODAKU TOKYO 101-0047 JAPAN |
| NORINCHUKIN TRUST AND BANKING CO., LTD., | THOMAS J DREVES DREVES FOREIGN LAW OFFICE 6-27-2 HIGASHI-NIPPORI, ARAKAWA-KU TOKYO 114-0016 JAPAN |
| NORINCHUKIN TRUST AND BANKING CO., LTD., | THOMAS J. DREVES DREVES FOREIGN LAW OFFICE 6-27-2 HIGASHI-NIPPORI, ARAKAWA-KUTOKYO TOKYO 114-0016 JAPAN |
| NORIS, ELISABETH | 81545 MUNCHEN HARTHAUSER STR 64 GERMANY |
| NORLING, TOMMY | VITTERVÄGEN 174 1312 UMEA 90751 SWEDEN |
| NORONHA, ELISA & WONG, MELVIN ANTHONY | FLAT B1, 8/F PAK ON BUILDING 105 AUSTIN RD., TSIM SHA TSUI KOWLOON KOWLOON HONG KONG |
| NORRIS, MATTHEW | 46 OAK AVENUE ESSEX UPMINSTER RM14 2LB UNITED KINGDOM |
| NORRIS, PAUL | 42 ADDISON AVENUE LONDON W11 4QP UNITED KINGDOM |
| NORRIS, PAUL A | 42 ADDISON AVENUE LONDON W114QP UNITED KINGDOM |
| NORRIS, RICHARD | 18 BERRIMA ROAD SINGAPORE 299893 SINGAPORE |
| NORSK AUTOIMPORT A/S | VENUSVEIEN 1C TRONDHEIM 7037 NORWAY |
| NORSWORTHY, CHRISTIAN | 98 GREENBAY ROAD CHARLTON LONDON SE7 8PT UNITED KINGDOM |
| NORTH WATERLOO FARMERS MUTUAL INSURANCE CO | ATTN: LES CARD 100 ERB STREET EAST WATERLOO ON N2J-1L9 CANADA |
| NORTHAM, ROBERT P | 2 UPPER HAMPSTEAD WALK HAMPSTEAD LONDON NW3 1DE UNITED KINGDOM |
| NORTHEAST LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 0, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| NORTHERN RACING PLC | 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| NORTHERN ROCK PLC | ATTN: LEGAL SERVICES NORTHERN ROCK HOUSE GOSFORTH NEWCASTLE UPON TYNE NE3 4PL UNITED KINGDOM |
| NORTHERN ROCK PLC | NORTHERN ROCK HOUSE GOSFORTH NEWCASTLE UPON TYNE NE3 4PL UNITED KINGDOM |
| NORTHERN TRUST COMPANY | 50 BANK STREET LONDON E14 5NT UNITED KINGDOM |
| NORTHERN TRUST COMPANY, THE | C/O MARK ASHBURNER 50 BANK STREETM CANARY WHARF LONDON E14 5NT UNITED KINGDOM |
| NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHA | STRATEGY FUND, GLOBAL BOND SUB-FUND (103644) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NORTHGATE HR | PEOPLE BUILDING 2 PEOPLE BUILDING ESTATE MAYLANDS AVENUE HERTS HP2 4NW UNITED KINGDOM |
| NORTHMAN S.A. | AV. 18 DE JULIO 2037, OFICINA 101 MONTEVIDEO 11200 URUGUAY |
| NORTON GOLD FIELDS LIMITED | LEVEL 1, 79 HOPE STREET SOUTH BRISBANE QLD 4101 AUSTRALIA |
| NORTON GOLD FIELDS LIMITED | ATTN: SIMON BRODIE, CFO 79 HOPE STREET SOUTH BRISBANE QLD 4101 AUSTRALIA |
| NORTON, KELLY DEE | 42 BULWARK ROAD SHOEBURYNESS ESSEX SOUTHEND-ON-SEA SS3 9RT UNITED KINGDOM |
| NORWICH CORPORATION | ATTN: NORMAN FRIESEN PROVINCE HOUSE EAST WING / EAST HILL STREET PO BOX CB 12399 NASSAU BAHAMAS |
| NOSAKA, TAKAO | 5 6 OWEN STREET LONDON EC1V 7JX UNITED KINGDOM |
| NOSOV, V | 24 IVANA MAZEPY ST., APT 12 KIEV 01010 UKRAINE |
| NOSSEIR, NOHA | FLAT G 51 LUPUS STREET LONDON SW1V3EY UNITED KINGDOM |
| NOTA, D.J.G. | GENEROOL FOUKEBWEG 291 WAGENINGEN 6703 DL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| NOTEBOOM, B.J. | TORENLAAN 54 A BLARICUM 1261 GE NETHERLANDS |
| NOTELTIERS, A.F. & J.A. NOTELTIERS-DE KOK | DE MOERKENS 29 BERGEN OP ZOOM 4614 GT NETHERLANDS |
| NOTET, CHRISTIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NOTET, CHRISTIANE | AV. DE L'AULNE 102 BTE 1 BRUSSELS 1180 BELGIUM |
| NOTH, OLIVER | 9 SHACKLETON COURT 2 MARITIME QUAY LONDON E14 3QF UNITED KINGDOM |
| NOTO, FLAVIO | STEINBOCKSTRASSE 2 ST. GALLEN 9010 SWITZERLAND |
| NOTRO CORP | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| NOTTEBOHM-AZZAOUI, SIBYLLE | ALBERT-SCHWEITZER-STR. 1 GERMERING 82110 GERMANY |
| NOTTEBORN, JULIENNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NOTTEBORN, JULIENNE | RUE NICOLAS DUBOIS 57 VERVIERS 4800 BELGIUM |
| NOUJAIM, MICHEL & ODETTE | 60 RUE DU LIBAN IMMEUBLE NOUJAIM BEIRUT LEBANON |
| NOUNA NORD SUD / SUD NORD | BP 80 NOUNA BURKINA FASO BURKINA FASO |
| NOUNA NORD SUD / SUD NORD | BP 80 NOUNA BURKINA FASO |
| NOUREDDINE, FADI | OLD TOWN, REEHAN 5, APP 309 DUBAI 506535 UNITED ARAB EMIRATES |
| NOURRY, DIEGO HIDALGO | C/ LEON XIII, 2, 6 IZDA ZARAGOZA 50.008 SPAIN |
| NOVA COMMODITIES | 351 ELLIOTT RD BRIDGETOWN NS B0S 1M0 CANADA |
| NOVA GAS TRANSMISSION LTD | 450 - 1 STREET SW CALGARY AB T2P 5H1 CANADA |
| NOVA GAS TRANSMISSION LTD. | MR. ALAN MONTAIN, MGR, COUNTER PARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY AB T2P 5H1 CANADA |
| NOVA GAS TRANSMISSION LTD. | 450-1ST STREET SW CALGARY AB T2P 5H1 CANADA |
| NOVA GAS TRANSMISSION LTD. | ATTN: MR. ALAN MONTAIN, MGR, COUNTER PARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY AB T2P 5H1 CANADA |
| NOVA KBM D.D. | ULICA VITA KRAIGHERJA 4 MARIBOR 2505 SLOVENIA |
| NOVA, RIA | PALATIAL CREST 3 SEYMOUR RD #22D,MID-LEVELS HONG KONG HONG KONG |
| NOWACKA, HILDEGARD | FALKENBURGER RING 12 HAMBURG 22147 GERMANY |
| NOWAK, GERO | GROSSGLOCKNERSTR. 3 STAMBERG D-82319 GERMANY |
| NOWAK, JOHANNES | ANTONSGASSE 10 GAADEN 2531 AUSTRIA |
| NOWE, GRETA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NOWE, GRETA | WIJVELD 81 WIJGMAAL 3018 BELGIUM |
| NOWITZ, GREGORY | 39C WOODSIDE AVENUE LONDON N6 4SP UNITED KINGDOM |
| NOYEN-RUELENS, VAN | RIDDER DESSAINLAAN 59 MECHELEN B-2800 BELGIUM |
| NOZAWA, KEIKO | CASA TODOROKI A-2 4/21/2007 13 SETAGAYA-KU 1580082 JAPAN |
| NOZOE, KENJI C. | HOMAT PEARL #303 3-8-50 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| NOZUKI, MOTOKO | 30-MAY NOBORITOCHO 11 KOSHIGAYA CITY 3430846 JAPAN |
| NPB NEW PRIVATE BANK LTD. | LIMMATQUAI 1 / AM BELLEVUE P.O. BOX ZURICH CH-8022 SWITZERLAND |
| NRW. BANK, LEGAL DEPARTMENT (101-24003) | ATTN DR. TORSTEN FREUND KAVALLERIESTRASSE 22 DUESSELDORF 40213 GERMANY |
| NRW.BANK | ATTN: DR. TORSTEN FREUND, LEGAL DEPARTMENT KAVALLERIESTRASSE 22 40213 DUSSELDORF GERMANY DUSSELDORF 40213 GERMANY |
| NRW.BANK | ATTN: DR. TORSTEN FREUND, LEGAL DEPARTMENT (101-24003) KAVALLERIESTRASSE 22 DUESSELDORF 40213 GERMANY |
| NSE.IT LIMITED | NATIONAL STOCK EXCHANGE OF INDIA LTD. MUMBAI 400 051 INDIA |
| NSR BETA PE MAURITIUS, LLC | ATTN: JAVED ABOOBAKAR C/O CITCO (MAURITIUS) LIMITED MEDINE MEWS BUILDING, 9TH FLOOR LA CHAUSEE STREET PORT LOUIS MAURITIUS |
| NSS SOLUTIONS SIPP, THE - RAMESHACHANDRA SHAH | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| NTANOS, GEORGIOS | 67-69, MOUSON STR. PIREUS 18534 GREECE |
| NTAROS, PANAGIOTIS | 34 D DIAMANTIDI KORIDALLOS, ATHENS 18120 GREECE |

| Claim Name | Address Information |
| --- | --- |
| NTT COMMUNICATIONS | 1-1-6 UCHISAIWAI-CHO CHIYODA-KU TOKYO 100-8019 JAPAN |
| NTT FINANCE CORP | C/O MR. YOGUSHI STRUTURED FINANCE DEPT 1-2-1 SHIBAURA MINATO-KU TOKYO 1056791 JAPAN |
| NTUC INCOME INSURANCE CO-OPERATIVE LTD | 51 BRAS BASAH ROAD PLAZA BY THE PARK # 03-01 SINGAPORE 189554 SINGAPORE |
| NU, WANG SHU | 5/F NO. 2-2 ALLEY 33 LANE 114 SEC 7 JHONG SHAN N RD TAIWAN, PROVINCE OF CHINA |
| NUBER, BERND | ROSENSTR 28 WESSLING D-82234 GERMANY |
| NUBER, BERND | ROSENSTR. 28 WESLLING D-82234 GERMANY |
| NUCLEO INTEGRADO DE COSTA RICA SA | PRESIDENT - ISABEL SAAVEDRA RAVENTOS PO BOX 1214 SAN JOSE 1007 COSTA RICA |
| NUENHOFER, BETTINA | LINA-MORGENSTERN-STRASSE 1 GUETERSLOH 33332 GERMANY |
| NUERNBERGER LEBENSVERSICHERUNG AG | KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG D-90334 GERMANY |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET ST. PETER PORT GY1 1EE UNITED KINGDOM |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY GY1 1EE UNITED KINGDOM |
| NUEVO MUNDO HOLDINGS CORP | HSBC TRUSTEE (GUERNSEY) LIMITED PARK PLACE, PARK STREET ST. PETER PORT GY11EE UNITED KINGDOM |
| NUEZ MIGUEL MOTTA, EDUARDO | ALBERTO ALCOCER 19 MADRID 28036 SPAIN |
| NUFNER, ANDREAS | GESCHWISTER-SCHOLL-STR. 14 HEUSENSTAMM D-63150 GERMANY |
| NUGENT, IAN JOHN | 1 RABBIT HILL COTTAGE BOSTON ROAD, GOSBERTON LINCOLNSHIRE PE11 4NU UNITED KINGDOM |
| NUI GALWAY PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NUIJTEN, J.P.M. | MARKIEZAATSWEG 101 BERGEN OP ZOOM 4616 PC NETHERLANDS |
| NUIJTEN-MUSTERS, A.J. | GERTRUDIBOULEVARD 38 BERGEN OP ZOOM 4615 MC NETHERLANDS |
| NUISKER, M | CORNELIS VAN NOORDESTRAAT 5 HAARLEM 2033 EC NETHERLANDS |
| NUISKER, M | POSTBUS 5492 HAARLEM 2000 GL THE NETHERLANDS |
| NUITEN, A.J.B.P. | ROSENBURGLAAN 335 VLISSINGEN 4386 GZ NETHERLANDS |
| NULENS-NIESTEN, AGNES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NULENS-NIESTEN, AGNES | STATIONSPLEIN 1 TONGEREN 3700 BELGIUM |
| NUMAMITSU, SATOMI | 3-1-11, EDAHIGASHI TSUDUKIKU #301 14 YOKOHAMASHI JAPAN |
| NUNES DA SILVA, R.A. | BOEZEMMOLEN 48 MIJDRECHT 3642 BD NETHERLANDS |
| NUNES DE NOBREGA, ANTONIO | RUA DO CABOUCO, NO 6 ASSOMADA 9125-174 CANICO |
| NUNES DE NOBREGA, ANTONIO | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| NUNES SALES, MIGUEL | AV. PACIFICO, LOTE 10501, APTO 1304 LISBOA 1990-291 PORTUGAL |
| NUNES SANTOS GARCIA, ARMANDO JOSE | R. TENENTE VALADIM 6B AT 53 LISBOA 1350-319 PORTUGAL |
| NUNES, MANUEL PEDRO | SANTA, 9270-093 PORTO MONIZ MADEIRA PORTUGAL |
| NUNES, MANUEL PEDRO | SANTA, PORTO MONIZ MADEIRA 9270-093 PORTUGAL |
| NUNEZ GONZALEZ, JOSE | ARBECA, 39 BJS BARCELONA 08030 SPAIN |
| NUNEZ MORGADO VITORIA, ROSA | R JOAO GONCALVES NETO, 156-ARADAS - AVEIRO AVEIRO 3810-386 PORTUGAL |
| NUNEZ, EDUARDO HUGO | PABLO GALARZA 3539 APT: 104 MONTEVIDEO CP 11300 URUGUAY |
| NUNGESSER, ERWIN UND URSULA | WEIHERSTRASSE 1 REICHELSHEIM 61203 GERMANY |
| NUNNIKHOVEN, W.H.C. | OUD LOOSDRECHTSEDIJK 103 A LOOSDRECHT 1231 LR NETHERLANDS |
| NUNO AFONSO COSTA, PEDRO | RUA AGRELOS 910 GUIMARAES 4835-301 PORTUGAL |
| NURIA CAPDEVILA ARUS | C/CAMELIAS NO 50-PUERTA 20(20TH DOOR) BARCELONA 08024 SPAIN |
| NURNBERGER VERSICHERUNG AG OSTERREICH | ATTN: MAG. ERIK PIENERT MOSERSTRASSE 33 SALZBURG 5020 AUSTRIA |
| NUSS, FRANZ-JOSEF | WEISSENBURGERSTR. 4 BAD AIBLING 83043 GERMANY |
| NUSSBAUMER, EVELINE | CHRUMBACHERWEG 2 VILLMERGEN 5612 SWITZERLAND |
| NUSSBAUMER, EVELINE | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| NUSSDORFER GEORG | ROOM 11A BEAU CLOUD MANSION NO. 64 MACDONNELL ROAD CENTRAL, HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| NUTRILINE GMBH | ROGGENKAMP 17 VESDEN 27283 GERMANY |
| NUTRILINE GMBH | ROGGENKAMP 17 VERDEN 27283 GERMANY |
| NUTRILINE GMBH | KWAG RECHTSANWULTE LISE – MEITNER – STR. 2 BREMEN 28359 GERMANY |
| NUTRILINE GMBH | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| NUTTALL, REBECCA | 199C WANDSWORTH BRIDGE ROAD LONDON SW6 2TT UNITED KINGDOM |
| NUTTING, WILLIAM FREDERI | FLAT 9 33 CRANLEY GARDENS LONDON SW7 3BD UNITED KINGDOM |
| NUVOCARI HOLDING B.V. | ZWIDERWEG 45 NE WIJDEWORMER 1456 NETHERLANDS |
| NUVRIC B.V. | FLEVOSTRAAT 62 PURMEREND 1442 PZ NETHERLANDS |
| NUYKEN, ALEXANDER | 9 TETCOTT ROAD LONDON SW10 0SA UNITED KINGDOM |
| NUZZI, PADOVANA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| NUZZI, PADOVANA | C/O D'ALESSANDRO & PARTNERS LAW FIRM – SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| NV ACCENT FUND | KORTRIJK SESTEENWEG GENT B-9000 BELGIUM |
| NV VALIMVEST | A. RODEMBACHSTRAAT 30 VLANEDINGE 8908 BELGIUM |
| NYBLOM, HENRIK KARL ERI | 38 CORNWALL GARDENS LONDON SW7 4AA UNITED KINGDOM |
| NYE, LILIAN | BEACHVIEW HOUSE 66B MINERSTOWN ROAD TYRELLA DOWNPATRICK CO. DOWN NORTHERN IRELAND UNITED KINGDOM |
| NYENHUIS, KLAUS & VERENA | CILLY-AUSSEM STR. 17 SPELLE 48480 GERMANY |
| NYHAN, JOHN PATRICK | FLAT 5 338 CAMBERWELL NEW ROAD LONDON SE5 0RW UNITED KINGDOM |
| NYHOLM, RAINER | MONONTIE 4B14 LAHTI 15950 FINLAND |
| NYKANEN, MIKKO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| NYKANEN, MIKKO | OJANIITYNTIE 29 KOTKA 48410 FINLAND |
| NYKREDIT BANK A/S | KALVEBOD BRYGGE 1–3 KOBENHAVN V 1780 DENMARK |
| NYKREDIT BANK A/S | PIESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| NYKREDIT BANK A/S | PLESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| NYSSENS, ALAIN | AVENUE DE L'OREE 24/BTE 2 BRUSSELS 1000 BELGIUM |
| O'BRIEN, BRYAN MICHAEL | 1-3-31 SUEHIRO KAWAGUCHI LEBEN SQUARE KAWAGUCHI SILPHIA 1507 11 KAWAGUCHI 332-0006 JAPAN |
| O'BRIEN, JAMES | 51A DUCHESS AVENUE SINGAPORE 269118 SINGAPORE |
| O'BRIEN, SARAH | 31 NIGHTINGALE GARDENS NAIL SEA NORTH SOMERSET BS48 2BH UNITED KINGDOM |
| O'BRIEN, STEPHEN | FLAT 2, 58 HALLOWELL ROAD NORTHWOOD MIDDLESEX MDDSX NORTHWOOD HA6 1DS UNITED KINGDOM |
| O'BRIEN,MAURICE PATRICK | 42 TANEY ROAD GOATSTOWN DUBLIN 14 DUBLIN, DUBLIN 14 IRELAND |
| O'CALLAGHAN, JOHN FRANCIS | 12 COLLEGE GROVE CLONAKILTY CO. CORK IRELAND |
| O'CALLAGHAN, PAUL | 1/4 AVENUE ROAD HIGHGATE LONDON N6 5DW UNITED KINGDOM |
| O'CONNELL, RAY L. | HEYLANDS MILL STREET CHAGFORD DEVON TQ13 8AR UNITED KINGDOM |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMI | WALKERS SPV LIMITED, WALKERS HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMI | WALKERS SPV LIMITED, WALKERS HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER LIMIT | C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGETOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER LIMIT | C/O WALKER SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGETOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| O'CONNOR GLOBAL FUNDAMENTAL MARKET NEUTRAL LONG/SH | C/O UBS FUND SERVICES (CAYMAN) LTD. UBS HOUSE 227 ELGIN AVENUE PO BOX 852 GEORGE TOWN GRAND CAYMAN KY1-1103 CAYMAN ISLANDS |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITE | C/O UBS FUND SERVICES (CAYMAN) LTD, UBS HOUSE 227 ELGIN AVENUE P.O. BOX 852 GEORGE TOWN KY1-1103 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| O'CONNOR, BRIAN | 6 BERRIMA ROAD 299882 SINGAPORE |
| O'CONNOR, BRIAN M. | C-3701 ROPPONGI HILLS RESIDENCE 6-12-3 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| O'CONNOR, BRIAN M. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| O'CONNOR, GRAINNE C | 46 RAVENSBURY LONDON SW184RZ UNITED KINGDOM |
| O'CONNOR, JOHN JOSEPH | FLAT4 46 BROADWAY COURT LONDON SW19 1RG UNITED KINGDOM |
| O'DEA, CLAIRE | 3 THE TYBURNS HANGING HILL LANE BRENTWOOD CM132J UNITED KINGDOM |
| O'DEA, RODNEY | LEVEL 1, 101 ST GEORGES TERRACE PERTH WA 6000 AUSTRALIA |
| O'DONNELL, ANDREW | 12 WALDEGRAVE HOUSE WHITNELL WAY PUTNEY SW15 6DB UNITED KINGDOM |
| O'DONOGHUE, MARK | 24 PARKWAY ROMFORD ESSEX RM2 5NT UNITED KINGDOM |
| O'DONOVAN, MICHAEL P. | J RESIDENCE 60 JOHNSTON ROAD FLAT 3610 H WAN CHAI HONG KONG |
| O'DONOVAN, TRACY | 20 SLIPWAY HOUSE 2 BURRELLS WHARF ISLE OF DOGS E14 3TD UNITED KINGDOM |
| O'DUFFY, GABRIEL | 198 LOWER KILMACUD ROAD GOATSTOWN DUBLIN 14 IRELAND |
| O'DWYER, MICHAEL R | 11 GARDNOR MANSIONS CHURCH ROW HAMPSTEAD LONDON NW3 6UR UNITED KINGDOM |
| O'GRADY, RAYMOND M | 12 OAK GROVE MDDSX RUISLIP HA4 8UF UNITED KINGDOM |
| O'HAGAN, PAUL | 96 CLARENDON COURT SIDMOUTH ROAD BRONDESBURY PARK LONDON NW2 5HD UNITED KINGDOM |
| O'HAGAN, TARA KRISTEN | 18 OGLE STREET FLAT 1 LONDON W1W6HY UNITED KINGDOM |
| O'HALLORAN, PAUL | 41 TRIBE STREET VIC SOUTH MELBOURNE 3205 AUSTRALIA |
| O'KEEFFE, VICKI MARIE | 9 BURMAH MILL BUTLERS & COLONIAL WHARF 10 SHAD THAMES LONDON SE1 2PX UNITED KINGDOM |
| O'LEARY, KEVIN | 28 HADDON ROAD HFORD CHORLEYWOOD WD3 5AN UNITED KINGDOM |
| O'MAHONEY, EDMOND ANTHONY | WOODVILLE HOUSE STATION ROAD BLARNEY CO CORK IRELAND |
| O'MAHONEY, MICHAEL | MOUNT PLEASANT STATION ROAD BLARNEY CO-CORK IRELAND |
| O'MALLEY, PETER | 78 TROUGHTON ROAD LONDON SE7 7QQ UNITED KINGDOM |
| O'MARA, MICHAEL J. | 10 HURST VIEW ROAD SURREY SOUTH CROYDON CR2 7AG UNITED KINGDOM |
| O'MEARA, CHRISTOPHER | FLAT B 5TH FLOOR CLIFFVIEW MANSIONS 17 CONDUIT ROAD MID LEVELS HONG KONG HONG KONG |
| O'NEILL, ADRIAN | 11 BLAKENEY AVENUE KENT BECKENHAM BR3 1HH UNITED KINGDOM |
| O'NEILL, KEVIN | 59 FITZJOHNS AVENUE GARDEN FLAT HAMPSTEAD NW3 6PH UNITED KINGDOM |
| O'NEILL, RICHARD | FLAT 22 27 ST MARK STREET LONDON E1 8EF UNITED KINGDOM |
| O'NEILL, RORY | 59 MALVERN ROAD LONDON NW6 5PU UNITED KINGDOM |
| O'NEILL, TIMOTHY | 2498 HUDSON COURT WEST VANCOUVER BC V7S 3J2 CANADA |
| O'REILLY, ADRIAN | FLAT 12, 26-28 COURTFIELD GARDENS LONDON SW5 0PH UNITED KINGDOM |
| O'REILLY, LORRAINE | FLAT 1 PRIORY HEIGHTS WYNFORD RD LONDON N1 9SJ UNITED KINGDOM |
| O'ROURKE, DAVID MICHAEL | BASEMENT FLAT 37 SAINT CHARLES SQUARE LONDON W10 6EN UNITED KINGDOM |
| O'SHAUGHNESSY, DAVID | 19 SACKVILLE CLOSE ESSEX CHELMSFORD CM1 2LU UNITED KINGDOM |
| O'SHEA, KIERAN G. | 32 WOLFINGTON ROAD WEST NORWOOD LONDON SE27 0JF UNITED KINGDOM |
| O, KIT MAN | FLAT H, 3/F YUET MING BUILDING NO. 52 YUET WAH STREET, KWUN TONG HONG KONG HONG KONG |
| O.M.I. PROVINCIAL ACCOUNT | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| OAH PRIVATSTIFTUNG | WIPPLINGERSTRABE 10/10 A-1010 WIEN (VIENNA) AUSTRIA |
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND LTD | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OAKLEY-WHITE, ALPA | FLAT 23 BRIDGEWALK HEIGHTS 80 WESTON STREET LONDON SE1 3QZ UNITED KINGDOM |
| OAKTREE EUROPEAN CREDIT OPPORTUNITIES PLC | ATTN: NAINA GHELANI 27 KNIGHTSBRIDGE, LONDON, SW1X7LY, U.K. LONDON SW1X7LY UNITED KINGDOM |
| OAKTREE EUROPEAN CREDIT OPPORTUNITIES | ATTN: NAINA GHELANI 27 KNIGHTSBRIDGE LONDON SW1X7LY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PLC | ATTN: NAINA GHELANI 27 KNIGHTSBRIDGE LONDON SW1X7LY UNITED KINGDOM |
| OANA, YUICHI | 26-301 WAKAMIYACHO 13 SHINJUKU-KU 162-0827 JAPAN |
| OATES, JASON P. | 27 DRAYCOT ROAD WANSTEAD LONDON E11 2NX UNITED KINGDOM |
| OATES, KERRY LOUISE | 14 LOUISVILLE ROAD LONDON SW178RW UNITED KINGDOM |
| OATES, MARTIN & DOW, ANNA | MUSTOW HOUSE, MUSTOW STREET BURY ST EDMUNDS SUFFOLK IP33 1XL UNITED KINGDOM |
| OBA, MICHITSUNA | 2-30-12-103 KOMONE 13 ITABASHI-KU 1730037 JAPAN |
| OBADIA, A.G. | 5/24 REHOV EXODUS ASHDOD 77140 ISRAEL |
| OBAS STIFTUNG (2034) BROTHER PORTFOLIO/CB | HEILIGKREUZ 6 / POSTFACH 129 VADUZ FL-9490 LIECHTENSTEIN |
| OBAS STIFTUNG SUBACC. (2034) SISTER PORTFOLIO/CB | HEILIGKREUZ 6 / POSTFACH 129 VADUZ FL-9490 LIECHTENSTEIN |
| OBASANJO, ENITAN ADEBOLA | 9 CARLISLE GARDENS ILFORD LONDON IG1 3SN UNITED KINGDOM |
| OBEE, LESLIE D | 37 CORPORATION ROAD KENT GILLINGHAM ME7 1RH UNITED KINGDOM |
| OBELDOBEL, ERICH & MARTHA | JOHANNISKREUZERSTR. 20 ELMSTEIN D-67471 GERMANY |
| OBERAI, AMANDEEP | 2/C/502 POWAI VIHAR COMPLEX POWAI MH MUMBAI 400076 INDIA |
| OBERBANK AG | HAUPTPLATZ 10-11 LINZ A-4020 AUSTRIA |
| OBERGGER, J.M. | WAAL 84 ZAANDAM 1509 HC NETHERLANDS |
| OBERHOLZER, BEAT | RIEDWEG 8 SEENGEN 5707 SWITZERLAND |
| OBERHOLZER, BEAT | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| OBERLACK-NIESS, HEIKE | KIERDORF 19 BERGISCH GLADBACH D-51429 GERMANY |
| OBERLEITNER, MICHAEL | UNTERE AUGARTEN STR. 14/II 111 VIENNA 1020 AUSTRIA |
| OBERMUELLER, GERHARD UND WALTRUAD | AU 179 BIBERBACH 3332 AUSTRIA |
| OBEROI, MRINAL | 25 CAVENDISH BUILDINGS GILBERT STREET LONDON W1K 5HJ UNITED KINGDOM |
| OBISPADO DE LA DIOCESIS DE CORDOBA | ATTENTION: MR. JOSE LUIS VIDAL SOLER CALLE TORRIJOS N O 12 CORDOBA 14003 SPAIN |
| OBRADOVIC, MILICA | 26 MARYLEBONE HIGH ST., FLAT 4 LONDON W1U 4PJ UNITED KINGDOM |
| OBSTER, EVA-MARIA | DIEPENBROCKSTR. 1 REGENSBURG 93055 GERMANY |
| OBSTER, HUBERT & CHRISTA | MUNCHENER STR. 49 GEISENFELD 85290 GERMANY |
| OBUCHI, YUMIKO | KOMAGOME 4-3-20 #437 13 TOSHIMA-KU 170-0003 JAPAN |
| OCA PLANELL, BEATRIZ | JOSE MARIA ELOLA GOMEZ CALLE AUTOGIRO, N. 7 MADRID 28042 SPAIN |
| OCASO, S.A., COMPANIA DE SEGUROS Y REASEGUROS | ATTN JAVIER ZUMALACARREGUI BENITEZ CALLE PRINCESA, 23 MADRID 28008 SPAIN |
| OCASO, S.A., COMPANIA DE SEGUROS Y REASEGUROS | OCASO, S.A., COMPANIA DE SEGUROS Y REASEGUROS ATTN IGNACIO GONZALEZ DE SUSO GARAYO CALLE PRINCESA, 23 MADRID 28008 SPAIN |
| OCCHIONE, LIONEL DARDO | PASATE BOLLINI 2281 CABA BUENOS AIRES 1425 ARGENTINA |
| OCEAN PLACE CORP SA | ROOSEVELT PARADA IN APTO 805 TORRE IBIZA PUNTA DEL ESTE URUGUAY |
| OCEANE JEWELS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| OCEMAR, SA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OCEMAR, SA | ATT. PRIVATE BANKING PORTO RUA SA DA BANDERIA, 814 PORTO 4000-439 PORTUGAL |
| OCHENSBERGER, THOMAS | 19 LEYBURN GARDENS CROYDON CR0 5NL UNITED KINGDOM |
| OCHOA, JOSEFINA F. & FLORES, JOSEFINA L. | TIHUAPU Y AV MICH 253 VISTA BELLA FRACC LOMA DE VISTA BELLA MORELIA MICHOACAN 58090 MEXICO |
| OCHOA, JOSEFINA FLORES & JOSEFINA LEAL FLORES | TIHUAPU Y AV MICH 253 VISTA BELLA FRACC LOMA DE VISTA BELLA MORELIA MICHOACAN 58090 MEXICO |
| OCIDENTAL COMP. SEGUROS VIDA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| OCIDENTAL COMP. SEGUROS VIDA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| OCKERS, J. | AHORNLAAN 4 APELDOORN 7313 BP NETHERLANDS |
| OCKHUIZEN BEST BEHEER B.V. | NIEUWSTRAAT 66 BEST 5683 KD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| OCTAVIAN MULTISTRATEGY SPC - SYSTEMATIC CURRENCY S | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| OCTAVIO VELASCO, MARGARITA AND SEVILLA | EFRAIN GONZALES LUNA 2565 COLONIA ARCOS GUADALAJARA, JAL 44100 MEXICO |
| OD DOROTEA VAUBER, EKKARD | STEINACKERSTR. 15 BERLIN 12205 GERMANY |
| ODAKA, MAYUKO | 1-26-11-210 TOYOTAMA-KITA 13 NERIMA-KU 176-0012 JAPAN |
| ODEBRECHT OVERSEAS LTD | ODEBRECHT OVERSEAS LTD. C/O CONSTRUCTORA NORBERTO ODEBRECHT S.A. AV. DAS NACOES UNIDAS, 4777 - 6TH FLOOR SAO PAULO 05477-000 BRAZIL |
| ODEFEY, SABINE | GERTIGSTRASSE 1 HAMBURG D-22303 GERMANY |
| ODELL, ANN MARY | 24 DODDS PARK BROCKHAM BETCHWORTH RH3 7LD UNITED KINGDOM |
| ODEMARK, PAUL | KOLBU 2847 NORWAY |
| ODINK, M.H. | ROUDAATERWEG 6 MARKEDO 7475 RM NETHERLANDS |
| ODUNUGA, ADE | 8 HAMPSTEAD CLOSE THAMESMEAD LONDON LONDON SE28 8EL UNITED KINGDOM |
| OECKINGHAUS, ERNST | FLIEDNERWEG 3A BERLING D-14195 GERMANY |
| OEGES BEHEER B.V. | MARCONISTRAAT 31A LEVENAAR 6902 PC NETHERLANDS |
| OEGES BEHEER B.V. | MARCONISTRAAT 31A ZEVENAAR 6902 PC NETHERLANDS |
| OEHLSCHLAGER, SVEN | WAGNERSTR. 2 DRESDEN 01307 GERMANY |
| OEHMGEN, THOMAS | MARTIN-NIEMOLLER-STR-12 STADLAND 26935 GERMANY |
| OEI, B.I. | RONDEEL 86 AMSTERDAM 1083 MG NETHERLANDS |
| OEI, ING ING | FOREST NANPEIDAI #211 6-4 NANPEIDAI-CHO 13 SHIBUYA-KU 150-0036 JAPAN |
| OEIJ, A.L.M. AND/OR T. OEIJ-FALENTIJN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| OEIJ, A.L.M. AND/OR T. OEIJ-FALENTIJN | AMSTELKADE 149 HS AMSTERDAM 1078 AW NETHERLANDS |
| OEKB VERSICHERUNG AKTIENGESELLSCHAFT | ATTN MARKUS SCHMIDT STRAUCHGASSE 1-3 VIENNA A-1010 AUSTRIA |
| OELEKER, KERSTIN | EICHENSTRASSE 26 MUENSTERDORF 25587 GERMANY |
| OELMANN, NICHOLAS PETER | 150 WESTERN ROAD W SUSX HAYWARDS HEATH RH163LQ UNITED KINGDOM |
| OELRICH, ALBERT | GESCHW-SCHOLL-STR. 53 HEIDESEE 15754 GERMANY |
| OELZ, SUSANNE | VOLLERERHOFSTR. 317 5412 PUCH AUSTRIA |
| OERLEMANS VULDERS, L.J. | AMEROYENHOF 52 SINT-OEDENRODE 5492 CK NETHERLANDS |
| OESTERLE, JOACHIM | OB DER STEINAU 20 LAICHINGEN D-89150 GERMANY |
| OESTERLEN, ELIZABETH | PO BOX 30 07 10 DUSSELDORF D-40407 GERMANY |
| OESTERREICH-SCHNEIDER, MARTINA | BLACKENFELD 86 BIELEFELD DE-33739 GERMANY |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | DLA PIPER WEISS- TESSBACH ATTN:  THOMAS RUHM, ESQ. & CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM / CHRISTIAN TEMMEL, ESQS SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ. CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ. ATTN: CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | GEWERBE-UND HANDELSBANK KARNTEN AG KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | SCHARDING KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | OBERSDORF-WOLKERSDORF-DT. WAGRAM E.GEN KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | C/O DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ., CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | DLA PIPER WEISS- TESSBACH ATTN:  THOMAS RUHM, ESQ. & CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | DLA PIPER WEISS- TESSBACH ATTN:  THOMAS RUHM, ESQ. & CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ & CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ. CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | VOLKSBANK D.D. KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | BANK AG KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | RIED IM INNKREIS KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | FELDKIRCHEN REG. GEN. M.B.H. KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | NIEDEROSTERREICH MITTE KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | ALMTAL E.GEN KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | VORARLBERG E.GEN KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | VOCLABRUCK-GMUNDEN E.GEN KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT TENDER | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ. & CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT TENDER | KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHISCHE KONTROLLBANK AKTIENGESELLSCHAFT | ATTN DORIS BAUER AM HOF 4 VIENNA A-1010 AUSTRIA |
| OESTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT | KOLINGASSE 19 VIENNA 1090 AUSTRIA |
| OETINGER, HOIST | HINTER DER HOLDERBURG 13 LUDWIGSBURG D-71640 GERMANY |
| OETTL, CHRISTIAN | WAGMUELLERSTR. 21 MUENCHEN D-80538 GERMANY |
| OFFENBERG, J.P. E/O OFFENBERG, Y.G. | "LES MONTAGNOLS" ESPINASSOLLES CURVALLE 81250 FRANCE |
| OFFERHAUS, R.E. AND K. BREMER | HERENGRACHT 96A AMSTERDAM 1015 BS NETHERLANDS |
| OFFERMAN-KEUR, J.C. | NIEUWEMEERDIJK 258 BADHOEVEDORP 1171 NP NETHERLANDS |
| OFFERMANNS, H.M.T. | ORANJEPLIEN 39 D MAASTRICHT 6224 KH NETHERLANDS |
| OFFONRY, NNEOMA | 53 PARSON STREET HENDON NW4 1QT UNITED KINGDOM |
| OFI ALPHA ALTERNATIVE MANDATES | C/O OFI ASSET MANAGEMENT 1 RUE VERNIER PARIS 75017 FRANCE |
| OFI MANDATS | 1 RUE VERNIER PARIS 75017 FRANCE |
| OFI MANDATS ACTING AS INVESTMENT MANAGER | ON BEHALF OF VARIOUS PORTFOLIOS 1, RUE VERNIER PARIS 75017 FRANCE |
| OFI MANDATS ACTING AS INVESTMENT MGR. | ON BEHALF & FOR THE ACCT. OF ITS CLIENTS 1 RUE VENIER PARIS 75017 FRANCE |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PARKRING 8 VIENNA 1010 AUSTRIA |
| OGAWA, HIROKI | 4-1-57 AZAMINOMINAMI AOBA-KU 14 YOKOHAMA 225-0002 JAPAN |
| OGGOLDER, CHRISTIAN | HASLINGERGASSE 57/6/22 WIEN 1160 AUSTRIA |
| OGIER | WHITELEY CHAMBERS DON STREET ST HELIER JERSEY JE4 9WG UNITED KINGDOM |
| OGIER FIDUCIARY SERVICES (JERSEY) | WHITELEY CHAMBERS DON STREET ST HELIER JERSEY JE4 9WG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LIMITED | WHITELEY CHAMBERS DON STREET ST HELIER JERSEY JE4 9WG UNITED KINGDOM |
| OGLE, CAROL JOY | 75 BOUGHTON ROAD OAKLEY VALE COBBY NORTHAMPTONSHIRE NN18 8NY UNITED KINGDOM |
| OGLE, CHRIS | HOUSE 2 BATTERSEAMEWS 163-165 BATTERSEA HIGH STREET LONDON SW11 3JS UNITED KINGDOM |
| OGLE, CHRIS JAMES | TOP FLOOR 72 WARRINER GARDENS LONDON SW11 4DU UNITED KINGDOM |
| OGNJENOVIC, VLADAN | FLAT 44 DOLBEN COURT MONTAIGNE CLOSE LONDON SW1P 4BB UNITED KINGDOM |
| OGUMA, AYA | 7-74 HIGURASHI 12 MATSUDO-SHI 270-2253 JAPAN |
| OHA COAST HEDGING, LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OHA HEDGED CREDIT, LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OHAKAGAKUEN | 1-7 MIDORI-CHO, SHOWA-KU, NAGOYA-SHI 466-0013 JAPAN |
| OHARA KOGYO KABUSHIKI GAISHA | 3-2-20, KOMAZAWA, SETAGAYA-KU TOKYO JAPAN |
| OHASHI, MIHO | 1-4-3-407 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| OHATA, YUICHI | 5-6-17-913 AKEMI 12 URAYASU-SHI 279-0014 JAPAN |
| OHBU, EMI | 2-32-1-511 INUKURA, MIYAMAE-KU 14 KAWASAKI-SHI 216-0011 JAPAN |
| OHG, FRANZ VEIT | LANDSBERGER STR. 66 SCHONDORF 86938 GERMANY |
| OHIRA, RYO | CITY COURT MEGURO BLDG4 #1001 2-10-34 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| OHKA-GAKUEN | 1-7 MIDORI-CHO SHOWA-KU NAGOYA-SHI 466-0013 JAPAN |
| OHKUBO, KAZUTOSHI | RESIDENCE AOBADAI 201 3-5-14 AOBADAI 13 MEGURO-KU 1530042 JAPAN |
| OHLETZ, RALF | AN DEN SIEBEN BAUMEN 26 ESCHBORN 65760 GERMANY |
| OHMOTO, MICHIKO | 4-27-19 MINAMI-AOYAMA MINATO-KU 13 TOKYO 107-0062 JAPAN |
| OHNESORGE, GABRIELE | JLSENBURGER STR. 26 WOLFENBUTTEL 38302 GERMANY |
| OHNO, IGNACIO | SHIROGANE TOWER APT. #306 1-17-1 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| OHO, YURIKA | OASEYOGAEAST E602,1-9-22YOGA 13 SETAGAYAKU 158-0097 JAPAN |
| OHOHENKA B.V. | HOOFDSTRAAT 9 ZWIGGELTE 9433 PA NETHERLANDS |
| OHRI, RISHI | 84 RINGWAY MDDSX HESTON UB2 5SU UNITED KINGDOM |
| OHRNBERGER, MAX | LEHARSTR. 14 AUGSBURG 86179 GERMANY |
| OHSASA, MIKA | 2-4-9-505 EBARACHO 13 NAKANO WARD 165-0023 JAPAN |
| OHSE, JURGEN | FRIEDENSSTR. 8 MOHRENBACH 98708 GERMANY |
| OHTANI, KOICHI | B-309 VILLE NEUVE GARDENS HIGASHI-TOTSUKA 1789-1 SHINANOCHO, TOTSUKA-KU 14 YOKOHAMA-SHI 244-0801 JAPAN |
| OHTAWARA SHINKIN BANK | 10-5, CHUO 1-CHOME OHTAWARA-SHI TOCHIGI 324-0056 JAPAN |
| OHYAMA, FUMIAKI | 10-31-4 SYOGEN IZUMI-KU SENDAI-CITY MIYAGI 981-3132 JAPAN |
| OIL INSURANCE LIMITED | P.O. BOX HM 1751 HAMILTON HMGX BERMUDA |
| OIL INVESTMENT CORPORATION LTD | P.O. BOX HM 1751 HAMILTON HMGX BERMUDA |
| OIL REFINERIES LIMITED | PO BOX 4 HAIFA 31000 ISRAEL |
| OISHI, KAORI | 4-1-5-110 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| OIVERA WHYTE, A. JAVIER & MONTEVECHIO, NORA P. | GRAL. ARQ. ALFREDO BALDOMIR 2425 BIS MONTEVIDEO 11300 URUGUAY |
| OIZUMI, MINAMI | 68-6 UCHIKOSHI NAKA-KU 14 YOKOHAMA CITY 231-0867 JAPAN |
| OJHA, ASHISH | 103,MAITRIYA CHS LTD., PLOT NO. 55 , GORAI-2, BORIVALI(WEST) MH MUMBAI 400092 INDIA |
| OJIMA, KENICHI | OPUS ARISUGAWA #312 MINAMI-AZABU 5-4-2 13 MINATO-KU 106-0047 JAPAN |
| OJIMA, TOMOMI | 1-1-27-505 NAKACHO 11 ASAKA CITY 351-0006 JAPAN |
| OJIMA, TSUKASA | 1-14-37 MINAMISAWA 13 HIGASHIKURUME 203-0023 JAPAN |
| OKAMARU, YUKI | FLAT 3, 77 WINCHESTER STREET LONDON SW1V 4NU UNITED KINGDOM |
| OKAMOTO, AYUKO | 4/22/2008 TAMAGAWAGAKUEN 13 MACHIDA CITY 1940041 JAPAN |
| OKAMOTO, IORI | 1-35-3-714 NOZAWA 13 SETAGAYA-KU JAPAN |

| Claim Name | Address Information |
|---|---|
| OKAMURA, YUKO | 4-9-7-405 MITA 13 MINATO-KU 108-0073 JAPAN |
| OKASAN SECURITIES CO LTD | ATTN: TREASURY DEPARTMENT 1-17-6 NIHONBASHI CHUO-KU TOKYO 103-8268 JAPAN |
| OKAZAKI, SHIN | 4-15-2-606 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| OKAZAKI, TOHRU | 3-37-12 SENGOKU 13 BUNKYO-KU 112-0011 JAPAN |
| OKEKE, EBELE | 7 WOOD LANE MDDSX ISLEWORTH TW75EE UNITED KINGDOM |
| OKIHARA, ERIK K. | VILLA KOSUGI 301 1-520 KOSUGI-CHO 14 NAKAHARA-KU 211-0063 JAPAN |
| OKITA, BRADLEY FRANKLI | HOUSE 53 56 REPULSE BAY ROAD REPULSE BAY CHINA |
| OKONKWO, EZEABUNAFO NNAE | 16 HEATHDENE DRIVE KENT BELVEDERE DA17 6HZ UNITED KINGDOM |
| OKS, ALBINA | 281 FULHAM ROAD FLAT 12 LONDON SW10 9PZ UNITED KINGDOM |
| OKUBO, KUMIKO | 2-20-5-305 AOBADAI, MEGURO-KU 13 TOKYO 153-0042 JAPAN |
| OKUBO, NAOMI | 5-198-3-406 NAKAKU YAMAMOTO-CHO 14 YOKOHAMA-SHI 231-0851 JAPAN |
| OKUMOTO, NAOMI | 12-25-202 NAKANE 1-CHOME 13 MEGURO-KU 152-0031 JAPAN |
| OKUMURA, KUNIHIKO | 4-20-6-A101 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| OKUMURA, MIDORI | TAKABAN 3-19-9 CHESTER HOUSE GAKUGEIDAIGAKU #502 13 MEGURO-KU 152-0004 JAPAN |
| OKUNI MICHIKO & PAU PUI LIN | FLAT 5B, 11 LA SALLE ROAD KOWLOON HONG KONG |
| OKUNO, MISATO | 535-3-709 SHINANO-CHO TOTSUKAKU 14 YOKOHAMASHI 244-0801 JAPAN |
| OKUTOMI, ETSUKO | 6-D,1-2-4 HORINOUCHI 13 SUGINAMI-KU 106-0013 JAPAN |
| OKWOR, MARK | 5 RICHMOND DRIVE GRAVESEND KENT DA124DJ UNITED KINGDOM |
| OKYAY LAW OFFICE | ANADOLU CD. NO. 40/201 BAYRAKLI, IZMIR TURKEY |
| OKYAY LAW OFFICE | ANADOLU CD. NO. 40/201 BAYRAKLI, ISMIR TURKEY |
| OLABODE, SHOLA | 86 JADE CLOSE WEST BECKTON LONDON E16 3TZ UNITED KINGDOM |
| OLAFSON, BLAKE | 14 CHESTNUT CLOSE 879455 SINGAPORE |
| OLAFSSON, HAAKON RICHARD | 15 WESSEX CLOSE SURREY THAMES DITTON KT7 0EJ UNITED KINGDOM |
| OLAIZOLA, NOEL DANJOU | CALLE GETAIRA 2, ENTLO DR. DONOSTIA – SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| OLAIZOLA, NOEL DANJOU | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA – SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| OLASCOAGA KROEBER, JAIME | CL ESTRELLA POLAR 24 7 C MADRID 28007 SPAIN |
| OLASCOAGA KROEBER, JAIME | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| OLAVERRIA ULACIA, JOSE RAMON | CALLE GETARIA 2, ENTLO DR. DONOSTIA – SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| OLAVERRIA ULACIA, JOSE RAMON | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA – SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| OLAYA GONZALEZ, FRANK | CALLE BLASCO DE GARAY 46 PRIMERO 5 MADRID 28015 SPAIN |
| OLBRECHTS, CORINNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| OLBRECHTS, CORINNE | HENDRIK I-LEI 40 VIVOORDE 1800 BELGIUM |
| OLBRECHTS, L.M.G. | JAN BOLLENSTRAAT 4 BRUSSEL 1020 BELGIUM |
| OLD ALDENHAMIAN SOCIETY, THE | STRATHYRE, HADLEY GREEN BARNET, HERTS EN5 4PS UNITED KINGDOM |
| OLD MUTUAL REASSURANCE (IRELAND) LIMITED | IFSC HOUSE CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| OLDE HARTMAN, A.J. | VALKENHOF 3 ERMELO 3853 BN NETHERLANDS |
| OLDE WEGHUIS, J.L.G. & M.R.M. OLDE WEGHUIS-STALENH | SPORTLAAN 4 OLDENZAAL 7576 WV NETHERLANDS |
| OLDENBURG, LORE | ANNE-FRANK-STR. 108 HAMBURG 22587 GERMANY |
| OLDENBURGISCHE LANDESBANK AG | WETPAPIER-TECHNIK STAU 15/17 OLDENBURG D-26122 GERMANY |
| OLDHAM, BENJAMIN C | ROOM 4942 FOUR SEASONS PLACE FOUR SEASONS CENTRAL 106-0045 CHINA |
| OLDHOFF, PETER | VEERDAM 6 AALST 5308 JH NETHERLANDS |
| OLESA S.A. | PO BOX 53197 AGENCIA #20 PUNTA DEL ESTE URUGUAY |
| OLIBAS B.V. | STRAATWEG 258 AN ROTTERDAM 3054 NETHERLANDS |
| OLISLAGERS-CARRON, D&J | HARINGHOEK 37 NIEUWPOORT B-8620 BELGIUM |
| OLIVE ALABART, PERE | C/ REIAL 7 43300 MONT-ROIG DEL CAMP SPAIN |

| Claim Name | Address Information |
|---|---|
| OLIVE, KIM | 148 CHURCH END LANE RUNWELL ESSEX WICKFORD SS11 7DN UNITED KINGDOM |
| OLIVEIRA COUTO PEDROSA, LUDGERO | TRAV. MARIA DA LOURA, 19-SILVALDE ESPINHO 4500-642 PORTUGAL |
| OLIVEIRA SALDANHA, JOSE ALBERTO | CHUI ROAD N3 MUTHAIGA NAIROBI KENYA |
| OLIVEIRA SANTOS, DINIS MANUEL | RUA CARLOS OLIVEIRA ED MOZART APT 36 LISBOA 1600 PORTUGAL |
| OLIVEIRA SANTOS, DINIS MANUEL | RUA CARLOS OLIVEIRA EDIFICIO MOZART APT 36 LISBOA 1600 PORTUGAL |
| OLIVEIRA, ANTONIO JOSE ALVES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OLIVEIRA, ANTONIO JOSE ALVES | R. LAMEIROES 41 SAO PEDRO DA COVA 4510-302 PORTUGAL |
| OLIVEIRA, ANTONIO PEREIRA | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| OLIVEIRA, FRANCISCO COSTA | PRACA BOM SUCESSO 127A 131A ESC. 210 EDIFICIO PENINSULA PORTO 4150-146 PORTUGAL |
| OLIVEIRA, LUISA MARIA FARIA LEAL | APARTADO 528 - MONTE ESTORIL ESTORIL 2765 PORTUGAL |
| OLIVER, MARTA L.G. A/O BARRETO, FRANCISCO M. | A/O EMILIO M. BARRETO C/O NELSON ALVIRA GONZALEZ EDIFICIO LAURENTIEN CALLE 8Y 3 PTA DEL ESTE 20100 URUGUAY |
| OLIVER, SHEILA SYLVIA | 18 TENNAND CLOSE CHESHUN T. WALTHAM CROSS, HERTS EN7 6DJ UNITED KINGDOM |
| OLIVER, TONY | FLAT D, 144 ELGIN AVE MADIA VALE W92NT UNITED KINGDOM |
| OLIVERA JIMENEZ, JUAN PATRICIO | AV. BRASIL 2686 AP. 701 MONTEVIDEO CP 11300 URUGUAY |
| OLIVERI, ANNE-MARIE | 40 THE RIDINGS KIDLINGTON OXON OXFORD UNITED KINGDOM |
| OLIVERI, ANNE-MARIE | 40 THE RIDINGS KIDLINGTON OXFORD 0X51VA UNITED KINGDOM |
| OLIVERIA, ALBERTINO MATEUS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OLIVERIA, ALBERTINO MATEUS | AVENIDA 5 DE OUTUBRO, 359-8 D LISBOA 1600-036 PORTUGAL |
| OLIVERIA, AVELINO ANTONIO DA SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OLIVERIA, AVELINO ANTONIO DA SILVA | R. DR.FRANCISCO SA CARNEIRO, 65 2 DIR FRT ALFENA 4445-245 PORTUGAL |
| OLIVIER, HELMUT | UNTERER MITTEL WEG 39 HE BAD HOMBURG D61352 GERMANY |
| OLIVIER, LAURENCE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| OLIVIER, LAURENCE | DOMAIN DE LA HETRAIE, RUE GUY MOQUET 139 MOUVAUX 59420 FR FRANCE |
| OLIVIER, STEPHANIE | FLAT 41 1 PRINCE OF WALES ROAD LONDON NW5 3LW UNITED KINGDOM |
| OLLIVIER, JORGE GASTON & REPETTO, NORA BEATRIZ & O | JUANA MANSO 740 PISO 19 DTO 04 BUENOS AIRES 1107 ARGENTINA |
| OLLUKARAN, FREJIN JOHN | B/4, 701, HIGHLAND PARK CHS, MULUND COLONY, MULUND(W) MH MUMBAI 400082 INDIA |
| OLSCHEWSKI, ANITA | FORSTMANNSTR 69 ESSEN 45239 GERMANY |
| OLSCHEWSKI, ANITA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| OLSEN, ANNFINN | BJARNAVEGUR 15 FUGLAFJOROUR FO-530 DENMARK |
| OLSEN, MORTEN | 15 GLEDHOW GARDENS BASEMENT FLAT LONDON SW5 0AY UNITED KINGDOM |
| OLSEN, REGIN HERUP | SMAERUGOTA 11 TORSHAVN FO-100 DENMARK |
| OLSON, BRETT W | 25A KELSO PLACE LONDON W85QG UNITED KINGDOM |
| OLSSON, CHIHARU TANAKA | 2F 19 HORIZON DRIVE CHUNG HOM KOK HONG KONG HONG KONG |
| OLST (T&T), A. VAN | TONGERENSEWEG 18 VIERHOUTEN 8076PV NETHERLANDS |
| OLSWANG | 90 HIGH HOLBORN LONDON WC1V 6XX UNITED KINGDOM |
| OLSWANG SOLICITORS | 90 HIGH HOLBORN LONDON WC1V 6XX UNITED KINGDOM |
| OLSZEWSKI, PETER | OBERDILLER STR 34 BAIERBRUNN 82065 GERMANY |
| OLTHOF, P.J. | SCHOTTEGATWEG OOST #28 CURACAO NETHERLANDS ANTILLES |
| OLTVOORT, E.L. AND OLTVOORT-HULZINK, Y. | HAARSKAMP 42 RUURLO 7261 ZC NETHERLANDS |
| OLUFEMI, MOROUNKE | 58 KNIGHTS MANOR WAY DARTFORD KENT KENT DA1 5SR UNITED KINGDOM |
| OLVEIRA DA SILVA, MARIA CAROLINA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| OLVEIRA DA SILVA, MARIA CAROLINA | RUA CRUZEIRO, 24 RAMIL TELHADO VNF 4770-717 PORTUGAL |
| OLVROWNVLEVEN SMARTEM, KERKBEST | LEUMSEWEG 5 VEMRAY 5802 CE NETHERLANDS |
| OM FINANCIAL LIFE INSURANCA/C OLD MUTUAL (BERMUDA) | CONTINENTAL BUILDING P.O. BOX HM 3082 HAMILTON HM NX BERMUDA |
| OMAHONY, DONAL | 17 UPPER MOUNT STREET DUBLIN 2 IRELAND |
| OMAR, OSSAMA SADEK | VILLA NO. 13, STREET NO. 16 JUMEIRAH 2 DUBAI UNITED ARAB EMIRATES |
| OMEGA PROCESS EQUIPMENT RETIREMENT BENEFITS SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| OMES SOUSA GONVEIA, MARIA JOANA | RUA DO SEMINARIO NO 36 FUNCHAL, MADERIA 9000 PORTUGAL |
| OMOTO, ATSUSHI | 31A LEIGHTON HILL BLCK 9 2B BROADWOOD RD H HAPPY VALLEY HONG KONG |
| OMX | ATTN:PETER BELLING COPENHAGEN STOCK EXCHANGE P.O. BOX 1040 COPENHAGEN K. 1007 DENMARK |
| OMX NORDIC EXCHANGE | ATTN:CLAUS THORBALL, BERIT LORENZEN POSTBOX 1040 1007 COPEN DENMARK |
| ON MAN KUEN / YAU SHUI CHU | FLAT G 11/F 2 SHIUN YUNG STREET HUNGHOM, KLN HONG KONG |
| ON THE WALL GALLERY, (DUBLIN) LTD. | (OR KERLIN GALLERY) JOHN KENNEDY, DIRECTOR ANNE'S LANE, SOUTH ANNE STREET DUBLIN 2 IRELAND |
| ON, LO YUET / YIN, MA HING | FLT A 25/F BLK 3 SCENIC VIEW 63 FUNG SHING ST NGAU CHI WAN KLN HONG KONG |
| ONAKAN SATTUKUT, C. RAVINDRAN | 24 PEARMAN ST SOUTHBANK LONDON SE17RB UNITED KINGDOM |
| ONCOLOGIE PROJECTEN UTRECHT | POSTBUS 19079 UTRECHT 3501 DB NETHERLANDS |
| OND BEGRAGENIS EN CREMATIEVER HOK U.A. | HEMELINO 15 KERKRADE 6462 HV NETHERLANDS |
| OND. CHR. BEGR. VER. DEL UA | HARSTE 8 SNEEK 8602 JX NETHERLANDS |
| ONDARZABAL MADRAZO,ASCENSIO | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| ONDARZABAL MADRAZO,ASCENSIO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| ONDERLING FONDS "SLIEDRECHT" BA | LIJSTERWEG 39 SLIEDRECHT 3362 BC NETHERLANDS |
| ONDERLINGE WAARBORGMAATSCHAPPIJ CENTRALE ZORGVERZE | GROEP, ZORGVERZEKERAAR U.A. ("CZ") ATTN: MASCHA VERHOEVEN RINGBAAN WEST 236 POSTBUS 90152 5000 LD TILBURG 5038 KE NETHERLANDS |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | C/O IRONSHORE CORPORATE SERVICES LIMITED P.O. BOX 1234 QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ONECHA TOME, MARCELO | C/BASOA N- 1 5 B VITORIA (ALAVA) 01012 SPAIN |
| ONG ENG YAU, TIMOTHY | 4 WINDSOR PARK ROAD SINGAPORE 574119 SINGAPORE |
| ONG FOK KA WAI JOYCE | FT B3 15/F GREENFIELD TERR 26 HO MAN TIN HILL ROAD HO MAN TIN HONG KONG |
| ONG FOK KA WAI, JOYCE | ROOM 3 15/F, BLOCK B GREENFIELD TERR GREENFIELD TERRACE NO. 26 MAN TIN HILL ROAD HO MAN TIN, KLN HONG KONG |
| ONG JE KIM | ISTANA REGENSI BLOK K/15 JL. RAYA SESETAN BANJAR PESANGGARAN DENPASAR SELATAN 80222 INDONESIA |
| ONG LINA LILIAN | 4/F FONTANA GARDENS 12 KA NING PATH CAUSEWAY BAY HK HONG KONG |
| ONG STEPHEN CHUA & ONG ELIZABETH YUTAN | 4TH FLOOR FLAT A, GREENFIELD MANSION #8 KINGSTON STREET CAUSEWAY BAY HONG KONG |
| ONG, AIK SIONG JACK | 1 PEARL BANK APT #31-09 16906 SINGAPORE |
| ONG, BENITO ALAORIA & ZITA, ONG YU SIU BEE | 682 RAJA MATANDA STREET TONDOM MANILA PHILIPPINES |
| ONG, SI MIN | 105A ONSLOW SQUARE LONDON SW7 3LU UNITED KINGDOM |
| ONG, SIMON WUI SHIAN | 23B 22 CAINE ROAD MIDLEVELS HONG KONG NA HONG KONG |
| ONG, STEPHEN CHUA & ELIZABETH YUTAN | 4TH FLOOR FLAT A GREENFIELD MANSION # 8 KINGSTON STREET CAUSEWAY BAY HONG KONG |
| ONGAYO, EDNA | 8 FISHERMAN'S DRIVE LONDON SE16 6SQ UNITED KINGDOM |
| ONGGOWARSITO, HARRY | JALAN INDROKILO SELATAN 7 LAWANG 65215 INDONESIA |
| ONGKING VICTOR DY/ ONGKING CHARLIE LIM | C O SCB HK HOLDMAIL CUSTODIAN 17 F ONE PACIFIC PLACE, 88 QUEENSWAY CODE 357497 HONG KONG |
| ONGOOD INDUSTRIAL LIMITED | RM 14-16 16/F PACIFIC TRADE CENTRE NO.2 KAI HING ROAD KOWLOON BAY KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| ONILLON, EMMANUEL | FLAT 64 1 PRESCOT STREET LONDON E1 8RJ UNITED KINGDOM |
| ONILLON, EMMANUEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ONILLON, EMMANUEL | 4 EARLS COURT GARDEN LONDON, GT LON SW5 0TD UNITED KINGDOM |
| ONILLON, EMMANUEL | 4 EARLS COURT GARDEN LONDON SW5 0TD UNITED KINGDOM |
| ONLINE INVESTMENTS LIMITED | 1 LE MARCHANT STREET ST. PETER PORT, GUERNSEY UNITED KINGDOM |
| ONONO, ETUKA RAYMOND | 6 SANDTOFT ROAD CHARLTON SE7 7LR UNITED KINGDOM |
| ONORATO VENTURES LTD | C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| ONRICH ENTERPRISES LIMITED | EMPIRE HOTEL KOWLOON 6/F 62 KIMBERLY ROAD TSIM SHA TSUI HONG KONG |
| ONS APPELTJE BV | DEN ENGH 25 LINSCHOTEN 3461 GN NETHERLANDS |
| ONSTWEDDER, FRANK | MARIENIERSWEG 62C NR ROTTERDAM 3011 NETHERLANDS |
| ONTARIO PENSION BOARD | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| ONTARIO TEACHERS' PENSION PLAN BOARD | ATTN: JEFF DAVIS 5650 YONGE ST SUITE 500 TORONTO ON M2M 4H5 CANADA |
| ONVERDEELDHELD KINDEREN LAUWERS | HAACHTSEBAAN 73 KEERBERGEN 3140 BELGIUM |
| ONYX FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| ONYX FUNDING LIMITED - SERIES 2008-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED -SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED -SERIES 2006-1 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED 2005-1 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| OOKA, FUMIYOSHI | 1/11/2012 KAMIIGUSA 13 SUGINAMI-KU 1670023 JAPAN |
| OOKA, TAMIKO | HOMAT WISTARIA #402 1-1-26, MINAMI AZABU 13 MINATO-KU 1060047 JAPAN |
| OOMEN BEHEER B.V. | T.A.V. DE HEER G.W. OOMEN MONTFOORTSTRAAT 30 HELLEVOETSLUIS 3223 WH NETHERLANDS |
| OOMEN, H.J.M. | C.E. OOMEN-NEESKENS GLIPPER DREEF 194-A HEEMSTEDE 2103 WN NETHERLANDS |
| OOMEN, P.J.G. | ROMERWEG 8 SEVENUM 5975 PL NETHERLANDS |
| OOMENS, G.W.M. | BENEDICTIJENBORCH 1 ROSMALEN 5241 KR NETHERLANDS |
| OOMES, A.A.C. | MEER EN BECKSTRAAT 21B ROSMALEN 5242 AC NETHERLANDS |
| OOMMEN, DENNY | 10/C-3, REGENCY APT MEENA NAGAR NEAR GREATER BANK MH VASAI (W) 401202 INDIA |
| OOMMEN, GEORGE | 10 N SAMSHIBA,NARGIS DUTT RD PALI HILL, BANDRA (W) MH MUMBAI 400050 INDIA |
| OOMRIGAR, LIANE | 126 INWEN COURT GRINSTEAD ROAD LONDON SE8 5BJ UNITED KINGDOM |
| OOMS, B.A. | FLEVOSTRAAT 18 MARKEN 1156 CB NETHERLANDS |
| OOMS, M.H. | RIJZIJDE 157 DRONTEN 8251 LL NETHERLANDS |
| OOMS, MARIE | SERINGENLAAN 4 ANTWERPEN B2020 BELGIUM |
| OOMS-DE REGT, M.F. | PARKZOOM 111 DELFT 2614 TD NETHERLANDS |
| OONINCX, J.C.M.M. & OONINCX-VERBIEST, J. | BENNEKENS 20 WOUW 4724 CT NETHERLANDS |
| OONK, A. & M.J.W. OFFERMANS | HOOFDSTRAAT 9 ZWIGGELTE 9433 PA NETHERLANDS |
| OOR, A.C. | GR. WILLEMLAAN 71 MONNICKENDAM 1141 XC NETHERLANDS |
| OOSTERBEEK, P.W. | BUNDERBOS 94 HOOFDDORP 2134 RV NETHERLANDS |
| OOSTERHUIS, J.A. & M.J. OOSTERHUIS- VAN GEUNS | WETHOUDER KONIGLAAN 17 NAARDEN 1412 GT NETHERLANDS |
| OOSTERINK, J.B. | ABBINKSTRAAT 1 HALLE 7025 AJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| OOSTERLING, R.A.M. | HERTOG HENDRIKLAAN 9 BAARN 3743 DL NETHERLANDS |
| OOSTERMAN PLANNING B.V. | J. OOSTERMAN SCHAFFELAARWEG 6 SPIJKENISSE 3207 KJ NETHERLANDS |
| OOSTEROM, P.W. | MESDAGLAAN 17B BOSCH EN DUIN 3735 LK NETHERLANDS |
| OOSTERVELD, A. | 2 ROCHESTER CLOSE EASTBOURNE BN20 7TW UNITED KINGDOM |
| OOSTERWIJK, A.B.M. | BUTERSDIJK 5 LETTELE ( OV ) 7434 RG NETHERLANDS |
| OOSTERWIJK, M.A.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| OOSTERWIJK, M.A.A. | KLIPPERPLEIN 28 TILBURG 5017 LE NETHERLANDS |
| OOSTERWIJK, P.G.J. | J.C. VAN HATTEMWEG 102 AMSTELVEEN 1187 ZP THE NETHERLANDS |
| OOSTERWIJK, P.G.J., MR. | J.C. VAN HATTUMWEG 102 AMSTELVEEN 1187 ZP NETHERLANDS |
| OOSTNEDERLANDSE VERENIGING AANNEMERS RESERVEFONDS | AIMELOSESTRAAT 22 AMBT DELDEN 7495 TH NETHERLANDS |
| OP 'T LANDT, E.J.J.  EN | E.M. OP 'T LANDT-KOEMAN MIDDELWEG 21 2242 BK WASSENAAR NETHERLANDS |
| OP DE LAAK, F.G.P. EN/OF Y.M.J.E. OP DE LAAK-LEURS | BUELTERSTRAAT 61 VENLO 5927 NL NETHERLANDS |
| OP DE LAAK, P.J.A. EN/OF OP DE LAAK-DANIELS, J.J.P | BOSWEG 6 VENLO 5927 PL NETHERLANDS |
| OP HET VELD, D.G.A. | ALEXANDERKADE 140 AMSTERDAM 1018 ZC NETHERLANDS |
| OP JAPAN INDEX FUND | C/O OP FUND MANAGEMENT COMPANY LTD., TEOLLISUUSKATU 1B, 00510 HELSINKI FINLAND |
| OP-HENKILOSTORAHASTO | TEOLLISUUSKATU 1 B HELSINKI 00510 FINLAND |
| OPAL FINANCE HOLDINGS IRELAND LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| OPDEBEECK-VANDENELDE, P. | DOORNBERGSTRAAT 64 LANGDORP B-3201 BELGIUM |
| OPEN FONDS VOOR GEMENE REK. VAN WERVEN | T.A.V. DE HEER B.W.H. VAN WERVEN CATHARINALAAN 18 APELDOORN 7316 CR NETHERLANDS |
| OPENSHAW, WINIFRED | 4 NORRYS CLOSE EAST BARNET, HERTS EN4 9JY UNITED KINGDOM |
| OPERIUM B.V. | VREDELAAN 12 LAREN NH 1251 GG NETHERLANDS |
| OPETNIK, JOSEF | SCHACHENSTRASSE 24 OBERGOSGEN 4653 SWITZERLAND |
| OPETNIK, JOSEF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| OPHEY, CHRISTA & HEINZ-JURGEN | LUDSCHEIDTSTR. 7 ESSEN 45257 GERMANY |
| OPITZ, CHRISTINA | SOEMMERRINGPLATZ 19 KASSEL 34130 GERMANY |
| OPMAN/DANOPI, PIERRE | 15A CHERMIN RIEU GENEVA CH-1208 SWITZERLAND |
| OPOKU-ADUSEI, SERWAH | 76 CRAIGDALE ROAD ESSEX HORNCHURCH RM11 1AE UNITED KINGDOM |
| OPPEEL, ROGER | 18 CLOS STE ANNE 1332 GENVAL BELGIUM |
| OPPEL, HANNELORE | MERSEBURGER STR. 8 KAISERSLAUTERN 67663 GERMANY |
| OPPEL, KARIN | MARTINSTR. 81 G DARMSTADT 64285 GERMANY |
| OPPERMANN, JOACHIM | AMFUCHSBAU NR. 8 KLEINMACHNOW 14532 GERMANY |
| OPPERS, BIE | KOLVENIERSVEST 37 LIER 2500 BELGIUM |
| OPPLIGER, ADELHEID | RUELLE DES ANCIENS-FOSSES 10 VEVEY 1800 SWITZERLAND |
| OPPLIGER, ADELHEID | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| OPTIMA MUHENDISLIK TAAHHUT | FULYA MAHALLESI ALI SAMI YEN SOKAK MUHADDISOGLU IS HANI NO 2 KAT 6 GAYRETTEPE ISTANBUL TURKEY |
| OPTIMIX WHOLESALE INFLATION LINKED BOND TRUST | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| OPTINVEST B.V. | P/U M.R. VAN DER POEL ROBYN 22 BERKEL 2651 SW NETHERLANDS |
| OPTIQUE PTY LTD ATF OPTIQUE SUPER | PENSION FUND KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA, N.S.W. 2025 AUSTRALIA |
| OPTIQUE PTY LTD ATF OPTIQUE SUPER PENSION FUND | C/O KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA N.S.W 2025 AUSTRALIA |
| OR KAM HON | FLAT G 28/F BLOCK 16 SCENEWAY GARDEN LAM TIN, KLN HONG KONG |
| OR KOK KAM / OR KAR LOK CAROL | BLOCK A 14/F, JADE HOUSE 210 HENNESSY ROAD WANCHAI HONG KONG |
| OR LAI MING | FLAT C 3/F BLOCK 31 PARC VERSAILLES 2 MUI SHU HANG ROAD TAI PO NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| OR PING FAI / CHUNG YUEN YEE | FLAT A 2/F 28 BROADWAY MEI FOO SUN CHUEN MEI FOO, KLN HONG KONG |
| OR PO, CHOI | FLT A1 9/F TSIM SHA TSUI MANSION 83 NATHAN ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| OR TAI LOI | FLAT C 5/F BLOCK 5 VILLA OCEANIA MA ON SHAN, NT HONG KONG |
| OR, YIN KAM | G/F 47 HEUNG SZE WUI STREET TAI PO HONG KONG |
| ORANGE CITY COUNCIL | CNR BYNG ST AND LORDS PLACE ORANGE, NSW 2000 AUSTRALIA |
| ORANGE CITY COUNCIL | AMANDA BANTON PIPER ALDERNAN, LEVEL 23 GOVERNOR MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ORANJE, W. | FUUT 7 MIJDRECHT 3641 TC NETHERLANDS |
| ORAWAN PATTANAPEERADEJ/ TANAPORN RUKSUJARIT | 209/1, NAMUANG RD MUANG KHON KAEN 40000 THAILAND |
| ORBEO | TOUR SOCIETE GENERALE-S7W 17 COURS VALMY LA DEFENSE CEDEX PARIS 92987 FRANCE |
| ORBIT SYSTEM LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ORC SOFTWARE AB | BIRGER JARLSGATTAN 32 A BOX 7742 STOCKHOLM 103 95 SWEDEN |
| ORCA INTERNATIONAL HOLDINGS LTD | FRANSICO HIGINO LOPES CARNEIRO RUA DOS MILITARES, NO 69/71 PRENDA LUADA ANGOLA |
| ORCA INTERNATIONAL HOLDINGS LTD | 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR |
| ORDE ADVOCATEN | BOLIVARPLAATS 20 ANTWERPEN B-2000 BELGIUM |
| ORDONEZ NISCHLI, DANIEL | SAN QUINTIN 10-4D MADRID 28013 SPAIN |
| ORDONEZ, LUIS MORENO | FERNANDEZ ARENAS 1-3 "O" PAMPLONA (NAVARRA) 31002 SPAIN |
| ORDONEZ, LUIS MORENO | C/ FERNANDEZ ARENAS 1 3 PAMPLONA (NAVARRA) 31002 SPAIN |
| ORDRE FRANCAIS DES AVOCATS DUBARREAVDE | PLACE POELAERT, 1 BRUSSELS B-1000 BELGIUM |
| OREJAS XXI SICAV, SA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 SPAIN |
| OREJAS XXI SICAV, SA | ATTN: LUIS FERNANDO CONDE AGUIAR BANCO BANIF - C/MARQUES DE PIDAL 6 BAJO OVIEDO 33004 SPAIN |
| OREPIC, NIKOLA | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| ORESUNDSBRO KONSORTIET | ORESUNDSBRO KONSORTIET VESTER SOGADE 10 COPENHAGEN V DENMARK |
| ORFAO, MARTINHO GOMES | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| ORFIVE CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG CH-6300 SWITZERLAND |
| ORG IMS RESEARCH PVT LTD | GYANESH MANOHAR GOHEL ICC CHAMBERS - II, 4TH FLOOR, OPP. SANTOGEN MILLS, SAKI VIHAR ROAD, POWAI, MUMBAI 400 072 INDIA |
| ORIENT LUCK INVESTMENT LIMITED | RM 424, UNION BLDG NO. 350 WU NING RD SHANGHAI 200063 CHINA |
| ORIENT OCEAN LIMITED | C/O UBS TRUSTEES (SINGAPORE) .TD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 038985 SINGAPORE |
| ORIENT OCEAN LIMITED (# 129354) | C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 038985 SINGAPORE |
| ORIGIN HR CONSULTING LIMITED | BELL COURT HOUSE 11 BLOMFIELD STREET LONDON EC2M 7AY UNITED KINGDOM |
| ORIMOTO, ATSUSHI | 3-4-9-701 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| ORKHUIZEN BEST BEHEER BV | NIEUWSTRAAT 66 BEST 5683 KD NETHERLANDS |
| ORLEGAN S.L. | FERNANDO VILANOVA ESCUDER PASEO DE LA ESTACION 23, 4 A 12540 VILLAREAL CASTELLON 732 SPAIN |
| ORLEGAN, S.L. | FERNANDO VILANOVA ESCUDER PASEO DE LA ESTACION 23-4 "O" A VILLAREAL-CASTELLON 12540 SPAIN |
| ORMAECHEA GUISASOLA, FELIX | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ORMAECHEA GUISASOLA, FELIX | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| OROZCO COVARRUBIAS, FRANCISCO | CIRCUNVALACION NTE #129 COL NORTE AGUASCALIENTES AGS 20020 MEXICO |
| ORR WAI BUN CECILIA | FLAT C3 15/F RHINE COURT 80-82 BONHAM ROAD MID LEVELS HONG KONG HONG KONG |
| ORR, STEPHEN | ANKERSHOPEN STR 8 KLAGENFURT A-9020 AUSTRIA |

| Claim Name | Address Information |
|------------|---------------------|
| ORRELLE, ANNETTE & PETER | 2 MISHPAT DREYFUS ST RAMOT 03 JERUSALEM 97297 ISRAEL |
| ORREY, JEFFREY | 41 BRIGHTSIDE ESSEX BILLERICAY CM120LJ UNITED KINGDOM |
| ORREY, JEFFREY ROBERT | 41 BRIGHTSIDE BILLERICAY ESSEX CM12 OLJ UNITED KINGDOM |
| ORRICK, HERRINGTON & SUTCLIFFE | 43RD FLOOR, GLOUCESTER TOWER, THE LANDMARK 15 QUEEN'S ROAD CENTRAL HONG KONG |
| ORSCHEL, IRMGARD | LAW OFFICE SCHEMMELL, ZUMPE & PROF. DR. MIKLISS ZUELPICHER STR 83 COLOGNE 50937 GERMANY |
| ORSCHEL, IRMGARD | MALVENWEG 41 COLOGNE 51061 GERMANY |
| ORSI RIZZO, OSCAR SERGIO & BEATRIZ VAZQUEZ DE ORSI | JOSE ELLAURI 419 APTO 701 MONTEVIDEO URUGUAY |
| ORSI, AURO | VIA MONTALE 5 GRANAROLO DELL'EMILIA BOLOGNA 40057 ITALY |
| ORTEGA MARCOS, MARIA AGUSTINA | DE LOS ARTILLEROS, 17 MADRID 28030 SPAIN |
| ORTEGA REVUELTA, CARLOS | CAMINO DE LA HUERTA, 23 ALCOBENDAS MADRID 28109 SPAIN |
| ORTH, KARL & DOROTHEA | DORFSTR. 19 FRIELENDORF 34621 GERMANY |
| ORTIZ LOPEZ, JOANA & OLATZ ORTIZ LOPEZ | REPRENTANTE DE LA MENOR: M ANGELES LOPEZ SAIZ C/ TRAVESIA DE GOYA N 2/D 5 BILBAO C.P.48002 SPAIN |
| ORTIZ RIVERO, EVA M | TUTOR 46 MADRID 28008 SPAIN |
| ORTIZ RIVERO, MARIA EUGENIA | VALDECANILLAS, 8 28 MADRID 28037 SPAIN |
| ORTLOFF, ANITA | WIUDSCHEIDSTRASSE 30 LEIPZIG 04277 GERMANY |
| ORTNER, EDUARD & YVETTE | ROUTE DU PRE DE L'ILE 6 VILLARS-SUR-GLANE (FR) CH-1752 SWITZERLAND |
| ORTNER-WINISCHHOFER, IRIS, DIPL. ING. | BIEDERMANNGASSE 3 VIENNA A-1120 AUSTRIA |
| ORTONE, FRANCESCO | 111 PARK ROAD LONDON NW87JL UNITED KINGDOM |
| ORTUNO, MIGUEL ANTONIO CANTO | CONTACTO DEL CLIENTE AVD/MARINA BAJA, 10 03509 LA CALA BENIDORM (ALICANTE) SPAIN |
| ORWELL HOLDINGS SA | 35A REGENT STREET BELIZE CITY 1777 BELIZE |
| ORYAN INTERNATIONAL HOLDING BV | UTRECHTSEWEG 83 HILVERSUM 1213 TM NETHERLANDS |
| OSADA, TETSUJI | DAIZAWA 3-1-10, AXIA DAIZAWA 203 13 SETAGAYA-KU 155-0032 JAPAN |
| OSAKA GAS CO. LTD | 4-1-2, HIRANOMACHI, CHUO-KU OSAKA 541-0046 JAPAN |
| OSAKASHINPAN CO, LTD | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| OSAKASHINPAN CO, LTD | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| OSAKASHINPAN CO, LTD | 8-14 HIGASHINODAMACHI 4-CHOME MIYAKOJIMA-KU OSAKA 534-0024 JAPAN |
| OSAKI, KEIKO | 5/16/2008 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| OSALAND, INGE | STUBBEN 5 4311 HOMMERSAK NORWAY |
| OSAYIMWESE, OTASO | 12 FAIRCLOUGH STREET 21 STEAM MILLS LONDON E1 1PT UNITED KINGDOM |
| OSBORNE, GINA L | PARK FARM COTTAGE GENERALS LANE BOREHAM ESSEX CHELMSFORD CM3 3HR UNITED KINGDOM |
| OSBORNE, SALLY-ANN E | 8 JUTLAND COURT FLITWICK BEDFORDSHIRE MK45 1FJ UNITED KINGDOM |
| OSCHMANN, ELKE | MITTERWEG 9 BERG KIRCHEN 85230 GERMANY |
| OSEI, SYLVESTER T. | 53 PRIORY COURT ESSEX HARLOW CM18 7AZ UNITED KINGDOM |
| OSER, PETER | 3A REDCLIFFE ROAD LONDON SW10 9NR UNITED KINGDOM |
| OSHIMA, YOSHIHITO | 1/9/2020 SHOTO 13 SHIBUYA-KU 150-0046 JAPAN |
| OSINGA, D.TH.H. | RUYCH ROCKLAAN 138 THE HAGUE 2597 ES NETHERLANDS |
| OSIRIS M.I.C. GMBH | FALKENWEG 6 ENGENHAHN-WILDPARK 65527 GERMANY |
| OSIRIS MIC GMBH | FALKENWEG 6 ENGENHAHN - WILDPARK D-6SS27 GERMANY |
| OSKIERSKI, WILFRIED | FASANENWEG 11 OEHRINGEN 74613 GERMANY |
| OSLO BORS INFORMASJON AS | ATTN: PER ERIK BEHLERENGEN, SALES & MARKETING MANAGER P.O. BOX 102 SENTRUM OLSO NO-0102 NORWAY |
| OSSE-DROGE, M.J.M. | BOSSCHE WEG 14 BERKEL ENSCHOT 5056 KD NETHERLANDS |
| OSSKE, WERNER | SCHUTZEN STR. 28 GERBSTEDT 06397 GERMANY |

| Claim Name | Address Information |
|---|---|
| OSTAREK, ANGELIKA | HAUPTSTR. 12 92287 SCHMIDMUHLEN GERMANY |
| OSTAREK, CHRISTIAN | HAUPTSTR. 12 92287 SCHMIDMUHLEN GERMANY |
| OSTEBO, THOR-ERIK | NADLANDSBERGET 44 STAVANGER 4034 NORWAY |
| OSTER-HINDERTHUR, SUSANNE | ASTERNSTRASSE 4 MUTTERSTADT 67112 GERMANY |
| OSTERKAMP, HILDBURG | OBERALTENALLEE 36 HAMBURG D-22081 GERMANY |
| OSTERLAND, CORNELIA | ERNST THALMANN STRASSE 80 BAD LAUCHSTADT 06246 GERMANY |
| OSTERMAIR, GUNTER | REICHLIN-VON-MELDEGG-STR. 36 FELLHEIM 87748 GERMANY |
| OSTERMANN, KLAUS | FRIEDRICHSHULDER WEG 89 HALSTENBEK 25469 GERMANY |
| OSTERN, MICHAEL | 4-22-1-2516 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| OSTERREICHISCHE APOTHEKERBANK | SPITALGASSE 31 WIEN A-1081 AUSTRIA |
| OSTERREICHISCHE APOTHEKERBANK | SPITALGASSE 31 WIEN A-1091 AUSTRIA |
| OSTERREICHISCHE VERKEHRSKREDITBANK AG | AUERSPERGSTR 17 VIENNA 1080 AUSTRIA |
| OSTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT | TRANSFEROR: OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GRAZ-BRUCK KOLINGASSE 14-16 VIENNA A-1090 AUSTRIA |
| OSTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT | TRANSFEROR: OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK OSTTIROL REG.GEN.M.B.H. ATTN: MRS. VERENA RUPP KOLINGASSE 14-16 VIENNA A-1090 AUSTRIA |
| OSTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT | TRANSFEROR: OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK BAD GOISERN ATTN: MRS. VERENA RUPP KOLINGASSE 14-16 VIENNA A-1090 AUSTRIA |
| OSTERSJOSTIFTELSEN | C/O ERIK PENSER BANKAKTIEBOLAG BOX 7405 STOCKHOLM 103 91 SWEDEN |
| OSUGA, AYA | #804, PACIFIC RESIDENCE 3-4-9 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| OSVALDO MASKIN, DANIEL | EL CRESPIN 853 LA PALOMA 5105 VILLA ALLENDE CORDOBA ARGENTINA |
| OSWALD, FRANZ LUDWIG | IM NAGGIS 15 OBERWANGEN CH-8374 SWITZERLAND |
| OSWELL-JONES, FAITH | 69 BARRIEDALE LONDON SE14 6RP UNITED KINGDOM |
| OTA, AYAKO | J-PARK NAKAMEGURO IV 703 NAKAMEGURO 2-8-7 13 MEGURO-KU 153-0061 JAPAN |
| OTA, RIEKO | 40-9, #201 OYAMACHO 13 SHIBUYA-KU 151-0065 JAPAN |
| OTA, YOKO | 9C RACE COURSE MANSION 95 WONG NAI CHUNG ROAD H HAPPY VALLEY HONG KONG |
| OTAKE, SAYA | 201 FORECITY AZABUJUBAN MITA 1-1-18 13 MINATO-KU 150-0036 JAPAN |
| OTALUR SA | COLONIA 981 UNIDOD 305 MONTEVIDEO CP 11.100 URUGUAY |
| OTAMENDI, MIGUEL | PLAZA SALESAS 7, 6IZQ 28 MADRID 28004 SPAIN |
| OTAMENDI, MIGUEL | CALLE FRANCISCO SUAREZ 23, E.A., 2I MADRID 28036 SPAIN |
| OTANI, SATOSHI | 2-2-5 AZABUJUBAN FRENCIA AZABUJUBAN SOUTH 702 13 MINATO-KU 106-0045 JAPAN |
| OTC DERIV/SERV LLC. | OSLO BORS INFORMASJON AS ATTN: GENERAL COUNSEL OR PRESIDENT P.O. BOX 102 SENTRUM OSLO N-0102 NORWAY |
| OTERO, ANGEL DAVID PENA | PZ. DE LA CONSTITUCION, 2 REDONDELA 36800 SPAIN |
| OTHON, PAPADOPOULOS | 2 LYKEIOU STR., ATHENS 10674 GREECE |
| OTHON, PAPADOPOULOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| OTOBE, NORIKO | 3-24-1-405 HACHOBORI 13 CHUO-KU 104-0032 JAPAN |
| OTOMO, MASAHIRO | 6-19-21-2004 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| OTOMO, MIZUHO | APARTMENT MISHUKU 310 2-3-13 MISHUKU 13 SETAGAYA-KU 154-0005 JAPAN |
| OTP BANK PLC | ??????, ??????, ??. ????????, ?. 47? 105062 RUSSIAN FEDERATION |
| OTP GLOBAL DERIVATIVE BOND FUND | DORA SZILADI-LOSTEINER, DIRECTOR 16, NADOR STREET BUDAPEST H-1876 HUNGARY |
| OTP SUPRA DERIVATIVE BOND FUND | DORA SZILADI-LOSTEINER, DIRECTOR 16, NADOR STREET BUDAPEST H-1876 HUNGARY |
| OTSUKA, AKIHISA | 1-2-15-404 SUGAMO 13 TOSHIMA-KU 170-0002 JAPAN |
| OTSUKA, KAZUE | 2-27-20-405 MEGURO-HONCHOU MEGURO-KU 152-0002 JAPAN |
| OTSUKA, MARIKO | FLAT 2, 2ND FLOOR OF BLOCK 2 SKYLINE MANSION 51 CONDUIT RD H HONG KONG |
| OTSUKA, NORIKO | 2-27-4-1615 SHINKAWA 13 CHUO-KU 104-0033 JAPAN |
| OTT, ERWIN & GISELA | ROBERT-BOSCH-STR. 36 GOMARINGEN 72810 GERMANY |
| OTT, KARIN | EICHHOLZGASSE 4 ROTTENBACH 91341 GERMANY |
| OTTEM, KNUT | FJORDALLEN 18 OSLO 0250 NORWAY |

| Claim Name | Address Information |
| --- | --- |
| OTTEN, R. | GROTELAAN 6 BUNNIK 3981 HC NETHERLANDS |
| OTTEN-DE GROOT, L.M.W. | BENEDENSCHAP 5 OVERASSELT 6611 DC NETHERLANDS |
| OTTEN-JANSEN, I.M. | GROTESTRAAT 140 MAASMECHELEN B-3631 BELGIUM |
| OTTERSTEDDE, A.C. | V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM 59227 GERMANY |
| OTTERSTEDDE, J.M.C. | V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM 59227 GERMANY |
| OTTERSTEDDE, L. | V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM 59227 GERMANY |
| OTTERSTEDDE, T.L. | V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM 59227 GERMANY |
| OTTERVANGER, M.D. | JAC. P. THIJSSELAAN 10 2341 PC OEGSTGEEST NETHERLANDS |
| OTTO INDUSTRIES EUROPE BV | VRIJTHOF 50/51 MAASTRICHT NL-6211 LE NETHERLANDS |
| OTTO, HORST WILHELM | MARIA-LOUISEN-STR. 58 HAMBURG 22301 GERMANY |
| OTTO-DURNER-STIFTUNG | C/O HERRN OTTO DURNER MUEHLBACHSTR 32A UEBERLINGEN 88662 GERMANY |
| OTZMA PROVIDENT FUND | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| OU-YANG, HUI | 3-6-9-202 MOTOAZABUKAN, MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| OU-YANG, HUI | 3-6-9-202 MOTOAZABUKAN, MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| OUANICH, FREDERIC | 3 BOLTONS COURT 216 BROMPTON ROAD LONDON SW5 0BZ UNITED KINGDOM |
| OUARRACHY, LAILA | 26 MAURETANIA BUILDING 4, JARDINE ROAD LONDON E1W3WB UNITED KINGDOM |
| OUDE WOLBERS, B.J. & A.M.J. OUDE WOLBERS-EIJSINK | PUTTERWEG 23 GARDEREN 3886 PA NETHERLANDS |
| OUDSHOORN, G.J. | PRINSENLAAN 2 WOERDEN 3442 CE NETHERLANDS |
| OUDSHOORN-VAN SOEST, G.J.M. | BURGEMEESTER PADMOSWEG 208 WILNIS 3648 BN NETHERLANDS |
| OUDSMOORN, L. | GOUDSE RIJWEG 14 BOSKOOP 2771 AE NETHERLANDS |
| OUDT-ROOTH, E. | NASSAULAAN 65 BAARN 3743 CB NETHERLANDS |
| OUECHTEN B.V. | MR. A. OUECHTEN SARABANDESTRAAT 12 VENRAY 5802 NH NETHERLANDS |
| OUELLETTE, MICHAEL | FLAT 3 23 HYDE PARK SQUARE LONDON W2 2NN UNITED KINGDOM |
| OULIK, MICHAL | 13 BEAUVAL ROAD EAST DULWICH LONDON SE22 8UG UNITED KINGDOM |
| OUTLOOK INVESTMENTS LTD | PO BOX 905 NERINE CHAMBERS ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| OUVRARD, STEPHANIE | N.GAMADIA ROAD, FLAT 31, BREACH CANDY INDIA |
| OUWERKERK, J. | JAAGPAD 8 HAASTRECHT 2851 CH NETHERLANDS |
| OVAL CIBLE ABSOLU (FRENCH COLLECTIVE INVESTMENT SC | OFI ASSET MANAGEMENT (OFI AM) 1, RUE VERNIER (ATTN: LEGAL DEPARTMENT) PARIS 75017 FRANCE |
| OVAL CIBLE ABSOLU, ET AL. | OFI ASSET MANAGEMENT (OFI AM) 1 RUE VERNIER PARIS 75017 FRANCE |
| OVE WIBEN, GEIN | SKAASTRA. 109 SANDNES 4326 NORWAY |
| OVEJERO, SILVIA AND/OR DAVID DE LAFUENTE | RAMBLA GANDHI 189 PORTERIA MONTEVIDEO URUGUAY |
| OVEJERO, SILVIA B. & DAVID DE LAFUENTE | RAMBLA GANDHI 189 - PORTERIA MONTEVIDEO URUGUAY |
| OVERAKKER, ROELOF ANTON | ZEESTRAAT 59 ZANDVOORT 2042 LB NETHERLANDS |
| OVERALL, LEONARD ALBERT | 11 DURY ROAD BARNET, HERTS EN5 5PU UNITED KINGDOM |
| OVERBERG-DIEMER KOOL, M. | EIKENDONCK 43 VUGHT 5261 BN NETHERLANDS |
| OVERBERG-DIEMER KOOL, M. | MRS. M.H. HELMANN J. VERHULSTSTRAAT 107 A AMSTERDAM 1071 MX THE NETHERLANDS |
| OVERDIJK, F.D. | HERENWEG 83B HEEMSTEDE 2105 MD NETHERLANDS |
| OVERN, ASBJORN | POSTBOKS 20 LENA 2851 NORWAY |
| OVERN, OYVIND | NARBO KOLBU 2847 NORWAY |
| OVERSEA-CHINESE BANKING CORPORATION LTD | 65 CHULIA STREET OCBC CENTRE 049513 SINGAPORE |
| OVERSEAS ASSURANCE CORPORATION LIMITED, THE | ATTN: MERVYN GOH 1 PICKERING STREET #13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| OVERSEAS PROPERTY INVESTMENT CORPORATION I.L. | STADTLE 28 VADUZ 9490 LIECHTENSTEIN |
| OVERSPECHT FINANCE BV | TWAALERKADE 4 IJMUIDEN 1976 CB NETHERLANDS |
| OVSYSHCHER, E., M.D. | 59 NEGBA STR BEERSHEVA 84232 ISRAEL |

| Claim Name | Address Information |
|---|---|
| OWAKI, MIDORI | SHIROKANE 1-3-4-301 13 MINATOKU JAPAN |
| OWEN, MARGARET BRENDA DOROTHY | 5 TOWNSEND LANE HARPENDEN HERTFORDSHIRE AL5 2PY UNITED KINGDOM |
| OY ARISTO-INVEST AB | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| OY RUSSIAN ROOM LTD | TEHTAANKATV 3 HELSINKI 00140 FINLAND |
| OY, ARCAZO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| OY, ARCAZO | KOLISTIMENRATAKUJA 30 TUUSULA 04300 FINLAND |
| OY, JANHE | C/O PYHALTO LIELAHDENKATU 4 B 7 TAMPERE 33410 FINLAND |
| OY, KARIVI | C/O TAALERITEHDAS OY KLUUVIKATU 3 HELSINKI 00100 FINLAND |
| OY, KARIVI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| OY, MAINOSBUUMI | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| OY, PRIVAS | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| OY, PRIVAS | HAIJAANTIE 182 VAMMALA 38210 FINLAND |
| OYABU, TSUYOSHI | MOTO-AZABU FOREST PLAZA II, #301 2-11-4, MOTO-AZABU, MINATO-KU 13 MINATO-KU 106-0046 JAPAN |
| OYTTERSPROT, ANITA | KEIZER KARELSTRAAT 9B2 BRUGGE B-8000 BELGIUM |
| OZ, UDI | APARTMENT 70,GROVE END GARDENS GROVE END ROAD LONDON NW8 9LN UNITED KINGDOM |
| OZA, CHANDRESH | SPRING LEAF FLAT NO 5C - 901 LOKHANDWALA TOWNSHIP, KANDIVALI (E) MUMBAI 400101 INDIA |
| OZAKI, YUKIKO | KOMAZAWA 1-22-3-405 13 SETAGAYA-KU 154-0012 JAPAN |
| OZAWA, MIKA | ARENTS#401 6-16-11 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| OZAWA, SHUNSUKE | 1-9-42 CANAL FIRST TOWER #1205 SHINONOME 13 KOUTOU-KU 135-0062 JAPAN |
| OZAWA, WAKANA | 3/17/2025 MINAMI TANAKA 13 NERIMA-KU 177-0035 JAPAN |
| OZAWA, YOSHIKO | 7-18-28-715 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| OZBASLI, SEYYARE | TOP FLOOR FLAT 144-146 KING'S ROAD LONDON SW3 4UU UNITED KINGDOM |
| OZDALGA, YUSUF | FLAT 21 27A NEVERN SQUARE KENSINGTON AND CHELSEA SW5 9TH UNITED KINGDOM |
| OZEL, OZGUR | FLAT 3, 1-3 EPIRUS MEWS LONDON SW6 7UP UNITED KINGDOM |
| OZKELES, BURAK | FLAT 18, JETTY COURT OLD BELLGATE PLACE LONDON E143SX UNITED KINGDOM |
| OZONE, TOMOKO | SHIMOTAKAIDO 1-9-14-303 13 SUGINAMI-KU 168-0073 JAPAN |
| P R, SREEJITH | KANNATIKULAM ROAD VRINDAVANAM CHERUVANNUR P O KOLATHARA KE CALICUT 673655 INDIA |
| P&C TRADING LLC | RM 1304 HONG KONG PLAZA CONNAUGHT ROAD, WEST HONG KONG 186-191 HONG KONG |
| P, GANESAN | NO11,3RD FLOOR,LAKSHMI NARAYANA BUILDING MUMBAI 400042 INDIA |
| P. DEENAN (BEHEER B.V.) | RIETERWEG 10 BOUKOUL 6071 BJ NETHERLANDS |
| P. GRIJPSTRA BEHEER B.V. | RIJKSSTRAATWEG 4 BEMMEBROEK 2121 AE NETHERLANDS |
| P. KNOOK BEHEER BV | KWADIJK 34 B KWADIJK 1471 CB NETHERLANDS |
| P. LAMMERS DINXPERLO BEHEER B.V. | POSTBUS 34 DINXPERLO 7090 AA NETHERLANDS |
| P. SIJBRANDS BEHEER B.V. | LOOSDRECHTSEBOS 134 HILVERSUM 1213 ZD NETHERLANDS |
| P. WIELINGA BEHEER B.V. | WOORDERSINGEL 66 LEEUWARDEN 8917 BE NETHERLANDS |
| P.A. JOCHEMS BEHEER BV | KAAISTRAAT 19 SINT WILLEBORO 4711 HW NETHERLANDS |
| P.A.C. HILHORST BEHEER BV | BIRKSTRAAT 54 SOEST 3768 HJ NETHERLANDS |
| P.B. VAN VLIET BEHEER B.V. | JUTFASEWEG 228 UTRECHT 3522 US NETHERLANDS |
| P.C.A. MOMMERSTEEG BEHEER B.V. | T/A/V P.C.A. MOMMERSTEEG HANDELSTRAAT 11 DRUNEN 5151 KS NETHERLANDS |
| P.H. VAN ZANTVOORT BEHEER BV | BURGTSTRAAT 57 BOEKEL 5427 AH NETHERLANDS |
| P.J.C. WERMENBOL | MR. BIERENSWEG 1 PRINSENBEEK 4841 AH NETHERLANDS |
| P.J.P. PIJPERS HOLDING B.V. | T/A/V P.J.P. PIJPERS VAN MECKELENBURGLAAN 11 SOEST 3761 DZ NETHERLANDS |
| P.M. KEMPEN B.V. | SCHOOLPAD 3-A 1251 ZN LAREN NETHERLANDS |
| P.R. LEENDERTSE BEHEER B.V. | T/A/V P.R. LEENDERTSE DONAUDAL 87 DOETINCHEM 7007 HD NETHERLANDS |
| P.T.DAVOMAS ABADI TBK. | PLAZA BII, MENARA III, 9TH FLOOR JI. M.H. THAMRIN NO. 51 JAKARTA PUSAT 10350 INDONESIA |
| P/F BUROKT | BORKUGOTA 29 TORSHAVN FO-100 DENMARK |

| Claim Name | Address Information |
|---|---|
| P/F EIK BANKI | YVIRI VIO STROND 2 POSTBOKS 34 TORSHAVN FO-110 DENMARK |
| P/F RADIOVERKSTAOIO | LYOARSVEGUR 15 HOYVIK FO-188 DENMARK |
| P/F STEINTOR | C/O JACOB PAULI HAMMER HVALBA FO-850 DENMARK |
| P/F VEST-TRADING | C/O HALDAN H HALDANSEN POSTBOKS 84 VESTMANNA FO-355 DENMARK |
| P262/STICHTING PENSIOENFONDSABP | APG ALGEMENE PENSIOEN GROEP N.V. WORLD TRADE CENTER SCHIPHOL TOWER G, 3TH FLOOR SCHIPHOL BOULEVARD 239 1118 BH NETHERLANDS |
| PAAGMAN, J.B. | BOSWEG 177 OISTERWIJK 5062 SH NETHERLANDS |
| PAAGMAN, J.B. | M.G.P./VDWIJDEN BOSWEG 177 OISTERWIJK 5062SH NETHERLANDS |
| PAAGMAN, J.B. | M.G.P./VANDER WIJDEN BOSWEG 177 OISTERWIJK 5062SH NETHERLANDS |
| PAAJANEN, JOUKO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PAAJANEN, JOUKO | KUUSITIE 8 KOTKA 48130 FINLAND |
| PAALASMAA, ESKO | DAGMARINKATU 14 A 33 HELSINKI 00100 FINLAND |
| PAANDIR B.V. | HOOFDWEG 1135 NIEUW VENNEP 2152 LK NETHERLANDS |
| PAANS, T.Y. | SPORTLAAN 17 WERKENDAM 4251 GC NETHERLANDS |
| PAAR, HERMANN | KLOSTERSTRASSE 18 BIEDERMANNSDORF 2362 AUSTRIA |
| PAARLVISSER BEHEER B.V. | T. PAARLBERG PASTOOR WILLEMSESTRAAT 88 1749 AR WARMENHUIZEN NETHERLANDS |
| PABALKAR, ASHISH | 2/11 SAGAR VIHAR AG KHAN ROAD WORLI SEA FACE MUMBAI 400018 INDIA |
| PABBY, PRAVEEN | 2 LEONIE HILL ROAD #18-03, LEONIE CONDOTEL SINGAPORE SINGAPORE |
| PABLO-GIROL, M.C. | VAN HEUKELOMSTRAAT 264 3067 PM ROTTERDAM NETHERLANDS |
| PACCA, FEDERICO ALBERTO | C/O D'ALESSANDRO & PARTNERS-SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA NAPLES 80035 ITALY |
| PACCAMICCIO GIANLUCA | VIA ALESSANRO VOLRA, 49 PESCARA (PE) 65129 ITALY |
| PACE NV | MR. PAUL CANTENS JACHTHOORNLAAN 47 'S GRAVENWEZEL 2970 BELGIUM |
| PACEY, PETER JOHN | CALLE VALENCIA, PARCELA 224 URB. PINOSOL EL ESCORIAL MADRID 28280 SPAIN |
| PACHA FOUNATION | BANCO PLAZA GENERAL 20TH FLOOR, 50TH STREET AND AQUILINO DE LA GUARDIA STREET PANAMA PANAMA |
| PACHA FOUNATION | BNP PARIBAS TRUST COMPANY PLACE DE HOLLANDE 2 GENEVA 1211 SWITZERLAND |
| PACHECO DUARTE SILVA OLIVEIRA PINTO, MARIA MARGARI | AV. SIDONIO PAIS 18-5 DT LISBOA 1050-215 PORTUGAL |
| PACHECO, ANTONIO ALEXANDRE M. | R D CARLOS 1,42 A, EDF SOL 6 A, ALVOR 8500-013 PORTUGAL |
| PACIFIC INTERNATIONAL FINANCE LIMITED | HSBC HOUSE 68 WEST BAY ROAD P.O. BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED | C/O PRICEWATERHOUSE COOPERS ATTN: ANTHONY BOSWELL 20TH FLOOR, PRINCE'S BUILDING CENTRAL HONG KONG |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC WAY LIMITED | HOUSE 6, PHASE 2, GOLDEN COVE LOOKOUT 23 SILVER CAPE ROAD CLEARWATER BAY HONG KONG |
| PACIFICA | ATTN: PEIRRICK LOUIS 8-10, BLD DE VAUGIRARD PARIS 75015 FRANCE |
| PACIFICCORP RETIREMENT PLAN | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PACIFICCORP RETIREMENT PLAN | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| PACKMAN, BENJAMIN J | 38A WHITEGATE ROAD ESSEX SOUTHEND-ON-SEA SS1 2LQ UNITED KINGDOM |
| PADANA ASSICURAZIONI SPA | SIMMONS & SIMMONS ATTN: MR. ANDREA SURIANO VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| PADANA ASSICURAZIONI SPA | VIA MAASTRICHT 1 SAN DONATO MILIANESE (MI) MILAN 20097 ITALY |
| PADDING, B. | HAVENSTRAAT 1 BEILEN 9411 EA NETHERLANDS |
| PADDOCK, THOMAS BB | 224 WROXHAM RD. SPROWSTON, NORWICH NR7 8BD UNITED KINGDOM |
| PADIAN, HANNAH | FLAT A WELBECK MANSIONS INGLEWOOD ROAD WEST HAMPSTEAD NW6 1QX UNITED KINGDOM |
| PADIAN, STEPHEN M | 61 ST.JOHNS ROAD ESSEX EPPING CM16 5DW UNITED KINGDOM |
| PADILLA, EDUARDO CAMARENA & MA.DE LA LUZ CAMARENA | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO 37220 MEXICO |
| PADILLA, SOCORRO CAMARENA & MA DE LA LUZ CAMARENA | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| PADILLA-MARIA, MERCEDES FRANCISCO & CHRISTIAANSE, | 19 INVERNESS WAY PARKWOOD QUEENSLAND 4214 AUSTRALIA |
| PADMANABHAN, VINOD | C-401/402, USHA GARDEN AHIMSA MARG, OFF: LINK ROAD, CHINCHOLLI, MALAD (WEST) MH MUMBAI 400064 INDIA |
| PADOVANI, MARIA-PIA EMILI | SVANDAMMSVAGEN 41 HAGERSTEN 12635 SWEDEN |
| PADWAL, AMIT V | JOY HOMES, ERICA, FLAT # 501, 5TH FLOOR NEAR DENA BANK, LBS MARG BHANDUP WEST MUMBAI 400078 INDIA |
| PAEGEL, UWE & BARBARA | 62 HOGENFELDE NORDERSTEDT NR. HAMBURG D 22848 GERMANY |
| PAES, D.A. | POSTBUST 33 HEEMSTEDE 2100 AA NETHERLANDS |
| PAES, EURICO HENRIQUES | AV ALVARES CABRAL 45 5 LISBOA 1200-075 PORTUGAL |
| PAFFARD, REBECCA | 31 AMBLESIDE KENT BROMLEY BR1 4DN UNITED KINGDOM |
| PAFFENHOLZ, MARKUS | ERICH-KENEBLEY-HOFF 17 NEW WULMSTORF D-21629 GERMANY |
| PAGAN, IAN | 4 CONDOR PATH NORTHOLT MIDDLESEX UB5 6TA UNITED KINGDOM |
| PAGE, TIMOTHY | 115 FAIRWAY AVENUE TILEHURST BERKS READING RG304QB UNITED KINGDOM |
| PAGEL, GERD & SUSANNE | NEUE HERRENALBER STR. 41 DOBEL 75335 GERMANY |
| PAGES, JOSE MARIA SOLA | PS DEL PLA 88 08230 MATADEPERA BARCELONA SPAIN |
| PAGLIARO, MR. F.M.L. & MS. S.V. CHIAPPETTA | VIA M.T. DI CALCUTTA NO. 14 87013 FAGNANO C. (COSENZA) ITALY |
| PAGNI, ANGELO AND BAGNI, GABRIELLA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| PAGOTTO, ALESSANDRO | 54 PORTHALLOW CLOSE OFF SEVENOAKS ROAD KENT ORPINGTON BR6 9XU UNITED KINGDOM |
| PAI, ANNAPOORNA | BLDG # 11, FLAT # 16 MUKUND SOCIETY GAVANPADA MULUND (E) MULUND EAST, MUMBAI 400081 INDIA |
| PAI, KAJAL | 7/JEEVAN ST. PIUS 'F' CHS LTD. TEENMURTHY ROAD MULUND (W), MH MUMBAI 400080 INDIA |
| PAIK, NOKDAM | 305 DONG 1201 HO SAMSUNG RAEMIAN GONGDUK 3 CHA GONGDUK2 DONG MAPO GU SEOUL 121020 KOREA, REPUBLIC OF |
| PAIK, SARAH SAE-HYUN | HYUNDAI I PARK 102-1802 SAMSUNGDONG, KANGNAMKU SEOUL KOREA, REPUBLIC OF |
| PAINCHAUD, ANDRE | THE GRANGE 08-03 1-3 GRANGE GARDEN SINGAPORE SINGAPORE |
| PAINE, DAVID | FOREST TERRACE EAST, 404 MOTO AZABU HILLS 13 MINATO-KU 106-0046 JAPAN |
| PAINTER, JONATHAN | FLAT 2 SEVILLE HOUSE 11 AND A HALF  WAPPING HIGH STREET LONDON E1W 1NX UNITED KINGDOM |
| PAISARNKOOL, SASARAK | 607/106 LUMPINI VILLE SUKHUMVIT 77 KWANG SUANLUANG KHET SUANLUANG BANGKOK 10250 THAILAND |
| PAIVA OLIVEIRA, AGOSTINHO MAURICIO | R. BICA DOS QUARTEIS 6 MOURA 7860-129 PORTUGAL |
| PAJOLO BEHEER B.V. | J. VAN WOENSEL. KOOYLAAN 14 14117Z NAARDEN NAARDEN 1411 JZ NETHERLANDS |
| PAJOT, JULIEN | 148 AVENUE DE WAGRAM PARIS 75017 FRANCE |

| Claim Name | Address Information |
|---|---|
| PAK, KEVIN | 11A TOWER 5 BELAIR PHASE 1 H POK FU LAM 106-0032 HONG KONG |
| PAKER, ZAREENA | 21 JLN SEMPARAN #01-15 457398 SINGAPORE |
| PAL, DEBABRATA | 1-6-15 FUJIMI, KAWASAKI-KU SUITE# 5-307 CONFOUR KAWASAKI FUJIMI 14 KAWASAKI-KU, KAWASAKI-SHI 210-0011 JAPAN |
| PAL, RAJKUMAR | C-303, DSK SARASWATI, KURAR MALAD E MUMBAI 400097 INDIA |
| PAL, SOUMYENDU K | A/1303 LAKE HOMES, PHASE 1 CHANDIVALI MUMBAI 400076 INDIA |
| PALACIOS BLANCO-GABINAU, CARMEN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PALACIOS BLANCO-GABINAU, CARMEN | C/ SAN BERNARDO, 40, 4 C GIJON, ASTURIAS 33201 SPAIN |
| PALACIOS, ARAZATI Y/O GLORIA MACEIRA | RBLA. REPUBLICA DEL PERU NO 727 MONTEVIDEO 11300 URUGUAY |
| PALADINI, MAXIME | 39 RUE DE BERRI 75 PARIS 75008 FRANCE |
| PALAMINA INVESTMENTS LTD | C/O KOSTENBAUM & ASSOCIATES (KBHB) PO BOX 3397 GENEVA 3 1211 SWITZERLAND |
| PALANISWAMY, MAHESH KUMAR | NISHI KASAI 5-8-7 - 406 13 EDOGAWA-KU 134-0088 JAPAN |
| PALATINE ASSET MANAGEMENT | ATTENTION: MR. DOMINIQUE HARTOG - CHAIRMAN OF THE MANAGING BOARD 42 RUE D'ANJON 75008 PARIS FRANCE |
| PALAV, PRASAD | 04, HIRA ARCADE STATION ROAD KALWA (WEST) MH THANE 400605 INDIA |
| PALAZZO, ENZO AND MAURIZIO | VIA GOZZANO 13 SAN FRANCESCO AL CAMPO TORINO 10070 ITALY |
| PALCEMTTI PAOLD | VIA DOLOGMESE 94 13 FLORENCE 5138 ITALY |
| PALENGA, GIORGIO | ROSANNA OTTIERI JT TEN DEAUVILLE 6889 MONTEVIDEO CP 11500 URUGUAY |
| PALESCH, WALTER & URSULA | ANGERSTR 16 ELCHINGEN 89275 GERMANY |
| PALHARES, PAULO TORRES | BRUNNENGASSE 11 GROSS-UMSTADT D-64823 GERMANY |
| PALI INTERNATIONAL | 6 DUKE STREET ST JAMES LONDON SW1 6BN UNITED KINGDOM |
| PALIC, IVAN | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| PALIC, PETAR | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| PALIC, VINKO | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| PALIWAL, MANISH | 9C - FLATNO.204 ASHOK NAGAR , NEAR DADLANI PARK BALKUM MH THANE (WEST) 400608 INDIA |
| PALK, CHRISTOPHER DAV | 10 THE WOODLANDS PATCHAM E.SUSX BRIGHTON BN1 8WA UNITED KINGDOM |
| PALLES RUIZ, RAMON | CL. BERTRAN, 47.ATICO 1 BARCELONA 08023 SPAIN |
| PALLESCHI, NORMA | CORSO SAVONA, 134 ASTI (AT) 14100 ITALY |
| PALM HILLS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PALM, JULIANE | AM DEUTSCHHERRENBERG 1 D HE WETZLAR 35578 GERMANY |
| PALMA LAWYERS S.L.P. | PZ SANTA EULALIA  5  1 PALMA DE MALLORCA BALEARES 07001 SPAIN |
| PALMA LAWYERS S.L.P. | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PALMA VIEIRA, LUIS | R ANTONIO QUADROS, 3, 4 E LISBOA 1600-875 PORTUGAL |
| PALMA, LAURA / INES SAEZ P / FEDERICO SAEZ P | GABRIELA SAEZ BRITO DEL PINO 1519 MONTEVIDEO 11600 URUGUAY |
| PALMEIRA, JOAQUIM DOS SANTOS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PALMEIRA, JOAQUIM DOS SANTOS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PALMEIRA, JOAQUIM DOS SANTOS | R. REINALDO SANTOS, 1-8 BENFICA LISBOA 1500-501 PORTUGAL |
| PALMEN, H.M.A.H.E. | ACHTERSTE KAMP 19 RODEN 9301 RB NETHERLANDS |
| PALMER, GLENN D | 25 BLENHEIM COURT, KING & QUEEN WHARF, ROTHERHITHE STREET LONDON SE165ST UNITED KINGDOM |
| PALMER, GLENN D | 25 BLENHEIM COURT, KING & QUEEN WHARF, ROTHERHITHE STREET LONDON, GT LON SE165ST UNITED KINGDOM |
| PALMER, LILIAS | 7 MERESTOMES DRIVE CHELTENMAN GLOUSTERSHIRE GL50 2SU UNITED KINGDOM |
| PALMER, ROLAND | RA ROLF J. KRUTZFELDT STRUMPFELBACHER STR. 6 WEINSTADT 71384 GERMANY |
| PALMER, ROLAND | ROLF J. KREUTZFELDT STRUEMPFELBACHER STR. 6 WEINSTADT 71384 GERMANY |

| Claim Name | Address Information |
|---|---|
| PALMER, ROLAND | WILHELM-ENSSLE-STR. 120 REMSHALDEN 73630 GERMANY |
| PALMER, SIENNY A. | UNIT 93, 1725 THE CHASE MISSISSAUGA ON L5M 4N3 CANADA |
| PALMGREN, JOHANNES | STIPDENDIEGRAND 14A SE 90735 UMEA SWEDEN |
| PALMIERI, CARLO | FLAT 36 30-34 TREVOBIR RD LONDON SW5 9NL UNITED KINGDOM |
| PALMIRO, RUSSO FRANCISCO | AVENIDA CORDOBA 5932 CAPITAL FEDERAL, BUENOS AIRES BA C1414 BBS ARGENTINA |
| PALMS SPRINGS UT, THE | 18 RUE DE CONTAMINES GENEVA 1206 SWITZERLAND |
| PALO DEN BOSCH BV | HAVENSINGEL 65 'S HERTOGENBOSCH 5211 TZ NETHERLANDS |
| PALOLAHTI JUHA MATTI | MAKIPAANKATU 27-29 C 102 TAMPERE 33500 FINLAND |
| PALOMAKI, EIJA | YLISKYLANKAARI 2A HELINSKI 00840 FINLAND |
| PALS, A.J. EN/OF PALS-FLOORS, E.M. | ANNASTRAAT 16 VELP 6882 BC NETHERLANDS |
| PALS, W.A.H. | TAXANDRIESTRAAT 6 OOSTERHOUT 4902 BH NETHERLANDS |
| PAM ASIA GROUP LIMITED | HONGXU TOWN TENGZHOU COUNTY SHANDONG 277500 CHINA |
| PAMBALK-BLUMAUER ELISABETH | CARL-ZELLER-STRASSE 6/1 STRENGBERG 3314 AUSTRIA |
| PAMILSTAR, S.A. | CALLE CONVFENCION 1490, APTO. 201 MONTEVIDE0 CP-11100 URUGUAY |
| PAMPRIN, MANUEL VILARINO | TRAV. DE VIGO, 191-4O E VIGO 36207 SPAIN |
| PAN LIHONG | FLAT C 38/F TOWER 5 THE HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI KOWLOON HONG KONG |
| PAN SHU HUI, CHRIS | 1/F, NO.7, ALLEY 2, LANE 200 CHING AN ROAD CHUNG HO TAIPEI TAIWAN, PROVINCE OF CHINA |
| PAN SIU FU, HELEN | FLAT E 13/F BLOCK 3 LES SAISONS NO. 28 TAI ON STREET SAI WAN HO HONG KONG |
| PAN ZHIYUAN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| PAN, CHEE KEONG | BLK 121A KIM TIAN PLACE #24-70 161121 SINGAPORE |
| PAN, CHUN HUNG | 6/F., 127 MUCHA ROAD SEC 3, TAIPEI TAIWAN, PROVINCE OF CHINA |
| PAN, LI LING | FLAT D, 32/F, BLOCK 3, THE MERTON 8 DAVIS STREET KENNEDY TOWN CHINA |
| PAN, SHEK LING | ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| PANACEA TRUST: BLUEBAY STRUCTURED HIGH YIELD BOND | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| PANACEA TRUST: BLUEBAY STRUCTURED HIGH YIELD BOND | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| PANAGIOTIS, KIRTSIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| PANAGIOTIS, KIRTSIS | 22, GRIVA STR., CHALANDRI 15233 GREECE |
| PANANDIKAR, DURGESH | 301 , A WING, NAMAN CO-OP HSG SOC TEJPAL SCHEME ROAD NO 5 VILE PARLE (EAST) MUMBAI 400057 INDIA |
| PANAYIOTOU, GEORGIOS | 38 CROMWELL AVENUE KENT BROMLEY BR2 9AQ UNITED KINGDOM |
| PANCHAL, ALPESH | 4 UNNAT NAGAR 15/116 TRANSIT CAMP M.G ROAD, GOREGOAN(W) GOREGAON (W) MUMBAI 400062 INDIA |
| PANCHAL, HITESH | 3/54,SIDDAT MANISION 206 DR.B.A ROAD DADAR(E) MUMBAI 400014 INDIA |
| PANCHAL, NARESH | D/203, VIKAS NAGAR PUMP HOUSE, ANDHERI - EAST, JIJAMATA ROAD MUMBAI 400093 INDIA |
| PANCHAL, NILESH | 73/3 SHINDEWADI, A-2 DR. B A ROAD, DADAR (EAST) MH MUMBAI 400014 INDIA |
| PANCHAL, RAKESH | 3 ELLIS CLOSE FIVE OAK GREEN KENT TONBRIDGE TN12 6PQ UNITED KINGDOM |
| PANCHAL, VAISHALI | B-16 SUPRABHAT OPP- USHA NAGAR BHANDUP(W) MH MUMBAI 400078 INDIA |
| PANCHANATHAN, KARTHIKEYAN | A/302 NATRAJ APARTMENT, MULUND GOREGAON LINK ROAD, NEAR CONTAINER YARD, MULUND(W) MH MUMBAI 400080 INDIA |
| PANCHOLIA, MAGHANMAL JETHANAND/ | RAJKUMAR MAGHANMAL PANCHOLIA/ PANCHOLIA LALCHAND MAGHANMAL PO BOX 2636 DUBAI UNITED ARAB EMIRATES |
| PANCHOLIA, MAHENDRA KUMAR | VIRAL MAHENDRA PANCHOLIA PO BOX 32 DUBAI UNITED ARAB EMIRATES |
| PANDA, SANJEEV | F-202, PANCHAVAN COMPLEX I C COLONY BORIVALI (WEST) MH MUMBAI 400103 INDIA |
| PANDA, SUNITA | 90 FEET ROAD SAKINAKA MUMBAI 400072 INDIA |
| PANDAY, HAVOVI | 643, GULSHAN TERRACE ROAD NO. 9, PARSI COLONY DADAR MH MUMBAI 400014 INDIA |

| Claim Name | Address Information |
|---|---|
| PANDEY, AMRISH | FLAT NO 222, WING C-2 RASHMI ENCLAVE CO-OP HSG SOCIETY OPP. ST. XAVIER&#039;S HIGH SCHOOL BHAYANDER(W), MH MIRA ROAD(E), THANE 401107 INDIA |
| PANDEY, ANA-MARIA | 3-11-2 MINAMI-AZABU MASUDA HOMES #101 13 MINATO-KU 106-0047 JAPAN |
| PANDEY, AWADHESH | 07-46#, BLOCK 117C RIVERVALE DRIVE SENGKANG 543117 SINGAPORE |
| PANDEY, GOPAL | 203 CHINAB,RAVI CHINAB JANGID COMPLEX ,MIRA BHAYENDAR ROAD MIRAROAD WEST MH THANE INDIA |
| PANDEY, MAHESH | VAKOLA MARKET ROAD 1, SUKH SAGAR SANTACRUZ (EAST) MH MUMBAI 400055 INDIA |
| PANDEY, NIKHIL | FLAT NO. 704,1-B WING BHAVINI ENCLAVE, NEXT TO GAGANGIRI TOWERS NEAR KELKAR COLLEGE, MULUND(E) BORIVALI (E) MUMBAI 400080 INDIA |
| PANDEY, SHREYA | 1005 PANCH LEELA PANCH SHRISHTI COMPLEX POWAI MUMBAI 76 INDIA |
| PANDEY, SUDHA | 204, SATELLITE BUILDING, NEAR ICICI ATM, STATION ROAD, JOGESHWARI EAST MH MUMBAI INDIA |
| PANDIT, ASHUTOSH | B-203, PENROSE NEAR HIRANANDANI FOUNDATION SCHOOL HIRANANDANI ESTATE, GHODBUNDAR ROAD THANE 400607 INDIA |
| PANDIT, RASHMI | 201, FALCON CREST, NEW LINK RD, BORIVALI (W) MH MUMBAI 400091 INDIA |
| PANDIT, REENA | 102, SAI DARSHAN COMPLEX B WING MAMLATDARWADI ROAD NO -1 MALAD (W) MH MUMBAI 401101 INDIA |
| PANDYA, AKSHAT | 101 INDRA BHUWAN WALKESHWAR ROAD MUMBAI 400006 INDIA |
| PANDYA, KETAN | 131/3609, SWATI BLDG., PANT NAGAR, GHATKOPAR (EAST) GHATKOPAR (E) MUMBAI – 400 075 400075 INDIA |
| PANDYA, PRABHJOT | 22 KITE WOOD ROAD TYLERS GREEN BUCKS PENN HP10 8HH UNITED KINGDOM |
| PANEDA, INIGO | HERMOSILLA 18, 2A MADRID SPAIN |
| PANEDA, INIGO | PANEDA, INIGO HERMOSILLA 18, 2A MADRID SPAIN |
| PANELO, RODOLFO M. | BARRIO EL MOLINO PANAMERICANA Y CHILE BA PILAR 1629 ARGENTINA |
| PANERAI, SAVERIO | VIA BUOZZI 184 CAMPI BESENZIO, FIRENZE 50013 ITALY |
| PANESAR, ANDEEP | 32 HEATHDALE AVENUE HOUNSLOW MIDDLESEX TW4 7HB UNITED KINGDOM |
| PANESAR, ANDEEP S | 32 HEATHDALE AVENUE MDDSX HOUNSLOW TW47HB UNITED KINGDOM |
| PANESIS-GYHR, CONSTANCE | BUENSTRASSE 89 ZH DUBENDORF 8600 SWITZERLAND |
| PANG BIK HA CHERRY | FLAT 24E, BLK 3, METROPOLIS PHASE III TSEUNG KWAN O, NT HONG KONG |
| PANG KAK SAN | ROOM 2311, 23/F, ASIA TRADE CENTRE 79 LEI MUK ROAD KWAI CHUNG KOWLOON HONG KONG |
| PANG KAK SAN | ROOM 2311, 23 FLOOR, ASIA TRADE CENTRE 79 LEI MUK ROAD KWAI CHUNG KOWLOON HONG KONG |
| PANG KIT BING | FLAT 2 30/F BLOCK A NING FUNG COURT KWAI CHUNG NT HONG KONG |
| PANG KIT CHING | FLAT H, 4/F, BLOCK 2 BELVERDERE GARDEN PH 3 TSUEN WAN HONG KONG |
| PANG MEI LIN | FLAT 3402, KOLUN HOUSE, KO CHEUNG COURT KO CHIU ROAD YAU TONG, KLN HONG KONG |
| PANG SIEW MAN & LI KAREN KWAI HAR | BLOCK 31, 3/F BAGUIO VILLA 555 VICTORIA ROAD POKFULAM HONG KONG |
| PANG SUI WA | FLAT 918 9/F BLOCK 2 KAI KWONG LAU CHO YIU CHUEN KWAI CHUNG NT HONG KONG |
| PANG, CHI | G/F 46 SUN CHUEN STREET TSUEN WAN, NT HONG KONG |
| PANG, CHIG KWONG RICH | FLAT, 38/F, BLOCK, DISCOVERY PARK 398 CASTLE PEAK RD H TSUEN WAN, N.T. HONG KONG |
| PANG, CHOI/WONG, HO WAH ALFRED | FLAT 3005 HONG YAM HOUSE ON YAM ESTATE KWAI CHUNG NT HONG KONG |
| PANG, ERIC KWOK LIK | 1 AUSTIN ROAD WEST THE ARCH, MOON TOWER FLAT 80B, TSIM TSA TSUI KOWLOON – HONG KONG CHINA |
| PANG, KAM WAH | FLAT 1, 29/F, HING SING HOUSE, BLOCK E SUI WO COURT SHATIN, N.T. HONG KONG |
| PANG, LIONEL | 221 QUEENSWAY 9-FEB SINGAPORE 276750 SINGAPORE |
| PANG, SZEMAN | ROOM 2701, LAI LAM HOUSE LAI YAN COURT, LAI CHI KOK HONG KONG |
| PANG, TIAN CHYE SIMON | EMPRESS ROAD BLK 8 EMPRESS ROAD #07-11 SINGAPORE 260008 SINGAPORE |
| PANG, YAN | FLT E 17/F YIU SING MANSION TAIKOO SHING HONG KONG HONG KONG |
| PANGAEA ABS 2007-1 B.V | C/O INVESTEC PRINCIPAL FINANCE ATTN: MR. JAMES PRINGLE 2 GRESHAM STREET LONDON EC2V 7QP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PANGAN, ENRICO | 3510 MINAMISENJU 4-7-3 13 ARAKAWA-KU 116-0003 JAPAN |
| PANGERC, SCHELLENBERG & PARTNERS | ASSET MANAGEMENT AG TALACKER 50 ZURICH 8001 SWITZERLAND |
| PANGGABEAN, TORKIS TEAN | 12 KAMPONG ARANG ROAD #11-05 431012 SINGAPORE |
| PANGL, ANDREAS | DAPONTEGASSE 4/13 WIEN 1030 AUSTRIA |
| PANICKAR, ABHILASH | BUILDING NUMBER 1, FLAT NO. 105 DHEERAJ VALLEY TOWER, MOHAN GOKHALE ROAD GOREGAON (E), MH MUMBAI 400063 INDIA |
| PANICKER, RATHEESH | 1/8, SADAN WADI LBS MARG BHANDUP (W) MH MUMBAI 400078 INDIA |
| PANIER, MAURICE | RUE ANDRE CRABBE 14 WOLUWE-SAINT-LAMBERT 1200 FRANCE |
| PANIGRAHI, AMIYA KUMAR | C/O:SUSHIL PANIGRAHI AT/PO:SARGIPALI DIST:SUNDARGARH SUNDARGARH OR 770021 INDIA |
| PANIGRAHI, PRASHANT B | 3/13, NAV SAUBHADRA CHS, SARASWAT COLONY PENDSE NAGAR, DOMBIVLI E MH THANE 421201 INDIA |
| PANIKAR, VINOD | A/302, RUNWAL HEIGHTS, LBS MARG MULUND (WEST) MH MUMBAI 400080 INDIA |
| PANIKAR, VINOD | A/302, RUNWAL HEIGHTS, LBS MARQ MULUND (WEST) MUMBAI 400080 INDIA |
| PANIZZON, SUSANNE | LEIMENSTRASSE 51 BASEL 4051 SWITZERLAND |
| PANIZZON, SUSANNE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PANJWANI, MEENU S | NAVRANG APT, 4TH FLOOR, 408 NEW LINK ROAD MH ULHASNAGAR 421002 421002 INDIA |
| PANJWANI, PRASHANT | 31/401 VSNL BUILDING OSHIWARA ANDHERI WEST MAROL, ANDHERI (E) MUMBAI 400102 INDIA |
| PANKE, HELMUT | 2 KIRCHBACHWEG MUNICH DE-81479 GERMANY |
| PANKE, HELMUT, DR. | 2 KIRCHBACHWEG MUNICH DE-81479 GERMANY |
| PANKHURST, CATHERINE | 23A WIX'S LANE LONDON SW4 0AL UNITED KINGDOM |
| PANMAN, WILLEM ROELF | VELEWEG 4 DARP 7973 JV NETHERLANDS |
| PANNE, BEATRICE | KAMMWEG 7 REUTLINGEN D-72762 GERMANY |
| PANNE, BEATRICE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PANNEKOEK, J. AND G.H.J. DE GROOT | BEUGINKSTRAAT 13 BATHMEN 7437 NETHERLANDS |
| PANNEKOEK, J.L. | STATIONSWEG 73 EMST 8166 KA NETHERLANDS |
| PANNIELLO, STEFANO | 47 MARSHAM STREET 309 ROMNEY HOUSE LONDON SW1P 3DR UNITED KINGDOM |
| PANNONHALMA, ERZABTEI | C/O PATER REINER NAGEL WALDKIRCHEN 8 SEUBERSDORF 92358 GERMANY |
| PANSARE, PANKAJ | D/202, CHINTAMANI NAGAR, ASHOKVAN, SHIV VALLABH ROAD, BORIVALI (EAST), MH MUMBAI 400066 INDIA |
| PANTER, MARK ALAN | 23 HALTON CLOSE FRIERN BARNET LONDON N113HQ UNITED KINGDOM |
| PANTHER CDO IV BV / PANTHER CDO V BV | PARNASSUSTOREN LOCATELLIKADE 1 AMSTERDAM 1076 AZ NETHERLANDS |
| PANUNZIO, CLAUDIO | FLAT 26 22 DINGLEY ROAD LONDON EC1V 8BW UNITED KINGDOM |
| PANVEST LTD | 21 THIRD AVE SINGAPORE 266594 SINGAPORE |
| PANZAVECCHIA, OLIVIA | 103 HOWARD ROAD ESSEX UPMINSTER RM14 2UQ UNITED KINGDOM |
| PANZENBOEK, NELLY UND PHILIPP | SCHOEPENHAUERSTR. 29/10 WIEN 1180 AUSTRIA |
| PAO LI MING | 16F-13 NO.198 SEC 5 MING SHENG EAST ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| PAOLILLO, PAOLO | CIRO PAOLILLO ANNA PAOLILLO C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA-ROME 00192 ITALY |
| PAOLO SANGIOTTA | VIA PRIMATICCIO, 86 MILANO 20146 ITALY |
| PAOLONI, CARLO | ALLSOP PLACE 1 FARLEY COURT 29 LONDON NW1 5LG UNITED KINGDOM |
| PAP, H. AND/OR | PAP-HOOGERS, R. DRIESTWEG 47 NUNSPEET 8071 BS NETHERLANDS |
| PAPA, SERGIO | VIA S. FRANCESCO A RIPA, 2 ROME 00153 ITALY |
| PAPACHRISTODOUL, MILTON | 26 WAKERFIELD CLOSE ESSEX HORNCHURCH RM112TH UNITED KINGDOM |
| PAPADAKIS, SPYROS N. | FLAT 20A, THE HIGHCLIFF 41D STUBBS ROAD HONG KONG HONG KONG |
| PAPADAKIS, SPYROS N. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| PAPADOPOULOU, LEDA | 7 EPTALOFOU STR. MAROUSI 15124 GREECE |
| PAPADOPULOU, LEDA | 7 EPTALOFOU STR. MAROUSI 15124 GREECE |

| Claim Name | Address Information |
|---|---|
| PAPADUPOULOV, LEDA | 8 EPTALOFOU STR. MAROUSI ATHENS GREECE |
| PAPAJEWSKI, HARTMUT | AKAZIENWEG 19 HEMMOOR 21745 GERMANY |
| PAPANASTASOULIS, GEORGE SPYRIDON & CHIARELLA, ROSA | 130 RUE SAUVE ISE BIZARD QC CANADA |
| PAPANDREOU, G J & N | 10 CHALKIS STREET AGLANDJIA NICOSIA 2107 CYPRUS |
| PAPARELLA, GIANFRANCO | VIA SAN SIMPLICIAN 02 MILAN 20121 ITALY |
| PAPE, A.C. E/O | C.H. PAPE-TANIS DORPSWEG 37 OUDDORP (ZH) 3253 AG NETHERLANDS |
| PAPEN, FRANZ-JOSEF | RONZERWEG 31 KAMEN D-59174 GERMANY |
| PAPERCHASE SUPPLIES LTD- IN LIQUIDATION | C/O BAILEY AHMAD 257 B CROYDON ROAD BECKENHAM KENT BR3 3PS UNITED KINGDOM |
| PAPERINI, RICCARDO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| PAPIN, JEREMIE | FLAT 2 20 QUEENSGATE GARDENS LONDON SW75LZ UNITED KINGDOM |
| PAPINENI, SREELAKSHMI | FLAT 85 LEATHERMARKET COURT LEATHERMARKET STREET LONDON SE1 3HS UNITED KINGDOM |
| PAPPENHEIM, ALBERT L. | VAN DORPSTRAAT 1F DEN HAAG 2584 AG NETHERLANDS |
| PAPROSKI, MARGARET D. | 18512-93 AVENUE EDMONTON, ALBERTA CANADA |
| PAPROSKI, MARGARET D. | 18512-93 AVENUE EDMONTON AB T5T IV7 CANADA |
| PAR IV MASTER FUND LTD | BANK OF NEW YORK - ALTERNATIVE INVESTMENT SERVICES 18 CHURCH STREET, SKANDIA HOUSE HAMILTON HM11 BERMUDA |
| PARAB, AJIT | 3, INDRAJEET SADAN PUMPHOUSE ANDHERI (E) MH MUMBAI 400093 INDIA |
| PARAB, ASEEM | 3/8, SHRI SAMRAT SOC. RAM-MARUTI ROAD NAUPADA THANE (W) THANE 400602 INDIA |
| PARAB, VISHAL | TRIVEDI COMPLEX, JASMINE BLDG B-4, FLAT NO.104 S.K. STONE FACTORY MIRA ROAD (E), MH MUMBAI 401107 INDIA |
| PARADIS, KARINA | FLAT 4, NORFOLK HOUSE 4 MAIDSTONE BUILDINGS MEWS LONDON SE1 1GJ UNITED KINGDOM |
| PARADISE (DINXPERLO) B.V. | LAGE HEURNSEWEG 1 DE HEURNE 7095 AA NETHERLANDS |
| PARADKAR, ANJALI | 205/206 EVEREST HEIGHTS, SUB PLOT NO. 9, LAKE HOMES COMPLEX, OFF ADI SHANKARACHARYA ROAD POWAI MH MUMBAI 400076 INDIA |
| PARAGON HUIZEN B.V. | T.A.V. DE HEER P.J. RAADSEN 131 CHEMIN DES PETITES PLAINES VENTABREN F-13122 FRANCE |
| PARAKH, PUNEET | POWAI PARKS HIRANANDANI POWAI ANDHERI (E) MUMBAI 400076 INDIA |
| PARAMESHWARA, RAMAKRISHNA | B3-304,   EKTA LOKMILAN CHS CHANDIVALI FARM ROAD CHANDIVALI MUMBAI 400072 INDIA |
| PARAMESWARAN, NARAYANAN | FLAT NO.6,UDYAN, 26 SANGHANI ESTATE, SAINATH NAGAR ROAD, GHATKOPAR-WEST MUMBAI 400086 INDIA |
| PARAMESWARAN, PRASEED | 1 BIJAL APTS OFF MARVE ROAD MALAD WEST MH MUMBAI 400064 INDIA |
| PARAMO, PATRICIA DE GUADALUPE / OLIVEROS, JOSE MA | AV TORRESLAND 204 PB COL EL PARQUE CELAYA GUANAJUATO 38010 MEXICO |
| PARAMO, PATRICIA DE GUADALUPE / OLIVEROS, JOSE MA | OLIVEROS MAQUEO AV TORRESLANDA 204 PB COL EL PARQUE CELAYA GUANAJUATO 38010 MEXICO |
| PARAMOUNT GLOBAL LIMITED | 13/F, WAH KIT COMMERCIAL CENTRE 302 DES VOUX ROAD CENTRAL HONG KONG |
| PARAMOUNT SINO LIMITED | C/O MALABO TRADING CO LTD 5F-2 NO 43 NUNG AN STREET TAIPEI TAIWAN, PROVINCE OF CHINA |
| PARAMOUNT TRUST COMPANY LTD | AS TTEES OF THE FALLBACK TRUST PAUL CLEMENTS SPRECHER GRIER HALBERSTAM LLP ONE AMERICA SQUARE, CROSSWALL LONDON EC3N 2SG UNITED KINGDOM |
| PARATE, JAGDISH | #1202,CRYSTAL COURT NEAR POWAI POLICE STATION,POWAI MH MUMBAI 400076 INDIA |
| PARDESHI, KAPIL T | NISARG PHASE TWO A-4 KASPATE WASTI, WAKAD ANDHERI (E) PUNE 411057 INDIA |
| PARDI, PETERPAUL | REDWOOD MANOR BROCKENHURST ROAD ASCOT SL5 9EZ UNITED KINGDOM |
| PARDO CORDERO, EMILIO | CHEMIN D'ARBEILLAT (HARAS) 64490 ACCOUS ACCOUS 64490 FRANCE |
| PARDO MARTIN, MANUEL | 89-91 WEST END LANE FLAT 5 LONDON NW6 4PY UNITED KINGDOM |
| PARDO NUNEZ, PABLO | CL DOCTOR CADAVAL  4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| PARDO NUNEZ, PABLO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PARDO PEDRIDE, JUAN JOSE | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| PARDO PEDRIDE, JUAN JOSE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PARDO, ANDRES | CARRERA 10 #93-51 APT. 601 BOGOTA COLOMBIA |
| PARDO, FELISA CLAVERIA | JOSE LUIS GRACIA CLAVERIA C/ MEDIODIA S/N 22751 SANTA ENGRACIA DE JACA HUESCA SPAIN |
| PARDO, GLORIA RIVAS | PASEO DE LA HABANA, 42, 5 MADRID 28036 SPAIN |
| PARDO, GLORIA RIVAS | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| PAREDES GARCIA, ENRIQUE | CL ARTURO SORIA 307 3 A 28033 MADRID SPAIN |
| PAREDES GARCIA, ENRIQUE | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| PAREDES HERNANDEZ, CARMEN | C/PLA DE RIBA, A SANT GREGORI (GIRONA) 17150 SPAIN |
| PAREDES HERNANDEZ, CARMEN | MRS. CARMEN PAREDES HERNANDEZ RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | ATTN: MR. IGNACIO PAREDES PE¥A C/ GAMAZO 24 VALLADOLID 47004 SPAIN |
| PAREDES, XIMENES | C/O LGT BANK 10 RUE SATIN-LEGER GENEVA CH-1205 SWITZERLAND |
| PAREJA, MARIO | 25 DE MATO 728 LAS PIEDRAS CANELONES URUGUAY |
| PAREKH, AMIT | 4 EQUINOX DOUGLAS PATH LONDON E14 3GR UNITED KINGDOM |
| PAREKH, BHAVIN | 604-B, AAKAR TOWER, GEETA NAGAR, BHAYANDER (WEST) MUMBAI 401101 INDIA |
| PAREKH, MEHUL | A1-101 LOK VIHAR HOUSING SOCIETY LTD, OPPST NITIE GATE SAKI VIHAR ROAD MUMBAI 400086 INDIA |
| PAREKH, NIKESH | 203, BHAVANA APT, CHALPETH (AGASHI) VIRAR (W). BEHIND OLD JAIN TMPLE. MH MUMBAI 401301 INDIA |
| PARENTI, LIDO AND ERCOLI, LUCIANA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| PARENTS, B.M. | ZEEDYK ZOUTE 831/23 KNOKKE-HEIST B-8300 BELGIUM |
| PARERA RICART, LUIS | PLA€A NOVA 5   2-1 TERRASSA BARCELONA 08221 ESPA¥A |
| PARES CRUSAT, JUAN & THE HERISS OF MRS. MARAIA DOL | C/ SANTA MAXIMA, 37, BAIXOS LESCALA (GIRONA) 17130 SPAIN |
| PARES CRUSAT, JUAN & THE HERISS OF MRS. MARAIA DOL | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PARES, LLUIS DALMAU | PLACA DE LES CORTS CATALANES, 2-3 5 2A TARRAGONA 43005 SPAIN |
| PARETAS CASADEVALL, MARTIN & ANGELA FERRER PASCUAL | C/ SANT SEBASTIA, A PARLAVA (GIRONA) 17133 SPAIN |
| PARETAS CASADEVALL, MARTIN & ANGELA FERRER PASCUAL | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PARGEST LIMITED PARTNERSHIP | BEAU & CO SOCIETE FIDUCIAIRE SA RUE DU RHONE 59 GENEVE 3 CP30541211 SWITZERLAND |
| PARGEST LIMITED PARTNERSHIP | ATTN: MICHEL MULLIEZ GAL. PART. FRANCES HOUSE, SIR WILLIAM PLACE ST PETER PORT GY14HQ UNITED KINGDOM |
| PARGHI, ARUNA | SHIV KIRTI BLG, B WING, 3RD FLOOR, ROOM #54 CHINCHOLI BUNDER ROAD MALAD (WEST) MH MUMBAI 400064 INDIA |
| PARHA, TUOMO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PARHA, TUOMO | SEPANJOENTIE 138 HEINAMAA 16330 FINLAND |
| PARHANKANGAS, LEILA KYLLIKKI | PUUVILLATEHTAANKATU 8 TAMPERE 33210 FINLAND |
| PARIHAR, DEVENDRA | B- 202, AMBIKA APARTMENT, PLOT NO A/9, SECTOR- 20 SECTOR 20, NERUL (W) NERUL(WEST) 400706 INDIA |
| PARIKH, ALAP | 9,WAGHESWARY SOCIETY, VAISHALI ROAD GJ NADIAD 387002 INDIA |
| PARIKH, AMIT | D-204,SHREE RAM BHAWAN, MALWANI-1, MARVE ROAD, MALAD(W) MUMBAI 400095 INDIA |
| PARIKH, ASHISH | 11, B1 BLDG, NIRMAL CHS LIMITED SHANKAR LANE, KANDIVLI (WEST) KANDIVLI (W) MUMBAI 400067 INDIA |
| PARIKH, JIMIT | SHANKER LANE C-3, H-78, MAHAVIR NAGAR KANDIVALI (WEST) MH MUMBAI 400067 INDIA |

| Claim Name | Address Information |
|---|---|
| PARIKH, KUNTAL | 42, SHIV SAGAR 106 - WALKESHWAR ROAD MUMBAI 400006 INDIA |
| PARIKH, SHAPATH R. | 1203 B,SIDDHIVINAYAK HORIZON BLDG VEER NARIMAN MARG,PRABHADEVI MUMABI 400025 INDIA |
| PARINGTON LTD | HOUSE 57, BAY VILLAS NO. 57-71 SHOUSON HILL ROAD HONG KONG |
| PARIS-MOOIJAART, A.M.W. | JAN MUSCHLAAN 258 'S GRAVENHAGE 2597 VE NETHERLANDS |
| PARK COMMERCIAL HOLDINGS LIMITED | C/O 601 HUTCHISON HOUSE 10 HARCOURT ROAD CENTRAL HONG KONG |
| PARK HYATT ZURICH | BEETHOVENSTRASSE 21 ZURICH 8002 SWITZERLAND |
| PARK HYATT ZURICH | BEETHOSVENSTRASSE 21 ZURICH 8002 SWITZERLAND |
| PARK, DONALD SANG WOO | #203, HILLSIDE COURT 1-31-37, OOKAYAMA 13 MEGURO-GU 152-0033 JAPAN |
| PARK, GENESOON | 1305-1601, WOOSUNG APT, SANBON-DONG, GUNPO-SHI GYONGGI-DO KOREA, REPUBLIC OF |
| PARK, HATTIE A | TOP FLAT 287 WESTBOURNE PARK ROAD LONDON W11 1EE UNITED KINGDOM |
| PARK, JB JUN BUM | 113-302 NAMSAN DAERIM APT ITAEWON 2 - DONG SEOUL KOREA, REPUBLIC OF |
| PARK, JEE HOON | BANGHAKDONG SHINDONGA APT 26-1112 DOBONG GU SEOUL KOREA, REPUBLIC OF |
| PARK, JINHEE | 106-1003 DONGMUN APT PUNG-DONG ILSAN DONG-KU GOYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| PARK, JOOHONG | 27G, TOWER 6, SORRENTO 1 AUSTIN ROAD TSIM SHA TSUI HONG KONG HONG KONG |
| PARK, JOON Y. | FLAT D9, 4/F,REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG HONG KONG |
| PARK, KEUNBO | 106-1301 MOK-DONG PARAGON APT 917 MOK-DONG YANGCHUN-GU SEOUL 158761 KOREA, REPUBLIC OF |
| PARK, NAMSU | 301DONG-406, SINIL APARTMENT 568, JANGAN-DONG DONGDAEMUN-GU SEOUL KOREA, REPUBLIC OF |
| PARK, SIMON | 9 MILDMAY HOUSE WHITNELL WAY PUTNEY SW15 6BZ UNITED KINGDOM |
| PARK, SU H | 14 HOLLAND PLACE CHAMBERS HOLLAND PLACE LONDON W8 4LS UNITED KINGDOM |
| PARK, SUNG WAN | 2/F ROBINSON GARDEN APARTMENT 3A ROBINSON ROAD MID LEVEL WEST HONG KONG HONG KONG |
| PARK, SUNGWOO | B-3203 HYUNDAI SUPERVILLE, 1446-11, SEOCHOKU SEOCHODONG SEOUL KOREA, REPUBLIC OF |
| PARK, TAEHO | 684-3 KISHINE-CHO 14 YOKOHAMA-SHI / KOHOKU-KU 222-0034 JAPAN |
| PARK, YUNG KI | APT 1022-312 JUNG-AUG DONG KWACHUU CITY KYUNGGI-DO KOREA, REPUBLIC OF |
| PARKAR, DINESH | 68/3246, OMKAR SOCIETY, VARTAK NAGAR. THANE (W) THANE (W) 400606 INDIA |
| PARKCENTRAL GLOBAL HUB LIMITED | ATTN: CHARLES THRESH, JAMES BENNETT, PETER LOGIE C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED ATTENTION: CHARLES THRESH CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | C/O KPMG ADVISORY LIMITED ATTN: CHARLES THRES/JAMES BENNETT/PETER LOGIE CROWN HOUSE 4 PAR LA VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | JAMES BENNETT LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | PETER LOGIE LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKER GLOBAL STRATEGIESA/C PGS LARGE CAP TRAX TRU | PGS LARGE CAP TRAX TRUST P.O. BOX 1034 GT, HARBOUR PLACE, 4TH FLOOR 103 CHURCH STREET, GRAND CAYMAN CAYMAN ISLANDS, BRITISH WEST INDIES KY1-1102 CAYMAN ISLANDS |
| PARKER, CHRIS | JUPES HILL HOUSE LONG ROAD EAST DEDHAM ESSEX COLCHESTER CO7 6BH UNITED KINGDOM |
| PARKER, HELEN ELIZABETH | 116 BRADENHAM BEECHES WALTER ASH HIGH WYCOMBE MP14 4XN UNITED KINGDOM |
| PARKER, J.C. | 70, LYCETT ROAD YORK YO24 1NB UNITED KINGDOM |
| PARKER, JAMES JOHATHAN | 4B RIVERVIEW HEIGHTS 27 BERMONDSEV WALL WEST BERMONDSEY SE16 4TN UNITED KINGDOM |
| PARKER, MATTHEW | 81 LUSHES ROAD LOUGHTON ESSEX UNITED KINGDOM |
| PARKER, MATTHEW | 81 LUSHES ROAD ESSEX LOUGHTON IG103QD UNITED KINGDOM |
| PARKER, ROBIN EARLE | 13 SANDPIPER COURT 8 THOMAS MOORE STREET ST KATHARINE DOCKS LONDON E1W1AS UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| PARKES SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PARKES, GERALD | 22 HOLLAND PARK AVENUE LONDON W11 3QU UNITED KINGDOM |
| PARKHOUSE, RICHARD | 9 BELGRAVE ROAD BARNES LONDON SW13 9NS UNITED KINGDOM |
| PARKING STOP INVERSIONES SICAV, S.A. | CALLE HERMANOS BECQUER. 3 MADRID 28006 SPAIN |
| PARKREST INVESTMENTS, S.A | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| PARKSFIELD INVESTMENTS LIMITED | PO BOX 136 MUSCAT OM - 113 OMAN |
| PARKSIDE ENTERPRISES INC. | VICTOR HUGO, 4 MADRID 28004 SPAIN |
| PARLAVA SL | BAIXADA DE MOLI, ED MOLI II, N 15 1 ANDORRA LA VELLA AD500 ANDORRA |
| PARMA INVESTMENT S.A. | 25 DE MAYO 444 PISO 2 MONTEVIDEO URUGUAY |
| PARMA INVESTMENT SA | 25 DE MAYO, 444-2 P MONTEVIDEO URUGUAY |
| PARMANANDANI, HEMA | R..K.T COLLEGE ROAD FLAT NO 1, SAI DARSHAN CO-OP SOCIETY, 3-WING, R.K.T COLLEGE ROAD ULHASNAGAR ULHASNAGAR, THANE DISTRICT 421003 INDIA |
| PARMAR, AMRITPAL SINGH | 190 NESTLES AVENUE HAYES MIDDLESEX UB3 4QG UNITED KINGDOM |
| PARMAR, GITESH | FLAT 6, THE MOUNT HOUSE SUDBURY HILL, HARROW ON THE HILL MIDDLESEX HA1 3NH UNITED KINGDOM |
| PARMIDA LTD | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| PARMIDA LTD | JEAN LUC SABLE 18, RUE PRES ST GERVAIS PANTIN 93560 FRANCE |
| PARNASSA 18 LIMITED | TRIDENT CHAMBERS 146 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| PARNELL, KELLY | 14 GRAY AVENUE ESSEX BEACONTREE RM7 1LU UNITED KINGDOM |
| PARNG CHEN-MAY | FLAT C 26/F RICH VIEW TERRACE 26 SQUARE STREET SHEUNG WAN, HK HONG KONG |
| PARNHAM, RICHARD | 18 WOODLAND WAY HERTS STEVENAGE SG2 8BT UNITED KINGDOM |
| PARNIS, ANDREW WILLIAM | 11 MAYFLOWER ROAD LONDON SW9 9JY UNITED KINGDOM |
| PAROCHIE, H. DRIEKONINGEN | P/A REMBRANDTLAAN 97 VOORBURG 2271 GH NETHERLANDS |
| PAROCHIE, MARIA | BURG. DE RAADTSINGEL 45 DORDRECHT 3311 JG NETHERLANDS |
| PAROCHRIELE CARITAS INSTELLING | P/A C/J/ VAN DE WATER REMBRANDTSTRAAT 4 DUIVEN 6921 BA NETHERLANDS |
| PARODY GLOBAL ASSETS LIMITED | CASILLA DE CORREO 53914 PUNTA DEL ESTE MALDONADO URUGUAY |
| PAROLINI, CLAUDIA | VIA PAOLA 46 ROMA 00186 ITALY |
| PARR, ANKE | 15 DANEHURST STREET LONDON SW6 6 UNITED KINGDOM |
| PARRY, CHRIS | 20 BOULTER HOUSE ROYAL HERBERT PAVILIONS GILBERT CLOSE LONDON SE18 4PS UNITED KINGDOM |
| PARRY, GILES HUBERT | 160 LAUREL WOOD AVENUE THE TENERIFFE 275863 SINGAPORE |
| PARRY, STEPHEN | 166 EAST DULWICH GROVE DULWICH LONDON UNITED KINGDOM |
| PARRY, STEPHEN J. | 166 EAST DULWICH GROVE DULWICH LONDON SE228TB UNITED KINGDOM |
| PARS ASPIRE FUND - (#4817) | ATTN: TOM RICE 49, AVENUE J.F. KENNEDY L-1855 LUXEMBOURG LUXEMBOURG |
| PARSEC TRADING CORPORATION | ADMINISTRATION OFFICE ROSEBANK CENTRE 11 BERMUDA ROAD PEMBROKE HM 08 BERMUDA |
| PARSLEY BAY B.V. | T.A.V. DE HEER P.G.A. VAN DER VLIET MONNICKENDAMMERRIJWEG 50B ILPENDAM 1452 PN NETHERLANDS |
| PARSONS, ALICE M. | 73 CARSLAKE ROAD PUTNEY LONDON SW153DB UNITED KINGDOM |
| PARSONS, DOMINIC BASIL | 10 TENNISON COURT CRESENT STREET COTTINGHAM EAST YORKSHIRE HU16 5RU UNITED KINGDOM |
| PARSONS, KELLY | 1 WESTPOINT 9 SHORTLANDS GROVE KENT BROMLEY BR2 0ND UNITED KINGDOM |
| PARSONS, LAWRENCE R. | 202 UPPER EAST COAST ROAD #02-03 EASTERN LAGOON II SINGAPORE 455284 SINGAPORE |
| PARSONS, NICKY JAMES | 9 DOVER WAY ESSEX PITSEA SS133RJ UNITED KINGDOM |
| PARSONS, RAEWYN ANNE | FLAT 2, 110 PHILBEACH GARDENS LONDON LONDON SW59ET UNITED KINGDOM |
| PARSONS, ROBERT & CHRISTINE | 4 LITTLE PYNCHONS HARLOW CM18 7DB UNITED KINGDOM |
| PART, ALHASSAN | 2, THE FORMATION. 6,WOOLWICH  MANOR WAY LONDON E16 2GF UNITED KINGDOM |
| PARTHASARATHY, AMIT | C-5/304,BUDDHA DEV VIHAR, NEAR TIKUJI-NI-WADI,MANPADA THANE(WEST) MH THANE 400607 INDIA |
| PARTHASARATHY, K | 9, 2ND FLOOR, MAYURESH BUILDING, DATAR COLONY, BHANDUP EAST, MUMBAI INDIA |

| Claim Name | Address Information |
| --- | --- |
| PARTHOENS, MARIE-CLAIRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PARTHOENS, MARIE-CLAIRE | HENEBERG 22 RIEMST 3770 BELGIUM |
| PARTICIPATIE 2002 BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PARTICIPATIE 2002 BV | C/O GERARD SEESING WILMERINKWEG 5 VORDEN 7251 HJ NETHERLANDS |
| PARTNER REINSURANCE COMPANY LTD. | WELLESLEY HOUSE ATTN: JON LABERGE 90 PITTS BAY ROAD PEMBROKE HM08 BERMUDA |
| PARTNER REINSURANCE COMPANY LTD. | ATTN: JON LA BERGE WELLESLEY HOUSE 90 PITTS BAY ROAD PEMBROKE HM08 BERMUDA |
| PARTNER, BERNHARD | GRUBENWEB 6 MURTEN 3280 SWITZERLAND |
| PARTRIDGE, JAMES | 22 SHIMBROOKS GREAT LEIGHS ESSEX CHELMSFORD CM3 1SH UNITED KINGDOM |
| PARTRIDGE, LUKE WILLIAM | FLAT 1 8 MILLENNIUM DRIVE LONDON E14 3GH UNITED KINGDOM |
| PARTRIDGE, WILLIAM | UNITED KINGDOM |
| PARTRIDGE, WILLIAM | 16 MELROSE TERRACE LONDON W6 7RL UNITED KINGDOM |
| PARY, INDIVISION | SQUARE BARON R. HANKAR 6/B6 AUDERGHEM B1160 BELGIUM |
| PAS, J.F.G.H. & PAS-GERRITSEN, E.C.W. | HUIJGHENSLAAN 7 ARNHEM 6824 JA NETHERLANDS |
| PASCUAL IBANEZ, MARINA | VICENTE FARINOS PALANCA, JOSE CL. ESCULTOR ALFONSO GABINO 4. PUERTA 4 VALENCIA 46022 SPAIN |
| PASCUAL RAGA, FRANCISCO | C/JAIME ROIG, N 9 VALENCIA 46010 SPAIN |
| PASCUAL TOBELLA, FRANCISCO | CALLE ISCLE SOLER, 25 PLANTA 4 TERRASSA (BARCELONA) 08221 SPAIN |
| PASCUAL TOBELLA, FRANCISCO | CALLE ISCLE SOLER, 25 PLATO 4A TERROMO (BARCELONA) 08227 SPAIN |
| PASCUAL VIEIRA FIGUEIRA, JOAO | SUCURSAL FINANCEIRA EXTERIOR – VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| PASCUAL, JOSE W. PEIRO | ASUNCION ROSELLO PLANES AVD. PRAT DE LA RIBA NUM 5 6"0" 1"A" LLEIDA 25006 SPAIN |
| PASCUAL, LUIS IGLESIAS | C/ ALCALDE GREGORIO ESPINO, 48-2-8:D VIGO 36205 SPAIN |
| PASCUAL, MARK | FLAT D 33F TOWER 3, THE MERTON 8 DAVIS ST H KENNEDY TOWN HONG KONG |
| PASHIGIAN, MARY ANN | 33 BURTON COURT FRANKLIN;S ROW LONDON SW3 4SZ UNITED KINGDOM |
| PASMA, F.G. | DALWEG 15 ZEIST 3707 BG NETHERLANDS |
| PASQUIER, GEORGES | LA REVAISE CASE POSTALE 51 ATTALENS CH-1616 SWITZERLAND |
| PASQUINO, ROBERTA | PASQUINO, ROBERTA 13 KOSSUTH STREET GREENWICH LONDON SE10 0AA GREAT BRITAIN |
| PASQUINO, ROBERTA | 13 KOSSUTH STREET GREENWICH LONDON SE100AA UNITED KINGDOM |
| PASQUINO, ROBERTA | PASQUINO, ROBERTA 13 KOSSUTH STREET GREENWICH LONDON SE100AA UNITED KINGDOM |
| PASSADORE MONETARIO | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILANO 20123 ITALY |
| PASSAROTTI, CARLO / PARMINI, ANNA | AVE. MICHELANGELO 16 MANTOVA 46100 ITALY |
| PASTOORFONDS ST. PETRUS | SLUITAPPEL 15 SINT-OEDENROCK 5491 TS NETHERLANDS |
| PASTOR MENDENDEZ, MARIA DOLORES | AVDA SAN IGNACIO 6 3- PAMPLONA (NAVARRA) 31002 SPAIN |
| PASTOR, AMPARO MUNOZ | CL GARRIGUES, 6 46001 VALENCIA SPAIN |
| PASVEER, H. | M.P. BAARN PENSIOEN BV TORENHOF 4 BAARN 3742 CT NETHERLANDS |
| PASVEER, Y. | MOLENWEG 2 EEMNES 3755 BD NETHERLANDS |
| PATANKAR, SAMEER | GOKUL NAGAR, OLD AGRA ROAD, OPP. NAUNEET MOTORS, NEAR SHIVSENA OFFICE THANE (W) INDIA |
| PATANKAR, SWETAL | B/102, SYMPHONY CHS OLD RAVIRAJ COMPLEX JESAL PARK BHAYANDER(E), MH THANE DISTRICT 401105 INDIA |
| PATCASA SA | CL ARQUIMEDES 1 – 3 ELCHE PARQUE, ALICANTE 03203 SPAIN |
| PATEL, AHMED | 2 BANKART AVENUE OADBY LEICS LEICESTERSHIRE LE2 2DB UNITED KINGDOM |
| PATEL, AKSHAY | 50 RUTLAND ROAD MDDSX HARROW HA1 4JW UNITED KINGDOM |
| PATEL, AMAN | 306 MADISON BUILDING 38 BLACKHEATH ROAD GREENWICH SE108EE UNITED KINGDOM |
| PATEL, ANISHA | 191 KINGSHILL DRIVE HARROW MDDSX MIDDLESEX HA3 8QT UNITED KINGDOM |
| PATEL, ANNAND | FLAT 3 55 ST AUGUSTINES ROAD CAMDEN TOWN LONDON NW1 9RR UNITED KINGDOM |
| PATEL, BAIJUL | TOP FLOOR FLAT 49 BUCKLAND CRESCENT LONDON NW3 SDT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PATEL, BHUPEN | 5 RIDGEMEAD CLOSE SOUTHGATE LONDON N146NW UNITED KINGDOM |
| PATEL, CHETAN | 2 AKHALA MAKAN CHAWL, NEVATIA ROAD NEVATIA COMPOUND, NEAR GARGI GAS AGENCY MALAD(E) MH MUMBAI 400097 INDIA |
| PATEL, CHINTAL | 101, DIWALI BHUVAN NR. SONA HOSPITAL VAKOLA BRIDGE, SANTACRUZ (E) MUMBAI 400055 INDIA |
| PATEL, DEEPAK | A/702, OMKAR APARTMENTS 90 FEET ROAD OPP REGISTRATION OFFICE BHAYANDAR (W), MH BHAYANDAR (W) - THANE 401101 INDIA |
| PATEL, DEV | 1 QUEENS COURT 64 GREENCROFT GARDENS LONDON NW6 3JH UNITED KINGDOM |
| PATEL, DHANESH | 12 CARLTON COURT CRAVENS GARDEN ESSEX BARKINGSIDE IG6 1LT UNITED KINGDOM |
| PATEL, DIPESH | 55 MAYWATER CLOSE SURREY SANDERSTEAD CR2 0RS UNITED KINGDOM |
| PATEL, DIPIT | 37 REDHILL DRIVE MDDSX EDGWARE HA8 5JL UNITED KINGDOM |
| PATEL, HARISH | 6/19, JAWAHAR SOCIETY, GOVINDNAGAR, BORIVLI(WEST) MUMBAI 400092 INDIA |
| PATEL, HINESH | 9 ABBEY DRIVE KENT BEXLEY PARK DA2 7WP UNITED KINGDOM |
| PATEL, JAY | 4 HARPER DRIVE W SUSX MAIDENBOWER RH10 7LD UNITED KINGDOM |
| PATEL, JAYESH S | 131 GARY HOUSE, ANDY COMPOUND SAHAR 1 VILE PARLE (E) MH MUMBAI 400099 INDIA |
| PATEL, JAYSHREE | 23 LAWRENCE AVENUE MILL HILL LONDON NW7 4NL UNITED KINGDOM |
| PATEL, JITEN | AKHALA MAKAN CHAWL NIVETIA ROAD NIVETIA COMPOUND MALAD(E), MH MUMBAI 400097 INDIA |
| PATEL, K & S | C O P PATEL, 23 WOODFIELD RISE BUSHY HEATH HERTFORDSHIRE WD2 3QR UNITED KINGDOM |
| PATEL, LIZA | S.V ROAD KASTURBA ROAD MUMBAI 467067 INDIA |
| PATEL, MANISH | PINAKI OXHEY LANE HATCH END MDDSX PINNER HA5 4AN UNITED KINGDOM |
| PATEL, MANISH | FLAT 5H RIVERVIEW HEIGHTS 27 BERMUNDSEY WALL WEST LONDON SE16 4TN UNITED KINGDOM |
| PATEL, MITESH | FLAT 3, PEACE COURT 8 SWYNFORD GARDENS HENDON MDDSX LONDON NW4 4XL UNITED KINGDOM |
| PATEL, NEHA | B-15, TASHKENT, OPP. RAM MANDIR, S.V.P. ROAD, BORIVLI (WEST) MH MUMBAI 400103 INDIA |
| PATEL, PIYUSH | 2-B, 710,UNITY COMPLEX RAJAN PADA, P.G.ROAD,OPPOSITE GOREGAON SPORTS CLUB MALAD(W) MALAD (W) MUMBAI 400064 INDIA |
| PATEL, RAJ | 26A PARK ROAD COLLIERS WOOD SW192HS UNITED KINGDOM |
| PATEL, REENA | 2/71, GALIAKOTWALA ESTATE LTD. R.C MARG CHEMBUR MH MUMBAI 400074 INDIA |
| PATEL, REENA PRIYA NAR | 22 SUNDIAL AVENUE SOUTH NORWOOD LONDON SE254BX UNITED KINGDOM |
| PATEL, RICKY | 8 HADDON END STYVECHALE WSTMID COVENTRY CV3 5JG UNITED KINGDOM |
| PATEL, RIKESH | FLAT 5 CHYNGTON COURT LONDON ROAD HARRON MIDDX HA1 3LZ UNITED KINGDOM |
| PATEL, RITESH | 12 BENHAM CLOSE SURREY COULSDON CR5 1JB UNITED KINGDOM |
| PATEL, RONAK | 8 EDERLINE AVENUE NORBURY SW16 4RY UNITED KINGDOM |
| PATEL, SHAILESH | A/402, ROOP-RAJAT PLAZA, NEAR REENA MEHTA COLLEGE, 150 FEET ROAD, BHAYANDER WEST, DIST:- THANE BHAYANDER (W) MUMBAI 401101 INDIA |
| PATEL, SOPHIA | 442 RUNNEYMEDE ROAD TORONTO ON M6S 2Z1 CANADA |
| PATEL, SUNIL PRAFUL | 8 DELAHAY HOUSE 15 CHELSEA EMBANKMENT LONDON SW3 4LA UNITED KINGDOM |
| PATEL, SURENDRA | FLAT 7, ASTER COURT FIRETHORN CLOSE EDGWARE LONDON HA8 9GF UNITED KINGDOM |
| PATEL, VISHAL | 62 HOLMWOOD ROAD SURREY CHEAM SM2 7JS UNITED KINGDOM |
| PATEL, VISHAL | 23 HOADLY ROAD STREATHAM LONDON SW161AE UNITED KINGDOM |
| PATEL, VISHAL A | 65 SPRINGFIELD ROAD LONDON NW8 0QJ UNITED KINGDOM |
| PATEL, YAMINI | 53 SOMERSET ROAD MDDSX SOUTHALL UB1 2UD UNITED KINGDOM |
| PATEL, ZUBAIR | 66 BAYSHORE ROAD BAYSHORE PARK CONDO DIAMOND TOWER SINGAPORE 469985 SINGAPORE |
| PATEL, ZUNAID | 46 BRISBANE ROAD ILFORD, ESSEX IG1 4LA UNITED KINGDOM |
| PATEL, ZUNAID Y | 36 BATHURST ROAD ESSEX ILFORD IG1 4LA UNITED KINGDOM |
| PATELSCHECK, HORST AND URSULA | RUHRALLEE 152 ESSEN 45136 GERMANY |
| PATEMAN, DARREN | 28 WOODFIELD PARK DRIVE ESSEX LEIGH ON SEA SS9 1LW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PATER PIO STICHTING | P/A DE REUSEL 6 GOIRLE 5051 DA NETHERLANDS |
| PATER, J. | SCHAPENDRIFT 46 BLARICUM 1261 HN NETHERLANDS |
| PATERAS, IOANNIS | 25TH MARTIOU STR. 33 FILOTHEI ATHENS 15237 GREECE |
| PATERNOSTE, LISA | VIA DEI CAMPI FLEGREI 31 RM ROMA 141 ITALY |
| PATHAK, KALPESH | C- 604, RATNAKAR BUILDING OPP. PRANIK GARDENS, MAHAVIR NAGAR, KANDIVLI (W) MUMBAI 400067 INDIA |
| PATHAK, KAVITA | 303, ENGLEWOOD HIRANANDANI ESTATE THANE(WEST) ANDHERI (E) MUMBAI 400059 INDIA |
| PATHARE, PRIYA | A/19 MANGALKRIPA,3RD FLOOR OPP PATKAR COLLEGE UNNAT NAGAR 2 S V ROAD,GOREGAON (W) S.V ROAD, GOREGAON (W) MUMBAI 400062 INDIA |
| PATHARE, SAMEER MANOHAR | FLAT-10,JEEVAN MANGAL CHS, CHIKUWADI, NEW LINK ROAD, BORIVALI- WEST MH MUMBAI 400092 INDIA |
| PATHELA, NISHANT | 7-13-2-105 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| PATHIKONDA, SIVAKUMAR | YISHUN ST-61 BLOCK 605 03-307 SINGAPORE 760605 SINGAPORE |
| PATIDAR, PRAKASH | FLAT NO. 1104,HORIZON POINT NEPTUNE LIVING POINT,LBS ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| PATIENCE, MARIE | 15 ST NICHOLAS PLACE ESSEX LOUGHTON IG101BF UNITED KINGDOM |
| PATIL, ABHIJEET | FLAT NO. : 602,LOTUS APPARTMENT, KUKREJA COMPLEX, OPPOSITE BHANDUP POLICE STATION, BHANDUP(W) CHINCHWADGAON MUMBAI 400078 INDIA |
| PATIL, AMOL | BUILDING NO. 8, ROOM NO. 292 NEAR AMBE MATA MANDIR D N NAGAR, ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400053 INDIA |
| PATIL, ANITA | 503 , MALAD SADGURU SADAN, NEAR SUBHASH NAGAR, NEAR MIDC, ANDHERI (E) MH MUMBAI INDIA |
| PATIL, BHUPALI | 2, MERROT BUILDING, NEAR FLY OVER BRIDGE SAHAR ROAD ANDHERI(E) DAHISAR (W), MH MUMBAI 400069 INDIA |
| PATIL, HEMASHREE | PARIJAT CO-OPERATIVE HOUSING SOCIETY 4TH FLOOR, FLAT NO. 19 CHENDANI KOLIWALA ANAND BHARATI ROAD, MH THANE (E) 400603 INDIA |
| PATIL, PRASAD | C-30 MEGH JYOT T.P.S. 51ST ROAD BORIVLI WEST BORIVALI (W) MUMBAI 400092 INDIA |
| PATIL, PRITHVIRAJ | B-3/25, 3/4, SHIVKRUPA APARTMENT COMPOUND, NR. MARATHA BHAVAN, SEC-15, VASHI MH NAVI MUMBAI 400703 INDIA |
| PATIL, RAHUL | FLAT #4, RATNAKAR SOC, BHD MAHILA SAMITI SCHOOL, MIDC RD, CHOLEGAON, THAKURLI-E MH THANE 421201 INDIA |
| PATIL, RITESH | C-47,SECTOR-4,AIROLI AIROLI NAVI MUMBAI 400708 INDIA |
| PATIL, SACHIN | FLAT NO 10; VINAY MINAR 250; MOGHUL LANE MAHIM (W) MUMBAI 400016 INDIA |
| PATIL, SAMIR | BLG NO. 77A, FLAT NO 44, VRIDAWAN HOUSING SOCIETY, THANE - W THANE 400601 INDIA |
| PATIL, SANDEEP | D1 - 77 EKATMATA NAGAR, NEAR JAIN TEMPLE, OM NAGAR ANDHERI(E), MH MUMBAI 400099 INDIA |
| PATIL, SARIKA | PATIL HOUSE, THOTE LANE MADH ISLAND VIA VERSOVA MALAD WEST MH MUMBAI 400061 INDIA |
| PATIL, SWATI | 603-A3, SUKUR RESIDENCY GHODBUNDER ROAD, NEAR MUCHHALA POLYTECHNIC THANE WEST MH THANE 400607 INDIA |
| PATISHI-CHILLIM, RONY | 6 AMNON VETAMAR STREET TEL AVIV 69930 ISRAEL |
| PATKAR, SIDDHESH | 21/22, BACHITAR, HILLTOP MAROL CHURCH ROAD ANDHERI (E) MH MUMBAI 400059 INDIA |
| PATKI, SARIKA | A1/ 12 , SUYOG APT ST.DNYANESHWAR ROAD MULUND(E) MUMBAI INDIA |
| PATOLIYA, HARESHKUMAR | 702/B, SAHYADRI, MHADA BUILDING NO 24B, NEAR S M SHETTI HIGH SCHOOL AND JAL VAYU VIHAR POWAI MUMBAI 400076 INDIA |
| PATRICK, CHRISTOPHER J | COKES GREEN COKES LANE BUCKS CHALFONT ST. GILES HP8 4TA UNITED KINGDOM |
| PATRICK, CORDULA | TELEMANNSTRASSE 2 HE FRANKFURT D60323 GERMANY |
| PATRICK, HAZEL | 21 TRINITY CLOSE THE PAVEMENT LONDON SW4 0JD UNITED KINGDOM |
| PATRICK, LEE JUSTIN | 94 MILE END ROAD ESSEX COLCHESTER C045BZ UNITED KINGDOM |
| PATRUCCO, HUGO N, MARTHA VOSO DE, LILIANAB, MARTA | 18 DE JULIO 2037 OF 101 MONTEVIDEO 11200 URUGUAY |

| Claim Name | Address Information |
| --- | --- |
| PATT, FRANZ JOSEF | AN DER KRAUTWIESE 37 EITORF 53783 GERMANY |
| PATTABIRAMAN, PRAVEENA | 1001/B, GOVIND COMPLEX, SEC 14, VASHI MH NAVI MUMBAI 400703 INDIA |
| PATTANAPEERADEJ, ORAWAN | 209/1 NAMUANG RD MUANG KHON KAEN 4000 THAILAND |
| PATTARINO, EUGENIO AND GUDIZI, GLORIA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| PATTE-DAVAUX, JEAN-JACQUES | AVENUE SUZANNE 14. RIXENSART B 1330 BELGIUM |
| PATTEN, EDWARD | 18 ORIANA HOUSE 10 VICTORY PLACE LIMEHOUSE LONDON E14 8BQ UNITED KINGDOM |
| PATTEN, JAMES | 1/16/2021 HAMACHO 12 FUNABASHI CITY 273-0012 JAPAN |
| PATTERSON, MARTIN | FOREST LODGE, NEW LODGE CHASE LITTLE BADDO ESSEX CM3 4AZ UNITED KINGDOM |
| PATTERSON, MARTIN S | FOREST LODGE NEW LODGE CHASE ESSEX LITTLE BADDOW CM3 4AZ UNITED KINGDOM |
| PATTINI, ELISABETTA ANTONIA | VIA F.LLI KENNEDY 11 LOMAGNA (LC) 23871 ITALY |
| PATTISON, ANDREE GABRIELLE | C/O D PATTISON UNDERHILL COTTAGE 21 PRISTON BATH BA2 9EE UNITED KINGDOM |
| PATWARDHAN, JAYANT D | 504, GLEN HEIGHTS HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| PATWARDHAN, SUJAL | A – 1701, PHASE 2 LAKE HOMES, NEAR SM SHETTY SCHOOL, POWAI MALAD (W), MH MUMBAI 400076 INDIA |
| PAU WAI LOP | FLAT G 20/F BLOCK 1 BELVEDERE GARDEN PHASE 3 TSUEN WAN NT HONG KONG |
| PAU, SIU ON & WONG, CHUNG FONG | FLAT/RM B1 15/F NAM HUNG MANSION 5 BELCHER'S STREET HONG KONG HONG KONG |
| PAUCIULO, GIUSEPPE | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO, NO. 290 ATTN: RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| PAUCIULO, GIUSEPPE | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO, NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| PAUCIULO, GIUSEPPE | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| PAUCIULO, GIUSEPPE | D'ALESSANDRO & PARTNERS – SGE VIA ANFITEATRO LATERIZIO, NO. 290 NOLA (NAPLES) 80035 ITALY |
| PAUER, KARL | ASPETTENGASSE 9 PERCHTOLDSDORF A2380 AUSTRIA |
| PAUK, P. | DE KORENBEURS 9 VEENENDAAL 3901 DZ NETHERLANDS |
| PAUL HAMLYN FOUNDATION | 18 QUEEN ANNE'S GATE LONDON SWIH 9AA UNITED KINGDOM |
| PAUL MEYERS-KASS, MR. & MRS. | 12 RUE DES ROSES L-2445 LUXEMBOURG |
| PAUL VAN KEMPEN GYNAECO BV | HERTENLAAN 7 WAGENINGEN 6705 CA NETHERLANDS |
| PAUL, C.M. | MEIDOORN 1 GIETEN 9461 MA NETHERLANDS |
| PAUL, CHEUNG WAI CHI | BLOCK 29 8/F FLAT GRAND DYNASTY VIEW 9 MA WO ROAD TAI PO N.T. HONG KONG |
| PAUL, CHRISTIAN | MUHLGASSE 36 RUCKERSDORF 2111 AUSTRIA |
| PAUL, KELLY | 71 GIRAUD STREET POPLAR LONDON E14 6EE UNITED KINGDOM |
| PAUL, KLEMENS | HOEFLINGER RING 7 OBERTRAUBLING 93083 GERMANY |
| PAUL, NICOLA SARAH | 10 SCHOLARS ROAD BALHAM LONDON SW12 0PG UNITED KINGDOM |
| PAULETTO, ELEONORA | LINDSTRASSE 22 CH-8400 WINTERTHUR SWITZERLAND |
| PAULINE, LARROQUE | 3 RUE RUHMKORFF 75 PARIS 75017 FRANCE |
| PAULING, VOLKER | EMIL-NOLDE- WEG 17 GOTTINGEN D-37085 GERMANY |
| PAULO MANUEL RODRIGUES PEREIRA | RNA AFONSO ALBUQUERQUE N 156 3 ESMORIZ 3885-433 PORTUGAL |
| PAULO REIS COCCO, LUIS | RUA XAVIER ARANJO NO11 NUGLEO 7 – 7B LISBOA 1600-226 PORTUGAL |
| PAULSEN, GERHARD | WALDENBURGER WEG 27 BARSBUTTEL D-22885 GERMANY |
| PAULSEN, MANFRED | WALDENBURGER WEG 5 BARSBUTTEL D-22885 GERMANY |
| PAULUS, HELMUT | AN DER MEISENBURG 22 ESSEN 45133 GERMANY |
| PAULUS, RAINER & SABINE | LANDGRABENWEG 4A WACHTBERG D-53343 GERMANY |
| PAUSCH, BRIGITTE | MUEHLGARTEN 7 ERLANGEN 91056 GERMANY |
| PAUSCH, REINHOLD & BRIGITTE | MUEHLGARTEN 7 ERLANGEN 91056 GERMANY |
| PAUSZ, ASTRID | FRANZ GEHRERSTR. 41 BADEN 2500 AUSTRIA |
| PAUWELS, CEDRIC Y | 4, ELMS CRESCENT LONDON SW4 8RB UNITED KINGDOM |
| PAVAN, MATTEO | 18 BRECHIN PLACE FLAT 3 LONDON SW74QA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PAVANELLI-MARCH, ISABEL E | 23 CLAYPITS ESSEX BRAINTREE CM73LA UNITED KINGDOM |
| PAVITHRAN, LASITHA SAPIN | F/102 APEKSHA APARTMENT SAI NAGAR VASAI (W) MUMBAI 401202 INDIA |
| PAWAR, ANKUR | C - 603, VISHWAS C.H.S, SANKALP SAHANIWAS, NNP FILMCITY ROAD GOREGAON(E), MH GOREGAON (EAST), MUMBAI 400065 INDIA |
| PAWAR, PARESH | 404, B-2, SHANKAR PARK, PARSIK NAGAR, KALWA(WEST) MH KALWA(WEST) THANE. MAHARASHTRA 400605 INDIA |
| PAWAR, PRAJAKTA | A-204, LABH DARSHAN CHS, SOUTH POND ROAD, VILE PARLE (W) MUMBAI 400056 INDIA |
| PAWAR, PRAMOD S | 2, RAMJES CHAWL ROOM NO 8, FARID NAGAR, P N ROAD,BHANDUP-WEST MH MUMBAI 400078 INDIA |
| PAWAR, RUPESH N | E/22,MULUND RASHTRASARATHI C.H.S.,DEENDAYAL NAGAR, MULUND(E) MUMBAI 400081 INDIA |
| PAWAR, SUMEET | 103,DEV DHRUSTI,BHAKTI COMPLEX, NILE MORE,NEAR NALLASOPARA NAGAR PARISHAD MH NALLASOPARA 401203 INDIA |
| PAWASKAR, POONAM | 504 GORAI OMKAR PRASAD, PLOT NO.46, OPP AJARA BANK GORAI-2, BORIVALI (W) GORAI MUMBAI 400092 INDIA |
| PAWLIKOWSKI, IMELDA M. | 45 HOLLY DRIVE BRANDON GROVES ESSEX SOUTH OCKENDON RM156TG UNITED KINGDOM |
| PAWLOWSKI-GIORDANO, TATJANA | THEODOR-STORM-STR.14 LEVERKUSEN 51373 GERMANY |
| PAY ON TIME B.V. | T.A.V. A. VAN DER KOOI NOORDERBEEKDWARSSTRAAT 67 'S-GRAVENHAGE 2562 XN NETHERLANDS |
| PAYNE, GARETH | FLAT 3 66 DYNE ROAD LONDON NW6 7DS UNITED KINGDOM |
| PAYNE, HANNAH | 1 HOLYROOD MEWS LONDON E16 1TJ UNITED KINGDOM |
| PAYNE, JAMES ROBERT | 10 SELWYN HOUSE MANOR FIELDS PUTNEY LONDON SW15 3LR UNITED KINGDOM |
| PAYPAL PRIVATE LIMITED | 89 NEIL ROAD,  #03-01 FRANCE BUSINESS CENTRE SINGAPORE 88849 SINGAPORE |
| PAZ VIDELA, LIDIA JOSEFA | AV. DEL LIBERTADOR 4854-4 "B" (1426) CIUDAD DE BUENOS AIRES BUENOS AIRES ARGENTINA |
| PAZ, ILAN | 24 YEHUDA HALEVI RAMAT-HASHARON ISRAEL |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| PDV INSURANCE COMPANY LTD. | 44 CHURCH STREET HAMILTON HM 12 BERMUDA |
| PEACE MARK (HOLDINGS) LTD. | UNIT 3, 12/F, CHEUNG FUNG INDUSTRIAL BUILDING TSUEN WAN HONG KONG |
| PEACE, KARL JONATHAN | 4 BURTENSHAW ROAD THAMES DITTON SURREY KT7 OTP UNITED KINGDOM |
| PEACH, DILYS | 2 YEW TREE MEWS DUCKLINGTON OXFORDSHIRE OX29 74Q UNITED KINGDOM |
| PEACHEY, BONITA | 5A HEATH ROAD POTTERS BAR HERTFODSHIRE EN6 1LQ UNITED KINGDOM |
| PEACHEY, CJ | 51 PEARTREE LANE WELWYN GARDEN CITY, HERTS AL7 3UA UNITED KINGDOM |
| PEAD, JASON | FLAT 230 BERGLEN COURT 7 BRANCH ROAD LIMEHOUSE LONDON E147JZ UNITED KINGDOM |
| PEAKE, CHRISTOPHER RUS | 10 ROWAN AVENUE BUCKS HIGH WYCOMBE HP13 6JA UNITED KINGDOM |
| PEARCE, JANE E. | 28 CADOGAN ROAD EDINBURGH EH16 6LY UNITED KINGDOM |
| PEARCE, NICOLE | FLAT 27 MERIDIAN POINT 445 SOUTHCHURCH ROAD ESSEX SOUTHEND ON SEA SS1 2EB UNITED KINGDOM |
| PEARCE, TOBY HOWARD | 2 RATHMORE ROAD EAST GREENWICH LONDON SE7 7QW UNITED KINGDOM |
| PEARL ASSURANCE PLC | C/O HENDERSON GLOBAL INVESTORS LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| PEARL ASSURANCE PLC | C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| PEARL ASSURANCE PLC | HELD BY THE BANK OF NEW YORK DEPOSITORY (NOMINEES) LTD THE PEARL CENTRE LYNCHWOOD PETERBOROUGH PE2 6FY UNITED KINGDOM |
| PEARL ASSURANCE PLC | AXIAL INVESTMENT MANAGEMENT LIMITED MIDDLE OFFICE SENTINEL HOUSE 16 HARCOURT STREET LONDON W1H 4AD UNITED KINGDOM |
| PEARL FINANCE PLC | SERIES 2003-6 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON |

| Claim Name | Address Information |
|---|---|
| PEARL FINANCE PLC | E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-5 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-6 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORP TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-8 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORP TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-8 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2005-1 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARSE FARRELL - OFFICIAL LIQUIDATOR EUROFOOD IFSC | MATHESON ORMSBY PRENTICE ATTN: NIAMH COUNIHAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| PEARSE FARRELL - OFFICIAL LIQUIDATOR EUROFOOD IFSC | FGS MOLYNEAUX HOUSE BRIDE STREET DUBLIN 8 IRELAND |
| PEARSON, COLIN W. | VEELMANLANDEN 38 ENSCHEDE 7542 MB NETHERLANDS |
| PEARSON, GEORGE THE SIPP & ST. CROSS TRUSTEE LTD | SSAS/SIPP PRACTICE LEVEL 32, 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| PEARSON, GRAEME RUSSELL | 9 SOUTHWOOD AVENUE HIGHGATE LONDON N6 5RY UNITED KINGDOM |
| PEARSON, JAMES | 12 PRINCE ALBERT ROAD REGENTS PARK LONDON NW1 75R UNITED KINGDOM |
| PEARSON, JAMES | 16 REGENTS PARK ROAD LONDON NW1 7TX UNITED KINGDOM |
| PEARSON, NEIL | 62 KING EDWARDS GARDENS LONDON W3 9RQ UNITED KINGDOM |
| PEARSON, THOMAS M. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| PEBBLE CREEK LCDO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-2 LTD | C/O DEUTSCHE BANK (CAYMAN) LIMITED P.O. BOX 1094 GEORGE TOWN, GRAND CAYMAN KYI-1104 CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-3, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PECE, BENJAMIN | 1805 MYRTLE COURT EBISU 2000 1-30-14 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| PECHMANN, HELGA & RAINER | WILDENTENWEG 12A EILANGEN 91056 GERMANY |
| PECK, CHRISTOPHER | 432-8 NISEKO NISEKO CHO ABUTA GUN HOKKAIDO 13 048-1511 JAPAN |
| PECK, CHRISTOPHER | CHRISTOPHER PECK ANNUPURI VILLAGE K.K. 432-8 NISEKO, NISEKO-CHO ABUTA-GUN, HOKKAIDO 048-1511 JAPAN |
| PECK, STUART JAMES | 247A PORTOBELLO ROAD LONDON W11 1LT UNITED KINGDOM |
| PECKHAM, MARK | 1884 CHARINGTON PLACE, LONDON ON N6G 5G6 CANADA |
| PECNA FUND AVV | BOISFI CHAMPOLY 42430 FRANCE |
| PECORELLI, GIUSEPPE EMILIO | RUTA 8 9220 - LOMA HERMOSA PARTIDO 3 DE FEBRERO PROVINCIA BUENOS AIRES 1657 ARGENTINA |
| PECURIA BEHEER B.V. | DOUGLASLAAN 19 LS BOSCH EN DUIN 3735 NETHERLANDS |
| PEDNEKAR, KRUNAL | 2, DIPAK BLDG H.S. JOSHI ROAD DAHISAR (E), MH MUMBAI 400068 INDIA |
| PEDRAZA LLANOS, JOSE LUIS | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |

| Claim Name | Address Information |
|---|---|
| PEDRAZA LLANOS, JOSE LUIS | C/CAMI DE CAN GANXET, 47-1-2 SANT CUGAT DEL VALLES (BARCELONA) 08190 SPAIN |
| PEDRO ALEXANDRE FERREIRA VARGAS SOVERAL | URBANIZACAO AREIAS VALE LT 198 RIO MAIOR 2040-087 PORTUGAL |
| PEDRO LUIS DEL OLMO BALLESTEROS | CARIBE 5 ESC A 1 ITDA MADRID 28027 SPAIN |
| PEDRO RIBEIRO AZEBEDO COUTINHO, JOAO | RUA SAMPAIO PIN, 50 - 6 DTO LISBOA 1070-250 PORTUGAL |
| PEDRO RUBIO SAEZ, CARLOS | CL O'DONNELL 25 BAJ MADRID 28009 SPAIN |
| PEDRO RUBIO SAEZ, CARLOS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PEDROSA VENY, PEDRO JOSE | CR. VALLDEMOSSA-SON VERDERA 9 PALMA DE MALLORCA 07009 SPAIN |
| PEDROSA VENY, PEDRO JOSE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PEEK, W.J. | 2 HOGEWEG 97C ZEIST 3701 AX NETHERLANDS |
| PEEK-HEESTERS, E.J.H | WEESHUISLAAN 67 ZEIST 3701 JV NETHERLANDS |
| PEEL, EDWARD J | THE OLD RECTORY UFFORD LINCS STAMFORD PE93BH UNITED KINGDOM |
| PEELEN, R.F. | AKERENDAM 36 EINDHOVEN 5653 PB NETHERLANDS |
| PEENSTRA, A.J. | HOOFDWEG 136A BURDAARD 9112 HT NETHERLANDS |
| PEER, DAN | 20 SHAKED ST. OMER 84965 ISRAEL |
| PEERAER, SJEF | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PEERAER, SJEF | LOONSEBAAN 82 B VUGHT 5263 CP NETHERLANDS |
| PEERDEMAN, S.M. | JAN STEENLAAN 15 BILTHOVEN 3723 BS NETHERLANDS |
| PEEREBOOM, J.C.M. | 56 ST. GEORGE'S ROAD WEST BICKLEY-KENT BR1 2NP UNITED KINGDOM |
| PEESAPATI, RAVIKIRAN | 403, JUPITER, SUNCITY, GANDHINAGAR, POWAI NEAR MTNL OFFICE POWAI MUMBAI 400076 INDIA |
| PEETERMANS, JOSEPH | RUE GRETRY N 2 GRACE-HOLLOPNE 4460 BELGIUM |
| PEETERS, ANNE | RUE DE LA GARE, 73 BRAINE-LE-COMTE 7090 BELGIUM |
| PEETERS, BM | WINDMOLENWEG 5 BALEN 2490 BELGIUM |
| PEETERS, FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PEETERS, FRANCOIS | MOLENSTRAAT 82B41 ANTWERPEN 2018 BELGIUM |
| PEETERS, OLIVIER STRAUSSBERG, MR. & MS. | RUE STEURN 217 BRUSSELS 1000 BELGIUM |
| PEGGEMAN, P.H. | DE FUIKENWEIDE 20 VEENENDAAL 3901 KD NETHERLANDS |
| PEI, XI | FLAT 9A, LA CACHET 69 SING WOO ROAD HONG KONG HONG KONG |
| PEICHL, HERBERT | SCHLESIERWEG 1 LAUTERBACH D-36341 GERMANY |
| PEIGNARD, FABIENNE | 75 FRANCE |
| PEIJNENBURG, J.W.M. | VIVALDISTRAAT 11 'S HERTOGENBOSCH 5216 EK NETHERLANDS |
| PEINE, HEINRICH | AM PUTTKAMP 78 DUSSELDORF 40629 GERMANY |
| PEINE, HEINRICH | AM PUETTKAMP 78 DUESSELDORF 40629 GERMANY |
| PEIRO CAMARO, TERESA | C/BOTANICO CAVANILLES, 14-PTA 20 VALENCIA 46010 SPAIN |
| PEISKER, GERHARD | PHILIPP-REIS-STR 27 FRANKFURT/M 60486 GERMANY |
| PEIXOTO CARVALHO, CARLOS MIGUEL | RUA PADRE MANUEL ALAIO, NO 32 - APT 1015 S. VITOR BRAGA 4710-414 PORTUGAL |
| PEJOBA BEHEER B.V. | HENRY DUNANTSTRAAT 34 AMERSFOORT 3822 XE NETHERLANDS |
| PEK, HOCK SAN | 41 BANGKIT ROAD #05-04 679978 SINGAPORE |
| PEKREIKE HOLDING BV | DE ELAND 27 OOSTERBLOKKER 1696 CS NETHERLANDS |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGUROS, S.A. | ATTN: JOSE CORTIZO C/ SANTA ENGRACIA 67-69 MADRID 28010 SPAIN |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGUROS, S.A. | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA 35-2 MADRID 28046 SPAIN |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGUROS, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGUROS, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| PELEGRIN NAVARRO, EMILIA | C/HUESCA NO.4 PTA 8 VALENCIA 46001 SPAIN |
| PELEMAN-HESELMAN | BOSOCHAENKLAAN 16 ST JOB-IN'T GOOR 2960 BELGIUM |
| PELICAN POINT LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PELISTER, KERIM | CALHASAN SOK, HANDAN APT. 40/13 CAMLIK ETILER ISTANBUL 34337 TURKEY |
| PELLEMANS, J.C. | PALISIUMPARK 25 EERBEEK 6961 KW NETHERLANDS |
| PELLER, ALEXANDER | LOBSING BIRKENWEG 1 PFORRING 85104 GERMANY |
| PELLER, SEBASTIAN AND THERESE | LOBSING BIRKENWEG 1 PFORRING 85104 GERMANY |
| PELLERANI, CARLO | 16 CHOLMELEY PARK LONDON N6 5EU UNITED KINGDOM |
| PELLERANO & HERRERA | J F KENNEDY 4TH FLOOR SANTO DOMINGO APARTADO POSTAL 20682 DOM DOMINICAN REPUBLIC |
| PELLICAAN, A. | THYS OUWERKERKSTRAAT 62 HOOFDDORP 2132 ZW NETHERLANDS |
| PELLICCIA, BRUNO / VANNIA RISCALDATI / MAURO PELLI | VIA GARIBALDI 64/D SERIATE (BG) 24068 ITALY |
| PELLICCIARI, ANDREA & VICHI, MONICA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| PELLICER, VICENTE OSCA & JOSETA GARCIA CASTONY | C/MAYOR NO 47 4 O 9 A GUADASSUAR VALENCIA 46610 SPAIN |
| PELLINEN, MAURI | VUORIKATU 6 C 39 HELSINKI 00100 FINLAND |
| PELLINEN, MAURI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PELLISSERY, JINI | B/304, GOLDEN PARK R. G. PATILWADI NANDIVALI ROAD NANDIVALI ROAD, DOMBIVLI DOMBIVLI EAST 421201 INDIA |
| PELLISSERY, LIVEA | 1006, 10TH FLOOR MANISH TOWER 4 BUNGLOWS ANDHERI (W), MH MUMBAI 400053 INDIA |
| PELSTER, MARK | 12 NEW CRANE WHARF NEW CRANE PLACE WAPPING LONDON E1W 3TS UNITED KINGDOM |
| PELTOLA LIISA TELLERVO | JAAKONPOLKU 4 YLOJARVI 33480 FINLAND |
| PELTOMAKI, SEPPO KUOLINPESA | LOHIVIRRANTIE 8 LOHIKKO KANKAANPAA 38770 FINLAND |
| PELTZER, GERMAN A. | J.F. SEGUI 3637 7RD FLOOR, APT.CB BA BUENOS AIRES 1425 ARGENTINA |
| PELTZER, MARIA | VENEKOTENWEG 92C NIEDERKRUECHTEN 41372 GERMANY |
| PELZER, JOCHEN & TANJA | NIEWERDER ESCH 15 RHEDE 46414 GERMANY |
| PENA VALERO, ANUNCIACION | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| PENA VALERO, ANUNCIACION | FRANCISCO ALEGRE, 7 3-2 BARCELONA 08024 SPAIN |
| PENADES CASTELLS, RICARD JOSEP & CARMEN & JOSEFINA | AV. PEDRALBES, 37-41 2 1 BARCELONA 08034 SPAIN |
| PENADES CASTELLS, RICARD JOSEP & CARMEN & JOSEFINA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASELLANA, 35-2 MADRID 28046 SPAIN |
| PENALBA CEBERIO, FELIPE | AV DOS DE MAYO 9 4 C LEGANES MADRID 28912 SPAIN |
| PENALBA CEBERIO, FELIPE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PENALVER, MANUEL GARRIDO | RUA FERNANDO CURADO RIBEIRO 2 5' DTO 1495-094  ALGES PORTUGAL |
| PENCON HOLDING B.V. | B.J. CONSTANDSE MOLENVENLAAN 8 WAALRE 5582 KA NETHERLANDS |
| PENDAM, SURENDER V | 31/905, HANSGEET CO-OP HOUSING SOC PANTNAGAR,GHATKOPAR(EAST) MH MUMBAI 400075 INDIA |
| PENDLEBURY, JENNIFER MAY | 2 STRATHMORE CLOSE HOLMES CHAPEL CREWE, CHESHIRE UNITED KINGDOM |
| PENDRIGH, M C | C/O JANE CECILIA BRIMICOMBE, BENEFICIARY 6 EDGECOMBE RD. AYLESBURY BUCKINGHAMSHIRE HP21 9UG ENGLAND |
| PENEDES PENSIO 1, FONS DE PENSIONS | RAMBLA NOSTRA SENYORA, 214 VILAFRANCA DEL PENEDES 8720 SPAIN |
| PENG, JOHN | 127, VICTORIA STREET VIC TEMPLESTOWE AUSTRALIA |
| PENG, YAN YAN | ROOM 206, BLOCK A, HONGWAY GARDEN, HONG KONG HONG KONG |
| PENGURUS GEREJA ROMA KATOLIK KEUSKUPAN BANJARMASIN | WISMA VENTIMIGLIA, JL. GATOT SUBROTO 10 KOTAK POS 94 BANJARMASIN KALIMANTAN SELATAN 70111 INDONESIA |
| PENIM, ANA MARIA MACHADO S. RAPOSO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| PENIM, ANA MARIA MACHADO S. RAPOSO | PRT CORONEL SANTOS PEDROSO, N 2-1 CARCAVELOS 2775-628 PORTUGAL |
| PENIM, FERNANDO JOSE FIRMINO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PENIM, FERNANDO JOSE FIRMINO | PRT CORONEL SANTOS PEDROSO, N 2-1 CARCAVELOS CARCAVELOS 2775-628 PORTUGAL |
| PENINSULA GOLF | PENINSULA GOLF SAS ATTN: BARRY PORTER AS DIRECTOR OF PENINSULA GOLF SAS 5 R DE TILSITT PARIS 75008 FRANCE |
| PENINSULA GOLF | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PENINSULA GOLF | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC45 4HT UNITED KINGDOM |
| PENKETT, PAUL ALEXIS | HOUSE 1A 6 MOUNT DAVIS DRIVE POKFULAM HONG KONG HONG KONG |
| PENKTNER, BERND | FRIEDBERGER STR. 16 LAUBACH 35321 GERMANY |
| PENN WEST PETROLEUM LTD | DAVID STERNA, VP SUITE 200, 207 NINTH AVE. SW CALGARY AB T2P 1K3 CANADA |
| PENN WEST PETROLEUM LTD | ATTN: DAVID STERNA SUITE 2000, 425 - 1ST STREET S.W. CALGARY AB T2P 3L8 CANADA |
| PENN, D.C. & O.P.K. | SEADSHAVEN 4 HEUSDEN 5256 BA NETHERLANDS |
| PENN, LISA T. | 96 OLRON CRESCENT BEXLEYHEATH KENT DA6 8JZ UNITED KINGDOM |
| PENN, LISA T. | 96 OLRON  CRESCENT KENT BEXLEYHEATH DA6 8JZ UNITED KINGDOM |
| PENNECCHI, PAOLA MARIA | VIA CARADOSSO 8 MILANO I-20123 ITALY |
| PENNER, KARIN | GARTENSTR. 101 B REINBEK 21465 GERMANY |
| PENNINGS, M.T. A/O PENNINGS-PRONK, C.G.M. | IJWEG 1445 NIEUW VENNEP 2152 NC NETHERLANDS |
| PENNINGS, N.H.E. | GILDEHOF 2 HELVOIRT 5268 CS NETHERLANDS |
| PENNINGTON, HAZEL | 36 ROCKLIFFE RD BATH BA2 6QW UNITED KINGDOM |
| PENNOCK, C.J. | BORGWEG 33 NOORDHORN 9804 RW NETHERLANDS |
| PENNY, MELISSA PERSONAL INJURY TRUST | 13 STAFFORD RD. STOCKTON HEATH WARRINGTON, CHESHIRE WA46RP UNITED KINGDOM |
| PENSIOEN, FRISCH | PARK VREDEHOF 3 SOEST 3762 DT NETHERLANDS |
| PENSIOENFONDS | MEDEWERKERS APOTHEKEN NEUHUYSKADE 92 DEN HAAG 2596 XM NETHERLANDS |
| PENSIOENFONDS B.P. HAZENBERG B.V. | GRAVESTRAAT 3B WASSENAAR 2242 HZ NETHERLANDS |
| PENSIOENFONDS BIERMAN BV | NIJVERHEIDS WEG 19-F MIJDRECHT 3641 RP NETHERLANDS |
| PENSIOENFONDS F.J.A. WUTS B.V. | HENDRICK LUYTENSTRAAT 23 ROERMOND 6041 XT NETHERLANDS |
| PENSIOENFONDS J.L. HEEMELS B.V. | C/O ORANGEFIELD TRUST (ANTILLES) N.V. KAYA W.F.G. MENSING 14 CURACAO NETHERLANDS ANTILLES |
| PENSIOENFONDS KELTJENS B.V. | BARBARASTRAAT 2 HELDEN 5988 BC NETHERLANDS |
| PENSIOENFONDS MANUEL BV. | GOLTZIUSSTRAAT 35 VENLO 5911 AT NETHERLANDS |
| PENSIOENFONDS PEPA B | OOSTKAPELSEWEG 57 SEROOSKERKE 4353 EE NETHERLANDS |
| PENSIOENFONDS VAN DER WAGT BV | TERLEEDELAAN 5 SASSENHEIM 2172 JK NETHERLANDS |
| PENSIOENMAATSCHAPPIJ | H. KOELEWIJN B KERKEMAAT 8 BUNSCHOTEN-SPAKENBURG 3751 AH NETHERLANDS |
| PENSIOENMAATSCHAPPIJ | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| PENSION FUND ENCI | PO BOX 3233 DE 'S-HERTOGENBOSCH 5203 NETHERLANDS |
| PENSION FUND SOCIETY OF THE BANK OF MONTREAL | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PENSION FUND SOCIETY OF THE BANK OF MONTREAL, THE | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PENSION INSURANCE CORPORATION LIMITED | C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| PENSION PLAN FOR THE EMPLOYEES OF CONCORDIA UNIVER | ATTN: MARYSE PICARD CONCORDIA UNIVERSITY 1455 DE MAISONNEUVE O., SUITE GM 804 MONTREAL QC H3G 1M8 CANADA |
| PENSION SECURITY INSURANCE CORPORATION LIMITED | C/O HENSERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| PENSIONS- SICHERUNGS-VEREIN VERSICHERUNGSVEREIN AU | DR. ANNEROSE TASHIRO C/O SCHULTZE & BRAUN GMBH RECHTSANWALTSGESELLSCHAFT WIRTSCHAFTSPRUFUNGSGESELLSCHAFT EISENBAHNSTR. 1-23 ACHERN 77855 GERMANY |

| Claim Name | Address Information |
|---|---|
| PENSIONS-SICHERUNGS-VEREIN VERSICHERUNGSVEREIN AUF | C/O SCHULTZE & BRAUN GMBH RECHTSANWALTSGESELLSCHAFT WIRTSCHAFTSPRUFUNGSGESELLSCHAFT DR. ANNEROSE TASHIRO (ATTORNEY-AT-LAW IN GERMANY) EISENBAHNSTR. 19-23 77855 ACHERN GERMANY |
| PENSIONSFORSAKRINGSAKTIEBOLAGET VERITAS | C/O AKTIA BANK PLC MANNERHEIMINTIE 14 HELSINKI FI-00100 FINLAND |
| PENSIONSKASSE DER BASLER KANTONALBANK | SPIEGELGASSE 2 POSTFACH BASEL CH-4051 SWITZERLAND |
| PENSIONSKASSE DES BUNDES PUBLICA | PO BOX EIGERSTRASSE 57 BERN 23 3000 SWITZERLAND |
| PENSIONSKASSE KERN & CO AG | Z. HD. HERRN P. WULLSCHLEGER POSTFACH AARAU 5001 SWITZERLAND |
| PENSIONSKASSE KERN & CO AG | DIVOR AG HERR ARNO WOLFENSBERGER POSTFACH 5018 DATTWIL AG 5405 SWITZERLAND |
| PENSIONSKASSE SVZ | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| PENSIONSKASSE SVZ | BAHNHOFSTRASSE ENTLEBUCH 6162 SWITZERLAND |
| PENSIONSKASSE UNILEVER SCHWEIZ | EMIL SOLIVA, RENSION FUND MANAGER FRAND WIDEMEIJER, MEMBER BOARD OF TRUSTEES HINTERBERGSTRASSE 28, PO BOX 5364 6330  CHAM SWITZERLAND |
| PENSIONSKASSE UNILEVER SCHWEIZ | EMIL SOLIVA, PENSION FUND MANAGER FRANK WIEDEMEIJER, MEMBER BOARD OF TRUSTEES HINTERBERGSTRASSE 28, PO BOX 2652 CHAM 2 6330 SWITZERLAND |
| PENTIOUS, MAXWELL | ROSSENS CH-1728 SWITZERLAND |
| PENTON, ANDREA M | 71 SALLOWS SHAW SOLE STREET KENT COBHAM DA139BP UNITED KINGDOM |
| PENTON, JEREMY P | 54 EASTCOTE GROVE ESSEX SOUTHEND-ON-SEA SS2 4QB UNITED KINGDOM |
| PENTON, MATTHEW R | DWELLY FARM DWELLY LANE KENT HAXTED TN86QA UNITED KINGDOM |
| PENTON, MATTHEW RICHARD | MATTHEW RICHARD PENTON DWELLY FARM, DWELLY LANE, HAXTED, KENT TN8 6QA ENGLAND |
| PENTON, MATTHEW RICHARD | DWELLY DARM, DWELLY LANE, HAXTED, KENT TN8 6QA UNITED KINGDOM |
| PEOPLE'S BANK OF CHINA | C/O STATE ADMINISTRATION OF FOREIGN EXCHANGE ATTN: MS. WAN TONGJUN & MR. CUI HAILIANG 3/F PING'AN MANSION 23 JINRONG STREET, XICHENG DISTRICT BEIJING 100140 CHINA |
| PEPELNIK, JOHANNES | OFENBACH 54 KIRCHBERG 2880 AUSTRIA |
| PEPPING, G.T.J. | BURGEMEESTER NIEUWENHUYSENSTR 74 LIMMEN 1906 CM NETHERLANDS |
| PEPPING, JOSEPH | LOWER BASEMENT FLAT 82 ELSHAM ROAD HOLLAND PARK LONDON W14 8HH UNITED KINGDOM |
| PEQUEGNOT, JULIEN | 132 GREENVALE ROAD ELTHAM LONDON SE9 1PF UNITED KINGDOM |
| PERA IRIARTE, JUAN ENRIQUE | SARMIENTO 2680/202 11300 MONTEVIDEO URUGUAY |
| PERALTA, MARIANO SAIZ | SAGASTA STREET NBR 8 30B MADRID 28004 SPAIN |
| PERANI, MARINO | VIA MALTA 2 BOLOGNA 40135 ITALY |
| PERARD, FRANCOISE | 55, RUE DU MOULIN NEUF BOUSSY SAINT ANTOINE 91800 FRANCE |
| PERCIVAL, DAVID | CALVERLEY PARK COTTAGE PROSPECT ROAD KENT TUNBRIDGE WELLS TN2 4SQ UNITED KINGDOM |
| PERCY, KATHRYN ALISON | MULLINS FARM HOUSE 9 UPPER MULLINS LANE HUTHE HAMPSHIRE SO45 5AG UNITED KINGDOM |
| PERDIX B.V. | T.A.V.  N.D. DE JONGE REEWEG 14 VLAKE 4417 PB NETHERLANDS |
| PEREIRA CRUZ, JOAO | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| PEREIRA DA SILVA, ALEXANDRE MIGUEL COSTA | RUA ALMEIDA BRANDAO, 18-4 A LISBOA 1200-603 PORTUGAL |
| PEREIRA FERNANDES, ANTONIO ADELINO | SUCURSAL FINANCEIRA EXTERIOR BR, AVENIDA ARRIAGA - EDIFICIO ARRIAGA N.42 1 ANDAR FUNCHAL 9000-064 PORTUGAL |
| PEREIRA SANTOS FURET CASTRO, MARIA ALICE | RUA COSTA, N 771 MOUQUIM 4770-358 PORTUGAL |
| PEREIRA, ANIBAL LECA | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| PEREIRA, ANIBAL LECA | AV. ARRIAGA 75, CONJ. MONUMENTAL INFANTE 4, SALA 402 FUNCHAL 9000-060 PORTUGAL |
| PEREIRA, CALVIN | 57/1438 SALOKHA CO OP HSG SOC KANNAMWAR NAGAR-1 VIKHROLI(EAST) MH MUMBAI 400083 INDIA |
| PEREIRA, CLEMENTE VASCONCELOS | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| PEREIRA, CLOREISHA | 9, ROSE SADAN 3, REBELLO ROAD BANDRA (WEST) MUMBAI 400050 INDIA |
| PEREIRA, FRANCISCO JOSE NUNES | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO.42,1, EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| PEREIRA, GENEVIEVE | 5TH NATWAR NAGAR ROAD, B/10 MERCANTILE BANK EMP. HSG. SOC., JOGESHWARI EAST MH MUMBAI 400060 INDIA |
| PEREIRA, HANDRICK | AVEBRIAL VILLA, KHAZANBHAT, MULGOAN NEAR CHANEBORI STOP, PAPDI, VASAI(W), DIST. THANE, MUMBAI, MAHARASHTRA 401201 INDIA |
| PEREIRA, JARMILA | 675 HONEYPOT LANE MDDSX STANMORE HA7 1JE UNITED KINGDOM |
| PEREIRA, JOHN | 202 WELL HALL ROAD ELTHAM SE9 6SR UNITED KINGDOM |
| PEREIRA, JOSE ARMANDO GOMES AMORIM | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PEREIRA, JOSE ARMANDO GOMES AMORIM | RUA ANTONIO RAMOS VILA PRAIA DE ANCORA VILA PRAIA DE ANCORA 4910-464 PORTUGAL |
| PEREIRA, JOSE ARMANDO GOMES AMORIM | RUA ANTONIO RAMOS VILA PRAIA DE ANCORA 4910-464 PORTUGAL |
| PEREIRA, JOSE CARLOS SOARES PIRES | RUA DR. AFONSO CORDEIRO 887 10 DTO MATOSINHOS 4450-007 PORTUGAL |
| PEREIRA, NASVILL | B/404, PHILREENA 3RD TANK LANE ORLEM, MALAD (W) MH MUMBAI 400064 INDIA |
| PEREIRA, ROSHAN | LT 31/12, VIJAY NAGAR, MAROL MAROSHI ROAD ANDHERI (E) MUMBAI 400059 INDIA |
| PEREIRA, SAVIO | 203, DNYANESHWAR, DADASAHEB GAIKWAD ROAD, MULUND WEST MH MUMBAI 400080 INDIA |
| PEREIRA, SAVIO | B 406 - ASHOKA COMPLEX MANICKPUR CHULNA ROAD VASAI (W) MH MUMBAI 401202 INDIA |
| PEREL VALORES SICAV, S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF C/SERRANO 92 MADRID 28006 SPAIN |
| PEREL VALORES SICAV, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PERELLO DALMAU, MARIA | LA RUTILLA, 41 45 2 2 TERRASSA 08221 SPAIN |
| PERENCIN, GIANLUCA | C/O KAERNTNER SPARKASSE AG ATTN: MAG. CHRISTIAN KAINZ MORITSCHSTRASSE 11 9500 VILLACH AUSTRIA |
| PERENCIN, GIORDANO AND EDDA BOCCALETTO | C/O KAERNTNER SPARKASSE AG ATTN: MAG. CHRISTIAN KAINZ MORITSCHSTRASSE 11 9500 VILLACH AUSTRIA |
| PERENCIN, GIUSEPPINA | C/O KAERNTNER SPARKASSE AG ATTN: MAG. CHRISTIAN KAINZ MORITSCHSTRASSE 11 9500 VILLACH AUSTRIA |
| PERET, DIEGO AND LORENA | 11 AVE PRINCESSE GRACE 98000 MONACO |
| PEREZ ALVAREZ INVERSIONES | AV TOROS  7 CUELLAR SEGOVIA 40200 SPAIN |
| PEREZ ALVAREZ INVERSIONES | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PEREZ DE TUDELA, MARCELINO MOLINA | TERESA VIDAL BOVER PABLO ALCOVER, 76-78 4-2 BARCELONA 08017 SPAIN |
| PEREZ GARCIA, BLAS | C/AGUERE 13 - 8 A EDF TORRE CRISTAL II S/C DE TENERIFE 38005 SPAIN |
| PEREZ GARCIA, EUGENIA & GARCIA TEJERO, MARINA | P O TERUEL NO 26-28 ESCALERA 10 6 O B ZARAGOZA 50004 SPAIN |
| PEREZ GARCIA, VICTORIA | CL. FEDERICO LANDROVE MOINO, 20 5B VALLADOLID 47014 SPAIN |
| PEREZ LOPEZ CARVAJAL, MARIA JESUS | CL CONDESA DE VENADITO  17  2  B MADRID 28027 SPAIN |
| PEREZ LOPEZ CARVAJAL, MARIA JESUS | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PEREZ PENZOL, JOSE ADRIANO & ODILE MARIA ETIENURE | VALENTIN MASIP 17 6 D OVIEDO CP.33013 SPAIN |
| PEREZ PEREZ, JOSE MANUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| PEREZ PEREZ, JOSE MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PEREZ RENE, JAIME | OLGA ROIG GUIU C/. SOLANES, NUM 25 GOLMES 25241 SPAIN |
| PEREZ RODRIGUEZ, WILLIAM | CALLE NO 1 DE LA ALAMEDA CONJ. ROSID FONTANA ROSA CASA NO. 8 CARACAS EDO DE MIRANDA VENEZUELA |
| PEREZ RUIZ DE TORRES, JUAN JOSE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| PEREZ RUIZ DE TORRES, JUAN JOSE | C/LA LUZ, 1 BJS. CASABERMEJA(MALAGA) 29160 SPAIN |
| PEREZ SARMENTERO, JULIO | CL BAHIA DE ALCUDIA 11 2 A MADRID 28042 SPAIN |
| PEREZ SARMENTERO, JULIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PEREZ SEIJAS, JOSE & LOPEZ LOPEZ, JULIA | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA 164 ENTREPLANTA |

| Claim Name | Address Information |
| --- | --- |
| PEREZ SEIJAS, JOSE & LOPEZ LOPEZ, JULIA | 2"A" MADRID 28046 SPAIN |
| PEREZ SEIJAS, JOSE AND JULIA LOPEZ LOPEZ | C/O JUAN FRANCISCO GUTIERREZ IGLESIAS ARAOZ & RUEDA ABOGADOS, PASEO DE LA CASTELLANA NO 164 ENTREPLANTA 2 A MADRID 28046 SPAIN |
| PEREZ SOUTO, FELIX | CL PUERTO DE LA BRUJULA VALDEMORILLO MADRID 28210 SPAIN |
| PEREZ SOUTO, FELIX | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PEREZ VON THUN, CHRISTIAN | CHRISTIAN PEREZ VON THON C/DR. FERNANDO BARABAS VILCHES, 7 SANTA CRUZ DE TENERIFE E-38004 SPAIN |
| PEREZ VON THUN, CHRISTIAN | 15 EAST STREET DIDCOT OX11 8EJ UNITED KINGDOM |
| PEREZ, ALBERTO GERMAN | C/ PALACIO NE4 ALHAMA DE ARAGON 20230 SPAIN |
| PEREZ, FELISA CRESPO | CAMINO NUEVO, 57 ALCOBENDAS-MADRID 20109 SPAIN |
| PEREZ, JOSE LEONARDO MAROTO | MARIA CRISTINA PABA ESPANA CL. MOLINO, 2 SALARDU  LLEIDA 25598 SPAIN |
| PEREZ, JUAN BARCA | AVDA. DE MADRID, 28-80 IZQ. VIGO 36204 SPAIN |
| PEREZ, JUAN JOSE-ALEJANDRO PEREZ-LOURDES BOUFON MI | C/O GUYER & REGULES PLAZA INDEPENDENCIA B11 MONTEVIDEO 11100 URUGUAY |
| PEREZ, MANUEL ACUNA | BO. CASAL, BUDINO - 2 POORINO 36475 SPAIN |
| PEREZ, MANUEL MATEO | CALLE HERMOISMO 34 PRINCIPAL ZARAGOZA 50002 SPAIN |
| PEREZ, PILAR LEUBA (19115990 T) | CALLE ALBACETE, 3-7' VALENCIA 46007 SPAIN |
| PEREZ, SALVADOR LOPEZ-BALLESTERES | AVDA. CAMELIAS, 49-50 B VIGO 36211 SPAIN |
| PERFECT POINT LTD | TROPIC ISLE BLDG PO BOX 438 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| PERFIDO, GIOVANNI | 1, RUE D'ETALLE LUXEMBOURG L-1476 LUXEMBOURG |
| PERGAMINO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PERINGER, KARL-HEINZ | HINTER DEN GARTEN 18 STRAUBING 94315 GERMANY |
| PERINOTTI, SERGIO | APARTADO POSTAL 34 29600 MARBELLA MALAGA SPAIN |
| PERISSET, DAVID | 22 INVER COURT QUEENSWAY LONDON W2 6JB UNITED KINGDOM |
| PERKINS, HILARY JANE | 12, STEYNTON PATH FAIRWATER CWMBRAN, GWENT NP44 4QJ UNITED KINGDOM |
| PERKINS, HUGH | UNIT 195 22 NOTTING HILL GATE LONDON W11 3JE UNITED KINGDOM |
| PERKINS, JOANNE | 23 BRUFORD COURT CREEK ROAD GREENWICH SE8 3BP UNITED KINGDOM |
| PERNA BARBARROJA, RAMON / | MARIA DEL CARMEN ARMENGOL GARCIA C/ CANIGO 9-19 B 1 2 08031 BARCELONA SPAIN |
| PERNA BARBARROJA, RAMON / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PERNER, PETER / ULRIKE | KAROLINGERSTR. 1 SALZBURG 5020 AUSTRIA |
| PEROSANZ, MIREIA | 3 CAM ROAD 117 BURFORD WHARF BUILDING STRATFORD LONDON E15 2SQ UNITED KINGDOM |
| PERPETUAL TRUSTEE CO LTD AS TRUSTEE FOR TRILOGY AS | SERIES 1 LEVEL 12, ANGEL PLACE, 123 PITT STREET SYDNEY NSW 2000 AUSTRALIA |
| PERRET ENTERPRISES LTD | 3 BELL LANE GIBRALTAR GIBRALTAR |
| PERRET ENTERPRISES LTD | PERRET ENTERPRISES LTD ROUTE DE GABES, KM9 B.P. 61 THYNA SFAX 3083 TUNISIA |
| PERRICONE, ALEXANDRA | 59 SHAWFIELD STREET LONDON SW3 4BA UNITED KINGDOM |
| PERROT, JEAN CHRISTOPHE | FLAT 2 WOODRUFF HOUSE TULSE HILL ESTATE LONDON SW2 2HU UNITED KINGDOM |
| PERROTE LOPEZ, OSCAR | PS ZORRILLA 110  2 IZ VALLADOLID 47007 SPAIN |
| PERROTE LOPEZ, OSCAR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP: 28020 SPAIN |
| PERROTT, RUTH | 16 MANOR FARM CLOSE, COPMANTHORPE, YORK NORTH YORKSHIRE YO23 3GE UNITED KINGDOM |
| PERRY, ALLEGRA B. | 21 STANHOPE GARDENS, FLAT 10 SW7 5QX UNITED KINGDOM |
| PERRY, ALLEGRA B. | 21 STANHOPE GARDENS, FLAT 10 LONDON SW7 5QX UNITED KINGDOM |
| PERRY, ANNA L | 19 ELM TREE AVENUE SURREY ESHER KT108JG UNITED KINGDOM |
| PERRY, GEORGE ANDREW | FLAT 17 TREDEGAR HOUSE 97-99 BOW ROAD LONDON E3 2AN UNITED KINGDOM |
| PERRY, JUSTIN M | 21 STANHOPE GARDENS, FLAT 10 SW7 5QX UNITED KINGDOM |
| PERRY, JUSTIN M. | FLAT 10 21 STANHOPE GARDENS LONDON SW7 5QX UNITED KINGDOM |
| PERSAUD, MOHAN P | 1 MARTINSTOWN CLOSE ESSEX HORNCHURCH RM113BH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PERSAY LIMITED | 22 ZARHIN ST. P.O. BOX 4080 RA'ANANA 43665 ISRAEL |
| PERSAY LIMITED | ATTN:ALMOG ALEY RAZ 14 HATIDHAR ST PO BOX 4080 RAANANA 43665 ISRAEL |
| PERSCHKE, ROMAN | WALLENSTEINSTRASSE 22 DUISBURG 47058 GERMANY |
| PERSONAL VORSORGESTIFTUNG IVF | HARTMANN AG VICTOR VON BRUNS-STRASSE 28 NEUHAUSEN 8212 SWITZERLAND |
| PERSSON, JOAKIM | BORSTADALLEEN 33 HAMAR 2318 NORWAY |
| PERSSON, MATS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| PERUARGO SICAV, S.A. | ATTN: JUAN LUIS GARCIA ALEJO (INVERSIS GESTION)/ RAFAEL PEREZ- ULLIVARRI BRASAC AV. DE LA HISPANIDAD 6, 6 2 PL MADRID 28042 SPAIN |
| PERUARGO SICAV, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PERUCCIO, ELISABETTA | VIA S. MARIA MOLGORA 99 VIMERCATE MI 20059 ITALY |
| PERVERSI, PABLO E. | WEENA 455 ROTTERDAM 3013AL NETHERLANDS |
| PESARESI, FRANCESCA | PIAZZALE SIENA 6 MILAN ITALY |
| PESCE, MARIO RODRIGUEZ | MISIONES 1371 OF 30 MONTEVIDEO URUGUAY |
| PESCHKE, FRANK | ERFURTER STRASSE 13 BIETIGHEIM-BISSINGEN 74321 GERMANY |
| PESCHMANN, PATRICK | HEUBERG WEG 4 FARCHANT 82490 GERMANY |
| PESTANA DA SILVA SANJURJO, MANUEL MARIA FLORO & | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PESTANA DA SILVA SANJURJO, MANUEL MARIA FLORO & | MARIA BLANCA DEL CAR GOMEZ ALLER FERNANDEZ C/ ARQUITECTO GOMEZ ROMAN 18 VIGO 36390 SPAIN |
| PESTANA REIS, MARIA CECILIA | AGOSTINHO PESTANA REIS ESTR STA CLARA 146 CAMARA LOBOS 9300-163 PORTUGAL |
| PESTANA REIS, MARIA CECILIA | AV  DUBLIN QTA STA ANA CALIFORNIA SUR CARACAS VENEZUELA |
| PESTANA, MARIA HELENA VEIGA FERRO | BES-SFE AV. ARRIAGA, EDIF. ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| PESUS PENSION FUND | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| PETCON B.V. | WITTE VELD 72 ZANDVOORT 2041 GB NETHERLANDS |
| PETCOV, SANDRA I | GROUND FLOOR FLAT 114 RITHERDON ROAD LONDON SW17 8QQ UNITED KINGDOM |
| PETER FAMILIE | HOTEL POST GMBH MARKT 74 ST WOLFGANG A-5360 AUSTRIA |
| PETER VAN DER DUSSEN HOLDING B.V. | T/A/V P. VAN DER DUSSEN GANDHISTRAAT 85 HOOFDDORP 2131 PB NETHERLANDS |
| PETER VELDMUIS B.V. | P. VELDKAMP BLAUWBORST 21 BERKEL EN RODENRIJS 2651 RD NETHERLANDS |
| PETER VINCENT 2001 FAMILY TRUST | BY ITS TRUSTEE ROTHSCHILD TRUST CORP. LTD P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETER PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| PETER VINCENT 2001 G CHILDREN'S TRUST | BY ITS TRUSTEE ROTHCHILD TRUST GUERNSEY LIMITED P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETER PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| PETER WEISS, RENATE ANNA | 7, CITE ALEX FELDKIRCH F-68540 FRANCE |
| PETER WEISS, RENATE ANNA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PETER, EVELINE | SEESTR. 48 BERG 82335 GERMANY |
| PETER, KARIN | SPEERSTRASSE 32 RICHTERSWIL 8805 SWITZERLAND |
| PETER, URSULA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| PETER, URSULA | AMTHOFSTRASSE 25 RUTI 8630 SWITZERLAND |
| PETERCAM BANK N.V. | DE LAIRESSESTRAAT 180 AMSTERDAM 1075 HM NETHERLANDS |
| PETERCAM LUXEMBOURG S.A. | 1 A, RUE PIERRE D'ASPELT LUXEMBOURG L-1142 LUXEMBOURG |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE STE-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERS, ANNETTE | 1M VOGELSANG 83 D-76829 LANDAU GERMANY |
| PETERS, C.A.W. | PADDESTOELWEG 158 2403 HD ALPHEN AAN DEN RIJN NETHERLANDS |
| PETERS, CAS A | MARLOTLAAN,#17,COMM 0518 BLANK THE HAGUE 2594CL NETHERLANDS |
| PETERS, DR. MARKUS | DR. MARKUS PETERS GRAF-LUCKNER-STR. 35 KIEL 24159 GERMANY |
| PETERS, ERIC | 10 WESTFIELD AVENUE HARPENDEN HERTFORDSHIRE AL5 4HN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PETERS, JAN | FLAT 4, 47 CADOGAN SQUARE LONDON SW1X OHX UNITED KINGDOM |
| PETERS, KARL OTTO | AM TURMCHEN 9A GUTERSLOH 33332 GERMANY |
| PETERS, KEVIN | 3 ASHWORTHS ASHINGDON ESSEX ROCHFORD SS4 3EF UNITED KINGDOM |
| PETERS, LAURA | 43 GOODIER ROAD ESSEX CHELMSFORD CM1 2GG UNITED KINGDOM |
| PETERS, MATHIAS | 1 GRANGE COURT HIGH ROAD ESSEX LOUGHTON IG10 4QX UNITED KINGDOM |
| PETERS, R.E. | NUYENBURGLAAN 22 HEERHUGOWAARD 1701 AL NETHERLANDS |
| PETERS, ROBERT C. | LYSTERLAAN 1 LIESHOUT 5737 PG NETHERLANDS |
| PETERS, W.E & M.C. PETERS - WEGMAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PETERS, W.E & M.C. PETERS - WEGMAN | KROMWIJKPLAATS 108 ARNHEM 6843 GT NETHERLANDS |
| PETERS-GLAUDEMANS, T.J.M.A. | ST. JOZEFSTRAAT 1B BOXMEER 5831 JW NETHERLANDS |
| PETERS-VAN GENECHTEN, KEROBE | KLUIS DREEF 14 SCHILDE B2970 BELGIUM |
| PETERSE, J.M.G. AND PETERSE-GOEDINGS, L.M. | ZUID IJSSELDIJK 25 IJSSELSTEIN UT 3401 PX NETHERLANDS |
| PETERSOHN, HANS & LISELOTTE | C/O FIZ GMBH OLBRICHSTR.2 ESSEN 45138 GERMANY |
| PETERSON, ANNEGRET | KUCKUCKSWEG 13 KAMPEN D-25999 GERMANY |
| PETERSON, ERIN | 29 FOWEY CLOSE LONDON E1W 2JP UNITED KINGDOM |
| PETERSON, JENNIFER | FLAT E 3 BARKSTON GARDENS LONDON SW5 0ER UNITED KINGDOM |
| PETERSON, RICHARD | 8 ROUNCE AVENUE NSW FORESTVILLE 2087 AUSTRALIA |
| PETHO, ZSOLT | HEINRICH-BOLL-STR. 20 PFAFFENHOFEN 85276 GERMANY |
| PETIET, M.A.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PETIET, M.A.J. | MOUTMOLEN 77 HEERHUGOWAARD 1703 TK NETHERLANDS |
| PETIT, ARNAUD | 33 BOULEVARD DES BATIGNOLLES 75 PARIS 75008 FRANCE |
| PETIT, JOELLE | CHEMIN SAINT LANDRY 17 SOIGNIES 7060 BELGIUM |
| PETOUSIS, DIMITRIOS | FLAT 160 BERGLEN COURT 7 BRANCH ROAD LONDON E14 7JY UNITED KINGDOM |
| PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PETRECCA-FLORI, MARGOT | WILERZELGSTRASSE 5 WOHLEN AG 5610 SWITZERLAND |
| PETRECCA-FLORI, MARGOT | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PETRICK, MARTIN | BREITE LADE 114 LEHRTE D-31275 GERMANY |
| PETRIE, CATHERINE | 13 HAMILTON ROAD ESSEX HEATH PARK RM25SD UNITED KINGDOM |
| PETRIE, CHRIS | 17A EMANUEL AVENUE NORTH ACTON LONDON W3 6JG UNITED KINGDOM |
| PETRIE, KYLER | 84 BARNSBURY ROAD LONDON N1 0ES UNITED KINGDOM |
| PETRILLI, ANNA MARIA | VIALE GIAN GALEAZZ N8 MILANO 20186 ITALY |
| PETRILLI, ANNAMARTA | VIA PASTEUR 23 VIA GIANGALEAZZO 8 MILAN MI 20127 ITALY |
| PETRINI, MARIE A | GENERAL PARDINAS 103 - 3D IZDA. MADRID 28006 SPAIN |
| PETRO-DIAMOND RISK MANAGEMENT LIMITED | C/O TILAND METALS LIMITED MID CITY PLACE 71 HIGH HOLBORN LONDON WC1V 6BA UNITED KINGDOM |
| PETROLEUM DEVELOPMENT OMAN - | - OMANI STAFF PENSION FUND P.O. BOX 81 PC 100 MUSCAT OMAN |
| PETROMEDIA LIMITED | 386A CHISWICK HIGH RD LONDON W4 5TF UNITED KINGDOM |
| PETRONELLA, C.F. BOOM-SCHRAMA | GRENESTRAAT 10 LISSE 2161 PZ NETHERLANDS |
| PETROV, ALEKSANDER A | 29 RIVERVIEW COURT LONDON E143SY UNITED KINGDOM |
| PETROV, ALEX | 24 GASELLEE STREET LONDON E14 9QZ UNITED KINGDOM |
| PETROV, EMIL G | FLAT 65  EXCHANGE BUILDING 132 COMMERCIAL STREET LONDON E1 6NQ UNITED KINGDOM |
| PETROVCIC, YVAN | RUE EMILE SCHMUCK, 37 BAELEN B-4837 BELGIUM |
| PETROZZI, FIONA | 59 MAYFLOWER ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6BE UNITED KINGDOM |
| PETRS', HOLGER | OHER WEG 546 REINBEK D-21465 GERMANY |

| Claim Name | Address Information |
|---|---|
| PETRUSEWICZ, KONRAD ANTONI | 9 ST DIONIS ROAD LONDON SW6 4UQ UNITED KINGDOM |
| PETTER, H. | HOOGSTRAAT 6 HEUSDEN 5256 AW NETHERLANDS |
| PETTERSON, J. EN | C.E. PETTERSON-RASCH IJSSELMEERSTRAAT 120 1784 MA DEN HELDER NETHERLANDS |
| PETTERSSON LEIF BERTIL | KOPPARVAGEN 24 JARFALLA S-17671 SWEDEN |
| PETTIGREW, JOSEPHINE | 5 BEVAN STREET LONDON N1 7DY UNITED KINGDOM |
| PETTIGREW, STEPHANIE A | LINDSEY COTTAGE SOUTHVALE ROAD BLACKHEATH SE3 0TS UNITED KINGDOM |
| PETTIT, CAMILLA | 20 WENDOVER ROAD KENT BROMLEY BR2 9JX UNITED KINGDOM |
| PETZOLD, MATTHIAS | QUOHRENER STR. 48 01324 DRESDEN GERMANY |
| PETZOLDT, CARL ALBERT | KLUSRING 22 49152 BAD ESSEN GERMANY |
| PETZSCH, HILMA | KARL-THEODOR-STR.55 ROTTACH-EGERN D-83700 GERMANY |
| PEVTSCHIN, SOPHIE | SQUARE MASSENA 12 BRUSSELLS B-1180 BELGIUM |
| PEVTSCHIN, SOPHIE | VERONIQUE PEVTSCHIN AVENUE MARECHAL NEY 22 BRUSSELLS B-1180 BELGIUM |
| PEY LABALL, JUANA | SAN EUSEBIO, 5 TORRE BARCELONA 08006 SPAIN |
| PEYERL, ALFRED | HAUPTSTRASSE 19 EIBESBRUNN 2203 AUSTRIA |
| PEÑARROJA MARTINEZ, CONCEPCION | CL TORRAS I BAGES, 1 BLQ A PLANTA 3-1 SABADELL (BARCELONA) 08201 SPAIN |
| PFAB, HANS & EDELTRAUD | ALTE DORFSTRABE 17 HAHNBACH 92256 GERMANY |
| PFABE, HOWARD C | FLAT 7 28 ST JOHNS LANE LONDON EC1M4BU UNITED KINGDOM |
| PFADENHAUER, BERND | POSECK 27 PRESSIG 96332 GERMANY |
| PFAFL, ING. RUDOLF, INGEBORG, MARKUS UND VERONIKA | KIRCHENSTEIG 13 HOHENRUPPERSDORF 2223 AUSTRIA |
| PFAHLER, MICHAEL | HIESSGASSE 12/13 WIEN 1030 AUSTRIA |
| PFALZ-METALL-VERBAND DER PFALZISCHEN | METALL-UND ELEKTROINDUSTRIE E.V. ATTN: DR EDUARD KULENKAMP FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT AN DER WEINSTRASSE 67433 GERMANY |
| PFANDLBAUER, DIETER | SCHWEGLERSTRASSE 3417 VIENNA 1140 AUSTRIA |
| PFANZELTER, ALBERT | ROSENAUSTRASSE 27 AUGSBURG D-86150 GERMANY |
| PFAU, JULIANE | KOENIGSALLE 51A BERLIN 14193 GERMANY |
| PFAU, MARIANNE | RAIFFEISENPLATZ 13 AINRING D-83404 GERMANY |
| PFEFFER, ANDREAS | GARTENWEG 12 HE BAD NAUHEIM 61231 GERMANY |
| PFEFFER, INGRID | FRIEDRICH-RAUCH-GASSE 6 LAXENBURG 2361 AUSTRIA |
| PFEFFERKORN, ANTON | LUDWIG-THOITH STR. 28 BAD TOLZ D-83646 GERMANY |
| PFEFFERKORN, PAUL | LECH 13 LECH AM ARLBERG 6764 AUSTRIA |
| PFEFFERLE, BRIGITTA | KASTELLSTR. 27 KARLSRUHE 76227 GERMANY |
| PFEIFER, IRENE & HANS ROBERT | SCHEBLITZER WEG 37A NURNBERG 90425 GERMANY |
| PFEIFER, TOBIAS | FRIEDRICH-BOCK-STRASSE 1 NURNBERG 90425 GERMANY |
| PFEIFFER, HANS-JOACHIM UND BRIGITTE PFEIFFER-KOHLE | LEINZIGER STR. 10 ILVESHEIM 68549 GERMANY |
| PFEIFFER, HANS-ULRICH | HAUPTSTR. 9 KIRCHHAIN 35274 GERMANY |
| PFEIFFER, INGRID | AM SONNENHANG 4 BAUNATAL 34225 GERMANY |
| PFEIFFER, JACQUELINE | EINWANGGASSE 21/2/15 WIEN 1140 AUSTRIA |
| PFEUFFER, WILHELM | RICH. STRAUSS-STR. 3 WASSERLOSEN 97535 GERMANY |
| PFIRRMANN, HORST | SAUERBRUCHSTR. 8 KANDEL 76870 GERMANY |
| PFISTER, PETER | WEINGARTENSTRASSE 17 FRUTHWILEN CH-8269 SWITZERLAND |
| PFITZER, MONICA & THOMAS | HAYDONSTR 48 ERISKIRCH 88097 GERMANY |
| PFITZNER, KATJA | UNIVERSITAETSSTR 78 DUESSELDORF 40225 GERMANY |
| PFLEIDERER, BERNHARD | LOEHRSWEG 2 HAMBURG 20249 GERMANY |
| PFLEIDERER, CHRISTIAN | SCHELLING STR 89 MUNCHEN D-80799 GERMANY |
| PFRANG, GRITA | JASPERSSTR. 2 APP. 475 HEIDELBERG D-69126 GERMANY |
| PG ALTERNATIVE STRATEGIESPCC | C/O PARTNERS GROUP ZUGERSTRASSE 57 BAAR-ZUG 6341 SWITZERLAND |
| PGL PENSION SCHEME | IGNIS INVESTMENT SERVICES LIMITED LEGAL DEPT. ATTN: COLIN HAY 50 BOTHWELL STREET GLASGOW G2 6HR UK |

| Claim Name | Address Information |
|---|---|
| PGL PENSION SCHEME | 1 WYTHALL GREEN WAY WYTHALL, BIRMINGHAM B47 6WG UNITED KINGDOM |
| PHAM, CUC THU | ROOM 19-310, BLOCK 85A, LORONG 4 TOA PAYOH, SINGAPORE SINGAPORE SINGAPORE |
| PHAM, MINH | FLAT 8, BASILDON COURT 28 DEVONSHIRE STREET LONDON W1G 6PP UNITED KINGDOM |
| PHAN, SWAN | 49 NASH ROAD BROCKLEY LONDON SE4 2QH UNITED KINGDOM |
| PHANG, AIREEN | 9 TAVISTOCK AVENUE 555112 SINGAPORE |
| PHANG, SIEW LIN | LOR 4 TOA PAYOH BLK 62 #07-109 310062 SINGAPORE |
| PHELINES, SARAH | 17 WHITEFIELD ROAD KENT TUNBRIDGE WELLS TN49UB UNITED KINGDOM |
| PHELPS, ALISTAIR PRESTB | FLAT 2, 85 ST. GEORGES SQUARE PIMLICO LONDON SW1V3QW UNITED KINGDOM |
| PHELPS, MICHAEL EDWARD JOHN | UNITED KINGDOM |
| PHELPS, MICHAEL EDWARD JOHN | FLAT 17 50 QUEENS' GATE LONDON SW7 5JN UNITED KINGDOM |
| PHIELIX, R. | EUROPALAAN 8 SON 5691 EN NETHERLANDS |
| PHILIP MORRIS FINANCE S.A. | AVENUE DE RHODANIE 50 LAUSANNE 1007 SWITZERLAND |
| PHILIP, NISHANT | B/13 MADHUBAN, OPP:- MURPHY, NAUPADA, THANE WEST THANE (W) MUMBAI 400602 INDIA |
| PHILIPP, ANDREAS | AN DER ESCHERWIESE 12 WALDESCH D-56323 GERMANY |
| PHILIPP, MARGITTA | BURBEKSTR. 33 HAMBURG 22523 GERMANY |
| PHILIPP, REAGAN | 30 PADDINGTON STREET FLAT #1 LONDON W1U 4HB UNITED KINGDOM |
| PHILIPP, WILMA | LUNEBURGER STR. 22 EBSTORF 29574 GERMANY |
| PHILIPPART, R.W.M. FROM ROMASTAR HOLDING BV | EMMA GOLDMANWEG 10 TILBURG 5032 MN NETHERLANDS |
| PHILIPPE, CAROLE | 52 DRAYTON GDNS LONDON SW10 9SB UNITED KINGDOM |
| PHILIPPI, C. EN PHILIPPI-BERGER, A. TH.M. | BOSVELD 112 UDEN 5403 AG NETHERLANDS |
| PHILIPPINE AIRLINES, INC. | ATTN: MICHAEL TAN, AVP TREASURY 5TH FLOOR PNB FINANCIAL CENTER PRES. DIOSDADO P. MACAPAGAL AVE. CCP COMPLEX PASAY CITY 1200 PHILIPPINES |
| PHILIPPLAS | WIEDEN HAUPLSH 117137 VIENNA MECHANICSBURG PA 17050 AUSTRIA |
| PHILIPS - OLMAN, M. | APOLLOLAAN 47 AD AMSTERDAM 1077 NETHERLANDS |
| PHILIPS, J. | JAKOB BRUGGENMALAAN 116 VEENDAM 9641 EZ NETHERLANDS |
| PHILIPS, PETER KANIANTHR | APT. 3-F, 3RD FLOOR, THE REGALIS NO. 21 CROWN TERRACE POK FU LAM HONG KONG HONG KONG |
| PHILLIPS MCDOUGALL | SUITE 2 VINYARD BUSINESS CENTRE SAUGHLAND PATHHEAD EH37 5XP UNITED KINGDOM |
| PHILLIPS, HAGER & NORTH ABSOLUTE RETURN FUND | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| PHILLIPS, HAGER & NORTH BALANCED FUND | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| PHILLIPS, HAGER & NORTH BALANCED PENSION TRUST | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| PHILLIPS, HAGER & NORTH BOND FUND | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C3N5 CANADA |
| PHILLIPS, HAGER & NORTH HIGH GRADE CORORATE BOND F | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| PHILLIPS, HAGER & NORTH INVESTMENT GRADE CORPORATE | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| PHILLIPS, HAGER & NORTH SHORT-TERM BOND & MORTGAGE | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| PHILLIPS, HAGER & NORTH TOTAL RETURN BOND FUND | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| PHILLIPS, HENRY J. | 10 DRAYTON GARDENS LONDON SW109SA UNITED KINGDOM |
| PHILLIPS, LEE S | 17 WARWICK ROAD WANSTEAD E112DZ UNITED KINGDOM |
| PHILLIPS, MARK C | 13 JIREH COURT PERRYMOUNT ROAD W SUSX HAYWARDS HEATH RH163BH UNITED KINGDOM |
| PHILLIPS, MICHAEL S | 3 ONSLOW CLOSE SURREY WOKING GU22 7AZ UNITED KINGDOM |
| PHILLIPS, SARA | 28 MARLBOROUGH PLACE LONDON NW8 0PD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, YOAN | 154 BD BERTHIER PARIS 75017 FRANCE |
| PHILMAR, BM | VZLSEWEG 57 WAREGEM 8790 BELGIUM |
| PHILSE, AJAY | 85/B, BADDE HOUSE 1ST FLOOR, ROOM NO. 28 WORLI VILLAGE MH MUMBAI 400030 INDIA |
| PHIZACKERLEY, JOHN | VAAK REEFS 1, LANCASTER AVE WIMBLEDON SW195DE UNITED KINGDOM |
| PHIZACKERLEY, JOHN P. | VAAL REEFS 1, LANCASTER AVE WIMBLEDON LONDON SW19 5DE UNITED KINGDOM |
| PHIZACKERLEY, PETER H. | 2 BEECH COURT HEATHCOTE PARK HARBURY LANE WARWICK CV34 65E UNITED KINGDOM |
| PHOA, YAN | FLAT 11, 68 BROADWICK STREET LONDON LONDON W1F 9QZ UNITED KINGDOM |
| PHOENIX 2002-1 LIMITED | C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHOENIX 2002-2 LIMITED | C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHOENIX F1 | NEUBRANDENBURGSTRASSE S.A.R.L ATTN: COLIN BLACKMORE JER REAL ESTATE ADVISORS (UK) LTD. CLARGES HOUSE, CLARGES STREET LONDON W1J 8AD UNITED KINGDOM |
| PHOENIX FUND N.V. | IMC ASSET MANAGEMENT STRAWINSKYLAAN 361 AMSTERDAM 1077XX NETHERLANDS |
| PHOENIX GI-EMSER STRASSE SARL, PHOENIX F1-NEUBRAND | PHOENIX E1-BUCKOWER DAMM SARL, PHOENIX D1-HOHENSTAUFENSTRASSE SARL, PHOENIX B2-GLATZERSTRASSE SARL, PHOENIX B1-NEIDERBARNIMSTRASSE SARL, PHEONIX A5-FRITZ-ERLER-STRASSE SARL, ET AL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX GROUP ENTERPRISES LTD. | TRIDENT CHAMBERS 146 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| PHOENIX II MIXED H SARL, PHOENIX II MIXED I SARL, | PHOENIX II MIXED J SARL, PHOENIX II MIXED K SARL, PHOENIX II MIXED L SARL, PHOENIX II MIXED M SARL, PHOENIX II MIXED N SARL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX II MIXED L S.A.R.L. | JER REAL ESTATE ADVISORS (UK) LTD ATTN:  COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX III MIXED O SARL, PHOENIX III MIXED R SARL | PHOENIX III MIXED O SARL, PHOENIX III MIXED O SARL, PHOENIX III MIXED T SARL, PHOENIX III MIXED U SARL, PHOENIX III MIXED V SARL, PHOENIX III MIXED W SARL, ET AL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX III MIXED U S A.R.L. | JER REAL ESTATE ADVISORS (UK) LTD ATTN:  COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD MA 02116 UNITED KINGDOM |
| PHOENIX LIFE LIMITED | ATTN: CATHERINE SINCLAIR 1 WYTHALL GREEN WAY WYTHALL, BIRMINGHAM B47 6WG UNITED KINGDOM |
| PHOENIX LIGHT SF LIMITED | 7 EXCHANGE PLACE FIRST FLOOR IFSC DUBLIN 1 IRELAND |
| PHOENIX PENSIONS LIMITED | IGNIS INVESTMENT SERVICES LIMITED LEGAL DEPT, ATTN: COLIN HAY 50 BOTHWELL STREET GLASGOW G2 6HR UK |
| PHOENIX PENSIONS LIMITED | 1 WYTHALL GREEN WAY WYTHALL, BIRMINGHAM B47 6WG UNITED KINGDOM |
| PHOENIX SERIES 2002-1 | P.O. BOX 1093, BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | P.O. BOX 1093, BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PHOENIX VISION INVESTMENTS LIMITED | P.O. BOX 075 KITCHENER ROAD POST OFFICE SINGAPORE 912003 SINGAPORE |
| PHOTHIRATH, FRANCOIS | 36 GOODWIN CLOSE BERMONDSEY LONDON SE16 3TR UNITED KINGDOM |
| PHS GROUP PLC | WESTERN INDUSTRIAL ESTATE CAERPHILLY CF83 1XH UNITED KINGDOM |
| PHV TRUST B.V. | DE WOLDSTINS' VEENHUIZERVELDWEG 41 PUTTEN 3881 RE NETHERLANDS |
| PI PI ISLAND LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PIA STRADA, MARIA | VIA ANGELO VIGANO 4 CARATE BRIANZA (MI) 20048 ITALY |
| PIACENZA, MARCELO | ANTARTIDA ARGENTINA 1451 BOULOGNE - BS- AS CP 1609 ARGENTINA |
| PIAGET, FRANCOIS, MARTINE & ALFRED | MARTINE PIAGET RUE KELLE 125 BRUXELLES 1150 BELGIUM |
| PIAGET, FRANCOIS, MARTINE & ALFRED | ALFRED PIAGET AVENUE DE OIENPEN 12 BRUXELLES 1150 BELGIUM |
| PIAGET, FRANCOIS, MARTINE & ALFRED | AVENUE DU VIVIER D'OIE 63 BRUXELLES 1180 BELGIUM |

| Claim Name | Address Information |
|---|---|
| PIARD, GUILLAUME | BASEMENT FLAT 1 6 WYNDHAM PLACE LONDON W1H 2PS UNITED KINGDOM |
| PIASECKI, ARTUR PIOR | 02-01 53 GRANGERD 269565 SINGAPORE |
| PIASECKI-CLAES, FRANCOIS-LILIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PIASECKI-CLAES, FRANCOIS-LILIANE | ZONHOVENSTRAAT 45 HASSELT 3500 BELGIUM |
| PIASIO, WAYNE RICHARD | SUITE 259 28 OLD BROMPTON ROAD LONDON SW7 355 UNITED KINGDOM |
| PIATTI, DANIELA | VIA B.M. CARCANO,  17/A LOMAZZO (CO) CO 22074 ITALY |
| PIATTI, DANIELA | VIA B.M. CARCANO, 17/A LOMAZZO CO 22074 ITALY |
| PICABO ENTERPRISES LTD | C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| PICAMOLES, MAUD | 12 SQUARE JEAN THEBAUD PARIS 75007 FRANCE |
| PICARD, AMANDA | HOHENWEG 9 WOLLERAU CH-8832 SWITZERLAND |
| PICARD, MAURICE | HOHENWEG 9 WOLLERAU CH-8832 SWITZERLAND |
| PICCIONI, LIDIA | VIA TOMMASO SALVINI, 55 ROMA 00197 ITALY |
| PICHLER, GEORG | PICHLER, BRIGITTA AM GOHLENBACH 27 KEMPTEN 87439 GERMANY |
| PICKEN, N.D. | 102 CHARLTON LANE CHELTENHAM GL53 9EA UNITED KINGDOM |
| PICKLES, PHILLIPPA | FLAT 10 BRIDGE WHARF 156 CALEDONIAN ROAD ISINGTON N1 9UU UNITED KINGDOM |
| PICKUP, MICHAEL B | 46 OATLANDS ROAD SHINFIELD BERKS READING RG29DN UNITED KINGDOM |
| PICTET & CIE | 60 ROUTE DES ACACIAS GENEVA 73 CH-1211 SWITZERLAND |
| PICTET & CIE (EUROPE) S.A. | 1, BD ROYAL B.P. 687 L-2016 LUXEMBOURG |
| PICTON PHILLIPPS, NATALIE | 23 VICTORIA ROAD MORTLAKE LONDON SW14 8EX UNITED KINGDOM |
| PIDGIN BV | NICOLAAS WITSENKADE 34 AMSTERDAM 1017 ZT NETHERLANDS |
| PIEDADE RODRIGUES MENEZES, ADILIA & JOSE EDUARDO C | RUA VINHAS N 8 CARNAXIDE 2790-160 PORTUGAL |
| PIEHL, CHISTIAN | WILHELM-KUUZE-RING 47 38226 SALZGITTER GERMANY |
| PIEHLER, KLAUS | GOETHESTRASSE 30 COLOGNE 50968 GERMANY |
| PIEKAR, SIGRID | SCHREINERANGER 1 TRAUBING D-82327 GERMANY |
| PIEMONTERI, FRONCESO | RUE DU CENTRE 12 GORGIER 2023 SWITZERLAND |
| PIEMONTESI, FRANCESCO | RUE DU CENTRE 12 GORGIER 2023 SWITZERLAND |
| PIEN, JOSEE | DORPSSTRAAT 22 KNOKKE B-8300 BELGIUM |
| PIENEMAN-WINKEL, R.G.C. | HELMSTRAAT 16 MIJDRECHT 3641 EV NETHERLANDS |
| PIEPER, GEROLF / HEDWIG PIEPER | KREUZBERGWEG 17 BAD WURZACH D-88410 GERMANY |
| PIEPER, MANFRED | HAFNERWEG 16 BADEN-BADEN D76532 GERMANY |
| PIEPER, OLIVER | HAFNERWEG 16 BADEN-BADEN D76532 GERMANY |
| PIEPER, SIEGFRIED | CRONENBERGER STR. 298 WUPPERTAL 42119 GERMANY |
| PIEPER, TOBIAS | HAFNERWEG 16 BADEN-BADEN D-76532 GERMANY |
| PIEPERJOHANNS, THOMAS | DELBRUCHSTRASSE 14 BREMEN D-28205 GERMANY |
| PIEPMEIER, RAINER | STIERLINSTRABE 2B MUNSKER D-48149 GERMANY |
| PIERETTORI, MARCO | VIA SPARTACO 30 MILAN MI 20135 ITALY |
| PIERIK, J.B.M. | FUCHSIASTRAAT 9 SINT-MICHIELSGESTEL NETHERLANDS |
| PIERINI, GIANNI | VIA GIANCARLO SISMONDI 61 MILANO MILANO, MI ITALY |
| PIERLUIGI, GRECO | VIA CURTI, 4 MILANO 20136 ITALY |
| PIERRARD, BYLISICE | RUE DE LA BOURGEOISE, 187 MELLIER B-6860 BELGIUM |
| PIERRARD, CLAIRE | A/S BYLISVE PIERRARD RUE DE LA BOURGEOISE, 187 MELLIER B-6860 BELGIUM |
| PIERRARD, SYLVIE | RUE DE LA BOURGEOISE, 197 MELLIER B-6860 BELGIUM |
| PIERRE, KEISHA | 6 RADCLIFFE ROAD LONDON SE1 3NH UNITED KINGDOM |
| PIERRE, MATTIAS | OLOF PALMES GATA 57 UMEA 90323 SWEDEN |
| PIERSON, M-J.M.P | KASTERENLAAN 58 TILBURG 5045 RC NETHERLANDS |
| PIET DE WIT BEHEER MAATSCHAPPY BV | KLEINE HAGEN 12 EIBERGEN 7151 BR NETHERLANDS |
| PIET HEIN GEELS BV | JAAP TER HAARSTRAAT 10 ALMERE 1321 LE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| PIET HEIN GEELS BV | JAAP TER HAARSTRAAT 10 LE ALMERE 1321 LE NETHERLANDS |
| PIET, J.S. & DE KONING, J.G.M. | OMMERBOS 115 HOOFDDORP 2134 KC NETHERLANDS |
| PIETER CLAES | CLOYZ BV ANNIE M.G. SCHMIDTWEG 97 ALMERE 1321 JB NETHERLANDS |
| PIETERSEN, C.N.J. | EPICEADREEF 24 KALMTHOUT 2920 BELGIUM |
| PIETERSEN, C.N.J. | EPICEADREEF 24 KALMTHOUT B-2920 BELGIUM |
| PIETERSEN, KIRSTEN P | DERDE HELMERSSTRAAT 76-II AMSTERDAM BL 1054 NETHERLANDS |
| PIETERSEN, PETER H. | DE ZIEL 41 BUNSCHOTEN-SPAKENBURG 3751 BT NETHERLANDS |
| PIETERSEN-PUNT, A. | EPICEADREEF 24 KALMTHOUT 2920 BELGIUM |
| PIETILA, JARI | HARKATIE 159 KOSKITL 31500 FINLAND |
| PIETSCH, PETER | HERMANN-ENLERS-STRASSE 14 HANAN D-63456 GERMANY |
| PIETTE, CLAUDINE & JEAN-MARIE | RUE DU BIERCHAMPS, 146/01 MARCINELLE 6001 BELGIUM |
| PIGNATTI, VITTORIO | 45 KENSINGTON SQUARE LONDON W85HP UNITED KINGDOM |
| PIGOTT, TONY | 35 PLAISTOW GROVE KENT BROMLEY BR1 3PB UNITED KINGDOM |
| PIGUACAMPO, CARLOS | VICTORIA-PCIA-BSAS LIBERTAD 3153 ARGENTINA |
| PIGUET, HENRI | RUE FREDERIC-CHAILLET 3 FRIBOURG (FR) CH-1700 SWITZERLAND |
| PIJNAKER, M.A.G. | DE KOLK 41 WIJK BIJ DUURSTEDE 3962 GD NETHERLANDS |
| PIJNENBURG, C.L. | BRABANT STRAAT 62 C OSS 5346 PB NETHERLANDS |
| PIJNENBURG, P. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PIJNENBURG, P. | OUDSTRAAT 18 DONGEN 5013 MN NETHERLANDS |
| PIJPERS, A. & PIJPERS-VAN DER MEERENDONK F.A. | PRINS MAURITSLAAN 37 HAARLEM 2012 SN NETHERLANDS |
| PIJPERS, W. AND A.M.A. VAT | BIEZENSTRAAT 18 ROOSENDAAL 4703 SM NETHERLANDS |
| PIJUAN PERALBA, RAMON | REMEDIOS SANCHEZ HIDALGO C/. ALFRED PERENYA, 29 LLEIDA 25008 SPAIN |
| PIJUAN PERALBA, RAMON - SANCHEZ HIDALGO, REMEDIOS | ALFRED PERENYA, 29 LLEIDA 25008 SPAIN |
| PIL DE BONDT | MONTAUBAN AUBERGE DE LA VIEILLE TOUR GOSIER 97190 GUADELOUPE |
| PILAR ANSORENA, MARIA | AVDA SANCHO FUERTE, 39 10- B PAMPLONA (NAVARRA) 31007 SPAIN |
| PILAR BENJUMEA TURMO, MARIA | CL CIUDAD DE RONDA. 2  2 SEVILLA 41004 SPAIN |
| PILAR BENJUMEA TURMO, MARIA | JORGE RODRIGUEZ PRADO C/CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PILAR NAVARRETE RIVERA, MARIA | AV FERNANDEZ LADREDA 20 2B SEGOVIA 40002 SPAIN |
| PILAR NAVARRETE RIVERA, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PILAR RODRIGUEZ DE ROBLES GOZALO, MARIA | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| PILAR RODRIGUEZ DE ROBLES GOZALO, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PILAVDJIAN, CARLOS | BV ARTIGAS 160 APTO 1902 MONTEVIDEO CP 11300 URUGUAY |
| PILEKA INVESTMENTS LIMITED | P.O. BOX 477 ST. PETERS HOUSE LE BORDAGE ST PETER PORT GUERNSEY GY1 6AX CHANNEL ISLANDS |
| PILEKA INVESTMENTS LIMITED | AKARA BUILDING 24 CASTRO STREET, ROAD TOWN WICKHAMS CAY 1 TORTOLA VIRGIN ISLANDS (BRITISH) |
| PILEKA INVESTMENTS LIMITED | AKARA BUILDING 24 CASTRO STREET, WICKHAMS ROAD TOWN, CAY 1 TORTOLA VIRGIN ISLANDS (BRITISH) |
| PILEKA INVESTMENTS LIMITED (NO 2 ACCOUNT) | AKARA BUILDING 24 CASTRO STREET, WICKHAMS ROAD TOWN, CAY 1 TORTOLA VIRGIN ISLANDS (BRITISH) |
| PILEKA INVESTMENTS LIMITED (NO. 2 ACCOUNT) | P.O. BOX 472 ST. PETERS HOUSE LE BORDAGE ST PETER PORT GUERNEY GY1 6AX CHANNEL ISLANDS |
| PILEKA INVESTMENTS LIMITED (NO. 2 ACCOUNT) | AKARA BUILDING 24 CASTRO STREET, ROAD TOWN WICKHAMS CAY 1 TORTOLA VIRGIN ISLANDS (BRITISH) |
| PILIPENKO, ELENA | 38 MOORE HOUSE CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| PILLAI, BINOY M | ASHOK NAGAR BHOOMI ARKADE B/203, NEAR MEHUL TOWER MH MUMBAI 400101 INDIA |
| PILLAI, PREMA | 34/406, HASTINAPUR SHELL COLONY CHEMBUR MH MUMBAI 400071 INDIA |
| PILLAI, ROHIT | GHODBUNDER ROAD A - 1003, HILLGRANGE, HIRANANDANI ESTATE MH THANE (WEST) |

| Claim Name | Address Information |
|---|---|
| PILLAI, ROHIT | 400607 INDIA |
| PILLAR, J. | AV DE LAVAUX 78C PULLY VD 1009 SWITZERLAND |
| PILLARD, Y. | AV DE LAVAUX 78C PULLY VD 1009 SWITZERLAND |
| PILOT, CHRISTOPHER C | FLAT 2 67 ONSLOW GARDENS LONDON SW73QD UNITED KINGDOM |
| PILSUDSKI FUND LIMITED (FORMERLY MAC PILSUDSKI 20A | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS & MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| PILWARSCH, KAROLINE | OBERE HAUPTSTRASSE 118 RINGELSDORF 2272 AUSTRIA |
| PILZ, ARNO | 45 KENDAL STREET LONDON W2 2BU UNITED KINGDOM |
| PILZ, GEORG & RITA | BOTZOWER STR. 19 FALKENSER D-14612 GERMANY |
| PILZ,ARNO | 45 KENDAL STREET LONDON, GT LON W2 2BU UNITED KINGDOM |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | ATTN: RICHARD LEBRUN BUTTERFIELD HOUSE FORT STREET, P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | ATTN: RICHARD LEBRUN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | WALKERS FUND SERVICES LIMITED ATTN: RICHARD LEBRUN 87 MARY STREET GEORGETOWN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY III - (#4803) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY III MASTER FUND LDC | WALKERS FUND SERVICES LIMITED ATTN: RICHARD LEBRUN 87 MARY STREET GEORGETOWN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV E-FUND - (#4899) | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGETOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBURN 87 MARY STREET GEORGETOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND - (# 4 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET GEORGETOWN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND - (#49 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V MASTER FUND LDC ( | WALKERS FUND SERVICES LIMITED ATTN: RICHARD LEBRUN 87 MARY STREET GEORGETOWN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOULTE RETURN STRATEGY III (4803) | ATTN: RICHARD LE BURN WLAKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO BERMUDA DEVELOPING LOCAL MARKETS FUND - (#37 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA DEVELOPING LOCAL MARKETS FUND - (#37 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUST FOR STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA EMERGING LOCAL BOND FUND - (#3760) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA EMERGING MARKETS BOND FUND (3760) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA EMERGING MARKETS BOND FUND (M)- (#37 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND - (#2742) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL AGGREGATE EX-JAPAN | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET |

| Claim Name | Address Information |
|---|---|
| BOND FUND | P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND – (# 3738) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL HIGH YIELD FUND II – (# 3761) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND  (#3 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA JAPAN COREPLUS FUND – (#3749) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA JGB FLOATER U.S. STRATEGY FUND – (#2 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA LIBOR PLUS FUND (M) – (#2739) | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA U.S. HIGH YIELD FUND II (M) – (#3716 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA US HIGH YIELD FUND (M)– (2783) | PIMCO BERMUDA TRUST II ATTN SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA US LOW DURATION FUND– (2741) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST (# 1711) | PIMCO CANADA TRUST ATTN: ARTHUR ONG 30 ADELAIDE STREET EAST, SUITE 1100 TORONTO ON M5C 3G6 CANADA |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST – (# 171 | PIMCO CANADA TRUST ATTN: ARTHUR ONG 30 ADELAIDE STREET EAST, SUITE 1100 TORONTO ON M5C 3G6 CANADA |
| PIMCO CAYMAN AUSTRALIAN MULTI-SECTOR FUND (#2760) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND –(#2733) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN (YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND – | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND – | PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND – (#2755) PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STRET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUN | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND –(#2730) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND (#2764) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL LIBOR PLUS (U. S. | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P. O. |

| Claim Name | Address Information |
|---|---|
| DOLLAR- HEDG | BOX 2330 GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND - (# | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN JAPAN COREPLUS FUND - (#2750) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN JAPAN LOW DURATION FUND - (#2751) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN JAPAN LOW DURATION FUND - (#2751) | PIMCO TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN U.S. BOND FUND - (#2725) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN U.S. TOTAL RETURN FUND (#2767) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN UK LONG DURATION FUND (2769) | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET GEORGE TOWN GRAND CAYMAN ISLANDS DY1-9002 CAYMAN ISLANDS |
| PIMCO CAYMAN UK LONG DURATION FUND- (# 2769) | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1- 9002 CAYMAN ISLANDS |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KYI-9002 CAYMAN ISLANDS |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC-(# | WALKERS FUND SERVICES LIMITED ATTN: RICHARD LEBRUN 87 MARY STREET GEORGETOWN KY1-9002 CAYMAN ISLANDS |
| PIMCO COMBINED ALPHA STRATEGIES- (# 4861) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1- 9002 CAYMAN ISLANDS |
| PIMCO EMERGING BOND INCOME FUND (M) - (#3713) | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GERGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING BOND STRATEGY FUND (#3753) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING MARKETS BOND FUND (M) - (#2737) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EURO TOTAL RETURN FUND - (#2734) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO GLOBAL BOND STRATEGY FUND - (# 3751) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO GLOBAL BOND STRATEGY FUND - (#3751) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIEDL HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO GLOBAL CREDIT OPPORTUNITY FUND - (#4805) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KYI-9002 CAYMAN ISLANDS |
| PIMCO GLOBAL CREDIT OPPORTUNITY FUND LTD. - (#4805 | WALKERS FUND SERVICES LIMITED ATTN: RICHARD LEBRUN 87 MARY STREET GEORGETOWN KY1-9002 CAYMAN ISLANDS |
| PIMCO GLOBAL CREDIT OPPORTUNITY FUND LTD.- (#4805) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1- 9002 CAYMAN ISLANDS |
| PIMCO GLOBAL HIGH YIELD STRATEGY FUND - (#3752) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET, P.O BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO JAPAN LOW DURATION ALPHA FUND | REGATTA OFFICE PARK WINDWARD 1, FIRST FLOOR P.O. BOX 31371 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| PIMCO REAL RETURN FUND | TRANSFEROR: PIMCO REAL RETURN FUND (M) - (#2736) A SERIES TRUST OF PIMCO BERMUDA TRUST BUTTERFIELD HOUSE, FORT STREET PO BOX 2330 GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| PIMENTA MENDES BOLAS, GUILHERME CONCEICAO | RUA DORDIO GOMES, 58 EVORA 7000-881 PORTUGAL |
| PINA, RITA | QUINTA DA ESTRELA LT8 TURCIFAL 256-5772 PORTUGAL |
| PINAR DE LA ESPINOSA S.L. | C/ BOQUERAS, 74 ALMAZORA (CASTELLON) 12550 SPAIN |
| PINCOURT INTERNATIONAL S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |

| Claim Name | Address Information |
| --- | --- |
| PINDADO GARCIA, EDUARDO & FELIX – CO-OWNERS | & GARCIA RIZZO (HOLDER OF USUFRUCT RIGHT) C/ AGUILAR DEL RIO 11, 4 –11 MADRID 28044 SPAIN |
| PINDADO GARCIA, EDUARDO & FELIX – CO-OWNERS | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PINDAK, HYNEK | PO BOX 7889 WESTGATE 1734 SOUTH AFRICA |
| PINE CCS, LTD. | C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| PINE CORPORATION INVESTMENTS INC. | 60 MARKET SQUARE P.O. BOX 2204 BELIZE CITY BELIZE |
| PINEGGER, PETER | AM HOF 7 WORTH 85457 GERMANY |
| PINEGGER, PETER | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| PINGALI, KIRAN | ROOM 1705, ROPPONGI VIEW TOWER 1-9-35 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| PINGO, ESTEVES AGRELA | CAM REFERTA, 66 VIVENDA PINGO PRAZERES MADEIRA 9370 PORTUGAL |
| PINHEIRO PONTES, ALVARO FERNANDO | RUA SANTA MARGARIDA, NO. 168 – 2 ESQ. BRAGA 4710-001 PORTUGAL |
| PINHO SANTOS, ANTONIO | RUA DE SAO LOURENCO, 13 – R/C ESQ ALHOS VENDROS, MOITA 2860-064 PORTUGAL |
| PINILLA, JULIA BLANCO | CALLE SOL, 7 2ND FLOOR SEVILLA 41003 SPAIN |
| PINK ELEPHANT | ATTN:LOU CINO 5575 NORTH SERVICE RD BURLINGTON ON L7L 6NM CANADA |
| PINK ELEPHANT | LOU CINO 5575 NORTH SERVICE ROAD BURLINGTON ON L7L 6NM CANADA |
| PINKO, MICHAEL L.T.D | P.O.B. 345 NESHER 36602 ISRAEL |
| PINKPANK, MICHAEL & MONIKA | EMMASTR. 56 BREMEN 28213 GERMANY |
| PINKY LIMITED | PO BOX N-1576 NASSAU BAHAMAS |
| PINNACLE AMERICAN CORE PLUS BOND FUND | CHRISTINE DE LIMA, SCOTIA CAPITAL INC. 40 KING STREET WEST, 16TH FLOOR TORONTO ON M5H 1H1 CANADA |
| PINNACLE AMERICAN CORE PLUS BOND FUND | ATTN: CHRISTINE DE LIMA, DIRECTOR PORTFOLIO MANAGER OF SCOTIA CAPITAL INC. TRUSTEE TO THE PINNACLE AMERICAN CORE PLUS BOND FUND 40 KING STREET WEST, 16TH FLOOR TORONTO ONTARIO M5H 1H1 CANADA |
| PINNACLE SIPERANNUATION PTY LIMITED (ACN 068 685 3 | FOR THE PJF SUPERANNUATION FUND 12 REDBANK ROAD ATTN: PAUL FAVRETTO KILLARA NSW 2071 AUSTRALIA |
| PINNACLE TRUSTEES LIMITED OF DES TRUST | PO BOX 544 14 BRITANNIA PLACE ST. HELIER JE2 4SU UNITED KINGDOM |
| PINNOCK, CHRIS | 26 MAIDEN ERLEGH AVENUE KENT BEXLEY DA5 3PD UNITED KINGDOM |
| PINNOCK, MATTHEW | THE BURROWS 4 LAWFORDS HILL CLOSE SURREY – WORPLESDON GU3 3QD UNITED KINGDOM |
| PINTADO GONZALEZ, FLORENTINO | C/ VICENTE BERDUSAN 2, ESC. 6, 5 0 B ZARAGOZA 50010 SPAIN |
| PINTO CAROLINO, ANA MARIA | AL ECA DE RUEIROS, 19, 20 ESQ. PORTO 4200-273 PORTUGAL |
| PINTO DE SOUSA, FERNANDO JORGE | RUA POETA MILTON N. 27 1 DTO LISBOA 1170-320 PORTUGAL |
| PINTO MACHADO RUIVO, JOSE MANUEL | RUA JOSE TEIXEIRA LOPES 308 MIRAMAR VALADARES ARCOZELO VNG 4410-399 PORTUGAL |
| PINTO MATOS VILELA, EDUARDO | RUA BEATO INACIO DE AZEVEDO, NO 203, 1 ANDAR PORTO 4100-284 PORTUGAL |
| PINTO, D | ARTEMISSTRAAT 20 AMSTERDAM 1076 DW NETHERLANDS |
| PINTO, DAHLIA DONNA | LIITLE FLOWER SOCIETY, BLDG NO.8/3 TPS III 28TH ROAD, BANDRA (W) MH MUMBAI 400050 INDIA |
| PINTO, EDUARDO JOSE RIBEIRO | RUA AFONSO BALDAIA 775 BL 781 APT 312 PORTO 4150-018 PORTUGAL |
| PINTO, ILIDIO BORGES | RUA JULIO DINIS 761 4 ESQ. PORTO 4050-326 PORTUGAL |
| PINTO, JOSE MARIA TRINDADE MARQUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PINTO, JOSE MARIA TRINDADE MARQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PINTO, JOSE MARIA TRINDADE MARQUES | RUA MANUEL DE SILVA LEAL, 6-8C LISBOA 1600-166 PORTUGAL |
| PINTO, JOSE OLAVO & HENRIQUE | RUA ELZA BRANDAO RODARTE 81 APT 1701 BELVEDEN BH 30320-630 BRAZIL |
| PINTO, JOSE OLAVO & HERIQUE | RUA ELZA BRANDAO REDARTE 81 APT 1701 BELVEDIA B4 30320630 BRAZIL |
| PINTO, MANUEL PEREIRA | RUA S. ROQUE DA LAMEIRA, 2336 PORTO 4350-306 PORTUGAL |
| PINTO, MARIA | 82 GLENDALE KENT SWANLEY BR8 8TB UNITED KINGDOM |
| PINTO, MILBURN | B-14 NEW BLUE DIAMOND CHS TANK ROAD ORLEM MALAD (WEST) MALAD (W) MUMBAI 400064 |

| Claim Name | Address Information |
| --- | --- |
| PINTO, MILBURN | INDIA |
| PINTO, NORMAN | 31 JOY PALACE NEAR S.I.C.E.S HIGH SCHOOL SUBASH WADI MH AMBARNATH(W) 421501 INDIA |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: WILLIAM WEI CHENG FU C/O 200 CANTONMENT ROAD # 15-00 SOUTHPOINT 089763 SINGAPORE |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: WILLIAM WEI CHENG FU 200 CANTONMENT ROAD #15-00 SOUTHPOINT 089763 SINGAPORE |
| PIONEER FUNDS - EURO CORPORATE BOND | PIONEER INVESTMENT MANAGEMENT LTD. 1 GEORGES QUAY PLAZA GEORGES QUAY DUBLIN 2 IRELAND |
| PIONEER INVESTMENT MANAGEMENT SGRPA | ATTN: MALINO GIANCARLO / RUELLA SILVIA GALLERIA SAN CARLO 6 MILANO 20122 ITALY |
| PIONEER INVESTMENT MANAGEMENT SGRPA - EFFEPILUX CO | ATTENTION: MALINO GIANCARLO & RUELLA SILVIA GALLERIA SAN CARLO 6 MILANO 20122 ITALY |
| PIONEER INVESTMENT MANAGEMENT SGRPA - FP BCC CRA | ATTN: MALINO GIANCARLO / RUELLA SILVIA GALLERIA SAN CARLO 6, MILANO 20122 ITALY |
| PIONEER INVESTMENT MANAGEMENT SGRPA - FPA COMETA | ATTENTION: MALINO GIANCARLO / RUELLA SILVIA GALLERIA SAN CARLO 6 MILANO 20122 ITALY |
| PIONEER INVESTMENT MANAGEMENT SGRPA - FPA GOMMAPLA | ATTENTION: MALINO GIANCARLO / RUELLA SILVIA GALLERIA SAN CARLO 6 MILANO 20122 ITALY |
| PIONEER INVESTMENT MANAGEMENT SGRPA - FPA TEATRO A | ATTN: MALINO GIANCARLO / RUELLA SILVIA GALLERIA SAN CARLO 6 MILANO 20122 ITALY |
| PIONEER INVESTMENTS KAPITALANLAGEGESELLSCHAFT MBH | ON BEHALF OF NORDCUMULA APIANSTR. 16-20 UNTERFOEHRING NEAR MUNICH D-85774 GERMANY |
| PIONTEK, THOMAS | STADTFELD 16 NEINDORF 38321 GERMANY |
| PIPERIDIS, DIMITRIOS | 60 PLASTIRA STR NEA SMYRNI, ATHENS 17121 GREECE |
| PIPINA ASSOCAITES INC | ATTN: INACIO BAPTISTA 60 MARKET SQUARE BOX 364 BELIZE CITY BELIZE |
| PIQUE, ALEJANDRO E. AND MARIA LUISA SHAW | AUSTRIA 2656 1 BUENOS AIRES 1425 ARGENTINA |
| PIRES AGUIAR SILVA, VITOR MANUEL | EST DADIM, N 13 NOGUEIRO BRAGA 4715-266 PORTUGAL |
| PIRES, JOSE VIEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PIRES, JOSE VIEIRA | AVENIDA MOLDES CASTELO DO NEIVA 4935-571 PORTUGAL |
| PIRES, MANUEL | 10B ODHAMS WALK LONDON WC2H 9SA UNITED KINGDOM |
| PIRIE, OLIVIA | FIRST FLOOR FLAT 15 RYE HILL PARK ESSEX LONDON SE15 3JN UNITED KINGDOM |
| PIRKTL HOLIDAY GESMBH & CO KG | NR. 141 MIEMING 6414 AUSTRIA |
| PIRKTL HOLIDAY GMBH & CO KG | NR. 141 MIEMING 6414 AUSTRIA |
| PIRKTL, FRANZ | NR. 141 MIEMING 6414 AUSTRIA |
| PIRODDA ANTONIO | STRADA MAGGIORE 82 BOLOGNA 40125 ITALY |
| PIROTTE, OLIVIER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PIROTTE, OLIVIER | AVENUE ALPHONSE XIII 53 BRUSSELS 1180 BELGIUM |
| PIROVANO, P.C.M. | KROESHARPER 22 1562 KE KROMMENIE NETHERLANDS |
| PIRRI, CARLO | VIA S. TULLIO 1-MILAN MI 20123 ITALY |
| PIRZADA, NAJMA NAHEED | FLAT C 236 FINCHLEY ROAD LONDON NW3 6DJ UNITED KINGDOM |
| PISTORIO, STEFANO | 284 EARLS COURT ROAD LONDON SW5 9AS UNITED KINGDOM |
| PITA, OLGA ELIZABETH MACEDO | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO 42, 1 0, EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| PITALE, JAY | 38/960-NISARG CHS,S.V.ROAD,NEXT TO CINEMAX, GOREGOAN (W) MH MUMBAI 400062 INDIA |
| PITARU, SANDU | 46, BEN-ELIZER ST. RAMAT-GAN 52290 ISRAEL |
| PITARU, SHAHAR | 16, HA-CHULA ST. RAMAT-GAN 52255 ISRAEL |
| PITCHING AND ROLLING B.V. | HAZEWINKELSTRAAT 13 LEIDEN 2313 EW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| PITCHLEY, KAREN L | 75 NIGHTINGALES HERTS BISHOP'S STORTFORD CM235JQ UNITED KINGDOM |
| PITCOCK, MARK | 90 CHURCH ROAD HANWELL W7 3BE UNITED KINGDOM |
| PITKONEN, OSI | LINNAHERRANTIE 4 A 1 HELSINKI 00950 FINLAND |
| PITNEY BOWES LEASING | PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO ON M8Y 5J2 CANADA |
| PITT, SUSAN E | 5 ROSLIN WAY BROMLEY KENT KENT BR1 4QS UNITED KINGDOM |
| PITTIE, PRANAV | 243/244 C OFF BOAT CLUB ROAD MH PUNE 411001 INDIA |
| PITTONI, MASSIMO | VL. BEATRICE D'ESTE, 7 MILANO, MI 20122 ITALY |
| PITTOORS, ROLAND | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PITTOORS, ROLAND | BOSSTRAAT 61 SINT NIKLAAS 9111 BELGIUM |
| PITTS-TUCKER, CHARLES H | POND FARM 218 BELLS FARM ROAD EAST PECKHAM KENT TONBRIDGE TN125NA UNITED KINGDOM |
| PITTWATER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| PITTWATER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| PITTWATER COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PITZL, HORST | EDENTHULWEG 23 ROHRBACH D-85296 GERMANY |
| PIVOT GLOBAL VALUE FUND | WALKER HOUSE, MARY STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PIXELL INVERSIONES SICAV, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PIXELL INVERSIONES SICAV, S.A. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PIZARRO, MARIO & TISCORNIA, IGNACIO ANGEL | AVDA. CORDOBA 1567- PISO 8 "16" BUENOS AIRES 1055 ARGENTINA |
| PIZZINI, FLAVIO | TOMAS DE TEZANOS 1069 APTO 101 MONTEVIDEO CP 11300 URUGUAY |
| PJ CARROLL & CO LTD PENSION PLAN FOR SALARY & FACT | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| PJ GROUNDWORKS | UNIT 8 SILK CUTTERS HOUSE SCHOOL ROAD LOWESTOFT SUFFOLK NR33 9NA UNITED KINGDOM |
| PJ HOLDING APS | HANS OLE PEDERSEN ENGKARSEVEJ 2 NYKOEBING MORS DK-7900 DENMARK |
| PKB PRIVATBANK AG | VIA BALESTRA 1 LUGANO 6900 SWITZERLAND |
| PLACET, DAVID C | 33 BRAND STREET LONDON SE10 8SP UNITED KINGDOM |
| PLACHETA, HILDA | PICHELWANGERGASSE 37/9 WIEN 1210 AUSTRIA |
| PLAGEMAN, J. | MARINUS NAEFFLAAN 9 LOCHEM 8241 GC NETHERLANDS |
| PLAGIOTIS, SPYROS | 2-6-13-305 KUDAN-MINAMI 13 CHIYODA-KU 102-0074 JAPAN |
| PLAGNARD, SAMUEL | FLAT 5, 8 HOLLAND VILLAS ROAD LONDON W14 8BP UNITED KINGDOM |
| PLAHA, MISTY | 603, 604, INDRA DARSHAN, PHASE 1, BUILDING NO 19, OSHIWARA, LOKHANDWALA, ANDHERI(W), CHUNABHATTI (E), MH MUMBAI 400053 INDIA |
| PLANELLS, JORGE | 11, BORIS I FONTESTA BARCELONA 08021 SPAIN |
| PLANS, SALVADOR CALLIS | C/CARRETERA DE GRIONS S/N SANTTEUU DE BUIXALLEU (GIRONA) 17451 SPAIN |
| PLANS, SALVADOR CALLIS | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PLANT, BEN | 15 AIREDALE ROAD LONDON SW128SQ UNITED KINGDOM |
| PLANT, BENJAMIN C | 43 OUSELEY ROAD LONDON SW12 8ED UNITED KINGDOM |
| PLANTINGA, P. | GROENHOF 38 JOURE 8501 VX NETHERLANDS |
| PLASCH, FLORIAN | SCHONBUHEL 112 SCHONBUHEL 3392 AUSTRIA |
| PLASTRON PRECISION CO, LTD. | LAWRENCE YEUNG YU CHANG & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| PLASTRON PRECISION CO, LTD. | 2F NO 1 LN 11 ZIQIANG ST TUCHENG CITY TAIPEI COUNTY 236 TAIWAN, PROVINCE OF CHINA |
| PLATFORM COMMERCIAL MORTGAGE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: STEPHEN R BROWNE AS LIQUIDATOR OF PLATFORM |

| Claim Name | Address Information |
|---|---|
| PLATFORM COMMERCIAL MORTGAGE LIMITED | COMMERCIAL MORTGAGE LTD. HILL HOUSE RICHMOND HILL BOURNEMOUTH BH2 6HR UNITED KINGDOM |
| PLATFORM COMMERCIAL MORTGAGE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| PLATFORM HOME MORTGAGE SECURITIES NO. 4 LTD | ATTN: STEPHEN R. BROWNE AS LIQUIDATOR OF PLATFORM HOME MORTGAGE SECURITIES NO. 4 LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PLATFORM HOME MORTGAGE SECURITIES NO. 4 LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD | OAK HILL CONTINGENT CAPITAL FUND LTD. C/O OAK HILL PLATINUM PARTNERS, LLC CLARENDON HOUSE, TWO CHURCH STREET HAMILTON HM 13 BERMUDA |
| PLATSCHEK, MARGRIT | WUNSTORFER LANDSTRASSE 75A HANNOVER D-30453 GERMANY |
| PLATTL, ANNEMARIE | FISCHAMENDERSTRASSE 16 KLEINNEUSIEDL 2431 AUSTRIA |
| PLATTNER, LEOPOLD | KATHREIN & CO PRIVATE BANK WIPPLINGERSTR 25 WIEN A-1010 AUSTRIA |
| PLATTNER, LEOPOLD | WALDSTRASSE 1 OB WALTERSDORF A-2522 AUSTRIA |
| PLATZEK, BRIGITTE | FUCHSSTEINER WEG 45 BERLIN 13465 GERMANY |
| PLATZER, L.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PLATZER, L.W. | ANTON MAUVELAAN 4 BUSSUM 1401 CK NETHERLANDS |
| PLATZER, MAG. HELGA UND MAG. RUDOLPH | MITTERSTEIG 18 BADEN 2500 AUSTRIA |
| PLATZER-MEDERER, GABRIELE | HAUSELSTEIN 9 BERG 92348 GERMANY |
| PLAUTZ, MANFRED | PARACELSUSGASSE 8/2/9 WIEN 1030 AUSTRIA |
| PLAVNIEKS, KRISTOFER A | FLAT 6 COMMODORE BUILDING 5 WOLSELEY STREET LONDON SE1 2BP UNITED KINGDOM |
| PLAYA INC. | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| PLAYA INC. | FIDUCIARY DIRECTORS (BVI) LIMITED PARTLAND HOUSE GALCIS ROAD PO BOX 475 GIBRALTAR |
| PLAYDEN PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| PLC GROUP LIMITED | C/O EDRIC TSIM BARCLAYS BANK, 44F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL 29032074 HONG KONG |
| PLC GROUP LIMITED | C/O EDRIC TSIM BARCLAYS BANK, 43F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL 29032074 HONG KONG |
| PLENTY GAIN LIMITED | 4/F., HOW MING FACTORY BUILDING 99 HOW MING STREET, KWUN TONG KOWLOON HONG KONG |
| PLENTYWEALTH INVESTMENT CO. LTD | ROOM 2206 22/F 118 CONNAUGHT ROADWEST HONG KONG HONG KONG |
| PLESCHUCSNIK, MARGARETA | MARSCHALLSTR. 1A MUNCHEN 80802 GERMANY |
| PLESSOW, GABRIELE | HENNIGSDORFER STR. 140 BERLIN D-13503 GERMANY |
| PLETZER HOTEL HOLDING GMBH | ATTORNEY: DR. TERENCE KLEE BURGERSTRASSE 20 INNSBRUCK 6020 AUSTRIA |
| PLETZER HOTEL HOLDING GMBH | ATTORNEY: DR. TERENCE KLEE KUFSTEINER STRASSE 93 KIEFERSFLEDEN D-83083 GERMANY |
| PLETZER HOTEL HOLDING GMBH | KUFSTEINER STRASSE 93 KIEFERSFELDEN D-83083 GERMANY |
| PLEUNI VAN DER GRAAFF B.V. | TERBREGSEHOF 26 ROTTERDAM 3062 CP NETHERLANDS |
| PLIEGER, BCN | KERKSTRAAT 19 ROSSUM 5328 AA NETHERLANDS |
| PLIEGER, J.H. | KERKSTRAAT 19 ROSSUM 5328 AA NETHERLANDS |
| PLIEGER, J.P. | KERKSTRAAT 19 AA ROSSUM 5328 NETHERLANDS |
| PLIEGER, J.P. | KERKSTRAAT 19 ROSSUM 5328 AA NETHERLANDS |
| PLIEGER, W.J.A.M. | KERKSTRAAT 19 ROSSUM 5238 AA NETHERLANDS |
| PLIESTER, MARLIS | MITTEL WEG 26 AHRENSBURG 22926 GERMANY |
| PLINNINGER, JOSEF AND MARIANNE | MOEWESTR. 50 A MUNCHEN D-81827 GERMANY |
| PLOCEK, ZDENEK UND CHRISTINE | WITZELSBERGERGASSE 25/13 WIEN 1150 AUSTRIA |
| PLOCH, HEINRICH & GERLINDE | MAINZER STR. 5 BACHARACH D-55422 GERMANY |
| PLOCHBERGER, HELENE | GERETSCHLAG 20 WIESMATH 2811 AUSTRIA |
| PLOEGER, F.R. | LINGERZIJDE 52 EDAM 1135AS NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| PLOETSCHER, STEFAN | FLAT 5 24 MORDEN ROAD LONDON SE3 0AA UNITED KINGDOM |
| PLOMBAT, ROGER BRUEL | JAFUDA CRESQUES 17, 1 1 PALMA DE MALLORCA 07004 SPAIN |
| PLOMBAT, ROGER BRUEL | ASUNCION CONTRASTA BRINAS C/TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| PLOMP, A.J. & PLOMP-HONINGH, M. | ZUIDERWEG 74 ZUID-OOST BEEMSTER 1461 GL NETHERLANDS |
| PLOMP, C.J. | EMMAWADE 6-J WOERDEN 3441 AJ NETHERLANDS |
| PLOMP, J.N. | MEEUWENLAAN 21 WOERDEN 3443 BB NETHERLANDS |
| PLOOIJ-BOELE, N.M. | BURGEMEESTER PADMOSWEG 20 WILNIS 3648 BG NETHERLANDS |
| PLOTKA, DENNIS | HERMSDORFER STR. 12 BERLIN 12627 GERMANY |
| PLOUMEN, H.H.E. | BENZENRADE 37C HEERLEN 6419 PH NETHERLANDS |
| PLOYMAEKERS, MR. T.P.M. | ROODAKKER 12 MELICK 6074 HD NETHERLANDS |
| PLUIJMEN, P.H.M. | NEUHUIJSWEG 10 LW LAREN 1251 NETHERLANDS |
| PLUM, CARL-GEORG | AM CITHERT 46 ALPEN 46519 GERMANY |
| PLUM, FRIEDRICH LUDWIG | AM CITHERT 46 ALPEN 46519 GERMANY |
| PLUMB, DAVID JAMES | 4 FIRST AVENUE TORQUAY TQ1 4JB UNITED KINGDOM |
| PLUMER, STEPHEN | 1/24/2003 SHIMIZU 13 SUGINAMI-KU 167-0033 JAPAN |
| PLUNKETT, MARY | 24 INCE ROAD SURREY WALTON-ON-THAMES KT12 5BJ UNITED KINGDOM |
| PLUSS, MARTIN | MATTENWEG 12 FRICK 5070 SWITZERLAND |
| PLUZNIK, JUDITH | RENGGERSTR. 19 ZURICH 8038 SWITZERLAND |
| PO WAN LUK, KIT CHE FAN, KITTY KIT TAK FAN, AND A | 24C, BLOCK 19 555 VICTORIA ROAD POKFULAM HONG KONG |
| PO, GRACE & WARDLE, JANICE HEWERDINE | 11 GOULTON CLOSE YARM CLEVELAND TS15 9RY UNITED KINGDOM |
| POCHAT, JOSE | COUNTRY LAS YUNGAS L17 SECTOR 3 BUENOS AIRES CP 4107 ARGENTINA |
| POCZA, ROD | 115 LAKE TAHOE GREEN SE CALGARY AB T2J 4X6 CANADA |
| PODDAR, NEHA | 601, SHIV SHRISHTI, BUILDING NO. 11, PANCH SRISHTI COMPLEX, CHANDIVALI, MUMBAI 400-0072 INDIA |
| PODDAR, SOUMYAJIT | 12D/203, SPRING LEAF, LOKHANDWALA TOWNSHIP AKURLI ROAD, KANDIVALI (E) AKURLI ROAD MUMBAI 400101 INDIA |
| PODOLSKY, ALDO & LILIANA BRODESKY DE | TUCUMAN 3344 CABA 1189 ARGENTINA |
| PODOLSKY, LILIANA BRODESKY DE & ROMAN | ARRIBENOS 1340 PISO Z DPTO B CABA 1426 ARGENTINA |
| PODOLSKY, MARIANO & LILIANA BRODESKY DE | ARRIBENOS 1340 P.2 "B" CABA 1426 ARGENTINA |
| PODOLSKY, ROMAN & LILIANA BRODESKY DE | WASHINGTON 2225 CABA 1430 ARGENTINA |
| PODT, A.G. AND I. PODT-FOCKEN | SODERBLOMSTRAAT 32 HOOFDDORP 2131 GL NETHERLANDS |
| POEIRA, JOAN AUGUSTO COSTA | R MESTRE MARTINS CORREIA N.2-1B LISBON 1050-908 PORTUGAL |
| POEPJES, JENS ALLARD | 8 INDIA STREET APARTMENT NR. 5 LONDON EC3N 2HS UNITED KINGDOM |
| POERINLE, W. | 2E HOGEWEG 48 ZEIST 3701 AZ NETHERLANDS |
| POERINLE-PRIME, TH.P. | 2E HOGEWEG 48 ZEIST 3701 AZ NETHERLANDS |
| POETOCARRERO, MARIA HELENA CASTRO F. | RUA CORTE REAL, 419 PORTO 4150-236 PORTUGAL |
| POETTINGER, GEORG & SOAD | KELLERSTR. 14 81667 MUENCHEN GERMANY |
| POGGI GIUSEPPE | GRAND AVE VIA DE1 BASTIONI 26 FLORENCE 50125 ITALY |
| POH, BEN JEE MELVIN | 132A HILLVIEW AVENUE #04-03 S669604 SINGAPORE 669604 SINGAPORE |
| POHJOLA BANK PLC | LEGAL SERVICES, ATTN: JARI JAULIMO / ARI SYRJALAINEN P.O.BOX 308 FI-00013 POHJOLA FINLAND |
| POHL, RUDOLF | RUSSWIHL HAUS 14 GORWIHL D-79733 GERMANY |
| POHL, RUDOLF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| POHL, THERESA | EIFELSTR. 24 MANNHEIM 68167 GERMANY |
| POHLER, TETYANA | ROHRERHOF 18 KOBLENZ 56072 GERMANY |
| POHLKE, LIESELOTTE | DIESINGWEG 2A GELSENKIRCHEN 45894 GERMANY |
| POHLMANN, ULRIKE UND HELMUT | HOFKAMP 14 BAD OLDESLOHE 23843 GERMANY |
| POHLNER, URSULA AND ADOLF | DAUZIGER STR. 30 KARLSBAD D-76307 GERMANY |

| Claim Name | Address Information |
|---|---|
| POHLS, HANS-DIETER AND INGVILD | AM HANG 1 ACHIM 28832 GERMANY |
| POIESZ, MARIA | MIKSEBAAN 252A BRASSCHAAT 2930 BELGIUM |
| POJOMOVSKY, MARIA EDITH | MILSTEIN, GUSTAVO ARIEL MILSTEIN, CLAUDIO FABIAN MILSTEIN, SANDRA VIVIANA ARCOS 2030 PISO 25 D BUENOS AIRES 1407 ARGENTINA |
| POKOJNINSKA DRUZBA A D.D. | PROBANK A.D.D. TRY LEONA STUKLYA 12 MARIBOR 2000 EUROPE |
| POL, D. | TITANIUMSTRAAT 27 APELDOORN 7335CC NETHERLANDS |
| POL, D.M. | MEIDOORU 35 MIERLO 5731 WK NETHERLANDS |
| POL, H. AND M.J.D.M. POL-ZIJM | ALDERT VAN DER ZWAARDHOF 26 RIJSENHOUT 1435 DH NETHERLANDS |
| POLACK, K. & A.A.M. POLACK-LEENDERS | WILHELMINALAAN 24 ZEIST 3701 BK NETHERLANDS |
| POLAK, MARTIN J., A/O POLAK-SCHOENBECK, I. | DEHOR OPPENHEIMER 16 APT 42 TEL AVIV 69395 ISRAEL |
| POLAND, D.C.W. EN | POLAND-VAN SCHIE, D.L. OOSTERSINGEL 9 HEILOO 1851 ZW NETHERLANDS |
| POLAR ALBATROSS HOLDING LTD | ATTN: DR. RUDOLF HITSCH 65/F CHEUNG KONG CENTRE 2 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| POLARIS INVESTMENT MANAGEMENT (CAYMAN) LTD. | ROOM 1003-4 10/F ADMIRALTY CENTRE, TOWER 1 18 HARCOURT ROAD HONG KONG HONG KONG |
| POLARIS INVESTMENT MANAGEMENT (CAYMAN) LTD. | SYLVIA LI ROOM A 29TH FLOOR NO. 97 SEC. 2 TUN HWA SOUTH ROAD DA-AN DISTRICT TAIPEI 106 TAIWAN |
| POLARIS INVESTMENT SA | POLARIS FUND GED GLOBAL BOND TOTAL REF. III ATTN: FRANCESCO GENTILONI SKVERI, MANAGING DIRECTOR 5, ALLEE SCHEFFER L-2520 LUXEMBOURG |
| POLBENNIKOV,SIMON | 31 CHARNWOOD GARDENS LONDON, GT LON E14 9WD UNITED KINGDOM |
| POLCHEV, HANS J | ROBERT KOCH STR 12 MONHEIM 40789 GERMANY |
| POLCZYK-PRZYBYL, ADAM JOZEF | 16 ALSA LEYS HERTS ELSENHAM CM22 6JS UNITED KINGDOM |
| POLDERMAN-DEKKER, I.M. | P/A VAN OLDENBARNEVELTWEG 35 WASSENAAR 2242 BA NETHERLANDS |
| POLEDNIOK, HELMUT | RAIMUNDSTR. 100 FRANKFURT 60320 GERMANY |
| POLETTI, CARLO | VIA TOTI ENRICO 14 MONZA (MI) 20052 ITALY |
| POLETTI, SABRINA | 59, BD. PRINCE FELIX LUXEMBOURG L-1513 LUXEMBOURG |
| POLEY DE VALORES, SICAV, S.A. | ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| POLHUIJS, A. EN/OF N.G.C. POLHUIJS-KOORNNEEF | ASSUMBURG 22 DORDRECHT 3328 BE NETHERLANDS |
| POLI, GIULIA | FLAT 2 3 WESTBOURNE CRESCENT LONDON W2 3DB UNITED KINGDOM |
| POLI, MR. STEFANO AND MS. ANTONELLA ARDUINI | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| POLI, STEFANO & ARDUINI, ANTONELLA | C/O D'ALESSANDRO & PARTNERS SGE VIA ANFITEATRO LATERIZIO NO 290, NOLA NAPLES 80035 ITALY |
| POLIC, ADRIANA MARIEL | 23 NO. 4154 BERAZATEGUI PROV. DE BUENOS AIRES 1884 ARGENTINA |
| POLITT, HANS-DIETRICH | ZUR RAST 14 BADDECKENSTEDT 38271 GERMANY |
| POLIZKA, MARIA & OTTO | IRLER WEG 4 NEUTRAUBLING D-93073 GERMANY |
| POLL, ROBERT | FLAT 5 ST. THOMAS HOUSE 35 WEST HILL LONDON SW18 1RB UNITED KINGDOM |
| POLLA, NICOLO | JUDENPFAJ 26 COLOGNE 50996 GERMANY |
| POLLACK, MARCELO & ALPERN, NORA & POLLACK, SABRINA | CASILLA DE CORREO 39124 - LAVALLEJA 226 COLONIA 70000 URUGUAY |
| POLLAK, DANIEL | CHARLOTTALEI 31 ANTWERPEN 2018 BELGIUM |
| POLLARD, KELLY JANE | 4 BUSHY MEAD ESSEX LAINDON SS156JB UNITED KINGDOM |
| POLLE, W.A.P. | JAN VAN DER BENSTRAAT 89 SCHAGEN 1742 SJ NETHERLANDS |
| POLLENDER, DAVID | STAUDENSTRASSE 49 OFFENBACH 63075 GERMANY |
| POLLESTAD, JONE | POLLESTADV. 54 NAERBO 4365 NORWAY |
| POLLEY, SEAN | 36 WYNDHAM STREET 3/F H CENTRAL HONG KONG |
| POLLING, MARCUS | 3 BARCLAY OVAL WOODFORD GREEN ESSEX IG8 0PP UNITED KINGDOM |
| POLLIO HNOS SB SA | MISIONES 1438 MONTEVIDEO URUGUAY |
| POLLITT, DAVID | 34 BASIN APPROACH LONDON EI4 7JA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| POLLONI, GIANFRANCO | 506 CAVENDISH HOUSE 31 MONCK STREET LONDON SW1P 2AS UNITED KINGDOM |
| POLLYSON INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| POLLYSON INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| POLO NBA PROPERTIES & CONSULTING, SL | CI. CENTRO BLAS INFANTE, 2"A" PLANTA. OFICINA 14 ALGECIRAS, CADIZ 11201 SPAIN |
| POLS, A.T.J. | VOORDIJK 347 2993 BB BARENDRECHT NETHERLANDS |
| POLS, F.A.E. | M. GANDHISTRAAT 100 ROTTERDAM 3066 VA NETHERLANDS |
| POLYCHROUIS, KAYOURIS | 12 MAKRYGIOURIS STR N IONIA, ATHENS 14235 GREECE |
| POLYGON GLOBAL OPPORTUNITIESMASTER FUND | C/O POLYGON INVESTMENT PARTNERS LLP 10 DUKE OF YORK SQUARE LONDON SW3 4LY UNITED KINGDOM |
| POLYZONE LIMITED | JULIA HOUSE 3 THEMISTOCLES DERVIS STREET NICOSIA CY-1066 CYPRUS |
| POLZ, KARL | GUMPENDORFERSTR. 134-136/3/19 WIEN 1060 AUSTRIA |
| POMFRET, KATY VICTORIA | 640 ROCHESTER WAY ELTHAM SE9 1RN UNITED KINGDOM |
| POMMERENING PROF. DR. DIETER | COLONNADEN 39 HAMBURG 20354 GERMANY |
| POMOWSKI, WERNER & ELINOR | SCHARPWINKELRING 97 HERNE 44653 GERMANY |
| PONCZEK, BERES & NOFSTETER, RUCHLA | YI 1427 MONTEVIDEO URUGUAY |
| POND, RACHEL | 3 HIGHVIEW GARDENS GRAYS ESSEX RM17 6TD UNITED KINGDOM |
| PONDEROSA DEVELOPMENT CORP. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| PONET, THIERRY | 16 ALDERBROOK ROAD LONDON SWIR 8AE UNITED KINGDOM |
| PONG CHEUK KWAN | FLAG G 57/F BLOCK 10 LE POINT TSEUNG KWAN O NT HONG KONG |
| PONG KIT LING | FLAT 1734, 17TH FLOOR, BLOCK A MING YUEN MANSION PHASE 2 34 PEACOCK ROAD HONG KONG |
| PONG KIT LING | FLAT 1734, 17TH FLOOR, BLOCK A MING YUEN MANSION PHASE 2 NO. 34 PEACOCK ROAD HONG KONG HONG KONG |
| PONG SEONG TERESA | G/F NO.34G BRAGA CIRCUIT HOMANTIN, KOWLOON HONG KONG |
| PONG SEONG TERESA | G/F NO. 34G BRAGA CIRCUIT HOMANTIN, KLN HONG KONG |
| PONG SUM YEE SAMANTA | C/O SHIU WING STEEL LIMITED ROOM 3409 JARDINE HOUSE 1 CONNAUGHT PLACE CENTRAL HONG KONG |
| PONG, CHEW HIN | FLAT B TSUEN KING GARDEN 21ST FLOOR BLCOK 3 TSUEN KING CIRCUIT TSUEN WAN NT HONG KONG |
| PONG, SO KWAN | 1/F 56 LAM TIN VILLAGE TSING YI NT HONG KONG HONG KONG |
| PONGELLI, ANNA | VIA CALALZO 51 ROMA 00135 ITALY |
| PONGRACZ, NIKOLAUS | MARIA HILFERSTRASSE 1A/30 VIENNA 1060 AUSTRIA |
| PONIAS, MELISSA ADELINE | FLAT 14D HAMPSTEAD HILL GARDENS HAMPSTEAD NW3 2PL UNITED KINGDOM |
| PONICK, BURKHARD | LANGENSTEINER WEG 27 BERLIN 12169 GERMANY |
| PONIK-STARFINGER, DIETRICH | MARGERITENSTR. 13 TELTOW D-14513 GERMANY |
| PONNIAH, JOSHUA | 20 HOBBS COURT, 2 JACOB STREET LONDON SE1 2BG UNITED KINGDOM |
| PONS CAROS, ANTONI | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| PONS CAROS, ANTONI | C/CAN PAN BIROL 32 MAS XIRGU GERONA 17005 SPAIN |
| PONS DE LA VEGA, CARMEN | CL JESUS APRENDIZ 10 PORTAL B 4B MADRID 28007 SPAIN |
| PONS DE LA VEGA, CARMEN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PONS LOPEZ, JOSE M | C/BENIMAR, 17 PTA 19 PATERNA (VALENCIA) 45980 SPAIN |
| PONS, EMILIE L | FLAT 510 10 HOSIER LANE LONDON EC1A 9LS UNITED KINGDOM |
| PONS, GABRIEL MIQUEL | CR. ARQUEBISBE ESPAREE, 37 PALMA DE MALLOREA 07007 SPAIN |
| PONSIOEN-VERHEIJEN, C.M. & | PONSIOEN, A.G.M. VAN DER DUYN VAN MAASDAMLAAN 13 HUIZEN 1272 EL NETHERLANDS |
| PONSTEIN-DOORNWAARD, G. | SAERDAM 71 LELYSTAD 8242 JC NETHERLANDS |
| PONTE, LUIS MARTINS | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| PONTEVILLE, FRANCOISE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|---|---|
| PONTEVILLE, FRANCOISE | BELGIUM |
| PONTEVILLE, FRANCOISE | AV DE LA PETITE CENSE 17 A ROSIERES 1331 BELGIUM |
| PONZECCHI, STEPHEN | 82 FORSTER ROAD KENT BECKENHAM BR3 4LQ UNITED KINGDOM |
| PONZECCHI, STEPHEN | 82 FORSTER ROAD BECKENHAM KENT BR3 4LQ UNITED KINGDOM |
| POOJARI, DINESH | GHODBUNDER ROAD ANAND NAGAR GHODBUNDER MH MUMBAI 400607 INDIA |
| POOJARI, DINESH | C - 2/306, MISTRY NAGAR CHS SAI NAGAR VASAI ROAD VASAI (W), MH MUMBAI 401202 INDIA |
| POOJARI, PRASHANT | P-18/6, S.P.D.C COLONY, MANKHURD MUMBAI 400088 INDIA |
| POOJARY, POORNIMA | KASHISH PARK, MN-5 / 31, LBS MARG, NEAR MULUND CHECKNAKA THANE (WEST) 400604 INDIA |
| POOJARY, UJWAL | 102, MAYUR CLASSIC MILITARY ROAD, MAROL ANDHERI [E] ANDHERI (E) MUMBAI 400059 INDIA |
| POOL, ER. VEN R. | P/O KATTENBOSCH 23 ROSMALEN 5243 SE NETHERLANDS |
| POOL, JONATHAN | 201 UEHARA GARDENS 2-19-19 UEHARA SHIBUYA-KU TOKYO 151-0064 JAPAN |
| POOL-ROELFREN, L.E. | KATTENBOSCH 23 ROSMALEN 5243 SE NETHERLANDS |
| POOLE, JENNIE | FLAT 6, 2 COSSER STREET LAMBRTH NORTH LONDON SE1 7BU UNITED KINGDOM |
| POOLE, LARA | 17 SEATON CLOSE MDDSX TWICKENHAM TW2 7AS UNITED KINGDOM |
| POOLEY, BARBARA | 7 KESWICK ROAD FETCHAM LEATHERHEAD SURREY KT22 9HQ UNITED KINGDOM |
| POON CHIN CHEONG | FLAT C 21/F BLK 3 BAYVIEW GARDEN TSUEN WAN, NT HONG KONG |
| POON CHING WAI | UNIT 2504, 25/F NANYANG PLAZA NO. 57 HUNG TO ROAD KWUN TONG, KOWLOON HONG KONG |
| POON CHUI NGOR | FLAT C 5/F BLOCK 26 BAGUIO VILLA 555 VICTORIA ROAD POK FU LAM HONG KONG |
| POON HUEN, WAI | 25/F BLOCK C 18 FARM ROAD HO MAN TIN, KLN HONG KONG |
| POON KI, CHEONG | LETTER BOX 100 18 NAM SHAN SUN TSUEN SAI KUNG HONG KONG |
| POON KIT LEUNG & LI SAU CHUN | FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD NT HONG KONG |
| POON KIT LEUNG & PAN GAOFENG | FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD HONG KONG |
| POON KWONG HUNG | UNIT B 7/F MAN HING COMMERCIAL BUILDING 79-83 QUEEN'S ROAD CENTRAL HONG KONG |
| POON LAI KWAN CONNIE / FENN BENJAMIN | FLT B 8/F BLK 2 1 PO SHAN ROAD MID-LEVELS HK HONG KONG |
| POON MING TAK | FLAT 6A PINE HILL MANSION 128 AUSTIN ROAD TSIM SHA TSUI, KLN HONG KONG |
| POON PAK KAI DOMINIC | FLAT C 32/F BLOCK 10 TIERRA VERDE TSING YI, NT HONG KONG |
| POON SHING TAT | RM 409 MAN HING HOUSE TAI HANG SAI EST KOWLOON HONG KONG |
| POON TAK LAI | FLAT B 12/F 158 CONNAUGHT RD WEST SAI YING PUN HONG KONG HONG KONG |
| POON YUK WAH | G/F, HOUSE B, 11-13 WILTSHIRE ROAD WILTSHIRE PLACE KOWLOON TONG HONG KONG |
| POON, FRANKIE | FLAT B, 22/F, TOWER 11, OCEAN SHORES, TSEUNG KWAN O, N.T. HONG KONG HONG KONG |
| POON, KELVIN SZE WAI | FLAT 17A, GRAND SEAVIEW HEIGHTS 1 NGAN MOK STREET H TIN HAU HONG KONG |
| POON, KENNY CHIN WAI | 5-3-4 SHIBA, MINATO-KU FLEG MITA GRATO, APARTMENT 703 13 TOKYO 108-0014 JAPAN |
| POON, LAUREN | #1006, 2-3-18 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| POON, LOUIS | FLAT A, 46 FLOOR, TOWER 10 CARIBBEAN COAST TUNG CHUNG HONG KONG HONG KONG |
| POON, SAU CHUN WINNIE | FLAT J, 19/F, BLK 13 YUET WU VILLA TUEN MUN, NEW TERRITORIES HONG KONG HONG KONG |
| POON, SIN FONG | FLAT 3, 6/F, BLK A KO CHUN COURT YAU TONG HONG KONG HONG KONG |
| POON, WEENA | 206, CARPMAEL ROAD SINGAPORE 429940 SINGAPORE |
| POON, YIN YI | 39D BLOCK 5 SENIC VIEW 63 FUNG SHING STREET NGAU CHI WAN KOWLOON HONG KONG CHINA |
| POORT, W.M. EN/OF POORT-KOOL, T.E. | DE MEENT 3 BUMCHOTEN SPAKENBURG 3751 DT NETHERLANDS |
| POORTEMAN, KATIA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| POORTEMAN, KATIA | D'HOYESTRAAT 15 OLSENE 9870 BELGIUM |
| POORTER, JO | LANGE NIEUWSTRAAT 58 BIG ANTWERPEN 2000 BELGIUM |
| POORTVLIET, CORNELIA | PATER NUYENSLAAN 25 'S GRAVENWEZEL 2970 BELGIUM |
| POOS, THOMAS T | SLOTERKADE 363 AMSTERDAM 1058 HM NETHERLANDS |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| POOT, M.R.B., E/O POOT-KOOP, M. | KOLIBRIEULINDERLAAN 22 SON 5691 NT NETHERLANDS |
| POPALE, AMEET | 7, SHIVAYAN CHS NEAR NEW MODEL SCHOOL BALAJI NAGAR, CHOLE GOAN MH THAKURLI (EAST) 421201 INDIA |
| POPAT, AMIT | 37 PINNER PARK GARDENS MDDSX NORTH HARROW HA26LQ UNITED KINGDOM |
| POPAT, RAHUL | 18/319, RANCHHODDAS TERRACE SIR BHALCHANDRA ROAD MATUNGA (EAST) MATUNGA (E) MUMBAI 400019 INDIA |
| POPE, DIANE MARY | 43 TENNYSON ROAD HARPENDEN HERTS AL5 4BD UNITED KINGDOM |
| POPE, NICHOLAS C | 7 CAMDEN ROAD KENT SEVENOAKS TN13 3LY UNITED KINGDOM |
| POPHAM-HOLLOWAY, EDWARD | FLAT 12 30-31 BOLTON GARDENS LONDON SW5 0AQ UNITED KINGDOM |
| POPLI, YAKUN | 4-15-2-1002, APARTMENT NISHI AZABU NISHI AZABU, MINATO-KU 13 TOKYO 106-0031 JAPAN |
| POPP, GUNTER UND ANDREA | WACHTELGASSE 5 HOHENAU 2273 AUSTRIA |
| POPPE, J.H.G. | DEVENTERSTRAAT 112 VAASSEN 8171 AH NETHERLANDS |
| POPPINGHAUS, C.A. | WIERDENSEWEG 12 DAARLE 7688 PL NETHERLANDS |
| POPULAR BANCA PRIVADA, S.A. | AT// JOSE MARIA TORRES C/ JUAN IGNACIO LUCA DE TENA, 11 28027 SPAIN |
| POPULAR GESTION, S.G.I.I.C., S.A | ASHURST LLP ATTN: JUAN HORMAECHEA & VICTORIA NAVARRO ALCALA, 44 MADRID 28014 SPAIN |
| POPULAR GESTION, S.G.I.I.C., S.A | ATTN: CARMEN ORTIZ CASTANO AND GONZALO ALIAS DELGADO C/ LABASTIDA 11 MADRID 28034 SPAIN |
| POR, YONG LIANG | 8B, FLOURISH COURT, 30 CONDUIT ROAD, CENTRAL, HONG KONG HONG KONG |
| PORATH, JOSEPH & RIVA | 10, RACHEL HAMESHORERET ST. PETACH TIKVA 49504 ISRAEL |
| PORATH, JOSEPH AND RIVA | 10 RACHEL HAMESHORERET ST PETACH TIAVA 49504 ISRAEL |
| PORCHET, ARNAUD | FLAT 17 ROYAL OAK YARD LONDON SE1 3TP UNITED KINGDOM |
| PORE, AMIT | 204, MEGHNATH HOUSING SOCIETY SECTOR 15 KOPARKHAIRNE NAVI MUMBAI, MH MUMBAI 400709 INDIA |
| PORRO PERIS, EVA MARIA / | JUAN JOSE TENORIO BLAZQUEZ C/ COSTA RICA 19, 6 B MADRID 28016 SPAIN |
| PORRO PERIS, EVA MARIA / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PORSIUS, N.J.J. | LEIDSESTRAAT 116A HILLEGOM 2182 DS NETHERLANDS |
| PORT MACQUARIE-HASTINGS COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| PORT MACQUARIE-HASTINGS COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PORT MACQUARIE-HASTINGS COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVE MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PORT STEPHENS COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PORTA DINARES, ALBERT | C/ JOSEP PLA 27 11 3 BARCELONA 08019 SPAIN |
| PORTA DINARES, ALBERT | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PORTAFOLIO DE INVERSIONES C2-34, C.A. | ATTN: JUAN ANDRES WALLIS AVE VENEZUELA EDIFICIO EL SAMAN, PISO 6 URBANIZACION EL ROSAL CARACAS VENEZUELA |
| PORTAL, JANE ELIZABETH | 2 WEST COMMON HARPENDEN HERTFORDSHIRE AL5 2JG UNITED KINGDOM |
| PORTELA & PORTELA LDA | RUA DUARTE BARBOSA 407 HAB 43 PORTO 4150-285 PORTUGAL |
| PORTELA, ALVARO CARMONA COSTA, ENG. | RUA DUARTE BARBOSA 407 HAB 43 PORTO 4150-285 PORTUGAL |
| PORTELA, MANUEL | TALCAHUANO 1221 7TH FLOOR BUENOS AIRES 1014 ARGENTINA |
| PORTELLI, ANDRE | 10 POINTERS CLOSE LONDON E14 3AP UNITED KINGDOM |
| PORTELLI, SARA JOHANNA | APT. 2601, TOWER 9 BURJ DUBAI RESIDENCES PO BOX DUBAI UNITED ARAB EMIRATES |
| PORTER, ANDREW | THE FLAT 13A, MARYON MEWS SOUTH END ROAD LONDON NW3 2PT UNITED KINGDOM |
| PORTER, BARRY | 22 DOVE PARK CHORLEY WOOD WD3 5NY UNITED KINGDOM |
| PORTER, DAVID MICHAEL | 10 HALL RISE HAXBY YORK YO32 3LP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PORTEZUELO S.A. | C/O PATMICIO GARCIA DOMINQUEZ PRAT 887, PISO 4 VALPARAISO CHILE |
| PORTEZUELO S.A. 40 | PATRICIO GARCIA DOMINGUEA PRAT 887, PISO 4 VALPARAISD CHILE |
| PORTHEINE PENSIOEN B.V. | T.A.V. MEVROUW M. ZEEMAN KONINGINNEWEG 75 KORTENHOEF 1241 CW NETHERLANDS |
| PORTICO, SA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PORTICO, SA | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| PORTILLA ZORITA, MIGUEL | ATTN: MRS. JIMENEZ CL JUAN GARAY 2 BILBAO 48003 SPAIN |
| PORTMAN BUILDING SOCIETY PENSION AND ASSURANCE SCH | C/O NATIONWIDE PENSION FUND NATIONWIDE BUILDING SOCIETY NATIONWIDE HOUSE PIPERS WAY SWINDON SN38 2GN UNITED KINGDOM |
| PORTOS, MILTON | RAMBLA AGNDHI 197 AP. 1001 MONTEVIDEO CP 11300 URUGUAY |
| PORTUGAL, REPUBLIC OF | MINISTERIO DAS FINANCAS E DA ADMINISTRACIO PUBLICA AV. INFANTE D. HENRIQUE, 1 LISBOA 1149-009 PORTUGAL |
| PORTUPHY, ALICE | 216 MALYONS ROAD LADYWELL SE13 7XF UNITED KINGDOM |
| PORTZEHL, HILDEGARD | UNTERMATTWEG 32C BERN CH-3027 SWITZERLAND |
| PORWAL, REETA | 103/3627, TILAK NAGAR CHEMBUR MUMBAI 400089 INDIA |
| POSILLIPO FINANCE II S. R. L. | C/O SIMMONS & SIMMONS ATTN: MICHEAL DODSON VIA DI SAN BASILIO ROME 00187 ITALY |
| POSILLIPO FINANCE II S. R. L. | C/O SIMMONS & SIMMONS ATTN: MICHAEL DODSON VIA DI SAN BASILIO ROME 00187 ITALY |
| POSILLIPO FINANCE II S. R. L. | VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| POSILLIPO FINANCE II S.R.L.(A1) | CITIBANK AGENT AND TRUST 33 CANADA SQUARE LONDON E14 5LB UNITED KINGDOM |
| POSILLIPO FINANCE S. R. L. | SIMMONS & SIMMONS ATTN: MICHAEL DIDSON VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| POSILLIPO FINANCE S. R. L. | VIA GUSTAVO FARA 35 MILAN 20124 ITALY |
| POSILLIPO FINANCE S.R.L. | CITIBANK AGENT AND TRUST 33 CANADA SQUARE, CANARAY WHARF LONDON E14 5LB UNITED KINGDOM |
| POSITIVE EAST | 159 MILE END ROAD LONDON E1 4AQ UNITED KINGDOM |
| POSSELT, CLIVE DG | 3 WELL PLACE OXON IPSDEN OX10 6ER UNITED KINGDOM |
| POST, J. EN/OF A.A. POST-MAURER | DIJKZICHT 1 HEERHUGOWAARD 1705 GA NETHERLANDS |
| POST, MICHIEL P | DIEPENBROCKSTRAAT 32 AMSTERDAM AMSTERDAM NETHERLANDS |
| POST, R. EN/OF | M. POST-CRAMER ALDE LEANE 2 WYNALDUM 8857 BP NETHERLANDS |
| POST, UILKE | LOMMERSWEILER 66 B ST. VITH (LOMMERSWEILER) B-4783 BELGIUM |
| POST-PAAGMAN, M.J.J. | MOLENPAD 84 BOXTEL 5281 JV NETHERLANDS |
| POSTE ITALIANE S.P.A | ATTN: ANNA MANGHETTI, FINANCE DEPARTMENT VIALE EUROPA N. 175 ROME 00144 ITALY |
| POSTE VITA S.P.A. | ATTN: ANTONIO TEDESCO PIAZZALE KONRAD ADENAUER, 3 ROME 00144 ITALY |
| POSTEL, GERHARD | ELBERFELDER STR. 36 BERLIN D-10555 GERMANY |
| POSTERHOLT B.V. | VISSCHERS BEHEERS - EN BELEGGINGSMAATSCHAPPIJ J.H.G. VISSCHERS DOCTOR SCHAEPMANSTRAAT 9 POSTERHOLT 6061 GG NETHERLANDS |
| POSTMA, J.J. | ZYLROEDE 24 LEMMER 8531 PJ NETHERLANDS |
| POSTMA, M.T.H. | WILLEM ANDRIESSENLAAN 7 1187 HC AMSTELVEEN NETHERLANDS |
| POSTMA, M.T.H. | WILLEM ANDRIESSENLAAN 7 AMSTELVEEN 1187 HC NETHERLANDS |
| POSTMA, P.G. | BURG, RENKENLAAN 14 CW EPE 8162 NETHERLANDS |
| POTH, EBERHARD | BEETHOVEN STR. 108 STEINHEIM D-71711 GERMANY |
| POTHITOS, DAMASKINOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| POTHITOS, DAMASKINOS | 22 PSIXARI STR., N PSIXICO 15421 GREECE |
| POTHMANN, ROLF | PAPENWISCH 24A GROSSHANSDORF D-22927 GERMANY |
| POTHOVEN, M.W. | TURFMARKT 90 GOUDA 2801 HC NETHERLANDS |
| POTOMAC EQUITIES INC. | ARANGO-ORILLAC BUILDING 2ND FLOOR EAST 54TH STREET PO BOX 0832-0886 CITY OF PANAMA PANAMA |
| POTSCHER, SANDRA ANITA | CHEMIN DE LA JARDINIERE 5 NYON 1260 FRANCE |
| POTSIOS, ANDREA M | VIA APPIANI, 19 MILAN 20121 ITALY |
| POTSIOS, ANDREA M | SOPHIE WHITBREAD CHARLES RUSSELL LLP 5 FLEET PLACE ELAM 7 RD REF: NSH/SLW LONDON UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| POTSIOS, ANDREA M | SOPHIE WHITBREAD CHARLES RUSSELL LLP 5 FLEET PLACE ELAM 7RD REF: USH/SLW LONDON UNITED KINGDOM |
| POTT-PAS, M.G.C. | P/A DE OPEN HOF FAHRENHEIT STRAAT 115 AMSTERDAM 1097 PP NETHERLANDS |
| POTTER, ALAN EDWARD | BANK HOUSE SELSIDE KENDAL CUMBRIA LA8 9DZ UNITED KINGDOM |
| POTTER, REBECCA | 21B MILTON AVENUE HIGHGATE LONDON N6 5QF UNITED KINGDOM |
| POTTER, STEPHEN | 13 BARRONS ROW HERTS HARPENDEN AL5 1SD UNITED KINGDOM |
| POTTS, ANTONY | FLAT 4 24 ANERLEY PARK ANERLEY LONDON SE208NA UNITED KINGDOM |
| POTTS, VIVIAN JOHN | EASTLEYS SOLICITORS THE MANOR OFFICE VICTORIA STREET, PAIGNTON DEVON TQ4 5DW UNITED KINGDOM |
| POTTS,MARTIN W. | 120 HADHAM RD BISHOP'S STORTFORD, HERTS CM232QF UNITED KINGDOM |
| POULAIN, SERVANE | AKASAKA TAMEIKE TOWER RES. 1601 2-17-1 AKASAKA, MINATO-KU 13 TOKYO 107-0052 JAPAN |
| POULSEN, BERGUR | POSTBOKS 86 FO-620  RUNAVIK DENMARK |
| POULSEN, JESPER | FLAT 1 35 COLLINGHAM ROAD LONDON SW5 0NU UNITED KINGDOM |
| POULSEN, JESPER | FLAT 10, 51 QUEENSGATE TERRACE LONDON SW75PL UNITED KINGDOM |
| POULUSSE, H.T.G. | BEEKAKKER 4 BAKEL 5761 EN NETHERLANDS |
| POURCELET, NICOLAS | 28 RUE FABERT PARIS 75007 FRANCE |
| POUW, W. TH | VAN VOORTHUIJSENHOF 46 ABCOUDE 1391JX NETHERLANDS |
| POUWELS, H.T.M. EN/OF POUWELS-DE LORIJN, C.J.L. | OUDE TORENWEG 37 NISTELRODE 5388 RK NETHERLANDS |
| POUWER, ADRIANUS & POUWER-VAN LANDSCHOOT, HELENE | POSTBOX 29 DENEKAMP AA 7590 NETHERLANDS |
| POVEDA-ROSADO, ANTONIO | IMSTUEBBEKEN 6A SERLOHN 58642 GERMANY |
| POVEL, P.M. | DUINDOORNLAAN 31 TK BENTVELD 2116 NETHERLANDS |
| POW, MONICA JUANA | REP. ARABE SIRIA 2561 8TH FLOOR, APT. A BA BUENOS AIRES 1425 ARGENTINA |
| POWA, ALICE & ULICH | DOERRHUETTEN WEG 27 D-87740 BUXHEIM GERMANY |
| POWELL WILL TRUST | 60 HAYES ROAD BROMLEY KENT BR2 9AA UNITED KINGDOM |
| POWELL, DEBORAH | 55 PRINCES STREET ESSEX SOUTHEND-ON-SEA SS11QA UNITED KINGDOM |
| POWELL, DOROTHY JOAN | VILLAICENI, WATHENWAY, MARSHAM NORFOLK NR10 5PZ UNITED KINGDOM |
| POWELL, FREDA | 76A WHIPTON BARTON ROAD EXETER EX1 3NG UNITED KINGDOM |
| POWELL, LUCY | 131 HAYES LANE KENT BECKENHAM BR3 6SP UNITED KINGDOM |
| POWELL, MANDY ANITA | 27 WEST DRIVE CAMBRIDGE CB23 7NY UNITED KINGDOM |
| POWELL, RONALD ARTHUR | MR C. D. POWELL BANC COTTAGE WERNFRAUD LLANMORLAIS SWANSEA SA4 3UE UK |
| POWELL, RONALD ARTHUR | 101 OAKDALE ROAD LEYTON LONDON E11 4DJ UNITED KINGDOM |
| POWELL, SARAH | PINE COTTAGE SALT LANE HYDES TILE GODALMING SURREY GU8 4DH UNITED KINGDOM |
| POWELL, SIMON M. | 1558 RUN PT DRIVE CAYMAN KAI KY1-1701 GRAND CAYMAN CAYMAN ISLANDS |
| POWER CAPITAL LTD., EUROMAX, ASSAF MUCZNIK | MARCY BUILDING 2ND FLOOR PURCELL ESTATE TORTOLA ROAD TOWN 2416 VIRGIN ISLANDS (BRITISH) |
| POWER INVESTMENTS INTERNATIONAL II S.A.R.L. | 5, RUE DU PLIBISCITE LUXEMBOURG L-2341 LUXEMBOURG |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | JOHN YEAP PINSENT MASONS 50TH FLOOR, CENTRAL PLAZA 18 HARBOUR ROAD HONG KONG SAR HONG KONG |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | TRANSFEROR: NATIONAL POWER CORPORATION BANKMER BUILDING, 7TH FLOOR 6756 AYALA AVE. ATTN: MARIA LUZ L CAMINERO, VP AND GENERAL COUNSEL MAKATI CITY PHILIPPINES |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | TRANSFEROR: NATIONAL POWER CORPORATION ATTN: MARIA LUZ L CAMINERO, VP & GENERAL COUNSEL BANKMER BUILDING, 7TH FLOOR 6756 AYALA AVE. MAKATI CITY PHILIPPINES |
| POWER, JOHN | 3 KELSTON HOUSE WHITES CROSS FOXROCK DUBLIN 18 IRELAND |
| POWER, LIAM & MARGARET | 3 CURRAGH WOODS KILANERIN GOREY, CO WEXFORD IRELAND |
| POWEREX CORP. | 666 BURRARD STREET - SUITE 1400 VANCOUVER BC V6V 2X8 CANADA |

| Claim Name | Address Information |
| --- | --- |
| POWERNEXT S.A. | 5 BOULEVARD MONTMARTRE PARIS 75002 FRANCE |
| POWERPLAN LIMITED | THE RED HOUSE SELWYN DRIVE BROADSTAIRS CT10 2SW UNITED KINGDOM |
| POWERSERAYA LIMITED | 1 HARBOURFRONT PLACE #17-01, HARBOURFRONT TOWER ONE 98633 SINGAPORE |
| POZAVAROVALNICA, SAVA, D.D. | ATTN: MR. SERGEJ SIMONITI, HEAD OF LEGAL OFFICE DUNAJSKA CESTA 56 LJUBLJANA 1000 SLOVENIA |
| PPL CORPORATE BOND ALL STOCK FUND A SUB-FUND OF PR | LIMITED M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PPL UK CORPORATE BOND FUND A SUB-FUND OF PRUDENTIA | M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRA, FERNANDO BALTHASAR; VICENTI, NOEMI ESTHER; | PRA, NATALIA; PRA, FEDERICO; PRA, MAXIMILIANO; PRA, FEDERICA SUIPACHA 2171 BECCAR 1643 ARGENTINA |
| PRABHU, KESHAV MANJANAT | 2/34, SHANTI SADAN LOKMANYA TILAK ROAD MULUND (EAST) MULUND (E) MUMBAI 400081 INDIA |
| PRABHUGHATE, MANDAR | B-10,SUASHA CHS,3RD FLOOR PRASHANT NAGAR NAUPADA THANE (W), MH MUMBAI 400602 INDIA |
| PRACTIS 09.09 | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ACTING AS SUB-INVESTMENT MANAGER ATTN : LOREDANA CARLETTI, NATACHA MERCIER 91-93 BOULEVARD PASTEUR PARIS CEDEX 75710 FRANCE |
| PRADA ALVAREZ-BUYLLA, PLACIDO-MARTIN | PLAZA GAZA PLACIDIA 22 2 1 BARCELONA 08006 SPAIN |
| PRADHAN, ROHAN | BLOCK NO 20, ASAWARI APARTMENTS BUILDING NO. 2, KANTI NAGAR ANDHERI (EAST) MH MUMBAI 400059 INDIA |
| PRADHAN, SANJAY | 507, SHRI SWAMI SAMARTH BUILDING, NEAR PAWAN BAUG S V ROAD MALAD (W) MALAD(W), MH MUMBAI 400064 INDIA |
| PRADHAN, VAIBHAV | F-8, SECTOR-7, VASHI, MH NAVI MUMBAI 400703 INDIA |
| PRADINATA, KUSNADI | 32 LORONG MYDIN #15-07 ASTORIA PARK SINGAPORE SINGAPORE |
| PRADO, FELIPE & FRANCISCO | ED. BETA 3 LOC. 8B  CENTER 2 PO BOX 139350 R. 8 KM 17, 5 ZONAM MONTEVIDEO 91600 URUGUAY |
| PRAGER, INGEBURG | VOU-BUOL-STR. 18 ERLANGEN 91054 GERMANY |
| PRAHL, MAIK | DORFSTR. 21 FRIEDRICHSRUHE 19374 GERMANY |
| PRAHL, MAIK | DORFSTR. 21 FRIEDRICHSRUHE DORF 19374 GERMANY |
| PRAKASH, ANKUR | FLAT NO: 2C, TOWER 3 NO: 8, ROBINSON ROAD, H CENTRAL HONG KONG |
| PRAKASH, NAGRANI | NO. 9 LI YUEN ST. WEST. 12/FL FAI MAN BUILDING CENTRAL HONG KONG |
| PRAKASH, SARIKA | NO. 3, C BLOCK, 1ST FLOOR, KALPATARU CO-OP. HSG. SOCIETY, SECTOR 14 VASHI NAVI MUMBAI 400703 INDIA |
| PRAKASH, SUDHANSHU | BLOCK 311C, #17-26, ANCHORVALE LANE SENKANG SINGAPORE 543311 SINGAPORE |
| PRAKASH, SURYA | QR. NO D1/74 REFINERY TOWNSHIP BEGUSARAI BI BEGUSARAI 851117 INDIA |
| PRAKASH, TAPAN | J B NAGAR, ANDHERI (EAST) B4/17, ASHOK CHAKRAVARTY HOUSING SOCIETY MH MUMBAI 400069 INDIA |
| PRAKTIJKVENNOOTSCHAP E.J. AUKEMA B.V. | T.A.V. E.J. AUKEMA PIERSONLAAN 12 HUIZEN 1272 JR NETHERLANDS |
| PRANGE GEB THEN, DORIS ANA | VL TUSET 26  8 BARCELONA 08006 SPAIN |
| PRANGE, VIKTOR | KAZKOFENSTR. 8 BOELINGEN 71032 GERMANY |
| PRASAD, JUHI | APT 21D, FAIRLANE TOWER, 2B BOWEN ROAD, MID-LEVELS, HONG KONG HONG KONG |
| PRASAD, KRISHNA | FLAT # 601, RAINBOW APPT SECTOR 19, AIROLI MH MUMBAI 400-0278 INDIA |
| PRASAD, KRISHNA S. | 76 CHATSWORTH ROAD LONDON NW2 4DG UNITED KINGDOM |
| PRASAD, ROHIT | 102, PANCHLEELA, PANCHSHRISHTI COMPLEX, NEAR SM SHETTY SCHOOL, POWAI MUMBAI 400072 INDIA |
| PRASANTH, MLNPP | J-406, DARA ENCLAVE ARMY COLONY, SECTOR 9 NERUL NAVI MUMBAI 400706 INDIA |
| PRASCH, ALFONS & GERTRUD | PARKSTR. 11 REDNITZHEMBACH 91126 GERMANY |
| PRASHER, KAPIL DEV | 145 BALLARDS ROAD ESSEX DAGENHAM RM10 9AR UNITED KINGDOM |
| PRAT AGRAMONT, GEMA & JUAN BAUTISTA | PARIS, 64 3 4 ESCALERA B BARCELONA 08029 SPAIN |
| PRATES FEITEIRA BASILIO, MARGARIDA MARIA | AV FERNANDO PESSOA, 79 EVORA 7000-152 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| PRATES FEITEIRA, JOAQUIM ANTONIO | R SIMAO TELES VARELA, 2 AVIS 7480-155 PORTUGAL |
| PRATHAPACHANDRA, PRAVEEN | SHUBHAM COMPLEX, A/403 VIJAYNAGAR, TISGAON NAKA DOMBIVLI KALYAN - E INDIA |
| PRATT, PHILIP | 3 THURLBY ROAD WEST NORWOOD SE270RN UNITED KINGDOM |
| PRATTI, SIRISHA | D-6\ 11, GREENFIELDS SOCIETY, JVLR ANDHERI (E) MH MUMBAI 400093 INDIA |
| PRAXIS TRUSTEES LTD AS TRUSTEE OF THE IVAN BESWICK | SUITES 13 & 15, SARNIA HOUSE LE TRUCHOT, ST PETER PORT GUERNSEY GY1 4NA UNITED KINGDOM |
| PRAZENTHALER, MICHAEL | HOPPESTRABE 17 REGENSBURG 93049 GERMANY |
| PREBARJAUD B.V. | CHEMIN DE PREBARJAUD 1098B FAYENCE F-83440 FRANCE |
| PREBON CANADA | 1 TORONTO STREET SUITE 803 TORONTO ON M5C 2V6 CANADA |
| PREBON MARSHALL YAMANE (UK) LIMITED | 155 BISHOPSGATE LONDON EC2N3DA UNITED KINGDOM |
| PREBON UK | 155 BISHOPSGATE LONDON UNITED KINGDOM |
| PRECIAT DE MENENDEZ, ANA MARIA | CALLE 6 NO.59 X 21 PRIVADA REAL MONTECRISTO MERIDA, YUCATAN 97133 MEXICO |
| PREDINAIRE, JEAN-JACQUES | AVENUE DU LYCEE FRANCAIS, 2 BRUXELLS B-1180 BELGIUM |
| PREFERRED MORTGAGES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| PREFERRED MORTGAGES LIMITED | ATTN: AMANY ATTIA ST JOHN'S PLACE EASTON WYCOMBE HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 05-2 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | PREFERRED RESIDENTIAL SECURITIES C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR, 6 BROAD STREET PLACE LONDON EC2M 7J11 UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| PREIS, DOROTHEA | SINTERSBACHER STR. 22 HUNFELDEN D-65597 GERMANY |
| PREIS, GERTRUDE | BLUCHERSTRASSE 3 MUCHEN 80634 GERMANY |
| PREIS, INGRID | RATHENANSTR. 25A HAMBURG D-22237 GERMANY |
| PREISENHAMMER, ALOISIA | BREISAUCHER STR. 2 MUENCHEN (MUNICH) 81667 GERMANY |
| PREISINGER, HARALD | HERMINENGASSE 1819 WIEN A-1020 AUSTRIA |
| PREISL, LEOPOLD | WARNUNGS 20 KIRCHBERG 3932 AUSTRIA |
| PREISSING, ROLF | SORGENMUHLE EBERDINJEN D-71735 GERMANY |
| PRELL, ELISABETH | KRONHUTTENWEG 64 KULMBACH 95326 GERMANY |
| PREM, NIPUN | 16 GUILDFORD GROVE ANT LONDON SE10 8JT UNITED KINGDOM |
| PREMIER ASSET MANAGEMENT | HIGH STREET, EAST GATE COURT GUILDFORD SURREY UNITED KINGDOM |
| PREMNATH, RAMITHA | H NO. 12-10-251 & 252 KRISHNA PLAZA FLAT NO. 303 SITAFALMANDI SECUNDERABAD 500061 INDIA |
| PRENAX UK LTD | PRENAX LTD., 12 OVAL ROAD LONDON NW1 7DH UNITED KINGDOM |
| PRENNER, ANNA | NR. 325/2/2 MONICHKIRCHEN 2872 AUSTRIA |
| PRENNER, HELMUT | HOFRAT SCHNEIDERSIEDLUNG 208/5 KIRCHBERG 2880 AUSTRIA |
| PRENNER, HERMANN & HELENE | NR. 8 TAUCHEN-SCHAUEREGG 7421 AUSTRIA |
| PRESA, PASCAL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PRESA, PASCAL | DOMAINE DE L'ESPINETTE 15A WEPION 5100 BELGIUM |
| PRESCARE ABN 85338603114 | PRESBYTERIAN CHURCH OF QUEENSLAND PO BOX 15136 CITY EAST      BRIBANE QLD4002 AUSTRALIA |
| PRESCOTT, LESLEY C. | 77 HURSLEY ROAD CHANDLER'S FORD EASTLEIGH S053 2FS UNITED KINGDOM |
| PRESENTACION BERNAT BARBER, MARIA | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PRESENTACION BERNAT BARBER, MARIA | C/DELS TOMASOS, 17, PISO 7, PUERTA 23 VALENCIA 46006 SPAIN |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| PRESIDENT SECURITIES (HONG KONG) | UNITS 3205-6, 32/F, VIEWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| LIMITED | UNITS 3205-6, 32/F, VIEWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG ING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| PRESLER, GABRIEL | FARIYAS BUILDING 7TH FLOOR AUGUST KRANTI MARG (AK MARG) KEMPS CORNER (NEXT TDOOR TO SHALIMAR HOTEL) MUMBAI 400026 INDIA |
| PRESSMAR, FRIEDRICH | RINGSTRASSE 12 SALACH 73084 GERMANY |
| PRESTON, ALISTAIR | 13 BROADWOOD TERRACE LONDON W8 6PL UNITED KINGDOM |
| PRESTON, ALISTAIR | 13 BROADWOOOD TERR LONDON W8 6PL UNITED KINGDOM |
| PRESTON, LINDA | C/O ALAN MANGHAM HAWLEY & RODGERS SOLICITORS 19/23 GRANBY ST LANGHBOROUGH, LEICESTERSHIRE LE11 3DY UNITED KINGDOM |
| PRESTON, MIRANDA | HIGH TREES OAKS ROAD REIGATE SURREY RH2 0LE UNITED KINGDOM |
| PRETE, FRANCO | BORRACINO, CARMELA VIA GIUSEPPE FRUA 9 MILANO 20146 ITALY |
| PRETE, FRANCO | BORRACINO, CARMELLA VIA GIUSEPPE FRUA 9 MILANO 20146 ITALY |
| PRETYMONEY LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PRETZEL, ROLPH-PETER | HIRTENTAESCHELWEG 9 HAMBURG D-22589 GERMANY |
| PRETZL, THOMAS & MARTINA | POFERSDORF 1 LUPBURG 92331 GERMANY |
| PREUSS, EDITH | MERIANWEG 13 BERLIN 13587 GERMANY |
| PREUSS, HANS PETER | FALKENWEG, 11 MULHEIM 45478 GERMANY |
| PREUTH, MANFRED | LUISENSTR. 25 GARREL 49681 GERMANY |
| PREVENTIVA, S.A. | ATTN: MR. ANGEL RAMIREZ VELASCO C/ ARMINZA, 2 MADRID 28023 SPAIN |
| PREVENTIVA, S.A. | ATTN: MR. LUIS POBLACIONES BUENO C/ ARMINZA, 2 MADRID 28023 SPAIN |
| PREVENTIVA, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PREVENTIVA, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PREVIPOSTE | CNP ASSURANCES DIRECTION DES INVESTISSEMENTS, RESPONSABLE SERVICE SYSTEMES D'INFORMATION ET ADMINISTRATION ATTN: ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 75716 FRANCE |
| PREVOT, ALEXIS | 8 THE TERRACE ROCHESTER, KENT ME1 1XN UNITED KINGDOM |
| PREVOT, ALEXIS | 8 THE TERRACE KENT ROCHESTER ME1 1XN UNITED KINGDOM |
| PREVOT, ALEXIS | 8 THE TERRACE ROCHESTER KENT KENT ME1 1XN UNITED KINGDOM |
| PREW, MIKE LEWIS | 5 ROSSDALE ROAD PUTNEY PUTNEY PUTNEY SW15 1AD UNITED KINGDOM |
| PRICE, ANDREW JOHN | 9 ROWTON RISE CHORLEY ROAD STANDISH NR WIGAN MANCHESTER WN1 2TU UNITED KINGDOM |
| PRICE, CATHERINE JANE | FLAT E 36 LUPUS STREET LONDON SW1V 3EB UNITED KINGDOM |
| PRICE, EAMONN M | 8A MAPLE ROAD HERTS HARPENDEN AL5 2DU UNITED KINGDOM |
| PRICE, EMILY | 10 BARCHARD STREET LONDON SW18 1DU UNITED KINGDOM |
| PRICE, HUGH E. | 1302, TIVOLI HIRANANDANI BUSINESS PARK, POWAI MUMBAI 400076 INDIA |
| PRICE, MARTIN J. | 23 COLLEGE AVENUE BERKS MAIDENHEAD SL6 6AR UNITED KINGDOM |
| PRICE, RAY | 19 EMERY DOWN CLOSE MARTINS HERON BERKS BRACKNELL RG12 9FH UNITED KINGDOM |
| PRICE, SARAH JANE | SAFFRONS, ST. MARY'S LANE HERTINGFORDBURY HERTS SG14 2LE UNITED KINGDOM |
| PRICEWATERHOUSE COOPERS | SAVANNAH HOUSE, OCEAN VILLAGE SOUTHAMPTON HAMPSHIRE SO143TJ UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEUR | THOMAS MALTHUSSTRAAT 5 AMSTERDAM 1006 NETHERLANDS |
| PRICEWATERHOUSECOOPERS LLP | ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY OCEAN VILLAGE SOUTHAMPTON SO14 3TJ UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | ATTN: HOLLY APLIN SAVANNAH HOUSE 3 OCEAN WAY OCEAN VILLAGE SOUTHAMPTON SO14 3TJ UNITED KINGDOM |
| PRICK, E.M.M. & C.P.M.E. PRICK-FRANSSEN | POSTBAAN 17 MAASTRICHT 6218 HS NETHERLANDS |
| PRICKARTZ, F.J.L.M. | SINE CABORE NIHIL WETERINGLAAN 188 TILBURG 5032 XW NETHERLANDS |
| PRIEHLER, ERWIN & ANDREA | PERETKUND STR.17 ROHRBACH D-85296 GERMANY |

| Claim Name | Address Information |
|---|---|
| PRIEMS-BRESSER | ALBERTPLEIN 16 BUS 72 KNOKKE-HEIST B-8300 BELGIUM |
| PRIERI BELMONTE, DANIEL A. | GASOTO 1408- OF. 303 MONTEVIDEO URUGUAY |
| PRIESENT, GERNOT | MEINEKESTR 26 BERLIN 10719 GERMANY |
| PRIGENT, STEPHANE | 44 PENYWERN ROAD LONDON VA SW595X UNITED KINGDOM |
| PRIGGE, ERNST-REINHARD | IN THUERIG 15 56753 MERTLOCH GERMANY |
| PRIGOGINE, THIERRY | 7 AV. DU RACING BRUSSELS 1180 BELGIUM |
| PRIJS, BEN | ZONNEBLOEMLAAN 7 AERDENHOUT 2111 ZD NETHERLANDS |
| PRIJS-LIPS, J.M. | ZONNEBLOEMLAAN 7 AERDENHOUT 2111 ZD NETHERLANDS |
| PRIMAGO HOLDING B.V. | T.A.V. MEVROUW P.J. DE JONGE MEERWEDESINGEL 38 BARENDRCHT 2993 TG NETHERLANDS |
| PRIMAX INTERNATIONAL INVESTMENTS LTD. | 1725-26, STAR HOUSE, 3 SALISBURY ROAD TXIM SHA TSUI, KOWLOON HONG KONG |
| PRIMAX INTERNATIONAL INVESTMENTS LTD. | RM-1725, 17/F, STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI, KOWLOON HONG KONG |
| PRIMAX INTERNATIONAL INVESTMENTS LTD. | RM-1725, 17/FL, STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI, KOWLOON HONG KONG |
| PRIMEX ENERGY BROKER | KINGS HOUSE, 4TH FLOOR 10 HAYMARKET LONDON UNITED KINGDOM |
| PRIMONE INC. | PRIMWEST 210-212, ROUTE DE JUSSY PRESINGE 1243 SWITZERLAND |
| PRIMONE INC. | AKARA BULDING, 24 DE CASTRO STREET WICKHAMS CAY I, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| PRIMUS CLO I LTD | C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-2002 CAYMAN ISLANDS |
| PRIMUS CLO I, LTD. | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PRIMUS TELECOMMUNICATIONS CANADA INC | 5343 DUNDAS STREET W., SUITE 400 TORONTO ON M9B 6K5 CANADA |
| PRINA, DENIS | FLAT 13 BASE APARTMENTS 2 ECCLESBOURNE ROAD LONDON N1 3DG UNITED KINGDOM |
| PRINCE, SARAH | 5 FILMER LANE KENT SEVENOAKS TN14 5AG UNITED KINGDOM |
| PRINCEN, J.L.H. AND M.J. PRINCEN - HERDER | KOTKAMPWEG 159 AS ENSCHEDE 7531 NETHERLANDS |
| PRINCIPAL SEARCH LTD | 62 CORNHILL LONDON EC3V 3NH UNITED KINGDOM |
| PRING, J.F. | OOSATWEG 2 HORSSEN 6631 KT NETHERLANDS |
| PRINNER, MICHAEL | DENNWEG P A-1190 VIENNA AUSTRIA |
| PRINNER, MICHAEL | DENNWEG 9 VIENNA A-1190 AUSTRIA |
| PRINS, A.J. & M.J.H. PRINS-KOPS | TEDING VAN BERKHOUTLAAN 13 DELFT 2614 AV NETHERLANDS |
| PRINS, C. & B & J | SCHOUTENBURGSTRAAT 6 OEGSTGEEST 2341 VZ NETHERLANDS |
| PRINS, J.H.A.A. | 'S-GRAVENWEG 367 CAPELLE A/D YSSEL 2905 LC NETHERLANDS |
| PRINS, L.G.M. | HERENSTRAAT 150 VOORHOUT 2215 KL NETHERLANDS |
| PRINS-HOFMAN, R. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PRINS-HOFMAN, R. | PRINSES BEATRIXSTRAAT 17 FRANEKER 8801 DC NETHERLANDS |
| PRINS-JACOT, A.M.B. | P/A SPARRELAAN 26 HILVERSUM 1213 SP NETHERLANDS |
| PRINS-JACOT, A.M.B. | A.M.B. PRINS-JACOT REGENTESSELAAN 4 HILVERSUM 1217 EE NETHERLANDS |
| PRINS-TIMMER, G.J. | VAN WEERDEN POELMANWEG 86 SOEST 3768 MN NETHERLANDS |
| PRINSEN, G.G. | AMHEMSEWEG 100 AMERSFOORT 3817 CK NETHERLANDS |
| PRINSEN, J H AND E I PRINSEN-PEUSCHGENS | DALWEG 24 BAARN 3741 AV NETHERLANDS |
| PRINSEN, J.P.F.N. | KASTEEL ALDENGHOORSTRAAT 9 6043 XH ROERMAND NETHERLANDS |
| PRINSSEN, A.A.J.A | VAN STRAELENLAAN 31 DEN BOSCH 5224 GN NETHERLANDS |
| PRIOR, CRAIG DAVID | 17 VALLEY AVENUE NORTH FINCHLEY N12 9PG UNITED KINGDOM |
| PRIOR, DAVID STEVEN | 76 VICARAGE ROAD WARE HERTFORDSHIRE SG12 7BE UNITED KINGDOM |
| PRISMA KREDITVERSICHERUNGS-AKTIENGESELLSCHAFT | ATTN GUNTHER JUNNEMAN HIMMELPFORTGASSE 29 VIENNA A-1010 AUSTRIA |
| PRITSCH, WOLFGANG | KEPLERSTR. 9 GOTTINGEN 37085 GERMANY |
| PRIVATBANK IHAG ZURICH AG | BLEICHERWEG 18 ZURICH CH-8022 SWITZERLAND |
| PRIVATBANKA, A.S. | EINSTEINOVA 25 BRATISLAVA 5 85101 SLOVAKIA (SLOVAK REPUBLIC) |

| Claim Name | Address Information |
|---|---|
| PRIVATE ESTATE LIFE S.A. | 38, PARC D'ACTIVITES DE CAPELLEN B.P. 110 CAPELLEN L-8303 LUXEMBOURG |
| PRIVATSTIFTUNG, ANGELIKA PROKOPP | AM HEUMARKT 13 WIEN 1030 AUSTRIA |
| PRIVATSTIFTUNG, WINFRIED AUBELL | GOETHESTRABE 45, GRAZ A-8010 AUSTRIA |
| PRIVREDNA BANKA ZAGREB - DIONICKO DRUSTVO | ZAGREB, RACKOGA 6 CROATIA (LOCAL NAME: HRVATSKA) |
| PRO CARITATE | EDITH SCHACHT BURGSTRAAT 154 GENT B9000 BELGIUM |
| PRO FEELING BV | KAMPERWEG 8 GORSSEL 7213 AS NETHERLANDS |
| PROBST, MARCUS | ALSTERWIESEN 34 HENSTEDT-ULZBURG 24558 GERMANY |
| PROBST, MARGRIT | MEIERHOFSTRASSE 25 5400  BADEN SWITZERLAND |
| PROBST, MARGRIT | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| PROCACCINI, JUAN MARTIN | DE LA ALPACA 1. LOS CASTORES, NORDELTA TIGRE BUENOS AIRES 1670 ARGENTINA |
| PROCACINI, JUAN CARLOS AND MOLTENI, LILIA | SINCLAIR 3045 - PISO 8 - AP A CAPITAL FEDERAL BUENOS AIRES 1425 ARGENTINA |
| PROCINEMA | SCHWARZTORSTRASSE 56 BERN 14 3000 SWITZERLAND |
| PROCINEMA | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| PROCTOR, MATTHEW | 22 CHALCROFT RD HITHER GREEN LONDON SE13 5RF UNITED KINGDOM |
| PROEVE, MAREN | 36 GOLDHURST TERRACE TOP FLOOR LONDON NW6 3HU UNITED KINGDOM |
| PROFIT HARMONY LIMITED | 605 GENERAL COMMERCIAL BUILDING 164 DES VOEUX ROAD CENTRAL HONG KONG HONG KONG |
| PROJECTS GROUP PLC, THE | TPG ACADEMY WINDSOR HOUSE LODGE PLACE SUTTON SM1 4AU UNITED KINGDOM |
| PROLLINS, LYN | 13 NORTH PARK AVENUE LEEDS LS8 1DN UNITED KINGDOM |
| PROMARK INVESTMENT TRUSTEES LTD AS TRUSTEE OF GM I | PFPV GRIFFIN HOUSE (UKI-100-020) OSBORNE ROAD LUTON LU1 3YT UNITED KINGDOM |
| PROMARK INVESTMENTS TRUSTEES LIMITED | GRIFFIN HOUSE (UK1-100-020) OSBORNE ROAD LUTON LUI 3YT UNITED KINGDOM |
| PROMICIONES CULTURALES LA RINCONADA, S.A | AVENIDA PEARSON 21-08034 BARCELONA SPAIN |
| PROMICIONES CULTURALES LA RINCONADA, S.A | AVENIDA PEARSON, 21 BARCELONA 08034 SPAIN |
| PROMIN VZW | WINTERLING 7 MERKSEM B-2170 BELGIUM |
| PROMOTORA DE INVERSIONES FLUMEN, S.A. | ALTEGUI GESTION A.V., S.A. CL GRAN VIA 40BIS, 6 DCHA BILBAO VIZCAYA 48009 SPAIN |
| PROMOTORA DE INVERSIONES FLUMEN, S.A. | CL MUELLE TOMAS OLABARRI 5, 3 IZQ GUECHO VIZCAYA 48930 SPAIN |
| PRONATH, FRANZ | BERND JANICH WAGNERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| PRONATH, FRANZ | ERZBERGSTR. 17 KUEMMERSBRUCK 92245 GERMANY |
| PRONK, A.A.G. | PORTUGAALSTRAAT 96 ZOETERMEER 2729 HG NETHERLANDS |
| PRONK, W.J. EN | A.A.A. PRONK-TESSELAAR LOET 2 1741 BP SCHAGEN NETHERLANDS |
| PROOT-SEGERS | BOSDREEF 13 OOSTKAMP 8020 BELGIUM |
| PROPERTY INFORMATION MANAGEMENT SERVICES | 10 DRAGOON HOUSE HUSSAR COURT WATERLOOVILLE, HANTS PO7 7SF UNITED KINGDOM |
| PROPERTY VALUE ESTATE FOUNDATION | ZWEISTAEPFLE 6 PO BOX 441 BALZERS FL-9496 LIECHTENSTEIN |
| PROPFE, GUENTER | ELBCHAUSSER 134 HAMBURG 22763 GERMANY |
| PROPFE, KLAUS | BALLINDAMM 5 HAMBURG 20095 GERMANY |
| PROPONTIS INVESTMENT CO. | BUTTERFIELD HOUSE FORT STREET P.O. BOX 705GF GRAND CAYMAN, GEORGETOWN CAYMAN ISLANDS |
| PROROK, GERD | OCHSENWERDER LANDSTRABE 177 HAMBURG 21037 GERMANY |
| PROSIEBEN SAT.1 MEDIA AG | MEDIENALLEE 7 D-85774 UNTERFOHRING MUNCHEN GERMANY |
| PROSIEBEN SAT.1 MEDIA AG | MEDIENALLE 7 UNTERFOEHRING 85774 GERMANY |
| PROSMAN, GERRITERNST | DEKROON 10 WIJK EN AALBURG 4261 TX NETHERLANDS |
| PROSPERITAS STIFTUNG | LANDSTRASSE 11 / P.O. BOX 167 LI-9495 TRIESEN LIECHTENSTEIN |
| PROSSER, COLIN | HIROO GARDEN HILLS J-1002 4-1-14 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| PROTECTION HOLDINGS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER |

| Claim Name | Address Information |
|---|---|
| PROTECTION HOLDINGS LTD | NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PROTEIN 2 | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ACTING AS SUB-INVESTMENT MANAGER ATTN: LOREDANA CARLETTI, NATACHA MERCIER 91-93, BOULEVARD PASTEUR PARIS CEDEX 75710 FRANCE |
| PROTESTANTSE GEMEENTE LOSSER | POSTBUS 68 LOSSER 7580 AB NETHERLANDS |
| PROTON BANK S.A. | 20 AMELIEDOS STRRET ATHENS 11523 GREECE |
| PROTON TECHNOLOGY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PROTRADING SARL | GESTION DE FORTUNE PRIVEE ET INSTITUTIONNELLE ROUTE DES ARSENAUX 25 CASE POSTALE 223 FRIBOURG 1705 SWITZERLAND |
| PROTT, CHRISTIAN | WURSTER LANDSTR. 1 MULSUM 27632 GERMANY |
| PROTT, WILHELM | WURSTERLANDSTR. 1 MULSUM 27632 GERMANY |
| PROUD PEOPLE FOUNDATION | BBVA TOWER, BALBOA AVE., FLOOR 16 PANAMA PANAMA |
| PROUS JUVE, DAVID / | SIABEL CONDE MIR C/ TR. DE LES CORTS 320 2 3 BARCELONA 08029 SPAIN |
| PROUS JUVE, DAVID / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PROV VD CONGREGATIE VAN DE ZUSTERS VAN JULIE POSTE | VEERSTRAAT 49 BOXMEER 5831 JM NETHERLANDS |
| PROVENCAL, R | 44 MAPLE AVE NORTH MISSISAUGA ON L5H 2S1 CANADA |
| PROVIDEO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PROVINCE OF BRITISH COLUMBIA | 620 SUPERIOR ST. VICTORIA BC V8V 1X4 CANADA |
| PROVINCE OF BRITISH COLUMBIA | ATTN: MANAGER, OPS, DEBT MGMT 620 SUPERIOR STREET 2ND FLOOR VICTORIA BC V8V 1X4 CANADA |
| PROVINCIA PORT CONGREGACAO IRMAS HOSPITALEIRA SAG | CASA SAUDE IDANHA BELAS 2605-203 PORTUGAL |
| PROVINCIAL HEALTH AUTHOTITIES OF ALBERTA LIABILITY | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| PROVINCIALAAT DER BROEDERS VAN LIEFDE VEW | STROPSTRAAT 119 GENT 9000 BELGIUM |
| PROVINCIE ZEELAND | ATTN: MR. A. DE MUNCK P.O. BOX 6001 4330 LA MIDDELBURG NETHERLANDS |
| PROVINCIE ZEELAND | ARNO VOERMAN VAN DOORNE N.V. JACHTHAVENWEG 121 P.O. BOX 75265 AMSTERDAM 1070 AG THE NETHERLANDS |
| PRUDENTIAL ANNUITIES LIMITED | M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRUDENTIAL ASSURANCE COMPANY LIMITED, THE | ATTN: PAUL A. TAYLOR M & G INVESTMENTS GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRUDENTIAL ASSURANCE COMPANY LTD, THE - HK BRANCH | ATTN: ERNEST WONG 25/F, ONE EXCHANGE SQUARE CENTRAL HONG KONG |
| PRUDENTIAL ASSURANCE COMPANY SINGAPORE PTE LTD | ATTN: SAMUEL SOH 30 CECIL ST #30-01 PRUDENTIAL TOWER SAINT ALBANS ME 049712 SINGAPORE |
| PRUDENTIAL CORPORATE BOND TRUST A SUB FUND OF PRUD | LIMITED, M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRUDENTIAL DISTRIBUTION TRUST A SUB FUND OF PRUDEN | LIMITED M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRUDENTIAL MAXIMUM INCOME TRUST A SUB FUND OF PRUD | LIMITED, M& G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRUDENTIAL RETIREMENT INCOME LIMITED | M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRUIK, C.O. | MARTEMANSHURK 1 SCHIJNDEL 5482 WP NETHERLANDS |
| PRUMMEL-SEINHORST, G.A.W. | TREEKERBERGJE 6 AMERSFOORT 3817 KK NETHERLANDS |
| PRUSER, JENS | FALSHORNER STR. 27 NENENKIRCHEN 29643 GERMANY |

| Claim Name | Address Information |
|---|---|
| PRUST, JOHN | 63 HIGH VIEW MDDSX PINNER HA5 3PE UNITED KINGDOM |
| PRUTIS, PRZEMEK | 118 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| PRUY, BIRGITT & STEFAN | LAHRER WEG 70 NEUMARKT D-92318 GERMANY |
| PRVA OSEBNA ZAVAROVALNICA, D.D. | ATTN: MR. MIHA LIKAR, LEGAL ADVISOR ZELEZNA CESTA 18 LJUBLJANA 1000 SLOVENIA |
| PRYOR, RODNEY | UNIT 2 210 DARLING STREET NSW BALMAIN 2041 AUSTRALIA |
| PRZEKWAS, ANNA | 14 PARKFIELDS AVENUE LONDON SW20 0QS UNITED KINGDOM |
| PRZYBILLA, FRANK | GOTTFRIED-KELLER- STR. 2 KAISERSLAUTERN 67659 GERMANY |
| PS, RAINA | GURUGOBIND SINGH STREET MULUND DARSHAN MULUND COLONY, MULUND (W) MULUND (W) MULUND (W), MUMBAI 400082 INDIA |
| PSAROMILIGOU, MARIA | 17, VRAILA STR. CORFU 49100 GREECE |
| PSAROUDAKI, ANGELIKI | DODEKANISSOU 13 ATHENS 14562 GREECE |
| PSI DATA SYSTEMS LIMITED | SUNNINGDALE EMBASSY GOLF LINKS BUSINESS PARK INTERMEDIATE RING ROAD BANGALORE 560 071 INDIA |
| PT BANK NEGARA INDONESIA (PERSERO) TBK | INCORPORATED IN INDONESIA WITH LIMITED LIABILITY SINGAPORE BRANCH 39 ROBINSON ROAD #01-02 AND #06-01/04 ROBINSON POINT 068911 SINGAPORE |
| PT BANK NEGARA INDONESIA (PERSERO) TBK. | INCORPORATED IN INDONESIA WITH LIMITED LIABILITY, SINAPORE BRANCH 39 ROBINSON ROAD #01-01 AND #06-01/04 ROBINSON POINT 068911 SINGAPORE |
| PT MOBILE-8 TELECOM TBK | PT. MOBILE-8 TELECOM TBK. 18TH FLOOR, MENARA KEBON SIRIH JL. KEBON SIRIH KAV. 17-19 JAKARTA 10340 INDONESIA |
| PT. HILL KONSULTAN INDONESIA | PLAZA KUNINGAN, ANNEX BUILDING 7/F JI.H.R. RASUNA SAID KAV C11-14, JAKARTA 12940 INDONESIA |
| PTT PUBLIC COMPANY LIMITED | 555 VIBHAVADI RANGSIT RD. CHATUCHAK BANGKOK 10900 THAILAND |
| PU, JENNIFER SHIN Y | FLAT B, 29TH FLOOR, THE REDNAXELA NO.1 REDNAXELA TERRACE MID LEVEL HONG KONG HONG KONG |
| PUBLIC BANK BERHAD | 28TH FLOOR MENARA PUBLIC BANK 146 JALAN AMPANG KUALA LUMPUR 50450 MALAYSIA |
| PUBLIC SECTOR PENSION INVESMENT BOARD | 1250 RENE-LEVESQE BLVD. WEST, SUITE 2030 MONTREAL QC H3B 4W8 CANADA |
| PUBLIC SECTOR PENSION INVESMENT BOARD | 1250 RENE-LEVESQE BLVD. WEST, SUITE 900 MONTREAL QC H3B 4W8 CANADA |
| PUERTA, VICTORIA INES GEORGES | CT 45 # 58-29 MEDELLIN COLOMBIA |
| PUERTO 2006 S.L. | C/ FALCO 29 1ST FLOOR 2B JESUS, IBIZA 07819 SPAIN |
| PUERTO RICO GLOBAL INCOME TARGET | MATURITY FUND, INC. FIDDLER GONZALEZ & RODRIGUEZ (ATT: JOSE SOSA LLORENS, ESQ.) PO BOX 363507 SAN JUAN 00936-3507 PUERTO RICO |
| PUERTO RICO GLOBAL INCOME TARGET MATURITY FUND, IN | ATTN: JOSE SOSA LLORENS, ESQ. FIDDLER GONZALEZ & RODRIGUEZ PO BOX 363507 SAN JUAN 00936-3507 PUERTO RICO |
| PUFFER, EDITH | ARABISWEG 8 BERLIN 12357 GERMANY |
| PUGET, GUILLAUME | 48  AVENUE DU CLOS TOUTAIN VAUCESSON 92420 FRANCE |
| PUGNALI CARLA | VIA MILANO 21 BOLOGNA 40139 ITALY |
| PUI, CHAN YUN & LIN, LO PO | FLAT B 24/F BLK 9 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| PUI, POON YUEN | SUITE 907, SILVERCORD TOWER 2 30 CANTON ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| PUIG ESTEBAN, JUAN ANTONIO | CL GONZALES-TABLAS, 13, ESC D, 6-PRAL BARCELONA 08034 SPAIN |
| PUIG, AMPARO GIL | C/CONDE OLOCAU 1-11 VALENCIA 46003 SPAIN |
| PUIG, LUIS MIMAMBRES | C/ TEIXUGUEIRA, 9 NIGRAN SPAIN |
| PUIGDOMENECH ROSELL, PERE | ID. 37629687P MARE DE DEU DE NURIA, 24, 4-B BARCELONA 08017 SPAIN |
| PUIGLACOMA S.A. | C/CARRETERA VIEJA A LA TOSCA, 2 PALAMOS (GIRONA) 17230 SPAIN |
| PUIGLACOMA S.A. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PUISTER STAMRECHT B.V. | T.A.V. DE HEER K. PUISTER KEERN 227 C ZWAAG 1689 PB NETHERLANDS |
| PUJANA IRIONDO, AGUSTIN & ECHEVARRIETA LARRAZABAL, | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| PUJANA IRIONDO, AGUSTIN & ECHEVARRIETA LARRAZABAL, | C/NORTE 1 F 4 DR SANTANDER 39005 SPAIN |
| PUJARA, HEMANG | 10 SHRI HARI 9TH ROAD DAULAT NAGAR BORIVLI E BORIVALI (E) MUMBAI 400066 INDIA |
| PUJARA, MEGHA | 50, NAGARDAS PARK OLD NAGARDAS ROAD ANDHERI (E), MH MUMBAI 400069 INDIA |

| Claim Name | Address Information |
|---|---|
| PUJARI, SATISH | 202, VRUSHALI CHS, DEONAR COLONY, GOVANDI, MH MUMBAI 400043 INDIA |
| PUJG MAGRAN, JEAN MICHEL | HV BROWN SEQUARD 7 RESIDENCE LA CHARMERALE NICE 06000 FRANCE |
| PULAPUTRA, SUDHEER BABU | 1-1-3-511 SEISHINCHO 13 EDOGAWA-KU 134-0087 JAPAN |
| PULCINELLI, RITA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA(ROME) 00192 ITALY |
| PULIDO, ALBERT | 5 DEL PILAR ST., AYALA HEIGHTS SUBDIVISION QUEZON CITY 1119 PHILIPPINES |
| PULL, STEPHEN | 52 WOODSTOCK ROAD LONDON W41UF UNITED KINGDOM |
| PULLEM, JOHANNA | KAISERSESCHERSTR. 20 KOLN 50935 GERMANY |
| PULLES, L.F.M. | GV.V. PEINSTEVERLAAN 32 VEGHEL 5463 CK NETHERLANDS |
| PULLUM, TARA | 7 NORTHUMBERLAND AVE GIDEA PARK ESSEX UNITED KINGDOM |
| PULMAN, CHRIS | 904 ANTONINE HEIGHTS CITY WALK LONDON SE1 3DF UNITED KINGDOM |
| PULMAN, CHRIS | FLAT 7 53 QUEENS GARDENS LONDON W2 3AF UNITED KINGDOM |
| PULSAR RE, LTD | CUMBERLAND HOUSE, 7TH FL ONE VICTORIA STREET HAMILTON 11 BERMUDA |
| PULSAR RE, LTD | CUMBERLAND HOUSE, 7TH FLOOR ONE VICTORIA STREET HAMILTON HM 11 BERMUDA |
| PULSAR RE, LTD. | CANON'S COURT 22 VICTORIA STREET ATTN: SUSAN FURMAN HAMILTON HM 12 BERMUDA |
| PULSIA 2 | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ACTING AS SUB-INVESTMENT MANAGER ATTN: LOREDANA CARLETTI, NATACHA MERCIER 91-93, BOULEVARD PASTEUR PARIS CEDEX 75710 FRANCE |
| PUM B.V. | LAAN COPES VAN CATTENBURGH 68 DEN HAAG 2585 GC NETHERLANDS |
| PUMICE INVESTMENTS (NETHERLANDS) B.V. | ATTN: THE MANAGING DIRECTOR (RE 2001-3 SERIES) PARNASSUSTOREN, LOCATELLIKADE 1, 1076 AZ AMSTERDAM P.O. BOX 75215 AMSTERDAM 1070 AE NETHERLANDS |
| PUN FUNG | FLAT 4 19/F BLOCK B GARDEN VISTA 11-13 ON KING STREET SHATIN HONG KONG |
| PUNCHOUTY, RAJAN | 1101, JUPITER BUILDING SUNCITY APPARTMENTS, ADISHANKRACARYA MARG POWAI MH MUMBAI 400079 INDIA |
| PUNDY, BRIGITTE | BAHNSTR. 38/4 KOTTINGBRUNN 2542 AUSTRIA |
| PUNG FOOK YUEN | ROOM 1712 17/F SHATIN GALLERI 18-24 SHAN MEI STREET FO TANG HONG KONG |
| PUNJAB NATIONAL BANK | HEAD OFFICE 7, BHIKHAIJI CAMA PLACE NEW DELHI 110607 INDIA |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | C/O TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 87 GRESHAM STREET LONDON EC2V 7NQ UNITED KINGDOM |
| PUNJABI, DEEPA | FLAT NO 402, JAI SANTOSHI MAA TOWER DATTAPADA ROAD, RAJENDRA NAGAR MH MUMBAI INDIA |
| PUNJABI, NAMRATA | 89 A, JANKI NIWAS COLLECTORS COLONY CHEMBUR, MH MUMBAI 400074 INDIA |
| PUNT, A. | EPICEADREEF 24 KALMTHOUT B-2920 BELGIUM |
| PUNT, C. | MALAKKASTRAAT 8 'S-GRAVENHAGE 2585 SN NETHERLANDS |
| PUNT, C.F. | VOLTASTRAAT 22 AMERSFOORT 3817 KN NETHERLANDS |
| PUNTALA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PUNTIGAM, HANS | SPERBERWEG 3 MATZENDORF A2751 AUSTRIA |
| PUNTO TRAS RAPID S.L. | ATTN: EDUARDO VIZCAYA PASEO DE LA CASTELLANA, 1. MADRID 28046 SPAIN |
| PUNZET, ERNESTINE | IM LINDACH 4 D-74528 SCHWABISCH HALL 74523 GERMANY |
| PUPUTTI, TAUNO | PELLAVAKASKENMAKI 10 ESPOO 02340 FINLAND |
| PURANIK, ANUP | CURTI RABIYAM YUSUF ENCLAVE, BLOCK B. NEAR NAGA MASJID GO PONDA, GOA 403401 INDIA |
| PURANIK, LAXMIKANT | 8, KRISHNAYATAN, MILAP CO-OP HOUSING SOCIETY NEAR VAKIL NAGAR, PATWARDHAN BAUG ERANDAWANE PUNE 411004 INDIA |
| PURCALLA, LUIS CRISTOBAL AND YERON, MARIA LUISA | CL/DE LES ROSES, 8 URBANIZACION AIGUESVERDES REUS (TARRAGONA) 43206 SPAIN |
| PURCHES, DOMINIC | 24C WENLOCK STREET LONDON N1 7NU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PURE NATURE TRADING INC | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |
| PURE TRADING | 220 BAY STREET 9TH FLOOR TORONTO ON M5J 2W4 CANADA |
| PUREWAL, MANVIR | 50 A GROVE ROAD WALTHAMSTOW LONDON LONDON E17 9BN UNITED KINGDOM |
| PURI PURINI, GIOVANNI | FLAT 35 35 PETERSHAM HOUSE, HARRINGTON ROAD LONDON SW7 3HD UNITED KINGDOM |
| PURICELLI, RENATO | VIA PRADA 10 GRAVESANO 6929 SWITZERLAND |
| PURIFICACION VILLATORO GARRIDO | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| PURIFICACION VILLATORO GARRIDO | GREMIO CARPINTEROS 37, PALMA DE MALLORCA 07014 SPAIN |
| PURKER, PRASHANT | 14-B-2 LLOYDS GARDEN APPASAHEB MARATHE MARG PRABHADEVI MUMBAI 400025 INDIA |
| PURNATA, HENRY | 114A ST PATRICK'S ROAD ST PATRICK'S GARDEN SINGAPORE 424198 SINGAPORE |
| PURNELL, JAMIE | 5 CARDINAL TERRACE CAMBS ELY CB7 4GE UNITED KINGDOM |
| PURNELL, STUART HENRY | 93 TREMAINS COURT, BRACKLA BRIDGEND, MID GLAMORGAN CF31 2SS UNITED KINGDOM |
| PURNELL, TINEKE | 17 SPRULES ROAD BROCKLEY LONDON SE4 2NL UNITED KINGDOM |
| PUROHIT, BHARGAV | 203/3, VISHNU SMRUTI CHS OPP VIVA COLLEGE. MH VIRAR-WEST 401303 INDIA |
| PUROHIT, VINAY | A-2/301, VEDANT KORES ROAD VARTAK NAGAR MH THANE 400606 INDIA |
| PURPLE PEAKS INTERNATIONAL LTD | #2 SANSO STREET CORINTHIAN GARDENS ORTIGAS AVE. QUEZON CITY 1110 PHILIPPINES |
| PURWINS, MARTIN | JOHANNESSTR. 17B KIEL 24143 GERMANY |
| PUSALKAR, PAYOJ | SHALMALI BLDG VASANT VIHAR THANE THANE W INDIA |
| PUSCH, HANS-DIETER | ADOLPH-KOLPING-STR. 35 OBERKOCHEN 73447 GERMANY |
| PUSHPAKARAN, MADACKEL GOPALAN | IYSHA PUSHPAKARAN PO BOX 6473 DUBAI UNITED ARAB EMIRATES |
| PUSSWALD, ANDREAS AND ANGELIKA | UTZGASSE 7 LILIENFELD 3180 AUSTRIA |
| PUTHRAN, PRASHANTH | B-3, T M SARDARILAL COMPX, NEAR WESTERN EXP HIGHWAY. KURAR VILLAGE, MALWANI GAIKWADNAGAR MALAD (W) MALAD(E) 400-0097 INDIA |
| PUTHRAN, SUREKHA | B-203, PARSWA BHAKTI CHS LTD. RAMCHANDRA NAGAR DOMBIVILI (E) MH DOMBIVILI 421201 INDIA |
| PUTMAERE BEHEER | BOXTELSEWEG 38 SCHYNDEL 5481 VG NETHERLANDS |
| PUTMANS PENSIOEN B.V. | T.A.V.DE HEER G.J. PUTNAMS BOXTELSEWEG 38 SCHIJNDEL 5481 VG NETHERLANDS |
| PUTMANS PENSIOEN BV | BOXTELSEWEG 38 SCHYNDER 5481 VG NETHERLANDS |
| PUTTE, J.L.  V.A. | KASTANJELAAN 72 BLOEMENDAAL 2061 ER NETHERLANDS |
| PUTTER, A.A. | PUTTER-WILLEMSE, G.A.M. NIEUWE HAVEN 83-B SCHIEDAM 3116 AB NETHERLANDS |
| PUTTOCK, ADRIAN | 108 CONRWALL ROAD GREEN HILL HERNE BAY KENT CT6 7SX UNITED KINGDOM |
| PUTZ, BRIGITTE | AM FELDRAIN 32 KOLN 50999 GERMANY |
| PUTZEYS, LUDOVIC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PUTZEYS, LUDOVIC | KONINKSEMSTEENWEG 172 TONGEREN 3700 BELGIUM |
| PUTZHER, PATRICK | BRUCHNERSTR. 3 OTTOBRUNN 85521 GERMANY |
| PUVATSTIFTANG, THALLATA | 1090 WIEN PORFELLENG J1 AUSTRIA |
| PV, KRISHNA | A-303, GOLF SCAPE SUNNY ESTATE, SION TROMBAY ROAD MUMBAI 400071 INDIA |
| PVM OIL ASSOCIATES PTE LTD | 138 CECIL STREET #12-01 CECIL COURT SINGAPORE 69538 SINGAPORE |
| PVS CREATION BAUMANN WEBEREI AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| PVS CREATION BAUMANN WEBEREI AG | BERN-ZURICH STRASSE 23 LANGENTHAL 4900 SWITZERLAND |
| PVV SICAV - PVV CLASSIC | C/O IP CONCEPT FUND MANAGEMENT S.A. ATTN: MATTHIAS SCHIRPKE 4, RUE THOMAS EDISON L-1445 LUXEMBOURG |
| PVV SICAV - PVV UNTERNEHMENSANLEIHEN PLUS | C/O IPCONCEPT FUND MANAGEMENT S.A. ATTN MATTHIAS SCHIRPKE 4, RUE THOMAS EDISON L-1445 LUXEMBOURG |
| PWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI SPOLKA AKC | UL. PULAWSKA 15 WARSAW 12 00- 975 POLAND |
| PYBUS, BRETT ROLAND | 9 GODLEY ROAD EARLSFIELD LONDON SW183HB UNITED KINGDOM |
| PYRAMIS CANADA SELECT GLOBAL EQUITY TRUST | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |

| Claim Name | Address Information |
| --- | --- |
| PYRAMIS SELECT INTERNATIONAL EQUITY TRUST | C/O PYRAMIS INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PYRKE, CHRIS | 24 CRABTREE WAY HANTS OLD BASING RG247AS UNITED KINGDOM |
| PYSTYNEN, ANTTI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PYSTYNEN, ANTTI | AURINKOLAHDEN PUISTOTIE 2 D 80 HELSINKI 00990 FINLAND |
| PYXIS FINANCE LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1- 1102 CAYMAN ISLANDS |
| PYXIS FINANCE LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PYXIS FINANCE LIMITED | BY HSBC TRUSTEE (C. I.) LIMITED (AS ATTORNEY) ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P. O. BOX 88 1 GRENVILLE STREET ST. HELIER JE4 9PF UNITED KINGDOM |
| PYXIS FINANCE LIMITED | BY HSBC TRUSTEE (C. I.) LIMITED (AS ATTORNEY) ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P. O. BOX 88 1 GRENVILLE STREET, ST. HELIER, JERSEY JE4 9PF UNITED KINGDOM |
| Q-BLK ALPHA TRANSPORT TRUST - GTX FUND: GLOBAL (JP | Q-BLK ALPHA TRANSPORT TRUST-US BOND (PENSION) FUND C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET, P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| QAIMMAQAMI, DAVID JAMAL | 44 DEVONSHIRE ST - FLAT E LONDON W1G 7AL UNITED KINGDOM |
| QANTAS SUPERANNUATION LIMITED | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| QATAR INSURANCE COMPANY | PO BOX 666 TAMIM STREET WEST BAY DOHA QATAR |
| QATAR INSURANCE COMPANY (SAQ) | QIC ANNEX BUILDING TAMIN STREET WEST BAY, DOHA QATAR |
| QATAR LIQUEFIED GAS COMPANY LIMITED (4) | ATTN: AMIN SAAD ABDULLA PO BOX 22666 DOHA QATAR |
| QAZIMI, QAZIM | RR. SKENDERBEG TIRANA ALBANIA |
| QIAN WU | 9/F BLOCK 8 YONG HUA FU GONG YE RD 8TH SHEKOU SHENZHEN CHINA |
| QIAN YUANYING | RM 301 13 # NO 3329 HONG MEI ROAD MING HANG DISTRICT SHANGHAI CN CHINA |
| QIAN, STEVEN JUN | ROOME 273, TOWER 13 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| QIAOLI, GUO | 1208 UPPER BOON KENG ROAD 387312 SINGAPORE |
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | QUEENSLAND INVESTMENT CORPORATION LEVEL 6, CENTRAL PLAZA II, 66 EAGLE STREET BRISBANE QLD 4000 AUSTRALIA |
| QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATI | AS TRUSTEE FOR THE WIC ACTIVE CURRENCY TRUST ATTN: GENERAL COUNSEL LEVEL 5, CENTRAL PLAZA TWO, 66 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| QIC LTD (FORMERLY QUEENSLAND INVESTMENT CORPORATIO | AS TRUSTEE FOR THE QIC DIVERSIFIED FIXED INTEREST FUND NO 1 LEVEL 5, CENTRAL PLAZA TWO, 66 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| QIJZEN, J.M. | STATIONSWEG 8 LAREN 1251 KC NETHERLANDS |
| QU LAIYOU | A-15-2 XINGHAI GUO BAO DALIAN SHI LIAONING SHENG CHINA |
| QU TIE YAN TINA | FLAT E 29/F BLOCK 2 VIANNI COVE 33 TIN KWAI ROAD TIN SHUI WAI, NT HONG KONG |
| QU, YI | 22-8A ZHONG HAI ZI JIN YUAN NO 1 JIA WAN SHOUS HAI DIEUN DISTRICT, BEIJING CHINA |
| QUA, VARIAN | FLAT 13, 254 BOARDWALK PLACE LONDON E14 5GB UNITED KINGDOM |
| QUADIR, S. | NIEUWE WETERINGSEWEG 167 GROENEKAN 3737 MG NETHERLANDS |
| QUADRAS, CHRISTINE | NIRVANA COOP. HSG. SOC. LTD., FLAT A/8 B.K. MARG MAHIM MUMBAI 400016 INDIA |
| QUADRATI CARLO GIUSEPPE | VIA DECLA RIRPOLLA 10 PRATO 58160 ITALY |
| QUADRATI CARLO GIUSEPPE | VIA DECLA RIRPOLLA 10 PRATO 59100 ITALY |
| QUADRIFOGLIO VITA S.P.A. | ATTN EUSTACHIO DI SANTO VIA ALDO FABRIZI, 9 ROMA 00128 ITALY |
| QUADRIFOGLIO VITA S.P.A. | VIA ALDO FABRIZI, 9 ROME 00128 ITALY |
| QUADRIFOGLIO VITA S.P.A. | ATTN: MR. EUSTACHIO DI SANTO VIA ALDO FABRIZI, 9 ROMA 00128 ITALY |
| QUADRIFOGLIO VITA SPA | SEDE E DIREZIONE GENERALE IN VIA ALDO FABRIZI, 9 ROMA 128 ITALY |

| Claim Name | Address Information |
|---|---|
| QUADT, MICHAEL & SABINE | WORT STR 10 MUNCHEN 81667 GERMANY |
| QUAGLIATA CERES, GELSORINA | FCO. SOLANO ANTUNA 2742-APTO 202. MONTEVIDEO 11300 URUGUAY |
| QUAGLIOTTI, RICCARDO | VIA CUNIBERTI 14 10015 IVREA AG IVREA ITALY |
| QUAGLIOTTI, RICCARDO | VIA CUNIBERTI 14 IVREA 10015 ITALY |
| QUAH,SHIRLEEN | FLAT F.37/F. TOWER 2 1 AUSTIN ROAD WEST TSIM SHA TSUI KOWLOON HONG KONG |
| QUAIF, AMANDA | 7 WHITEFIELD ROAD KENT TUNBRIDGE WELLS TN49UB UNITED KINGDOM |
| QUANDT, HEINRICH | AM GEUSFELDE 21 ODENTHAL 51519 GERMANY |
| QUARANTA, PAOLA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA(ROME) 00192 ITALY |
| QUARRY, HAZEL ELIZABETH | 4 HYDE LANE, KINVER NR. STOURBRIDGE DY7 6AF UNITED KINGDOM |
| QUARTZ FINANCE 2003-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GOODWIN (RE 2001-2 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-3 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-3 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-4 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-5 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1A | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1B | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | SERIES 2003-1 ELDON STREET B ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFUALT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | SERIES 2003-1 ELDON STREET A ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFUALT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUATVASEL, MANFRED | NOEDERLIN STR. 12 HEILBRONN 74074 GERMANY |
| QUE LU KIONG | 312 J.P. RIZAL STRET STA. ELENA MARIKINA CITY 1800 PHILIPPINES |
| QUE, PETER JR DY / QUE, MARY CHRISTIE DY | 9 GOVERNOR PASCUAL AVE (BARRIO POTRERO) MALABON METRO MANILA 1475 PHILIPPINES |
| QUECK, RENATE | FINKEN WES 7 ALTHEIM 88499 GERMANY |
| QUEDNAU, JOHANNA-ELEONORE | KAMP12 BRAUNSCHWEIG D38122 GERMANY |
| QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QI | INTEREST FUND NO 1 (103250) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| QUEENSLAND LOCAL GOVERMENT SUPERANNUATION | QUEENSLAND LOCAL GOVERNMENT SUPERANNUATION BOARD 10 MARKET ST BRISBANE QLD 4000 AUSTRALIA |
| QUEENSLAND LOCAL GOVERNMENT | 10 MARKET STREET BRISBANE, QLD 4000 AUSTRALIA |

| Claim Name | Address Information |
| --- | --- |
| SUPERANNUATION BOARD | 10 MARKET STREET BRISBANE, QLD 4000 AUSTRALIA |
| QUEK SIOW HIAK | SIT SUI LIN 32 SURIN AVE 535615 SINGAPORE |
| QUEKEL, MW M.J.M. | MOMMERSTEEG 9 HAARSTEEG 5254 VK NETHERLANDS |
| QUELCH, ADAM | 29 RANDALL DRIVE ESSEX ORSETT RM16 3GT UNITED KINGDOM |
| QUELLOS ALPHA TRANSPORT TRUST - US BOND (PENSION) | C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE SOUTH CHURCH STREET, P.O BOX 30464 5MB 30464 5MB CAYMAN ISLANDS |
| QUELLOS ALPHA TRANSPORT TRUST- UC BOND CLASS | QUELLOS ALPHA TRANSPORT TRUST - UC BOND CLASS C/O QUEENSGATE BANK #AMPER TRUST COMPANY LTD. 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET, P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| QUENARD, CATHERINE | 36 AVE WILLIAM FAVRE GENEVE SWITZERLAND |
| QUENETTE, FLORENT | FLAT 4.21 79 MARSHAM STREET LONDON SW1P4SB UNITED KINGDOM |
| QUER FALCO, JAIME | C/ COLON, 24 FIGUERES, GERONA 17600 SPAIN |
| QUER FALCO, JAIME | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| QUERCUS HOLDING S.A. | 40, BOULEVARD JOSEPH II LUXEMBOURG L-1840 LUXEMBOURG |
| QUERIDO STAMRECHT BV | BREMSTRAAT 3 BERGEN OP ZOOM 4625 DA NETHERLANDS |
| QUICQUE, GREGORY | 20, RUE LAURENT MENAGER LUXEMBOURG L-2143 LUXEMBOURG |
| QUIET SURVIVOR BV, THE | GROOT HERTOGINNELAAN 28-A BUSSUM 1405 ED NETHERLANDS |
| QUILE, HAN KEONG | BLK 135 RIVERVALE ST #07-732 S540135 540135 SINGAPORE |
| QUINLAN, MICHAEL | 11 AVONDALE COURT UPPER LATTIMORE ROAD HERTS ST. ALBANS AL1 3NU UNITED KINGDOM |
| QUINN, DARAGH JOSEPH | 55 PARK LANE APT. 195 LONDON W1K 1DR UNITED KINGDOM |
| QUINN, GERARD | FLAT 3 STATHAM COURT 20 TOLLINGTON WAY LONDON N7 6FP UNITED KINGDOM |
| QUINN, LYNETTE MARTHA | FLAT B 126, SHOOTERS HILL ROAD BLACKHEATH LONDON SE3 8RN UNITED KINGDOM |
| QUINN, PATRICIO | OLAZABAL 1382 - CAPITAL FEDERAL 1428 ARGENTINA |
| QUINN, PAUL J | 68 GREENHILL KENT STAPLEHURST TN120SU UNITED KINGDOM |
| QUINONES, JESUS EDUARDO | 523 ENTRE 21 Y 22 NO 2576 LA PLATA 1900 ARGENTINA |
| QUINTAS, JUAN | FLAT 26 PETERSHAM HOUSE 29-37 HARRINGTON ROAD LONDON SW7 3HD UNITED KINGDOM |
| QUINTERO, JOANNA | FLAT 49 BUILDING 47 MARLBOROUGH ROAD ROYAL ARSENAL LONDON SE186RU UNITED KINGDOM |
| QUINTIN HOLDINGS LTD | ATTN: GORDON CAPPER 60 MARKET SQUARE, BOX 364 BELIZE CITY BELIZE |
| QUINTINO, POLITI | RAGAZERSTR. 14 SARGANS 7320 SWITZERLAND |
| QUINTUS, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| QUINTUS, MARC | FREESIABERG 29 ROOSENDAAL 4708 CE NETHERLANDS |
| QUIRANTE, EDBERN | 1205 PACIFIC LIVEW HIROO 5-19-17 HIROO 13 SHIBUYA-KU 105-0012 JAPAN |
| QUISMORIO, JAMES P. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| QUISMORIO, JAMES P. | TOWN HOUSE HIROO #301 2-14-37 HIROO 13 13 SHIBUYA-KU 1500012 JAPAN |
| QUISMORIO,JAMES P. | FLAT H, 39/F, TOWER 1 89 POKFULAM ROAD HONG KONG HONG KONG |
| QUITZAU, PETER | KIRCHENWEG 3 B BARSBUTTEL DE 22885 GERMANY |
| QUIVOOY, W.J. | BOEKELSEDYK 5 UDEN 5404 NK NETHERLANDS |
| QUOILIN, JEAN PAUL | 21, AV JB VANDERCAMMEN 21 BRUSSELS 1160 BELGIUM |
| QUOILIN, JEAN PAUL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| QUONIAM ASSET MANAGEMENT GMBH | ATTN: INGO PURWIEN, PARTNER, MANAGING DIRECTOR, INVESTMENT OPERATIONS WESTHAFEN TOWER WESTHAFENPLATZ 1 FRANKFURT AM MAIN 60327 GERMANY |
| QUOOS, GUNTHER | WERNER-VON-SIEMENS-STR. 28 CHAM 93413 GERMANY |
| QUOOS, MICHAEL | WERNER-VON-SIEMENS-STR. 28 CHAM 93413 GERMANY |
| QUOOS, STEFAN | WERNER-VON-SIEMENS-STR. 30 CHAM 93413 GERMANY |
| QUOTEVISION LIMITED | ATTN: LAURENT PAULHAU, CEO HAYMARKET HOUSE 1 OXENDON ST LONDON SW1Y 4EE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| QURESHI, FEROZ | YADAV NAGAR SHANKAR ROAD, LAL MANI CHAWL JOGESHWARI (W) MH MUMBAI 400102 INDIA |
| QUTBI, RUBY | 72 WELLWOOD ROAD GOODMAYES ESSEX ILFORD IG38TZ UNITED KINGDOM |
| QVILLA LTD | 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY BELIZE |
| QVILLA LTD | SILVER I RENEE SOUARD 40, RUE DE CHATELET CONCHES-SUR-GONDOIR 77600 FRANCE |
| R & H TRUST CO. (GUERNSEY) LTD, | AS TRUSTEE OF THE ELIZABETH STEVENS FAMILY TRUST OF 1976 TRAFALGAR COURT WEST WING, 3RD FLOOR ST. PETER PORT GY1 2JA UNITED KINGDOM |
| R & H TRUST HELIER CO. (BVI) LTD RE THE FREEDOM TR | P.O. BOX 83 ORDINANCE HOUSE 31 PIER ROAD ST HELIER JE4 8PW UNITED KINGDOM |
| R&H TRUST CO. (BUI) LTD: RE THE FREEDOM TRUST | PO BOX 83 ORDNANCE HOUSE 31 PIER ROAD ST HELIER, JERSEY JE4 8PW UNITED KINGDOM |
| R&H TRUST CO. (GUERNSEY) LIMITED, J HEAUME AND SA | OF THE ELIZABETH STEVENS 1987 CAYMAN DECLARATION TRAFALGAR COURT, WEST WING, 3RD FLOOR ST. PETER PORT, GUERNSEY GY1 2JA UNITED KINGDOM |
| R&H TRUST CO. (JERSEY) LTD | THE SCHOENREID TRUST ATTN. JANE GEDDES P.O. BOX 83 ORDNANCE HOUSE 31 PIER RD. ST. HELIER JERSEY JE4 8PW UNITED KINGDOM |
| R&Y CONSULTANCY | T.A.V. DE HEER R.H.D. VAN BRUGGEN ZEEMUNNIK 24 8862 RL HARLINGEN NETHERLANDS |
| R, ARUN KUMAR | B4,1207 , RAUNAK PARK, POKHRAN ROAD 2 THANE WEST 400610 INDIA |
| R, RAMNARAYAN | F-10/7 , HARI NIKETAN CHS LTD BANGUR NAGAR GOREGAON (WEST) MH MUMBAI 400090 INDIA |
| R, SESHADRI | D-49/461, MIG COOPERATIVE HOUSING SOCIETY KALANAGAR, BANDRA EAST MUMBAI 400051 INDIA |
| R. BREUR BEHEER BV | RINGVAASTWEG 223 ROTTERDAM 3065 AD NETHERLANDS |
| R. BROERE HOLDING B.V. | VRACHELSESTRAAT 51A DEN HOUT 4911 BG NETHERLANDS |
| R. DE VRIES BEHEER B.V. | BOUWHUISWEG 5 LAREN 7245 LK NETHERLANDS |
| R. EN. R. HOLDING B.V. | T.A.V. R. FEENSTRA DENNENWEG 4 D 2 BOSCH EN DUIN 3735 MR NETHERLANDS |
| R.A.H. HULSENBOOM VASTGOED BV | ESSEHOUT 176 ZOETERMEER 2719 MG NETHERLANDS |
| R.C. KIRKENIER HOLDING B.V. | T/A/V R.C. KIRKENIER SNIP 3 ZUID-SCHARWOUDE 1772 HD NETHERLANDS |
| R.F.P. ROBYN B.V. | REF. J.J.C.M. WILLEMEN ROBYNDYK 179 ROOSENDAAL 4706 MG NETHERLANDS |
| R.H. SCHOLES CHARITABLE TRUST, THE | C/O MR. R.H.C PATTISON FAIRACRE, BONFIRE HILL, SOUTHWATER HORSHAM WEST SUSSEX RH13 9BU UNITED KINGDOM |
| R.H.M. VAN GRINSVEN HOLDING BV | R.H.M. VAN GRINSVEN ARENBORGWEG 12 VENLO 5916 NM NETHERLANDS |
| R.J.A. ESSELINK BEHEER B.V. | T.A.V. R.J.A. ESSELINK BRAHMSTRAAT 27 ZEVENAAR 6904 DA NETHERLANDS |
| R.K. REL. CONGREGATIVE SOC. J.M.J. GENERALAAT | SINT JANSSINGEL 88 DA 'S-HERTOGENBOSCH 5211 NETHERLANDS |
| R.P.F.M. VAN DER VLIES BEHEER B.V. | MARKIESAAT 25 VUGHT 5262 RA NETHERLANDS |
| RAABE, KIRSTEN | HAUPTSTR. 42 ALLENDORF/EDER 35108 GERMANY |
| RAADGEVER, HEATHER | UNIT 48 20 FITZGERALD STREET NSW NEWTOWN 2042 AUSTRALIA |
| RAADSCHELDERS, W.A.J. E/O | GREVELINGSTRAAT 110 LISSE 2161 WX NETHERLANDS |
| RAANAAS, KARIN | KAMPENSGATA 67 STAVANGER 4007 NORWAY |
| RAASCH, ROLF-PETER | STIFTSBOGEN 132 MUNCHEN D-81375 GERMANY |
| RAATS, C.A. EN | G.H. RAATS-MEIJER KARTINISTRAAT 3 2033 CN HAARLEM NETHERLANDS |
| RAAYMAAKERS, M.E.G.J. | MARKTVELD 15A VUGHT 5261 EA NETHERLANDS |
| RAAYMAKERS, M.E.G.J. | MARKTVELD 15A VUGHT 5261 EA NETHERLANDS |
| RAAYONIT LTD | POB 2066 PETACH-TIKVA ISRAEL |
| RABANAL CRESPO, ANTONIO | AVENIDA A CORUNA, NO 32, 2 IZQUERDA LUGO 2700 SPAIN |
| RABASSA, ELISABET MASSONS | MUNTANER, 573 1 0 2 A BARCELONA 08022 SPAIN |
| RABBAT, MARLENE & ELIAS | VAL D'AZUR 62; AV.CHARLOTTE VALBONNE 06560 FRANCE |
| RABBE, ELKE | MECKENSTOCKER WEG 4A ESSEN 45133 GERMANY |
| RABHERU, RAJESH | 33 BLENHEIM PARK ROAD SURREY SOUTH CROYDON CR2 6BG UNITED KINGDOM |
| RABSAHL, FABIAN | IM LUFTFELD 27 DUSSELDORF 4048 GERMANY |
| RACCAGNI, MARIA A | 19 CHIEVELEY ROAD KENT BEXLEYHEATH DA7 6AH UNITED KINGDOM |
| RACHH, NITESH BIPIN | A/304, JAY SWAGAT SOC NEAR SHEETAL NAGAR AGASHI ROAD VIRAR (W) VIRAR (W), MH |

| Claim Name | Address Information |
|---|---|
| RACHH, NITESH BIPIN | THANE DISTRICT 401303 INDIA |
| RACHID, BOUZOUBA | 84A ONSLOW GARDENS LONDON SW7 3BS UNITED KINGDOM |
| RACIOPPI, PASQUALINA | RHEINSTRASSE 82 CHUR CH-7000 SWITZERLAND |
| RACKAL, KRISHNA | 45 SUTTON COURT BRIGHTON ROAD SURREY SUTTON SM2 5BS UNITED KINGDOM |
| RACTLIFFE, ANNETTE C | FLAT 39 CLEVES LODGE, BOLEYN COURT EPPING NEW ROAD ESSEX BUCKHURST HILL IG95UF UNITED KINGDOM |
| RADATHI LIMITED | RUA MANOEL DA NOBREGA, 103 - APT 51 SAO PAULO - SP 04001-080 BRAZIL |
| RADCLIFFE, NATALIE CECILIA | 13 HOLLYVIEW CLOSE LONDON NW4 3SZ UNITED KINGDOM |
| RADDI, LAURETTA | VIA MONTALE 5 GRANAROLO DELL'EMILIA BOLOGNA 40057 ITALY |
| RADECKER, GUNTER | MOSKAUERSTRASSE 73 WEIMAR 99427 GERMANY |
| RADEMACHER, PETER C. | J-FIEDRWALTESTR. 12 BREMEN 28357 GERMANY |
| RADEMAKER, E. | HET SPECTRUM 128 DRONTEN 8254 AX NETHERLANDS |
| RADEMAKER, JOOP | OTTO VAN GELREWEG 4 WAGENINGEN 6703 AE NETHERLANDS |
| RADHAKRISHNAN, VELAYUDHAM | FLAT 3 HOLLY HOUSE 2-8 GOODMAYES ROAD ESSEX ILFORD IG3 9UN UNITED KINGDOM |
| RADHAKRISHNAN, VINOO | JAI RAJDEO CO. HSG. SOC OPP PARSIK CO. BANK, LOUISWADI MH THANE 400604 INDIA |
| RADIA, PRIYA | FIRST FLOOR FLAT 18 CHAMBERS GARDENS EAST FINCHLEY N2 9AL UNITED KINGDOM |
| RADICOPOULOS, IGNATIOS VASSILIS | 22 MERTON AVENUE LONDON W4 ITA UNITED KINGDOM |
| RADIUS CORP. | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETAGNE MC-98005 MONACO |
| RADIUS INTERNATIONAL INC. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| RADMALL, JOHN ERIK | CATHAY RESIDENCES 30 MOUNT SOPHIA ROAD #10-02 SINGAPORE 228464 SINGAPORE |
| RADO, P.C. | BRIEMSTRAAT 55 VAASSEN 8171 XW NETHERLANDS |
| RADOGNA MICHELE-RADOGNA FRANCO-RISSO CICIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI BERGAMO 4-24121 ITALY |
| RADOGNA, MICHELLE AND FRANCO RADOGNA AND LILIANA R | VIA ODDINO BAROTTI, 20 12045 FOSSANO (CN) ITALY |
| RADOGNA, MICHELLE AND FRANCO RADOGNA AND LILIANA R | STUDIO CAFFI MARONCELLI & ASSOCIATE VIA VERDI, 4 24121 BERGAMO ITALY |
| RADOMILOVIC, CAECILIA | SAMLANDWEG 152 HAMBURG 22415 GERMANY |
| RAEDT, G. ARENDSEN | VROCHTERDIJK 1 BARCHEM 7244 PH NETHERLANDS |
| RAETIA ENERGIE AG | VIA DA CLALT 307 POSCHIAVO 7742 SWITZERLAND |
| RAETZ, KORNELIA | IM ROSENGARTLE 16 KARLSRUHE 76227 GERMANY |
| RAFAILAKI, MELPOMENI | 15, SELWORTHY HOUSE BATTERSEA CHURCH ROAD BATTERSEA LONDON SW11 3NG UNITED KINGDOM |
| RAFF, EITAN | 112 ROKACH ST. RAMAT GAN ISRAEL |
| RAFFLENBEUL, DIETER | HAGENER STRASSE 251 GEVELSBERG DE-58285 GERMANY |
| RAFIQ, SAQIB | 2 CHAUCER CLOSE SURREY BANSTEAD SM7 1PP UNITED KINGDOM |
| RAFTERY, DEE | APARTMENT 16 73A DRAYTON PARK LONDON LONDON N5 1DW UNITED KINGDOM |
| RAGAS BEHEER B.V. | ACHTER ST AAGTEN 1 LISSE 2161 KA NETHERLANDS |
| RAGAZZI, ISABELLA | VIA S. ANTONIO 16/3 CHIAVARI (GE) 16043 ITALY |
| RAGHAVAN, KAMINI | 603,KRISHNA KAMAL PLOT NO-5,SECOR-5 NERUL (E) NAVI MUMBAI, MH MUMBAI 400706 INDIA |
| RAGHAVAN, KARTHIK | 24/220, PANCHAVATI, SION EAST OPP. 24 KARAT MULTIPLEX, JOGESHWARI (W) MUMBAI 400022 INDIA |
| RAGHAVAN, RAMESH | B-8/6,BHANU APARTMENTS L.B.S.MARG,OPP.GABRIEL CO.,MULUND(W) MUMBAI 400080 INDIA |
| RAGHUNATH, SHWETA | 5 VIEWPOINT COURT, ELM PARK ROAD, PINNER MDDSX MIDDLESEX HA5 3LZ UNITED KINGDOM |
| RAGINI, MORZARIA | 7 EDWINA GARDENS ESSEX REDBRIDGE IG4 5BS UNITED KINGDOM |
| RAHAYU, BUDIARTI &/OR KANYA PARAMITA | JL JATI ANOM NO 9 RT/RW 08/02 KEL JATIPADANG KEC PASAR MINGGU JAKART SELATAN 12540 INDONESIA |
| RAHBARY, KAVEH | 49 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W91LX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RAHIER, JEAN PIERRE | AVENUE DE TERVUEREN 215 BTE. 1 BRUSELLES 1150 BELGIUM |
| RAHLRES, MARC | LAHNSTR. 16 WEHRHEIM 61273 GERMANY |
| RAHLVES, HEINZ-DIETER | LAHNSTR. 16 WEHRHEIM 61273 GERMANY |
| RAHMEL, DANIELA K. | SONNENWEG 33 HAMBURG D-22045 GERMANY |
| RAHMEL, STEFANI | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| RAHMEL, WILLI M. DR | GLOCKENTURMSTR. 20E BERLIN D 14055 GERMANY |
| RAHO, WALTER | VIA CACCIALEPORI, 18 MILAN MI 20148 ITALY |
| RAI RADIOTELEVISIONE ITALIANA SPA | RAI RADIOTELEVISIONE ITALIANA SPA 14-00195 R ITALY |
| RAI, AKHLESH | 11/4, SHANTILAL COMPOUND KHERWADI ROAD, BANDRA EAST, MH MUMBAI 400051 INDIA |
| RAI, DHARMENDER | MAKUHARI BAY-TOWN MIRARIO TOWER 3 # 1303, 2-22 UTASE, 12 MIHAMA-KU 261-0013 JAPAN |
| RAI, HARDEEPAK S | 46 EDNAM ROAD GOLDTHORN PARK WSTMID WOLVERHAMPTON WV45BP UNITED KINGDOM |
| RAI, JOGINDERPAL SINGH | 6 FAIRVIEW GROVE WOLVERHAMPTON WEST MIDLANDS WV11 1BZ UNITED KINGDOM |
| RAI, VIVEK | 9 VINCENT CLOSE ROTHERHITHE SE16 6QL UNITED KINGDOM |
| RAIFFEISEM-LANDESBANK STEIERMARK AG | BINDER GROSSWANG RECHTSANWALTE GMBH ATTN: EMANUEL WELTEN STERNGASSE 13 VIENNA 1010 AUSTRIA |
| RAIFFEISEM-LANDESBANK STEIERMARK AG | ATTN: DIETMAR GRATZ/STEFAN DAHM/SANDRA SCHMID KAISERFELDGASSE 5-7 GRAZ A-8010 AUSTRIA |
| RAIFFEISEN BANK INTERNATIONAL AG | TRANSFEROR: RAIFFEISEN ZENTRALBANK OSTERREICH AG ATTN: LEGAL & COMPLIANCE AM STADTPARK 9 VIENNA A-1030 AUSTRIA |
| RAIFFEISEN BANK RT | ATTN: MRS ZSUZSANNA VARGE BIRONE RAIFFEISEN BANK ZRT 6 AKADEMIA U BUDAPEST 1054 HUNGARY |
| RAIFFEISEN BANK RT | ATTN: ZSUZSANNA VARGE BIRONE RAIFFEISEN BANK ZRT 6 AKADEMIA U BUDAPEST 1054 HUNGARY |
| RAIFFEISEN BANK RT | ATTN: MRS ZSUZSANNA VARGE BIRONE RAIFFEISEN BANK ZRT 6 AKADEMIA U BUDAPEST H-1054 HUNGARY |
| RAIFFEISEN BANK RT | P.O. BOX 173 BUDAPEST H-1364 HUNGARY |
| RAIFFEISEN BAUSPARKASSE GMBH | WIEDNER HAUPTSTRASSE 94 1050 VIENNA AUSRIA AUSTRIA |
| RAIFFEISEN CENTROBANK AG | TEGETTHOFFSTRASSE 1 VIENNA 1015 AUSTRIA |
| RAIFFEISEN KAPITALANLAGE-GESELLSCHAFT M.B.H. | ATTN HEIDI STROBL SCHWARZENBERGPLATZ 3 WIEN 1010 AUSTRIA |
| RAIFFEISEN VERSICHERUNG AG | ABT LEBEN UNTERE DONAUSTRASSE 21 VIENNA A-1029 AUSTRIA |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | BINDER GROSSWANG RECHTSANWALTE GMBH ATTN: EMANUEL WELTEN STERNGASSE 13 VIENNA 1010 AUSTRIA |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | ATTN: DIETMAR GRATZ/STEFAN DAHM KAISERFELDGASSE 5-7 GRAZ A-8010 AUSTRIA |
| RAIFFEISEN-REGIONALBANK GANSERNDORF | BAHNSTRASSE 8 GANSERNDORF 2230 AUSTRIA |
| RAIFFEISEN-ZENTRALBANK OSTERREICH AG | AM STADTPARK 9 IENNA A-1030 AUSTRALIA |
| RAIFFEISENBANK NO-SUD ALPIN REG. GEN.M.B.H. | TRANSFEROR: PILAT, HEIDEMARIE BAHNSTRABE 3 ASPANG 2870 AUSTRIA |
| RAIFFEISENBANK REGION ST. POLTEN REGGENMBH | EUROPAPLATZ 7 ST. POLTEN 3100 AUSTRIA |
| RAIFFEISENBANK STOCKERAU | REGISTRIERRTE GENOSSENSCHAFT MIT BESCHRAENKTER HAFTUNG RATHAUSPLATZ 2 STOCKERAU A-2000 AUSTRIA |
| RAIFFEISENBANK WIENERWALD | REGISTIERTE GENOSSENSCHAFT MIT BESCHRAENKTER HAFTUNG HAUPTSTRASSE 62 PRESSBAUM A-3021 AUSTRIA |
| RAIFFEISENBANK YBBSTAL REG.GEN.M.B.H | OBERER STADTPLATZ 22 WAIDHOFEN/YBBS 3340 AUSTRIA |
| RAIFFEISENLANDESBANK NIEDEROSTERREICH-WIEN AG | ATTN: LEGAL DEPARTMENT 1020 WIEN, FRIEDRICH-WILHELM-RAIFFEISEN-PLATZ 1 VIENNA AUSTRIA |
| RAIFFEISENLANDESBANK OBEROSTERREICH | PO BOX 455 LINZ 4020 AUSTRALIA |
| RAIFFEISENLANDESBANK OBEROSTERREICH AKTIENGESELLSC | EUROPAPLATZ A ATTN: MAG. REINHARD TRINKL LINZ A-4020 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| RAIFFEISENLANDESBANK VORARLBERG WAREN-UND REVISION | RHEINSTRASSE 11 6900 BREGENZ AUSTRIA |
| RAIFFEISENLANDESBANK VORARLBERG WAREN-UND REVISION | RAIFFEISENLANDESBANK VORARLBERG RHEINSTRASSE 11 BREGENZ 6900 AUSTRIA |
| RAIKAR, AMIT | A/11 ALLAHABAD BANK NUTAN CHS NEAR REGENCY HOTEL, JIVA MAHALE MARG ANDHERI (EAST) MH MUMBAI 400069 INDIA |
| RAIKAR, MANISH | 13/103, NARMADA PARADISE NEAR EVERSHINE ENCLAVE MIRA ROAD EAST MIRA ROAD (E) THANE 401107 INDIA |
| RAILTON, BRUCE | 18 SHIRLOCK ROAD LONDON NW3 2HS UNITED KINGDOM |
| RAILTON, SAMUEL | 55A VANBRUGH PARK BLACKHEATH VILLAGE LONDON SE3 7JQ UNITED KINGDOM |
| RAILWAY PENSION TRUSTEE COMPANY LIMITED | SIXTH FLOOR, BROADWAY STREET HOUSE 55 OLD BROAD STREET LONDON EC2M 1LJ UNITED KINGDOM |
| RAILWAY PENSION TRUSTEE COMPANY LIMITED | SIXTH FLOOR, BROAD STREET HOUSE 55 OLD BROAD STREET LONDON EC2M 1LJ UNITED KINGDOM |
| RAILWAYS PENSION TRUSTEE COMPANY LIMITED | AS TRUSTEE OF THE RAILWAYS PENSION SCHEMES BROAD STREET HOUSE, SIXTH FLOOR 55 OLD BROAD STREET LONDON EC2M 1LJ UNITED KINGDOM |
| RAINA, SUMIT | 302, PANCH MAHAL, CHANDIVALI POWAI MUMBAI 400072 INDIA |
| RAINA, SUNNY | 402, COPPERLEAF 1 COSMOS PARK, GB ROAD KAVESAR, THANE (W) MH THANE 400101 INDIA |
| RAINBOW ASSOCIATES S A | ROOM 4209 LIPPO CENTRE, 89 QUEENSWAY ADMIRALTY HONG KONG |
| RAINER LOTSCH | TRANSFEROR: UBS AG AARGAUISCHE KANTONALBANK ATTN: MR STEFAN BUSER BAHNHOFPLATZ 1 AARAU 5000 SWITZERLAND |
| RAINER, EDWARD | 36, BRANCOTE ROAD OXTON WIRRAL MERSEYSIDE, MERSYD CH43 6TJ UNITED KINGDOM |
| RAINER, EDWARD | 36, BRANCOTE ROAD OXTON WIRRAL MERSEYSIDE CH43 6TJ UNITED KINGDOM |
| RAINER, HEINRICH AND EDITH RAINER | WINHELLER RECHTSANWALTE CORNELIUSSTR. 34 FRANKFURT AM MAIN D-60325 GERMANY |
| RAINER, HEINRICH AND EDITH RAINER | MONCHSHOFLEIN 13 RODELSEE D-97348 GERMANY |
| RAINFORTH, LYDIA R E | 332 BOARDWALK PLACE LONDON E14 5SH UNITED KINGDOM |
| RAISCH, KARIN & JORG | SEIDENBRONNENSTR. 2 KALBERBRONN 72285 GERMANY |
| RAIYANI, NURALI | C/30, ISMAILIABAD SOCIETY, V.P. ROAD, ANDHERI(WEST), MUMBAI MUMBAI 400058 INDIA |
| RAIZARK RAZA, ABDUL | 15A ST MARY ABBOTS TERRACE HOLLAND PARK LONDON W148NX UNITED KINGDOM |
| RAJ, B ROSHAN | FLAT NO.1217 LAVENDAR 123456 SINGAPORE |
| RAJ, WILSON | DNC ROAD FLAT NO - A 601, SUNIL NAGAR AMBER PARADISE, MH DOMBIVILI 421201 INDIA |
| RAJA BAHADUR, KIRAN | A-901, AVALON CLIFF AVENUE HIRANANDANI GARDENS POWAI, MH MUMBAI 400076 INDIA |
| RAJA, POOJA | B/504, JEEVAN ASHA, PATEL NAGAR, KANDIVALI (W). MH MUMBAI 400067 INDIA |
| RAJA, RAVI | A 603 AKRUTI NOVA NS PHADKHE MARG ANDHERI (E), MH MUMBAI 400069 INDIA |
| RAJAGOPAL, SUNDARAM | #8 MALABAR COURT 14 BG KHER MARG MALABAR HILL MUMBAI 400006 INDIA |
| RAJAN, MANOHAR | 73 JALAN TUO KONG #03-04  PARK EAST SINGAPORE 457266 SINGAPORE |
| RAJAN, NITIN | 4, HILL VIEW, PLOT NO 51, SECTOR 3, SHREE NAGAR, OPP. VISHRAM TOWERS. MH THANE 400604 INDIA |
| RAJAN, P. THIAGA | PALAYAM HOUSE 2 VALLABAI ROAD MADURAI TN 625002 INDIA |
| RAJAN, PRAVEEN | 501/33A RIVERWOOD PARK KALYAN SHILL ROAD SAGARLI VILAGE THANE, MH THANE DISTRICT 400606 INDIA |
| RAJAN, RAJEEV KUMAR | 1-1-2-1409 KAMATA HONCHO 13 OTA-KU 144-0053 JAPAN |
| RAJANI, DARSHITA | 23 PENN PLACE NORTHWAY HERTS RICKMANSWORTH WD3 1QA UNITED KINGDOM |
| RAJANI, MEHUL | 225 NORTHBOROUGH ROAD NORBURY LONDON SW16 4TU UNITED KINGDOM |
| RAJANIEMI, HELI-MAIJA | KEKKOLANTIE 11 A 14 JYVASKYLA 40520 FINLAND |
| RAJARATNAM, RATHAN | 8A LYNTON ROAD NEW MALDEN SURREY SURREY KT3 5EE UNITED KINGDOM |
| RAJASEKARAN, SRINIVASAN | 7 GLYNCASTLE CAVERSHAM BERKS READING RG4 7XF UNITED KINGDOM |
| RAJAT, ANURAG | B-205, RAINBOW RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |

| Claim Name | Address Information |
| --- | --- |
| RAJCHENBERG, MARTHA & OTHERS | FEDERICO ABADIE 2918/1002 MONTEVIDEO URUGUAY |
| RAJCHMAN, DANIEL | ELLAURI 463 MONTEVIDEO URUGUAY |
| RAJE, SHEETAL | C-36, HILL ROAD CHS, 107G HILL ROAD BANDRA (WEST) BANDRA (W) MUMBAI, MAHARASHTRA 400050 INDIA |
| RAJE, SONAL | GHODBUNDER ROAD THANE (W) THANE W 400607 INDIA |
| RAJEHI, ZOUHAIR | 91 CHILTERN COURT BAKER STREET LONDON NW1 5TE UNITED KINGDOM |
| RAJEHI, ZOUHAIR | FLAT E - 65 PONT STREET LONDON SWIX OBD UNITED KINGDOM |
| RAJENDIRAN, USHABARGHAVI | C-103, ASHOK VIHAR CHS, OFF.MILITARY ROAD MAROL ANDHERI EAST MH MUMBAI 400072 INDIA |
| RAJEWICZ, GERTRUD | KOHLBRINK 1 DULMER 48249 GERMANY |
| RAJHANS, YATIN G | BANSI TERRACE, B NO  B17 KASTUR PARK BORIVLI (W) MH MUMBAI 400092 INDIA |
| RAJPAL, JAI | 95 GRANGE ROAD #12-11 GRANGE RESIDENCES SINGAPORE 249616 SINGAPORE |
| RAJPUT, GANESH | KASAM SHIVJI CHAWL 5/25 - A, PAREL BHOIWADA JERBAI WADIA ROAD PAREL, MH MUMBAI 400012 INDIA |
| RAJPUT, NEERAJ | B 606 MORESHWAR KRUPA, NEAR CLUB AQUARIA, D.N.MAHTRE RD, BORIVALI (W) MH MUMBAI 400103 INDIA |
| RAJPUT, NIKITA | B/704, STARLIGHT CHSL, MAHAVIR NAGAR, NEAR PANCHSHEEL ENCLAVE KANDIVLI (WEST) MH MUMBAI 400067 INDIA |
| RAJTA, MELINDA | FORT ROAD NO. 1 ONE FORT #13-04 SINGAPORE |
| RAJVANSHY, KISHORE SWAROOP & RAJVANSHY, SHASHI | FLAT B 39/F TOWER 2 RESIDENCE BEL-AIR CYBERPORT ROAD POKFULAM HONG KONG |
| RAJVANSHY, KISHORE SWAROOP & SHASHI | FLAT B, 39TH FLOOR, TOWER 2, PHASE ONE RESIDENCE BEL-AIR, CYBERPORT ROAD POKFULAM HONG KONG |
| RAKESEDER, FRITZ | HINTERE RIETSTR 19 UNTERENGSTRINGEN 8103 SWITZERLAND |
| RAKHANGI, SALIM | 211 VINOD MAHAL,TOP FLOOR OPP WORLI MKT WORLI MUMBAI 400018 INDIA |
| RAKHIMOV, ISKANDER | 1 BORKWOOD WAY KENT ORPINGTON BR6 9PB UNITED KINGDOM |
| RAKHRA, ARUNPAL SINGH | 44 RIDGEWAY GARDENS REDBRIDGE ESSEX ILFORD IG4 5HL UNITED KINGDOM |
| RAKOVSKA, NADEJDA GUEORGU | 23 RUE D'EDIMBOURG 75 PARIS 75008 FRANCE |
| RALD ESTABLISHMENT | C/0 TREMACO TREUUNTERNEHMEN REG. ATTN: MR. JOHANNES MATT ESSANESTRASSE 91 POSTFACH 341 ESCHEN FL-9492 LIECHTENSTEIN |
| RALD ESTABLISHMENT | DOERIG PARTNER AG 8, RUE DU VIEUX COLLEGE PO BOX 3245 1211 GENEVA 3 SWITZERLAND |
| RALHAN, VIJAY KAWAUCHI | 3 LURGAN MANSIONS 32-34 SLOANE SQUARE LONDON SW1W 8BH UNITED KINGDOM |
| RAM A. JAGTIANI LIMITED | FLAT C2 12/FLOOR FAIRLAND GARDENS 7 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| RAM, JACOB | 4 MANGER STREET HERZELIYA 46681 ISRAEL |
| RAM, JACOB | 4 ITZHAK MANGER STREET HERZELIYA 46681 ISRAEL |
| RAMA, ANTONIO LUIS PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RAMA, ANTONIO LUIS PINTO | TRV. GERMANO CAMPOS MONTEIRO, 129 SAO MAMEDE INFESTA 4465-145 PORTUGAL |
| RAMA, ANTONIO LUIS PINTO | TRV. GERMANO CAMPOS MONTEIRO, 129 SAO MAMEDE INFESTA SAO MAMEDE INFESTA 4465-145 PORTUGAL |
| RAMA, OSCAR & BASSO, CAROLINA PAOLA | AV DE MAYO 468, 10TH FLOOR DEPT "A" BUENOS AIRES 1704 ARGENTINA |
| RAMACHANDRAN, APARNA | H-502, RAIL VIHAR SECTOR 4 ,KHARGHAR NAVI MUMBAI MH MUMBAI 410210 INDIA |
| RAMACHANDRAN, JOTHIBASU | 48A RUSTAT ROAD CAMBS CAMBRIDGE CB1 3QN UNITED KINGDOM |
| RAMACHANDRAN, NARENDRAN | FLAT2 39A PADDINGTON STREET LONDON W1U4HJ UNITED KINGDOM |
| RAMACHANDRAN, RAJESH | B-6, PARTH CHS; P&AMP;T COLONY GANDHI NAGAR DOMBIVILI (E) DOMBIVLI (E) 421204 INDIA |
| RAMACHANDRAN, SOORAJ | SONA ROAD PARIKKAL HOUSE, POST MAMBA CHAKKARAKAL KE KANNUR 670611 INDIA |
| RAMAEKERS, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RAMAEKERS, MARC | PLATWIJERWEG 7 ZONHOVEN 3520 BELGIUM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RAMAKRISHNA, M | FLAT NO-101, ATLAS COOPERATIVE HOUSING SOCIETY NEAR IIT MAIN GATE POWAI MH MUMBAI 400076 400076 INDIA |
| RAMAKRISHNAN, KRITHIKA | 1-3-1209;SEISHIN MINAMI HEIGHTS SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| RAMAKRISHNAN, MALATHY | 522 EAST COAST ROAD #07-03 OCEAN PARK SINGAPORE 458966 SINGAPORE |
| RAMAKRISHNAN, SUDHI | 2-11-1 GYOTOKU EKIMAE #501, SANTOS II 12 ICHIKAWA SHI 272-0133 JAPAN |
| RAMAN, SUJITH | FLAT NO.303, B - WING, GULMOHAR APT., NEAR AMBIKA TEMPLE, S.V.P. ROAD MH AMBARNATH(W) 421502 INDIA |
| RAMAN, VISHWAM | L-4, 603, LOK KEDAR J.S.DOSA ROAD MULUND WEST MULUND (W) MUMBAI, MAHARASHTRA 400080 INDIA |
| RAMANATH, MURALI | B-403 GLEN GATE POWAI MUMBAI INDIA |
| RAMANUJAM, ANAGHA | 605, KAILASH TOWER, PANCH SHRISHTI COMPLEX NEAR S.M. SHETTY SCHOOL CHANDIVALI, POWAI MUMBAI 400076 INDIA |
| RAMASUBRAMANIAN, MAHESH | FLAT-6, BALLENA CHEDDANAGAR CHEMBUR MUMBAI 400089 INDIA |
| RAMASUBRAMANIAN, SRIKANTH | 1401 WING E, LAKE FLORENCE(PHASE 1) LAKE HOMES, POWAI MH MUMBAI 400076 INDIA |
| RAMCHAND, CHULANI MADAN MOHAN AND MOHAN, CHULANI S | 3 CONDUIT ROAD, BOTANI TERRACE, 61 FL 1-2 HONG KONG |
| RAMCHAND, LALWANI HARESH | LALWANI GANGA RAMCHAND BLK 3 16-4809 BEACH ROAD SINGAPORE 19003 SINGAPORE |
| RAMCHANDANI, RICHARD | FLAT 12 116 KINGSTON ROAD WIMBLEDON SW19 1LY UNITED KINGDOM |
| RAMCHANDANI, VIKAS | KOPRI COLONY D/76, PREM NAGAR CHS LTD, KOPRI COLONY, MH THANE (EAST) 400603 INDIA |
| RAMEKAR, ANIKET KISHOR | SABARMATI/305 LOKGRAM KALYAN (E) MUMBAI 421306 INDIA |
| RAMELLI, FABRICE | 11 RUE CHARTRAN 92 NEUILLY SUR SEINE 92200 FRANCE |
| RAMES, EGLANTINE | 2-7-13 SANNO SANNO PALACE 205 13 TOKYO 143-0023 JAPAN |
| RAMGE, CAROLA | AM RUHRSTEIN 22 ESSEN 45133 GERMANY |
| RAMHARTER, MANFRED UND MONIKA | KL. JETZELSDORF 54 EGGENBURG 3730 AUSTRIA |
| RAMIREZ VILLA, MARIA DE JESUS | RAMIREZ, ALEJANDRO LONGUEIRAS CERRITO 1236 7 B BUENOS AIRES 1010 ARGENTINA |
| RAMIREZ, VANESSA | FLAT 4 72 LONGRIDGE ROAD LONDON SW5 9SQ UNITED KINGDOM |
| RAMJAUGEE, CLAUD-MAY FOURNIER | 58 BLENHEIM ROAD NORTH HARROW, HA2 7AH UNITED KINGDOM |
| RAMKDEZWART BV | R. DE ZWART E/O AAPM DE ZWART-ZOUTEMBIER ACHTERSLOOT GH YSSELSTEYN 3401 NR NETHERLANDS |
| RAMLOGAN, RYAN K | 29 SETTLERS COURT 17 NEWPORT AVENUE VIRGINIA QUAY LONDON E142DG UNITED KINGDOM |
| RAMMER, FRIEDRICH & MARTHA | A-2020 HOLLABRUNN HAUPT PLATZ 8 AUSTRIA |
| RAMML, ADELE | ROSENACKERSTRASSE 73/3 WIEN 1160 AUSTRIA |
| RAMON BORJA BADIAS, MARIA INMACULADA | AV. SANTANDER 9, 2, 6 D ALICANTE 03540 SPAIN |
| RAMON BORJA BADIAS, MARIA INMACULADA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RAMONDT, ANNETTE LOUISE | KLEIN BRABAUT 119 RP VUGHT 5262 NETHERLANDS |
| RAMOS SANCHEZ, IGNACIO | MARIA ANGELES PALOMAR IBANEZ C/ OLTA, 37 5 19 VALENCIA 46006 SPAIN |
| RAMOS, AVILA | 3 HAMILTON HOUSE 26 ALDIS STREET LONDON SW17 0SA UNITED KINGDOM |
| RAMPF, KARL | ELSA-BRANDSTROM-STRABE 10 GUNZBURG 89312 GERMANY |
| RAMPOLD, HEIDRUN ELISABETH | BARTHELSTRASSE 125 50823 KOLN GERMANY |
| RAMPOLDI, PABLO EDUARDO | AV. CORONEL DIAZ 2333 15-C CAPITAL FEDERAL BUENOS AIRES 1425 ARGENTINA |
| RAMS, MARIA | BURGSTR. 9 NETTETAL 41334 GERMANY |
| RAMS, MARIA | BURGRSTR. 9 NETTETAL 41334 GERMANY |
| RAMS, MARIA | PETER NIETING AM EILAND 30A GELDERN 47608 GERMANY |
| RAMSAY, RICHARD | 2-13-3 KAKINOKIZAKA 13 MEGURO-KU 153-0022 JAPAN |
| RAMSAY, SUSAN PATRICIA | 10, CAMBRIDGE ROAD COTON, CAMBRIDGE CB23 7PJ UNITED KINGDOM |
| RAMSDAM, AGNES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RAMSDAM, AGNES | MOLENDIJK 45 HERZELE 9550 BELGIUM |
| RAMSEY, CHRISTOPHER | 11 JUDITH ANN COURT WESTBURY TERRACE ESSEX UPMINSTER RM14 3ND UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RAMSEY, MICHAEL R. | 44 ROBINSON RD 2ND FLOOR MID LEVELS HONG KONG HONG KONG |
| RAMZAN, FRASER | 48 HILLWAY HIGHGATE LONDON N6 6EP UNITED KINGDOM |
| RAN, ROLAND | ENDERLE STR. 50 GUNZBURG 89312 GERMANY |
| RANA, ADITYA | 3C BRANKSOME GRANDE #3 TREGUNTER PATH MID LEVELS HONG KONG |
| RANA, ZAKY | 18 BULLIVANT STREET LONDON E14 0ER UNITED KINGDOM |
| RANADE, SACHIN | 3, RANADE COTTAGE PARANJPE (B) SCHEME ROAD NO. 3 VILE-PARLE (EAST) MH MUMBAI 400057 INDIA |
| RANDALL, LISA | 51, BEECH WAY BLACKMORE END HERTS WHEATHAMPSTEAD AL4 8LY UNITED KINGDOM |
| RANDALL, LISA | 51 BEECH WAY BLACKMORE END WHEATHAMPSTEAD HERTFORDSHIRE AL4 8LY UNITED KINGDOM |
| RANDALL, MARTY | FLAT 2, ADVENTURES COURT 12 NEWPORT AVENUE LONDON E14 2DN UNITED KINGDOM |
| RANDALL, SUE | FLAT 2 18 RODWAY ROAD KENT BROMLEY BR1 3JL UNITED KINGDOM |
| RANDAZZO, ALEJANDRO | 198 INWEN COURT GRINSTEAD RD  DEPTFORD LONDON SE8 5BN UNITED KINGDOM |
| RANDAZZO, GIUSEPPE | FLAT 49, STANBURY COURT 99 HAVERSTOCKHILL LONDON NW34RR UNITED KINGDOM |
| RANDELOVIC ZVEZDAN | BRILEJEVA 14 LJUBLHANA SLOVENIA 117 SLOVENIA |
| RANDIVE, ASHWINI | 602, RAJANIGANDHA CHS PLOT 106 GORAI SEC II, GORAI BRIDGE, BORIVALI WEST GORAI BRIDGE, BORIVALI (W) MUMBAI 400092 INDIA |
| RANDOLPH, KARABETH | 3 ST. AUBYNS AVENUE LONDON SW19 7BL UNITED KINGDOM |
| RANDOUX, MICHEL | AV. DE LA RIVELAINE, 28 WATERLOO B-1410 BELGIUM |
| RANE, DEEPALI | PAWAR NAGAR A1/603,HARSIDDH PARK OFF POKHRAN ROAD NO.2 MH THANE-WEST 400606 INDIA |
| RANE, PALLAVI | CEASER ROAD, AMBOLI AMBOLI, ANDHERI (W) MUMBAI 400058 INDIA |
| RANE, PRAMOD | FLAT 304/C, SHIVSAGAR, PLOT A-8, SEC 7 KHANDA COLONY, NEW PANVEL. PANVEL NAVI MUMBAI 410206 INDIA |
| RANGAN, ANITHA | B-004 NG COMPLEX OFF-MILITARY ROAD MAROL MH MUMBAI 400072 INDIA |
| RANGAN, RK | 2202 ODYSSEY II HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| RANGARAJAN, NARAYANAN | B-3203, AVALON HIRANANDANI GARDENS POWAI AN MUMBAI 400076 INDIA |
| RANGE, URSULA | BRAUNSDORFER STRASSE 25 DRESDEN D-01159 GERMANY |
| RANGER, GERHARD | AM AUFSPRINGBACH 24A WAHLHEIM D 55234 GERMANY |
| RANGOSCH, JOSEF | HERRNHUETTESTR. 59 NUERNBERG 90411 GERMANY |
| RANGWALA, SHABBIR | 403/B, FAKHRI APTS BOHRA COLONY M G ROAD, KANDIVLI-W KANDIVALI (W) MUMBAI 400067 INDIA |
| RANJAN, RAJEEV | FLAT 0277, TOWER 14 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| RANK, JOHANNA | EHAMOSTR. 24 EGMATING D-85658 GERMANY |
| RANPURA, RENU | NAVANATH CHS M. G. ROAD NO. 4 KANDIVALI (W) KANDIVILI (W) MUMBAI 400067 INDIA |
| RANTZSCH, GUNTHER | C/O SVEN TINTEMANN UHLANDSTRASSE 173/174 ECKE KURFURSTENDAMM 10719 BERLIN GERMANY |
| RAO, ABHISHEK SUHAS | FLAT NUMBER 6 4 PEPPER STREET LONDON E14 9RB UNITED KINGDOM |
| RAO, D MADHWA | 32, DAMODAR NIWAS, ASTA VINAYAK MARG THANE(EAST) MH THANE 400603 INDIA |
| RAO, DEEPA MOHAN | BLDG NO. G-4, FLAT NO. G-3 PHASE 8,NEW BRAHMAND ANNEX AZAD NAGAR THANE (W), MH THANE 400607 INDIA |
| RAO, DEEPAK G | FLAT# 1102, FIORELLO BUILDING, NAHAR AMRIT SHAKTI, CHANDIVALLI, MUMBAI 400072 INDIA |
| RAO, KISHOR | PAUD ROAD NEW AJANTA AVENUE', FLAT NO.11, BLDG NO2, WING A1 MH PUNE 411038 INDIA |
| RAO, MEGHANA | 1702 - D, LAKE FLORENCE LAKE HOMES POWAI MH MUMBAI 400076 INDIA |
| RAO, NAMRATA | B 601, MANGALAM SOCIETY, UPPER GOVIND NAGAR, MALAD (EAST) MUMBAI 400095 INDIA |
| RAO, PRAKASH | QR-23 RORO ROAD OLD BARIDIH, POST-BRAIDIH JAMSHEDPUR 831017 INDIA |
| RAO, RAGHAVENDRA | #12 JUHU JYOTHI LINKING ROAD EXTENSION , DADABHAI CROSS ROAD NO 1 SHASTRINAGAR , SANTACURZ (WEST) MUMBAI 460054 INDIA |
| RAO, SANTOSH | B-203, HAWA MAHAL, SOHAM GARDENS, MANPADA GHODBUNDER ROAD, OFF 2ND POKHRAN |

| Claim Name | Address Information |
|---|---|
| RAO, SANTOSH | ROAD, MH THANE 400607 INDIA |
| RAO, SHRIKANT & USHA | P.O. BOX 4115 SHARJAH UNITED ARAB EMIRATES |
| RAO, SURESH K. | C1/12, MAHINDRA NAGAR, MALAD (E) MUMBAI 400097 INDIA |
| RAO, SWATI | BLOCK NO 7 OMKAR CHS LTD BAJI PRABHU DESHPANDE RAOD GHANTALI THANE – WEST INDIA |
| RAPHAEL, J.J.H.T. | TSJERKEPAED 7 HOORNSTERZWAAG 8412 TG NETHERLANDS |
| RAPOPORT, M & KAUFMAN, S | MEDITERRANEAN TOWERS, APARTMENT 109 NARDIA 42934 ISRAEL |
| RAPOSO, PEDRO MANUEL CORREIA | RUA CROFT DE MOURA, 22-R/C OEIRAS 2760-035 PORTUGAL |
| RAPP, ANTONIO LUIS VILLARRUBIA | CL CANILLAS 32 NOVEDADES VILLARRUBIA MADRID 28002 SPAIN |
| RAPP, ERICH AND MARGARETE | HANS-ROHRER-STRASSE 36 BIBERACH 88400 GERMANY |
| RAPP, MARIO | SPIEGLERWEG 14 LINDAU D-88131 GERMANY |
| RAPP, PETER | 2435 EBERRGASSING GOLDWALDSTR. 8 AUSTRIA |
| RAPP, SVEN | AUERS 72 1/3 ROETHENBACH D-88167 GERMANY |
| RAPP, WILHELM | AUERS 72 1/3 ROTHENBACH 88167 GERMANY |
| RAPPEL, KLAUS | KOHLBACHGASSE 1 GRAZ 8047 AUSTRIA |
| RAPPENECKER, ILSE | BIRKENWALDSTR. 171 STUTTGART D-70191 GERMANY |
| RAPPO, URS | LAMPERTSHALTEN ST. ANTONI 1713 SWITZERLAND |
| RASCH, EUGEN | IM MUHLTAL 61 GREDING 91171 GERMANY |
| RASE, MICHEL | AVENUE DE SCHEUT 186 ANDERLECHT 1070 BELGIUM |
| RASE, MICHEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RASHID, KHUSHNAZ M | 26TH B/ BAHARISTAN BLDG,ABOVE CANARA BANK. MH THANE DISTRICT 400083 INDIA |
| RASKA HOLDINGS LTD | MRIO JORGE RODRIGUES MARTINS RIBEIRO RNA GONCALO CRISTOVAO-13-5-DTO 4000-267 222046130121315 PORIO PORTUGAL |
| RASKA HOLDINGS LTD | RVA ANTONIO JOSE ALNEIDA – 15-17-1 FUNCHAL 9000 PORTUGAL |
| RASKIN, VSEVOLOD STANIS | #27-4/6 MALAYA POLYANKA STREET MOSCOW 119180 RUSSIAN FEDERATION |
| RASMSEIER-MUEHLHEIM, LISELOTTE | ALTE BERNSTRASSE 1 AEGERTEN CH-2558 SWITZERLAND |
| RASMUSSEN, KJELL | OSTRE HELLEVEI 10 SANDNES 4318 NORWAY |
| RASMUSSEN, PHILIPPE | CHEMIN DE CHAMBESY 41 1292 CHAMBESY CHAMBESY SWITZERLAND |
| RASNER, TIMOTHY D. | REGALIA BAY HOUSE C9 88 WONG MA KOK ROAD H STANLEY HONG KONG |
| RASNER, TIMOTHY D. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| RASTOGI, MANISH | FLAT 37 100 WESTMINSTER BRIDGE ROAD LONDON SE1 7XA UNITED KINGDOM |
| RASU, GOVINDAR S/O VADI VELOO | 5000L MARINE PARADE ROAD #10-51 449293 SINGAPORE |
| RATAJ, WINFRIED | KEESBURGSTR. 12 WURZBURG D-97074 GERMANY |
| RATH, CHRISTINE | TAGLIEBERSTR. 5/5 VIENNA 1230 AUSTRIA |
| RATHBUN, TIMOTHY G | 41 LANCASTER GROVE BELSIZE PARK LONDON NW34HB UNITED KINGDOM |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | KAISER-FRIEDRICH-PROMENADE 103 BAD HOMBURG 61348 GERMANY |
| RATHI, ANAND | A/301,ABROL HOUSE,KHANDELWAL LAYOUT, RAMCHANDRA LANE EXTENSION,EVERSHIONE NAGAR NR.MOVIE TIME CINEMA MALAD (W) MUMBAI-MAHARASTRA 400064 INDIA |
| RATHKE, ERHARD | BERG-AM-LAIM-STR. 139A MUNCHEN D-81673 GERMANY |
| RATHOD, DHAVAL | QASAR ALI ROAD, VAIBHAV BLDG, 3RD FLOOR, NAZRANA COMPOUND BHIWANDI 421302 INDIA |
| RATHOD, HEMAL | BLK 516, WOODLANDS DRIVE 14 #09-167 SINGAPORE 730516 SINGAPORE |
| RATHOD, KRIPAL SINGH | B2, NILLAI CHS LTD OPP SWASTIK NURSING HOME SWATIK PARK, CHEMBUR BOMBAY 400071 INDIA |
| RATHORE, SANJAY | 122, PRINCETON HIRANANDANI GARDENS, POWAI BORIVALI (W) MUMBAI 400076 INDIA |
| RATO, JOAO | 84 NEVILLE CT ABBEY ROAD LONDON NW8 9DB UNITED KINGDOM |
| RATTERMAN BEHEER BV | STATIONSWEG 34 AALSMEER 1431 1431 EG NETHERLANDS |
| RATTI, R.I. | SALTHOLM 26 ZAANDAM 1506 BT NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| RATTIGAN, DARYL WILLIAM M | 132 RAVENSBURY ROAD LONDON SW18 4RU UNITED KINGDOM |
| RATZKE, HANNELORE & BURKHARD | DR-VITS-STR. 14 OBERNBURG D-63785 GERMANY |
| RAU, BURKHARD | ANGERSTR 30 ELCHINGEN 89275 GERMANY |
| RAU, FRANZ | OBERER BUHL 10 BIBERACH 88400 GERMANY |
| RAU, HANS AND ILSE | STUIFENSTR. 22 BAD URACH 72574 GERMANY |
| RAU, MARTHA | OBERER BUHL 10 BIBERACH 88400 GERMANY |
| RAU, MICHAEL | NEUE KRAEME 12 HE FRANKFURT 60311 GERMANY |
| RAU, ROLAND | ENDERLESTR. 50 GUNZBURG 89312 GERMANY |
| RAU, SHUE JANE | LAURENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WANG HONG KONG |
| RAU, SHUE JANE | 6F NO 15 LN 75 SEC 1 HEPING E RD DA-AN DIST. TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| RAUBENHEIMER, CHRISTIAN | 4 TURNER HOUSE CASSILIS ROAD LONDON E14 9LJ UNITED KINGDOM |
| RAUBENHEIMER, OCKIE | 92 NEW CALEDONIAN WHARF 6 ODDESSA STREET LONDON SE16 7TW UNITED KINGDOM |
| RAUCH, ANDREAS | ALTTIEFENWEGER STR. 19 AHOLMING 94527 GERMANY |
| RAUCHBAUER, JOSEF | STEINWEG 3 GROSSHOFLEIN 7051 AUSTRIA |
| RAUDONIS, ROMUALDAS | VAB PRUDENTIS DYSNOS 2/MESINIU 5 VILNIUS LT-01135 LITHUANIA |
| RAUEN, KLAUS P. | JM HAG 8 BERG-GLADBACH 57427 GERMANY |
| RAULT, CATHERINE | 123 RUE DE ROSNY 93 MONTREUIL 93100 FRANCE |
| RAUMAN SEURAKUNTA | KIRKKOKATU 2 RAUMA 26100 FINLAND |
| RAUPACH, CAROLA | SCHWEBELSTRASSE 27A BERLIN 12305 GERMANY |
| RAUSCH, RUDOLF | ST. HUBERTUSGASSE 6 WIEN A-1130 AUSTRIA |
| RAUSCHENBACH, RALF | GOETHESTRABE 28 SANGERHAUSEN 06526 GERMANY |
| RAUT, AMITA | TIWALI WADI, OPPOSITE ST DEPOT, PARNAKA,VASAI(W) TAL VASAI NALASOPARA (W), MH THANE DISTRICT 401201 INDIA |
| RAUT, ASHISH | H.NO-283,SHIRODWADI MULGAO, POST-ASSNORA,TALUKA-BICHOLIM,DISTRICT-NORTH OPP IIT MAIN GATE, POWAI BICHOLIM - GOA 403503 INDIA |
| RAUT, SMITA | C/204, &#039;YESHKRUPA&#039; CHIKOOWADI, SHIMPOLI, BORIVALI (W) BORIVALI (W) MUMBAI 400092 INDIA |
| RAUTURIER, VERONIQUE | 105 RUE DE L'ABBÉE GROULT 75 PARIS 75015 FRANCE |
| RAUTZENBERG, HELMTRAUD | KANZLEI FESER DELLBRUCKER MAUSPFAD 319 KOLN 51069 GERMANY |
| RAVAL, KUNAL | G-402 GOKUL RESIDENCY OPPOSITE SAI DHAM TEMPLE THAKUR VILLAGE, KANDIVALI (EAST) MUMBAI 400101 INDIA |
| RAVANI, KETAN | 24 SAUNCEY AVENUE HERTS HARPENDEN AL5 4QF UNITED KINGDOM |
| RAVASIO, SIBILLA | VIA F ALBORGHETTI 12 BERGAMO 24128 ITALY |
| RAVED, RONY & ARI | 7 SHAMIR ISRAEL TEL-AVIV 69693 ISRAEL |
| RAVELIJN BV | P/A 79M ROOD FREDERICSPLEIN 40A AMSTERDAM 1017 XN NETHERLANDS |
| RAVESLOOT BEHEER BV. | VAN HEUVEN GOEDHARTLAAN 121 AMSTELVEEN 1181 KK NETHERLANDS |
| RAVISKI, MAXIM & OTHERS | TOMAS DIAGO 870/103 MONTEVIDEO URUGUAY |
| RAVJI, PRIYA | 24 MILVERTON GARDENS ESSEX ILFORD IG3 8DS UNITED KINGDOM |
| RAWAT, TARUNA | NATWAR NAGAR, ROAD NO. 1 JOGESHWARI EAST JOGESHWARI (E) MUMBAI 400060 INDIA |
| RAWLENCE, SONIA | 201 PARK SOUTH AUSTIN ROAD LONDON SW11 5JN UNITED KINGDOM |
| RAWLINGS, NICK | 53 COWPER ROAD KENT BROMLEY BR2 9RT UNITED KINGDOM |
| RAY, ANTONY | 29 NAPIER COURT SOMERTREES AVENUES GROVE PARK LONDON SE12 0BZ UNITED KINGDOM |
| RAY, BINAY | RAJKISHORE PRASHAD SINGH ,OPP BABA ENGG NEW MAINPURA , SAGUNA MODE , DANAPUR CANTOLMENT ,PATNA BI PATNA 801503 INDIA |
| RAY, RAJ T | 2 THE FURLOUGH PEMBROKE ROAD WOKING, SURREY GU22 7EB LONDON UNITED KINGDOM |
| RAY, RAJ T | 2 THE FURLOUGH PEMBROKE ROAD SURREY WOKING GU22 7EB UNITED KINGDOM |
| RAY, SUBHASIS | 602, WING A, SUNSHINE RAHEJA VIHAR CHANDIVILI MUMBAI 400072 INDIA |
| RAYDT, B.A. | VAN SILLEVOLDSTRAAT 12 WASSENAAR 2245 VM NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND & GEORGETTE ZANANIRI LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RAYNAUD, JEAN-MICHEL | 5 IMPASSE FOCH 24660 CHAMIERS FRANCE |
| RAYNER, M.E. | HALL FARM SCHOOL LANE FUBOURN CAMBRIDGE CB21 5BH UNITED KINGDOM |
| RAYNER, RUTH J. | LARCH HOUSE HECKFIELD GREEN HOXNE, EYE SUFFOLK IP21 5AA UNITED KINGDOM |
| RAYSEE INVESTMENTS INC | FLAT H, 36/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD SHEUNG WAN HONG KONG |
| RAZA, HARIS | B – 305 YAMNOTRI JANGID COMPLEX MIRA RD EAST, NEAR SILVER PARK. MH THANE INDIA |
| RAZA, SABINA | 83 BECKFORD ROAD SURREY CROYDON CR0 6HZ UNITED KINGDOM |
| RAZALI, LEONE D | FLAT 7 27 HEREFORD ROAD LONDON W24TQ UNITED KINGDOM |
| RBC ASSET MANAGEMENT INC. | ATTN: EMILY JELICH, ASST GENERAL COUNSEL 14TH FLOOR, NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| RBC BALANCED FUND | RBC ASSET MAMAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC BALANCED GROWTH FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC BOND FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC CANADIAN SHORT TERM INCOME FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC CANADIAN SHORT TERM INCOME FUND | RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC CAPITAL MARKETS CORPORATION | ATTN: EMILY JELICH 14TH FLOOR, NORTH TOWER 200 BAY STREET ROYAL BANK PLAZA TORONTO ONTARIO MJ5 2J5 CANADA |
| RBC CEES LIMITED | 19-21 BROAD STREET ST. HELIER JERSEY, CHANNEL ISLANDS JEI 3PB UNITED KINGDOM |
| RBC DEXIA INVESTOR SERVICES | 71 QUEEN VICTORIA STREET ATTN: SABINE DUCROUX, SENIOR COUNSEL, EUROPEAN TRANSACTIONS LONDON EC4 V4DE UNITED KINGDOM |
| RBC DEXIA INVESTOR SERVICES TRUST | AS TRUSTEE FOR RBC CANADIAN MASTER TRUST PO BOX 7500, STATION A TORONTO ON MSW 1P9 CANADA |
| RBC DEXIA INVESTOR SERVICES TRUST AS TRUSTEE FOR | RBC CANADIAN MASTER TRUST 155 WELLINGTON ST W TORONTO ON MSV 3L3 CANADA |
| RBC DEXIA INVESTOR SERVICES TRUTAS TRUSTEE FOR | RBC CANADIAN MASTER TRUST 155 WELLINGTON ST W TORONTO ON M5V 3L3 CANADA |
| RBC DOMINION SECURITIES | ATTN: LANCE LONGMORE 277 FRONT STREET W. 4TH FLOOR TORONTO, ONTARIO M5V 2X4 CANADA |
| RBC GENERAL INSURANCE COMPANY | ATTENTION: FRANCOIS BOULANGER 9TH FLOOR, TOWER 1 6880 FINANCIAL DRIVE MISSISSAUGA ON L5N 7Y5 CANADA |
| RBC GLOBAL CORPORATE BOND FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC MANAGED PAYOUT SOLUTION-ENHANCED PLUS FUND | RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC MANAGED PAYOUT SOLUTION-ENHANCED PLUS FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC MONTHLY INCOME FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX: 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC PRIVATE CORPORATE BOND POOL | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC PRIVATE SHORT TERM INCOME POOL | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBS COMMERCIAL SERVICES | SMITH HOUSE PO BOX NO 50 ELMWOOD AVENUE FELTHAM TW13 7QD UNITED KINGDOM |
| RBS COUTTS BANK AG | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS. STAUFFACHERSTRASSE 1 ZUERICH 8004 SWITZERLAND |
| RBS COUTTS BANK AG | STAUFFACHERSTRASSE 1 POSTFACH ZURICH 8022 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| RBTT SECURITIES FOUNDATION | KAYA FLAMBOYAN 1 WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| RDVTOTAAL BEHEER B.V. | FLORASTRAAT 3 ROSMALEN 5241 XA NETHERLANDS |
| REACT CONSULTANCY BV | ATTN: J. VAN NIEUWKOOP LENTE PARK 38 NIEUW-VENNEP 2151 EV NETHERLANDS |
| READ, NICOLA | 52 CHARNWOOD DRIVE LONDON E18 1PG UNITED KINGDOM |
| READER, ZARA | FLAT 11, ST SAVIOURS WHARF 23 - 25 MILL STREET LONDON SE1 2BE UNITED KINGDOM |
| READINGS, JENNIFER | 29 SYLVAN AVENUE EMERSON PARK HORNCHURCH ESSEX HORNCHURCH RM112PL UNITED KINGDOM |
| REALE SEGUROS GENERALES S.A. | ATTN: MR. JAVIER PUELLES PARCET CL STA. ENGRACIA 14-16 MADRID 28010 SPAIN |
| REALLY USEFUL THEATRES FINANCE LIMITED | REALLY USEFUL THEATERS LIMITED MANOR HOUSE 21 SOHO SQUARE LONDON UNITED KINGDOM |
| REALTIME TECHNOLOGY AG | ROSENHEIMER STRASSE 145 F MUENCHEN 81671 GERMANY |
| REAMES, DAVID P | 32 FERNDALE ROAD E.SUSX HOVE BN3 6EU UNITED KINGDOM |
| REANEY, GORDON | 36 THE FOUNTAINS GREEN LANE ORMSKIRK LANCASHIRE L39-1ND UNITED KINGDOM |
| REARD, BAUDOUIN | AV. H. DE STROOPER 66 BRUSSEL 1020 BELGIUM |
| REARD, FREDERIK | KOGELSTRAAT 19 TONGEREN 3700 BELGIUM |
| REARD, PAUL | RUE DE LIEGE 34 FAIMES 4327 BELGIUM |
| REARDON, KIM | MITA TSUNAMACHI TERRACE #202 2-19-6 MITA 13 MINATO-KU 2196 JAPAN |
| REBEIRO, ASHLEY | 8/2, ASSISI NAGAR P.L. LOKHANDE MARG CHEMBUR MUMBAI 400043 INDIA |
| REBEL, MARC | KREYSSIGSTR. 13 MAINZ 55118 GERMANY |
| REBELEIN, PATRICK | RAIFFEISEN STR. 47 FRANKENTHAL 67227 GERMANY |
| REBELO DE SOUSA AND ASSOCIADOS | RUE D FRANCISCO MANUEL DE MELO 21 LISBOA 1070 085 PORTUGAL |
| REBESCHKE, JAN | BURGFRAUENSTR. 110 BERLIN 13465 GERMANY |
| REBOULET, XAVIER | 93 RUE SEDAINE 75 PARIS 75011 FRANCE |
| REBULL BENAVENT, MERCEDES | MADRAZO 46-48 5-2A 08006 BARCELONA SPAIN |
| RECALDINI, ROBERTO | 1 RHU CROSS #11-01 COAST RHU SINGAPORE 437431 SINGAPORE |
| RECCAGNI, ANTONIO MARIO | VIA GIOVANNI XXIII, 8 MUGGIO (MI) 20053 ITALY |
| RECHTSANWALT | HARTMANN VETTER WINDSCHEIDSTR 20 BERLIN D-10627 GERMANY |
| RECHTSANWALTSSOZIETT BERNDT, SCHAAR & KOLLEGEN | ON BEHALF OF BRIGITTE AND HORST GORGAS RECHTSANWALT ULRID VARLHAUS MARKPLATZ 18 HALLE 06108 GERMANY |
| RECK, UTE | PANORAMASTR. 5 BAD SAULGAU 88348 GERMANY |
| RECK, WILHELM | MOUTFORTSTR. 10 SCHEER D-72516 GERMANY |
| RECKEL, EMMANUEL | APT 38 STEPNEY CITY 49 CLARK STREET LONDON E1 3HS UNITED KINGDOM |
| RECKER, HEINZ AND ELISABETH | LUKASSTR. 8 VIERSEN 41751 GERMANY |
| RECKER, HEINZ UND ELISABETH | LUKASSTR 8 VIERSEN 41751 GERMANY |
| RECO TILBURG B.V. | MONTFORTANENLAAN 14 TILBURG 5042 CW NETHERLANDS |
| RECOFID SRL | VIA TORINO 61 MILANO 20123 ITALY |
| RECOLONS MALVEHY, ALBERTO | CL ROSSELLO, 192 PLANTA 2-1 BARCELONA 08008 SPAIN |
| RECOLONS MALVEHY, MARIA LUISA | PS. BONANOVA 19 5 2 BARCELONA 08022 SPAIN |
| RECOLONS MALVEHY, MARIA LUISA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RECOURT, A. | BROEKKANT  57 GORICS, BUDEL NETHERLANDS |
| RECOURT, A., DR | BROEKKANT 57 BUDEL CS 6021 NETHERLANDS |
| RECOURT-VERBOON, J. | BROEKKANT 57 BUDEL 6021 CS NETHERLANDS |
| RED AGENUAL DE CREDITO | C/ PREMIERE, 6-30 VIGO 36202 SPAIN |
| RED GARDEN LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RED HOUSE FINANCE LTD | PORTCULLIS TRUSTNET (SINGAPORE) PTE LTD 6 TEMASEK BOULEVARD #09-05 SUNTEC TOWER FOUR SINGAPORE 038986 SINGAPORE |
| REDA, FILIPPO | 16, CORSO GARIBALDI MILAN 20121 ITALY |
| REDDAN, CIAN | 16C FERNDALE ROAD CLAPHAM LONDON SW4 7SF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| REDDI, ANIL KUMAR | 5-2-2-201 SHIBA 13 MINATO-KU JAPAN |
| REDDY, BHARATH | D-704, BENHUR, LOKHANDWALA COMPLEX, OPP KAMATS CLUB LOKHANDWALA, ANDHERI WEST MALAD (W) MUMBAI, MAHARASTRA 400053 INDIA |
| REDDY, DAMODHAR | B-1201, SKYLINE VILLA, NAVBHARAT COMPOUND, BEHIND DR. L.H.HIRANANDANI HOSPITAL, POWAI MH MUMBAI 400076 INDIA |
| REDDY, NAGESWAR | 18B ASHGROVE ROAD ILFORD ESSEX GOODMAYAS IG3 9XE UNITED KINGDOM |
| REDEKAR, SAGAR | K-2, TYPE III, MINT STAFF QUARTERS S.B.MARG, MAHIM (WEST) MUMBAI 400016 INDIA |
| REDGERS, ADRIAN | FLAT 4, 47 AUGUSTUS ROAD LONDON SW19 6LW UNITED KINGDOM |
| REDGEWELL, ANDREW | 103 COLLEGE ROAD KENT BROMLEY BR1 3QG UNITED KINGDOM |
| REDGRAVE, JONATHAN | 207 UXBRIDGE ROAD MDDSX HAMPTON HILL TW121AU UNITED KINGDOM |
| REDKAR, SARITA | A/3, FIRST FLOOR, SUMITRA CHS LOUISEWADI, FARROW NAGAR MH THANE (W) 400604 INDIA |
| REDLICH, JEMS | DE-SMIT-STRASSE 7 GERA D-07545 GERMANY |
| REDLICH, JENS | DE-SMIT-STR. 7 GERA 07545 GERMANY |
| REDLICH, MARION | MUHLWORTH 12 A BAMBERG 96047 GERMANY |
| REDLICH, MARION | LAW OFFICE ROLAND STERNISKO BERLINER PLATZ 6 WURZBURG 97080 GERMANY |
| REDON, STEPHANE | 11 ANLEY ROAD LONDON W14 0BY UNITED KINGDOM |
| REDWOOD CITY, B.V. | LELIENHUYZE 36 'S-HERTOGENBOSCH 5221 PJ NETHERLANDS |
| REECE, WENDY ELIZABETH | 18 SHEFFORD ROAD MEPPERSHALL BEDFORDSHIRE SG17 5LL UNITED KINGDOM |
| REECE, WINSTON | 32 DRAYTON GARDENS EALING LONDON W13 0LQ UNITED KINGDOM |
| REED, NICKY | 38 CHELSHAM ROAD SURREY SOUTH CROYDON CR2 6HY UNITED KINGDOM |
| REEDER, ANGELA | #202, 3-2 MOTO AZABU 13 MINATO-KU 106-0046 JAPAN |
| REEDER, BENJAMIN | MOTOAZABU FOREST PLAZA I 202, 3-2 MOTOAZABU, 3-CHOME, 13 MINATO-KU 106-0046 JAPAN |
| REEDMAN, SIMON | 2502 60 JOHNSTON ROAD H WAN CHAI HONG KONG |
| REEF, A.G.A. | EMMASTRAAT 69 OLDENZAAL 7573 BA NETHERLANDS |
| REEHORST PENSIOEN, B.V. | EMMALAAN 5 PUTTEN 3881 MS NETHERLANDS |
| REEK, G.J. | EN/OF MEVROUW S. REEK-ROELFS OSSENWEIDE 42 ZWAAG 1689 MS NETHERLANDS |
| REEL HOLDING BV | POST BUS 96 AB SITTARD 6130 NETHERLANDS |
| REEL HOLDING BV | POSTBUS 96 SITTARD 6130 AB NETHERLANDS |
| REEMY, H.R. | ELANDSTRAAT 112 B AMSTERDAM 1016SH NETHERLANDS |
| REES, HUW G | 12 WOODSIDE ROAD SURREY KINGSTON ON THAMES KT2 5AT UNITED KINGDOM |
| REES, TRISTRAM DAVID | FLAT 31 OLD THEATRE COURT 123 PARK STREET LONDON SE1 9ES UNITED KINGDOM |
| REESE, INGO | MAINZERSTR. 4 MUNCHEN 80803 GERMANY |
| REESE, JENS | REESE HEIM, DOROTHEA, PROF. MAINZASTR. 4 MUNCHEN 80803 GERMANY |
| REESE, LOUISE C | FLAT 24 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| REETZ, OLAF | HECHEL WIESENWEG 29 UTTING D-86919 GERMANY |
| REEVE, JOHN B | 20 NELSON ROAD ESSEX ROCHFORD SS43EJ UNITED KINGDOM |
| REEVES, ANDREA J | FLAT 2 11 WARREN ROAD SURREY GUILDFORD GU1 2HB UNITED KINGDOM |
| REEVES, ANTHONY A/C #2 | SPUR LODGE 142 UPPER RICHMOND ROAD WEST LONDON SW14 8DS UNITED KINGDOM |
| REEVES, BRETT | FLAT 3 BOLTING HOUSE 28 ARMOURY WAY LONDON SW18 1HZ UNITED KINGDOM |
| REEVES, JENNIFER | 26 TONBRIDGE ROAD HILDENBOROUGH KENT TONBRIDGE TN11 9BS UNITED KINGDOM |
| REEVES, RICHARD GUY DONALD | NINNAGE LODGE, CROWGATE LANE CHAXHILL WESTBURY-ON-SEVERN GLOUCS GL14 1QS UNITED KINGDOM |
| REFCO CAPITAL MARKETS, LTD. | REFCO CAPITAL MARKETS LIMITED 11 BERMUDIANA ROAD HAMILTON HM11 BERMUDA |
| REGAN, JANE | 37 CHLEMER DRIVE HUTTON BRENTWOOD ESSEX UNITED KINGDOM |
| REGAN, MARK | FLAT 28, 80 WESTON ST. LONDON SE1 3QZ UNITED KINGDOM |
| REGATEX MANUFACTURERS LIMITED | 7/F TAI SHING INDUSTRIAL BUILDING, 31-35 LAM TIN STREET KWAI CHUNG NEW TERRITORIES HONG KONG |
| REGAUER, ERWIN | HUMMELSTEINER WEG 73 NURNBERG D-90459 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| REGHERS, A., DE HEER | GUIDO GEZELLELAAN 84 PUURS 2870 BELGIUM |
| REGINE LUZ, JUTTA | C/ MANZANO, 2 CIUDALCAMPO SAN SEBASTIAN DE LOS REYES (MADRID) 28707 SPAIN |
| REGIOBANK SOLOTHURN AG | WESTBAHNHOFSTRASSE 11 SOLOTHURN CH-4500 SWITZERLAND |
| REGIONE LAZIO | STUDIO LEGALE BELTRAMO VIA V VENETO 84 ROMA 187 ITALY |
| REGIONE MARCHE | GIUNTA REGIONALE, SERVIZIO PROGRAMMAZIONE BILANCIO E POLITICHE COMUNITARIE VIA GENTILE DA FABRIANO, 9 60125 ITALY |
| REGIONE MARCHE | ATTN: ROLANDO BURATTINI VIA GENTILE DA FABRIANO 9 ANCONA 60125 ITALY |
| REGIONE MARCHE | ATTN: ROLANDO BURATTINI VIA GENTILE DE FABRIANO 9 ANCONA 60125 ITALY |
| REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, | BILANCIO E POLITICHE COMUNITARIE VIA GENTILE DA FABRIANO 9 ANCOMA 60125 ITALY |
| REGLI, STEVEN | 104C CLARENDON ROAD LONDON W11 2HR UNITED KINGDOM |
| REGNIER, ALISON | 5 RAINBOW AVENUE MACONOCHIES WHARF LONDON E14 3AR UNITED KINGDOM |
| REGNIEZ, EMMANUEL | 62 RUE CHARDON LAGACHE PARIS 75016 FRANCE |
| REGO, NUNO MANUEL SARMENTO- | ABRANCHES FIGUEIROA AV. GENERAL PEDRO CARDOSO N$ 2 BLOCO 5  2 DTO. 2500-177 CALDAS DA RAINHA PORTUGAL |
| REGUEIRO, ALANO F. | 9 STATION ROAD ESSEX LOUGHTON IG10 4NZ UNITED KINGDOM |
| REGUEIRO, ALANO F. | 9 STATION ROAD LOUGHTON ESSEX IG10 4NZ UNITED KINGDOM |
| REGUERA, MA DEL ROCIO FERNANDEZ | C/ CANTON GRANDE, MO 5 - APART. 10B A CORUNA 15003 SPAIN |
| REHLE, ERNST AND MARIANNE | AM SCHIESSBICHL 9 BIDINGEN 87651 GERMANY |
| REHN, GERALD | 40 MERCHANTS HOUSE COLLINGTON STREET LONDON SE10 9LX UNITED KINGDOM |
| REHNSTROEM, ANNA | AM TIERGARTEN 44 FRANKFURT AM MAIN 60316 GERMANY |
| REHORST, BRITTA | GRAAF JAN LAAN 112 AMSERFOOT NL-3818 DZ NETHERLANDS |
| REIB, HEINZ | MEIBNER STR. 27 WILSDRUFF D-01723 GERMANY |
| REICHEL, GUDRUN | C/O ROTTER RECHTSANWALTE DUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| REICHEL, HANS-JURGEN AND CHRISTA | STRASSE DES FRIEDENS 17 HILMERSDORF 09429 GERMANY |
| REICHEL, MATTHIAS | SCHLEUSENWEG 36 KLEINMACHNOW 14532 GERMANY |
| REICHEN BACH, JONATHAN | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| REICHENBACH, BERNHARD UWE | RINGSTR. 16 RAUENBERG D-69231 GERMANY |
| REICHENBACH, GERHARD & BRIGITTA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| REICHENBAD, JOHANNA | AGEVIS GMBH ALTENHOF 1 MUCH 153804 GERMANY |
| REICHENBAD, LENA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| REICHENSTEIN, PETER | KINGSTOWN HILL, P.O. BOX 3463 ROAD TOWN, TORTOLA VG 1110 VIRGIN ISLANDS (BRITISH) |
| REICHERT, KARIN | DANCKELMANN STR. 17 BERLIN DE-14059 GERMANY |
| REICHERT, THILO | KOLLWITZSTRASSE 66 BERLIN 10435 GERMANY |
| REICHLIN, JOHANN AND MARIA | CHIEMERRUTIWEG 17 IMMENSEE 6405 SWITZERLAND |
| REICHWEIN, SABINE | CARMENSTR. 11 BERLIN 10623 GERMANY |
| REID STREET RETIREMENT GLOBAL BOND FUND | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| REID, DOROTHY | 1 CLEVE AVENUE TOTON NOTTINGHAM UNITED KINGDOM |
| REID, GWENDA MEREDITH | 5 CRAWLEY ROAD WOOD GREEN LONDON N22 6AN UNITED KINGDOM |
| REID, MARY MORRISON | 35 CHAWKMARE COPPICE ALDWICK BOGNOR REGIS WEST SUSSEX P021 3SP UNITED KINGDOM |
| REID, STEVEN | FLAT 9L, HYDE PARK MANSIONS CABBELL STREET LONDON NW1 5AZ UNITED KINGDOM |
| REIDERMAN, ROBERTO | BAHIA PALACE, AP 204 GORLERO Y 19 PUNTA DEL ESTE URUGUAY |
| REIG BOSCHMONAR, JOSEFINA | ENRIQUE SALESA BATLLE LLUCANES, 6 10 A BARCELONA 08022 SPAIN |
| REIGERSMAN, L.J. | DE STRODEKKER 6 BOXTEL 5283 NP NETHERLANDS |
| REIJMIERS, GUIDO | DENNENLAAN 15 ZOERSEL B2980 BELGIUM |
| REIJNEN, T.J. | REIJNEN-GERRITS, W.M. AVENUE EMIL DURAY 62 BRUSSELS 1050 BELGIUM |
| REIJNIERSE, R. EN | DE SNOO, L.M. BIJLANDER 30 WOERDEN 3448 KD NETHERLANDS |
| REIJNTJES, JOHANNES | PETRUS STOKMANSLAAN 13 KAPELLEN 2950 BELGIUM |

| Claim Name | Address Information |
|---|---|
| REIJNTJES, W.M. | EEMNESSERWEG 94 LAREN NH 1251 NE NETHERLANDS |
| REILLY, LOUISE | 38 BELGRAVE ROAD WANSTEAD LONDON E11 3QW UNITED KINGDOM |
| REILLY, PATRICK | 26 HILL GROVE, MARSHALLS PARK, ROMFORD ESSEC RM1 4JP UNITED KINGDOM |
| REILLY, TERRI-LOUISE | 27 REYNOLDS GARDENS ASHINGDON ESSEX ROCHFORD SS4 3JZ UNITED KINGDOM |
| REILLY, TOM | ABERFOYLE OLD BRAY ROAD, FOXROCK DUBLIN IRELAND |
| REILUX | RINCON 591 APT 801 MONTEVIDEO 11000 URUGUAY |
| REIM, KARL-JURGEN | AM SONNENBERG 1A KAUFUNGEN 34260 GERMANY |
| REIMANN, MONIKA & WOLFGANG | MOLTKESTRASSE 6 PLAUEN 08523 GERMANY |
| REIN, WALTRAUD | EICHHALDESTR. 10 BAD URACH 72574 GERMANY |
| REINBACHER, RENE | STEINPLEISER STR. 59 ZWICKAU SN 08060 GERMANY |
| REINBACHER, RENE | 2 WHITSTERS HOUSE 61 GAINSFORD STREET LONDON SE1 2NB UNITED KINGDOM |
| REINDEL, RAQUEL HIRT | RAMBLA MAHATMA GANDHI 441 APTO. 1001 MONTEVIDEO URUGUAY |
| REINERTZ, HERBERT | UNTENKETZBERG 1 SOLINGEU 42653 GERMANY |
| REINERY, MARGARETE | POELITZSTR 18 LEIPZIG D-04155 GERMANY |
| REINHALTEVERBAND ZELLER BECKEN | SALZACHUFERSTR. 37 ZELL AM SEE 5700 AUSTRIA |
| REINHARD RASCH, ERNST | HOISDORFER LANDSTR. 61 GROBHANSDORF 22927 GERMANY |
| REINHARD, FENDRICH | BRUCKNERSTR. 6 LEHRTE D-31275 GERMANY |
| REINHARDT THIEROLDT, ALBERTO | AV. PROVIDENCIA 201-DEP. 3 SAUTIAGO CHILE |
| REINHOLD, FORSTNER | VORDERER STEINBERG 15 ABENSBERG 93326 GERMANY |
| REINHOLD, WILFRIED | ULMENWEG 6A BARGTEHEIDE 22941 GERMANY |
| REINHOUDT, J.M. EN/OF | M. REINHOUDT-BRAAK DE RUISER 12 4373 RT BIGGEKERKE NETHERLANDS |
| REINIKAINEN, EERO | HARKATIE 6 KUOPIO 70780 FINLAND |
| REININK, C.W. | DR. W.M. VERHAARLAAN 11G EMMELOORD 8302 KS NETHERLANDS |
| REINKE, KYLIE | 18 NEWSTEAD HOUSE 57A LIVERPOOL ROAD LONDON N10RT UNITED KINGDOM |
| REINSCH, JANINA | BADENER STR. 15 A KARLSRUHE 76227 GERMANY |
| REINTHALER, ARNULF | HAUPTSTRABE 149 DORFPROZELTEN 97904 GERMANY |
| REIS KUO FONG JOSELYN & REIS JOANNA FRANCISCA | NO. 7 MOORSOM DRIVE, JARDINE'S LOOKOUT HONG KONG |
| REIS KUO FONG JOSELYN / REIS JOANNA FRANCISCA | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG |
| REIS, CARLOS ANTONIO CONCEICAO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| REIS, CARLOS ANTONIO CONCEICAO | RUA ALVARO CAMPOS, N 11 A TAVIRA 8800-320 PORTUGAL |
| REISCH, THOMAS | HAUPSTRABE 5B BRUUNTHAL 85649 GERMANY |
| REISER, ARMIN AND PETRA | C/O MARION HAAS ST.-KOLOMAN-STR. 1 MUNCHEN 81737 GERMANY |
| REISER, JASPER K | 24 CHATSWORTH ROAD 249787 SINGAPORE |
| REISS, NEHA | 24A-BLOCK 3 PACIFIC VIEW HONG KONG HONG KONG |
| REITBERGER, IRMGARD | BISCHOF-SAILER-STR. 5 SCHROBENHAUSEN 86529 GERMANY |
| REITBERGER, MARTIN AND CHRISTINE | AHORNSTR. 21 KUMHAUSEN 84036 GERMANY |
| REITER, HERBERT | BILLROTHSTR. 53 VIENNA AUSTRIA |
| REITER, JONATHAN | FLAT 10 TRAFALGAR COURT WAPPING WALL LONDON E1W 3FT UNITED KINGDOM |
| REITSMA, M.J.E. | VEENBESSTRAAT 740 SOEST 3765 BW NETHERLANDS |
| REIZER, SAMUEL & ELSKE | 9 NACHAL DRAGOT ST MAALE ADUMIM 98431 ISRAEL |
| REJAN-KETTER, UTA | GROSS FLOTTBEKER STR 17 HAMBURG 22607 GERMANY |
| REKAF HOLDING B.V. | T/A/V W. HOEFAKKER UTRECHTSEWEG 374 DE BILT 3731 GE NETHERLANDS |
| REKHATE, SUHAS | 704, A10, HAPPY VALLEY, MANPADA GHODBUNDER ROAD MH THANE- W 400607 INDIA |
| REKRUT, DANIEL JAMES | 21 QUEENS GATE PLACE MEWS LONDON SW7 5BG UNITED KINGDOM |
| RELAD MALTMAN, MARGARET | 12 OAK VIEW HONITON DEVON EX14 2UD UNITED KINGDOM |
| RELATIVE EUROPEAN VALUE S.A. | C/O MICHELE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR |

| Claim Name | Address Information |
|---|---|
| RELATIVE EUROPEAN VALUE S.A. | LONDON E1 6EG UNITED KINGDOM |
| RELATIVE EUROPEAN VALUE S.A. | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| RELDIR INVESTMENT LTD | PASEA ESTATE, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| RELIANCE INDUSTRIES LTD | PETROLUEM HOUSE 3RD FLOOR "A" WING, SUPPLY AND TRADING DHIRUBHAI AMBANI KNOWLEDGE CITY KOPERKHAINE, NAVI MUMBAI 400709 INDIA |
| RELIASTAR LIFE INSURANCE COMPANY | MJSJ MULLER ING BANK N.V. LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | M.J.S.J. MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELOCATION SERVICE NETWORK | #301 FLAT SHIMMEI 7-7-8 ROPPONGI MINATO-KU, 13 106-0032 JAPAN |
| REM-KONG, SHIH | 6/F, NO.75 SEC. 3 PATEH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| REMAHOLD BV | M. VAN DER REE POST BUS 4303 MAASTRICHT 6202 VA NETHERLANDS |
| REMBIASZ, KATRINA | 14 MONTAGUE ROAD LONDON W13 8HA UNITED KINGDOM |
| REMCO HENNEMANN | AM MOOSFELD 52 MSNCHEN 81829 GERMANY |
| REMEK, ROSWITA | MARSCHALLPLATZ 11/3/21 WIEN 1120 AUSTRIA |
| REMETER, ERWIN & ANNA GETTRUD | AM WINGERT 25 ROCKENBERG 35519 GERMANY |
| REMI, FAILLENET | GARE 16 MARIN 2074 SWITZERLAND |
| REMIE-BROERS, N.P.J.M | OUDE BAAN 104 DONGEN 5104 PA NETHERLANDS |
| REMMAR BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| REMMAR BV | C/O PIET JONGEDIJK ELSCHOT 2 OOSTERHOUT 4905 AZ NETHERLANDS |
| REMMEL, ELISABETH ODER ROLF | GERH.-HAUPTMANN STR. 4 ERKRATH 40699 GERMANY |
| REMMELE, HANNES & BRIGITTA | WETTERKREUZSTR. 47 BIBERACH 88400 GERMANY |
| REMMERS, J.P. | LANDRESTR. 687 DEN HAAG 2551 BD NETHERLANDS |
| REMOREL S.A. | PO BOX 53213 PUNTA DEY ESTE 20100 URUGUAY |
| REMUS, JENS | LUETGENDORTMUNDER STRASSE 128 DORTMUND D-44388 GERMANY |
| REMY, PETRA | SCHULSTRASSE 19 PIRMASENS 66955 GERMANY |
| REN, JEFF  YUNAN | 25/C, TOWER 9 ISLAND HARBOURVIEW K KOWLOON HONG KONG |
| RENARD, JEROME | FLAT 15 48 QUEEN'S GARDENS LONDON W2 3AA UNITED KINGDOM |
| RENARD, JEROME | FLAT 15 48 QUEEN'S GARDENS LONDON, GT LON W2 3AA UNITED KINGDOM |
| RENATE, MURF | KOCH-STERNFELD-STR. 11 BERCHTESGADEN D-83471 GERMANY |
| RENATO, AUDISIO | C/O BANQUE DE GESTION E. DE ROTHSCHILD MONACO 2 AVENUE DE MONTE-CARLO MONACO 98000 MONACO |
| RENAUX, BRUNO & ISABELLE | AVENUE D'AIX-LA-CHAPELLE 33 LIEGE 4020 BELGIUM |
| RENDERS, ERIC/MARTENS, MYRIAM | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RENDERS, ERIC/MARTENS, MYRIAM | PASTORIJSTRAAT 17 LUMMEN 3560 BELGIUM |
| RENDGEN, URSULA | STEINSTR 8 LEIPZIG D-04275 GERMANY |
| RENEDO, REBECA | C/GRAN VIA DE HUTALEZA 5 M 7 0 B MADRID 28033 SPAIN |
| RENES BEHEER BV | 1E DORPSSTRAAT 9(30) ZEIST 3701 HA NETHERLANDS |
| RENES-M.A. RENES VAN VEELEN, A. | SITIOPARK 11E DOORN 3941 PR NETHERLANDS |
| RENES-MOLENAAR, J.C. | WOUDENBERGSEWEG 1-A ZEIST 3701 BA NETHERLANDS |
| RENGO B.V. | A.C.M. GOORDEN EXPEDITIEWEG 4 RUCPHEN 4715 RM NETHERLANDS |
| RENGS, DANIELA | IN DEN JOCHEN 45 ULRICHSKIRCHEN 2122 AUSTRIA |
| RENIERS, T | BAANSTRAAT 2 SCHIEDAM 3111KM NETHERLANDS |
| RENK, MATHILDE | GEYERSWOERTH 6 PRESSIG D-96332 GERMANY |
| RENK, NICOLE | GEYERSWOERTH 6 PRESSIG D-96332 GERMANY |
| RENKEWITZ, WOLFGANG | DITZENBRUNNER STRASSE 73 DITZINGEN 71254 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| RENNER, ANDREAS | HILTENSPERGERSTR. 17 MUNICH 80798 GERMANY |
| RENNER, GABRIELE | GARTNERSTR. 1 EICHENDORF D-94428 GERMANY |
| RENNER, KLAUS | OSSIACHERSTR 27 MUNCHEN D-80687 GERMANY |
| RENNER-THOMAS, JULIAN | 122 WORTON ROAD MDDSX ISLEWORTH TW76HQ UNITED KINGDOM |
| RENNOCH, ILSE | 2. HD. ELSE LUKAS ZUM ZANDER 3 UBERLINGEN D-88662 GERMANY |
| RENOLD-STREBEL, PHILIPPE | BERGSTRASSE 25 AARAU 5000 SWITZERLAND |
| RENOLD-STREBEL, PHILIPPE | AARAUINVEST AG ZELGLISTRASSE 15 AARAU 5000 SWITZERLAND |
| RENOULT, SOLVENE | 6, ALLEE DU MONT AGER 76 LE MESNIL-ESNARD 76240 FRANCE |
| RENSCH, NORA | ALTE DORFGASSE 8 WALENSTADT CH-8880 SWITZERLAND |
| RENSEN, T. | KOPPEL 21 BOXTEL 5281 AN NETHERLANDS |
| RENTA 4 EUROCASH, F.I. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| RENTA 4 EUROCASH, F.I. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA 74 MADRID 28036 SPAIN |
| RENTA 4 SOCIEDAD DE VALORES, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| RENTON, GORDON | 165 LEAHURST ROAD HITHER GREEN LONDON SE13 5LW UNITED KINGDOM |
| RENTPENSION II, FP | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| RENTPENSION II, FP | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| RENZO CANDELA | P ZZLE M D'ORO 13 GORIZIA IT-34170 ITALY |
| REPER, FRANS | CHAUSSEE DE WATERLOO 778 BTE 10 BRUSSELS 1180 BELGIUM |
| REPOS-JOIE-SANTE ASBL | RUE FERRER, 114 LAHESTRE 7170 BELGIUM |
| REPOSSI, PATRIZIA | VIA XX SETTEMBRE 13 PAVIA PAVIA, PV ITALY |
| REQUEJO FALCETO, CARMEN | GLORIETA RUIZ JIMENEZ, 2 1 MADRID 28015 SPAIN |
| REQUENA LOPEZ, VICTOR D | GRAN CANARIA 18 - 2 B 28 VALDEMORO 28340 SPAIN |
| RERNBOCK, MANFRED | ERNST WINKLER GASSE 8 GERASDORF A-2201 AUSTRIA |
| RES NON VERBA | C/. MARAGALL, NUM 17 LLEIDA 25003 SPAIN |
| RESCH, ASTRID | IM STANGENWALD 18 BISCHOFSWIESEN D-83483 GERMANY |
| RESCH, GEORG | PERBERSDORF 14 NEUHOFEN 3364 AUSTRIA |
| RESCH, JOSEF | FRANZENREITH 20 GRESTEN 3264 AUSTRIA |
| RESCH, W.R. | BANTINGSTRAAT 14 STADSKANAAL 9501 HH NETHERLANDS |
| RESCIO, GIUSEPPE / BERGAMINI, LAURA | VIA SALVINI 2 MILANO 20122 ITALY |
| RESETFAN LIMITED | ATTN: ANTHONY JOHN BRERETON 1 BROADGATE LONDON EC2M 2SP UNITED KINGDOM |
| RESETFAN LIMITED | PRICEWATERHOUSE COOPPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| RESIDENCES DE LA REPUBLIQUE | 47 RUE DE MONCEAU PARIS 75008 FRANCE |
| RESIDENT BALTIC GMBH | TORSTRASSE 138 BERLIN 10119 GERMANY |
| RESIDENT SACHSEN P&K GMBH | ZIEGELSTR. 24 BERLIN 10117 GERMANY |
| RESINK MARKETING COMMUNICATIE B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RESINK MARKETING COMMUNICATIE B.V. | C/O D.E.J. RESINK BURG BAZENLAAN 2 BATHMEN 7437 CZ NETHERLANDS |
| RESINK, D.E.J & J.M. RESINK-VAN DER HAAR | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RESINK, D.E.J & J.M. RESINK-VAN DER HAAR | BURG BAZELAAN 2 BATHMEN 7437 CZ NETHERLANDS |
| RESNIKOFF, LUIS FELIPE | C/O SERGE PAPACOTSIA REU DE LA CORRATERIE-4 GENEVE 1211 SWITZERLAND |
| RESONA BANK LIMITED | MIDOSUJI LEGAL PROFESSION CORPORATION F20 KASUMIGASEKI BLDG. 3-2-5 KASUMIGASEKI, CHIYODA-KU TOKYO 100-6020 JAPAN |
| RESONA BANK, LIMITED | MIDOSUJI LEGAL PROFESSION CORPORATION F26 KASUMIGASEKI BLDG. 3-2-5 KASUMIGASEKI, CHIYODA-KU TOKYO 100-6026 JAPAN |
| RESONA BANK, LTD. | 1-2, OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-8106 JAPAN |
| RESSENCOURT, MATTHIEU | FLAT 269 ICE WHARF 17 NEW WHARF ROAD LONDON N1 9RF UNITED KINGDOM |
| RESTAURANT SAMPLONIUS BV | PUTTERWEG 57 GARDEREN 3886 PB NETHERLANDS |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RESTELLI, ROBERTO | PIAZZA FALCONE E BORSELLINO, 1 SC.A PADERNO DUGNANO (MI) 20037 ITALY |
| RESTREPO, LUIS G. | CARRERA 43B # 1680 OF. 401 MEDELLIN COLOMBIA |
| RETAMAL, ENRIQUE ALBERTO AND MYRIAM VERONICA LOBAS | LOS TALAS 424 B UNION FERROVIARIA EZEIZA BUENOS AIRES 1804 ARGENTINA |
| RETERA, J.A.M.T. | MUNSTERSTRAAT 14C ROERMOND 6041 GA NETHERLANDS |
| RETZLAFF, KATE | GLADIOLENSTR. 23 GREVENBROICH 41516 GERMANY |
| REUBEN, STACEY | 28 CORAL CLOSE ROMFORD ESSEX UNITED KINGDOM |
| REULING, JURGEN, DR. | IM WIESENGRUND 25A MUHLTAL 64367 GERMANY |
| REUS, C.C. | SCHOLEKSTER 37 MIJDRECHT 3641 TT NETHERLANDS |
| REUSCH, MICHAEL & URSULA | AM EILAND 17 HAMBURG 22587 GERMANY |
| REUSCH, THOMAS | STEINSTR 20 DURMSTADT D-64291 GERMANY |
| REUTENER, CRISTINA | KAMORSTRASSE 40 SCHAFFHAUSEN 8200 SWITZERLAND |
| REUTER HOLDING B.V. | KALVERSTRAAT 165 AMSTERDAM 1012 XB NETHERLANDS |
| REUTER, BRUNHILDE | JOSEPH HAYDNSTRASSE 3, GUNSELDSDORF A-2525 AUSTRIA |
| REUTER, EDGAR | MEISTERWEG 15 LUCKENWALDE 14943 GERMANY |
| REUTER, TILL | RIETBRUNNEN 50 CH-8808 SZ PFÄFFIKON SWITZERLAND |
| REUTER, WOLFGANG | HEILBRONNER STR. 48 MARBACH 71672 GERMANY |
| REUTERS | P.O. BOX 8098 ZURICH SWITZERLAND |
| REUTERS | THE REUTERS BLDG. CANARY WHARF LONDON, E14 5EP UNITED KINGDOM |
| REUTERS AMERICA INC | ATTN: M. SWANBOROUGH, FD FGA 85 FLEET STREET LONDON EC4P 4AJ UNITED KINGDOM |
| REUTERS GROUP PLC | THE REUTERS BUILDING 30 SOUTH COLONNADE CANARY WHARF LONDON E14 5 EP UNITED KINGDOM |
| REUTERS INDIA PRIVATE LIMITED | CONSTRUCTION HOUSE 3RD FLOOR 5 WALCHAND HIRACHAND MARG BALLARD ESTATE 400001 INDIA |
| REUTERS LIMITED | ATTN:W/ COPY TO GLOBAL BUSINESS DIRECTOR 85 FLEET ST LONDON EC4P 4AJ UNITED KINGDOM |
| REUTERS LIMITED LTD | AV. E. MADERO 942 - PISO 24 BUENOS AIRES ARGENTINA |
| REUTERS TRANSACTION SVCS LTD -27821 | 85 FLEET STREET LONDON, EC4P 4AJ UNITED KINGDOM |
| REUTERS TRANSACTION SVCS LTD -36002 | 85 FLEET STREET LONDON, EC4P 4AJ UNITED KINGDOM |
| REVEILLON, YANNICK | 1 ROUTE DE VILLELONGUE D'AUDE 78 ALAIGNE 11240 FRANCE |
| REVELL, DANIEL JAMES | FLAT 16 SCHOLAR'S PLACE STOKE NEWINGTON LONDON N160RF UNITED KINGDOM |
| REVEREND ALAN & ROSINA EDITH COCHRANE | 34 PIGHTLE WAY LYNG NORWICH, NORFOLK NR9 5RL UNITED KINGDOM |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | ATTN: JOSE LUIS SANCHO RASERO PG. IND. NAVISUR C. NARCISO 5-6 VALENCINA DE LA CONCEPCION, SEVILLA 41907 SPAIN |
| REVFEIM, BJORN | 18A CAMDEN PASSAGE LONDON N1 8ED UNITED KINGDOM |
| REVIL VENTURES CORP. | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| REVIL VENTURES CORP. | LUIS FILIPE CARMO OLIVEIRA 11, RUE FLORA TRISTAN 77340 PONTAULT-COMBAULT FRANCE |
| REVILL, RICHARD | OAK LODGE 1 KNOTTOCKS DRIVE BEACONSFIELD, BUCKS HP9 2AM UNITED KINGDOM |
| REVISIONS-AKTIENGESELLSCHAFT, AUDITA | SCHMEDGASS 6 P.O.B. 119 VADUZ FL-9490 LIECHTENSTEIN |
| REWINKEL, G.J. | RENSUMABORG 46 ALMELO 7008 GK NETHERLANDS |
| REWINKEL, G.J. | RENSUMABORG 46 ALMELO 7608 GK NETHERLANDS |
| REY MARTINEZ, MARIA CONCEPCION | C/ PUERTA DE VALENCIA, 18-1A ALBACETE 02002 SPAIN |
| REY MARTINEZ, MARIA CONCEPCION | IGNACIO HERNANDEZ REY 4 JULIO DANVILA, 9-3-B MADRID 28033 SPAIN |
| REY, DANIELLE | 2 RUE BELLAUDO DE CASTRO 98000 MONACO |
| REY, FRANCOIS | 2 RUE BELLAUDO DE CASTRO 98000 MONACO |
| REY, JAMES | CH PERROUDE 2F GLAND CH-1196 SWITZERLAND |
| REYER KARL VERMOGENSVERWALTUNGS GMBH | WEISSGERBERWEG 2-6 HALLEIN 5400 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| REYER KARL VERMONGENSVERWALTUNGS GMBH | WEISSGERBERWEG 2 - 6 HALLEIN 5400 AUSTRIA |
| REYKER SECURITIES PLC | TRANSFEROR: KEYDATA INVESTMENT SERVICES LIMITED 17 MOORGATE LONDON EC2R 6AR ENGLAND |
| REYKER SECURITIES PLC | TRANSFEROR: KEYDATA INVESTMENT SERVICES LIMITED 46 ST. JAMES'S PLACE LONDON SW1A1NS UNITED KINGDOM |
| REYMEN, EDMOND | K. DE PRETERLEI 42 BORGERHOUT 2140 BELGIUM |
| REYNAL, WILLIAM | AV. LIBERTADOR 2818 PISO 11 BUENOS AIRES ARGENTINA |
| REYNAL, WILLIAM L | TORTUGAS COUNTRY CLUB BA TORTUGUITAS 1667 ARGENTINA |
| REYNEN, JOHN | 2-5-1-5105 TOYOSU 13 KOTO-KU 135-0061 JAPAN |
| REYNIERS, JOZEF | A. VAN PUTLEI 6012 BORSBEEK 2150 BELGIUM |
| REYNOL AJ, PONSEN-VAL | P/A LESTATIONSSTRAAT 410 ZOETERREER 2719 RB NETHERLANDS |
| REYNOLDS, ANDREA | CORPORATE ACTIONS DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2 UK |
| REYNOLDS, ANDREA | CROSSWAYS ROOVERY LANE WENDENS AMBO SAFFRON WALDEN ESSEX CB11 4JR UNITED KINGDOM |
| REYNOLDS, BENJAMIN | 12 SPELDHURST ROAD LONDON E9 7EH UNITED KINGDOM |
| REYNOLDS, FRANK | 25 BANK STREET LEHMAN BROTHERS LONDON E14 5LE UNITED KINGDOM |
| REYNOLDS, JANICE M | 15 LAMPERN CRESCENT BILLERICAY CM120FE UNITED KINGDOM |
| REYNOLDS, MARK | CORPORATE ACTIONS DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2 UK |
| REYNOLDS, MARK | CROSSWAYS ROOKERY LANE WENDENS AMBO, SAFFRON WALDEN ESSEX CB11 4JR UNITED KINGDOM |
| REYNTIENS, RAMON | LES CROISETTES, 6 SUXY B-6812 BELGIUM |
| REYS, W.A.F.M. | WINSTONGAARDE 8 AMERSFOORT 3824 BZ NETHERLANDS |
| REZU BV | LAAN VAN DILLENBURG 2 ZEIST 3708 GG NETHERLANDS |
| RFS INVESTMENT MANAGERS, ET AL | NICOLAS DUBOURG 47 RUE DU FAUBOURG SAIN HONORE 75008 PARIS FRANCE |
| RFS INVESTMENT MANAGERS, ET AL | NICOLAS DUBOURG 47 RUE DU FAUBOURG SAINT HONORE 75008 PARIS FRANCE |
| RH PRIVATE FOUNDATION | C/O INTERTRUST (CURACAO) N.V. BERG ARRARAT 1 CURACAO NETHERLANDS ANTILLES |
| RHEA, JEAN-EDWIN | 21 RUE DE MARIGNAN 75 PARIS 75008 FRANCE |
| RHEINBAHN AG | HANSAALLEE 1 40549 DUSSELDORF GERMANY |
| RHEINISCH-WESTFAELISCHE VERLAGSGESELLSCHAFT MBH | SACHSENSTRASSE 30 ESSEN 45128 GERMANY |
| RHEINISCH-WESTFALISCHE VERLAGSGESELLSCHAFT MBH | SACHSENSTRASSE 30 ESSEN 45128 GERMANY |
| RHEINISCHE ZUSATZVERSORGUNGSHASSE FUR GEMEINDEN UN | MINDENER STR.2 KOLN 50679 GERMANY |
| RHODES, WILLIAM | 7 BURLEY DRIVE QUARNDON DERBY DE22 5JT UNITED KINGDOM |
| RHYNER, URS | WOLLERAUERSTR. 40 SZ SCHINDELLEGI 8834 SWITZERLAND |
| RHYS-TAYLOR, OPAL D | 99 GONVILLE ROAD THORTON HEATH CROYDON SURREY CR7 6DF UNITED KINGDOM |
| RIAL, CLAIRE S | INTACK HOLMPTON ROAD E YORK HOLLYM HU192QG UNITED KINGDOM |
| RIALP BONO, MARIA LUISA | BALMES 176-2-2 BARCELONA 08006 SPAIN |
| RIAS BERLIN KOMMISSION | LANDESBANK BERLIN PRIVATE BANKING BUNDESALLEE 171 ATTN: ME. ANDRE BUCHWEITZ, INVESTMENT MANAGER BERLIN 10715 GERMANY |
| RIAS BERLIN KOMMISSION | FUNKHAUS AM, HANS-ROSENTHAL-PLATZ BERLIN D-10825 GERMANY |
| RIBBINS, PAUL | 64 BOLINGBROKE GROVE LONDON SW11 6HE UNITED KINGDOM |
| RIBEIRO CASIMIRO, MARIA ANTONIETA | AV. PRINCIPAL DE BOLEITA 74 EDIFICIO BUSTOS, PISO 1, APART. 1 CARACAS 1071 VENEZUELA |
| RIBEIRO DIAS CARDOSO, CARLA ISABEL | R ARQ CASSIANO BARBOSA, 698 - 8 0 ESQ PORTO 4100-012 PORTUGAL |
| RIBEIRO DIAS CARDOSO, RUI ORLANDO | TV JOSE CAMARINHA BARROTE, 98 ARCOZELO ARCOZELO VNG 4410-401 PORTUGAL |
| RIBEIRO PIMENTEL, PEDRO MANUEL CORREIA | PZ DE BASILEA 2 ESC. 1 4-B MADRID 28028 SPAIN |
| RIBEIRO VAZ, LUIS MIGUEL SILVEIRA | HERDADE MATA DUQUE LT 51 CCI 119 SANTO ESTEVAO BENAVENTE 2130-124 PORTUGAL |
| RIBEIRO, ALBANO MOREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| RIBEIRO, ALBANO MOREIRA | AV. PRAIA, 2157 ESMORIZ 3885-405 PORTUGAL |
| RIBEIRO, ALBINA MARIA PEREIRA LOPES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, ALBINA MARIA PEREIRA LOPES | PRACETA DR. RAUL RAMALHAO N 127 ZONA INDUSTRIAL CASALINHO MOREIRO MAIA 4470 PORTUGAL |
| RIBEIRO, AUGUSTO PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, AUGUSTO PINTO | FIGURAS MARECOS 4560-222 PORTUGAL |
| RIBEIRO, BRUNO FERNANDO PINTO | 109 RUE DAMREMONT PARIS 75018 FRANCE |
| RIBEIRO, BRUNO FERNANDO PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, DIANA RAMOS | 71 ASPLEY HOUSE 23-29 FINCHLEY ROAD ST JOHNS WOOD LONDON NW8 0NZ UNITED KINGDOM |
| RIBEIRO, FERNANDO JOSE DA SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, FERNANDO JOSE DA SILVA | RUA LUIS DE CAMOES N 67 VILA FRANCA XIRA 2600-183 PORTUGAL |
| RIBEIRO, FERNANDO JOSE DA SILVA | RUA LUIS DE CAMOES, N 67 VILA FRANCA DE XIRA 2600-183 PORTUGAL |
| RIBEIRO, JOAO RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, JOAO RODRIGUES | RUA PRINCIPAL, 272 ALMARGEM DO BISPO 2715-295 PORTUGAL |
| RIBEIRO, JOSE MANUEL FERNANDES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, JOSE MANUEL FERNANDES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, JOSE MANUEL FERNANDES | URB. BELA VISTA LOTE 18 VIANA DO CASTELO 4900-438 PORTUGAL |
| RIBEIRO, MARIA ANJOS CORREIA ALVES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, MARIA ANJOS CORREIA ALVES | RUA RIBEIRA, N 870 MACIEIRA DE SARNES 3700-718 PORTUGAL |
| RIBEIRO, NEILS | 15 HENRY TATE MEWS STREATHAM LONDON SW16 3HA UNITED KINGDOM |
| RIBEIRO, PAULO MANUEL DA CUNHA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, PAULO MANUEL DA CUNHA | RUA DR. DUARTE SIMOES, N 14 COVIHA 6200-571 PORTUGAL |
| RIBEIRO, PAULO MANUEL DA CUNHA | RUA DR. DUARTE SIMOES, N 14 COVIHA FERRO 6200-571 PORTUGAL |
| RIBEIRO, VITOR MANUEL GODINHO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, VITOR MANUEL GODINHO | QUINTA DO CENTEIO-PROVERBA ALVERCA DO RIBATEJO 2615-324 PORTUGAL |
| RIBEIRO, VITOR MANUEL GODINHO | QUINTA DO CENTEIO-PROVERBA ALVERCA 2615-324 PORTUGAL |
| RIBELLES AGUILERA, ALFREDO | PZ CUBA 6    9 CT SEVILLA 41011 SPAIN |
| RIBELLES AGUILERA, ALFREDO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RIBERA, CARLOS FRANQUES | CL BALMES 427 8-A BARCELONA 08022 SPAIN |
| RIBO, OLGA SALLARES | C/ NUNEZ DE BALBOA, 13 4 CENTRO MADRID 28001 SPAIN |
| RIBSTEIN, LEILA | HARTHAUSER STR. 81 MUNCHEN D-81545 GERMANY |
| RICA GALLEGO, EULALIA | C/ ESPASES 9 TORDERA, BARCELONA 08490 SPAIN |
| RICA GALLEGO, EULALIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RICAB 2001 INVERSIONES SICAU S.A. | CALLE MESENA, 80 MADRID 28033 SPAIN |
| RICAR, T & D | ZAPADNI 55 OLOMOUC NEREDIN 779 00 CZECH REPUBLIC |
| RICARD, THIBAUT | LEXINGTON SQUARE SHIROKANE-TAKANAWA 1-4-3-1905 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| RICARDO M. FORNO & MARIO H. FORNO & OSVALDO F. FOR | ARAOZ 446-BANFIELD-PROV BUENOS AIRES 1828 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| RICART VIDAL, MODEST | CL JOSEP LLANZA 2 5-1 VILANOVA I GELTRU BARCELONA 08800 SPAIN |
| RICCA, RUBEN | ADA. CABILDO 250 9 "A" CAPITAL FEDERAL ARGENTINA |
| RICCARDI DE VITA, VICTOR HUGO | CERRITO 461 PISO 2 MONTEVIDEO 11000 URUGUAY |
| RICCI, ALESSANDRO | FLAT 19 CHILTERN COURT, BAKER STREET LONDON NW1 5TD UNITED KINGDOM |
| RICCI, PIERO | VIA GIRARDENGO 34 GROPELLO CAIROLI PV GROPELLO CAIROLI 27027 ITALY |
| RICCI, RAFFAELE | 25 CHAPEL STREET BELGRAVIA LONDON SW1X 7DA UNITED KINGDOM |
| RICE, JANICE K | BOX 86, SITE 1, RR1 KEEWATIN ON P0X 1C0 CANADA |
| RICE, SUSAN | FALCONRIDGE #3B 35 BARKER ROAD HONG KONG HONG KONG |
| RICH MARK PROFITS LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| RICH, BEN | 32 PARK DRIVE EAST SHEEN LONDON SW14 8RD UNITED KINGDOM |
| RICH, THOMAS CRAIG | 42B AIREDALE ROAD BALHAM LONDON SW128SF UNITED KINGDOM |
| RICHARD MULLER STIFTUNG | 2 HD. HERRN VOLKER VON FRANQUE ALBAN-KOHLER-STR. 9 WEISBADEN 65191 GERMANY |
| RICHARDS, HELEN | 104 PHILBEACH GARDENS FLAT 4 LONDON SW5 9ET UNITED KINGDOM |
| RICHARDS, JOEL | FLAT 6 COOMBROOK CRT ELGAR STREET CANADA WATER SE167QG UNITED KINGDOM |
| RICHARDS, JULIE | 79 RUE JEAN-JAURES 92 PUTEAUX 92800 FRANCE |
| RICHARDS, KATE | 4 ST GEORGES GATE WOBURN HILL ADDLESTONE SURREY WEYBRIDGE KT15 2RJ UNITED KINGDOM |
| RICHARDS, NICHOLAS | EXCELSIOR GARDENS 301 6-3-20 HIMONYA 13 MEGURO KU 152-0003 JAPAN |
| RICHARDS, NIGEL D & JUDITH H | 6 MOLYNEUX ROAD WEYBRIDGE SURREY KT12 8UR UNITED KINGDOM |
| RICHARDS, TIM | 32 BRASSEY SQUARE LONDON SW11 5LP UNITED KINGDOM |
| RICHARDSON, JOHN WILLIAM | 9 FURZEBROOK CLOSE POOLE DORSET BH17 9EX UNITED KINGDOM |
| RICHARDSON, LEE | 17 ADMIRALS COURT 30 HORSELYDOWN LANE LONDON SE1 2LJ UNITED KINGDOM |
| RICHARDSON, MARK | 19 ROWAN ROAD HANTS LINDFORD GU35 0RE UNITED KINGDOM |
| RICHARDSON, SEAN | 27 LAKE RISE ROMFORD ESSEX ESSEX RM1 4DZ UNITED KINGDOM |
| RICHARDT, INGEBORG | ASTONSTRASSE 58 MAGDEBURG D-39116 GERMANY |
| RICHELY, JANINE | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| RICHELY, JANINE | AVENUE DE LA CORNICHE, 11 SPA B-4900 BELGIUM |
| RICHEMONT HOLDINGS BV | ATTN: GIJSBERTUS JOHANNES DUFORNEE ZONNEWEIDE 14 UDEN 5404 KK NETHERLANDS |
| RICHEMONT INTERNATIONAL SA | RICHEMONT INTERNATIONAL SA 50 CHEMIN DE LA CHENAIE BELLEVUE 1293 SWITZERLAND |
| RICHINGS, CHRISTOPHER MAR | TALISMAN 5 GREEN PARK PRESTWOOD BUCKS GREAT MISSENDEN HP160PZ UNITED KINGDOM |
| RICHLING, ANNEGRET | LINZERSTRASSE 403/18 WIEN 1140 AUSTRIA |
| RICHMOND, LEE | 24 WEST STREET GREAT GRANSDEN BEDS SANDY SG19 3AU UNITED KINGDOM |
| RICHMOND, LEE | 24 WEST STREET GREAT GRANSDEN SANDY BEDFORDSHIRE SG19 3AU UNITED KINGDOM |
| RICHMOND, STEVEN ALAN | 7 ENFIELD CLOISTERS FANSHAW STREET LONDON N1 6LD UNITED KINGDOM |
| RICHT, HERBERT | BADSTR. 5 MOENSHEIM D-71297 GERMANY |
| RICHTER, CHRISTA | WORDEMANNS WEG 26 HAMBURG D-22527 GERMANY |
| RICHTER, EVELY | SIEBENTUNNEL WEG 56 HALSTENBEK 25469 GERMANY |
| RICHTER, HAROLD DR. | VON-OSSIETZLEY-STR.60 GOETTINGEN D-37085 GERMANY |
| RICHTER, HAROLD DR. | VON-OSSIETZKY-STR.60 GOETTINGEN D-37085 GERMANY |
| RICHTER, HEINZ | RAIMUNDSTR. 143 FRANKFURT / MAIN D-60320 GERMANY |
| RICHTER, JOSEF | HEINRICH-LUEBKE-STR. 19 LEVERKUSEN D-51375 GERMANY |
| RICHTER, JULIA | KRAUTGAERTEN 25 ICKING D-82057 GERMANY |
| RICHTER, KATHARINA | KRAUTGAERTEN 25 ICKING D-82057 GERMANY |
| RICHTER, PETRA | KIRCHWIESENSTRASSE 5 NEUWEILER D-71093 GERMANY |
| RICHTER, PETRA | HANS-WERNER RIGHTER MOZARTSTRASSE 33 NEUWEILER D-71093 GERMANY |
| RICHTER, RALF | BUEHLENSTRASSE 57/3 HOLZGERLINGEN 71088 GERMANY |
| RICHTER, RALF | HANS-WERNER RICHTER MOZARTSTRASSE 33 NEUWEILER D-71093 GERMANY |
| RICIGLIANO, ANNA | 25, BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RICKARD, MARTYN | 19 BROADLANDS ROAD HOCKLEY ESSEX SS5 5DT UNITED KINGDOM |
| RICKARD, MARTYN P | 19 BROADLANDS ROAD ESSEX HOCKLEY SS5 5DT UNITED KINGDOM |
| RICKAT INVESTMENT LIMITED | C/O MS. NG KA LING, KATHLEEN 1/F KENTUCKY IND. BUILDING 57-61 LEI MUK ROAD, KWAI CHUNG NEW TERRITORIES HONG KONG |
| RICKENBERG, KATHERINE H. | 27 HENRY ROAD ESSEX CHELMSFORD CM1 1RG UNITED KINGDOM |
| RICKERMANN, BERNHARD & ELKE | GREVENER STR 19 GREVEN-GIMBTE 48268 GERMANY |
| RICKMANN, ERHARD | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| RICKMANN, ERHARD | GOLDBEKUFER 3 HAMBURG 22303 GERMANY |
| RICKMERS, DEIKE | MAGDALENENSTR. 50 HAMBURG 20148 GERMANY |
| RICKMERS, ERCK | HARVESTEHUDER WEG 9 HAMBURG 20148 GERMANY |
| RICON, OLGA CONDE | AVDA. GRAN VIA, 94-3: DCHA. VIGO 36204 SPAIN |
| RICURA HOLDINGS N.V. | P.O. BOX 624 CURACAO NETHERLANDS ANTILLES |
| RIDDERBOS, J.H. | GODELINDELAAU 5 LOOSDZECHT 1231 VX NETHERLANDS |
| RIDDLE, PETER G | 18 PARKGATE AVENUE HADLEY WOOD BARNET, HERTS EN4 0NR UNITED KINGDOM |
| RIDEAU PENSION EN BELEGGINGEN B.V. | T.A.V. DE HEER T.P.M. GORJIN VOGELBOS 52 PRINSENBEEK 4841 EP NETHERLANDS |
| RIDER INVESTMENTS LTD | TROPIC ISLE BUILDING P.O. BOX 964 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| RIDGECREST HOLDINGS LTD | P.O. BOX 31106 GRAND CAYMAN, KYI 1205 CAYMAN ISLANDS |
| RIDGEPLACE HOLDINGS LIMITED | MESSINASTR. 166 ESCHEN 9492 LIECHTENSTEIN |
| RIDGES, MARTIN | 9A NORMAN GROVE BOW LONDON E3 5EG UNITED KINGDOM |
| RIDLEY, FRANCIS JOHN | 6 MARCH'S CLOSE FULBOURN CAMBRIDGE CB21 5DX UNITED KINGDOM |
| RIDLEY, STEPHEN | 20 WHEATLEY STREET LONDON W1G 8PS UNITED KINGDOM |
| RIDLEY-DAY, EDWARD NICHOLAS | 37B ELGIN CRESCENT LONDON W11 2JD UNITED KINGDOM |
| RIEB-SMITH, DOMINIC | 247 UNDERHILL ROAD DULWICH LONDON SE21 OPB UNITED KINGDOM |
| RIECHENBERG, REINHILD | SOMMERBOSTELER STR. 18 WEDEMARK 30900 GERMANY |
| RIECHERS, NORBERT | UEBER DEM DORFE 18 GEHRDEN 30989 GERMANY |
| RIECK, HERBERT | WILHELM-VON-MILLER-WEG 9 GARMISCH-PARTENKIRCHEN D-82467 GERMANY |
| RIECKMANN, BEREND | SONNENBLUMENSTRAAE 35 EMDEN 26725 GERMANY |
| RIEDE, THOMAS | AM PAGENKAMP 5 46147 OBERHAUSEN GERMANY |
| RIEDEL, OLIVER | FRIEDRICH-KORL-STRASSE 27 HAMBURG 22391 GERMANY |
| RIEDELE, ALBERT | LINDENSTR 5 PFAFFENHOFEN 89284 GERMANY |
| RIEDELL, SABINE | MOORKAMPSWEG 21 RELLINGEN 25462 GERMANY |
| RIEDERLE, MICHAEL | IM FREUDENREICH 21 RUDERSBERG 73635 GERMANY |
| RIEDEUSCHAFER, CAROLA | SCHWALBENRAINWEG 27B ASCHAFFENBURG 63741 GERMANY |
| RIEDL ROTRAUD | JORG-BREN-STR.4 LANDSHUT 84034 GERMANY |
| RIEDMAIR, MARIE | C/O MAFRED RIEDMAIR REICHAUSE- NER STR. 14 SIEGSDORF D-83313 GERMANY |
| RIEDMANN, ARNO | ACHSTR. 9 ALTACH 6844 AUSTRIA |
| RIEGELSBERGER, LUDWIG & CHRISTA | SAGEWERK 1 EITENSHEIM 85117 GERMANY |
| RIEGER, HEDWIG | STUIBENWEG 11 NURNBERG 90471 GERMANY |
| RIEGER, WALTER & AMALIE | KRIEGERSTR.20 DUSSELDORF 40468 GERMANY |
| RIEGLER, ANNA | FELDGASSE 2 ROHRBACH 7222 AUSTRIA |
| RIEGLER, SIEGFRIED | KOGLWEG 327 FEISTRITZ AM WECHSEL 2873 AUSTRIA |
| RIEGO, BERNARDO QUETGLAS | C/ PASEO INGENIERO GABRIEL ROCA, 19 PALMA DE MALLORCA 07014 SPAIN |
| RIEKEN, P. AND L.J. RIEKEN-KROUWEL | CATHARINA MOSSELLAAN 37 RENSWOUDE 3927 DM NETHERLANDS |
| RIEMSCHNEIDER, INGRID | JOCHEN V. MAYDELL PAPENHUDERSTR 27 HAMBURG D22087 GERMANY |
| RIEMSCHNEIDER, INGRID | SOFIENSTR 57 KARLSRUHE D76133 GERMANY |
| RIENKS, HENK | PARALLELWEG ZUID 38 NIEUWERKERK AAN DEN YSSEL 2914 LG NETHERLANDS |
| RIERA ROCA, MERCE | C/ORIENT, 14 RIUDARENES (GIRONA) 17421 SPAIN |
| RIERA ROCA, MERCE | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| RIERA VALERO, VICENTE | PARQUE LIDON 3-7-A CASTELLON 12003 SPAIN |

| Claim Name | Address Information |
|---|---|
| RIERA, ISABEL PUJOL | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| RIERA, ISABEL PUJOL | BARTOMEU PONS, 1-2-5 PALMA DE MALLORCA 07015 SPAIN |
| RIES, ANTHONY | 53 HOOPER ST RANDWICK NSW SYDNEY 2031 AUSTRALIA |
| RIESENBERGER, JOHANN | LINDENSTRASSE 26 ST. MARTIN 3376 AUSTRIA |
| RIESER, REGINE | FRIEDBERGER LANDSTRASSE 100 HE FRANKFURT AM MAIN 60316 GERMANY |
| RIESER, URBAN DR | C/O VON GRAFFEURIED U PARTNER LIMMATQUAI 94 ZURICH CH-8021 SWITZERLAND |
| RIESMEIJER, A.M. | GRUNDELLAAN 17 HENGELO 7552 EC NETHERLANDS |
| RIETEMA, H.P. | FRANS HALSLAAN 9 CR DOORN 3941 NETHERLANDS |
| RIETH, VOLKER | EDENKOBENER STR. 23 ST.MARTIN D-67487 GERMANY |
| RIETHER, EDITH | AMALIENSTRASSE 75/4/3/51 WIEN 1130 AUSTRIA |
| RIETHMILLER, PETER | FRIEDKOFSTR. 10 HERRENBERG 71083 GERMANY |
| RIETKERKEO, W. AND D.C. RIETKERK-VANLAAR | VREELANDSEWEG 3 NIGTEVECHT 1393 PC NETHERLANDS |
| RIETL, HERBERT | EICHENGRUND 45 LEUTENBACH D-71397 GERMANY |
| RIETSCHEL, HANS-JOACHIM | IM LAU 17 ISERLOHN 58636 GERMANY |
| RIETSCHEL, ROSEMARIE | STETTINER STRASSE 36 STEINHAGEN 33803 GERMANY |
| RIETVELD, H.D.L. & UYLEMAN, R.F. | WICKENBURGHSEWEG 69 'T GOY 3997 MT NETHERLANDS |
| RIETVELD, W.H. | ROGIER VAN OTTERLOOLAAN 49 MAARSSEN 3604 BG NETHERLANDS |
| RIFAAT, DANNY HASSAN & | LINA FOUAD EL KADI C/O RIFAAT ASSOCAITES DAOUK BLDG 2ND FLOOR, OMAR DAOUK STR MINA EL HASN PO BOX 11-1232 BEIRUT LEBANON |
| RIFAAT, HASSAN & HODA | C/O RIFAAT ASSOCIATES DAOUK BUILDING 2ND FLOOR, OMAR DAOUK STR TLIEN EL HOSU PO BOX 11-1232 BEIRUT LEBANON |
| RIFAT KAMHI | C/O OCEANTRADE SA 70 RUTE DE FLORISSANT GENEVA 1205 SWITZERLAND |
| RIGHART, C., C.J. KLOOTWIJK EN | D.H. MONNE NEIUW-ZEELANDWEG 15D 1045 AL AMSTERDAM NETHERLANDS |
| RIGHT SOLUTION INC | 1501 PRINCES BUILDING CHATER ROAD CENTRAL HONG KONG |
| RIGONI, HANS & VERENA | GERBEGASSE 10 OBERENTFELDEN 5036 SWITZERLAND |
| RIGTER, C.J. | ST JACOBSTRAAT 30 DEN HAAG 2512 AN NETHERLANDS |
| RIGTER, ERVEN G.H. | E/O J.C RIGTER-KOOT EERSTE MOLENWEG 48 BLARICUM 1261 TE NETHERLANDS |
| RIJFF HOLDING B.V. | A. RIJFF EN MEVROUW H.B. RIJFF-DE MULDER SPIERDIJKERWEG 85 A SPIERDIJK 1641 LV NETHERLANDS |
| RIJFF, A. EN RIJFF-DE MULDER, H.B. | SPIERDIJKERWEG 85 A SPIERDIJK 1641 LV NETHERLANDS |
| RIJKAART, W. | VOORWEG 1039 HAZERSWOUDE 2391 AG NETHERLANDS |
| RIJKENS, M.H. | ANNA PAULOWNALAAN 1 BAARN 3743 DM NETHERLANDS |
| RIJNAARD BEHEER B.V. | T/A/V/ F.P. RIJNAARD SINT ANTONIUSWEG 28 HELMOND 5706 LW NETHERLANDS |
| RIJPSTRA, J. AND RIJPSTRA-NIEUWHOF, T. | HAULEWEI 2 WIJNALDUM 8857 RC NETHERLANDS |
| RIJSDIJK, B. EN RIJSDIJK-WALBURG, C. | VOLENDAMLAAN 764 DEN HAAG 2547 CL NETHERLANDS |
| RIK, DEDEYGERE | EGEMSTR. 129 PITTEM 8740 BELGIUM |
| RIKKESEGE TRADING APS | TORVEGADE 1 4SAL ODENSE C DK-5000 DENMARK |
| RIKSGALDEN | ATTN. LEGAL DEPARTMENT (JONAS OPPERUD) SE 10374 STOCKHOLM SWEDEN |
| RILEY, CHET | 14 SYCAMORE COURT ROYAL OAK YARD LONDON SE1 3TR UNITED KINGDOM |
| RILEY, JOLI | 14 FARTHING FIELDS WAPPING E1W 3QG UNITED KINGDOM |
| RILEY, MICHAEL | 6 NAPIER AVENUE LONDON E143QB UNITED KINGDOM |
| RILLA, SERGIO & TONELLI, EDDY (CONFIDENTIAL) | PEDRO MURILLO 6228 MONTEVIDEO URUGUAY |
| RIML- RUSSELL GLOBALOPPORTUNITIES FUND (BT6F)C/O R | 1 FIRST CANADIAN PLACE 100 KING STREET WEST SUITE 5900, P.O. BOX 476 TORONTO ON M5X 1E4 CANADA |
| RINALDI, CLAUDIO | FIRST FLOOR FLAT 14, FARADAY RD WIMBLEDON SW19 8PD UNITED KINGDOM |
| RINALDI, GIANFRANCO | 57 RUE GRIMALDI MONACO MC98000 MONACO |
| RINALDI, MARCO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |

| Claim Name | Address Information |
|---|---|
| RINALDI, MICHELANTONIO | VIA NEGRELLI LUIGI 21 MONZA (MI) 20052 ITALY |
| RINALDI, PATRIZIA, MOLLO, RICCARDO & GIUCIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| RINALDI, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| RINDERMANN, PETER | GIMBACHER TANN 26 KELKHEIM 65779 GERMANY |
| RINGELBERG, T. | CORNELU V. ZANTENSTRAAT 162 DEN HAAG 2551 PN NETHERLANDS |
| RINGELING, C. & RINGELING-BYHER, R. | STETTINSTRAAT 12 ZWOLLE 8017 KT NETHERLANDS |
| RINGELING, C.J. | WESTERHOUTPAD 9 BEVERWIJK 1942 HL NETHERLANDS |
| RINGERS, M.G. | HOEFYZERSTRAAT 78 BX LLFRECHT 3572 NETHERLANDS |
| RINGNALDA, F.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RINGNALDA, F.W. | JACOB CATSLAAN 7 ERMELO 3852 BT NETHERLANDS |
| RINGTURM FOR DONAU ANLAGEFONDS 1 | KAPITALANLAGEGESELLSCHAFT M.B.H. HABSBURGERGASSE 2 WIEN 1010 AUSTRIA |
| RINGTURM FOR RT 3 | KAPITALANLAGEGESELLSCHAFT M.B.H. HABSBURGERGASSE 2 WIEN 1010 AUSTRIA |
| RINIA VAN NAUTA, C.C.W. | FRANS VAN MIERISSTRAAT 83-3 AMSTERDAM 1071 RM NETHERLANDS |
| RINN, WERNER & HANNI | AMSELWEG 14 HEUCHELHEIM 35452 GERMANY |
| RINNE, FRANK | HELLERFELD 13 KAARST 41564 GERMANY |
| RINZEMA, L.C. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RINZEMA, L.C. | BORGSINGEL 8 HAREN GN 9753 CE NETHERLANDS |
| RINZEMA, LAMMERT | BORGSINGEL 8 HAREN 9753 CE NETHERLANDS |
| RIO DULCE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RIO TINTO PENSION 2009 TRUSTEES LIMITED ACTING AS | RIO TINTO 2009 PENSION FUND 2 EASTBOURNE TERRACE LONDON W2 6LG UNITED KINGDOM |
| RIO TINTO PENSION 2009 TRUSTEES LIMITED ACTING AS | RIO TINTO PENSION FUND 2 EASTBOURNE TERRACE LONDON W2 6LG UNITED KINGDOM |
| RIOS BARCELO, MARIA CRUZ | CI. BACHILLER, 16 PUERTA 15 VALENCIA 46010 SPAIN |
| RIOS, ABELARDO ARTAL | PS DE LA PECHINA, 35 PLANTA 1-3 46008 VALENCIA SPAIN |
| RIOS, ABELARDO ARTAL | PS DE LA PECHINA, 35 PLANTA 1-3 VALENCIA 46008 SPAIN |
| RIPOLL, MARGARITA IBANEZ | ASUNCION CONTRASTA BRINAS :C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA - ESPANA 07009 SPAIN |
| RIPOLL, MARGARITA IBANEZ | A. JAUME I NADAL, 37-4-D PALMA DE MALLORCA - ESPANA 07013 SPAIN |
| RIPPEL, JOACHIM | UNTERM BEEDER HOF 12 HAMBURG 66424 GERMANY |
| RIPPERT, MARIANNE | PROZESSIONSWEG 9 HERZEBROCK-CLARHOLZ 33442 GERMANY |
| RIPWAVE LIMITED | RUA URIMONDUBA, 155 - AP 51 SAO PAULO - SP 04530-080 BRAZIL |
| RIS MALLADA, MARIA ANGELES | C/ MONESTIR DE VALLBONA, 8 LERIDA 25199 SPAIN |
| RIS MALLADA, MARIA ANGELES | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RIS, J.W. EN | C.S.M. KOEMANS CHRISTIAAN HUYGENSLAAN 22 3204 CG SPIJKENISSE NETHERLANDS |
| RIS- DU2RC/O RUSSELL IMPLEMENTATION SRV | 1000, PLACE JEAN PAUL RIOPELLE MONTREAL QC CANADA |
| RIS- STICHTING BEDRIJFSTAK-PENSIOENSFONDS ZORGVERZ | HOOFDSTRAAT 256 3972 LK DRIEBERGEN RIJSENBURG NETHERLANDS |
| RIS- STICHTING PENSIOENFONDSIBM NEDERLANDC/O RUSSE | VAN HEUVEN GOEDHARTLAAN 935 POSTBUS 342 AMSTELVEEN 1180AH NETHERLANDS |
| RISCO INVERSIONES, S.L. | PASEO DE LA HABANA, 14 MADRID 28036 SPAIN |
| RISHI, ABHINAV | 603 SUNFLOWER BLDG OPPOSITE FOREST CLUB HIRANANDANI GARDENS, POWAI MUMBAI UT 400076 INDIA |
| RISPARMIO & PREVIDENZA SOCIETA PER AZIONI | VIA CARLO EDERLE, 45 VERONA 37126 ITALY |
| RISS, ERNST | ALBERT SCHWEITZER STR. 52 MUENCHEN 81735 GERMANY |

| Claim Name | Address Information |
|---|---|
| RISSO, UMBERTO | V. FASCE 1/A7 GENOVA GE 16145 ITALY |
| RISSO, UMBERTO | VIA FASCE 1/A7 GENOVA GE 16145 ITALY |
| RISTO, TERHO | C/0 OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| RITA BRANDT-EMMERICH ESTATE | C/0 URSULA OPITSCH GEIGERSTR. 17 GRAFELFING D-82166 GERMANY |
| RITCHIE, MALCOLM | HAWKWIND STUD BRINKLEY ROAD CARLTON SUFFK NEWMARKET CB8 9JY UNITED KINGDOM |
| RITCHIE, STEPHEN | 20 SOUTHRIDGE RISE E.SUSX CROWBOROUGH TN6 1LG UNITED KINGDOM |
| RITLER, JOSEF | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| RITLER, JOSEF | OBLIER MORHTGRABLU 11 HAHNBACH 92256 GERMANY |
| RITLER, THOMAS | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| RITLER, THOMAS | OBLIER MORHTGRABLU HAHNBACH 92256 GERMANY |
| RITO STAMRECHT B.V. | M.G.T.M. SAUVE TUINSTRAAT 19 ASTEN 5721 ZZ NETHERLANDS |
| RITSCHEL, DOROTHEE | KELTEN WEG 1 STADTBERGEN 86391 GERMANY |
| RITSEMA, B.J.W. EN | RITSEMA-UULDRIKS, H. VESTDIJKLAAN 19 GRONINGEN 9721 VM NETHERLANDS |
| RITTBERGER, WALTER | GARTENSTRASSE 14 NATTERNBACH 4723 AUSTRIA |
| RITTER PRIVATSTIFTUNG | LAGERHAUSSTRASSE 505 WALS, SALZBURG 5071 AUSTRIA |
| RITTER, EDITH, DR. | DR. JORG RITTER WUNNENBERGSTR. 3 DORTMUND 44229 GERMANY |
| RITTER, EDITH, DR. | AM OSSENBRINK 19 HERDECKE 58313 GERMANY |
| RITTER, HELGA | UNT. HESLIBACHSTR 16A KUESNACHT ZH 8700 SWITZERLAND |
| RITTER, IRENE | STADELHOFERSTR. 9A BADEN-BADEN 76530 GERMANY |
| RITTER, MATHIAS | SCHILLERSTR. 18 FINSTERWALDE 03238 GERMANY |
| RITTER, ROSEMARIE | AM HORCHERSBERG 5D FREIBURG D-79117 GERMANY |
| RITTINGHAUS, HILDEGARD | KETTLING 5A WERDOHL D 58791 GERMANY |
| RIVA, DANIELE AND SAGLIANO, PATRIZIA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| RIVANO, GIOVANNI | FLAT 6 7 SLOANE COURT WEST LONDON SW3 4TD UNITED KINGDOM |
| RIVAS, CONCEPCION ARMOEDO | LG. SANTO PAIO DE ABAJO, 76 REDONDELA 36818 SPAIN |
| RIVAS, OLGA | OLGA RIVAS, C/O NOEL RIVAS APARTADO POSTAL LM-5 MANAGUA LM5 NICARAGUA |
| RIVERA RECIO, PASCUAL / | CRISTINA ARRANZ BERMEJO C/ RIAZOR 2 CASTELLON DE LA PLANA (CASTELLON) 12100 SPAIN |
| RIVERA RECIO, PASCUAL / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RIVERA, FERNANDO & GADEA & SANTIAGO | BERNARDO DE IRIGOYEN 3285 MAR DEL PLATA PROVINCIA DE BUENOS AIRES ARGENTINA |
| RIVERA, ROBERTO | VIA OLONA 11 MILAN ITALY |
| RIVERA, ROBERTO | NEW PROVIDENCE WHARF 4 FAIRMONT AVENUE LONDON 514 9PX UNITED KINGDOM |
| RIVERA, TOMAS COROMINAS | PINTOR RIVERA, 33 MADRID 28016 SPAIN |
| RIVERO, INES | AV. FRANCOIS MALHERBE 74 BRUXELLES 1070 BELGIUM |
| RIVERO, INES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RIVLIN AND SONS | C/O DAN RIVLIN 32 ANATOF ST TEL AVIV 69080 ISRAEL |
| RIVOLTA, FULVIO | VIA OSIO 2 MOUNZ (MI) 20052 ITALY |
| RIZO PELLICER, JOSE MARIA | C/ BLANQUERIAS, N 14 PTA. 8 VALENCIA 46003 SPAIN |
| RIZO RIERA, SERGIO | C/ BLANQUERIAS, N 14 PTA. 8 VALENCIA 46003 SPAIN |
| RIZVI, HUSSAIN | 6 SILBURY AVENUE MITCHAM LONDON CR4 3SQ UNITED KINGDOM |
| RIZZO, ANDREA | GONMORI MANSION 201 MINAMI MAGOME 2-29-3 13 OHTA-KU 143-0025 JAPAN |
| RIZZO, ANTONIO | FLAT 60 VESTRY COURT 5 MONCK STREET LONDON SW1P 2BW UNITED KINGDOM |
| RK. KERKBESTUUN OLUROUW | WILLEM DREESLAAN 56 DOETINCHEM 7003 CX NETHERLANDS |
| RM UCH DEK LINDEH | ZUELINGBHKEH 43 NIEUW VENNEP 2152 ZH NETHERLANDS |
| RMB INCOME PLUS FUND | C/O RMB ASSET MANAGEMENT PTY LTD 7 MERCHANT PLACE FREDMAN DRIVE SANDTON 2196 |

| Claim Name | Address Information |
|---|---|
| RMB INCOME PLUS FUND | SOUTH AFRICA |
| RMF EURO CDO II S.A. | 4TH FLOOR, 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| RMS BELIMO AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| RMS BELIMO AG | PELIKANWEG 28 MURI 3074 SWITZERLAND |
| RO, BYUNGHWAN | 17-305 HANSHIN 1ST APT BANPO- 2-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| ROACHFORD, ZENAIDA MORRISO | 1 WARLEY AVENUE HAYES MIDDLESEX UB4 0QZ UNITED KINGDOM |
| ROAMM LIMITED | AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP 04078-000 BRAZIL |
| ROBBE, OLIVER | GOLDSTEINSTR. 29 FRANKFURT 60528 GERMANY |
| ROBBINS, GRANT S. | 17 HURSTBOURNE PRIORS HANTS WHITCHURCH RG287SE UNITED KINGDOM |
| ROBBINS, MEREDITH L | MAGNOLIA COTTAGE 42 HOLBROOK LANE KENT CHISLEHURST BR76PF UNITED KINGDOM |
| ROBBIONI, JORGE OMAR CAVERZASCHI | AV DE LA VEGA 8 ES. 1 2-B 28100 ALCOBENDAS MADRID SPAIN |
| ROBECO CDO VII LTD | ROBECO INSTITUTIONAL ASSET MANAGEMENT BV COOLSINGEL 120 AG ROTTERDAM NL-3011 NETHERLANDS |
| ROBECO CREDIT LIMITED | COOLSINGEL 120 NETHERLANDS |
| ROBECO FIXED INCOME STRATEGIES SPC | ATTN: MR. A. KLEP & MR. M. STOFFERS COOLSINGEL 120 3011  AG  ROTTERDAM NETHERLANDS |
| ROBECO FIXED INCOME STRATEGIES SPC, | IN RESPECT OF SEGREGATED PORFOLIO A ATTN: MR. A. KLEP & MR. M. STOFFERS COOLSINGEL 120 3011  AG  ROTTERDAM NETHERLANDS |
| ROBECO FIXED INCOME STRATEGIES SPC, RESPECT OF SEG | ATTN: A KLEP & M STOFFERS COOLSINGEL 120 AG ROTTERDAM 3011 NETHERLANDS |
| ROBEIN LEVEN N.V. | 4 SOPHIALAAN 2514 JP THE HAGUE NETHERLANDS |
| ROBERT STOCKDALE | C/O NSK PENSION NSK EUROPE LTD BELMONT PLACE, BELMONT ROAD MAIDENHEAD BERKSHIRE SL6 6BT UNITED KINGDOM |
| ROBERT WALTERS JAPAN KK | 34TH FLOOR,ONE EXCHANGE SQUARE, 8 CONNAUGHT PLACE, CENTRAL HONG KONG |
| ROBERTO BAZZONI ONLUS (UK) | PIONEER GLOBAL INCESTMENTS LIMITED 123 BUCKINGHAM PALACE ROAD VICTORIA LONDON SW1W 9SL IRELAND |
| ROBERTON, JOHN | #510 HOMAT COMMODORE, ROPPONGI 5-13-28, MINATO-KU, 13 TOKYO 106-0032 JAPAN |
| ROBERTS, ALEXANDER | 25B CAINE BUILDING, 22 CAINE ROAD HONG KONG HONG KONG |
| ROBERTS, ALISTAIR CHARLE | 5 HAMILTON COURT 65/67 LONGRIDGE ROAD LONDON SW5 9SG UNITED KINGDOM |
| ROBERTS, GLENN | 18 RANELAGH GARDENS STAMFORD BROOK AVENUE CHISWICK LONDON W6 0YE UNITED KINGDOM |
| ROBERTS, HELEN | 10 THE CHANDLERY 40 GOWERS WALK TOWER HILL LONDON E1 8BH UNITED KINGDOM |
| ROBERTS, HOWARD | 16 HIGHWOOD AVENUE LONDON N12 8QP UNITED KINGDOM |
| ROBERTS, KATY | 25 GLENDALE DRIVE WIMBLEDON SW19 7BG UNITED KINGDOM |
| ROBERTS, LESLIE / LUI CHI KWONG | FLAT F. 50TH FLOOR TOWER 5 SEAVIEW CRESCENT TUNG CHUNG HONG KONG |
| ROBERTS, LESLIE / LUI CHI KWONG | FLAT F 50/F BLOCK 5 SEAVIEW CRESCENT TUNG CHUNG LANTAU ISLAND NT HONG KONG |
| ROBERTS, LESLIE/ LUI KWONG | FLAT F. 50TH FLOOR TOWER 5 SEAVIEW CRESCENT TUNG CHUNG HONG KONG |
| ROBERTS, MARK | FLAT 1 162 BETHUNE ROAD STOKE NEWINGTON N165DS UNITED KINGDOM |
| ROBERTS, PATRICIA | FLAT 1 30 PALACE GARDENS TERRACE LONDON W8 4RP UNITED KINGDOM |
| ROBERTS, PIERS B A | BROOK HOUSE GROTON SUDBURY CO105EJ UNITED KINGDOM |
| ROBERTS, STEPHEN | 67 WARATAH STREET NSW OATLEY 2223 AUSTRALIA |
| ROBERTS, THELMA | PYES FIELD KNIGHTWOOD CLOSE LYNDHURST SOUTHAMPTON SO43 7DR UNITED KINGDOM |
| ROBERTSON, B.A. | PRITHIPURA LOWER FARM ROAD SUFFOLK 1P14 2JE UNITED KINGDOM |
| ROBERTSON, CHRISTOPHER LAWRENCE | 7 FOREST GLEN, 41 ELIZABETH DRIVE HILTON KWA-ZULI/NATAL 3245 SOUTH AFRICA |
| ROBERTSON, ELIZABETH S. | 4 BALMUILDY ROAD BISHOPBRIGGS G643BS UNITED KINGDOM |
| ROBERTSON, IAN | 4 DOVEWOOD COURT LITTLEOVER DERBY DE23 32F UNITED KINGDOM |
| ROBERTSON, M.A. AND D.M.A. | 31 EASTDOWN AVENUE WEYMOUTH DORSET DT3 6QN UNITED KINGDOM |
| ROBERTSON, MARY G.J. | 9 ROSEBUSH CRESCENT DUNFERMLINE FIFE KY11 4BG UNITED KINGDOM |
| ROBERTSON, PAUL | ASHJAY BARN STEEP MARSH HANTS PETERSFIELD GU32 2BB UNITED KINGDOM |
| ROBERTSON, SCOTT I | 41 ASCENSION ROAD ESSEX ROMFORD RM53RS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROBERTSON, GRAHAM KERR | 9 ROSEBUSH CRESCENT DUNFERMLINE FIFE KY11 4BG UNITED KINGDOM |
| ROBILLARD, MICHAEL | 2-2-5 AZABU JUBAN ROOM 804 13 MINATO-KU 106-0045 JAPAN |
| ROBINSON, A.T. | THE OLD BARN ELSING DEREHAM, NORFOLK NR20 3EQ UNITED KINGDOM |
| ROBINSON, ANTHONY C. | 84, CHESTNUT AVENUE KENT WEST WICKHAM BR49EX UNITED KINGDOM |
| ROBINSON, DALE | 3-41-2-401 ARC S EAST 13 MINATO-KU 105-0014 JAPAN |
| ROBINSON, ELIZABETH | PO BOX 8434 DASMARINAS VILLAGE MAKATI CITY 1222 PHILIPPINES |
| ROBINSON, GILLIAN P. | 44 PETO AVENUE COLCHESTER, ESSEX CO4 5WG UNITED KINGDOM |
| ROBINSON, GILLIAN P. | 6 CROMER MEWS ESSEX COLCHESTER CO4 5ZE UNITED KINGDOM |
| ROBINSON, GLEN A | 6 BLENHEIM ROAD PILGRIMS HATCH ESSEX BRENTWOOD CM15 9LP UNITED KINGDOM |
| ROBINSON, IAN J | 15 ST DUNSTANS AVE, ACTON LONDON W3 6QD UNITED KINGDOM |
| ROBINSON, JOANNA M. | 22 WOLFE CRESCENT LONDON SE16 6SF UNITED KINGDOM |
| ROBINSON, JOHN | 18 WAVERLEY ROAD RAINHAM ESSEX RM13 9ND UNITED KINGDOM |
| ROBINSON, JOHN W. | 18 WAVERLEY ROAD ESSEX RAINHAM RM13 9ND UNITED KINGDOM |
| ROBINSON, LEE | 15 GLEDHOW GARDENS LOWER GROUND FLOOR LONDON SW5 0AY UNITED KINGDOM |
| ROBINSON, LEE | 15 GLEDHOW GARDENS LOWER GROUND FLOOR LONDON, GT LON SW5 0AY UNITED KINGDOM |
| ROBINSON, LYNN T.A. | THE OLD BARN MILL STREET ELSING DEREHAM, NORFOLK NR20 3EQ UNITED KINGDOM |
| ROBINSON, MARC | 3-7-6-1806 NISHI-GOTAMDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| ROBINSON, MARC | 5 CLARENCE MEWS REDMAYNE DRIVE ESSEX CHELMSFORD CM2 9AF UNITED KINGDOM |
| ROBINSON, MARION FBO LEWIS & DUNCAN ROBINSON | THE GATE LODGE 150 EAST CLUDE STREET HELENSBURGH DUNBARTONSHIRE G84 7AX UNITED KINGDOM |
| ROBINSON, PAUL | 21 COWLEY ROAD LONDON SW14 8QD UNITED KINGDOM |
| ROBINSON, SERENA | UPPER MAISONETTE 23 WESTBOURNE ROAD LONDON N78AN UNITED KINGDOM |
| ROBINSON, STEVEN A | 82 GALLEYWOOD ROAD GREAT BADDOW ESSEX CHELMSFORD CM28DW UNITED KINGDOM |
| ROBINSON-GAAIKEMA, ELIEN | VAART NOORDZIJDE 58E ASSEN 9401 GP NETHERLANDS |
| ROBITAILLE, XAVIER | KO NGA COURT, APT. 15A 9 HIGH STREET H SAI YING PUN HONG KONG |
| ROBKOPT-LOBIG, KARL | BERLINER STR. 13 BAD ORB 63619 GERMANY |
| ROBL, GERHARD | HOFGARTENSTR. 4/1 LEOBENDORF 2100 AUSTRIA |
| ROBLES GONZALEZ, LUIS | URBANIZACION COSTA NAGUELES FASE I PORTAL 2 PISO 3G MARBELLA, MALAGA 29601 SPAIN |
| ROBLES, MARIANO | LOS SAUCES 2020 BA SAN MIGUEL 1663 ARGENTINA |
| ROBRA, MICHAEL & CHRISTA | HEDDERNHEIM 84 FRANKFURT AM MAIN 60439 GERMANY |
| ROBRA, MICHAEL & CHRISTA | PAWELLEK AND PARTNER HEDDERNHEIMER LAND STRASSE 8 FRANKFURT AM MAIN 60439 GERMANY |
| ROBSON, JACK | 39 WENSLEY ROAD WOODTHORPE NOTTINGHAM NG5 4JW UNITED KINGDOM |
| ROBSON, KEN | BASEMENT FLAT 16 COLVILLE ROAD NOTTING HILL LONDON W11 2BE UNITED KINGDOM |
| ROBSON, ROBERT ALICK | PO BOX 503 SPIT JUNCTION NEW SOUTH WALES 2088 AUSTRALIA |
| ROCA, MERCE RIERA | C/ORIENT, 14 RIUDARENES (GIRONA) 17421 SPAIN |
| ROCA, MERCE RIERA | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ROCABELLA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ROCHA GONCALVES, FRANCISCO FERNANDO | RUA ARCOS DO SARDAO, 575 - HAB 3 VILA NOVA DE GAIA 4430-275 PORTUGAL |
| ROCHA, ANTONIO MANUEL SANTOS SOARES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ROCHA, ANTONIO MANUEL SANTOS SOARES | RUA 34, N 610-1 ESQ. NASCENTE/SUL ESPINHO 4500-317 PORTUGAL |
| ROCHA, JAIME SILVA | CHIOLO 355 BARCA MAIA 4475-045 PORTUGAL |
| ROCHA, LUIS ANTONIO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ROCHA, LUIS ANTONIO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ROCHA, LUIS ANTONIO | RUA QUIM TENREIRO, 25 POVOA DE VARZIM 4490-542 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| ROCHAT, ANNETTE & CLAUDE | RTE DE LA SERVANNA 2 24 BEX 1880 SWITZERLAND |
| ROCHAT, PASCAL | ANCIENNE POSTE 4 ECHALLENS 1040 SWITZERLAND |
| ROCHE, SOPHIE | 90 AVENUE ANDRE MORIZET BOVLOGNE 92100 FRANCE |
| ROCHLITZ, GERHARD, DR., WERNER & HANNELORE | LUSTKANDLGASSE 46/10 WIEN 1090 AUSTRIA |
| ROCK BUILDING SOCIETY LIMITED, THE - ABN 16 067 76 | AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ROCK BUILDING SOCIETY LIMITED, THE - ABN 16 067 76 | 102 BOLSOVER STREET ROCKHAMPTON, QLD 4700 AUSTRALIA |
| ROCK CREEK PORTABLE ALPHA SERIES 7051 LTD | QUEENSGATE HOUSE SOUTH CHURCH STREET PO BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROCK CREEK PORTABLE ALPHA SERIES 8011 LTD | QUEENSGATE HOUSE SOUTH CHURCH STREET PO BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROCK CREEK PORTABLE ALPHA SERIES I LTD | QUEENSGATE HOUSE SOUTH CHURCH STREET PO BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROCK CREEK PORTABLE ALPHA SERIES III LTD | QUEENSGATE HOUSE SOUTH CHURCH STREET PO BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROCK DUNDO CORPORATION LV | LOEG 5 ANDEREN 9465 TL NETHERLANDS |
| ROCK SOLID INVESTMENTS LIMITED | C/O MORGAN TRUST COMPANY BAHAMAS FINANCIAL CENTRE 2 FL PO BOX N-4899 NASSAU BAHAMAS |
| ROCKEL, MARKUS | DORNROESCHENWEG 21 KUERTEN 51515 GERMANY |
| ROCKENFELT, BERND | AM WAELDCHEN 4 61118 BAD VILBEL GERMANY |
| ROCKERMEIER, ROSMARIE | RIESLINGSTR. 25 ABENSBERG D-93326 GERMANY |
| ROCKET HIGH INVESTMENTS LIMITED | 16/F, FAR EAAST CONSORTIUM BUILDING 121 DES VOUEX ROAD CENTRAL HONG KONG |
| ROCKWELL AUTOMATION HOLDINGS INC | C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 038985 SINGAPORE |
| RODA, JOSE ANTONIO DA CONCEICAO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RODA, JOSE ANTONIO DA CONCEICAO | PRACETA DAS FLORES, LT 1 -1 DTO MONTIJO 2870-243 PORTUGAL |
| RODAGI GLOBAL LTD | C/O FORTIS MONACO PLACE DUCASINO SPORTING HIVER 98000 MONACO |
| RODANES MAZO, JESUS / | & NATIVIDAD GOMEZ NICOLAS AVENIDA DE LA RIOJA 2 ALBELDA DE IREGUA, LA RIOJA 26120 SPAIN |
| RODANES MAZO, JESUS / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RODARBAL LIMITED | ROMASCO PLACE, WICKHAMS CAY I ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| RODATZ, EDITH CLAVIER | GRAN VIA CORTS CATALANES. 750 2 "O" BARCELONA 08013 SPAIN |
| RODEN, CHRISTINE | LANDSTR.HPTSTR.107/3/2/60 WIEN 1030 AUSTRIA |
| RODENA OVERSEAS INC | EAST 53RD STREET, SWISS BANK BUILDING MARBELLA, 2ND FLOOR PANAMA PANAMA |
| RODENBACH, CANDICE | MARINA PROMENADE APT 3703 PALOMA BLG. P.O. BOX 8203 DUBAI UNITED ARAB EMIRATES |
| RODENBURG, DE HEER T. | J. VAN DE VANDELLAAN 36 ZEIST 3705 JE NETHERLANDS |
| RODENBURG, J.F.G. | LOBLAAN 37 BERKEL-ENSCHOT 5056 NN NETHERLANDS |
| RODENBURG-BAZUIN, MEVR. B. | J. VAN DE VANDELLAAN 36 ZEIST 3705 JE NETHERLANDS |
| RODER, MARIANNE | DR.-AICHER-STR. 7 LANDAU 94405 GERMANY |
| RODERT, JULIAN | UNIT 602 10 SOUTHGATE ROAD ISLINGTON LONDON N1 3LY UNITED KINGDOM |
| RODES MELGOSA, FRANCISCO | ELISA PIQUERAS FOS TRAVESSERA DE DALT 11-13, 3 1 BARCELONA 08204 SPAIN |
| RODGER, GRAEME | 88 REGENT STREET BEDS LEIGHTON BUZZARD LU7 3JZ UNITED KINGDOM |
| RODGERS, GEORGE & SHEILA | 83 CYPRUS ROAD MAPPERLEY NOTTINGHAM NG3 5ED UNITED KINGDOM |
| RODGRIGUEZ VILAMIDE, ANTONIO | APARTADO 132 TORREJON DE ARDOZ MADRID 28850 SPAIN |
| RODI, MANFRED O. HILDEGARD | DROSSELWEG 8 LAUPHEIM 88471 GERMANY |
| RODINI BEHEER, B.V. | ATTN: R.F. NIEUWENDIJK LUDGERUSLAAN 103 HILVERSUM 1216 SX NETHERLANDS |
| RODMAY, SYLVIA LOUISA | WINTERBOURNE LODGE EGERTON ROAD WEYBRIDGE SURREY KT13 0PW UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| RODNER, ERNA | ODERSTRASSE 20 TREBUR D 65468 GERMANY |
| RODOHAN, DARREN PATRICK | 20 KINGS AVENUE E.SUSX EASTBOURNE BN212PF UNITED KINGDOM |
| RODRIGO AUGUSTO CARVALHO SANTOS | RUA LEOPOLDO ALMEIDA, 7B 1ESQ. LISBOA 1750-137 PORTUGAL |
| RODRIGUES COSTA SONSA, PAULO FERNANDO | RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE 2775-366 PORTUGAL |
| RODRIGUES DA SILVA CAIANO, JOSE | RUA MARECHAL SALDANHA, 573 10 ESQ PORTO 4150-658 PORTUGAL |
| RODRIGUES JARDIM, MANUEL | 10 MADELIFIE STR. JIM FOUCHE PARK INELKOM 9460 SOUTH AFRICA |
| RODRIGUES MACEDO, MARIA ODETE | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| RODRIGUES MENDES BOLAS, RUI GUILHERME | RUA FRANCISCO HOLANDA, 195-1 EVORA 7000-896 PORTUGAL |
| RODRIGUES QUEIRO, JOAO FILIPE | RUA MIGUEL TORGA, 120 6TH D TO COIMBRA 3030-165 PORTUGAL |
| RODRIGUES SOUSA, FERNANDO | RUA PROF. MARQUES SA, 276 ESMORIZ 3885-613 PORTUGAL |
| RODRIGUES, BERNADETTE | B 305 HILL GRANGE HIRANANDANI ESTATE PATLIPADA OFF GHODBUNDER ROAD MH THANE 400607 INDIA |
| RODRIGUES, JOAO EDUARDO CORREIA | SUCURSAL FINANCEIRA EXTERIOR- VE, AVENIDA ARRIAGA N 44, 1, EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| RODRIGUES, JOSE LUIS | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| RODRIGUEZ APARICIO, FRANCISCA | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| RODRIGUEZ APARICIO, FRANCISCA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| RODRIGUEZ BONGOLL, MARIA FERNANDA | BULEVAR ARTIGAS 254 AP.1002 MONTEVIDEO 11300 URUGUAY |
| RODRIGUEZ CARNEIRO, ARMANDO | RUA FIRMO RIBEIRO 320 BARRA DA TIJUCA RIO DE JANEIRO RJ BRAZIL |
| RODRIGUEZ CASANOVA GONZALEZ DEL VALLE, JOSE LUIS | PS DE LA CASTELLANA 148   6 IZ MADRID 28046 SPAIN |
| RODRIGUEZ CASANOVA GONZALEZ DEL VALLE, JOSE LUIS | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RODRIGUEZ DE FERREIRA, PURA ARGENTINA | CALLE AGUSTIN CABRAL # 22 MAO, VALVERDE 61000 DOMINICAN REPUBLIC |
| RODRIGUEZ ESCOBAR, ANDRES | EGUILAZ 5, 2 INT. MADRID 28010 SPAIN |
| RODRIGUEZ GARCIA, ANTONIO JOSE | CALLE ANTONIO MOLINA MARTIN, 3-PORTAL 1-5B MELILLA 52006 SPAIN |
| RODRIGUEZ GARCIA, RAQUEL | C/ BAHIA DE SANTANDER 93 1 B MADRID 28042 SPAIN |
| RODRIGUEZ GARCIA, RAQUEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RODRIGUEZ GOMEZ, MONICA MERCEDES | CALLE ALCALDE RAFAEL GINEL, 12 - PORTAL II 5K MELILLA 52006 SPAIN |
| RODRIGUEZ MALAGON, MAYRA NATIVIDAD | C/ BITACORA 20 POZUELO DE ALARCON-MADRID 28223 SPAIN |
| RODRIGUEZ MUAPE, VICTOR FERNANDO | MISIONES 1438 MONTEVIDEO 11000 URUGUAY |
| RODRIGUEZ NASEIMENTO, ROGERIO | PO BOX 15500 LAMBTON LAMBTON ZA 1414 SOUTH AFRICA |
| RODRIGUEZ NIETO, MANUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| RODRIGUEZ NIETO, MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| RODRIGUEZ NOGUEIRA, SONIA | CL DOCTOR CADAVAL  4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| RODRIGUEZ NOGUEIRA, SONIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RODRIGUEZ OLAGUIBEL, MIGUEL | CALLE GALILEO, 75-6 A EXTERIOR MADRID 28015 SPAIN |
| RODRIGUEZ PEREITA, JOSE LUIS | MARIA ISABEL GARCIA MUNOZ CL. CAPITAN HAYA, 20 MADRID 28020 SPAIN |
| RODRIGUEZ PEREITA, MANUEL | CL. ANTONIO MACHADO, 19 2 C MADRID 28035 SPAIN |
| RODRIGUEZ PONFE, ALEJANDRO | QUINTANA 49 2ND FLOOR, APT. C BA BUENOS AIRES ARGENTINA |
| RODRIGUEZ SEGADE, JAVIER | CURROS ENRIQUEZ NO.9, PISO 4 ORENSE 32003 SPAIN |
| RODRIGUEZ VILLARUIDE, ANTONIO | APARTADO 132 28850 TORREJON DE ARDOZ MADRID SPAIN |
| RODRIGUEZ, ALFRED | C116, CITY COURT SETAGAYA-KYUDEN 5-8-5 KYUDEN 13 SETAGAYA-KU 157-0064 JAPAN |
| RODRIGUEZ, JUAN | LIDO 30 MADRID 28043 SPAIN |
| RODRIGUEZ, JUAN | 120 THORDON AVENUE WEST HORNDON ESSEX BRENTWOOD CM133TR UNITED KINGDOM |
| RODRIGUEZ, JUAN | 168 DORSET HOUSE GLOUCESTER PLACE LONDON NW15AH UNITED KINGDOM |
| RODRIGUEZ, LUIS ALBERTO | MORENO 955 7 "2" BUENOS AIRES 1091 ARGENTINA |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ, LUIS MARTINEZ | MANUEL CORTINA NBR5 40/B MADRID 28010 SPAIN |
| RODRIGUEZ, MARIA CONCEICAO FERREIRA | SUCURSAL FINANCEIRA EXTERIOR – VE, AVENIDA ARRIAGA NO.42,1, EDF. ARRIAGA MADEIRA 9000-064 PORTUGAL |
| RODRIGUEZ-GENTA, IGNACIO M. | MALAVER 976 BA OLIVOS 1636 ARGENTINA |
| RODRIGUEZ-GENTA, IGNACIO MARTIN | MALAVAR 976 1632 VICENTE LOPEZ BUENOS AIRES ARGENTINA |
| RODRIGUEZ-ROSEL, EVA | 1 FLAT 62 EGERTON GARDENS LONDON SW3 2DA UNITED KINGDOM |
| RODRIGUEZ-SASTRE FERNANDEZ-CORUGEDO, INIGO | C/BERLANGA DE DUERO 30 MADRID 28033 SPAIN |
| RODWELL, SHAUN | 10 DOVECOTE BARNS VELLACOTT CLOSE ESSEX PURFLEET RM19 1AF UNITED KINGDOM |
| RODZYNEK, MARCO J. | 30 GROSVENOR GARDENS MEWS NORTH LONDON SW1W 0JP UNITED KINGDOM |
| ROE, M.A., MRS. | GLAN Y MOR LLWYNGWRIL GWYNEDA LL37 2JQ UNITED KINGDOM |
| ROEBNER, HELGA | ADELE-SANROCK-STR. 37 BERLIN 12627 GERMANY |
| ROEBROEK, J.E.H. | SCHAKENBERG 3 ROERMOND 6041 PN NETHERLANDS |
| ROEDER&HERKLOTZ INC. | C/O FINANCIAL & CORPORATE SERVICES LTD. BOURBON HOUSE, BOURBON STREET P.O. BOX 1695 CASTRUES SAINT LUCIA |
| ROEFS-VAN DER HEYDAN, LILIANE & DOMINIC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROEFS-VAN DER HEYDAN, LILIANE & DOMINIC | KAPELSTRAAT 19 VOSSELAAR 2350 BELGIUM |
| ROEHM, MARIANNE | SPARWIESER STR. 7 UHIUGER 73066 GERMANY |
| ROELL, J.A. | PARK OUD WASSENAAR 38 WASSENAAR 2243 BX NETHERLANDS |
| ROELL, KAREL | 117 LEDBURY ROAD LONDON W11 2AQ UNITED KINGDOM |
| ROELS-ROSCAM ABBING, ERVEN MW. H.J. | P/A RUYCHROCKLAAN 137 DEN HAAG 2597 EM NETHERLANDS |
| ROEMER, J. & A. ROEMER-BEERS | BOSCHWEG 90 AKERSLOOT DB 1921 DB NETHERLANDS |
| ROEMER, M. | BOSCHWEG 90 AKERSLOOT 1921 DB NETHERLANDS |
| ROEMHELD, ROLF, DR. | NICOLAIWEG 9 DETMOLD 32756 GERMANY |
| ROERMONDSE STD. 1880 | LELIESTRAAT 2F ROERMOND 6041 GZ NETHERLANDS |
| ROES-ECKFELD, C.W.M. E/O P.H.M. ROES | PARMENTIERSTRAAT 29 HEERLEN 6417 AX NETHERLANDS |
| ROES-ENGELBERTS, M.H. | SINT PIETERSHOF 13 HEERLEN 6411 KG NETHERLANDS |
| ROESCH, GABRIELE | PICHLER STR. 26 D-89150 LAICHINGEN GERMANY |
| ROESCH, MARCUS | HOBRECHTSTR. 16 DARMSTADT 64285 GERMANY |
| ROESLER, KURT AND GERTRUD | ZEISSWEG 7 HILDEN D-40721 GERMANY |
| ROESSLING, WILLI | RUE DE LA GOLETTE 5A MEYRIN 1217 GERMANY |
| ROEST, H. EN G. | RIJKSWEG 10 MUIDEN 1398 PN NETHERLANDS |
| ROEST-LANDHUIS, A.H.A. | MR. G.J. TER KUILEWEG 15 WIERDEN 7642 VP NETHERLANDS |
| ROETHENMUND, ANDREAS | DORFSTRASSE 10 LINDEN 3673 SWITZERLAND |
| ROETHER BETEILIGUNGS GMBH | DAIMLERSTR 71 MICHELFELD 74545 GERMANY |
| ROETHER, MICHAEL | VAN PALM STR. 78 SCHWAEBISCH HALL 74523 GERMANY |
| ROETHER, THOMAS | SCHWEICKERWEG 2 SCHWAEBISCH HALL 74523 GERMANY |
| ROETHIG, DIRK | MINTARDER WEG 227 RATINGEN D-40885 GERMANY |
| ROFFINOLI, NADIA | VIA FLORENZA 12 PONTE IN VALTELLINA 23026 ITALY |
| ROFINTEE CAPITAL LTD. | CITCO BUILDING WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ROFSOL S.L | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| ROFSOL S.L | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| ROGATYUK, SERGEY | 131-133 PEEL STREET KEW VIC 3101 AUSTRALIA |
| ROGER AMELOOT BVBA | DUINENSTRAAT 14 OOSTENDE 8400 BELGIUM |
| ROGER, EMMANUEL | 30, RUE DE LORRAINE 78 SAINT GERMAIN EN LAYE 78100 FRANCE |
| ROGER,EMMANUEL | 30, RUE DE LORRAINE SAINT-GERMAIN-EN-LAYE 78 78100 FRANCE |
| ROGERS WIRELESS | ONE MOUNT PLEASANT ROAD TORONTO ATTN: VP, NATIONAL SALES ON M4Y 2Y5 CANADA |
| ROGERS, HUGH E. | 9A,TOWER 2, PACIFIC VIEW 38 TAI TAM ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| ROGERS, JONATHAN M | 67C RICHMOND AVENUE LONDON N1 0LX UNITED KINGDOM |
| ROGERS, JONATHAN M | 67C RICHMOND AVENUE LONDON, GT LON N1 0LX UNITED KINGDOM |
| ROGERS, MOLLY | 17 COLEHILL LANE LONDON SW6 5EF UNITED KINGDOM |
| ROGERSSON, LEIF | TANGENVAGEN 41 KUNGSHAMN 45632 SWEDEN |
| ROGG, WOLFGANG & KLARA | JOHNWEG 6 KRESSBRONN 88079 GERMANY |
| ROGG, WOLFGANG AND KLARA | JAHNWEG 6 KRESSBRONN 88079 GERMANY |
| ROGGE, HENDRIK | WILHELM-FLVGEL-RING 51 HE FRANKFURT 60437 GERMANY |
| ROGGE, JOSEPH | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROGGE, JOSEPH | QUAI DES SAULES 20 THEUX 4910 BELGIUM |
| ROGIEST, ANNICK | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROGIEST, ANNICK | MOLENHUISSTRAAT 7 DEINZE 9800 BELGIUM |
| ROGLER, PETER | HEINRICH-HEINE-STR 17 VEITSBRONN 90587 GERMANY |
| ROGLO INVESTMENTS CORPORATION | CALLE ACAPOLCO #365 URB. SOL DE LZ MOLINZ LIMA 12 PERU |
| ROGNLI, ARNT BERG | SCHULTZGATE 4A OSLO 0365 NORWAY |
| ROGOFF, NATALIA | 93 HOWARD ROAD LONDON E17 4SG UNITED KINGDOM |
| ROH, HYUNJOON | 602-176 HWAMOK VILLAGE 1FLOOR NAMHYUN DONG KWANAK GU SEOUL KOREA, REPUBLIC OF |
| ROHATGI, HIRDESH | 51 VULCAN CLOSE LONDON E6 5NY UNITED KINGDOM |
| ROHDE DE BOER, K.M. | DAELEN BROEK – NR I AMSTERDAM 1082 AA NETHERLANDS |
| ROHDE, BRIT | HOLZHOF 1 PRITZWALK 16928 GERMANY |
| ROHDE, JENS & KIRSTEN | HAUPTSTR. 34 C RATEKAU 23626 GERMANY |
| ROHE, BETTINA | HOCHALLEE 54 HAMBURG 20149 GERMANY |
| ROHIB BEHEER BV | POB 50043 ALMERE 1305 AA NETHERLANDS |
| ROHIRA, MAHESH | 11/361, WADIA ESTATE BAIL BAZAAR KURLA (WEST) MH MUMBAI 400070 INDIA |
| ROHL, CHRISTEL | POSSBERGWEG 53 DUSSELDORF 40629 GERMANY |
| ROHLFS, MARC | PASMANNSTRASSE 8 HAMBURG 20459 GERMANY |
| ROHR, LOTHAR AND HELENE | STEIGERSHAUSCHEN 7 SOLINGEN 42657 GERMANY |
| ROHR, SANDRA-NICOLE | RHIEMSWEG 10 HAMBURG 22111 GERMANY |
| ROHRA, KIRAN | A/62,SRI GURU NANAK CHS, KOPRI COLONY, THANE (E) KOPRI COLONY, THANE (E) THANE 400603 INDIA |
| ROHRBACH, SUSANNE | STRAFIN AG STERAEUGASSE 6 BASEL 4010 SWITZERLAND |
| ROHRBACH, SUSANNE | ROMERSTR. 53 THERWIL 4106 SWITZERLAND |
| ROHRWASSER, MATTHIAS | SUDRING 15 ECKENTAL D-90541 GERMANY |
| ROIG DEL CORRAL, ORIOL | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| ROIG DEL CORRAL, ORIOL | NAVAS DE TOLOSA, 316 4 BARCELONA 08027 SPAIN |
| ROIJER, MARCEL | CLOS DES GALLOIS, 16 WATERLOO 1410 BELGIUM |
| ROITMAN, ABRAHAM | AV. SANTUARIO DE VALVERDE 74G – BAJO C MADRID E-28049 SPAIN |
| ROIZMAN, ALEXANDER | MIDBAR SINAI STREET, 25 JERUSALEM 97805 ISRAEL |
| ROJO, JOSE LUIS RODRIGUEZ | C/ MARTIN ECHEGARAY, 6-80B VIGO 36000 SPAIN |
| ROJO, MARIA LREIA C/O DORIN RADINORIEU | C/O M. GORANSKY / PB MOMANA CALLE RIVERA 265 (CASI RIVADARIA) COLONIA 70000 URUGUAY |
| ROLAND, CARCHON | FLORASTRAAT 28/1 MERELBEKE 9820 BELGIUM |
| ROLAND, STEPHAN & YVES | STADSWAAG 14 ANTWERPEN B 2000 BELGIUM |
| ROLDOS, JORGE | GREGORIO SUAREZ 2726 MONTEVIDEO URUGUAY |
| ROLEMODEL AGENTS LIMITED | 18D BLK 15, SCENEWAY GARDEN, LAM TIN, KOWLOON HONG KONG |
| ROLET, XAVIER R. | 9 EATON GATE LONDON SW1W 9BA UNITED KINGDOM |
| ROLF AND INGEBORG RUTGERS PRIVATSTIFTUNG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| ROLF KLUG | TURTELS LANDING RAINBOW ROAD, LYFORD CAY NASSAU BAHAMAS |

| Claim Name | Address Information |
|---|---|
| ROLF RATTUNDE AS INSOLVENCY ADMINISTRATOR FOR FALK | IMMOBILIENBESITZ GMBH & CO. KG KURFUERSTENDAMM 26A BERLIN 10719 GERMANY |
| ROLF, CHRISTINE E | NEVE STR. 13114 OSNABRUEGK 49074 GERMANY |
| ROLF-ACHIM, GEORG | KOMMAN DANTENSTR. 4 BERLIN 12205 GERMANY |
| ROLFES-VAN DERGRIJN, A.R. & R. ROLFES | AALSCHOLVERSTRAAT 42 PURMEREND 1444 VS NETHERLANDS |
| ROLIMED HOLDING B.V. | STEYNLAAN 6 HILVERSUM 1217 JS NETHERLANDS |
| ROLIN PEREIRA BARATA LEBROTO, ANA MARIA | R. PINHAL 1 FONTANELAS SAO JOAO LAMPAS 2705-617 PORTUGAL |
| ROLIRO INVESTMENTS B.V. | MASSENETLAAN 22 TILBURG 5049 AD NETHERLANDS |
| ROLL, BEATE | SUEDSTR. 9 ADELEBSEN D-37139 GERMANY |
| ROLL, LARA | SUEDSTR. 9 ADELEBSEN D-37139 GERMANY |
| ROLLINGSON, MARK | FLAT 19 THE PINNACLE 2 DOVE ROAD LONDON N1 3PL UNITED KINGDOM |
| ROLUDA BEHEER B.V. | P.M.F. OTTEN VOSSENSTRAAT 22 MAASMECHELEN 3630 BELGIUM |
| ROLZEN OVERSEAS, LTD | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| ROMAN BREIJO, MANUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| ROMAN BREIJO, MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ROMAN GONZALEZ DE LA PLAZA, JESUS | CL SOTO HIDALGO 6 2 A MADRID 28042 SPAIN |
| ROMAN GONZALEZ DE LA PLAZA, JESUS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ROMAN RAMOS, ANTONIO ANGEL | C/TORRENTE 20-F CP ALBAL (VALENCIA) 46470 SPAIN |
| ROMAN, RICHARD | 37 INVERINE ROAD CHARLTON LONDON SE7 7NJ UNITED KINGDOM |
| ROMAN, SIEGRUN | PESTALOZZISTR. 46A BERLIN 10627 GERMANY |
| ROMANELLI, DIEGO | LA PAMPA 2086, PISO 12 BA BUENOS AIRES 1428 ARGENTINA |
| ROMANG, NATHALIE A | APT 91 - NEW RIVER HEAD 173 ROSEBERY AVENUE LONDON EC1R4UP UNITED KINGDOM |
| ROMANO FERNANDEZ DEL VALLE, MONICA | PASEO DE LA REFORMA 2430 - D COL. LOMAS ALTAS CP11950 MEXICO |
| ROMANO, COSIMO | VIALE PIETRAMELLARA, 27 BOLOGNA 40121 ITALY |
| ROMANO, MARNIGA | VIA ALCIDE DE GASPERI, 20 LUMEZZANE 25065 ITALY |
| ROMANON INVESTMENT INC. | C/O AVV. MICHAEL BECKER STUDIO LEGALE/NOTARILE CASELLA POSTALE 4441 6904 LUGANO SWITZERLAND |
| ROMANS, PEDRO BATISTA & JOSEFA OLIVERAS MORATA | C/SUBIROS, 13 ELS LIMITS - LA JONQUERA (GIRONA) 17709 SPAIN |
| ROMANS, PEDRO BATISTA & JOSEFA OLIVERAS MORATA | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ROMAO SOUSA, JOSE JOAQUIM | PC MESTRE AVIS, 99 PORTO 4150-120 PORTUGAL |
| ROMAO, LUIS FRANCISO BARRADAS | RUA DR. HENRIQUE MARTINS GOMES 20 1 ESQ LISBOA 1600-441 PORTUGAL |
| ROMAO, LUIS FRANCISO BARRADAS | RUA DR. HENRIQUE MARTINS GOMES 20 1 ESQ LISBOA 1600-447 PORTUGAL |
| ROMARIN, JEANINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROMARIN, JEANINE | AVENUE JOSEPHINE CHARLOTTE 30 RIXENSART 1330 BELGIUM |
| ROMBOUT, C.P.J. | SNELLENSHOF 38 BREDA 4811 LN NETHERLANDS |
| ROMBOUT, LUC | LOKERENBAAN 215 ZELE 9240 BELGIUM |
| ROMEI, DILETTA | C/O BANCA MB VIA SIMINTENDI 6 PRATO 59100 ITALY |
| ROMEI, GIANFRANCO | C/O BANCA MB VIA SIMINTENDI 6 PRATO 59100 ITALY |
| ROMER, DR. JOSEF | FRANZ-LAUB-WEG 2 LAUPHEIM 88471 GERMANY |
| ROMER, KARL | FRONALPSTRASSE 2 NAFELS CH-8752 SWITZERLAND |
| ROMERO CAMMISA, MIGUEL ANGEL | BULEVAR LOS POLACOS 375 CORDOBA 5147 ARGENTINA |
| ROMERO GUERRA, JOSE LUIS | CL FRAY ISIDORO DE SEVILLA 8 3 H SEVILLA 41009 SPAIN |
| ROMERO GUERRA, JOSE LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ROMERO INVERSIONES MOBILIARIAS SICAV S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ROMERO INVERSIONES MOBILIARIAS SICAV S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF PASEO DE SARASATE 3 2 PL. PAMPLONA (NAVARRA) 31002 SPAIN |

| Claim Name | Address Information |
|---|---|
| ROMERO RODRIGUEZ, FRANCISCO; MARIA ASCENSION HERNA | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| ROMERO RODRIGUEZ, FRANCISCO; MARIA ASCENSION HERNA | FRANCESC JOSEP ROMERO HERNANDEZ; AND ISAAC ROMERO HERNANDEZ C/ MADRAZO, 151 PRAL. 1 BARCELONA 08021 SPAIN |
| ROMERO, ALBERTO DANIEL | AV. RIVADAVIA 2167 1822 VALENTIN ALSINA BUENOS AIRES ARGENTINA |
| ROMERO, JOSE CARLOS | AV. RIVADAVIA 2167 1822 VALENTIN ALSINA BUENOS AIRES ARGENTINA |
| ROMERO, LUIS FERNANDO & DE MIGUEL, MARIA SONSOLES | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| ROMERO, LUIS FERNANDO & MARIA SONSOLES PLA DE MIGU | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| ROMEYN, A. TH. EN/OF | M.D. OTTERVANGER JAC.P. THIJSSELAAN 10 2341 PC OEGSTGEEST NETHERLANDS |
| ROMIERI, FRANCESCA | PIAZZALE ARDUINO 1 MILAN ITALY |
| ROMIJN, C.J. & J.H.M. ROMIJN-GIEZEMAN | PARK OUD WASSENAAR FLAT 12 WASSENAAR 2243 BX NETHERLANDS |
| ROMIJN, J.W.A. AND C.J.TH.G.M. ROMIJN-MARTENS | WECHELERVELD 49 NIEUW-VENNEP 2151 JA NETHERLANDS |
| ROMIJN, M.C. | GERBRANDYLAAN 20 DELFT 2625 LR NETHERLANDS |
| ROMINGER, MARKUS | VIA MAISTRA 245 PONTRESINA CH-7504 SWITZERLAND |
| ROMMAGE INVESTMENTS LTD A/C 2 | 8C WING ON COURT 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| ROMME, A.J.M. E/O C.P.M. ROMME V. GORP | BAARLESEWEG 12 ALPHEN 5131 BC NETHERLANDS |
| ROMME, P.C.F.E. | REIGERWEG 2 ZEEWOLDE 3897 LH NETHERLANDS |
| ROMO TORIELLO, ENRIQUE | BOSQUE DE ZAPOTES, #221 BOSQUES DE LAS LOMAS DF MEXICO CITY 11700 MEXICO |
| ROMPELMAN, D.A. | CLIOSTRAAT 67 AMSTERDAM 1077 KE NETHERLANDS |
| RON GASSENBEEK BEHEER B.V. | LOOIJDIJK 34 TIENHOVEN 3612 BG NETHERLANDS |
| RONDEAU, MARIE-LAURE | 243C ROUTE D'HERMANCE CORSIER-PORT 1246 SWITZERLAND |
| RONDECCI, ANTONIO AND ADERI, VIRGINIA | VIA BENEDETTO DA CARAVAGGIO 4 24043 CARAVAGGIO (BG) ITALY |
| RONDECCI, ANTONIO AND ADERI, VIRGINIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| RONDELE, ELISABETH | 61 RUE DU MAL DE LATTRE DE TASSIGNY ALFORTVILLE 94140 FRANCE |
| RONDELLI, ANTONIO & ADERI, VIRGINIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| RONDELLI, ANTONIO AND GIOVANNI RONDELLI AND VIRGIN | VIA BENEDETTO DA CARAVAGGIO 4 24043 CARAVAGGIO (BG) ITALY |
| RONDELLI, ANTONIO AND GIOVANNI RONDELLI AND VIRGIN | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| RONDELLI, ANTONIO, ADERI, VIRGINIA & RONDELLI, GIO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| RONG, LIN | UNIT NO. 501, GATE 5, BLD 4 NO. 16 DONG ZHIMEN BEIXIAOJIE DONGCHENG DISTRICT BEIJING 100007 CHINA |
| RONO BEHEER BV | APARTADO 613 LAGOS 8600 PORTUGAL |
| RONTELTAP PRIVE B.V. | T.A.V. MEVROUW A.C. MOORTHAMER-RONTELTAP TUSCULUM 14 HERVELD 6674 DN NETHERLANDS |
| ROOD, J.N.G. | MONDRIAANLAAN 6 SASSENHEIM 2172 DJ NETHERLANDS |
| ROODBOL, MIRJAM | DUINROOSPLANTSOEN 392 HAARLEM 2015 KE NETHERLANDS |
| ROODE, C. EN | DE ROODE-VAN DER BURG, E.S. NIEUW ERVENSESTRAAT 26 NUENEN 5674 NS NETHERLANDS |
| ROODHOOFT, ARLETTE & EMMANUEL & ANDREE | KEMPHOEKSTRAAT 5 KRUIBEKE 9150 BELGIUM |
| ROORDING, H.M. | KOMPERWIJKWEG 8 LOERBEEK 7036 AR NETHERLANDS |
| ROOS, P.A.F. | BOOMKENSDIEP 43 ZWOLLE 8032 XZ NETHERLANDS |
| ROOS-VAN DUIKEREN, E.M. | BOOMKENSDIEP 43 ZWOLLE NL-8032 XZ NETHERLANDS |
| ROOSEBOOM, L.D. | MICHELANGELOSTRAAT 20 II AMSTERDAM 1077 CB NETHERLANDS |
| ROOSEN HOLDING B.V. | T.A.V. DE HEER P.H. ROOSEN AND H.M.E. ROOSEN-VAN DOKKUM REMBRANDTLAAN 3 HEEMSTEDE 2102 BN NETHERLANDS |
| ROOSENBROECK, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| ROOSENBROECK, EDDY | LIERSELEI 14/2 MALLE 2390 BELGIUM |
| ROOSENDAAL, M.S. | SNEEUWBALSTRAAT 8 DEN HAAG 2565 WB NETHERLANDS |
| ROOSENDALL, S.A. | THOMSONLAAN 115 DEN HAAG 2565 JA NETHERLANDS |
| ROOT, ROSALIND LOIS C | 41 HANOVER GATE MANSIONS PARK ROAD MARYLEBONE MDDSX LONDON NW1 4SN UNITED KINGDOM |
| ROOT, TRIJNTJE | SODERBLOMSTRAAT 257 HOOFDDORP 2131 GH NETHERLANDS |
| ROOTLIEB, E.A.C. | VENUSHOF 2 MAARN 3951 EN NETHERLANDS |
| ROOTVELD, H. | GROENLOSEWEG 106 WINTERSWIJK 7104 GA NETHERLANDS |
| ROOZEKRANS, N.TH.P. | POSTBUS 110 1860 AC BERGEN NH NETHERLANDS |
| ROOZENBOOM, F. | CORT VAN DER LINDENLAAN 23 NAARDEN 1412 BW NETHERLANDS |
| ROPER, LISA | 140 KENDAL ESSEX PURFLEET RM19 1LL UNITED KINGDOM |
| ROPNER, HENRY | 14 DUNCANNON 26 LINDSAY SQUARE LONDON SW1V 2HT UNITED KINGDOM |
| ROQUE, MARIA DE FATIMA MOURA | AV. LAGO, BL1-565-30B EDF. CONSTANZA ESTORIL 2765-420 PORTUGAL |
| ROS, F.J. | HILVERSUMSESTRAATWEG 5 BUARN 3744 KB NETHERLANDS |
| ROS, GREGORY S | 8 SANDWELL MANSIONS WEST END LANE WEST HAMPSTEAD LONDON NW61XL UNITED KINGDOM |
| ROS, L.T. | LINNAEUSLAAN 6 HAARLEM 2012 PP NETHERLANDS |
| ROSA COSTA TAVARES GONCALVES SOARES, MARIA | RUA S. JOAO DE BRITO, 160 PORTO 4150 PORTUGAL |
| ROSA LOPES, MARIO | RUA LUIS CAMOES NO 5-2 DTO ALGES 1495-083 PORTUGAL |
| ROSADA, MARIAN | FARMSTR. 74 MORFELDEN-WALLDORF 64546 GERMANY |
| ROSAMAR | BALIJADE 6 PIJNACKER 2641 SB NETHERLANDS |
| ROSANIA, GIOVANNI | 55 CROMPTON COURT 276 BROMPTON ROAD LONDON SW 2AR UNITED KINGDOM |
| ROSARIO VIEIRA COELHO FERREIRA, MARIA | AV. MOUZINHO DE ALBUQURQUE - LOTE B1 -7 LISBOA 1170-259 PORTUGAL |
| ROSBAY MARKETING LTD | ANTONIO CAMPOS BAIRRO NOVO 5 GUIDE TORRE DONA CHAMA 5385-071 PORTUGAL |
| ROSBAY MARKETING LTD | MILL MALL SUITE 6 WICKHAM'S CAY 1 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ROSCAM ABBING, LEONARD | BUCHHOFSTR. 8 STARNBERG D-82319 GERMANY |
| ROSCH, GERTRUD | KARTAUSERSTR. 145 FREIBURG 79104 GERMANY |
| ROSCHANSKI, BIRGIT | LERCHENSTR. 1 SCHWALBACH 65824 GERMANY |
| ROSCHER, LARS | KOPPELPFAD 2 WEDEMARK 30900 GERMANY |
| ROSCHER, LAURA | KOPPELPFAD 2 WEDEMARK 30900 GERMANY |
| ROSCHER, UWE | KOPPELPFAD 2 WEDEMARK 30900 GERMANY |
| ROSCHI, ELISABETH | RUE FRANCOIS-JAQUIER 5 CHENE-BOURG 1225 SWITZERLAND |
| ROSE, EDWARD | 6 REDCLIFFE SQUARE FLAT 2 LONDON SW10 9JZ UNITED KINGDOM |
| ROSE, JONATHAN PAUL | 8 HASHALOM ST KFARSABA 44377 ISRAEL |
| ROSE, MARIA | WERTHERSTR. 187 BIELEFELD D-33615 GERMANY |
| ROSE, SARAH E | 1533 LONDON ROAD ESSEX LEIGH ON SEA SS92SF UNITED KINGDOM |
| ROSE, SARAH-JAYNE | 74 BRATTLE WOOD KENT SEVENOAKS TN131QU UNITED KINGDOM |
| ROSEBERRY TRUST, THE | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| ROSECITY LTD | ARMINDO PERPETUO PIRES RUA PALMIRA BASTOS N 8-6 DTO PORTELA 2685-224 PORTUGAL |
| ROSECITY LTD | PO BOX 3340 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ROSEL ENTERPRISES S.A. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| ROSEL, BIRGIT & GERD | IN DER OBERN AU 21 REGENSBURG D-93055 GERMANY |
| ROSELLO, ANNE MAVE MARTI | KOMNGMRED 31 BUS 1A OOSTENDER 8400 BELGIUM |
| ROSELLO, ZARAGOZA RAMON &/OR JOSE JR. | PENTHOUSE ZARAGOZA BUILDING 102 GAMBOA STREET LEGASPI VILLAGE MAKATI CITY PHILIPPINES |
| ROSELLO-FONTAINE, LEOPOLD MARTI | ALBERT I PROMENADE 67A B4 OOSTENDE 8400 BELGIUM |
| ROSEMAN, NICOLA | VILLAGE YOYOGI BLDG A 5-34-28 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| ROSEMULLER, H.M.B. | AH TER HORSTLAAN 6 RYSSEN 9461 PC NETHERLANDS |
| ROSEN, DAMARIS | MUFFENDORFERHAUPSTR. 83 BONN 53177 GERMANY |

| Claim Name | Address Information |
|---|---|
| ROSEN, G S | 80 ASOGATAN STOCKHOLM 11829 SWEDEN |
| ROSEN, LEONARD G. | 64 PINKAS STREET APARTMENT 153 TEL AVIV 62157 ISRAEL |
| ROSEN, MANDY H. | 44 LODGE AVENUE HERTS ELSTREE WD6 3ND UNITED KINGDOM |
| ROSEN, SVEN INGVAR | LARS OLS VAG 11 HOOR 24393 SWEDEN |
| ROSENAU, PHILIP & SARAH Y. | 41 BURLA ST, APT 14 TEL AVIV 69364 ISRAEL |
| ROSENBERG, JENIFER | L'ESTORIL, APT 2CI 31 AVENUE PRINCESSE GRACE MC 98000 MONACO |
| ROSENBRAND, L. EN | J.R. VERHOEVEN HATTASINGEL 64 3066 HH ROTTERDAM NETHERLANDS |
| ROSENDAL, G. | DE SCHUTSPATROON 39 AMERSFOORT 3813 GJ NETHERLANDS |
| ROSENHAGEN, ANTIE | OVERDORFER STR 61S KELLINGHUSEN 25548 GERMANY |
| ROSENLEW, CAROLUS | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| ROSENLEW, CAROLUS | MYNTGATAN 3 B HELSINGFORS 00160 FINLAND |
| ROSENLUND, ERIK | TROSTERUDVN. 11 OSLO 0778 NORWAY |
| ROSENTHAL, JESSICA ADELE | 1 ST AUBYNS MANSIONS KINGS ESPLANADE MOVE EAST SUSSEX BN3 2WQ UNITED KINGDOM |
| ROSET, C.A.J.M. | LANDKAARTJE 10 RYEN 5121 MT NETHERLANDS |
| ROSFUND SPC, FOR AND ON BEHALF OF ITS "PS - RESERV | PORTFOLIO" P.O. BOX 1344 DMS HOUSE, 2ND FLOOR 20 GENESIS HOUSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROSFUND SPL, FOR & ON BEHALF OF ITS "PS-RESERVE SE | PO BOX 1344 DMS HOUSE 2ND FL 20 GENESIS HOUSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROSFUND, SPC FOR AND ON BEHALF OF P5 - RESERVE SEG | P.O. BOX 1344 DMS HOUSE, 2ND FLOOR 20 GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROSFUND, SPC FOR AND ON BEHALF OF P5 - RESERVE SEG | ROSFUND, SPC ATTN: EUGENY KIRSANOV STOLICHNAYA MANAGEMENT COMPANY 10, PRESNENSKAYA NABEREZHNAYA BLOK C MOSCOW 123317 RUSSIA |
| ROSFUND, SPC FOR AND ON BEHALF OF P5 - RESERVE SEG | ROSFUND, SPC ATTN: EUGENY KIRSANOV STOLICHNAYA MANAGEMENT COMPANY 10, PRESNENSKAYA NABERZHNAYA BLOK C MOSCOW 123317 RUSSIA |
| ROSIN, MICHAEL & RUTH | 10 HAEGOZ ST APT 4 REHOVOT 76223 ISRAEL |
| ROSINO, DANIELE | 39 CORNWALL CRESCENT LONDON W11 1PJ UNITED KINGDOM |
| ROSKAN-MALLIEN, C.L. | LINDEPLEIN 37 OISTERWIJK 5061 HN NETHERLANDS |
| ROSLER, FRANK | RIDBACHERSTR. 94 BERLIN 12621 GERMANY |
| ROSMALEN, M.V. | MOLENBERG 19 S'HERSOGENBOSCHI 5211 DE NETHERLANDS |
| ROSPIDE SOCIEDAD  DE BOLSA SA | MISIONES 1372 PB E LOS PATRICIOS MONTEVIDEO URUGUAY |
| ROSPIDE SOCIEDAD DE BOLSA SA | MISIONES 1372 PB MONTEVIDEO 11000 URUGUAY |
| ROSS CARUANA, LEONOR | ID. 25528080N AVDA. DIAGONAL, 523, 15-I BARCELONA 08029 SPAIN |
| ROSS FINANCIAL CORPORATION | C/O DART MANAGEMENT LIMITED P. O. BOX 31363, 45 MARKET STREET, SUITE 3211, ATTN: MARK VANDEVELDE, CFA, DIRECTOR CAMANA BAY GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| ROSS, CLARE | 76A EAST HILL WANDSWORTH LONDON SW18 2HG UNITED KINGDOM |
| ROSS, ELIZABETH | 15 PARK HOUSE SHORE ROAD LONDON E9 7TB UNITED KINGDOM |
| ROSS, JAMES | 27 HOWARD ROAD SEER GREEN BUCKS BEACONSFIELD HP9 2XT UNITED KINGDOM |
| ROSS, RONALD | ALICENSTR. 31 35390 GIESSEN GERMANY |
| ROSS, STEPHEN JAMES | 40 WINCHESTER ROAD SOMER BATH BA2 3LF UNITED KINGDOM |
| ROSSAK, RUTH | BLUMENTHALER STRASSE 16 LOIDESTHAL/ZISTERSDORF A-2225 AUSTRIA |
| ROSSANA, ARTALOITIA CISCOMANI | SAN BERNABE 626 SAM JERONIMO LIDICE MEXICO |
| ROSSCHAERT, IRENE | DIENSTWEG HAVENGEUL 4/503 NIEUWPOORT 8620 BELGIUM |
| ROSSDALE, GAVIN | 112 REGENTS PARK ROAD, PRIMROSE HILL LONDON NW1 8UG UNITED KINGDOM |
| ROSSELL, B. JR. | HILVERINKWEG 3 VORDEN 7251 PH NETHERLANDS |
| ROSSI GIOVANNI | VIALE MAZZINI 13 ROMA 00195 ITALY |
| ROSSI, ELENA PAOLA | VIA BRACCIANO, 8 MILANO 20124 ITALY |
| ROSSI, FRANCA MARIA | CASCINA GARAVAGLIA, 1 20080 ALBAIRATE (MILANO) ITALY |
| ROSSI, THERESA | LITTLE TAFFLIN ESSEX TOLLESHUNT D'ARCY CM9 8TL UNITED KINGDOM |
| ROSSIGNOLO, EDOARDO F | FORO BUONAPARTE 63 MILAN MI 20121 ITALY |

| Claim Name | Address Information |
|---|---|
| ROSSLYN ASSET MANAGEMENT GREAT ASIA FUND | C/O HELMSMAN CAPITAL MANAGEMENT LIMITED 1101 QUEEN'S PLACE 74 QUEEN'S ROAD CENTRAL HONG KONG |
| ROSSMEIRER, HELMUT | JOHANN-GOLS-WEG 4 STRAUBING 94315 GERMANY |
| ROSSNAGL, HERBERT | POMMERSDORF 11A RAABS 3820 AUSTRIA |
| ROSSUM, V. | JACOB MARISSTR 3 SON 5691 DL NETHERLANDS |
| ROST VAN TONNINGEN, H.L.M. & J.D. HOOIJKAAS | SCHOOLSTRAAT 18 AMSTELHOEK 1427 BH NETHERLANDS |
| ROSTEN, JEREMY | 192 EDGWAREBURY LANE MDDSX EDGWARE HA8 8QW UNITED KINGDOM |
| ROSZYKIEWICZ, LUDIVINE | 406 MAURER COURT MUDLARKS BOULEVARD LONDON SE10 0SZ UNITED KINGDOM |
| ROTERMUND, DIETER | WINDMUHLENWEG 26 GOSLAR 38644 GERMANY |
| ROTERMUND, HERMAN & ROTERMUND-LEHMBRUCK, CHRISTINE | KASTELSTRASSE 20 KARLSRUHE D-76227 GERMANY |
| ROTH, ANIKA | M 7 1 D-68161 MANNHEIM GERMANY |
| ROTH, CHRISTIAN & NELLY | BAHNHOFSTRASSE 23 WIGOLTINGEN CH-8556 SWITZERLAND |
| ROTH, ELLEN | EBERLESTR. 56 AUGSBURG 86157 GERMANY |
| ROTH, HEINZ | C/ SANTA TERESA 52 ZARAGOZA 50006 SPAIN |
| ROTH, HELENE | FRAU AUBERE RITTERSBACHER STRA 18 SCHWABACH 91126 GERMANY |
| ROTH, HERBERT | BESKIDENSTR. 47 BERLIN D-14129 GERMANY |
| ROTH, JOHANN | SEESCHLACHTWEG 309A WIEN 1110 AUSTRIA |
| ROTH, KARL | FEIGENTALWEG 18 UEBERLINGEN 88662 GERMANY |
| ROTH, MICHAEL & DORIS | ROSENSTRASSE 8 PHILIPPSTHAL 36269 GERMANY |
| ROTH-NAVILLE, YVONNE | TRANSFEROR: NEUE AARGAUER BANK AG PARADIESSTRASSE 26 BRUGG 5200 SWITZERLAND |
| ROTHEN, JOHANNES | SLAVI-SOUCEK-STRASSE 24 TOP 5 SALZBURG 5026 AUSTRIA |
| ROTHENBRIHLER, HANS UND HAUUZ | ANDERES FINANZBERATUNG AG STAMMERAUSTRASSE9 POSTFACH 280 FRAUENFELD 8501 SWITZERLAND |
| ROTHERAM, MARTIN JAMES | 17 THE AVENUE DANBURY, CHELMSFORD CM3 4QN UNITED KINGDOM |
| ROTHERMICH, GERHARD & MARGOT | POSTFACH 12 17 63851  MOMLINGEN GERMANY |
| ROTHERMICH, GERHARD & MARGOT | PETER DONI ANLAGEBERATUNG GMBH FRIEDHOFSTR. 30 63897 MILTENBERG GERMANY |
| ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS/ MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ROTHSCHILD BANK AG | TRANSFEROR: CREDIT SUISSE ZOLLIKERSTRASSE 181 CH-8034 ZURICH CH-8034 SWITZERLAND |
| ROTHSCHILD BANK AG (AS NOMINEE) | ZOLLIKERSTRASSE 181 ZURICH 8034 SWITZERLAND |
| ROTHSCHILD BANK INTERNATIONAL LIMITED | ATTN: BRUCE SPITTAL ST. JULIAN'S COURT, ST. JULIAN'S AVE ST. PETER PORT GUERNSEY GY1 3BP UNITED KINGDOM |
| ROTHWELL, DAVID | 60 SOUTHAMPTON STREET E.SUSX BRIGHTON BN2 9UT UNITED KINGDOM |
| ROTI BEHEER B.V. | MEERESTEIN 8 EDE GLD 6714 CD NETHERLANDS |
| ROTONDI, ANTONIO | 6 SAINT ANDREWS SQUARE LONDON W11 1RH UNITED KINGDOM |
| ROTSCHILD, J.A.E. | JAN VAN RIJSWIJCKLAAN 11/13 ANTWERPEN B-2018 BELGIUM |
| ROTTERDAM, MARGARETE | AUGUST-KIERSPEL-STR 59 51469 BERGISCH GLADBACH GERMANY |
| ROTTGER, INGRID KARIN | SEIDENSTRASSE 109 TONISVORST D47918 GERMANY |
| ROTTNEST LIMITED | RIVKA SCHMUSKOVITS DE SCHUSTER, SILVIO E. SCHUSTER, NICOLAS SCHUSTER FLAVIA M SCHUSTER LOS OLIVOS 47 BOULOGNE PCIA. BUENOS AIRES ARGENTINA |
| ROTTNEST LIMITED | RIVKA SCHMUSKOVITS, SILVIO SCHUSTER NICOLAS SCHUSTER, FLAVIA SCHUSTER LOS OLIVOS 47 BOULOGNE LA HORQUETA PROVINCIA ZIPB1609ENA BUENOS AIRES ARGENTINA |
| ROTTNEST LIMITED | RIVKA SCHMUSKOVITS SILVIO SCHUSTER, FLAVIA SCHUSTER, NICOLAS SCHUSTER FLAVIA M SCHUSTER LOS OLIVOS 47 BOULOGNE LA HORQUETA PROVINCIA BUENOS AIRES B1609ENA ARGENTINA |
| ROTTOK, MAYA | WALDSTRASSE 20 BAD SODEN D65812 GERMANY |
| ROTTSCHAFER, H. AND/OR C.B. ROTTSCHAFER-RUSSCHEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROTTSCHAFER, H. AND/OR C.B. ROTTSCHAFER-RUSSCHEN | LOOLAAN 12 A DOETINCHEM 7001 CR NETHERLANDS |
| ROUGHAN, JAMIE | SHIBA 2-26-8 501 13 MINATO-KU 105-0014 JAPAN |
| ROUGIER, STEPHANE | 25 CALE STREET LONDON SW3 3QP UNITED KINGDOM |
| ROUMEN, M.H. | WATERLELIE 19 BREDA 4823 MT NETHERLANDS |
| ROUMPHREY, MAUREEN | 5 NORRIS HOUSE DRIVE AUGHTON ORMSKIRK LANCASHIRE L39 5AH UNITED KINGDOM |
| ROUSE, LEANNE | 11 FRANCIS CLOSE LONDON E14 3DE UNITED KINGDOM |
| ROUX, ISABEL PUIG | AVDA. DIAGONAL 488-1 BARCELONA 08006 SPAIN |
| ROUX, ISABEL PUIG | PATRICIA ESTANY LOMBARD ODIER DIAGONAL 399-4 BARCELONA 08008 SPAIN |
| ROVEDA, PATRIZIA AGOSTI | 8 ARKWRIGHT ROAD FLAT 8 LONDON NW3 6AE UNITED KINGDOM |
| ROVERD, J.W.TH.C | BORDENLAAN 159 S-HERTOGENBOSCH 5223 MK NETHERLANDS |
| ROVERD, P.J. - V/D HEUVEL | MATHILDESTRAAT 71 S-HERTOGENBOSCH 5211 SN NETHERLANDS |
| ROVIJETO B.V. | WETH. VAN ESCHTRAAT 18 OSS 5342 AT NETHERLANDS |
| ROVIRA RECOLONS, ALEJANDRA | MARIA LUISA RECOLONS MALVEHY -USUFRUCTUARIA- BISBE CATALA, 40-46 1-2 BARCELONA 08034 SPAIN |
| ROVIRA RECOLONS, ELIZABETH | MARIA LUISA RECOLONS MALVEHY - USUFRUCTUARIA - MUNTANER, 572 4-1 BARCELONA 08022 SPAIN |
| ROVIRA RECOLONS, MARIA LUISA | MARIA LUISA RECOLONS MALVEHY - USUFRUCTUARIA - PASSEIG SANT GERVASI, 38 3-2 BARCELONA 08022 SPAIN |
| ROVIRA RECOLONS, MONICA | MARIA LUISA RECOLONS MALVEHY -USUFRUCTUARIA- PAU CASALS, 46-48 4D SANT CUGAT (BARCELONA) 08172 SPAIN |
| ROWBOTHAM, PAUL | BROOK HOUSE COTTONSTONES SOWERBRIGE HALIFAX HX6 3ES UNITED KINGDOM |
| ROWE, JONATHAN BERNAR | 3 SHIREHALL CLOSE LONDON NW4 2QR UNITED KINGDOM |
| ROWE, PAUL | 26B BLOCK 12 WONDERLAND VILLAS KWAI CHUNG CHINA |
| ROWLAND, BARBARA | 3 WNCHESTER COURT WILDWOOD STAFFORD ST17 4TB UNITED KINGDOM |
| ROWLAND, KARAN MARY | MOONLIGHT COTTAGE BROAD LANE, LITTLE PLUMSTEAD NORWICH NR13 5EJ UNITED KINGDOM |
| ROWLANDS, JOHN | C/O JUAN RAMON JIMENEZ 45, 3 IZQ MADRID 28036 SPAIN |
| ROWLANDS, SUSAN | 8 KEMP PLACE BUSHEY, HERTS WD231DW UNITED KINGDOM |
| ROWLEY, ANDREW | 5 CONNAUGHT WAY ESSEX BILLERICAY CM120UN UNITED KINGDOM |
| ROWNTREE LIMITED | 18/F., GLOUCESTER TOWER THE LANDMARK 11 PEDDER STREET CENTRAL HONG KONG |
| ROX, RAYMOND | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROX, RAYMOND | RUE DE HEVREMONT 172 STEMBERT 4801 BELGIUM |
| ROXAS, OLIVER | 24 TYLER STREET GREENWICH LONDON SE10 9EY UNITED KINGDOM |
| ROXIN, KATHARINA | ROXIN, SABINE BLANKENESSER LANDSTR. 64 HAMBURG 22587 GERMANY |
| ROXIN, KATHARINA | BLANKENESSER LANDSTR. 64 HAMBURG 22587 GERMANY |
| ROXIN, KIM | BLANKENESER LANSTR. 64 ATTN: SABINE ROXIN HAMBURG 22587 GERMANY |
| ROXIN, KIM | BLANKENESER LANDSTR. 64 HAMBURG 22587 GERMANY |
| ROXIN, SABINE | BLANKENESER LANDSTR. 64 HAMBURG 22587 GERMANY |
| ROY, ANASUA | 17 MARLOW CRESCENT MDDSX TWICKENHAM TW1 1DD UNITED KINGDOM |
| ROY, CHRISTIAN | MERLEWOOD, OAST ROAD OXTED RH8 9DX UNITED KINGDOM |
| ROY, JACQUELINE & DUMONT, CHARLES | 5986 FORYTH CRES RICHMOND BC V7C 2C3 CANADA |
| ROY, MARC G | 7 BROOK DRIVE ESSEX WICKFORD SS12 9EQ UNITED KINGDOM |
| ROY, SHOMIK | POWAI MUMBAI INDIA |
| ROY, SUMIT SINGH | FLAT NO. H-801, GREAT EASTERN GARDEN LBS MARG, KANJURMARG WEST. MH MUMBAI 400078 INDIA |
| ROYAL & SUN ALLIANCE INSURANCE COMPANY OF CANADA | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| ROYAL & SUN ALLIANCE INSURANCE PLC | TIM CAMPBELL, ANALYST, GROUP INVESTMENTS RSA, 9TH FLOOR ONE PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| ROYAL & SUN ALLIANCE INSURANCE PLC | ST. MARKS COURT CHART WAY WEST SUSSEX RH12 1XL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST 6TH FLOOR TORONTO ON M5J 1J1 CANADA |
| ROYAL BANK OF CANADA | 200 BAY STREET, 2ND FLOOR ROYAL BANK PLAZA TORONTO, ONTARIO M5J 2W7 CANADA |
| ROYAL BANK OF CANADA (CHANNEL ISLANDS) LIMITED | TRANSFEROR: CITIBANK SINGAPORE LIMITED ATTN: CORPORATE ACTIONS 19-21 BROAD STREET ST HELIER JERSEY JE1 8PB CHANNEL ISLANDS |
| ROYAL BANK OF CANADA (SUISSE) | 6, RUE DIDAY GENEVE CH-1204 SWITZERLAND |
| ROYAL BANK OF CANADA EUROPE LIMITED | 71 QUEEN VICTORIA STREET LONDON EC4V 4DE UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND ASSET MANAGEMENT | RBS ASSET MANAGEMENT LTD. 135 BISHOPGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: ANDREW SCOTLAND, SAM GRIFFITHS SPECIAL SITUATIONS GROUP RBS GLOBAL BANKING AND MARKETS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC, THE | 7TH FLOOR, 1 HARDMAN BOULEVARD MANCHESTER M3 3AQ UNITED KINGDOM |
| ROYAL CITY OF DUBLIN HOSPITAL TRUST | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ROYAL MAIL PENSION PLAN | ROYAL MAIL GROUP LTD 148 OLD STREET LONDON EC1V9HQ UNITED KINGDOM |
| ROYAL NATIONAL PENSIONS FUND FOR NURSES LLF LVAM | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| ROYAL NATIONAL PENSIONS FUND FOR NURSES LVAM | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| ROYAL SKANDIA EIB 3702-5 | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ROYAL SKANDIA EIB 3702-7 | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ROYAL SKANDIA LIFE ASSURANCE LIMITED | SKANDIA HOUSE KING EDWARD ROAD ONCHAN ISLE OF MAN IM99 1NU UNITED KINGDOM |
| ROYAL SKANDIA LIFE ASSURANCE LIMITED | SKANDIA HOUSE, KING EDWARD ROAD, ONCHAN ONCHAN IM99 1NU UNITED KINGDOM |
| ROYAL SKANDIA LIFE ASSURANCE TEAM | ATTN: CORPORATE ACTION TEAM SKANDIA HOUSE KING EDWARD ROAD ONCHAN UNITED KINGDOM |
| ROYAL SKANDIA LIFE ASSURANCE TEAM | ATTN: CORPORATE ACTION TEAM SKANDIA HOUSE KING EDWARD ROAD ONCHAN ISLE OF MAN UNITED KINGDOM |
| ROYAL SURREY COUNTY HOSPITAL NHS TRUST | SHARED BUSINESS SERVICES, PHOENIX HOUSE, TOPCLIFFE LANE WAKEFIELD WF3 1WE UNITED KINGDOM |
| ROYALBLUE FINANCIAL | NOW FIDESSA CORPORATION ONE OLD JEWRY LONDON, EC2R 8DN UNITED KINGDOM |
| ROYCHOUDHARY, SARITA AMIT | AKURLI ROAD KANDIVALI EAST LOKHANDWALA TOWNSHIP MUMBAI 400101 INDIA |
| ROYER, JEAN-PHILIPPE | 10 PARSONS GREEN LANE LONDON SW6 4HS UNITED KINGDOM |
| ROYLANCE, BARBARA | 4 KENWYN ROAD RAYNES PARK LONDON SW208TR UNITED KINGDOM |
| ROZALEN ROS, FRANCISCO | CL. COVENTO DE SANTA CLARA, 7 PUERTA 5 46002 VALENCIA SPAIN |
| ROZEE, DANIELLE | 38 ISABLE GATE CHESHUNT HFORD HERTS EN8 0XL UNITED KINGDOM |
| ROZEMOND, P. EN/OF M.H. ROZEMOND-PAANAKKER | RANDENBROEKERWEG 10 AMERSFOORT 3816 BJ NETHERLANDS |
| ROZEMULLER, M | HELMERSSTRAAT 2 AMSTERDAM 1054 DE NETHERLANDS |
| ROZEMULLER, M. | EERSTE HELMERSSTRAAT 2 AMSTERDAM 1054 DE NETHERLANDS |
| ROZEMULLER, M.B. | DE JONCHEERELAAN 49 NIJVERDAL 7441 HC NETHERLANDS |
| ROZENBERG, DANIEL | 29, AV DE L'OBSERVATOIRE 1180 BRUXELLES BELGIUM |
| ROZENBLUM HAIA | SCOSERIA 2915 APTO 1001 MONTEVIDEO URUGUAY |
| RR INVESTMENT COMPANY | C/O CAYMAN NATIONAL TRUST CO. ELGIN AVENUE, GRAND CAYMAN CAYMAN ISLANDS, BWI CAYMAN ISLANDS |
| RS (CANADA REG. FEES) | RS CANADA INC 164 OAKDALE ROAD NORTH YORK ON M3N 2S5 CANADA |
| RSA INSURANCE IRELAND LIMITED | RSA HOUSE SANDYFORD ROAD DUNDRUM DUBLIN 16 IRELAND |
| RSA INSURANCE IRELAND LIMITED | TIM CAMPBELL, ANALYST, GROUP INVESTMENTS RSA, 9TH FLOOR ONE PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| RSA OVERSEAS HOLDINGS (UK) LIMITED | TIM CAMPBELL, ANALYST, GROUP INVESTMENTS RSA, 9TH FLOOR ONE PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| RSA OVERSEAS HOLDINGS (UK) LIMITED | ST. MARKS COURT CHART WAY WEST SUSSEX RH12 1XL UNITED KINGDOM |
| RSA SUN INSURANCE OFFICE LTD. | ANDREA SURIANO SIMMONS & SIMMONS VIA DI SAN BASILIO 72 ROME 00187 ITALY |

| Claim Name | Address Information |
|---|---|
| RSA SUN INSURANCE OFFICE LTD. | ATTN: MR. ANDREA MILANESI VIA M. PIAGGIO NO. 1 GENOA 16122 ITALY |
| RSB GMBH | DRYGALSKI-ALLEE 33/II.OG MUENCHEN 81477 GERMANY |
| RSI ACTIONS EUROPEENS F/K/A AVA EUROPE 2 | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |
| RTE-CNES | ATTN: ELISA EA 2054, BOULEVARD ANATOLE FRANCE SAINT – DENIS CEDEX 93206 FRANCE |
| RTE-EDF TRANSPORT SA | CENTRE NATIONAL D'EXPLOITATION DU SYSTEME 204, BOULEVARD ANATOLE FRANCE SAINT-DENIS CEDEX F 93206 FRANCE |
| RUAN, WENJUN | FLAT G, 50F, TOWER 2, THE BELCHER'S, 89 POKFULAM RD HONG KONG HONG KONG |
| RUANE, DECLAN | 9 LISTER ROAD LONDON E11 3DS UNITED KINGDOM |
| RUBACH VERMOGENSVERWALTUNGS GMBH | WILFRIED RUBACH OSTERHOLDER ALLEE 39 PINNEBERG 25421 GERMANY |
| RUBACH, WILFRIED | OSTERHOLDER ALLEE 39 PINNEBERG 25421 GERMANY |
| RUBBENS, T. | FUIKESTEE 4 KORTENHOEF 1241 HL NETHERLANDS |
| RUBENBAUER, WERNER AND SABINE | HOFMARK 44 AMBERG D-92224 GERMANY |
| RUBENER, WOLF-ERICH AND CLAUDIA RUBENER | RODIGALLEE 38 HAMBURG 22043 GERMANY |
| RUBENS, YVES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RUBENS, YVES | ZONNEDAUW 8 HOVE 2540 BELGIUM |
| RUBENSTEIN, ALAN MARTIN | LITTLE FIELDS 3 MIZEN WAY SURREY COBHAM KT112RG UNITED KINGDOM |
| RUBI HAUS 2002 SL | AV DIAGONAL 463 PRL 2 BARCELONA 08036 SPAIN |
| RUBI HAUS 2002 SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RUBICON MASTER FUND | PO BOX 309 UGLAND HOUSE, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RUBICON MASTER FUND | RUBICON FUND MANAGEMENT LLP 103 MOUNT STREET LONDON W1K 2TJ UK |
| RUBIN, CHARLES | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| RUBIN, CHARLES | 231/4 SARASIN SOI 2 RATCHADAMRI ROAD BANGKOK 10700 THAILAND |
| RUBINSTEIN, CHAVIVA  & NAFTALI | 10 HERZOG ST TEL AVIV 62915 ISRAEL |
| RUBINSTEIN, MARC | 12B BABINGTON HOUSE 5 BABINGTON PATH H MIDLEVELS HONG KONG |
| RUBINSTEIN, MARC | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| RUBIYA DRUMMOND | ROOM 14N 6/F TAI LOK HOUSE 2 TAI CHEONG STREET SAI WON HO HONG KONG HONG KONG |
| RUBY FINANCE PLC | RUBY FINANCE PLC 2007-2 DANTE FINANCE PUBLIC LIMITED COMPANY; AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE PLC – SERIES 2003-4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2004-2 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATION TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2004-2 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA10 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA11 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE PLC – SERIES 2005-IA11 | KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA12 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA12 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA13 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA14 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA15 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA16 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2006-2 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2004-2 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2006-5 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-2 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-2 | C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-3 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-6 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH ONE CORPORATE TRUST LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC- SERIES 2006-2 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUCH, LOUIS & REGINA | RESIDENT PARC B RUE DU COLLEGE 28 CONTHEY 1964 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| RUCK, JONATHAN | 7 CORNELIUS VALE CHANCELLOR PARK ESSEX CHELMSFORD CM2 6GY UNITED KINGDOM |
| RUCK, WERNER & ODER CARINA | AN ZIEGENBERG 10 NIEDENSTEIN 34305 GERMANY |
| RUCKERT, CHRISTIAN DR. | AGNESSTR. 49 GUTERSLOH D-33335 GERMANY |
| RUDERT, JOACHIM AND ERIKA BAUER-RUDERT | ELIAS-HOLL-STR. 46A INGOLSTADT 85049 GERMANY |
| RUDIN, BILL | 52-29 YAGUCHIDAI NAKA-KU 14 YOKOHAMA CITY 231-0831 JAPAN |
| RUDINGER, HORST UNDELFRIEDE | HAUPTSTR. 66 KIRCHBERG 55481 GERMANY |
| RUDLMAYR, DAVID | PAUL-ERBE-STR. 38 HAIMHAUSEN 85778 GERMANY |
| RUDNICK, ANDREA | FLAT 602 SUNNING COURT 8 HOI PING ROAD CAUSEWAY BAY CHINA |
| RUDOLF LODDERS-STIFTUNG | C/O KRIEG-MOELLER UND SCHALLER BACHSTRASSE, 48 HAMBURG 22083 GERMANY |
| RUDOLF, KIND | PERLASGASSE 20 BIEDERMANNSDORF 2362 AUSTRIA |
| RUDOLPH, KATE | 6-4 NANPEIDAI FOREST NANPEIDAI #306 13 SHIBUYA-KU 150-0036 JAPAN |
| RUDOLPH, WAYNE | FLAT 9 32 HEI BE'IYAR STREET TEL AVIV 62998 ISRAEL |
| RUDRA, KAUSHIK | 99 MEYER ROAD #08-02 437920 SINGAPORE |
| RUDRA, KAUSHIK | 11 SHERINGHAM ST JOHNS WOOD PARK ST JOHNS WOOD LONDON NW8 6QX UNITED KINGDOM |
| RUDWILLEIT, LISELOTE | WERNER VOB DAMM 10 BERLIN D-12101 GERMANY |
| RUEGG, ROSEMARIE | SCHUTZENRAIN 34 OBERNAU 6012 SWITZERLAND |
| RUESS, GISELA & HANS | HASSELES CHAUSSEE 64 SANKT INGBERT 66386 GERMANY |
| RUESS, GISELA & HANS | HASSELES CHAUSSEE 64 ST. INGBERT 66386 GERMANY |
| RUESS, GISELA & HAUS | HASSELES CHAUSSEE 64 ST. INGBERT 66386 GERMANY |
| RUF, WERNER | RHEINALLEE 149 DUSSELDORF 40545 GERMANY |
| RUFENACHT, HANS | HERM SUTER-STRASSE 12 LAUFENBURG 5080 SWITZERLAND |
| RUFIKOPF SEILBAHN AG | RUFIKOPF TALSTATION LECH AM ARLBERG 6764 AUSTRIA |
| RUGGEBERG, JAN | HOF REPPINGHAUSEN MARIENHEIDE 51709 GERMANY |
| RUHDORFER, BENNO | FRIEDENSTR. 21 A GERMERING DE-82110 GERMANY |
| RUHLE, DANIELA | IM HERRENGESTELL 2 DONZDORF 73072 GERMANY |
| RUHMER, SUSANNE | GOBSCHELWITZER STR. 92 D-04356 LEIPZIG GERMANY |
| RUIJS, P.J.M. | HET WARGAREN 3 LITH 5397 SN NETHERLANDS |
| RUIJS, W.A.Y. | LITHOYENSEDIJK 14 9 LITHOYEN 5396 NE NETHERLANDS |
| RUILE, ANGELIKA | TILSITER STR. 38 AUGSBURG D-86167 GERMANY |
| RUIS, R.W. AND/OR A.M.G. WAGENAAR | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RUIS, R.W. AND/OR A.M.G. WAGENAAR | OOSTWAARD 52 MAARSSEN 3602 XA NETHERLANDS |
| RUITER HOLDING, F. | KNOKKEL 71 ANDIJK 1619 AW NETHERLANDS |
| RUITER, IR. L.H., DR. | P/A SCHUMANNLAAN 17 ZWOLLE 8031 EZ NETHERLANDS |
| RUITING, WANG/CAO LIJUAN | BLK 62 MEI HWAN DRIVE 15-07 GOLDEN HILL PARK 568427 SINGAPORE |
| RUIZ BALLESTEROS, PEDRO LUIS AND ANA ISABEL NAVARR | LOPE DE VEGA, 148 - PARACOELLOS DE TARAMA MADRID 28860 SPAIN |
| RUIZ BELLEW, MAGDALENA MARIA | 17 COCHRANE ROAD 19SW 3QP WIMBLEDON UNITED KINGDOM |
| RUIZ DE HARO, JAIME | 8TH FLOOR, PETRON MEGA PLAZA 358 SEN. GIL. PUYAT AVENUE MAKATI CITY 1200 PHILIPPINES |
| RUIZ DE MARCOS, SAUL | SANTO TOME 6, 2°IZQ. 28 MADRID 28004 SPAIN |
| RUIZ DE VELASCO, EDUARDO | BAHEA DE PALMA, 9 - PORTAL F; 2° A 28 MADRID 28042 SPAIN |
| RUIZ FERNANDEZ, CAROLINA | CL ARAGO 52 ATICO 2 BARCELONA 08015 SPAIN |
| RUIZ GABARRE, MARIA JOSEFA | C/ SERRANO, 82 -4 IZDA MADRID 28006 SPAIN |
| RUIZ GARCIA, MARINA | ARDEMANS 58-6A 28 MADRID 28028 SPAIN |
| RUIZ POZANCO, ANTONIO | CL JUAN PEREZ ZUNIGA 38 BAJ A MADRID 28027 SPAIN |
| RUIZ POZANCO, ANTONIO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RUIZ, ANA CRISTINA CRESPO | PALOMA RUIZ CAMPS C/ LAGASCA, 63, 3DCHA MADRID 28001 SPAIN |
| RUIZ, MICHAEL | 24 FALLOW FIELDS ESSEX LOUGHTON IG10 4QP UNITED KINGDOM |
| RUIZ, SAMUEL J | 19 COOMBE LANE WEST SURREY KINGSTON UPON THAMES KT2 7EW UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| RUIZ, SAMUEL J | 19 COOMBE LANE WEST KINGSTON UPON THAMES, SUR KT2 7EW UNITED KINGDOM |
| RUIZ-TARIADOR LARRAZABAL, JOSE-MANUEL | C/ FUENTE DEL BERRO NO. 10-6-B. MADRID 28009 SPAIN |
| RUJUBALI, ABDUS | 19 SHELFORD #01-20 SHELFORD ROAD 288480 SINGAPORE |
| RULES-SARTORIUS, MONIKA | ROMERSTR. 33 LICH 35423 GERMANY |
| RUMARY, LOUELLA ANNA | SHENLEY 6 PERRAN CLOSE KENT HARTLEY DA3 7EU UNITED KINGDOM |
| RUNDERKAMP, W. | HOUTRIB 5 VOLENDAM 1132 AG NETHERLANDS |
| RUNGE, EDGAR | ALTKO NIGSTR 5 FRANKFURT/MAIN D-60323 GERMANY |
| RUNGE, EDGAR | RUNGE, EDGAR ALTKO NIGSTR 5 FRANKFURT/MAIN D-60323 GERMANY |
| RUNTE, BERND | ALTE RENNBAHN 35 BUCHHOLZ D-21244 GERMANY |
| RUNTE, DR. MATTHIAS | TREUDELBERGWEG 9B HAMBURG 22397 GERMANY |
| RUNZHEIMER, KURT | STAUFERSTR. 24 WAIBLINGEN 71334 GERMANY |
| RUOKALINNA OY | SUUPANTIE 4 PIRKKALA 33960 FINLAND |
| RUPANI, NISHANT | AMIRAS; 5-GEETA NAGAR RAJKOT GJ RAJKOT - GUJARAT 360002 INDIA |
| RUPANI, VISHAL | BUILDING NO. 15-B, FLAT NO. 7 NAVJIVAN SOCIETY CHEMBUR COLONY MH MUMBAI 400074 INDIA |
| RUPERT, C.D. AND M.J.P. RUPERT-GROOTSCHOLTEN | ZOMERLUSTSTRAAT 2 HAARLEM 2012 LM NETHERLANDS |
| RUPP, CHRISTOPHER | REVELMEAD HILLSIDE ROAD KENT SEVENOAKS TN133XJ UNITED KINGDOM |
| RUPP, GEORG AND MARIANNE | NELKENWEG 11 METTMANN 40822 GERMANY |
| RUPP, GERHARD | SCHULSTR. 23 SPROCKHOVEL D-45549 GERMANY |
| RUPP, ROBERT | CHEMIN GILBERT-TROLLIET 8 GENEVE 1209 SWITZERLAND |
| RUPP-SCHMETZES, HEIDEROSE DR. | FRAU STABENACKER 58 ASPERG 71679 GERMANY |
| RUPPERT, ALBRECHT MARIA | IN DEN STAMMER 13 BERGISCH GLADBACK 51467 GERMANY |
| RUPPERT, DIETER | BUBENHALDENSTRASSE 53 STUTTGART DE 70469 GERMANY |
| RUPPERT, MICHAEL | SCHALLERIN 9 SIESSEN 86911 GERMANY |
| RUPPERT, MICHAEL | SCHALLERIN 9 DIESSEN A. AMMERSEE D-86911 GERMANY |
| RUPPPRECHT, ANNETTE | MOLTKESTR. 45 HAMBURG D-20253 GERMANY |
| RUPPS, GABRIELE | FRANKFURTER STR. 69A KELKHEIM D-65779 GERMANY |
| RUPRAI, HARJIT | 27 ROUNDWOOD DRIVE WELWYN GARDEN CITY HERTS HERTFORDSHIRE AL8 7JZ UNITED KINGDOM |
| RUPRECHTER, EDITH | SCHUMACHERGASSE 17 HINTERBRUEHL 2371 AUSTRIA |
| RUSCA, NADIA | 32 HONEYBROOK ROAD LONDON SW120DW UNITED KINGDOM |
| RUSCH, E. & -FRINKS, T.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RUSCH, E. & -FRINKS, T.A. | GEELVINCKSTRAAT 38 CASTRICUM 1901 AJ NETHERLANDS |
| RUSCH, EGON | ACHTSTUECKEN 2 WINSEN 21423 GERMANY |
| RUSCH, EGON | RUSCH, EGON ACHTSTUECKEN 2 WINSEN 21423 GERMANY |
| RUSCH, SOENKE, DR. | BILLROTHSTR 5 BRAUNSCHWEIG D-38116 GERMANY |
| RUSCH, VOLKER | JUTENBUHL HASLIBERG REUTI CH-6083 SWITZERLAND |
| RUSCHHAUPT, KARSTEN | UNTERE HEIDE 10 ERLANGEN D91056 GERMANY |
| RUSCONI, FABIO | VIA DELLA CONDOTTA 12 FLORENCE 50122 ITALY |
| RUSE04 SICAV S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| RUSE04 SICAV S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF - SAN FERNANDO 9 SEVILLA 41004 SPAIN |
| RUSH, ANTONY J | EARLSWOOD EARLS ROAD KENT TUNBRIDGE WELLS TN48EA UNITED KINGDOM |
| RUSHIYA, ASHISH | B4/004, GREEN ACRES-II WAGHBIL NAKA GHODBUNDER ROAD NEAR SURAJ WATER PARK, THANE (W) THANE (W) MUMBAI 400607 INDIA |
| RUSHTON, DAVID S | 28 CHRISTCHURCH HILL HAMPSTEAD      LONDON NW31JL UNITED KINGDOM |
| RUSHTON, DAVID S | RUSHTON, DAVID S 28 CHRISTCHURCH HILL HAMPSTEAD LONDON NW31JL UNITED KINGDOM |
| RUSHTON, JAMES A | 1 COURTLEIGH AVENUE HERTS HADLEY WOOD EN4 0HT UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| RUSS, ALEXANDER | 14 ONSLOW SQUARE FLAT 10 LONDON SW7 3NP UNITED KINGDOM |
| RUSS, ALEXANDER P. | 14 ONSLOW SQUARE FLAT 10 LONDON SW7 3NP UNITED KINGDOM |
| RUSS, WOLFGANG | LAW OFFICE ROLAND STERNISKO BERLINER PLATZ 6 WURZBURG 97080 GERMANY |
| RUSS, WOLFGANG | OBERER WEINBERGSWEG 38 UCHTELHAUSEN 97532 GERMANY |
| RUSSEE, SVEN | SPITZWEGSTRASSE 80 DRESDEN 01219 GERMANY |
| RUSSEK, MARINA | SCHNEIDER STR. 386 LANDAU D-76829 GERMANY |
| RUSSELL GROUP OF FUNDS OVERSEAS EQUITY | 1 FIRST CANADIAN PLACE 100 KING STREET WEST SUITE 5900, P.O. BOX 476 TORONTO ON M5X 1E4 CANADA |
| RUSSELL INVESTMENT COMPANY II PLC - THE WORLD EQUI | GUILD STREET IFSC DUBLIN 1 IRELAND |
| RUSSELL, MATTHEW | 25A SEAHORSE LANE DISCOVERY BAY HONG KONG HONG KONG |
| RUSSELL, NEIL MALCOLM | FLAT 75 THE CIRCLE QUEEN ELIZABETH ST LONDON SE1 2JG UNITED KINGDOM |
| RUSSELL, SHERRYL P | 11 KILMARTIN AVENUE NORBURY LONDON SW16 4RE UNITED KINGDOM |
| RUSSELL/RUSSELL GLOBAL EQUITY | 1 FIRST CANADIAN PLACE 100 KING STREET WEST SUITE 5900, P.O. BOX 476 TORONTO ON M5X 1E4 CANADA |
| RUSSO, FABRIZIO | 9 LUCAS HOUSE, COLERIDGE GARDEN LONDON SW20 0RE UNITED KINGDOM |
| RUSSO, P. & PULVIRENTI, F. | VIA NANCHINO, 209 VILLINO 8/B ROME 00144 ITALY |
| RUST, GODEHARD | ZIEGELEISTRASSE 8 OSTSTEINBEK-HAVIGHORST 22113 GERMANY |
| RUST, INGE | ZIEGELEISTRASSE 8 OSTSTEINBEK-HAVIGHORST 22113 GERMANY |
| RUSTAM, LAM | THE SCHOOLHOUSE ANNANDALE ROAD GREENWICH SE10 0DJ UNITED KINGDOM |
| RUSTICO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RUSTIPE, J. | HERENWEG 89 GERGEN 1861 PC NETHERLANDS |
| RUTHERFORD, ALASTAIR | DOWNE HALL CUDHAM ROAD KENT ORPINGTON BR6 7LE UNITED KINGDOM |
| RUTHERFORD, MARK | 50 CLONCURRY STREET LONDON SW6 6DU UNITED KINGDOM |
| RUTHERFORD, MARK I | 50 CLONCURRY STREET FULHAM LONDON SW66DU UNITED KINGDOM |
| RUTLAND, IAN | FLAT 5 40 SHOOTUP HILL LONDON NW2 3QB UNITED KINGDOM |
| RUTS, ALOYSIUS - MATHILDA VERSMISSEN | SINTLENAARTSEWEG 46 HOOGSTRATEN 2320 BELGIUM |
| RUTSCHE-JAUCH, CHRISTINA | BRUGGERSTRASSE 3 RINIKEN 5223 SWITZERLAND |
| RUTSCHE-JAUCH, CHRISTINA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| RUTTEN, G.M.E. | MEULEBERG 69A BEESEL 5954 AS NETHERLANDS |
| RUTTEN, M.J.C.M. AND C.J.T. RUTTEN-HOUET | MELIEPARK 42 VLIJMEN 5251 EL NETHERLANDS |
| RUTTER, H.J.M. | MAGENTAHOF 15 TILBURG 5044 SN NETHERLANDS |
| RUWALA, AAKANSHA | 3A, PALLAV APARTMENTS LALLUBHAI PARK ANDHERI (W) MH MUMBAI 400058 INDIA |
| RUYGROK, EEJM | EURIPIDES LAAN 9 DEN BOSCH 5216 CK NETHERLANDS |
| RUYSCHOP, M.P.J. | SLUISWEG 20 BORN 6121 JR NETHERLANDS |
| RWE SUPPLY & TRADING GMBH | ATTN: MAX LIESENHOFF ALTENESSENER STRASSE 27 ESSEN D-45141 GERMANY |
| RWE TRANSPORTNETZ STROM GMBH | CORPORATE COMMUNICATIONS RHEINLANDDAMM 24 DORTMUND 44139 GERMANY |
| RWE TRANSPORTNETZ STROM GMBH | RHEINLANDDAMM 24 DORTMUND 44139 GERMANY |
| RYAN, FELICITY JANE | 51 LEMSFOD LANE WELWYN GARDEN CITY HERTFORDSHIRE AL8 6YN UNITED KINGDOM |
| RYAN, JONATHAN | FLAT 3G THE REGALIS TERRACE HONG KONG HONG KONG |
| RYAN, LEONIE SIMONETT | FLAT 6 6A KIDDERPORE AVENUE LONDON NW3 7SP UNITED KINGDOM |
| RYAN, MICHELLE | 136 APPOLLO ROAD BULIMBA QLD BRISBANE AUSTRALIA |
| RYAN, NATALIE | 41 EATON DRIVE ESSEX ROMFORD RM52NH UNITED KINGDOM |
| RYAN, SHARLENE | 125D BEACONSFIELD ROAD TOTTENHAM LONDON N154SH UNITED KINGDOM |
| RYB, PAUL | 3 REYNOLDS CLOSE LONDON NW117EA UNITED KINGDOM |
| RYB, PAUL D. | 3 REYNOLDS CLOSE HAMPSTEAD GARDEN SUBURB LONDON NW117EA UNITED KINGDOM |
| RYBICKI, BEATE AND ULRIEH | LANGE STR. 10 WORBIS D 37339 GERMANY |
| RYCKAERT, CECILIA | MELKERIJ 19/1 EEKLO B-9900 BELGIUM |

| Claim Name | Address Information |
|---|---|
| RYF, BERNHARD | UPM SCHNEIDER BERTHOLD RAINWEG 19 UTZIGEN CH-3068 SWITZERLAND |
| RYF, BERNHARD | JUNGFRAUWEG 18 MUENSINGEN CH-3110 SWITZERLAND |
| RYLAARSDAM, C.M. | PR. MAURITSSINGEL 16 WOERDEN 3445 XA NETHERLANDS |
| RYLL, CLAUDIA | GERHART-HAUPTMANN-STR. 11 STRAUBING 94315 GERMANY |
| RYLL, MICHAEL, JR. | GERHART-HAUPTMANN-STR. 11 STRAUBING 94315 GERMANY |
| RYU, MAMIKO | 2-4-11 BAKUROCHO NIHONBASHI CHUO-KU CHESTER COURT 1001 13 TOKYO 103-0002 JAPAN |
| RYU, SUNG-MOK | 102-402 DAELIM ACRORIVER APT 754-6 BANGBAE BON-DONG SEOCHO-KU SEOUL 137826 KOREA, REPUBLIC OF |
| RZA - RECHENZENTRUM AMALIENDORF GMBH | LANGESTR. 364 AMALIENDORF 3872 AUSTRIA |
| S BARATA ROCHA, LUIS MANUEL | RUA MARECHAL SALDANHA, 1176 PORTO 4150-653 PORTUGAL |
| S D BULLOCK TRUST NUMBER 5 | BEENHAM HOUSE, WEBBS LANE BEENHAM, BERKS RG7 5LJ UNITED KINGDOM |
| S P, MADHUMITA | D/O S S PADASHETTY PLOT NO-83 , KARUNESHWAR NAGAR JANATA LAYOUT GHODBUNDER ROAD, THANE (W) GULBARGA, KARNATAKA 585102 INDIA |
| S, ANANTH | A-302, NATRAJ APTS MULUND GOREGAON LINK ROAD, NEAR CONTAINER YARD MULUND (W), MUMBAI 400080 INDIA |
| S, GIRISH | G 8/4, JANKALYAN CHS BANGUR NAGAR GOREGAON (W) GOREGAON  (W), MH MUMBAI 400090 INDIA |
| S, GOKUL | 1\A, AMMACHAR KOIL STREET VILLUPURAM TN 605602 INDIA |
| S, HARIHARAN | B-101, CANNA HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| S, KRISHNAKUMAR S | MADUVAN,VASANTH LEELA, WAGHBIL, GHODBUNDAR ROAD, MH THANE WEST 400607 INDIA |
| S, PADMA PRIYA | 203-204, 2A BRINDABAN, OFF MAHAKALI CAVES ROAD ANDHERI (E) MH MUMBAI 400093 INDIA |
| S, THEJKIRAN | HANUMAN ROAD, IIT MARKET GATE FLAT NO 4, SAMODHAYA APPATMENTS POWAI MH MUMBAI 400076 INDIA |
| S. BROUWER SINGEL BV | BURG GAUTIERSINGEL 49 COEVORDEN 7741 GA NETHERLANDS |
| S. DE KLERK HOLDING BV | OBERECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| S. FEIJ | HOGE BARAKKEN 7D MAASTRICHT 6221 GM NETHERLANDS |
| S. LONT BV | CORT VAN DER LINDENSTRAAT 4 FRANEKER 8802 RX NETHERLANDS |
| S. SCHIPHUM'S BV | POSTBUS 39 CHAAM 4860 AA NETHERLANDS |
| S. ZIJLSTRA HOLDING B.V. | GAASTWEG 52 SINT NICOLAASGA 8521 JE NETHERLANDS |
| S.C. EN M.P.A.M. LEANDER - VD KIMMENADE | JADESTRAAT 1 HELMOND 5706 DX NETHERLANDS |
| S.E. DE JONGE, DANA | 6 EAST WERBERSIDE PLACE EDINBURGH EH41 SB UNITED KINGDOM |
| S.K. INTERNATIONAL LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| S.M.T.M. EURO INVESTMENTS B.V. | KWARTELLAAN 11 DEN HAAG 2566 DR NETHERLANDS |
| S.R.I.W. FINANCE S.A. | AVENUE MAURICE DESTENAY 13 LIEGE 4000 BELGIUM |
| S.T.T. VUNDE VUURST-VON DIERMEN | BILDERDYKSTRAAT 5 BUNSCHOTEN 3751 EW NETHERLANDS |
| S.W.I.F.T. SCRL | ATTN: NEIL ANDERSON, CUSTOMER COLLECTIONS AVENUE ADELE 1 B-1310 LA HULPE BELGIUM |
| SA ABREU, AURELIO | RAMPA R VELHA AJUDA URB KASSAB, 17 FUNCHAL 9000 PORTUGAL |
| SA CENTRA IMMO | RUE DE WAVRIN, 137 HOUDENG 7110 BELGIUM |
| SA NOSTRA - CAIXA DE BALEARS | ATTN: ASUNCION CONTRASTA BRINAS C/ RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |
| SA NOSTRA - CAIXA DE BALEARS | ASUNCION CONTRASTA SA NOSTRA - CAIXA DE BALEARS C/TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ESTATE FONFUTURO 3 F.P. ATTN: ASUNCION CONTRASTA BRINAS RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ESTATE FONFUTURO 6 F.P. ATTN: ASUNCION CONTRASTA BRINAS RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ESTATE FONFUTURO 4 F.P. ATTN: ASUNCION CONTRASTA BRINAS C/ RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA | ESTATE FONFUTURO 5 F.P. ATTN: ASUNCION CONTRASTA BRINAS RAMON LLULL 2 PALMA DE |

| Claim Name | Address Information |
|---|---|
| S.A. FOR AND | MALLORCA 07007 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ESTATE SA NOSTRA F.P ATTN: ASUNCION CONTRASTA BRINAS RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ASUNCION CONTRASTA FONFUTURO 3 SA NOSTRA FONDO DE PENSIONES C/TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ASUNCION CONTRASTA FONFUTURO 6 SA NOSTRA FONDO DE PENSIONES C/TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ASUNCION CONTRASTA FONFUTURO 4 SA NOSTRA FONDO DE PENSIONES C/TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ASUNCION CONTRASTA FONFUTURO 5 SA NOSTRA FONDO DE PENSIONES C/TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ASUNCION CONTRASTA SA NOSTRA - FONDO DE PENSIONES C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SAAD, JEAN-PIERRE | KOHLBERG KRAVIS ROBERTS & CO LTD STIRLING SQUARE 7 CARLTON GARDENS LONDON SW1Y 5AD UNITED KINGDOM |
| SAALBACHER BERGBAHNEN GESELLSCAFT MBH | EBERHARTWEG 308 SAALBACH 5753 AUSTRIA |
| SAALBACHER BERGBAHNEN GESELLSCHAFT MBH | EBERHARTWEG 308 SAALBACH 5753 AUSTRIA |
| SAALBACHER BERGBAHNEN GMBH | EBERHARTWEG 308 SAALBACH 5753 AUSTRIA |
| SAARINEN, VESA | TERVAKONKATU 12 LAHTI 15230 FINLAND |
| SAARY, ENDRE ODER BARBARA SAARY | FASANENWEG 6 REINHEIM D-64354 GERMANY |
| SAASTOPANKKI, LAMMIN | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| SABADELL ASEGURADORA CIA. DE SEGUROS Y REASEGUROS | ATTN: ANGEL IGLESIAS OTHEO DE TEJADA C/ FRANCESC MACIA 54 SABADELL, BARCELONA 08008 SPAIN |
| SABADELL ASEGURADORA CIA. DE SEGUROS Y REASEGUROS | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SABADELL BS GARANTIA SUPERIOR 7, FI | BANSABADELL INVERSI?N, S.A., S.G.I.I.C CALLE SENA, 12 SANT CUGAT DEL VALLES 8174 SPAIN |
| SABATER COROMINAS, CARLOS | AVDA. JOSEP TARRADELLAS I JOAN N 235-5 LA HOSPITALET DE LLOBREGAT (BARCELONA) 08901 SPAIN |
| SABATHY, CLAUDIA | HOFURLISTRASSE 19 ENNETBURGEN CH-6373 SWITZERLAND |
| SABBAG, PABLO N. & NATIOS SABBAG | EDIFICO SANTOS DUMONT APT. 1104 PUNTA DEL ESTE URUGUAY |
| SABBE, JEAN-PAUL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SABBE, JEAN-PAUL | CHEMIN DES BERCEAUX 35 CASTEAU 7061 BELGIUM |
| SABHARWAL, AMIT | 5 ATLANTIC COURT KINGS RD ANT LONDON SW3 5NX UNITED KINGDOM |
| SABHARWAL, HARBINDER | 79 MAYFIELD ROAD SURREY THORNTON HEATH CR7 6DN UNITED KINGDOM |
| SABLE INVESTMENT CORPORATION | 1705-08, 17/F, ST. GEORGE'S BUILDING 2 ICE HOUSE STREET CENTRAL HONG KONG |
| SABLE, MONALI M | FLAT NO-8 CASA CASILDA JAI BHAVANI MATA ROAD, OFF CEASOR ROAD AMBOLI ANDHERI(W), MH MUMBAI 400058 INDIA |
| SABMILLER PLC | ATTN: JONATHAN GRAY, GROUP TREASURY COUNSEL SABMILLER HOUSE CHURCH STREET WEST WOKING SURREY GU21 6HS UNITED KINGDOM |
| SABMILLER PLC | 1 STANHOPE GATE LONDON EC1A 4NP UNITED KINGDOM |
| SABMILLER PLC | ATTN: JONATHAN GAY, GROUP TREASURY COUNSEL SABMILLER HOUSE CHURCH STREET WEST WOKING SURREY GU21 6HS UNITED KINGDOM |
| SABNIS, MANGESH | 105, SHREE GANESH DARSHAN CHS, JAIDEEP NAGAR, KOPARKAR MARG, NR. NAHUR RLY STN., NR HAPPY HOMES, MH MUMBAI 400042 INDIA |
| SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SABRE FUND MANAGEMENT LIMIA/C SABRE STYLE ARB LIQ | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SABTINI, MIRELLA | 6, LACETS SAINT LEON MONACO 98000 MONACO |
| SACCO, ANDREW | 52 AQUEDUCT LANE VIC DIAMOND CREEK 3089 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| SACCO, SARAH | 4 ELM COTTAGES SEWARDSTONE ROAD ESSEX WALTHAM ABBEY EN9 3QQ UNITED KINGDOM |
| SACE S.P.A. | ATTN: RODOLFO MANCINI PIAZZA POLI, 37/42 ROMA 00187 ITALY |
| SACHAR, ANU | N-458,TARAPORE TOWERS, NEW LINK ROAD ANDHERI(W) MUMBAI 400053 INDIA |
| SACHAU, FRANK | ANNA-HOLLMANN-WEG 3 HAMBURG 22587 GERMANY |
| SACHER FUNDING LTD. | C/O BAWAG HOLDING GMBH C/O BAWAG P.S.K.BANK FUR ARBEIT UND WIRTSCHAFT UND OSTERREICHISCHE POSTSPARKASSE AKTIENGESELLSCHAFT BEREICH BILANZEN -BIFB (RE) GEORG-COCH-PLATZ 2 A1018 WIEN AUSTRIA |
| SACHIKO ISHII | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| SACHIKO ISHII | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| SACHIKO ISHII | 6-1-4206, KAWARAMACHI 1-CHOME CHUO-KU OSAKA 541-0048 JAPAN |
| SACHUA, BENJA | FRIEDEL STR. 19 BERLIN 12047 GERMANY |
| SACK, HERMANN | POSTSTRASSE 5 NEUHAUS 19273 GERMANY |
| SACK, RUDOLF | BURGUNDERSTRABE 14 WEIL DER STADT 71263 GERMANY |
| SACKLER, THERESA E. | 67 CHESTER SQUARE LONDON SW1W 9DU UNITED KINGDOM |
| SACRISTAN LLORENTE, FERNANDO | DOCTOR GARCIA TAPIA, 126, 1 D MADRID 28030 SPAIN |
| SADEK, FAHIM | 5 MILL VIEW GARDENS SURREY CROYDON CR0 5HW UNITED KINGDOM |
| SADIQ, HALIMA | 104A CAMBERWELL NEW ROAD LONDON SE5 0RS UNITED KINGDOM |
| SADLER, ANDREW JOHN | 2 PURMEREND CLOSE HANTS FARNBOROUGH GU149YF UNITED KINGDOM |
| SADOWSKI, NINA AND HARTWIG | GUBIERSTRASSE 14 BAD LAUGENSALZA 99947 GERMANY |
| SADOWSKI, RUDOLF | MEIERKAMP 24 HILDESHEIM 31139 GERMANY |
| SADR-HASHEMI, FARSHID | WINDRUSH 4 THE DRIVE SURREY KINGSTON KT2 7NY UNITED KINGDOM |
| SADRIWALA, MUFAZZAL | A/504, POONAM SAGAR CHS, POONAM NAGAR, OFF MAHAKALI CAVES ROAD ANDHERI (E) MH MUMBAI 400093 INDIA |
| SAENZ DE MIERA ALONSO, RAFAEL | CL DIEGO DE LEON 44  5 D MADRID 28006 SPAIN |
| SAENZ DE MIERA ALONSO, RAFAEL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| SAETREVIK, VIDAR | NESHADLENE 20 SAGVAAG 5410 NORWAY |
| SAETTLER, MAX FABION | BONDENWALD 30A HAMBURG 22453 GERMANY |
| SAEZ DE LA FUENTE ALONSO, VICTOR | C/CAPITAN MENDIZABAL 13 4- IZDA SANTURCE (VIZCAYA) 48980 SPAIN |
| SAEZ JORGE, CONCEPCION | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA, 2"A" MADRID 28046 SPAIN |
| SAEZ JORGE, CONCEPCION | C/HUERTA SACEDILLA, 2 CHALET 23 MAJADAHONDA MADRID 28220 SPAIN |
| SAEZ SAEZ, GONZALO | LLANO DE ZAIDIA, N.13 2 PTA 4 VALENCIA 46009 SPAIN |
| SAEZ SALGADO, ANA MARIA | PC CMDT JOSE BRAZ, 7,4 ESQ ALMADA 2805-349 PORTUGAL |
| SAF BTP VIE | PIERRE RAMADIER 7 RUE DU REGARD PARIS 75006 FRANCE |
| SAF BTP VIE | CORINNE CAZENAVE AND THIERRY GAINON PRO BTP FINANCE 7 RUE DU REGARD PARIS 75006 FRANCE |
| SAFAIR | SAFAIR (PTY) LIMITED NORTH BOUNDRY ROAD BONAERO PARK KEMPTON PARK GAUTENG 1619 SOUTH AFRICA |
| SAFFERY CHAMPNESS TRUST CORP M3521 | PO BOX 141 LA TONNELLE HOUSE LES BANQUES, ST. SAMPSON GUERNSEY GY1 3HS UNITED KINGDOM |
| SAFFMAN, HILARY | FLAT 3 95 THE DRIVE LEEDS LS177Q9 UNITED KINGDOM |
| SAFIRA FUND SPC | 16TH FLOOR ABSA TOWERS 160 MAIN STREET JOHANNESBURG SOUTH AFRICA |
| SAFORGRAU PROMOCIONES S.L. | LUIS MIRO SANJAIME C/ GIBRALTAR 1 46730 EL GRAU DE GANDIA VALENCIA SPAIN |
| SAFORGRAV PROMOCIONES S.L. | C/ GIBRALTAR, 1 46730 EL GRAV (VALENCIA) SPAIN |
| SAFRAN, ASSAF | 25 SASHA ARGOV STREET APT 5 TEL AVIV ISRAEL |
| SAFRONOV, SERGEY | FLAT 80, IONIAN BUILDING 45 NARROW STREET LONDON E148DW UNITED KINGDOM |
| SAGA 400 LIMITED | THE SAGA BUILDING ENBROOK PARK FOLKESTONE KENT CT20 3SE UNITED KINGDOM |
| SAGA 400 LIMITED | STUART HOWARD THE SAGA BUILDING ENBROOK PARK FOLKESTONE KENT CT20 3SE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAGAMORE CLO, LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SAGAR, ABHIJIT | 302 A WING SUNBEAM; RAHEJA VIHAR OFF CHANDIVALI FARM ROAD MUMBAI 400072 INDIA |
| SAGAR, DEEP & SOOD, MEERA | ROSINKA, BALCARY GARDENS, BERKHAMSTED HERTFORDSHIRE HP4 3UU UNITED KINGDOM |
| SAGAR, GAURAVDEEP SING | FLAT B SWAN HOUSE ALL SOULS PLACE LONDON W1B 3DB UNITED KINGDOM |
| SAGEHORN, BRIGITTE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SAGEHORN, BRIGITTE | HANEWIJK 22 WERCHTER 3118 BELGIUM |
| SAGOO, BHUPINDER S | 54 BROADCROFT AVENUE MDDSX STANMORE HA71PF UNITED KINGDOM |
| SAGOO, BHUPINDER S | 54 BROADCROFT AVENUE STANMORE, MDDSX HA71PF UNITED KINGDOM |
| SAGRATI, CRISTIAN | FLAT 7 MOORE HOUSE LONDON SE26 4QX UNITED KINGDOM |
| SAGUES MESTRE, FRANCESC | JAUME VIDAL, 9 ST. FELIU DE LLOBREGAT 08980 SPAIN |
| SAHA, KAUSICK | FLAT NO. 1401 FLORENTINA LODHA PARADISE MAJIWADA, EASTERM EXPRESS HIGHWAY THANE (W), MH THANE(W) 400601 INDIA |
| SAHASRABUDHE, AMRUTA | B 13 SUREKHA BHUVAN NEAR TILAK NAGAR POST OFFICE DOMBIVALI (E), MH MUMBAI 421201 INDIA |
| SAHGAL, SANJEEV | 404, LAKESIDE RAHEJA VIHAR, OFF CHANDIVALI FARM ROAD POWAI MH MUMBAI 400076 INDIA |
| SAHIN, PINAR | 9 PALMIYE SITESI F/21 KARTAL ISTANBUL 34860 TURKEY |
| SAHNI, KAMNA | B-504, CYPRESS HIRANANDANI GARDENS POWAI HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| SAHOO, ARTI | D/16, JAGDISH NAGAR TULINJ ROAD, NALASOPARA (E) MUMBAI 401209 INDIA |
| SAHOO, PRIYAKANT | A602 ADITYA COSMOS HERITAGE TIKU-JI-NI WADI ROAD MANPADA MH THANE WEST 400607 INDIA |
| SAHOO, SANJEEB | 3-2-8-1202 AKEMI KAIEN NO MACHI 12 URAYASU-SHI 279-0014 JAPAN |
| SAIGAL, DIVYA | 17 HELMSLEY CLEVELAND ROAD LONDON E18 2AY UNITED KINGDOM |
| SAIL INVESTOR PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| SAILLARD, ERIC | AMETHIST 7 MIJDRECHT 3643 AR NETHERLANDS |
| SAIMOND, IP | 26/F BLOCK 28 BAGUIO VILLA POKFULAM HK HONG KONG |
| SAINI, ANAND | A/103, DEEPAK APT. PAVAN BAUGH ROAD MALAD (W) MH MUMBAI 400064 INDIA |
| SAINT HONORE, MATHILDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SAINT HONORE, MATHILDE | AVENUE PAUL HYMANS 17/2 BRUSSELS 1200 BELGIUM |
| SAINT-CYR, MELANIE SUSAN | 12 CADOGAN TERRACE LONDON E9 5EG UNITED KINGDOM |
| SAINZ LODUCA, PEDRO | ALEJANDRO FLEMING 1720 MONTEVIDEO URUGUAY |
| SAINZ, JOSE-ALBERTO A | 90 ROSEBERY AVENUE LONDON EC1R4TY UNITED KINGDOM |
| SAITAMA RESONA BANK, LIMITED | 1-2 OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-8106 JAPAN |
| SAITO, HISASHI | 4/24/1944 AZAMINO MINAMI, AOBA-KU 14 YOKOHAMA CITY 225-0012 JAPAN |
| SAITO, KENICHI | 5/16/1945 MUTSUURA-MINAMI, KANAZAWA-KU 14 YOKOHAMA-SHI 236-0038 JAPAN |
| SAITO, MISAO | 1-1-7-314 HIROO 13 SHIBUYA-KU 1500012 JAPAN |
| SAITO, NORIKO | 2-6-1-1110 KOTO-KU SHIOMI 13 TOKYO 135-0052 JAPAN |
| SAITO, TARO | HARUMI 1-7-2-709 13 CHUO-KU 104-0053 JAPAN |
| SAITO, TOMOYUKI | 2-2-10-1004 IIZUKA 11 KAWAGUCHI-SHI 332-0023 JAPAN |
| SAITO, YUKI | 1-1-7-413 HIROO SHIBUYA-KU 13 TOKYO 150-0012 JAPAN |
| SAJADI, KHASHAYAR | 10 THE DENE LONDON W13 8AY UNITED KINGDOM |
| SAJER, B. DANIELLE | R. VINKELESKADE 61 AMSTERDAM 1071SX NETHERLANDS |
| SAJET-GOOTE, N. | 19 CANADIAN BAY ROAD MOUNT ELIZA, VIC 3930 AUSTRALIA |
| SAJJA, SRINIVASAN | YOGA RESIDENCE 32-1; 2-CHOME; #202; TAMAGAWADAI 13 SETAGAYA-KU 158-0096 JAPAN |
| SAKA, OPHELIA | 58 CROYDON ROAD BEDDINGTON SURREY CROYDON CR0 4PA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAKAGUCHI, JUNKO NINO | 4/4/2018 MINAMI-OGIKUBO 13 SUGINAMI-KU 167-0052 JAPAN |
| SAKAGUCHI, MAYA | #301 BLUE MEZON KICHIJOUJI 3-8-11 KICHIJOUJI HONCHO MUSASHINO-SHI 13 TOKYO 180-0004 JAPAN |
| SAKAI, KENICHI | 1256-1-808 MIKOZE 12 MATSUDO-SHI 270-0026 JAPAN |
| SAKAI, MOMI | 6-51-18 GREEN HOME SHIMOUMA 105 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| SAKAMOTO, FUMIKO | 1-61-10-302 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| SAKANO, HIROYUKI | 2-20-12, MISHUKU 13 SETAGAYA-KU 154-0005 JAPAN |
| SAKARIYA, MAYANK | 4 - C/4, BAJ APPT, SAI BABA NAGAR, BORIVALI WEST MUMBAI INDIA |
| SAKER, BRIAN HUGH | 67 CISSBURY RING SOUTH LONDON N12 7BG UNITED KINGDOM |
| SAKHALKAR, VIDYA | ANDHERI KURLA ROAD L 701 GREEN WOODS ANDHERI EAST MH MUMBAI 400093 INDIA |
| SAKKAL, ALEX J. | PARANA 754 11A C.A. BUENOS AIRES ARGENTINA |
| SAKOTA, ASAKO | 201 HIGASHI KITAZAWA CITY HOUSE 1-18-20 KITAZAWA SETAGAYA 13 SETAGAYA-KU 155-0031 JAPAN |
| SAKSENA, ISHAN | FLAT 9 25 KINGS ROAD LONDON SW3 4RP UNITED KINGDOM |
| SAKUMA KOZUE | SUITE 1712 17F SHATIN GALLERIA 18-24 SHAN MEI STREET SHATIN HONG KONG |
| SAKUMA, NAHO | 3-8-1-501 MEGURO-HONCHO 13 MEGURO-KU 152-0002 JAPAN |
| SAKUMA, YOICHI | 1-1-8 ADEN SHIBA KOEN 403 SHIBAKOEN 13 MINATOKU 105-0011 JAPAN |
| SAKURAI, TOSHIYUKI | 1-20-16-406 SENGAWACHOU 13 CHOUFU-SHI 182-0002 JAPAN |
| SAKURANOMIYA CO. LTD. | 2811 OBARA KASAMA CITY, IBARAKI 309-1701 JAPAN |
| SAL, FIDUS | SEHNAOUI BLDG- 2ND FLOOR BANKS' STREET P.O. BOX 11-332 BEIRUT LEBANON |
| SAL. OPPENHEIM FR. & CIE. KGAA | UNTER SACHSENHAUSEN 4 50667 KOLN GERMANY |
| SAL. OPPENHEIM JR. & CIE (OSTERREICH) AG | STOCK IM-EISEN-PLATZ 3 VIENNA A-1010 AUSTRIA |
| SAL. OPPENHEIM JR. & CIE (OSTERREICH) AG | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ., CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| SAL. OPPENHEIM JR. & CIE. KGAA | UNTER SACHSENHAUSEN 4 KOLN 50667 GERMANY |
| SALA ROBERTIA | VIA P FORNARI 48 MILANO 20146 ITALY |
| SALAMA, RAFAEL EDUARDO OR FELISA NORMA SUDOARG | CORONEL DIAZ 2170 PISO 12, DEPARTMENTO A BUENOS AIRES ARGENTINA |
| SALAME, ANDREA | ERICH-WEINERT-STR. 142 BERLIN 10409 GERMANY |
| SALAZAR, INDALECIO SOBRON | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SALAZAR, INDALECIO SOBRON | C/ JOSE MARIA LACORT, 12, 2B VALLADOLID 47002 SPAIN |
| SALAZAR, RENE VALLE | SERRANO, LETICIA TORRES RAFAEL CAMPOY 901 COL. PITIC; HERMOSILLO SONORA MEXICO |
| SALBENBLATT, HARALD | AM KAHLENBERG 5 MEINE D-38529 GERMANY |
| SALCEDO DURAN, GABRIEL | CL DIEGO DE LEON 41   7-D MADRID 28006 ESPA¥A |
| SALCEDO GIMENEZ, AMPARO | CL. MARIA GUERRERO, 12   3 C MURCIA 30002 SPAIN |
| SALDANA BARRAGAN, SEBASTIAN JOSE | C/ CASTILLO DE CUMBRES MAYORES NO. 8 CHALET 2 SEVILLA 41013 ESPA¥A |
| SALDANHA, AJAY D | 31 CIRCUS LODGE CIRCUS ROAD ST. JOHNS WOOD LONDON NW8 9JN UNITED KINGDOM |
| SALDANHA, H. AUSTIN | 3, USHA KUNJ, OPP. TAKSHILA BLDG, NO 5, MAHAKALI ROAD ANDHERI (E) MH MUMBAI 400093 INDIA |
| SALDANHA, LORRAINE | GOLDEN ARCH CO-OP HSG,  FLAT NO: 7, 4TH FLOOR, KALINA, SANTACRUZ(EAST) MH MUMBAI 400029 INDIA |
| SALDINYAMO B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SALDINYAMO B.V. | C/O C.M. POSTMUS C/ MAGNOLIA 44 LLAGOSTERA 17240 SPAIN |
| SALE, SANDIP | 3D/202, OM ELEGANCE, OPP. INFANT JESUS SCHOOL CHINCHOLI BANDAR ROAD MALAD (WEST) MALAD(W), MH MUMBAI 400064 INDIA |
| SALEMA, FERNANDA ISABEL VILACA | RUA ANTONIO AROSO 119 PORTO 4100-062 PORTUGAL |
| SALES, DEAN | 2 KENTWATER COTTAGES HARTFIELD ROAD KENT COWDEN TN8 7DX UNITED KINGDOM |
| SALEV, KIRIL | YAMAZAKI VILLAGE II - 4A 3-2-3 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| SALFISCHMERSER, H.J.M. | WINDMOLENBERSSTRAAT 22 'S HERTOSENBOSCH 5211 LT NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SALGADO, MERCEDES BLAZQUEZ | C/ PAULAR NO 12, 30 B MADRID (FUENLABRADA) 28944 SPAIN |
| SALGUEIRO, DORA MARIA RAPO | RUA DAS FLORES N.º 28 S. DOMINGOS DE RANA 278-5174 PORTUGAL |
| SALGUEIRO, MANUEL ALVES | CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA 1000-300 PORTUGAL |
| SALGUEIRO, MANUEL ALVES | CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST, SA EDIFICIO CGD AV. JOAO XXI, N 63-2 PISO LISBON 1000-300 PORTUGAL |
| SALGUEIRO, MANUEL SILVA | CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA 1000-300 PORTUGAL |
| SALGUEIRO, MANUEL SILVA | CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST, SA EDIFICIO CGD AV. JOAO XXI, N 63-2 PISO LISBON 1000-300 PORTUGAL |
| SALGUEIRO, MARIA IDALINA SOUSA | RUA SAO DOMINGOS A LAPA, 59 LISBOA 1200-833 PORTUGAL |
| SALGUERO, ELIO AND MARIA SUSANA | EDUARDO MADERO 1060 VE LOPEZ BUENOS AIRES ARGENTINA |
| SALIA, VIMAL | TEJKIRAN BLDG; 2ND FLOOR, ROOM NO.3, 96, NAVROJI HILL ROAD NO.5; SANDHURST ROAD, SANDHURST ROAD MUMBAI 400009 INDIA |
| SALIAN, SWETHA | B-17, SARVODAYA SOCIETY, SHIV SHRUSHTI KURLA (E) MH MUMBAI 400024 INDIA |
| SALIERI, PAOLO | RUE CHARLES LEGRELLE 41 BRUXELLES 1040 BELGIUM |
| SALIERI, PAOLO | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SALIH, TANUR | 175 GIPSY ROAD KENT WELLING DA16 1HU UNITED KINGDOM |
| SALIM, ALTAF MOHAMMED | ROOM NO. 303-B,THIRD FLOOR VIVEKANANDA CO-OP HSG SOCIETY, P.K.NAGAR,DHARAVI 90 FEET ROAD, DHARAVI MUMBAI 400017 INDIA |
| SALINAS UTRILLA, ANGEL | AVDA. DEL PUERTO, 13-10 VALENCIA 46021 SPAIN |
| SALINAS, DANIELA & CUGNASCO, CARLA MARIA | CALLAO 1341 PISO 5 A BUENOS AIRES 1023 ARGENTINA |
| SALKOVIC, ROBERT | PACIFIC HOUSE #303 1-2-16, 13 SHINAGAWA-KU 142-0042 JAPAN |
| SALKOVICS, ELKE | FURBERGSTRASSE 61/P/1 SALZBURG A-5020 AUSTRIA |
| SALLES, CLAUDIA | ALAMEDA ITU 1309, 5º ANDAR APT 51 CERQUEIRA CESAR, SP SAO PAULO 01421-001 BRAZIL |
| SALLES, JAIME TORNER | CL. VILADOMAT, 271-273 1 2A BARCELONA 08029 SPAIN |
| SALMAN, KHALDOUN | 163 MANY GATE LANE SHEPPERTON LONDON TW17 9ER UNITED KINGDOM |
| SALMOIRASHI, OSCAR | SUCRE 4731 CAPITAL FEDERAL BUENOS AIRES CP 1431 ARGENTINA |
| SALMON, LOUISE MARIE | 3 MACINTYRES WALK ESSEX ASHINGDON SS4 3ED UNITED KINGDOM |
| SALMONT-STRUYVEN, RAYMOND & MARIE-THERESE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SALMONT-STRUYVEN, RAYMOND & MARIE-THERESE | CHAUSSEE DE MONS 19/16 A5 NIVELLES 1400 BELGIUM |
| SALOMONS, W.J., SR. | BOULEVARD 16 ZEIST 3707 BM NETHERLANDS |
| SALOT, MIHIR | C-2/41, MANEK NAGAR, PUNJABI LANE, BORIVALI (W) MUMBAI 400092 INDIA |
| SALSAS BORRAS, LUIS | CALLE PADUA, 14 PLANTA 30-2A BARCELONA 08023 SPAIN |
| SALSAS BORRAS, LUIS | CALLE PADUA, 14 PLANTA 3-2 BARCELONA 08023 SPAIN |
| SALUD SA SEGUROS, AEGON | PRINCIPE DE VERGARA, 156 MADRID 28002 SPAIN |
| SALUNKE, AMIT | A - 1/ 1002, VIKAS COMPLEX CASTLE MILL COMPOUND L.B.S MARG THANE(W), MH THANE(WEST) 400601 INDIA |
| SALUSANSVAR AB | ATTN: MATS ALVINGE TULLVAKTSVAGEN 11 STOCKHOLM SE-10677 SWEDEN |
| SALUSANSVAR GRUPPLIVFORSAKRINGSAKTIEBOLAG | ATTN: MATS ALVINGE TULLVAKTSVAGEN 11 STOCKHOLM SE-10677 SWEDEN |
| SALVADO, JAIME CORGAS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SALVADO, JAIME CORGAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SALVADO, JAIME CORGAS | RUA PROF DR. ANTONIO FLORES, N 23 AMADORA 2720-469 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| SALVAT MARCA, JORGE | CARLOS GINEBREDA PASEO DE GRACIA, 81 BARCELONA 08008 SPAIN |
| SALVAT MARCA, JORGE | FERNANDO AGULLO, 8 3 BARCELONA 08021 SPAIN |
| SALVAT MARCA, OLGA | CARLOS GINEBREDA PASEO DE GRACIA 81 1-1 BARCELONA 08008 SPAIN |
| SALVAT MARCA, OLGA | FERNANDO AGULLO, 8 6 BARCELONA 08021 SPAIN |
| SALVAT MARCA, SANTIAGO | CARLOS GINEBREDA MARTI PASEO DE GRACIA 81 BARCELONA 08008 SPAIN |
| SALVAT MARCA, SANTIAGO | NULASCO VIVES 5 BARCELONA 08328 SPAIN |
| SALVATI, ANDREA | VIA ANDREA PROVANA, 16 ROME 00185 ITALY |
| SALVATORA, LUCE | VIA SPILOTROS N 2 PLAESE BARI 70128 ITALY |
| SALVATORE, VIETRI | VIA PUZZONE N. 35 MONTORO INFERIORE I-83025 ITALY |
| SALVETTA, ANNA | VIA RAUTEN N. 12 CALAVINO (TN) 38072 ITALY |
| SALWEY, KATE A | PARK HOUSE WHERSTEAD SUFFK IPSWICH IP92BA UNITED KINGDOM |
| SALZBURG MUNCHEN BANK AG | KARLSTRABE 7 80333 MUNCHEN GERMANY |
| SALZBURG MUNCHEN BANK AG | KARLSTRABE 7 MUNCHEN 80333 GERMANY |
| SALZBURG MUNCHEN BANK AKTIENGESELLSCHAFT | KARLSTRABE 7 80333 MUNCHEN GERMANY |
| SALZBURGER LANDES-HYPOTHEKENBANK AKTIENGESELLSCHAF | ATTENTION: MAG. THOMAS WOLFSGRUBER RESIDENZPLATZ 7 SALZBURG A-5020 AUSTRIA |
| SAM LAI SHAN | FLAT H 20/F BLOCK 6 SORRENTO NO. 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| SAM PROJEKTENTWICKLUNGS GMBH | POHAM 2 PFARRWERFEN 5452 AUSTRIA |
| SAM, LE MAI | 17 COLUMBINE WAY LEWISHAM LONDON SE13 7LQ UNITED KINGDOM |
| SAM, YU LIK ERIC | 1803 CONVENTION PLAZA APARTMENTS 1 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| SAMAGGA, DETLEV | JOSEF - BREUCKMANN - WEG 34 GELSENKIRCHEN 45896 GERMANY |
| SAMAHA, MICHAEL | FLAT 2 85 PARK WALK LONDON SW10 0AZ UNITED KINGDOM |
| SAMANT, NIKKI | 168 HOPTON ROAD ROYAL ARSENAL LONDON SE18 6TL UNITED KINGDOM |
| SAMANT, PRAJAKT | 205/206 HURRAH, CITY OF JOY ACC COMPOUND, J.D. ROAD MULUND (WEST) MULUND (W) MUMBAI 400080 INDIA |
| SAMANT, SAMEER | 403/404, &QUOT; DIVYALOK&QUOT;, SHANTI PARK, MIRA ROAD (E) THANE 401107 INDIA |
| SAMANT, SHRUTI | JAYWANT SAWANT ROAD DAHISAR WEST MH MUMBAI 400068 INDIA |
| SAMANTA, RUPAM | 2\25 KHOJA KASAM BLDG JEHANGIR MERWANJI RD PAREL MUMBAI 400012 INDIA |
| SAMARITAN INSURANCE FUNDING LIMITED | C/O ROB LEADBETTER USA RISK GROUP (CAYMAN) P.O. BOX 1085 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SAMBA FINANCIAL GROUP | ATTN: GOOLAN H. LAHER PO BOX 833 RIYADH 11421 SAUDI ARABIA |
| SAMBA FINANCIAL GROUP | ATTN: GOOLAM H. LAHER, GENERAL LEGAL COUNSEL PO BOX 833 RIYADH 11421 SAUDI ARABIA |
| SAMBASIVAN, AARATHI | 1 HIRST COURT 20 GATLIFF ROAD LONDON SW1W 8QD UNITED KINGDOM |
| SAMIRI, ISSAM | FLAT N27 1ST  GAISBOUROUGH STUDIOS LONDON N15EB UNITED KINGDOM |
| SAMMUT, STACEY | 1 CAPABILITY WAY KENT GREENHITHE DA9 9GX UNITED KINGDOM |
| SAMODA BEHEER B.V. | SULLIVANDREEF 32 TILBURG 5012 AP NETHERLANDS |
| SAMPAIO PINTO, REGINA CELIA | 72 CORNWOOD DRIVE LONDON E1 0PW UNITED KINGDOM |
| SAMPAIO, IVONE MARIA PARENTE | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SAMPAIO, IVONE MARIA PARENTE | QUELHA DAS NECESSIDADES, 22 2 ESQ. VIANA DO CASTELO 4900-393 PORTUGAL |
| SAMPAT, PAUL | 53 ABBOTSFORD GARDENS ESSEX WOODFORD GREEN IG8 9HP UNITED KINGDOM |
| SAMPER VELASCO, JESUS CARLOS | AVD OSCAR ESPLA, 35; ESC 3-1 D ALICANTE 03007 SPAIN |
| SAMPER VELASCO, JESUS CARLOS | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SAMPERS | VANDERLAND STREET 48 9000 GENT, BELGIUM |
| SAMPERS (SUB ACCOUNT EUR) | VANDERLAND STREET 48 9000 GENT, BELGIUM |
| SAMPERS (SUB ACCOUNT GBP) | VANDERLAND STREET 48 9000 GENT, BELGIUM |
| SAMPO BANK PLC | C/O DMLEGAL (REG: 4676) DANSKE BANK A/S ATTN: HANNE OLESEN HOLMENS KANAL 2-12 |

| Claim Name | Address Information |
|---|---|
| SAMPO BANK PLC | COPENHAGEN DK-1092 DENMARK |
| SAMSON MARKETING LTD | ANTONIO SILVA INACIO AV. DEFENSOR CHAVES, 2-7 A LISBOA 1000-117 PORTUGAL |
| SAMSON MARKETING LTD | MILL MALL, SUITE 6 WICKHAMS CAY 1 ROAD TOWN TOROLA VIRGIN ISLANDS (BRITISH) |
| SAMSON, ANGELA | 62 BROWNHILL ROAD CATFORD LONDON SE6 2EJ UNITED KINGDOM |
| SAMSON, C.B.J.M. | JOH VERMEERSTRAAT 13 ARNHEM 6814 JS NETHERLANDS |
| SAMSUNG 2 STAR 2Y DERIVATIVES FUND 16-1 | SAMSUNG LIFE INSUR BLDG 36-1 YOIDO-DONG,YOUNGDEUN SEOUL 150-886 KOREA, REPUBLIC OF |
| SAMSUNG LIFE INSURANCE CO., LTD. | ATTN: PAUL H. JANG, SENIOR COUNSEL LEGAL DEPARTMENT, 26TH FLOOR 150, TAEPYUNGRO 2-GA JUNG-GU SEOUL 100-716 KOREA, REPUBLIC OF |
| SAMTANI, JITIN | A - 202 PHASE I LAKE FLORENCE POWAI MUMBAI 400076 INDIA |
| SAMUEL, JACOB | FLAT F, 12/F, MERTON TOWER 1 8, DAVIS STREET KENNEDY TOWN HONG KONG HONG KONG |
| SAMUEL, VALERIE | 12 LEGARD RD LONDON N5 1DE UNITED KINGDOM |
| SAMUEL, VALERIE | 12 LEGARD ROAD HIGHBURY LONDON N51DE UNITED KINGDOM |
| SAMUSCH, HANSGEORG & HELGA | BARGENKOPPELAEDDER 23 AHRENSBURG 22926 GERMANY |
| SAMYN-CAILLIAU | NOORDSCHOTEPLEIN 34 LO-RENINGE 8647 BELGIUM |
| SAN MINIATO PREVIDENZA SOCIETA PER AZIONI | VIA IV NOVEMBRE, 45 S. MINATO (POSA) 56028 ITALY |
| SAN PEDRO VIOTTI, ALEJANDRO ANTONIO | CORNELIO CANTERA 2814 MONTEVIDEO CP 11600 URUGUAY |
| SANBABILES SICAV SA | DIAGONAL, 464 BARCELONA 08006 SPAIN |
| SANBABILES SICAV SA | MONTALBAN, 5 MADRID 28014 SPAIN |
| SANCAK, CEM | 18 ISAAC WAY LONDON SE1 1EE UNITED KINGDOM |
| SANCHEZ FERNANDEZ, DOLORES | CALLE FERNAN GONZALEZ, 46, MADRID 28009 SPAIN |
| SANCHEZ GONZALE, JESUS | CERRO DE LA CARRASQUETA Nº 37 P7  4C 28 MADRID 28035 SPAIN |
| SANCHEZ PONS , MARIA REMEDIO | MIGUEL AGRAIT 16-1 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, DOLORES | TAX ID 19451385D MIGUEL AGRAIT, 16-5 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, MARIA JOSE | TAX ID 19451267Z MIGUEL AGRAIT 16-2 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, MARIA JOSE | TAX ID 24301316E MIGUEL AGRAIT 16-1 BENIMAMET 46035 SPAIN |
| SANCHEZ SANCHEZ, MILAGROS | TEMBLEQUE 114- 6 A MADRID 28024 SPAIN |
| SANCHEZ VARELA, PEDRO | DEAUVILLE 1710 AP 201 MONTEVIDEO 11500 URUGUAY |
| SANCHEZ YANEZ, FRANCISCO JAVIER & MARIA TERESA NIE | C/SOR MARIA DE SAN JOSE, A, 3-6; AVILA 28036 SPAIN |
| SANCHEZ YANEZ, FRANCISCO JAVIER & MARIA TERESA NIE | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SANCHEZ, ALEJANDRA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| SANCHEZ, DIANA LUZ ANGEL | RUA SANTA MADALENA, 267 APT. 03 SP BELA VISTA 01322-020 BRAZIL |
| SANCHEZ, ELENA | 48 BOLINGBROKE ROAD LONDON W140AL UNITED KINGDOM |
| SANCHEZ, IGNACIO RAMOS | MARIA ANGELES PALOMAR IBANEZ CL OLTA, 37  5O-19A VALENCIA 46006 SPAIN |
| SANCHEZ, IGNACIO RAMOS AND IBANEZ, MARIA ANGELES P | CL OLTA, 37 5-19 VALENCIA 46006 SPAIN |
| SANCHEZ, MARIA DOLORES | RESIDENCIA MARAGALL CARRER L'ALGUETA 12 ANDORRA LA VELLA ANDORRA |
| SANCHEZ, VICENTE | C/DE LOS ANGELES, 17-1 RIBA-ROJA DE TURIA 46190 SPAIN |
| SANCHEZ-TERIO FERNANDEZ, MARIA DOLORES | LIBRA, 8 MADRID 28023 SPAIN |
| SANCHO RASERO, JOSE LUIS | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 32-5 28046 MADRID SPAIN |
| SANCHO RASERO, JOSE LUIS | PG. IND. NAVISUR, C. NARCISO 5-6 VALENCINA DE LA CONCEPCION, SEVILLA 41907 SPAIN |
| SANCHO SANCHEZ, AGUSTIN | AV DE LOS MADRONOS 19    6 C  28043 MADRID 28043 SPAIN |
| SANCHO SANCHEZ, AGUSTIN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| SANCIAUME, ANNE | CHEMIN DE BERMOUCHE 1733 1997 HAUTE-NENDAZ SWITZERLAND |
| SANCIAUME, ANNE F | CHEMIN DE BERMOUCHE 1733 1997 HAUTE-NENDAZ SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SAND, NEHA | ROW HOUSE NO:8,FLOWER VALLEY EASTERN EXPRESS HIGHWAY KHOPAT SERVICE ROAD KHOPAT SERVICE ROAD, THANE (W) THANE WEST 400601 INDIA |
| SANDBERG, JOHN-KR. | KRAGSVEI 10 OSLO 0783 NORWAY |
| SANDER, HARTMUT | WACHUENBURGWEG 15A ERTURT 99094 GERMANY |
| SANDERS, F.H.M. | BOOMGAARD 43 HA RUURLO 7261 NETHERLANDS |
| SANDERS, MICHAEL | 60 CASBY HOUSE DICKENS ESTATE OLD JAMAICA ROAD SURREY LONDON SE16 4SY UNITED KINGDOM |
| SANDERSON, DAVID | 94D LOWER ROAD FAVERSHAM KENT ME13 7NN UNITED KINGDOM |
| SANDERSON, DAVID E. | 94D LOWER ROAD KENT FAVERSHAM ME13 7NN UNITED KINGDOM |
| SANDERSON, JEMMA | 38 HELICONIA TURN STIRLING WA 6021 AUSTRALIA |
| SANDERSON, NICHOLAS J | 29 BALLINGOON ROAD LONDON SW11 6AJ UNITED KINGDOM |
| SANDERSON-BAKER, FIONA | THE OLD FORGE CHURCH LANE NORTH OCKENDON ESSEX ESSEX RM14 3QH UNITED KINGDOM |
| SANDFORD, DONNA | 21 CALEDONIAN WHARF LONDON E14 3EN UNITED KINGDOM |
| SANDHU, KAMALPREET | 2 TIVERTON DRIVE NUNEATON WARWICKSHIRE CV116YL UNITED KINGDOM |
| SANDHU, MANPREET | 8 THE CLOSE MDDSX HILLINGDON UB10 0BP UNITED KINGDOM |
| SANDHU, SHARNJIT | 161 BYNES ROAD SANDERSTOAD OR2 0PS UNITED KINGDOM |
| SANDHU, SIMRIN | 99 VANGUARD BUILDING MILLENIUM HARBOR 18, WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| SANDILANDS, RICHARD J | WOODSTOCK THE COMMON REDBOURN HERTFORDSHIRE AL37NJ UNITED KINGDOM |
| SANDIO, AGNELO | 4TH ROAD MICHAEL CHAWL SANTACRUZ EAST MH MUMBAI 400055 INDIA |
| SANDLES, IAN ANTHONY WIL | 39 LAMB COURT 69 NARROW STREET LONDON E14 8EJ UNITED KINGDOM |
| SANDOR, DR. ISTVAN & CHRISTA | NEUWALDEGGERSTR. 16/3/25 WIEN 1170 AUSTRIA |
| SANDOR, M. JUAN | VIA MONTESANTO 2 ROMA I-00195 ITALY |
| SANEN, FRANCOISE | ROZELAARSTRAAT 7 HASSELT B-3500 BELGIUM |
| SANFELICE 1893 BANCA POPOLARE | ATTN: MARCO DOTTI & PAOLO GROSSI PIAZZA G. MATTEOTTI, 23 SAN FELICE SUL PANARO 41038 ITALY |
| SANG, KUOK HOI | 43 TAI HANG ROAD 27A CARNATION COURT HONG KONG |
| SANGAR, SUMIT | A/13, RADHA-GOVIND APARTMENT THIRD LANE, PANDURAG WADI MANPADA ROAD DOMBIVLI (EAST), MH THANE 421201 INDIA |
| SANGER, ARNHILD & KASSTEN | RECHTSANWALTSKANZLEI DIPL.-OKONOM ROBERT FARLE MUHLWEG 47 HALLE 06114 GERMANY |
| SANGER, ARNHILD & KASSTEN | FRAULEINSTRASSE 8 ARTERN 06556 GERMANY |
| SANGER, KARSTEN & DR. ARNHILD | REHTSANWALTSKANZLEI DIPL.-OK. ROBERT FARLE MUHLWEG 47 HALLE 06114 GERMANY |
| SANGER, PHILLIPP | REHTSANWALTSKANZLEI DIPL.-OK. ROBERT FARLE MUHLWEG 47 HALLE 06114 GERMANY |
| SANGES, PHILLIP | RECHTSANWALTSKANZLEI DIPL-OKONOM ROBERT FARLE MUHLWEG 47 HALLE 06114 GERMANY |
| SANGES, PHILLIP | FRAULEINSTRABE 8 ARTERN 06556 GERMANY |
| SANGHA, MANDIP SINGH | 52 ARGENT STREET ESSEX GRAYS RM17 6PG UNITED KINGDOM |
| SANGHAVI, NEETA | 101 VALLABH BHUVAN 20 BAPUBHAI VASHI ROAD VILE PARLE(WEST) MH MUMBAI 400056 INDIA |
| SANGHVI, CHIRAG P | 15/A, NEELDHARA R B MEHTA MARG GHATKOPAR (EAST) GHATKOPAR (E) MUMBAI 400077 INDIA |
| SANGHVI, FALGUNI | 403, SHREE VALLABH KUNJ, POPAT NIVAS MATHURADAS ROAD, KANDIVLI (W) MH MUMBAI 400067 INDIA |
| SANGIOTTA, PAOLO | VIA PRIMATICCIO, 86 MILANO MILANO MI 20146 ITALY |
| SANJURJO CARRO, CONSUELO | C/ CONCEPCION ARENAL 1 BLOQUE 1 - 6 A 15006 LA CORUNA SPAIN |
| SANKAR REAL ESTATE PARTNERS, S.L. | CALLE BARROSO, 16 - 1 MALAGA 29001 SPAIN |
| SANKARESH, RAJENDRAN | SEISHIN MINAMI HEIGHTS #612 1-1-3 SEISHINCHO 13 EDOGAWA-KU 134-0087 JAPAN |
| SANKRANI, AMIT | AGRA ROAD 98/7 A, NIKI KUNJ, ROAD AHEAD AASTHA HOSPITAL MULUND (W) MH MUMBAI 400082 INDIA |
| SANLI, EMRE | AKINCILAR CIKMAZI NO:12 KURUCESME ISTANBUL 34340 TURKEY |
| SANMARTI AULET, JUAN M. | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |

| Claim Name | Address Information |
|---|---|
| SANMARTI AULET, JUAN M. | MARIA ANTONIA BOSCH MALLADA PS. DEL COLLET, 9-11, ESC. C 3-2 CASTELLDEFELS(BARCELONA) 08860 SPAIN |
| SANNA, EDITH & GIACOBBE | NAHARIYASTR. 33 BERLIN 12309 GERMANY |
| SANO, FUMIHIKO | UNITE E #401,1-24-3 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| SANO, KATSUNARI | 2-20-26-405 YOGA 13 SETAGAYA-KU 158-0097 JAPAN |
| SANSA TORRES, JAIME | M- DE TULEBRAS, ESC DCH 1 4- I PAMPLONA (NAVARRA) 31011 SPAIN |
| SANSAR CAPITAL HOLDINGS, LTD. | TRANSFEROR: SANSAR CAPITAL MASTER FUND L.P. 16 RAFFLES QUAY, #40-02A HONG LEONG BUILDING 04581 SINGAPORE |
| SANSAR CAPITAL HOLDINGS, LTD. | TRANSFEROR: SANSAR CAPITAL MASTER FUND L.P. 16 RAFFLES QUAY #40-02A HONG LEONG BUILDING 048581 SINGAPORE |
| SANSCHAGRIN, SVETLANA | FLAT C 14 COMPAYNE GARDENS LONDON NW6 3DH UNITED KINGDOM |
| SANSONNE, SONIA | VIA CESARE BATTISTI 23/A PADERNO DUGNANO-MILAN 20037 ITALY |
| SANT, BRAHMANAND | DR. SAROJANI NAIDU ROAD. 2 KILBIL CHS., GOVIND NAGAR, MULUND(WEST) MH MUMBAI 400080 INDIA |
| SANT, PARAG | D-12/603,RUTU ESTATE,6TH FLOOR, PATLIPADA,NEAR HIRANANDANI ESTATE, GHODBUNDER ROAD MH THANE (W) 400607 INDIA |
| SANTA LUCIA, S.A., COMPANIA DE SEGUROS | C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1ST PLANTA MADRID 28001 SPAIN |
| SANTA LUCIA, S.A., COMPANIA DE SEGUROS | C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/O JORGE JUAN, 8 - 1ST PLANTA MADRID 28001 SPAIN |
| SANTA LUCIA, S.A., COMPANIA DE SEGUROS | C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID 28001 SPAIN |
| SANTA LUCIA, S.A., COMPAÑIA DE SEGUROS | C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID 28001 SPAIN |
| SANTANA AVIATION HOLDINGS | HALAMISH ST. 7 INDUSTRIAL PARK CEASAREA 38900 ISRAEL |
| SANTANDER AM SA SGIICA/C BANESTO GARANTIZADO OCASI | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C BANIF ESTRUCTURADO FI | ACTING ON BEHALF OF BANIF ESTRUCTURADO AVDA CANTABRIA S/N 28660 BOADILLA DEL MONTE 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO ANTICIPACION CON | AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO ANTICIPACION CONSERV | AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO ANTICIPACION MOD 2 | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO ANTICIPACION MODERAD | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO SUPERSELECCION DIVID | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF BEHALF OF SUPERFONDO EVOLUCION, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO 2, FI ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO MULTIRENTABILIDAD, FI ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF FONDO ANTICIPATION MODERADO, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF BEHALF OF SANTANDER DECISION MODERADO, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE |

| Claim Name | Address Information |
|---|---|
| SANTANDER ASSET MANAGEMENT, S.A. | CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO, FI ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF BEHALF OF FONDO SANTANDER 150 ANIVERSARIO, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF BEHALF OF FONDO SUPERSELECCION ACCIONES 2, FL ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO ANTICIPACION CONSERVADOR 2, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CUIDAD GRUPO SANTANDER.; AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO 2, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO ANTICIPACION MODERADO 2, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF SANTANDER DECISION MODERADO, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF SUPERFONDO EVOLUCION F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO ANTICIPACION CONSERVADOR 2, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | OF BEHALF OF FONDO ANTICIPACION MODERADO 2, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO SUPERSELECCION ACCIONES 2, FL ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO MULTIRENTABILIDAD, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO ANTICIPATION CONSERVADOR, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEH | ANTICIPACION MODERADO, F.I. ATTN: ANTONIO FAZ ESCANO; MARIA ESPERANZA MONTE CARRASCO CUIDAD GRUPO SANTANDER.; AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE. MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEH | ANTICIPACION CONSERVADOR, F.I. ATTN: ANTONIO FAZ ESCANO; MARIA ESPERANZA MONTE CARRASCO CUIDAD GRUPO SANTANDER.; AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE. MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEH | DECISION CONSERVADOR, FI ATTN: ANTONIO FAZ ESCANO; MARIA ESPERANZA MONTE CARRASCO CUIDAD GRUPO SANTANDER.; AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE. MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEH | DECISION CONSERVADOR, FI ATTN: ANTONIO FAZ ESCANO; MARIA ESPERANZA MONTE CARRASCO CUIDAD GRUPO SANTANDER.; AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE. MADRID SPAIN |

| Claim Name | Address Information |
|---|---|
| SANTANDER GEST DE ACTIVOSA/C FONDO 150 ANIVERSARIO | AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER PRIVATE BANKING SPA, AS AGENT | ATTN: SERENA ROVERI VIA SENATO 28 20121 MILANO ITALY |
| SANTANDER PRIVATE BANKING SPA, AS AGENT | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SANTANDER TOTTA SEGUROS -  COMPANHIA DE SEGUROS DE | ATTN: RAQUEL GARCIA RUA DA MESQUITA 6, TORRE A, 2 D LISBON 1070-238 PORTUGAL |
| SANTANDER TOTTA SEGUROS -  COMPANHIA DE SEGUROS DE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA. 35-2 MADRID 28046 SPAIN |
| SANTANDER/BANESTO GARANTIZADO MULTIOPORT 4X4-2 | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/BANESTO GARANTIZADODOBLE RENDIMIENTO FI | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/FONDO MULTIRENTABILIDAD FIM | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/FONDO SUPERSELECCIONACCIONES 2 FIM | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/SUPERFONDO EVOLUCION F I | CIUDAD GRUPO SANTANDER BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/SUPERSELECCIONDIVIDENDO 2 FI | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTHOSH, JAICEY | 308, PALASH BUILDING OPP UPVAN LAKE POKHRAN ROAD - II THANE (W), MH THANE 400610 INDIA |
| SANTIAGO 2006 ENTERPRISE LTD | TRIDENT CHAMBERS 146 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, JUSTO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, JUSTO | BANCO BANIF - C/ SANTA LUCIA 19 3 GIJON 33206 SPAIN |
| SANTIAGO, PALOMA LARRAZ | C/SAN JAIME 15 (BANESTO) MADRID 28031 SPAIN |
| SANTIAGO, PALOMA LARRAZ | C/SAN JAIME 15 (BANESTO) MADRID 28301 SPAIN |
| SANTIAS, MANUEL & LINA CURCIO | AV. ITALIA 2563 MONTEVIDEO 11600 URUGUAY |
| SANTIK LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SANTILLI, FILIPPO | 58A GROUND FLOOR, SIENA ONE DISCOVERY BAY H LANTAU, HK LANTAU HONG KONG |
| SANTIVERI ARROITA, SANTIAGO | TRAVESERA DE LAS CORTS, 272 ESC. B 12 2 BARCELONA 08014 SPAIN |
| SANTLEBEN, AGNES & HELMUTH | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| SANTLEBEN, AGNES & HELMUTH | SULLDORFER HEIDEWEG 38 HAMBURG 22589 GERMANY |
| SANTODOMINGO MARTELL, ALVARO | C/ JOSE SILVA 24, BJ-D MADRID 28043 SPAIN |
| SANTODOMINGO, ALVARO | JOSE SILVA 24 - BAJO D 28 MADRID 28043 SPAIN |
| SANTORO, ANTONELLA | VIA P. MASCAGNI 3 20053 MUGGIO - MILAN MUGGIO ITALY |
| SANTOS ALVES, MANUEL | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| SANTOS CANELLES,OLGA | FLAT 122 NELL GYWNN HOUSE SLOANE AVENUE LONDON, GT LON SW3 3AY UNITED KINGDOM |
| SANTOS CORREIA VIANA, VICTOR MANUEL | AV. PRAIA DA VITORIA N.48-1-ESQ LISBOA 1050-184 PORTUGAL |
| SANTOS GRADIM, JOAQUIM ARMINDO | SADOR, INC 60 MARKET SQUARE PO BOX 364 BELIZE |
| SANTOS GRADIM, JOAQUIM ARMINDO | RUA PARRINHO, 365 SAO JOAO DA MADEIRA 3700-217 PORTUGAL |
| SANTOS LOPES, LUCIO | AVENIDA D. JOSE ALVES CORREIA SILVA, 271-3 FATIMA 2495-402 PORTUGAL |
| SANTOS OLIVEIRA, JOAO | R ARQTO VIANA DE LIMA, 244 PORTO 4150-746 PORTUGAL |
| SANTOS SANCHEZ, ADORACION | C/ ALBERTO ALCOCER, 29 MADRID 28036 SPAIN |
| SANTOS, GABRIEL SILVA DIAS | AV. BOAVISTA 2706 PORTO 4100-119 PORTUGAL |
| SANTOS, JOSE GUIMARAES | AV. PEDRA VERDE 184 SAO MAMEDE DE INFESTA 4465-229 PORTUGAL |
| SANTOS, MARIA ANATILDE C. FRANCA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SANTOS, MARIA ANATILDE C. FRANCA | R. MARECHAL SALDANHA, 897- R/C ESQ. PORTO 4150-659 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| SANTOS, PAULO MARTINS | RUA PEREIRA REIS, 216 PORTO 4200-446 PORTUGAL |
| SANTOS, SUSANA | 44 CONSORT RISE 203 BUCKINGHAM PALACE ROAD LONDON SW1W 9TB UNITED KINGDOM |
| SANTOSH, SANGEETA | B-403, POONAM SAGAR OPP MAHAKALI CAVES ROAD ANDHERI (E), MH MUMBAI 400093 INDIA |
| SANTOVETTI, LAVINIA | 16 DARTMOUTH STREET LONDON SW1H 9BL UNITED KINGDOM |
| SANTY, NANCY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SANTY, NANCY | MEIWEG 12 WAREGEM 8790 BELGIUM |
| SANUKI, MAYUMI | IMAINAKAMACHI 237 BANCHI 6 NAKAHARA-KU 14 KAWASAKI CITY 211-0065 JAPAN |
| SANZ GIL, JAVIER | CALLE CAMPO VOLANTIN, 22, ESC. IZQDA-4 IZQDA BILBAO 48007 SPAIN |
| SANZ NOVALES, ALBERTO | PASEO DE LA MUSICA, 24 3 IZQ VITORIA 01007 SPAIN |
| SANZ SANCHEZ, MARIA ARACELI | C/TUDELA 10 2-DCHA PAMPLONA (NAVARRA) 31002 SPAIN |
| SAO MEI YEE / WONG LOK KEUNG | NO.55 SAN FUNG AVENUE SHIEUNG SHUI NT HONG KONG |
| SAO ROMAO DE SA PESSOA, JORGE MANUEL | LG DO LEAO NO 12, 7 B LISBOA 1000-188 PORTUGAL |
| SAPHIR FINANCE 2006-8C | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2004-5 | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2005-1 CLASS | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE LIMITED PUBLIC COMPANY SERIES 2007- | FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO ATTN: ROBERT SARO PIAZZA DUOMO 15 PADOVA 35141 ITALY |
| SAPHIR FINANCE LIMITED PUBLIC COMPANY SERIES 2007- | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2005-07A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2005-10-A1 | QTTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORARE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-01 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02A2 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02B1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-10 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-11A | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A3 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-6 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-8 – SERIES A | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |
| SAPHIR FINANCE PLC – SERIES 2006-8 CLASS A | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANDA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-O2B1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-5 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-7 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-9 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-9 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2008-1 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2005 –11 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007–1 | AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007–3 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007–6 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-12 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2005-10-A1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADO SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-10-A2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC SERIES 2005-10-A2 | MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-11 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-11 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-3 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-8 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2007-2 | ROBERTO SARO FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO PIAZZA DUOMO 15 PADOVA 35141 ITALY |
| SAPHIR FINANCE PLC SERIES 2007-2 | C/O BNY COPORATE TRUSTEE SERVICES LTD ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2007-2 | C/O BNY CORPORATE TRUSTEE SERVICES LTD ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-10 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O BNY CORPORATE TRUSTEE SERVICES CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-10 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-7 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC-SERIES 2007-2 | FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO ATTN: ROBERTO SARO PIAZZA DUOMO 15 PADOVA 35141 ITALY |
| SAPHIR FINANCE PLC-SERIES 2007-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN : SANJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: SANAJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2005- | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DARINGER LLP BOCKENHEIMER ANLAGE 44 FRNAKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHEIMER ANLAGA 44 FRANKFURT AM MAIN 60322 GERMANY |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHEIMER ANLAGA 44, FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHELMER ANLAGA 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KAISER AND DR. GULIA WEBER FRESHFILDS BRUCKHAUS DERINGER LLP BOCKENHEIMER ANLAGE 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | AIB INTERNATIONAL CENTRE ATTN: THE DIRECTORS INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | PHIL CODY MCCANN FITZGERALD SOLICITORS RIVERSIDE ONE SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | PHIL CODY MCCAN FITZGERALD SOLICITORS RIVERSIDE ONE SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005- 3C C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-6 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-13 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-8 C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-8 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-9 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-3B C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-3B C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL COPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-2 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2006-02A2 C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-4 ATTN: SANAJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADO SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-07A1 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-04 ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C/O THE BANK |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | OF NEW YORK MELLON-LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON, LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY - SERIES 200 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2008- | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR PUBLIC LIMITED COMPANY | SERIES 2004-2 ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPPIA-ARNOULD, RODOLFO AND FRANCOISE | RUE DE LA HAUTE BORNE 5 LOUVAIN-LA-NEUVE B-1348 BELGIUM |
| SAPRE, CHARUHAS | A/102, RADIUM APAARTMENTS SHREYAS COLONY GOREGAON(E) GOREGAON (E) MUMBAI 400063 INDIA |
| SAPUTRA, ARNIKA &/OR ARIS BASUKI | C/O NINIK BOUTIQUE JL ANGGREL IV/3 SEMARANG INDONESIA |
| SAQUELLA, ARNALDO | VIA TORTONA, 18 - SCALA A, INT. 33 MILAN MI 20144 ITALY |
| SARADHI, VIJAYA ARAVAPAL | UNIT #06-11, BLOCK 20, MELVILLE PARK SIMEI STREET 1 529944 SINGAPORE |
| SARAF, ARCHANA | 506, 37 SHIJOMI-MINAMI HEIGHTS SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, 13 SHINAGAWA-KU 140-0003 JAPAN |
| SARAFF, SUSHEEL KUMAR & JAY PRAKASH | 1349-62 SAICHOI MANSION 22ND FLOOR, TOWER B CHAROENNAKORN ROAD, BANG LAMPHU KLONG SARN BANGKOK 10600 THAILAND |
| SARAFF, SUSHEEL KUMAR & PUSHPA DEVI | (#180522) 1349-62 SAICHOI MANSION 22ND FLOOR, TOWER B CHAROENNAKORN ROAD, BANG LAMPHU KLONG SARN BANGKOK 10600 THAILAND |
| SARAIVA, JOSE RENATO RUIVO MARTINS, DR. | RUN MACHASO SANTOS ESF. LABERIA, ESCRITORIO 16 - 5 - PISO LEIRIA 2410-128 PORTUGAL |
| SARAJARVI, RAIMO | C/O TAALERITEHDAS OY KLUUVIKATU 3 HELSINKI 00100 FINLAND |
| SARAJARVI, RAIMO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| SARAN, ISH | 245 STAINES ROAD WRAYSBURY TW19 5AJ UNITED KINGDOM |
| SARAN, ISH | 245 STAINES ROAD WRAYSBURY, GT LON TW19 5AJ UNITED KINGDOM |
| SARASIN INVESTMENTFONDS - BONDSAR USD | (USD) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASIN INVESTMENTFONDS - SARASIN | BONDSAR ABSOLUTE RETURN (CHF) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASIN INVESTMENTFONDS - SARASIN | BONDSAR ABSOLUTE RETURN (EUR) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASIN INVESTMENTFONDS - SARASIN | BONDSAR ABSOLUTE RETURN (USD) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASIN INVESTMENTFONDS AG, BASEL, | SWITZERLAND BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASIN INVESTMENTFONDS LTD | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARATOGA CLO I, LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SARATOGA CLO I, LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SARAWGI, VINIT KUMAR | MAMTA D, FLAT NO. 32, APPASAHEB MARATHE MARG, PRABHADEVI MH MUMBAI 400025 INDIA |

| Claim Name | Address Information |
| --- | --- |
| SAREEN, AMIT | FLAT NO. 604-"A" WING, LAKSHACHANDI APARTMENTS, KRISHNAVATIKA MARG GOKULDHAM, GOREGAON(EAST), MH MUMBAI 400063 INDIA |
| SARGEANT, STEVE | 23 BARNEHURST AVENUE ERITH KENT NORTHUMBERLAND HEATH DA8 3NE UNITED KINGDOM |
| SARGEANT, WYNDHAM J. | 416/516 MITTAL PARK A WING RUIA PARK MILITARY ROAD, JUHU MH MUMBAI 4000049 400-0049 INDIA |
| SARGENT, ROBERT ANDREW | 28 ARUNDEL GARDENS LONDON W112LB UNITED KINGDOM |
| SARGUNAM, CHRISTOPHER ANA | SUITE 2004, BUILDING 1B, DREAMS, BEHIND DREAMS MALL, LBS MARG BHANDUP MH MUMBAI 400076 INDIA |
| SARIAYDIN, KAAN | 30 FULTHORP ROAD BLACKHEATH LONDON SE3 0SG UNITED KINGDOM |
| SARIC, RENATO | JUGENHEIMER STRASSE 23 HE FRANKFURT M. 60528 GERMANY |
| SARIN, GAURAV | 204 B WING SECTOR 9 SAI DRISHTI AIROLLI MH MUMBAI INDIA |
| SARK MASTER FUND LIMITED | C/O BOUSSARD & GAVAUDAN ASSET MGMT, LP ATTN EMMANUEL GAVAUDAN CALDER HOUSE, 1 DOVER STREET LONDON W1S 4LA UNITED KINGDOM |
| SARKAR, AMIT K | UNITED KINGDOM |
| SARKAR, AMIT K | 78 LANSDOWNE RD NOTTINGHILL LONDON W112LS UNITED KINGDOM |
| SARKAR, ARIJIT | A-1306, LAKE PLEASANT LAKE HOMES, POWAI, MH MUMBAI 400076 INDIA |
| SARKAR, MANOJIT | 1001/A VASTU RIDDHI MANISH PARK, PUMP HOUSE ANDHERI (E) MH MUMBAI 400093 INDIA |
| SARKAR, SOUMYA | 8 STUDLEY COURT 4 JAMESTOWN WAY LONDON E14 2DA UNITED KINGDOM |
| SARKAR, SUBHRAJIT | A-504,PARK DEW APT, PLOT 73,SECTOR 20 KHARGHAR SECTOR 20, KHARGHAR NAVI MUMBAI 410210 INDIA |
| SARLEMIJN-VAN DE BERG, G.H.N.M | VAN DER PALMKADE 43 AMSTERDAM 1051 RE NETHERLANDS |
| SARMAD, ALI | 18 RUE D'ARMAILLE 75 PARIS 75017 FRANCE |
| SARMENTO PEREIRA, CARLOS | AV. CENTRAL, NO 56 BRAGA 4710-229 PORTUGAL |
| SARODE, SUNIL | FLAT NO. 214, 'D' WING, UMIYA COMPLEX GAMESH MANDIR ROAD TITWALA (E) KALYAN 421605 INDIA |
| SAROJ, BHUPENDRA | ROW HOUSE: 8, DEEPA CHS SEC-2 AIROLI NAVI MUMBAI NAVI MUMBAI 400708 INDIA |
| SARONNE, GIANCARLO | 100 OAKWOOD COURT LONDON W14 8JZ UNITED KINGDOM |
| SARRAF, SAMER | FLAT 608 POINT WEST BUILDING 116 CROMWELL ROAD LONDON SW7 4XF UNITED KINGDOM |
| SARRATE, ALEX | FLAT 4, 24 HARRINGTON GARDENS LONDON SW7 4LS UNITED KINGDOM |
| SARSENBAEVA, DANARA | FLAT 2 15 CHESHAM STREET LONDON SW1X 8ND UNITED KINGDOM |
| SARSFIELD NOVILLO SARAVIA, JORGE ALEJANDRO | AV. R. NORES MARTINEZ 2793 P. B SUITE A CORDOBA ARGENTINA |
| SARTIGES-MULLER, LILIANE DE | RTE DE BRIE 6 BIS BRUNOY F-91800 FRANCE |
| SARTORI, SARA MARIA | 32 SEYMOUR COURT EVERSLEY PARK ROAD WINCHMORE HILL LONDON N211JG UNITED KINGDOM |
| SARVAIYA, RAVINDRA J | A/4, SHIV PARVATI CO-OP. HSG. SOC, NEAR MALPANI GROUND, SATYA NAGAR, BORIVALI (W) MH MUMBAI 400092 INDIA |
| SAS SOFTWARE LTD | WITTINGTON HOUSE HENLEY ROAD MEDMENHAM MARLOW BUCKS SL7 2EB UNITED KINGDOM |
| SASAKI, AKIRA | 9/21/2010 KITAKARASUYAMA 13 SETAGAYA-KU 157-0061 JAPAN |
| SASAKI, NOBUKO | 1-21-10-301 EBISU NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| SASAKI, YASUYUKI | 1-3-1-1808 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| SASAYAMA, HIROSHI | 5-1-10-209 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| SASIDHARAN, RAMYA | 2A/4, LOTUS CO-OP HSG SOC, HANUMAN NAGAR, KALYAN (E) KALYAN (E) 421306 INDIA |
| SASIKANT, ARAVMUTHAN | 506, ZINNIA NAHAR&#039;S AMRIT SHAKTI, CHANDIVALI, POWAI, ANDHERI (E) POWAI MUMBAI 400072 INDIA |
| SASSE, KARIN EMMA | C/O S. BAEMNISCH 56 PANPANDI DRIVE CLIFTON SPRINGS VICTORIA 3222 AUSTRALIA |
| SASTRE MARTINEZ, GEMA | AV. DEL DOCTOR RICO 33 4 6 ALICANTE 03005 SPAIN |
| SASTRE MARTINEZ, GEMA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SATALKAR, SANDEEP | 201 , SUSHILA SADAN M.B.RAUT MARG SHIVAJI PARK DADAR (WEST) MH MUMBAI 400601 INDIA |

| Claim Name | Address Information |
|---|---|
| SATAPATHY, ANANT N | FLAT 204, KALIMANI RESIDENCY BEHIND MEENAKSHI HOSPITAL CHURCH ROAD BERHAMPUR OR 760001 INDIA |
| SATAR, SHAKIL | 24 SELHURST CLOSE WIMBLEDON WANDSWORTH LONDON SW19 6AZ UNITED KINGDOM |
| SATARKAR, PRASHANT | 111-D, SILVER CREST RAHEJA VIHAR CHANDIVALI, ANDHERI E AN MUMBAI 400072 INDIA |
| SATCHWELL, ANNA | 27 HELENA SQUARE LONDON SE165XP UNITED KINGDOM |
| SATER, ADEL & LAYLA AL BALUSHI | HOUSE 246, ROAD 2507, BLOCK 225 BAHRAIN |
| SATHE, GIRISH | 102/103 HIMALAYA BLDG GOLDEN PARK PHASE II BETURKAR PADA KALYAN (W) KALYAN 421301 INDIA |
| SATIREV, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| SATO PHARMACEUTICAL CO., LTD. | JUN TAKEUCHI, ESQ./MAMI NAGASAKI, ESQ. ISHII LAW OFFICE 623 FUJI BUILDING, 3-2-3 MARUNOUCHI CHYODA-KU TOKYO 100-0005 JAPAN |
| SATO PHARMACEUTICAL CO., LTD. | ATTN: HIROO YASUMA, EXECUTIVE OFFICER 5-27, 1-CHOME, MOTOAKASAKA MINATO-KU TOKYO 107-0051 JAPAN |
| SATO, AI | 1-2-21-305 HAYAMIYA 13 NERIMA-KU 179-0085 JAPAN |
| SATO, AIKA | BELL MASION MEGURO  ROOM 301 2-18-24 MEGURO HONCHO 13 MEGURO-KU 152-0002 JAPAN |
| SATO, CYNTHIA | GRAND MAISON #201 59-1 AZABU-MAMIANACHO 13 MINATO-KU 106-0042 JAPAN |
| SATO, HITOSHI | 9-FEB MISONO 2-CHOME 23 MORIYA-SHI 302-0124 JAPAN |
| SATO, KIYOKO | 1-203,8-27 TOSHIMA 13 KITA-KU 1140003 JAPAN |
| SATO, KUMI | 3-7-1-608 KONAN 13 MINATO-KU 108-0075 JAPAN |
| SATO, MASAKO | A-124 1372-2 KAMIKURATA TOTSUKA 14 YOKOHAMA-CITY 244-0816 JAPAN |
| SATO, MEGUMI | 39C TOWER 1 80 ROBINSON ROAD H MID-LEVELS HONG KONG |
| SATO, MISAKO | LA SONORITY B205 6-5-32 SOSHIGAYA 13 SETAGAYA-KU 157-0072 JAPAN |
| SATO, MITSUYO | 2-25-15-405 HIRAI 13 EDOGAWA-KU 132-0035 JAPAN |
| SATO, SILVIA | APT 12, 3 MATTHEW PARKER STREET LONDON SW1H 9NE UNITED KINGDOM |
| SATO, TAKUYA | 2-10-34 CITY COURT MEGURO 4-1006 KAMIOSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| SATOH, KOH | LA PIAZZA KAMINOGE 104 3-5-9 NOGE 13 SETAGAYA-KU 158-0092 JAPAN |
| SATRA, JIGNESH | 2/6 GEETA CHS, GROUND FLOOR JODHALI BAUG ROAD, NEAR GANESH TALKIES CHARAI MH THANE (W) 400601 INDIA |
| SATRAPA, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| SATREVIK, VIDAR | NESHADLENE 20 5410 SAGVAG NORWAY |
| SATREVIK, VIDAR | NESHADLANE 20 5410 SAGVAG NORWAY |
| SATRIA, BUDI/LIANA, THERESIA | ARYANTO ROBINSON ROAD POST OFFICE PO BOX 2011 SINGAPORE 904011 SINGAPORE |
| SATTAR, ASIF | 4 WESTWARD WAY KENTON MDDSX HARROW HA3 0SE UNITED KINGDOM |
| SATTLER, MAX FABIAN | BONDENWALD 30A HAMBURG 22453 GERMANY |
| SATTMANN, ULRIKE | HOFRAT DOELTLSTR. 31/11 MATZEN 2243 AUSTRIA |
| SATYAM COMPUTER SERVICES LTD | MAYFAIR CENTER SP ROAD SECUNDERABAD, ANDHRA PRADESH 500003 INDIA |
| SATYAM COMPUTER SERVICES LTD. | MAYFAIR CENTER SP ROAD SECUNDERABAD, ANDHRA PRADESH 500003 INDIA |
| SATYAM, KUMAR | 103 PADMASHREE, PLOT 62 OPP. PODAR INTL SCHOOL SECTOR-44A NERUL(W) MH NAVI MUMBAI 400706 INDIA |
| SAU VIDAL, JUAN & ISIDRO SAU BAUGANA & MARIA TERES | C/GODUA, 7 CLOT (GIRONA) 17800 SPAIN |
| SAU VIDAL, JUAN & ISIDRO SAU BAUGANA & MARIA TERES | JUAN SAU VIDAL, ISIDRO SAU BAUGANA & MARIA TERESA VIDAL ALBENTOSA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SAU, FUNG | RM G 4/F BLK 4 PHASE 1 WHAMPOA GDN HUNGHOM KLN HONG KONG |
| SAUBLENS, MARIE-LOUISE | AVENUE ANDRE DROUART 25 BTE 13 BRUSSELS 1160 BELGIUM |
| SAUBLENS, MARIE-LOUISE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SAUDI ARABIAN MONETARY AGENCY | PO BOX 2992 AL MAATHER ROAD RIYADH 11169 SAUDI ARABIA |
| SAUDI ARABIAN MONETARY AGENCY | ATTN: DAVID WITZER C/O KROGER GLOBAL PARTNERS PIC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SAUER, KLAUS PETER | 1 ALLEE L'OPIO VILLENEUVE-LOUBET 06270 FRANCE |

| Claim Name | Address Information |
|------------|---------------------|
| SAUER, LUDWIG | GOETHESTR. 18 ACHERN D-77855 GERMANY |
| SAUER, UTE | GEMEINWEIDE 14 HAMBURG 22393 GERMANY |
| SAUER, UTE | UTE SAUER C/O ROTTER RECHTSANWALTE POSTEACH 1326 GRUNWALD 82027 GERMANY |
| SAUER, UTE | C/O ROTTER RECHTSANWALTE POSTE4CH 1326 GRUNWALD 82027 GERMANY |
| SAUER, VINCIANNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SAUER, VINCIANNE | ROUTE D'EUPEN 12A MALMEDY 4960 BELGIUM |
| SAUERBIER, O.L.A. | HEERDERWEG 45 EPE 8161 BL NETHERLANDS |
| SAUERBREY, MICHAEL | 39 DUNDEE WHARF 100 THREE COLT STREET LONDON E14 8AX UNITED KINGDOM |
| SAUERLANDT, CHRISTIANE | BLUMENAU 97B HAMBURG 22089 GERMANY |
| SAUERMANN, BERND & STEPHANIE | AMSELGASSE 7 ATTING 94348 GERMANY |
| SAUGO, CORRADO | VIA CASTELLETTO 15 I-THIENE ITALY |
| SAUL, WOLFHART | WILHELM-LEUSCHUER-STR. 3 KOBLENZ 56076 GERMANY |
| SAUNDERS, ANDREW | NEW CITY APARTMENTS GINZA EAST 2 1104 MINATO 3-1-3 13 CHUO-KU 104-0043 JAPAN |
| SAUNDERS, GEORGE | FISHPONDS COTTAGE COVE DEVON TIVERTON EX16 7RN UNITED KINGDOM |
| SAUNDERS, LAUREN | 5 ASKEW MANSIONS ASKEW ROAD SHEPHERDS BUSH LONDON W12 9DA UNITED KINGDOM |
| SAUNDERS, MARK A. | 140 BEECHWOOD AVENUE ST ALBANS, HERTS AL1 4XY UNITED KINGDOM |
| SAUNDERS, MARK A. | 140 BEECHWOOD AVENUE HERTS, ST. ALBANS AL1 4XY UNITED KINGDOM |
| SAUNDERS, SUSAN J. | 46 KINGSMEAD AVENUE ESSEX ROMFORD RM12BT UNITED KINGDOM |
| SAUNIER, C.P. | POTHOOFD 136 7411 ZD DEVENTER NETHERLANDS |
| SAUR, GERHARD DR. | LASKER-SCHUELER-STR. 2 GESEKE D 59590 GERMANY |
| SAUTER, ECKHARD | BURGWEG 6 KELKHEIM D-65779 GERMANY |
| SAUTTLER, MAX FABIAU | BONDENWALD 30A HAMBURG 22453 GERMANY |
| SAVAGE, G.M. | C/O F. BARTLETT 36 AVON CRESCENT STRATFORD-UPON-AVON WARWICKSHIRE CV37 7EX UNITED KINGDOM |
| SAVAGE, GABRIEL HENRY | 28 COLDHARBOUR CREST GREAT HARRY DRIVE NEW ELTHAM SE9 3JF UNITED KINGDOM |
| SAVAGE, JUDITH ANN | "PEACEHAVEN" FAKENHAM ROAD TAVERHAM NORWICH, NORFOLK NR8 6HS UNITED KINGDOM |
| SAVELKOULS BEHEER BV | P/A BALLYNOE HOUSE ARDATTIN CO CARLOW IRELAND |
| SAVENIJE, PHOCAS H. | FLEVOLAAN 32 NAARDEN 1411 KD NETHERLANDS |
| SAVILLE, IAN T | 31 LOVELACE AVENUE PETTS WOOD KENT BROMLEY BR2 8DG UNITED KINGDOM |
| SAVINO, GARGANO | VIA F. VENOSTA, 20 MILANO 20143 ITALY |
| SAVIO, RUBIN | 603, KOKEN SHILP JOGESHWARI MH MUMBAI 400060 INDIA |
| SAVIOTTI, MATTEO | FLAT 4 32 PONT STREET LONDON SW1X 0AD UNITED KINGDOM |
| SAVJANI, SHEILEN | FLAT 27 VICTORIA MILLS STUDIOS 10 BURFORD ROAD STRATFORD LONDON E152SW UNITED KINGDOM |
| SAVORET, BENOIT C. | 3 PHILLIMORE PLACE LONDON W8 7BY UNITED KINGDOM |
| SAVORET, BENOIT C. | 3 PHILLIMORE PLACE LONDON, GT LON W8 7BY UNITED KINGDOM |
| SAVOYA, REMY | 117D HAMILTON TERRACE ST JOHN'S WOOD NW8 9QU UNITED KINGDOM |
| SAWANT, AVINASH | 502, BLDG NO - 1 SHREE SWAMI KRUPA COMPLEX, DHOKALI KOLSHET ROAD MH MUMBAI 400607 INDIA |
| SAWANT, CHANDRAMOHAN | 807, E WARD, 5TH LANE, SHAHUPURI LBS MARG KOLHAPUR, MAHARASHTRA 416001 INDIA |
| SAWANT, DEEPALI | C/5, SHREE SADHANA SOCIETY TEJPAL SCHEME 4 VILE PARLE (EAST) VILE PARLE (E) MUMBAI 400057 INDIA |
| SAWANT, NAMITA | 21/385, RATNADEEP SOCIETY MITHAGHAR ROAD, MULUND (EAST) MULUND (E) MUMBAI 400081 INDIA |
| SAWANT, NAMRATA | D-12, AMRUT TARA YARI ROAD, VERSOVA ANDHERI-WEST ANDHERI (W) MUMBAI 400061 INDIA |
| SAWANT, PALLAVI | 21/22, 3RD FLOOR, NAV MILAN CHS. PENDSE NAGAR, RD NO 1. BEHIND ANDHRA BANK DOMBIVALI (E) DOMBIVALI (EAST) 421201 INDIA |
| SAWANT, PRAKASH | A/10 SHILPA CO-OP HSG SOCIETY NEAR JAIDEEP NAGAR NAHUR EAST MH MUMBAI 400042 INDIA |

| Claim Name | Address Information |
|---|---|
| SAWANT, PRASHANT | B/504,PRASHAM,PLOT NO-276 A KASTUR PARK,BORIVALI(W) BORIVALI (W) MUMBAI 400092 INDIA |
| SAWANT, RAVINDRA HARISH | 2/16 SHRI SAINATH SOC, SHIVAJI NAGAR, T.P.ROAD BHANDUP (W), BHANDUP (W) MUMBAI 400078 INDIA |
| SAWANT, SACHIN | 4, LABHSINGH  ESTATE OSHIWARA BRIDGE SV ROAD JOGESHWARI WEST JOGESHWARI (W) MUMBAI 400102 INDIA |
| SAWANT, SAGAR | A 18 OM SAI PRASAD MITHAGAR ROAD MULUND EAST MUMBAI 400081 INDIA |
| SAWANT, SAMPADA S | A-10, SHILPA CHS NEAR JAIDEEP NAGAR, BHANDUP (EAST) BHANDUP (E) MUMBAI 400042 INDIA |
| SAWANT, VAIBHAV | FLAT # 102, BLDG # A/2, VIBHUTI CHS LTD, SAIBABA VIHAR COMPLEX, OPP ANAND NAGAR, GHODBUNDER ROAD, MH THANE (W) INDIA |
| SAWANT, VISHWANATH | 7/VIKRANT NIWAS PADVAL NAGAR, WAGLE ESTATE MH THANE 400604 INDIA |
| SAWAYAMA, AYAKO | 2-4-4-501 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| SAWHNEY, RAJIV | AZABU JUBAN 3-2-12 CYNTHIA AZABU JUBAN #203 13 MINATO-KU 106-0045 JAPAN |
| SAWLANI, AYESHA | PLOT 20, 6A STREET SATWAM BEHIND DIYAFA ROAD PO BOX 53944 DUBAI UNITED ARAB EMIRATES |
| SAWLANI, DEENA | BK. NO. 674, ROOM NO. 11 BALKANJI BURI ROAD ULHASNAGAR THANE (W), MH MUMBAI 421002 INDIA |
| SAXE, SARAH A | FLAT 21 45 MARLBOROUGH PLACE LONDON NW8 0PX UNITED KINGDOM |
| SAXENA, AKSHAY | B-1202,ORCHID ENCLAVE, NAHAR AMRIT SHAKTI CHANDIVALI,POWAI MUMBAI 400076 INDIA |
| SAXER-LOCHIGER, GUIDO | BUCHENWEG 12 SARMENSTORF 5614 SWITZERLAND |
| SAXO BANK A/S | ATTN: HEAD OF LEGAL PHILIP HEYMANS ALLE 15 HELLERUP 2900 DENMARK |
| SAXO BANK A/S | ATTN: MICHAEL V. MOLLER PHILIP HEYMANS ALLE 14 HELLERUP 2900 DENMARK |
| SAY, GARY | 3 MAIDEN ERLEGH AVENUE KENT BEXLEY DA5 3PB UNITED KINGDOM |
| SAYAMA, YASUSHI | 11-1-604 TORANOMON 5-CHOME 13 MINATO-KU 105-0001 JAPAN |
| SAYED, MOHAMMED ALI | 7, OM NIWAS SARVODAYA NAGAR, BHANDUP(W) MH MUMBAI 400078 INDIA |
| SAYEGH, ZIAD | 948 CHELSEA CLOISTERS SLOANE AVENUE LONDON SW3 3EU UNITED KINGDOM |
| SAYYID, SAMEER | B-403, PADMAJA, OFF J.P.ROAD 7 BUNGLOWS 7 BUNGLOWS, ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400061 INDIA |
| SBA- BANK LATVIA MBSC/O SMITH BREEDEN ASSOCIATES | K. VALDEMARA IELA 2A RIGA LV-1050 LATVIA |
| SBI (MAURITIUS) LIMITED | GLOBAL BUSINESS BRANCH 7TH FLOOR, HARBOUR FRONT BUILDING PRESIDENT JOHN KENNEDY STREET, PO BOX 376 PORT LOUIS MAURITIUS |
| SBI (MAURITIUS) LIMITED | TLT LLP, ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| SBI (MAURITIUS) LIMITED | C/O TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| SC LOWY PRIMARY INVESTMENTS, LTD. | TRANSFEROR: SC LOWY FINANCIAL (HK) LTD. C/O SC LOWY ASSET MANAGEMENT (HK) LTD.; ATTN: STEVE LYONS SUITE 1403, 14/F NINE QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| SC PAREX BANKA | 3 SMILSIU STREET RIGA LU1522 LATVIA |
| SCADDAN, MAGNUS | 2 FELDEN STREET LONDON SW6 5AF UNITED KINGDOM |
| SCADDAN,MAGNUS | 2 FELDEN STREET LONDON, GT LON SW6 5AF UNITED KINGDOM |
| SCAIFE, PETER J | 50 VAUGHAN ROAD HARROW HA14EE UNITED KINGDOM |
| SCALEBAND CORPORATION | MERCY BUILDING, 22ND FLOOR PURCELL STATE ROAD TOWN-TORTOLA VIRGIN ISLANDS (BRITISH) |
| SCAMPA, BARBARA | 10 CROMER VILLAS CROMER VILLAS ROAD LONDON SW18 1PL UNITED KINGDOM |
| SCANDINAVIAN AIRLINES SYSTEM DENMARK-NORWAY-SWEDEN | SAS, DEPARTMENT STOET STOCKHOLM SE-195 87 SWEDEN |
| SCANLAN-DYAS, NIC | 40 ST DAVID'S SQUARE LONDON E14 3WA UNITED KINGDOM |
| SCANLON, GERALDINE | 2A LAMBOURN ROAD LONDON SW4 0LY UNITED KINGDOM |
| SCANNELL, DIARMUID | SHANBALLY DUAGH LIMRCK ABBEYFEALE 0 IRELAND |
| SCARDOVI, CLAUDIO | LARGO CAIROLI N.2 MILAN MI 20121 ITALY |

| Claim Name | Address Information |
|------------|---------------------|
| SCARDOVI, CLAUDIO | VIA VOLTA 9 IMOLA 40026 ITALY |
| SCARFE, GRAHAM I | 11 SHELLEY CLOSE HERTS ROYSTON SG8 5SS UNITED KINGDOM |
| SCARFE, GRAHAM I | 11 SHELLEY CLOSE ROYSTON, HERTS SG8 5SS UNITED KINGDOM |
| SCARFE, GRAHAM IAN | 11 SHELLEY CLOSE ROYSTON SGB 5SS UNITED KINGDOM |
| SCARLETT, ARRIANNA | 6 AMBERLEY GARDENS STONELEIGH SURREY EPSOM KT19 0NH UNITED KINGDOM |
| SCH GESTION SGIIC SAA/C SANTANDER 150 ANIV 2 | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SCH GESTION SGIIC SAA/C SANTANDER DECISION CONSERV | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SCH GESTION SGIIC SAA/C SANTANDER DECISION MODERAD | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SCHAAF, BERTHOLD | BREIDENSTEINER WEG 16 FRANKFURT D-60489 GERMANY |
| SCHAAF, F.A. AND/OR R.J. SCHAAF-JANSEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHAAF, F.A. AND/OR R.J. SCHAAF-JANSEN | MARGRIETLAAN 21 MUNSTERGELEEN 6151 AH NETHERLANDS |
| SCHAAF, HANS-WERNER | LAURENTIUSSTR. 29F NIEDERKASSEL 53859 GERMANY |
| SCHAAP, H. | VIVALDIWEG 19 BUNSCHOTEN 3752 HA NETHERLANDS |
| SCHAAP, J.J.R. AND A.M. SCHAAP-VAN VUURDE | 'S GRAVENWEG 382 CAPELLE AAN DEN IJSSEL 2905 LC NETHERLANDS |
| SCHAAPEN, P. & SCHAAP-HONING, G. | PATRIJSLAAN 3 HUIZEN 1272 PX NETHERLANDS |
| SCHAARS, P.T.J. | DE HEIKANT 8 HELVOIRT 5268 KP NETHERLANDS |
| SCHABER, TOBIAS | VOU-STEPHAU-STR. 23 SIEGBURG 53721 GERMANY |
| SCHABETSBERGER, ELISABETH | ECKREHM 13 HOHWACHT D-24321 GERMANY |
| SCHACHERBAUER, SIEGFRIED | GANGLOFF WEG 8 LEUTKIRCH 88299 GERMANY |
| SCHACHTEN, MARIA | AM WUNNESBERG 15 ESSEN 45149 GERMANY |
| SCHACHTSCHNEYDER, TILMAN | LEISBERGHOEHE 7 BADEN-BADEN D-76530 GERMANY |
| SCHAD, ERNST & RENATE | KAMMERHOF 3 RIEDSTADT 64560 GERMANY |
| SCHAEFER, BASTIAN | KANTSTR. 19 LOEHNE 32584 GERMANY |
| SCHAEFER, CHRISTINA | CARL - ORFF - STR. 11 BIRKENAU 69488 GERMANY |
| SCHAEFER, EDITH | REBMANNSTR. 16 STUTTGART 70180 GERMANY |
| SCHAEFER, JOACHIM | PRIMELWEG 5 UEBERLINGEN 88662 GERMANY |
| SCHAEFER, KARL JOHANNES | 62 FALCONWAY LONDON E14 9UP UNITED KINGDOM |
| SCHAEFER, WOLFGANG | WERDERSTR. 27 BREMEN 28199 GERMANY |
| SCHAEFF, RUDOLF | AM BRUCH 8C RATINGEN 40885 GERMANY |
| SCHAEFFER, JENS | KARL-FRIEDRICH-STR 12 LEIPZIG D-04316 GERMANY |
| SCHAEFFER, SIMONE | AM WIESENBLIDE 29A LEIPZIG-AETHEN D-04319 GERMANY |
| SCHAEFFER, SIMONE | AM WIESENBLICK 29A LEIPZIG D-04319 GERMANY |
| SCHAEFFNER, LUDWIG AMD CHRISTA | GOETHESTR. 12 RAUENBERG D-69231 GERMANY |
| SCHAERENBURGH B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHAERENBURGH B.V. | C/O J.P.J. DE KLEERMAEKER BREEWEG 8 LAREN 1251 DX NETHERLANDS |
| SCHAERER, HANS & VERENA | CHEMIN DU SAUX 57 MONT-SUR-LAUSANNE 1052 SWITZERLAND |
| SCHAFER, BERNHARD | CARL-ORFF-STR. 11 BIRKENAU 69488 GERMANY |
| SCHAFER, DR. KARL & RENATE | HAUPSTR. 24 NEUHAUS/KLAUSENBACH A-8385 AUSTRIA |
| SCHAFER, FRITZ-WALTER AND RENATE | BRAUTWEG 1 LIEBENAU 34396 GERMANY |
| SCHAFER, GABRIELE | DOBERANEZ STR. 9 BERLIN D-14199 GERMANY |
| SCHAFER, HELMA & PAUL-ROBERT | ALT-TEGEL 6 BERLIN D-13507 GERMANY |
| SCHAFER, INGEBORG | CLEMENS-AUGUST-STR. 67 DORSTEN 46282 GERMANY |
| SCHAFER, KLAUS | MOZARTSTRASSE 7 EHRINGSHAUSEN 35630 GERMANY |
| SCHAFER, LISA KATHERINA | AM HANG 3 BORNSEN 21039 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHAFER, ROBERT MAX | GERSPRENZSTR. 14 BABENHAUSEN 64832 GERMANY |
| SCHAFER, WOLFGANG | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| SCHAFER, WOLFGANG | HERMANN-KAUFMANN-STR.35 HAMBURG 22307 GERMANY |
| SCHAFFHAUSER KANTONALBANK | TRANSFEROR: CREDIT SUISSE ATTN: JONAS DEMMERLE VORSTADT 53 SHAFFHAUSEN CH-8201 SWITZERLAND |
| SCHAFFLER, ANNEMARIE & FRIEDRICH | WORESBACHER STRASSE 8 SCHILTBERG 86576 GERMANY |
| SCHAFFNER, GEORG | WALDECKWEG 40 MUENCHENBUCHSEE CH-3053 SWITZERLAND |
| SCHAFFNER, GEORG | UPM SCHNEIDER BERHOLD RAINWEG 19 UTZIGEN CH-3068 SWITZERLAND |
| SCHAFFNER-WUTHRICH, SUSI | C/O LINDTLAW ADVOKATUR HAUPTSTRASSE 39 KREUZLINGEN CH-8280 SWITZERLAND |
| SCHAFLI, RUDOLF | BUNG ESTSTRASSE 1 ZIZERS CH-7205 SWITZERLAND |
| SCHAFLI-SCHNEIDER, RUDOLF | BUNGERTSTRASSE 1 ZIZERS CH-7205 SWITZERLAND |
| SCHAIBLE, DORA | SAALGAASE 6 WURZBURG D 97082 GERMANY |
| SCHAIBLE, ERNST & INGE | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SCHAIBLE, ERNST & INGE | HALDENWEG 28 NEUFFEN 72639 GERMANY |
| SCHAJMAN, JUAN CARLOS | RECONQUISTA 517 PISO 7 11.000 MONTEVIDEO URUGUAY |
| SCHALBE, ELKE | ANNENSTR. 15 NEUENHAGEN 15366 GERMANY |
| SCHALEKAMP AND/OR C.G.M. SCHALEKAMP-VAN DIJK | DE SCHERPENBURGERWAARD 4 ODIJK 3984 NETHERLANDS |
| SCHALJO, KATHARINA - NAVIA | KRESSTR. 25 DARMSTADT 64283 GERMANY |
| SCHALJO, KATHARINA-FLAVIA | KIESSTR. 25 DARMSTADT 64283 GERMANY |
| SCHALL, KLAUS | ANDER SCHULE 16 SIMBACH 94436 GERMANY |
| SCHALL, RICHARD | 5 GRIFFITH AVE NSW NORTH BONDI 2026 AUSTRALIA |
| SCHALLEHN, BJORN F. | HARTLWEG 15 KLOSTERNEUBURG A-3420 AUSTRIA |
| SCHALLER, CORDULA (FORMALLY FLEISCHER) | FALKENBERGER CHAUSSEE 4 G BERLIN 13053 GERMANY |
| SCHALLMAYER, INGRID | ALBRECHT-DURER-STR. 5 KRAILLING 82152 GERMANY |
| SCHALM, ANDREAS | BAUSTRASSE 22 MEYENBURG 16945 GERMANY |
| SCHALUCK, MARIA | BASELER STRASSE 18 WADERSLOH D-59329 GERMANY |
| SCHAMBECK, ERICH | LANDWEHRSTRASSE 37 MUNCHEN D-80336 GERMANY |
| SCHANZENBACH, DIANA | SIEBENGEBIRGSALLEE 75 D-50939 KOELN GERMANY |
| SCHAPER, URSULA | PARKSTRASSE 24B PULLACH IM ISARTAL 82049 GERMANY |
| SCHARF, ANGELA | AV. DE L'HIPPODROME 60/14 BRUSSELS 1050 BELGIUM |
| SCHARF, BURKHARD | ELLHORNSTRASSE 21 BREMEN D-28195 GERMANY |
| SCHARF, BURKHARD, DR. | ELLHORNSTRASSE 21 BREMEN D-28195 GERMANY |
| SCHARF, DETLEF ODES ANNGORET | PARKSTRAPE 2 LIENEN 49536 GERMANY |
| SCHARFENBERG, CLAUS | ALTMUHLWEG 142 HAMBURG 22393 GERMANY |
| SCHARFF, BETTINA | RUE H.FRED. AMEIL 15 GENEVE 1203 SWITZERLAND |
| SCHARFF, HANS-JOACHIM | STUMPENGARTENWEG 1 FREUDENSTADT 72250 GERMANY |
| SCHARL, RUDOLF | REZERSTR. 13A AMBERG 92224 GERMANY |
| SCHARLACH, KAI | ERNST-ASSE-STRASSE 28 FALKENSEE D-14612 GERMANY |
| SCHARLACH, KAI U. STEFAINE | ERNST-ASSE-STRASSE 28 FALKENSEE D-14612 GERMANY |
| SCHARMER, ECKHARD | OTTOSTR. 7 HE FRANKFURT 60329 GERMANY |
| SCHARNHORST, DR. THOMAS AND MARIANNE | ALBERT-SCHWEITZER STR. 18 GIFHORN 38518 GERMANY |
| SCHARNHORST, SIBYLLE | AUGUSTINUM KLEINMACHNOW ERLENWEG 72 KLEINMACHNOW 14532 GERMANY |
| SCHARPE, ERNST-WILHELM | STADTGARTEN 5 KREFELD 47798 GERMANY |
| SCHARPE, MARIA-HELENE | STADTGARTEN 5 KREFELD 47798 GERMANY |
| SCHARPENACK, ALEXANDER | WILHELM-RAABE-STR. 27 C FURTH D 90765 GERMANY |
| SCHATZL, RICHARD UND MARLENE | PFARRER-EITLINGER-RING 15 NEUFINSING 85646 GERMANY |
| SCHAUB, HEDI | ZOFINGERSTRASSE 51 4665 OFTRINGEN SWITZERLAND |
| SCHAUB, HEDI | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SCHAUBLE, ADOLF | FAHRNAUER STRASSE 92A SCHOPFHEIM DE 79650 GERMANY |
| SCHAUER, MATTHIAS | LIEBFRAUENSTRASSE 7 DUSSELDORF 40591 GERMANY |
| SCHAUERTE-SAUL, HILTRUD | HAUPTRASBE 28 LANGERWEHE 52379 GERMANY |
| SCHAUMAN, ADINA AND RIVKA WADMANY | 15 MENDELE ST. RAANANA 43375 ISRAEL |
| SCHAUPP, ERNST AND GERDA | FRAUENDORFERSTR. 89 MUNCHEN 81247 GERMANY |
| SCHAURER, PETER | IM DAMMWALD 8 B FRIEDRICHSDORF 61381 GERMANY |
| SCHAUS, YVES | GFF 44 STRATFORD ROAD LONDON W86QA UNITED KINGDOM |
| SCHAUSBERGER, DR.MANFRED, DR.ELISABETH UND MAG. CL | ZOECHBAUERSTRASSE 11/32 WIEN 1160 AUSTRIA |
| SCHECK, CHRISTIAN OTTO | VOLLERERHOFSTR. 320 PUCH 5412 AUSTRIA |
| SCHEEF HOLDING B.V. | RIJKSWEG 205 MALDEN 6581 EK NETHERLANDS |
| SCHEEL, HAROLD | PAPPELSTRASSE 20 GROEBENZELL D-82194 GERMANY |
| SCHEELE, HEINRICH AND MARIA-ANNA | WIESENSTR 15 HERDORF 57562 GERMANY |
| SCHEENHART, A. | SCHEENDIJK 23-11 3621 VC BREUKELEN NETHERLANDS |
| SCHEEPERS, G.J.M. | P/A A. MULDEIS-SCHEEPERS DRIETIP 2 RIEL 5133 TA NETHERLANDS |
| SCHEEPMAKER, E. | BLOEMGRACHT 37/3 1016 KC AMSTERDAM NETHERLANDS |
| SCHEEPRECHT BV | HOFSTEDE JOGHMANSHOF, LAAGEINDE 3 KAPEL-AVEZAATH 4013 CT NETHERLANDS |
| SCHEEPSTRA, H.J. | SMALLE STREEK 10 HOEVELAKEN 3871 BW NETHERLANDS |
| SCHEER, DAAN | OOSTEINDE 18 VOORBURG 2271 EH NETHERLANDS |
| SCHEER, HEINZ GUENTER | ROONSTR 5 BERLIN 14163 GERMANY |
| SCHEERDER, JACOBUS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHEERDER, JACOBUS | VOLKENSVOORTSTRAAT 2 D LANDORP 3201 BELGIUM |
| SCHEFFELAAR, A. | DE JONCHEERELAAN 25 HARMELEN 3481 GN NETHERLANDS |
| SCHEFFEN, OLIVER | SCHUBERSTRASSE 16 NIDDERAU 61130 GERMANY |
| SCHEFFERS, B. | ROTTEKADE 130 BERGSCHENHOEK 2661 JS NETHERLANDS |
| SCHEFFERS, C. | TISSELRIETWEG 10 NEERPELT B-3910 BELGIUM |
| SCHEFFERS, M. | ROTTEKADE 130 BERSCHENHOEK 2661 JS NETHERLANDS |
| SCHEFTER, BRIGITTE | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEFTER, MARTIN | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEIBEL, MICHAEL | 1705 25TH AVENUE SOUTHWEST SUITE 2 CALGARY AB T2T 1A2 CANADA |
| SCHEIBENREIF, DI KARL UND MAG. HEIDEMARIE | KREUTHGASSE 11 LICHTENWORTH-NADELBURG 2493 AUSTRIA |
| SCHEIBER, KLAUDIA | ARLERWEG 2 5722 NIEDERNSILL AUSTRIA |
| SCHEIBLER, EDUARD | FROHBERGSTRASSE 78 A WETZIKON 8620 SWITZERLAND |
| SCHEIBLER, EDUARD | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| SCHEIBLER, REINHOLD | MITTELFELD STR. 3 ALZENAN D-63755 GERMANY |
| SCHEIDE-GRENDA, KARSTEN | HASISTRASSE 86 KIEL 24114 GERMANY |
| SCHEIDELER, WILHELM AND BETTINA RIEPE | VINCKESTR. 14 DUSSELDORF 40470 GERMANY |
| SCHEIJMANS, J.G.W. | BIEST 1 WEERT 6001 AN NETHERLANDS |
| SCHEIMANN | AVE ANDRE RYCKMANS 23 BRUSSELS B-1180 BELGIUM |
| SCHEIN, PETER AND BRIGITTE | FINKENWEG 4 H BARSBUTTEL D-22885 GERMANY |
| SCHELANDER, NIKLAS | 63 MAITLAND COURT LANCASTER TERRACE LONDON W2 3PE UNITED KINGDOM |
| SCHELER, KLAUS UND KATRIN | EBERSDORFERSTR. 78 NEUSTADT BEI COBURG 96465 GERMANY |
| SCHELIGA, UDO-WERNER | BUSCHBERGER WEG 27 NORDERSTEDT D-22844 GERMANY |
| SCHELL, HERBERT & GABRIELE | BRITZINGER WEG 22 MUELLHEIM 79379 GERMANY |
| SCHELLDORFER, HEIDI | BRUHLSTRASSE 1 GEBENSTORF 5412 SWITZERLAND |
| SCHELLDORFER, HEIDI | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHELLER, ANNA | STUIFENSTRASSE 1 HEININGEN D-73092 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHELLER, INGE | HOHENBURG 7 LENGGRIES 83661 GERMANY |
| SCHELLING, I.C.N. | LIJSTERSTRAAT 20 LANAKEN B-3620 BELGIUM |
| SCHELLING, UTA | KOPERNIKUSSTR. 2 BAD ZWISCHENAHN 26160 GERMANY |
| SCHELLINGS, J.A.M. AND/OR M.L.M. SCHELLINGS-KRUITW | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHELLINGS, J.A.M. AND/OR M.L.M. SCHELLINGS-KRUITW | EENDRACHTSWEG 49 D ROTTERDAM 3012 LD NETHERLANDS |
| SCHELTUS, R.N. | GEMEENELANDSWEG 112 DEN OEVER 1779GD NETHERLANDS |
| SCHENK, D. | ROBBENPLAAT 1 PA URK 8321 NETHERLANDS |
| SCHENK, GISELA | HOHEFORTE STR 50 MAGDEBURG 39106 GERMANY |
| SCHENKENBERG, R.L. AND/OR | M.Y. WIENTJES SICKLA ALLE 35 4TR NACKA 13165 SWEDEN |
| SCHENKER, BRUNO | HORNIMATTSTRASSE 26 WILDEGG 5103 SWITZERLAND |
| SCHENKER, BRUNO | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHENKER, RUDOLF & ERIKA | SALISTRASSE 1 DANIKEN SO 4658 SWITZERLAND |
| SCHENKER, RUDOLF & ERIKA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-55-6 SWITZERLAND |
| SCHENQUER, ROBERTO | ENTRE RIOS 2758 SANTE FE 3000 ARGENTINA |
| SCHEP, H.A.M & SCHEP-TIBOUT, C.C.P | AMSTERDAMSESTRAATWEG 25 MUIDEN 1398 BS NETHERLANDS |
| SCHEPENS, ANNIE | SG PRIVATE BANKING CUSTODY KORTRIJKSESSTRAAT 302 GENT 9000 BELGIUM |
| SCHEPENS, ANNIE | VOSSENHOFSTRAAT 1 MACHELEN 9870 BELGIUM |
| SCHEPENS, ANNIE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SCHEPENS, ANNIE | VOSSENHOLSTRAAT 1 MACHELEN B-9870 BELGIUM |
| SCHEPENS, RITA | GROENVELDSTRAAT 72/001 HEVERLEE 3001 BELGIUM |
| SCHEPENS, RITA | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| SCHEPENS, RITA | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SCHEPERS, PSAM | POSTBUS 436 OLDENZAAL 7570 AK NETHERLANDS |
| SCHEPMAN - ROBAARD, P.Y.Y. | FERGUUTGAARDE 11 BG APELDOORN 7329 NETHERLANDS |
| SCHEPMAN, A.M.H. | FERGUUTGAARDE 11 BG APELDOORN 7329 NETHERLANDS |
| SCHERER, GERHARD & ULRIKE | HUETTELDORFERSTR. 236/1/3 WIEN 1140 AUSTRIA |
| SCHERER, HELGA | ROSENWEG 8 JESTETTEN 79798 GERMANY |
| SCHERER, HELMUT | SUDETENSTR. 18 DIETMANNSRIED D-87463 GERMANY |
| SCHERJON, D.C. | TERSCHELLINGSTRAAT 26 AMSTELVEEN 1181 HK NETHERLANDS |
| SCHERMERHORN-PEEK, H. | WORMERWEG 11 WESTBEEMSTER 1464 NB NETHERLANDS |
| SCHERPBLER-DE-HAAN, N. | ROELLSTRAAT 5 ARNMEM 6814 JC NETHERLANDS |
| SCHERPEL-KOLLEN, Y.E. | BREDIUSWEG 45 BUSSUM 1401 AC NETHERLANDS |
| SCHERZ, JOHANNES | NR. 35 FEISTRITZ 2873 AUSTRIA |
| SCHERZ, WOLFGANG AND HADMUTH | AUF DEM SUTAN 3 ESSEN 45239 GERMANY |
| SCHERZ, WOLFGANG, DR. | W/ERBENGEMEINSCHAFT AUF DEM SUTAN 3 ESSEN 45239 GERMANY |
| SCHEU, KLAUS | WIESENSTR. 18 HOFHEIM D-65719 GERMANY |
| SCHEUER, MARC | 60 JOHNSTON ROAD, #2207 WANCHAI, HONG KONG CHINA |
| SCHEUERLEIN, PIA, DR. | BRUNNENWEG 14 ROETTENBACH D91187 GERMANY |
| SCHEUNERT, GEORG AND INGEBORG | REPRESENTED BY THE ATTORNEY HOLGER VAN OOY UERDINGER STR. 5 DUSSELDORF D-40474 GERMANY |
| SCHEURER, STEFAN AND HELGA | EININGERSTRASSE 256 MUNICH 80993 GERMANY |
| SCHEURMANN, BEATRIX | ALLMENDWEG 3 SAFENWIL 5745 SWITZERLAND |
| SCHEURMANN, BEATRIX | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SCHEUTER, JOSEF | RAMBLA WILLIMAN Y CALLE 32 PUNTA DEL ESTE 20100 URUGUAY |
| SCHEVERS, A.A. | PO BOX 987 MT. EDGECOMBE 4300 SOUTH AFRICA |
| SCHEVERS, J.M.M.A. EN SCHEVERS-SMULDERS, A.A.M.W. | HEUVELSTRAAT 19 VEGHEL 5461 GJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SCHEWE, GERHARD | SCHLOSSFELD 34 SENDEN D-38308 GERMANY |
| SCHIARITI, EDUARDO RAFAEL | AVDA. RIVADAVIA 6346 PISO 2 A CP 1406 BUENOS AIRES ARGENTINA |
| SCHIAVELLO, VINCENZO | VIA LECCO 29 MONZA (MI) 20052 ITALY |
| SCHICK, DORIS | NEUFFENWEG 1 REUTLINSEN D-72766 GERMANY |
| SCHICKEL, JULIAN | 41 DOVER STREET LONDON W1S4NS UNITED KINGDOM |
| SCHIDU, WILLIBALD | OLEANDERGASSE 11 WIEN 1270 AUSTRIA |
| SCHIEGLER, INGO | KIESSTRASSE 22 FRANKFURT 60486 GERMANY |
| SCHIEMERT, DANIEL | FINLAND STREET 33 ALAND COURT LONDON SE16 7LA UNITED KINGDOM |
| SCHIER, EDDA | FRANKENSTRASSE 6A BUBENREUTH 91008 GERMANY |
| SCHIER, STUART EDGAR | 5 WARD CLOSE WARE HERTFORDSHIRE SG12 0BU UNITED KINGDOM |
| SCHIERBEEK, J.E. & J.C.M. SHEIERBEEK-VAN DER MEIJ | HENRICUSKADE 237 'S-GRAVENHAGE 2497 ND NETHERLANDS |
| SCHIERBEEK, T.C. | ROLDERDIEPHOF 142 UTRECHT 3521 DC NETHERLANDS |
| SCHIERBEEK, T.C. & VOORT-SCHIERBEEK, A.M. | ROLDERDIEPHOF 142 UTRECHT 3521 DC NETHERLANDS |
| SCHIERING, ROLF W. | REHMENBREITEN 3 HEMMINGEN 30966 GERMANY |
| SCHIERING, THILO R. & | DIEFENHARDT, ANDREA RAUENTHALER WEG 7 D-60529 FRANKFURT GERMANY |
| SCHIESS, RUDOLF | JURAWEG 1 STAUFEN 5603 SWITZERLAND |
| SCHIESS, RUDOLF | AARGAUISCHE KANTONALBANK ISFS / EBU 9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHIESSL, ALOIS | AM SCHLOSSPARK 16 KILB 3233 AUSTRIA |
| SCHIESSL, ANNY & PAUL | MAXIMILIAN SCHIESSL C/O HENGELER MUELLER BENRATHER STR. 18-20 DUESSELDORF 40213 GERMANY |
| SCHIESSL, ANNY & PAUL | ROSENTALSTR. 15 STOLBERG 52222 GERMANY |
| SCHIET, J.A. EN | V. SCHIET-PISO 21, RUE DU PETIT MARAIS RAYE SUR AUTHIE F-62140 FRANCE |
| SCHIFFMAN, GLEN H. | 21 COOM BE ROAD HOUSE B; PEAK HONG KONG HONG KONG |
| SCHIFFMAN, GLENN H. | 21 COOMBE ROAD HOUSE B; PEAK; HONG KONG CHINA |
| SCHIFFMAN, GLENN H. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SCHIFFMANN, J.I. (TOUNGOUZ-NEVESSIGNSKY) | 32 AVENUE DU FAUCON RHODE SAINT GENESE 1640 BELGIUM |
| SCHIJF, A.P. AND M. SCHIJF-KEUN | BRUSSELFLAT 23 UITHOORN 1422 VA NETHERLANDS |
| SCHIJFF, JAN | ABBRINGSTR. 13 PURMEREND 1447 PA NETHERLANDS |
| SCHIJVESCHUURDER-LIFFMAN, K.S. | C/O A.M. SCHIJVESCHUURDER BRANDSCHENKESTR. 174 ZURICH 8002 SWITZERLAND |
| SCHILDER, ALICE | DE STIENT VOLENDAM 1132BE NETHERLANDS |
| SCHILDER, C.J.A. & H.W.C. SCHILDER-GEURTREN | WAKERKANT 19 ENS 8307 AB NETHERLANDS |
| SCHILDER, G.J. &  M.A. SCHILDER RUNDERKAMP | GOUDEN SLOT 10 VOLENDAM 1132 RS NETHERLANDS |
| SCHILDER, GME  EN/OJ SCHILDER BUYS CM | J V/D VONDELSTRAAT 11 VOLENDAM 1132 SB NETHERLANDS |
| SCHILDER, J.M. | ZILVERMEEUWPLANTSOEN 3 VOLENDAM 1131 MG NETHERLANDS |
| SCHILDER, N.A. | BLOEDKORAAL 32 VOLENDAM 1132 RJ NETHERLANDS |
| SCHILHAM, A.P. | NAN GALENLAAN 63 DOORN 3941 VC NETHERLANDS |
| SCHILLER, OTTO UND ANGELIKA | NIEDERSTRAHLBACH 19 ZWETTL 3910 AUSTRIA |
| SCHILTE, J.J. EN | J.J.M. SCHILTE-LINNEWEEVER MOZARTLAAN 303 2555 KB DEN HAAG NETHERLANDS |
| SCHIMMEL, C.W. | KOOLZAADVELD 11 BARNEVELD 3771 CW NETHERLANDS |
| SCHIMMING, JUTTA DR | DR. WERNER SCHIMMING PARKSTRASSE 9 D HAMBURG 22605 GERMANY |
| SCHINASI, ROLANDO | C/O NORDEA BANK S.A. LUX P.O. B: 562 ATTN: H.B. PEDCISEN L-2015 LUXEMBOURG |
| SCHINASI, ROLANDO | C/O NORDEA BANK S.A. LU P.O. B: 562 ATTN: H.B. PEDERSEN L-2015 LUXEMBOURG |
| SCHINDLER, GERHARD | GEORG-STEINHART-STR. 14 HALLBERGMOOS 85339 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| SCHINHARL, MARTIN | WENDELSTEINWEG 17 GERNLINDEN 82216 GERMANY |
| SCHINKEL, H.J.A. | YSSELSTEINSEWEG 65 NIEUWEGEIN 3435 PB NETHERLANDS |
| SCHINKEL, M.C.P.G. | 17 KLEIN WASSENAAR RD LAKESIDE 7945 SOUTH AFRICA |
| SCHINNERER, GUNTER | FREIHEISTRA 3A ZIRNDORF 90513 GERMANY |
| SCHINNERER, GUNTER | FREIHEITSTR. 3A ZIRNDORF D-90513 GERMANY |
| SCHIPHOL NEDERLAND B.V. | EVERT VAN DE BEEKSTRAAT 2002 SCHIPHOL 1118 NETHERLANDS |
| SCHIPHORST, TJMJ AND SCHIPHORST-VANDEN BROECK, A. | GEERTGROOTESTRAAT 4 'S-HERTOGENBOSCH 5216 HW NETHERLANDS |
| SCHIPLUIS, S | BURGEMEESTER VAN NUETENSTRAAT 31 HOOGSTRATEN B-2328 BELGIUM |
| SCHIPPER, H. & SCHIPPER-ROSMOLEN, J.P. | LAAN VAN NEDERHOVEN 9 ZWIJNDRECHT 3334 BL NETHERLANDS |
| SCHIPPER, J.H.W., DRS. | KERKSTRAAT 339B AMSTERDAM 1017 HV NETHERLANDS |
| SCHIPPER, M.A. | MIKSEBAAN 262 BUS 7 BRASSCHAAT B 2930 BELGIUM |
| SCHIPPER-LINGEJAUS, H.J. | BOTTENHOF 7A WIERDEN 7642 VM NETHERLANDS |
| SCHIPPERS, HORST | FRITZ-RAHMEN-STRASSE 5 MOENCHENGLADBACH 41239 GERMANY |
| SCHIPPERS, HORST | WINHELLER ATTORNEYS AT LAW MOLTKESTRASSE 25 KARLSRUHE D-76133 GERMANY |
| SCHIR, HERBERT | MEINBERGSTRASSE 30 JONA CH-8645 SWITZERLAND |
| SCHIRM, FRITZ AND HENNELORE | AM OBEREN SCHLOSSBERG 17 REMSECK 71686 GERMANY |
| SCHIRO, DARIO MARIA | VIA CARLO ALBERTO. 35 MONZA (MI) 20052 ITALY |
| SCHIRRMEISTER, UWE | ABBENRODER STIEG 12 BAD HARZBURG 38667 GERMANY |
| SCHIRRMEISTER, UWE | ABBENROEDER STIEG 12 BAD HARZBURG 38667 GERMANY |
| SCHISCHEK, WOLFGANG KR | IN DEN SCHNABLERN 26 MARIA ENZERSDORFF 2344 AUSTRIA |
| SCHLACHTER, RENE | IN DEN ZIEGELHOFEN 175 BASEL 4054 SWITZERLAND |
| SCHLAGHECKE, KARIN | LANDHAUSSTR. 11 AIDLINGEN 71134 GERMANY |
| SCHLAGHECKE, MARTIN | OTT-LILIENTHALSTR. 36 BOBLINGEN 71034 GERMANY |
| SCHLAGHECKE,CHRISTIAN | LANDHAUSSTR. 11 AIDLINGEN 71134 GERMANY |
| SCHLATTE, KONRAD | 22 MOSSBURY ROAD LONDON SW11 2PB UNITED KINGDOM |
| SCHLATTER, MATHIAS | OBERDORFSTRASSE 1 8112  OTELFINGEN SWITZERLAND |
| SCHLATTER, MATHIAS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001  AARAU SWITZERLAND |
| SCHLECHTER, INGE | FRINTROPER STR. 53 ESSEN 45355 GERMANY |
| SCHLECKING, IRMGARD | DUSCHENHOFER WALD 85 B ESSEN 45257 GERMANY |
| SCHLEGEL, HELGA | GRAT-VON-BEUNAU-RING 33 BANNEWITZ 01728 GERMANY |
| SCHLEGEL, HELGA & SCHLEGEL, HERMANN | GEMEINWEIDE 8 22393 HAMBURG 22393 GERMANY |
| SCHLEGEL, HERBERT & MARIA | ROERMONDER STR. 75 BRUGGEN 41379 GERMANY |
| SCHLEGEL, THEODOR | WALDECK 29 KUFSTEIN A-6330 AUSTRIA |
| SCHLEICHER, HEINZ-JURGEN | DURRBACH 12 HASSFURT - SAILERSHAUSEN 97437 GERMANY |
| SCHLEIDGEN, DIETER | LECKERFELD 8A WESEL 46487 GERMANY |
| SCHLEIFER, J.F. | 36 SLOANE COURT WEST LONDON SW34TB UNITED KINGDOM |
| SCHLEIFF, DIETRICH | AM SAUERBACH 6 06493 BALLENSTEDT GERMANY |
| SCHLEIFF, DIETRICH | AM SAUERBACH 6 BALLENSTEDT 06493 GERMANY |
| SCHLEIKEN, GERTI OR KARL | OTHELLOSTR. 53 STUTTGART D-70563 GERMANY |
| SCHLESIER, JAN | RANKSTRASSE 9 WETTINGEN 5430 SWITZERLAND |
| SCHLESIER, JAN | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHLETTE, JAAP | BROUWERSGRACHT 363 AMSTERDAM 1015GD NETHERLANDS |
| SCHLEUNUNG, CHRISTOPH | KREUZBERGSTRASSE 18 MARKTHEIDENFELD 97828 GERMANY |
| SCHLICHTING, KARL-HEINZ | KURVENECK 11 HAMBURG 22335 GERMANY |
| SCHLICK, KARL-HEINZ AND INGE | SCHULSTRASSE 47 LINGENFELD 67360 GERMANY |
| SCHLIEPER, CARMEN | C/O FIZ GMBH OLBRICHSTR.2 ESSEN 45138 GERMANY |
| SCHLOEGL, LUTZ | 28C BELSIZE SQUARE LONDON NW3 4H21 UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SCHLOGL, GUENTER | OBERE DONAUSTRASSE 35 WIEN 1020 AUSTRIA |
| SCHLOSSER, HERMANN | ABT-WILLIRAM-STR. 6 EBERSBERG D-85560 GERMANY |
| SCHLOSSER, REGINE | IMBERGSTR. 53 OLPE 57462 GERMANY |
| SCHLOSSMACHER, ELISABETH | WIESENSTR. 9 WESEL D-46485 GERMANY |
| SCHLOTT, ERNST-AUGUST | LENOIRSTR. 1 KASSEL D-34119 GERMANY |
| SCHLOTTMANN, JUTTA | BERNHARD-IHNEN-STR. 21 REINBEK D21465 GERMANY |
| SCHLUETER, I | DR. A. VD HORSTLAAN 40 NAARDEN 1411 DB NETHERLANDS |
| SCHMALZ, ROBERT | DR. GERHARD HACKENBERGER, MAG. JURGEN GREILBERGER, ATTONEYS AT LAW. KAISERFELDGASSE 27 8010 GRAZ AUSTRIA |
| SCHMALZ, ROBERT | ROBERT SCHMALZ PETERSTALSTRASSE 189B 8042 GRAZ AUSTRIA |
| SCHMALZING, EHRENGARD | SCHMIEDEBERGER STR. 49 NURNBERG 90473 GERMANY |
| SCHMECK, ULRICH | SCHLOSSBEZIRK UNTERES TOR 1 SALEM 88662 GERMANY |
| SCHMELING, ULF-PETER | MARSSTR 31 BENNINGEN 71726 GERMANY |
| SCHMELING-DIRINENHOFEN, Y.V. | RAINHOLZSTR. 2 GRUNWALD D-82031 GERMANY |
| SCHMELING-DIRINGSHOFEN, DANIEL V. | GARTENWEG 2 GRUNWALD D-82031 GERMANY |
| SCHMELZEISEN, HELMUT | AM WICKERBACH 5 A HOFHEIM 65719 GERMANY |
| SCHMELZER, MARION | WURZBURGERSTR. 32 CHEMNITZ 09130 GERMANY |
| SCHMELZER, MICHAEL | FERDINAND-ABT-STRASSE 6 HE IDSTEIN 65510 GERMANY |
| SCHMERBER, JEAN-PIERRE | AV. EMILE DE MOT 14 BTE 4 BRUSSELS 1000 BELGIUM |
| SCHMERBER, JEAN-PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHMETZ, ROLAND | SCHWANENTRASSE 16 KLEVE D-47533 GERMANY |
| SCHMID, ALEX & THERESE | HALDENSTRASSE 15 HALDENSTRASSE 15 NIEDERHASLI 8155 SWITZERLAND |
| SCHMID, ALEX & THERESE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHMID, ALFRED & ELISABETH | REBBERGSTR. 26 KONSTANZ 78464 GERMANY |
| SCHMID, BERND | GANTERHOFSTR. 30 FURTWANGEN 78120 GERMANY |
| SCHMID, CHRISTA | UNTERDORF 12 RODELS CH-7415 SWITZERLAND |
| SCHMID, CHRISTOPH DR. | HILDEGARDSTRASSE 25 GAUTING 82131 GERMANY |
| SCHMID, DANIEL | SCHOTTIKERSTR. 2C ELSAU CH-8352 SWITZERLAND |
| SCHMID, FRANZ | JOHANN STRAUSS-PROMENADE 65 STOCKERAU 2000 AUSTRIA |
| SCHMID, GERHARD | MARTIN-BEHAIM-STR. 9 MUNCHEN 81373 GERMANY |
| SCHMID, HANS-PETER | ROTTMANNSTRASSE 18 MUNCHEN 80333 GERMANY |
| SCHMID, HANSJOUG | SIMGLIMGERSTR. 5 BIBERACH 88400 GERMANY |
| SCHMID, HANSJOUG | DINGLINGERSTR 5 BIBERACH 88400 GERMANY |
| SCHMID, HEINZ W | REBMATTLI 14 SZ WILEN BEI WOLLERAU 8832 SWITZERLAND |
| SCHMID, JOHANNES | ONE WEST INDIA QUAY, 26 HERTSMERE ROAD LONDON E14 4EG UNITED KINGDOM |
| SCHMID, KLAUS C. | 12A SOUTHWOLD MANSIONS WIDLEY ROAD LONDON W9 2LE UNITED KINGDOM |
| SCHMID, OTTO | RINGSTRAPE 55 D-74248 ELLHOFEN GERMANY |
| SCHMID, OTTO | RINGSTRASSE 55 ELLHOFEN D-74248 GERMANY |
| SCHMID, PETER | NIDAUGASSE 28 BIEL 2502 SWITZERLAND |
| SCHMID, RUTH | BRIGITTEN. LAENDE 156-158/1/45 WIEN 1200 AUSTRIA |
| SCHMID, STEFAN | REBBERGSTRASSE 33 WETTINGEN 5430 SWITZERLAND |
| SCHMID, THERESE | ROUTE PRINCIPALE 50 SUGIEZ 1786 SWITZERLAND |
| SCHMID, WALTRAUD | TECK STR 4 HOLZGERLINGEN 71088 GERMANY |
| SCHMID,HEINZ W | REBMATTLI 14 WILEN BEI WOLLERAU SZ 8832 SWITZERLAND |
| SCHMID-BUSER, O. | SCHILFWEG 25/27 MERLISCHACHEN 6402 SWITZERLAND |
| SCHMID-MULLER, ULRICH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| SCHMID-MULLER, ULRICH | BOHLSTRASSE 5 UZNACH 8730 SWITZERLAND |
| SCHMID-WERNER, CHRISTIANE | PARKPROMENADE 6 STOLPEN D-01833 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHMIDBERGER PRIVATSTIFTUNG | FELIX-MOTTL-STRASSE 42/2 WIEN 1190 AUSTRIA |
| SCHMIDL, HERBERT | RECHPERGERSTRASSE 8 EGGENBURG 3730 AUSTRIA |
| SCHMIDT, ADALBERT | BURGSTR. 3 FRANKFURT AM MAIN 60316 GERMANY |
| SCHMIDT, ANDRE | JAGER STR. 9 THALHEIM 09380 GERMANY |
| SCHMIDT, BIRGIT | BAHNHOFSTR. 3 PRESSIG 96332 GERMANY |
| SCHMIDT, BRIGITTE | SCHULSTR 10 ROHR 91189 GERMANY |
| SCHMIDT, CHRISTIAN W. | OSKAR-SEYFFERT-STR. 28A DRESDEN 01189 GERMANY |
| SCHMIDT, CORNELIA | GRETHENWEG 67 HE FRANKFURT AM MAIN 60598 GERMANY |
| SCHMIDT, DOREEN | LINDENSTR.17 HE BRECHEN 65611 GERMANY |
| SCHMIDT, EVA-MARIA | GREGERSTR. 16/3/5 FISCHAMEND 2401 AUSTRIA |
| SCHMIDT, F.C.W. | HERENWEG 307 VINKEVEEN 3645 DN NETHERLANDS |
| SCHMIDT, GUNTER & ANNEMARIE | GRILLPARZERSTR. 12 ZNICKAN 08060 GERMANY |
| SCHMIDT, GUNTHER AND LYDIA | MUHLBACHWEG 18 TENINGEN D-79331 GERMANY |
| SCHMIDT, H. | MOZARTLAAN 143 ROTTERDAM 3055 KJ NETHERLANDS |
| SCHMIDT, H. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| SCHMIDT, HANNELORE | PFARRGASSE 1 NAUHEIM D-64569 GERMANY |
| SCHMIDT, HEDWIG | AM HAMM 10 NUCKEROTH 56244 GERMANY |
| SCHMIDT, HEDWIG | AM HAMM 10 RUCKEROTH 56244 GERMANY |
| SCHMIDT, HERBERT & BARBARA | SEESTR 24 ERFURT 99094 GERMANY |
| SCHMIDT, HILDA AND EGON | SCHWARZER WEG 6 SPRINGE 31832 GERMANY |
| SCHMIDT, ISABEL | HAENDELSTRASSE 1 MUNICH D-81675 GERMANY |
| SCHMIDT, JOHANNES J.L. | GOUDLISTER 13 UITHOORN 1423 RR NETHERLANDS |
| SCHMIDT, KARIN | FREIHERR-VOM-STEIN-STR. 33 CUXHAVEN 27472 GERMANY |
| SCHMIDT, MANFRED | BRESDOFER BLUMENWIESE 3 12683 BERLIN GERMANY |
| SCHMIDT, OLAF | AM HAMM 10 RUCKEROTH 56244 GERMANY |
| SCHMIDT, PETER & GUDRUN HACHMUTH-SCHMIDT | GALGENSTRASSE 36 FRANKFURT 60437 GERMANY |
| SCHMIDT, STEFAN AND MONIKA | 180 KOELNSTRASSE SANKT AUGUSTIN 53757 GERMANY |
| SCHMIDT, URSEL | ALEXANDERSTR. 24 HEILBRONN 74074 GERMANY |
| SCHMIDT, UTE | ROEMHILDER STR. 22 98646 GLEICHAMBERG GERMANY |
| SCHMIDT, WERNER ODER ELEONORA | WERNER SCHMIDT LINDENSTRASSE 13 DITTELBRUNN 97456 GERMANY |
| SCHMIDT-BAEWERSDORFF, ELLEN | SCHWANTHALERSTR. 59 FRANKFURT AM MAIN 60596 GERMANY |
| SCHMIDT-HOLLBURG, HARTWIG | RISSENER LANDSTRASSE 13 HAMBURG 22587 GERMANY |
| SCHMIDT-MONTFORT, HANS-KARL | HERMANNSTR. 2 ITZEHOE 25524 GERMANY |
| SCHMIDT-SCHLICHT, GERHARD | BUCHTAL 32 EICHSTATT 85072 GERMANY |
| SCHMIDTBORN-BOES, ASTRID & MICHAEL | WEINGARTENSTRASSE 48A HATTENHEIM D-65795 GERMANY |
| SCHMIDTLEIN, DIETMAR | WIESNECKSTR. 19A BUCHENBACH D-79256 GERMANY |
| SCHMIED, JOSEF | BAHNHOFSTRASSE 13 SCHONECK D61137 GERMANY |
| SCHMIEDCHEN, MARC | DIEBURGER STR. 214B DARMSTADT 64287 GERMANY |
| SCHMIEDER, BETTINA | TROCKENSTADELWEG 4 MUNCHEN 81927 GERMANY |
| SCHMIEDER, KARL | SCHENKENZELLER STR 131 SCHILTACH 77761 GERMANY |
| SCHMIEDER, STEFFEN | PLATZER HOHENWEG 30 D-51428 BERGISCH GLADBACH GERMANY |
| SCHMITT, DR. WOLFGANG | ARTUR-LANDGRAF-STRASSE 45 BAMBERG 96049 GERMANY |
| SCHMITT, EBERHARD | JAGERPFAD 6 WEINHEIM 69469 GERMANY |
| SCHMITT, GERHARD | PULVERWEG 9 RHEINFELDEN 4310 SWITZERLAND |
| SCHMITT, GERHARD | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHMITT, GERTRUDIS | ARTUR-LANDGRAF-STRASSE 45 BAMBERG 96049 GERMANY |
| SCHMITT, HELGE-CHRISTIAN | JENNISGASSE 5 DONAUWORTH 86609 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHMITT, LUC | ILLIGH 35 MA AGADIR MOROCCO |
| SCHMITT, MARTIN | ROMERSTR. 6 LEINFELDEN-ECHTERDINGEN 70770 GERMANY |
| SCHMITT, MARTINA | MARTINA SCHMITT ROEDERWEG 16 HE BENSHEIM 64625 GERMANY |
| SCHMITT, MARTINA | ROEDERWEG 16 BENSHEIM 64625 GERMANY |
| SCHMITT, WERNER | DUNNE EICHEN 16 HAGEN 58091 GERMANY |
| SCHMITTENHOHE SERVICE GMBH & CO KG | NIKOLAUS-GASSNER-STR. 213 KAPRUN 5710 AUSTRIA |
| SCHMITZ, ELISABETH | AM STEINEBRUCK 48 DUSSELDORF 40589 GERMANY |
| SCHMITZ, ERWIN | LUDWIGSTELDER STR. 11 BELRIN D-14165 GERMANY |
| SCHMITZ, HERMANN | GARTENSTR. 36 MOERS 47441 GERMANY |
| SCHMITZ, KLAUS-DIETER AND GABRIELLE | AM UEMMINGER HANG 25 BOCHUM D-44892 GERMANY |
| SCHMITZ, MAXIMILIAN | ROTLINTSTRASSE 75 HE FRANKFURT AM MAIN 60389 GERMANY |
| SCHMITZ, P.J.W. | MARIAVELD 28 MONTFORT 6065 ET NETHERLANDS |
| SCHMITZ-MORKRAM, PATRICK | FRAUENLOBSTRASSE 51 HE FRANKFURT 60487 GERMANY |
| SCHMITZ-SENGE, DANIELA | FREIHAMMER STR. 20 GROFELFING 82166 GERMANY |
| SCHMOLL, KARIN | KOPPELSKAMP 27 DUSSELDORF 40489 GERMANY |
| SCHMOLLERL, FRANZ & MARIA | HAUPTPLATZ 1 KLEINROTZ 2111 AUSTRIA |
| SCHMUELLACH, HANNELORE | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| SCHMUELLACH, HANNELORE | FUHLENTRABE 34 DATTELN 45711 GERMANY |
| SCHMUTZ, HARALD | LANGAU 262/B LANGAU 2091 AUSTRIA |
| SCHNABEL, HENDRIK | HAUPTSTRASSE 70 OFFENBURG 77652 GERMANY |
| SCHNABEL-MUMME, INGRID | IN DEN OCHSENKOPFEN 13 SALZGITTER D-38228 GERMANY |
| SCHNACKENBURG, JOACHIM | BRAHMSTR. 11 B BERLIN 12203 GERMANY |
| SCHNEEVOIGT, ROLT | OKARUNASTR. 48 BERLIN 13127 GERMANY |
| SCHNEIDAWIND, JULIAN BERNARD | ALTE LANDSTRASSE 306 ZH MÄNNEDORF 8708 SWITZERLAND |
| SCHNEIDER, ANNA | ROSENVANGSG. 17B MALMI 21619 SWEDEN |
| SCHNEIDER, ANNETTE | 30 WILLETT WAY KENT PETTS WOOD BR5 1QD UNITED KINGDOM |
| SCHNEIDER, CHRISTINE | KNOTE STR. 24 MUENCHEN 81479 GERMANY |
| SCHNEIDER, DIETER | DIEBLICHER STR.1 WALDESCH D-56323 GERMANY |
| SCHNEIDER, EDUARD | BLUETENSTR. 15 PUCHEIM 82178 GERMANY |
| SCHNEIDER, EDUARD M EDELTVAUD | LISZTSTR 15 GEISENHAUSEN 84144 GERMANY |
| SCHNEIDER, ELMAR | LOCHAUERSTRASSE 71 HORBRANZ 6912 AUSTRIA |
| SCHNEIDER, EWALD | AM SCHEERHOF 12 FLIEDEN 36103 GERMANY |
| SCHNEIDER, HEIDEDE | CRANACHSTR. 45 HAMBURG 22607 GERMANY |
| SCHNEIDER, HELMUT & IRENE | EDUARD-VERHULSDONK-STR. 6 NEUWIRD D-56564 GERMANY |
| SCHNEIDER, JOHANN | BRAUGASSE 6 KIPFENBERG 85110 GERMANY |
| SCHNEIDER, JORG | LOHENGRINWEG 8A HAMBURG D-22559 GERMANY |
| SCHNEIDER, JUERGEN | JOHANN-STRAUSS-WEG 1 NEUKIRCHEN-VLUYN 47506 GERMANY |
| SCHNEIDER, JUERGEN | OSKAR-SCHLEMMER-WEG 7 OSTFILDERN 73760 GERMANY |
| SCHNEIDER, JURGEN | JOHANN-STRAUB-WEG 1 NEUKIRCHEN-VLUYN 47506 GERMANY |
| SCHNEIDER, KERSTIN | PIROLSTRASSE 19A MUENCHEN 81249 GERMANY |
| SCHNEIDER, LUCIA | ST.-MARTIN-STR 24 KOLN D-51143 GERMANY |
| SCHNEIDER, MICHAEL | SCHLEICHENFELD 27 HIMMELBERG 9562 AUSTRIA |
| SCHNEIDER, OTTO | UNTERER PEUNT 1 BAD STAFFELSTEIN 96231 GERMANY |
| SCHNEIDER, OTTO N. | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SCHNEIDER, OTTO N. | HALDENSIEDLUNG 23 HAUSHAM 83734 GERMANY |
| SCHNEIDER, ROBERT | GONZAGAGASSE 5/33 VIENNA 1010 AUSTRIA |
| SCHNEIDER, ROMAN OR JUTTA | PIROLSHR - 19A MUNCHEN 81249 GERMANY |
| SCHNEIDER, STEPHAN | HALLERSTRABE 72 HAMBURG D-20146 GERMANY |
| SCHNEIDER, THOMAS | OSTERWALDSTRASSE 52 MUENCHEN 80805 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| SCHNEIDER, TILL | AM LAUSBERG 22 FRANKFURT 60435 GERMANY |
| SCHNEIDER-FISCHER, LINUS | REBBERGSTRASSE 5 WURENLINGEN 5303 SWITZERLAND |
| SCHNEIDER-FISCHER, LINUS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHNERDER, JOERN | ELSTERNWEG 13 HOFHEIM 65719 GERMANY |
| SCHNIEDER, KLAUS | KIRCHWEG 3 OSTERCAPPELN 49179 GERMANY |
| SCHNIEDER, OTTO N. | KWAG - RECHBANWULTE LISE - MEITNER - STR. 2 BREMEN 28359 GERMANY |
| SCHNITGERHANS, HEIKO | NIDDASTRASSE 3A 61118 BAD VILBEL HE BAD VILBEL 61118 GERMANY |
| SCHNITTGER, JENS | CARL-DIEM-STR. 25 ZIRNDORF 90513 GERMANY |
| SCHNITZER, OLIVER | AM PAFANDERLING 13 HAIMHAUSEN 85778 GERMANY |
| SCHNOEDT, RAINER | DROSSELWEG 1 NEURIED 82061 GERMANY |
| SCHNOPP, MAX LUDWIG | HUMBELRAIN 14 SCHONENBERG ZH 8824 SWITZERLAND |
| SCHNOPP, MAX LUDWIG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SCHNUCH, MARLENE | ALBERT-EINSTEIN-STR 75 AACHEN 52076 GERMANY |
| SCHNURR, ECKHARD | SIMON - BOLIVAR - STR. 90 LEIPZIG D-04357 GERMANY |
| SCHNURRER, RUDOLF AND RENATE | HOFMARKSTR. 12 WEICHENRIED 86558 GERMANY |
| SCHOBBENHAUS, FRANK | RUCKERTWEG 25 BAYREUTH 95447 GERMANY |
| SCHOBBENHAUS, HEINZ | RUCKERTWEG 25 BAYREUTH 95447 GERMANY |
| SCHOBER, ILSE | ILSE SCHOBER C/O CHRISTINA GROSS WALTER KAESBACH WEG 10 GAIENHOFEN 78343 GERMANY |
| SCHOBER, ILSE | BROTLAUBE 2A KONSTANZ 78462 GERMANY |
| SCHOCH, HANS AND JOSEFA | LANGWISLI 1 GIBSWIL 8498 SWITZERLAND |
| SCHOCH, JAN | ISISBUELSTRASSE 11 CH-8800 THALWIL SWITZERLAND |
| SCHODL, ROBERT | HOLZLISSTRASSE 558 HAUSBRUNN 2145 AUSTRIA |
| SCHOEFBAENKER, RUDOLF | JOSEFSTAEDTER STR. 51/2/13 WIEN 1080 AUSTRIA |
| SCHOELL, JOHANN | MIDA-HUBER-STRASSE 6 FORCHTENSTEIN 7212 AUSTRIA |
| SCHOELLERBANK AG | ATTN: DR. GEORG KOCH STERNECKSTR. 5 SALZBURG 5024 AUSTRIA |
| SCHOEMAKER, I. | AMSTELVEENSWEG 820 AMSTERDAM 1081 JL NETHERLANDS |
| SCHOEMAKER, K. AND E. SCHOEMAKER-STEENBERGEN | IJSVOGELLAAN 5 OOSTVOORNE 3233 EX NETHERLANDS |
| SCHOEMAKER, PETRA | SCHLEIDENER STR. 4 KOLN D-50397 GERMANY |
| SCHOEN, IRMTRAUD | HASENBUCKWEG 4 BERNAU 79872 GERMANY |
| SCHOENAUER, DIETER | WESTSTR. 33 MONTABAUR D-56410 GERMANY |
| SCHOENAUER, DIETER | ROESSNER RECHTSANWALTE REDWITZSTR. 4 MUENCHEN D-81925 GERMANY |
| SCHOENAUER, HOLGER | KIRCHWEG 13 A WITTNAU D-79299 GERMANY |
| SCHOENAUER, HOLGER | ROSSNER RECHTSANWALTE REDWITZSTRASSE 4 MUNCHEN D-81925 GERMANY |
| SCHOENAUER, HOLGER | ROESSNER RECHTSANWAELTE REDWITZ STR. 4 MUNICH D-81925 GERMANY |
| SCHOENE, HELGA | TIROLER STR. 4 BERLIN D-13187 GERMANY |
| SCHOENEICH, LYDIA-FRANZISHA | HOLTWEG 66 JTZEHOE 25524 GERMANY |
| SCHOENEICH, LYDIA-FRANZISHA | KWAG RECHTSANWULTE LISE - MEITNER - STRASSE 2 BREMEN 28359 GERMANY |
| SCHOENEICH, LYDIA-FRANZISKA | HOLTWEG 66 ITZEHOE 25524 GERMANY |
| SCHOENEICH, LYDIA-FRANZISKA | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SCHOENMAECKERS-ERENS, M.H.D.J. | GUIDO GEZELLESTRAAT 14 AMSTERDAM 1077 WP NETHERLANDS |
| SCHOENMAKER, R.A. | CORVERSBOS 237 HOOFDDORP 2134 MG NETHERLANDS |
| SCHOENMAKER-SAKKERS, M. | KORHOENLAAN 1-118 HARDERWIJK 3847 LL NETHERLANDS |
| SCHOENMAKERS, G.T.J. | ASTERSTRAAT 21 HAPS 5443 BL NETHERLANDS |
| SCHOENTHALER, HELMUT | HASENAUER STR. 47 VIENNA A-1180 AUSTRIA |
| SCHOEPFEL, KARL | SCHIESSSTAETTBERG 31 EICHSTAETT D-85072 GERMANY |
| SCHOETTLER, HERBERT | LEINESTRASSE 2 ESSEN 45136 GERMANY |
| SCHOEVAERTS, DR. | STEENSTRAAT 80 HUMBEEK B-1851 BELGIUM |

| Claim Name | Address Information |
|---|---|
| SCHOFFELEN PENSIOEN BV | KLOOSTERSTRAAT 4 BRUNSSUM 6441 CL NETHERLANDS |
| SCHOFFELEN, H.H. AND SCHOFFELEN-LAEVEN, M.G.J | KLOOSTERSTRAAT 4 BRUNSSUM 6441 CL NETHERLANDS |
| SCHOFIELD, PAUL | 11 THE FERNS LARKFIELD MAIDSTONE KENT MAIDSTONE ME20 6NE UNITED KINGDOM |
| SCHOKKER, E.N.M. | DONATA STEURHOF 239 VOLENDAM 1132 DK NETHERLANDS |
| SCHOLHORN, FRANK | SILCHERWEG 8 WARTHAUSEN 88774 GERMANY |
| SCHOLHORN, KEN | SILCHERWEG 8 WARTHAUSEN 88774 GERMANY |
| SCHOLHORN, TOM | SILCHERWEG 8 WARTHAUSEN 88447 GERMANY |
| SCHOLING, B. EN | M.D. SCHOLING-SMIT HOUTLAAN 3 9403 EV ASSEN NETHERLANDS |
| SCHOLL, BERND & BRIGITTE | RICARDA-HUCH-STR.21 BREMEN D 28215 GERMANY |
| SCHOLL, BERND & BRIGITTE | RICARDA-HUCH-STR. 21 BREMEN D28275 GERMANY |
| SCHOLTE-HAMMERSTEIN, G.P.M. AND B.G.H. SCHOLTE | TJASKERLAAN 88 ROTTERDAM 3052 HS NETHERLANDS |
| SCHOLZ, BERNHARD | DR. BETTINA SCHLEICHER JUNG & SCHLEICHER RECHTSANWALTE KLINGELHOFERSTR. 4 BERLIN 10785 GERMANY |
| SCHOLZ, BERNHARD | SEESTR. 3-3 HERINGSDORF 17424 GERMANY |
| SCHOLZ, JUERGEN | LOHKOPPEL 29 WINSEN 21423 GERMANY |
| SCHOLZ, REINER & URSULA | ASSELBORNSTR. 18 EUSKIRCHEN D-53879 GERMANY |
| SCHON, CHRISTOPH VOLKE | 43 WITTERING CLOSE SURREY KINGSTON-UPON-THAMES KT2 5GA UNITED KINGDOM |
| SCHON, INGRID | VOGELBRUNN 3 VELBURG D-92355 GERMANY |
| SCHON, KATHARINA & ALOIS | VOGELBRUNN 4 VELBURG D-92355 GERMANY |
| SCHON, MAX & JOHANNA | HEUWEG 1 WALS 5071 AUSTRIA |
| SCHONBACH, DAVID FRITS | STORM VAN'S-GRAVESANDEWEG 153 WASSENAAR 2242 JG NETHERLANDS |
| SCHONBAUER, MAG. OTTO & MAG. INGRID | KUEBECKGASSE 12/11 WIEN 1030 AUSTRIA |
| SCHONBERGER, GEORG | HOGENBERGSTR. 13 MUNICH 80686 GERMANY |
| SCHONBORN, ANITA | AM LEYMBERG 28 KOBLENZ D-56075 GERMANY |
| SCHONE, KLAUS | FELDSTRASSE 19/1 MUTLANGEN 73557 GERMANY |
| SCHONEVELD-ROUW, W.M. AND G.E. SCHONEVELD | OUDE BINNENWEG 18 TWELLO 7391 JE NETHERLANDS |
| SCHONEWILLE, C.H.P. EN | SCHONEWILLE-KUIJPERS, M.J.A. KARTUIZERSTRAAT 4-6 RAAMSDONKSVEER 4941 EE NETHERLANDS |
| SCHONFELD, BURKHARD | EICHHORNCHENWEG 19, DORTMUND 44267 GERMANY |
| SCHONG SCHILDERWERKEN B.V. | MOLENLEI 1L AKERSLOOT 1921 CX NETHERLANDS |
| SCHONG, E. | OOSTERBOSLAAN 8 HEILOO 1851 ZH NETHERLANDS |
| SCHONHAGEN, Y.M. | ZEEKANT 51A DEN HAAG 2586 AC NETHERLANDS |
| SCHONLAU, KLAUS | LUEKENSKAMP 31 VAREL 26316 GERMANY |
| SCHONMEIER, ROBERT | MATHIAS-BRANDHUBER-WEG 5 FRONTENHAUSEN 84160 GERMANY |
| SCHONWALDER-KRAUSS, UTE & KRAUSS, HEINZ | JARRESTR. 36 HAMBURG 22303 GERMANY |
| SCHONWALDER-KRAUSS, UTE & KRAUSS, HEINZ | RECHTSANWALT RUDIGER SCHULTZ PREYSTR. 12 HAMBURG 22303 GERMANY |
| SCHONWETTER, ELISABETH | SAALBURGSTRABE 6B MUNICH 81375 GERMANY |
| SCHONWETTER, FLORIAN (UNDER AGE) | SAALBURG ST. 6B D-81375 MUNCHEN GERMANY |
| SCHOOFS, JEANINE | TIEP TIAP 2 BRAKEL B-9660 BELGIUM |
| SCHOOL CORPORATION SEISHIN JOSHI GAKUIN | 4-3-1 HIROO SHIBUYA-KU TOKYO 150-0012 JAPAN |
| SCHOONAKKER, H.G.S. | WINDROOS 19 ELST 6661 RR NETHERLANDS |
| SCHOONDERWALDT, D. & W.E.T. SCHOONDERWALDT-VERHOEF | PRINSES MARGRIETLAAN 34 VOORSCHOTEN 2252 GL NETHERLANDS |
| SCHOONDERWOERD, J.F.M. & L.A. SCHOONDERWOERD | SPIEGELWEG 1 COTHEN 3945 LD NETHERLANDS |
| SCHOONEBEEK, C.A.M. | THEEMSSTRAAT 11 HAARLEM 2014 RV NETHERLANDS |
| SCHOONHEYDT, RENE | AU REINE ASTRID 65 WATERLOO B1410 BELGIUM |

| Claim Name | Address Information |
|---|---|
| SCHOOTS-BLOM, A.S.H. | ACHTERSTRAAT 9 K-1 ZOELEN 4011 EN NETHERLANDS |
| SCHOPFER, FRANCOISE | CHEMIN DES CROCUS 5 1073 MOLLIE-MARGOT SWITZERLAND |
| SCHOPFER, FRANCOISE | RESIDENCE DAVEL CHEMIN PORCHAT 30 LAUSANNE 1004 SWITZERLAND |
| SCHOPPNER, HELGA | HEYERHUTTE 12 WILLICH 47877 GERMANY |
| SCHOSSOW, KARL-WERNER | FRITZ-VON-LEONHARDI-STR. 42 NIDDERAU D-61130 GERMANY |
| SCHOTT, MONIKA | KETTENHOWEG 104 FRANKFURT D-60325 GERMANY |
| SCHOTT, THOMAS | FASANERIESTR. 10 WIESBADEN 65195 GERMANY |
| SCHOUTEN VAN LOON, A. | FITISSINGEL 240 DEURNE 5754 CE NETHERLANDS |
| SCHOUTEN, K. | LEPELAARWEG 14 ZEEWOLDE 3897 LC NETHERLANDS |
| SCHOUTEN, P.J. | WESTERBLOKKER 14 OOSTERBLOKKER 1696 AG NETHERLANDS |
| SCHOUTEN, R. | VAN BREDERODELAAN 1A 5141 EL WAALWIJK NETHERLANDS |
| SCHOUTEN- VAN HERK, J.A. | PESETADREEF 59 WOERDEN 3446 XV NETHERLANDS |
| SCHOUTEN-PAARDEKOOPER, M.I. | P/A DE HEER W.J.F. SCHOUTEN OUDEGRACHT 311 UTRECHT 3511 PB NETHERLANDS |
| SCHOUWENAAR, P.J. | ESDOORNLAAN 39 KAPELLEN 2950 BELGIUM |
| SCHOUWINK, A.M. | EVERTSENSTR. 18 HI AMBACHT 3342 CG NETHERLANDS |
| SCHOUWINK, E.J. | KERKSTRAAT 18 BLESKENSGRAAF 2971 AL NETHERLANDS |
| SCHOUWSTRA, W., EN SCHOUWSTRA-LOOIJE, A.A. | KANTOORGRACHT 71 DELFT 2611 PE NETHERLANDS |
| SCHOWATAN, CHRISTINA | MEDAUTBHAT 1 MUTTERSTADT 67712 GERMANY |
| SCHRADE, DIETMAR & MONIKA TRETBAR | DISTELWEG 5 ENGSTINGEN D-72829 GERMANY |
| SCHRADER, A.M. | PASTEL 32 CAPELLE A/D IJSSEL 2907 ZD NETHERLANDS |
| SCHRADER, BEATRIX | WILHELMSTR. 3 HEILBAD HEILIGENSTADT D-37308 GERMANY |
| SCHRADER, ERNST-AUGUST | HILDESHEIMER STR. 8 LAATZEN 30880 GERMANY |
| SCHRADER, HEIDE-MARIE | DURERSTR. 23 BERLIN 12203 GERMANY |
| SCHRADER, HENRICK | FRITZ-GOY-WEG 14 HANNOVER 30657 GERMANY |
| SCHRAKAMP, J.A. & H.M.L. SCHRAKAMP-STERENBORG | J.W. FRISOLAAN 10 ZEIST 3708 VH NETHERLANDS |
| SCHRAM, BIBI | NEDEREINDSEWEG 485 NIEUWEGEIN 3437 PL NETHERLANDS |
| SCHRAM, F.H. | NEDEREINDSEWEG 485 NIEUWEGEIN 3437 PL NETHERLANDS |
| SCHRAM, O.F.G. | INA BOUDIER - BAKKERLAAN 57 VU UTRECHT 3582 NETHERLANDS |
| SCHRAM-DEFONSECA | JOZEF MULSLAAN 6 KAPELLEN 2950 BELGIUM |
| SCHRAMA, G.J. AND F. SCHRAMA-KALSHOVEN | BILDERDAM 29 E LEIMUIDEN 2451 CX NETHERLANDS |
| SCHRAMA, K. | DIJKGRAAF 31 WILNIS 3648 KB NETHERLANDS |
| SCHRAMEL, F.M.N.H. & SCHRAMEL-BOOTSME, I.T. | LAURILLARDLAAN 14 BILTHOVEN 3723 DM NETHERLANDS |
| SCHRAMM, ARNO AND ILONE | MOSELSTR. 23 MANNHEIM 68167 GERMANY |
| SCHRAMM, SABINE | SCHWEBELSTR. 17 A BERLIN D 12305 GERMANY |
| SCHRANER, BEAT & ANNEMARIE | RR1-STRADER HILL 11701 WILLIAMSBURG ON K0C 2H0 CANADA |
| SCHRANER, BEAT & ANNEMARIE | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHRAUK, CHRISTINA | ANTON-LANGER-GASSE 62/5 WIEN 1130 AUSTRIA |
| SCHRECONGOST, PAUL | 4-15-2 NISHI AZABU APT. 1001 13 MINATO-KU 106-0031 JAPAN |
| SCHREIBER, CHRISTOPHER R. | 4-4-5 HIMONYA #102 13 MEGURO-KU 152-0003 JAPAN |
| SCHREIBER, IRENE | FRITZ-REUTER-STR. 18 81245  MUENCHEN GERMANY |
| SCHREIBER, JUTTA | FAHRHAUSSTRASSE 14 HAMBURG 22085 GERMANY |
| SCHREIBER, MICHAEL | AN DER HECHTSHEIMER HOEHE 16 MAINZ D-55130 GERMANY |
| SCHREIBER, RUSSELL | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON SW1X 9AQ UNITED KINGDOM |
| SCHREIBER, RUSSELL | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON, GT LON SW1X 9AQ UNITED KINGDOM |
| SCHREIBER, RUSSELL | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET GT LON GT LON LONDON SW1X 9AQ |

| Claim Name | Address Information |
|---|---|
| SCHREIBER, RUSSELL | UNITED KINGDOM |
| SCHREIBER, WILMA | GRUNBAUERSTR. 58 MUNCHEN 81479 GERMANY |
| SCHREIER, FRANK & ANNITA | AMSELWEG 11 WAGENHOFF 38559 GERMANY |
| SCHREINER, A.J.F.M. | GRAETERWEG 19 SWALMEN 6071 ND NETHERLANDS |
| SCHRENK, ELFRIEDE | KAPELLENSTR. 7A HOHENWART 86558 GERMANY |
| SCHRENK, JOSEF & CHRISTINE | KELLERGASSE 14 PFOESING 2122 AUSTRIA |
| SCHRENK, RAINER & CHRISTA | KIRCHBERG 177 KIRCHBERG 3932 AUSTRIA |
| SCHREUDER, S.J. | HOLTMAATSDIJK 1 PL HAARLO NL-7273 NETHERLANDS |
| SCHREUDERS-VAN ANROOY, E.J. | KOEKOEK 17 RIJSWIJK 4284 XH NETHERLANDS |
| SCHREURS, AUGELIKA + BJORN | SARTORIVSSTRASSE 25 HAMBURG 20257 GERMANY |
| SCHREURS, H.L.M. | MOESELSCHANSWEG 3 WEERT 6005 NA NETHERLANDS |
| SCHREYER, RENATE | SCHONWEISS STR. 16 NURNBERG 90461 GERMANY |
| SCHRIBER, ANNA MARGRET | HOLEEHOLZWEG 60 BINNINGEN CH 4102 SWITZERLAND |
| SCHRICKX-FRERIKSEN, H.Y. | WALBREUKERGRAAF 29 ROERMOND 6041 NW NETHERLANDS |
| SCHRIJEN-COLEN, M.I.H | BAENJEHOF 58 SITTARD 6131 LA NETHERLANDS |
| SCHRIJUER, A.B.M. EO | E.H.M. SCHRIJUER-RIENTJES TUINKSDIJK 7 RAALTE 8101 NW NETHERLANDS |
| SCHRIJVER, W.P.M. | SLEEDOORN 24 ZEEWOLDE 3892 CP NETHERLANDS |
| SCHROCOR B.V. | T.A.V. DE HEER F.C.M. SCHRODER WEIDEREEF 9 KOUDEKERK AAN DEN RIJN 2396 JA NETHERLANDS |
| SCHRODER & CO. LIMITED | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPATRMENT/ CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INTERNATIONAL SELECTION FUND ABSOLUTE RET | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CR | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INV MGMT LTDA/C SAS AGRICULTURE FUND | 31 GRESHAM STREET LONDON EC2V7ER UNITED KINGDOM |
| SCHRODER INV MGMT LTDA/C SAS COMMODITY FUND | 31 GRESHAM STREET LONDON EC2V7ER UNITED KINGDOM |
| SCHRODER INVESTMENT COMPANY LIMITED | C/O SHCRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT COMPANY LIMITED | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRITIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT LIMITED | ATTENTION LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT NORTH AMERICA LTD | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTENTION: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER STRATEGIC BOND FUND | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER US HOLDING INC | 31 GRESHAM STREET LONDON EC2V7QA UNITED KINGDOM |
| SCHRODER, BURCKHARD | WALLUCKERWEG 131 BAD OEYNHAUSEN 32549 GERMANY |
| SCHRODER, HELGA AND DICTRICH | KETREPRELER LANDSTR. 47A BREMEN D-28357 GERMANY |
| SCHRODER, INGRID | BRENTANOSTRASSE 12 BONN D-53113 GERMANY |
| SCHRODER, J.M. | TORENLAAN 63 BLARICUM 1261 GC NETHERLANDS |
| SCHRODER, JENNY | DIETENHAUSERSTRASSE 1 DIETRAMSZELL-LOCHEN 83623 GERMANY |
| SCHRODER, KARL DIETER | REHHAGENHOF 5 BIELEFELD D-33619 GERMANY |
| SCHRODER, MARGRET | MORIKEWEG 18 LIPPSTADT D-59555 GERMANY |
| SCHROEDER, ENNO | ALTER MUEHLENWEG 8 GANDERKESEE 27777 GERMANY |
| SCHROEDER, HEINZ | LINDENASTSTR. 18 NUERNBERG 90409 GERMANY |
| SCHROEDER, HUBERT AND MARIA | HARINGSTRASSE 33 HOEHENKIRCHEN-SIEGERTSBRUNN D-85635 GERMANY |
| SCHROEDER, LOTHAR AND INGRID | NEUSTAEDTER STR., 25 STADTRODA 07646 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHROEDER, LOTHER AND INGRID | NEUSTAEDTER STR. 25 STADTRODA 07646 GERMANY |
| SCHROEDER, NIKLAS | DAENISCHER WEG 14 WEHRETAL 37287 GERMANY |
| SCHROEDER, PHILIPP | AVERKAMP STR 11 MUNSTER 48151 GERMANY |
| SCHROEDER, WERNER | SKALDENWEG 51 HAMBURG 22145 GERMANY |
| SCHROETER,DR. ANDREAS | TIERARZTLICHE PRAXIS NEUENGAMMER HAUSDEICH 246 HAMBURG 21039 GERMANY |
| SCHROPP, HANS-DIETER & HANNELORE | KAERNTNER STR. 4 HECHINGEN 72379 GERMANY |
| SCHROPP, HANS-DIETER & HANNELORE SCHROPP | KAERNTNER STR. 4 HECHINGEN 72379 GERMANY |
| SCHUBERT, CATHRIN | SIEDLUNGSSTRASSE 3 38704 LIEBENBURG GERMANY |
| SCHUBERT, DIRK | SCHUBERT, BETTINA TRAPPENWEG 37 DALLGOW-DOBERITZ OT SEEBURG 14624 GERMANY |
| SCHUBERT, GISELA AND HANS-JOACHIM | FICHTESTRASSE 3 KAMSDORF D-07334 GERMANY |
| SCHUBERT, HANNELORE | CONNOLLYSTR. 18 MUNCHEN 80809 GERMANY |
| SCHUBERT, HANS-JOACHIM & GISELA | FICHTESTRASSE 3 KAMSDORF D-07334 GERMANY |
| SCHUBERT, MARGIT | KIRCHGASSE 19 LEINATAL 99894 GERMANY |
| SCHUBRIES, KLAUS | EIFELHANG 14 ESSEN 45133 GERMANY |
| SCHUBRIES, RENATE | EIFELHANG 14 ESSEN 45133 GERMANY |
| SCHUDDEBOOM, A. & P.H.J.M. OTTENS | SCOUTINGPAD 2 ALMERE 1351 GN NETHERLANDS |
| SCHUDDEBOOM, E. AND/OR C. SCHUDDEBOOM - VAN BUUREN | GUNTERSTEIN 63 AMSTERDAM 1081 CH NETHERLANDS |
| SCHUDEL, RUDOLF | TUTILOSTR. 176 ST. GALLEN 9011 SWITZERLAND |
| SCHUELE, LARS-FOLKE | GERSTENBERGSTR. 8 HAMBURG 22609 GERMANY |
| SCHUELGEN, GREGOR | AM LIMPERTZ-HOF 29 GREVENBROICH D-41515 GERMANY |
| SCHUEMANN, PETER | AUGUSTUSSTRASSE 9 HE FRANKFURT AM MAIN D60439 GERMANY |
| SCHUERMAN, ROB | DONKENWEG 19 WOUW 4724 SN NETHERLANDS |
| SCHUERMANN, JOERG | HINTER DEN OBERGAERTEN 41 FRANKFURT 60388 GERMANY |
| SCHUERMANS, JOSEPHUS, JEFF, JOSE & MARIA DELEU | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST.-GUDULE 19 BRUSSELLS 1000 BELGIUM |
| SCHUERMANS, JOSEPHUS, JEFF, JOSE & MARIA DELEU | SLAGMOLENSTRAAT 106 TURNHOUT B-2300 BELGIUM |
| SCHUETT, KARSTEN | ALLERMOEHER DEICH 47 HAMBURG 21037 GERMANY |
| SCHUETZ, JOSEF | WOLKERSDORFERSTRASSE 10 ULRICHSKIRCHEN A-2122 AUSTRIA |
| SCHUETZ, NORBERT | LIPPESTR. 7 WIESBADEN 65201 GERMANY |
| SCHUHLE, NICO | HIRTENWEG 6 GRUNWALD 82031 GERMANY |
| SCHUIJN, A.A. | NUNSPETERWEG 7C4 ELBURG 8081 BV NETHERLANDS |
| SCHUILENGA, P. | KAMPWEG 56 UDDEL 3888 NX NETHERLANDS |
| SCHUIT, S.R. & I.M. SCHUIT-WILLIAMS | J.J. VIOTTASTRAAT 22 AMSTERDAM 1071 JS NETHERLANDS |
| SCHUIVENS, AFHM | KLINGERBERGSINGEL 5 VENLO 5925 AD NETHERLANDS |
| SCHULBERG, DEAN H | 9 BOURNE ROAD HERTS BUSHEY WD233NH UNITED KINGDOM |
| SCHULBERG, DEAN H | 9 BOURNE ROAD BUSHEY, HERTS WD233NH UNITED KINGDOM |
| SCHULER, ANNETTE AND JOACHIM | IN DER MARK 4 KOENIGSWINTER 53639 GERMANY |
| SCHULER, HARALD | BIFANGWEG 4 MUNCHEN 80999 GERMANY |
| SCHULER, MARKUS | C/O HOTEL MADLOCHBLICK LECH AM ARLBERG 6764 AUSTRIA |
| SCHULGEN, GREGOR | AM LIMPERTZ-HOF 29 GREVENBROICH D-41515 GERMANY |
| SCHULKAMP, URSULA | AN DER SCHILDWACHE 14 BUDINGEN D-63654 GERMANY |
| SCHULLER, E. | EIKENRODELAAN 78 HS AMSTELVEEN 1181 DJ NETHERLANDS |
| SCHULLER, JURGEN | MANSTEINSTR. 47 HAMBURG D-20253 GERMANY |
| SCHULLER-SCHILPEROORT, J.M. | GRAAF WILLEM DE OUDELAAN 31 NAARDEN 1412 AM NETHERLANDS |
| SCHULP, K.C. | FUUTHOF 1 MOORDRECHT 2841 PK NETHERLANDS |
| SCHULT, SUSANNE DR | ELBGAUSTRASSE 2 HAMBURG D-22523 GERMANY |
| SCHULTE, A.W. | LIENDEHOF 299 AMSTERDAM 1108 HV NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SCHULTE, A.W. | COMPLIANCE DEPARTMENT KEYSER CAPITAL N.V. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| SCHULTE, JUSTUS | AM RING 33 TECKLENBERG D-49545 GERMANY |
| SCHULTE, PAUL | 46 STUBBS ROAD APT 1, 3/F HONG KONG HONG KONG |
| SCHULTE-BAHX, C.M.G. | BREDE HAVEN 29-E 'S-HERTOGENBOSCH 5211 TM NETHERLANDS |
| SCHULTHOFF, CARL-PETER | MUEHLENSTR. 21 SEEVETAL D-21218 GERMANY |
| SCHULTZ, MR. AND MRS. GUSTAV | JUTLANDWEG 10 HAMM 59067 GERMANY |
| SCHULTZ, WALTRAUD & WILHELM, | SPERLINGSWEG 8 FREIENWILL 24991 GERMANY |
| SCHULTZ, WILHEIM AND WALTRAUD | SPERLINGSWEG 8 FREINWILL 24991 GERMANY |
| SCHULTZ, WOLFGANG | C/O OLIVER SCHULTZ FISCHERHUTTENSTR. 55 BERLIN 14163 GERMANY |
| SCHULZ, ANNETTE | WULFRATH & PARTNER ETTLINGER STR.27 D-76137 KARLSRUHE GERMANY |
| SCHULZ, ANNETTE | JOLLYSTR. 1 KARLSRUHE D-76137 GERMANY |
| SCHULZ, BIRGIT | GARTNERSTR. 12 INGOLSTADT 85049 GERMANY |
| SCHULZ, DR. JOACHIM | GERARDSBROICH 77 B-4859 GEMMENICH BELGIUM |
| SCHULZ, DR. JOACHIM | GERARDSBROICH 77 GEMMENICH B-4859 BELGIUM |
| SCHULZ, ELF | TORFWEG 11 WEDEMARK 30900 GERMANY |
| SCHULZ, HANS | AM ALTEN VORHAFEN 7 BREMERHAVEN 27568 GERMANY |
| SCHULZ, HANS HINRICH | KIRCHBERG 2 UELZEN 29525 GERMANY |
| SCHULZ, JURGEN | JOSEF-VON-HIRSCH-STR. 28 PLANEGG D-82152 GERMANY |
| SCHULZ, KARIN | EUMENIUSSTR 1 COLOGNE 50679 GERMANY |
| SCHULZ, LOTHAR | RUPERT-MAYER-STR. 26 HURTH D-50354 GERMANY |
| SCHULZ, PETER | GOTENSTRASSE 1 BERLIN 10829 GERMANY |
| SCHULZ, THOMAS JORN | 373 ONAN ROAD; 05 # 06 MALVERN SPRINGS; 424775 SINGAPORE |
| SCHULZ, THOMAS JORN | STRAFIN AG STERNENGASSE 6 BASEL 4010 SWITZERLAND |
| SCHULZE, ANGELILZA | POSTHORNSTRASSE 38 HANNOVER 30449 GERMANY |
| SCHULZE, HEINZ DR. | 6ROB KORISER STRABE 1C BESTENSEE 15741 GERMANY |
| SCHULZE, KLAUS-DIETER AND URSULA | LUTZHOFSTRASSE 3 HELBEDUENDORF OT TOBA 99713 GERMANY |
| SCHULZE, MICHAEL | HAHNENKAMMSTR. 11 KITZBUHEL/TYROLIA A-6370 AUSTRIA |
| SCHULZE-REHM, GUNTER & BAERBEL, DRS. | MARIENWEG 2A NEUMUNSTER 24539 GERMANY |
| SCHULZE-WERMELING, FRANZ-JOSEPH & ROSEMARIE | WIEMANNSTRASSE 3 DETMOLD 32760 GERMANY |
| SCHULZKE, MARGA | HOHE WURZ 9 A POECKING 82343 GERMANY |
| SCHUMACHER BV | VAN CONVERSTRAAT 14 DOETINCHEM 7007 GB NETHERLANDS |
| SCHUMACHER, REBECCA | 33 BARTLETT CLOSE POPLAR LONDON E14 6LH UNITED KINGDOM |
| SCHUMANN, GUSTAN | SENATOR-BAUER-STRASSE 14 HANNOVER 30625 GERMANY |
| SCHUMM, HERMANN AND INGE | AM GLOCKENTURM 16/1 KUPFERZELL 74635 GERMANY |
| SCHUNEMANN, IRMGARD | POSENER STRASSE 2B 38723 SEESEN GERMANY |
| SCHUNERITS, MARKUS | GARTENSIEDLUNG 8 STOOB 7344 AUSTRIA |
| SCHUPP, WOLFGANG AND MARGARETE | ALLMERSBACHER STR. 40 STUTTGART 70374 GERMANY |
| SCHUPPENER, JAN | ROSENSTRASSE 35 DUESSELDORF 40479 GERMANY |
| SCHURCH, HANS | SPITZHUBELSTRASSE 2 REIDERMOOS 6260 SWITZERLAND |
| SCHURFELD, HEIDRUN | IN DE BOST 1 HAMBURG 22587 GERMANY |
| SCHURING-ROSS, A.J. AND/OR H.J. SCHURING | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHURING-ROSS, A.J. AND/OR H.J. SCHURING | ZUIDERSINGEL 194 BARENDRECHT 2993 PR NETHERLANDS |
| SCHURINGA, T. | OSSEWEI 1 TYNAARLO 9482 RZ NETHERLANDS |
| SCHURMANN, J.G. | MEERSTRAAT 20 EMMEN 7815 XG NETHERLANDS |
| SCHUSSLER, DORIS AND PETER | MARTIN-LUTHER-STR.39 EMMENDINGEN 79312 GERMANY |
| SCHUSSLER, HANS | FREIHEITSSTR. 76 DORSTEN D-46284 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHUSSLER, MANFRED | EICHENWEG 9A SAILAUF 63877 GERMANY |
| SCHUSTER DR. JOERG | LEHARSTRASSE 38 KLAGENFURT A-9020 AUSTRIA |
| SCHUSTER, CHRISTIANE | FLAT 5 25 ELVASTON PLACE LONDON SW7 5NL UNITED KINGDOM |
| SCHUSTER, HILDEGARD | BRENTANOSTR. 21 60325 FRANKFURT AM MAIN GERMANY |
| SCHUT, B. EN | SCHUT-SEPP, H. KIEVITMEEN 8 HARDERWIJK 3844 XG NETHERLANDS |
| SCHUTTE, HEINZ-PETER | AUF DEM DILLEN 5 TWISTRINGEN D-27239 GERMANY |
| SCHUTTE, R. AND/OR P.H. SCHUTTE-BOSMA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHUTTE, R. AND/OR P.H. SCHUTTE-BOSMA | HOUTVESTERLAAN 15 VEENENDAAL 3903 DH NETHERLANDS |
| SCHUTTE, STEPHAAN | PIETER BREUGHELSTRAAT 7 MARKE 8510 BELGIUM |
| SCHUTTENBELD, J.W.M. | BRINKWEG 15 DELDEN 7491 ET NETHERLANDS |
| SCHUTTING, BARBARA | LAERCHENTRASSE 6 JUDENDORF-STRESSENGEL 8111 AUSTRIA |
| SCHUTZ, CHARLOTTE | EICHENSTRASSE 64 HAMBURG 20255 GERMANY |
| SCHUTZ, CHRISTOPH | KIRCHENACKERWEG 10 THERESIENFELD 2604 AUSTRIA |
| SCHUTZ, HERTA | BLUTENWEG 8 HAMBURG 22589 GERMANY |
| SCHUTZ, MARTIN & KARIN | BERGSTRASSE 27 HILDROZHAUSEN D-71157 GERMANY |
| SCHUTZ, SIEGLVIED & ASTRUD | APENSAR STRASSE 89 BUXTELANDE 21614 GERMANY |
| SCHUTZENMEIER, RUPERT | MUHLBACHSTR. 6 LANDSHUT 84034 GERMANY |
| SCHUURING, D.G. | FARAOSTRAAT 16 PURMEREND 1448 NV NETHERLANDS |
| SCHUURMANS, A.J.W. AND M.C.M. SCHUURMANS-PETERS | BEATRIXSTRAAT 43 BREDA 4811 SG NETHERLANDS |
| SCHUURS, R. TH. H. & F.E.J.M. VERDEUZELDONK | P.N. ARNTZENIUSWEG 16 HS AMSTERDAM 1098 GP NETHERLANDS |
| SCHUYBROEK, BRIGITTE | AV. LABBE 62 LA HULPE 1310 BELGIUM |
| SCHUYT, C. | GROENEWEG 67 HOORNAAR 4223 MG NETHERLANDS |
| SCHWABE, J. | 4 BACK LANE GAULBY LEICESTER LE7 9LP UNITED KINGDOM |
| SCHWALB, MARIELUISE & ROLF-DIETER | II. ROTZ-HAAG-WEG 9A AACHEN 52076 GERMANY |
| SCHWALLER, RUDOLF | MISSIONSSTRASSE 53 BASEL CH 4055 SWITZERLAND |
| SCHWANDT, DETLEF | EICKENDORFFSTRASSE 28 KORSCHENBROICH 41352 GERMANY |
| SCHWANER, MALTE | GRUENER WEG 13 61462 KOENIGSTEIN GERMANY |
| SCHWARB, ERIK | BUCHENWEG 4 EIKEN 5074 SWITZERLAND |
| SCHWARTZ, JOACHI M. | AUGUSTA STRASSE 8 JURCHEN-HOLZ 41363 GERMANY |
| SCHWARTZMAN, ZELIK & LUIS | JT TEN VIALIDAD DE LA BARRANCA 5 CASA 5 COLONIA VALLE DE LA PALMAS HUIXQUILUCAN, ESTADO DE MEXICO CP 52787 MEXICO |
| SCHWARZ, CHRISTOPH | 20 REDCLIFFE SQUARE FLAT 28 LONDON SW10 9JZ UNITED KINGDOM |
| SCHWARZ, EDITH | 27 AV. DE LA COSTA 505 E 98000 MONACO |
| SCHWARZ, ERICH U. JREUE | WILDEUSTEIN STR 16 STUTTGART 70469 GERMANY |
| SCHWARZ, HANS | KERNERSTR. 34 STUTTGART D-70182 GERMANY |
| SCHWARZ, HANS DR. | KERNERSTR. 34 STUTTGART D-70182 GERMANY |
| SCHWARZ, HANS PETER | GRUNHALDENSTR. 30 ZURICH CH-8052 SWITZERLAND |
| SCHWARZ, KARIN | HOCHMEISTERSTR 42 SANKT AUGUSTIN 53757 GERMANY |
| SCHWARZ, MATTHIAS & BRIGITTA | OBSTEINENWEG 11 VILLIGEN 5234 SWITZERLAND |
| SCHWARZ, MATTHIAS & BRIGITTA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SCHWARZ, NICOLE & THOMAS | FRIEDRICH VON BODELSCHWINGH STR 7 DATTELN 45711 GERMANY |
| SCHWARZ, PATRICK STEFAN | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SCHWARZ, PATRICK STEFAN | TRAV. DA REPUBLICA, N 92 TERRACOS DA GANDARINHA, BL A3-1 A CASCAIS 2750-475 PORTUGAL |
| SCHWARZ, ROSA UND MICHAEL | ESCHERTSHOFEN 21 PILSACH D-92367 GERMANY |
| SCHWARZ, SIMON | VERENA CONZETT STRASSE 20 ZH ZURICH 8004 SWITZERLAND |

| Claim Name | Address Information |
|------------|---------------------|
| SCHWARZ, STEPHAN | SOLTAUER STRABE 19 BAD FALLINGBOSTEL 29683 GERMANY |
| SCHWARZER, SILVAIN | RODLERGASSE 7/10 WIEN 1190 AUSTRIA |
| SCHWARZMEER UND OSTSEE | VERSICHERUNGS - AKTIENGESELLSCHAFT SOVAG HAUPTVERWALTUNG SCHWANENWIK 37 HAMBURG 22087 GERMANY |
| SCHWEGLER, GRETEL | AN DER WART 12 ABSTGMUND D-73453 GERMANY |
| SCHWEIGER, DANIELA | WALDSEESTR 5A WILLSTATT 77731 GERMANY |
| SCHWEIGER, ELISABETH A. | ECKERMANNSTR. 15 MUNCHEN D-80689 GERMANY |
| SCHWEIGER, GEORGINE | RICHILDISSTR. 19 HOHENWART/BAYERN 86558 GERMANY |
| SCHWEIGER, KARL | ECKERMANNSTR. 15 MUNCHEN D-80689 GERMANY |
| SCHWEIGER, KARL, DR. JUR. | ECKERMANNSTR. 15 MUNCHEN D-80689 GERMANY |
| SCHWEIGER-LUNG, MARIA | ZWEIGSTR. 13 KARLSFELD D-85757 GERMANY |
| SCHWEIGL, KARL | LEIDINGERSTRABE 10 PITTEN A-2823 AUSTRIA |
| SCHWEINHAMMER, GERDA | MICHAEL-WIELAND STR. 41 DEUTSCH WAGRAM 2232 AUSTRIA |
| SCHWEINHARDT, RAINER + INGRID | EICHENDORFFSTR. 48 FRANKFURT D-60320 GERMANY |
| SCHWEISFURTH - STIFTUNG | SUEDLICHES SCHLOSSRONDELL 1 MUENCHEN 80638 GERMANY |
| SCHWEITZER, TOM | ALTENTALSTR. 18 TUTTLINGEN D-78532 GERMANY |
| SCHWEIZ RETTUUGSFLUGWACHT (REGA) | POSTFACH 1414 ZURICH CH-8058 SWITZERLAND |
| SCHWEIZER, ANTON | FRENKENSTRASSE 35 HOLSTEIN 4434 SWITZERLAND |
| SCHWEIZER, GERHARD | EIBENWEG 27 DE-70839 GERLINGEN GERMANY |
| SCHWEIZER, JOACHIM AND ULRIKE | BRUCKNERSTR. 2 GAIMERSHEIM 85080 GERMANY |
| SCHWEIZER, LILIEN | OLSBERGERSTRASSE 3 ARISDORF 4422 SWITZERLAND |
| SCHWEIZER, LILIEN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU AU CH-5001 SWITZERLAND |
| SCHWEIZERISCHE UNFALLVERSICHERUNGSANSSTALT (SUVA) | ATTN: CHRISTINA AMGWERD-SHEAFF & CHRISTOPH AMIET PO BOX 4358 ROSSLIMATTSTRASSE 39 LUCERNE CH-6002 SWITZERLAND |
| SCHWENCKE, TH.H.W. EN/OF MEGENS, M.G.C. | VISSENDREEF 97 ZOETERMEER 2724 EH NETHERLANDS |
| SCHWENDENER, HEINRICH A. | ARLENWALD HOTEL AROSA 7050 SWITZERLAND |
| SCHWERDTFEGEN, WOLFGANG AND ANNETTE | AM HAMMBACH 1 DORSTEN 46284 GERMANY |
| SCHWETJE, BERND | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| SCHWEUK, GERDA | MAGDEBURGER STR. 15 DRESDEN 01067 GERMANY |
| SCHWIDERGOLL, CHRISTEL | ROBERT-VON-MAYER-STR. 86 OLDENBURG 26133 GERMANY |
| SCHWIENBACHER, MARC | VORSTATTSTR. 4 STEINDORF 82297 GERMANY |
| SCHWIENBACKER, MARC | VORSTATTSTR. 4 STEINDORF 82297 GERMANY |
| SCHWIERHOLZ, CHRISTOPH | AM ZOLLSTOCK 5 BAD HOMBURG 61352 GERMANY |
| SCHWIERZ, ANNA | BERGMANNSTR. 1 DUISBURG D-47198 GERMANY |
| SCHWINGEL, BARBARA | IN DER BROMBACH 5 ST. WENDEL 66606 GERMANY |
| SCHWINGENSCHLOGL, THOMAS, DR. | ST. VEITGASSE 24/10 WIEN 1130 AUSTRIA |
| SCHWINGHAMMER, HANS | ROSEGGERSTRASSE 66 LINZ A-4020 AUSTRIA |
| SCHWOPPE, HENDRIK | AN HAUS VENDEL 17A BRUHL 50321 GERMANY |
| SCHYNDEL, C.D.V. | KETELSTEEG 6 ZALTBOMMEL 5301KC NETHERLANDS |
| SCI CLAUDIA 66 | 30, BD DES MOULINS 98000 MONACO |
| SCI CLAUDIA 66 | A. GIULIANI CGM-COMPANGIE DE GESTION PRIVEE MONEGASQUE 8, BD DES MOULINS-ESCALIER MC98000 MONACO |
| SCI ENGE | 44, BOULEVARD D'ITALIE 98000 MONACO |
| SCI GOUVION SAINT CYR | 81 BOULEVARD SAINT CYR PARIS 75017 FRANCE |
| SCI GOUVION SAINT CYR | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE, 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| SCI NICKNAME | 27 BD D'ILTALIE MONACO 98000 MONACO |
| SCI NICKNAME | CGM CIEGESTION PRIVEE MONEGASCAN ATTN: MR GIULIANI 8 BD DES MOULINS-ESCLAIERS DES FLEURS 98000 MONACO |

| Claim Name | Address Information |
|---|---|
| SCI PIDEZA | 27 BD D'ILTALIE MONACO 98000 MONACO |
| SCI PIDEZA | CGM CIE GESTION PRIVEE MONEGASQUE ATTN: MR GIULIANI 8 BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| SCI QUARANTAUQATTRO | 27 BD D'ILTALIE MONACO 98000 MONACO |
| SCI QUARANTAUQATTRO | CGM CIE GESTION PRIVEE MONEGASQUE ATTN: MR GIULIANI 8 BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| SCIALOM, OLIVIER | 55, RUE DE BOULAINVILLIERS 75 PARIS 75116 FRANCE |
| SCIARD, THIERRY | 22 CHELSEA SQUARE LONDON SW3 6LF UNITED KINGDOM |
| SCIARRONE, PATRICK SAUVEUR | FLAT 4 SABRA MANSIONS 155 BATTERSEA RISE LONDON SW11 1HP UNITED KINGDOM |
| SCICHANICK, FAVIO | V LE GOBIO 23 MANTOVA 46100 ITALY |
| SCIMAR, CHRISTIANE | 30 RUE DU BAS-COT LA FERTE ALAIS F-9150 FRANCE |
| SCOGGINS, LEVI | PARK TOWER URBAN WING 1104 2-6-11 SHIBAURA 13 MINATO-KU 108-0063 JAPAN |
| SCOON, JOHN GILMOUR | 16 BOGWOOD DRIVE CROSSFORD DUNERMLINE FIFE KY12 8QA UNITED KINGDOM |
| SCOPE | EMPLOYMENT SUPPORT SERVICES, SUITE 1A KINGS HALL, ST IVES BUSINESS PARK PARSONS GREEN PE27 4WY UNITED KINGDOM |
| SCOR HOLDING (UK) LIMITED | TRANSFEROR: CONVERIUM UK ATTN: ALAN GRANT 10 LIME ST. LONDON EC3M 7AA UNITED KINGDOM |
| SCOR HOLDING (UK) LIMITED | TRANSFEROR: SCOR INSURANCE (UK) LIMITED ATTN: ALAN GRANT 10 LIME ST. LONDON EC3M 7AA UNITED KINGDOM |
| SCOR RUCKVERSICHERUNG (DEUTSCHLAND) A.G. | C/O DEBORAH GALLETTI IMMEUBLE SCOR 1 AVENUE DU GENERALE DU GAULLE PARIS LA DEFENSE CEDEX 92074 FRANCE |
| SCOTIABANK (IRELAND) LIMITED | TONY O'BRIEN I.F.S.C. HOUSE CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| SCOTT, ANGELA C | 30 THE BRIARS HERTS HERTFORD SG137TR UNITED KINGDOM |
| SCOTT, DEREK | 45 FOXROCK PARK DUBLIN 18 IRELAND |
| SCOTT, FERIAL | COLUMBIA PALACE 11, PRINCESS GRACE AVE. MONACO 98000 FRANCE |
| SCOTT, IAN C. | 24 ORMOND AVENUE HAMPTON, MDDSX TW122RU UNITED KINGDOM |
| SCOTT, IAN C. | 24 ORMOND AVENUE MDDSX HAMPTON TW122RU UNITED KINGDOM |
| SCOTT, IAN C. | 24 ORMOND AVENUE MDDX HAMPTON TW122RU UNITED KINGDOM |
| SCOTTISH EQUITABLE (MANAGED FUNDS) LIMITED | C/O AEGON ASSET MANAGEMENT UK AEGON HOUSE EDINBURGH PARK EDINBURGH EH12 9SA UNITED KINGDOM |
| SCOTTISH EQUITABLE PLC | C/O AEGON ASSET MANAGEMENT UK AEGON HOUSE EDINBURGH PARK EDINBURGH EH12 9SA UNITED KINGDOM |
| SCOTTY TROUBADOUR PENSIOEN B.V. | T.A.V. DE HEER J.C. VIANEN VALKENBURGERWEG 1 RIJNSBURG 2231 AL NETHERLANDS |
| SCP ALMI 2005 | C/O MR LECLER Q ALAIN 2 RUE DE LA LUJERNETA MONACO 98000 MONACO |
| SCP MAJOR | ATTN: M. CLAUDE PALNERO 1 RUE DE TENAO MONACO 98000 MONACO |
| SCRAGG, SARAH | 34 BYWATER PLACE LONDON SE16 5ND UNITED KINGDOM |
| SCREW AND FASTENER INVESTMENT LTD. | 10/F NORTH POINT INDUSTRIAL BUILDING 499 KING'S ROAD NORTH POINT HONG KONG |
| SCULLY, DECLAN | 9B THORNEY CRESCENT MORGANS WALK BATTERSEA LONDON SW11 3TR UNITED KINGDOM |
| SCULLY, JAMES | 10 STAG LANE ESSEX BUCKHURST HILL IG9 5TD UNITED KINGDOM |
| SCWARZ, PATRICK STEFAN | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SCWARZ, PATRICK STEFAN | TRAV. DA REPUBLICA, N 92 TERRACOS DA GANDARINHA, BL A3-1 A CASCAIS 2750-475 PORTUGAL |
| SDAD. MISIONEROS DE AFRICA (P.A.) | C/ MENORCA. 3 BAJO MADRID 28009 SPAIN |
| SDICHDING PENSION FUNDS OPENBARE APOTHEKERS | POSTBUS 111 BERKEL-ENSCHOT 5056 ZJ NETHERLANDS |
| SDIOUFELDER, DORIS | PREUBEUALLEE 36 BERLIN 14052 GERMANY |
| SEA LAVENDER LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SEABRAS SA II | PO BOX EC 717087202 CANELONES URUGUAY |
| SEACY, GABRIELLE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| SEACY, GABRIELLE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SEACY, GABRIELLE | BREDENBEKSTRASSE 45 HAMBURG DE-22397 GERMANY |
| SEACY, GABRIELLE | BREDENBEKESTRASSE 45 HAMBURG DE-22397 GERMANY |
| SEAFIELD ASSOCIATES LIMITED | 9/F, 909 CHEUNG SHA WAN ROAD LAI CHI KOK KOWLOON HONG KONG |
| SEAFIELD ASSOCIATES LIMITED | OFFSHORE INCORPORATIONS CENTRE P.O. BOX 957 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SEAGER, MARY | 21 CHEDWORTH DRIVE WITNEY OXFORDSHIRE OX28 5FS UNITED KINGDOM |
| SEAH, GORDON C. | WHITE HILL SHIBUYA #405 4-15 SAKURAGAOKACHO 13 SHIBUYA-KU 150-0031 JAPAN |
| SEAH, JADE WEI | BLOCK 191, BISNAN STREET 13 #06-401 SINGAPORE 570191 SINGAPORE |
| SEARCY, ANGUS | 1 KINGS MANSIONS LAWRENCE STREET CHELSEA LONDON SW3 5ND UNITED KINGDOM |
| SEARE, MICHAEL ANTHONY | SMUGGLERS COTTAGE 3 FERRING STREET FERRING, NEAR WORTHING WEST SUSSEX BN12 5HL UNITED KINGDOM |
| SEARLE, KATHARINE M. | GLEN DRUID 15 YESTER ROAD KENT CHISLEHURST BR7 5HN UNITED KINGDOM |
| SEARLE, KATHARINE M. | GLEN DRUIS 15 YESTER ROAD KENT CHISLEHURST BR7 5HN UNITED KINGDOM |
| SEARLE, NICOLA JANE | 2 BECKETTS COURT, GLEBE ROAD, ESSEX CHELMSFORD, CM1 1QQ UNITED KINGDOM |
| SEARSON, CASSANDRA | 1 THE CHESTNUTS DUNMOW ROAD FYFIELD ONGAR CM50NP UNITED KINGDOM |
| SEAT PAGINE GIALLE SPA | VIA A. SAFFI, 18 TORINO 10138 ITALY |
| SEATON, LAURA | 7 FLETCHER COURT FLATS SALESBURY DRIVE BILLERICAY CM112JW UNITED KINGDOM |
| SEB AG | MB SUPPORT ULMENTSTRABE 30 FRANKFURT AM MAIN 60325 GERMANY |
| SEB AG | ATTN: KARL-HEINZ BRIESE BEN GURION RING 174 FRANKFURT AM MAIN 60437 GERMANY |
| SEB IMMOLNVEST | C/O SEB INVESTMENT GMBH NORBERT LANG ROTFEDER-RING 7 FRANKFURT 60327 GERMANY |
| SEBAGO ENTERPRISES LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| SEBASTIAN, MARIA PILAR PALACIOS | CL. NUESTRA SENORA DE LUJAN, 9 MADRID 28016 SPAIN |
| SEBASTIANI, GIOVANNI | 55 QUEENSDALE ROAD LONDON W11 4SD UNITED KINGDOM |
| SEBASTIANI,GIOVANNI | 55 QUEENSDALE ROAD LONDON, GT LON W11 4SD UNITED KINGDOM |
| SEBASTIAO MARCELINO, MANUEL | AL ROENTGEN - N4 7C LISBOA 1600-759 PORTUGAL |
| SEBBAG, GABRIEL | GAN HAIR 111 HADASA 6 TEL AVIV ISRAEL |
| SEBBAN, WILLIAM | IMMEUBLE F APT. SARFATI-SEBBAN 16 AVENUE SAINTE FOY NEUILLY SUR SEINE 92300 FRANCE |
| SEBELE, WERNER | ROTBUCHEN STR. 20 KIRCHSEEON 85614 GERMANY |
| SEBERS, G.H. ROBERT | N. CRAILOSEWEG 16 HUIZEN 1272 RE NETHERLANDS |
| SEBESTA, JOSEF & -OBRZUT, EVA-MARIA | ENGERTHSTRASSE 257/1/5/62 VIENNA 1020 AUSTRIA |
| SEBTI, KARIM | HONG KONG PARKVIEW TOWER 9 HONG KONG HONG KONG |
| SECANELLA ESTERUELAS, PABLO | CI. LONDRES, 70 3 ESC. A BARCELONA 08036 SPAIN |
| SECFIN SDN BHD | SUITE 16-10,LEVEL 16(LOBBY B), WISMA UOA II,21 JALAN PINANG, P.O. BOX 12624, KUALA LUMPUR 50784 MALAYSIA |
| SECKEL, R. | COEHOORNSINGEL 60 ZUTPHEN 7201 AD NETHERLANDS |
| SECKEL-SMIT, A.C. | DIJKERHOEKWEG 1 MARKELO 7475 RW NETHERLANDS |
| SECOM GENERAL INSURANCE CO., LTD. | 2-6-2-HIRAKAWA-CHO CHIYODA-KU TOKYO 102-8645 JAPAN |
| SECRETAN TROYANOV & PARTNERS | ERIC W. FIECHTER 2 RUE CHARLES BONNET CASE POSTALE 198 GENEVE 12 CH-1211 SWITZERLAND |
| SECURE GROWTH FUND LIMITED | ATTN: J. FRANK PENISTON SOMERS BUILDING 15 FRONT STREET HAMILTON HM11 BERMUDA |
| SECURE GROWTH FUND LIMITED | C/O CITCO FUND SERVICES (BERMUDA) LIMITED ATTN: LOUISE PARK MINTFLOWER HOUSE, 4TH FLOOR 8 PAR LA VILLE ROAD P.O. BOX 3399 HAMILTON HMPX BERMUDA |
| SECURITIES & PATRIMONY ACTIVE MANAGEMENT HOLDING S | 3A RUE G. KROLL LUXEMBOURG L1882 LUXEMBOURG |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| SEDALIA ENTERPRISES INC. | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| SEDLMAYR, ANDREAS | WILMANS PARK 44 HAMBURG 22587 GERMANY |

| Claim Name | Address Information |
|---|---|
| SEDLMAYR-KROHN, ANNABEL | KOENIGGRAETZSTRASSE 1 HAMBURG 22609 GERMANY |
| SEEBALACK, ROSS | THE HAMPTON'S FLAT 7 17 LANCASTER WAY SURREY WORCESTER PARK KT4 8HF UNITED KINGDOM |
| SEED, NEIL A & ELIZABETH A | MARLINGS BARN CUMERAGH LANE WHITTINGHAM PRESTON PR3 QAL UNITED KINGDOM |
| SEEGER, PETER | VON DER BRELIE WEG 4 WEDEMARK 30900 GERMANY |
| SEEK, CHARLOTTE | 46 HAWKWELL CHASE HAWKWELL ESSEX HOCKLEY SS5 4NG UNITED KINGDOM |
| SEEKUNTO, SHALINEE | 380 LINCOLN ROAD MDDSX ENFIELD EN34AB UNITED KINGDOM |
| SEEL, ALEXANDER | PO BOX 506596 DUBAI UNITED ARAB EMIRATES |
| SEEL, ERICH AND KRISTINE | BAD-WEILBACH-STRASSE 5 FLORSHEIM D-65439 GERMANY |
| SEEL, JOHN | FLAT 1 27 COMPAYNE GARDENS LONDON NW6 3DD UNITED KINGDOM |
| SEELAM, SREEDHAR | FLAT NO:  N - 64 JALVAYU VIHAR HIRANANDANI MH MUMBAI 400076 INDIA |
| SEELIGER, ERIC | AM WISCHBERG 12 STOLLBERG 09366 GERMANY |
| SEELIGER, JOCHEN AND MARGIT | ZEIBBOGEN 39 ESSEN 45133 GERMANY |
| SEEMANN-HAMM, ELISABETH | WEIDLINGERSTRASSE 53/5/7 KLOSTERNEUBURG 4-3400 AUSTRIA |
| SEERANJ, JONATHAN | FLAT 1, THE APEX APARTMENTS 30 LONDON ROAD FOREST HILL LONDON SE23 3HF UNITED KINGDOM |
| SEGAAR, W. & -VERBEEK, A.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SEGAAR, W. & -VERBEEK, A.J. | MAAIJ 9 BERGEYK 5571 TT NETHERLANDS |
| SEGALEN, LAURENT VICTOR | ST GEORGE COURT 30F GLOUCESTER ROAD LONDON SW7 4RA UNITED KINGDOM |
| SEGER, ARNOLD | HAUPTSTRASSE 37 SPEICHER 9042 SWITZERLAND |
| SEGERINK, G.H.J. & SEGERINK-TER LAAK, J.G.M. | HET HEUVELTJE 11 DA OLDENZAAL 7573 NETHERLANDS |
| SEGERS-POHL | GROTE MARKT 1715 BOOM B-2850 BELGIUM |
| SEGERS-POHL | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SEGERS-POHL, MR. AND MRS. | GROTE MARKT 17/5 BOOM B-2850 BELGIUM |
| SEGERS-POHL, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SEGESPAR FINANCE | C/O CASAM ATTN: LOREDANA CARLETTI, NATACHA MERCIER 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| SEGESPAR FINANCE | CASAM ATTN : LORENDANA CARLETTI, NATACHA MERCIER 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| SEGUI, MARTIN G. | WAGNER 1437 BA HURLINGHAM 1686 ARGENTINA |
| SEGUROS MERCURIO, S.A. | ATTN: MR. GERARDO DIAZ FERRAN C/ ALFONSO GOMEZ, 45 A MADRID 28037 SPAIN |
| SEGUROS MERCURIO, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SEGUROS, AEGON & DE VIDA, REASEGUROS | PRINCIPE DE VERGARA, 156 MADRID 28002 SPAIN |
| SEHGAL, ABHISHEK | VB-16 LANE # 1 VIRENDER NAGAR NEW DELHI 110058 INDIA |
| SEHGAL, NEHA | FLAT A-805 BLUE OAISIS TOWER BLUE EMPIRE COMPLEX,MAHANVIR NAGAR KANDIVALI(W) MH MUMBAI 400067 INDIA |
| SEHGAL, YOGESH | FLAT NO 404, BLOCK A, GREEN ASH, VASANT GARDENS, MULUND WEST MH MUMBAI 400080 INDIA |
| SEHGAL, YUVRAJ | G804, MARIGOLD, VALLEY OF FLOWERS, THAKUR VILLAGE, KANDIVALI EAST KANDIILI (E) MUMBAI 400101 INDIA |
| SEHI-EMOVON, K | 42 OPAL HOUSE 4 MERRIVALE MEWS MILTON, KEYNES BUCKS MK9 2EL UNITED KINGDOM |
| SEHI-EMOVON, K | 18 NORTH THIRTEENTH STREET MILTON KEYNES BUCKINGHAMSHIRE MK9 3BP UNITED KINGDOM |
| SEHLIN, ALEXANDER | GAMLA STORGATAN 43 HOLMSUND S91331 SWEDEN |
| SEI GLOBAL INVESTMENTS FUND PLC - SEI EURO CORE FI | STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC - SEI EURO CORE FIXED I | STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |

| Claim Name | Address Information |
|---|---|
| SEI GLOBAL MASTER FUND PLC - SEI GLOBAL OPPORTUNIS | FUND SEI GLOBAL FUND SERVICES STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC - THE SEI GLOBAL FIXED | STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC THE SEI GLOBAL OPPORTUN | INCOME FUND (CREDITOR) STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI INSTITUTIONAL INTERNATIONAL TRUST FIXED INCOME | RECORD CURRENCY MANAGEMENT LTD. MORGAN HOUSE MADEIRA WALK WINDSOR SL4 1EP BERKSHIRE UNITED KINGDOM |
| SEI INSTITUTIONAL INTL TRUST INTERNATIONAL FIXED I | RECORD CURRENCY MGMT LIMITED MORGAN HOUSE MADEIRA WALK WINDSOR, BERKSHIRE SL4 1EP UNITED KINGDOM |
| SEIBEL, GEORG ON ACCOUNT WITH BNP PARIBAS | ZUM KREUZWEG 1A OELDE 59302 GERMANY |
| SEIBERT, GERHARD | MUTHESIUSSTRASSE 31 BERLIN D 12163 GERMANY |
| SEIBERT, GERHARD, DR. | MUTHESIUSSTRASSE 31 BERLIN D 12163 GERMANY |
| SEIBERT, SIEGLINDE | MUTHESIUSSTRABE 31 BERLING D 12163 GERMANY |
| SEIBERT, SIEGLINDE | MUTHESIUSSTRASSE 31 BERLIN D 12163 GERMANY |
| SEIBOLD, MARGOT | GOETHESTR. 22 STRAUBING 94315 GERMANY |
| SEIDEL, BIRTE & KARL-HEINZ | BERGKOPPEL 21 GOOSEFELD 24340 GERMANY |
| SEIDEL, ERWIN | DER LEGE WEIDENDEICH 17 ISSEL BURG 46419 GERMANY |
| SEIDENBINDER, MARTINE | AVENUE MONT GOULIN, 33 PRILLY 1008 SWITZERLAND |
| SEIDENSTEIN, RICHARD | 10 CHURTON PLACE LONDON SW1 2LN UNITED KINGDOM |
| SEIDL, ANNI | KARMELITERSHASSE 8 SCHONGAU D-86956 GERMANY |
| SEIDL, ANNI | SEIDL, REINHARD SOEIRNSPITZSTRASSE 1A BERNRIED D82347 GERMANY |
| SEIDL, ANTON | URSULA SEIDL ALBRECHT-ACHILLES-STR. 28E NUNNBERG 90455 GERMANY |
| SEIDLER, MICHAEL J. | ZUR ALTEN SCHMIEDE 5 HUERTH 50354 GERMANY |
| SEIDNER, DONATELLA | FORGE COTTAGE KINGSTON VALE LONDON, GT LON SW153RN UNITED KINGDOM |
| SEIDNER, DONATELLA | FORGE COTTAGE KINGSTON VALE LONDON SW153RN UNITED KINGDOM |
| SEIFERT, EMMA | STIFTSBOGEN 74 MUNCHEN 81375 GERMANY |
| SEIFERT, JONATHAN L | ASHLEY BANK SOUTH VIEW ROAD PINNER HILL MDDSX MIDDLESEX HA53YB UNITED KINGDOM |
| SEIFERT, JUERGEN PETER | KIRSCHWEIDSTRASSE 8A TAUNUSSTEIN D-65232 GERMANY |
| SEIFFERT, CONRAD | DROSTE-HULSHOFF-STR. 25 HAMBURG D-22609 GERMANY |
| SEIKAGAKU CORPORATION | ATTENTION:  ACCOUNTING DEPT. MARUNOUCHI CENTER BUILDING 6-1 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-0005 JAPAN |
| SEIKE, SEI | 114A ARTHUR ROAD #12-04 429826 SINGAPORE |
| SEILER, ERICH | WILERSTRASSE 14A OBERUZWIL CH-9242 SWITZERLAND |
| SEILER, WILLY | HOHENWEG 9 5432 NEUENHOF SWITZERLAND |
| SEILER, WILLY | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| SEILER, YOHANN | PETER-MULLER STR 12 MUNCHEN 80997 GERMANY |
| SEINTZYK, JOHANNES | REBHOLDE 412 FRIEDRICHSHAFEN D-88048 GERMANY |
| SEISER, ANDRE UND FELIZITAS | MONICHKIRCHEN 226 MONICHKIRCHEN 2872 AUSTRIA |
| SEITZ, BERTWIN | BISCHOF-VON-LIGGG-STR. 4 DILLINGEN 89407 GERMANY |
| SEITZ, ROLAND | TEICHACKER 17 WAIBEINGEN 71336 GERMANY |
| SEIZ, ANDREW | APT B30 REPULSE BAY APARTMENTS 101 REPULSE BAY RD HONG KONG HONG KONG |
| SEJAIQ ADVIEN EN BEHEER BV | LUIDEINU 8 HUISSEN 6852 JA NETHERLANDS |
| SEK, WAI YU | FLAT 16, 5/F, BLOCK J, 33 HONG YUE STREET KORNHILL QUARRY BAY HONG KONG |
| SEKHAR, RAJA | 2E, DHAVAL GANGA 1 CARTER ROAD BANDRA AN MUMBAI 400050 INDIA |
| SEKITA, MARK | ATRIA MEGURO TOWER 410 1-24-9 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| SEKIYA, RIKI | 2-3-1-2209 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| SEKKAT, SELMA | 45 RUE BERTHE 1 PARIS 75018 FRANCE |
| SEKNADJE, GUY | 44 QUARRENDON STREET LONDON SW6 3SU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SELBACH, PETER | HEIDEWEG 1 BALDHAM D-85598 GERMANY |
| SELCH, GUNTHER AND IRMINA | WEINBERGSTRASSE 11 KLINGENBERG 63911 GERMANY |
| SELDENRIJK, C.A. | DE LAIRESSESTAAT 65 AMSTERDAM 1071 NV NETHERLANDS |
| SELDENRIJK, ESTHER CLAUDIA | KASTANIENHOF NIEDERERBACH 56412 GERMANY |
| SELDENRIJK, F.R. | COGELS OSYLEI 80 BERCHEM-ANTWERPEN 2600 BELGIUM |
| SELECTINVEST FINANCIAL CONSULTING AG | KAERNTNER STRASSE 51/TOP 3A VIENNA A-1010 AUSTRIA |
| SELECTINVEST FINANCIAL SERVICE AG | KAERNTNERSTRASSE 51/TOP 3A VIENNA 1010 AUSTRIA |
| SELECTINVEST FINANCIAL SERVICE AG | BANKHAUS SCHELHAMMER & SCHATTERA AG GOLDSCHMIEDGASSE 3 VIENNA 1010 AUSTRIA |
| SELECTINVEST PORTABLE ALPHA FUND SPC - SEGREGATED | REGATTA OFFICE PARK - WEST BAY RD, 2ND FL P.O. BOX 31105 SBM GRAND CAYMAN CAYMAN ISLANDS |
| SELECTIVE MANAGEMENT SA | 20 AV. DUMAS GENEVA 1206 SWITZERLAND |
| SELES, HORST | OBERFELDWEG 1 ANIF 5081 AUSTRIA |
| SELF-INVESTED PENSION - S TINDALL, THE | C/O ORIGEN - SIPP TEAM 40-43 CHANCERY LANE LONDON WC2A 1JA UNITED KINGDOM |
| SELIVANOV, ROMAN | WITTELSBACHERALLEE 45 HE FRANKFURT 60316 GERMANY |
| SELLA BANK LUXEMBOURG S.A. | 4 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| SELLA BANK LUXEMBOURG S.A. | 4, BLD ROYAL L-2449 LUXEMBOURG |
| SELLA BANK LUXEMBOURG SA | 4, BOULEVARD ROYAL L-2449 LUXEMBOURG |
| SELLA LIFE LTD. | ATTN: MS. CAMILLA SORRENTINO & MS. GRAZIA BORRI PAVILION HOUSE, 31/32 SOUTH FITZWILLIAM SQ. DUBLIN 2 IRELAND |
| SELLA LIFE LTD. | ANDREA SURIANO SIMMONS & SIMMONS VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| SELLATI, ALEXIS | FLAT 9, HANOVER APARTMENTS 19 PRINCES STREET LONDON W1B2LW UNITED KINGDOM |
| SELLE, RUTH | SCHWEIN FURTHSTR. 27 BERLIN 14195 GERMANY |
| SELLEM, ROMAIN | 69 ST JONH'S WOOD HIGH STREET LONDON NW8 7NL UNITED KINGDOM |
| SELLES | BP 5696 PIRAE, TAHITI 98716 FRENCH POLYNESIA |
| SELLES | C/O MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| SELLICK, DAWN | 18 DOVE CLOSE CHAFFORD HUNDRED ESSEX THURROCK RM16 6ES UNITED KINGDOM |
| SELLMEIJER, J.B. | J.M. SELLMEIJER-VAN PIGGELEN SOETENDAAL  170 AMSTERDAM 1081 BS NETHERLANDS |
| SELLMEIJER, M.G. | EMMALAAN 7 OEGSTGEEST 2341 JM NETHERLANDS |
| SELMER JUN., HERIBERT | DORFPLATZ 19 PAITZKOFEN STRABKIRCHEN 94342 GERMANY |
| SELZ, FRANKA | SCHEFFELSTR. 16 HAMBURG D-22301 GERMANY |
| SELZ, INGO AND BARTL-SELZ, BRIGITA | SCHEFFELSTR. 16 HAMBURG D-22301 GERMANY |
| SELZ, LAURA | SCHEFFELSTR. 16 HAMBURG D-22301 GERMANY |
| SEMAAN, NEHMEH G. | GHOLAM BUILDING SIOUFI STREET ACHRAFIEH PO BOX 11 - 0558 RIAD EL SOLH BEIRUT 11072050 LEBANON |
| SEMELEDER, HERBERT | GENTZGASSE 9 WIEN A-1180 AUSTRIA |
| SEMERIA MONDE | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ACTING AS SUB-INVESTMENT MANAGER ATTN: LOREDANA CARLETTI, NATACHA MERCIER 91-93, BOULEVARD PASTEUR PARIS CEDEX 75710 FRANCE |
| SEMMER, KARL | SCHILLERSTR 55 HALLE D-06114 GERMANY |
| SEMMLER, CHRISTINE & GERHARD | WILHELM-JEOGNER-STR. 4 PARSBERG D-92331 GERMANY |
| SEMPER CONSTANTIA PRIVATBANK AG | (AS SUCCESSOR TO FORMER CREDITOR CONSTANTIA PRIVATBANK) ATTN: MAG. ELISABETH STAUDNER AND MAG. MARTIN SCHILLER BANKGASSE 2 WEIN 1010 AUSTRIA |
| SEMPER, DI WOLFGANG & RENATE | AKELEISTRASSE 8 KRONSTORF 4484 AUSTRIA |
| SEMPER, KARL | AKELEISTRASSE 6 KRONSTORF 4484 AUSTRIA |
| SEMPRA OIL TRADING SARL | 15-17 RUE DU CENDRIER GENEVA CH-1211 SWITZERLAND |
| SEN, RITIKA | FLAT D 9 BRISTOL GARDENS LONDON W9 2JG UNITED KINGDOM |
| SENANAYAKE, ANANDA | 39 NORBURY AVENUE HERTS WATFORD WD24 4PL UNITED KINGDOM |
| SENDA, MARIE | 1-10-34 FUJIZUKA KOHOKU-KU 14 YOKOHAMA CITY 222-0012 JAPAN |
| SENDELE, HERMANN - DR. | STIELERSTR. 3 MUNCHEN D-80336 GERMANY |

| Claim Name | Address Information |
|---|---|
| SENDER, ADRIAN | SUNFLOWER S304 AL MUROOJ ROTANA HOTEL & SUITES, AL SAFFA STREET GPS 25.204106,55.276122 DUBAI 506535 UNITED ARAB EMIRATES |
| SENFF, KARL-FRIEDRICH | TAPLINSWEG 2 LAHNSTEINLRH 56112 GERMANY |
| SENG KWAI SHOU DAVID | 4 BRAEMAR HILL ROAD 18/A TEMPO COURT NORTH POINT HONG KONG |
| SENG, PANG KIM | JL. CIPAERA NO.7 BANDUNG 40000 INDONESIA |
| SENGUPTA, SABYASACHI | VEERA DESAI ROAD ANDHERI WEST MH MUMBAI 400053 INDIA |
| SENGUPTA, SANTANU | E-219, PARADISE APARTMENTS RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| SENGUPTA, SUMANTRA | F2 , 702 , HIGHLAND PARK, NR JAI SHASTRI NAGAR MULUND WEST MUMBAI 400082 INDIA |
| SENGUPTA, SUPRIO | C/O I&M BANK PO BOX 30238 NAIROBI 00100 KENYA |
| SENGUPTA, VIKRAM | FLAT NO-302, KHALSA BHAVAN 16TH ROAD. BANDRA (WEST) MUMBAI 400050 INDIA |
| SENIOR, MARION J | 106 JAMAICA STREET STEPNEY LONDON, GT LON E1 3HY UNITED KINGDOM |
| SENIOR, MARION J | 106 JAMAICA STREET STEPNEY LONDON E1 3HY UNITED KINGDOM |
| SENIOR, MARION J | 106 JAMAICA STREET STEPNEY LONDON EJ 3HY UNITED KINGDOM |
| SENN, BERNHARD | PANORAMAWEG 6 SEENGEN 5707 SWITZERLAND |
| SENN, EMIL | ROSSWEIDSTRASSE 1 ABTWIL SG 9030 SWITZERLAND |
| SENNE, GISELA | SEEBURG 5 A CUXHAVEN D-27478 GERMANY |
| SENNHENN, ERIKA | LOBENSTEINER WEG 25 DUESSELDORF 40627 GERMANY |
| SENOGUCHI, JUNSUKE | 4-1-14-1006 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| SENOH, KEISUKE | 4-6-29 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| SENOKO POWER LIMITED | 111 SOMERSET ROAD, #5-06 238164 SINGAPORE |
| SEO, JAEMAN | 102-1307, HANGANG-SAMSUNG APT, TOJUNG-DONG, MAPO-GU SEOUL, KOREA 121-060 KOREA, REPUBLIC OF |
| SEPPACUERCIA, ALFREDO A, AND PATRICIA S, SALTETTI | TREINTAYTRES 1576 SUITE 28649 MONTEVIDEO 11000 URUGUAY |
| SEPPALA ESA ANTTI | KARSTUNTIE 75 VALKKINEN 37420 FINLAND |
| SEPPING, SILJA | 4 WOODLAND COURT NEW WANSTEAD WANSTEAD LONDON E112SP UNITED KINGDOM |
| SEQUEIRA NOBRE, MANUEL | PR NUNO RODRIGUES SANTOS, N 10-3 LISBOA 1600-171 PORTUGAL |
| SEQUEIRA, CHRISTOPHER | OM SAI DEEP, B-505, 5TH FLOOR OPP. KADAMBARI SOC, OPP DHARMESH WINES, CHARAI, MANPADA, THANE (W) THANE WEST 400602 INDIA |
| SERAFINO, ANNA | VIA PLAMANOVA, 58 MILANO MI ITALY |
| SERANDOUR, NICOLAS | 89 FIELDING ROAD LONDON W4 1DA UNITED KINGDOM |
| SERCOWICK COMPANY LIMITED | ROOM 2608, 26/F OFFICE TOWER CONVENTION PLAZA, 1 HARBOUR ROAD WAN CHAI HONG KONG |
| SEREDINSKAYA, EKATERINA | 3-138 6- NOVOPODMOSKOVNIY MOSCOW RUSSIAN FEDERATION |
| SEREMET, MATKO | C/O HYPO-ALPE-ADRIA BANK AG DOMGASSE 5 KLAGENFURT 9020 AUSTRIA |
| SERER SANMARTIN, MARIA PILAR | TR DE GRACIA 48  3-4 BARCELONA 08021 SPAIN |
| SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SERIZAWA, RIE | 3/14/2003 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| SERIZAWA, TETSUO | 4-7-6-403 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| SERNEE-AVONTURE, G.N.J. | VALERIUSLAAN 33 DRIEHUIS 1985 EV NETHERLANDS |
| SEROVA, ZHANNA | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SERRA GRANADO CORDEIRO LARANJO, JOAO ALBERTO | R GEN HUMBERTO DELGADO, 28-1 FARO 8000-355 PORTUGAL |
| SERRA OLIVA, RAMON | MARTA FONOLLEDA BLAZQUEZ UNIO, 22 GARRIGUELLA (GIRONA) 17780 SPAIN |
| SERRA OLIVIA, MIGUEL | HERMINIA ROMANI RODRIGUEZ SANT ANTONI MACLARET, 225 1 - 2 BARCELONA 08041 SPAIN |
| SERRA, CARLOS GONCALVES | RUA JOAO CARLOS GOMES 2 TRAVESSA N4 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| SERRA, MONICA | CORSO PIAVE, 110 SANTO STEFANO BELBO (CN) 12058 ITALY |
| SERRA0 GOMES, PEDRO | 54 ESTREITO DE CAMARA DE LOBOS FONTE FRADE MADEIRA PORTUGAL |

| Claim Name | Address Information |
|---|---|
| SERRANO SANCHEZ, CESAR | C/ FEDERICO MAYO 14 31550 RIBAFORADA (NAVARRA) SPAIN |
| SERRANO SANCHEZ, CESAR | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SERRANO, EUGENIO & YOLANDA GUADALUPE LOPEZ | CASTORENA 590, 2-10 COL. BARRIO EL MOLINO CUAJIMALPA DF 05240 MEXICO |
| SERRAT CABALLERIA, ANA MARIA | CL MALDONADO 15 BANCO MADRID MADRID 28006 SPAIN |
| SERRAT CABALLERIA, ANA MARIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| SERREE, J.M. | SUMATRAKADE 1315 AMSTERDAM 1019 RM NETHERLANDS |
| SERTRUD, BIEDLER | TH.-MUNTZER-HOF 10 FRANKFURT/ODER 15230 GERMANY |
| SERTRUD, BIEDLER | ARMIN BIEDLER VALBACHER STR. 16 BAD HAMBURG 61352 GERMANY |
| SERVAES, DENIS | AVENUE J. CHAUDRON, 94 AUDERGHEM B-1160 BELGIUM |
| SERVAT LIGERO, JOSE M | CL CASANOVA 0209 2 - 2 BARCELONA 08021 ESPAÑA |
| SERVICIOS BURSATILES INTERNACIONALS | CALLE 46 Y 48, AVENIDA 10 SAN JOSE COSTA RICA |
| SERVIGNANI, VALERIO | VIALE DELLA BELLA VILLA, 60/D ROMA 00172 ITALY |
| SESENA DIEZ, MIGUEL ANGEL | ASURA 87, 4 A MADRID 28043 SPAIN |
| SESHASAYEE, AADIT | ROOM 6303, HARBOURVIEW PLACE 1 AUSTIN ROAD WEST KOWLOON H CENTRAL HONG KONG |
| SESHASAYEE, AADIT | C/O SANGINI SHROFF ZID BRANKSOME RANDE 3 TECGUNTER PATH, MID LEVELS HONG KONG |
| SESTANTE FINANCE SRL | VIA BORROMEI 5 MILAN MILAN 20123 ITALY |
| SETA, SHUNICHI | 3-16-2-1301 SHIROGANEDAI 13 MINATOKU 108-0071 JAPAN |
| SETH, AMAYRA AHANA | C/O NITESH & NIHARIKA SETH MARIA-LOUISEN-STR. 2 HAMBURG D-22351 GERMANY |
| SETH, CHETAN | 1102, F WING, LAKE FLORENCE, LAKE HOMES OFF. ADI SHANKARACHARYA MARG POWAI VIHAR, POWAI MUMBAI 400076 INDIA |
| SETH, NEERAJ | 79 MEYER ROAD # 13-01 SINGAPORE |
| SETHI, ATUL | 40/24 EKAMAI 12 SOI CHAREONCHAI BANGKOK 10110 THAILAND |
| SETHI, DEEPINDER SINGH | 28 VANDANA,COLABA. NEAR RC CHRUCH POWAI MUMBAI INDIA |
| SETHI, KANAN | A-304 THAKKAR PLAZA IRANIWADI PB KANDIVALI(W) 400067 INDIA |
| SETHI, NICKI | 39 CLARENCE CRESCENT LONDON SW48LJ UNITED KINGDOM |
| SETHI, RAJ KUMAR & KAMINI | PO BOX 2094 SALMIYA 22021 KUWAIT |
| SETHI, RAJEEV | 1007 FRANGIPANI NAHAR AMRIT SHAKTI OFF CHANDIVALI FARM ROAD MUMBAI 400072 INDIA |
| SETHUMADHAVAN, ASHOK | KALATHUMPADIKKAL HOUSE P.O.MARANCHERY,MALAPURAM DISTRICT PONNANI KE PONNANI 679581 INDIA |
| SETO CHAU YUK GISELLA | FLAT A 16/F BLOCK 3 WHAMPOA GARDEN SITE 11 HUNG HOM, KLN HONG KONG |
| SETO LAI KING | FLT 2004 20/F BLK A YAU HONG HSE TIN YAU COURT TIN SHUI WAI NT HONG KONG |
| SETO SHUT FAT | FLAT B 15/F SHAN SHING BUILDING 18-20 VILLAGE ROAD HAPPY VALLEY HONG KONG |
| SETO SIU WAH, LISA | FLAT A, 29TH FLOOR THE SUMMIT 41C STUBBS ROAD HONG KONG HONG KONG |
| SETO, KAREN | FLAT 2 25 EARDLEY CRESCENT LONDON SW59JS UNITED KINGDOM |
| SETO, MIYUKI | 4-10-1-3903 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| SETO, REI | 1-12-8-906 HIGASHI-AZABU 13 MINATO-KU JAPAN |
| SETO, THOMAS WAYNE | CAINEWAY MANSION, FLAT D, 27/F 130 CAINE ROAD MID-LEVELS HONG KONG HONG KONG |
| SETO,KAREN | FLAT 2 25 EARDLEY CRESCENT LONDON, GT LON SW59JS UNITED KINGDOM |
| SETTIMI, ANNA MARIA | RAMBLA CATALUNYA 116, 2 0 2 A BARCELONA 08008 SPAIN |
| SEUBERT, KATRIN | GROSSE DUEWELSTRASSE 33 A HANNOVER D-30171 GERMANY |
| SEUBERT, THOMAS | ERSINGER STRASSE 70 PFORZHEIM D-75179 GERMANY |
| SEURE, L.N. | POTHOOFD 58 DEVENTER 7411 ZC NETHERLANDS |
| SEUREN, MARIA JOSEPHINA GERARDA | GODSWEERDERSTRAAT 411 ROERMOND 6041 GH NETHERLANDS |
| SEUREN, PIETER A.M. | MP1 WUNDTLAAN 1 NIJMEGEN 6525 XD NETHERLANDS |
| SEUSS, INGEBORG | MARBACHSTR. 7 LEIPZIG 04155 GERMANY |
| SEVEN STAR GLOBAL LTD | CARIBBEAN CORPORATE SERVICES LTD OMAR HODGE BLDG, WICKHAMS CAY 1 PO BOX 362 TORTOLA VIRGIN ISLANDS (BRITISH) |

| Claim Name | Address Information |
|---|---|
| SEVERI, JOSE FABIAN AND ANA MARIA | AGRACIADA 337ST. SALTO URUGUAY |
| SEWARD, BRIAN | 56 LODGE ROAD ESSEX BRAINTREE CM7 1JB UNITED KINGDOM |
| SEWARD, BRIAN | 56 LODGE ROAD BAINTREE, ESSEX CM7 1JB UNITED KINGDOM |
| SEWARDS, MARK | 326 ALEXANDRA PARK ROAD WOODGREEN MDDSX LONDON N22 7BD UNITED KINGDOM |
| SEWARDS, MARK | 326 ALEXANDRA PARK ROAD WOODGREEN LONDON N22 7BD UNITED KINGDOM |
| SEWELL, LISA | 2 MANOR COTTAGE HILLBOROUGH LANE BIDFORD-ON-AVON B504LS UNITED KINGDOM |
| SEWELL, WILLIAM REYNOLD | RYLSTONE, 12 WELL LANE HESWALL CH60 8NE UNITED KINGDOM |
| SEWERIN, LUTZ | MUENSTERLANDSTR. 138 GUETERSLOH 33334 GERMANY |
| SEXTO MONTOIRO, RAMIRO | C/ SENANDE NO 79 SAN MARTINO DE ARINS (A CORUNA) 15892 SPAIN |
| SEYB, DAVID | ROPPONGI HOUSE 7-20-19 ROPPONGI 13 MINATO-KU JAPAN |
| SEYDLER, DIETER | OBERER STEINBERG 52 LANGEN 63225 GERMANY |
| SEYFAHRT, GESA | CHARLOTTE-NIESE-STR 3 HAMBURG 22609 GERMANY |
| SEYFAHRT, GISA | CHARLOTTE-NISE-STR. 3 HAMBURG 22609 GERMANY |
| SEYFAHRT, JAN-HENDRIK | ALTER GUTERBAHNHOF 9B HAMBURG 22303 GERMANY |
| SEYFANG, FLORIAN & UTE | VAIHINGER LANDSTR. 13 STUTTGART 70195 GERMANY |
| SEYFRIED, ASTRID | GOLLANCZSTR 47 BERLIN 13465 GERMANY |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | P.O. BOX 6 ST. PETER PORT GUERNSEY GY1 3AE UNITED KINGDOM |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE UNITED KINGDOM |
| SG PRIVATE BANKING (JAPAN) LTD. | ARK MORI BUILDING 16 F, 1-12-32 AKASAKA, MINATO-KU TOKYO 107-6016 JAPAN |
| SG PRIVATE BANKING SUISSE SA | AVENUE RUMINE 20 1001 LAUSANNE SWITZERLAND |
| SG PRIVATE BANKING SUISSE SA | AVENUE RUMINE 20 LAUSANNE 1001 SWITZERLAND |
| SGANZERLA, ANDREA | VIA SAN GALDINO 11 ITALY MILAN 20154 ITALY |
| SGARELLA, IVONA | "VILLA DIANA" 16 BIS, RUE BEL RESPIRO MONACO 98000 MONACO |
| SGF - SOCIEDADE GESTORA DE FUNDOS | LARGO DO CHIADO, 12-4 LISBOA 1200-108 PORTUGAL |
| SGF/FUNDO PENSOES CIN | DRA MARGARIDA PINHEIRO LARGO CHIADO 12 - 4 LISBOA 1200-108 PORTUGAL |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SGSS DEUTSCHELAND KAPITALANLAGEGESELLSCHAFT MBH; O | GERMAN SPECIAL FUND (SPEZIAL-SONDERVERMOEGEN) SUDINVEST 165 AKTIV ATTN: RALF BRENNER, HEAD OF LEGAL APIANSTRASSE 5 UNTERFOEHRING 85774 GERMANY |
| SGSS DEUTSCHLAND KAPITALANLAGEGESELLSCHAFT MBH; AC | ACCOUNT OF THE GERMAN SPECIAL FUND (SPEZIAL-SONDERVERMOEGEN) FIM FORTIS LEBEN FONDS ATTENTION: RALF BRENNER, HEAD OF LEGAL APIANSTRASSE 5 UNTERFOEHRING 85774 GERMANY |
| SHAARI, SHAHRIZAL | #203, 2-10-4 , KODAI MIYAMAE-KU 14 KAWASAKI 216-0007 JAPAN |
| SHACKLETON, IAN | 37 WOODHALL DRIVE LONDON SE21 7HJ UNITED KINGDOM |
| SHADANHOJIN DOUJIN KYOKAI | 1-1-18 HIGASHI SHINBASHI, MINATO-KU TOKYO JAPAN |
| SHAFER, MATT | FLAT 12 60-61 CHEYNE WALK LONDON SW3 5LX UNITED KINGDOM |
| SHAH, AATASH | 1106, C-WING, KUKREJA PALACE VALLABHBAUG LANE, GHATKOPAR(E) MUMBAI 400075 INDIA |
| SHAH, AKASH | A/201, ARIHANT MOHAN SOCIETY GOVIND NAGAR SODAWALA LANE BORIVALI (W), MH MUMBAI 400092 INDIA |
| SHAH, AKSHAY | 43,SATYAKAM BLDG, SAROJINI NAIDU ROAD,NEAR RATIONING OFFICE, MULUND(WEST). MH MUMBAI 400080 INDIA |
| SHAH, AKSHAY | 5 BROCAS CLOSE HAMPSTEAD LONDON NW3 3LD UNITED KINGDOM |
| SHAH, AMIT | B-604, TRIVEDI PLAZA, HAIDERY CHOWK, NR. RASSAZ TALKIES,MIRA ROAD, THANE MH THANE 401107 INDIA |
| SHAH, AMIT G | B/704,ARDHANA APT, GOVIND NAGAR,BORIVALI(W) MH MUMBAI 400092 INDIA |
| SHAH, ANUJ | C/31, ANU BLDG MILAN SUBWAY ROAD SANTACRUZ(W), MH MUMBAI 400054 INDIA |
| SHAH, AVANI | B 202, GANGOTRI HOUSING CO-OP SOCIETY BULIDING NO. 73, TILAK NAGAR CHEMBUR MH MUMBAI 400089 INDIA |

| Claim Name | Address Information |
|---|---|
| SHAH, BINDI | 1/5, MASALAWALA BLDG MOGUL LANE, MAHIM(W), MH MUMBAI 400016 INDIA |
| SHAH, BRINDA YASHWANT | 301/A, SAIKRIPA BLDG, ANAND NAGAR, DINDAYAL RD, DOMBIVLI (WEST) DOMBIVILI (W) THANE, MAHARASHTRA 421202 INDIA |
| SHAH, DARSHAN | 45 GRENVILLE PLACE MILL HILL MILL HILL NW7 3SF UNITED KINGDOM |
| SHAH, DEVANG | 1/16, JAY SHANTI BUILDING, NAVY COLONY, NEAR LIBERTY GARDEN, MALAD (W) MALAD(W), MH MUMBAI 400064 INDIA |
| SHAH, DHAVAL | 1306 ,B-WING ,PARIVAAR HOUSING SOC, NEAR KANJURMARG POLICE STATION, KANJURMARG(E) MH MUMBAI 400046 INDIA |
| SHAH, FORAM | 8/46,SAVANI APTS, M.G.ROAD GHATKOPAR(E) GHATKOPAR (E) MUMBAI 400077 INDIA |
| SHAH, HARSH | FLAT 2 3 PEMBRIDGE PLACE LONDON W2 4XB UNITED KINGDOM |
| SHAH, HARSH | FLAT 2 3 PEMBRIDGE PLACE LONDON WS 4XB UNITED KINGDOM |
| SHAH, HARSHA | FLAT NO. 203, AMRUT CO-OPERATIVE HOUSING, POWAI PARK &QUOT;A&QUOT;, HIGH STREET HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| SHAH, HEMAL | B/502 MADHUVIHAR; M.G CROSS ROAD NO 4; KANDIVALI (W); MH MUMBAI 400067 INDIA |
| SHAH, HIMANSHU | A/101, ABHIJIT APARTMENT INDRAVAN COMPLEX DUTT MANDIR RD, MALAD(E) MH MUMBAI 400097 INDIA |
| SHAH, JIGAR | A-506, AJANTA BUILDING, NEAR MORE STORE, SECTOR-19,AIROLI MUMBAI 400052 INDIA |
| SHAH, JIGAR | B1-10, KRIPA NAGAR, S V ROAD, IRLA, VILE PARLE(W), MH MUMBAI 400056 INDIA |
| SHAH, JIGNESH | 147/A, PARK LANE WEMBLEY MIDDLESEX LONDON HA9 7SD UNITED KINGDOM |
| SHAH, KAJAL | KANDIVALI (W) MUMBAI 400067 INDIA |
| SHAH, KAMAL ASHOK | A 42, SHANTI APARTMENTS M G ROAD, CHARKOP VILLAGE KANDIVLI (WEST), MH MUMBAI 400067 INDIA |
| SHAH, KASHMIRA | CHANDIVALI FARM ROAD E-119, PARADISE CO-OP HOUSING SOCIETY RAHEJA VIHAR, ANDHERI (E) MH MUMBAI 400072 INDIA |
| SHAH, KASHYAP | B/202 ,DEV PRAYAG CO-OPERATIVE HSG SOCIETY JUNCTION OF MATHURADAS ROAD & SUBHASH ROAD NEAR MAYUR TALKIES MH KANDIVALI WEST MUMBAI 400067 INDIA |
| SHAH, KAUSHAL | 202/42, EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE, KANDIVALI (EAST) KANDIVALI, MH MUMBAI 400101 INDIA |
| SHAH, KETAN | 2 BAYHURST DRIVE MDDSX NORTHWOOD HA6 3SA UNITED KINGDOM |
| SHAH, KEVAL | NAHUR ROAD MULUND (W) MUMBAI 400080 INDIA |
| SHAH, KEVAL | 92 WATERFALL ROAD LONDON N147JT UNITED KINGDOM |
| SHAH, KEYUR | B/42, DATTANI APPT. NO.4, PAREKHNAGAR, S.V.ROAD, NEAR FIRE BRIGADE, KANDIVALI (WEST) SV ROAD, KANDIVILI (W) MUMBAI -67, MAHARASHTRA 400067 INDIA |
| SHAH, KHILAN | 4 LULLINGTON GARTH WOODSIDE PARK LONDON N127AS UNITED KINGDOM |
| SHAH, KHYATI | A/401 JAI SHREENATH DARSHAN, SUBHASH LANE, KANDIVLI (WEST) MH MUMBAI 400067 INDIA |
| SHAH, KRISHNA | 104 WOODCOCK HILL KENTON HARROW HA3 0JD UNITED KINGDOM |
| SHAH, KUSH | G-401 POWAI PARK, NR D-MART HIRANANDANI GARDENS POWAI HIRANANDANI MUMBAI 400076 INDIA |
| SHAH, MADHUMATI | B-001, GROUND FLOOR, SANGHVI TOWERS OPP. HATKESH UDYOG NAGAR MIRA-BHAYANDER ROAD(EAST) MH MUMBAI 401107 INDIA |
| SHAH, MANISH ARVIND | C/O TEJPAL SHAH A102, SUBHA LAKSHMI APARTMENTS 60 FEET ROAD, BESIDE GANESH TEMPLE BHAYENDER (WEST), DIST THANE 401101 INDIA |
| SHAH, MANISH I | 1302 OCTAVIUS HIRANANDANI GARDENS, POWAI MH MUMBAI 400076 INDIA |
| SHAH, NIMISH H | A/402 RIDDHI SIDDHI OFF M.G.ROAD KANDIVALI – WEST MUMBAI 400067 INDIA |
| SHAH, NIMIT | 47 NOTTINGHAM TERRACE REGENTS PARK LONDON NW1 4QD UNITED KINGDOM |
| SHAH, NINA | 103 GRASMERE AVENUE MDDSX WEMBLEY HA98TG UNITED KINGDOM |
| SHAH, NIRAV | 14, SRI NARAYANA, 24, RIFLE RANGE, OPP. NORTH BOMBAY HIGH SCHOOL, GHATKOPAR (WEST), MH MUMBAI 400086 INDIA |
| SHAH, NIRAV | DAFTARY ROAD B-14 SHIVAM APTS SUBHASH LANE MALAD(EAST) MH MUMBAI 400097 INDIA |
| SHAH, PALLAV B | B/54, SILVERGOLD APT. , 6TH FLOOR MANDAPESHWAR ROAD BORIVALI(W) MH MUMBAI 400092 INDIA |

| Claim Name | Address Information |
|---|---|
| SHAH, PARAS | 304 SHREE TOWER, TPS 3 NEW LINK ROAD, BORIVALI (W) MUMBAI 400091 INDIA |
| SHAH, PARESH | C-211, A1 CHS SHIVAJI ROAD, NEAR SANTOSHI MATA MANDIR OFF M G ROAD KANDIVLI (W), MH MUMBAI 400067 INDIA |
| SHAH, PRACHI | A/2, E/2 PANCHAVATI CO OP HSG SOCIETY MAROL, VIJAY NAGAR ANDHERI (E) GOREGAON (W) MUMBAI 400059 INDIA |
| SHAH, PRADEEP | FLAT NO 301,VISHALGAD, IIT CO-OP HOUSING SOCIETY,NEAR SN SHETTY SCHOOL, POWAI VISHRANTWADEE, MH MUMBAI (MAHARASTRA) 400076 INDIA |
| SHAH, PRITI | 94 WOODHALL GATE PINNER, MDDSX HA5 4TZ UNITED KINGDOM |
| SHAH, PURAV | A-10, SECTOR-5, FLAT-201 VALLABH CO-OP HSG SOC., SHANTI NAGAR MIRA ROAD(EAST) MH THANE 401107 INDIA |
| SHAH, PURVI | 1-6-939 OJIMA-6-CHOME OJIMA 13 KOTO-KU 136-0072 JAPAN |
| SHAH, RAJESH | D/43, OUR HOME SAHAKAR NAGAR, ANDHERI (W) MUMBAI 400053 INDIA |
| SHAH, RIPAL | PARSHANT APPT. MH MUMBAI 400076 INDIA |
| SHAH, RUCHI | A/102, PINK PALACE, NEAR NEW VEGETABLE MARKET, SANTOSHI MATA ROAD KALYAN(W) MH MUMBAI 431213 INDIA |
| SHAH, SACHIT | 22 KENTON COURT KENTON ROAD HARROW HA3 8AQ UNITED KINGDOM |
| SHAH, SANJAY | 4B/25 LAXMI ESTATE CHS VERMA NAGAR OLD NAGARDAS ROAD ANDHERI (E), MH MUMBAI 400069 INDIA |
| SHAH, SATYEN | 608, AJITNATH, NEELKANTH ENCLAVE L.B.S. ROAD GHATKOPAR (W) MUMBAI 400086 INDIA |
| SHAH, SHIVANI | FLAT 20 TROUBRIDGE COURT MARLBOROUGH ROAD LONDON W4 4EW UNITED KINGDOM |
| SHAH, SONALI ASHWIN | PLOT NO.77 PATIL VADI,VEER SAVARKAR NGR YASHODHAN NGR,1ST POKHRAN RD, VARTAK NGR 1ST POKHRAN ROAD, VARTAK NAGAR, THANE (W) THANE (W) 400606 INDIA |
| SHAH, TEJAS | 13,NARAYAN NAGAR BEHIND SHIV NAGAR PETLAD ROAD NADIAD 387001 INDIA |
| SHAH, UMESH | SAIBABA NAGAR 9-C/14, 3RD FLOOR, ELTEE GEEJAY CO-OP HSG. SOCT, BORIVALI (WEST) MH MUMBAI 400092 INDIA |
| SHAH, URVIL V | E-15, GOVERNMENT QUATERS NEAR NEW COURT, ATHWALINES GJ SURAT 395007 INDIA |
| SHAH, VATSAL | L/135/1609 SHIVALAY APT. B/H. SOLA COMPLEX BUSSTAND SOLARAOD, NARANPURA AHMEDABAD 380063 INDIA |
| SHAH, VISHAL ARUN | 369 HENDON WAY LONDON NW43LY UNITED KINGDOM |
| SHAH, YASIR | 6 DOVEDALE RISE SURREY MITCHAM CR4 3JN UNITED KINGDOM |
| SHAHADAPURI, DAYAL DHALOMAL & VANITA DAYAL | FLAT C3, BLOCK 2 ESTORIL COURT 55 GARDEN ROAD HONG KONG |
| SHAHJI, NEERAJ | 401,VRINDAVAN,SALASAR BRIJBHOOMI 150 FEET ROAD, TEMBA HOSPITAL ROAD,BHAYANDAR(WEST) BHAYANDER (E) THANE 401101 INDIA |
| SHAHMOON, ELISHA | 26 OFAKIM ST. TEL-AVIV 69697 ISRAEL |
| SHAHMOON, MENASHE | ONE COURTLEIGH BRIDGE LANE LONDON NW110EB UNITED KINGDOM |
| SHAHZAD, OMAR | 2A CABLE ROAD SINGAPORE 249903 249903 SINGAPORE |
| SHAIKH, AREFA | F NO.507, LAKE VIEW BAL SAMANT ROAD OPP BANDRA TALAO BANDRA (W), MH MUMBAI 400050 INDIA |
| SHAIKH, HEENA | B/45, B - WING SNETHKUTIR CHAKALA CHURCH, AMRUT NAGAR ANDHERI (E) MH MUMBAI 400093 INDIA |
| SHAIKH, MAZHAR | BLDG-2, 'E' WING, FLAT#402, POWAI VIHAR CHSL POWAI, ANDHERI EAST MH MUMBAI 400076 INDIA |
| SHAIKH, MOATASIM | A/9 RAJENDRA APARTMENTS, 1ST FLOOR, 1ST LADY JAMSHEDJI CROSS ROAD, MAHIM (W) MH MUMBAI 400016 INDIA |
| SHAIKH, MUMTAZ | 302, LUV APTS VEERA DESAI ROAD ANDHERI (W) MH MUMBAI 400053 INDIA |
| SHAIKH, NADEEM | 1205 MEADOW PARK 1 AQSA MASJID  ROAD, OPP. 24 KARAT MULTIPLEX, JOGHESWARI (W) JOGESHWARI (W) MUMBAI 400102 INDIA |
| SHAIKH, RIZWAN | MANGAL MURTI SOC, PLOT NO 31, B-25 FOUR BUNGLOW, MAHADA VERSOVA NEAR MTNL, ANDHERI W GRANT ROAD (E), MH MUMBAI 400059 INDIA |
| SHAIKH, TANVIR | ASMITA UPHAAR III - B WING, FLAT NO.304 NEAR POONAM SAGAR OPP SECTOR 9 MH MUMBAI, THANE 401107 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| SHAIKH, ZAHIR | D/58, DHAKE NAGAR BLDG BHARDAWADI LANE ANDHERI W MH MUMBAI 400058 INDIA |
| SHAILA INVESTMENTS LIMITED | TRIDENT CHAMGER PO BOX 146 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SHAKAIFUKUSHIHOJIN HIGASHIMATSUYAMASHI SHAKAIFUKUS | 1-7-8, MATSUMOTO-CHO HIGASHIMATSUYAMA-SHI SAITAMA 355-0014 JAPAN |
| SHAKARCHI, RAMI | FLAT D DARLEY HOUSE 27 GILBERT STREET LONDON W1K 5HF UNITED KINGDOM |
| SHAKIR, HUSSAIN - DECEASED | C/O FIHALHOHI TOURIST RESPORT SOUTH MALE ATOLL MALDIVES |
| SHAKIR, SUBRINA | 608 NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON E14 9PB UNITED KINGDOM |
| SHALKAR TRADING CORP | C1 18 CUR #41AA-149 MEDELLIN ANTIOQUIA COLOMBIA |
| SHALKAR TRADING CORP | MORENO, ARJONA & BRID ATTN: CECILIO MORENO P.O. BOX 0819 PANAMA 05618 REP OF PANAMA |
| SHALLY, CHAN SIU LIN | FLAT D 17/BLK 7 CHIN YI GARDEN CHIN YI NT HONG KONG |
| SHAM CHI FAI | UNIT 1604-1605 TELEFORD HOUSE 16 WANG HOI RD KOWLOON BAY KOWLOON HONG KONG |
| SHAM CHUN MAN TERRENCE | FLAT B, 2/F KINGSFORD GARDEN 106 BLUE POOL ROAD HAPPY VALLEY HONG KONG |
| SHAM KIN TONG & HUNG MAN YEE PAULINE | FLAT E 3/F BLOCK 8, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| SHAM SIU WING | ROOM 702 7/F BLOCK 70 KANG CHENG ROAD, LANE 958 XIN SONG ROAD, XIN ZHUANG, MIN HANG SHANGHAI 201100 CHINA |
| SHAMBAYATI, SOROOSH | 19A HYDE PARK GATE LONDON SW7 5DH UNITED KINGDOM |
| SHAMBAYATI,SOROOSH | 19A HYDE PARK GATE LONDON, GT LON SW7 5DH UNITED KINGDOM |
| SHAMBHUNATH, VASWANI PARSHOTAM | ROOM 804-805 PENINSULA CENTRE 67 MODY ROAD TSIM SHA TSUI EAST KOWLOON HONG KONG |
| SHAMDASANI, CHANDRA | 4E SKYLINE MANSION 51 CONDUIT ROAD HONG KONG |
| SHAMIM, AA-ZER | 135 CHAPLIN ROAD WEMBLEY HA0 4UN UNITED KINGDOM |
| SHAMTANI, MARIO | FLAT 17 15 MONZA STREET WAPPING LONDON E1W3TL UNITED KINGDOM |
| SHAN, MENGCHUN | NO.43 GUO JI CUN NO.198 ROAD FAN JIANG AN JIANGBEI DISTRICT NINGBO 315016 CHINA |
| SHAN-SHAN, LIN CHENG | 2/F, NO. 6 TUNG-TEH STREET TAIPEI 112 TAIWAN, PROVINCE OF CHINA |
| SHANAHAN, PHILIP | 6 HEREWARD GREEN ESSEX LOUGHTON IG10 2HE UNITED KINGDOM |
| SHANBHAG, MITESH | FLAT 4, BARTHOLOMEW COURT 10, NEWPORT AVENUE LONDON E14 2DW UNITED KINGDOM |
| SHANBHAG, PALLAVI | L  J ROAD DAHISAR (W) MUMBAI 400016 INDIA |
| SHANBHAG, VISHAL | C-102, SURYODAYA C.H.S NEAR HARI OM NAGAR THANE (E) THANE 400603 INDIA |
| SHANIDZE, LEVAN | APT 52G, TOWER 3 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| SHANKAR, KALPANA | C-309, DAYASAGAR GOKULDHAM GOREGAON (E) MH MUMBAI 400063 INDIA |
| SHANKAR, MADHAV | 5 LION GATE MEWS 155 MERTON ROAD LONDON SW18 5EN UNITED KINGDOM |
| SHANMUGAM, SURESH KUMAR | #03-210 292B COMPASVALLE STREET 542292 SINGAPORE |
| SHANMUGASUNDARA, NAVANEETHAN | 220, CENTREWAY APARTMENTS CITY VIEW, AXON PLACE ESSEX ILFORD IG1 1NL UNITED KINGDOM |
| SHANTHAKUMAR, A | PARK AVENUE ROAD #104, SECTOR- 19, PLOT NO 15, ANAND MATH APARTMENTS MH NERUL, NAVI MUMBAI INDIA |
| SHANTI ASSET MANAGEMENT | 4, RUE SAINT-FLORENTIN PARIS 78001 FRANCE |
| SHAO CUILING | 305 RONG YANG NORTH ST. YONG PING VILLAGE YANBU TOWN, NANHAI CITY GUANGDONG CHINA |
| SHAO JEH FANG | FLAT H 2/F BLOCK 8 WHAMPOA GARDEN SITE 12 HUNG HOM, KLN HONG KONG |
| SHAO XIAOJUN | 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 FA HUA ZHEN ROAD CHANG NING DISTRICT SHANGHAI 200052 CHINA |
| SHAO, JIONG | 26/F TWO INTERNATIONAL FINANCIAL CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| SHAPIRA, AHARON AND NIVA | 5. ZITOMIR STREET TEL-AVIV ISRAEL |
| SHAPIRA, MORDECHAI | 27, SHARET STR. TELAVIV 62199 ISRAEL |
| SHAPIRO, NATASHA | FLAT 3 11 BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| SHAPIRO, NATASHA L | FLAT 3 11 BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| SHAPOSHNIKOV, KONSTANTIN | 6 MONKTON HOUSE WOLFE CRESCENT LONDON SE16 6SS UNITED KINGDOM |
| SHARABI, SHAI | 43/5 YEHOSHUA BEN-NUN STREET TEL-AVIV TEL-AVIV ISRAEL |

| Claim Name | Address Information |
|---|---|
| SHARAD, SIDDHARTH | FLAT 19H, TOWER 21 MEI CHUN COURT, 21 SOUTH HORIZON DRIVE H AP LEI CHAU HONG KONG |
| SHARD, ANDREW J | 29 GRANTLEY PLACE WYORKS HUDDERSFIELD HD2 1LZ UNITED KINGDOM |
| SHARE NOMINEES LIMITED | OXFORD HOUSE OXFORD ROAD AYLESBURY BUCKS HP21 8SZ UNITED KINGDOM |
| SHARELINK SECURITIES AND FINANCIAL SERVICES LTD | ELLINES HOUSE, 6 THEOTOKI STREET P.O. BOX 22379 NICOSIA 1521 CYPRUS |
| SHARIEF, MOHAMMED UMAR | NO 12/14,NEW PENSIONERS I CROSS LANE,WASHERMANPET CHENNAI 600021 INDIA |
| SHARIEF, TARIQ | 82 ROBINSON ROAD LONDON SW179DP UNITED KINGDOM |
| SHARINGTON HOLDINGS S.A. | SUITE 10-11, 14/F LAURELS INDUSTRIAL CENTRE 32 TAI YAU STREET SAN PO KONG KOWLOON HONG KONG |
| SHARKEY, CLAIRE L | GROUND FLOOR FLAT 68 CHELSHAM ROAD LONDON SW4 6NP UNITED KINGDOM |
| SHARMA, ABHINANDAN | B - 303, CYPRESS BUILDING, NEAR BANK OF BARODA HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| SHARMA, ABHISHEK | 603-604,INDRA DARSHAN, PHASE - 1 BUILDING NO.19,LOKHANDWALA COMPLEX ANDHERI (W) MH MUMBAI 400053 INDIA |
| SHARMA, ABHISHEK | F-1102 LAKE HOMES, PHASE I POWAI MUMBAI 400076 INDIA |
| SHARMA, ABHISHEK | A-28 ,HIG-DUPLEX S.P.M. NAGAR VIDISHA (M.P.) 464001 INDIA |
| SHARMA, AMIT | 2-B-1402, DREAMS, L.B.S. MARG, BHANDUP (W) MH MUMBAI 400078 INDIA |
| SHARMA, AMIT | 17 CONNEXION BUILDING 326 - BATTERSEA PARK ROAD LONDON SW11 3BF UNITED KINGDOM |
| SHARMA, AMIT | 60 SUDBROOKE ROAD LONDON SW12 8TQ UNITED KINGDOM |
| SHARMA, ANIL | FLAT 2 46 BELGRAVE ROAD ESSEX ILFORD IG1 3AP UNITED KINGDOM |
| SHARMA, ANUJ | B-001, RAHEJA NEST CHANDIWALI ROAD MUMBAI 400076 INDIA |
| SHARMA, ASHOK KUMAR AND KUMARI LATA BACHAN SINGH | NO. 40, JALAN EKSEKUTIF, U1/6 GLENMARIE COURT SHAH ALAM 40150 MALAYSIA |
| SHARMA, AVNISH | MAHAVIR CLASSIC, GLARE 803 OPP L &AMP; T GATE NO. 5, SAKI VIHAR ROAD, POWAI MH MUMBAI 400076 INDIA |
| SHARMA, DEEPAK | SERA KOMATSUGAWA, 7-1103 1-5 KOMATSUGAWA 13 EDOGAWA-KU 132-0034 JAPAN |
| SHARMA, GAGAN | B-204, CHANDAN AVENUE, MIRA-BHAYENDAR ROAD, MIRA ROAD(E) MUMBAI 401107 INDIA |
| SHARMA, HEMLATA | N.16/BLD-13/01/SEC-9 NERUL, MH NAVI MUMBAI 400706 INDIA |
| SHARMA, I.C. | MASTBOS 69 HOOFDDORP 2134 NB NETHERLANDS |
| SHARMA, MADHUPRASAD | A-13, ANKUR OPP IIT MAIN GATE POWAI MUMBAI 400076 INDIA |
| SHARMA, MANISH | KAILASH NAGAR TITURDIH DURG 491001 INDIA |
| SHARMA, NAVEEN | 20 LECHMERE AVENUE WOODFORD GREEN LONDON IG8 8QQ UNITED KINGDOM |
| SHARMA, NEHA | GLARE-803, MAHAVIR CLASSIC, SAKI VIHAR ROAD, OPP. L &AMP; T GATE NO. 5, POWAI MH MUMBAI 400076 INDIA |
| SHARMA, NIRMESH | C 11/12, DUDH SAGAR SOCIETY CIBA ROAD, AAREY CHECK POST GOREGAON (E) GOREGOAN (E) MUMBAI 400065 INDIA |
| SHARMA, NISHANT | FLAT NO. L-63 JAL VAYU VIHAR, HIRANANDANI GARDENS POWAI HIRANANDANI GARDEN, POWAI MUMBAI 400076 INDIA |
| SHARMA, PRADEEP | 304/D-36, YOGI NAGAR EKSAR ROAD, BORIVALI (W) MH MUMBAI 400091 INDIA |
| SHARMA, PRANITA | - C-3, 101, MORAJ RESIDENCY SECTOR- 16, SANPADA, NAVI MUMBAI NAVI MUMBAI 400705 INDIA |
| SHARMA, RAGINI | 1303, ORCHID-E, NAHAR AMRIT SHAKTI, CHANDIVALI MUMBAI 400072 INDIA |
| SHARMA, RAHUL | B-1306, KINGSTON APARTMENTS HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| SHARMA, RAHUL | ROOM NO. 201 WING B SAI TRASTI APARTMENTS SECTOR-9, AIROLI NAVI MUMBAI 400096 INDIA |
| SHARMA, RAJAN | FLAT NO 604,A WING, AMIT CO-OP HSG SOCIETY MAHADA MH MUMBAI 400061 INDIA |
| SHARMA, RAJNEESH | A-601, BADRI KEDAR SECTOR 40, NERUL NAVI MUMBAI 400706 INDIA |
| SHARMA, RANJEET | 1-1-3-514, SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| SHARMA, RISHI | 21 HALFWAY AVENUE LUTON LU4 8RA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHARMA, RITA | HOUSE NO 5 , B-4 GREEN FIELDS APT. ANDHERI (E) MULUND WEST, MH MUMBAI 400093 INDIA |
| SHARMA, RUCHIRA | F - 502, DHEERAJ DARSHAN KONKAN NAGAR ANDHERI(E) ANDHERI (E), MH MUMBAI 400060 INDIA |
| SHARMA, SACHIN | C208, SILVER CREST RAHEJA VIHAR CHANDIVALI FARM ROAD MUMBAI 400079 INDIA |
| SHARMA, SAURABH | FLAT 136, DORSET HOUSE GLOUCESTER PLACE LONDON NW1 5AQ UNITED KINGDOM |
| SHARMA, SONIKA | A-105,VENUS APARTMENTS, SANGHVI NAGAR,MIRA-BHAYANDER HIGHWAY, MIRA ROAD (E). A.K ROAD, ANDHERI (E) THANE, MAHARASHTRA 401104 INDIA |
| SHARMA, SUBENDU | 301 JYOTI APPT LALBAUGH ROAD OPPOSITE OFFICER MESS MULUND (E) VADODARA 390004 INDIA |
| SHARMA, UJJWAL | H-POCKET , QR NO -13/B, MARODA SECTOR , BHILAI NAGAR DIST - DURG CH BHILAI 490006 INDIA |
| SHARMA, VANITA | 69 EAMONT COURT SHANNON PLACE LONDON NW8 7DN UNITED KINGDOM |
| SHARMA, VARUN | FLAT NO. 1101, PANCHRATNA CHS, BUILDING NO. 20-D, MHADA COMPLEX, A.S. MARG POWAI MH MUMBAI 400076 INDIA |
| SHARONI, NETA | 192/3 HARO'E STREET RAMAT GAN ISRAEL |
| SHARP, PAULA | 1ST FLOOR FLAT 18 HANDEN ROAD LONDON SE128NP UNITED KINGDOM |
| SHARP, VANESSA P | 8 CARDALE STREET ISLE OF DOGS E14 3LN UNITED KINGDOM |
| SHARPE, GRAEME | 68 BELLOT STREET GREENWICH LONDON SE10 0AH UNITED KINGDOM |
| SHARPE, JEAN | COLLEGE OF ST. BARNABAS BLACKBERRY LANE LINGFIELD, SURREY RH7 6NJ UNITED KINGDOM |
| SHARPE, THOMAS GEORGE | 1 ARLINGTON HOUSE, REGENTS DRIVE REPTON PARK WOODFORD GREEN, ESSEX IG8 8RD UNITED KINGDOM |
| SHARPLES, M C | EXEL MIDDLE EAST PO BOX 54528 DUBAI UNITED ARAB EMIRATES |
| SHAUL, KABANY | ALBERT SHEVAIZER 38 HAIFA 34995 ISRAEL |
| SHAW, ANDREA | LERCHENWEG 48C ALLSCHWIL 4123 SWITZERLAND |
| SHAW, ANDREA | LERCHENWEG 48C ALLSCHWIL CH-4123 SWITZERLAND |
| SHAW, DIOLINDA | 4 SARA CRESCENT GREENHITHE KENT LONDON DA9 9NY UNITED KINGDOM |
| SHAW, JEREMY | 69 ALDWORTH ROAD STRATFORD LONDON E15 4DN UNITED KINGDOM |
| SHAW, NICOLA | FLAT 7 72 FAIRHAZEL GARDENS LONDON NW6 3SR UNITED KINGDOM |
| SHAW, SEAN MICHAEL | THE LANE HOUSE 12 HAMPDEN HILL WARE HERTFORDSHIRE SG12 7JT UNITED KINGDOM |
| SHAW, VEE FOONG | NO 1 SCOTTS ROAD # 13-00 228208 SINGAPORE |
| SHAW, WILLIAM | SHERATON HOUSE HOPGARDEN LANE KENT SEVENOAKS TN13 1PU UNITED KINGDOM |
| SHB - VERMOGENSVERWALTUNGSGMBH | CASPAR-VOGL-STR. 11-13 ZELL AM SEE 5700 AUSTRIA |
| SHEA TIN CHEUNG | FLAT D, 13/F, BLOCK 6, GRAND PACIFIC VIEW, SIU LAM, TUEN MUN HONG KONG |
| SHEDDEN INVEST SA | CGM - COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: MR A. GIULIANI 8, BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| SHEDDEN INVEST SA | C/O TRIDENT TRUST COMPANY (BVI) LTD TRIDENT CHAMBERS, PO BOX 146 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SHEEHAN, JOANNE | 11 BENETS RD ESSEX UPMINSTER BRIDGE RM11 3PS UNITED KINGDOM |
| SHEEHAN, JOHN | 97/41 SUKHUMVIT SOI 24 27B MAHOGANY TOWER BANGKOK THAILAND |
| SHEEHAN, LAURA | 24 OAKLANDS AVENUE ESSEX ROMFORD RM1 4DB UNITED KINGDOM |
| SHEENA, LULA | FLAT 3 51, HARRINGTON GARDENS SOUTH KENSINGTON LONDON SW7 4JU UNITED KINGDOM |
| SHEERA, NAVDEEP SINGH | 157 FRIERN BARNET LANE WHETSTONE LONDON N200NN UNITED KINGDOM |
| SHEFFIELD PROPERTIES SA | CCM - COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: MR A. GIULIANI 8, BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| SHEFFIELD PROPERTIES SA | ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SHEFFIELD, LAUREN | 145 SQUIRRELS HEATH LANE ESSEX HORNCHURCH RM112DY UNITED KINGDOM |
| SHEFTTONRISE INVESTMENTS, S.A | CALLE 53 ESTE, URB. MARBELLA TORRE, SWISS BANK, 2 PISO PANAMA PANAMA |
| SHEFTTONRISE INVESTMENTS, S.A | FAUSTO BRITO E ABREV SHEFTTONRISE INVESTMENTS, SA RUA DA SUADADE, 3-2ND FLOOR CASCAIS 2750-482 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| SHEINER INVESTMENTS LIMITED | 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR |
| SHEINER INVESTMENTS LIMITED | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| SHEK CHUNG MING / PANG SOK FONG | FLAT A 6/F BLK 3 NEPTUNE TCE CHAI WAN, HK HONG KONG |
| SHEK LUI BAILEY | FLAT B 50/F BLOCK 2A MOON TOWER THE ARCH 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| SHEK YIN SHAN | FLAT C 50/F BLOCK 7 BANYAN GARDEN 863 LAI CHI KOK ROAD LAI CHI KOK, KLN HONG KONG |
| SHEK, HO YIN LEO | 1D FULHAM GARDEN 84 POKFULAM ROAD HONG KONG HONG KONG |
| SHEKAR, SHWETHA | SAMATA NAGAR JEKE GRAM THANE(W) THANE 400606 INDIA |
| SHEKHAR, ABHISHEK | FLAT 13. BUILDING -2, RB COLONY MATUNGA EAST OPP. RUIA COLLEGE MUMBAI 400019 INDIA |
| SHEKHAR, HARSH | B-102 TRINITY COOP SOCIETY POWAI NEAR HIRANANDANI HOSPITAL 400076 INDIA |
| SHEKHAR, SHASHANK | B N JHA ROAD, POKHNA TILA B.DEOGHAR B.DEOGHAR 814112 INDIA |
| SHELDON PACIFIC INC | C/O ARONTEX INT'L TRADING CO 11/F BLK B KONG NAM IND BLDG 9 MILESTONE, 603-609 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| SHELL ENERGY TRADING LTD | 80 STRAND LONDON WC2R 0ZA UNITED KINGDOM |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | ATTN: VINAY LAJMI 83 CLEMENCEAU AVENUE PO BOX 643, SINGAPORE 901243 SINGAPORE 239920 SINGAPORE |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | 83 CLEMENCEAU AVENUE SINGAPORE 239920 P.O. BOX 643 ATTN: VINAY LAJNI 901243 SINGAPORE |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | THE SHELL CONTRIBUTORY PENSION FUND C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 NETHERLANDS |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | THE SHELL CONTRIBUTORY PENSION FUND C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 THE NETHERLANDS |
| SHELL TRADING INTERNATIONAL LTD | ATTN JEREMY HUTCHINSON / MIKE OAKLEY 80 STRAND LONDON WC2R 0ZA UNITED KINGDOM |
| SHELLY, JASON L | 41 MORNINGTON CRESCENT LONDON NW1 7RB UNITED KINGDOM |
| SHEN XIANPU | RM 2604 BLK B INTERNATIONAL APARTMENT NO.28 XIBAHE WEST DONGSANHUAN BEI LU CHAOYANG DISTRICT BEIJING 100028 CHINA |
| SHEN, ANDREA C | FLAT 12 10 PALACE GATE LONDON W85NF UNITED KINGDOM |
| SHEN, DE HUA | B, 10/F MAHANTTAN AVENUE QUEEN&#039;S ROAD 255 HONG KONG HONG KONG |
| SHEN, PEI-CHIH | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| SHEN, PEI-CHIH | 5F, NO. 270 YANPING S. RD. ZHONGZHENG DIST. TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| SHEN, RAYMOND CHIA YE | 12/F, NO.145, HEPING EAST ROAD SEC 1 DAAN DISTRICT, TAIPEI, 106 TAIPEI, 106 106 TAIWAN, PROVINCE OF CHINA |
| SHEN, ZEHUA | ROOM 1102 A DONG MEIJA PUBLIC SQUARE WEST ROAD OCT NANSHAN DISTRICT SHENZHEN 518053 CHINA |
| SHENDYE, NINAD | A - 504, SHEETAL APTS, BAMANWADA, CHAKALA, ANDHERI (E) MUMBAI 400099 INDIA |
| SHENG CHO YIN | APT. C1, 6/F, BLOCK C, EVERGREEN VILLA 43 STUBBS ROAD HONG KONG |
| SHENOI, PRAMOD | FLAT 11, ASCOT COURT GROVE END ROAD LONDON NW89R4 UNITED KINGDOM |
| SHENOI, VIVEK C | B-21 SHETIA CO-OP HSG SOC. VISHNUNAGAR P.O THAKURWADI X LANE DOMBIVLI (W) MH MUMBAI 421202 INDIA |
| SHENOY, ASHISH | A/ 57/ 3RD FLOOR, BUILDING NO.2 GANJAWALA APTS S.V. ROAD BORIVALI (W), MH MUMBAI 400092 INDIA |
| SHEPPARD, DAVID | PARK FARM PLESHEY ESSEX CHELMSFORD CM3 1JA UNITED KINGDOM |
| SHEPPARD, DAVID | PARK FARM PLESHEY CHELMSFORD, ESSEX CM3 1JA UNITED KINGDOM |
| SHEPPARD, THOMAS ANTHONY | 40 CHE KEUNG TUK ROAD SAI KUNG HONG KONG |
| SHEPPERSON, JANET A | 4 KNYGHT CLOSE ROMSEY HAMPSHIRE 5051 5UX UNITED KINGDOM |
| SHERBORNE, NEIL | 66 LEESWOOD SKELMERSDALE LANCASHIRE WN8 6TH UNITED KINGDOM |
| SHERES LWG. | ST. GENLOCKSTRAAT 4A VALKENBURG A/D GEUL 6301 LP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SHERGOLD, ADAM | 35 DELVES AVENUE KENT TUNBRIDGE WELLS TN2 5DP UNITED KINGDOM |
| SHERIDAN, MARK T | 33 BRAEBURN WAY KINGS HILL KENT WEST MALLING ME194BN UNITED KINGDOM |
| SHERMULY, CHRISTOPH | KLEINSTRUTCHEN 2 MENGERSKIRCHEN D-35794 GERMANY |
| SHERRATT, PETER R | RIVERSDALE 50 MILL WAY GRANTCHESTER CAMBS CAMBRIDGE CB3 9NB UNITED KINGDOM |
| SHERRIN, SHEFALI | E-601, NAZARENE APTS., KHARODI MARVE ROAD, MALAD (W) MH MUMBAI 400095 INDIA |
| SHERUTEI KASHRUT VESHMITA BADATZ | NAEDA NACHAREDIT BJERUSALEM LTD. BY OFIR BAR-NOY ADU. 132 DERCH  MENACHEUN BEGIN CT. TEL-AVIV ISRAEL |
| SHERWANI, FAISAL | C/O BETTER HOMES LLC APARTMENT NO #109-C, NASHWAAN BUILDING MANKHOOL ROAD, BUR DUBAI BUR DUBAI 29726 UNITED ARAB EMIRATES |
| SHERWOOD, PAUL | 7 KINGSWOOD PLACE LONDON SE13 5BU UNITED KINGDOM |
| SHETH, JIGNA | 205/B, DREAM HOUSE, SAINAGAR, VASAI (W) VASHI (W) MUMBAI 401202 INDIA |
| SHETH, PRIYANKA | 5, SHANTI NIWAS BUILDING, DATTA MANDIR ROAD, DAHANUKARWADI, KANDIVLI WEST, MH MUMBAI 400067 INDIA |
| SHETTI, AMIT | 27, KRISHNA APTS,5TH FLOOR, JUHU LANE, ANDHERI-WEST ANDHERI (W) MUMBAI 400058 INDIA |
| SHETTI, YASHADA | A-304, WALIA APTS GOGATE WADI AAREY ROAD GOREGAON(E), MH MUMBAI 400063 INDIA |
| SHETTY, ADITYA | 103, JYOTI APTS, VAKOLA BRIDGE, SANTACRUZ ( E) MUMBAI 400055 INDIA |
| SHETTY, AKSHAY | 49 LEXINGTON STREET FLAT 2 LONDON W1F 9AP UNITED KINGDOM |
| SHETTY, ANIL | I C COLONY BORIVALI MUMBAI 400103 INDIA |
| SHETTY, ARVIND | C/16, ARIHANT APTS SAIBABA NAGAR BORIVLI (W) BORIVALI (W), MH MUMBAI 400092 INDIA |
| SHETTY, CHANDRA | 49 HILLTOP ROAD WHYTELEAFE SURREY SURREY CR3 0DF UNITED KINGDOM |
| SHETTY, DIVYA | 502/A, PRASAD APTS, NR COSMOS HIGH SCHOOL, SUBHASH RD, JANATA MKT, BHANDUP (W) MH MUMBAI 400078 INDIA |
| SHETTY, HARISH | 22-23 MAHAVIR MANSION OPP VARSHA GROUND GARODIA NAGAR GHATKOPER (E), MH MUMBAI 400077 INDIA |
| SHETTY, LATA | G/202, NISARG, OPP 90 FEET ROAD SECTOR 6, MAHAVIR NAGAR KANDIVLI (W) MH MUMBAI 400067 INDIA |
| SHETTY, MANJUNATH | SHRISTI COMPLEX C/201 TARA SOCIETY OPP L&AMP;T GATE NO. 7, POWAI MH MUMBAI 400072 INDIA |
| SHETTY, NILESH | D 102 SAI RADHA COMPLEX, NEAR ASIAN PAINTS, BHANDUP WEST MULUND-WEST, MH MUMBAI 400078 INDIA |
| SHETTY, PRADEEP | B-405,BHARAT CO-OP HOUSING SOCIETY NEAR NEHRU MAIDAN,GANESH MANDIR ROAD DOMBIVALI(E) MH DOMBIVALI 421201 INDIA |
| SHETTY, PRASHANT | A-6/15,FLAT NO 12, BLUE GROTTO BUILDING LIC COLONY, BORIVLI (W)J B NAGAR, MUMBAI 400103 INDIA |
| SHETTY, PRAVIN | FLAT NO 602, 6TH FLOOR, B WING VIHANG PARK, NEAR LAKSMI PARK LOKMANYA NAGAR MH THANE 400046 INDIA |
| SHETTY, RAJASHREE | THANE THANE 400604 INDIA |
| SHETTY, SANJOTHA | 802 ,A WING ASHA NAGAR PHASE II OFF P K ROAD MULUND ( WEST ) MULUND (W) MUMBAI 400080 INDIA |
| SHETTY, SMITHA | E-1402,LAKE HOMES, PHASE 1 NEAR GOPAL SHARMA HIGH SCHOOL POWAI MH MUMBAI 400076 INDIA |
| SHETTY, SUCHETANA | 3/103 PAVAN BAUG CHINCHOLI PHATAK ROAD MALAD (WEST) MH MUMBAI 400064 INDIA |
| SHETTY, SUKETHA R | L/10 NUTAN NAGAR KANJURMARG (E) MH MUMBAI-12; 12 INDIA |
| SHETTY, SWAPNA | FLAT-302, ABHIMANYU-II SEC-1, PLOT-13 OFF PALM BEACH ROAD SANPADA, NAVI MUMBAI SANPADA, NAVI-MUMBAI 400705 INDIA |
| SHETTY, VIDYA | 29/30, BHARAT NIWAS 2ND FLOOR; PG ROAD; LANDMARK : NEXT TO WOODLAND. PAREL - E; WAGLE ESTATE, THANE (W) MUMBAI-12; 12 INDIA |
| SHETYE, AMRITA | 2327/199 SECTOR 1 CGS COLONY ANTOPHILL MH MUMBAI 400037 INDIA |
| SHEVADE, AMIT | A1301 CHAMUNDA HERITAGE BEHIND JEEVAN VIKAS HOSP. ANDHERI C. (EAST) 400069 MUMBAI INDIA |

| Claim Name | Address Information |
|---|---|
| SHEVADE, YASHODHAN | FLAT 4 THE GRAINSTORE ROYAL DOCKS LONDON E16 1BA UNITED KINGDOM |
| SHEWAKRAMANI, SUNDER | PO BOX 40856 DUBAI UNITED ARAB EMIRATES |
| SHI KONG LAI | FLAT 1811, WANG CHAK HOUSE WANG TAU HOM EST WANG TAU HOM, KLN HONG KONG |
| SHI, HAILIANG | FLAT B 5/F, PO ON MANSION ON SHING TERRACE, NO.1 TAI YUE AVENUE, TAIKOO SHING HONG KONG HONG KONG |
| SHI, JIALONG | QI XIA ROAD SHANGHAI 200000 CHINA |
| SHI, YAPING | FLAT B1, 1ST FLOOR, BLOCK B 11 SEYMOUR ROAD, FORTUNE GARDENS MID LEVELS HONG KONG HONG KONG |
| SHIBATA, MASARU | 4-1-12-1051 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| SHIBAZAKI, MICHIYO | 4-7-3 SHIBAMATA KATSUSHIKA-KU 13 TOKYO 125-0052 JAPAN |
| SHIBUMI INVERSIONES S.L. | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| SHIBUMI INVERSIONES S.L. | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| SHIBUYA, NAHO | 3-15-22, YAKUMO, MEGURO-KU 13 TOKYO 152-0023 JAPAN |
| SHIBUYA, SONOKO | 2/17/2008 NISHI-HATSUISHI 12 NAGAREYAMA CITY 2700121 JAPAN |
| SHIBUYA, TOMOKUNI | 1-31-22-101 HANEGI 13 SETAGAYA-KU 156-0042 JAPAN |
| SHIE, HUE SIANG | RM 1775 TOWER 13 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR RD REPULASE BAY HONG KONG |
| SHIEH, DAVID CHING-CHUN | 12F, NO. 150 FU HASIN NORTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| SHIEH, PETER | HEAD OF TREASURY AND LOAN ADMINISTRATION HONG KONG HOUSING SOCIETY 29TH FLOOR, WORLD TRADE CENTER, 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| SHIELDS, HAYLEY | 6 ALFRED ROAD KENT BELVEDERE DA17 5LL UNITED KINGDOM |
| SHIELDS, JENNIFER A | 21 ALBION SQUARE LONDON E8 4ES UNITED KINGDOM |
| SHIELS, MARK J | CHURCH FARM HOUSE CHURCH STREET RODMERSHAM KENT NR SITTINGBOURNE ME90PE UNITED KINGDOM |
| SHIELS, MARK JAMES | CHURCH FARM HOUSE CHURCH STREET RODMERSHAM SITTINGBOURNE, KENT ME9 0QD UNITED KINGDOM |
| SHIFNAZ ASSOCIATES LIMITED | PO BOX 3097 SAFAT CODE 13031 KUWAIT |
| SHIGA BANK, LTD., THE | 1-38, HAMAMACHI OTSU-CITY, SHIGA 520-8686 JAPAN |
| SHIGIYA, KAORI | FLAT 4, 26 SLOANE GARDENS LONDON SW1W 8DJ UNITED KINGDOM |
| SHIH SHU CHEN | LEGAL & COMPLIANCE DEPT, SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL. FINANCE CTR 8 FINANCE STREET, CENTRAL HONG KONG |
| SHIKARIPUR, DIVAKAR | 1503,TIARA C.H.S, HIRANANDANI ESTATE GHODBUNDER ROAD,THANE(W) THANE (W) MUMBAI 400607 INDIA |
| SHILOTRI, TRIVENI | JN4/4/2, SECTOR 9 OPP SAINATH HIGH SCHOOL VASHI MH NAVI MUMBAI 400703 INDIA |
| SHIM, ALEX BUMYONG | A-706 KOLON TRIPOLIS KUMKOK-DONG, BUNDANG-KU SEONGNAM KYUNGGI-DO KOREA, REPUBLIC OF |
| SHIMADA, MASASHIGE | 478-5-302 KOGASAKI 12 MATSUDO-CITY 271-0068 JAPAN |
| SHIMADA, MAYUMI | SHIMOUMA 6-17-14-407 13 SETAGAYA-KU 154-0002 JAPAN |
| SHIMADA, YUKI | AMAVEL EBISU 601 EBISU NISHI 1-14-7 13 SHIBUYA-KU 150-0021 JAPAN |
| SHIMANAMI SHINKIN BANK, THE | 1-8-1, MINATOMACHI MIHARA CITY, HIROSHIMA 723-0017 JAPAN |
| SHIMIZU, JUICHI | 1-42-3 NINOMIYA 12 FUNABASHI-SHI 274-0823 JAPAN |
| SHIMIZU, YURINA | 1-9-23-406,  OKURAYAMA,  KOHOKU-KU. 14 YOKOHAMA-SHI 222-0037 JAPAN |
| SHIMMIN, CATHERINE MAIRE | 53B ENGLAND'S LANE BELSIZE PARK NW3 4YD UNITED KINGDOM |
| SHIMOJYO, HIROTAKA | 3-2-2-302 AKEMI 12 URAYASU CITY 279-0014 JAPAN |
| SHIMOMURA, MASAKI | 7-15-406 HONMOKU-MIYAHARA NAKA-KU 14 YOKOHAMA CITY 231-0804 JAPAN |
| SHIMON, BARAK | TAVAS 5 APPT 42 HOD HASHARON 45353 ISRAEL |
| SHIMONO, KENYA | 2/12/2010 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| SHIMONO, YUKIO | URAWA-KU, DAITOU 1-13-15 11 SAITAMA-SHI 330-0043 JAPAN |
| SHIN KONG LIFE INSURANCE CO LTD | 37F, 66, SEC. 1, CHUNG-HSIAO W. ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| SHIN, EUNSUK | 108-1703 MOKDONG PARAGON MOK 1 DONG YANGCHEON GU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| SHIN, HYEJIN | #101-523 BROWN STONE, JUNGRIM-DONG CHUNG-GU SEOUL KOREA, REPUBLIC OF |
| SHIN, LYDIA HYEYOUNG | #301-1403, DOGOK REXLE APT. KANGNAM GU SEOUL KOREA, REPUBLIC OF |
| SHIN, STEPHEN HYUNSAN | 109-1101 HYUNDAI APT 299 HYOJACHON SEOHYUN DONG BUNDANG GU SUNGNAM SI KYUNGGI DO KOREA, REPUBLIC OF |
| SHINAGAWA, TETSUO | #1112, 6-16-7 CHITOSEDAI 13 SETAGAYA-KU JAPAN |
| SHINDE, ABHISHEK | VRINDAVAN SOCIETY BUILDING NO. 80 B FLAT NO. 26, 2ND FLOOR MH THANE (W) INDIA |
| SHINDE, AMIT | A-1/22,AMOL SOCIETY, GAVANPADA ROAD, MULUND EAST MULUND (E) MUMBAI 400081 INDIA |
| SHINDE, NISHANT | FLAT 12, CENTRAL HOUSE 32-66 HIGH STREET LONDON E15 2NS UNITED KINGDOM |
| SHINDE, PRADNYA SUDESH | 1/14, SHIVA-SHRUSHTI, JI RABODI THANE INDIA |
| SHINDE, RAHUL | 502,'B' WING, GANADHISH APT, CHOGLE NAGAR, BEHIND NANCY COLONY SAWARPADA, BORIVALI (EAST) MH MUMBAI 400066 INDIA |
| SHINDE, SANJAY | A/101 VINAY GARDEN CO-OP HSG SOC NEAR BANJARA HOTEL, M.B. ESTATE, VIRAR (W) MB ESTATE, VIRAR (W) THANE 401303 INDIA |
| SHINDE, SUDARSHAN | 43, SUSWAGOTAM NAGAR POSTAL COLONY ROAD, NEAR FINE ARTS SOCIETY CHEMBUR (E) MUMBAI 400071 INDIA |
| SHINDE, SUNITA | B-703, SWAGAT APT, SECTOR 3 KOPARKHAIRANE 400709 SECTOR 3 KOPARKHAIRANE MH NAVI MUMBAI 400705 INDIA |
| SHINDO, EUGENE TAKAAKI | FLAT C, 38TH FLOOR, TOWER 1 ONE SILVER SEA 18 HOI FAI ROAD TAI KOK TSUI CHINA |
| SHINDO, KAY | 2/5/2010 KAJINO 13 KOGANEI 184-0002 JAPAN |
| SHINDO, YOKO | 1-2-3-215 MIWA MIDORIYAMA 13 MACHIDA CITY 195-0055 JAPAN |
| SHING KAM YUK | NO.26 SHING UK TSUEN LAI TSENG PING SHAN YUEN LONG NT HONG KONG |
| SHING TAM YING | RM 2505 SKY LARK HOUSE SHA KOK ESTATE SHATIN HONG KONG |
| SHINGLER, ALEXANDER | 6 ATHERSTONE MEWS LONDON SW7 5BX UNITED KINGDOM |
| SHINHAN BANK | 120, 2-GA, TAEPYUNG-RO, JUNG-GU, SEOUL 100-102 KOREA, REPUBLIC OF |
| SHINING PROSPECTS PTE. LTD. | C/O MS. KATHY HONEYWOOD CLIFFORD CHANCE LLP 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| SHINJI HOSODA | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| SHINJI HOSODA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| SHINJI HOSODA | 37-17 MINAMIDAI 3-CHOME, NAKANO-KU TOKYO 164-0014 JAPAN |
| SHINKIN CENTRAL BANK | TREASURY OPERATIONS DIVISION 3-7, YAESU 1-CHOME CHUO-KU, TOKYO 103-0028 JAPAN |
| SHINKIN CENTRAL BANK | SHINKIN CENTRAL BANK INVESTOR & PUBLIC RELATIONS OFFICE 3-7. YAESU 1-CHOME CHUO-KU, TOKYO 103-0028 JAPAN |
| SHINKIN CENTRAL BANK | ATTN: JIM BEHRENS 8-1 KYOBASHI 3-CHOME CHUO-KU TOKYO 104-0031 JAPAN |
| SHINKINS, CLAIRE | 330 RIVERSIDE MANSIONS MILK YARD LONDON E1W 3SZ UNITED KINGDOM |
| SHINKONG INSURANCE CO., LTD. | 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| SHINO MAEGAWA | 30/F IFC 2 8 FINANCE STREET CENTRAL HONG KONG |
| SHINOHARA, SHOKO | 4-8-7-1004 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| SHINSEI BANK | SHINSEI SECURITIES CO., LTD. 03-5511-0131 UCHISAIWAICHO CHIYODA-KU JAPAN |
| SHINSEI BANK, LIMITED | ATTN: HAJIME KASATANI 4-3, NIHONBASHI-MUROMACHI 2-CHOME OPERATIONS SERVICES DIVISION CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LIMITED | ATTN: HAJIME KASATANI 4-3, NIHONBASHI-MUROMACHI 2-CHOME OPERATIONS SERVICES DIVISON CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LIMITED | ATTN: MR. YUKATO KATO, GENERAL MANAGER 4-3, NIHONBASHI-MUROMACHI 2-CHROME CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LIMITED AS COLLATERAL ASSIGNEE | ATTN: AKIRA OISHI DEPUTY GENERAL MANAGER, WEALTH MANAGEMENT DIVISION 4-3 NIHONBASHI-MUROMACHI 2-CHROME CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LTD. | SHINSEI SECURITIES CO., LTD. 03-5511-0131 UCHISAIWAICHO CHIYODA-KU JAPAN |
| SHINSEI OPPORTUNITY TRUST: BLUEBAY EMERGING BOND S | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHINYOKUMIAI, HANBARA | 4177 HANBARA AIKAWAMACHI, AIKO-GUN KANAGAWA PREF JAPAN |
| SHINYOUNG SECURITIES CO., LTD. | SHINYOUNG BLDG, 34-8, YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-884 KOREA, REPUBLIC OF |
| SHINYOUNG SECURITIES CO.,LTD. | SHINYOUNG SECURITIES CO. LTD SHINYOUNG BUILDING 34-8, YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 151-010 KOREA, REPUBLIC OF |
| SHIOBARA, TOMOE | 7-13-1-401 KAMI-ASAO, ASAO-KU 14 KAWASAKI CITY 215-0021 JAPAN |
| SHIODA, EIKO | 3-2-12-506 GYOTOKU-EKIMAE 12 ICHIKAWA CITY 272-0133 JAPAN |
| SHIPLEY II RAYMOND | C/O CATHAY PACIFIC AIRWAYS LTD CREW MAILBOX #2605 A SCENIC ROAD LANTAU ISLAND HONG KONG |
| SHIRAISHI, HIROSHI | 1-5-32-204 KAMIOOSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| SHIRAKO, YOKO | 2-18-1-214 HIGASHINAKANO 13 NAKANO-KU 164-0003 JAPAN |
| SHIRALI, SONAL SAMEER | 302,CHANDRA BHUVAN 14'TH ROAD KHAR WEST MH MUMBAI INDIA |
| SHIRBEENY, ELISABETH EL | BLINDE ZEILE 148 WEIKERSDORF 2722 AUSTRIA |
| SHIRBHATE, ASHISH | A10/704, HAPPY VALLEY, NEAR TIKUJINI WADI, MANPADA THANE (W) THANE (W) 400607 INDIA |
| SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| SHIRLEY, RACHEL | 21 WESTBOURNE RD VIC MELBOURNE 3031 AUSTRALIA |
| SHISHATSKAYA, ELENA | 43 DISCOVERY DOCK APARTMENTS EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| SHISHATSKAYA, ELENA | 43 DISCOVERY DOUN APTS EAST 3 SOUTH QUAY SQUARE LONDON E14GRU UNITED KINGDOM |
| SHIU PONG ENTERPRISES LTD. | 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL HONG KONG |
| SHIU SO, LANG & SHIU SO MAI, EVELYN | FLT A 8/F PEARL COURT NO.5-11 RHONDDA ROAD KOWLOON TONG, KLN HONG KONG |
| SHIU, ALBERT CHUN KI | ROOM 2, 22/F HING WO HOUSE, PO NGA COURT TAI PO, N.T. HONG KONG SAR NIL CHINA |
| SHIU, FLORA | 3A SUNRISE HOUSE 21-31 OLD BAILEY STREET CENTRAL HONG KONG HONG KONG |
| SHIVA, GAUTAM | A 606 KINGSTON APPARTEMENTS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| SHIVANI, NITIN | A-11, 704 RUNWAL PLAZA, VARTAK NAGAR THANE (W) THANE (W) MUMBAI 400606 INDIA |
| SHIVARATTAN, TARA | FLAT 5B ELIM MANSIONS 15 LYNDHURST GDNS LONDON NW3 5NT UNITED KINGDOM |
| SHIVPURI, MADHAV | 1-1-2-901 SEISHIN MINAMI HAITSU DANCHI, SEISHINICHO, EDOGAWA-KU 13 TOKYO 134-0087 JAPAN |
| SHIVSHANKAR, GANESH | 602 D, SRI SHANKARA COLONY, IMPLOSION CHS NEAR ASSISSI NAGAR BUS STOP, P.L.LOKHANDE MARG, GOVANDI MH MUMBAI 400043 INDIA |
| SHIZUOKA BANK LTD., THE | TREASURY ADMINISTRAION AND INTERNATIONAL DEPARTMENT - 2-1, KUSANAGI-KITA, SHIMIZU-KU, SHIZUOKA-SHI 424-8677 JAPAN |
| SHIZUOKA BANK, LTD, THE | 7-2 NIHONBASHIHONCHO 3-CHOME CHUO-KU, TOKYO 103-0023 JAPAN |
| SHK ASIA DYNAMIC HOLDINGS LTD | ATTN: MR. CHRISTOPHE LEE SHK FUND MANAGEMENT LIMITED 121FL, CITIC TOWER 1 TIM MEI AVENUE CENTRAL HONG KONG |
| SHK ASIA DYNAMIC HOLDINGS LTD. | C/O SHK FUND MANAGEMENT LIMITED UNITS 902-905, BANK OF AMERICA TOWER 12 HARCOURT ROAD HONG KONG |
| SHKEDI, ARIELLA; RUTH KEREM; AND JEANETTE GOLDSTEI | 2 MISHKAN SHILO ST. JERUSALEM 93719 ISRAEL |
| SHOALHAVEN CITY COUNCIL | PO BOX 42 NOWRA 2541 AUSTRALIA |
| SHOALHAVEN CITY COUNCIL | PO BOX 42 NOWRA NSW 2541 AUSTRALIA |
| SHOHAM INVESTMENTS LTD | C/O A. GESUNDHEIT 23 HATAYASSIM ST JERUSALEM 92507 ISRAEL |
| SHOHREH, NOUCHINE | MARTIN-LUTHER-KING-STRASSE 13 BONN 53175 GERMANY |
| SHOIN GAKUEN | 1-16-10 KITAZAWA, SETAGAYAKU TOKOY 155-8611 JAPAN |
| SHOJI ENOKI | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHOJI ENOKI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| SHOJI ENOKI | 6-3 FURUEDAI 2-CHOME SUITA-CITY OSAKA 565-0874 JAPAN |
| SHOKO CHUKIN BANK - THE | 10-17 YAESU 2-CHOME CHUO-KU TOKYO 104-0028 JAPAN |
| SHOKO CHUKIN BANK GUARANTEE | 10-17 YAESU 2-CHOME CHUO-KU TOKYO 104-0028 JAPAN |
| SHOKO CHUKIN BANK, LTD., THE (FORMERLY THE SHOKO C | 10-172-CHOME YAESU CHUO-KU TOKYO 104-0028 JAPAN |
| SHOME, SUROJIT | 14 A, MANEK APARTMENTS L D RUPAREL ROAD MALABAR HILL MUMBAI 400006 INDIA |
| SHOOTER MULTI-STRATEGY MASTER FUND (THE) | C/O QUORUM INTERNATIONAL P.O. BOX HM 796 HAMILTON HM CX BERMUDA |
| SHORI, TANUJ | G - 30, FIRST FLOOR VIKAS PURI NEW DELHI 110018 INDIA |
| SHORT, JONATHAN | 34 DELVINO ROAD LONDON SW6 4AD UNITED KINGDOM |
| SHORT, WENDY A | 40 HIGHFIELD ROAD ESSEX CHELMSFORD CM1 2NQ UNITED KINGDOM |
| SHORTAN INTERNATIONAL LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 10 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| SHOTTON, DANIEL | VIA LANZONE 11 MILAN 20123 ITALY |
| SHOU, DORIS WENYING | F3, NO.2, ALY61, LANE 208, RUIAN STREET TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| SHOVELTON, MATTHEW P | 59 CAMBRIDGE ROAD SURREY CARSHALTON SM53QR UNITED KINGDOM |
| SHOWER, SEIKO | 2-5-6-802 MINAMIAOYAMA 13 MINATO-KU 107-0062 JAPAN |
| SHRESTHA, MAHENDRA | UNIT # 305, AREE MANSION 39 SUKHUMVIT SOI 26, SUKHUMVIT ROAD KLONG TOEY BANGKOK 10110 THAILAND |
| SHRIRAM, GANESH R | C 6-4-3-2 SECTOR % CBD BELAPUR NEW MUMBAI MH INDIA |
| SHRIVASTAVA, AMIT KUMAR | F-403,MAYURESH SRISHTI LBS RAOD, BHANDUP(W) MUMBAI 400078 INDIA |
| SHRIVASTAVA, DEEPTI | FLAT NO. 1104 SAKET TOWER 2 NEAR KALWA BRIDGE THANE W INDIA |
| SHRIVASTAVA, RAUNAK | FLAT NO. 704, BUILDING NO.1 SHREE SWAMIKRUPA APARTMENT KOLSHET ROAD MH THANE(W) 400607 INDIA |
| SHRIVASTAVA, TANHA | GODREJ HILL SIDE COLONY, BUILDING NO-F4, FLAT NO-2, PHIROJSHAHNAGAR VIKHROLI WEST MH MUMBAI 400079 INDIA |
| SHROFF, BHAVIN | 21, AUGUSTUS VILLA, HUGHES ROAD, N S PATKAR MARG MUMBIA 400007 INDIA |
| SHTOPMAN, KARINA | FIELDS VIEW COTTAGE 171 CARLTON GREEN NEWMARKET SUFFOLK CB8 9LE UNITED KINGDOM |
| SHUHAIBER, NABIL | 7 LORD CHANCELLOR WALK KINGSTON UPON THAMES SURREY SURREY KT2 7HG UNITED KINGDOM |
| SHUJI, KAMITANO | A3 12/F CHARMAIN HEIGHTS NO. 9 EASTBOURNE ROAD KOWLONG HONG KONG |
| SHUKLA, ABHISHEK | 70, SPHERE CANNING TOWN LONDON E16 1BE UNITED KINGDOM |
| SHUKLA, AUSANG | 201 GLORIOSA APARTMENTS 857A N M KALE MARG PRABHADEVI MUMBAI 400028 INDIA |
| SHUKLA, HEMANSHU | C 509,BHARTEEYA KALA CHS,OM NAGAR PIPELINE SAHAR,ANDHERI(E) MH MUMBAI 400099 INDIA |
| SHUKLA, PAVANKUMAR | H/704 GAURAV RESIDENCY BEVERLY PARK MIRA ROAD (E) MH MUMBAI 401107 INDIA |
| SHUKLA, PRATEEK | A-1001,SAINATH HEIGHTS NEELAM NAGAR PHASE-2 MULUND(EAST) MH MUMBAI 400080 INDIA |
| SHUKLA, PUNEET | 14/92, KAMDHENU SOCIETY, HARI OM NAGAR NEAR MULUND TOLL NAKA, EASTERN EXPRESS HIGHWAY MULUND (EAST) MH MUMBAI 400081 INDIA |
| SHUKLA, SHASHANK | 10B/4 TAKSHILA CHS ANDHERI (E) ANDHERI (E), MH MUMBAI INDIA |
| SHUKOOR, MANSOOR | BELLE FACE 1001 3-5-10 NISHI-AZABU, MINATO-KU 13 TOKYO 106-0031 JAPAN |
| SHULIN SUN | #402 PARK HOUSE SHIMAZUYAMA 6-1-8 KITA-SHINAGAWA SHINAGAWA-KU TOKYO 141-0001 JAPAN |
| SHULMAN, RUTH | 95 HAIM LEVANON ST TEL AVIV ISRAEL |
| SHULTE, WILFRIED DR. MED. | KINDERARZT BEETHOVENSTR. 6 HERTEN 45699 GERMANY |
| SHUM, HOI CHEUNG | FLAT C 16/F THE CRESCENT 11 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| SHUM, YEE SHAN | FLAT D, 4/FL., BLOCK 23, PARC VERSAILLES II, 3 MUI SHU HANG RD, TAI PO HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| SHUPP, ELVIRA | BERLINER STR 1 BRECHEN 65611 GERMANY |
| SHUTE, JAMES ROBERT | 139 DOUGLAS ROAD SURREY SURBITON KT6 7SD UNITED KINGDOM |
| SHUTENKO, GULNARA | HNEZDENSKA 767/2C PRAGUE 8 18100 CZECH REPUBLIC |
| SHYH-AN SU AND SHIOW-CHIN SU LUO | 11F-2, NO. 93, SEC 1, SINHAI ROAD DA-AN DISTRICT TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| SIA, LYN SIEW LENG | 57 MIMOSA PARK #09-59 800014 SINGAPORE |
| SIA, PIK YEW DAVID | P O BOX 24 SIBU, SARAWAK 96007 MALAYSIA |
| SIANANDAR, KARTONO OR KOK NJOEK JIN | JL. CITANDUI NO.11 SURABAYA 60264 INDONESIA |
| SIBER, GISELA | HM MUHLFELD 4S DIPPOLDISWALDE 01744 GERMANY |
| SIBIA, RANJEET | APT 602,VASWANI BELVEDERE NO. 16 ROAD, BANDRA WEST MUMBAI 400050 INDIA |
| SICA, JORGE ANTONIO | TACUARI 131, PISO 4, DEPTO. H BUENOS AIRES CP 1071 ARGENTINA |
| SICAV PARVEST ABSOLUTE RETURN EUROPEAN BOND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: MARC-OLIVIER LEBEAU AND BERNARD GAUME 14 RUE BERGERE PARIS 75009 FRANCE |
| SICAV PARVEST EURO SHORT TERM BOND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: CORYNNE ROUX-BUISSON AND BERNARD GAUME 14 RUE BERGERE PARIS 75009 FRANCE |
| SICAV PARVEST EUROPEAN BOND OPPORTUNITIES | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: CHRISTOPHE AUVITY AND BERNARD GAUME 14 RUE BERGERE PARIS 75009 FRANCE |
| SICAV, MOTUS | LEMANIK ASSET MANAGEMENT 14B RUE DES VIOLETTES STRASSEN L-8023 LUXEMBOURG |
| SICCAMA, E.G. | KOP VAN HET RUIM 77 DRONTEN 8251 KD NETHERLANDS |
| SICHELSCHMIDT, CHRISTOPH | KARL-SIEPMANN-STRASSE 50 WETTER 58300 GERMANY |
| SICLI, S.A. | RUE DU MERLO, 1 BRUSSELS B-1180 BELGIUM |
| SID-PRVA KREDITNA ZAVAROVALNICA D.D. | SID-FIRST CREDIT INSURANCE COMPANY INC JOSIPINE TURNOGRAJSKE 6 LJUBLJANA 1000 SLOVENIA |
| SID-SLOVENSKA IZVOZNA IN DAZVOJNA BANKA D.D. | ULICA JOSIPINE TURNGRAJSKE 6 LJUBLJANA 1000 SLOVENIA |
| SIDDIKI, YOUSUF A. W. | 114 EYRE COURT 3-21 FINCHLEY ROAD LONDON NW8 9TY UNITED KINGDOM |
| SIDDIQUE, ILYAS | B1, 301, GOKUL CHS SECTOR-19A, NERUL PB NAVI MUMBAI 400706 INDIA |
| SIDDIQUI, AZIZ AHMED | SIDDIQUI, FIRDOS DHUWAIKH INDUSTRIAL AREA ST. BLDG 126/127 BESIDE CITY CENTER KUWAIT |
| SIDDQUE, NIZAM AHMED | 8/3, JAIN ESTATE, VILLAGE ROAD, BEHIND GANGAR STORE, MH BHANDUP- WEST 400078 INDIA |
| SIDE WALK INTERNATIONAL LTD | FLAT 7B, 38/F CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN, N.T. HONG KONG |
| SIDEBOTTOM, MARK | 33 WOODLANDS GATE WOODLANDS WAY LONDON SW15 2SY UNITED KINGDOM |
| SIDOTI, GUILLERMO | AVDA CORRIENTEX 3878 PISO 2 PPTO B BUENOS AIRES CP 1194 ARGENTINA |
| SIDOWIE, BM | PASTORIJSTRAAT 4 OLMEN B-2491 BELGIUM |
| SIE, H.H. | SOPHIALAAN 20 HILVERSUM 1213 XN NETHERLANDS |
| SIEB MEIJER BEHEER BV | ZEVEN HUIZEN 2 FRANEKER 8801 AW NETHERLANDS |
| SIEBEL, NICOLE | 87 WINDERMERE AVENUE ESSEX PURFLEET RM191QN UNITED KINGDOM |
| SIEBELS, IMKE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, JAN | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, KERSTIN | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, MAIKE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, UTE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBERT, SIGRID | PARKWEG 7 SCHLIER 88281 GERMANY |
| SIEBKE, GUNTER | PFERDEMUNLENDAMM 11 BAD BEDERKESA 27624 GERMANY |
| SIEBNER, HELMUT | BREISENBACHSTR. 20 DORTMUND 44357 GERMANY |
| SIEGELE, SOPHIA | GARDEN FLAT 42 GREENCROFT GARDENS SOUTH HAMPSTEAD NW6 3LU UNITED KINGDOM |
| SIEGER, HEINER | STEINBRUCHSTRASSE 19 HORGEN 8810 SWITZERLAND |
| SIEGER, HEINER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SIEGER, K. | ST. HUBATUSHOLT 4 BEDUM 9751 KB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SIEGHART, ANDREW J. | FLAT C53,25 FL, REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG HONG KONG |
| SIEGL, KATRIN | PARSBERGST. 16 GERMERING 82110 GERMANY |
| SIEGMUND, THOMAS | FLAT 39/F TOWER 2 REGENCE ROYALE BOWEN ROAD HONG KONG |
| SIEGMUND, THOMAS | AZABU DAI ICHI MANSIONS, FLAT 802 4-2-50 ROPPONGI, MINATO-KU 13 TOKYO 106-0032 JAPAN |
| SIEGMUND, THOMAS | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SIEMENS AG | ATTN: HANS-PETER RUPPRECHT CORPORATE TREASURER MUNICH 80312 GERMANY |
| SIEMENS AG | WITTELSBACHER PLATZ MUNICH D-80333 D-80333 GERMANY |
| SIEMENS KAPITALANLAGEGESELLSCHAFT MBH FOR SKAG-FON | OTTO-HAHN-RING 6 MUNICH 81739 GERMANY |
| SIEMENS KAPITALANLAGEGESELLSCHAFT MBH FOR SKAG-FON | OTTO-HAHN-RING 6 MUNICH 81739 GERMANY |
| SIEMENS KAPITALANLAGEGESELLSCHAFT MBH FOR SKAG-FON | OTTO-HAHN-RING 6 MUNICH 81739 GERMANY |
| SIEMENS KAPITALANLAGEGESELLSCHAFT MBH FOR SPS-STIC | SIEMENS OTTO-HAHN-RING 6 MUNICH 81739 GERMANY |
| SIEMENS PLC | SIEMENS ENTERPRISE COMMUNICATIONS LTD BRICKHILL STREET WILLEN LAKE MILTON KEYNES MK15 0DJ UNITED KINGDOM |
| SIEMER, JOBST DIETER | WELLINGSBUTTLER WEG 39 22391 HAMBURGH GERMANY |
| SIEMER-STOKER, CLAUDIA | WELLINGSBUTTLER WEG 39 22391 HAMBURG GERMANY |
| SIEMERS, HEIDI OR HANS-JOCHEN | GROENENWEG 60 HAMBURG D-22549 GERMANY |
| SIEMES, MONIKA | TONISBERGER STR. 109 KREFELD 47839 GERMANY |
| SIEMONSMA, C. & VAN DE POLDER, A. | RIETWIJKEROORDWEG 8 AALSMEER 1432 JE NETHERLANDS |
| SIEPER, JAN | REBHALDE 7 STUTTGART 70191 GERMANY |
| SIEPMANN & CIE GMBH & CO KG | JENISCHSTR. 35 HAMBURG 22609 GERMANY |
| SIETSENA, O.G. AND/OR SIETSENA-ALGRA, S. | IT ADLAN 10 MARSSUM 9034 XB NETHERLANDS |
| SIEVERS, HANS-CHRISTIAN | PARKSTRASSE 69 HAMBURG 22605 GERMANY |
| SIEW WAH KAM, ALVIN | BLOCK 662 JALAN DAMAI 03-131 410662 SINGAPORE |
| SIEWERT, DR. HELMUT | HABICHTWEG 10 MULHEIM 45478 GERMANY |
| SIEWERT, ROSWITHA AND KARL HERMANN | WEINSTRASSE 30 FREIBERG 71691 GERMANY |
| SIGG, CLAUDIE | ZELGSTRASSE 36 ZURICH 8003 SWITZERLAND |
| SIGL, ELEONORA | BANCASAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| SIGL, HERBERT | HALL 35 ADMONT 8911 AUSTRIA |
| SIGLER, HELGA | MATTIL & KOLLEGEN MRS. EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 D-80538 MUNCHEN GERMANY |
| SIGLER, HELGA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 D-80538 MUENCHEN GERMANY |
| SIGLER, HELGA | KRIEGERSIEDLUNG 13 MUNCHEN 81369 GERMANY |
| SIGNAL KRANKENVERSICHERUNG A. G. | JOSEPH-SCHERET-STN. 3 DORTMUND D-44139 GERMANY |
| SIGNIFER B.V. | RHIENDERINKLAAN 3 WARNSVELD 7231 DA NETHERLANDS |
| SIGNORELLI, SUSANA & RISPO, FLAVIA AND ANDREA | ALVAREZ JONTE 456-PISO 1- RAMOS MEJIA BUENOS AIRES 1704 ARGENTINA |
| SIGURDSSON, BJORGVIN SKULI | 51A MARYLEBONE HIGH STREET FLAT 2 LONDON W1U5HW UNITED KINGDOM |
| SIIRTOLA, JAAKKO | KIUTTUPURONTIE 5 VIMPELI 62800 FINLAND |
| SIITONEN LASSE-JAAKKO | VISKARINKATU 44 D 13 TAMPERE 33700 FINLAND |
| SIJBOFFS, MARTIN G. | J.A. FEITHSTRAAT 32 GRONINGEN 9725 AR NETHERLANDS |
| SIJBRANDS, P. | LOOSDRECHTSEBOS 134 HILVERSUM 1213 ZD NETHERLANDS |
| SIJM, M.G.C. | FRANS HALSLAAN 3 HOORN 1624 BZ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SIJTEMA, J. & J.I. SIJTEMA-DIJKEMA | OUDE TREKWEG 49 HARLINGEN 8861 KR NETHERLANDS |
| SIK SUK, FUN | FLAT H 40/F BLOCK 1 CENTRAL PARK 18 HOI TING ROAD TAI KOK TSUI, KLN HONG KONG |
| SIK, HIN CHI | FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KLN HONG KONG |
| SIK, HIN CHI | FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KOWLOON HONG KONG |
| SIKKENS, J.W. E/O SIKKENS-DE BOER, F.K. | DE STRANIJP 44 BOLSWARD 8702 CP NETHERLANDS |
| SIL, SOURABH | MANAVMANDIR CHS 2/B/2006 STATION ROAD MH THANE 400605 INDIA |
| SILBERBERG, KAREN | 6 COLEMAN AVENUE KEW EAST VICTORIA 3102 AUSTRALIA |
| SILBERNBERG, META/MC ROSENBERG | LAAPERSVELD 46 HILVERSUM 1213 VB NETHERLANDS |
| SILETTI, GIUSEPPE | C/O D'ALESSANDRO & PARTNERS-SGE VIA ANFITEATRO LATERIZIO NO. 290,80035, NOLA NAPLES ITALY |
| SILFA, FEDERICO | 2/3/2007 KINUTA 13 SETAGAYA-KU 157-0073 JAPAN |
| SILKROAD ASIA INC LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SILLANPAA, TYTTI | MECHELININKATU 34 B A 7 HELSINKI 00260 FINLAND |
| SILLER, DR. HEINZ & GERTRAUD | ROSSATZ 155 ROSSATZ 3602 AUSTRIA |
| SILLEVIS, R.L. AND SILLEVIS-VAN WIRDUM, M. | FEMINA MULLERSTRAAT 207 HOOFDDORP 2135 MJ NETHERLANDS |
| SILLUE, RAUL A. & SUAREZ, OLGA E & LURO, JUAN E. & | C/O CARLOS VASQUEZ CAO GRAL ARREDONDO 1483 AVELLANEDA BUENOS AIRES 1870 ARGENTINA |
| SILVA CERQUEIRA, MANUEL | RUA DE BICUDA, 84 QUINTA DA BICUDA CASCAIS 2750-682 PORTUGAL |
| SILVA COELHO, ANTONIO | CHARNECA DO CARVALHAL TURQUEL 2460-796 PORTUGAL |
| SILVA COSTA, ANTONIO AUGUSTO | AV. D. NUNO ALVARES PEREIRA, NO. 364 BARCELOS 4750-324 PORTUGAL |
| SILVA DOMINGUES, MANUEL | 72, BIS RUE DU CHATEAU OYONNAX 01100 FRANCE |
| SILVA FEIST, MARIA ALEXANDRA C G | RUA CIDADE DE VISEU, NO. 67 PAREDE 2775-393 PORTUGAL |
| SILVA FERREIRA, CARLOS ALBERTO | RUA ARGEMIL NO 7 SANTO TIRSO 4780-403 PORTUGAL |
| SILVA MACHADO, JORGE | RUA VINTE E CINCO ABRIL, 28 LUGAR REGADES PEDRALVA 4715-473 PORTUGAL |
| SILVA MACHADO, MANUEL | RUA PROF. MACHADO VILELA, 170 APART 31 BRAGA 4715-045 PORTUGAL |
| SILVA MONTEIRO, PEDRO | PO BOX 14337 FARRARMERE 1518 SOUTH AFRICA |
| SILVA OLIVEIRA, MARIO | RUA ARISTEDES SOUSA MENDES, 241 PORTO 4150-080 PORTUGAL |
| SILVA PEREIRA, FERNANDO JORGE | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| SILVA RAFAEL, BRUNO ALEXANDRE | AV 12 NOVEMBRO, SN ALCAINS 6005-001 PORTUGAL |
| SILVA, FRANCISCO | 59 PARKLANE DRIVE, ESTER PARK KEMTON PARK 1619 SOUTH AFRICA |
| SILVA, JOAQUIM MORGADO | SAMORIM SATAO 3560-148 PORTUGAL |
| SILVA, JOSE ALBERTINO | R IMACULADA CONCEICAO, 246 FAFE 4820-190 PORTUGAL |
| SILVA, LUSINDA | TRAVESSA DA IGREJA NO 2 CAMPANARIO, MADEIRA 9350-029 PORTUGAL |
| SILVA, MANUEL GONCALVES | RUA DO MOSTEIRO 242 VILA CUCUJAES 3720-350 PORTUGAL |
| SILVA, MERCEDES GONZALEZ | C/ VILABOA, 63 VILLAGARCIA 36600 SPAIN |
| SILVA, MIGUEL EDUARDO MANDES | AL. DESCOBRIMENTOS, 450 APARTADO 276 VILA DO CONDE 4481 PORTUGAL |
| SILVA, OCTAVIO | RIO BRANCO 1359 APTO 607 MONTEVIDEO 11100 URUGUAY |
| SILVA, RUI MANUEL COSTA OLIVEIRA MACEDO | RUA CRASTO 707 PORTO 4150-247 PORTUGAL |
| SILVA, VIRGILIO DA COSTA | RUA VILHENA BARBOSA, N 1 LISBOA 1000-285 PORTUGAL |
| SILVA, VIRGILIO DA COSTA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SILVANO, MIOTTO | VIALE REPUBBLICA 38 MUGGIO (MILAN) 20053 ITALY |
| SILVERHOOGT B.V. | BOSLAAN 7A CB BLARICUM 1261 NETHERLANDS |
| SILVEROAD ENTERPRISES INC. | TRIDENT CHAMBERS ROAD TOWN, TORTOLA 94841 VIRGIN ISLANDS (BRITISH) |
| SILVERTANT, CHANTAL | RUE HENRI VIEUXTERPS 3 WELKENRAEDT B 4840 BELGIUM |
| SILVERWOOD, J.F. | SILVERDALE CHURCH ROAD GREAT PLUMSTEAD NR13 5AB UNITED KINGDOM |
| SILVESTRE, SVETLANA | 491A  WHITTON AVENUE WEST GREENFORD UB6 0DX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SILVIO, BRAUN | SCHNEEWITTCHEN WEG 18 LEIPZIG D-04277 GERMANY |
| SILVIO, LATTANZIO | VIA LA SPECCHIA, 2 ANDRIA 70031 ITALY |
| SILZ, DORIS | MAINZER STRASSE 5 BUDENHEIM D-55257 GERMANY |
| SIM, BENSON | 430A, STAGE II BLOCK A MING YUEN MANSION 30-44 PEACOCK ROAD, NORTH POINT HONG KONG |
| SIM, LAU YUK | FLAT A 8/F BLOCK 4 BEVERLEY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| SIM, ROBERT | 39 LAUREL WAY TOTTERIDGE N20 8HS UNITED KINGDOM |
| SIM, SHARON SOO YEE | 43 FLORISSA PARK SINGAPORE 789626 SINGAPORE |
| SIM, YONG | FLAT 74 GARAND COURT EDEN GROVE LONDON N7 8EB UNITED KINGDOM |
| SIMAO, ANTONIO JOSE PEREIRA DIAS | RUA GREGORIO LOPES 1638 - 8 O ESQ. LISBOA 1400-407 PORTUGAL |
| SIMARRO FERNANDEZ, LUIS AND CARMEN LOPEZ MARTINEZ | CL. SAN ANTONIO, 9 1 C 02001 ALBACETE SPAIN |
| SIMBOLON, MARIHAD/ | ARTHA MERIS SIMBOLON PO BOX PR 78 JKTM JAKARTA MAMPANG JAKARTA SELATAN 12700 INDONESIA |
| SIMBOROWSKI, FREDERICK A | SIHLBERG 22 ZH ZUERICH 8002 SWITZERLAND |
| SIMCOE NEGOTIATED NON-CONTRIBUTORY PENSION PLAN | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| SIMCORP LTD | CAMBRIDGE HOUSE 100 CAMBRIDGE GROVE , HAMMERSMITH & FULHAM LONDON W6 0LE UNITED KINGDOM |
| SIMEPURUSHKAR, MADHU | A-4/106, RUNWAL PLAZA VARTAK NAGAR MH THANE 400606 INDIA |
| SIMGEST SOCIETA DI INTERMEDIAZIONE MOBILIARE SPA | VIA CAIROLI 11 ITALY |
| SIMHA-SCHRIJVER, SORIN | VAN MANTFOORTLAAN 7 S'GRAVENHAGE SN-2596 NETHERLANDS |
| SIMKA, DETLEF | SCHELLENBERG 75 CH-7000  CHUR SWITZERLAND |
| SIMMERMAN, G.J. | BRAAMHORST 16 ALPHEN A/D RIJN 2402PV NETHERLANDS |
| SIMMERS, J.J.L.H. | MOLVENSE ERVEN 111 NUENEN 5672 HK NETHERLANDS |
| SIMMERSBACH MEUWISSEN, A.H.M. | ARLO 115 ROERMOND 6041 CM NETHERLANDS |
| SIMMLER, DIETMAR | VELSSTR. 91 BOCHUM 44803 GERMANY |
| SIMMLER, INGRID | RIEMANNSTR. 30 BONN 53125 GERMANY |
| SIMMONDS, MICHAEL | 606 GINGER APARTMENTS 1 CAYENNE COURT LONDON SE1 2PB UNITED KINGDOM |
| SIMMONS & SIMMONS | ROBIN HENRY SIMMONS & SIMMONS CITYPOINT ONE ROPEMAKER STREET LONDON EC2Y 9SS UNITED KINGDOM |
| SIMMONS, A.C. | 8 LANGMEAD DRIVE BUSHEY HEATH HERTS WD23 4GD UNITED KINGDOM |
| SIMMONS, FLORENCE PHYLLIS | 84 KIDMORE ROAD CAVERSHAM, READING RG4 7NA UNITED KINGDOM |
| SIMOES OLIVEIRA, OLINDA ROSA | LG DO PENSAL AIRO 4755-015 PORTUGAL |
| SIMOES, EDMUNDO MEIRIM VIEIRA | RUA FRANCISCO FRANCO, 16 ST. AMARO DE OEIRAS OEIRAS 2780-321 PORTUGAL |
| SIMOES, NELSON | 68 HALE DRIVE MILL HILL LONDON NW7 3ED UNITED KINGDOM |
| SIMON BISBAL, MARIA DOLORES | ATTN: MRS. JIMENEZ GRAN VIA CORTS 663 BARCELONA 08010 SPAIN |
| SIMON LEE LE LILY | SUITES 2111-13 21/F PRUDENTOAL TOWER THE GATEWAY HARBOR CITY TSIM SHA TSUI HONG KONG |
| SIMON, ASTRID | RATKAEPPCHENWEG 42 DORMAGEN 41541 GERMANY |
| SIMON, DAN | BURLA 42 TEL-AVIV 69364 ISRAEL |
| SIMON, DKFM WOLFGANG | GUSTAV-TSCHERMAK-GASSE 10 A-1180 VIENNA AUSTRIA AUSTRIA |
| SIMON, MOHNLE | OBERRINGINGEN 18 BISSINGEN 86657 GERMANY |
| SIMONART BEHEER B.V. | T.A.V. DE HEER D. SIMONS HOUTENSEWETERING 19 HOUTEN 3991 LJ NETHERLANDS |
| SIMONDS, PETER | 39 HAYDON PARK ROAD WIMBLEDON LONDON SW19 8JQ UNITED KINGDOM |
| SIMONETTI, GIOVANNI | VIA COLLI DELLA FARNESINA 72 ROME 194 ITALY |
| SIMONS, J.A.M.J. | SCHILDERSTRAATJE 38 HELVOIRT 5268 EN NETHERLANDS |
| SIMONS, PATRICK | AM BELLER WEG 69 PULHAIM 50259 GERMANY |
| SIMONS, PAUL-JOSEF AND WILHEMINE | PREUSWEG 100 AACHEN 52074 GERMANY |

| Claim Name | Address Information |
|---|---|
| SIMONSEN, INGRID | BISMARGKALLEE 79 BAD SEGEBERG 23795 GERMANY |
| SIMONSEN, LIV | TUENGVEIEN 5 OSLO 0374 NORWAY |
| SIMONSEN, LIV | TUENGVEIEN 5 OSLO NORWAY NORWAY |
| SIMONSEN, TORSTEN | AM 1 HLSEE 27 BAD SEGEBERG 23795 GERMANY |
| SIMONSEN, TRUDE | RONNINGSTADVEGEN 31 VANG H 2324 NORWAY |
| SIMPSON, ANDREA ELIZABETH | 7 DOUGLAS ROAD HARPENDEN HERTFORDSHIRE AL5 2EN UNITED KINGDOM |
| SIMPSON, ANGUS P | 31 LONGFIELD STREET SOUTHFIELDS LONDON SW18 5RD UNITED KINGDOM |
| SIMPSON, GILLIAN | 8 ROTHSAY RD BEDFORD MK40 3PW UNITED KINGDOM |
| SIN CHUI WAN GLYN | FLT 3 29/F TAK NGA COURT TAI PO NT HONG KONG |
| SIN MIU NGOR | FLAT A 6/F 134 FA YUEN ST MONGKOK KLN HONG KONG |
| SIN SAI, CHUEN & IP LAI, YUNG | DUPLEX 5 3/F DYNASTY VILLA 7 DYNASTY HEIGHTS 2 YIN PING ROAD KOWLOON TONG, KLN HONG KONG |
| SIN SUK WAH | FLT C 17/F BLK 6 KING'S PARK VILLA 1 KING'S PARK RISE HOMATIN KLN HONG KONG |
| SIN WAI MAN | HOUSE 15A MAGNOLIA PATH PALM SPRINGS YUEN LONG NT HONG KONG |
| SIN, PO CHING | FLAT F 1/F NO 53 SHIP STREET WAN CHAI HONG KONG |
| SIN-MAN, SO | FLAT B 20/F KAI TIEN MANSION 17 TAIKOO WAN ROAD TAIKOO SHING QUARRY BAY HK HONG KONG |
| SINA, VERONIQUE | SAARLAND STR 36 DORTMUND 44139 GERMANY |
| SINABEL, JOHANN | NR. 13 FEISTRITZ 2873 AUSTRIA |
| SINAGL, ANTONIN | SINAGLOVA, BOHUSLAVA AN DER WEIDE 6 MUNCHSMUNSTER 85126 GERMANY |
| SINAIBERGER, KRIEMHILD | LANGACKERGASSE 33 WIEN (VIENNA) A-1190 AUSTRIA |
| SINCLAIR KNIGHT MERZ | ALBERTON HOUSE ST MARY'S PARSONAGE MANCHESTER M3 7WG UNITED KINGDOM |
| SINCLAIR, ADAM | 302 BERESFORD AVENUE TORONTO ON M6S 3B3 CANADA |
| SINCLAIR, DELORES | 171 WILMINGTON GARDENS BARKING ESSEX LONDON 1911 9TT UNITED KINGDOM |
| SINCLAIR, DELORES | 171 WILMINGTON GARDENS ESSEX BARKING IG11 9TT UNITED KINGDOM |
| SINCLAIR, STORM | 101 RIDGEWAY WEST KENT BLACKFEN DA15 8SF UNITED KINGDOM |
| SINCLAIR-MENZIE, JAYSON N | 9 SHARON RD ENFIELD LONDON EN3 5DQ UNITED KINGDOM |
| SING CHI KIN | 16/F, FLAT D, BLOCK 3, RESIDENCE OASIS HANG HAU TSEUNG KWAN O, KOWLOON HONG KONG |
| SING HEUNG, LUI | NO. 3 FIRST STREET HONG LOK YUEN TAI PO HONG KONG |
| SING PAO INVESTMENT LIMITED | ROOM 1101, 11/F SING PAO BUILDING 101 KING'S ROAD NORTH POINT HONG KONG |
| SING, KAN CHUNG | FALT D, 16/F TOWER 3, CARMEN'S GARDEN 9 COX'S ROAD, TSIM SHA TSUI HONG KONG |
| SING, PAULA | DEMMINGER STRASSE 7 MODINGEN 89426 GERMANY |
| SINGAPORE CREDIT CO-OPERATIVES LEAGUE LTD | BLOCK 1 JALAN BUKIT MERAH # 01-4532 SINGAPORE 150001 SINGAPORE |
| SINGAPORE PETROLEUM COMPANY LIMITED | 1 MARITIME SQUARE #10-10 HARBOURFRONT CENTRE 99253 SINGAPORE |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SINGAPORE STOCK EXCHANGE | 2 SHENTON WAY # 19-00 SGX CENTRE 1 68804 SINGAPORE |
| SINGELS, HERMANN | JULIANALAAN 9 7 BAARN 3743 JG NETHERLANDS |
| SINGER, ALEXIS | 61, RUE DE VARENNE 75 PARIS 75007 FRANCE |
| SINGER, JOSEF/SIEGLINDE | MR. BERND JANICH WAGBERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| SINGER, JOSEF/SIEGLINDE | HOFSTETTEN 6 ENSDORF 92266 GERMANY |
| SINGER, ROBERT | VIA VIVALO 17 20122 MILANO ITALY |
| SINGFORD HOLDINGS LIMITED | 16/F, FAR EAST CONSORTIUM BUILDING 121 DES VOEUX ROAD CENTRAL HONG KONG |
| SINGH GIL, AYOLA (BNP PARIBAS) | APARTADO POSTAL 0816_06773 PANAMA PANAMA |
| SINGH, AJAY KUMAR | A-2004 BALAJI COMPLEX, PLOT #. 3C NERUL SECTOR 46A MH NAVI MUMBAI 400706 INDIA |
| SINGH, AJAY PAL | 202/73, EMP , THAKUR VILLAGE KANDIVALI EAST MUMBAI 400101 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| SINGH, ALOK | FLAT NO:-503, 5TH FLOOR PALM SPRING B-WING PLOT NO:-111213 SECTOR :-7 AIROLI NAVI MUMBAI 400708 INDIA |
| SINGH, AMANDEEP | B-503, GARDEN VIEW APPARTMENT SECTOR 19 AIROLI MUMBAI 400708 INDIA |
| SINGH, ANAND | A-205, GANGATIRTH APT, GOVIND COMPLEX, TISGAON NAKA, POONA LINK ROAD MH KALYAN EAST 421306 INDIA |
| SINGH, ANIL KUMAR | FLAT # 3, GREENLAND CHS OPP. IIT MAIN GATE POWAI MH MUMBAI 400076 INDIA |
| SINGH, ANIL KUMAR | 25 WEST DRIVE SURREY CHEAM SM2 7NB UNITED KINGDOM |
| SINGH, ANURAG | B-301,PENRITH APARTMENTS HIRANANDANI ESTATE,PATLIPADA, OFF GHODBUNDER ROAD THANE(W) MUMBAI 400607 INDIA |
| SINGH, ARUN KUMAR | 1-3-2-804 SEISHIN-CHO 13 EDOGAWA-KU JAPAN |
| SINGH, ASHISH KUMAR | FLAT NO. B- 306, ASHIRWAD BUILDING NEAR MOKAMBIKA MANDIR , GHANSOLI MH NAVI MUMBAI 400701 INDIA |
| SINGH, ASHISH S | B-802, DAFFODIL, WHISPERING MEADOWS, BAL RAJESHWAR ROAD MULUND-WEST MUMBAI 400080 INDIA |
| SINGH, AVTAR/ | SUKHDEV KAUR/HARNAM SINGH JALAN PALANG KARAYA NO 19-21 MEDAN 20212 INDONESIA |
| SINGH, CHANDRA BHANU | 303, 23C, HIMALAYA APTMTS, NEAR SM SHETTY SCHOOL, POWAI MH MUMBAI 400076 INDIA |
| SINGH, CHARANDEEP | 4TH FLOOR, DEE JAY APARTMENTS, 46 WARDEN ROAD MUMBAI 400026 INDIA |
| SINGH, CHIRANJEET | 21G, TOWER 8, THE BELCHERS 89 POKFULAM ROAD POKFULAM HONG KONG HONG KONG |
| SINGH, DEEPALI | B-1008, PARADISE APTS, RAHEJA VIHAR, CHANDIVALI MH MUMBAI 400072 INDIA |
| SINGH, DIKTESH | B-1/168 JANAK PURI NEW DELHI NEW DELHI UT 110058 INDIA |
| SINGH, GAGAN DEEP | 006, BLOCK B RADHA SHYAM BUILDING SECTOR 42 A NERUL, MH NAVI MUMBAI 400706 INDIA |
| SINGH, GULJINDER | C-4/ 203 KANCHAN PUSHP GHODBUNDER ROAD THANE (W) THANE (W) INDIA |
| SINGH, HARJEET | F-3,KONDIVITA ROAD,SHANTINIKETAN NEAR SUNCITY HOTEL ANDHERI(E) KONDIVITA ROAD, ANDHERI (E) MUMBAI 400059 INDIA |
| SINGH, HARPUNEET | 161, CASABLANCA CUFFE PARADE MUMBAI 400005 INDIA |
| SINGH, HARSH | 1601, PANCH MAHAL CHS, NEAR SM SHETTY SCHOOL POWAI SAKI VIHAR ROAD MUMBAI 400076 INDIA |
| SINGH, JAMES | 130 CEDAR DR, REDHILLS PENINSULA 18 PAK PAT SHAN ROAD TAI TAM CHINA |
| SINGH, JOGESHWAR PREET | 58, BANK COLONY PATIALA PUNJAB 147001 INDIA |
| SINGH, KAPIL | FLAT NO. 702 H-3, PRATEEKSHA NAGAR, SION (E) SION (E) MUMBAI 400022 INDIA |
| SINGH, NALINI | PIPE ROAD 15/182,SAGAR NIWAS PATANKAR MARG PIPE ROAD KURLA [ W ] MH MUMBAI 400070 INDIA |
| SINGH, OLIVER | AUBRIGSTRASSE 23B THALWIL ZH 8800 SWITZERLAND |
| SINGH, OLIVER | AUBRIGSTRASSE 23B THALWIL ZH 8800 SWITZERLAND |
| SINGH, PARAMJIT | 703, 7TH FLOOR SHALOM RESIDENCY KANAKIA ROAD, MIRA ROAD MH MUMBAI INDIA |
| SINGH, PRITI | B-702, ORCHID, UNNATHI GARDENS OPP DEV DAYA NAGAR POKHARAN ROAD – I THANE (W) 400606 INDIA |
| SINGH, RACHNA | L5 / 204, LOK KEDAR, JSD ROAD, MULUND (W) MUMBAI 400080 INDIA |
| SINGH, RAJ | FLAT 30 ANCHORAGE POINT 42 CUBA STREET LONDON E14 8NE UNITED KINGDOM |
| SINGH, RAJ | FLAT 30 ANCHORAGE POINT 42 CUBA STREET LONDON, GT LON E14 8NE UNITED KINGDOM |
| SINGH, RAJ K | N-202, SHREE GANESH HOME SECTOR 3, GHANSOLI GHANSOLI, MH NAVI MUMBAI 400701 INDIA |
| SINGH, RAJSHEKHAR | F-10/302, PHASE 7, BRAHMAND HOUSING COMPLEX NEAR AZAD NAGAR KOLSHET, MH THANE 400607 INDIA |
| SINGH, RAMRAJ | E-504, POWAI PARK, HIGH STREET, NEAR HIRANANDANI GARDENS, POWAI MH MUMBAI 400076 INDIA |
| SINGH, RANI | KANDIVALI (E) MUMBAI 400101 INDIA |
| SINGH, RICHA | 1402,B WING PHASE I LAKE HOMES POWAI,MUMBAI 40076 INDIA |
| SINGH, RUCHI | 602, SHREEJI APARTMENTS CHIKUWADI, SHIMPOLI ROAD BORIVALI(W) MH MUMBAI 400092 INDIA |

| Claim Name | Address Information |
|---|---|
| SINGH, SHIVESH KUMAR | #2712, PLAZA TOWER KACHIDOKI KACHIDOKI CHUO-KU 13 CHUO-KU 104-0054 JAPAN |
| SINGH, SNIGDHA | FLAT 56, VISAGE APARTMENTS WINCHESTER ROAD ACCT E010212477 LONDON NW3 3ND UNITED KINGDOM |
| SINGH, SUKHBIR | A402 JHEEL DARSHAN OPP POWAI LAKE NEAR CAFE COFFEE DAY POWAI POWAI MUMBAI 400076 INDIA |
| SINGH, SUKHDEEP | 26 CUSCADEN RESIDENCES CUSCADEN ROAD #13-02 249722 SINGAPORE |
| SINGH, SUNITA | 2/E/505, NG ROYAL PARK, OPP. NITCO, KANJUR MARG (E) MH MUMBAI 400042 INDIA |
| SINGH, TARUN | A-304,JUPITER, SUNCITY, A.S. ROAD POWAI POWAI MUMBAI 400076 INDIA |
| SINGH, VIJAY | 34/269 SAIBA STY,MIG COLONY NEW SIDDHARTH NAGAR, GOREGOAN(W) MH MUMBAI 400104 INDIA |
| SINGHAL, ARUN | STANDARD CHARTERED BANK 6 BATTERY ROAD, #3-00 49909 SINGAPORE |
| SINGHAL, SUMIT | #5701, THE HARBOURVIEW PLACE 1 AUSTIN ROAD WEST K 135-0062 HONG KONG |
| SINGHAL, VISHAL | 301, MONARCH, MAHAVIR MAJESTIK NEXT TO TOYO HOUSE, LBS MARG KANJURMARG WEST MH MUMBAI 400078 INDIA |
| SINGHANIA, ABHISHEK | 1 BOGART COURT PREMIERE PLACE CANARY WHARF LONDON E14 8SB UNITED KINGDOM |
| SINGLA CASASAYAS, JUAN / | DOLORES OBIOLS MARFA C/ DR. TIFFON 3 08107 MARTORELLES (BARCELONA) SPAIN |
| SINGLA CASASAYAS, JUAN / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SINHA, RAUL | 1301 ONTARIO TOWER LONDON E14 9JB UNITED KINGDOM |
| SINIA-ALFRINK, J. | SEMINARIEHOF 28 SOEST 3768 EE NETHERLANDS |
| SINIORA, R D Y & I D | PO BOX 67244 JERUSALEM ISRAEL |
| SINNEMA, Z.A. | NIPPOER 11 AMERSFOORT 3823KT NETHERLANDS |
| SINOPAC SECURITIES (ASIA) LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| SINOPAC SECURITIES (ASIA) LTD | LEGAL & COMPLIANCE DEPARTMENT 21/F, ONE PEKING, NO. 1 PEKING ROAD, TSIMSHATSUI KOWLOON HONG KONG |
| SINOPAC SECURITIES (ASIA) LTD | 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON HONG KONG |
| SINOWOOD LIMITED | FLAT VA2-3D, STAGE 7 MORNING STAR VILLA KONG KOU ZHEN ZHONGSHAN CHINA |
| SINVANI, TALI | 2 HARTOV STREET TEL AVIV 67630 ISRAEL |
| SIP, A.C.W. | LAAN VAN MEERDERVOORT 742 DEN HAAG 2564 AN NETHERLANDS |
| SIPI FINANCE SA | RICARDO ARIAS STREET PROCONSA II BUILDING SUITE 13-B PO BOX 0832-1143 WTC PANAMA PANAMA |
| SIPKENS, L. | VISVIJVERWEG 34 SWIFTERBANT 8255 PG NETHERLANDS |
| SIPKENS, W. & SIPKENS-YANSEN, Y.G. | LANCASTERDREEF 83 DRONTEN 8251 TY NETHERLANDS |
| SIPS, R.R. | BELCANTODREEF 71 HARDERWIJK 3845GW NETHERLANDS |
| SIRCA CONSULTANTS LTD. | ATTN: CARLOS SILVE R. PROF. PRADO COELHO, 21, 3 ESQ. LISBON 1600-651 PORTUGAL |
| SIRERA, PEDRO AND CAYETENA B. BUSCENY DE AND MIRNA | AV. LAS HERAS 3759 PISO 11A BUENOS AIRES 1425 ARGENTINA |
| SIRGUROH, ZAFAR ABDUL MAJ | A-103, SHIV COMPLEX, PLOT-14 & 15, SECTOR-3, GHANSOLI. MH NAVI MUMBAI 400701 INDIA |
| SIRINGO RINGO, PETRA SR. OR SR MEDIATRIX PERANGIN | C/O KONGREGASI FRANSISKANES ST ELIS JL. BUNGA TEROMPET-SP SELAYANG PASAR VIII PADANG BULAN NO 99 MEDAN 20132 INDONESIA |
| SIRIUS INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN HY1-1102 CAYMAN ISLANDS |
| SIRIUS INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SIRIUS INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY P.O. BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SIRIUS INTERNATIONAL LIMITED | C/O AZABU INTERNATIONAL INC. SENGOKUYAMA ANNEX 215 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| SIROTA, VITALY AND MARINA SAVRANSKY | 19 KEREN HAYESOD STR. HAIFA 34970 ISRAEL |
| SIRVENT LLORENS, JOSE AND SARA BLANQUER QUILIS | C/ JUAN BAUTISTA LAFORA 1, 3 A ALICANTE 03003 SPAIN |

| Claim Name | Address Information |
|---|---|
| SIRVENT LLORENS, JOSE AND SARA BLANQUER QUILIS | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SISAL SPA | AREA GIOCHI HOLDING S.P.A. VIA DEL LAURO 7 MILAN 20121 ITALY |
| SISODIA, JAYSHREE | 36 ASHFORD ROAD SOUTH WOODFORD LONDON E18 1JZ UNITED KINGDOM |
| SISTEMA UNIVERSITARIO ANA G. MENDEZ, INCORPORADO | ATTN: ADA L. SOLA-FERNANDEZ PO BOX 21345 SAN JUAN 00928-1345 PUERTO RICO |
| SISTEMA UNIVERSITARIO ANA G. MENDEZ, INCORPORADO | ATTN: ADA L. SOLA-FERNANDEZ, ASSOCIATE VP FOR FINANCIAL AFFAIRS PO BOX 21345 SAN JUAN 00928-1345 PUERTO RICO |
| SISTERS OF CHARITY | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| SISTERS OF CHARITY OF JESUS & MARY | THE COTTAGE ROXELY COURT WILLIAN, LETCHWORTH, HERTS SG62AJ UNITED KINGDOM |
| SIT SEN YUK | ROOM 1 22/F BLOCK A LUK YEUNG SUN CHUEN TSUEN WAN NT HONG KONG |
| SIT YIK HING / LIE SHUN KWAN STELLA | FLAT C 5/F 9 HUMBERT STREET MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| SIT YIU, LEE | FLAT C G/F BLOCK 26 SCENIC GARDEN 9 CHEUNG KWAI ROAD CHEUNG CHAU HONG KONG |
| SITH, HAKIM | 43 ANTILL ROAD LONDON N15 4AR UNITED KINGDOM |
| SITLANI, NICKY | B/604, ROYAL CLASSIC NEW ANDHERI LINK ROAD ANDHERI (W), MH MUMBAI 400053 INDIA |
| SITORUS, DJAUHARI/TORANG SITORUS | C O HOLD MAIL CIF 105443 16 COLLYER QUAY 03-00 HITACHI TOWER 049318 SINGAPORE |
| SITTERLE, UWE | MOELLERSTR. 10 GELSENKIRCHEN 45894 GERMANY |
| SITZMANN, WALTER | WŽHRINGER STRAAE 2-4 TOP 40 VIENNA 1090 AUSTRIA |
| SIU CHI FUNG | RM 3101 WANG TAI HOUSE WANG FUK COURT TAI PO NT HONG KONG |
| SIU CHUK CHING | FLAT D 25/F BLOCK 2 PARK ISLAND MA WAN MA WAN, NT HONG KONG |
| SIU KAI KIN & LAM HING WAH | FLAT 2, 19/F, HIN TSUI HOUSE, KAI TSUI COURT 16 SIU SAI WAN ROAD CHAI WAN HONG KONG |
| SIU KAM, WANG | FLAT B 20/F BLOCK 6 THE JULIMOUNT GARDEN 1-5 HIU TAI ROAD TAI WAI HONG KONG |
| SIU KIT FUN & WONG NGAI KWONG | RM 811 BLOCK 3 NAN FUNG INDUSTRIAL CITY 18 TIN HAU ROAD HONG KONG HONG KONG |
| SIU KIT MING JACKIE | ROOM 125 6/F GRAND COURT 109-135 KADOORIE AVENUE MONG KOK, KLN HONG KONG |
| SIU MAN SUEN | FLAT B 30/F BLOCK 1 SCENIC GARDEN 9 KOTEWALL ROAD MID-LEVELS HK HONG KONG |
| SIU NAI YIN / LO MEI LAN | FLAT A 1/F TOWER 16 ONE BEACON HILL 1 BEACON HILL ROAD KOWLOON TONG, KLN HONG KONG |
| SIU OI LING | FLATB 9/F ST LOUIS MANSION NO. 20 MACDONNEL ROAD CENTRAL HK HONG KONG |
| SIU SIU KWAN | FLAT E 14/F TOWER 3 HOI NGAR COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| SIU WAI KAU | ROOM 18 11/F TAK ON HSE HAU TAK EST TSEUNG KWAN O, KLN HONG KONG |
| SIU WING LEONG | ROOM 3315 BLOCK D CHOI NGAN HOUSE CHOI PO COURT SHEUNG SHUI NT HONG KONG |
| SIU YUK KUEN | FLAT A 36/F BLOCK 1 ROYAL PENINSULA NO.8 HUNG LAI ROAD HUNG HOM, KLN HONG KONG |
| SIU YUK KWONG | EST NOROESTE DA TAIPA FL 13 FLAT B ED OCEAN GDN - BEGONIA COURT TAIPA MACAU |
| SIU, KIT FUN & WONG, NGAI KWONG | FLAT E 1/F BLOCK 5 VILLA TIARA TUEN MUN NT HK HONG KONG |
| SIU, KIU | SAKURA-ZAKA RESIDENCE #803 6-16-6 ROPPONGI, MINATO-KU 13 TOKYO 106-0032 JAPAN |
| SIU, KIU | SAKURA-ZAKA RESIDENCE #803 6-16-6 ROPPONGI, MINATO-KU TOKYO 13 106-0032 JAPAN |
| SIU, MICHAEL | 26/F BLOCK 44 BAGUIO VILLA POKFULAM HONG KONG HONG KONG |
| SIU, OI LING OLIVIA | FLAT A 3/F HOUSE 108 JC CASTLE 18 SHAN TONG ROAD TAI PO NT HONG KONG |
| SIU, SHEUNG MAN | FLAT B 2/F BLOCK 11 PROVIDENT CENTRE NORTH POINT HK HONG KONG |
| SIUAGURUNATHAN, KOMATHY | 1 OLIVER ROAD NEW MALDEN LONDON, SURREY KT3 3UA UNITED KINGDOM |
| SIVA, KAVITHAN | FLAT 4 126 SUTHERLAND AVENUE LONDON W9 2QP UNITED KINGDOM |
| SIVAKUMARAN, PERASIRIYAN | 4 CHICORY CLOSE EARLEY BERKS READING RG6 5GS UNITED KINGDOM |
| SIVAN, ALEX | P.O. BOX 3368 GEBORONE BOTSWANA |
| SIVAN, J. | FLAT 104, 16 TZAMAROT ST. HERZLIYA 46424 ISRAEL |
| SIVARAJAH, BHRRAVEENTHI | FLAT 61 VOLTAIRE BUILDINGS 330 GARRATT LANE EARLSFIELD SW18 4FQ UNITED KINGDOM |
| SIVERTSEN-BROWN, HENNING | 35 NOVELLO STREET LONDON SW6 4JB UNITED KINGDOM |
| SIVESINDTAJET, PER OLAV | SKJELLERUDVEGEN 137 REINSVOLL 2840 NORWAY |
| SIVOMEY, MADAME | MADAME SIVOMEY MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SIVOMEY, MADAME | BP 2184 LOME TOGO |
| SIX, V.C. | UITWEG 12 WOERDENSE VERLAAT 3652 LP NETHERLANDS |
| SIXT, PETER | PFEILG. 9-11/84 WIEN 1080 AUSTRIA |
| SJ BERWIN LLP | CREDIT CONTROL 10 QUEEN STREET PLACE LONDON EC4R 1BE UNITED KINGDOM |
| SJ BERWIN LLP | 10 QUEEN STREET PLACE LONDON EC4R 1BE UNITED KINGDOM |
| SJAH BUDIN, SJAHRIZAL | TAMAN GAMDARIA BLOK F.17/18 KEBAYORAN LAMA JAKARTA 12240 INDONESIA |
| SJENITZER, M. | DE BOSPORUS 79 AMSTELVEEN 1183 GG NETHERLANDS |
| SJOBERG, HANS | RULLSTENGATAN 21 UMEA 90655 SWEDEN |
| SK ENERGY CO., LTD. | J.H. CHOI, GENERAL MANAGER OF PETROLEUM TRADING OPERATION TEAM 99 SEORIN-DONG JONGRO-GU SEOUL 110-110 KOREA, REPUBLIC OF |
| SK INTERNATIONAL LIMITED* | SK HOUSE, 94-A, AVVAL BAUG DSP ROAD DADAR (EAST) MUMBAI 400 014 INDIA |
| SK ORGANISATION UND BERATUNG GMBH | BAHNHOFSTRASSE 1A RIMSTING 83253 GERMANY |
| SK RESOURCES LIMITED | ATTN: M.L. SARAWAGI ROOM 2601 26/F, THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNGHOM - KOWLOON HONG KONG |
| SK VERSICHERUNG AKTIENGESELLSCHAFT, | SK VERSICHERUNG AKTIENGESELLSCHAFT, AUSTRIA C/O DR. ARMIN DALLMAN LLM, ATTORNEY AT LAW EBENDORFERSTR. 3 A-1010 VIENNA AUSTRIA |
| SKALA HAUSGESTALTUNG GMBH | HILDESHEIMER STR. 8 LAATZEN 30880 GERMANY |
| SKANDIA GLOBAL FUNDS PLC | 6-8 HARCOURT RD IVEAGH COURT DUBLIN 2 IRELAND |
| SKANDIA INSURANCE COMPANY LTD | SVEAVAGEN 44 STOCKHOLM SE-103 50 SWEDEN |
| SKANDIA LIFE IRELAND LIMITED | IVEAGH COURT - BLOCK D 6-8 HARCOURT ROAD DUBLIN 2 IRELAND |
| SKANDIABANKEN FKR | SVEAVAGEN 44 STOCKHOLM 10655 SWEDEN |
| SKANDIABANKEN FKR | SVEAV 4U STOCKHOLM S-106 55 SWEDEN |
| SKANDIABANKEN FKR | SVEAV 44 STOCKHOLM S-10655 SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN | S-106 40 STOCKHOLM SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN | LONDON BRANCH SCANDINAVIAN HOUSE 2/6 CANNON STREET LONDON EC4M 6XX UNITED KINGDOM |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | ATTN: HELENE HELLNERS S-106 40 STOCKHOLM SWEDEN |
| SKARHOLMENS FORSAMLING | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SKAZATOV, ANDREY | TSURUPI MOSCOW 117418 RUSSIAN FEDERATION |
| SKELTON, MARK KENDAL | 32B HALLIFORD STREET ISLINGON N13EL UNITED KINGDOM |
| SKELTON, PAUL | 24 CREEK VIEW AVENUE ESSEX HULLBRIDGE SS5 6LU UNITED KINGDOM |
| SKI ZURS AG | NR. 252 ZURS 6765 AUSTRIA |
| SKILTON, EDWIN | 41 LANDFORD ROAD PUTNEY LONDON SW15 1AQ UNITED KINGDOM |
| SKINGLE, BRUCE | 7 SADLERS CLOSE HARDWICK CAMBS CAMBRIDGE CB23 7YE UNITED KINGDOM |
| SKINNER PARTNERS, S.A. | C/O KB LUXEMBOURG 8 AV. DE GRANDE BRETAGNE MONTE CARLO MC-98000 MONACO |
| SKINNER, DARREN | 2 CONRADS YARD HERTFORD HERTFORDSHIRE SG14 1QY UNITED KINGDOM |
| SKINNER, RONALD GEORGE | 8 CORNWALLIS AVE NEW ELTHAM LONDON SE9 3RF UNITED KINGDOM |
| SKOGBERG, PAUL ERIK | METSOKUJA 10 PIRKKALA 33960 FINLAND |
| SKOK BEHEER HOORM BV | KOPERWIEK 23 SOEST 3766 AM NETHERLANDS |
| SKOLNICK, FRED J. | JIRO MOTOAZABU #202 2-14-34 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| SKOLNICK, FRED J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SKORDIDI, KATERINI & ALEX JTWROS | 19 MILTIADOU STREET GLYFADA- ATHENS 16675 GREECE |
| SKOTIDAKIS, JOHN | P.O. BOX 53044 NEA IONIA ATHENS 14210 GREECE |
| SKOVRON, GARY I | EVESDEN HOUSE 9 AYLMER DRIVE MDDSX STANMORE HA7 3EJ UNITED KINGDOM |
| SKYCONTROL | CASE POSTALE 761 GENEVE 15 ECHANGE 1215 SWITZERLAND |
| SKYHOPE FOUNDATION | ATTN: JUAN R VELEZ CARRERA 43 F #17-463 MEDELLIN COLOMBIA |
| SKYLAB INTERNATIONAL INC | C/O JOSE M ALFU JR PO BOX 0832-00232 WORLD TRADE CENTER PANAMA PANAMA |
| SKYMARK COMPANY S.A. | 23/F, 9 DES VOEUX ROAD WEST HONG KONG |
| SKYPOWER CORP | GOODMANS LLP ATTN: DANIEL J. GORMLEY 2400 - 250 YONGE STREET TORONTO ON M5B |

| Claim Name | Address Information |
|---|---|
| SKYPOWER CORP | 2M6 CANADA |
| SKYPOWER CORP | ATTN: DAVID BACON 250 YONGE STREET, 16TH FLOOR TORONTO ON M5B2L7 CANADA |
| SLAATS, HENRICUS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SLAATS, HENRICUS | MEEUWENLAAN 18 HEUSDEN-ZOLDER 3550 BELGIUM |
| SLAETTANES, KARI | DR. DALS GOTA 1 TORSHAVN FO-100 DENMARK |
| SLAGTER-POST, G. | STEENHOFFSTRAAT 30-26 SOEST 3764 BL NETHERLANDS |
| SLAPE, NICHOLAS | FIELD END HARPS OAK LANE MERSTHAT SURREY RH1 3AN UNITED KINGDOM |
| SLAPE, NICHOLAS | FIELD END HARPS OAK LANE MERSTHAM SURREY RH1 3AN UNITED KINGDOM |
| SLATER, CHRISTINE | 9 BROAD OAK ROAD WORSLEY MANCHESTER M28 2TL UNITED KINGDOM |
| SLATER, CRAIG | 87 KINGS HEAD HILL CHINGFORD LONDON E4 7JG UNITED KINGDOM |
| SLATER, MICHAEL DAVID | 41 SPRINGLEAF HEIGHT SINGAPORE 788135 SINGAPORE |
| SLATER, RICHARD GEOFFRE | 87 KINGS HEAD HILL CHINGFORD LONDON E47JG UNITED KINGDOM |
| SLATTERY, PADRAIG AND ITA | WRENSBURY 4 BLACKHEATH GROVE CLONTARF DUBLIN 3 IRELAND |
| SLAUGHTER AND MAY | ONE BUNHILL ROW LONDON EC1Y 8YY UNITED KINGDOM |
| SLAUGHTER, BRIAN WILLIAM | THE BUNGALOW BLACKHALL FARM CHAPEL HILL EDGEFIELD, MELTON CONSTABLE NORFOLK NR24 2AU UNITED KINGDOM |
| SLAVIK, ANNA | MUEHLBACHSTR. 2 APP A-1108 UEBERLINGEN 88662 GERMANY |
| SLAYFORD, RAYMOND RONALD | 22C FAIRLANE TOWER 2B BOWEN ROAD MID LEVELS HONG KONG 2062 HONG KONG |
| SLB LEASING-FONDS GMBH & CO HERAKLES KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |
| SLB LEASING-FONDS GMBH & CO ODIN KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |
| SLB LEASING-FONDS GMBH & CO THOR KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |
| SLB LEASING-FONDS GMBH & CO URANUS KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |
| SLEEMAN, BRIAN MICHAEL | 54 WISTON AVENUE, WORTHING WEST SUSSEX BN14 7PT UNITED KINGDOM |
| SLEEMAN, SUSAN | 54 WISTON AVENUE,WORTHING WEST SUSSEX BN14 7PT UNITED KINGDOM |
| SLEEUW-POOH, E. | PRINSES MARIJKESTRAAT 3 ZWOLLE 8019 ZC NETHERLANDS |
| SLEIMAN, LINA | 16 LINCOLN HOUSE BASIL STREET LONDON SW3 1AN UNITED KINGDOM |
| SLESSOR, NEIL | 53 HEATHER ROAD GROVE PARK LONDON SE120UG UNITED KINGDOM |
| SLINGERLAND, R. | VLAMINGSTRAAT 91 DELFT 2611 KV NETHERLANDS |
| SLOAN, LAURA | 59 HAMILTON ROAD WIMBLEDON LONDON SW19 1JG UNITED KINGDOM |
| SLOBODIAN, ROMAN | 19 KINGSLEY CLOSE WAHROONGA NSW SYDNEY 2076 AUSTRALIA |
| SLOCKENG, A.L. | RANDENBROCKERWEG 134 AMERSFOORT 3816 BL NETHERLANDS |
| SLOOF, TH | PETEWEG 51A EDE GLD 6718 TG NETHERLANDS |
| SLOOS GUFFERMANS, A.M. | A. SACHAROVSFRAAT 6 LEIDEN 2332 AB NETHERLANDS |
| SLOOT, A.T.J | ORANJEHOF 13 DOETINCHEM 7001 EN NETHERLANDS |
| SLOOTMAN, W.J.M. | HOGELBROEKSW. 21 RAALTE 8102 RL NETHERLANDS |
| SLOVENSKA ODSKODNINSKA DRUZBA, D.D. | MALA ULICA 5 LJUBLJANA SI-1000 SLOVENIA |
| SLOVENSKA SPORITELNA A.S. | C/O ERSTE GROUP BANK AG ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| SLUIJS, J. EN/OF SLUIJS-DE GROOT, M.C.T. | ZUIDELIJKE DWARSWEG 7 MOORDRECHT 2841 LK NETHERLANDS |
| SLUIMER, MAX | HOPVELD 25 SCHIJNDEL 5482 LW NETHERLANDS |
| SLUNTUM KEMISKA AB | TAMTA KIL 31 FRISTAD SE 513-93 SWEDEN |
| SLUPETZKY, ROBERT | AMALGERGASSE 19/4/1 WIEN 1190 AUSTRIA |
| SLURTER, W.A.G. | WITTENDIJK 31 GOIRLE 5051 GA NETHERLANDS |
| SM FUNDING NO. 1 LIMITED | ATTN: ANTHINY JOHN BRERETON, AS DIRECTOR OF SM FUNDING NO. 1 LIMITED ONE SPENCER DOCK NORTH WALL QUAY DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| SM FUNDING NO. 1 LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| SMA RELATIONSHIP TRUST-SERIES A | UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET EC3 V 9AH UNITED KINGDOM |
| SMABTP – DIRECTION DES INVESTISSEMENTS | ATTN: MR. HUBERT RODARIE 114 AVENUE EMILE ZOLA PARIS 75015 FRANCE |
| SMADJA, HAIM | P.O. BOX 3368 GABORONE BOTSWANA |
| SMALE, H.J.W. & H.M. SMALE-STOL | HERIKERESWEG 2 MARKELO 7475 TV NETHERLANDS |
| SMALE, JANET BRENDA | 4 BEEHIVE LANE FERRING, NEAR WORTHING WEST SUSSEX BN12 5NL UNITED KINGDOM |
| SMALL, RICHARD CHARLES | 58 CAMBRIDGE ROAD, LONDON SW114RR UNITED KINGDOM |
| SMALLBONE, ANDREW | FLAT 8 23 WHELER STREET LONDON E16NR UNITED KINGDOM |
| SMANS, N.C.J. | PARADIJS 12 OUD-TURNHOUT B-2360 BELGIUM |
| SMARAGDA-IRINI, TSOUKALA | 27 PROMITHEOS STREET 16673 VOULA ATHENS GREECE |
| SMART, L S & B M | 45 PARK GROVE DERBY DE22 1HG UNITED KINGDOM |
| SMART, MARC | 29 WOODHALL AVENUE PINNER MIDDLESEX HA53DY UNITED KINGDOM |
| SMART, MARC CHRISTOPHE | 29 WOODHALL AVENUE MDDSX PINNER HA5 3DY UNITED KINGDOM |
| SMART, P. | C/O BREWIN DOLPHIN LTD 2ND FLOOR, KINGSGATE HOUSE ST HELIER JERSEY JE2 3QB UNITED KINGDOM |
| SMARTRADE TECHNOLOGY | 140 RUE DU FAUBOURG SAINT HONORE PARIS 75008 FRANCE |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMEDEMA, R.H. | A. SMEDEMA-VAN VEEN & D.P. SMEDEMA & E. KLAASSEN-SMEDEMA DENNENLAAN 6 SINT MICHIELSGESTEL 5271 RE NETHERLANDS |
| SMEDEMA, R.H. AND A. SMEDEMA-VAN VEEN | DENNENLAAN 6 5271 RE SINT MICHIELSGESTEL NETHERLANDS |
| SMEDLEY, JOSEPHINE | 28 WILMOTS CLOSE SURREY REIGATE RH2 0NP UNITED KINGDOM |
| SMEELE, G.B.A. | MONTEVERDILAAN 8 BERKEL-ENSCHOT 5056 AV NETHERLANDS |
| SMEENK-BATENBURG, N.N.H. | MANEGELAAN 60 DRONTEN 8252 ER NETHERLANDS |
| SMEETS, INGE | ROOSEKAPELLAAN 21 WOMMELGEM 2160 BELGIUM |
| SMEETS, JOHAN | SMEETSHOFWEG 4 GROTE-BROGEL B 3990 BELGIUM |
| SMELIK, F. | NACHTEGAALLAAN 4 SASSENHEIM 2172 JR NETHERLANDS |
| SMELIK, F. | F. MELIK POSTBUS 146 2170 AC SASSENHEIM THE NETHERLANDS |
| SMERON HOLDING B.V. | T.A.V. DE HEER S.S. SMEDEMA ADMIRAAL DE RUYTERWEG 3 PAPENDRECHT 3354 XA NETHERLANDS |
| SMET, FRANCOIS DE | AVENUE LOUIS PASTEUR 7523 DEPT B33 RCH VITACURA SANTIAGO CHILE |
| SMETHERS, BEN | #303 TOKYU DWELL 2-27-16 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| SMIDESANG, ALF TORE | KIRKEGATA 8 LILLEHAMMER 2609 NORWAY |
| SMIDT, B.J.M. | BISSCHOPSTRAAT 8 7571 CZ OLDENZAAL NETHERLANDS |
| SMIERS, A.M. | RECTOR FREDERIKLAAN 12 HEILOO 1851 AE NETHERLANDS |
| SMIT, A.A. | ST. JOBSESTEENWEG 44B BRASSCHAAT 2930 BELGIUM |
| SMIT, A.J. | VELDSTRAAT 3 GEFFEN 5386 AW NETHERLANDS |
| SMIT, C.L. | DEN BURGHSTRAAT 2 VOORBURG 2275 TN NETHERLANDS |
| SMIT, D.G. | DORPSWEG 39 HATTEM 8051 KS NETHERLANDS |
| SMIT, F. | ROEMER KISSCHERLAAN 6 BUSSUM 1401 RM NETHERLANDS |
| SMIT, H. | KORTE WATER 139 AMSTERDAM 1069 GG NETHERLANDS |
| SMIT, H.K. | 83 2ND CONST. HUYGENSTRAAT AMSTERDAM 1054 CS NETHERLANDS |
| SMIT, J. | SOESTRERBERGHOF 142 NOOTDORP 2631 LJ NETHERLANDS |
| SMIT, J.D.R. EN/OF | A. JOUSTRA BUITENWEG 42 8414 MA NIEUWEHORNE NETHERLANDS |
| SMIT, L.H.M. | VAN SOMEREN-DOWNERLAAN 26 OOSTERHOUT 4908 DB NETHERLANDS |
| SMIT, M.D. | HERENWEG 239 WILNIS 3648 CG NETHERLANDS |
| SMIT-SCHEFFENER, H. | ZANTVOORTER ALLEE 21 2106 BV HEEMSTEDE NETHERLANDS |
| SMIT-TIJSSEN, J.H.M & SMIT, P.J.W. | HOUTSNIP 14 OBDAM 1713 SR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SMITH, A. AND/OR J.M. SMITH-MOOY | SMARAGD 73 HOORN NH 1625 RG NETHERLANDS |
| SMITH, ALEX | FLAT 1, 313 NEW KING'S ROAD LONDON SW6 4RF UNITED KINGDOM |
| SMITH, ANDREW GERALD | TIDEMARK SWANWICK SHORE ROAD LOWER SWANWICK SO317EF UNITED KINGDOM |
| SMITH, ANDREW R. | 6 KIDBROOKE GROVE BLACKHEATH LONDON SE3 0PG UNITED KINGDOM |
| SMITH, ANNA | 6 NIGHTINGALE COURT NIGHTINGALE LANE WANSTEAD LONDON E11 2EU UNITED KINGDOM |
| SMITH, ARIADNE | 54 CROMWELL ROAD KENT TUNBRIDGE WELLS TN2 4UD UNITED KINGDOM |
| SMITH, BERNICE | UNIT 29A 'EXCELSIOR COURT' 83 ROBINSON ROAD MID LEVELS CHINA |
| SMITH, CALVIN | C/O CORESQ LTD PO BOX 702 WATFORD - HERTS WD17 3YR UNITED KINGDOM |
| SMITH, DANIEL ALAN | 45 CORNFORD GROVE LONDON SW12 9JE UNITED KINGDOM |
| SMITH, DAVID A | 7 ROUSE WAY ESSEX COLCHESTER CO1 2TT UNITED KINGDOM |
| SMITH, DAVID S | 58 EDENSIDE KIRBY CROSS ESSEX FRINTON ON SEA CO130TQ UNITED KINGDOM |
| SMITH, DEBRA J | 53 LANDSEER ROAD MDDSX ENFIELD EN1 1DP UNITED KINGDOM |
| SMITH, DUNCAN R | BISHOPS COURT CHASE LANE SURREY HASLEMERE GU32 2HY UNITED KINGDOM |
| SMITH, DUNCAN R | BISHOPS COURT CHASE LANE HASLEMERE, SURREY GU32 2HY UNITED KINGDOM |
| SMITH, GAVIN | 38 TAFFRAIL HOUSE BURRELLS WHARF WESTFERRY ROAD LONDON E14 3TG UNITED KINGDOM |
| SMITH, GORDON | PURPLE HAZE NEW ROAD COOKHAM BERKSHIRE SL6 9HB UNITED KINGDOM |
| SMITH, GRAHAM | 116 DUNDEE WHARF LONDON E14 8AY UNITED KINGDOM |
| SMITH, GRAHAM T | 116 DUNDEE WHARF THREE COLT STREET LONDON E14 8AY UNITED KINGDOM |
| SMITH, GREGG SPENCER | 35 PALLADIAN CIRCUS INGRESS PARK KENT GREENHITHE DA99FS UNITED KINGDOM |
| SMITH, HUGH AND KATHLEEN | 118 STILES ROAD CLENTARF DUBLIN 3 IRELAND |
| SMITH, JAMES | 78 CORNWALL GARDENS LONDON SW7 4AZ UNITED KINGDOM |
| SMITH, JOHN R. | 6 MIDDLETON ROW ESSEX SOUTH WOODHAM FERERS CM35WE UNITED KINGDOM |
| SMITH, JONATHAN W | 28 EAST PARK HERTS SAWBRIDGEWORTH CM219EX UNITED KINGDOM |
| SMITH, MARGARET E | 19 TRINITY GROVE BENGEO HERTS HERTFORD SG143HB UNITED KINGDOM |
| SMITH, MARGARET E | 19 TRINITY GROVE BENGEO HERTFORD, HERTS SG143HB UNITED KINGDOM |
| SMITH, MICHAEL A | FLAT 95 41 MILLHARBOUR LONDON E14 5NB UNITED KINGDOM |
| SMITH, NIGEL H. | 58 TWYFORD AVENUE EAST FINCHLEY LONDON N2 9NL UNITED KINGDOM |
| SMITH, PAUL L | 11 BARLOW DRIVE LONDON SE18 4NE UNITED KINGDOM |
| SMITH, PETER AND JOYOTEE | AYARA BAAN THAI CHERNGLAY 124/22 MOO3 CHERNGTALAY THALANG PHUKET 83110 THAILAND |
| SMITH, PETER CRAIG | 12 PRINCES RD EAST SHEEN LONDON SW14 8PE UNITED KINGDOM |
| SMITH, S.M. | 5 STATION AVENUE NEW EARSWICK YORK YO324BN UNITED KINGDOM |
| SMITH, SEAN | 28 EDGE HILL COURT EDGE HILL LONDON SW19 4LL UNITED KINGDOM |
| SMITH, SHERIDAN | FLAT 5, CLARENDON COURT 66 KING'S AVENUE CLAPHAM SW4 8BF UNITED KINGDOM |
| SMITH, SIMON JAMES | 56 NAVAL HOUSE NAVAL ROW LONDON E149PS UNITED KINGDOM |
| SMITH, TRISTAN | FIRST FLOOR FLAT 43 BROADHINTON FLAT CLAPHAM SW4 0LT UNITED KINGDOM |
| SMITH, WILLIAM | SMITH, HAZEL KINGSTON HOUSE KINGSTON ROAD SLIMBRIDGE GLOUCESTER GL2 7BW UNITED KINGDOM |
| SMITHER, RICHARD D | 9 BLYTHS WHARF NARROW STREET LONDON E14 8BF UNITED KINGDOM |
| SMITHFIELD FIDUCIARY LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| SMITHSON, HOLLY | 17A FURNESS ROAD FULHAM LONDON SW6 2LQ UNITED KINGDOM |
| SMITS, A.M. EN SMITS-ADRICHEM, G.A.M. | TANCREDIPLANTSOEN 11 NIEUW VENNEP 2152 DH NETHERLANDS |
| SMITS, EDUARD L. AND HANNIE SMITS - VAN KWAWEGEN | 4 JULIANDSTREET GL WAALWIJK 5141 NETHERLANDS |
| SMITS, G.C. | HERENWEG 21 KUDESTRAAT 1433 GT NETHERLANDS |
| SMITS, G.M.J.M. | GILDEHOF 13 TIEL 4002 HE NETHERLANDS |
| SMITS-VAN DIEST, L | GROTE SPIE 3 BREDA 4819 CM NETHERLANDS |
| SMOLANSKY FUND LIMITED | C/O ARGONAUT LIMITED, ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM09 BERMUDA |
| SMOLANSKY FUND LIMITED | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS / MARGO JENSEN SUGAR QUAY, |

| Claim Name | Address Information |
|---|---|
| SMOLANSKY FUND LIMITED | LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| SMOOR, E.G.P. | MULLERLAAN 86 VG VELDHOVEN 5505 NETHERLANDS |
| SMS HOLDINGS ESTABLISHMENT | PO BOX 23727 NICOSIA 1686 CYPRUS |
| SMUDDE, J.G.A. & M.J. SMUDDE-POSTMA | CALLE MUJOL 9 PALYA SAN JUAN, ALICANTE 03540 SPAIN |
| SMUDDE, J.G.A. EN SMUDDE-POSTMA, M.J. | CALLE MUJOL 9 PALYA SAN JUAN, ALICANTE 03540 SPAIN |
| SMULDERS, D.H.M. | KERKSTRAAT 87 WASSENAAR 2242 HE NETHERLANDS |
| SMULDERS, Y.C.M.M. | ENSCHEDESESTRAAT 307 HENGELO 7552 CV NETHERLANDS |
| SMURFIT KAPPA ACQUISITIONS | F/K/A JSG ACQUISITIONS F/KA MDCP ACQUISTIONS I ATTN: BRENDAN GLYNN BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |
| SMURFIT KAPPA ACQUISITIONS | JSG ACQUISITIONS (F/K/A MDCP ACQUISITIONS I) ATTN: BRENDAN GLYNN BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |
| SMURFIT KAPPA ACQUISITIONS | F/K/A JSG ACQUISITIONS F/K/A MDCP ACQUISITIONS I ATTN: BRENDAN GLYNN BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |
| SMURFIT KAPPA ACQUISITIONS | F/K/A JSG ACQUISTITIONS F/K/A MDCP ACQUISITIONS I ATTN: BRENDAN GLYNN BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |
| SMYTH, THOMAS ANTHONY | 24 GERDVIEW DRIVE WILMINGTON KENT DARTFORD DA2 7BS UNITED KINGDOM |
| SNACKERS, H.J.M. | NIERHOVEN 26 NUTH 6361 GP NETHERLANDS |
| SNAIJE, BASSEM | 16 UPPER MALL HAMMERSMITH LONDON W6 9TA UNITED KINGDOM |
| SNAPPER, E. | DRIESEWEG 72 PUTTEN 3881 HE NETHERLANDS |
| SNAUWAERT, DANIEL | RUE CHANTRENNE 23 MOMIGNIES B 6590 BELGIUM |
| SNEEP, W.G. | HEUNPARK 2421 VUGHT 5261 WC NETHERLANDS |
| SNEL, F. EN | MEVROUW P. SNEL-FRANKE DELIBESSTRAAT 14 CAPELLE AAN DEN IJSSEL 2901 RB NETHERLANDS |
| SNEL, P.H.H. AND/OR M.J. SNEL-JONGEJAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SNEL, P.H.H. AND/OR M.J. SNEL-JONGEJAN | TEN HOVESTRAAT 85 'S-GRAVENHAGE 2582 RK NETHERLANDS |
| SNEL-ROEST, W.M. | BELLE VAN ZUYLENHOF 13 HUIZEN 1277 CT NETHERLANDS |
| SNELLING, STEPHEN J | 17 THORNFIELD ROAD HERTS BISHOP'S STORTFORD CM232RB UNITED KINGDOM |
| SNETSELAAR, K.T.M. | HEUGEMERWEG 70 C MAASTRICHT 6221 GJ NETHERLANDS |
| SNIEDER-TER BEEK, H.M. | PRES. KENNEDYLAAN 171 OEGSTGEEST 2343 GZ NETHERLANDS |
| SNIJDERS, J.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SNIJDERS, J.M. | HERWIJNENSTRAAT 17 TILBURG 5045 GP NETHERLANDS |
| SNIJDERS-VERHEIJEN, J.H.E. | OOIEVAARSBEK 14 NIJVERDAL 7443 TD NETHERLANDS |
| SNOEIJS-SANDERS, J.P | VLAS EN GRAAN 8 VEGHEL 5461 KL NETHERLANDS |
| SNOEK, J.J.C. | WATERMOLEN 47 EDAM 1135 LH NETHERLANDS |
| SNOEK/SENS, M. & ERVEN J. SNOEK | GR. WESTERBUITEN 21 EDAM 1135 GJ NETHERLANDS |
| SNOEREN, C.H. | VAN HALLSTRAAT 25 RIJEN 5121 AG NETHERLANDS |
| SNOEREN, C.P.W.M. | HEKELLAAN 4D S-HERTOGENBOSCH 5211 LZ NETHERLANDS |
| SNOEREN, J.M. EN SNOEREN-SCHEPENS, C.G.A.M. | ALTEVEERSTRAAT 14 TILBURG 5036 CH NETHERLANDS |
| SNOW, MARTIN P | FLAT 7 7 THE AVENUE SURREY BECKENHAM BR3 5DG UNITED KINGDOM |
| SNS BANK  N.V. | P.O. BOX 70053 5201 DZ #APPOSS- HERTOGENBOSCH NETHERLANDS |
| SNS GLOBAL CUSTODY B.V. / CLTS SNS SECURITIES | PETTELAARPARK 120 'S-HERTOGENBOSCH 5216 PJ NETHERLANDS |
| SNS SECURITIES NV | NIEUWEZIJDS VOORBURGWAL 162 AMSTERDAM 1012 SJ NETHERLANDS |
| SNYDER, L.D. | JOHANNES VERHULSTSTRAAT 68I AMSTERDAM 1071 NH NETHERLANDS |
| SO CHOI LUNG | NO 4C CAPERIDGE DRIVE DISCOVERY BAY LANTAU ISLAND HONG KONG |
| SO CHUI WAI SHUN, ELIZABETH | 3/F LOONG FUNG TERRACE 89 TAI HANG ROAD TAI HANG, HK HONG KONG |
| SO CHUN HIN | ROOM 1302, CHUANG'S HUNGHOM PLAZA 83 WUHU STREET HUNGHOM HONG KONG |
| SO DAY WING | G/F 74 CHUNG HOM KOK ROAD HONG KONG |

| Claim Name | Address Information |
|---|---|
| SO HIN GREGORY | 13/F NO.26C NASSAU STREET MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| SO HONG SANG & SO YICK MAN ANNIE | FLAT C 19/F BLK 34 LAGUNA CITY 3 SOUTH LAGUNA STREET KUWN TONG KOWLOON HONG KONG |
| SO KIM HUNG | ROOM 2406 SHEUNG WING HOUSE UPPER NGAU TAU KOK ESTATE NGAU TAU KOK, KLN HONG KONG |
| SO KWOK CHUNG &/OR PO PUI YAN | FLAT B, 6/FL. TOWER 6 SOUTH HORIZONS APLEICHAU HONG KONG |
| SO LAI CHAN, LOUISA | FLAT A 20/F BLOCK 3 FELICITY GARDEN SAI WAN HO HK HONG KONG |
| SO LAI CHUN, IRENE | FLT A 18/F PRIMROSE MANSION NO.2 TAIKOO WAN ROAD TAI KOO SHING, HK HONG KONG |
| SO LAI WAH RIGUALE & LAU SO LAI MING | FLAT 10C, BLOCK 7 NO. 7 LUNG PING ROAD BEACON HEIGHTS SHAMSHUIPO, KLN HONG KONG |
| SO LAI YING LISA | FLAT O2, 37/FL BLK J BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| SO MEI CHUN MARIA | FLAT A 9/F BLOCK 10 LOCWOOD COURT KINGSWOOD VILLAS 1 TIN WU ROAD TIN SHUI WAI YUEN LONG N.T. H.K. HONG KONG |
| SO MEI LING | ROOM 2910 NGAN CHUN HSE TUNG CHUN COURT SHAUKIWAN HK HONG KONG |
| SO MOK SHAN | FLT 606 6/F BLK J KORNHILL QUARRY BAY HK HONG KONG |
| SO SAU MUI VIVIAN | 1/F 3 SAI KUNG RD SAI KUNG KLN HONG KONG |
| SO SUK CHUN & CHAN SUI FONG | RM. 16, 7/F., BLOCK B SAN PO KONG MANSION, 102-104 CHOI HUNG ROAD SAN PO KONG, KOWLOON HONG KONG |
| SO SUK FONG, BELINDA | 3A TOWER 6 REGENCY PARK 3 WAH KING HILL RD KWAI CHUNG HONG KONG |
| SO WAI MAN | ROOM 3102 31/F BLOCK H OI YUE HOUSE TSZ OI COURT PHASE 3 TSZ WAN SHAN KLN HONG KONG |
| SO WING YEE & WONG BON YIN, JONATHAN | 17B EDWARD COURT, 5 MAN WAN ROAD, WATERLOO HILL KOWLOON HONG KONG |
| SO YUK CHING | G/F NO.30 A KUNG KOK TSUEN SHATIN HK HONG KONG |
| SO, ANDREW | 32 YIK YAM STREET 2/F, HAPPY VALLEY HONG KONG HONG KONG |
| SO, NAI LOI | FLAT 9 28/F WAH PIK HOUSE CHING WAH CT TSING TI NT HONG KONG |
| SO, PETER/KAN MAY KWAN | ROOM 4 10/F LUCKY BUILDING 310 MA TAU WEI ROAD TOKWAWAN KLN HONG KONG |
| SO, SAMPY MAN PUI | BLOCK 15, FLAT 16F SCENEWAY GARDEN 8 SCENEWAY ROAD LAM TIN, KOWLOON CHINA |
| SOANES, TYRONNE C | 51 TUDOR WALK SURREY LEATHERHEAD KT22 7HX UNITED KINGDOM |
| SOANS, GLENN A | ROOM NO. 1, COLASO HOUSE, VIKHROLI VILLAGE MUMBAI 400079 INDIA |
| SOARES DA FONSECA, JOSE MANUEL CAPELLO | R. CONSITUICAO 2327 40DTO PORTO 4250-172 PORTUGAL |
| SOARES OLIVEIRA, FRANCISCO JOAO | PC BOM SUCESSO 127-131 SALA 210 PORTO 4150-146 PORTUGAL |
| SOARES VIOLAS ALVES FERREIRA, OTILIA | RUA 20, 728 ESPINHO 4500-265 PORTUGAL |
| SOARES, LUIS MARIA SOARES MACHADO LOUSADA | RUA AMOREIRAS, 72 E 11 LISBOA 1250-024 PORTUGAL |
| SOBANSKI, SOFIA | ORTIZ DE OCAMPO 2506 PISO 11 DEPTO. 24 BUENOS AIRES 1425 ARGENTINA |
| SOBEL, BENJAMIN | 83 DEVONSHIRE ROAD THE METZ, UNIT 16-05 SINGAPORE 436606 SINGAPORE |
| SOBEL, J.S. | STATIONSSTRAAT 1 SCHEEMDA 9679 EA NETHERLANDS |
| SOBETZKO, MARK | 12 FRIARY ROAD MDDSX WRAYSBURY TW195JP UNITED KINGDOM |
| SOBRINO ILLESCAS, EDUARDO | AVDA. ILUSTRACION 12 PARC 91 CASA 4 ZARAGOZA 50012 SPAIN |
| SOC GEN | SOCIETE GENERALE 29, BOULEVARD HAUSSMANN PARIS 75009 FRANCE |
| SOCIEDAD DE BOLSAS | ALFONSO XI 6 MADRID SPAIN |
| SOCIEDAD DE GARANTIA RECIPROCA DE LA COMUNITAT VAL | C1 AMADEO DE SABOYA, 1 VALENCIA 46010 SPAIN |
| SOCIEDAD DE GIENES SOTELO INGLESIAS, SL. | C/ RAMON FRANCO, 17 CANGAS 36940 SPAIN |
| SOCIETA CATTOLICA DI ASSICURAZIONE – SOCIETA COOPE | LUNGADIGE CANDGRANDE, 16 VERONA 37126 ITALY |
| SOCIETA DI CARTOLARIZZAZIONE ITALIANA CREDITI | SECURITISATION SERVICES S.P.A. VIA VITTORIO ALFIERI, NO. 1 31015 CONEGLIANO TREVISO ITALY |
| SOCIETE AIR FRANCE | AIR FRANCE SA –DAZP SERIVE CARBURANT 45, RUE DE PARIS 95747 ROISSY CDG CEDEX, FRANCE |

| Claim Name | Address Information |
|---|---|
| SOCIETE D'INVESTISSEMENT A CAPITAL VARIABLE NATIXI | SECURITE JOUR REPRESENTED BY NATIXIS ASSET MANAGEMENT FOR THE ATTENTION OF THE LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21 QUAI D'AUSTERLITZ PARIS CEDEX 75634 FRANCE |
| SOCIETE DES AUTOROUTES PARIS-RHIN-RHONE | ATTN: MR. VINCENT LANG, DIRECTEUR FINANCIER GROUPE 36 RUE DU DOCTEUR SCHMITT ST. APOLLINAIRE 21850 FRANCE |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE GENERALE | TOUR SOCIETE GENERALE-92987 PARIS - LA DEFENSE CEDEX PARIS 93987 FRANCE |
| SOCIETE GENERALE | SOCIETE GENERALE 17 COURS VALMY PARIS LA DEFENSE CEDEX 92987 FRANCE |
| SOCIETE GENERALE | 92987 PARIS LA DEFENSE CEDEX PARIS 92987 FRANCE |
| SOCIETE GENERALE | HEAD OF CREDIT RISK DEPARTMENT (RISQ/CMC) TOUR SOCIETE GENERALE PARIS LA DEFENSE CEDEX 92987 FRANCE |
| SOCIETE GENERALE ASSET MGMT BANQUE SA ( EX SGAM FI | 2, PLACE DE LA COUPOLE 92078 PARIS LA DEFENSE PARIS FRANCE |
| SOCIETE GENERALE BANK & TRUST | 11 AVENUE EMILE REUTER LUXEMBOURG L-2420 LUXEMBOURG |
| SOCIETE GENERALE BANK & TRUST | SINGAPORE BRANCH 1 RAFFLES QUAY #35-01 NORTH TOWER 048583 SINGAPORE |
| SOCIETE GENERALE BANK & TRUST HELLAS | 280 KIFISSIAS AVENUE HALANDRI 15232 GREECE |
| SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH | ATTN: HEAD OF OPERATIONS 1 RAFFLES QUAY #35-01 NORTH TOWER 048583 SINGAPORE |
| SOCIETE GENERALE MULTI FAMILYHOUSING GIC TRANSACT | TOUR SOCIETE GENERALE 17 COURS VALMY PARIS-LA DEFENSE 92987 FRANCE |
| SOCIETE MUTUALISTE SOLIMUT | CHAUSSEE DE HAECHT, 579 BP40 1031 BRUXELLES BELGIUM |
| SOCIETE NATIONALE DES CHEMINSDE FER FRANCAIS | SNCF, 17 RUE DE LONDRES, CEDEX 09 PARIS 75436 FRANCE |
| SOCIETY OF AFRICAN MISSIONS (SMA) | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| SODESA, MUKESH | 311,312, VISHNU BLDG,B.V.M CHS 537, N.M. JOSHI ROAD BYCULLA(W) BYCULLA (W), MH MUMBAI 400011 INDIA |
| SODHA, SWETA | 317 KINGSBURY ROAD LONDON NW9 9PE UNITED KINGDOM |
| SODRA KONCERNENS PENSIONSSTIFTELSE | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SOEANNAS, ALBERTO ESTEBAN | C/ ADONOOV NO. 2F ZARAGOSA 50002 SPAIN |
| SOEDE, THOMAS | WHITE LODGE EARLS WOOD SURREY COBHAM KT11 2BZ UNITED KINGDOM |
| SOEJIMA, TORU | 2/6/2008 MAIHAMA 12 URAYASU-SHI 279-0031 JAPAN |
| SOETEMAN, B.C. | ELSE MAUHSLAAN 125 'S-GRAVENHAGE 2597 HC NETHERLANDS |
| SOETERS, M.W. EN SOETERS-MENTING, B.M. | ELINE VERELAAN 23 OOSTERHOUT 4906 HL NETHERLANDS |
| SOEWITO SUHARDIMAN EDDYMURTHY KARDONO | ATTN: MICHAEL S. CARL 14TH FL MAYPADA TOWER, JI. JEND. SUDIRMAN KAV. 28 JAKARTA 12920 INDONESIA |
| SOFFER, Y | 12 MOSHE DAYAN ST YEHOOD ISRAEL |
| SOGA, ATSUSHI | #405, 2-19-10 MITA 13 MINATO-KU 108-0073 JAPAN |
| SOGECAP | ATTN:  MAI NGUYEN 50 AVENUE DU GENERALE DE GAULLE 92093 LA DEFENCE CEDEX FRANCE |
| SOGTOEN, CHARLES | WITTE SINGEL LEIDEN 2311 BG NETHERLANDS |
| SOH KAH WAN DORRIS | 1 CLAYMORE DRIVE #22- 02 SINGAPORE 229594 SINGAPORE |
| SOH, CARINA | BLK 525, BEDOK NORTH ST 3 #03-430 SINGAPORE 460525 SINGAPORE |
| SOH, ELIZABETH SHUI | 163 TAMPINES ST 12 #09-259 SINGAPORE 521163 SINGAPORE |
| SOHAL, SUNDIP | 79, WORPLE WAY HARROW MIDDLESEX LONDON HA2 9SW UNITED KINGDOM |
| SOHIER, JURGEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SOHIER, JURGEN | DE VIER VAANTJES 61 LEUVEN 3000 BELGIUM |
| SOHLER, HARALD | WILLHODEN 45 HAMBURG 22587 GERMANY |
| SOHN, BETTINA | HOHLREDDER 14 ROSENGARTEN 21224 GERMANY |
| SOHN, WILHELM | 27 RIVE DU LAC PORT RIPAILLE THONON LES BAINS 74200 FRANCE |

| Claim Name | Address Information |
|---|---|
| SOHN, WOLFGANG, DR. | HOFGARTEN 2A STUTTGART 70597 GERMANY |
| SOHN, WOLFGANG, DR. | DR WOLFGANG SOHN HOFGARTEN 2A STUTTGART 70597 GERMANY |
| SOHONI, SAMIR JANARDAN | 301/302 LATA APARTMENTS NEAR SANMITRA MANDAL SCHOOL GOREGAON (EAST) MUMBAI 400063 INDIA |
| SOITIALA TIMO KALEVI | RAIVAAJANTIE 20 TAMPERE 33340 FINLAND |
| SOJKA, CHRISTIAN | ZACHARIAS GUNDIAN STRASSE 10 MARZ 7221 AUSTRIA |
| SOKHIYA, RITESH | 1-1-19-105 SHEISHINCHO, EDOGAWA-KU 13 TOKYO JAPAN |
| SOKOLOV, VLADIMIR AND NATALIA SOKOLOVA | MOSCOW RUSSIAN FEDERATION |
| SOL, DAVID | 12 DENNY STREET KENNINGTON LONDON SE11 4UX UNITED KINGDOM |
| SOLANES PARDO, CARLOS PARDO | C/GUITARRISTA FORTEA, 28; 30A CASTELLON 12005 SPAIN |
| SOLANES PARDO, CARLOS PARDO | RENTA 4 SOCIEDAD DE CALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SOLANGE, LOUIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SOLANGE, LOUIS | RUE FLAYA 17 YVOIR 5530 BELGIUM |
| SOLANKI, ARTI | D1 HIGHWAY CO-OPERATIVE SOCIETY SHIV SHRUSTI, KURLA (EAST) MUMBAI 400024 INDIA |
| SOLANKI, KIRAN | NEW C. RLY. COLONY, MS/RB/I/F/9, KALWA STN. ROAD (W) MH THANE 400605 INDIA |
| SOLANKI, KIRAN SOHANLAL | 33/1166, NIRMAL PRAGATI, SUBHASH NAGAR CHEMBUR MH MUMBAI 400071 INDIA |
| SOLANKI, PARESH | 15 MONARCH WAY ESSEX BARKINGSIDE IG2 7NY UNITED KINGDOM |
| SOLANKI, RAJESH | B41, NAV MUNJAL NAGAR CHS MUNJAL NAGAR 2 CHEMBUR (WEST) MH MUMBAI 400089 INDIA |
| SOLAR INVESTMENT GRADE CBO I LTD | SOLAR INVESTMENT GRACE CBO I LIMITED AS ISSUER PO BOX 1984 GT ELIZABETHAN SQUARE GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS, BRITISH WEST INDIES |
| SOLAR INVESTMENT GRADE CBO I, LTD | SOLAR INVESTMENT GRADE CBO I, LIMITED, AS ISSUER P.O. BOX 1984 GT ELIZABETHAN SQUARE GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| SOLARA INVESTMENTS TRADING SA | JOSE PEDRO BENGE RUA DOS FAISOES NO 7, 2 ESQ BELAS CLUBE DE CAMPO BELAS 2605-200 PORTUGAL |
| SOLARA INVESTMENTS TRADING SA | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SOLBAKKEN, HELGE | MALMGRUVEBAKKEN 14 BAERUMS VERK 1354 NORWAY |
| SOLBERG, BJORN | 404 STORIA AKASAKA 6-18-11 AKASAKA 13 MINATO-KU JAPAN |
| SOLBREUX, GUILLAUME | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SOLBREUX, GUILLAUME | CHEE DE WATERLOO, 415 NAMUR B-5002 BELGIUM |
| SOLBRIG, IRIS & OLAF | FRIEDRICH-ECK-STR. 10 98704 LANGEWIESEN GERMANY |
| SOLDAINI, SIMONA | 73 APT. 263A. VIA VOLTA CASSINA RIZZARDI (CO) 22070 ITALY |
| SOLDAINI, SIMONA V | VIA DEL LAGO 263A CO CASSINA RIZZARDI 22070 ITALY |
| SOLDAVINI BENEDETTINO FELLETTI VALERIA | VIA MONTE ROSA 6 GALLARATE (VA) 21013 ITALY |
| SOLER GARCIA, ANA MARIA, MARIA JOSEP ESCARILAR SOL | ANA MARIA ESCATILAR SOLER, FRANCES XAVIER ESCATILAR SOLER, & VICTOR ESCATILAR SOLLER CARRETTERA BARCELONA, 155 GIRONA 17002 SPAIN |
| SOLER GARCIA, ANA MARIA, MARIA JOSEP ESCARILAR SOL | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SOLER NAVARRO, JUAN MANUEL / COLLANTES BALLESTA, F | C/ VALLE DE LOS BORBOLLONES 26 AVILA 05004 SPAIN |
| SOLGARD, JARLE | SKEIENSKOGEN 24 SANDNES 4318 NORWAY |
| SOLIS & LOMBARDIA NOTARIOS C.B. | IGNACIO SOLIS VILLA C/ VELAZQUEZ, N 16, 2 DCHA MADRID 28001 SPAIN |
| SOLISS MUTUALIDAD DE SEGUROS Y REASEGUROS | CUESTA DEL AGUILA ST. 5 TOLEDO 45001 SPAIN |
| SOLLER, ERICH | BERGGRUBENWEG 20 WARTHAUSEN 88447 GERMANY |
| SOLLIE, J.E. EN/OF SOLLIE-DREES, M.M.W.E. | ONDERSTE MOLENWEG 108 VENLO 5912 TW NETHERLANDS |
| SOLLWEDEL, ANDREN AND WILFRIED WARTEMBERG | ELISABETHSTRASSE 24A BERLIN 12307 GERMANY |
| SOLMA INVERSIONES SICAV, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 |

| Claim Name | Address Information |
|------------|---------------------|
| SOLMA INVERSIONES SICAV, S.A. | MADRID SPAIN |
| SOLMA INVERSIONES SICAV, S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF - AVDA. DOCTOR ARCE 47 MADRID 28002 SPAIN |
| SOLOTSKYY, MYKOLA | SUGAO 3-CHOME, 41-40 MIYAMAYE-KU 14 KAWASAKI-SHI 216-0015 JAPAN |
| SOLVAY, PATRICK | LES AMEROIS 1 BOUILLON BELGIUM |
| SOMASEKHARA, ARJUN | 1360, 9TH CROSS PHASE 1, J.P.NAGAR BANGALORE 560 078 INDIA |
| SOMBROEK BEHEER B.V. | NEPTUNUSSTRAAT 6 1131 WJ VOLENDAM NETHERLANDS |
| SOMENTINO, RENE | KLOSTERDAMM 73 DELMENHORST 27749 GERMANY |
| SOMERS, DEBORAH | 5 TARRANBRAE 176-178 WILLESDEN LANE LONDON NW6 7PL UNITED KINGDOM |
| SOMERS-ROELANTS | DURMELAAN 1 WILLEBROEK B-2830 BELGIUM |
| SOMERVILLE, LAURA | 25 BANK STREET LONDON E14 SLS UNITED KINGDOM |
| SOMERVILLE, LAURA | 6 MERCHANTS HOUSE COLLINGTON STREET GREENWICH LONDON SE10 9LX UNITED KINGDOM |
| SOMERVILLE, TOM R. | 13A CARNREAGH AVENUE HILLSBOROUGH BT26 6LL UNITED KINGDOM |
| SOMMER, BERND | DONNENBERGER STR. 90 VELBERT 42553 GERMANY |
| SOMMER, HANS | HERR HOHNER KAMP 27 HAMBURG 22175 GERMANY |
| SOMMER, INGO | AUF DER HEIDE 33 HAGEN 58119 GERMANY |
| SOMMER, JOSEFA | DORRGASSE 2/11 LUNZ AM SEE 3293 AUSTRIA |
| SOMMER, LONA-BRIGITT | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| SOMMER, LONA-BRIGITT | LANGMAACKWEG 4C HAMBURG 22605 GERMANY |
| SOMMER, NATHALIE MAUS | 235 RTE D'HERMANCE CORSIER-PORT SWITZERLAND |
| SOMMER, VERENA | WEINBERGSTRASSE 7 MANNENBACH-SALENSTEIN 8268 SWITZERLAND |
| SOMMER-BELIN, TANA | 11 PLACE ADOLPHE CHERIOUX PARIS 75015 FRANCE |
| SOMMER-KRAHENBUHL, WILLI | GLASBACH ROHRBACHGRABEN 4938 SWITZERLAND |
| SOMMERER, BRIGITTA | HINDENBURGSTRASSE 66 ERLANGEN 91054 GERMANY |
| SOMMERHALDER, DANIEL | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| SOMWARU, SAMUEL | 37E GOLDWIN HEIGHTS 2 SEYMOUR ROAD MIDLEVELS HONG KONG 0 HONG KONG |
| SON, H.F.M. VAN | LANDPOORTSTRAAT 16 WILLEMSTAD (NB) 4797AN NETHERLANDS |
| SONANI, ASHA | 37- ARCADE SECTOR - 17 VASHI NAVI MUMBAI MUMBAI 400703 INDIA |
| SONAR, ANAND | 1-A/104 POWAI SAROVAR, A S MARG, NEXT TO POWAI POLICE STATION POWAI MH MUMBAI 400076 INDIA |
| SONDAG HOLDING BV | MARSHALLWEG 5A VEGHEL 5466 AH NETHERLANDS |
| SONDER, L.F. | KLOOSTERHOEKSWEG 7 WIERDEN 7642 LZ NETHERLANDS |
| SONDERBY, JAKOB | 22 LAMBOLLE PLACE LONDON NW3 4PG UNITED KINGDOM |
| SONDERVORST-GRUNEWALD, M.C. | AVENUE LOUISE 526 BRUSSELS B-1050 BELGIUM |
| SONDHI, ARJUN | 141, PRINCETON BLDG NEAR GALLERIA SHOPPIN MALL HIRANANDANI MUMBAI 400076 INDIA |
| SONDHI, RAKS | AT HOMES #203 6-5-20 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| SONG HONG | UNIT B & C 20/F FULL WIN COMMERCIAL CENTRE 573 NATHAN ROAD MONKOK HONG KONG |
| SONG YI | UNIT B&C 20/F FULL WIN COMMERCIAL CENTRE 573 NATHAN ROAD MONGKOK HONG KONG |
| SONG, GYONG-SHIN | 101-1302, HYUNDAI HOMETOWN, APT 4-1 JUKJEON-DONG, SU-JI KU YONG-IN SI KOREA, DEMOCRATIC PEOPLE'S REPUBLIC OF |
| SONG, JASON JIHOON | 657-3 SOD3 BUILDING, #204 HANNAM-DONG, YONGSAN-KU SEOUL 140887 KOREA, REPUBLIC OF |
| SONG, YANG | FLAT 4 30 ATNEY ROAD LONDON SW15 2PS UNITED KINGDOM |
| SONG, YEAJIN | RM 10-306 1ST APT. BANPO 2-DONG, SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| SONI, AVNISH | 1 HANOVER AVENUE ROYAL DOCKS LONDON E16 1SD UNITED KINGDOM |
| SONI, FAKRUDDIN | 144, IMPERIAL BUILDING 3RD FLOOR, ROOM NO. 67 TWO TANK MH MUMBAI 400008 INDIA |
| SONI, RITESH | A/12 SANJIVANI BLDG W.S. ROAD DAHISAR EAST, MH MUMBAI 400068 INDIA |
| SONI, RONAK | 43/745, SANKALP SOC, TATA COLONY NAUGHAR RD NEAR HDFC BANK MULUND (EAST) NAUGHTER ROAD, MULUND (E) MUMBAI 400081 INDIA |
| SONI, SHILPA | B-505, SUNBEAM RAHEJA VIHAR ,CHANDIVALI MUMBAI 400072 INDIA |
| SONI, VIKAS | #801 FRENCIA AZABU-JUBAN SOUTH TOWER 2-2-5, AZABU-JUBAN 13 MINATO-KU JAPAN |

| Claim Name | Address Information |
|---|---|
| SONNEFELD, ANNI | MEHREN KAMPSWEG 19 HALTEN 26209 GERMANY |
| SONNEFELD, AXEL | AM GERHARDSBUNGERT 6 HENNEL 53773 GERMANY |
| SONNEFELD, CHRISTOPH | AM GERHARDSBUNGERT 1 HENNEF 53773 GERMANY |
| SONNEFELD, MARIE | AM GERHARDSBUNGERT 6 HENNEF 53773 GERMANY |
| SONNENSCHEIN, VERENA | SCHILLERSTR. 3 SPROCKHOVEL 45599 GERMANY |
| SONPAL, MEHUL | A - 401, BLUE OASIS - II, BLUE EMPIRE COMPLEX, MAHAVIR NAGAR KANDIVLI (W) MH MUMBAI 400067 INDIA |
| SONSTEBY, OLE JOHAN | OVERSKREIEN SKREIA 2848 NORWAY |
| SONTHALIA, AAYUSH | 7 DRAYCOTT DRIVE, #16-02 259421 SINGAPORE |
| SONTHALIA, SAHIL | A-1/503, LINK PALACE, RAJANPADA, OFF LINK RD, MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| SOOD, ANIKA | 905, SHIV SHRISHTI BUILDING NEAR S.M. SHETTY SCHOOL CHANDIVILLI POWAI 400072 INDIA |
| SOONG, MARTIN | 91 WARREN ROAD KENT CHELSFIELD BR6 6JE UNITED KINGDOM |
| SOONGPHILAI, KRAIWUT | 55/850 PLUAKLADA VILLAGE MOO 5 SAVAIPRACHARAJ ROAD LADSAVAI, LUMLUKKA PATHUMTHANI 12150 THAILAND |
| SOONTORNKIT, DUANGNARUEMOL | MY ATRIA # 1207 4-5-13 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| SOPER, ANDREW | 71 THE CAUSEWAY GREAT DUNMOW ESSEX ESSEX CM6 2AB UNITED KINGDOM |
| SOPHISTICATED TECHNOLOGIES B.V. | M.J. HESTER HUYGENDIJK 23 HEERHUGOWAARD 1703 RG NETHERLANDS |
| SOPMAC LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SORASIO, ANNE-FRANCOISE | 3-3-11-301 MOTOAZABU MINATO-KU TOKYO 106-0046 JAPAN |
| SORENSEN, HEIDI | 411 JOHN SCURR HOUSE RATCLIFFE LANE POPLAR LONDON E147JF UNITED KINGDOM |
| SORENSN, OSSUR | MILLUM GILJA 45 HOYVIK FO-188 DENMARK |
| SORGE, WILFRIED | ISESTRASSE 19 HAMBURG 20144 GERMANY |
| SORGE, WILFRIED | LSESTRASSE 19 HAMBURG 20144 GERMANY |
| SORIANO ALMEIDA RIBEIRO, PAULO ALEXANDRE | R DUARTE LOPES, 91-BR MARECHAL GOMES COSTA - PORTO PORTO 4150-288 PORTUGAL |
| SORIANO APARICIO, MIGUEL IGNACIO & | AMAT RENAU, MARIA DEL CARMEN AVD. CHATELERNOIT, 2, 3A CASTELLON 12005 SPAIN |
| SORIANO APARICIO, MIGUEL IGNACIO & | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SORIANO OCANA, MARIA JOSEFA | URB. MIMOSAS GOLF CABORINO FASE III PTAL 7-33 MARBELLA-MALAGA 29604 ESPAÑA |
| SORLIE, TERJE | FRAMVEIEN 3B OSLO 1177 NORWAY |
| SORLIE, TERYE | FRAMVEIEN 3B OSLO 1177 NORWAY |
| SORODOC, GEORG AND ELENA | AM WIMHOF 27 PASSALL 94034 GERMANY |
| SORRA, SWAPNA | SHIVLOK CHS, B-13, 3RD FLR, SECTOR- 10 NEW PANVEL SECTOR NO. 10, NEW PANVEL NAVI MUMABI 410206 INDIA |
| SORRENTINO, RENE | KLOSTERDAMM 73 DELMENHORST 27749 GERMANY |
| SOS-KINDERDORF | RENATASTR 77 MUENCHEN 80639 GERMANY |
| SOS-KINDERDORFSTIFTUNG | IN THE MATTER OF: KEILHOLZ-STILTUNG RENATASTRASSE 77 MUENCHEN 80639 GERMANY |
| SOSCHYNSKI, GEORG | AUF DER UNTERST. BEUNDE 4 BUEDINGEN 63654 GERMANY |
| SOSNOV, DANIEL | FLAT 3 66 HAMILTON TERRACE LONDON NW8 9UJ UNITED KINGDOM |
| SOTIRELLOS, THEODOROS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| SOTIRELLOS, THEODOROS | 1, GLADSTONOS STR., ATHENS 15236 GREECE |
| SOTO PEREA, LEOPOLDO | AV MONTECLARO 1 POZUELO DE ALARCON (MADRID) 28223 SPAIN |
| SOUETRE, ERIC | RUE FRANS HERJAY 159 BRUXELLES B-1050 BELGIUM |
| SOULIE, REGINE | 1A MANOR COTTAGES HEXTON RD LILLEY BEDFORDSHIRE LU2 8NA UNITED KINGDOM |
| SOUNDARARAJAN, SRIRAM | FLAT 10 LA RESIDENCE 38A MARLBOROUGH PLACE LONDON NW8 0PE UNITED KINGDOM |
| SOURAL, GERHARD | IM REBENGRUND 12 MARIA ENZERSDORF A-2344 AUSTRIA |
| SOURE, FRANCISCO ANTONIO FRAGOSO | PC NUNO RODRIGUES SANTOS, 13-5 "0" ESQ. LISBOA 1600-171 PORTUGAL |
| SOUSA CONCEICAO, JOSE | PO BOX 2056 VADERBIJL PARK 1900 SOUTH AFRICA |

| Claim Name | Address Information |
|---|---|
| SOUSA COVA, LUIS SILVESTRE | 19 CALLE DE LOS MOLINOS, URB. LOS MOLINOS, QUINTA GUILLERMINA, SAN MARTIN CARACAS 1020 VENEZUELA |
| SOUSA MAIA, ALICE | R S CRISTOVAO, 2350 CASA FONOURA RIO MAU VCD 4480-021 PORTUGAL |
| SOUSA RODRIGUES BAIROS, MANUEL | P.O. BOX 18164 SUNWARD PARK 1470 SOUTH AFRICA |
| SOUSA, ALBERTO DE OLIVEIRA E | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOUSA, ALBERTO DE OLIVEIRA E | AV. SAO CRISTOVAO, 1521 NOGUEIRA DA REGEDOURA 4500-704 PORTUGAL |
| SOUSA, JOSE MARTINHO SILVA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOUSA, JOSE MARTINHO SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOUSA, JOSE MARTINHO SILVA | RUA ZE DO TELHADO, 79 MARCO CANAVESES 4630-309 PORTUGAL |
| SOUTH AFRICA RESERVE BANK | (100007) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| SOUTH AFRICAN RESERVE BANK | PO BOX 427 PRETORIA 0001 SOUTH AFRICA |
| SOUTH CHINA INSURANCE CO, LTD | 5F, NO.560 CHUNGHSIAO E. RD SEC 4 TAIPEI 110 TAIWAN, PROVINCE OF CHINA |
| SOUTHALL INVESTMENTS S.A. | CALLE 53 ESTE, URB. PIS PANAMA MARBELLA TORRE SWISS BANK PANAMA |
| SOUTHBAY INTERNATIONAL LIMITED | P.O. BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SOUTHERN IMPORT AND EXPORT LTD | RUA GASPAR DE FONSECA 01 APTO. 21 SANTOS SAO PAULO BRAZIL |
| SOUTHERN PACIFIC FINANCING 06-A PLC | SOUTHERN PACIFIC FINANCING 06-A PLC C/O SOUTHERN PACIFIC MORTGAGE LIMITED, 3RD FLOOR 1 BROADGATE LONDON EC2M 2SP UNITED KINGDOM |
| SOUTHERN PACIFIC FUNDING 3 LIMITED | ATTN: AMANY ATTIA FIRST FLOOR NO. 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| SOUTHERN PACIFIC FUNDING 5 | ATTN: PAUL CHAMBERS AS DIRECTOR OF SOUTHERN PACIFIC FUNDING 5 FIRST FLOOR NO. 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| SOUTHERN PACIFIC FUNDING 5 | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| SOUTHERN PACIFIC MORTGAGE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| SOUTHERN PACIFIC MORTGAGE LIMITED | ST. JOHNS PLACE EASTON STREET ATTN: AMANY ATTIA HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| SOUTHERN PACIFIC MORTGAGE LIMITED | ATTN: AMANY ATTIA ST. JOHNS PLACE EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | CAPITA TRUST COMPANY LIMITED ATTN: EMMA HAMLEY 7TH FLOOR, PHOENIX HOUSE 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | C/O CAPITA TRUST COMPANY LIMITED ATTN: EMMA HAMLEY 7TH FLOOR, PHOENIX HOUSE 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | CAPITAL TRUST COMPANY LIMITED ATTN: EMMA HAMLEY 7TH FLOOR, PHOENIX HOUSE 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES06-1 PLC | CAPITA FIDUCIARY GROUP 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHGATE, JOHN EDWARD | 407 UNION WHARF WENLOCK ROAD LONDON N17SZ UNITED KINGDOM |
| SOUTHGATE, MATTHEW C | 15 YESTER ROAD CHISLEHURST BR75HN UNITED KINGDOM |
| SOUTHON, JAMES W. | THE STABLE 2 HOME FARM COURT PUTTERIDGE PARK BEDFORDSHIRE LU2 8NN UNITED KINGDOM |
| SOUTHON, JAMES W. AND SUSAN G. | THE STABLE 2 HOME FARM COURT PUTTERIDGE PARK BEDFORDSHIRE LU2 8NN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SOVERAL, PEDRO ALEXANDRE VARGAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOVERAL, PEDRO ALEXANDRE VARGAS | URB. AREIAS DO VALE, 198 APART.33 RIO MAIOR 2040-087 PORTUGAL |
| SOVERAL, RICARDO JORGE VARGAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOVERAL, RICARDO JORGE VARGAS | RUA VALE CALDEIRA RIO MAIOR 2040-347 PORTUGAL |
| SOVEREIGN HIGH YIELD INVESTMENT COMPANY LTD | C/O WALKER SPY LTD WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1 9002 CAYMAN ISLANDS |
| SOVEREIGN HIGH YIELD INVESTMENT COMPANY LTD | C/O WALKERS SPY LIMITED WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1 9002 CAYMAN ISLANDS |
| SOVEREIGN HIGH YIELD LOCAL CURRENCY FUND | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| SOVIC, SIMON | FLAT 4 LOCK KEEPERS HEIGHTS 117 BRUNSWICK QUAY LONDON SE16 7PW UNITED KINGDOM |
| SOWINSKI, JOHN A. | ROOM 5142 FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HK CHINA |
| SOWINSKI, JOHN A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SOWTON, MATT | 244 GROVE END GARDENS GROVE END ROAD LONDON NW8 9LU UNITED KINGDOM |
| SOZZI, GLORIA | 19 PENDALL CLOSE HERTS NEW BARNET EN49AZ UNITED KINGDOM |
| SP/F 01.01.2004 | TJARNALAG 17 TORSHAVN FO-100 DENMARK |
| SP/F 1/9-2003 | POSTBOKS 3085 FO-110 TORSHAVN DENMARK |
| SP/F 19 JUNI 2006 | STIOJAGOTA 6 TORSHAVN FO-100 DENMARK |
| SP/F LARGO | V/INGVARD JOENSEN EGGJARVEGUR 28 LEIRVIK FO-520 DENMARK |
| SPAAK, FRITS P. | BEITSEROON 14 NIEUWERKERK AAN DEN IJSSEL 2912 GK NETHERLANDS |
| SPAANS, A.N.H.C. | GELDERSEPLEIN 22 ROTTERDAM 3011 WZ NETHERLANDS |
| SPABIN-VANDEVLIET, JACQUES | CHAUSSEE DE TERVUEREN, 95A WATERLOO B-1410 BELGIUM |
| SPACY INDUSTRIAL CO. LTD | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| SPACY INDUSTRIAL CO. LTD | 2F, NO. 177, SEC 2 ANHE RD DA-AN DIST TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| SPADAFORA, MARIO | C. DA SCIABICHE, 13 87020 ACQUAPPESA CONSENZA ITALY |
| SPADINI, SILVANO AND SPADINI, SIMONE | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| SPAGRO BEHEER B.V. | DE HEER A.W.A SPANJAARDS GRAAFSEWEG 394 WIJCHEN 6603 CJ NETHERLANDS |
| SPAHR, ANNE-MADELEINE | RUE DE GRAVELONE 58 SION 1950 SWITZERLAND |
| SPAHR, JAQUELINE | RUE DE GRAVELONE 58 SION 1950 SWITZERLAND |
| SPANISH ACADEMY OF ALICANTE S.A., THE | AVE. ALFONSO XIII 93 MADRID 28016 SPAIN |
| SPANNER, CHRISTINE UND HELMUT | TUERKENSTR. 68 A MUNICH 80799 GERMANY |
| SPANS, GERARD | STATIONSWEG WEST 63A WOODENBERG 3931 EK NETHERLANDS |
| SPANU, LEONARDO & SERRA MARIA | VIA M. RAVEL 50/4 GENOVA 16159 ITALY |
| SPAR- UND LEIHKASSE ZU BREDSTEDT | ATTN: HELGE FEDDERSON MARKT 29 BREDSTEDT 25821 GERMANY |
| SPARIKASSI, SUOUROYAR | VAGSVEGUR 71 VAGUR FO-900 DENMARK |
| SPARKASSE AACHEN | SPARKASSE AACHEN ATTN: MR. JOSEF BORRMANN LEGAL DEPARTMENT FREIDRICH-WILHELM-PLATZ 1-4 AACHEN 52059 GERMANY |
| SPARKASSE AACHEN | RECHTSABTEILUNG ATTN: JOSEF BORRMANN FRIEDRICH-WILHELM-PLATZ 1-4 AACHEN 52062 GERMANY |
| SPARKASSE BANK MALTA PLC. | 101, TOWNSQUARE IX-XATT TA QUI-SI-SANA SLIEMA SLM3112 MALTA |
| SPARKASSE DARMSTADT | ATTN: FELIX KUMME RHEINSTR. 10-12 DARMSTADT 64283 GERMANY |
| SPARKASSE DER STADT KITZBUHEL | ATTN: JOHANN HETZENAUER BAHNHOFSTRABE 6 KITZBUHEL 6370 AUSTRIA |
| SPARKASSE DIEBURG | ATTN: SABINE JACKAL ST.-PERAY-STR. 2-4 GROSS-UMSTADT 64823 GERMANY |
| SPARKASSE DILLENBURG | ATTN: JENS GEORG UNTERTOR 9 DILLENBURG 35683 GERMANY |
| SPARKASSE FREYUNG GRAFENAU | ATTN: RUDOLF RESCH PASSAUER STR. 8 FREYUNG 97048 GERMANY |

| Claim Name | Address Information |
|---|---|
| SPARKASSE HANNOVER | ATTN: RENATE SCHMIDT-TEMMELMANN RASCHPLATZ 4 HANNOVER 30161 GERMANY |
| SPARKASSE HERFORD | ATTN: ANKE CORDSMEIER AUF DER FREIHEIT 20 HERFORD 32052 GERMANY |
| SPARKASSE HERFORD | AUF DER FREIHEIT 20 HERFORD D-32052 GERMANY |
| SPARKASSE HERZOGENBURG-NEULENGBACH | ATTN: MS. MARGIT LEHRACH RATHAUSPLATZ 9-10 HERZOGENBURG 3130 AUSTRIA |
| SPARKASSE JENA-SAALE HOLZLAND | ATTN: JORG KLIMA LUDWIG-WEIMAR-GASSE 5 JENA 07743 GERMANY |
| SPARKASSE KOBLENZ | ATTN: MR. MARCO FLORY BAHNHOFSTRASSE 11 KOBLENZ 56068 GERMANY |
| SPARKASSE KOBLENZ | ATTN: MR. MARCO FLORY BAHNHOFSTR. 11 KOBLENZ DE-56068 GERMANY |
| SPARKASSE KOELNBONN | HAHNENSTR. 57 KOLN 50667 GERMANY |
| SPARKASSE NIEDEROESTERREICH MITTE WEST AKTIENGESEL | ATTN: PROK. MAG. MARTIN SAMSINGER, ASSISTANT TO THE BOARD DOMGASSE 5 ST. POELTEN 3100 AUSTRIA |
| SPARKASSE NURNBERG | ATTN: MICHAEL KERSTING LORENZER PLATZ 12 NURNBERG 90402 GERMANY |
| SPARKASSE PFAFFENHOFEN | ATTN: CHRISTINE FLEIG SPARKASSENPLATZ 11-13 PFAFFENHOFEN A.D. ILM 85276 GERMANY |
| SPARKASSE PFORZHEIM CALW | ATTN: MICHAEL TRAUTHWEIN POSTSTR. 3 PFORZHEIM 75172 GERMANY |
| SPARKASSE PFORZHEIM CALW | ANSTALT DES OEFFENTILCHEN RECHTS ATTN: MR. MICHAEL TRAUTHWEIN POSTSTRABE 3 PFORZHEIM DE-75172 GERMANY |
| SPARKASSE REGENSBURG | ATTN: JOSEF DOBLINGER LILIENTHALSTRASSE 5 REGENSBURG 93049 GERMANY |
| SPARKASSE SOEST | ATTN: MR. INGO HAHNE PUPPENSTR. 7-9 SOEST 59494 GERMANY |
| SPARKASSE SOEST | ATTN: MANFRED SAUER PUPPENSTR. 7-9 SOEST 59494 GERMANY |
| SPARKASSE STOCKACH | ATTN: CHRISTINE KNAUS SCHILLERSTRASSE 8 STOCKACH 78333 GERMANY |
| SPARKASSE SUDHOLSTEIN | ATTN: JORN MAGARIN KIELER STR. 1 NEUMUNSTER 24534 GERMANY |
| SPARKASSE WALDECK-FRANKENBERG | ATTN: CLAUS ENGELBRACHT NORDWALL 6-8 KORBACH 34497 GERMANY |
| SPARKASSE WETZLAR | ATTN: JENS WEBER SEIBERTSTR. 10 WETZLAR 35576 GERMANY |
| SPARKASSE ZU LUBECK | ATTN: ANDREAS SPENGLER BREITE STRASSE 18-28 LUBEK 23552 GERMANY |
| SPARKASSE, HERNER | BERLINER PLATZ 1 HERNE 44623 GERMANY |
| SPARKASSEN VERSICHERUNG AG VIENNA INSURANCE GROUP | WIPPLINGER STRASSE 36-38 VIENNA A-1010 AUSTRIA |
| SPARREBOOM, A. | VAN RIJCKEVORSELLAAN 17 MOERGESTAL 5066 BR NETHERLANDS |
| SPARREBOOM-BIJL, P. | BREMLAAN 5 VUENT 5263 GT NETHERLANDS |
| SPCP GROUP, L.L.C. | CENTRAL EUROPEAN MEDIA ENTERPRISES LTD. C/O CME DEVELOPMENT CORP. ALDWYCH HOUSE, 81 ALDWYCH LONDON WC2B4HN UNITED KINGDOM |
| SPEAR, ANNA | 3 WYE CLOSE MDDSX RUISLIP HA4 7RQ UNITED KINGDOM |
| SPECHTENHAUSER, FRIEDERIKE | AESCHSTRASSE 27B WETTINGEN 5430 SWITZERLAND |
| SPECHTENHAUSER, FRIEDERIKE | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SPECK, MARTIN | LIGUSTERSTRASSE 2 ALTDORF 84032 GERMANY |
| SPECTRON UK | SPECTRON GROUP LIMITED, SPECTRON ENERGY SERVICES LTD, SPECTRON COMMODITIES LTD FIRST FLOOR, 4 GROSVENOR PLACE LONDON, SW1X 7DL UNITED KINGDOM |
| SPECTRON UK OIL | SW1X 7DL LONDON UNITED KINGDOM |
| SPEED COURIER - SERVICE GMBH | GRAFSTRABO 99 FRANKFURT AM MAIN 60487 GERMANY |
| SPEEDY WAY ENTERPRISES LIMITED | ROOM 2804, 28/F, CHERRY MANSION 2 NANJIN ROAD QINGDAO 266071 CHINA |
| SPEER, ADELHEID & WILHELM | HEEPER MARK 18 BIELEFELD D-33719 GERMANY |
| SPEER, ELEONORE | DAVID MULLER C/O KRETH STBG MBH & CO. KG WERDERSTRASSE 47 MULLHEIM 79379 GERMANY |
| SPEER, ELEONORE | UNTERER KIRCHWEG 10 BADENWEILER 79410 GERMANY |
| SPEER, KRISTIN | KARL-LIEBKUECHT-STR. 7 BERLIN 10178 GERMANY |
| SPEI, BEATE & LOTHAR | SIDONIENSTR. 6 BRAUNSCHWEIG 38118 GERMANY |
| SPEICH-WERNLI, JORGE | AARGAUISCHE KANTONAL BANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SPEICH-WERNLI, JORGE | INGENIEUR HTL ROSENRAIN 287 THALHEIM AG CH-5112 SWITZERLAND |
| SPEIJER, J. | ARMINIUSHOF 46 HILVERSUN KE 1216 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SPEIJER, R.M. | VAARTWEG 59 'S GRAVENMOER 5109 RB NETHERLANDS |
| SPEISER, ANDREA | INDERSITTERS 47 SAARBRUCKEN D-66128 GERMANY |
| SPEK, B.A. E/O SPEK-MAATJE, L | BERKENLAANTJE 2 LEERSUM 3956DM NETHERLANDS |
| SPELT, I.C. | PRINSENWEG 34 WASSENAAR 2242 EH NETHERLANDS |
| SPENCER GLOBAL DEVELOPMENTS LTD | R. AUGUSTA 84/3 LISBOA 1100-053 PORTUGAL |
| SPENCER, ELIZABETH | 5 KINGS CRESCENT SURREY CAMBERLEY GU15 4NA UNITED KINGDOM |
| SPENCER, JACQUELINE | 26 GLOBE FARM LANE DARBY GREEN BLACKWATER CAMBERLEY SURREY GU17 0DY UNITED KINGDOM |
| SPENCER, NICK | 17 LUTON PLACE GREENWICH LONDON SE108QE UNITED KINGDOM |
| SPENCER, TAMAS | 4-14-4-101 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| SPERA COMPANY INC | CISA TRUST COMPANY (SWITZERLAND) SA 5 PLACE DU MOLARD GENEVA 1204 SWITZERLAND |
| SPERA, CARLO | VIA POMPEO NERI, 13 MILANO (MI) 20146 ITALY |
| SPERANZA, ROBERTO | ROBERTO SPERANZA 2 NEVILLE COURT ABBEY ROAD LONDON NW 9DD UNITED KINGDOM |
| SPERANZA, ROBERTO | 6 LEITH MASNSIONS GRANTULLY ROAD LONDON W9 1LQ UNITED KINGDOM |
| SPETA, CHRISTINE | SEEUFERGASSE 16 PODERSDORF 7141 AUSTRIA |
| SPETA, JOHANN | PRINZ EUGEN-STR. 10 SCHWECHAT 2320 AUSTRIA |
| SPEYART VAN WOER DEN, H.M.H | 2 WETERINGDWARSSTRAAT 64 AMSTERDAM 1017 SZ NETHERLANDS |
| SPEYER, JUAN ENRIQUE | 11 DE SEPTIEMBRE NO 1888 - PISO 11 CIUDAD AUTONOMA DE BUENOS AIRES 1428 ARGENTINA |
| SPEZIE, ANNA | PIAZZA DEL CARMINE 4 MILAN MILAN ITALY |
| SPIE, ULRICH | KOLLENKAMP 17 ESSEN 45329 GERMANY |
| SPIEGAL, ELISABETH | KWAG RECHBANWULTE LISE - MEITNER - STR. 2 BREMEN 28359 GERMANY |
| SPIEGAL, ELISABETH | SCHILLER STR. 1 KOLN 50858 GERMANY |
| SPIEGEL, ELISABETH | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SPIEGEL, ELISABETH | SCHILLERSTR. 1 KOLN 50858 GERMANY |
| SPIEGEL, MARK C. | FLAT A, 3/F, TOWER 1 SOUTH BAY PALACE 25 SOUTH BAY CLOSE H REPULSE BAY HONG KONG |
| SPIEGEL, MONA | SWEBENSTR 17 BIRKENFELD D-75217 GERMANY |
| SPIEGELHAUER OLAF | BAHNHOFSTR 17 PIRNA 01796 GERMANY |
| SPIEGL, CHRISTIANE | WOLFRASTHAUSER STR. 5 EGLING 82544 GERMANY |
| SPIELER, CHRISTIAN | MITTLERER REISBERG 12 HE BAD HOMBURG 61350 GERMANY |
| SPIERENBURG, KRIJNIE -  TEN BRUMMELER | DE KWEEK 20 RENSWOUDE 3927 GJ NETHERLANDS |
| SPIERING, A.N. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SPIERING, A.N. | KONINGINNEWEG 8 HAARLEM 2012 GN NETHERLANDS |
| SPIERS, BRIAN ANTHONY | 12 KINGSCLERE PLACE ENFIELD MIDDLESEX EN2 6NG UNITED KINGDOM |
| SPIES, JUTTA | 8 RUE DU FORT NEIPPERG LUXEMBOURG L-2230 LUXEMBOURG |
| SPILIERS-DRABBE, MR. & MRS. | MALSENDALLAAN 17 ALSEMBERG B-1652 BELGIUM |
| SPILLMANN, JURG OR CALDELARI MAFALDA | BACHWIESENSTR. 119 CH-8047 ZURICH SWITZERLAND |
| SPILLMANN, OSKAR | AWH TAGERHALDE TOLLWIESSTRASSE 26 KUSNA 8700 SWITZERLAND |
| SPILT, J.C. | VALKEVEENSELAAN 2 A HUIZEN 1272 ND NETHERLANDS |
| SPINDLER, GEOFFREY | 44 LILFORD ROAD BILLERICAY ESSEX CM11 1BS UNITED KINGDOM |
| SPINDLER, GEOFFREY L | 44 LILFORD ROAD ESSEX BILLERICAY CM11 1BS UNITED KINGDOM |
| SPINDLER, LLOYD S | 6 LYE COPSE HANTS FARNBOROUGH GU14 8DX UNITED KINGDOM |
| SPINDLER, LLOYD S. | NO 6 LYE COPSE AVE FARMBOROUGH HAMPSHIRE GU14 8DX UNITED KINGDOM |
| SPINDLEY, SARAH | MAVALOSA GREYHOUND LANE ORSETT HEATH ESSEX GRAYS RM16 3AB UNITED KINGDOM |
| SPINETTE-ROSE, MR. & MRS. ROBERT | RUE BOIS MILORD 2 COURT S. ETIENNE 1490 BELGIUM |
| SPINKS, ALAN | 21 PITTFIELDS LANGDON HILLS ESSEX BASILDON SS16 6RD UNITED KINGDOM |
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD. | C/O SPINNAKER CAPITAL LIMITED ATTN: ALEXIS HABIB 6 GROSVENOR STREET LONDON W1K 4DJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | ATTN:ALEXIS HABIB C/O SPINNAKER CAPITAL LIMITED 6 GROSVENOR STREET LONDON W1K 4JD UNITED KINGDOM |
| SPINNAKER GLOBAL STRATEGIC FUND LTD. | C/O SPINNAKER CAPITAL LIMITED ATTN: ALEXIS HABIB 6 GROSVENOR STREET LONDON W1K 4DJ UNITED KINGDOM |
| SPINNER, HELGA | FRIEDRICH-EBERT-STRASSE 43 BUDENHEIM D-55257 GERMANY |
| SPIRATOS, THEODOROS | 99 ISMINIS STR. ATHENS 10443 GREECE |
| SPIRE, RORY | OYAMADAI HOUSE 301 2-11-20 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| SPIRENT COMMUNICATIONS INC | 18F, NO.104, HSIN TAI WU RD, SEC 1 HSICIHH TAIPEI HSIEN 221 TAIWAN, PROVINCE OF CHINA |
| SPIRES, LISA A | 13 BELDAMS GATE BELDAMS LANE HERTS BISHOPS STORTFORD CM235RN UNITED KINGDOM |
| SPISSO, MARISA | VIA UMBERTO I LE MAGLIE 73024 ITALY |
| SPITALER, ERICH | GR.OTTEN 3 GR. SCHOENAU 3922 AUSTRIA |
| SPITALIER, JEAN-MARC | 38 STANFORD ROAD LONDON W85PZ UNITED KINGDOM |
| SPITZ, K. & W | WILHELM STR 22 HORHAUSEN D56379 GERMANY |
| SPITZENPFEIL, ANDREAS & SIMONE | BERGGASSE 4 LICHTENFELS 96215 GERMANY |
| SPITZKE, WOLFGANG | AMSELWEG 2 BARSBUTTEL 22885 GERMANY |
| SPIZIG, PETER | ROSENSTEINSTRASSE 10 NIEDERSTOTZINGEN 89168 GERMANY |
| SPLENDID MARKET LTD. | OFFSHORE INCORPORATIONS CENTRE P.O. BOX 957, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SPLIT THEATER PRODUCTIES B.V. | NIJE BUORREN 5 WJELSRYP 8842 LT NETHERLANDS |
| SPLITTGERBER, JOACHIM | SCHARFESTR. 5 BERLIN D-14169 GERMANY |
| SPOELSTRA, H. | TJERK HIDDESSRAAT 4/7 ZANDVOORK 2041 JL NETHERLANDS |
| SPOK ASSET MANAGEMENT | AKARA BLDG 24 DE CASTRO STREET WICKWANS CAY I ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SPORITELNA, SLOVENSKA | GRABEN 21 ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| SPORK, D. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SPORK, D. | WESTERLOOKADE 26 VOORBURG 2271 GB NETHERLANDS |
| SPORL, GERD DR. | GROTTENSTRASSE 10 HAMBURG 22605 GERMANY |
| SPORON, ANNA | BIRKENWEG 30 LANGENHAGEN 30855 GERMANY |
| SPORON, JAN | BIRKENWEG 30 LANGENHAGEN 30855 GERMANY |
| SPORT & EMOTIONS GMBH | NIKOLAUS GASSNER STR. 213 KAPRUN 5710 AUSTRIA |
| SPORT BRUNDL GESMBH | NIKOLAUS-GASSNER-STR. 213 KAPRUN 5710 AUSTRIA |
| SPORT BRUNDL GMBH | NIKOLAUS-GASSNER-STR. 213 KAPRUN 5710 AUSTRIA |
| SPORT STREET, S.L. | CALLE YECORA, 2 (LAS MERCEDES) MADRID 28022 SPAIN |
| SPORTHOTEL AURIGA GESMBH & CO KG | OMESBERG 330 LECH AM ARLBERG 6764 AUSTRIA |
| SPORTUNION NIEDEROSTERREICH | DR. ADOLF SCHARF-STRASSE 25 ST. POLTEN 3100 AUSTRIA |
| SPREAFICO, MARIO MAURIZIO | VIA CASTEL MORRONE 2/A MILANO 20129 MI ITALY |
| SPREEUWENBERG, P.J. | SCHRIJVERSDIJK 3 BRIELLE 3231 LL NETHERLANDS |
| SPRENGERS, H.A.J.B. | WOLFSKUILSEWEG 20 K NIJMEGEN 6542 JK NETHERLANDS |
| SPRENGERS, H.T. | A/O B.KEGGE WILLEM ALEXANDERPLEIN 23 SINT. MICHIELSGESTEL 5271 AR NETHERLANDS |
| SPRENGERS, R.A.A. & VAN HARTE, M.A. | RIJNSBURGERWEG 90 LEIDEN 2333 AD NETHERLANDS |
| SPRIET, YANNICK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| SPRIET, YANNICK | CEDERSTRAAT 48 GENT 9000 BELGIUM |
| SPRIJ-SCHADE, A.H. | KONINGIN ASTRIDLAAN 37 E/7 KAPELLEN B-2950 BELGIUM |
| SPRIJ-SCHADE, A.H. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| SPRING MEADOWS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| SPRING STAR CORP. | ATTN: JUAN CAROLOS MALDONADO & JOSE LINO ANDRADE AVENIDA FRANCISCO DE MIRANDA EDF. PQUE, AVILA (TORRE HP) PISO 9 OFC 9-A CARACAS 1050-A VENEZUELA |
| SPRING, THEODOMIR, DR. & MONIKA | IM OBROCK KIRCHLENGERN D-32278 GERMANY |
| SPRINGER, ELISABETH | EMILSTRASSE 5 WUPPERTAL GERMANY |
| SPRINGER, GEORG | ARRENBERGER STR 70 WUPPERTAL 42117 GERMANY |
| SPRINGER, GUNTER | CHARLOTTENBURGER STR. 19 GOTTINGEN 37085 GERMANY |
| SPRINGER, WOLFGANG & BETTINA | HESSELNBERG 49 WUPPERTAL 42285 GERMANY |
| SPRINGETT, BEN | 55 WARREN HOUSE BECKFORD CLOSE LONDON W14 8TT UNITED KINGDOM |
| SPRINGS ETERNAL ENTERPRISES LTD. | NO. 13, LANE 47 TYAN SYANG ROAD TAIPEI 10495 TAIWAN, PROVINCE OF CHINA |
| SPRL FEINER ANALYSIS | AND ADVICE M. FEINER, CHARLES AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE 1640 BELGIUM |
| SPRL FEINER ANALYSIS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| SPRL FEINER ANALYSIS | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SPRL FEINER ANALYSIS AND ADVICE | M. FIENER, CHARLES AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE B-1640 BELGIUM |
| SPRL FEINER ANALYSIS AND ADVICE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SPRL JACTOR | OLIVIER QUERINJEAN, AVOCATS - ADVOCATEN CMS DEBACKER CH DE LA HULPE 178 BRUSSELS B1170 BELGIUM |
| SPROD, MICHELLE | 8 KERRY CLOSE NSW BEACON HILL 2100 AUSTRALIA |
| SPROESSER, DR. ULRICH | HEDWIGSTR. 71 DUISBURG D-47198 GERMANY |
| SPRONG-MUILWIJK, P. & H. SPRONG | ZUIDERLINGEDIJK 11 HEUKELUM 4161 BM NETHERLANDS |
| SPRONK, H. | BOUENSTRAATWEG 36 OLDEBROEK 8096 PE NETHERLANDS |
| SPRONK, H. | BOVENSTRAAT WEG 36 OLDEBROEK 8096 PE NETHERLANDS |
| SPROSS-VAN DEN BRINK, D. | ZR CLAASSENHOF 13 ABCOUDE 1391 BL NETHERLANDS |
| SPROTTE, ANDREAS | GROITSCHENER BERG 4 07554   BRAHMENAU GERMANY |
| SPROTTE, ANDREAS | GROITSCHENER BERG 4 BRAHMENAU 07554 GERMANY |
| SPROTTE, ANDREAS | ANDREAS SPROTTE GROITSCHENER BERG 4 BRAHMENAU 07554 GERMANY |
| SPRUCE CCS, LTD. | SPRUCE CCS, LTD. C/O MAPLES FINANCE LIMITED PO BOX 1093, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| SPRUIJTENBURG, MARIMUS | RESIDENCE P.B. 319 RIGI KALTBAD 6356 SWITZERLAND |
| SPRUIT, J.J. | STICK VAN LINSCHOTENSTRAAT 89 LINSCHOTEN 3461 EE NETHERLANDS |
| SPRUNCK, ANDREAS | AM JUNKERSBERG 48 BEXBACH G-66450 GERMANY |
| SPRUYT, J. | ROZENLAAN 19 DOORN 3441 ZR NETHERLANDS |
| SPUIT EN MOFFELBEDRIJF W.G. VAN TONGEREN B.V. | SNIJDERWEI 5 VALKENSWAARD 5551 RK NETHERLANDS |
| SPUR LODGE LIMITED | 142 UPPER RICHMOND ROAD LONDON SW14 8DS UNITED KINGDOM |
| SPURLE, ROBERT | 15 FURZEFIELD ROAD LONDON SE3 8TU UNITED KINGDOM |
| SPYGLASS MARKETEERING GMBH | PETER BAUER, CEO HUSACHERSTRASSE 25 UITIKON-WALDEGG CH-8142 SWITZERLAND |
| SPYRATOS, THEODOROS | 99 ISMINIS STR. ATHENS 10443 GREECE |
| SPYRIDON, ALEXANDRATOS | 6, KARKAVISTA STR. PAL. PSYCHIKO 15452 GREECE |
| SPYRIDON, SAKELLARIOU | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| SPYRIDON, SAKELLARIOU | 22, P. MPAKOGIANNI STR., ATHENS 15235 GREECE |
| SQUASSI, GIANLUCA L. | UNITED KINGDOM |
| SQUASSI, GIANLUCA L. | 13 ROLAND GARDENS GROUND FLOOR FLAT LONDON, GT LON SW7 3PE UNITED KINGDOM |
| SRAMOTOVA, P. | OVERWAARD 1 CAPELLE AAN DEN IJSSEL 2904 SJ NETHERLANDS |
| SRBA, MICHAEL | 6B LINDEN GARDENS LONDON W2 4ES UNITED KINGDOM |
| SREEDHARAN, SATHI | 44 DALKEITH ROAD LONDON SE21 8LS UNITED KINGDOM |
| SREEDHARAN, SREEDEEP | 811,B, WESTEND, RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| SREERAM, SANDEEP | ROOM 16, B WING FLAT NO - 166/170, VIGNAHARTA SOCIETY SECTOR 1, GHANSOLI NAVI MUMBAI 400700 INDIA |
| SRI FUND LP | REGATTA OFFICE PARK WEST BAY ROAD P.O. BOX 31106 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| SRI ROEKMIATI, F. | ZWARTDRIESSTRAAT 24 STEIN 6171 CC NETHERLANDS |
| SRIADISAK, LADAWAN | 43/100 MOOBAN RATCHADA ARCADIAN SOI 4 KANCHANAPISEK RD.,  BANGBON BANGKOK 10150 THAILAND |
| SRIDHARAN, ASHOK | C-203 – RAVI ESTATE OPP. DEVDAYA NAGAR. OFF POKHRAN RD – 1 POKHRAR ROAD 1, THANE (W) THANE (W) 400606 INDIA |
| SRINIVAS, T | C-112, SYNCHRONICITY, CHANDIVALI, POWAI, MH MUMBAI 400072 INDIA |
| SRINIVASA, SUNDARARAJAN | 5 MERRIFIELD CLOSE LOWER EARLEY BERKS READING RG6 4BN UNITED KINGDOM |
| SRINIVASAN, ANAND | 79 HARLEY HOUSE MARYLEBONE ROAD LONDON NW1 5HN UNITED KINGDOM |
| SRINIVASAN, ANAND & CHITRA SUNDARAM ANAND | JTWROS 79 HARLEY HOUSE LONDON NW1 5HN UNITED KINGDOM |
| SRINIVASAN, B | A-9, SECOND FLOOR, KRANTI APT, SHREENAGAR, WAGLE ESTATE THANE WEST MH THANE 400604 INDIA |
| SRINIVASAN, RAMNATH | 1/12,NEO SHASTRI NAGAR MULUND COLONY MULUND WEST MUMBAI 400082 INDIA |
| SRISH, SATCH | 61 DANEHURST GARDENS ILFORD IG4 5HG UNITED KINGDOM |
| SRIVASTAVA, ADITI | 507, LOK DARSHAN CHS, BAMANDAYA PADA MILITARY ROAD, MAROL ANDHERI EAST ANDHERI (E) MUMBAI 400059 INDIA |
| SRIVASTAVA, AMIT | B001 RAHEJA NEST CHANDIVILI ROAD PANVEL ROAD, MH MUMBAI INDIA |
| SRIVASTAVA, AMIT | B – 307, BABA ARCADE, PLOT NO. 711/712, SECTOR 11 VASHI NAVI MUMBAI 400709 INDIA |
| SRIVASTAVA, ANUBHUTI | 25, RICHARDS WAY CIPPENHAM SLOUGH BERKS SLOUGH SL15EU UNITED KINGDOM |
| SRIVASTAVA, CHITRANSHU | 1 BRAEMAR HILL ROAD PACIFIC PALISADES T2 7-C HONG KONG HONG KONG |
| SRIVASTAVA, MADHURENDRA | 117/Q/467 SHARDA NAGAR PO NAVIN NAGAR KANPUR KANPUR 208025 INDIA |
| SRIVASTAVA, MANISH | #05-09, SANCTUARY GREEN 181, TANJONG RHU ROAD SINGAPORE 436922 SINGAPORE |
| SRIVASTAVA, RISHI | C 502, HARSHGIRI, SHIV VALLABH CROSS ROAD, RAWALPADA, DAHISAR EAST RAWALPADA, DAHISAR (E) MUMBAI 400068 INDIA |
| SRIVASTAVA, VIVEK | 33 HUNTER HOUSE HUNTER STREET LONDON WC1N1BE UNITED KINGDOM |
| SRIVIDYA, J | REDWOOD B-202, EVERSHINE GREENS, NEW LINK ROAD OSHIWARA, ANDHERI (E), MH MUMBAI 400056 INDIA |
| SRM GLOBAL FUND LIMITED PARTNERSHIP | CLIFFORD CHANCE ATTN: DAVID STEINBURG 10 UPPER BANK STREET LONDON E14 5JJ ENGLAND (UNITED KINGDOM) |
| SRM GLOBAL FUND LIMITED PARTNERSHIP | C/O SRM ADVISERS (LONDON) LLP ATTN: IAN BARCLAY 3 CADOGAN GATE LONDON SW1X 0AS UK |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | DAVID STEINBERG CLIFFORD CHANCE 10 UPPER BANK STREET LONDON E14 5JJ UK |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | C/O SRM ADVISERS (LONDON) LLP ATTN: IAN BARCLAY 3 CADOGAN GATE LONDON SW1X 0AS UNITED KINGDOM |
| SRPA, VEEWEYDE | AVENUE D'ITTERBEEK 600 BRUSSELS B.1070 BELGIUM |
| SSE ENERGY SUPPLY LIMITED | INVERALMOND HOUSE 200 DUNKELD ROAD PERTH PH1 3AQ UNITED KINGDOM |
| SSIT (HONG KONG) LIMITED | ROOM 3 29B NO 18 GONGTI XILU CHAO YANG BEIJING 100020 CHINA |
| ST HILDA'S EAST COMMUNITY CENTRE | 18 CLUB ROW LONDON E2 7EY UNITED KINGDOM |
| ST. BOO CA VAN KATWIJK | AARWEG 3-02 NUNSPEET 8071 WV NETHERLANDS |
| ST. EEUWIGE LEVEN II E/O R.V. BODEGRAVEN | DRIEHUIZERKERKWEG 9 VELSEN-ZUID 1981 EH NETHERLANDS |
| ST. FONDS EIERCENTRALE PURMEREND | NIEUWEGRACHT 17 PURMEREND 1441 GS NETHERLANDS |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTR. 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK AG | TRANSFEROR: CREDIT SUISSE ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. JAMES PRIVATSTIFTUNG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| ST. JOHN OF GOD ORDER – IRISH PROVINCE | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |

| Claim Name | Address Information |
| --- | --- |
| ST. MARINELFONDS | N. BOS-STOK DE YSLANDER 46 DRONTEN 8252 HE NETHERLANDS |
| ST. PENSIOENFONDS DE HOOP | DUITSLANDWEG 2 TERNEUZEN 4530 AA NETHERLANDS |
| ST. PENSIOENFONDS DE HOOP | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 GC AMSTERDAM 1016 THE NETHERLANDS |
| ST. TOT BEVORDERING VAN CHRISTELIJK ONDERWIJS, ONT | OP VOEDING VAN KINDEREN GREUENSTUKSTRAAT 8 BAAMBRUGGE 1396 LB NETHERLANDS |
| ST. TOT INSTANDHOUDING VAN HET GEDACHTEGOED | VAN F. MUNNIK CARVANTESLAAN 105 UTRECHT 3533 HT NETHERLANDS |
| ST. TOT INSTANDHOUDING VAN HET GEDACHTEGOED | VAN F. MUNNIK CERVANTESLAAN 105 UTRECHT 3533 HT NETHERLANDS |
| ST. VR. V.H. JOHANNES HOSPITIUM DRV | WILNISSE ZUWE 44 WILNIS 3648 NL NETHERLANDS |
| ST. VRIENDEN VAN DE CHR BLINDENBIBLIOTHEEH | POSTBUS 131 ERMELO 3850 AC NETHERLANDS |
| ST. WEESHUIS DER HERVORMDE GEMEENTE TE ELBURG | GRASPIEPER 7 ELBURG 8081 ZR NETHERLANDS |
| STA. EMMA CV | C/O AMICORP SWITZERLAND BAARERSTASSE 75 CH-6300 ZG SWITZERLAND |
| STAAKS, JCF & STAAKS-VINK, CCM | KLINGERBERGSINGEL 86 VENLO 5925 AC NETHERLANDS |
| STAAL BEWAARBEDRIJF | LANGE HOUTSTRAAT 8 2511 CW S-GRAVENHAGE PO BOX 327 2501 CH S-GRAVENHAGE NETHERLANDS |
| STAAL BEWAARBEDRIJF BV | LANGE HOUTSTRAAT 8 2511 CW S-GRAVENHAGE PO BOX 327 2501 CH S-GRAVENHAGE NETHERLANDS |
| STAAL, G.S. & M.E.J. STAAL-VALK | WINTER 54 DRONTEN 8251 NV NETHERLANDS |
| STAALBANKIERS | T.N.V. DEPOT WAARDELOZE FONDSEN POSTBUS 327 'S-GRANVENHAGE 2501 CH NETHERLANDS |
| STAALBANKIERS N.V. | LANGE HOUTSTRAAT 4-8 CW 'S-GRAVENHAGE 2511 NETHERLANDS |
| STAALBANKIERS N.V. | DLA PIPER NEDERLAND N.V. ATTN: P.F. HOPMAN, ESQ. P.O. BOX 75258 AMSTERDAM AG 1070 THE NETHERLANDS |
| STAARMAN, M.E. | HET DOLOMIET 8 SWIFTERBANT 8255 BR NETHERLANDS |
| STAARMAN-DE JONG, A.G. | DE SMARAGD 6 SWIFTERBANT 8255 AM NETHERLANDS |
| STAATSOBERKASSE BAYERN | DREIFALTIGKEITSPLATZ 177 LANDSHUT 84028 GERMANY |
| STAATSOBERKASSE BAYERN | UNIVERSITAET OF WUERZBURG ABT.5 SANDERRING 2 WUERZBURG 97070 GERMANY |
| STABLER, ROLF DIETER | KEPLERSTRASSE 38A PFORZHEIM D-75175 GERMANY |
| STABLER, ROLF DIETER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STACEY MILLER | PO BOX 1096 MAZKERET BATYA 76804 ISRAEL |
| STACEY, ALAN MARTIN | FLAT 5 98 ST MARTIN'S LANE LONDON WC2N4AX UNITED KINGDOM |
| STACEY, JOHN WILLIAM | 51 A HARDWICK LANE BURY ST EDMUNDS SUFFOLK 1P33 2RB UNITED KINGDOM |
| STACEY, SAMANTHA | FLAT 38, 47 NORMAN ROAD GREENWICH LONDON SE10 9QB UNITED KINGDOM |
| STACHELS, RAINER | KREUZENACKERWEG 7 KRONBERG D-61476 GERMANY |
| STACY, PAUL | 8 TRANSMERE ROAD PETTS WOOD KENT PETTS WOOD BR5 1DU UNITED KINGDOM |
| STADHOUDENS, J.H.A.A. | BROEKSTRAAT 5 GEFFEN 5380 KC NETHERLANDS |
| STADLER, ALOIS | MEHLBACH 3 KOLLNBURG D-94262 GERMANY |
| STADLER-BARTSCH, IMELDA | FLORASTRASSE 9 GANTERSCHWIL 9608 GERMANY |
| STADLHUBER, CHRISTOPH, DI., & EGERTH-STADLHUBER, H | JACQUING. 51/12 WIEN 1030 AUSTRIA |
| STADLIN, KASPAR | ZUGERSTRASSE 38 UNTERAEGERI 6314 SWITZERLAND |
| STADT ESCHBORN | CLIFFORD CHANCE RE: STADT ESCHBORN ATTN: DR. FRANK SCHOLDERER MAINZER LANDSTRASSE 46 FRANKFURT AM MAIN 60325 GERMANY |
| STADT ESCHBORN | RATHAUSPLATZ 36 ESCHBORN 65760 GERMANY |
| STADT FRANKFURT AM MAIN DER MAGISTRAT | KASSEN-UND STEUERAMT PAULSPLATZ 9 FRANKFURT AM MAIN D-60275 GERMANY |
| STADT FREIBURG IM BREISGAU, STADTKAEMMEREI | ATTN: MR. BERND NUSSBAUMER FAHNENBERGPLATZ 4 FREIBURG DE-79098 GERMANY |
| STADT KARLSRUHE | STADTKAMMEREI Z.HD. HERR DOLLINGER RATHAUS AM MARKTPLATZ KARLSUHE 76133 |

| Claim Name | Address Information |
|---|---|
| STADT KARLSRUHE | GERMANY |
| STADT SCHWAEBISCH HALL | ATTN: MR. UWE GOETZELMANN AM MARKT 4 SCHWAEBISCH HALL DE-74523 GERMANY |
| STADT TROISDORF-DER BURGERMEISTER | KOLNER STR. 176 53840 TROISDORF GERMANY |
| STADT-SPARKASSE DUSSELDORF | ATTN: DR. CHRISTINE ULLRICH BERLINER ALLEE 33 DUSSELDORF 40212 GERMANY |
| STADTISCHE SPARKASSE OFFENBACH | ATTN: MANFRED BERNJUS BELINER STR.46 OFFENBACH 63065 GERMANY |
| STADTSPARKASSE WERMELSKIRCHEN | ATTN: STEFAN SCHMITT TELEGRAFENSTRASSE 5-9 WERMELSKIRCHEN 42929 GERMANY |
| STADTVERWALTUNG FRIEDRICHSHAFEN | STADT FRIEDRICHSHAFEN STADTKASSE HERRN LEONHARD HAFELE FRIEDRICHSTR. 63 FRIEDRICHSHAFEN 88045 GERMANY |
| STADTVERWALTUNG FRIEDRICHSHAFEN | FRIEDRICHSTRABE 63 FRIEDRICHSHAFEN D-88045 GERMANY |
| STADTVERWALTUNG PADERBORN | AM ABDINGHOF 11 PADERBORN 33098 GERMANY |
| STAERKEL, JOHANNES | BREITE HEERSTRASSE 17-2 CALW 75365 GERMANY |
| STAES | REIGERSDREEF 2 SCHILDE B-2970 BELGIUM |
| STAFFHORST, W.A.S. | WETERINGLAAN 85 TILBURG 5032 XP NETHERLANDS |
| STAFFORD, ALISON C | 1 STEYTON AVENUE ALBANY PARK KENT BEXLEY DA5 3HW UNITED KINGDOM |
| STAFFORD, CHRISTOPHER MAR | 11 MORDEN ROAD MEWS BLACKHEATH LONDON SE3 0AE UNITED KINGDOM |
| STAGEL, HERBERT | JOSEF BUHLGASSE 2 WIEN 1230 AUSTRIA |
| STAHL, DAGMAR, DR. | WALDSPIRALE 7 DARMSTADT D-64289 GERMANY |
| STAHL, GABRIELE | MAIUPARKSTRASSE 11 MAINASCHAFF D-63814 GERMANY |
| STAHLBERGER, PETER AND URSULA | RHEINHAFENSTR. 24 KARLSRUHE 76185 GERMANY |
| STAHN, NORBERT | DREHNOWER WEG 9 TURNOW-PREILACK 03185 GERMANY |
| STAID, STEPHEN | 1 RIDGEWAY ST. ANN'S PARK SURREY VIRGINIA WATER GU25 4TE UNITED KINGDOM |
| STAIGER, FRANK | AM BERG 3 ESCHBRONN 78664 GERMANY |
| STALKNECHT, G.P. | GROENEWEG 74 ALKMAAR 1817 MP NETHERLANDS |
| STALLBANKIERS N.V. | ATTN: E. SCHILS POSTBUS 327 DEN HAAG 2501CH NETHERLANDS |
| STAM, A.H. & VERMAAT, C.A.J.B.M. | KORENBLOEM 20 MIJDRECHT 3641 VP NETHERLANDS |
| STAMM, KURT & ERIKA | AARESTRASSE 20 5222 UMIKEN SWITZERLAND |
| STAMM, KURT & ERIKA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| STAMOS SA | 3 AVENUE PASTEUR L-2311 LUXEMBOURG |
| STANCHEV, ERIKA | SCHEFFELSTRASSE 23 FRANKENTHAL 67227 GERMANY |
| STANCIU, ELENA | FLAT 4 175, GLOUCESTER PLACE LONDON NW1 6DX UNITED KINGDOM |
| STANCIU, ELENA | 10 CAXTON STREET FLAT 7 LONDON SW1H 0AQ UNITED KINGDOM |
| STANDAERT, STANISLAS | AVENUE RENE STEVENS BRUSSELS B-1160 BELGIUM |
| STANDARD & POOR'S INTERNATIONAL LLC | MARUNOUCHI KITAGUCHI BLDG 28F 1-6-5 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| STANDARD & POOR'S INTERNATIONAL LLC. | SUITE 3601, 36TH FL EDINBURGH TOWER; THE LANDMARK, 15 QUEEN'S ROAD CENTRAL HONG KONG |
| STANDARD & POORS | 20 CANADA SQUARE CANARY WHARF LONDON E14 5LH UNITED KINGDOM |
| STANDARD BANK ISLE OF MAN LTD | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK ISLE OF MAN LTD | STANDARD BANK ISLE OF MAN LTD. STANDARD BANK HOUSE ATTN: JULIAN DAVIES, COO ONE CIRCULAR ROAD DOUGLAS, ISLE OF MAN IM1 1SB UNITED KINGDOM |
| STANDARD BANK JERSEY LIMITED | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK JERSEY LIMITED | P.O. BOX 583 47-49 LA MOTTE STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8XR UNITED KINGDOM |
| STANDARD BANK PLC | TRANSFEROR: EM OPPORTUNITIES BOND FUND, INC. 20 GRESHAM STREET LONDON EC2V 7JE UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF; EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| STANDARD BANK PLC | CANNON BRIDGE HOUSE 25 DOWGATE HILL LONDON EC4R 2SB UNITED KINGDOM |
| STANDARD CHARTERED (JERSEY) LIMITED | 15 CASTLE STREET ST. HELIER JERSEY JE4 8PT UNITED KINGDOM |
| STANDARD CHARTERED BANK | STANDARD CHARTERED BANK 1 ALDERMANBURY SQUARE LONDON EC2V 7 UNITED KINGDOM |
| STANDARD CHARTERED BANK ( HONG KONG ) LIMITED | 21 /F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG CHINA |
| STANDARD CHARTERED BANK ( HONG KONG ) LIMITED | 21/F STANDARD CHARTERED TOWER KWUN TONG ROAD 388 HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 17/F STANDARD CHARTERED BUILDING, 4-4A DES VOUEX ROAD CENTRAL HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SUK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG MAN KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI YEE MAN / FUNG YIU LUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE PAK KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YIP PONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP MO KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM SING TONG / WONG WING SZE VIVIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO KAM FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA HING SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN KWOK HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP MAN SUM POLLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KI PUI ALFRED / CHAN MEE JUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SO HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP KA KUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU SAU SHU / YING HUI YONG WILLIAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YING HUI YONG WILLIAM / CHAU SAU SHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU MAN SHEUNG / YUNG CHING CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU MAN WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW KIN, LUN / NGAN YEE, WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU MAN LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SIU KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHUM KWOK KA & SHUM CHAN YUK YIN ALLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MOK WEN KWOK / O LAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON SIU PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG CHEUNG HOI/LAM CHING MEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WING LIT JAMES / CHAN TONG MIU YUNG MAGGIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU YUK LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI LAI WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG MUI KWAI DELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MEI KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHI, KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP TUNG HOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WUNG HPANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI KIT FONG / LAI YUK LUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU CHOI SOOK CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG NG BIU / WONG MAN CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU TIT WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YUK CHOI JOHNSON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUK MIU PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHAM WAI KIN PHILIP / TSO HEI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU KI PING KATHY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YUK CHEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM ME YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG, FAI/YIM, SAU CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAN LAI FONG/LAM HOK CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KWOK FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING YIN KAI ANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: KWOK YUK, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KIT, YUE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KIT, FONG & LAU SIN, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YUET, SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU WAI, SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KEI FUNG CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ASPIN WILLIAM RAYMOND 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG NGOK CHEONG / YUK HEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP KAI CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM YUK FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN HAN FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN TONG SHUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (MALAYSIA) BERHAD | STANDARD CHARTERED BANK MALAYSIA BERHAD NO. 2 JALAN AMPANG 2ND FLOOR KUALA LUMPUR, KELANTAN 50450 MALAYSIA |
| STANDARD CHARTERED BANK (TAIWAN) LIMITED | 4F, NO. 106, CHUNG YANG ROAD HSIN CHU TAIWAN, PROVINCE OF CHINA |
| STANDARD CHARTERED BANK, DUBAI | P.O. BOX 999 CONSUMER BANKING CREDIT DEPARTMENT 2ND FLOOR, AL FARDAN BUILDING, AL MANKHOOL STREET STANDARD CHARTED BANK DUBAI UNITED ARAB EMIRATES |
| STANDARD CHARTERED FIRST BANK AS TRUSTEE AND | HI ASSET MANAGEMENT CO. LTD. (FKA CJ ASSET MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR CJ 2 STAR SD CLIQUET PRIVATE DERIVATIVES TRUST 22 11/F HI INVESTMENT SECURITIES BUILDING 25-15 YOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-878 KOREA, REPUBLIC OF |
| STANFORD, ANNA EWA | WILLOW TREE COTTAGE, THE MARSH BREAMORE, FORDINGBRIDGE SP6 2EJ UNITED KINGDOM |
| STANFORD, CHARLES PHILIP | THE MARSH BREAMORE FORDINGBRIDGE HANTS SP6 2EJ UNITED KINGDOM |
| STANGL, KARL UND HELENE | NOESTACH 76A ALTENMARKT 2571 AUSTRIA |
| STANHOPE PENSION TRUST LIMITED AS TRUSTEE OF THE C | C/O CAIRN FINANCIAL PRODUCTS LIMITED 27 KNIGHTSBRIDGE LONDON SW1X 7LY UNITED KINGDOM |
| STANIEC, DAVID | FLAT 16 5 MILLENNIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| STANIENDA, ROLAND | GUIDO-SCHNEBLE-STR. 32 MUNICH 80689 GERMANY |
| STANISLAWEK, IRENEUS | KAISERSTRASSE 165 KREFELD 47800 GERMANY |
| STANKOWEIT, MARIUS | SENTRUPER HOHE 10 MUNSTER 48149 GERMANY |
| STANKOWEIT, PHILIP | SENTRUPER HOHE 10 MUNSTER 48149 GERMANY |
| STANLEY, ELAINE | 281 CLOCK HOUSE ROAD KENT BECKENHAM BR34LE UNITED KINGDOM |
| STANLEY, PAUL | 4 DUNSTER CRESCENT ESSEX HORNCHURCH RM11 3QD UNITED KINGDOM |
| STANLEY, SARAH | 12 LARCHWOOD CLOSE COLLIER ROW ESSEX ROMFORD RM5 3QX UNITED KINGDOM |
| STANNERS, PETER J | 6019 HARBOUR VIEW PLACE 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| STANTON, YODIT | 86 PARK GROVE ROAD LONDON E114PU UNITED KINGDOM |
| STANZEL, UDO | SEESTRASSE 28 GROSSKAYNA DE 06242 GERMANY |
| STANZEL, WOLFGANG | SCHUSTERGASSE 44 NEULENGBACH 3040 AUSTRIA |
| STAPEL, G. | ZWANEBLOEM 7 1657 KM ABBEKERK NETHERLANDS |
| STAPEL, J.E. | UTRECHTSESTRAAT WEG 26 WOERDEN 3445AR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STAPEL, MARKO | BERLINER STRASSE 4 BERLIN 13187 GERMANY |
| STAPPERT, ALBERT-UDO | TAUBENSTRASSE 5 ESSEN D-45289 GERMANY |
| STAR CLIPPER FINANCE LIMITED | ALBERTO HERZ AV LIBERTADOR 2168-PISO 5 A BUENOS AIRES 1425 ARGENTINA |
| STAR CLIPPER FINANCE LIMITED | SUCRE AND SUCRE TRUST OMAR HODGE BUILDING ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| STARGARDT, JUERGEN | IM PRUEFLING 9 FRANKFURT/M. 60389 GERMANY |
| STARGEMS TRADING LTD | ROOM 406 HANKOW CENTRE 5-15 HANKOW ROAD T.S.T., KOWLOON HONG KONG |
| STARGLOW VENTURES INC | CITCO BUILDING, WICKHAMS CAY ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| STARIKOV, VALERA | 33 LABURNUM AVE KENT SWANLEY BR8 7DL UNITED KINGDOM |
| STARKE, JUERGEN | POSTWEG 67B PIRNA D-01796 GERMANY |
| STARKE, REGINE & TORSTEN | QUERWEG 1B SCHONBACH D 02708 GERMANY |
| STARKEY, TORBEN ANDREW V | WILLOWS CULROSS AVENUE W SUSX HAYWARDS HEATH RH16 1JF UNITED KINGDOM |
| STARZ, REINHOLD | KOCHLINGERSTRASSE 3 NEUMARKT 3371 AUSTRIA |
| STAS, PATRICK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STAS, PATRICK | ST. JOBSTRAAT 220/2 HEUSDEN ZOLDER 3550 BELGIUM |
| STAS-ORBAN, DOMINIQUE | NIEUUSTRAAT 51 DESSELGEM 8792 BELGIUM |
| STASIA, IVO | CORSO VERCELLI 147 BORGOSESIA (VC) 13011 ITALY |
| STASSEN, PHILIPPE | 4 RUE DE CHATEAU MAGIS AUBEL B-4880 BELGIUM |
| STATE BANK OF INDIA | TLT LLP, ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | TLT LLP, ONE REDCLIFF STREET REF: RT01 BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | C/O TLT LLP ATTN: RICHARD TALL ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | C/O TLT LLP, ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | 15 KING STREET LONDON EC2V 8EA UNITED KINGDOM |
| STATE BOARD OF ADMINISTRATION OF FLORIDA (103233) | C/O GOLDMAN SACHS ASSEST MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| STATE OIL FUND OF THE REPUBLIC OF AZERBAIJAN | BUL BUL AVENUE 20 BAKU AZERBAIJAN |
| STATE STREET CAYMAN TRUST COMPANY, LTD ACTING AS T | LIBOR ALPHA CAYMAN UNIT TRUST IN RESPECT OF IT SUB-TRUST GMT LIBOR ALPHA CAYMAN (103001) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN REPSECT OF ITS SERIES TRUST, PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST 45 MARKET STREET, STE 3206A GARDENIA COURT CAMANA BAY KY1 1205 CAYMAN ISLANDS |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN REPSECT OF ITS SERIES TRUST, PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST 45 MARKET STEET, STE 3206A GARDENIA COURT CAMANA BAY KY1 1205 CAYMAN ISLANDS |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN REPSECT OF ITS SUB-TRUST GMT LIBOR ALPHA CAYMAN UNIT TRUST (103001) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O FFTW TOTAL RETURN STRATEGIES FUND PLC - FFTW MULTI STRATEGY ALPHA FUND GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITED GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O GOLDMAN SACHS SELECT INVESTMENT FUNDS - US EQUITY MARKET NEUTRAL GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED - | GUILD HOUSE, IFSC ATTN: MR JOHN MAGUIRE DUBLIN 6 IRELAND |
| STATE STREET TRUST & BANKING CO., LTD. | (FUND NO. 6390293) MIDTOWN TOWER, 9-7-1 AKASAKA, MINATO-KU TOKYO 107-6239 |

| Claim Name | Address Information |
| --- | --- |
| STATE STREET TRUST & BANKING CO., LTD. | JAPAN |
| STATE STREET TRUST & BANKING CO., LTD. | (FUND NO. 6390298) MIDTOWN TOWER, 9-7-1 AKASAKA, MINATO-KU TOKYO 107-6239 JAPAN |
| STATE STREET TRUSTEES LIMITED AS DEPOSITARY FOR - | INVESTMENT PARTNERSHIP INVESTMENT FUNDS UK ICVC-CORPORATE BOND PLUS FUND 525 FERRY ROAD EDDINGBURGH EH5 2AW UNITED KINGDOM |
| STATE STREET TRUSTEES LIMITED AS DEPOSITARY FOR - | INVESTMENT PARTNERSHIP INVESTMENT FUNDS UK ICVC- EUROPEAN CORPORATE BOND FUND 525 FERRY ROAD EDINGBURGH EH5 2AW UNITED KINGDOM |
| STATHAM, CHRISTOPHER A. | VALEWOOD FARM HOUSE BELL VALE LANE SURREY HASLEMERE GU27 3DJ UNITED KINGDOM |
| STATOILHYDRO ASA | SENIOR CONTRACTS NEGOTIATOR STAVANGER 4035 NORWAY |
| STATPRO, INC. | 255 MAGDALEN ROAD EARLSFIELD LONDON SW18 3PA UNITED KINGDOM |
| STAUDT, DIETMAR | GRAFFRING 15 BOCHUM 44795 GERMANY |
| STAUDT, ELFRIDE AND PETER | SUDDENDORFERWED 13D CUXHAVEN 27478 GERMANY |
| STAVREV, MARTIN | 34G CRANLEY GARDENS LONDON SW7 3DD UNITED KINGDOM |
| STAVREV, MARTIN VALENTIN | 34G CRANLEY GARDENS LONDON SW7 3DD UNITED KINGDOM |
| STAVRINOS, PANAYIOTIS | 13 GLOUCESTER AVENUE ESSEX CHELMSFORD CM2 9DP UNITED KINGDOM |
| STAVSAND INVEST A/S | JATTAVAGENVEIEN 7 STAVANGER 4020 NORWAY |
| STEARN, NICK ANTHONY | 93 COMMODORE HOUSE JUNIPER DRIVE WANDSWORTH LONDON SW181TZ UNITED KINGDOM |
| STEBBING, DAVID JOHN LANGDALE | VESTRE VEI 43 NESOYA 1397 NORWAY |
| STEBNER, MONIKA | KELTEN STR. 20 SIGMARINGEN D-72488 GERMANY |
| STECHTING CEDER | KERKWEG 31 MAASLAND 3155 ED NETHERLANDS |
| STEDDY, DALE | 63 KINGSHILL DRIVE HOO KENT NR ROCHESTER ME3 9JW UNITED KINGDOM |
| STEDDY, DALE | 63 KINGSHILL DRIVE HOO KENT ME3 9JW UNITED KINGDOM |
| STEEDS, CORNELIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STEEDS, CORNELIS | BOSDREEF 22 OUD-TURNHOUT 2360 BELGIUM |
| STEEGMANS, ETIENNE | LE CORBUSIERLAAN 31 ANTWERPEN 2050 BELGIUM |
| STEEHOUWER-VAN DEN BURG, W. EN | STEEHOUWER, R.H. WATERHOEN 15 DOORN 3941 NK NETHERLANDS |
| STEELE, ALEXANDRA MARIA | AVDA DE LA GALAXIA N 19 PORTAL 8,1, N MADRID 28023 SPAIN |
| STEELE, ALEXANDRA MARIA | AVDA. DE LA GALAXIA, 19 PORTAL 8, 1,"N" ARAVACA, MADRID 28023 SPAIN |
| STEELE, DAFYDD | 32 MINERAL STREET PLUMSTED LONDON SE18 1QR UNITED KINGDOM |
| STEELE, MARIA PILAR | AVDA DE LA GALAXIA 19 PORTA 8, 1, N ARAVACA (MADRID) 28023 SPAIN |
| STEELE, MIKE | 131 DEFOE HOUSE BARBICAN LONDON EC2Y 8ND UNITED KINGDOM |
| STEELE, PETER | 21 HIPLEY STREET SURREY OLD WOKING GU229LQ UNITED KINGDOM |
| STEELE, STUART RICHARD | 5 BRAGANZA WAY BEAULI PARK ESSEX CHELMSFORD CM2 5AP UNITED KINGDOM |
| STEEN - VAN DER VOORT, M.A.L. | MOZARTLAAN 3 NAARDEN 1411 JL NETHERLANDS |
| STEENBERGERVELD PENSIOEN BV | STEENBERGERVELD 4 HUISSEN 6851 EA NETHERLANDS |
| STEENBERGH, P.H. | MARIA VAN BOUCHOUTLAAN 15 ODIJK 3984 PE NETHERLANDS |
| STEENHAGEN, G.B. | HARBERINKSWEG 45 ENSCHEDE 7547 PJ NETHERLANDS |
| STEENHAGEN, G.B. | PECKEDAM BEHEER B.V. HARBERINKSWEG 45 ENSCHEDE 7547 PJ NETHERLANDS |
| STEENHOVEN, J. VAN DER | CORELLISTRAAT 10 AMSTERDAM 1077 HC NETHERLANDS |
| STEENHOVEN, J. VAN DER | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| STEENKIST, ERVEN J.S. E/O | W.P.H.M. STEENKIST-OOSTERBAAN VERZ. HUIS EGKENHOVE K203 V.D. BERGHLAAN 120 HOOFDDORP 2132 AV NETHERLANDS |
| STEENO-GRIFFON, O. | BOETSENBERG 11 HAASRODE B-3053 BELGIUM |
| STEENSHA, J. AND DIONISIUS, R.B.M. | MOZARTLAAN 46 BREDA 4837 EK NETHERLANDS |
| STEENSMA MANAGEMENT SERVICES | PO BOX 8720 ROTTERDAM 3009 AS NETHERLANDS |
| STEERT - STRIJKERT, H. | GROOTE WOLDWEG 33-A OOSTERWOLDE 8097 RP NETHERLANDS |
| STEFAN, HELMUT | KOLONIESTRASSE 2-10/8/5 WIEN 1210 AUSTRIA |
| STEFANELLI, MS. PAOLA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO |

| Claim Name | Address Information |
|------------|---------------------|
| STEFANELLI, MS. PAOLA | LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| STEFANELLI, PAOLA | C/OD'ALESSANDRO & PARTNERS – SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| STEFANELLIA BARBARA | VIA MORGAGNI 5 BOLOGNA 40122 ITALY |
| STEFFEK, GUNNOR | FRIEDRICH STR 27 HOHENWESTEDT 24594 GERMANY |
| STEFFEL, ULRIKE | DOSTALSTR. 16A BIELEFELD 33647 GERMANY |
| STEFFEN-WOLTER, M.M. | TERSCHELLINGEROOG 11 BARENDRECHT 2993 VL NETHERLANDS |
| STEFFENS, UTE | CECILIENSTR. 25 DUISBURG 47051 GERMANY |
| STEFLIN B.V. | Y.C. DEN HERDER WALCHERSEWEG 248 MIDDLEBURG NC 4334 NETHERLANDS |
| STEGEMAN, T. | KORTEWEG 3 EMST 8166 GK NETHERLANDS |
| STEGEMAN, W.J. & STEGEMAN-HEIJNEN, J. | ZANDSTRAAT 3 ROSMALEN 5242 GR NETHERLANDS |
| STEGER, HEIDI ALICE | GRUNDSTRASSE 3 FEHRALTORF 8320 SWITZERLAND |
| STEGER, HEIDI ALICE | CLIENTIS ZURCHER REGIONALBANK ATTN: KARN LEIMGRUBER BAHNHFOSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| STEGER, HEIDI ALICE | KARIN LEIMGRUBER CLIENTIS ZURCHER REGIONALBANK BAHNOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| STEGLICH, MARTINA | GARTENWEG 26 SCHWERIN 19057 GERMANY |
| STEGMANN, BARBARA | SONDERBURGSTRASSE 7 DUESSELDORF 40545 GERMANY |
| STEGMULLER, BRUNO & IRMGARD | PANORAMASTRABE 42 BIETIGHEIM-BISSINGEN 74321 GERMANY |
| STEHLE, GERD | KARLSTRASSE 81 GEISLINGEN D-72351 GERMANY |
| STEHLE, MATTHIAS | ST. BERNHARDSTR. 16 HAGENBACH D-76767 GERMANY |
| STEHMEIER, NADEZDA | RITA-BARDENHEUER-STR.23 BREMEN D-28213 GERMANY |
| STEIBL, SEBASTIAN | VOR DEM ELM 12 CREMLINGEN D-38162 GERMANY |
| STEIJAERT, C.M. | ZEEDIJK 15 DORDRECHT 3329 LC NETHERLANDS |
| STEIJN, L. | CORRIDOR 4 BD ZEEWOLDE 3893 NETHERLANDS |
| STEIN, DANIEL A. & MIGUEL P. STEIN | EDIFIO CALYPSO UD. 306, RAMBLA GRAL. ARTIGAS Y 15 MALDONADO URUGUAY |
| STEIN, DANIEL A. & SANDRA RUZAL | EDIFIO CALYPSO UD. 306, RAMBLA GRAL. ARTIGAS Y 15 MALDONADO URUGUAY |
| STEIN, DEBORA KARIN/MAXMICIANO L. GAIA/DANIEL A. S | EDIFICIO CALYPSO US 306, RAMBLA GRAL. ARTIGAS 15 MALDONADO URUGUAY |
| STEIN, DIETER | GUTWERKSTRASSE 43 ASCHAFFENBURG 63743 GERMANY |
| STEIN, GERHARD | BEETHOVENSTR. 37 LICH 35423 GERMANY |
| STEIN, JEFFREY A | 12 CUSCADEN WALK FOUR SEASONS PARK 03-03 249694 SINGAPORE |
| STEIN, JEFFREY A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| STEIN, MIGUEL P. & DANIEL A. STEIN | EDIFIO CALYPSO UD. 306, RAMBLA GRAL. ARTIGAS Y 15 MALDONADO URUGUAY |
| STEINBERG, NAUM | BAYERISCHE STR. 11A BERLIN 10707 GERMANY |
| STEINBORN, GUNTER & ROSEMARIE | JAASMINGWEG 11 MARL D-45770 GERMANY |
| STEINDL, HERBERT U. HELGA | KURFURSTENSTR. 5 MUNCHEN 80789 GERMANY |
| STEINECKER, GOTTFRIED | RANDEGG 56 RANDEGG 3263 AUSTRIA |
| STEINER, DRS. PAUL AND DAGMAR | DORFSTR. 12 HASLOH 25474 GERMANY |
| STEINES, J.W. AND STEINES-DEMOITIE, M.G. | KRAKEEND 53 UITHOORN 1423 ST NETHERLANDS |
| STEINHARDT, AXEL | HERMULHEIMER STR. 43 KOLN 50969 GERMANY |
| STEINHARDT, PEDRO | AMENABAR 1572 P2 "A" BUENOS AIRES 1426 ARGENTINA |
| STEINHAUSEN, ALICE | HOFBRUNNSTRASSE 98 MUNICH 81477 GERMANY |
| STEINHAUSER, ERIKA | JAKOB-SAUR-STRABE 4 KIRCHZARTEN 79199 GERMANY |
| STEINHERR, ADRIAN | 14D BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| STEINIG, INGEBORG | DR. GERHARD STEINIG POISENTAL STR. 49 FREITAL D-01705 GERMANY |
| STEININGER, CHRISTIAN | CHRISTDORNWEG 27 LANDAU 94405 GERMANY |
| STEININGER, ERWIN | FUTTERKNECHTGASSE 8 WIEN 1230 AUSTRIA |

| Claim Name | Address Information |
|------------|---------------------|
| STEININGER, PETRA | COBENZLGASSE 55/2/4 WIEN 1190 AUSTRIA |
| STEINMEYER, IREN & DIETER | TIEFENTALWEG 31 SEESHAUPT 82402 GERMANY |
| STEINMEYER, IREN & DIETER | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| STEINSLAND & CO | STEINSLAND BRYNE 4340 NORWAY |
| STEK PUPER, N. | JONKERWEG 3F HILVERSUM 1217 PL NETHERLANDS |
| STEKELENBURG-VERHEGEN, J. & STEKELENBURG, JM | JACQ. PERKSTRAAT 69 ROSMALEN 5242 GB NETHERLANDS |
| STEL, K. | WADDENZEELAAN 2 EINDHOVEN 5628 HB NETHERLANDS |
| STELLA, GIUSEPPE | 3 SOVEREIGN COURT 51 GILLINGHAM STREET LONDON SW1V 1HS UNITED KINGDOM |
| STEMAR SALES | C/O BRYANT BRAMSON 1 WOOD AVENUE, PH2 WEST MONNT QC H3Z 3C5 CANADA |
| STEMBERT, JEAN-PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STEMBERT, JEAN-PIERRE | AVENUE ANDROMEDE 30 HEUSY 4802 BELGIUM |
| STEMLER, RUDOLF | KIRCHENWEG 1 MAISING/POCKING D-82343 GERMANY |
| STEMMER, HAUS DIETER DR | EICHENDORFFRIUG 11 HATTERSHEIM 65795 GERMANY |
| STEMPEL, ERNEST E | WITH A COPY TO: "SHORELANDS" FAIRYLANDS PEMBROKE HM 05 BERMUDA |
| STENACKER-VAN BREE, C.E. | WILLEMSTRAAT 114 DEN HAAG 2514 HN NETHERLANDS |
| STENGEL, ANNA | MARZILLIER, DR. MEIER & DR. GUNTNER RA GMBH PRINZREGENTENSTRASSE 95 MUNCHEN 81677 GERMANY |
| STENGEL, ANNA | ADAM-STEGERWALD-STR. 4 SULZBACH-ROSENBERG 92237 GERMANY |
| STENGEL, GERRIT ALBERT | THOMEE STR. 3 D-34117 KASSEL GERMANY |
| STENGEL, GERRIT ALBERT | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| STENGER, HANS ULRICH | GINNHEIMER HOHL 27 FRANKFURT 60431 GERMANY |
| STENKE, WOLFGANG | WEIHERSGAERTEN 9 POHLHEIM 35415 GERMANY |
| STENS, MELANIE | ORBER STRASSE 25 BERLIN 14193 GERMANY |
| STENZEL, LUCIAN | AU DER SCHMITTE 13 D HAAN 42781 GERMANY |
| STENZEL, PETER | ALTE WEINSTR. 32 GERNSBACH 76597 GERMANY |
| STEPANOSOV, KIRILL | FLAT 38 CONSTABLE HOUSE CASSILIS ROAD LONDON E14 9LH UNITED KINGDOM |
| STEPHALL HOLDINGS LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44,1 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| STEPHAN, JANSSEN | AVENUE DU VAL ST. GEORGES 96 NAMUR 5000 BELGIUM |
| STEPHAN, NADJA | HEIDESTR. 229A KOLN 51147 GERMANY |
| STEPHAN, THOMAS DR. | JULIUSSTRASSE 5 D-04315 LEIPZIG GERMANY |
| STEPHAN, UDO | HEIDESTR. 229A KOLN 51147 GERMANY |
| STEPHANIE, DE BEUSSCHER | RUE DE DREUMONT, 51A VILLERS-LA-VILLE 1495 BELGIUM |
| STEPHENSON, IAN D | 42 MERRYN ROAD 298491 SINGAPORE |
| STEPHENSON, SHARON C | 20 TUNBRIDGE ROAD ESSEX SOUTHEND ON SEA SS2 6LT UNITED KINGDOM |
| STEPNIAK, TOMASZ | 17 ST.JOHN'S ROAD LONDON NW11 0PE UNITED KINGDOM |
| STEPSTONE MORTGAGE FUNDING LIMITED | ATTN: ANTHONY JOHN BRERETON AS DIR. OF STEPSTONE MORTAGE FUNDING LTD. ONE SPENCER DOCK NORHT WALL QUAY DUBLIN 1 IRELAND |
| STEPSTONE MORTGAGE FUNDING LIMITED | PRICEWATERCOOPERS LLP ATTN: MICHAEL JOOHN ANDEW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| STEPSTONE MORTGAGE SERVICES LIMITED | STEPSTONE MORTGAGE FUNDING LTD 25/28 NORTH WALL QUAY DUBLIN 1 IRELAND |
| STER-HOLD B.V. | S.A.I. TERHEIJDEN EN MEVROUW J.E.C.A. TERHEIJDEN-VAN DER WEE CHARLOTTE DE BOURBONSTRAAT 15 SANTPOORT-ZUID 2082 BH NETHERLANDS |
| STERCHI, CHRISTIANE PETERMANN | KLOSTERZELGSTR 16 WINDISCH 5210 SWITZERLAND |
| STERCHI, CHRISTIANE PETERMANN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STERCI SA | SIMON KALFON 33 RUE DES BAINS GENEVE 1205 SWITZERLAND |
| STERIANOS, MARIA | 106 THOMAS MORE HOUSE BARBICAN LONDON EC2Y8BU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STERN, JEROME | 47 HALSEY STREET LONDON SW3 2PT UNITED KINGDOM |
| STERNBERG, ALFREDO RICARDO | PARRAL 34- 7 BUENOS AIRES 1405 ARGENTINA |
| STERNBY, PETTER BJORN WA | 142 OAKWOOD COURT ABBOTSBURY ROAD LONDON W148JS UNITED KINGDOM |
| STERR-MEISSLEIN, HELGA | REIGERSBACHSTR. 12 MUNCHEN D-80995 GERMANY |
| STERRY, ANDREW G | 30 MARGUERITE ESSEX LEIGH-ON-SEA SS9 1NW UNITED KINGDOM |
| STESSEL, MARIA | MARKSTRASSE 7 NIEDERHOLLABRUNN 2004 AUSTRIA |
| STEUDLE, SILVIA | SPONHEIMSTR. 42 PFORZHEIM D-75177 GERMANY |
| STEUER, URSULA | GAGERNSTRASSE 14 INGOLSTADT D-85051 GERMANY |
| STEUERAMT DER STADT ZURICH | RECHTSDIENST ATTN: ULRICH WIDMER WERDSTRASSE 75 ZURICH 8022 SWITZERLAND |
| STEUTEL-VAN HAPERT, B.C.J.M. | BOSCHDIJK 584 EINDHOVEN 5624 CA NETHERLANDS |
| STEVE LIN, TUNG-LIANG AND LIN TSENG CHING-NING | 10 F, NO. 135-2 SONG REN RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| STEVECO INTERNATIONAL BV | VAN BREESTRAAT 171 HUIS AMSTERDAM ZN 1071 NETHERLANDS |
| STEVENS, ALAN EDWARD | STORTSIDE 6 DUCKETTS MEAD ROYDON, ESSEX CM19 5EG UNITED KINGDOM |
| STEVENS, F.E. | FRANQUINEDSTRAAT 15 MAASTRICHT 6219 KT NETHERLANDS |
| STEVENS, JACK | 50 CHURCH WALK WILTS DEVIZES SN10 3AA UNITED KINGDOM |
| STEVENS, LUDRE MARKO | 38A MAYGROVE ROAD LONDON NW6 2EB UNITED KINGDOM |
| STEVENS, MARK JOHN | ROOM 6A 6/F PHATSANNA GARDEN CONDOS 501 6 SUKHUMVIT 63 EKKAMEI BGK THAILAND |
| STEVENS, REBECCA | 32 HIGHFIELD ROAD KENT BICKLEY BR1 2JW UNITED KINGDOM |
| STEVENS, TOM L | 46 WINFORTON STREET GREENWICH LONDON SE108UR UNITED KINGDOM |
| STEVENS-BLOEMEN, MWL & BLOEMEN, RKT & BLOEMEN, WHG | STATIONSWEG 22 VENRAY 5802 AB NETHERLANDS |
| STEVENSON, GILES | 11 DACRES ROAD FOREST HILL LONDON SE23 2NN UNITED KINGDOM |
| STEVENSON, MARTINA A | 4 CLEVE TERRACE E.SUSX LEWES BN7 1JJ UNITED KINGDOM |
| STEWART, JACK | 9 CHEPSTOW ROAD BAYSWATER LONDON W2 5BP UNITED KINGDOM |
| STEWART, ROBERT J | 4 PLOVER WAY SURREY QUAYS ROTHERHITHE LONDON SE161TT UNITED KINGDOM |
| STEYER, ECKHARD & KARIN | ZUM BAHNHOF 17 LEIPZIG D-04178 GERMANY |
| STEYER, KATHRIN | STRELITZWEG 6 LUEBECK D-23564 GERMANY |
| STEYERTHAL, JORGE ALBERTO | MIRTA BEATRIZ CAREGGIO DE STEYERTHAL JNGAZERIOS 720 GRAMDO-CAMPINAS SP BRAZIL |
| STG SIGNUM | POSTBUS 104 ROSMALEN 5240 AC NETHERLANDS |
| STG. DIRECTIE PENSIOENFONS WASSERIJ AWE B.V. | MEESTER D.R. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| STG. OPENBAAR ONDERWYS WESTLAND | MIDDEN WOERD 32 NAALDWYK 2671 DK NETHERLANDS |
| STG. OPENBAAR ONDERWYS WESTLAND | PO BOX 154 NAALDWYK 2670 AD THE NETHERLANDS |
| STG. SPEC. ONDERWYS OP GER. GRADSLAG | POSTBUS 30183 ZWOLLE 8003 CD NETHERLANDS |
| STG. VAN LAER'S FONDS | WALBREUKERGRAAF 3 ROERMOND 6041 NW NETHERLANDS |
| STIBBE | CENTRAL PLAZA LOKSUMSTU 7U5 BRUSSELS 7000 BELGIUM |
| STIBBE, N.V. | P.O. BOX 75640 1070 AP ATTN: A. VAN DYK AMSTERDAM NETHERLANDS |
| STICHING BEWAARDER BFK FONDS | TRAWLERKADE 4 IJMUIDEN 1976 CB NETHERLANDS |
| STICHING CHAROLOTTE FONDS | POSTBUS 5022 TILBURG 5004 EA NETHERLANDS |
| STICHING CHAROLOTTE FONDS | A.J.F. PISTORIUS REITSELAAN 29 HAAREN 5076 CA THE NETHERLANDS |
| STICHING MARS PENSIOENFONDS | PIMCO ACCOUNT NUMBER 1441 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 VEGHEL 5466 AE NETHERLANDS |
| STICHITING PENSIOENFONDS DSM NEDERLAND | HET OVERLOON 1 TE HEERLEN 6411 NETHERLANDS |
| STICHLING VIENDEN VAN HEF ALGEMEEN WOON | EN ZORGCENTRUM RUSTENLBURG PITRUS 33 MALDEN 6581 RM NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR | BOSUELD HOENDERWEG 5 UDEN 5406 NL NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR KALIMERA | POPULIERENLAAN 16 ROSMALEN 5248 AW NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR MATH | OOSTHAVEN 8 GOUDA 2801 PB NETHERLANDS |
| STICHTING AWE | MEESTER DR. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| STICHTING BEDRIIFSPENSIOENFONDS VOOR DE | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN |

| Claim Name | Address Information |
|---|---|
| METAALEKTR | NETHERLANDS |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTR | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSTAKPENSIOENFONDS | VOOR DE GROOTHANDEL IN VLARGLAS, DE GROTHANDEL IN VERF, HET GLASBEWERKINGS – EN HET GLAZENIERS BEDRIJF POSTBUS 2075, GOUDA 2000 BE NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENFONDS | VOOR DE GROOTHANDEL IN VLAKGLAS, DE GROOTHANDEL IN VERF, HET GLASHE WERKINGS. EN HET GLAZENIERSBEDRIJF POSTBUS 2075 GOUDA 2800 BE NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEHEER FAMILIEFONDS BOUWLUST | T.A.V. DE HEER M. VAN DER MAARL EN MEVROUW A.A. VAN DER MAARL-MONSTER SPIERINGWEG 891 2136 LJ ZWAANSHOEK NETHERLANDS |
| STICHTING BEWAAR ANWB | C/O JP MORGAN ASSET MGMT 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| STICHTING BEWAARDER AZL CREDITS | ING BANK N.V. ATTN: M.J.S.J. LOC.CODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG NETHERLANDS |
| STICHTING BEWAARDER AZL CREDITS | C/O ING INVESTMENT MANAGEMENT ATTN: A. DO CARMO TEODORO, PRINSES BEATRIXLAAN 15 THE HAGUE 2595 AK NETHERLANDS |
| STICHTING BEWAARDER IUM PARAPLUFONDS | INZAKE IVM RENTEFONDS CLAUDE DEBUSSYLAAN 24 AMSTERDAM 1082 MD NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | DE RUYTERKADE 6-I AMSTERDAM 1013 AA NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | STICHTING BEWAARDER ZORGFONDS UVIT P.O. BOX 5040 ARNHEM 6802 THE NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | P.O. BOX 5040 ARNHEM 6802 EA THE NETHERLANDS |
| STICHTING BLUE SKY ACTIVE FIXED | INCOME EMERGING MARK PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN NETHERLANDS |
| STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INF | FUND, BLUE SKY GROUP –GLOBAL REAL RETURN PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN NETHERLANDS |
| STICHTING BVM | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN NETHERLANDS |
| STICHTING CAESAR | KERKWEG 31 MAASLAND 3155 ED NETHERLANDS |
| STICHTING COMITE VAUDOIS | ATTN: H. VAN ANDEL DE HORSTWEG 97 HOUT-BLERICK 5926 RM NETHERLANDS |
| STICHTING DE LINTERHOF | ELSHARDT 5 'S-HEERENBERG 7041 SW NETHERLANDS |
| STICHTING DE ZENDING DER PROTESTENTSE KEPH M NEDER | ATTN: MR. H LEWIS PO BOX 8504 UTRECHT 3503 RM NETHERLANDS |
| STICHTING DIABETES FONDS | STATIONSPLEIN 139 AMERSFOORT 3818LE NETHERLANDS |
| STICHTING DIRECTICPENSIOENFONDS | VAESSEN – SCHOEMAKER MUNSTERSTRAAT 22 DEVENTER 7418 EV NETHERLANDS |
| STICHTING DIRECTIEPENSIOENFONDS MR F.K. BUIJN | T.A.V. DE HEER MR. F.K. BUIJN ZWEERSLAAN 8 ROTTERDAM 3055 WS NETHERLANDS |
| STICHTING DOW PENSIOENFONDS | HERBERT H. DOWWEG 5 HOEK 4542 NM NETHERLANDS |
| STICHTING ENTIERRO NA CUOTA | P.O. BOX 3715 CURACAO PND NETHERLANDS ANTILLES |
| STICHTING FILARELIE | STERRELAAN 64 HILVERSUM 1217 PT NETHERLANDS |
| STICHTING FONDO DI PENSHUN POPULAR | C/O DELTA ASSET MANAGEMENT N.V. P.O. BOX 6183 CURACAO NETHERLANDS ANTILLES |
| STICHTING FONDSKANTOOR SAJA PLUS | DORPSTRAAT 129 BEEKBERGEN 7361 AT NETHERLANDS |
| STICHTING GAOS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STICHTING GAOS | C/O C.A. REUTER SWAALINGESTRAAT 31 ZOUTELANDE 4374 BV NETHERLANDS |
| STICHTING GEMEENSCHAPPELYK BELEGGINGSFONDS FNV | NARITAWEG 10 AMSTERDAM 1043 BX NETHERLANDS |
| STICHTING GENAAMD FONDATION DE L'INCONNUE | NACHTEGAALLAAN 25 ROTTERDAM 3055 CN NETHERLANDS |
| STICHTING GEVEFORMEERD WEESHUIS | DIANAHOF 20 MAASTRICHT 6215 RB NETHERLANDS |
| STICHTING GOLIATH | KERWEG 31 MAARLAND 3155 ED NETHERLANDS |
| STICHTING GOLIATH | KERKWEG 31 MAASLAND 3155 ED NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STICHTING HET ASSINK LYCENM | BOUWMEESTER 10 HAAKSBERGEN 7481 LP NETHERLANDS |
| STICHTING HET HERVORMD WEESHUIS ZWOLLE | P/A ADMINISTRATIE WIPSTRIKPARK 15 ZWOLLE 8025 CB NETHERLANDS |
| STICHTING HET HERVORMD WEESHUIS ZWOLLE | BREMENSTRAAT 89 ZWOLLE 8017 KB THE NETHERLANDS |
| STICHTING HUIZE BEUKEUSTEIN | P/A M.S.J. VAN DEN EUD-ZWAMBORN DAENDELSWEG 3 APELDOORN 7315 AH NETHERLANDS |
| STICHTING K.C.K. HOLDING | T.A.V. DE HEER B.M.J. KLEIJSEN EN F.A.M. CORTENBACH POSTBUS 1619 NIJMEGEN 6501 BP NETHERLANDS |
| STICHTING KICOBA | OBRECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| STICHTING KINDERHULP IN ONTWIKKELINGSLANDEN | DORPSSTRAAT 129 BEEKBERGEN 7361 NETHERLANDS |
| STICHTING LEPPINK-POSTUMA | T.A.V. DE HEER J.H. VEGER CHOPINSTRAAT 39 HAAKSBERGEN 7482 AG NETHERLANDS |
| STICHTING LMB | HUIS TER LUCHT 20 EB MAASLAND 3155 NETHERLANDS |
| STICHTING LMB | HUISTER LUCHT 20 MAASLAND 3155 EB NETHERLANDS |
| STICHTING LOTERY FONDS | GRAAFSESTRAAT 1A RAVENSTEIN (NLD) 5371 CW NETHERLANDS |
| STICHTING LYDIA | KERKWEG 31 MAARLAND 3155 ED NETHERLANDS |
| STICHTING MARS PENSIOENFONDS | PIMCO ACCOUNT NUMBER 1441 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 5466 AE NETHERLANDS |
| STICHTING MARTINUS ROBERT SCHREUDERS | LABRADORSTROOM 93 HUIZEN 1271 DE NETHERLANDS |
| STICHTING MATHEUS VAN DEN EEDEN | (K. VAN DEPOL) MGR. NELISLAAN 10 HOEVEN 4741 AB NETHERLANDS |
| STICHTING METHUSALEM | KERKWEG 31 MAASLAND 3155 ED NETHERLANDS |
| STICHTING MEULEMANS-FONDS 1992 | KASTEELLAAN 26T WIJCHEN 6602 DE NETHERLANDS |
| STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN NETHERLANDS |
| STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING MOMUS | PA WALDECK RYAMONTSTRAAT 14 MASTRICHT 6224 LN NETHERLANDS |
| STICHTING NOVEMBER 1981 | DE TINNEWEIDE 145 VEENENDAAL 3901 KJ NETHERLANDS |
| STICHTING ONDERSTEUNING HTI | T.A.V. DE HEER A.J. VAN WEELDEN BRANTWIJK 21 AMSTELVEEN 1181 MS NETHERLANDS |
| STICHTING PARSIMONIA | ALBEL COORDINATION CENTER NV OUDE GRACHT 182 BRASSCHAAT 2930 BELGIUM |
| STICHTING PARSIMONIA | RIJKSWEG 16 HELVOIRT 5268 KJ NETHERLANDS |
| STICHTING PARTICULIER FONDS ARGOS | C/O ORANGEFIELD TRUST (ANTILLES) N.V. KAYA W.F.G. MENSING 14 CURACAO NETHERLANDS ANTILLES |
| STICHTING PARTICULIER FONDS KINBA | P.O. BOX 4799 CURACAO NETHERLANDS ANTILLES |
| STICHTING PENIONENFONDS METAAL EN TECHNIEK | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN NETHERLANDS |
| STICHTING PENSIOEN FONDS DSM NEDERLAND | HET OVERLOON 1 HEERLEN 6411 TE NETHERLANDS |
| STICHTING PENSIOEN FONDS SABIC EUROPETROCHE-MICALS | HET OVERLOON 1 HEERLEN 6411 TE NETHERLANDS |
| STICHTING PENSIOENFONDS ABP | AXA INVESTMENT MANAGERS PARIS COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| STICHTING PENSIOENFONDS ABP | OUDE LINDESTRAAT 70 6411 EJ HEERLEN NETHERLANDS |
| STICHTING PENSIOENFONDS ABP | OUDE LINDESTRAAT 70, HEERLEN 6411EJ NETHERLANDS |
| STICHTING PENSIOENFONDS ABP (ALGEMEEN BURGERLIJK P | ALGEMENE PENSIOEN GROEP, NV P.O. BOX 2889 6401 DJ HEERLEN, THE NETHERLANDS NETHERLANDS |
| STICHTING PENSIOENFONDS APOTHEKERS | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| STICHTING PENSIOENFONDS BUTONIA B.V. | PAMPUSLAAN 215 WEESP 1382 JP NETHERLANDS |
| STICHTING PENSIOENFONDS CAMPINA | HOUTTUINLAAN 4 3447 GM WOERDEN NETHERLANDS |
| STICHTING PENSIOENFONDS CAMPINA | HOUTLUINLEAN 4 WOERDEN 3447 GM NETHERLANDS |
| STICHTING PENSIOENFONDS CORPORATE EXPRESS | PO BOX 23456 AMSTERDAM-ZUIDOOST DZ 1100 NETHERLANDS |
| STICHTING PENSIOENFONDS CORPORATE | PO BOX 23456 AMSTERDAM-ZUIDOOST 1100 DZ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| EXPRESS | PO BOX 23456 AMSTERDAM-ZUIDOOST 1100 DZ NETHERLANDS |
| STICHTING PENSIOENFONDS DE ENCI | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| STICHTING PENSIOENFONDS DSM NEDERLAND | HET OVERLOON 1 TE 6411 NETHERLANDS |
| STICHTING PENSIOENFONDS DSM NEDERLAND | HET OVERLOON 1 HEERLEN TE 6411 NETHERLANDS |
| STICHTING PENSIOENFONDS DUPONT NEDERLAND | T.A.V DE HEER K. DE ZEEUW BAANHOEKWEG 22 DORDRECHT 3313 LA NETHERLANDS |
| STICHTING PENSIOENFONDS GRONTMY | TAV W.J.M. BERNDSEN POSTBUS 203 AE DE BULT 3730 NETHERLANDS |
| STICHTING PENSIOENFONDS GRONTMY | TAV W.J.M. BERNDSEN POSTBUS 203 AE DE BILT 3730 NETHERLANDS |
| STICHTING PENSIOENFONDS HOOGOVENS | ATTN: JOHN RUIGROK WIJCKERMOLEN 202 BEVERWIJK JA 1941 NETHERLANDS |
| STICHTING PENSIOENFONDS HUISARTSEN | ATTN: JAN WILLEM BAAN NEWTONLAAN 71-77 PO BOX 85344 UTRECHT 3508 AH NETHERLANDS |
| STICHTING PENSIOENFONDS MEDISCH SPECIALISTEN | ATTN: JAN WILLEM BAAN, CIO NEWTONLAAN 71-77 P.O. BOX 85344 UTRECHT 3508 AH NETHERLANDS |
| STICHTING PENSIOENFONDS MET | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN NETHERLANDS |
| STICHTING PENSIOENFONDS OPENBARE APOTHEKERS | POSTBUS 111 5056 ZJ BERKELL ENSCHOT NETHERLANDS |
| STICHTING PENSIOENFONDS SABIC EURO | PETROCHEMICALS HET OVERLOON 1 TE 6411 NETHERLANDS |
| STICHTING PENSIOENFONDS SDB | PO BOX 120 BEILEN AC 9410 NETHERLANDS |
| STICHTING PENSIOENFONDS UNILEVER NEDERLAND "PROGRE | WEENA 308 ROTTERDAM 3012 NL NETHERLANDS |
| STICHTING PENSIOENFONDS VAN DE GROLSCHE BIERBRONWE | F.A.O. MR. A.J.C. WENDER P.O. BOX 55 ENSCHEDE AB 7500 NETHERLANDS |
| STICHTING PENSIOENFONDS VOOR DE | GRAFISCHE BEDRIJVEN ZWAANSVLIET 3 1081 AP AMSTERDAM NETHERLANDS |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | ATTN: MICHEL SALDEN NEWTONLAAN 71-77 P.O. BOX 85344 3508 AH UTRECHT NETHERLANDS |
| STICHTING PENSIONENFONDS ABP | C/O GOLDMAN SACHS ASSEST MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| STICHTING PERSIOENFEONDS STORK | BARBARA BLEGENBERGH \ ALFRED SLAGER STADSRING 191 - 195 POSTBUS 398 3800 AJ AMERSFOORT NETHERLANDS |
| STICHTING QUADRAAM | T.A.V. DE HEER DRS.IR. M.A. MITTELMEIJER RI. POSTBUS 7 DUIVEN 6920 AA NETHERLANDS |
| STICHTING ROSENSTOCK HUESSY | T.A.V. D. KOERS WILHELMINAPARK 28/29 HAARLEM 2012 KC NETHERLANDS |
| STICHTING SCHIEFBAAN HOVIUS | P/A DRAAIKEVERSTRAAT 8 DEN HAAG 2492 TT NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | ATTN:MR. M. ABOUTALEB (FOR MONEY MARKET INSTRUMETS) 2501 CB THE HAGUE, ATTN: HEAD LEGAL DEPT (PF/6) NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575, THE HAGUE CN 2501 NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.B. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 THE NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 THE NETHERLANDS |
| STICHTING SIMSON | KERKWEG 31 MAASLAND 3115 ED NETHERLANDS |
| STICHTING SPAARFONDS VLIEGERS | C/O DELTA ASSET MANAGEMENT N.V. P.O. BOX 6183 CURACAO NETHERLANDS ANTILLES |
| STICHTING SPAARVOORZIENINGSFONDS BETONBOUW | C/O DELTA ASSET MANAGEMENT N.V. P.O. BOX 6183 CURACAO NETHERLANDS ANTILLES |
| STICHTING SPOORWEGPENSIOENFONDS (RAILWAY PENSIONFU | ATTN: FRANK VAN DEN BERG ARTHUR VAN SCHENDELSTRAAT 850 3511 ML UTRECHT NETHERLANDS |
| STICHTING SPOORWEGPENSIOENFONDS (RAILWAY PENSIONFU | STRICHTING SPOORWEGPENSIOENFONDS (RAILWAY PENSIONFUND NL) ATTN: FRAN VAN DEN BERG P.O. BOX 2030 3500 GA UTRECHT THE NETHERLANDS |
| STICHTING STIPT | T.A.V. H.H. SLAGHUIS POSTBUS 3658 ENSCHEDE 7500 DR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STICHTING TANGENT | SLIMSTRAAT 7 UDENHOUT 5071 EG NETHERLANDS |
| STICHTING TB1 | MR. LA C/ROSTRAAT 27 AMMERZODEN 5324 AJ NETHERLANDS |
| STICHTING TENTOONSTELLINGS-FONDS 1948 | P/A MEDERLANSE VROUWEN RAAD BENOORDENHOUTSEWEG 23 'S GRAVENHAGE 2596 BA NETHERLANDS |
| STICHTING TOT STEUN AAN NET VOORTGEZET | ONDERWYS DRIENERPARKWEG 16 HENGELO 7552 EB NETHERLANDS |
| STICHTING TOT STEUN VAN DE STICHTING DE BRUGGEN | POSTBUS 2027 ZWAMMERDAM 2470 AA NETHERLANDS |
| STICHTING TOT STEUN WIJKWERK HET DORP | T.A.V. DE HEER MR. L. WOLFSBERGEN VAN ZUYLEN VAN NIJEVELTSTRAAT 23 WASSENAAR 2242 AH NETHERLANDS |
| STICHTING TURING FOUNDATION | HERENGRACHT 514 AMSTERDAM 1017 CC NETHERLANDS |
| STICHTING USB FONDS ALPHEN A/D RIJN E.O. | HOOFTSTRAAT 30 ALPHEN AAN DEN RIJN 2406 GL NETHERLANDS |
| STICHTING VARIMEBO | STRAATWEG 182 ROTTERDAM 3054 AK NETHERLANDS |
| STICHTING VRIENDEN VAN INSTITUUT COOLSMA | MELVILL VAN CARNBEELAAN 38 DRIEBERGEN-RIJSENBURG 3971 BE NETHERLANDS |
| STICHTING VRIENDEN VAN PRO SENIORE | MUSSENTIEND 13 VEEN 4264 RR NETHERLANDS |
| STICHTING VRIENDEN VAN RADAR | MAASBOULEVARD 1 MAASTRICHT 6211 JW NETHERLANDS |
| STICHTING VRIENDEN VAN ZORGCENTRUM STEEN VOORDE | POSTBUS 1005 RIJSWIJK Z.H. 2280 CA NETHERLANDS |
| STICHTING WELZIJNSZORG | VAN MAREN FONDS EMDENMEEN 56 HARDERWIJK 3844 ED NETHERLANDS |
| STICHTING, ARAEL | KEILIWEG 31 MAASLAND 3155 ED NETHERLANDS |
| STICHTING, OPENBAAR BARTITONDERWIJS | & WERT, BRABANT VIJFHUIZENBERG 157 ROOSENDAAL 4700 AJ NETHERLANDS |
| STICHTING, SCHEFFER | GRASKAMP 1 DA ZEIST 3704 NETHERLANDS |
| STICHTING, SMARAGD | KERKWEG 31 MASSLAND 3155 ED NETHERLANDS |
| STICHTING, THOMAS | KERKWEG 31 MAASLAND 3155 ED NETHERLANDS |
| STICKLING VERMOEGENSVERWALTUNG GBR | Z. HD. HERN REERS PERSOENLICH POSTFACH 3026 GUETERSLOH 33260 GERMANY |
| STIEBEL, GEORG | C/O LIMBACH WILHELMINESTR. 25 KIEL D-24103 GERMANY |
| STIEBER, NARC | 5, RUE DE SCHOENFELS BRIDEL L-8151 LUXEMBOURG |
| STIEBRITZ, MANUELA | GESCHW.-SCHOLL-STR. 10 ERFURT 99085 GERMANY |
| STIEBRITZ, MANUELA | AUF DEM ROTEN STEIN 16/18 NIEDERZIMMERN 99428 GERMANY |
| STIEDL, MARIA | SIEGHARTSREITH 38 HOTZELSDORF 3753 AUSTRIA |
| STIEGLER, ROTRAUD | HERMANNGASSE 19/12 WIEN 1070 AUSTRIA |
| STIENSTRA, J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STIENSTRA, J. | GREATW BUORREN 2 BRITSUM 9055 MT NETHERLANDS |
| STIENSTRA-VERMEEREN, M.S.H.J. | ZANDWEG 62 HEERLEN 6417 AT NETHERLANDS |
| STIER, REINHARD | BESSEMER STR. 1 FRANKFURT 60388 GERMANY |
| STIFF, GAVIN DANIEL BR | 23 LIMEKILN WHARF 94 THREE COLT STREET LONDON E14 8AP UNITED KINGDOM |
| STIFT KLOSTERNEUBURG | STIFTSPLATZ 1 KLOSTERNEUBURG 3400 AUSTRIA |
| STIFTUNG FAUSTINO | OBERSTRASSE 293B ST. GALLEN 9014 SWITZERLAND |
| STIFTUNG LEBENSRAUM GEBIRGE | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| STIFTUNG LEBENSRAUM GEBIRGE | HERRENHAUS GRAFENORT 6388 SWITZERLAND |
| STIFTUNG PFALZMETALL | ATTN: WERNER SIMON FRIEDRICH-EBERT-STRASSE 11-13 67433 NEUSTADT AN DER WEINSTRASSE GERMANY |
| STIFTUNG POLYTECHNISCHE GESELLSCHAFT | HERR PETER KROMMER SCHAUMAINKAI 91 FRANKFRUT A.M 60596 GERMANY |
| STIFTUNG PRO ANIMALE | C/O WOLFGANG GEWECKE MOMBERT PLATZ 23 HEIDELBERG D-69126 GERMANY |
| STIFTUNG SCHWIMMBAD KIRCHBERG/JAGST | SANDELGASSE 6 KIRCHBERG/JAGST 74592 GERMANY |
| STIGTER, L. AND C. KIPP | PROOSTDIJSTRAAT 13 MIJDRECHT 3641 AT NETHERLANDS |
| STIJNMAN, A.W. | STOMPWIJKSEWEG 115 ZOETERWOUDE, HOLLAND 2381 BH NETHERLANDS |
| STILLE LAAN B.V. | T.A.V. DE HEER N.J.M. KRAMER LAAN 16 SCHAGEN 1741 EB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STILLE, HEINRICH | EGGERS WEG 10 BERGEN D29303 GERMANY |
| STILLMAN, LAURA | FLAT 6 1A GROSVENOR GARDENS LONDON SW1 0BD UNITED KINGDOM |
| STIMM, KLAUS | KAISERLAUTERERSTR. 56 STUTTGART 70499 GERMANY |
| STIMSON, JAMES | 31 SUNNYSIDE ROAD LONDON W5 5HT UNITED KINGDOM |
| STIMSON, PETER WILLIAM | COURT LANGLEY WESTERHAM ROAD SURREY OXTED RH8 0ED UNITED KINGDOM |
| STINGES, W.A.H. | BEN VERSTAPPENSINGEL 1 REUVER 5953 PW NETHERLANDS |
| STINIS, H.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STINIS, H.A. | MULLERHAVEN 66 BARENDRECHT 2993 EA NETHERLANDS |
| STIPANIC, VERONIKA AND/OR SEBASTIAN COLAROFF | FRANCISCO VIDAL 730 APTO.1001 MONTEVIDEO 11300 URUGUAY |
| STIRRUP, BENJAMIN R | PIAZZA EMILIA 3 QUINTO PIANO MILANO MI 20129 ITALY |
| STITCHING CARMELCOLLEGE | DRIENERPARKWEG 16 HENGELO 7552 EB NETHERLANDS |
| STITCHTING  SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 NETHERLANDS |
| STITSON, DAVID | KELINJOY HILLCREST ROAD ESSEX HORNDON ON THE HILL SS178NG UNITED KINGDOM |
| STITSUWONGKUL, TOSAPORN | 62 TROK PHO SUA, TANOW ROAD SARNJAOPHOSUA PRANAKORN BANGKOK 10200 10200 THAILAND |
| STITZINGER, FRIEDRICH | HOHENDILCHING 18 VALLEY 83626 GERMANY |
| STIVO (CBW-MITEX) | J.D. VAN DER ZEE POSTBUS 762 ZEIST 3700 AT NETHERLANDS |
| STOBER, MICHAEL & KARIN | AM KIRCHBERG 9 HESSISCH-LICHTENAU 37235 GERMANY |
| STOBICH, HARALD | KRANZLGARTEN 17 PREGARTEN A-4230 AUSTRIA |
| STOCK EXCHANGE OF HONG KONG LIMITED, THE | 12TH FLOOR, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET CENTRAL HONG KONG |
| STOCK, LINDA J | 4 PEREGRINE ROAD ESSEX WALTHAM ABBEY EN9 3NQ UNITED KINGDOM |
| STOCKEL, JURGEN | RIEDELSTRASSE 9 PLAUEN 08523 GERMANY |
| STOCKER, ALFREDO VICENTE DE BRITO P. | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| STOCKER, ALFREDO VICENTE DE BRITO P. | RUA ALFREDO KEIL 22 PORTO 4150-047 PORTUGAL |
| STOCKER, HANNELORE | LE PARADOR I 7 CHEMIN CROVETTO FRERES 98000 MONACO |
| STOCKER, J. | PREVINAIRESTRAAT 15 HAARLEM 2013 BW NETHERLANDS |
| STOCKER, WERNER | GARTENWEG 31 RHEINFELDEN 4310 SWITZERLAND |
| STOCKER-WANNER, JOSEF | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| STOCKER-WANNER, JOSEF | SCHREINEREI MUHLEROF DAGMERSELLEN CH-6252 SWITZERLAND |
| STOCKINGS, DAVID | 37 LAVENDER SWEEP LONDON SW11 1DY UNITED KINGDOM |
| STOCKL, FRANZ | SAULENSTR 2 UNTERHACHING 82008 GERMANY |
| STOCKL, FRANZ | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| STOCKL, HELMUT | FURTH 4 GRATTERSDORF 94541 GERMANY |
| STOCKL, JOSEF | LEUCHTENBERGER STR. 7A WEIDEN D-92637 GERMANY |
| STOCKL, JOSEF & WASINGER, CLAUDIA & KUGLER, GABRIE | HAUPTSTRASSE 97 MUNICHSTHAL 2122 AUSTRIA |
| STOCKLI-MEYER, WILLY | UNTERDORF 58 SCHERZ 5246 SWITZERLAND |
| STOCKMANN, M.F.J. | TUDOR LODGE 2A ASHLEY RISE WALTON ON THAMES SURREY KT12 1ND UNITED KINGDOM |
| STOCKMANN, M.M. | RICHARD WAGNERLAAN 73 APP 306 VOORSCHOTEN 2253 CD NETHERLANDS |
| STODTMEISTER, GISELA | 29 MOLENBERGLAAN TERVUREN B 3080 BELGIUM |
| STODTMEISTER, GISELA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STOEAN, MARIAN | COLLINE DAIKANYAMA 302 10-14 DAIKANYAMA 13 SHIBUYA – KU 150-0034 JAPAN |
| STOEBICH, KARL | LAUTERBACHSIEDLUNG 23 FELDKIRCHEN A-4101 AUSTRIA |
| STOEGER, MARTIN | PFAFFENDORF 2 RAPPOTTENSTEIN 3911 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| STOEHR, GERHARD | WLASSAKSTRASSE 56 B VIENNA A-1130 AUSTRIA |
| STOEL-STREUTGERS, I.M. | LAGE DUIN EN DAALSEWEG 6 BLOEMENDAAL 2061 BC NETHERLANDS |
| STOEVESANDT, HEINO | HEINSTR. 85 BREMEN 28213 GERMANY |
| STOFFELS, PAUL HEINZ | JERO STR 9 SEHLEM 54518 GERMANY |
| STOHNER, UWE | HEINRICH-ZILLE-STR. 15A KOLN 50765 GERMANY |
| STOHR, DIETHER | KOPENICKER STRASSE 1 WIESBADEN 65205 GERMANY |
| STOK, H.G.T. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STOK, H.G.T. | MAASEIKSTRAAT 25 AMSTERDAM 1066 LX NETHERLANDS |
| STOK-NABBE HOLDING B.V. | HENTUG HENDRIKLAAN 20 OISTERWIJK 5062 CJ NETHERLANDS |
| STOKES, CHRISTINE MARGARET | 77 HIGH STREET CHEVELEY NEWMARKET SUFFOLK C38 9DQ UNITED KINGDOM |
| STOKKERMANS, KFE | BENZENRADE 15E HEERLEN 6419 PG NETHERLANDS |
| STOKVIS, A.C. | GOUDPLEVIER 15 LEUSDEN 3831 GP NETHERLANDS |
| STOL, T | FRIESTRAATWEG 1A GRONINGEN 9718 NA NETHERLANDS |
| STOLL, GERHARD | AM MUHLENBACH 20 BRUEL 19412 GERMANY |
| STOLL, MARGARETHA | BOESSNERSTR. 1 93049 REGENSBURG GERMANY |
| STOLL, MARGARETHA | MARGARETHA STOLL C/O BERNHARD STOLL DEMMINSWEG 4 D-65193 WIESBADEN GERMANY |
| STOLL, MARGARETHA | MARARETHA STOLL C/O BERNHARD STOLL DEMMINSWEG 4 D-65193 WIESBADEN GERMANY |
| STOLL, WERNER & MARGRET | BURGHALDENSTR. 47 ALPIRSBACH 72275 GERMANY |
| STOLLE, DOREEN | HUELLENBERGER STRE. 105 NEUWIED 56567 GERMANY |
| STOLP, A. EN/OF B. STOLP-TROOST | LINGEDIJK 62 GELDERMALSEN 4191 VH NETHERLANDS |
| STOLP-BUWALDA, B.L. | ELZENLAAN 14 HILVERSUM 1214 KL NETHERLANDS |
| STOLP-VAN AS, HUBREGT | WATERMOLENWEG 3 MEER 2321 BELGIUM |
| STOLPMANN, FRANK | SCHLOSSMANN STR. 17 DUESSELDORF D-40225 GERMANY |
| STOLTE, B.H. | RIJKSSTRAATWEG 53 HAREN 9752 AC NETHERLANDS |
| STOLTE, HERMANN | KANNENGIEBERSTR.11 BRAUNSCHWEIG 38100 GERMANY |
| STOLTE, HERMANN | MR. JAN MUMME SEESENER STR. 1 BRAUNSHWEIG 38124 GERMANY |
| STOLTENBERG, ANDREA | SCHONBERGER LANDSTRASSE 38 PROBSTEIERHAGEN D-24253 GERMANY |
| STOLTENBERG, JESSICA | 25 SIDNEY HOUSE ROYAL HERBERT PAVILLION GILBERT CLOSE LONDON SE184PP UNITED KINGDOM |
| STOLTH, C.M. FLEISSMANN | APPELS DR 203 THE HAGUE 2564 EE NETHERLANDS |
| STOLZEL, GERHARD | KUTZERSTR. 47 90765  FURTH GERMANY |
| STOLZENBACH, P.J. | GENVENSTRAAT 77 'S-HERTOGENBOSCH 5211 PE NETHERLANDS |
| STOLZI, MARIA | LUDWIG-SCHWAMB-STR 33 MAINZ 55126 GERMANY |
| STONE & MCCARTHY | ATTN:KEVIN WOODFIELD OCEAN HOUSE 10-12 LITTLE TRINITY LANE LONDON EC4V 2AR UNITED KINGDOM |
| STONE, ANN-MARIE | 39 SOUTH PLACE BUCKS MARLOW SL7 1PY UNITED KINGDOM |
| STONE, GEOFFREY | 61 SANDRINGHAM DRIVE BRAMCOTE NOTTINGHAM NG9 3EJ UNITED KINGDOM |
| STONE, LEE | 7 SPINNEY CLOSE KENT BECKENHAM BR3 3XA UNITED KINGDOM |
| STONE, STEVEN W | 39 CHELMSFORD ROAD SHENFIELD ESSEX BRENTWOOD CM158RB UNITED KINGDOM |
| STONEWALL EQUALITY LTD | TOWER BUILIDING YORK ROAD LONDON SE1 7NX UNITED KINGDOM |
| STOOF, T.J. | WILHELMINA DRUCKERSTRAAT 24 HOOFDDORP 2135 HH NETHERLANDS |
| STOOP, A.C.M. EN | STOOP-JOOSEN, M.P.A. DE GIJSTER 86 MADE 4921 NK NETHERLANDS |
| STOOP, J.A.A. | MEUR. C. STOOP-VAN BEEK TARWEHOF 22 BIDDINGHUIZEN 8256 GK NETHERLANDS |
| STOOP, J.A.A. & C. STOOP-VAN BEEK | TARWEHOF 22 BIDDINGHUIZEN 8256 GK NETHERLANDS |
| STOOP, M.G.M. EN /OF | DR POELSSTRAAT 42 STANDDAARBUITEN 4758 AN NETHERLANDS |
| STOOP, M.G.M. EN/OF | DR. POELSSTRAAT 12 STANDDAARBUITEN 4758 AN NETHERLANDS |
| STOOPEN, M.A.C. | HANEVEN 44 GOIRLE 5052 BG NETHERLANDS |
| STOPFER, SILKE | SCHUBERSTRASSE 7 ERLANGEN 91052 GERMANY |
| STORCH, THOMAS | DORFSTRASSE 52 HOFLEIN 2465 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| STORDEN LIMITED | BES SFE-ES AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| STOREY, PAUL | 100 NOWER ROAD SURREY DORKING RH4 3BX UNITED KINGDOM |
| STORM FUNDING LIMITED | ATTN: DAN YORAM SCHWARZMANN 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| STORM FUNDING LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: DAN YORAM SCHWARZMANN PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| STORM FUNDING LTD. | DAN YORAM SCHWARZMANN AS ADMINISTRATOR OF STORM FUNDING LIMITED 25 BANK STREET LONDON E14 5LE UK |
| STORM FUNDING LTD. | ATTN: DAN YORAM SCHWARZMANN, AS ADMINSTRATOR OF STORM FUNDING LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| STORM FUNDING LTD. | ATTN : DAN YORAM SCHWARZMANN AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| STORM FUNDING LTD. | C/O PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| STORM FUNDING LTD. | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUM COURT LONDON EC4A 4HT UNITED KINGDOM |
| STORM FUNDING LTD. | PRICEWATERHOUSECOOPERS LLP ATTN : MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| STORM, C.J. | AMBACHTSHEERENLAAN 17 MIJNSHEERENLAND 3271 TM NETHERLANDS |
| STORM, M. | PLATOSTRAAT 4 ROTTERDAM 3076 BN NETHERLANDS |
| STORMANN, BLANCHE | ROBERTSTR. 2 DUSSELDORF 40229 GERMANY |
| STORTI, RODRIGO | RUA JUREIA 1041 SP SAO PAULO 04140-110 BRAZIL |
| STOTT, JAMES W | 13 VERONICA ROAD LONDON SW17 8QL UNITED KINGDOM |
| STOTT, JEAN TODD | PORT DE LA BONAIGUA 9 VALLIRANA BARCELONA 08759 SPAIN |
| STOUT, M. | BINNENDAMSEWEG 19 GIESSENBURG 3381 GA NETHERLANDS |
| STOUTEN, H. | ACACIASTRAAT 18 HAARLEM 2023 PK NETHERLANDS |
| STOUTHART-BONEWALD, C.J. | PASTOOR HARKXPLEIN 20 EINDHOVEN 5614 HX NETHERLANDS |
| STOVELL, MERVYN C | 96, VALLEY DRIVE BRIGHTON BN1 5FF UNITED KINGDOM |
| STOVOLD, MILES | 90 OVERBURY AVENUE KENT, BECKENHAM BR3 6PY UNITED KINGDOM |
| STOVOLD, MILES | 25 CROWN LANE CHISLEHURST KENT BR7 5PL UNITED KINGDOM |
| STOWASSER, ARIANE | WILSDORFALLEE 16 HAMBURG 22549 GERMANY |
| STOWASSER, CARSTEN | WILSDORFALLEE 16 HAMBURG 22549 GERMANY |
| STOWE CDO SPC | C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET CAYMAN ISLANDS |
| STOYTCHKOVA, SIMONA | 429 ANCHOR HOUSE RIVERSIDE WEST SMUGGLERS WAY LONDON SW18 1EX UNITED KINGDOM |
| STP CO-OP TA L SOC LTD, THE | 1000 TOA PAYOH NORTH ANNEXE BLOCK LEVEL 7 318994 SINGAPORE |
| STRAATHOF, A.J.H. | REMBRANDTLAAN 31 2251 GV VOORSCHOTEN NETHERLANDS |
| STRABERGER-SCHNEIDER, DAGMAR | SCHWARZADLERGASSE 2 WETZLAR D-35578 GERMANY |
| STRACHAN AND BUXTON TRUST | 86 HUNTER STREET BURTON UPON TRENT STAFFORDSHIRE DE14 2SS UNITED KINGDOM |
| STRACHAN, ANDREW EDWARD | ELMBANK 27 PANBRAE ROAD BO'NESS EH51 0EJ UNITED KINGDOM |
| STRACHAN, PAUL SCOTT | THE HAWTHORNS POWDER MILL LANE LEIGH KENT TONBRIDGE TN118QD UNITED KINGDOM |
| STRACK, E.H. | LOUISE HENRIETTESTRAAT 149 'S-GRAVENHAGE 2595 TP NETHERLANDS |
| STRACKE, DIETER | BLANKENBURGER WEG 11F HAMBURG D 22459 GERMANY |
| STRADA, MARIA PIA | VIA ANGELO VIGANO 4 CARATE BRIANZA (MI) MI 20048 ITALY |
| STRADMEIJER, A.E. | GRONINGERSTRAAT 187 DE PUNT 9493 PB NETHERLANDS |
| STRAHL, DAGUNAR | 1M RODELAND 12 BERLIN 13403 GERMANY |
| STRAHL, MARGA | C/O DR. JUERGEN STRAHL DUERENER STR. 252 COLOGNE 50935 GERMANY |
| STRAITS CONSTRUCTION COMPANY (PRIVATE) LIMITED | 16 JALAN KILANG #05-01 HOI HUP BUILDING SINGAPORE 159416 SINGAPORE |
| STRAKS PENSIOEN B.V. | C. PUNT POSTBUS 79 DEN HAAG 2501 CB NETHERLANDS |
| STRASSER, ALEXANDER | 128 OLD FOREST HILL ROAD TORONTO ON M5P2R9 CANADA |

| Claim Name | Address Information |
|---|---|
| STRASSER, DR. ALEXANDER | RINGELSWEIDE 16 DUSSELDORF 40223 GERMANY |
| STRATEGIC SYSTEMS SOLUTIONS LTD | 10TH FLOOR SILKHOUSE COURT 7-17 TITHEBARN STREET LIVERPOOL L2 2LZ UNITED KINGDOM |
| STRATFORD, RICHARD | 6 HAWLEY GROVE BLACKWATER CAMBERLEY SURREY GU17 9JY UNITED KINGDOM |
| STRATINGH WOLTER S. | STATIONSLAAN 35 HARDERWIJK 3844 GA NETHERLANDS |
| STRATTON, BEN | 13 COLEHERNE MEWS LONDON SW10 9DZ UNITED KINGDOM |
| STRATTON, BEN | 13 COLEMERNE MEWS LONDON SW109DZ UNITED KINGDOM |
| STRATTON, JEAN | 38 BROOKHILL DRIVE WOLLATON NOTTINGHAM NG8 2PS UNITED KINGDOM |
| STRAUB, BIRGIT *14.3.73 | SELBENSBERG 21 MARKTOBERDORF 87616 GERMANY |
| STRAUB, HELENE | HAIDKOPPEL 16 JTZEHOE 25524 GERMANY |
| STRAUB, MARTIN | ALTER BRAUHOF 18, KARLSRUHE D-76137 GERMANY |
| STRAUMUR-BURDARAS INVESTMENT BANK HF | STRAUMUR BURANDRAS INVESTMENT BANK HF BORGATUN 25 105 REYKAJAVIK ICELAND |
| STRAUS, INJ. K.A. | LELIESTRAAT 2 ROERMOND 6041 GZ NETHERLANDS |
| STRAUS, J.H. | HATTEM 91 ROCKMOND 6041 SJ NETHERLANDS |
| STRAUSS-MUHLEMANN, PETER | VEILCHENSTRASSE 4 RINIKEN CH-5223 SWITZERLAND |
| STRAUSS-MUHLEMANN, PETER | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| STREEDER, G.J. | SCHOONOORD 49 VOORHOUT 2215 EL NETHERLANDS |
| STREEL, MICHELINE | RUE DE BEAUMONT 43 CLERMONT 5650 BELGIUM |
| STREEL, MICHELINE | RUE DE BEAUMONT 43 CLERMONT (WALCOURT) B-5650 BELGIUM |
| STREET, KARINE MURIELE | FLAT 10 112 BELGRAVE ROAD LONDON SW1V2BL UNITED KINGDOM |
| STREET, LEE T | 3 WANTAGE CLOSE MAIDENBOWER W SUSX CRAWLEY RH107NU UNITED KINGDOM |
| STREHL, RENATE - DR. | LIEBERMANNRING 3 RODYAN 63110 GERMANY |
| STREICH, JOERG & BRITTA | OBERE PFORTENSTR. 14A ZORNHEIM 55270 GERMANY |
| STREICHENBERG, ALEXANDER | REBBERGSTRASSE 40 WETTINGEN 5430 SWITZERLAND |
| STREIL, HERBERT | SAXBERGSTR. 8 SINZING D-93161 GERMANY |
| STREITLER, HEIDE ROSWITHA | OBERE HARTE 24 DORNGIRN 6850 AUSTRIA |
| STREITWIESER PRIVATSTIFTUNG | POHAM 2 PFARRWERFEN 5452 AUSTRIA |
| STREITWIESER VERMOGENSVERWALTUNG | POHAM 2 PFARRWERFEN 5452 AUSTRIA |
| STRENG-KEMPEN, M.M. | AZALEALAAN 41 BOSKOOP 2771 ZW NETHERLANDS |
| STRENGHOLT, L.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STRENGHOLT, L.M. | OVERBOSLAAN 4 HEEMSTEDE 2101 AM NETHERLANDS |
| STREPP, HANS-PETER | KONSUL-LIEDER-ALLEE 27 HEIKENDORF-KITZEBERG D-24226 GERMANY |
| STREPPEL, J.B.M & I.N.N.M.G.M. STREPPEL-BRAHIM | ZUIDER IJSSELDIJK 14 GOUDA 2808 PB NETHERLANDS |
| STREUR-PETZEL, E.M. | SPINOZAWEG 10 NOORDWIJK 2202 AV NETHERLANDS |
| STRIEDER, MARIANNE | GEWERBEPARK 5 BAD LAER 49196 GERMANY |
| STRIET, JELPER | 22F - B KANFIELD MANSION 44-49 SUN CHUN STREET CAUSEWAY BAY HONG KONG HONG KONG |
| STRIKE, KIM | UPPER FLAT 124 ALBACORE CRESCENT LEWISHAM LONDON SE137HP UNITED KINGDOM |
| STRIKKERS, J.W.H.M. | HOOFTLANDEN 14 WERKENDAM 4251 BE NETHERLANDS |
| STRIKWERDA, I.A.L. | WESTINGEL 16-D AMERSFOORT 3811 BA NETHERLANDS |
| STROCH, CHRISTIAN | AM GRABEN 21 GOETTLESBRUNN 2464 AUSTRIA |
| STROCZAN, KATHERINE | KEPLERSTR. 28 FRANKFURT 60318 GERMANY |
| STROETHOFF, C.B. EN STROETHOFF-VAN DER TUUK, J.A.P | RESIDENCIAL LA PALMERA 22 ESTEPONA 29680 SPAIN |
| STROEYKENS, DOMINIQUE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STROEYKENS, DOMINIQUE | AVENUE ALPHONSE XIII 53 BRUSSELS 1180 BELGIUM |
| STROH, DIETER | HENNINGGASSE 15 KLOSTERNEUBURG 3400 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| STROHM, MARA THERESA | C/O JOCHEN STROHM AM WOLFSBERG 171 VAIHINGEN 71665 GERMANY |
| STROHM, ROSWITHA | THOMAS STROHM EINSTEINWEG 20 MARKGRONINGEN 71706 GERMANY |
| STROHM, ROSWITHA | JULIUS-LAUB-STR. 22 BAD BUCHAU 88422 GERMANY |
| STROHMER, ALOIS | SCHILLGASSE 27/3 VIENNA A-1210 AUSTRIA |
| STROLZ, CLAUDIA & HANNES | C/O STROLZ SCHUHE GESMBH LANGEN 6754 AUSTRIA |
| STROM, C.J. | AMBACHTSHEERENLAAN  17 MIJNSHEERENLAND 3271 TM NETHERLANDS |
| STROMBERG, JOHAN | 333 THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JU UNITED KINGDOM |
| STRONDL, ROBERT | WIELANDS 69 GMUEND 3950 AUSTRIA |
| STROOBANTS, OMER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STROOBANTS, OMER | KOORSTRAAT 106 HASSELT 3511 BELGIUM |
| STROOP, TRAUDE | SCHONE AUSSICHT 8 GUXHAGEN D-34302 GERMANY |
| STROTHMANN, CONSTANZE | HEIDEWALDSTR 58 GUETERSLOH 33332 GERMANY |
| STROTHMANN, IRMGARD | HEIDEWALDSTR 58 GUETERSLOH 33332 GERMANY |
| STROUD, RICHARD ANDREW | 106 HESTIA HOUSE CITY WALK SOUTHWARK SE1 3ES UNITED KINGDOM |
| STRUCTURED INVESTMENT HOLDINGS IV, SPC OBO TREESDA | PORTFOLIO P.O. BOX 1234, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN KY1-1108 CAYMAN ISLANDS |
| STRUIJER, F.L. | ROLAND-HOLSTSTRAAT 22 BREDA 4819 HR NETHERLANDS |
| STRUIJK, M.J. EN/OF | C. STRUIJK-CLAASSE JUPITERSTRAAT 236 ROTTERDAM 3054 WH NETHERLANDS |
| STRUIJK, R.S. | TERBREGSE RECHTER ROTTEKADE 230 3055 XJ ROTTERDAM NETHERLANDS |
| STRUIJS, R. EN STRUIJS-UIJTDEWILLIGEN, B. | KOGGESCHIP 33 SCHIEDAM 3123 BK NETHERLANDS |
| STRUNCK, SEBASTIAN | CHEMNITZER STRASSE 1B BE ROSBACH 61191 GERMANY |
| STRUTZ, WOLFGANG | SCHWAIZWALDSTR. 8 MAINZ D-55129 GERMANY |
| STRUWAY, FRANCIS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STRUWAY, FRANCIS | BIEN MONSEU 4 WEPION 5100 BELGIUM |
| STRUWELPETER-STIJTUNG | HAGEDORNSTR 22 HAMBURG 20149 GERMANY |
| STRUYF, JEAN-LOUIS | C/O MME VAN DER AVOORT EUGEEN DIERCHXLAAN 14 SCHILDE 2970 BELGIUM |
| STUART, DEBORAH | 12 CHEPSTOW CRESCENT ESSEX NEWBURY PARK IG3 8JJ UNITED KINGDOM |
| STUBER, MANFRED & ROSEMARIE | TONISBACHSTRASSE 4 KONOLFINGEN 3510 SWITZERLAND |
| STUCHLY, MICHAELA | SCHLOISSNIGG STR. 39 EBERGASSING 2435 AUSTRIA |
| STUCKE, WERNER KARL AND BEATRIX JOHANNA JEANETTE | UNIT A 10/F TWO CHINACHEM PLZA 68 CONNAUGHT ROAD CENTRAL CENTRAL HONG KONG |
| STUEBER, AXEL | EITELSTR. 1 12683 BERLIN GERMANY |
| STUECK, MANJA | 143 TRENTHAM STREET LONDON SW18 5DH UNITED KINGDOM |
| STUHR, ALEXANDER | STEINMETZSTRASSE 30 ERDING D-85435 GERMANY |
| STUL (MR. & MRS.) | DE PLAATS 18 KNESSELARE B-9910 BELGIUM |
| STULEMEIJER, S.M. | OIJENSEWEG 112 OSS 5346 SW NETHERLANDS |
| STUMMER, DIETER | HAUPTSTRASSE 11 HOETTINGEN 91798 GERMANY |
| STUMMER, ERICH & CHRISTEL | SCHULSTRASSE 23 BISAMBERG 2102 AUSTRIA |
| STUMP, JOSEF | DUESSELDORFER STR. 12 KOELN 51145 GERMANY |
| STUMP, MICHAEL | 14A CROMWELL AVENUE HIGHGATE LONDON N6 5HL UNITED KINGDOM |
| STUMPO, IRIS | PELLENZSTR. 86 MENDIG 56743 GERMANY |
| STUMPP, LENI | KARL-CONZELMANN-STR. 15/4 ALBSTADT 72461 GERMANY |
| STUNDNER, KURT | RANDSIEDLUNGSSTRASSE 26 TRAISKIRCHEN 2514 AUSTRIA |
| STUNNEH, GUNTHER & BRIGILLE | LEIBNIZSTR. 70 BECHUM D-44793 GERMANY |
| STURLEY, JONATHAN | 61 SALTWELL STREET LONDON E14 0DY UNITED KINGDOM |
| STURM, A.C.J.M. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|------------|---------------------|
| STURM, A.C.J.M. | ESSENDONKBOS 6 ESSEN 2910 BELGIUM |
| STURM, STEPHANIE & MATTHIAS | C/O ROTTER RECHTSANWAELTE LUISE-ULLRICH-STRASSE 2 GRUENWALD 82031 GERMANY |
| STURM, THOMAS | IM EICHHOLZ 2 RANSBACH-BAUMBACH 56235 GERMANY |
| STURN, RENATE | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| STURN, RENATE | HEIDEWEG 29 EBERMANNSDORF 92263 GERMANY |
| STURROCK, JEREMY J. | 18 HARPENDEN ROAD HERTS ST ALBANS AL35AD UNITED KINGDOM |
| STURZER, LEOPOLD & THERESIA | BRUENNERSTR. 1 EIBESBRUNN 2203 AUSTRIA |
| STUSSI, GEROLD | ZWEIERSTRASSE 171 ZURICH 8003 SWITZERLAND |
| STUSSI, GEROLD | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STUSVIK, GUSTAV A/S | POSTBOKS 2315 3003  DRAMMEN NORWAY |
| STUTTERHEIM, C.J.M. | STRAATWEG 232 BREUKELEN 3621 BZ NETHERLANDS |
| STUTZ, MARION | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| STUTZ, MARION | SILKER WEICHE 20 REINBEK 21465 GERMANY |
| STUURMAN STORAGE B.V. | RODE KLAVER 2 KRIMPEN A/D YSSEL 2923 GH NETHERLANDS |
| STUURMAN, A.J. | HENRI DUNANTSTRAAT 88 BERGAMBACHT 2861 VG NETHERLANDS |
| STUYCK COLLADO, LIVINIO | AV PIO XII 71 MADRID 28016 SPAIN |
| STUYCK COLLADO, LIVINIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| SU LI | RM 1070 NO 15 333 LONG SONG LIN LU PUDONG XIN QU SHANGHAI CHINA |
| SU WAN LIANG/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| SUANCES GOMEZ, MARIA | CL. RIOS ROSAS, 5 3 C MADRID 28003 SPAIN |
| SUANN BERNADETTE, JOSEPH | LUGAR PORTO A TORRE, 35 VILLAGAARCIA DE AROUSA 36.600 SPAIN |
| SUARES PEREIRA, JOSE JULIO | RUA TOTA'S DA FONSECA N: 6 8:DTO LISBOA 1600-211 PORTUGAL |
| SUARES, TERESA | C/301, D6, ASHOK NAGAR MILITARY ROAD MAROL ANDHERI (E), MH MUMBAI 400072 INDIA |
| SUAREZ & NARVASA | 3/F CSJ BUILDING 105 AGUIRRE STREET LEGASPI VILLAGE MAKATI CITY 4149 PHILIPPINES |
| SUAREZ, CARLOS SEABRA | RUA PROFESSOR SABINO SILVA - APTO. 2201 SALVADOR - BAHIA 40150-250 BRAZIL |
| SUB (SUESS), IDA | TRIEB WEG 72 ESTENFELD D-97230 GERMANY |
| SUBBARAMAN, PRIYA | 2, LOTUS R B MEHTA MARG GHATKOPAR (EAST) MUMBAI 400077 INDIA |
| SUBBARAMAN, ROBERT NEMMARA | 2C BRANKSOME GRANDE 3 TREGUNTER PATH MID LEVELS CHINA |
| SUBIJATY | JL MANGKUBUMI NO 17-D RT.001 RW.005 KEL MEDAN MAIMUN MEDAN 20151 INDONESIA |
| SUBIRA, JUAN ANTONIO MARCOS | C/BOLIVIA, 17-8 0 D MADRID 28016 SPAIN |
| SUBJETZKI, LAGEBORG | AUGUST-SIEBERT-ST. 21 FRANKFURT D-60323 GERMANY |
| SUBLIME WAY LIMITED | ROOM 601 HUTCHISON HOUSE 10 HARCOURT ROAD CENTRAL HONG KONG |
| SUBRAMANIAM, DILIP | 10, ANAND VILLA NAHUR ROAD,NEAR ASHOK NAGAR MULUND (W) MH MUMBAI 400080 INDIA |
| SUBRAMANIAN, ARUN | 6 PERRY COURT 1 MARITIME QUAY LONDON E14 3QE UNITED KINGDOM |
| SUBRAMANIAN, RADHIKA | 103-A, SHIVLOK RAHEJA COMPLEX PIPELINE ROAD, BALKUM MH THANE - WEST 400608 INDIA |
| SUBRAMANIAN, SUNDARI | B2/21 VAISHALI NAGAR B.R.ROAD MULUND (WEST) MH MUMBAI 400080 INDIA |
| SUBROTO, ARIFIN/ERLINA, TIEN | YANTO MASNUR PRASETIO BLOCK E1 NO 3 PURI INDAH JAKARTA BARAT 11610 INDONESIA |
| SUBROTO, ARIFIN/TIEN ERLINA/ | YANTO MASNUR PRASETIO BLOK E1 NO 3 PURI INDAH JAKARTA BARAT 11610 INDONESIA |
| SUCCESSION | HELENE WEISS PA DANIEL SALZMANN CHEMIN DU DEVIN 43 C LAUSANNE 1012 SWITZERLAND |
| SUCCESSION GILLISSEN | C/O NICOLAS MACKEL 26 RUE M. DE BRABANT LUXEMBOURG L-1254 LUXEMBOURG |
| SUCHEK, FLAVIO | ALAMEDA ITU, NA¿A° 1292 APTO 701 SP SAO PAULO 01421-001 BRAZIL |
| SUCHET D'ALBUFE, GUILLAUME | 29 FARLEY COURT 1 ALLSOP PLACE LONDON NW1 5LG UNITED KINGDOM |
| SUCK, URSULA | ACHTLIEDE 6 ALHEIM 36211 GERMANY |
| SUCKLING, MARGARET ELIZABETH | STOCKS 5 FREEZES BARNS STEEPLE BUMPSTEAD HAVERHILL SUFFOLK CB9 7DP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SUDAN, PHILIPPE | SEMPACHERSTRASSE 34 ZH ZUERICH 8032 SWITZERLAND |
| SUDANTHIRUM, JEEVPRAKASH | NO. 113, 11TH FLOOR, BLDG NO. 3 VIJAY ENCLAVE VIJAYNAGARI GHODBUNDER ROAD, MH THANE (W) 400601 INDIA |
| SUDHENDRANATH, ANUP | C-601, E1 DORADO, KASHINATH DHURU ROAD PRABHADEVI MH MUMBAI 400025 INDIA |
| SUDHIR, NISHA | FLAT NO. 22, 5TH FLOOR, VISHRAM GHAR SECTOR - 6, WAGLE ESTATE SHREENAGAR, NEAR VAISHALI NAGAR MH THANE(W) 400604 INDIA |
| SUDWESTBANK | POSTFACH 10 42 43 STUTTGART 70037 GERMANY |
| SUDWESTBANK | SUDWESTBANK ROTEBUHLSTR. 125 STUTTGART 70178 GERMANY |
| SUDWESTBANK AKTIENGESELLSCHAFT | ROTEBUHLSTRABE 125 STUTTGART 70178 GERMANY |
| SUE CHEUNG SHU, KUM | FLAT A3 14/F BLOCK A FORTUNE TERRACE 4-16 TAK SHING STREET YAU MA TEI HONG KONG |
| SUE CHEUNG SHU, KUM | FLAT A3 14/F BLOCK A FORTUNE TERRACE 4-16 TAK SHING STREET YAU MA TEI, KLN HONG KONG |
| SUEFUJI, YURI | 8-28-401 SANEI CHO 13 SHINJYUUK-KU 160-0008 JAPAN |
| SUEME, WINFRIED AND RITA | RILKESTRASSE 25 GREVENBROICH 41516 GERMANY |
| SUEN KWAI KEI / CHU SHUK LING GLADYS | FLAT A 11/F NAPA VALLEY 18 TUEN FU ROAD TUEN MUN, NT HONG KONG |
| SUEN KWOK CHEUNG & YAU YUN LING, SELINA | FLAT B, 8/F, BLOCK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| SUEN SHUI KEUNG | FLAT G, 42/F, BLOCK 2 BELLAGIO SHAM TSENG, NT HONG KONG |
| SUEN, ESTHER | FLAT 8D, BLOCK 5 TUNG CHUNG CRESCENT, 2 MEI TUNG STREET TUNG CHUNG HONG KONG |
| SUEN, WILSON WAI SING | ROOM 3405 KAM CHUN HOUSE YIU TUNG ESTATE SHAUKEIWAN HONG KONG HONG KONG |
| SUERTH, HERBERT | LINCKENSSTR. 27 MUENSTER 48167 GERMANY |
| SUERTH, MICHAEL | CLEMENS-AUGUST-PLATZ 10 MUENSTER 48167 GERMANY |
| SUESS-KULL, HELEN | HERRENMATT 7D BRUGG AG 5200 SWITZERLAND |
| SUESS-KULL, HELEN | AARGAUISHE KANTONALBANK ISFS/EBU9 BANHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SUESSMEIR, GERTRUD | RECHTSANWALTSKANZLEI KOTTER P.P. HUYSSENALLEE, 5 D-45128 ESSEN GERMANY |
| SUESSMEIR, GERTRUD | KIRCHSTR. 16 GUETERSLOH D-33330 GERMANY |
| SUESSTRUNK, KARIN | FEHRENSTRASSE 23 ZH ZURICH 8032 SWITZERLAND |
| SUEZ ENERGY MARKETING NA, INC. | C/O GDF SUEZ ENERGY INTERNATIONAL PLACE DU TRONE 1 BRUSSELS 1000 BELGIUM |
| SUFFOLK LIFE - PLAN 708687 | 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE - PLAN 712557 | 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE - PLAN 712833 | 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANN LTD FBO ANTHONY TONKINSON | RE 707558 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANN LTD FBO MARTIN SMITH | FBO MARTIN SMITH RE: 712547 153 PRINCES ST. IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITES LTD FBO M. JACKSON | RE: 712656 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD | RE: 714204 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD | RE: 714848 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD | RE: 714875 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD | RE: POLICY 712789 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD - FBO THOMAS LYNCHY | RE: 708420 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO A. ADAMS | RE: 709782 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO ANDREW PATRICK | SUFFOLK LIFE 153 PRINCES ST. IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO BRIAN J. DUFFY | RE: 708458 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO D.J. MOFFATT | RE: 712282 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SUFFOLK LIFE ANNUITIES LTD FBO DAVID EDWARDS | RE: 707104 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO DAVID FRASER | RE: 715328 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO DAVID FRASER | SUFFOLK LIFE MASTER SIPP PROTECTED RIGHTS, RE 716944 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO DAVID JOHN GWILLIAM | RE: 715448 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO DAVID JOHN GWILLIAM | RE: 715449 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO DAVID ROGERS | RE: 711231 153 PRINCE STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO ELENA C. WADDELL | RE: 712177 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO G.J. LLOYD | 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO GAY CATHERINE ANDER | RE: 714180 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO GORDON MCMILLAN | RE: 713819 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO IVAN ROBERT POWLEY | RE: 708381 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO J.M. MATTHEWS | 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO JEREMY DREW | FBO JEREMY DREW RE: 707806 153 PRINCES ST. IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO JOHN F. POTTS | RE: 711791 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO JOHN MALCOLM FLEMIN | RE: 711422 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO JOHN PARROTT | 153 PRINCES STREET IPSWICH, SUFFOLK IP1 2QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO JULIE RODGERS | RE: 711232 153 PRINCE STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO KENNETH REID PROCTO | RE: 707909 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO LEWIS HARTWELL | 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO LINDA MARSH | RE: 708593 2 HOME FARM BARNS ST CROSS SOUTH GLMHAM HARLESTON SUFFOLK IP20 0PA UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO MARILYN CLARKE | RE: 714730 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO MARTIN HAYES | RE: 710050 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO MARTIN R.W. SMITH | RE: 711902 153 PRINCES STREET IPSWICH SUFFOLK 1P1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO MICHAEL D. BOARD | 153 PRINCES STREET IPSWICH  SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO NEIL RATNETT | SIPP A/C NO: 712162 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO PETER R. HARRISON | RE: 709964 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO PHILIP | RE: 709974 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAY | RE: 709974 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO PHILIP PASTEINER | RE: 710270 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO RICHARD LEWORTHY | RE: 707563 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO ROBERT BOHNE | RE: 715364 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO ROBERT H. BOHNE | RE: 715365 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO ROY ROWE | RE: 709758 153 PRINCES STREET IPSWICHM SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO SIMON FENN | RE: 714987 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO SIMON FENN | RE: 714981 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO STEPHEN GEE | RE: 714715 MAGNOLIA COTTAGE CHESS WAY, CHORLEYWOOD HERTFORDSHIRE WD3 5TA UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD: FBO CHRISTOPHER COWIE | RE: 708521 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD: FBO GEOFF THOMPSON | RE: 713074 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD: FBO PETER NUGENT | RE: 709585 153 PRINCES STREET IPWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD: FBO RICHARD SMITH | MASTER SIPP PROTECTED RIGHTS RE: 715652 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD: FBO SHEILA OLIVER | RE: 713438 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITY LTD FBO WILLIAM DAVID GIBSON | RE: 711899 14 WOODLANDS AVENUE NEW MALDEN SURREY KT3 3UN UNITED KINGDOM |
| SUFFOLK LIFE FBO ADRIAN MAYO | RE: 711862 & 716826 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE FBO ALFREDO CRIVELLARI | 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE FBO J. BURGESS | 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE FBO JAMES PARKER | RE: 771886 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE FBO N.J. COOK | RE: 712468 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE FBO WALTER EGLINGTON | RE: 717637 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE LTD FBO BERNARD HOUGH | RE: 713939 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE LTD FBO DAVID B WEENES | RE: 712149 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE LTD FBO KEITH MAHER | RE: 714037 153 PRINCES STREET IPSWICH, SUFFOLK IP1-1QJ UNITED KINGDOM |
| SUFFOLK LIFE LTD: FBO IRTTY SASSOON | RE: 709218 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE MASTER SIPP LTD FBO CHRISTOPHER A. SA | RE: 717253 153 PRINCES STREET IPSWICH, SUFFOLK 1P1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE MASTER SIPP LTD FBO CHRISTOPHER ANTHO | RE: 717253 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE MASTER SIPP LTD FBO MICHEL D. BOILEAU | RE: 716638 1 BARHAM CLOSE WEYBRIDGE SURREY KT13 9PR UNITED KINGDOM |
| SUFFOLK LIFE MASTER SIPP LTD: FBO DENNIS LEVY | RE: 715032 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE MASTER SIPP PROTECTED RIGHTS | RE: 715807 153 PRINCES STREET IPWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE SIPP - RE 712095 | 153 PRINCES ST IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUGA, ATSUKO | 8 JALAN MUTIARA THE MONTAHA #03-03 249188 SINGAPORE |
| SUGAHARA, JAMES TAKESHI | 1-3-1-2709 MINAMI AOYAMA PARK AXIS AOYAMA 1CHOME TOWER 13 MINATO-KU 107-0062 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| SUGAI, KEIKO | 1/25/2012 FUNABASHI 13 SETAGAYA-KU 156-0055 JAPAN |
| SUGANO, HITOMI | 101, 3-33-4, HAMACHO NIHONBASHI 13 CHUO-KU 103-0007 JAPAN |
| SUGARMAN, PETER M | 42 THE RIDGEWAY GOLDERS GREEN LONDON NW118QS UNITED KINGDOM |
| SUGASA, DUSTIN | HAKING MANSIONS; 3A 43 BARKER ROAD THE PEAK HONG KONG HONG KONG |
| SUGATA, SAKURAKO | 2-4-9 YAMANONE 14 ZUSHI 249-0002 JAPAN |
| SUGAWARA, MASAE | 3-21-2-401 KAMI-MEGURO 13 MEGURO-KU 1530051 JAPAN |
| SUGAWARA, NORIKO | 2-35-5 SHAKUJII-DAI 13 NERIMA-KU 1770045 JAPAN |
| SUGIARTO, BAMBANG/ LAU HA CHUN | FLAT A 15TH FLOOR STARLIGHT GARDEN 2-14 ELECTRIC ST WANCHAI HONG KONG |
| SUGIHARA, MASAKI | 5-16-22, KOENJI-MINAMI 13 SUGINAMI-KU 166-0003 JAPAN |
| SUGIHARA, YASUKO | #605, 2-1-1 ICHIKAWA 12 ICHIKAWA-SHI 272-0034 JAPAN |
| SUGIMOTO, ATSUSHI | 1-21-15 COMFORIA 901 EBISU-NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| SUGITA, KAZUYUKI | 17-JUN GAMOUATAGO-CHO 11 KOSHIGAYA-SHI 343-0834 JAPAN |
| SUGIURA, YUKIE | 3-26-12 MATSUNOKI 13 SUGINAMI-KU 166-0014 JAPAN |
| SUGIYAMA, AKIYOSHI | 1-11 #301 NAITO-MACHI 13 SHINJUKU-KU 160-0014 JAPAN |
| SUGIYAMA, NAOKO | #702, 3-4-2, MEJIRO 13 TOSHIMA-KU 171-0031 JAPAN |
| SUGO, FUMI | 2-10-10-205 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| SUH, DIANNE | PACIFIC RESIDENCES APT #507 22-6, SAKURAGAOKACHO 13 SHIBUYA-KU 150-0031 JAPAN |
| SUH, JASON W | LUCKY APT 106 - 1211 DAEHYUN-DONG 114 SEODAEMOON-KU SEOUL 120757 KOREA, REPUBLIC OF |
| SUHERMANTO HINDRADJAJA, BAMBANG OR SIANAWATI | DHARMAHUSADA INDAH TENGAH IV/28 BLOK C-153 SURABAYA 60115 INDONESIA |
| SUHM, HEINZ AND MARLIES | MOOSMATTENSTR. 27 FREIBURG D-79117 GERMANY |
| SUHR, MARC | BRENNESTR. 75 HAMBURG 20099 GERMANY |
| SUHR, MARC | BRENNERSTR. 75 HAMBURG 20099 GERMANY |
| SUHR, MARC | KWAG RECHTSANWULTE LISE - MEITNER - STR. 2 BREMEN 28359 GERMANY |
| SUHR, MARC | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SUI CHOK LEE | FLAT C 39/F BLOCK 1 CLOVELLY COURT NO. 12 MAY ROAD MID-LEVELS HK HONG KONG |
| SUIDAN, FAYEZ DR. | AUB MEDICAL CENTER PO BOX 11-0236 BEIRUT 1107-2020 LEBANON |
| SUIGO, BARBARA | VIA DON STURZO 18 MOZZATE 22076 ITALY |
| SUIJKER-MEBOER, R.J.A. | HORTENSIALAAN 15 AALSMEER 1431 VA NETHERLANDS |
| SUIJKERBUIJK, J.J. & P.J. | JULIANAWEG 17 WOUWSE PLANTAGE 4725 SH NETHERLANDS |
| SUIS-HENKEL, AM | PANWENLAAN 122 S-GRAVENHAGE 2566 TN NETHERLANDS |
| SUJA 12 SICAV | PLAZA COLON NO 1 MADRID 28046 SPAIN |
| SUJAN ANANDAVAL, SIBY | 2-#806(UR) FRESHELL OJI KAMIYA,8-27 TOYOSHIMA 13 KITA-KU JAPAN |
| SUKANDAR, JANTI | C/O PT OPELON GARMENT INDONESIA JL LEUWIGAJAH NO 239 CIMAHI 40533 INDONESIA |
| SUKHATHANKAR, AKSHATA | D/34, AMEYA CHS BEHIND YMCA, D.N. NAGAR ANDHERI W ANDHERI (W) MUMBAI 400053 INDIA |
| SUKHTHANKAR, HARISHWAR | 2, RAMESHWAR SADAN NEAR RAMESHWAR TEMPLE SARASWATI BAUG, JOGESHWARI EAST MUMBAI, INDIA - 400 060 MUMBAI 400060 INDIA |
| SUKKAU, T. EN | JONKER, E. SONATESTRAAT 10 ALMERE 1312 EH NETHERLANDS |
| SUKKEL, J.H.M. | GEIWATER 13 ZOETERMEER 2715 BA NETHERLANDS |
| SUKSAMAN DJEMAL, ALICIA | 22 PINSKER STREET JERUSALEM ISRAEL |
| SUKUMARAN, SREEJITH | B504,CANNA, HIRANANDANI, POWAI MH MUMBAI 400076 INDIA |
| SULEMAN, OMER MUHAMMAD | 90 MERIDIAN PLACE LONDON E14 9FF UNITED KINGDOM |
| SULISTIO, RUDY | JL. KAPAS UTARA III/ NO. 184-185 SEMARANG 50114 INDONESIA |
| SULLAM, ROBIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SULLAM, ROBIN | RUE GIROUNE 19 A OPHAIN BOIS SEIGNEUR ISAAC 1421 BELGIUM |
| SULLIVAN, ANDREA | 29 ROSTREVOR ROAD LONDON SW65AX UNITED KINGDOM |
| SULLIVAN, BRIAN | 25 MORGAN HOUSE TRAFALGAR GARDENS CRAWLEY WEST SUSSEX RH10 7SU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, MANDY L | FLAT 20 THE GRAINSTORE 4 WESTERN GATEWAY LONDON E1G 1BA UNITED KINGDOM |
| SULLIVAN, MANDY L | 33B TOMLINS GROVE BOW LONDON E3 4NX UNITED KINGDOM |
| SULMON, MARIE-JEANNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SULMON, MARIE-JEANNE | C. MEUNIERSTRAAT 42 RONSE 9600 BELGIUM |
| SULSER, SILVIO | HALDENSTRASSE 145 ZURICH 8055 SWITZERLAND |
| SULTANA, ANDREW J | 36 APOLLO BUILDING 1 NEWTON PLACE LONDON E14 3TS UNITED KINGDOM |
| SUM KA WAI ROSA | A/F 107 KAU PUI LUNG ROAD TO KWA WAN HONG KONG |
| SUM, CHAK LOONG | FLAT D, 28/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| SUMARSONO, HARRY | JL TOAPEKONG NO 12A RT.002 RW.011 KEL GROGOL SELATAN-KEBAYORAN LAMA JAKART SELATAN 12220 INDONESIA |
| SUMITOMO CORPORATION | SUMITOMO CORPORATION TREASURY ADMINISTRATIVE DEPARTMENT 1-8-11 HARUMI, CHUO-KU TOKYO 104-8610 JAPAN |
| SUMITOMO MITSUI BANKING CORPORATION | 3-2 MARUNOUCHI 1-CHOME CHIYODA-KU, TOKYO 100-0005 JAPAN |
| SUMITOMO MITSUI BANKING CORPORATION EUROPE LIMITED | ATTN: SEAN EDWARDS HEAD OF LEGAL-EUROPE DIVISON 99 QUEEN VICTORIA STREET LONDON EC4V 4EH UNITED KINGDOM |
| SUMITOMO TRUST & BANKING CO. LTD, THE | ASSET MANAGEMENT DEPT GRAN TOKYO SOUTH TOWER 1-9-2 MARUNOUCHI CHIYODA-KU TOKYO 100-6611 JAPAN |
| SUMITOMO TRUST & BANKING CO., LTD | TOSHIO SAKUDO THE SUMITOMO TRUST & BANKING CO., LTD. GRAN-TOKYO SOUTH TOWER 9-2 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-6611 JAPAN |
| SUMITOMO TRUST & BANKING CO., THE | TOSHIO SAKUDO THE SUMITOMO TRUST & BANKING CO., LTD GRAN-TOKYO, SOUTH TOWER 9-2, MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-6611 JAPANA |
| SUMITOMO TRUST AND BANKING COMPANY LIMITED | GRANTOKYO SOUTH TOWER 9-2, MARUNOUCHI 1-CHOME CHIYODA-KU, TOKYO 100-6611 JAPAN |
| SUMMAI, GIANLUCA | CORSO GARIBALDI 70 MILAN MI 20121 ITALY |
| SUMMIT HILL INTERNATIONAL LIMITED | AKARA BUILDING, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| SUMNER, ANNE R. | 54 FORTON ROAD NEWPORT SHROPSHIRE TF10 8BT UNITED KINGDOM |
| SUMNER, JASON C. | 20 FOREST WAY KINGS HILL KENT WEST MALLING ME19 4FW UNITED KINGDOM |
| SUN AI XIAOXIN DIANA | FLAT B 38/F VALVERDE 11 MAY ROAD MID-LEVELS, HK HONG KONG |
| SUN BOA DYEING FACTORY LIMITED | RM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG HONG KONG |
| SUN DIANA XIAOXIN AI | C/O EDRIC TSIM BARCLAYS BANK 44F CITIBANK TOWER 3 GARDEN ROAD CENTRAL 29032074 HONG KONG |
| SUN HING ASSOCIATES LIMITED | 23RD FLOOR, NAN FUNG TOWER 173 DES VOEUX ROAD C CENTRAL HONG KONG |
| SUN HIU MING, SYDNEY & CHAN WAI, KUEN | FLAT F 9/F TOWER 3 TSING YUNG TERRACE 8 TSING YUNG STREET TUEN MUN NT HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: MS. SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVENUE CAUSEWAY BAY HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: MS. SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: SYLVIA LAU 42/F THE LEE GARDENS 11 HYSAN AVE CAUSEWAY BAY HONG KONG |
| SUN JIANYI | HOUSE 79 BOULEVARD DULAC THE BEVERKY HILLS 23 SAM MUN TSAI ROAD TAI PO HONG KONG |
| SUN JUEPING | ROOM 501 #22 LANE 588 LIANHUA ROAD (SOUTH) SHANGHAI 201100 CHINA |
| SUN KAI CHEONG | FLAT B 10/F TOWER 1 CARMEN'S GARDEN 9 COX'S ROAD TSIM SHA TSUI KLN HONG KONG |
| SUN KAI CHEONG | FLAT B 10/F TOWER 1 CARMEN'S GARDEN 9 COX'S ROAD TSIM SHA TSUI HONG KONG |
| SUN LIFE ASSURANCE COMPANY OF CANADA (UK) LIMITED | MATRIX HOUSE, BASING VIEW BASINGSTOKE RG21 4DZ UNITED KINGDOM |
| SUN LIFE ASSURANCE SOCIETY PLC | AXA IM GS LTD ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 |

| Claim Name | Address Information |
|------------|---------------------|
| SUN LIFE ASSURANCE SOCIETY PLC | NEWGATE STREET LONDON EC1A 7NX UK |
| SUN LIFE ASSURANCE SOCIETY PLC | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| SUN MICROSYSTEMS | ATTN: MERAV BEN NUN GOODOVITCH 9 HAMENOFIRM STREET PO BOX 2116 IND AREA HERSELIA 46120 ISRAEL |
| SUN MICROSYSTEMS OF CALIFORNIA LIMITED | 66/F CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| SUN MOON STAR CO. LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SUN SHUI, TAI | FLT D 11/F THE BONHAM MANSION 63 BONHAM ROAD MID-LEVELS, HK HONG KONG |
| SUN WAI CHING PENNY | FLAT C 20/F CORONA TOWER NO. 93 CAINE ROAD, MID LEVELS HONG KONG HONG KONG |
| SUN YING | FLAT F 22/F BLOCK 9 TSUI CHUK GARDEN WONG TAI SIN, KLN HONG KONG |
| SUN ZHI YAN | FLAT B 8/F TOWER 17 LAGUNA VERDE PHASE 4 HUNG HOM HONG KONG, KLN HONG KONG |
| SUN, GEORGE | 19A, HILLSBOROUGH COURT - TOWER 4 18 OLD PEAK ROAD, MIDLEVELS HONG KONG HONG KONG |
| SUN, GEORGE | FLAT 3302, BLOCK C, IMPERIAL COURT 62G CONDUIT ROAD MIDLEVELS HONG KONG |
| SUN, GEORGE | GOERGE SUN FLAT 3302, BLOCK C, IMPERIAL COURT 62G CONDUIT ROAD MIDLEVELS HONG KONG |
| SUN, HONGLI | C/O CIMC R G D CENTER NO.2 GANGWAN ROAD SHEKOU DISTRICT SHENZHEN GUANGDONG 51806 CHINA |
| SUN, JINHUI | FLAT 43A, TOWER 1 THE ORCHARDS H QUARRY BAY HONG KONG |
| SUN, MINGCHUN | FLAT D, 8/F, TOWER 2 SORRENTO, NO.1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| SUN, ROBIN B | FLT A 25/F GOLDEN MAPLE COURT FULL WEALTH GARDENS NO.9-10 KAI YUEN TERRACE NORTH POINT HONG KONG |
| SUN, WENHUA | QIN LAO HU TONG 21 HAO, DONG CHENG QU BEIJING CHINA |
| SUN, YE | UNIT H,29 FLOOR,BLOCK 2,MERTON 38 NEW PRAYA STREET H KENNEDY TOWN HONG KONG |
| SUNCOR ENERGY  MARKETING, INC. | P.O. BOX 38, 112 - 4TH AVENUE S.W. CALGARY, ALBERTA T2P 2V5 CANADA |
| SUNDAR, SYAM | 154, CENTREWAY APARTMENTS AXON PLACE HIGH ROAD ESSEX ILFORD IG1 1NH UNITED KINGDOM |
| SUNDARAM, SHYAM | 20, VIMAL KUNJ KISAN NAGAR - 1 MH THANE, MAHARASHTRA 400604 INDIA |
| SUNDER, SHYAM | B-1, DESH BHUSHAN APTS, ROAD NO: 5, PESTOM SAGAR, TILAK NAGAE MUMBAI 400089 INDIA |
| SUNDERARAJAN, S | NO 587, 12A CROSS J.P.NAGAR 2ND PHASE BANGALORE 560078 INDIA |
| SUNDERLAND, ANGELA | 41 SHANNON WAY AVELEY ESSEX SOUTH OCKENDON RM15 4QU UNITED KINGDOM |
| SUNDERWALD, DELANIE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUNDERWALD, DELANIE | FLAT 7 FITZWILLIAM HOUSE THE LITTLE GREEN RICHMOND TW9 1QW UNITED KINGDOM |
| SUNDERWALD, DELANIE | FLAT 3 89 INVERNESS TERRACE LONDON W2 3JU UNITED KINGDOM |
| SUNG FUNG CHI WINKY | ROOM 905-6 9/F HANFORD HOUSE 221 C-D NATHAN ROAD YAU MA TEI, KLN HONG KONG |
| SUNG FUNG HA | ROOM 904-6 9/F HANFORD HOUSE NO. 221 C-D NATHAN ROAD TSIM SHA TSUI, KLN HONG KONG |
| SUNG HIU HEI | RM H 16/F BLOCK 2 BLOSSOM COURT DISCOVERY BAY HONG KONG |
| SUNG HOK CHUN JACKY | HOUSE 5 SEAVIEW VILLAS 18 YIN TSE LANE TAI PO KAU TAI PO, NT HONG KONG |
| SUNG HUI CHING | FLAT A 15/F THE BLOOMSVILLE 51 NGA TSIN WAI ROAD KOWLOON TONG, KLN HONG KONG |
| SUNG KIN MAN | FLAT G 56/F TOWER EAST CHELSEA COURT 100 YEUNG UK RD TSUEN WAN, NT HONG KONG |
| SUNG KIT CHING | FLAT E 7/F BLOCK 3 PARC OASIS KOWLOON TONG KOWLOON TONG, KLN HONG KONG |
| SUNG KWOK CHIU | FLAT G 15/F BLOCK 2 MAN LAI COURT 43-49 MAN LAI STREET TAI WAI, NT HONG KONG |
| SUNG NAN LEE MABLE | M5 SCENIC VILLAS VICTORIA ROAD POKFULAM HONG KONG |
| SUNG SAU, FAN | FLAT A 10/F KAM LAN BUILDING VICTORIA GARDEN SHATIN HONG KONG |
| SUNG, CANNY CHIN YEE | FLAT 7B, YEE ON BUILDING 26 EAST POINT ROAD CAUSEWAY BAY HONG KONG HONG KONG |
| SUNG, KIT CHING | FLAT E 7/F BLK 3 PARC OASIS YAU YAT CHUEN KLN YAU YAT CHUEN, KLN HONG KONG |
| SUNG, MAY CHEUN | FLAT D 30/F BLOCK 6 SHERWOOD COURT KINGSWOOD VILLAS TIN SHUI WAI NT HONG KONG |
| SUNG, PAULINE C | 18B, HSIA KUNG MANSION KAM DIN TERRACE 24 TAI KOO SHING ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| SUNG, PAULINE C | KONG |
| SUNG, SHEK WING | FLAT F, 49/F TOWER 1 33 TSING KING ROAD TSING YI, NT HONG KONG |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION PEEK HOUSE 20 EASTCHEAP,LONDON EC3M 1EB UNITED KINGDOM |
| SUNGEAR SICAV | 5 ALLEE SCHEFFER L-2520 LUXEMBOURG |
| SUNIKA GLOBAL INC | FERNANDO JOSE COSTA BESSA RIBEIRO AV.COMANDANTE GIKA, 301-4-61 LUANDA ANGOLA |
| SUNIKA GLOBAL INC | MILL MALL, SUITE 6 WICKHAMS CAY1 - PBOX 3085 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SUNIL SUKHWANI GANGARAM | ALAMEDA PRINCIPAL, 16 2 PLANTA OFICINA 1 MALAGA 29005 SPAIN |
| SUNLAND-BUSINESS CONSULTING LDA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SUNLAND-BUSINESS CONSULTING LDA | RUA 25 DE ABRIL, N 2A, 1 E TAVIRA 8800-427 PORTUGAL |
| SUNNY BANK LTD | 7F NO. 88-90 SEC 1 SHIPAI RD BELTOU DISTRICT TAIPEI CITY 112 TAIWAN, PROVINCE OF CHINA |
| SUNNY BANK, LTD. | 7F, NO. 88-90, SEC. 1, SHIHPAI ROAD BEITOU DISTRICT TAIPEI CITY 112 TAIWAN, PROVINCE OF CHINA |
| SUNNY BANK, LTD., | 7F, 88-90, SEC. 1, SHIHPAI ROAD, BEITOU DISTRICT TAIPEI CITY 112 TAIWAN, PROVINCE OF CHINA |
| SUNNY HOLDING BV | SCHEPEN VAN DER PORTENSTRAAT 59 ROERMOND 6042 VB NETHERLANDS |
| SUNNY INVESTMENTS CORPORATION LTD | P.O. BOX 146 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| SUNNYCROFT GLOBAL LIMITED VC1489 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| SUNORA LIMITED | 40 POSTSTRASSE 3 9491 RUGGELL LIECHTENSTEIN |
| SUNRAY COMPANY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SUNRISE FINANCE CO., LTD. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| SUPARDI JUNY | FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG |
| SUPER TALENT LIMITED | C/O CORINNA KO & HEIDI CHAN 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE 5001 AUSTRALIA |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE SA 5001 AUSTRALIA |
| SUPERCONE INTERNATIONAL CV | PROF. J.H. BAVINCKLAAN 7 AMSTELVEEN NA1183AT NETHERLANDS |
| SUPERMARKT KENTER B.V. | ANNA BLAMANSTRAAT 68 ROSMALEN 5242 EG NETHERLANDS |
| SUPERSTATE LIMITED | 1/F, 107 JERVOIS STREET SHEUNG WAN HONG KONG |
| SUPHEERT, R. | LAAN VAN BERLIOZ 43 NIEUW-VENNEP 2151 GN NETHERLANDS |
| SUPING, FENG | 24 SIN MING WALK 02-06 BISHAN PARK CONDO SINGAPORE 575572 SINGAPORE |
| SURANGE, ABHIJIT | A305, COSMOS NEST CHS DHOKALI NAKA, KOLSHET RD THANE (W) MH MUMBAI 400607 INDIA |
| SURBECK-MANZ KARL HEIRS | REPRES. BY HERR HANS RUDOLF FREI ERBRECHTSBERATUNG, POSTFACH PFAFFIKON 8330 SWITZERLAND |
| SURBECK-MANZ KARL HEIRS | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8330 SWITZERLAND |
| SUREKA, DEEPAK &/OR SHANKARLAL | 13E, CONWAY MANSION 29 CONDUIT ROAD MID-LEVELS HONG KONG |
| SURENDRAN, SABEENA | 203, OPAL, NIRMAL LIFESTYLES, MULUND (W) MH MUMBAI 400080 INDIA |
| SURESHCHANDRA RATANCH AND JHAVERI AND VEENABEN SUR | DEEPAK ARVINDCHAND JHAVERI ROOM 406 HANKOW CENTRE 5-15 HANKOW ROAD T.S.T., KNL HONG KONG |
| SURI, DEEPAK | B-103, ORCHID ENCLAVE NAHAR AMRIT SHAKTI CHANDIVALI CHANDIVILI MUMBAI INDIA |
| SURI, MITTERPAL | A-14 KALPATARU HABITAT DR S S RAO ROAD PAREL (EAST) MUMBAI 400012 INDIA |

| Claim Name | Address Information |
|---|---|
| SURI, TARVINDER SINGH | FLAT NO. 11, SHREE SAI APT. ROAD NO. 27, SHANTU NALAR WAGLE ESTATE THANE 400604 INDIA |
| SURPLUS LINK LIMITED | ROOM 1705-8, 17/F, ST. GEORGE'S BUILDING 2 ICE HOUSE STREET CENTRAL HONG KONG |
| SURPLUS SUPPORT B.V. | BURG, VAN WALSEMLAAN 7 EPE 8162 GC NETHERLANDS |
| SURTH, HERBERT | LINCKENS STR. 17 MUNSTER 48165 GERMANY |
| SURVE, ASHA | 301/302 G3 BUILDING SANKARA COLONY PL LOKHANDE MARG, GOVANDI, MH MUMBAI 400043 INDIA |
| SURVE, KALPANA | 601/A REEMA RESIDENCY SHIMPOLI ROAD NEAR SHIMPOLI VILLAGE MUMBAI 400092 INDIA |
| SURYANARAYANAN, SHWETA | B2-305,LOK EVEREST, J.S.DOSA ROAD, MULUND(W), MH MUMBAI 400080 INDIA |
| SURYANARAYANAN, T S | FLAT NO.63,FERGUSON CLOSE, ISLE OF DOGS, MUDCHUTE LONDON E14 3SJ UNITED KINGDOM |
| SUSANTO, EDWARD | FLAT 6/A, LE VILLAGE 49 VILLAGE ROAD H HAPPY VALLEY HONG KONG |
| SUSANTO, MICHAEL | FLAT 32-B, TOWER 8, BEL-AIR ON THE PEAK CYBERPORT HONG KONG HONG KONG |
| SUSARA, JULIETA | 50 VALNAY STREET LONDON SW17 8PT UNITED KINGDOM |
| SUSS, MARCO | DELREGGER STR. 5 BERLIN 12435 GERMANY |
| SUTANTO, FIDIANTI/ | RAHMA WATI DEWI SUTANTO/ KARTIKA DEWI SUTANTO C/O LOGISTICAL TECHLINE MKTG PL 171 CHIN SWEE ROAD 05-09 SAN CENTRE 169877 SINGAPORE |
| SUTANTO, IRWAN | 3-6-5-507 HISAMOTO, TAKATSU-KU KAWASAKI-SHI 14 KANAGAWA 213-0011 JAPAN |
| SUTANTO, RAHMAWATI DEWI/ | GHO HONG TJHING C O LOGISTICAL TECHLINE MKTG PL 171 CHIN SWEE ROAD 05-09 SAN CENTRE 169877 SINGAPORE |
| SUTARIA, MEHER | 4 GARTH CLOSE MDDSX RUISLIP HA4 9PT UNITED KINGDOM |
| SUTCLIFFE, MATTHEW J R | 54 CAMPDEN HILL TOWERS NOTTING HILL GATE LONDON W11 3QP UNITED KINGDOM |
| SUTER PETER DOMINIK | ROOM 4A FORTUNE COURT 43 KENNEDY ROAD WAN CHAI HONG KONG, HK HONG KONG |
| SUTER, CLAUDIA | MOSERHUGEL 2 BREMGARTEN AG 5620 SWITZERLAND |
| SUTER, CLAUDIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SUTER, HANS | KAISTENBERGSTRASSE 20 FRICK 5070 SWITZERLAND |
| SUTER, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 5 AARAU CH-5001 SWITZERLAND |
| SUTER-MINDER, CORNELIA | KUERZIHOF 7 8967  WIDEN SWITZERLAND |
| SUTER-MINDER, CORNELIA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001  AARAU SWITZERLAND |
| SUTHERAN, MARK | 2 TRINITY GROVE GREENWICH SE10 8TE UNITED KINGDOM |
| SUTHERLAND SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| SUTHERLAND SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| SUTISNA, ATIK OR SYLVIA THERESIA | JL. KARTIKA PINANG SG 01 PONDOK PINANG SG 01 PONDOK PINANG JAKARTA SELATAN 12310 INDONESIA |
| SUTORIUS, EUGENE PHILIP ROBERT | UTRECHTSEWEG 145-78 ARNHEM 6812 AB NETHERLANDS |
| SUTSAVA AG | STADTCHENSTRASSE 74A CH 7320 SARGANS SWITZERLAND |
| SUTTER HEALTH- EDEN ACCOUNT | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SUTTERLUTI, LOTHAR | ALTE KIRCHSTRASSE 24 ALTACH A-6844 AUSTRIA |
| SUTTON, JULIAN R | 33 PINE GROVE BROOKMANS PARK HERTS AL9 7BP UNITED KINGDOM |
| SUTTON, MARISA R. | CORSO INDIPENDENZA, 12 MILAN 20129 ITALY |
| SUTTON, MARK | 28 LEE PARK BLACKHEATH SE3 9HU UNITED KINGDOM |
| SUTTON, MATTHEW | 71 VICTORY ROAD LONDON E11 1UL UNITED KINGDOM |
| SUTTON-JONES, GLENYS | 2 SOUTHRIDGE HEIGHTS BLEADON HILL WESTON-SUPER-MARE BS24 9JH UNITED KINGDOM |
| SUURLAND, MARTINUS | WESTERSTRAAT 2 GOES 4461 BT NETHERLANDS |
| SUVARNA, ADARSH | 601/D, MAYURESH SHRISTI. NEAR ASIAN PAINTS L.B.S MARG, BHANDUP (W) MUMBAI 400072 INDIA |
| SUVARNA, JEEVAN | A1-5-18-8, SECTOR 16 GULMOHAR APARTMENT AIROLI MH NAVI MUMBAI 400708 INDIA |

| Claim Name | Address Information |
| --- | --- |
| SUVARNA, LOHITH | RAM-NAGAR B/A 102 NAVGHAR PHATAK ROAD BHAYANDAR EAST BHAYANDAR (E) THANA 401105 INDIA |
| SUVARNA, MINAL | A/402 DHANLAKSHMI CHS MOHILI VILLAGE GHATKOPAR-ANDHERI LINK RD SAKINAKA MH MUMBAI 400072 INDIA |
| SUVARNA, RUPA | LAVANYA C/5, 1 ST FLOOR, GURU KRIPA NAGAR, NAHUR ROAD, MULUND (WEST) MUMBAI 400080 INDIA |
| SUVARNA, UTTAM | A/6/12, FLAT NO. 14 J B NAGAR BORIVLI (W) MH MUMBAI 400103 INDIA |
| SUVARNA, VARUN | A-17,501,HAPPY-VALLEY, NEAR TIKUJI-NI-WADI, KOKNIPADA, THANE 400609 INDIA |
| SUWA, MOTONORI | 2-9-9-301 MINAMI AZABU MINATO-KU, TOKYO 106-0047 13 MINATO-KU 106-0047 JAPAN |
| SUWANDI ARIFIN & IRAWAN ELAINE | M. KYAI CARINGIN NO. 12A JAKARTA PUSAT 10150 INDONESIA |
| SUWANDI, G AND/OR LIE F F | 263 RIVER VALLEY ROAD #03-03 WEST BLOCK ASPEN HEIGHTS SINGAPORE 238309 SINGAPORE |
| SUWANG-SUN CO LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| SUYKERBUYK, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SUYKERBUYK, EDDY | RENE WILLEMESTRAAT 6 KALMTHOUT 2920 BELGIUM |
| SUZUE, SHOKO | 1-6-24-101 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| SUZUKI, FUSAE | 1-10-3-503 HONMACHI 13 SHIBUYA-KU 151-0071 JAPAN |
| SUZUKI, HIKARI | 3-21-14-317, MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| SUZUKI, HIROMI | 100 OSLO COURT PRINCE ALBERT ROAD LONDON NW8 7EP UNITED KINGDOM |
| SUZUKI, JUNKO | KANAGAWA-KU SAITOBUN-CHO 32-51 GREEN PALACE SAITOUBUN III A 10 14 YOKOHAMA-SHI 221-0811 JAPAN |
| SUZUKI, KAZUTAKA | SARUWAKACHO NAGATANI MANSION 901 6-18-14 ASAKUSA 13 TAITO-KU 111-0032 JAPAN |
| SUZUKI, MAYUMI | 2-2-5 SAKURAGAOKA PARK HOUSE SETAGAYA #401 13 SETAGAYA-KU 156-0054 JAPAN |
| SUZUKI, MIKU | 1-27-16-402 OZAREA MINAMI AZABU MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| SUZUKI, MIYUKI | 5-5-14-1110 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| SUZUKI, NAOKI | 1-1-1-1221 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| SUZUKI, NORIKO | 2-1-8-302 SHIROKANE 13 MINATO-KU 1080072 JAPAN |
| SUZUKI, SHOKO | 4/21/2021 TOKURA 13 KOKUBUNJI CITY 185-0003 JAPAN |
| SUZUKI, TAKAYUKI | 2/6/2011 EHARADAI 12 SAKURA CITY 285-0825 JAPAN |
| SUZUKI, YOSUKE | 5/4/2021 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| SUZUKI, YUYA | 4-2-3-103 KOMABA 13 MEGURO 153-0041 JAPAN |
| SVARD HANNU TAPANI | VANHATALONTIE 12 PIRKKALA 33960 FINLAND |
| SVEBEK LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SVENSKA HANDELSBANKEN AB (PUBL) | BRANCH OPERATION IN FINLAND ON BEHALF OF THE BENEFICIAL HOLDERS AS LISTED IN APPENDIX 2 HERETO ALEKSANTERINKATU 11 HELSINKI 0010 FINLAND |
| SVENSKA HANDELSBANKEN AB (PUBL) | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| SVENSKA HANDELSBANKEN SA | LE DOME 15 RUE BENDER LUXEMBOURG L-1229 LUXEMBOURG |
| SVENSKA SOLDATHEMSFORBUNDET | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SVENSKA SOLDATSHEMSFORBUNDET | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SVENSKERUD, JAN EGIL | GAARDERFELTET LENA 2850 NORWAY |
| SVENSON, HENRY | FIMBULV. 18 VAESTERAS SE-72231 SWEDEN |
| SVENSSON, AKE | SURKALLEGATAN 21 UDDEVALLA S-45141 SWEDEN |
| SVORCIK, JERRY & SVORCIK, FRANCA | LITOMERICKA 405/9, APT. 90 190 00 PRAGUE 9 - PROSEK CZECH REPUBLIC |
| SVP HOLDINGS INC. | FLAT 1B, BLOCK NO. 34-34 DISCOVERY BAY ROAD COASTLINE VILLA DISCOVERY BAY HONG KONG |
| SWAANS, M.C.A.W. | MARGRIET 33 UDENHOUT 5071 GN NETHERLANDS |
| SWAGEMAKERS, M.B.G.M. & D.J.M. DAMEN-SWAGEMAKERS | CATHARINA VAN CLEVEPARK 73 AMSTELVEEN 1181 AS NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SWAGEMAKERS-NOOTEBOOM, F.L.H.M. | MOERGESTELSEWEG 121 OISTERWIJK 5062 SP NETHERLANDS |
| SWAIN, DANIEL | 200 EMLYN ROAD LONDON W129TB UNITED KINGDOM |
| SWAMINATHAN, KIRUTHIGA | FLAT 2 46 BELGRAVE ROAD ESSEX IG1 3AP UNITED KINGDOM |
| SWAMINATHAN, RAJIV | 6/47,ANJALI,ROAD NO2 SION (E), MH MUMBAI 400022 INDIA |
| SWAMY, KALPANA PAULRAJ | 89/882 SIDDHIVINAYAK SOCIETY DAHANUKAR WADI MAHAVIR NAGAR KANDIVALI (W), MH MUMBAI 400067 INDIA |
| SWAN KHING GO | C/O MEANDER 30 AMSTELVEEN 1181 WN NETHERLANDS |
| SWAN VAIL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SWAN, CAROLINE | 3 174 WESTBOURNE GROVE LONDON W11 2RW UNITED KINGDOM |
| SWAN, RUTH MARGARET | OLD DAIRY HOUSE WYCLIFFE BARNARD CASTLE DL 12 9 TS UNITED KINGDOM |
| SWANDER FINANCE S.A. | C/O ROBERTO DUPONT CASA LA ROSADA-PARADA 26-BRAVA ELIAS REGULES, RINCON DEL INDIO PUNTA DE ESTE URUGUAY |
| SWANENBURG, J.F.W. | TUIN GINNEKEN 2 BREDA 4835 AD NETHERLANDS |
| SWANKHUISEN, W. | BRINK 3 WESTDORP 9534 PB NETHERLANDS |
| SWANSON, DAVID N. | FLAT 1 27 CHEYNE WALK LONDON SW35HH UNITED KINGDOM |
| SWAPSWIRE LIMITED | 68 LOMBARD ST LONDON EC3V 9LJ UNITED KINGDOM |
| SWARTTOUW, E.C.W. AND P.C.A. VAN STRIEN | VOSSENLAAR 14 BAVEL 4854 GL NETHERLANDS |
| SWARTZ, STEPHEN C | 66 RUE DES GRANDS MOULINS APT 45 PARIS 75013 FRANCE |
| SWARUP, ANANT | 1-1-1-638 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| SWATF BV | GEERBOS 6A MAASDIJK 2676 BR NETHERLANDS |
| SWE MYINT | NO 316 2/F OI YUNG HOUSE YAU OI ESTATE TUEN MUN NT, HONG KONG HONG KONG |
| SWEASEY, HOWARD | 107 HOPTON ROAD STREATHAM ANT LONDON SW16 2EL UNITED KINGDOM |
| SWEDBANK | CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM S-105-34 SWEDEN |
| SWEDBANK | MR. CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM S-105-34 SWEDEN |
| SWEDBANK | MR. CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM (PUBL) AB SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDISH EXPORT CREDIT (SEK) | VASTRA TRADGARDSGALAN 11B P.O.BOX 18368 SWEDEN |
| SWEDISH NATIONAL DEBT OFFICE | ATTB: JOHANNA LIDELL, LEGAL COUSEL RIKSGALDEN NORRLANDSGATAN 15 SE-103-74 STOCKHOLM SWEDEN |
| SWEDISH NATIONAL DEBT OFFICE | ATTB: JOHANNA LIDELL, LEGAL COUNSEL RIKSGALDEN NORRLANDSGATAN 15 STOCKHOLM SE 103 74 SWEDEN |
| SWEDISH NATIONAL DEBT OFFICE | ATTN: JOHANNA LIDELL, LEGAL COUNSEL RIKSGALDEN NORRLANDSGATAN 15 STOCKHOLM SE-103-74 SWEDEN |
| SWEEGERS-HENDRIX, C.A.M. | OISTERWIJKSEBAAN 8 TILBURG 5018 TG NETHERLANDS |
| SWEENEY, KIRK | 49A AIGBURTH, 12 TREGUNTER PATH, MID-LEVELS HONG KONG HONG KONG |
| SWEENEY, PAUL | 63 DRAYTON PARK ISLINGTON LONDON N5 1NT UNITED KINGDOM |
| SWERLING, THOMAS A | TOP FLOOR FLAT FALMER HOUSE 16-17 MARYLEBONE HIGH ST LONDON W10 4NY UNITED KINGDOM |
| SWETS INFORMATION SERVICES LTD | SWAN HOUSE WYNDYKE FURLONG; ABINGDON BUSINESS PARK; OXEN  [ U.K.] ABINGDON OX14 1UQ UNITED KINGDOM |
| SWETTENHAM, DAVID J | THE VINES - 257 NINE ASHES ROAD NINE ASHES ESSEX INGATSTONE CM4OLA UNITED KINGDOM |
| SWIDLER, JOSHUA E. | FOREST LODGE WINDSOR GREAT PARK BERKS WINDSOR SL42BU UNITED KINGDOM |
| SWIGGERS, FRANS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SWIGGERS, FRANS | GROTE BOLLOSTRAAT 70 TREMELO 3120 BELGIUM |
| SWIJNENBURG, E.C. | BENEDENBERG 19 BERGAMBACHT 2861 LC NETHERLANDS |
| SWINBANK, NIGEL | 1 ST STEPHENS GARDENS MANFRED ROAD PUTNEY LONDON SW152RR UNITED KINGDOM |
| SWINDELLS, TREVOR AND JOSEPHINE | AYLESTONE HEIGHTS, THE POINT, AYLESONE HILL HEREFORD HR1 1GW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SWINGS MANAGEMENT INC | BPN BANCO PORTUGUES DE NEGOCIOS, S.A. AV. DA FRANCA 680 PORTO 4250-213 PORTUGAL |
| SWINGS MANAGEMENT INC | BPN BANCO PORTUGUES DE NEGOCIOS, S.A. AV. DA FANCA 680 PORTO 4250-213 PORTUGAL |
| SWINNEN, RITA | WALTER THIJSSTRAAT 9 HASSELT B-3500 BELGIUM |
| SWINNEY, JONATHAN | 23 MERTON HALL ROAD LONDON SW193PR UNITED KINGDOM |
| SWIRE HOLDINGS LIMITED | SUITE 106, FIRST FLOOR, SHAM PENG TONG PLAZA PO BOX 1028 VICTORIA MAHE SEYCHELLES |
| SWISS & GLOBAL ASSET MANAGEMENT LTD. | HOHLSTRASSE 602 PO BOX ZURICH CH-8010 SWITZERLAND |
| SWISS ASSET & RISK MANAGEMENT AG | BAHNHOFSTRASSE 4 SCHWYZ 6431 SWITZERLAND |
| SWISS LIFE (LIECHTENSTEIN) AG | IN DER SPECKI 3 SCHAAN 9494 LIECHTENSTEIN |
| SWISS LIFE LUXEMBOURG SA | 25, ROUTE D'ARLON STROSSEN L-8009 LUXEMBOURG |
| SWISS POST | POSTFINANCE ENGEHALDENSTRASSE 37 3030 BERN SWITZERLAND |
| SWISS RE FINANCIAL PRODUCTS COMPANY | TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | TRANSFEROR: SR LATIGO MASTER MA LTD C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FUNDS (LUX) I | SWISS RE CAPITAL MARKETS LIMITED ATTN: NICHOLAS RAYMOND 30 ST MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE LIFE & HEALTH CANADA | SWISS RE CAPITAL MARKETS LIMITED ATTN NICHOLAS RAYMOND 30 ST MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| SWISS REINSURANCE COMPANY LTD | ATTN:  PETER M. WYLER AND NICK RAYMOND MYTHENQUAI 50/60 ZURICH 8022 SWITZERLAND |
| SWISSCANTO (CH) PORTFOLIO FUND VALCA | SWISSCANTO FUNDS MANAGEMENT LTD NORDRING 4 BERNE 25 CH-3000 SWITZERLAND |
| SWISSCANTO (LU) PORTFOLIO FUNDS MANAGEMENT COMPANY | 69 ROUTE D'ESCH LUXEMBOURG L-1470 LUXEMBOURG |
| SWISSCANTO (LU) PORTFOLIO FUNDS MANAGEMENT COMPANY | SWISSCANTO (LU) PORTFOLIO FUNDS MANAGEMENT COMPANY S.A. 69 ROUTE D'ESCH LUXEMBOURG L-1470 LUXEMBOURG |
| SWISSGRID AG | DAMMSTRASSE 3 FRICK CH-5070 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | ATTN: NOZLA OVERGHI CASE POSTALE 319 CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWOBODA, ANNI | DR. ANNA-MARIA BEESCH BOHMERSTRASSE 15 FRANKFURT AM MAIN D-60322 GERMANY |
| SWOBODA, ANNI | FORSTHAUSSTRASSE 1 DREIEICH D-63303 GERMANY |
| SWOHES, JAN-HENDRIK | LUDWIG-ENGEL-WEG/PASK RASEN HOHE 8 DARMSTRADT D-64287 GERMANY |
| SY, JOSEPH LAO | SUNRISE TOWNHOUSE, UNIT E 625 CALDERON STREET CORNER A. MABINI MANDALUYONG CITY PHILIPPINES |
| SY, MARGRET | DR. KAYSER. STR. 33 SIGMARINGEN D-72488 GERMANY |
| SY, UY CAROLYN / SY, UY ANGELINE / SANTIAGO, SY JA | 132 SWALLOW DR GREENMEADOWS SUBD Q.C. PHILIPPINES |
| SYAL, AKSHAY | 2/7/1938 SHIROKANE 13 MINATO-KU 108-0071 JAPAN |
| SYDBANK | HELLE MORTENSEN, ATTORNEY AT LAW PEBERLY 4 - POSTBOKS 1038 AABENRAA 6200 DENMARK |
| SYDBANK | LEGAL DEPARTMENT ATTN: HELLE MORTENSEN AND ANNE-BIRGITTE HEILESEN PEBERLYK 4-POSTBOKS 1038 AABENRA DK-6200 DENMARK |
| SYDBANK | 99 SPEED HOUSE LONDON EC7Y 8AU UNITED KINGDOM |
| SYDOW, VOLKER | NANSENRING 12 FRANKFURT AM MAIN 60598 GERMANY |
| SYED, SHIRIN | 9 GLEBE ROAD NORWICH NORWICH NR2 3JG UNITED KINGDOM |
| SYKES, DEREK DR. | 3 FROGSTON TERRACE EDINBURGH EH10 7AD UNITED KINGDOM |
| SYKKYLVEN GJENSIDIGE BRANNTRYGDELAG | BOKS 147 SYKKYLVEN 6239 NORWAY |

| Claim Name | Address Information |
|---|---|
| SYLVIAN HOLDING CORP. | AEULESTRASSE 74 VADUZ LI-9490 LIECHTENSTEIN |
| SYLVIANE, AUBIN | 27, RUE BENJAMIN FRANKLIN LUXEMBOURG L-1540 LUXEMBOURG |
| SYME, AMANDA | 7B VALKYRIE ROAD ESSEX WESTCLIFF ON SEA SS0 8BY UNITED KINGDOM |
| SYNAM LIMITED | WING ON COURT 18TH FLOOR, FLAT C 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| SYNBONE AG | NEUGUTSTRASSE 4 CH-7208 MALANS SWITZERLAND |
| SYNBONE AG | AO STIFTUNG HERR LUKAS KREINBUHL CLAVADELERSTRASSE 8 CH-7270 DAVOS PLATZ SWITZERLAND |
| SYNECHRON TECHNOLOGIES PVT. LIMITED | IT TOWERS   MIDC KNOWLEDGE PARK KHARADI PUNE 411 014 INDIA |
| SYNOWZIK, UTE | HOHES UFER 28 NEUSTADT AM RUBENBERGE 31535 GERMANY |
| SYNTOCHEM TECHNOLOGIES LTD. | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| SYRE-WEHRLI, HANNA | C/O GEHRING ASSET MANAGEMENT AG ATTN: MATTHIAS BRUETSCH TANNE 1 SCHAFFHAUSEN CH-8200 SWITZERLAND |
| SYSSAUW, ADELHEID | VLASKAPELSTRAAT 6 WEVELGEM 8560 BELGIUM |
| SYSSAUW, RAES | VLASKAPELSTRAAT 6 WEVELGEM 8560 BELGIUM |
| SYSTEMS MANAGEMENT INTERNATIONAL | ATTN: STEVE DOSSETT BALTIC HOUSE KINGSTON CRESCENT PORTSMOUTH HANTS PO2 8QL UNITED KINGDOM |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | ATTN: STEVE DOSSETT BALTIC HOUSE KINGSTON CRESCENT PORTSMOUTH HANTS PO2 8QL UNITED KINGDOM |
| SYWALL, ANDRE | TROLLERGAESSCHEN 11 AUSTEDT D-06524 GERMANY |
| SYWALL, JANETTE | TROLLERGAESSCHEN 11 AUSTEDT D-06524 GERMANY |
| SYWALL, RALF & USCHI | TROLLERGAESSCHEN 11 ALLSTEDT D-06524 GERMANY |
| SZABO, CHRISTIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SZABO, CHRISTIANE | AVENUE DES ACACIAS 3 GRACE-HOLLOGNE 4460 BELGIUM |
| SZALAI, EDIT | NOMURA INTERN'L 25 BANK STREET LONDON E14 5LS UNITED KINGDOM |
| SZALAI, EDIT | EDIT SZALAI NOMURA INTERN'L 25 BANK STREET LONDON E14 5LS UNITED KINGDOM |
| SZALAI, EDIT | 94-96 BALCOMBE STREET FLAT 1 LONDON NW1 6NG UNITED KINGDOM |
| SZCZESNY, MACIEJ | FLAT 9 7 COMPTON ROAD LONDON SW19 7QA UNITED KINGDOM |
| SZE CHOI LAI & SZE CHOI YUNG | FLAT C 45/F BLK 10 DISCOVERY PARK TSUEN WAN NT HONG KONG |
| SZE MEI FANG, SUSAN | FLAT G 9/F BANYAN MANSION TAIKOO SHING QUARRY BAY HONG KONG |
| SZE PING, CHIU | FLAT A1 3/F DRAGON COURT 6 DRAGON TERRACE CAUSEWAY BAY HONG KONG |
| SZE SING PIU & LEUNG KAM FUNG | FLAT 7B IVY COURT NEW TOWN PLAZA PHASE 3 NO. 2-8 SHATIN CENTRE STREET SHATIN, NT HONG KONG |
| SZE WONG KIM | 21A CARNATION COURT 43 TAI HANG ROAD TAI HANG HONG KONG |
| SZE YEE, TAK | ROOM 1609 HONG SHING HOUSE CHEUNG HONG ESTATE TSING YI, NT HONG KONG |
| SZE YUK YI | ROOM 3 15/F TING FUNG HOUSE NING FUNG COURT 99 LEI MUK ROAD KWAI CHUNG, NT HONG KONG |
| SZE, MAN TAI ALAN | 1ST FLOOR, 1B, BLOCK 1 FLORA GARDEN 7 CHUN FAI ROAD, JARDINE&#039;S LOOKOUT HONG KONG HONG KONG |
| SZE-TO WAI YIU | FLAT D 23/F TOWER 12A LAGUNA VERDE COSTA DEL SOL 8 LAGUNA VERDE AVENUE HUNGHOM KOWLOON HONG KONG |
| SZELL, THAD | AMBERWOOD 11 A MARLEY COMBE ROAD SURREY HASLEMERE GU27 3SN UNITED KINGDOM |
| SZETO LING, DIONE | FLAT H 13/F BLOCK 18 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| SZETO NGA | FLAT D 13/F BLOCK 12A PROVIDENT CENTRE 45 WHARF ROAD NORTH POINT, HK HONG KONG |
| SZETO TING HOI | 32A BLOCK 2 CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| SZETO, FUNG YING | FLAT A1 23/F BO FUNG GARDEN 1090 KING'S ROAD QUARRY BAY HONG KONG HONG KONG |
| SZIGAT, ELFRIEDE | KALDREUTH STR. 6 BERLIN 10777 GERMANY |
| SZLEPER_ZELICKI | AVENUE DE MEYSEE 99 BRUXELLES 1020 BELGIUM |
| SZMRECSANYI, ANA ELIZA | PRESIDENCIA DA REPUBLICA PALACIO PRESIDENCIAL NICOLAU LOBATO AV. PRESIDENTE NICOLAU LOBATO DILI EAST TIMOR |
| SZPEKMAN, CESAR MIGUEL AND MARCOS | MIZRAHI SAN MARTIN 890 1 FLOOR TUCUMAN 4000 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| ROLANDO | MIZRAHI SAN MARTIN 890 1 FLOOR TUCUMAN 4000 ARGENTINA |
| SZURDOK, SZILARD | DORFSTREET 19A GEROLDSWIL 8954 SWITZERLAND |
| SZWEBEL, MAURICIO | PAULINO PINIENTA 987 AP. 1002. MONTEVIDEO 11300 URUGUAY |
| SZYMANSKI, ANNIKA AND ARNFRIED | DONNERSTR 34 VELBERT 42555 GERMANY |
| SZYMANSKI, ARNFRIED | DONNERSTR. 34 VELBERT 42555 GERMANY |
| SZYMANSKI, MAIKE AND ARNFRIED | DONNERSTR. 34 VELBERT 42555 GERMANY |
| SZYMANSKI, MATTHIAS AND ARNFRIED | DONNERSTR. 34 VELBERT 42555 GERMANY |
| T K, SUJITH | AMBILERI HOUSE, MANAKKAD, KARIVELLUR (P.O), KANNUR (DIST), KE KERALA 670521 INDIA |
| T VIDA COMPANHIA DE SEGUROS S.A. | ATTN LUIS MIGUEL RIBEIRO AV LIBERDADE 242 LISBOA 1250-149 PORTUGAL |
| T. K. FOKKINK KLEINE | KRUISKKAMPLAAN 15 EIBERGEN 7152 GA NETHERLANDS |
| T.A.M.A. STRENGHOLT-DE SONNAVILLE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| T.A.M.A. STRENGHOLT-DE SONNAVILLE | OVERBOSLAAN 4 HEEMSTEDE 2101 AM NETHERLANDS |
| T.C.A. STOKKERMANS | BENZENRADE 15E PG HEERLEN 6419 NETHERLANDS |
| T.P. DEKKER DE HEER B.V. | DE OUDENHAGE 25 HS AMERSFOORT 3817 NETHERLANDS |
| T4CAPITAL B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| T4CAPITAL B.V. | C/O RONALD B. TAAL PARKLAAN 6 WASSENAAR 2241 XN NETHERLANDS |
| TA CHONG BANK | NO 58 CHUNG CHENG 2ND ROAD KAOHSIUNG CITY CHINA |
| TA CHONG BANK LIMITED | 12F, NO.2, SEC. 5 HING-YI ROAD TAIPEI, TAIWAN CHINA |
| TA CHONG BANK, LTD. | ATTN: OLIVER CHEY 5F, NO. 2, SEC. 5, XINYI RD. XINYI DISTRICT TAIPEI CITY 11049 TAIWAN, R.O.C. |
| TA CHONG FINANCE (HONG KONG) LIMITED | UNIT 3203-04, 32/F. 9 QUEEN'S ROAD CENTRAL HONG KONG |
| TA CHONG FINANCE (HONG KONG) LIMITED | YU, CHAN & YEUNG, SOLICITORS ROOM 1506, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| TAAT, C.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TAAT, C.W. | LINNAEUSPARKWEG 106 BG AMSTERDAM 1098 EJ NETHERLANDS |
| TABBERS, A. | DILLENBURGSTRAAT 7 DRUMEN 5151 GK NETHERLANDS |
| TABERNERO, ENRIQUE | DALMINO COSTA 4532 MONTEVIDEO URUGUAY |
| TABET, LAURENT | AVENUE MOLIERE 484 BRUSSELS 1050 BELGIUM |
| TABET, LAURENT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TABIN, MICHELE | RUE DE LA TREILLE 57 SION 1950 SWITZERLAND |
| TACHIBANA, NAOKO | 108, 2-499-2, KUSHIHIKI-CHO, KTA-KU 11 SAITAMA-SHI 331-0825 JAPAN |
| TACK CHING PRIMARY SCHOOL | G/F 42 PILKEM STREET KOWLOON HONG KONG |
| TACK, CARINE | VIJVERSHOF 4 2830 WILLEBROEK BELGIUM |
| TACK, KARL | ABEELSTRAAT 3 ANZEGEM 8570 BELGIUM |
| TACOMA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| TACTICS LIMITED | FLAT 8B, BLOCK 8, BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON HONG KONG |
| TADA, KATSUMI | C/O SHINSEI BANK LIMITED ATTN: AKIRA OISHI DEPUTY GENERAL MANAGER, WEALTH MANAGEMENT DIVISION 1-8 INCHISAIWAICHO 2 CHOME CHIYODA KU TOKYO 100-8501 JAPAN |
| TADA, MASAYASU | 2-8-13-301 AKATSUTSUMI 13 SETAGAYA-KU 156-0044 JAPAN |
| TAE, JONG CHUL | #115-2004 SAMSUNG RAEMIAN 23 DOWON-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| TAEYMANS, GERT | 28 OLD BROMPTON ROAD SUITE 121 SOUTH KENSINGTON SW7 3SS UNITED KINGDOM |
| TAFERTSHOFER, GEORG AND MONIKA | RAMECK 2 HUGLFING 82386 GERMANY |
| TAGGESELLE, JENS | KICKERLINGSBERG 16 LEIPZIG D-04105 GERMANY |
| TAGLIATTI, GIAMPAOLO | VIA BERNARDONI 5 ZOLA PREDOSA BOLOGNA 40069 ITALY |
| TAGO, TADASHI | 3/2/2012 AZUMA 12 KASHIWA CITY 277-0014 JAPAN |

| Claim Name | Address Information |
|---|---|
| TAHARA, KUNIO | #611 PARK RESIDENCIES 9-7-7 AKASAKA 13 MINATOKU 107-0052 JAPAN |
| TAHARA, TAKAOMI | 12-10-306, HIMONYA 4-CHOME 13 MEGURO-KU 152-0003 JAPAN |
| TAHILIANI, DINESH | GHODBUNDER ROAD HIRANANDANI ESTATE FLORA BUILDING, FLAT NO:805 MH MUMBAI 410-0607 INDIA |
| TAHIR, OZAN | 102 ERLANGER ROAD NEW CROSS GATE LONDON SE14 5TH UNITED KINGDOM |
| TAHIRI, CHARAF | 6 CHILD'S STREET EARLS COURT LONDON SW5 9RY UNITED KINGDOM |
| TAHRA HOLDINGS INC | 3 MILTIADOU STR GLYFADA ATHENS 16675 GREECE |
| TAI CHI SING | FLAT D 34/F SKYLINE PLAZA 88 TAI HO ROAD TSUEN WAN, NT HONG KONG |
| TAI CHUNG-FENG | NO 190 JHONGSHAN N RD YONG KANG CITY TAINAN COUNTY 710 TAIWAN, PROVINCE OF CHINA |
| TAI YAU TING | 1507-9, 15/F CRAWFORD HOUSE 70 QUEEN'S ROAD CENTRAL HONG KONG |
| TAI, BEN | 38 CIRCUIT ROAD, #07-491 SINGAPORE |
| TAI, CHEUNG YUI | RM E 11/F BLK 2 LE SOMMET 28 FORTRESS HILL RD NORTH POINT HONG KONG |
| TAI, YAU BUN FRED | RM H 5/F BLOCK 5 SCENEWAY GARDEN, LAM TIN HONG KONG HONG KONG |
| TAICHUNG COMMERCIAL BANK | ATTN: HUNG CHIUNG-TENG TUNG PI-JEN NO. 87 MIN-CHUAN ROAD TAICHUNG TAIWAN |
| TAICHUNG COMMERCIAL BANK | 45 MIN-TSU RD TAICHUNG TAIWAN, PROVINCE OF CHINA |
| TAIEB, SONIA | 27 SQUARE DU MARÉCHAL DE LATTRE DE TASSIGNY 60 NOGENT SUR OISE 60180 FRANCE |
| TAIFOOK SECURITIES COMPANY LIMITED | ATTN: CONNIE KWAN & CHARLES CHIANG 25/F, NEW WORLD TOWER 16-18 QUEENS ROAD CENTRAL HONG KONG |
| TAIG, KLAUS | HINTERER BUHL 5 LUDWIGSCHORGAST D-95364 GERMANY |
| TAILLIEU-VANHOO | NACHTEGAALSTRAAT 88 WEVELGEM 8560 BELGIUM |
| TAILOR, YOGESH | 84 WAVERLEY ROAD MDDSX HARROW HA2 9RD UNITED KINGDOM |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-CHEN CHIN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-LARNDIE D | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-VONMAX IN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-WANG WAN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD | ATTN: ALEX FUN & MORRIS HUAN 3F, NO. 138 SECTION 3 MING SHEN E. ROAD TAIPEI 10596 TAIWAN, PROVINCE OF CHINA |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN: ALEX FU & MORRIS HUANG 5F, NO. 169 JEN-AI ROAD, SECTION 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN: PING TSUI 5F, NO 169 JEN-AI ROAD SECTION 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | LCS & PARTNERS ATTN: BRIAN YU 5F., NO. 8, SEC. 5 SINYI ROAD TAIPEI 110 TAIWAN, R.O.C. |
| TAIPEI FUBON COMMERICAL BANK CO., LTD. | ATTN: ALEX FU & MORRIS HUANG 5F, NO. 169 JEN-AI ROAD, SECTION 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| TAIPEI FUBON COMMERICAL BANK CO., LTD. | LCS & PARTNERS ATTN: BRIAN YU 5F., NO 8, SEC. 5, SINYI ROAD TAIPEI 110 TAIWAN, R.O.C. |
| TAISHIN INTERNATIONAL BANK | ATTN: KEVIN WANG 15/F, TOWER 2 ADMIRALTY CENTRE 18 HARCOURT RD. HONG KONG |
| TAISHIN INTERNATIONAL BANK | TAISHIN INTERNATIONAL BANK, HEAD OFFICE 13F., 118 REN-AI ROAD, SECTION 4 TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| TAISHIN INTERNATIONAL BANK | TAISHIN INTERNATIONAL BANK, HEAD OFFICE 13F., 118 REN-AI ROAD, SECTION 5 TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| TAISHIN INTERNATIONAL BANK | TAISHIN INTERNATIONAL BANK ATTN: ELAINE WU, PIPER HSIEH, NANCY CHENG 7F., 118, REN-AI RD SEC.4 DA-AN DISTRICT TAIPEI 106 TAIWAN, R.O.C. |
| TAISHIN INTERNATIONAL BANK | ATTN: ELAINE WU, PIPER HSIEH, NANCY CHENG 7F., 118, REN-AI RD., SEC. 4, DA-AN DISTRICT TAIPEI 106 TAWAIN, R.O.C. |

| Claim Name | Address Information |
|------------|---------------------|
| TAISHIN SECURITIES (HONG KONG) COMPANY LIMITED | ROCK WENG TAISHIN SECURITIES (HONG KONG) COMPANY LIMITED ROOM 2803, 28/F TOWER I ADMIRALTY CENTRE 18 HARCOURT RD HONG KONG |
| TAISHIN SECURITIES (HONG KONG) COMPANY LIMITED | ATTN: ROCK WENG ROOM 2803, 28/F, TOWER I ADMIRALTY CENTRE 18 HARCOURT RD. HONG KONG |
| TAISHIN SECURITIES CO., LTD | FINANCIAL PRODUCT DIVISION ATTN: JU-TIEN CHENG, SHU-FEN CHENG 12F, NO.96, SEC. 1, JIANGUO N. RD. ZHONGSHAN DIST. TAIPEI CITY 104 TAIWAN, PROVINCE OF CHINA |
| TAIWAN BUSINESS BANK | 5F NO30 TA CHENG ST. TAIPEI, TAIWAN CHINA |
| TAIWO, SIDIKAT IYABODE | 368A OAKLEIGH ROAD NORTH WHETSTONE LONDON N20 0SP UNITED KINGDOM |
| TAIYO LIFE INSURANCE COMPANY | IN SUBROGATON OF TLLB2002 INTERNATIONAL LIMITED 1-2-3, KAIGAN, MINATO-KU TOKYO JAPAN |
| TAJAVE, GANESH P | B/306, GLENGATE BLDG HIRANANDANI MH POWAI 400076 INDIA |
| TAJIMA, AKIKO | 44-4 MOTO-YOYOGICHO 13 SHIBUYA-KU 151-0062 JAPAN |
| TAJIMA, KYOKO | 3-5-2-513 HIRATA 12 ICHIKAWA-SHI 272-0031 JAPAN |
| TAK, J.J.C. EN TAK-VAN DE MAST, C.P.M. | OUDENDIJK 23 D OUD-GASTEL 4751 WJ NETHERLANDS |
| TAKADA, KAYOKO | 7-6-408 NANPEIDAICHO 13 SHIBUYA-KU 150-0036 JAPAN |
| TAKADA, MIKI | REGALOYAKUMO304 3/11/2027 YAKUMO 13 MEGURO 152-0013 JAPAN |
| TAKAGI SECURIIES CO., LTD. | 1-8-3, NIHONBASHI-MUROMACHI CHUO-KU, TOKYO 103-0022 JAPAN |
| TAKAGI, HATSUMI | #201 KANAMACHI REXIA 1-34-11 HIGASHI KANAMACHI 13 KATSUSHIKA-KU 125-0041 JAPAN |
| TAKAGI, KENJI | 2-25-12-302 TSURUMAKI 13 SETAGAYA-KU 154-0016 JAPAN |
| TAKAHASHI, FUMIYUKI | 4-20-1-205 NAKAOCHIAI 13 SHINJUKU-KU 161-0032 JAPAN |
| TAKAHASHI, HIDEKAZU | 3/6/2017 INOGASHIRA 13 MITAKA CITY 181-0001 JAPAN |
| TAKAHASHI, HIROMI | 3-7-5-901 NIHONBASHI HAMACHO 13 CHUO-KU 103-0007 JAPAN |
| TAKAHASHI, KAOKO | UP RISE AOYAMA 402 2-40-8 GOHONGI 13 MEGURO-KU 1530053 JAPAN |
| TAKAHASHI, KEN | 120-2-304 TAKINOUE, NAKA-KU 14 YOKOHAMA 231-0837 JAPAN |
| TAKAHASHI, KOJI | 2-10-1-706 MINAMI-AZABU 13 MINATO-KU JAPAN |
| TAKAHASHI, KOYA | 26-1 INAOKA-CHO, INAGE-KU 12 CHIBA CITY 263-0033 JAPAN |
| TAKAHASHI, MASAO | 8-6-#209 YONBANCHO 13 CHIYODA-KU 102-0081 JAPAN |
| TAKAHASHI, RIE | 2-14-33-902 KANDA TSUKASAMACHI 13 CHIYODA-KU 101-0048 JAPAN |
| TAKAHASHI, RUIKO | 2-31-11-1204 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| TAKAHASHI, SHIGEYUKI | 12-2-901 NAKA-KU 14 YOKOHAMA CITY 231-0023 JAPAN |
| TAKAHASHI, TOMOHIRO | GOHONGI 1-8-19-207 13 MEGURO-KU 153-0053 JAPAN |
| TAKAHASHI, YOSHIKANE | KAMI-KITAZAWA 5-40-11 13 SETAGAYA-KU 150-0057 JAPAN |
| TAKAHASHI, YUI | 2/3/2022 MINAMI AZABU, APARTMENTS MINAMI AZABU #501 13 MINATO-KU JAPAN |
| TAKAHASHI, YUKIE | 1-1-7-610 SHINONOME 13 KOTO-KU 135-0062 JAPAN |
| TAKAHATA, KAORU | 2/2/2014 PARKHABIO APT#202 13 MINATO-KU 106-0046 JAPAN |
| TAKAHATA, KEIZO | 2-13-28-303 HIGASHIGAOKA 13 MEGURO-KU 152-0021 JAPAN |
| TAKAHATA, KEIZO | 2-13-28-303 HIGASHIGAOKA MEGURO-KU 13 152-0021 JAPAN |
| TAKALE, VISHAL | 137/6 AJAY NIWAS , CHAFFEGALLI, CHUNABHATTI SION CHUNABHATTI, SION MUMBAI 400022 INDIA |
| TAKAMINE, TAKUYA | 2-40-8-605 KANDAJIMBOCHO 13 CHIYODA-KU 101-0051 JAPAN |
| TAKAMITSU HONJO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| TAKAMITSU HONJO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| TAKAMITSU HONJO | 21-11 KAMIKITAZAWA 4-CHOME SETAGAYA-KU TOKYO 156-0057 JAPAN |
| TAKAMIYA CO. LTD | 1-1 MAEDA KIGYO DANCHI YAHATAM HIGASHI-KU KITAKYUSHU-CITY FUKUOKA 805-8539 JAPAN |
| TAKAMIYA CO., LTD. | 1-1, MAEDA KIGYO DANCHI, YAHATA HIGASHI-KU KITAKYUSHU-CITY FUKUOKA 805-8539 JAPAN |
| TAKAMURA, KENJI | 345-0047, 1-4-5 TAKANODAI HIGASHI SUGITOMACHI KITAKATSU SHIKAGUM SAITAMA JAPAN |
| TAKAMURA, MITSUKO | 1-4-5 TAKANODAI HIGASHI SUGITOMACHI KITAKATSUSHIKAGUN SAITAMA 345-0047 JAPAN |

| Claim Name | Address Information |
|---|---|
| TAKAMURA, YUKA | 2-17-9-1302 IIDABASHI 13 CHIYODA-KU 102-0072 JAPAN |
| TAKANO, YASUNORI | 4-22-1-2208 SHIBAURA 13 MINATO-KU 108-0072 JAPAN |
| TAKAOKA, MIO | 4-11-7-103 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| TAKARA PRINTING CO., INC. | DISCLOSURE BUSINESS DEPT. IV 3-28-8, TAKADA, TOSHIMA-KU TOKYO 171-0033 JAPAN |
| TAKASE, KIYOMI | WHAT'S SHIROKANE 703 6-17-5 SHIROKANE 13 MINATO-KU JAPAN |
| TAKASHIMA, YUKI | 1-8-5-302 TAMAGAWA 13 SETAGAYA-KU 158-0094 JAPAN |
| TAKATORI, HIROKI | 1-5-15 NOGE 13 SETAGAYA-KU 158-0092 JAPAN |
| TAKEDA CO, LTD. | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| TAKEDA CO, LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| TAKEDA CO, LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TAKEDA CO, LTD. | 6-56 SAKURAI 3-CHOME MINOO OSAKA 562-0043 JAPAN |
| TAKEDA GENERAL HOSPITAL | 3-27 YAMAGAMACHI AIZUWAKAMATSUSHI FUKUSHIMAKEN 965-8585 JAPAN |
| TAKEDA, KEIJI | 1-13-9-1801 KUDAN KITA 13 CHIYODA-KU 102-0072 JAPAN |
| TAKEDA, NOZOMI | TOTSUKA-KU TOTSUKA- CHO 2891-7-22 14 YOKOHAMA-SHI JAPAN |
| TAKEDA, YUKA | GLENPARK NISHIAZABU 405 4-15-3 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| TAKEFUSHI, AYAKO | 1-1-41-402 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| TAKENS, H.A. & T. TAKENS-VAN DE WETERING | REDNIERWEG 14 DRONTEN 8251 PD NETHERLANDS |
| TAKEUCHI, NOBUHITO | 2/12/2017 TSUKUSHINO 12 ABIKO CITY 270-1164 JAPAN |
| TAKEUCHI, SHINJI | HIGASHIYAMA 1-10-6-406 13 MEGURO-KU 153-0043 JAPAN |
| TAL, JACCOB | 51/16 KOBOBI ST. JERUSALEM 96757 ISRAEL |
| TALA CAPITAL INC | NOE JOSE BALTAZAR RUA DE DAMAO, 54-D ALHOS VEDROS, MONTIJO 2860-060 PORTUGAL |
| TALA CAPITAL INC | MILL MALL, SUITE 6 WICKHAMS CAY 1 PO BOX 3085 TORTOLA VIRGIN ISLANDS (BRITISH) |
| TALATI, GAURANG | 184, RIVER HEAVEN GULMOHAR CROSS RD.6 JVPD SCHEME, ANDHERI(W) ANDHERI (W) MUMBAI 400049 INDIA |
| TALBI, IDIR | 7 DUNLIN HOUSE 2 LOWER ROAD SURREY QUAYS LONDON SE16 2NH UNITED KINGDOM |
| TALBOT, ZOE | CRAIG BEECH HILL HANTS HEADLEY DOWN GU358HS UNITED KINGDOM |
| TALDAN INVESTMENTS INC | CITCO BLDG WICKHAMS CAY # 662 ROADTOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| TALEB, ALI DR. MED. | OBERER HALLGARTEN 21 NASSAU D-56377 GERMANY |
| TALENT FOCUS PROFITS LIMITED | 11F-1, NO. 26 CHUNG SHAN NORTH ROAD SEC 3 TAIPEI TAIWAN, PROVINCE OF CHINA |
| TALKS, CATHERINE | WHITFIELD FARM DASHMONDEN LANE BIDDENDEN KENT KENT TN278BX UNITED KINGDOM |
| TALLEUR, JACKIE | HERMANSLAAN 3 MAASMECHELEN 3630 BELGIUM |
| TALLON, ROBERT PAUL | 16A TOWER 5, THE WATERFRONT ONE AUSTIN ROAD WEST KOWLOON HONG KONG |
| TALREJA, ROHINI | APT BLOCK 2 RIVER VALLEY GROVE #02-01 SINGAPORE 238405 SINGAPORE |
| TALSETHAGEN, FINN | GARDBOVEIEN 40 B 3154 TOLVSROD NORWAY |
| TALWAR, HARKARAN | 603, SUNFLOWER BUILDING HIRANADANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| TAM CHI MING | FLAT H 21/F BLOCK 8 YOHO TOWN 8 YUEN LUNG STREET YUEN LONG NT HONG KONG |
| TAM CHI POR | FLT 2G 3/F MERRY COURT 4-6 FESSENDEN RD KLN TONG KLN HONG KONG |
| TAM CHING MEI, REGINA | ROOM E, 5 TH FLOOR, BLOCK 32 SOUTH HORIZONS, AP LEI CHAU HONG KONG CHINA |
| TAM FUNG YING | ROOM 6 15/F LOK WING BUILDING WHAMPOA ESTATE HUNG HOM KLN HONG KONG |
| TAM GLORIA PUN YEE | 4/F 2 AH KUNG NGAM RD SHAUKEIWAN HONG KONG |
| TAM HUNG FAI ANDREW | FLAT C 8/F BLOCK 3 MONTE VISTA MA ON SHAN, NT HONG KONG |
| TAM JING, HAR | FLAT B 25/F BLK 14 WONDERLAND VILLAS WAH KING HILL RD KWAI CHUNG, NT HONG KONG |
| TAM KA PO | ROOM 1101, 11/F ON CHING HOUSE, CHEUNG ON ESTATE TSING YI NT HONG KONG |
| TAM KA YUEN / CHAN LAI LING | ROOM 13 2/F FUNG SHUE WO ESTATE TSING YI, NT HONG KONG |
| TAM KAM LAU | FLAT 2704, BLOCK B, VILLA ROCHA 10 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TAM KAM MING VIDDE | FLAT F 10/F BLOCK 2 ELEGANT GARDEN 409-419 QUEEN'S ROAD WEST SAI YING PUN HK |

| Claim Name | Address Information |
|---|---|
| TAM KAM MING VIDDE | HONG KONG |
| TAM KIM TECK ROBERT &/OR SEET TO MEI | 75 FARRER DR #06-04 SOMMERVILLE PARK SINGAPORE 259281 SINGAPORE |
| TAM KUEN CHUNG | FLT B 21/F BLK 6 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI NT HONG KONG |
| TAM KWOK KEUNG | 9/F YEE HING BUILDING 359 HENNESSY ROAD WAN CHAI HK HONG KONG |
| TAM LAI HA | HOUSE 113 SUNDERLAND ESTATE 1 HEREFORD ROAD KOWLOON TONG KLN HONG KONG |
| TAM LI KAM WAH AGNES & TAM WAI HO ALBERT | FLAT 10B HAPPY COURT 15-17 MAN FUK ROAD HO MAN TIN HONG KONG |
| TAM LI, KAM WAH AGNES & TAM, WAI HO ALBERT | FLAT 10B HAPPY COURT 15-17 MAN FUK ROAD HO MAN TIN HO MAN TIN HONG KONG |
| TAM MEI FUNG | FLAT A 20/F BLK 15A LAGUNA VERDE HUNG HOM KLN HONG KONG |
| TAM MEI MEI | FLAT C 40/F TOWERS 5 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O, NT HONG KONG |
| TAM OI YUK | FLAT H 13/F YAT HONG COURT 47 TAI HONG ST LEI KING WAN SAI WAN HO HK HONG KONG |
| TAM PONG KO | FLAT A 7/F BLOCK 4 BELAIR MONTE FANLING NT HONG KONG |
| TAM SUN FOOK | FLAT C 23/F TOWER 6 TIERRA VERDE 33 TSING KING ROAD TSING YI HONG KONG |
| TAM SZE, HUNG | ROOM 2314 BLOCK C YUNG WA HOUSE YUNG SHING COURT FANLING HONG KONG |
| TAM TAI LAURENTIA | FLAT A 6/F CAMBRIDGE MANSION 92 WATERLOO ROAD HOMANTIN KLN HONG KONG |
| TAM WING, KWAN | RM 4 8/F LUNG TAN HOUSE LUNG YAN COURT 60 CAPE ROAD STANLEY HONG KONG |
| TAM WOON LIN | FLT B 36/F BLK 2 OSCAR BY THE SEA NO. 8 PUNG LOI ROAD TSEUNG KWAN O, NT HONG KONG |
| TAM YIN MUI | A202 16 GUILDFORD ROAD THE PEAK HONG KONG |
| TAM, CHI POR | FLT 2G/F MERRY COURT 4-6 FESSENDEN RD, KOWLOON TONG, KLN HONG KONG |
| TAM, HANG | FLAT 13, 24/F, BLOCK D, VILLA LOTTO BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TAM, KAI CHUNG CONSO | FLAT D, 14/F, BLOCK 3 CHESTWOOD CT, KINGSWOOD VILLAS TIN SHUI WAI, NEW TERRITORIES HONG KONG HONG KONG |
| TAM, KAM BIU | RM C-F 5/F SHING LEE COMM'L BLDG 6-12 WING KUT ST CENTRAL HK HONG KONG |
| TAM, KIN SANG SAMSON | 32D, BLOCK 3, 15 WATSON ROAD HONG KONG HONG KONG |
| TAM, LAN YING | FALT 412 BLK M KORNHILL QUARRY BAY HONG KONG |
| TAM, LAN YING | FLAT 412 BLK M KORNHILL QUARRY BAY HONG KONG |
| TAM, MAY HA | FLAT B 10/F BLK 3, PARK ROYALE 38 PARK ROAD NORTH YUEN LONG HONG KONG |
| TAM, MEI FUNG | FLAT A 20/F BLK 15A LAGUNA VERDE HUNG HOM KLN HONG KONG HONG KONG |
| TAM, VIRGINIA | FLAT B, 29/F IVY ON BELCHER&#039;S 26 BELCHER&#039;S STREET H KENNEDY TOWN HONG KONG |
| TAM, WAI LING & CHAN, KWOK WAI | 5A SPRINGVALE 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| TAMAKI, KANEDA | SUITE 1913 19/F ASIAN HOUSE 1 HENNESSY ROAD WANCHAI HONG KONG |
| TAMAMIZU, JUNZO | 1-8-21 TSURUMAKI APT #304 13 SETAGAYA-KU TOKYO 154-0016 JAPAN |
| TAMAOKI, SEIJI | TSUZUKI-KU KITA-YAMADA 7-4-4-104 14 YOKOHAMA-SHI 224-0021 JAPAN |
| TAMBURI, BEATRICE | FLAT 15 LINCOLN HOUSE BASIL STREET LONDON SW3 1AN UNITED KINGDOM |
| TAMBURINI, MONSIEUR & MADAME | 44 BD D'ITALIE MONACO MC 9800 MONACO |
| TAMER, ALEJANDRO | AV. CORRIENTES 587 3 "0" BUENOS AIRES 1043 ARGENTINA |
| TAMER, ALEJANDRO | AVENIDA CORRIENTES 587-3 PISO BUENOS AIRES 1043 ARGENTINA |
| TAMINIAU, C.J.R.M. | BEEKSTRAAT 36B NUENEN (CA) 5673 NA NETHERLANDS |
| TAMMERIJN, J. | HEESTERENG 21 BARNEVELD 3773 AH NETHERLANDS |
| TAMMINENI, SATISH | # 304, SHIV SHRISTI APARTMENTS, NEAR S.M. SHETTY SCHOOL, CHANDIVALI, POWAI, MUMBAI 400072 INDIA |
| TAMPEREEN YLIOPISTON TUKISAATIO | TAMPEREEN YLIOPISTO TAMPEREEN YLIOPISTO 33014 FINLAND |
| TAMSEEL, SAEMA | 30/701, VSNL STAFF QTRS NEAR OSHIWARA POLICE STATION JOGESHWARI(W) MH MUMBAI 400705 INDIA |
| TAMURA, YOSHIO | 2-32-10-510 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| TAMWORTH REGIONAL COUNCIL | 437 PEEL ST TAMWORTH 2340 AUSTRALIA |
| TAN - HUISMAN, A. EN/OF A.H.K. TAN | SAAKSUMBOEG 26 GRONINGEN 9722 WN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TAN BOON POH | FLAT 8-10 18/F TOWER 1 EVER GAIN PLAZA NO. 88 CONTAINER PORT ROAD KWAI CHUNG NY HONG KONG |
| TAN HUNG PHENG | 16 SIN MING WALK #07-08 SINGAPORE 575568 SINGAPORE |
| TAN JOSEPH CHENG HOCK | FLAT C 13/F KUI SHING BUILDING 298 SAI YEUNG CHOI ST. NORTH MONG KOK, KLN HONG KONG |
| TAN KAIJANG | ROOM 2506 FENGHUI MANSION NO.1 WUTAISHAN NANJIN 210029 CHINA |
| TAN KHOEN, GHO | FLAT C6 27 VENTRIS ROAD HAPPY VALLEY HONG KONG |
| TAN LIANG JIAN | 25 LORONG SALLEH 416781 SINGAPORE |
| TAN LUP, YIN | RM 4B EAST BOURNE COURT 5 EASTBOURE ROAD KOWLOON TONG, KLN HONG KONG |
| TAN NGAR CHE, GRACE | FLT 8, 19/F, BLK 29 HENG FA CHUEN HONG KONG |
| TAN PECK JIOK &/OR MUAN HENG | BLK 218 BISHAN ST 23 #03-307 SINGAPORE 570218 SINGAPORE |
| TAN SONG PING | APARTMENT F 10/F PEARL GARDENS 7 CONDUIT ROAD MID-LEVELS HONG KONG |
| TAN TAK LIONG | FLAT A, 91F, BLOCK 33, PARC OASIS YAU YAT TSUEN KOWLOON HONG KONG |
| TAN TAY THYE | NO. 1 JALAN SAGA SD8/2D BANDAR SRI DAMANSARA KUALA LUMPUR 52200 MALAYSIA |
| TAN TOH HOCK &/OR LIM BENG GUAIK | 5 LORONG RU PERTAMA 55000 KUALA LUMPUR MALAYSIA |
| TAN TSE MAN, SIMON | FLAT C, 7/FL, KAI WAH BUILDING, 219-220 GLOUCESTER ROAD WAN CHAI HONG KONG |
| TAN WEE OON, VIVIEN | 66 GREENHAVEN DRIVE PENANT HILLS NSW 2120 AUSTRALIA |
| TAN YEONG SHEIK, RAYVIN | C/O HO CHUNG HUI 11 CLUNY HILL ELTON WV 259657 SINGAPORE |
| TAN YEW MOY ALIAS TAN YOKE QUEN & | TEE LIAN YEE C/O TEE LIAN PIN ORCHID PARK 93 YISHUN ST 81 # 05-12 768451 SINGAPORE |
| TAN YEW MOY ALIAS TAN YOKE QUEN & TEE LIA YEE | 95 YISHUN ST 81 #10-03 ORCHID PARK CONDOMINIUM TWR 1 SINGAPORE 768452 SINGAPORE |
| TAN, ALEX JUNPING | BLK 131 JALAN BUKIT MERAH #03-1593 160131 SINGAPORE |
| TAN, BETSY OR WANG CHWEE NGEE, JANSON | 10 COUNTRYSIDE VIEW 789726 SINGAPORE |
| TAN, CARIDAD & ALLEN ANTONIO | 2064 LUMBANG ST., CORNER CALUMPANG ST. DASMARINAS VILLAGE MAKAT PHILIPPINES |
| TAN, CHAN LILY WING KWAN | FLT 6/F 4D WONG NEI CHUNG GAP RO WONG NAI CHUNG GAP HK HONG KONG |
| TAN, CHAN YUK | FLAT G 37/F TOWER 8 THE BELCHER'S NO. 89 POKFULAM ROAD POK FU LAM HK HONG KONG |
| TAN, D.S.L. | AELBERTSBERGSTRAAT HAARLEM 2023 CN NETHERLANDS |
| TAN, ELINA | FLAT 21 MAIN MILL GREENWICH HIGH ROAD LONDON SE10 8ND UNITED KINGDOM |
| TAN, H.H. | SIR WINSTON CHURCHILLLAAN 289/47 RIJSWIJK Z.H. 2288 DB NETHERLANDS |
| TAN, HOCK ANN & CHAI, CHUI LIN | NO.34 JLN 5/1 F 47610 SUBANG JAYA SELANGOR MALAYSIA |
| TAN, JAMES HEE THIAM | 4 SKARDU ROAD LONDON NW2 3ER UNITED KINGDOM |
| TAN, JENNIFER | 35 SAIL COURT NEWPORT AVENUE LONDON E14 2DQ UNITED KINGDOM |
| TAN, JOHN LAY KEON | 1/F, BLOCK B MONTICELLO MANSION 48 KENNEDY ROAD HONG KONG HONG KONG |
| TAN, KAREN | WHITE TOWER HAMAMATSU CHO, ROOM 901 HAMAMATSU-CHO  1-13-2 13 MINATO-KU 105-0013 JAPAN |
| TAN, KIM CHU, CHONG NG, CHONG HO & CHEONG SOON | BLOCK 134 BISHAN STREET 12 #12-171 570134 SINGAPORE |
| TAN, KIM G. | CORRY VONKLAAN 9 PIJNACKER 2642 BP NETHERLANDS |
| TAN, LEE CHOO | 135 SUNSET WAY #02-11 CLEMENTI PARK 597158 SINGAPORE |
| TAN, LENNY | 9 HARPER CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DA UNITED KINGDOM |
| TAN, MARTIN HUA WEY | FLAT D, 59/F, TOWER 2, GRAND PROMENADE 38 TAI HONG STREET SAI WAN HO CHINA |
| TAN, MELINA | REINHOLDFREISTRASSE 19 ZURICH CH-8049 SWITZERLAND |
| TAN, MUI HUA | 74 SIANG KUANG AVE 347984 SINGAPORE |
| TAN, RINA | 2 WANG FUNG TERRACE UNIT 1A TAI HANG HONG KONG HONG KONG |
| TAN, S.L. | PR. WILLEM ALEXANDERPLEIN 31 BADHOEVEDORP 1171 LJ NETHERLANDS |
| TAN, SEOK ENG AGNES | 7 PINE CLOSE #17-119 SINGAPORE 391007 SINGAPORE |
| TAN, SER KIAT | 10C, EXCELSIOR COURT 83 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| TAN, SOCK HUAN | BLK 52 TELOK BLANGAH DRIVE #18-86 100052 SINGAPORE |
| TAN, SOOK HUI | 6B GALLOP ROAD #02-07 GALLOP COURT SINGAPORE 259011 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| TAN, SU MING | FLAT 18D BLESSINGS GARDEN 2 56 CONDUIT ROAD CENTRAL MIDLEVELS HONG KONG HONG KONG |
| TAN, T-KIANG | 3-1-3 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| TAN, TIT KEAT | COLLINE JIYUGAOKA #304 3-12-24 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| TAN, WEI LING | 63A LENGKOK BAHRU #13-372 SINGAPORE SINGAPORE 151063 SINGAPORE |
| TAN, WINNIE SOO LIN | FRENCIA AZABUJUBAN SOUTH #302 2-2-5 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| TAN, YIN YIN | BLK 3A HOLLAND CLOSE #14-57 272003 SINGAPORE |
| TANABE, YOZO | 2-19-1-403 KANDA JIMBOCHO 13 CHIYODA-KU 101-0051 JAPAN |
| TANAKA, EMIKO | MINAMI AOYAMA TERRACE 507 7-1-27 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| TANAKA, JOJI | 3-8-10 SHOUAN 13 SUGINAMI-KU 167-0054 JAPAN |
| TANAKA, JUNJI | 25-1-309 HARAIKATAMACHI 13 SHINJUKU-KU 162-0841 JAPAN |
| TANAKA, MIHO | 3-20-7 NISHI-NARASHINO 12 FUNABASHI-SHI 274-0815 JAPAN |
| TANAKA, NORIKO | 31 LUXBOROUGH TOWER LUXBOROUGH STREET LONDON W1U 5BW UNITED KINGDOM |
| TANAKA, SAYUMI | 2-11-2-402 KOENJI-KITA 13 SUGINAMI-KU 166-0002 JAPAN |
| TANAKA, SHUNSUKE | 54-1136 NAKAHARA-KU IMAIKAMICHOU 14 KAWASAKI-SHI 211-0067 JAPAN |
| TANAKA, TAISUKE | 2-22-26 #306, UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| TANAKA, TAKUMI | 3-5-18-101 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| TANAKA, YASUAKI | 796-5 OHDOMARI 11 KOSHIGAYA 343-0044 JAPAN |
| TANAKA, YOSHIHITO | 1-1-6-1708 SEISHINCHO 13 EDOGAWA-KU 134-0087 JAPAN |
| TANAKA, YOSHISHIGE | 2-42-9 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| TANAKA, YUKO | 9-11 HIGASHI NAKACHO URAWA-KU 11 SAITAMA CITY 330-0056 JAPAN |
| TANAMERA SA | AKARA BUILDING, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| TANCRE, ALAIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TANCRE, ALAIN | AVENUE DES COMMANDANTS BORLEE 41 A - APPT A9 JODOIGNE 1370 BELGIUM |
| TANDARTSPRAKTIJK DRS. R.J.M. LAURS B.V. | WESTERVELDEN 17 VELDHOVEN 5504 RD NETHERLANDS |
| TANEJA, MANISH | 103 B CINDRELLA CO-OP HOUSING SOCIETY NEAR HIRANANDANI HOSPITAL HIRANANDANI GARDENS POWAI POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| TANG ALEXANDRA | NO # 1 MEI WO CIRCUIT FOTAN, NT HONG KONG |
| TANG CHANG HUNG / IP SAU MAN MARY | ROOM 35A BEAUTY COURT 82 ROBINSON ROAD MID-LEVELS HONG KONG |
| TANG CHIN LUEN | FLAT C 35/F BLOCK 3 SCENIC VIEW NGAU CHI WAN, KLN HONG KONG |
| TANG CHING PO | RM 5 2/F BLK B ARNOLD GARDENS 6 TAN KWAI TSUEN ROAD HUNG SHUI KIU YUEN LONG, NT HONG KONG |
| TANG DAVID YUEN KWAN | 389 GRAND HILLS JING SHUN ROAD CHAOYANG DISTRACT BEIJING 100015 CHINA |
| TANG JACK | FLT E 18/F BLK 5 BAYVIEW GARDEN TSUEN WAN NT HONG KONG |
| TANG KAR BICK | FLAT 34B BLOCK 3 VICTORIA CENTRE 15 WATSON ROAD NORTH POINT HK HONG KONG |
| TANG KIN LEUNG, EDDIE | FLAT 22C, BLOCK 5, TANNER GARDEN 8, TANNER ROAD NORTH POINT HONG KONG |
| TANG LAI HA | NO 5 6TH STREET RIVER NORTH FAIRVIEW PARK YUEN LONG NT HONG KONG |
| TANG LIHUA | 9-602 LVYIJU 2100 MEIHUA RD W XINXIANG ZHOU ZHU HAI GUANG DONG CHINA |
| TANG MAN KIU | FLAT H 26/F BLK 1 ISLAND PLACE 51 TANNER ROAD NORTH POINT HONG KONG |
| TANG MAN WING | UNIT B, 36/F, TOWER 1 VISION CITY 1 YEUNG UK ROAD TSUEN WAN HONG KONG |
| TANG MEE LIN, MARY | FLAT F 18/F CELESTE COURT 12 FUNG FAI TERRACE HAPPY VALLEY HONG KONG |
| TANG NGAR CHE, GRACE | FLAT 8 19/F BLOCK 29 HENG FA CHUEN HONG KONG |
| TANG SAU TSUN | FLT 15C HSIA KUNG MANSION TAI KOO SHING HK HONG KONG |
| TANG SHEA PO YEE AMY | FLT D 5/F TAI WOO MANSION TSUI WOO TERRACE 2 TAIKOO SHING ROAD QUARRY BAY HK HONG KONG |
| TANG SHIRLEY ANN | FLAT B 4/F POKFULAM FIRE SERVICE QUARTERS 789 POKFULAM ROAD POKFULAM HONG KONG HONG KONG |
| TANG SING POR | FLAT C 18/F BLOCK 1 ONE SILVERSEA 18 HOI FAI ROAD TAI KOK TSUI, KLN HONG KONG |

| Claim Name | Address Information |
|------------|---------------------|
| TANG SIU KING JOANNA | ROOM 106 1/F FIRST MANSION NO. 106 ROBINSON ROAD MID-LEVELS HONG KONG |
| TANG SOK HAN | FALT F 31 SUNG FUNG COURT HARBOUR HEIGHTS 3 FOOK YAM ROAD NORTH POINT HONG KONG |
| TANG SUET YI | FLAT B 2/F BLOCK 4 REDLAND GARDEN NO.4111 RAI PO ROAD TAI PO KAU TAI PO HONG KONG |
| TANG TAT PING | 1/F 217 HANG MEI TSUEN PING SHAN YUEN LONG, NT HONG KONG |
| TANG WAH SO POLLY | LO PUI WAI FLAT B, 7/F, BLOCK 3 PERIDOT COURT 9 YU CHUI ST. TUEN MUN NT HONG KONG |
| TANG WAI HUNG | FLAT 806 BLK F TELFORD GARDEN KLN BAY, KLN HONG KONG |
| TANG WAI MAN | FLAT A4 9/F PEARL COURT 13 BELCHER'S ST KENNEDY TOWN HONG KONG |
| TANG WAI, LIN | C/O S C S EXPRESS INTERNATIONAL LTD G/F BLOCK B ALEXANDRA INDUSTRIAL BLDG 1064-1066 TUNG CHAU WEST STREET CHEUNG SHA WAN, KLN HONG KONG |
| TANG WING CHOY | NO 36 TAI PO TAU VILLAGE TAI PO, NT HONG KONG |
| TANG YALAN | TOOM 201 3/F BLOCK 9 FEI CUI CITY II 2 HUA RUN ROAD JIN JIANG DISTRICT CHENGDU CITY SI CHUAN 610000 CHINA |
| TANG YEE WO WILLIAM | C/O PUBLIC SER CO G/F BI PO LEE HOUSE TAI FUNG ST YUEN LONG NT HONG KONG |
| TANG YUEN HA | C/O JINGKUN THEATRE LTD UNIT 18 12/F METRO CENTRE 2 21 LAM HING STREET KOWLOON BAY, KLN HONG KONG |
| TANG YUEN KING | FLAT F 32/F BLOCK 5 ROYAL ASCOT SHATIN, NT HONG KONG |
| TANG YUET TUNG | FLAT B, 1/F, TOWER 2, CRONIN GARDEN 2 PO ON ROAD KOWLOON HONG KONG |
| TANG YUET TUNG | FLAT E, 1/F, TOWER 2, CRONIN GARDEN 2 PO ON ROAD SHAM SHUI PO, KLN HONG KONG |
| TANG YUK BING | FLAT E 10/F BLK 2 GREENVIEW COURT TSUEN WAN NT HONG KONG |
| TANG, ALEXIS ZHEN | ROOM 908, 2-9-8 SHIYOHAMA, KOUTOUKU 13 TOKYO 135-0043 JAPAN |
| TANG, CHE KWAN | ROOM 12 7/F BOUNDARY BUILDING 2 BOUNDARY STREET KOWLOON HONG KONG |
| TANG, ELISE | 24C, 22 ROBINSON ROAD FORAL TOWER, CENTRAL HONG KONG HONG KONG |
| TANG, HUARONG | 98 OCEAN WHARF 60 WESTFERRY ROAD LONDON E14 8JS UNITED KINGDOM |
| TANG, JOHANNA | 92 LUCAS RD BURWOOD NSW SYDNEY 2134 AUSTRALIA |
| TANG, LIHUI | ROOM 102, BUILDING 9, LANE 123 YAN PING LU JING AN DISTRICT SHANGHAI CHINA |
| TANG, MAN CHIU | 9H, 1 TIN HEUNG STREET, KWUN TONG, KOWLOON H HONG KONG SAR 852 HONG KONG |
| TANG, MATTHEW | 21 LOCKESFIELD PLACE LONDON E14 3AH UNITED KINGDOM |
| TANG, OLIVIA WHAI SHI | FLAT 23, PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON E1W 2YF UNITED KINGDOM |
| TANG, QIAN | APT 1705, BUILDING 2, 1100 LANZHOU ROAD, SHANGHAI 200082 CHINA |
| TANG, SWEE HONG | ST 52 BLK 596 C , 12-337 ANG MO KIO ST 52 SINGAPORE 563596 SINGAPORE |
| TANG, TAI CHEN TERESA | FLAT F 15/F NAM TIEN MANSION TAIKOO SHING QUARRY BAY, HK HONG KONG |
| TANG, WAN | FLAT E 22/F BLK 32 CITY ONE SHATIN HONG KONG |
| TANG, WING LAU | HOUSE 253, HONG LOK ROAD EAST HONG LOK YUEN TAI PO, N.T. HONG KONG |
| TANG, YEE WO WILLIAM | C/O PUBLIC SER CO G/F B1 PO LEE HOUSE TAI FUNG ST YUEN LONG NT HONG KONG |
| TANGKARAVAKOON, JATUPHAT & LA-OR | 94/1 EKAMAI 22 WATTANA BANGKOK 10110 THAILAND |
| TANGKARAVAKOON, JATUPHAT & LA-OR | 94/1 EKAMI 22 WATTANA BANGKOK 10110 THAILAND |
| TANI, KIKUYO | KUME 2314-17 11 TOKOROZAWA-SHI 359-1131 JAPAN |
| TANI, MIWAKO | SPACIA GINZA ROOM#1502 GINZA 3-11-19 13 CHUO-KU 104-0061 JAPAN |
| TANIA, M. EN TANIA-STEIN, E. | RABOES 13 LAREN 1251 AK NETHERLANDS |
| TANIAL, IVONNE OR CHRISTIAN KARTAWIJAYA | PULOMAS UTARA I B/5 JAKARTA TIMUR 13210 INDONESIA |
| TANIDO, ATSUHIKO | 3-52-1-204 CHOFUGAOKA 13 CHOHU CITY 1820021 JAPAN |
| TANIGUCHI, MARIKO | 1-11-45-406 MITA 13 MINATO-KU 108-0073 JAPAN |
| TANIGUCHI, NAOKO | 2-1-26-104 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| TANIKAWA, MASAHIRO | 4-25-1-102 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| TANIMURA, YUKO | 3-3-4-301 HIGASHI AZABU 13 MINATO-KU 106-0044 JAPAN |
| TANISHO CONSTRUCTION CO., LTD. | 494 FURUSAWA-CHO HIKONE CITY SHIGA JAPAN |
| TANIZAKI, MIYAKO | 6-25-11-401 HONGO 13 BUNKYO-KU 113-0033 JAPAN |

| Claim Name | Address Information |
|---|---|
| TANIZUMI, KENTARO | LIONS CITY OCHANOMIZU 702 2-15-1 YUSHIMA 13 BUNKYO-KU 113-0034 JAPAN |
| TANJI, RIO | KAMI FUKUOKA 2-2-15 11 FUJIMINOSHI 356-0004 JAPAN |
| TANK, MITESH | 403  23-B MHADA, NEAR SHETTY COLLEGE, HIRANANDANI GARDENS, MH POWAI, MUMBAI 400076 INDIA |
| TANNA, DAKSHESH | 11/A VIHAR DARSHAN, 7TH RAJAWADI ROAD, GHATKOPAR (EAST) MUMBAI 400077 INDIA |
| TANNA, DIMPLE | SHIV KRUPA BLDG, 2ND FLOOR ROOM #03 NEAR SHITALA MAATA TEMPLE AMBIKA NAGAR GOGRASWADI DOMBIVALI 91421-201 INDIA |
| TANNA, MADHAVI | 548 KENTON LANE MDDSX HARROW HA3 7LJ UNITED KINGDOM |
| TANNER, DANIEL | 17 ST. MARYS WALK SUFFK STEEPLE BUMPSTEAD CB9 7EX UNITED KINGDOM |
| TANNER, ERICH | THURGAUERSTR. 19 WINTERTHUR 8400 SWITZERLAND |
| TANNER, WILLI | GRUB 1957 NIEDERTEUFEN 9052 SWITZERLAND |
| TANNIEL, TEDDY OR LISA SUKAMTO | HOLD MAIL- PRIORITY BANKING STANDARD CHARTERED BANK PLUIT RUKO MEGAMALL BLOK MG 33, JL PLUIT INDAH RAYA JAKARTA UTARA 14450 INDONESIA |
| TANNO, NAOKO | 1/3/2007 PARK HILL MEGURO-FUDOMAE204 13 SHINAGAWA-KU 142-0062 JAPAN |
| TANOUE, GEN | 1-10-6-307 SHIROKANE 13 MINATO-KU 107-0072 JAPAN |
| TANSLEY, NICHOLAS A | 27 BRITTAINS LANE HIGH OAKS KENT SEVENOAKS TN13 2JW UNITED KINGDOM |
| TANT, OLAF M.H. | JAN BODEWEG 1 LEPELSTRAAT 4664 PC NETHERLANDS |
| TANUWIDJAJA, TJANDRA & GRACIA ADRIANA JUDOPRASETIJ | JL. JAKSA AGUNG SUPRAPTO 55 SURABAYA INDONESIA |
| TANWANI, TARUN | D-33, KAVITA SOCIETY, 90 FEET ROAD INDRAPRASTHA PARK MULUND (E), MH MUMBAI 400081 INDIA |
| TANYA, TSUI WING HAR | FLAT 18C BLESSINGS GARDENTS PHASE 2 56 CONDUIT ROAD MID LEVELS HONG KONG |
| TANZANITE FINANCE VI LIMITED | STRATHVALE HOUSE NORTH CHURCH STREET, P.O. BOX 1109GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TAO KAI HUNG | FLAT 5 32/F KAM SHUN HOUSE KAM YING COURT MA ON SHAN, NT HONG KONG |
| TAO PUI WEI | FLAT 4, 12/F, KIU FUNG MANSION, 18 AUSTIN AVENUE, TSIMSHATSUI, HONG KONG |
| TAO, HAN | 42/6A LANE 1030 WEST YANAN ROAD SHANGHAI 200052 CHINA |
| TAOZ PROVIDENT FUND | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| TAPADIA, ALOK | 130 TANJONG RHU ROAD #11-14 PEBBLE BAY SINGAPORE 436918 SINGAPORE |
| TAPHOORN, ROGIER | VERDISTRAAT 8 AMSTERDAM 1077 GK NETHERLANDS |
| TAPIOLA LTD | CIO ABACUS SEYCHELLES LTD MONT FLEURI SEYCHELLES |
| TAPKEN, LUDGER | HAUPTSTR. 10 GARREL 49681 GERMANY |
| TARA HILL B.V. | C/O AIB TRADE CENTRE, IFSC DUBLIN 1 IRELAND |
| TARAFA CAMPS, JUAN MARIA | 4 BALMES 415 7 C BARCELONA 08022 SPAIN |
| TARALI, SANGMESH | H/404, ADINATH TOWER, NANCY COLONY OPP. ST DEPOT BORIVLI (E) MUMBAI 400066 INDIA |
| TARAZI, HANI | P.O BOX 53431 JUMEIRAH DUBAI UNITED ARAB EMIRATES |
| TARBARD, GAVIN | 9 TOR BRYAN INGATESTONE ESSEX CM49HJ UNITED KINGDOM |
| TARBARD, GAVIN DANIEL | 9 TOR BRYAN INGATESTONE ESSEX CM4 9HJ UNITED KINGDOM |
| TARCZYNSKI, ARTUR | 19 KINBURN STREET SOUTHWARK SE16 6DN UNITED KINGDOM |
| TARGA FLORIO B.V. | T.A.V. DE HEER W.J. KROON KLAMMERLAND 21 BENNINGBROEK 1654 KH NETHERLANDS |
| TARLING, STUART W | 1 ESSEX ROAD CHINGFORD LONDON E4 6DG UNITED KINGDOM |
| TARRY, GEMMA LOUISE | 31 CRAMPHORN WALK ESSEX CHELMSFORD CM1 2RD UNITED KINGDOM |
| TARSIA, LOREDANA | 76 CONSORT RISE 203 BUCKINGHAM PALACE ROAD LONDON SW1W 9TB UNITED KINGDOM |
| TARSITANO, MARIA CONCETTA | VIA MAGNA GRECIA, NO. 8 FAGNANO CASTELLO 87013 ITALY |
| TARSITANO, MS. MARIA CONCETTA | VIA MAGNA GRECIA NO. 8 FAGNANO C. (CONSENZA) ITALY |
| TARTU A.V.V. II | P.O. BOX 3394 CURACAO NETHERLANDS ANTILLES |
| TARTU A.V.V. II | TARTU A.V.V. II ATTN: J.C. TEDDER-FLINTERMAN P.O. BOX 3394 CURACAO NETHERLANDS ANTILLES |
| TARZIA, MARIA SERENA AND SACCHI, | BANCASAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 |

| Claim Name | Address Information |
|---|---|
| VLADIMIRO | TURIN ITALY |
| TASHI, MIGMAR | WUERZENGAESSLI 6 SG ST. GALLENKAPPEL 8735 SWITZERLAND |
| TASS WERTPAPIERHANDELSBANK GMBH | AM UNTERTOR 4 SKORPIONHAUS HOFHEIM D65719 GERMANY |
| TASSABEHJI, NAEL | 6 STRELLEY WAY ACTON LONDON W3 7AR UNITED KINGDOM |
| TASSAN, LUCA | 28 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3SS UNITED KINGDOM |
| TASSIN, EVELYNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TASSIN, EVELYNE | RUE HAUTE 50 BTE 5 RIXENSART 1330 BELGIUM |
| TATA CONSULTANCY SERVICES | 11TH FLOOR AIR INDIA BUILDING NARIMAN POINT MUMBAI 400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:NAVEEN BANKAL 11TH FLOOR AIR INDIA BUILDING, NARIMAN POINT MUMBAI 400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:S SAMBAMURTHY 11TH FLOOR AIR INDIA BUILDING, NARIMAN POINT MUMBAI 400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:SURYA KANT 11TH FLOOR AIR INDIA BUILDING, NARIMAN POINT MUMBAI 400 021 INDIA |
| TATA CONSULTANCY SERVICES LIMITED (TCS) | 4TH FLOOR, 33 GROSVENOR  PLACE LONDON SW1X7HY UNITED KINGDOM |
| TATADE, ADITI B | A/11, MANDAR APTS NEAR ROSHAN PETROL PUMP MURBAD ROAD KALYAN (W), MH THANE DISTRICT 421301 INDIA |
| TATE, HORACIO A/O PATRICIA CRISTINA GALESIO | LUIS SAMBUCETTI 2668/70 MONTEVIDEO 11600 URUGUAY |
| TATE, NEVILLE | 1 DAKOTA GARDENS BECKTON E6 5YT UNITED KINGDOM |
| TATE, RENEE | 4-21-7  UNIT 303, TRINITY HOUSE NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| TATIKONDA, VINAYAK | URSULA HOUSE, GROUND FLOOR TILED SHED, 119A, OPP POOJA MEDICAL WORLI VILLAGE 119A WORLI MUMBAI 400030 INDIA |
| TATKIT (NOMINEES) LTD | UNIT C, 21/F NATHAN TOWER 18-520 NATHAN ROAD KOWLOON HONG KONG |
| TATSUYAMA, HIDETAKA | 4-22-1-3209 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| TATTAN, DAVID EDWARD | 106 GINGER APARTMENTS CAYENNE COURT LONDON LONDON SE1 2PA UNITED KINGDOM |
| TATTAN, DAVID EDWARD | 106 GINGER APARTMENTS CAYENNE COURT LONDON LONDON SEI 2PA UNITED KINGDOM |
| TATTONI, SILVIA | 92 ROUTE DE VANDOEUVRES 1253 VANDOEUVRES GENEVA SWITZERLAND |
| TATZEL, TIMO | 77 BECQUEREL COURT SCHOOL SQUARE LONDON SE10 0QY UNITED KINGDOM |
| TAU, J.J. & T.W. IWEMA | IJSVOGEL 14 COEVORDEN 7742 PX NETHERLANDS |
| TAUBER, SABINE | WINDHAGERSTR. 1/3 SCHWEIGGERS 3931 AUSTRIA |
| TAUNUS-SPARKASSE | LUDWIG-ERHARD-ANLAGE 6+7 61352  BAD HOMBURG GERMANY |
| TAURO, JUDALENE | 34/A/4, TAKSHILA MAHAKALI CAVES ROAD ANDHERI EAST MH MUMBAI 400093 INDIA |
| TAUSCH JUWELIER-HORL BV | POSTBUS 77 SCHIJNDEL 5480 AB NETHERLANDS |
| TAUTAU SP | BRODIES LLP 15 ATHOLL CRESCENT EDINBURGH EH3 8HA UNITED KINGDOM |
| TAVAKOLLY, PARVIZ | LOUISENBURG 2A VENLO 5916 NA NETHERLANDS |
| TAVARES, ANA TERESA | 51 NAXOS BUILDING HUTCHINGS STREET LONDON E14 8JR UNITED KINGDOM |
| TAVARES, JOSE ALBERTO SEABRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| TAVARES, JOSE ALBERTO SEABRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| TAVARES, JOSE ALBERTO SEABRA | RUA DO MONTE 474 - VILAR PARAISO VALADARES VILA NOVA DE GAIA 4405 PORTUGAL |
| TAVARES, JOSE ALBERTO SEABRA | RUA DO MONTE 474- VILA PARAISO VALADARES 4405 PORTUGAL |
| TAVARES, MANUEL CARDOSO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| TAVARES, MANUEL CARDOSO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| TAVARES, MANUEL CARDOSO | R PROFESSOR SILVANO A OLIVEIRA, 133 AZOIA 2400-283 PORTUGAL |
| TAVARES, MANUEL CARDOSO | R PROFESSOR SILVANO A OLIVEIRA, 133 AZOIA LEIRIA 2400-283 PORTUGAL |
| TAVAROZZI ROSSO, FRACESCO | AV. FRANCISCO DE MIRANDA EDIF. ANDREA, PISO 3, APART 08 URBANIZACION CHACAO |

| Claim Name | Address Information |
|---|---|
| TAVAROZZI ROSSO, FRACESCO | CARACAS 1060-043 VENEZUELA |
| TAVEIRNE, ANDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TAVEIRNE, ANDY | SINT-JANSSTRAAT 3 IEPER 8900 BELGIUM |
| TAVERN INTERNATIONAL LIMITED | P.O. BOX 075 KITCHENER ROAD POST OFFICE SINGAPORE 912003 SINGAPORE |
| TAWARA, REIKO | 2-7-13-202 EBISU 13 SHIBUYA-KU 150-0031 JAPAN |
| TAWIL, JUIS ALESANDRO | AVDA. CORRIENTES 2759 BUENOS AIRES 1046 ARGENTINA |
| TAWIL, S E | P O BOX 3098 DUBAI UNITED ARAB EMIRATES |
| TAX-STEEGHS, H.H.M. | VELDSESTRAAT 7 BERGHAREN 6617 AA NETHERLANDS |
| TAY CHWEE LAI | FLAT 8, 8/F BLOCK A, BRILLIANT GARDEN CASTLE PEAK ROAD, TUEN MUN. HONG KONG |
| TAY MING KUT | FLAT 8 8/F BLOCK A BRILLIANT GARDEN 250 CASTLE PEAK ROAD TUEN MUN, NT HONG KONG |
| TAY, EMILY | YT AZABU #302 2-12-6 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| TAY, IRIS | 2 SELETAR CLOSE 807210 SINGAPORE |
| TAY, SERENE MEI LING | BLK 138 POTONG PASIR AVE 3 #02-100 SINGAPORE 350138 SINGAPORE |
| TAY, TECK HOW | FLAT F, 7TH FLOOR BLESSINGS GARDEN TOWER 2 56 CONDUIT RD HONG KONG HONG KONG |
| TAY, WEE PENG | BLOCK 7, 35/F, FLAT H METRO HARBOUR VIEW, 8 FUK LEE ST. K HONG KONG |
| TAYLEIGH TRUST COMPANY LIMITED | TRUSTEE OF A TRUST DATED 11/26/01 A/K/A THE RESERVE TRUST WHITLEY CHAMBERS, DON STREET, ST. HELLIER, JERSEY JE4 9WG UNITED KINGDOM |
| TAYLOR CLARK PLC | FOURTH FLOOR SOUTH, 35 PORTMAN SQUARE LONDON W1H 6LR UNITED KINGDOM |
| TAYLOR, ALASTAIR | 19 HAMPDEN ROAD KENT BECKENHAM BR3 4HD UNITED KINGDOM |
| TAYLOR, CATHERINE DIANA | 172 BURBAGE ROAD LONDON SE217AG UNITED KINGDOM |
| TAYLOR, KEITH | 8, LEIGH ROAD SURREY COBHAM KT11 2LD UNITED KINGDOM |
| TAYLOR, KEVIN CHARLES | 4 REMBRANDT CLOSE ISLE OF DOGS LONDON E143UZ UNITED KINGDOM |
| TAYLOR, MATTHEW | FLAT 22 CLARENDON COURT 14 ALBEMARLE ROAD KENT BECKENHAM BR3 5HJ UNITED KINGDOM |
| TAYLOR, NICHOLAS K | 259 FINCHAMPSTEAD ROAD FINCHAMPSTEAD BERKS WOKINGHAM RG403JT UNITED KINGDOM |
| TAYLOR, PAUL | APARTADO PA-228 MANAGUA NICARAGUA |
| TAYLOR, PAUL DUNCAN | 28 ARBOR COURT HEATH ROAD W SUSX HAYWARDS HEATH RH16 3BQ UNITED KINGDOM |
| TAYLOR, ROGER J | RARE OAK HIGHFIELD GARDENS HANTS LISS GU337NQ UNITED KINGDOM |
| TAYLOR, RUPERT | 10 ALIWAL ROAD LONDON SW11 1RD UNITED KINGDOM |
| TAYLOR, SEAN | 6 THE GARLINGS ALDBOURNE WILTS MARLBOROUGH SN8 2DT UNITED KINGDOM |
| TAYLOR, STEPHEN P | TOP FLAT 56 CRAYFORD ROAD LONDON N7OND UNITED KINGDOM |
| TAYLOR, TERENCE AND MAUREEN | 1/6 HACHIM OLD KATAMON JERUSALEM 93223 ISRAEL |
| TAYLOR,KEVIN CHARLES | 4 REMBRANDT CLOSE ISLE OF DOGS LONDON, GT LON E143UZ UNITED KINGDOM |
| TAYLOR-CHAN, VELDA | 31B MARESFIELD GARDENS HAMPSTEAD LONDON NW3 5SD UNITED KINGDOM |
| TAYYARAH, HALA | 33 GOODWOOD COURT 54-57 DEVONSHIRE STREET LONDON W1W 5EF UNITED KINGDOM |
| TAZAKI, TAKAHIRO | 7-1-25-203 MINAMISUNA KOTO-KU TOKYO 136-0076 JAPAN |
| TAZAKI, TAKAHIRO | 7-1-25-203 MINAMISUNA KOTOKU 13 136-0076 JAPAN |
| TCHAKAROV, IVAN | 46 NARROW STREET 60 VICTORIA WHARF LONDON E14 8DD UNITED KINGDOM |
| TCHE HENG HOU KEVIN | FLAT F 11/F BLOCK 12 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| TD WATERHOUSE CANADA INC | ATTN: GLEN EARLE CORP ACTION DEPT. 77 BLOOR STREET WEST, 3RD FL. TORONTO M5S1M2 CANADA |
| TE BEEST, P.G.F. | BOEKENROODEWEG 7B AERDENHOUT 2111 HJ NETHERLANDS |
| TE REIJNTIES | LINGENSKAMP 24 LAREN 1251 JK NETHERLANDS |
| TE RIELE, J.L. & KUIK, L. | STADSWEG 23 GRONINGEN 9731 CR NETHERLANDS |
| TE RIETSTAP, H.J. & TE RIETSTAP-GRIEVINK, J.B. | DOETINCHEMSEWEG 68 VARSSEVELD 7051 DT NETHERLANDS |
| TE VAANHOLT, H.J.J. AND/OR TE VAANHOLT-WOLTERS, J. | WILLEM ALEXANDEELAAN 125 RUURLO 7261 WL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TEACHER'S RETIREMENT SYSTEM OF LOUISIANA | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| TEAM GOLD CORP LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TEAM RELOCATIONS | DRURY WAY BRENT PARK LONDON NW10 0JN UNITED KINGDOM |
| TEBRA INTERNATIONAL B.V. | DOCTOR HOLTMANNWEG 1 LAREN 1251 NG NETHERLANDS |
| TECHNOMATIK GMBH & CO KG | C/O MRS. SCHREDER, PERS. STEINGAUER STR. 24 DIETRAMSZELL D-83623 GERMANY |
| TECHNOMATIK GMBH Z COKG | C/O MRS. SCHREDER, PERS. STEINGAUER STR. 24 DIETRAMSZELL D-83623 GERMANY |
| TECOMARA N.V. | C/O HSBC SECURITIES SERVICES (BERMUDA) LIMITED, AS MANAGING DIRECTOR 6 FRONT STREET HAMILTON HM 11 BERMUDA |
| TECOSI INC. | TEODOMIRO CORZO SIERRA RUA O RIVEIRO 12-PERRILLO-OLEIROS LA CORUNA SPAIN |
| TED KOOL B.V. | MR. J.T.H. KOOL GERBRANDYLAAN 1 MUIZEN 1272 KA NETHERLANDS |
| TEDESCHI, PAUL | FLAT 3A 2 MANDEVILLE PLACE LONDON W1U 2BF UNITED KINGDOM |
| TEDING VAN BERKHOUT, J.F., ESTATE | POSTBOX 1877 AMSTERDAM 1000 BW NETHERLANDS |
| TEDING VAN BERKHOUT, V.J. | DE FUIK 22 2421 HW NIEWKOOP NETHERLANDS |
| TEDJAWIDJAYA, SETYAWATI | JI. MANDALA SELATAN 2 NOMER 23 JAKARTA BARAT 11440 INDONESIA |
| TEDONE, MARCO | FLAT 4, 312/314 NEASDEN LANE LONDON NW10 0AD UNITED KINGDOM |
| TEE, YOK LEE AND JOOK KIAN | BIIC 1 MARINE VISTA #06-81 NEPTUNE COURT SINGAPORE 449025 SINGAPORE |
| TEETZ, ALMUT | HOHENDILCHING 17 VALLEY 83626 GERMANY |
| TEGELAERS, ALEXANDER | WOLVENDAELLAAN 135 UKKEL 1180 BELGIUM |
| TEGELAOR-KRAMER, MILA | PRINS BERNHARDLAAN 4 BARRN 3743 JJ NETHERLANDS |
| TEH EDDIE EWE GUAN | 18 EWE BOON ROAD #09-06 PALM SPRING SINGAPORE 259326 SINGAPORE |
| TEH VUI HAU | BLOCK 129 BUKIT MERAH VIEW #18-158 150129 SINGAPORE |
| TEICHMAN, SHAHAF | SCHUPSTRAAT 17 ANTWERPEN 2018 BELGIUM |
| TEICHMANN, ULRICH | HAMBURGER STR. 234 BREMEN 28205 GERMANY |
| TEICHMUELLER, MARC | WEDELSTR. 2 HANNOVER 30163 GERMANY |
| TEICHNER, MARTIN | COLMARER STRASSE 20 28211 BREMEN GERMANY |
| TEITELBAUM, JUAN JOSE | MAYOR ARRUABARRENA 1070 CORDOBA ARGENTINA |
| TEITLER, HENRI | RESTELBERGSTR. 56 ZURICH 8044 SWITZERLAND |
| TEITSCHKE, LISELOTTE | GREMSMUHLER STR. 2 OLDENBURG D-26125 GERMANY |
| TEIXEIRA RAMOS BIANCHI, MARIA LUISA | ESTR MONUMENTAL, 147-2 DTO - APART CLIFF BAY FUNCHAL 9000-098 PORTUGAL |
| TEIXEIRA, CARLOS MANUEL SANTOS | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| TEIXEIRA, CHUCK | FLAT 4 7 KING STREET LONDON WC2E 8HN UNITED KINGDOM |
| TEJAVATH, VARUN RAJ | 90 JELLICOE ROAD #19-30, CITYLIGHTS SINGAPORE SINGAPORE |
| TEJERO, MARINA GARCIA | PASEO TERUEL 26 ESC 10,60 B ZARAGOZA 50004 SPAIN |
| TEJERO, MARINA GARCIA | PO TERUEL 26 ESC 10,60 B ZARAGOZA 50004 SPAIN |
| TEKWANI, VARSHA | F2/401, VALLEY  TOWERS ANNEX OPP HAPPY VALLEY AGGARWAL ESTATE, MANAPADA THANE(W), MH MUMBAI 400610 INDIA |
| TELECOM ITALIA FINANCE SA | SIEGE SOCIAL ATTN: ANTONIO SICA, DIRECTOR 12, RUE EUGENE RUPPERT L-2453 LUXEMBOURG, B.P. 872 L-2018 LUXEMBOURG |
| TELEFONICA SA | TELEFONICAS DE ESPANA GRAN VIA 28 MADRID 28013 SPAIN |
| TELEFONICA, S.A. | ATTN: CARLOS JIMENEZ ZATO / BELEN SOTOCA REDONDO DISTRITO C - EDIFICIO CENTRAL - PLANTA 3 RONDA DE LA COMUNICACION, S/N MADRID 28050 SPAIN |
| TELI, RAKESH | D-501, PANCHAMRUT BUILDING, N.L.COMPLEX, BEHIND ANAND NAGAR, DAHISAR (EAST), MUMBAI. 400068 INDIA |
| TELLECHEA ABASCAL, PEDRO MANUEL | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| TELLECHEA ABASCAL, PEDRO MANUEL | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| TELLEGEN-TIEMANN, P.C.M. | VAN ALKEM ADELAAN 114 DEN HAAG 2597 AP NETHERLANDS |
| TELLINO INTERNATIONAL HLDG B.V. | ATTN: KFM VAN MOSSEL MUILKERK 30 C DUSSEN 4271 BL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TELLO, JOSE MIGUEL MARCO | PASEO ROSALES, 34, LOCAL 4 ZARAGOZA 50008 SPAIN |
| TELSTRA INTERNATIONAL HK LTD. | SUITE 2908, 29/F, DAH SING FINANCIAL CENTRE 108 GLOUCESTER ROAD, WANCHAI HONG KONG |
| TELSTRA SUPER PTY LTD | AS TRUSTEE OF TELSTRA SUPERANNUATION SCHEME LEVEL 8, 215 SPRING STREET MELBOURNE VIC 3000 AUSTRALIA |
| TELUS | 200 CONSINLIUM PLACE, SUITE 1600 SCARBOROUGH, ONTARIO M1H 3J3 CANADA |
| TELUS | P.O. BOX 7575 VANCOUVER BC V6B 8N9 CANADA |
| TEMBO INC. | MITCHELL HOUSE THE VALLEY POB 1551 ANGUILLA |
| TEMEL, TULUG T. | 18A BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| TEMENOS HOLDINGS, NV | 35 PENSTRAAT WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| TEMENOS HOLDINGS, NV | ATTN:DEIRDRE DEMPSEY 18 PLACE DES PHILOSOPHES GENEVA CH 1205 SWITZERLAND |
| TEMENOS SYSTEMS IRELAND LTD | GROUND FLOOR BLOCK 2 HARCOURT CENTRE, DUBLIN IRELAND |
| TEMME, IRMGARD | KIEFERNHALDE 2 ESSEN 45133 GERMANY |
| TEMMERMAN, GEORGETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TEMMERMAN, GEORGETTE | MOLENEINDSTRAAT 108 LOKEREN 9160 BELGIUM |
| TEMPELMAN, D.J. | KRUIDENDREEF 80 DRONTEN 8252 BH NETHERLANDS |
| TEMPER, DIEMUT | MOZARTWEG 3 TUBINGEN 72076 GERMANY |
| TEMPERA INVERSIONES   SICAV SA | CL DON RAMON DE LA CRUZ 23 ENTREPLAINTER MADRID 28001 SPAIN |
| TEMPERA INVERSIONES   SICAV SA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TEMPLIN, EWALD | BRAUNSBERGER STR. 20 EMDEN 26725 GERMANY |
| TEMPO INDUSTRIES LIMITED | TRIDENT TRUST CO. (BVI) LIMITED TRIDENT CHAMBERS 146 ROADTOWN VIRGIN ISLANDS (BRITISH) |
| TEMPORIS HOLDINGS LIMITED | C/O CHRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A E-29660 NUEVA ANDALUCIA-MARBELLA/MALAGA SPAIN |
| TEMPORIS HOLDINGS LIMITED | C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A MALAGA NUEVA ANDALUCIA- MARBELLA E-29660 SPAIN |
| TEMPORIS HOLDINGS LIMITED | C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA- MARBELLA E-29660 SPAIN |
| TEMPORIS HOLDINGS LIMITED | C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA/MALAGA E-29660 SPAIN |
| TEMREN, YAPRAK | FLAT 5 KINGSLEY LODGE 13 NEW CAVENDISH STREET LONDON W1G 9UG UNITED KINGDOM |
| TEN BROEKE, G. | GRUBBENHOUE 5 GRUBBENVORST 5971 CZ NETHERLANDS |
| TEN BROEKE, M. EN | P.J.M. TEN BROKE-POPPE KRAAIHEIDE 47 6961 PC EERBEEK NETHERLANDS |
| TEN DAM, M.C. | ROSSINILAAN 4 HILVERSUM 1217 CB NETHERLANDS |
| TEN HACKEN, C.J.M. | HEEMSTEEDSEDREEF 281 HEEMSTEDE 2101 KJ NETHERLANDS |
| TEN HAVE, H.D. | SCHAEPMANSTRAAT 21-101 VEENDAM 9645 HC NETHERLANDS |
| TEN HOOPEN , A.J. | TROUBADOURSTRAAT 1 GELDROP 5663 ES NETHERLANDS |
| TEN HOVE-SCHIEVING, M.J. | KARMERLINGH ONNESHOF 43 NIJKERK 3863 AT NETHERLANDS |
| TEN KROODE, H.F.J. | S. TEN KROODE-VISSCHER TURFPOORTSTRAAT 59 NAARDEN 1411 EE NETHERLANDS |
| TEN VEEN, R. | DIEPENVEENSEWEG 204 7413 AW DEVENTER NETHERLANDS |
| TEN VELDE B.V. | T.A.V. DE HEER A.M. TEN VELDE FRUINLAAN 7 LEIDEN 2313 EP NETHERLANDS |
| TEN VELDE, H.J. | BREMSTRAAT 24 BARCHEM 7244 BL NETHERLANDS |
| TENA ROSELL, JOAN AND MONTSERAT FITO VENTURA | PASSATGE CAN RABASSA, N 6 CABRILS BARCELONA 08348 SPAIN |
| TENDULKAR, AMIT | 104, OM PLAZA CHS, PLOT NO. 96 SECTOR 2, KOPAR KHAIRANE MH NAVI MUMBAI 400709 INDIA |
| TENDULKAR, ATUL | 4-/202, DREAMS STATION ROAD, OFF LBS MARG BHANDUP (W) BHANDUP (W) MUMBAI 400078 INDIA |
| TENDULKAR, MAHESH | A-202 SECOND FLOOR NESTLE APARTMENTS OPPOSITE TOYOTA SHOWROOM MALAD (WEST) GOREGAON (W), MH MUMBAI 400064 INDIA |

| Claim Name | Address Information |
|---|---|
| TENDYCK-NOTEN, A.M.A.J. | FRANZ JOSEPH V THIELPARK 113 HELMOND 5707 B2 NETHERLANDS |
| TENG, FREDRIC | 23A HARSTON TOWER THE REPULSE BAY 109 REPULSE BAY ROAD HONG KONG HONG KONG |
| TENG, K.H. | H.BOSMANSSTRAAT 8 AMSTERDAM 1077 XH NETHERLANDS |
| TENG, SHANGFU | C/O SCB HMU 17/F ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| TENHOOR, M.J.M. | CYPRESSENLAAN 19 HOOGEZAND 9603 DM NETHERLANDS |
| TENNANT, COLIN H | 21 PRINCEDALE ROAD LONDON W11 3NW UNITED KINGDOM |
| TENNISON, YUVRAJ | A-403, SAMRUDDHI APTS NEW LINK ROAD OPP DON BOSCO HIGH SCHOOL BORIVALI (W), MH MUMBAI 400091 INDIA |
| TENREIRO DA CRUZ, TEOFILO | RUA PERO ALENQUER, 8 1044-294  LISBOA PORTUGAL |
| TENREIRO DA CRUZ, TEOFILO | RUA PERO ALENQUER, 8 LISBOA 1400-294 PORTUGAL |
| TENREIRO DA CRUZ, TEOFILO | RUA PERO ALENQUER 8 LISBOA 1400-296 PORTUGAL |
| TENTER, DIETER | BISMARCK STR. 7A REINBEK 21465 GERMANY |
| TENTERFIELD SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| TENTERFIELD SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TENTERFIELD SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MAQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TENTWIN, DANIEL | EISENBERG 27 WERNIGERODE 38855 GERMANY |
| TEO, CHARLENE YUDAN | FORECITY ROPPONGI #1003 2-2-11 ROPPONGI ITCHOME 13 MINATO-KU 106-0032 JAPAN |
| TEO, CORRINNE SHER L | 2 OLD PEAK ROAD FLAT 13B HONG KONG HONG KONG |
| TEO, HELEN HUI HIAN | EDGEFIELD PLAINS BLK 112 06-380 820112 SINGAPORE |
| TEO, KAI SIN | 17-19 WONG NAI CHUNG ROAD FLAT 4-C HAPPY VALLEY CHINA |
| TEO, NICHOLAS JU-CHY | 54 EAST COAST TERRACE #02-02 SINGAPORE 458949 SINGAPORE |
| TEO, THYE PENG BERNA | 9/F, RADCLIFFE 120 POKFULAM ROAD HONG KONG HONG KONG |
| TEODOLINDA, BONGIOVANNI | VIA CASETTA 36 VERONELLA VERONA 37040 ITALY |
| TEODORICO MONETARIO | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILANO 20123 ITALY |
| TEPPNER, DIETLINDE, MRS. | GRUNAUER STR 35 BERLIN D 12557 GERMANY |
| TER AVEST, H.L.M. EN | TER AVEST-RUNEMAN, J.G. BLEEKWEG 10 NIJVERDAL 7442 GA NETHERLANDS |
| TER BORG, H. EN | TER BORG-SCHEFFER, E.H. WESSEX 87 HENGELO 7551 KC NETHERLANDS |
| TER BURG, A. | KZOOSTWEG 35 ZEIST 3704 EA NETHERLANDS |
| TER HAAR, H. & T. TER HAAR-ROODSANT | TRAMBAAN 18 MAASDAM 3299 BN NETHERLANDS |
| TER HORST-FRANKEN, M.I.R.T. | RUBENSSTRAAT 5 SON 5691 EC NETHERLANDS |
| TER KIMME VZW | STEENDAM 79 GENT B-9000 BELGIUM |
| TER KUILE, N. | FFREDERIK HENDRIKSTRAAT 40 UTRECHT 3588 VM NETHERLANDS |
| TER LINDEN BEHEER B.V. | T.A.V. DE HEER J.H. TER LINDEN BOSLAAN 8 BLARICUM 1261 CB NETHERLANDS |
| TER LINDEN, J.C.J. | VAN BAERLESTRAAT 160 III BG AMSTERDAM 1071 NETHERLANDS |
| TER MAAT, A.M. EN TER MAAT-WESTERIK, M.J. | CLABANUSWEG 19 KLARENBEEK 7382 DB NETHERLANDS |
| TER MEULEN, B.H. | DENNENGEURLAAN 4 RIJMENAM 2820 BELGIUM |
| TER SCHURE, G.F. | LEMMENSKAMPWEG 21 WOUDRICHEM 4285 CB NETHERLANDS |
| TERADA, YOSHIRO | 1772, NINOMIYA-IWATA-SHI SHIZUOKA KEN 438-0074 JAPAN |
| TERAKAWA, FUMI | 1/2/2008 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| TERAKAWA, RISAKO | 8/22/2006 TAMAGAWA-GAKUEN 13 MACHIDA CITY 194-0041 JAPAN |
| TERASA, JOACHIM | SCHILTBERGERSTRASSE 12 GRAEFELFING D-82166 GERMANY |
| TERATANI, KYOKO | 10-506 KIKUICHO 13 SHINJUKU 162-0044 JAPAN |
| TERAUCHI, YOKO | 5-24-10-302 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| TERCAS - CASSA DI RASPARMIO DELLA PROVINCIA DI TER | CORSO SAN GIORGIO, 36 TERAMO 64100 ITALY |
| TERCAS-CASSA DI RISPARMIO DELLA | ATTN: MRS. BERTA MARIANI CORSO SAN GIORGIO, 36 TERAMO 64100 ITALY |

| Claim Name | Address Information |
|---|---|
| PROVINCIA DI TERAM | ATTN: MRS. BERTA MARIANI CORSO SAN GIORGIO, 36 TERAMO 64100 ITALY |
| TERENTIEV, MIKHAIL | APP 176 STAROPETROVKIY PROEZD, 105 MIOSCOW 125130 RUSSIAN FEDERATION |
| TERESA PITA RIOLA, MARIA | UR PIEDRAS VIVAS, 56 VILLAFRANCA DEL CASTILLO VILLANUEVA DE LA CANADA (MADRID) 28692 SPAIN |
| TERESA SANTOS MAGRO, MARIA | RUA ARLINDO VICENTE, 24-4 A COIMBRA 3030-298 PORTUGAL |
| TERESA SANZ RICOTE, MARIA | C/ZURBANO, 56 2 MADRID 28010 SPAIN |
| TERESA VILLANUEVA TERRAZAS, MARIA / | ALFONSO MARIA LANZA GOMEZ URB LOS LLANOS 9 LARDERO, LA RIOJA 26140 SPAIN |
| TERESA VILLANUEVA TERRAZAS, MARIA / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| TEREZIE, SAFAR | MERCATORSTRAAT 40 ANTWERPEN B-2018 BELGIUM |
| TERFLOTH, CHRISTIAN | FRIEDRICHSTRASSE 29 MUNICH 80801 GERMANY |
| TERFLOTH, CHRISTINA | FRIEDRICHSTRASSE 29 MUNICH 80801 GERMANY |
| TERHEYDEN, T | VAN SOMERENSHEET 1 ROTTERDAM 3062 RE NETHERLANDS |
| TERLAAK, F.L. EN/OF A.D. TERLAAK | MERELLAAN 207 CAPELLE AAN DEN IJSSEL 2903 GE NETHERLANDS |
| TERM LOANS EUROPE PLC | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| TERMONT, ALINE | AV JEAN SIBELIUS 16 B 26 ANDERLECHT 1070 BELGIUM |
| TERNA S.P.A | SEDE LEGALE TERNA SPA VIA ARRIO 64 ROMA 198 ITALY |
| TERNAT, JEROME | #402, 1-24-13 MINAMIAZABU 13 MINATO-KU 106-0047 JAPAN |
| TERNERO, ANTONIO QUINTERO | C/ CUARTELES NO. 27 PLANTA 6 MALAEA SPAIN |
| TERNIER, THIERRY | LEOPOLD 2-LAAN 13 GVO2 DE PANNE B-8660 BELGIUM |
| TERSTEEG BEHEER B.V. | G.J.J. TERSTEEG LOOYDIJK 83 TIENHOVEN 3612 BE NETHERLANDS |
| TESCH, BJORN | SCHWARZER WEG 6 HARDEGSEN 37181 GERMANY |
| TESCHENDORFF, HARTMUT | APARTADO DE CORREOS 124 PUZOL (VALENCIA) 46530 SPAIN |
| TESCHNER, STEFAN | BAHNHOFSALLEE 2 BAD NAUHEIM 61231 GERMANY |
| TESI, FLAVIO | ATTN: FABRIZIO CARNINO BANCA SAI S.P.A. CORSO VITTORIO EMANUELE II 50 TURIN 10123 ITALY |
| TESSEM, ROAR | TJERNSLIA 72 HAGAN 1481 NORWAY |
| TESTA, RAYMOND T. | 103 BRODY HOUSE STRYPE STREET LONDON E17LQ UNITED KINGDOM |
| TESTIGOS CRISTIANOS DE JEHOVA | APARTADO 132 TORREJON DE ARDOZ MADRID 28850 SPAIN |
| TETTENBORN, KLAUS | GEORG-WILHELM-STRASSE 9B BERLIN 10711 GERMANY |
| TETTERO-STOKKEL, C. | PALESTRINARODE 44 ZOETERMEER 2717 GB NETHERLANDS |
| TEUFEL, DIANA | FLOZBRUNNEN 1 ZIMMERN O.R. 78658 GERMANY |
| TEUFEL, SABINE | BLUMENSTR. 6 STRASSBERG 72479 GERMANY |
| TEULER, MONSIEUR | 6 AVENUE DE MIMOSAS LA GAUDE 06610 FRANCE |
| TEULER, MONSIEUR | MONSIEUR TEULER MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| TEUNISSEN, W.C.P. & M.J.S. TEUNISSEN-VAN WIJK | OERDONK 24 BEUNINGEN GLD 6641 LJ NETHERLANDS |
| TEUNISSEN-GRASMAN, T.M. | HOFLAND 49 B MIJDRECHT 3641 GB NETHERLANDS |
| TEUREZBACHER, LEOPOLD | PERWARTH 64 RANDEGG 3263 AUSTRIA |
| TEURLINGS,  H.M.W. | MOLENWIJCK 412 LOON OP ZAND 5175 WK NETHERLANDS |
| TEX-RAY INDUSTRIAL CO LTD | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| TEXIXAIRA POIPAO, JOAO LUIS | P.O. BOX 19234 SUNWARD PARK BOKSBURG 1470 SOUTH AFRICA |
| TEXTIELHANDEL EN WONINGINRICHTING J. BLEEKER - DE | LOSSE ACKER 7 HEEMSKERK 1965 BA NETHERLANDS |
| TFL PENSION FUND | 55 BROADWAY LONDON SW1H 0BD UNITED KINGDOM |
| TFS (GERMANY) | TFS GMBH GROSSE ESCHENHEIMER STRABE 39/39A FRANKFURT AM MAIN 60313 GERMANY |
| TH. H. VD SLUIS HOLDING BV | P.O. BOX 44 CULEMBORG 4100 AA NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| TH.M. THIEN E/O PAM THIEN-VANDER HEIJDEN | CHURCHILL - LAAN 100 'S-HERTOGENBOSCH 5224 BX NETHERLANDS |
| THACKER, ROHAN | 502 JAGAT TOWERS NAWAB LAYOUT AMRAVATI ROAD MH NAGPUR 440010 INDIA |
| THAI HOLDING I INC. | UGLAND HOUSE, P.O. BOX 309/ CAYMAN ISLANDS |
| THAI, EN | 87 SWIFTSURE ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6YB UNITED KINGDOM |
| THAI,THANH H. | BLOCK F, FLAT 2, 14TH FLOOR VILLA MOTE ROSA 41A STUBBS RD, WAN CHAI HONG KONG |
| THAKKAR, NIKUNJ | C/201, HIGHLAND PARK DHANUKARWADI, NEW LINK ROAD KANDIVALI (WEST) KANDIVALI (W) MUMBAI 400067 INDIA |
| THAKKAR, PRITESH | 13, HARE KRISHNA, SARVODAYA NAGAR, TRIMURTY MARG, OPP ST MARY SCHOOL, MULUND (WEST) MH MUMBAI 400080 INDIA |
| THAKKAR, SAGAR | S. N. ROAD MULUND(W) MUMBAI 400080 INDIA |
| THAKRAR, MEERA | 31 CRAIGWEIL AVENUE RADLETT HERTS HERTFORDSHIRE WD7 7ET UNITED KINGDOM |
| THAKUR, MANISH | F 403 MAYURESH SHRISTI BHANDUP WEST MUMBAI INDIA |
| THAKUR, MAYA | 38/302, SHREE MHADA, MALWANI MALAD MALWANI, MALAD (W) MUMBAI 400095 INDIA |
| THAKUR, RAHUL | 1306 KAILASH TOWER NEAR SM SHETTY HIGH SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| THAKUR, RAJKUMAR | OPPOSITE TO MODERN COLLEGE VASHI NAVI MUMBAI MH MUMBAI 400703 INDIA |
| THAKUR, SAMEER | 402, NIHARIKA AVENUE, PLOT NO-105 SECTOR 50E, OPPOSITE CORPORATION BANK, SEAWOODS, NERUL NERUL (W) NAVI MUMBAI 410206 INDIA |
| THAKUR, SUPRIYA | 701, HIRA KUNJ BHAGATSINGH ROAD VILE PARLE (W) MH MUMBAI 400056 INDIA |
| THALEIA PENIOEN B.V. | BOWLES PARK 16 WAGENINGEM 6701 DP NETHERLANDS |
| THALER, CHRISTOPH | MITAUER STR. 10 LEIFERDE D-38542 GERMANY |
| THALER, MARTINA | JANSCHUTZSTR. 17 VILSBIBURG 84137 GERMANY |
| THALLATA PRIVATSTIFTUNG | PORTELLANG 51 WIEN 1090 AUSTRIA |
| THAM YIU KWOK | RM 26A AMBER GARDEN 70-72 KENNEDY ROAD HONG KONG |
| THAMBIMUTHU, RAJARATNAM | 4 VAN DYCK AVENUE NEW MALDEN,SURREY KT3 5NQ UNITED KINGDOM |
| THAMBIMUTHU, RAJARATNAM | 4 VAN DYCK AVENUE NEW MALDEN KT3 5NQ UNITED KINGDOM |
| THAMPURAN, ARUN | A/501 ANAND GARDENS, ANAND PARK KANDARPADA DAHISAR WEST MUMBAI 400068 INDIA |
| THANAWALA, ARUN | 70 DEVONSHIRE ROAD PALMERS GREEN ANT LONDON N13 4QX UNITED KINGDOM |
| THANKI, SANDEEP | 3/B/103, BLUE GALAXY APARTMENTS C S ROAD, OPP VIDYA MANDIR SCHOOL, DAHISAR (EAST) MH MUMBAI 400068 INDIA |
| THARMA, KESH | 138 ETON AVENUE MDDSX WEMBLEY HA0 3AT UNITED KINGDOM |
| THARMENDIRAN, NIVETHAN | 3 LADYWOOD CLOSE HERTS LOUDWATER WD34AY UNITED KINGDOM |
| THATCHER, MARK ANTHONY | FLAT 9A, TOWER 3, THE WATERFRONT 1 AUSTIN ROAD TSIM SHA TSUI HONG KONG HONG KONG |
| THATE, H. & A.J. THATE-VAN DEN BERGE | BURGEMEESTERLAAN 9 DRIEBERGEN-RIJSEBURG 3971 CR NETHERLANDS |
| THATTE, VINAYAK | FLAT NO.5, MALLIKA, BOB EMPLOYEE'S MAYURESH CO-OP HSG SOC. KUMUD NAGAR,GOREGOAN WEST MH MUMBAI 400104 INDIA |
| THAWANI, ANIL KANAYALAL & GLYNIS CLAUDETTE | PO BOX 54538 DUBAI UNITED ARAB EMIRATES |
| THAYER GROUP LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| THAYER GROUP LIMITED | ATTN: BARRY PORTER AS DIRECTOR 26 NEW STREET ST. HELIER JE2 3RA UNITED KINGDOM |
| THAYER PROPERTIES (JERSEY) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| THAYER PROPERTIES (JERSEY) LIMITED | ATTN: BARRY PORTER AS DIRECTOR 26 NEW STREET ST. HELIER JE2 3RA UNITED KINGDOM |
| THAYER PROPERTIES LIMITED | ATTN: BARRY PORTER AS DIRECTOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| THAYER PROPERTIES LIMITED | ATTN: BARRY PORTER, DIRECTOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| THAYER PROPERTIES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| THB HERBURGER GESMBH | KONIGSHOFSTR. 2 FELDKIRCH 6804 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| THE CHUO MITSUI TRUST AND BANKING CO., LTD. | CHUO MITSUI ASSET TRUST AND BANKING 3-28-1 SHIBA HINATO-KU TOKYO 105-874 JAPAN |
| THE ESTATE OF THE LATE BRIAN RANDALL GOODWIN | 7 PARK AVENUE WILMSLOW CHESHIRE SK9 2JG UNITED KINGDOM |
| THE FIRST UK BUS PENSION SCHEME | TRANSFEROR: WESTERN ASSET UK GBP CREDIT PLUS BOND FUND C/O WESTERN ASSET MANAGEMENT COMPANY LTD 10 EXCHANGE SQUARE PRIMROSE STREET LONDON EC2A 2EN UNITED KINGDOM |
| THE GIFU BANK, LIMITED | THE GIFU BANK, LTD. 7-1 USA-MINAMI 1-CHOME GIFU 500-8565 JAPAN |
| THE HOKKOKU BANK, LTD | ATTN: CAPITAL MARKET DEPT 1 SHIMOTSUTSUMI-CHO KANAZAWA JAPAN |
| THE HONG KONG AND SHANGHAI BANKING CORPORATION LIM | BRANCH; THE HONG KONG AND SHANGHAI BANKING CORPORATION LIMITED, HO CHI MINH CITY BRANCH HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE 1 QUEEN'S ROAD, CENTRAL HONG KONG |
| THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMI | HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE 1 QUEEN'S ROAD, CENTRAL HONG KONG |
| THE MINAMI-NIPPON BANK LIMITED | 1-1 YAMASHITA-CHO KAGOSHIMA CITY KAGOSHIMA 892-0816 JAPAN |
| THE NAGAOKA SHINKIN BANK | 2-4-7, OHTEDORI NAGAOKA CITY NIIGATA 940-8660 JAPAN |
| THE NATIONAL COMMERCIAL BANK | RISK MANAGEMENT 17TH FLOOR PO BOX 3555 JEDDAH 21481 SAUDI ARABIA |
| THE RISK ADVISORY GROUP LTD | RUSSELL SQUARE HOUSE 10-12 RUSSELL SQUARE LONDON WC1B 5EH UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND AS TRUSTEE OF NEW STAR | TRUST C/O NEW STAR ASSET MANAGEMENT LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATTN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: QUANTUM PARTNERS LTD C/O RBS GLOBAL BANKING & MARKETS SPECIAL SITUATIONS GROUP, ATTN: SAN GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: SK ENERGY CO., LTD. ATTN: ANDREW SCOTLAND AND SAM GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: FRONT CAPITAL LTD ATTN: OONAGH HOYLAND & JOHN KATSIKOUMBAS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC - RBS TRS | 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: EFG BANK AG ATTN: ANDREW SCOTLAND / OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: ICICI BANK UK PLC ATTN: ANDREW SCOTLAND, OONAGH HOYLAND 135 BISHOPGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: QUANTUM PARTNERS LTD C/O RBS GLOBAL BANKING & MARKETS SPECIAL SITUATIONS GROUP, ATTN: SAM GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE SAIKYO SHINKIN BANK | SHINJUKU 4-3-20 SHINJUKU-KU TOKYO 160-0022 JAPAN |
| THE TORONTO-DOMINION BANK | THE TORONTO-DOMINION BANK TORONTO DOMINION CENTRE PO BOX 1 TORONTO ON M5K 1A2 CANADA |
| THE TRUSTEES OF THE JAGUAR PENSION PLAN | BLOCK 33 SOLIHULL LONDON B92 8NW UNITED KINGDOM |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME | C/O PETER GAMESTER LAMORNA CHAPEL ROAD GREAT TOTHAM MALDON ESSEX CM9 8DA UNITED KINGDOM |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME | THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 65R UNITED KINGDOM |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME | THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME | THE TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 |

| Claim Name | Address Information |
|---|---|
| THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME | 6SR UNITED KINGDOM |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME | THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE CROYDON CR0 6SR UNITED KINGDOM |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME | THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN 17 ADDISCOMBE ROAD CROYDAN CR0 6SR UNITED KINGDOM |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME | THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE CROYDON CR0 6SR UNITED KINGDOM |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME | THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDON |
| THE UPS STORE | PETRO CANADA CENTRE EAST TOWER 100-111 5TH AVENUE SW CALGARY AB T2P 3Y6 CANADA |
| THE-ZONNENBERG, H.E.W. | KADIJK 16 POORTVLIET 4693 RH NETHERLANDS |
| THEAGPA B.V. | VAN WOUDEKADE 18 VOORBURG 2274 KC NETHERLANDS |
| THEBAN, MECH & DUES | COMBUSR WEG 2 BRUEHL D50321 GERMANY |
| THEEDE, WALTRAUT AND GEORGE | KIRCHWERDER HAUSDEICH 283 HAMBURG 21037 GERMANY |
| THEELEN, J.H.H. | THEELEN-FZENCKEN, M.H. SPIK 165 B ROERMOND 6042 KT NETHERLANDS |
| THEERKORN, GUNTHER | HAFENSTR. 34 22880  WEDEL GERMANY |
| THEERKORN, KLARA | HAFENSTR. 34 22880  WEDEL GERMANY |
| THEEUWEN, H.J.M. | PASTOUR RUTTENWEG 1 VENLO 5926 RX NETHERLANDS |
| THEIN, MATTHIAS | KARLSTRASSE 14 BAD NAUHEIM D-61231 GERMANY |
| THEISSEN, MARC | BUSCHHAUSER WEG 55 LUDENSCHEID 58513 GERMANY |
| THEKKANNATHIL, ELIZABETH | 5, NAKUL, MITHCHOWKI MARVE ROAD MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| THELMAR BEHEER BV | GROTEWEG 42B WAPENVELD 8191 YX NETHERLANDS |
| THEMACON B.V. | DE SMELEN 42 VALKENSWAARD 5553 CT NETHERLANDS |
| THENGE, VRUSHALI | PLOT NO 5-1 BLDG NO 1A, ROOM NO 08 CHITRA SOCIETY NAGARI NIWARA PARISHAD GOREGOAN EAST MH MUMBAI 400063 INDIA |
| THEOCHARIS, NENDOS | 9 NAVARINOU SQUARE SALONICA 54622 GREECE |
| THEODOOR GILISSEN GLOBAL CUSTODY N.V. | KEIZERSGRACHT 617 AMSTERDAM 1017 DS NETHERLANDS |
| THEODOOR GILISSEN GLOBAL CUSTODY N.V. | TRANSFEROR: KAS BANK N.V. ATTN: MARC VAN SCHALKWIJK KEIZERSGRACHT 617 AMSTERDAM 1017 DS THE NETHERLANDS |
| THERKORN, GERHARD | ADMIRAL BROMMYWEG 1 A BREMEN D28717 GERMANY |
| THERO BEHEER BV | ATTN: MR.E. DE JONGH TYSJESDYK 39 RHOON 3161 CV NETHERLANDS |
| THETA CORPORATION | C/O GORDIAN KNOT LIMITED ATTENTION: JENDY ZIBIN 5TH FLOOR LANDSDOWNE HOUSE, 57 BERKELEY SQUARE LONDON W1J 6AB UNITED KINGDOM |
| THETHY, SANJEET | NO. 39, BASEMENT FLAT HAREWOOD AVENUE LONDON NW1 6LE UNITED KINGDOM |
| THEUNISSEN, D. | GUIRLANDE 131 'S-GRAVENHAGE 2496 WP NETHERLANDS |
| THEW, RICHARD J | 14 REDWOOD COURT 54 CHRISTCHURCH AVENUE LONDON NW67BH UNITED KINGDOM |
| THEWESSEN, M.J.R. | MATEWEG 23A SCHIMMERT 6333 BR NETHERLANDS |
| THI XUAN VAN TANG | RUE DE FLEURETTES 28 YVERDONS-LES-BAINS 1400 SWITZERLAND |
| THIADENS, RICKARD F | 9 WIGMORE PLACE LONDON W1U 2LS UNITED KINGDOM |
| THIADENS, RICKARD F. | 24 WELBECK WAY LONDON W16 9YR UNITED KINGDOM |
| THIAGARAJAH, ABI | #12-03,  18 MOUNT ELIZABETH RD. CHATEAU ELIZA SINGAPORE |
| THIEL, DIETER | FURSTENWALL 39 DUSSELDORF D-40219 GERMANY |
| THIEL, P. | ALETTA JACOBSSTRAAT 4 VELSERBROEK 1991 TA NETHERLANDS |
| THIELE, ROSEMARIE | EICHHORNSTR. 56 APP. 306 ALTMANN KONSTANZ D-78464 GERMANY |
| THIELE, URSULA | VON-GEYR-RING 103 HURTH D-50354 GERMANY |
| THIELEMANS, CARINE | J.J. CROCQLAAN 4 BUS 3 BRUSSELS 1090 BELGIUM |
| THIELEMANS, CARINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| THIEM, A. | ORANINB. - C417 BERLIN 13465 GERMANY |
| THIEM, GERHARD AND FRIDA | HEILIGENSTADTER STR. 67 A GLEICHEN D-37130 GERMANY |
| THIEMANN, HORST AND SPRISSLER-THIEMANN, ELISABETH | HOHENZOLLERNSTR. 25 BIELEFELD D-33617 GERMANY |
| THIEMANN, JOSEF | PADKAMP 54 EMSDETTEN 48282 GERMANY |
| THIERCELIN, CATHERINE | 14 RUE GABRIEL PERI MONTROUGE 92120 FRANCE |
| THIERRY PONS | (LPA) 136 AVENUE DES CHAMPS ELYSEES PARIS 75008 FRANCE |
| THIERRY, MOENS | SINT-TRUIDERSTEENWEG 269 TONSEREN 3700 BELGIUM |
| THIES, LENA | AHORNRING 45 WALSRODE 29664 GERMANY |
| THIJS, W.J.H AND/OR G. THIJS-MANTEL | RIJKSSTRAATWEG 75 LOENEN AAN DE VECHT 3632 AA NETHERLANDS |
| THIJSSEN, W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| THIJSSEN, W. | VORSTENDOM 46 CUIJK 5431 DD NETHERLANDS |
| THIND, AMAN | AZABU EAST CORE #101 HIGASHI AZABU 1-16-8, MINATO KU 13 TOKYO 106-0044 JAPAN |
| THIRLWELL, DUNCAN | #1103 NISHI AZABU FOREST PLAZA NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| THIRUNAVUKKARAS, KANNAN | 79 HOMEWOOD AVENUE SITTINGBOURNE KENT KENT ME10 1XJ UNITED KINGDOM |
| THITEUX-HAZETTE, ANDRE-MARIE-PAULE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| THITEUX-HAZETTE, ANDRE-MARIE-PAULE | CHAUSSEE D'ANDENNE 101 HUY 4500 BELGIUM |
| THOB, ELVIRA | MOSKAUER STR 7 HALLE/SAALE 06728 GERMANY |
| THOBEN, DETLEF | JEANKAMP 21 MELLE 49324 GERMANY |
| THOELE, MARTIN | FLIEGENBERGSTR. 3 TROISDORF 53840 GERMANY |
| THOM, FRANK | SUDFELD 88A KAMEN 59174 GERMANY |
| THOM, GRAEME | 2-2-19 YUIGAHAMA 14 KAMAKURA-SHI 248-0014 JAPAN |
| THOMAS COOK AG | ZIMMERSMUEHLENWEG 55 OBERURSEL 61440 GERMANY |
| THOMAS COOK AG | THOMAS-COOK PLATZ 1 OBERURSEL 61440 GERMANY |
| THOMAS COOK AG | ATTN: ANNETTE HOHER, ESQ. 6TH FLOOR SOUTH, BRETTENHAM HOUSE LANCASTER PLACE LONDON WC2E 7EN UNITED KINGDOM |
| THOMAS TROST | TRIMBURGS TR 7 36039 FULDA 65454-0661 GERMANY |
| THOMAS, ALEXANDER | CHESTNUT LODGE SQUIRE'S MOUNT LONDON NW3 1EG UNITED KINGDOM |
| THOMAS, ASHLEY MATTHEW | 7 ASHBURNHAM GARDENS ESSEX UPMINSTER RM141XA UNITED KINGDOM |
| THOMAS, FERDINAND | LIEGNITZER STR. 7 ERKELENZ 41812 GERMANY |
| THOMAS, GARETH LUKE | 42 COLCHESTER ROAD ESSEX HALSTEAD CO9 2EW UNITED KINGDOM |
| THOMAS, HELMUTH | OBERWIRTSWEG 690 SAALBACH 5753 AUSTRIA |
| THOMAS, HELMUTH | UNTERDORF 212 SAALBACH A-5753 AUSTRIA |
| THOMAS, HERMANN & ELLEN THOMAS | HERZELEID 11 KOENIGSWINTER D-53639 GERMANY |
| THOMAS, HERMANN & ELLEN THOMAS | WINHELLER ATTORNEYS AT LAW CORNELIUSSTR. 34 FRANKFURT D-60325 GERMANY |
| THOMAS, JEREMY | 11 ANCHORAGE CLOSE WIMBLEDON SW19 8LT UNITED KINGDOM |
| THOMAS, L.L.T. | VEERKENSWEG 129 OUD GASTEL 4751 GR NETHERLANDS |
| THOMAS, LANCE G. | 2 HIGH TREE CLOSE HERTS SAWBRIDGEWORTH CM210EY UNITED KINGDOM |
| THOMAS, LEO D | 51 LARKBERE ROAD SYDENHAM LONDON SE26 4HA UNITED KINGDOM |
| THOMAS, LINNET | VAKOLA BRIDGE , OPP DHOBI GHAT D-315 SAGAR AVE, SANTARUZ (E) MH MUMBAI 400055 INDIA |
| THOMAS, LORRAINE | FLAT 15 100 PECKHAM RYE PECKHAM SE154HA UNITED KINGDOM |
| THOMAS, LYNIL | 102 PRATHANA BUILDING BHABOLA RAOD OPP NAZARETH SCHOOL VASAI -WEST THANE 401202 INDIA |
| THOMAS, MANOJ | 17A LONSDALE ROAD WANSTEAD E11 2PH UNITED KINGDOM |
| THOMAS, MARTYN | 30, CARDWELLS KEEP SURREY GUILFORD GU2 9PD UNITED KINGDOM |
| THOMAS, MICHAEL | 38, THORTON ROAD ILFORD ESSEX ESSEX ILFORD IG1 2ER UNITED KINGDOM |
| THOMAS, OLGA | 32 ST. MARGARET'S COURT THE BARONS ST MARGARETS MDDSX TWICKENHAM TW12AL UNITED |

| Claim Name | Address Information |
|---|---|
| THOMAS, OLGA | KINGDOM |
| THOMAS, PAUL | 24 MILL LANE EARLEY BERKS READING RG67JE UNITED KINGDOM |
| THOMAS, ROBERT | 33 GAYVILLE ROAD LONDON SW11 6JW UNITED KINGDOM |
| THOMAS, ROGER | GROTE BAAN 42 GEETBETS 3454 BELGIUM |
| THOMAS, RUSSELL MARK MEREDITH | FLAT A 1/F BLOCK 14 COASTLINE VILLA DISCOVERY BAY LANTAU ISLAND NT HONG KONG |
| THOMAS, SCHNEIDER | OSTERWALDSTRASSE 52 MUENCHEN 80805 GERMANY |
| THOMAS, SOPHIE | 39 HILLFIELD COURT BELSIZE AVENUE LONDON NW3 4BJ UNITED KINGDOM |
| THOMAS, TERRY | 36 FIRS PARK AVENUE WINCHMORE HILL WINCHMORE HILL LONDON N21 2PT UNITED KINGDOM |
| THOMASSEN, H. & THOMASSEN-COLLEWIJN, H.J. | EGGINKSKAMP 8 EEFDE 7211 CX NETHERLANDS |
| THOME, HANS W. | BIRKENSTR. 9C ZORNEDING 85604 GERMANY |
| THOMESEN, OLE PETTER | MINDEVEIEN 31 SANDNES 4327 NORWAY |
| THOMMA, LOTHAR MR. | LETTENWEG 16 BINNINGEN CH-4102 SWITZERLAND |
| THOMPSON, HAYLEY | 45 ARDWELL AVENUE BARKINGSIDE ESSEX ILFORD IG6 1AW UNITED KINGDOM |
| THOMPSON, MARIA | 72 APPLEFORD DRIVE MINSTER SHEERNESS KENT SHEPPEY ME12 2SR UNITED KINGDOM |
| THOMPSON, STEPHEN | 9 HAINAULT STREET NEW ELTHAM LONDON SE9 2EF UNITED KINGDOM |
| THOMSEN, JENS SOFUS | SANDAVEGUR 24 HVALBA FO-850 DENMARK |
| THOMSON REUTERS GROUP LIMITED | ATTN: DARAGH FAGAN, DIRECTOR THE THOMSON REUTERS BUILDING SOUTH COLONNADE, CANARY WHARF LONDON E14 5EP UNITED KINGDOM |
| THOMSON, CORTNEY | FLAT 3 4 TREMADOC RD LONDON SW4 7NE UNITED KINGDOM |
| THOMSON, MARK | 72 CUMULUS HOUSE TRADEWINDS GIBRALTAR |
| THOMSON, MARK A | FLAT E 251 TOOLEY STREET LONDON SE1 2JX UNITED KINGDOM |
| THON STANHOPE HOTEL SA | AVENUE LOUISE 91- 93 BRUSSELS 1050 BELGIUM |
| THONES, ALFONS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| THONES, ALFONS | KLEUTERWEG 15 HEUSDEN-ZOLDER 3550 BELGIUM |
| THOONG, CAI LAY | 60 BROOMFIELD STREET POPLAR LONDON E14 6BQ UNITED KINGDOM |
| THORKELSSON, SIGURBJORN | 53 PLANTATION ROAD THE PEAK HONG KONG HONG KONG |
| THORNBORROW, KATHRYN | THE COACH HOUSE 1 BROOKHOUSE PLACE HERTS BISHOP'S STORTFORD CM23 2GA UNITED KINGDOM |
| THORNHILL, CAROLE LOUISE | 15 PENN ROAD TAVERHAM NORWICH NORFOLK NR8 6NN UNITED KINGDOM |
| THORNHILL, CHAY | 3 ROWAN MEWS KENT TONBRIDGE TN10 3EE UNITED KINGDOM |
| THOVAL HOLDING B.V. | T.A.V. DE HEER J.H.P. NOORDZIJ RA GRUTTO 8 CASTRICUM 1902 KV NETHERLANDS |
| THRAN, KARL UND MARGRET | SCHATTBACHSTR. 54 BOCHUM 44801 GERMANY |
| THREADNEEDLE ASSET MANAGEMENT LIMITED, AS AGENT & | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN THE ZURICH CENTRE 3000 PARKWAY WHITELEY FAREHAM HAMPSHIRE PO15 7JZ UK |
| THREADNEEDLE ASSET MANAGEMENT LIMITED, AS AGENT & | ZURICH INSURANCE PLC (UK BRANCH), SUCCESOR IN INTEREST TO ZURICH INS. COMPANY (UK BRANCH) & ZURICH INTERNATIONAL (UK) LIMITED ATTN: HEAD OF LEGAL 60 ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE ASSET MANAGEMENT LTD. ON BEHALF OF NO | ATTN: HEAD OF LEGAL C/O 60 ST MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE ASSET MANAGEMENT LTD. ON BEHALF OF WE | MULTI- MANAGER TARGET RETURN FUND ATTN: HEAD OF LEGAL C/O 60 ST. MARY AVENUE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE ASSET MANAGEMENT LTD., AS AGENT AND A | ZURICH INSURANCE PLC, SUCCESSOR IN INTEREST TO ZURICH INSURANCE COMPAN Y (UK BRANCH) AND ZURICH INTERNATIONAL (UK) LIMITED ATTN: HEAD OF LEGAL 60 ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE ASSET MANAGEMENT LTD., AS AGENT AND A | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY WHITELEY FAREHAM, HAMPSHIRE EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE INVESTMENT SERVICES LTD. | ON BEHALF OF THREADNEEDLE INVESTMENT FUNDS ICVC EUROPEAN CORPORATE BOND FUND ATTN: HEAD OF LEGAL C/O 60 ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THREADNEEDLE INVESTMENT SERVICES LTD. | ON BEHALF OF THREADNEEDLE INVESTMENT FUNDS ICVC: EMERGING MARKET BOND FUND ATTN: HEAD OF LEGAL C/O 60 ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE MANAGEMENT LUXEMBOURG SA ON BEHALF OF | EMERGING MARKET LOW DURATION PORTFOLIO ATTN: HEAD OF LEGAL C/O 60TH ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREE SOULS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| THREEO CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG CH-6300 SWITZERLAND |
| THROM, HARALD | SCHNIEGLINGER STRASSE 317 NUERNBERG 90427 GERMANY |
| THUBEROSE FINANCE LTD | VANTEPOOL PLAZA PO BOX 873, WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| THUM, ROSEMARIE | SIMANOWIZSTR 14 LUDWIGSBURG 71640 GERMANY |
| THUMMEL, PETER & SYLVIE | BRUDERHOLZSTRASSE 17 BINNINGEN 4102 SWITZERLAND |
| THUNDERBIRD A SARL, THUNDERBIRD B SARL, THUNDERBIR | THUNDERBIRD C SARL, THUNDERBIRD D SARL, THUNDERBIRD E SARL THUNDERBIRD F SARL, THUNDERBIRD G SARL, THUNDERBIRD H SARL THUNDERBIRD I SARL, THUNDERBIRD J SARL, ET AL. JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| THUR, ERICH | STROHGASSE 21 LINZLRHEIN 53545 GERMANY |
| THURGAUER KANTONALBANK | BANKPLATZ 1, POB WEINFELDEN CH-8570 SWITZERLAND |
| THURLAND OVERSEAS, LTD | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| THURLEY, NICOLA | 6 QUEENS ROAD ESSEX BENFLEET SS7 1JW UNITED KINGDOM |
| THURNER, STEFAN | LANDSBERGER STR. 63C SCHONDORF D-86938 GERMANY |
| THURNER, THOMAS | 6 CONSTABLE HOUSE CANARY CENTRAL LONDON E14 9LH UNITED KINGDOM |
| THUST B.V. | PARK CRAIGJENSTEIN 31 VUGHT 5263 ER NETHERLANDS |
| THYME SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| THYME SA | CHRISTOPHE OLIVEIRA 25, RUE D'ENGHIEN PARIS 75010 FRANCE |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | TIAA STRUCTURED FINANCE CDO I, LIMITED C/O QSPV LIMITED, P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| TIAMO B.V. | PLATINASTRAAT 27 LELYSTAD NL-8211 AR NETHERLANDS |
| TIAN HONG | A2-29D SHI MAO INTERNATIONAL APARTMENT GUANG HUA ROAD CHAO YANG QU BEIJING CHINA |
| TIAN, SHANSHAN | 38 BATTERY ROAD LONDON SE280JS UNITED KINGDOM |
| TIBALDI SIMONETTA | VIA ORTI 12 BOLOGNA 40137 ITALY |
| TIBLALEXIS, ANTONIOS | 20 WESTERN GATEWAY LONDON E16 1BU UNITED KINGDOM |
| TIBREWAL, VINAY | 505, PANCH MAHAL PANCH SHRISHTI COMPLEX, CHANDIVALI ANDHERI (E) MH MUMBAI 400072 INDIA |
| TICE, MARTIN VAUGHAN | 5 COUSINS GROVE, SOUTHSEA, PORTSMOUTH HAMPSHIRE PO4 9RP UNITED KINGDOM |
| TICHAVER, SILVIA H. WIREN & REGINA E. | AV. JUCA BATISTA 8000 CASA 350 PORTO ALEGRE 91780-070 BRAZIL |
| TICHAVER, SILVIO H. WIREN & REGINA E. | AR. JUCA BATISTA 8000 – CASA 350 PORTO ALEGRE 91780-070 BRAZIL |
| TIDEY, ANDREW | 61 C BALHAM PARK ROAD LONDON SW12 8DZ UNITED KINGDOM |
| TIDEY, ANDREW IAN | 44 E OUSELEY ROAD LONDON SW12 8EF UNITED KINGDOM |
| TIDMAN, MATTHEW STEVEN | 107 MILSON ROAD KENSINGTON OLYMPIA LONDON W14 0LA UNITED KINGDOM |
| TIEDT, UWE | KARLSTR. 14 D-76437 RASTATT GERMANY |
| TIELE, A.H. & VAN ESPELO-TIELE, Y.J.C. | VAN GOGHSTRAAT 87 REEUWIJK 2811 VZ NETHERLANDS |
| TIELEMANS-DE COCK, MARC & NADINE | BOECHOLLTDESTEENWEG 140/3 HOVE 2540 BELGIUM |
| TIELEN, ANTONIUS ADRIANUS WILHELMUS | DE BLOUWEL 16 ZEVENBERGEN 4761 XX NETHERLANDS |
| TIELENS, F.P.PH. | JAVALAAN 97 EINDHOVEN 5631 DB NETHERLANDS |
| TIEMANN, ECKHARD | ROESSNER RECHTSANWAELTE REDWITZ STR. 4 MUNICH D-81925 GERMANY |
| TIEMANN, ECKHARD | BREITBRUNNER STR. 3 INNING D-82266 GERMANY |
| TIEN, YEN CHUNG | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| TIERNAN, LORCAN, KEHER, BRIAN, | IN CAPACITY AS DIRECTORS OF OPAL FINANCE HOLDINGS IRELAND LIMITED 33 SIR JOHN |

| Claim Name | Address Information |
|---|---|
| BROUGHAN, JOHN | ROGERSON'S QUAY DUBLIN 2 IRELAND |
| TIETZ, GERHARD & HEIDRUN | AM DAMM 28 HAMBURG 22175 GERMANY |
| TIETZ, GERHARD & HEIDRUN | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| TIGEHELAAR, F. | HARKEMASTATE 29 LEEUWARDEN 8925 HD NETHERLANDS |
| TIGER FOREX OPPORTUNITIES FUND LTD | C/O TMF FUNDADMINISTRATORS BV WESTBLAAK 89, 3012 KG ROTTERDAM PO BOX 25121 ROTTERDAM 3001 HC NETHERLANDS |
| TIJHUIS, J.A.M. | KLINGERBERSSINGEL 221 VENLO 5925 AH NETHERLANDS |
| TIJL-SCHRAMA, B.M. EN TIJL, S.J. | SCHOUW 6 WOUBRUGGE 2481 CP NETHERLANDS |
| TIJSELING, G. | HELIOTROOP 41 RHOON 3162 TK NETHERLANDS |
| TIJSSEN, H.W. | HEEMRAADULAG 26 GOUDA 2805 DP NETHERLANDS |
| TIJSSENS, R.J.C. AND W.T. VAN DIJK | ZEESTRAAT 158 BEVERWIJK 1942 AX NETHERLANDS |
| TIKEHAU CAPITAL PARTNERS SAS | ATTN: BENOIT FLOUTIER 5, RUE ROYALE PARIS 75008 FRANCE |
| TIKILYAYNEN, MIKHAIL | 23B WALTERTON ROAD LONDON W9 3PE UNITED KINGDOM |
| TIKU, SID | 28 NEW PRAYA ROAD, MANHATTEN HEIGHTS 45D, HONG KONG HONG KONG HONG KONG |
| TILBURG, JM VAN | PO BOX 79081 NC AMSTERDAM 1070 NETHERLANDS |
| TILLEMA, M. | MARGRIETLAAN 21 BAFLO 9953 PB NETHERLANDS |
| TILLEY, PETER | AVENIDA RUI BARBOSA, 314, APARTMENT 101 FLAMENGO RJ RIO DE JANEIRO 22250-020 BRAZIL |
| TILLMANNS, MARIE NOURRY | SURVIVING DIVORCE WIFE OF G.J. KOERNER IDEN. NO 13-1912900 81, RUE SAINT DOMINIQUE PARIS 75007 FRANCE |
| TILLMANNS, MARIE NOURRY, | SURVIVING DIVORCE WIFE OF G.J. KOERNER IDEN. NO 13-1912900 81, RUE SAINT SOMINIQUE PARIS 75007 FRANCE |
| TILLMANNS-HUG, PIERRE | CHEMIN PORCHAT 20 LAUSANNE 1004 SWITZERLAND |
| TILMANN, PAUL | BEETHOVENSTRASSE 2 FRIEBURG 79100 GERMANY |
| TILROE, JASON | 2 UPLANDS CLOSE LONDON SW14 7AS UNITED KINGDOM |
| TILROE, JASON | 2 UPLANDS CLOSE SURREY LONDON SW14 7AS UNITED KINGDOM |
| TIM FRANK ANDERSEN APS | SOBAKKEN 9 2 SAL CHARLOTTENLUND DK-2920 DENMARK |
| TIM, HO WING | C/O LAI FUNG HOLDINGS 11/F, LAI SUN COMMERCIAL CENTRE 680 CHEUNG SHA WAN ROAD KOWLOON HONG KONG |
| TIMBER LINE HOLDING BV | R.M. TIELKES PRINSENGRACHT 394 A AMSTERDAM 1016 JB NETHERLANDS |
| TIMES (NOMINEES) LTD | ROOM 210 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD TSIMSHATSUI HONG KONG |
| TIMMER CONSULTANCY CONCEPT COPY B.V. | GRIENDEN 10 LEUSDEN 3831HR NETHERLANDS |
| TIMMER, H.L. EN/OF TIMMER-VAN GENDEREN, N.N.E. | GROEN VAN PRINSTERERLAAN 23 AMERSFOORT 3818 JN NETHERLANDS |
| TIMMERMAN, A. EN TIMMERMAN-DIJKEN, M. | SCHEEPMAKERIJ 360 ZWIJNDRECHT 3331 MC NETHERLANDS |
| TIMMERMAN, F.L. | CHOPINLAAN 10 WAALRE 5583 XV NETHERLANDS |
| TIMMERMAN, M.G. | PRINSENDIJK 11 KORTGENE 4484 NL NETHERLANDS |
| TIMMERMAN-VAN LAER, C. | CHOPINLAAN 10 WAALRE 5583 XV NETHERLANDS |
| TIMMERMANN, CHRISTIANE MARIA HELENE | CL. MADUIXERA, 22 AD 373. CASA SADAVI JAVEA, ALICANTE 03730 SPAIN |
| TIMMERMANS, F.P.G.M. AND/OR A.J. NIEUWENHUIS | KRUISDYK 9 AALTEN 7122 9X NETHERLANDS |
| TIMMERMANS, J.J.M. & M.T.J. TIMMERMANS-VAN DER LUG | KONINGSVAREN 79 ABCOUDE 1391 AG THE NETHERLANDS |
| TIMMERMANS-VAN KEMENADE, P.H.M. | WAARDIJN 1 UDEN 5406 BS NETHERLANDS |
| TIMMERMMAN, AUGUST | MARKT 4 MAASEIK 3680 BELGIUM |
| TIMMERS, W.J. | DE VPONDER 45A BOEKEL 5427 DB NETHERLANDS |
| TIMMERS-BLOM, E.M.M. | ANNA VAN BURENSTRAAT 16 SPRANG-CAPELLE 5161 HH NETHERLANDS |
| TIMMIS, ALEXANDER J. | AMBERLEA SANDY LANE SURREY COBHAM KT11 2EL UNITED KINGDOM |
| TIMO, HAAPANIEMI | C/O OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| TIMPE, JOCHEN | EGERER STR. 22 STUTTGART 70567 GERMANY |

| Claim Name | Address Information |
|---|---|
| TIMPE, JOCHEN | EGERER STRABE. 22 STUTTGART 70567 GERMANY |
| TIMPE, JOCHEN | EGERER ST. 22 STUTTGART 70567 GERMANY |
| TIMRAT, NARUT | 19/13 SOI CHINNAKET 1/37 NGAMWONGWAN ROAD TUNGSONGHONG BANGKOK 10210 THAILAND |
| TIN JIA CO LTD. | 6F, NO. 10 LANE 557 MING SHUI ROAD TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| TIN TAK SUM | 15/F 4A BROADWAY MEI FOO SUN CHUEN KOWLOON HONG KONG |
| TIN, YVONNE | 1ST FLOOR, FLAT A ELEGANT COURT, 333 TAI HANG ROAD HONG KONG HONG KONG |
| TINANT, DANIELLE | AV. DES TILLEULS 16 RHODE-ST-GENES 1640 BELGIUM |
| TINDALL, SIMON & CAROLINE | 31 LONSDALE ROAD, BARNES LONDON SW13 9JP UNITED KINGDOM |
| TINDLE, HELEN | 3J CNT BISNEY 28 BISNEY ROAD POKFULAM HONG KONG HONG KONG |
| TING MAN NIN ARTHUR / CHAN SIU LING | FLAT H 8/F BLOCK 12 A LAGUNA VERDE HUNG HOM KLN HONG KONG |
| TING SAU WA | GLAT E 26/F BLK 15 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| TING SHU FAN | FLT D 12/F TSAN YUNG MANSION 70 WATERLOO RD KOWLOON HONG KONG |
| TING YAN CHUN / KWOK SHUN LING | ROOM 4013B 40/F OFFICE TOWER CONVENTION PLAZA 1 HARBOUR ROAD WAI CHAI HONG KONG |
| TING, LAWRENCE HUONG | BLK 12, UPPER BOON KENG ROAD #11-891 380012 SINGAPORE |
| TING, SAU WA | FLAT E 26/F BLK 15 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| TING, WAN FAR | 6/F BLOCK A PACIFIC BLDG 67 KIMBERLEY RD TSIM SHA TSUI HONG KONG |
| TINGVOLL BRANNTRYGDELAG GJENSIDIGE | TINGVOLLSENTERET TINGVOLL N 6630 NORWAY |
| TINTWIN, DANIEL | EISENBERG 27 WERNIGERODE 38855 GERMANY |
| TINWORTH, MARK S J | 56C SHELGATE ROAD BATTERSEA LONDON SW11 1BG UNITED KINGDOM |
| TIPAR HOLDINGS LTD | TIPAR HOLDINGS LTD C/O CATHERINE BINER BRADLEY 9 RUE JUSTE-OLIVIER BOX 1076 NYON CH-1260 SWITZERLAND |
| TIPAR HOLDINGS LTD | MORGAN & MORGAN CORP SERVICES BOX 3149, PASEA ESTATE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| TIPLADY, STEPHANIE | 66 FALLING LANE YIEWSLEY WEST DRAYTON MDDSX MIDDLESEX UB7 8AE UNITED KINGDOM |
| TIPPING, CRAIG | 52 A, LESSOR AVENUE LONDON SW4 9HQ UNITED KINGDOM |
| TIQUIA, JOEL M | FLAT E, 7/F, TOWER 11 CARIBBEAN COAST 1 KIN TUNG ROAD, TUNG CHUNG, NT HONG KONG HONG KONG |
| TISCHHAUSER, KATALIN | 7 ECCLESTON SQUARE LONDON SW1V 1NP UNITED KINGDOM |
| TISCHHAUSER, KATALIN | 7 ECCLESTON SQUARE LONDON SW1V V1NP UNITED KINGDOM |
| TISHMAN, DORON | 7 ZIMAN ST. TEL AVIV 67458 ISRAEL |
| TISSING, DE HEER E.P. EN | MEVROUW J TISSING-LEUNIS ZWANENDREEF 12 LISSE 2161 KZ NETHERLANDS |
| TISSING, E.P. & TISSING-LEUNIS, J. | ZWANENDREEF 12 LISSE 2161 KZ NETHERLANDS |
| TITO URDANETA, NORIS ANEZ, TATIANNY URDANETA, TATI | TATILIANA URDANETA URB COROMOTO AV 44 ENTRE CALLE 164 Y 165 #164-22 MARACAIBO VENEZUELA |
| TITUS LABS INC | ATTN:TITUS LABS INC. 356 WOODROFFE AVENUE SUITE 200G OTTAWA ON CANADA |
| TITUS LABS, INC. | 356 WOODROFFE AVENUE SUITE 200G OTTAWA ON CANADA |
| TITUS SOCIEDAD ANONIMA | ZABALA 1542 PISO 7 MONTEVIDEO URUGUAY |
| TITZ, HELMUT | ERLENSTR. 7 PULLACH D-82049 GERMANY |
| TITZE, HANS-GUNTER | AM AUSSERBERG 55C RIEHEN 4125 SWITZERLAND |
| TIWAREKAR, JHELAM | 202 KAVERI, BAPU BAGWE ROAD, NEAR DAHISAR BRIDGE,KANDARPADA, DAHISAR (W) MUMBAI 400068 INDIA |
| TIWARI, ABHISHEK | 22A, ST. JOAN COURT 76, MACDONNELL ROAD, CENTRAL HONG KONG HONG KONG |
| TIWARI, ABHISHEK | 999 CIVIL LINES UNNAO 209801 INDIA |
| TIWARI, AMIT | 30 AVOCET MEWS WEST THAMESMEAD SE28 0DA UNITED KINGDOM |
| TIWARI, ASHISH | 1005 SHIVSHRISHTI HN POWAI 400076 INDIA |
| TIWARI, AWANISH | B-302, SHIV OM BUILDERS, NEAR NAHAR AMRITSHAKTI, CHANDIVALLI ROAD ANDHERI (EAST) MUMBAI 400072 INDIA |
| TIWARI, PRAKASH CHAND | HNO# 29-1442-118 SRI SAI NAGAR SAINIKPURI AN HYDERABAD 500094 INDIA |
| TIWARI, SUPARNA | 502,TOWER-1 DHEERAJ UPVAN BORIVALI(E) MUMBAI 400066 INDIA |

| Claim Name | Address Information |
|---|---|
| TJABBES, E.J. | VIJFMEILAAN 140 LEIDEN 2321 RP NETHERLANDS |
| TJABBES, H & J.H. TJABBES-BOVEN | ALBERTIJN 14 DRONTEN 8253 BD NETHERLANDS |
| TJADEN, J.E. | HOGE DUIN EN DAALSEWEG 40 BLOEMENDAAL 2061 AH NETHERLANDS |
| TJAFFLES, T. DR & J.H.J. | THE S. VAN LINSCHOTENLAAN 7 ZWOLLE 8019 AZ NETHERLANDS |
| TJANDRA, JODY | PANTAI MUTIARA BLOK B NO. 46 PLUIT JAKARTA UTARA 14450 INDONESIA |
| TJANDRA, SOEDJANTHO/HARTINI TJANDRA | CO PT ALKAJAYA SATRIA PERKASA JLN ANGSANA RAY BLOK II NO 43 KEDOYO JAKARTA BARAT INDONESIA |
| TJIA, BENNY BOEDIAYIN/ | SINTA SENDRAWATI SIAUW JL TAMAN KUSUMA BANGSA NO 11 SURABAYA 60272 INDONESIA |
| TJIANDJUR BEHEERMAATSCHAPPIJ BV | MOMMERSSTRAAT 26 HOEVEN 4741 SE NETHERLANDS |
| TJIU MEI HUNG | FLT B 17/B BLK 5 HOI TAO MANSION RIVIERA GARDEN TSUEN WAN, NT HONG KONG |
| TJOKRO DJANTO | JLN. KUPANG BARU 2, NO. 5 SURABAYA 60189 INDONESIA |
| TJON KON JOE, SANDRA | 11 MINSTER DRIVE SURREY CROYDON CR05UP UNITED KINGDOM |
| TJON KON JOE, SANDRA | 11 MINSTER DRIVE CROYDON, SURREY CR05UP UNITED KINGDOM |
| TJONG GIONG, TJHIN OR TJIA LIE HWA | JL. SUYOTO NO.5 TEMANGGUNG INDONESIA |
| TK INVESMENT AS | MIDTVEIEN 14 LOTEN 2340 NORWAY |
| TLLB2002 INTERNATIONAL LIMITED HSBC HOUSE | ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| TLLB2002 INTERNATIONAL LIMITED HSBC HOUSE | ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-110202 CAYMAN ISLANDS |
| TM-LB CLAIMS VEHICLE LTD | ARGONAUT HOUSE ATTN: MICHAEL COLLINS, DIRECTOR 5 PARK ROAD HAMILTION HM 09 BERMUDA |
| TM-LB VEHICLE LTD | ARGONAUT HOUSE ATTN: MICHAEL COLLINS, DIRECTOR 5 PARK ROAD HAMILTION HM 09 BERMUDA |
| TMP SOLICITORS LLP | 29TH FLOOR CANADA SQUARE LONDON E14 5DY UNITED KINGDOM |
| TO CHOR CHOR RITA | FLAT 45C, TOWER 5, THE BELCHER'S 89 POK FU LAM ROAD HONG KONG CHINA |
| TO CHOR CHOR RITA | FLAT 45C, TOWER 5, THE BELCHER'S 89 POK FU LAM ROAD HONG KONG |
| TO FUNG WAN | FLAT B1 20/F HILTON PLAZA SHATIN NEW TERRITORIES HONG KONG |
| TO KAM MEI / TSE KING YUNG | FLAT A 13/F KUI WANG MANSION 3 HOK YU LANE HOMANTIN KOWLOON HONG KONG |
| TO KIN | FLT A 15/F TOWER 5 YAT SING MANSION 49 TAI HONG STREET SAI WAN HO HK HONG KONG |
| TO MA MUNEKO | JAPAN NARAKEN YAMOTOTAKADASHI ASAHIMINAMIMACHI 8-56 635-0035 JAPAN |
| TO PING IU | FLAT 2, 2/F, BLK C, FOREST HILL 1W KAN TO SHAN RD SHATIN, NT HONG KONG |
| TO SAU PING | P O BOX 338 MA ON SHAN POST OFFICE MA ON SHAN, NT HONG KONG |
| TO SIU YING | FLAT B 12/F WEALTHY COURT 441-449 CHATHAM ROAD NORTH HUNG HOM KLN, HONH KONG HONG KONG |
| TO SUK YEE | FLT 1005 10/F BLK K LUK YEUNG SUN CHUEN TSUEN WAN NT HONG KONG |
| TO TIN HOI RICHARD / KWOK PUI YIN BARBARA | SECTION B 21 7TH STREET FAIRVIEW PARK YUEN LONG NT HONG KONG |
| TO WAI KUEN JANEY / YIM TSAN FAI ERIC | FLAT B 20/F BLK 5 KORNHILL GARDEN QUARRY BAY HK HONG KONG |
| TO WAI SANG | FLAT A 9/F BLK 1 BEACON HEIGHTS LUNG PING ROAD KOWLOON HONG KONG |
| TO WAI, SHEUNG | FLAT H 13/F BLOCK 13 THE PARCVILLE PO YIP STREET YUEN LONG LONG HONG KONG |
| TO YUEN HANG | H2404, TSUI NAM HSE, TSUI PING EST KWUN TONG KOWLOON 8523 HONG KONG |
| TO, TONY HONG WAI | FLAT F, 5/F, TOWER 7 ISLAND HARBOURVIEW OLYMPIC HONG KONG HONG KONG |
| TOAK, JUBRAN AND WILLIAM | NEW NAKASH ANTELIAS BEIRUT LEBANON |
| TOAL, IAN G | 20 PAIGNTON CLOSE ESSEX RAYLEIGH SS69PW UNITED KINGDOM |
| TOBA, ERIYA | 62-2-1105 NAKAJYUKU 13 ITABASHI-KU 173-0005 JAPAN |
| TOBBEN BEHEER BV | HAVEN 5-7-9 VOLENDAM 1131 EP NETHERLANDS |
| TOBECK TORREDEFLOT, MARIA DEL CARMEN | ID. 36806485E CL MANDRI, 6, 3-2A BARCELONA 08022 SPAIN |
| TOBELLA CANALS, MARIA | PERE QUART, 1-3 1 3A SANT FELIU DE LLOBREGAT BARCELONA 08980 SPAIN |
| TOBMAR INTERNATIONAL, INC. | SUITE 400 9555 YONGE STREET RICHMOND HILL ON L4C 9M5 CANADA |
| TOBMAR INTERNATIONAL, INC. D/B/A | GATEWAY NEWSTANDS 240 CHRISLEA ROAD WOODBRIDGE ON L4L 8V1 CANADA |

| Claim Name | Address Information |
|---|---|
| GATEWAY | GATEWAY NEWSTANDS 240 CHRISLEA ROAD WOODBRIDGE ON L4L 8V1 CANADA |
| TOBMAR INTL INC DBA GATEWAY NEWSTANDS | GATEWAY NEWSTANDS SUITE 400 9555 YONGE STREET RICHMOND HILL ON L4C 9M5 CANADA |
| TODA, MAKIKO | 1-9-11-304 TSUKIJI 13 CHUO-KU 1040045 JAPAN |
| TODAKA MINING CO LTD. | 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA JAPAN |
| TODAKA MINING CO, LTD. | 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF, JAPAN |
| TODAKA RYUKEISHA CO, LTD. | 6-7 GONOMOTOMACHI, TSUKUMI CITY OITA PREF JAPAN |
| TODAKA RYUKEISHA CO., LTD | 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA JAPAN |
| TODAKA RYUKEISHA CO., LTD. | 6-7, GOUNOMOTO-MACHI TSUKUMI, OITA 879-2471 JAPAN |
| TODANKAR, JAYESH DILIP | 288 , LAXMAN NIVAS(SUKHAKARTA), 4TH FLOOR , V S MARG , OPP CATERING COLLEGEDADAR DADAR MUMBAI 400-0028 INDIA |
| TODD, PETER AND MARION | 12 CATHKIN AVENUE RUTHERGLEN GLASGOW G73 3HN UNITED KINGDOM |
| TODIKS, NV | WEERTERSKEENWEG 93 MAASEIK 3680 BELGIUM |
| TODINI, GIOVANNA | VIA MAURIZIO QUADRIO, 15 ROME 00152 ITALY |
| TOEBAK, MARCEL J. | VAN BEETHOVENLAAN 21 HAZERSWOUDE-RIJNDIJK 2394 HA NETHERLANDS |
| TOEBOSCH, J.M. | GROENOORD 291 ALPHEN AAN DER RIJN 2401 AS NETHERLANDS |
| TOEPFFER, CHRISTIAN | SPARDORFERSTRASSE 28 ERLANGEN D-91054 GERMANY |
| TOEPFFER-WASNER, CHRISTA | SPARDORFERSTRASSE 28 ERLANGEN D-91054 GERMANY |
| TOFFOLETTO | VIA ROVELLO 12 MILAN 20121 ITALY |
| TOGAWA, YOHEI | ARUKAZAARU TOGOSHIKOUEN #401 5-10-2 TOGOSHI 13 SHINAGAWA-KU 142-0041 JAPAN |
| TOGI, DEEPIKA | 265 KAMAL SAGAR BHANDUP (E) MH MUMBAI 400042 INDIA |
| TOGOINVEST SICAV S.A. | PLAZA COLON NO 1 MADRID 28046 SPAIN |
| TOH, LI CHIN | BLOCK 506 SERANGOON NORTH AVE 4 #09-436 550506 SINGAPORE |
| TOH, LISSA EE-WEN | FLAT I 42 EARL'S COURT SQUARE LONDON SW5 9DQ UNITED KINGDOM |
| TOHED, RIDZWAN BIN | 501, SEMBAWANG ROAD, #04-04, SELETARIS SINGAPORE 75770 SINGAPORE |
| TOHYAMA, KAZUKO | 1-13-17-108 CHIDORI 13 OTA-KU 146-0083 JAPAN |
| TOIDE, KOICHIRO | NOA MINAMI AZABU 101 3-9-27 MINAMI AZABU 13 MINATO KU 101-0047 JAPAN |
| TOISON, GUILLAUME | 92 RUE DE PATAY PARIS 75013 FRANCE |
| TOJO, KENICHI | 3-7-13 HIGASHI SUNFOREST SHINYOKAN #302 13 SHIBUYA-KU JAPAN |
| TOKAI BUILDING MAINTENANCE CORP. | 1-13-6 HONMACHI ODAWARA-SHI KANAGAWA 250-0012 JAPAN |
| TOKAI INDUSTRIAL SEWING MACHINE CO., LTD | 1800 USHIYAMA - CHO, KASUGAI-SHI AICHI 486-0901 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | TOKAI TOKYO SECURITIES CO, LTD 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | TOKAI TOKYO SECURITIES CO, LTD 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKIO MARINE & NICHIDO FIRE INS. CO, LTD | ATTN: STRUCTURED CREDIT INVESTMENT GROUP NEW FINANCIAL MARKETS, WEST 14TH FLOOR, OTEMACHI 1ST SQ, 5-1 OTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN |
| TOKIO MARINE & NICHIDO FIRE INS. CO, LTD | ATTN: FIXED INCOME GROUP, INVESTMENT DEPARTMENT I 6-4 SANBANCHO, CHIYODA-KU TOKYO 102-8014 JAPAN |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | TOKYO CLUB BUILDING CHIYODA-KU, TOKYO 100-0013 2-6 KASUMIGASEKI 3-CHOME JAPAN |
| TOKOYODA, TORU | 1-7-14-406 AOBADAI 13 MEGURO-KU 153-0042 JAPAN |
| TOKOYODA, TORU | 46 GOLDHILL AVENUE 06-46 HILLS APARTMENT SINGAPORE 309029 SINGAPORE |
| TOKOYODA, TORU | 46 GOLDHILL AVENUE, # 06-46 HILLS APARTMENT 309029 SINGAPORE |
| TOKUDA, YUKARI | PARK HOMES MUSASHIKOYAMA 1913 3-6-15 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| TOKYO CHRISTIAN INSTITUTE | RIJICHO HIROYUKI AKAE 3-301-5 UCHINO INZAI CITY, CHIBA 270-1347 JAPAN |
| TOKYO GAS CO LTD | 1-5-20 KAIGAN MINATO-KU TOKYO 105-8527 JAPAN |
| TOKYO KIKI HEALTH INSURANCE ASSOCIATION | 1-4-4, YANAGIBASI TAITO-KU TOKYO 111-0052 JAPAN |
| TOKYO SHINKIN BANK, THE | 1-12-5 HIGASHIIKEBUKURO TOSHIMA-KU TOKYO 170-0013 JAPAN |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | MR. SHINICHIRO ABE/BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE, PRUDENTIAL TOWER 11TH FL, 2-3-10, NAGATA-CHO, CHIYODA-KU TOKYO 100-0014 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE ATTN: MR. SHINICHIRO ABE THE PRUDENTIAL TOWER, 11TH FLOOR 2-13-10, NAGATA-CHO, CHIYODA-KU TOKYO 100-0014 JAPAN |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | 3-1-2 KAYABA-CHO, NIHONBASHI CHUO-KU TOKYO 103-0025 JAPAN |
| TOKYO STAR BANK LTD | 1-6-16 AKASAKA, MINATO-KU TOKYO 107-8480 JAPAN |
| TOKYO TOMIN BANK LTD | 2-3-11 ROPPONGI MINATO-KU 106-8525 JAPAN |
| TOL, MARINUS VAN | THOMAS ETTYLAAN 88 ARNHEM 6814 JX NETHERLANDS |
| TOL, S. | BORNESTRAAT 86 ALMELO 7607 KS NETHERLANDS |
| TOL-TUIJP, Y.M.M. | TJALK 21 VOLENDAM 1132 GW NETHERLANDS |
| TOLAND, HARRY | 6 MANSTON WAY HERTS ST ALBANS AL40AG UNITED KINGDOM |
| TOLANI, SUSHIL | 3/B/7, TOLARAM NAGAR CHEMBUR COLONY CHEMBUR MH MUMBAI 400074 INDIA |
| TOLBOOM, P. E/O TOLBOOM VERHOEF, G.J.M. | HESSENWEG 355 A OLCHTERVELD 3791 PK NETHERLANDS |
| TOLBOOM, WBM & WG | KLEIN HOFWEG 15 TERSCHUUR 3784 PV NETHERLANDS |
| TOLHOEK | WELHELMINAPARK 44 MEPPEL 7941 GP NETHERLANDS |
| TOLIAS, ANASTASIOS | 10 SALAMINOMACHON STR NEA PENTELI, ATHENS 15236 GREECE |
| TOLLERVEY, TREVOR STUART | 1 CRICKLEMEDE BISHOPS WALTHAM SOUTHAMPTON, HANTS 5031 1AX UNITED KINGDOM |
| TOLLIS, PIERRE | ROBESON HOUSE, 104 NEWTON ROAD LONDON W25L5 UNITED KINGDOM |
| TOLLIS, PIERRE-CONSTANT | FLAT 6 33 CLEVELAND SQUARE LONDON W26DD UNITED KINGDOM |
| TOLOMEI, SANTIAGO | RODRIGUEZ SAN PEDRO, 5 - 1º 28 MADRID 28015 SPAIN |
| TOLSMA, E.P.J. | TALUDWEG 12 HILVERSUM 1215 AG NETHERLANDS |
| TOLSMA, R.K. & TOLSMA-KWAKS, L.E.J. | HEUPASK 3514 VUGHT 5261 WD NETHERLANDS |
| TOLSMA, S. | ARUMERWEG 7SA WITMARSUM 8748 AE NETHERLANDS |
| TOM DANIELS HOLDING | ZUIDLAAN 33 AERDENHOUT 2111GB NETHERLANDS |
| TOMAR TRUST | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| TOMAR, DEEPAK | B-602, AMBIKA TOWERS JIJA MATA CHOWK, PUMP HOUSE ANDHERI EAST MUMBAI 400093 INDIA |
| TOMAR, VIRENDRA SINGH | D1, FLAT 2 SIDHDHIVINAK SOCIETY SECTOR 8 SANAPADA (E) SANPADA (E) NAVI MUMBAI 400705 INDIA |
| TOMARCHIO, CARMELO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| TOMARCHIO, GIUSEPPE | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| TOMAS, CHRISTOPH | KIESBERGSTRASSE 40 HE DARMSTADT 64285 GERMANY |
| TOMAS, CHRISTOPHER DR. | KIESBERGLTR 40 DARNSTADT D-64285 GERMANY |
| TOMATSU HIRATA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| TOMATSU HIRATA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| TOMATSU HIRATA | 19-8, NOE 2-CHOME JOTO-KU OSAKA 536-0006 JAPAN |
| TOME MUGURUZA, FERNANDO | COUNTY HALL SOUTH BLOCK 169 1B BELVEDERE ROAD LONDON SE1 7GE UNITED KINGDOM |
| TOMFORDE-WEIS, INGRID & WEIS, ALEXANDER | FORSTSTR. 7B SENGENTHAL 92369 GERMANY |
| TOMIKAWA, HISAYO | 3-15-6-223 SHIN-YAMASHITA NAKA-KU 14 YOKOHAMA CITY 231-0801 JAPAN |
| TOMINAGA, KAZUTAKA | PARK COURT EBISU RM#211 2-26-1 EBISU MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| TOMISAWA, MASAE | 1-26-3, SUMIRU TORITSUDAI #301 TAIRAMACHI 13 MEGURO-KU 152-0032 JAPAN |
| TOMITA, TOSHIYUKI | 2-4-6-403 MITA 13 MINATO-KU 108-0073 JAPAN |
| TOMIZAWA, JAMES | 2/13/2011 HATANODAI 13 SHINAGAWA-KU 1420064 JAPAN |
| TOMLINSON, SYLVIA MAY | 10A SUNNYDENE AVENUE LONDON E4 9RE UNITED KINGDOM |
| TOMMASELLI, CLARA | VIA GIUSEPPE FERRARI 35 MONZA MI 20052 ITALY |
| TOMMY OLSSON & CAMBRANDT TRANSPORT | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| TOMOBE, MIHOKO | 17-17-305 FUNABASHI 5-CHOME 13 SETAGAYA-KU 156-0055 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOMOKO MIKUNI | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| TOMOKO MIKUNI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| TOMOKO MIKUNI | RUNAKOTO-SENRI 1302, 2-60 SHINASHIYA-KAMI SUITA-SHI OSAKA 565-0804 JAPAN |
| TOMOMITSU, CELSO KENJI | RUA DIVINOPOLIS 353 APTO 101 SP SAO PAULO 04158-000 BRAZIL |
| TOMPKINS, CATHERINE SYBEL | FIRST FLOOR FLAT 17 CASTLETOWN ROAD LONDON W14 9HF UNITED KINGDOM |
| TOMS, A.R. | 77 RAYLEIGH ROAD HUTTON ESSEX CM13 1AP UNITED KINGDOM |
| TOMS, ADAM R | 77 RAYLEIGH ROAD HUTTON ESSEX BRENTWOOD CM131AP UNITED KINGDOM |
| TOMS, NICOLA | 12 WOOLBROOK ROAD DARTFORD KENT DA1 3RD UNITED KINGDOM |
| TOMS, NICOLA SHARON | 59 GREENSHAW ESSEX BRENTWOOD CM14 4YD UNITED KINGDOM |
| TON JENSE BEHEER B.V. | T.A.V. DE HEER A.E.M. JENSE BESSIE SMITHRODE 15 ZOETERMEER 2717 AE NETHERLANDS |
| TONEBY, PETER | GNEJSVAGEN 47-210 S-907 40 UMEA SWEDEN UMEA SWEDEN |
| TONG ANNIE MEI KAN | FLAT A 10/F BLOCK 5 SCENIC VIEW 63 FUNG SHING STREET NGAU CHI WAN, KLN HONG KONG |
| TONG CHI MAN | ROOM 2202 BLOCK D ALLWAY GARDENS TSUEN WAN, NT HONG KONG |
| TONG CHUI SZE, GEORGINA | FLAT B 8/F BLOCK 3 JUNIPER MANSIONS WHAMPOPA GARDEN SITE 1 HUNGHOM KLN HONG KONG |
| TONG CHUN YI | MR.TONG WAI MAN FLAT 2, 10 F., BLK C 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TONG CHUN YI | TONG WAI MAN FLAT 2 10 F BLK C 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TONG CHUN YI | BLK 61 # 12-02 THE TROPICA TAMPINES AVE 1 SINGAPORE 29776 SINGAPORE |
| TONG CHUN YI | BLK 61 # 12-02 THE TROPICA TAM PINES AVE I SINGAPORE 529776 SINGAPORE |
| TONG DAI LI | RM B 8/F BLK 5 TOWER 2 CLASSICAL GARDEN 8 MA WO ROAD TAI PO HONG KONG |
| TONG FUNG KIU | FLAT 13 3/F SHING TAK MANSION 11-19 PEACE AVE HOMANTIN, KLN HONG KONG |
| TONG HAR MAN LUCIA | # 03-06 TULIP GARDEN 11 FARRER ROAD 268823 SINGAPORE |
| TONG HOI TUNG & IP KIT NGAN | RM 2, 34/F, BLK D, BEVERLY HILL 6 BROADWOOD RD HAPPY VALLEY HONG KONG |
| TONG KAI HONG ANTHONY | FLAT G 21/F FU TIEN MANSION TAIKOO SHING QUARRY BAY, HK HONG KONG |
| TONG KAI HONG ANTHONY | C/O EDRIC TSIM BARCLAYS BANK, 44F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL 29032074 HONG KONG |
| TONG KAM TO | C/O GLOBAL PAYMENT AP LTD. 27/F MANHATTAN PLACE 23 WANG TAI ROAD KOWLOON BAY HONG KONG |
| TONG KIT YEE CATHERINE | 14/F FLAT B 11-17 FORT ST NORTH POINT HONG KONG |
| TONG LAI WAH | FLAT G, 25 FLOOR, TOWER 2 THE WATERSIDE, 15 ON CHUN STREET MA ON SHAN, N.T. HONG KONG |
| TONG MAN WAI | UNIT 18, 4/F KLN BAY IND CTR NO 15 WANG HOI ROAD KOWLOON BAY KLN HONG KONG |
| TONG SAI, CHEONG | ROOM A 20/F CNT TOWER 338 HENNESSY ROAD WAN CHAI HONG KONG |
| TONG SANG LING | FLAT B 5/F BLK 2 FELICITY GDN SAI WAN HO, HK HONG KONG |
| TONG SHING CHEUNG | FLAT B 17/F EVELYN TOWERS NO.38 CLOUD VIEW ROAD NORTH POINT, HK HONG KONG |
| TONG SIU FAI, CLEMENT | FLAT D 6/F BLOCK 10 CITY GARDEN HONG KONG |
| TONG SIU LAN ELLEN | FLAT D2 4/F GREENERY GARDEN 2A MOUNT DAVIS ROAD POKFULAM HK HONG KONG |
| TONG TAI YUEN GORDON | FLAT A 9/F 84 ROBINSON ROAD MID LEVELS HONG KONG |
| TONG WA HON | FLAT 7A, TOWER 5, THE REGALIA 33 KING'S PARK RISE KOWLOON HONG KONG |
| TONG WAI MAN | FLAT 2, 10/F, BLOCK C, BEVERLY HILL, 6 BROADWOOD ROAD HONG KONG |
| TONG WEI KUEN | FLT 4 11/F KIU FUNG MANSION NO. 18 AUSTIN AVENUE TSIM SHA TSUI KLN HONG KONG |
| TONG WING YIU | ROOM 1204, SHING WING HOUSE, YUE SHING COURT SHATIN NEW TERRITORIES HONG KONG |
| TONG YIN PING | FLAT C 4/F BLOCK 2 SITE 10 WHAMPOA GARDEN HUNG HOM HONG KONG |
| TONG, CHUN BOND ALFRE | BLOCK A, 13TH FLOOR CHEONG WAN MANSION 55-59 HILL ROAD H WESTERN HONG KONG |
| TONG, CHUN YI | TONG WAI MAN FLAT 2, 10TH FLOOR, BLOCK C 6 BOARDWOOD ROAD HONG KONG |
| TONG, CHUN YI | BLK 61, #12.02, THE TROPICA TAMPINES AVE 1 529776 SINGAPORE |
| TONG, HOI LAM KITTY | 11B, PARK HORIZON, 78 WATERLOO RD K HO MAN TIN HONG KONG |

| Claim Name | Address Information |
|---|---|
| TONG, IDA KAM HING | 2/F, 10A SHOUSON ROAD HONG KONG |
| TONG, JIMMY TUNG KIU | FLAT 1, BLK B, 8/F, SPRING SEAVIEW GARDEN 33 CASTLE PEAK ROAD TUEN MUN NA HONG KONG |
| TONG, KAI HONG ANTHONY | C/O EDRIC TSIM BARCLAYS BANK, 43F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL HONG KONG |
| TONG, KAREN | 130 WAI TAN TSUEN TAI PO NEW TERRITORIES HONG KONG |
| TONG, NEVILLE CHIN FA | FLAT 13H, BLOCK 2, THE MERTON 38 KENNEDY TOWN NEW PRAYA HONG KONG HONG KONG |
| TONG, SUI KWAN ESTELA | PO BOX 60373 TSAT TSZ MUI POST OFFICE NORTH POINT HONG KONG |
| TONG, YIN PING | FLAT C 4/F BLOCK 2 SITE 10 WHAMPOA GARDEN HUM HOM HONG KONG |
| TONGCO, ROLANDO & ZENAIDA, & ROSALIE GOMEZ | 7 NEVADA STREET NORTHEAST GREENHILLS SAN JUAN METRO MANILA PHILIPPINES |
| TONGCO, ROLANDO, ZENAIDA & RAYMOND | 7 NEVADA STREET NORTHEAST GREENHILLS SAN JUAN METRO MANILA PHILIPPINES |
| TONGCO, ROLANDO, ZENAIDA & REGINA | 7 NEVADA STREET NORTHEAST GREENHILLS SAN JUAN METRO MANILA PHILIPPINES |
| TONGCO, ROLANDO, ZENAIDA & ROWENA | 7 NEVADA STREET NORTHEAST GREENHILLS SAN JUAN METRO MANILA PHILIPPINES |
| TONIOLO, BRUNO | VIA SPREAFICO EUGENIO NO. 3 MONZA (MI) 20052 ITALY |
| TONJES, MANFRED | MUHLEN WEG 69 HATTEN-SANDKRUG 26209 GERMANY |
| TONK, NITIN KUMAR | 14 SANGAM VIHAR, GMS ROAD, P.O. KANWALI UC DEHRADUN,UTTARAKHAND 248001 INDIA |
| TONN, WOLFGANG & ANGELIKA | BANSTEN STRABE 65 MOLFSEE 24113 GERMANY |
| TONNENBERG, LEIF REIER | SALERUD LOKEN 1960 NORWAY |
| TONNER, VICTORIA | 76 DONCASTER AVENUE NSW KENSINGTON 2033 AUSTRALIA |
| TONNY SURYA KUSNADI OR LANNIWATI KUWAT | APARTEMENT TAMAN ANGGREK TOWER 5 UNIT 30 F JL LETJEN S.PARMAN KAV 21 RT/RW 005/007 SLIPI JAKARTA BARAT 11470 INDONESIA |
| TONTTILA S ARTO | NAHKATEHTAANKATU 2 B 7 TAMPERE 33270 FINLAND |
| TONUCCI, PAOLO | 16 ST MARKS CRESCENT LONDON NW1 7TS UNITED KINGDOM |
| TOO, CHRISTINA | 30 CROWN LODGE 12 ELYSTAN STREET LONDON SW3 3PP UNITED KINGDOM |
| TOOL, J. EN | G.C. TOOL-VREDEGOOR KOGGESCHIP 138 7429 BE COLMSCHATE NETHERLANDS |
| TOOLE, JAQUELINE B | 11 RUVIGNY MANSIONS EMBANKMENT PUTNEY SW15 1LE UNITED KINGDOM |
| TOONEN, J.J. AND TOONEN-JANSEN, M.H. | FRANS VAN MIERISSTRAAT 1 APELDOORN 7312 LA NETHERLANDS |
| TOONEN, P.A.H.M. | POSTBUS 253 3750 GH BUNSCHOTEN NETHERLANDS |
| TOOTH, JUSTIN | 13 SHAA ROAD LONDON W3 7LN UNITED KINGDOM |
| TOP ADVANCE LIMITED | 31/F THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| TOP END DISPOSALS PTY LTD ATF | GILBERT SUPER FUND A/C PO BOX 407 PARAP N.T. 0804 AUSTRALIA |
| TOP GLORY ASSOCIATES LIMITED | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| TOP OF THE ROCK LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TOP SHIPS INC | 1, VASSILLISSIS SOFIAS STR. & MEG ALEXANDEROU STR 15124 GREECE |
| TOP, H. | LOSEWEG 250 APELDOORN 7315 HD NETHERLANDS |
| TOPAZ 2008-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE AIB INTERNATIONAL CENTRE IRELAND |
| TOPAZ FINANCE LIMITED SERIES 2005-1 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LIMITED SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPBEST LIMITED | 6F-1, NO. 22, SEC 2, SINYI ROAD, DA-AN DISTRICT TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| TOPEMPLOYERS LTD | 456 - 458 STRAND SUITE 167 LONDON WC2R 0DZ UNITED KINGDOM |
| TOPPICH, KARL & LIEVELUTTE | AM DELF 15 BAD ZWISCHENAHN 26160 NETHERLANDS |
| TOPPING, CATHERINE | 1-23-23 #715 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| TOPPLE, CHRISTOPHER MAR | 10 MALCOLM ROAD WIMBLEDON SW194AS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TOPPLE, CHRISTOPHER MAR | 10 MALCOLM ROAD WIMBLEDON LONDON SW194AS UNITED KINGDOM |
| TOPPLE, CHRISTOPHER MARCUS | 10 MALCOLM ROAD WIMBLEDON LONDON, GT LON SW194AS UNITED KINGDOM |
| TOPRANI, KAPIL HARESH &/OR KUSUM &/OR KALPA | PO BOX 88 MUSCAT 100 OMAN |
| TORBJORN SEIELSTAD HOLDING AS | FRYDENLUND 60A OSTRE GAUSDAL 2651 NORWAY |
| TORBOHM, JORG | LANKWITZER STR. 7 BERLIN 12107 GERMANY |
| TORFS, PATRICIA | PUTSESTEENWEG 154 BONHEIDEN 2820 BELGIUM |
| TORGLER, AARON H. | #31 LEONIE HILL THE RIVERSHIRE #20-01 SINGAPORE 239229 SINGAPORE |
| TORIJA LEAL, BENITO | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| TORIJA LEAL, BENITO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TORMO GRANERO, CLARA | C/ PROFESOR SEVERO OCHOA 4 IZQ 2 46010 VALENCIA SPAIN |
| TORMO GRANERO, CLARA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| TORNQUIST, PETER | VILLAGATAN 22 STOCKHOLM SE 114 32 SWEDEN |
| TORONTO STOCK EXCHANGE | ATTN:MARKET DATA PRODUCTS GROUP CANADIAN EXCHANGE GROUP THE EXCHANGE TWR 2 FIRST CANADIAN PL TORONTO ON CANADA |
| TORONTO STOCK EXCHANGE | PO BOX 450 3RD FLOOR, 130 KING STREET W. TORONTO ON M5X 1J2 CANADA |
| TORRADO-VILLALOBO, ANGEL | C/ALDEANUEBA DE LA VERA 17 5-A MADRID 28044 SPAIN |
| TORRE PARK S.A. | RONDA UNIVERSITAT, 10 BARCELONA 08007 SPAIN |
| TORRECK, UTE | POETENWEG 30 / WE 49 LEIPZIG D-04155 GERMANY |
| TORREGIMENO, JOSE ALBERTO AND MARIA TERESA B GOMEZ | C/PEZ AUSTRAL 8 10-A MADRID 28007 SPAIN |
| TORREJON HERBOSA, AMELIA | PSO. DE LA HABANA, 144 ESC. DRCH. MADRID 28036 SPAIN |
| TORRENTS CAPDEVILA, JORDI & RIESCO MALET, ANNET | CL. DE LES FLORS, 14 4-3 VIC BARCELONA 08500 SPAIN |
| TORRES CANDELA, ASUNCION | C/MAJOR DE LA VILA NO. 5-2 ELCHE ALICANTE 03202 SPAIN |
| TORRES DE FRUTOS, MARIA ESTRELLA | CL JUAN BRAVO 9  3 SEGOVIA 40003 SPAIN |
| TORRES DE FRUTOS, MARIA ESTRELLA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TORRES DIAZ, JOSE LUIS | MR. JOSE LUIS TORRES DIAZ RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| TORRES DIAZ, JOSE LUIS | C/FUNDACIONES 53; COLMENAR VIEJO (MADRID) 28770 SPAIN |
| TORRES GARCIA PORTUGAL, ANA ISABEL | BANIF-BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS  FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| TORRES GARCIA PORTUGAL, ANA ISABEL | RUA VELHA DA AJUDA, NO 99 3 DTO FUNCHAL 9000-012 PORTUGAL |
| TORRES GONCALVES MELO, LAURINDO | TV MOUTA, 200 MAIA 4470-089 PORTUGAL |
| TORRES RULL, MARIA | C/. DR. COMBELLES, NUM 48 ESCALERA 5 4 1 LLEIDA 25003 SPAIN |
| TORRES, CARLOS | 67 ROCKY RIDGE DR NW CALGARY AB T3G 4G1 CANADA |
| TORRES, JESSICA | 186 A BATTERSEA PARK ROAD LONDON SW11 4ND UNITED KINGDOM |
| TORRES, MARIA LUCILA | R EUGENIO CASTRO 100 APART 33 3 ANDAR - PORTO PORTO 4100 PORTUGAL |
| TORRICO, G D & MEZ DETORRICO JTWROS | C/O GUYER & REGULES PZA INDEPENDENCIA 811 MONTEVIDEO PB 11100 URUGUAY |
| TORRICO, GUSTAVO DANIEL & MARIA ZIADE DE TORRICO | C/O GUYER & REGULES PZA INDEPENDENCIA 811 MONTEVIDEO PB 11100 URUGUAY |
| TORRKULLA, MAGNUS | DRAGONGATAN 6B UMEA 90322 SWEDEN |
| TORSSANDER, KLAS | TIMMERVAGEN 30 TROLLHATTAN SE-46158 SWEDEN |
| TORTORA, ADRIEN R & DANIEL S | CAVALLE 1934 1 6 BUENOS AIRES 1051 ARGENTINA |
| TORTORA, DANIEL S. AND GUSTAVO D. TORTORA | MIRANDA 4847 BUENOS ARES 1407 ARGENTINA |
| TORTOSA GUILL PROMO, S.L. | ATTN: JOSE MARCOS LLORENS ROVIRA C/ APARTADO 12 03430 ONIL, ALICANTE SPAIN |
| TORTOSA GUILL PROMO, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| TORTOSA LOZANO, ANGELES | C/ AMETLLA, 11 CASA C GAVA, BARCELONA 08850 SPAIN |
| TORY LIBERTAS ANABELLE | P.O. BOX 31406 CAUSEWAY BAY POST OFFICE HONG KONG |
| TORY, MICHAEL | 4 PEMBRIDGE PLACE LONDON W24XB UNITED KINGDOM |
| TOSANA, CLAUDIA | 67 VIA MORETTO BRESCIA 25122 ITALY |
| TOSAR, BINAL | 1 WALBROOK, WOODFORD ROAD SOUTH WOODFORD LONDON E182EG UNITED KINGDOM |
| TOSCANI, EDOARDO | VIALE DON MINZONI 38 BRESSO-MILAN 20091 ITALY |
| TOSCANI, EDOARDO | EDOARDO, TOSCANI C/O CHARLES RUSSELL LLP ATTN: SOPHIE WHITEHEAD (REF: SLW/NSH) 5 FLEET PLACE LONDON EC4M 7RD UNITED KINGDOM |
| TOSCANI, EDOARDO | CHARLES RUSSELL LLP 5 FLEET PLACE LONDON EL4M 7RD UNITED KINGDOM |
| TOSELLO, GIUSEPPE GIOVANNI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| TOSETTO LINO | VIA G. GALILEI 2 30020 ERACLEA VENICE ITALY |
| TOSHIHISA HATANAKA | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| TOSHIHISA HATANAKA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TOSHIHISA HATANAKA | 11-6 SHIBATSUJI-CHO 2 CHOME NARA-SHI NARA 630-8114 JAPAN |
| TOTAL ALPHA INVESTMENT FUND MANAGEMENT COMPANY S.A | ON BEHALF OF NIKKO TRUST 9A RUE ROBERT STUMPER LUXEMBOURG L-2557 LUXEMBOURG |
| TOTAL DERIVATIVES | 69 CARTER LANE LONDON EC4V 5EX UNITED KINGDOM |
| TOTAL GAS & POWER LTD(EFET POWER) | 10 UPPER BANK STREET CANARY WHARF LONDON E14 5BF UNITED KINGDOM |
| TOTAL GAS & POWER LTD. | 10 UPPER BANK STREET LONDON E14 5BF UNITED KINGDOM |
| TOTAL PRODUCE IRELAND PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| TOTENS SPAREBANK | POSTBOKS 34 LENA 2851 NORWAY |
| TOTH, JOHAN | 18 KEW DRIVE SINGAPORE 497958 SINGAPORE |
| TOTSA TOTAL OIL TRADING SA | WORLD TRADE CENTRE 10, ROUTE DE L#APPOSAEROPORT CP 276 - C11- 1215 GENEVA 15 SWITZERLAND |
| TOTTLEBEN, ACHIM | THEODORSTRASSE 2 HANNOVER D-30159 GERMANY |
| TOTZKE, STEFFEN | SIEDLERWEG 27 GRAEFENRODA 99330 GERMANY |
| TOUBOUL, MARC | FLAT G 95 MARYLEBONE HIGH STREET LONDON W1U 4RQ UNITED KINGDOM |
| TOUCH BV | 2E BEUKENLAAN 1 APELDOORN 7313 AN NETHERLANDS |
| TOUCHE, ANTONIO WALKER & | IRMA OLIVERA DE WALKER CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN 97000 MEXICO |
| TOUCHE, ANTONIO WALKER & DE WALKER, IRMA OLVERA | CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN 97000 MEXICO |
| TOULSON, DAVID | 19 STANWAY ROAD ESSEX BENFLEET SS7 5UX UNITED KINGDOM |
| TOUPSBIL MGANEF HOLDINGS INC. | AV NOSSA SRA DO ROSARIO 1199 CASCAIS 2750-181 PORTUGAL |
| TOUPSBIL MGANEF HOLDINGS INC. | MARIO JORGE RODRIGUEZ MARINS RIBEIRO RUA GONEALO CRISTOVAL 13 - 5 O DTO PORTO 4000-267 PORTUGAL |
| TOURE, FATOU | FLAT B202 THE JAM FACTORY 27 GREEN WALK LONDON SE1 4TX UNITED KINGDOM |
| TOUSSAINT, A.J. | KLOOSTERHOF 12 BRUNSSUM 6441 DT NETHERLANDS |
| TOUW, MARTEN | 405 WYONG ROAD NSW DUFFYS FOREST 2084 AUSTRALIA |
| TOUWEN, M. | PAPIERMOLEN 26 HOUTEN 3994DK NETHERLANDS |
| TOVAR, ALOYS | DORFSTR 7 DRENSTEINFURT 48317 GERMANY |
| TOWA PHARMACEUTICAL CO., LTD. | 2-11, SHINBASHI-CHO, KADOMA OSAKA JAPAN |
| TOWN OF KWINANA | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TOWN OF KWINANA | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MAQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TOWNSEND, RODERICK ERNEST | 3 FURNWOOD HAXBY YORK YO32 3YR UNITED KINGDOM |
| TOWNSLEY, LAURA WOLFSON, THE HONORABLE | 17 ACACIA ROAD LONDON NW8 6AN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TOYRA, TOMAS | ANUMARK 88 UMEA S90595 SWEDEN |
| TOZZI, LIDO, SANTONI, MARISA & TOZZI, ANNALISA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| TR2 CAYMAN FUND | REGATTA OFFICE PARK WINDWARD 1, FIRST FLOOR PO BOX 31371 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| TRAA, P.J.M.M | LEEMKAMP STRAAS 14 VENLO 5913 VM NETHERLANDS |
| TRABER SAN MARTIN, SUSAN | CL MUNTANER 375 ENT 1 BARCELONA 08021 SPAIN |
| TRABER SAN MARTIN, SUSAN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TRABER, BENNO | SEEWEG 2 GEROLZHOFEN 97447 GERMANY |
| TRABER, HOLGER | HORNER WEG 228 HAMBURG 22111 GERMANY |
| TRABESINGER, GUNTHER | UNTERE RUTTIGASSE 5 VADUZ FL-9490 LIECHTENSTEIN |
| TRABOULSI, NABIL | 2 PLACE DE HOLLANDE GENEVA CH-1211 SWITZERLAND |
| TRABULSI, MONES & KATJA REMUSS | WASSERKAFERSTEIG 11 BERLIN 14163 GERMANY |
| TRACEY, ANDREW | 3/1/2022 KUGAYAMA 13 SUGINAMI-KU 168-0082 JAPAN |
| TRACEY, DEAN J | 50 E WOOD AVENUE PURFLEET ESSEX THURROCK RM191TL UNITED KINGDOM |
| TRADE DIMENSION LIMITED | UNIT-F, 9/F WONG KING INDUSTRIAL BUILDING 2-4 TAI YAU STREET, SAN PO KONG KOWLOON HONG KONG |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYM CAYMAN ISLANDS |
| TRADITION FINANCIAL SERVICES GMBH | GROSSE ESCHENHEIMER STR. 39/39 60313 FRANKFURT AM GERMANY |
| TRADONI INTERNATIONAL BV | MAX REGERSTRASSE 40 NORDHORN 48527 GERMANY |
| TRAFALGAR HOUSE | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| TRAFALGAR HOUSE | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| TRAFFORD, JONATHAN W | ABBESS HOUSE ABBESS RODING ESSEX ONGAR CM50PA UNITED KINGDOM |
| TRALI, CHAN HANG KWAI | FLAT D 11/F BLOCK 5 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| TRAMOS B.V. | T.A.V. DE HEER J. KREDIET WILGEBOOM 6 CULENBORG 4101 WL NETHERLANDS |
| TRAN CHUEN WAH JOHN | FLAT G 31/F BLOCK 9 ROYAL ASCOT NO.1 TSUN KING ROAD SHATIN NEW TERRITORIES HONG KONG |
| TRAN, CHAU THI HAI | 38 PARBURY AVE PARBURY HILL CONDO #01-02 467304 SINGAPORE |
| TRAN, DOUG | 10 BATCHELORS WAY BUCKS AMERSHAM HP7 9AQ UNITED KINGDOM |
| TRAN, FELICITY | 25 STEVENS AVENUE HACKNEY LONDON E9 6RX UNITED KINGDOM |
| TRAN, LILEY | 18 WYATT AVENUE BURWOOD NSW 2134 AUSTRALIA |
| TRAN, PHUONG LAN | AZABUJYUBAN 3-12-2-20 13 MINATO-KU JAPAN |
| TRAN, VY QUOC | 38 PIERHEAD LOCK 416 MANCHESTER ROAD LONDON E14 3FD UNITED KINGDOM |
| TRANQUILITY INVESTMENTS COMPANY LTD. | TRANQUILITY INVESTMENTS COMPANY LTD. C/O MS. CHRISTINA LEE HSBC TRUSTEE (HONG KONG) LIMITED LEVEL 13, 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| TRANQUILITY INVESTMENTS COMPANY LTD. | C/O MS. JOANNA YUNG HO PRIVATE SUPPORT UNIT HSBC TRUSTEE (HONG KONG) LIMITED LEVEL 13, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| TRANQUILITY MASTER FUND LTD | C/O M P.O. BOX 309 GT, UGLAND HOUSE, SOUTH CHURCH ST. GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TRANSALTA ENERGY MARKETING (US) INC | ALTERNATE ADDRESS: C/O TRANSALTA CORPORATION 110-12 AVENUE SW CALGARY AB T2P 2M1 CANADA |
| TRANSCANADA GAS STORAGE PARTNERSHIP | 450 - 1 STREET SW CALGARY AB T2P 5H1 CANADA |
| TRANSCANADA PIPELINES LIMITED | TRANSCANADA PIPELINES LIMITED 450-1ST STREET SW CALGARY AB T2P 5H1 CANADA |
| TRANSCONSULT B.V. | WILHELMINALAAN 23 ZUTPHEN 7204 AB NETHERLANDS |
| TRANSPORTES JOSE MARIA IBANEZ, S.L. | ATTN: VINCENTE IBANEZ VILAR PZ. RAMONET S/N ALMAZORA, CASTELLON 12550 SPAIN |
| TRANSPORTES JOSE MARIA IBANEZ, S.L. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| TRANSXCOM B.V. | POPULIERENWEG 3 HENGELO OU 1556 HA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TRANZA, ELIDIO CARLOS | FALUCHO 852 - (1766) TABLADA PCIE BS AS 1766 ARGENTINA |
| TRAPLETTI, RALPH | SEESTRASSE 808 MEILEN CH-8706 SWITZERLAND |
| TRAPP, WERNER AND MARIA | MAHLGASSE 1B SEIGBURG 53721 GERMANY |
| TRAPPE, MARIANNE | NACHTIGALLENGRUND 22 NOTTULN 48301 GERMANY |
| TRAPPENIERS, JEAN-FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TRAPPENIERS, JEAN-FRANCOIS | STEENDREEF 1 ELEWIJT 1982 BELGIUM |
| TRAPPENIERS, RENE | DROOMLAND 16 GROBBENDONK 2288 BELGIUM |
| TRAUTH, KENNETH | 1 NEW INN YARD APT. 26 LONDON EC2A 3EE UNITED KINGDOM |
| TRAUTSCH, DETLEF AND LOKADIA | SUDERSTR. 16 MAINZ D-55120 GERMANY |
| TRAVAGLIA, MARCELO | RUA DONA BRIGIDA 346 - VIA MARIANA SP SAO PAULO 04111-080 BRAZIL |
| TRAVELAGENCY DISMA | SINT ANNAPLEIN 6A TILBURG 5038 TV NETHERLANDS |
| TRAYNOR, ANGELA | 63 OLD ROAD EAST KENT GRAVESEND DA121NW UNITED KINGDOM |
| TREACY, SHAUN REGINALD | 26 VINEYARD HILL ROAD LONDON SW19 7JH UNITED KINGDOM |
| TREASURE MAKER LIMITED | ATTN : DOMINIC KWOK GPO BOX 6152 CENTRAL HONG KONG HONG KONG |
| TREBBOW, BRIGITTE AND HERBERT | AM HASENBUSCH 1 ERKRATH 40699 GERMANY |
| TREFFERS, P.E. | H. BOSMANSSTRAAT 4 AMSTERDAM 1077 XH NETHERLANDS |
| TREFFNER, EVELYN DR. | VIA F. LIPPI 19, I-20131 MILANO C/O WERNER TAUDERER STEIGTALSTRASSE 2 LEOBEN A-8700 AUSTRIA |
| TREFINANCE SA | 25C BOULEVARD ROYAL L-2449 LUXEMBOURG |
| TREGO SERVICES LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 10 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| TREGONING, OLIVER | 19 ANLEY ROAD LONDON W14 0BY UNITED KINGDOM |
| TREGUNTER CO LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TREIBER, INGE G. | DRAENKWEG 6 BADZWISCHENAHN D-26160 GERMANY |
| TREICHEL, DORIS | SUDBERG 36 AHLEN 59229 GERMANY |
| TREJO PAJUELO, ANTONIA | C/PUIG DE LA MOLA 45 LES ROQUETES 08812 SPAIN |
| TREKE, J. | P.C. HOOFTSTRAAT 5 SOMMELSDIJK 3245 RJ NETHERLANDS |
| TREKELS, ROBIN | GROTE BAAN 124 RUMMEN 3454 BELGIUM |
| TREMBLEAU, MATHIEU CHRISTI | 156 RUE DE HAMM LUXEMBOURG L1713 LUXEMBOURG |
| TREMUL LOZANO, JESUS MARIA | ESPERANZA CRESPO VILLARROYA CL. DR. CASAS, 20 4 A ZARAGOZA 50008 SPAIN |
| TRENKLE, ALEXANDER | ALTE DORFSTR. 3 WALDKIRCH 79183 GERMANY |
| TREPP, PETER | FRIEDENSWEG 8 HAMBURG 22609 GERMANY |
| TRESCENTS, JOSEP ROCA | CALLE MOLI DEL MIG NUMERO 10 MATARO BARCELONA 08304 SPAIN |
| TRESSIS, S. V.,S. A. | CALLE JORGE MANRIQUE, 12 MADRID 28006 SPAIN |
| TRETTENBACH, BERNHARD | BERND JANICH WAGNERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| TRETTENBACH, BERNHARD | SEULOHE 3 ENSDORF 92266 GERMANY |
| TRETTENBACH, MARIA | MR. BERND JANICH WAGNERWIRTSWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| TRETTENBACH, MARIA | SEULOHE 3 ENSDORF 92266 GERMANY |
| TRETTENBACH, SIEGFRIED | MR. BERND JANICH WAGNERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| TRETTENBACH, SIEGFRIED | SEULOHE 3 ENSDORF 92266 GERMANY |
| TRETTSVEEN, GERD EVA | GAARDERFELTET LENA 2850 NORWAY |
| TREVELOT, MONSIEUR | 81 CHEMIN DU LANDOU CASTRES 81100 FRANCE |
| TREVELOT, MONSIEUR | MONSIEUR TREVELOT MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| TRI, PHUONG | UNIT 3, 6TH FLOOR, SOUTHORN GARDEN 2 O'BRIEN ROAD WAN CHAI CHINA |
| TRIANA, MIGUEL | CARRERA 7 A # 69-53 BOGOTA COLOMBIA |
| TRIBRIDGE AF 1 LTD | ATTN:EUGENE KIM TRIBRIDGE AF 1 LTD C/O TRIBRIDGE INVESTMENT PARTNERS LTD 2202 TOWER 2 LIPPO CENTRE 89 QUEENSWAY, HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| TRIESTE INVESTMENTS LLC | TRIESTE INVESTMENTS LLC DIRECTOR FIDUCIARIO FERGUS INTERNATIONAL BAIXADA DEL MOLI ED MOLI II NO. 15,1 ANDORRA LA VELLA ANDORRA |
| TRIGAL INVERSIONES SICAV, S.A. | CALLE HERMANOS BECQUER. 3 MADRID 28006 SPAIN |
| TRIKI, AHMED | 4 WHITE ROSE COURT LONDON E1 7ES UNITED KINGDOM |
| TRILANTIC CAPITAL PARTNERS IV (EUROPE) L.P. | ATTN: LAURENCE MCNAIRN HERITAGE HALL LE MERCHANT STREET PO BOX 225 ST. PETER PORT GY1 4HY UNITED KINGDOM |
| TRILANTIC CAPITAL PARTNERS IV (EUROPE) L.P. | LAURENCE MCNAIRN HERITAGE HALL, LE MARCHANT STREET PO BOX 225 ST PETER PORT GUEMSEY GY1 4HY UNITED KINGDOM |
| TRILL, PETER JAMES ALI | TOP FLOOR FLAT 20 LAURIER ROAD LONDON NW5 1SG UNITED KINGDOM |
| TRILOGY ENERGY LP | 332 6 AVE. SE STE. 1400 CALGARY AB T2G 4S6 CANADA |
| TRIMPOP, HORST | LUCKEMEYERSTR. 38 DUESSELDORF 40629 GERMANY |
| TRINEPHI, MIA | #202 TOWN HOUSE JINGUMAE 5-21-20 JINGUMAE 13 SHIBUYA-KU 150-0001 JAPAN |
| TRINH, JOSEPH | FLAT F, 15/F, TOWER 3, SORRENTO 1 AUSTIN ROAD, TST HONG KONG HONG KONG |
| TRINIDAD, SANZ FERRANDEZ | C/ALCALA, 102-BAJO C MADRID 28009 SPAIN |
| TRINITY MANAGEMENT & SERVICES | AKARA BUILDING 24 DE CASTRO STREET ROAD TOWN - TORTOLA VIRGIN ISLANDS (BRITISH) |
| TRIP, W. | VEENBESSTRAAT 7 NIEUW BUINEN 9521 KH NETHERLANDS |
| TRIPATHI, AMAR | FLAT NO. 17 DINERMAN COURT 38-42 BOUNDARY ROAD LONDON NW8 0HQ UNITED KINGDOM |
| TRIPUNACHER, HAUS-HERMANN & RENATE | STAUFEUSTRASSE 3 STADE 21683 GERMANY |
| TRISNAWATI, NYOMAN | JL. KATALINA RAYA NO 4 RT 001 RW 003 KEL. CAMPAKA, KEC. ANDIR BANDUNG INDONESIA |
| TRITTENWEIN, MARKUS | GOETHESTR. 32 LINZ A-4020 AUSTRIA |
| TRITTHART, SIGFRID | GOTENWEG 3 VIENNA A1220 AUSTRIA |
| TRIVEDI, MAYUR | 7-NIRMALA SADAN KASTURBA RD. NO. 1 BORIVALI (EAST) MUMBAI 400066 INDIA |
| TRIVEDI, YOGITA | 302/3 GANGOTRI GLACIER WAGHBILL NAKA GHODBUNDER ROAD THANE (W), MH MUMBAI 400601 INDIA |
| TRIVIDIC, JEROME | 6 SUSSEX HOUSE 3 MAIDSTONE BUILDING MEWS 72-76 BOROUGH HIGH STREET LONDON SE1 1GF UNITED KINGDOM |
| TRIVINO PANIEGO, RAFAEL | CL MELCHOR FERNANDEZ ALMAGRO 18 12 A MADRID 28029 SPAIN |
| TRIVINO PANIEGO, RAFAEL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TRNKA, BOHUMIL | HUBENER WEG 2 MICHELSTADT 64720 GERMANY |
| TROCLET, MARCELINE | RUE LANGEVELD 149 A BRUXELLES 1180 BELGIUM |
| TROFILEEVA, EKATERINA | 58 PUTNEY WHARF TOWER BREWHOUSE LANE LONDON SW15 2JQ UNITED KINGDOM |
| TROJANI, OLIVIER | 6 WINDSOR WAY BROOK GREEN LONDON W14OUA UNITED KINGDOM |
| TROJANI, OLIVIER | 6 WINDSOR WAY BROOK GREEN LONDON, GT LON W14OUA UNITED KINGDOM |
| TROMBETTI CESARE | C/O REGENCY HOTEL VIA PILASTRO 2 BOLOGNA 40127 ITALY |
| TROMBETTI ERMES | C/O REGENCY HOTEL VIA PILASTRO 2 BOLOGNA 40127 ITALY |
| TROMBETTI GIOVANNI | C/O REGENCY HOTEL VIA PILASTRO 2 BOLOGNA 40127 ITALY |
| TROMMEL, J. AND TROMMEL-VAN RUMPT, J.H. | DORPSWEG 83 SOMMELSDIJK 3245 VB NETHERLANDS |
| TROMMLER, MARCUS | PRAUSNITZER STR. 15 SPRINGE D-31832 GERMANY |
| TROMP, C.M.H. | BURGEMEESTER PATIJNLAAN 358 DEN HAAG 2585 BT NETHERLANDS |
| TROMP, FRANS | VORDERE AUGUSTINERGASSE 4 THALWIL CH-8800 SWITZERLAND |
| TROMP, H.M.J. - DR. | GRANAATHORST 89 DEN HAAG 2592 SP NETHERLANDS |
| TRONEX LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| TRONICHE, HEIDE & WOLFGANG | BERTHELTSTR 6A RADEBEUL 01445 GERMANY |
| TRONICKE, HEIDE & WOLFGANG | BERTHELTSTRABE 6A RADEBEUL 01445 GERMANY |
| TRONOSJET AIRPLANE INC. | TRONOSJET MAINTENANCE INC. ALEX ROGERS, DIRECTOR, COMMERCIAL P.O BOX 7 SLEMON PARK PE C0B 2A0 CANADA |
| TROOST, K. | NOTARISAPPEL 35 TIEL 4007 ZC NETHERLANDS |
| TROOST, M. | BOLESTEIN 19 AMSTERDAM 1081 CP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TROPSCHUH, ADOLF HERRN | INSTERBURGER STRASSE 8G KARLSRUHE 76139 GERMANY |
| TROQUAIJ, I.J.M.E. | HERENTALSEBAAN 863 WOMMELGEM B-2160 BELGIUM |
| TROSTER, PETER | ARNDTSTR. 90/32 1120 WIEN AUSTRIA |
| TROSTER, SABINE & WOLFGANG | BAUMLSTRASSE 6 CHAM D-93413 GERMANY |
| TRUCCO RIVETTI, RENZA | 34, QUAI JEAN-CHARLES REY 98000 MONACO |
| TRUCKENBRODT, JUTTA | SCHIESSHAUSSTR. 23 TEUSCHNITZ 96358 GERMANY |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. ATTN: KYOUNG-JU PARK 27-1 YOIDO-DONG YOUNGDEUNGPO-KU SEOUL 150-745 KOREA |
| TRUEMAN, PATRICK | 92 BRACKENBURY ROAD LONDON W6 0BD UNITED KINGDOM |
| TRUMAN, MATTHEW | OAKENSHAW PARKHILL, OULTON LOWESTOFT SUFFOLK ENGLAND NR325DQ UNITED KINGDOM |
| TRUMAN, MATTHEW ARTHUR | FLAT 2 18 A NEW QUEBEC ST LONDON W1H 7RX UNITED KINGDOM |
| TRUMPF, GISELA | LANGER WEG 45 ESSLINGEN D-73732 GERMANY |
| TRUMPLER, CHRISTIAN | NEUMATTSTRASSE 30B DULLIKEN 4657 SWITZERLAND |
| TRUMPLER, CHRISTIAN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| TRUST DEPARTMENT BANK OF PANHSIN | 15F., NO.330, JHONGJHENG RD. VINCENT CHEN BANCIAO CITY, TAIPEI CNTY TAIWAN, PROVINCE OF CHINA |
| TRUST OF PATRICIA JOAN LAMB | CORNER HOUSE WALTON LANE STAFFORD ST17 0TT UNITED KINGDOM |
| TRUSTEE BOARD OF THE PRESBYTERIAN CHURCH IN CANADA | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| TRUSTEE OF THE ALCAN PACKAGING PENSION PLAN, THE | AL HOUSE, 83 TOWER NORTH ROAD WARMLEY, BRISTOL LONDON BS30 8XP UNITED KINGDOM |
| TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME, THE | C/O PETER GAMESTER LAMOMA, CHAPEL ROAD GREAT TOTHAM MALDON ESSEX CM9 8DA UNITED KINGDOM |
| TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME, THE | THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| TRUSTEES EXECUTORS LIMITED | ATTENTION: LUIZA MORAN PO BOX 3222 WELLINGTON NEW ZEALAND |
| TRUSTEES OF DE LA SALLE BROTHERS | C/O KING FINANCIAL SERVICES P/L LEVEL 1 11 NATIONAL CIRCUIT BARTON ACT 2600 AUSTRALIA |
| TRUSTEES OF HOSPITAL AUTHORITY PROVIDENT FUND SCHE | TRUSTEE FOR HOSPITAL AUTHORITY PROVIDENT FUND SCHEME (103025) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST | 71 QUEEN VICTORIA STREET LONDON EC4V 4DR UNITED KINGDOM |
| TRUSTEES OF THE 3M PENSION AND LIFE ASSURANCE SCHE | 3M CENTRE, CAIN ROAD BRACKNELL RG12 8HT UNITED KINGDOM |
| TRUSTEES OF THE DR CL JAMES CHILDREN'S SETTLEMENT | 22 CHANCERY LANE LONDON WC2A 1LA UNITED KINGDOM |
| TRUSTEES OF THE EIRCOM SUPERANNUATION FUND, THE | 53 MERRION SQUARE DUBLIN 2 DUBLIN 2 IRELAND |
| TRUSTEES OF THE J.R. VENNER (DECEASED) WILL TRUST | JEAN ELIZABETH VENNER FLAT 17 ASHDOWN 1 CHINA CRESCENT ROAD BOURNEMOUTH DORSET BH2 5LT UNITED KINGDOM |
| TRUSTEES OF THE J.R. VENNER (DECEASED) WILL TRUST | KEVIN THOMAS MASON 1 POOLE ROAD BOURNEMOUTH BH2 5QG UNITED KINGDOM |
| TRUSTEES OF THE J.R. VENNER (DECEASED) WILL TRUST | BARON PETER REID 5 LINDEN CLOSE WEST PARLEY FERNDOWN DORSET BH22 8RS UNITED KINGDOM |
| TRUSTEES OF THE JAGUAR PENSION PLAN, THE | BLOCK 33 SOLIHULL LONDON B92 8NW UNITED KINGDOM |
| TRUSTEES OF THE LADY BAMFORD PENION TRUST | 25 MOORGATE LONDON EC2R 6AY UNITED KINGDOM |
| TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME, TH | C/O PETER GAMESTAR LAMORNA CHAPEL ROAD, GREAT TOTHAM MALDON ESSEX CM9 8DA UNITED KINGDOM |
| TRUSTEES OF THE LEHMAN BROTHERS PENSION | THE BOARD OF THE PENSION PROTECTED FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 |

| Claim Name | Address Information |
|---|---|
| SCHEME, TH | ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME, TH | THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME, TH | THE BOARD OF THE LEHMAN BROTHERS PENSION SCHEME C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| TRUSTEES OF THE MARIST MISSIONS OF THE | PACIFIC C/- CARROLL & O'DEA, LAWYERS GPO BOX 7105 SYDNEY NSW 2001 AUSTRALIA |
| TRUSTEES OF THE MARIST MISSIONS OF THE PACIFIC | PO BOX 1017 HUNTERS HILL NEW SOUTH WALES 2110 AUSTRALIA |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | HOUSE OF COMMONS 7 MILLBANK LONDON SW1A UNITED KINGDOM |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | HOUSE OF COMMONS 7 MILLBANK LONDON SW1A 0AA UNITED KINGDOM |
| TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN | C/O MR. D N COLCLOUGH ROLLS - ROYCE PLC JUBILLE HOUSE (JH-19) PO BOX 31 DERBY DF2A885 UNITED KINGDOM |
| TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE S | (103184), THE C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE S | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENHAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE COURT LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE TATE AND | LYLE GROUP PENSION SCHEME THAMES SUGAR REFINERY FACTORY ROAD LONDON E16 2EW UNITED KINGDOM |
| TRUSTEES OF THE TYCO UK PENSION | COMMON INEVSTMENT FUND (103066) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE VIRIDIAN GROUP PENSION SCHEME | 120 MALONE ROAD BELFAST BT9 5HT UNITED KINGDOM |
| TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | C/O BOB FOLLEY, SENIOR CONSULTANT, TTEE GOVERNANCE SERVICES JARDINE LLOYD THOMPSON 6 CRUTCHED FRIARS LONDON EC3N 2PH UNITED KINGDOM |
| TRUSTEES, OF THE NEI COMMON INVESTMENT FUND, THE | C/O MR D N COLCLOUGH ROLLS-ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 DERBY DE24 8BJ UNITED KINGDOM |
| TRUSTUS CAPITAL MANAGEMENT B.V. | SEWEI 2 8501 AE JOURE NETHERLANDS |
| TRUYEN, LINDA | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| TRUYEN, LINDA | KLEEMSTRAAT 22 WAASMUNSTER 9250 BELGIUM |
| TRUYEN, LINDA | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| TRZASKA, HARTMUT AND BRITTA | LANDSTR. 22 MECHERNICH D-53894 GERMANY |
| TSAI CHU KUEI | FLAT 10B BLOCK2 GARDEN TERRACE 8A OLD PEAK ROAD THE PEAK HONG KONG |
| TSAI MON FONG & TSAI HUANG SHU YU | 2F, NO.90-2 SONGGAO RD SINYI DISTRICT TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| TSAI, DIANA WAN-YI | 30B WINSOME PARK 42 CONDUIT ROAD CENTRAL HONG KONG HONG KONG |
| TSAI, JOSEPH | 2-59-2 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| TSAI, YUAN-YIU | 9 NATHAN RD #12-02 SINGAPORE 248730 SINGAPORE |
| TSAMIR, SHLOMIT | 77 YEHUDA HANASI ST RAMAT HA'SHARON ISRAEL |
| TSAMPOUKOS, KONSTANTINOS | 16, EVRIALIS STR. KIFISIA 14562 GREECE |
| TSAMPOUKOU, MARIA-VANINA | 16, EURIALIS STR. KIFISIA 14562 GREECE |
| TSAN HIN, CHIU & TONG WAI CHING, MAGDALEN | 2/F 273 WO YI HOP ROAD KWAI CHUNG, NT HONG KONG |
| TSANG CHI HUNG | RM 1403 BLK D PARKER LODGE 10 HONG PAK PATH QUARRY BAY HONG KONG |
| TSANG CHOU YUEH O | FLAT C 2/F TSAN YUNG MANSION 70 WATERLOO ROAD KOWLOON HONG KONG |
| TSANG CHOU, YUEH O | FLAT C 2/FL TSAN YUNG MANSION 70 WATERLOO ROAD HONG KONG |
| TSANG CHUI WAH, JUDY | ROOM 810 8/F BLOCK B VIKING VILLAS 70 TIN HAU TEMPLE ROAD NORTH POINT HK HONG |

| Claim Name | Address Information |
|---|---|
| TSANG CHUI WAH, JUDY | KONG |
| TSANG HEUNG CHUNG | ROOM 5 12/F NGA LAM HOUSE TSUI LAM ESTATE TSEUNG KWAN O, NT HONG KONG |
| TSANG HING LUEN | FLT C 25/F BLK 2 KWAI FONG TERRACE KWAI FONG NT + HONG KONG |
| TSANG HO YIN KRIS | FLAT B 13/F RIVERA MANSION 2-2A HOI WAN ST QUARRY BAY HONG KONG |
| TSANG KA YI | FLAT D 4/F HIP WO BUILDING HIP WO STREET KWUN TONG, KLN HONG KONG |
| TSANG KAY YAN | FLAT A 13/F BLOCK 1 SORRENTO 1 AUSTIN ROAD TSIM SHA TSUI KLN HONG KONG |
| TSANG KIT PING | FLAT A3 11/F BLOCK A TUNG FAT BUILDING 21-27 KAM PING STREET NORTH POINT HK HONG KONG |
| TSANG KWONG FAI | FLAT 6 11/F BLK C HONOUR BLDG 78T TO KWA WAN ROAD TOKWAN KLN HONG KONG |
| TSANG LAI FONG | FLAT A 36/F BLOCK 3 VISION CITY 1 YEUNG UK ROAD TSUEN WAN, NT HONG KONG |
| TSANG LAI YI SANDY / POON WING TONG | 16D LIN COLN HEIGHTS BELAIR GARDEN SHATIN, NT HONG KONG |
| TSANG MAN KU | FLAT D 18/F SUNRISE VILLA 33 SUNG ON ST TOKWAWAN KOWLOON HONG KONG |
| TSANG MEE KI | FLAT G 16/F BLOCK 8 MONTE VISTA 9 SHA ON STREET MA ON SHAN NT HONG KONG |
| TSANG PIK WAN / HO PAK KAY | 6/F BLK. D HARRISON COURT PHASE 4 9 MAN WAN ROAD KOWLOON CITY, KLN HONG KONG |
| TSANG PO, KIU | RM 2705 27/F HONG KEUNG COURT NO.23 HENG LAM STREET LOK FU, KLN HONG KONG |
| TSANG POR | FLAT A 5/F BLOCK 3 CLASSICAL GARDENS PHASE 2 8 MA WO ROAD TAI PO NT HONG KONG |
| TSANG PUI FUN | FLAT B2 8/F HANG LUNG BUILDING 580 NATHAN ROAD HONG KONG |
| TSANG PUI HA | FLAT G. 47/F BLOCK 5 RAMBLER CREST NO.1 TSING YI ROAD TSING YI NT HONG KONG |
| TSANG PUI KWAN | ROOM 703 KAI KWONG LAU CHO YIU CHUEN KWAI CHUNG NT HONG KONG |
| TSANG PUI, WAN | FLAT A 25/F BLK 1 KWAI CHUNG PLAZA KWAI CHUNG NT HONG KONG |
| TSANG SHUI WOON | FLAT D, 3/F BLK 12 ONE BEACON HILL NO. 1 BEACON HILL ROAD KOWLOON TONG HONG KONG |
| TSANG TZE FAI | FLAT D 10/F BLOCK 34 CITYONE SHATIN SHATIN NT HONG KONG |
| TSANG WAI, CHU | FLAT 1E 19/F WOODVIEW COURT 75 KUNG LOK ROAD KWUN TONG, KLN HONG KONG |
| TSANG WING LOK | ROOM 1902 19/F SOUTH CHINA BUILDING 1 WYNDHAM STREET HONG KONG |
| TSANG YEE HANG | 17 F., FLAT A, TOWER 8, HONG KONG GOLD COAST, PHASE 2 TUEN MUN, NT HONG KONG |
| TSANG YEE HANG | 17 F, FLAT A, TOWER 8, HONG KONG GOLD COAST, PHASE 2 TUEN MUN HONG KONG |
| TSANG YIN LING | C-3 18/F 1094 KING'S ROAD QUARRY BAY HONG KONG |
| TSANG YIU CHEUNG | FLAT B, FLOOR 18, BLOCK 2 CAVENDISH HEIGHTS 33 PARKINS ROAD HONG KONG |
| TSANG YUEN PUI | FLAT E, 17/F, TOWER 1, PARK TOWERS 1 KING'S ROAD` CAUSEWAY BAY HONG KONG |
| TSANG YUK LING | FLAT B 30/F BLOCK 5 SADDLE RIDGE GARDEN MA ON SHAN, NT HONG KONG |
| TSANG,  MUI YAU | FLAT A 17/F BLOCK 2 SKY HORIZON 35 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| TSANG, EVE CHEUK MAN | SUITE 16F, SPLENDID PLACE 39 TAIKOO SHING ROAD QUARRY BAY HONG KONG HONG KONG |
| TSANG, HON MO | FLAT A. 28TH FLOOR, BLOCK 14 WONDERLAND VILLAS KWAI CHUNG HONG KONG |
| TSANG, JOANNE KAR YEE | FLAT 704, YWCA BUILDING 18C BONHAM ROAD HONG KONG HONG KONG |
| TSANG, KA KIN | ROOM 2909, HIU SING HOUSE HIU LAI COURT KWUN TONG HONG KONG HONG KONG |
| TSANG, KWONG FAI | FLAT 6, 11/F, BLK C, HONOR BLDG 78T TOKWAWAN ROAD TOKWA WAN KLN HONG KONG |
| TSANG, LAI KUEN LYBIR | FLAT H, 25/F, TOWER III THE SORRENTO 1 AUSTIN ROAD WEST HONG KONG HONG KONG |
| TSANG, MAN CHIU | FLAT C, 49/F, TOWER 1, ISLAND RESORT 28 SIU SAN WAN ROAD CHAI WAN HONG KONG |
| TSANG, MAN CHIU | FLAT C, 49/F, TOWER 1 ISLAND RESORT 28 SIU SAI WAN ROAD CHAI WAN HONG KONG |
| TSANG, MAN KWOK | FLAT B, 11/F, AURIZION 60 MOORSOM ROAD JARDINE'S LOOKOUT HONG KONG |
| TSANG, MAN YEE CORA | FLAT 16, 7/F, BLOCK M 43-45 HONG YUE STREET KORNHILL HONG KONG SAR CHINA |
| TSANG, RITA | FLAT 32B, TOWER 6 89 POKFULAM ROAD HONG KONG HONG KONG |
| TSANG, SHUI HA & HO, LAI YIN | FLAT F, 3/F, BLOCK 1 WOODLAND CREST 33 TIN PING ROAD SHEUNG SHUI, N.T. HONG KONG |
| TSANG, TSZ CHIU | RM 808, 8/F, PAKPOLEE COMMERICAL CENTRE, 1A-1K SAI YEUNG CHOI STREET MONGKOK HONG KONG |
| TSAO, AMY | 16, DABEI ROAD SHIHLIN, 111 TAIPEI TAIWAN, PROVINCE OF CHINA |
| TSAO, YU PEI | FLAT H2, 2/F, BLOCK H, BEVERLY HILL, NO. 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |

| Claim Name | Address Information |
|------------|--------------------|
| TSCHAMPEL, DOMINIK | EMDENER STR. 10 FURTH D-90765 GERMANY |
| TSCHANETT, MARKUS DR - ING MAG | IMMOBILIENVERWALTER, SBH WIEN BLASELGASSE 13/3 1180 AUSTRIA |
| TSCHAUDER, JENS | OBERLINDAU 96 HE FRANKFURT AM MAIN 60322 GERMANY |
| TSCHIEDEL, GERHARD | FRENAYSTR. 25 BENSHEIM 64625 GERMANY |
| TSCHINKL, HELMUT | AM ANGER 43 GRAFELFING 82166 GERMANY |
| TSCHIRDEWAHN, ADELHEID | PLANKENTAL STR.32 BAD BUCHAU/ KAPPEL 88422 GERMANY |
| TSCHUMI, PETER | WILEN CH-9322 EGNACH SWITZERLAND |
| TSE CHE CHING MARIA | FLAT 3, 16/F, BLOCK A, MOUNT PARKER LODGE QUARRY BAY HONG KONG |
| TSE KAM FUNG | FLAT/RM 2703 WING PAK HOUSE, HONG PAK COURT LAM TIN HONG KONG |
| TSE KUM SHING | 8/F NO. 10 CLOUDVIEW ROAD NORTH POINT HK HONG KONG |
| TSE KWAI FONG | FLAT C 38/F TOWER 5 THE HARBOUR GREEN 8 SHAM MONG ROAD TAK KOK TSUI KOWLOON HONG KONG |
| TSE LAI KWAN | FLAT B 13/F 32 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK HONG KONG |
| TSE LAU MEI | FLT B 13/F BLK 5 JULIMOUNT GDN SHA TIN HK HONG KONG |
| TSE MAN CHUN | FLT E 13/F BLK 2 KOWAY COURT 111 CHAI WAN RD CHAI WAN, HK HONG KONG |
| TSE MEI LING | FLAT 3702 37/FL SHING YAM HOUSE ON YAM ESTATE HONG KONG |
| TSE MEI YING | FLAT D 27/F BLOCK 6 SUN TUEN MUN CENTRE TUEN MUN, NT HONG KONG |
| TSE OI YIN, ANITA | TRADE & INDUSTRY DEPT TOWER 700 NATHAN ROAD RM 1916 KOWLOON HONG KONG |
| TSE PUI YEE/LAI KWOK HING | FLAT B 5/F BLOCK 2 PACIFIC PALISADES PHASE 1 1 BRAEMAR HILL ROAD NORTH POINT HK HONG KONG |
| TSE SEM HANG PETER | FLT E 40/F BLK 1 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI, NT HONG KONG |
| TSE SIU HAN | FLAT F 2/F SZE HING BLDG 57 YUET WAH STREET KWUN TONG, KLN HONG KONG |
| TSE WAI MAN | FLAT D 29/F BLOCK 4 THE TOLO PLACE NO. 628 SAI SHA ROAD MA ON SHAN NT HONG KONG |
| TSE WAI MING, PATRICIA | C/O KING TO NIN JIOM MED. MAF. (TAIWAN) CO. LTD. 2 WEN-MING 2 STREET, KWEI SHAN HSIANG TAN-YUAN HSIEN TAIWAN, PROVINCE OF CHINA |
| TSE WAI PIU | FLAT D G/F HO LEE BUILDING 29-31 SANDS STREET KENNEDY TOWN HK HONG KONG |
| TSE WAN YU, MONICA | 10AB VENICE COURT REALTY GARDENS 41 CONDUIT ROAD HONG KONG |
| TSE WONG, GILLIAN | HOLD MAIL AT TSIMSHATSUI BRANCH HONG KONG HONG KONG |
| TSE YI ON | FLAT 1, 17/F, BLOCK A BELL HOUSE, 525-543A NATHAN ROAD YAUMA TEI KOWLOON HONG KONG |
| TSE YIN LING STELLA | ROOM 2110-2113 21/F COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| TSE YUK YEE | P.O. BOX 500 MA ON SHAN POST OFFICE MA ON SHAN NT HONG KONG |
| TSE YUK YING | 480 MCLEVIN AVE APT # 305 SCARBOROUGH ON M1B 5N9 CANADA |
| TSE, KAM FUNG | FLAT/RM 2703 WING PAK HOUSE, HONG PAK COURT LAM TIM HONG KONG |
| TSE, LAU MEI | FLAT B 13/F BLOCK 5 JULIMOUNT GARDEN 1-5 HIN TAI STREET TAI WAI NT HONG KONG |
| TSE, MEI LING | FLAT 3702 37/FL SHING YAM HOUSE ON YAM ESTATE HONG KONG HONG KONG |
| TSE, WANG SHA | 68 BEL-AIR PEAK AVENUE FLAT A, 39TH FLOOR, TOWER 9, SOUTH ISLAND BEL-AIR ON THE PEAK HONG KONG HONG KONG |
| TSE, YAU LAI (DAISY)/TO, OI MAN (AMY) | ROOM 1604 BLOCK C WESTLANDS GARDENS QUARRY BAY HK HONG KONG |
| TSE, YIN LING STELLA | ROOM 2110-2113 21/F COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| TSENG WEN-TSENG &/OR TSENG WAN-YUN &/OR TSENG PEI- | @ POLLY TSENG 3/F NO. 1 LANE 46  YANJI ST SONGSHAN DISTRICT TAIPEI CITY 105 TAIWAN, PROVINCE OF CHINA |
| TSERPELIS, ANNA | 27 WATERMANS WAY KENT GREENHITHE DA9 9GJ UNITED KINGDOM |
| TSHAIK, ZAMEER AHMED | 304,HAJI BADRUDDING BLDG, MAROL MAROSHI,  ANDERI(E) MH MUMBAI 400059 INDIA |
| TSI WAI LING, JUDY | NO 28 2ND STREET SECTION H FAIRVIEW PARK YLGYLG51 YUEN LONG HONG KONG |
| TSIALIAMANIS, NIKOLAS | ROPPONGI HILLS RESIDENCE D, APARTMENT 1401 6-12-4 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| TSIK PAK, SUN | FLAT A 16/F 37 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| TSIMARAS, DIMITRIOS | 16 PAPASTRATOU STREET YMITTOS, ATHENS 17237 GREECE |

| Claim Name | Address Information |
|---|---|
| TSO CHUI HUNG | FLAT 20, 6/F NEW COMMERCE CENTER 19 ON SUM STREET SHATIN HONG KONG |
| TSO LAI SIM | 15/F 9A MT STERLING MALL MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| TSO LIN XING GUI | ROOM A 11/F GOLDEN MANSION 29C MONGKOK ROAD MONGKOK HONG KONG |
| TSO, NGAN HON | 10 BOARDWOOD ROAD ROOM 2702 BLK B VILLA ROCHA H HAPPY VALLEY 0 HONG KONG |
| TSOI FUN, KUK | ROOM 1616 16/F YEE YIP HOUSE TSING YI ESTATE 10 FUNG SHUE WO ROAD KWAI CHUNG NT HONG KONG |
| TSOI YEE, MOI | FLAT B5 BLOCK 1 KENT COURT 133 BOUNDARY STREET KOWLOON TONG, KLN HONG KONG |
| TSOI, MAU WANG | FLAT 1, 9/F, BLOCK D SUNWAY GARDENS 989 KING'S ROAD HONG KONG HONG KONG |
| TSOUKARIDIS, IOANNIS | 19, VAISLEOS ALEXANDROU ATHENS 14561 GREECE |
| TSOULIES, MIKE | FLAT 4 THE POWER HOUSE 70 CHISWICK HIGH ROAD LONDON W4 1SY UNITED KINGDOM |
| TSS BEHEER B.V. | E.J.G. BEER GROENLANDSEKADE 101 A VINKEVEEN 3645 BC NETHERLANDS |
| TSS FUND LTD. | C/O TIKEHAU INVESTMENT MANAGEMENT S.A.S. ATTN: BRUNO DE PAMPELONNE 29 RUE DE MIROMESNIL PARIS 75008 FRANCE |
| TSU, TE KIAN | 2/F 1A TAK HING ST HONG KONG |
| TSUCHIYA, JUN | 1-12-21-604 SAKAE-CHO 11 KAWAGUCHI-SHI 332-0017 JAPAN |
| TSUCHIYA, KAOKO | 2-44-10-302 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| TSUCHIYA, MAKOTO | 23-3 PALM GARDEN 205 CHOZO 2 CHOME 11 KAWAGUCHI JAPAN |
| TSUDA, MAYUMI | 6/9/2002 KITASUNA 13 KOTO-KU 1360073 JAPAN |
| TSUI CHI WAH | FLAT B 6/F BLOCK 2 VILLA CONCERTO SYMPHONY BAY SAI KUNG NT HONG KONG |
| TSUI CHOI YAU | FLAT A 8/F TOWER 1, CALDECOTT HILL PIPERS HILL QUARTERS 2 CALDECOTT ROAD CHEUNG SHA WAN, KLN HONG KONG |
| TSUI KING YIU, THOMAS | FLT C 38/F TOWER 2 GOODRICH GDN NO. 9 LEUNG TAK STREET TUEN MUN HONG KONG |
| TSUI SIU HING | FLAT H, 5/F, BLOCK 25, LAGUNA CITY KOWLOON HONG KONG |
| TSUI TSZ YU | FLAT A 51/F BLOCK 3 MANHATTAN HILL 1 PO LUN STREET LAI CHI KOK, KLN HONG KONG |
| TSUI TZE WING | FLAT A, 7/F TOWER 2 , MOUNT BECON 20 CORNWALL ST HONG KONG |
| TSUI TZE, WING | FLAT A 7/F TOWER 6 MOUNT BEACON NO. 20 CORNWALL STREET KOWLOON TONG, KLN HONG KONG |
| TSUI, DONNA HUI WEN | FLAT A 63/F BLOCK 6 GRAND PROMENADE 38 TAI HONG ST. H SAI WAN HO HONG KONG |
| TSUI, JOHN &/OR LEE HO YI LINDA | FLAT 4 3/F BLOCK B KING LAI COURT 36-38 COURT FUNG SHING ST NGAU CHI WAN HONG KONG |
| TSUI, KUEI HSIN | 2F NO. 10 LANE 125 WEN HANG ROAD FONG SHAN CITY KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| TSUI, MEE CHUN PEGGY | FLAT E, 5/F, SUNG LAN MANSION 37 LEIGHTON RD CAUSEWAY BAY HONG KONG HONG KONG |
| TSUI, SHUN LIN | FLAT 3, 15/F, MANHATTAN AVENUE 255 QUEEN&#039;S ROAD CENTRAL CENTRAL HONG KONG HONG KONG |
| TSUJII, AYAKO | 2-19-1-301 AZABU-JUBAN 13 MINATO-KU 106-0045 JAPAN |
| TSUJIKAWA, HANAKO | 1-14-2 #301 HIGASHI JYUJYO 13 KITA-KU 114-0001 JAPAN |
| TSUKAO, TADASHI | 1-1 IO FORIA NO MORI 1-108 CHIGASAKI HIGASHI, TUZUKI-KU 14 YOKOHAMA-SHI 224-0033 JAPAN |
| TSUKIJI, KAZUYO | NODA 663-4 11 IRUMASHI-SHI 358-0054 JAPAN |
| TSUKUDA, MASATAKA AND EMI TSUKUDA | 2192 - 15, KAWARABUKI, AGEO-SHI SAITAMA 362-0022 JAPAN |
| TSUNEIZUMI, HIROMI | 2/23/2005 HIRAO 13 INAGI CITY 206-0823 JAPAN |
| TSUNEMINE, YUKA | 1-26-1-504 AOBADAI 13 MEGURO-KU 153-0042 JAPAN |
| TSURUOKA KENSETSU CO., LTD. | 5-41 IZUMIMACHI YAMAGATA TSURUOKA-CITY 997-0033 JAPAN |
| TSURUOKA, JUNKO | 4-9-8-904 EBISU 13 SHIBUYA KU 150-0013 JAPAN |
| TSUSAKA, TETSURO | 4-2-6-203 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| TSUTSUI, AKI | RESIDENCE QIZ HIROO #601 5-1-11 MINAMI-AZABU 13 TOKYO 106-0047 JAPAN |
| TSUZAKI, MAYUMI | 5/16/1957 IKUTA 14 TAMA-KU KAWASAKI-CITY 214-0038 JAPAN |
| TSX INC | PO BOX 450 3RD FLOOR, 130 KING STREET W TORONTO ON M5X 1J2 CANADA |
| TSX INC | THE EXCHANGE TOWER PO BOX 421 130 KING STREET WEST TORONTO ON M5X 1J2 CANADA |

| Claim Name | Address Information |
|---|---|
| TSX INC | THE EXCHANGE TOWER PO BOX 421 130 KING STREET WEST TORONTO CANADA ON M5X 1J2 CANADA |
| TU, JIA | UNIT 20 72-78 CONSTITUTION RD NSW MEADOWBANK 2114 AUSTRALIA |
| TUA ASSICURAZIONI SOCIETA PER AZIONI | LARGO TAZIO NUVOLARI, 1 MILANO 20143 ITALY |
| TUAS POWER LTD | 111 SOMERSET ROAD #13-06 238164 SINGAPORE |
| TUCK, NATALIE A. | 169 AMHERST DRIVE KENT ORPINGTON BR5 2HN UNITED KINGDOM |
| TUCKER, JACQUELINE M | ROZELLE' 97 HARESTONE VALLEY ROAD SURREY CATERHAM CR3 6HR UNITED KINGDOM |
| TUCKER, MICHELLE | 30 HIGHBURY PARK HIGHBURY N52AA UNITED KINGDOM |
| TUCKER, STEPHEN | 5A SHANDON ROAD CLAPHAM SW4 9HT UNITED KINGDOM |
| TUDOR JOHN, WILLIAM | 21 HARLEY PLACE LONDON W1G8LZ UNITED KINGDOM |
| TUDOR TRUST LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| TUDOR, JASON | PENTHOUSE 1 WELLINGTON COURT CIRCUS ROAD LONDON NW8 9BF UNITED KINGDOM |
| TUET PO TING CELINA & CHAN CHI TONG | FLAT E 11/F BLK 8 CITY GARDEN NORTH POINT HONG KONG |
| TUET SUN FAN ALIMA, ALI | RM 1315 13/F BLOCK M KORNHILL QUARRY BAY HONG KONG |
| TUET SUN WAI ACIYA, ALI | FLAT 711 BLK M KORNHILL QUARRY BAY HONG KONG |
| TUFIN SOFTWARE | 5 JABOTINSKY STREET RAMAT GAN 52520 ISRAEL |
| TUFTE, OLE | MIDTASEN 67 REINSVOLL 2840 NORWAY |
| TUGENDHAT, CHRISTOPHER S | 35, WESTBOURNE PARK ROAD LONDON W25QD UNITED KINGDOM |
| TUGENDHAT, LORD CHRISTOPHER | 35 WESTBOURNE PARK ROAD LONDON W2 5QD UNITED KINGDOM |
| TUGOLUKOVA, OLGA | FLAT 86 NAXOS BUILDING 4 HUTCHINGS STREET LONDON E14 8LE UNITED KINGDOM |
| TUIJN, R.S. EN | TUIJN-KAANDORP, G.A. KROMDEL 56 KOEDIJK 1831 AA NETHERLANDS |
| TUIJN, W.P.C. | BARNSTEENSTRAAT 97 ALPHEN AAN DEN RIJN 2403 BX NETHERLANDS |
| TUIL, LAURENT | FLAT 4 FORDIE HOUSE 82 SLOANE STREET LONDON SW1X 9PA UNITED KINGDOM |
| TUIP, J. | KATHAMMERSTRAAT 110 VOLENDAM 1131 AP NETHERLANDS |
| TUITHOF, J.J.J | KIEVITSTR 33 WOERDEN 3443BD NETHERLANDS |
| TULBEKE, J.J. | PARALLELWEG 16 "B" LEMELERVELD 8152 BE NETHERLANDS |
| TULIPANES SP | BRODIES LLP 15 ATHOLL CRESCENT EDINBURGH EH3 8HA UNITED KINGDOM |
| TULLETT AND TOKYO FOREX, INC. | CABLE HOUSE 54-62 NEW BROAD STREET LONDON EC2M 1JJ UNITED KINGDOM |
| TULLETT PREBON (AUSTRALIA) PTY LTD | LEVEL 36, 60 MARGARET STREET SYDNEY NSW AUSTRALIA |
| TULLIO, RADAELLI | VIA CAVOUR, 66 VILLASANTA (MI) 20058 ITALY |
| TULLIO, RADAELLI & LUCIA ROSSI | VIA CAVOUR, 66 VILLASANTA (MI) 20058 ITALY |
| TULOWITZKI, MARGARETE & WALTER | STOCKACKER 2 GELSENKIRCHREN 45886 GERMANY |
| TULP, M.R. | DREEF 16 EERSEL 5521 GR NETHERLANDS |
| TUMAGEST, SA | RIVA CACCIA 1 B LUGANO 6900 SWITZERLAND |
| TUMBACK, MATTHIAS | BURGBERGRING 129 UEBERLINGEN 88662 GERMANY |
| TUMBARUMBA SHIRE COUNCIL | PO BOX 61 TUMBARUMBA NSW 2653 AUSTRALIA |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MAQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TUNESI, SERGIO & ASTRID | HALDENSTRASSE 22 KOLLBRUNN 8483 SWITZERLAND |
| TUNESI, SERGIO & ASTRID | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| TUNG ALLAN KAR-TSUN | 307 SHAN XI NAN ROAD, APT. 3-1102 SHANGHAI CHINA |
| TUNG CHIA-CHANG | 9F, NO.219, SEC.2, SHUANG 10TH RD BANCIAO CITY TAIPEI 220 TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| TUNG JEFFREY / FUNG JACKI SZE-KE | FLAT D 9/F BROADVIEW MANSION 75 WONG NAI CHUNG ROAD HAPPY VALLEY, HK HONG KONG |
| TUNG OI FUNG | 420-0011 36 3 CHO-ME ANZAI AOI-KU SHIZOUKA-CITY, SHIZOUKA-KEN JAPAN |
| TUNG WAI FONG | FLAT 15C, TOWER 8 ONE BEACON HILL KOWLOON TONG KOWLOON HONG KONG |
| TUNG WAI MING MONITA | FLAT B 5/F BLOCK 6 VILLA OCEANIA 8 ON CHUNG STREET MA ON SHAN NT HONG KONG |
| TUNG, BILL KA SING | 36 BRAMBER HOUSE, ROYAL QUARTER SEVEN KINGS WAY SURREY KINGSTON UPON THAMES KT2 5BU UNITED KINGDOM |
| TUNG, CHENG WAI | 7-31A CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| TUNG, ERIK | 1203, MAY TOWER ONE 7 MAY ROAD MID-LEVELS HONG KONG HONG KONG |
| TUNG, SHARON W. | 8 ROBINSON ROAD BLOCK 3, FLAT 9F H MID-LEVEL HONG KONG |
| TUNG, SHARON W. | TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| TUNG, YIU KWAN STEPHEN | FLAT A2 17/F BLK A BAY VIEW MANSION 21 MORETON TERRACE CAUSEWAY BAY HONG KONG |
| TUNG-LIANG, LIN & CHING-NING, TSENG | 10F NO. 135-2 SONG REN RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| TUNSTALL, EDWARD | 18A WARRINGTON CRESCENT LONDON W91EL UNITED KINGDOM |
| TUNYA, PEDRO ESTEVA & PERICH, PILAR PAYET | C/VIDAL I BARRARQUER A5 BX LA BISBAL DE EMPORDA (GIRONA) 17100 SPAIN |
| TUNYA, PEDRO ESTEVA & PERICH, PILAR PAYET | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| TUOHIMAA, TARJA | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| TUOHIMAA, TARJA | LUMIKINTIE 4 D 280 HELSINKI 00820 FINLAND |
| TUOMI ARI JUHANI | INSINOORINKATU 38 TAMPERE 33720 FINLAND |
| TURBAN, ANDREAS | HAUPSTR 46 A HEROLDSBERG 90562 GERMANY |
| TURCHETTI, MASSIMO | RUA DO ROSARIO 64 LOJA 18 PORTO 4050-520 PORTUGAL |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | YILDIZ POSTA CAD, NO: 5434353 GAYRETTEPE TURKEY |
| TURKINGTON, GARETH | FLAT 13, 30 STREATHAM PLACE LONDON SW2 4QY UNITED KINGDOM |
| TURKINGTON, PETER MJ | VIRIDIAN GROUP PENSION SCHEME PO BOX 2 120 MALONE ROAD BELFAST BT95HT UNITED KINGDOM |
| TURKIYE IS BANKASI AS/TREASURY DEPARTMENT | ATTN: SENAR AKKUS, HEAD OF TREASURY IS KULELERI 80620 4. LEVENT ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | AL-ROASSIS TOWER 10TH FLOOR DIPLOMATIC AREA P.O. BOX 10215 MANAMA 0 BAHRAIN |
| TURKIYE SINAI KALKINMA BANKASI AS | MECLISI MEBUSAN CAD 161 FINIKLI 34427 ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | ATTN: KORHAN AKLAR MECLISI MEBUSAN CAD. 81 FINDIKLI 34427 ISTANBUL TURKEY |
| TURNER, AMANDA | 16 KING STREET 3C, FREESIA WOLLSTONECRAFT NSW SYDNEY 2065 AUSTRALIA |
| TURNER, GLENN | 68 SHOTTERMILL HORSHAM WEST SUSSEX RH12 5HJ UNITED KINGDOM |
| TURNER, GLENN M. | 68 SHOTTERMILL W SUSX HORSHAM RH125HJ UNITED KINGDOM |
| TURNER, GOEFFREY HOWARD | 44 ROUND WOOD LANE HARPENDEN HERTFORDSHIRE AL5 3BU UNITED KINGDOM |
| TURNER, ROGER CAMPBELL | THE OAKS, LYNCH GREEN HERTHERSETT NORWICH NR9 3JT UNITED KINGDOM |
| TURNER, STEPHEN | FLAT C, 86 SOUTHWOOD ROAD NEW ELTHAM LONDON SE9 3QT UNITED KINGDOM |
| TURNOR, NICHOLAS M | 59 RODERICK ROAD HAMPSTEAD LONDON NW32NP UNITED KINGDOM |
| TURNPOINT INVESTMENTS B.V. | SOPHIALAAN 1 WASSENAAR 2243 CP NETHERLANDS |
| TURNSTALL, EDWARD | 18A WARRINGTON CRESCENT LONDON,ANT W9 1EL UNITED KINGDOM |
| TURON ARQUES, ANGEL | C/ JOAN D'AUSTRIA 51 DELTEBRE 43580 SPAIN |
| TURQUOISE | ATTN: IAN WERNER, DIRECTOR 23 AUSTIN FRIARS 5TH FLOOR LONDON EC2N 2QP UNITED KINGDOM |
| TUSHINGHAM MOORE LLP | ACRESFIELD ST ANNS SQUARE MANCHESTER M2 7HA UNITED KINGDOM |
| TUSTING, AASE | HEDRUM IRSTEAD ROAD NEATISHEAD NORWICH, NORFOLK NR12 8BJ UNITED KINGDOM |
| TUSVELD, J.C.S. | SCHIETBAANWEG 11 RIJSSEN 7461 PX NETHERLANDS |
| TUTERT, R.A.S.M. | HUSSELARIJSTRAAT 42 AM LOO 6924 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TUTKIMUSSAATIO, SOKERIJUURIKKAAN | C/O OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| TUWORA, EWALD | SUMMERGASSE 17 KLOSTERNEUBURG 3400 AUSTRIA |
| TUYP-BUIJS, A.M.T. AND C.G.P. TUYP | H.M. VAN RUNDWIJWLAAN 9 MIDDEN BEEMSTER 1462 XR NETHERLANDS |
| TV ASAHI CORPORATION | 6-9-1, ROPPONGI, MINATO-KU TOKYO 106-8001 JAPAN |
| TW INTERNATIONAL COUNSEL PTE LTD | 18A TANJONG PAGAR ROAD SINGAPORE 088441 SINGAPORE |
| TWARDY, ACHIM & BIRGIT | GINSTERHEIDE 14 HAMBURG 21149 GERMANY |
| TWEEBOOM, NORMAN L. | FLAT 30B, TREGUNTER TOWER 1 14 TREGUNTER PATH HONG KONG HONG KONG |
| TWELE, DIETMAR | WISSELSHEIMER STR. 23C BAD NAUHEIM 61231 GERMANY |
| TWICHEL HOLDING B.V. | J.G.J. HEUKER OF HOEH POSTBUS 226 HILLEGOM 2180 AE NETHERLANDS |
| TWICKEL HOLDING B.V. | T.A.V. DE HEER J.G.J. HEUKER OF HOEK POSTBUS 226 HILLEGOM 2180 AE NETHERLANDS |
| TWIGG, JONATHAN LEYCESTER | 50 COOMBE ROAD IRBY WIRRAL CH61 4US UNITED KINGDOM |
| TXG LTD | ATTN:MICHELLE WALDER VENTNERS PLACE, 68 UPPER THAMES ST LONDON EC4V 3BJ UNITED KINGDOM |
| TXG LTD | MICHELLE WALDER VENTNERS PLACE, 68 UPPER THAMES STREET LONDON EC4V 3BJ UNITED KINGDOM |
| TYAGI, KUMAR DEEPAK | 690/24,SECTOR 7, CGS COLONY,ANTOP HILL,WADALA(E) MH MUMBAI 400037 INDIA |
| TYKHE FUND LTD | ATTN: MICHAEL COLLINS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYKHE FUND LTD | ATTN: MICHAEL COLLINS, DIRECTOR ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYNDALL, MICHAEL | 72B WEBB'S ROAD BATTERSEA LONDON SW11 6SE UNITED KINGDOM |
| TYRCHAN, GISELA | SUEDERQUERWEG 257 HAMBURG 21037 GERMANY |
| TYRONE VENTURES, SA | MARIA PAULA HATOSSANTOS AV CALOUSTE GULBENKIAN, N 75 6 ESQ COIMBRA 3000-092 PORTUGAL |
| TYRONE VENTURES, SA | MILL MALL, WICKHAM'S CLAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| TYSKEND, WENCHE | SILIEVN. 11 LORENSKOG N-1470 NORWAY |
| TZE, LAI FONG | FLAT 2004, SAU WAH HOUSE SAU MAU PING ESTATE, KWUN TONG, KLN HONG KONG HONG KONG |
| TZE, TSUI YUEN/LAU, TAK WAI GEOMING | FLAT C 29/F NIN ON MANSION TAIKOO SHING QUARRY BAY HK HONG KONG |
| U SHING KEUNG | FLAT 4A, 26 MAGAZINE GAP ROAD THE PEAK HONG KONG |
| U. M. | MADES, UWE ROSASTR. 21 ESSEN, 45130 GERMANY |
| U. M. | ROSASTR. XX ESSEN 45130 GERMANY |
| UAHWATANASAKUL, KALAYA | HONOR VILLA #28A 75 CAINE ROAD MIDLEVELS HONG KONG HONG KONG |
| UBACH-UTERMOHL, BERNDT | SEILERBAHNWEB 8 KONIGSTEIN D-61462 GERMANY |
| UBACH-UTERMOHL, TAMINA | SEILERBAHNWEB 8 KONIGSTEIN D-61462 GERMANY |
| UBAGHS, LISE | AVENUE DU DERBY 61/2 IXELLES 1050 BELGIUM |
| UBANK LTD. | ATTN: AVI BASSON & MICHAEL GOREN 38 ROTHSCHILD BLVD TEL AVIV 66883 ISRAEL |
| UBBEN, J.J.W. | BURGE M. KENISSTR. 2 ESSEN 2910 BELGIUM |
| UBBINK, WJAM | ACACIALAAN 137 DOENNCHEM 7004 AP NETHERLANDS |
| UBC INVESTMENT MANAGEMENT TRUST | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| UBEROS HOLT, MARTA | C/EL BACMILLER, 4-PTA.12 VALENCIA 46010 SPAIN |
| UBI BANCA | SEDE LEGALE: PIAZZA VITTORIO VENETO,8 BERGAMO 24122 ITALY |
| UBI BANCA S.C.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: FABIO BOSCHIAN PIAZZA VITTORIO VENETO, 8 BERGAMO (BG) 24051 ITALY |
| UBINK, H.J. | WILLEMSTRAAT 28 VENLO 5912 ER NETHERLANDS |
| UBLACKER, JOSEF & CHRISTINE | REICHERSDORF 9 NEUHOFEN/YBBS 3364 AUSTRIA |
| UBS AG | 1 FARRER PLACE GOVERNOR PHILLIP TOWER SIDNEY 2000 AUSTRALIA |
| UBS AG | BAHNHOFSTR. 45 ZURICH 8001 SWITZERLAND |
| UBS AG | TRANSFEROR: BANK OF SINGAPORE LIMITED ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| UBS AG | HUGO KOLLER, OQ9C/O5GC UBS AG PO BOX ZURICH 8098 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC P.O. BOX ZURICH 8098 SWITZERLAND |
| UBS AG | TRANSFEROR: CREDIT SUISSE BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | TRANSFEROR: BANK VONTOBEL AG BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG LONDON GB | 1 FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UBS AG, LONDON BRANCH | TRANSFEROR: ADM GALLEUS FUND LIMITED C/O ASIA DEBT MGMT HONG KO ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP ENGLAND |
| UBS AG, LONDON BRANCH | TRANSFEROR: LANDESBANK HESSEN-THURINGEN GIROZENTRALE ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP ENGLAND |
| UBS AG, LONDON BRANCH | TRANSFEROR: ILLIQUIDX LTD ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UBS AG, LONDON BRANCH | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UBS AG, TAIPEI BRANCH | ATTN: CAROL WU 5F, 7 SUNG JEN RD. TAIPEI 110 TAIWAN, PROVINCE OF CHINA |
| UBS CURRENCY AND RATES PORTFOLIO MASTER LIMITED | UBS CURRENCY PORTFOLIO MASTER LIMITED C/O UBS FUND SERVICES (CAYMAN) LIMITED UBS HOUSE, PO BOX 852, 227 ELGIN AVENUE GEORGE TOWN BW1 CAYMAN ISLANDS |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING | PACE SELECT ADVISORS TRUST RE UBS PACE ALTERNATIVE STRATEGIES INVESTMENTS PORTFOLIO (103224) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURC COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC., ACTIN | PACE SELECT ADVISORS TRUST RE UBS PACE ALTERNATIVE STRATEGIES INVESTMENTS PORTFOLIO (103224) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL-ATTN:BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| UBS O'CONNORA/C O'CONNOR CAPITAL STRUCTUREOPPORTUN | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| UBS SECURITIES LLC* | ATTN: CORPORATE LEGAL, UBS 100 LIVERPOOL STREET LONDON EC2M 2RH UNITED KINGDOM |
| UBS SECURITIES LLC* | ATTN:HEAD OF CREDIT FIXED INCOME DISTRIBUTION/CORPORATE LEGAL 100 LIVERPOOL STREET LONDON EC2M 2RH UNITED KINGDOM |
| UBS SECURITIZED US MORTGAGE RELATIONSHIP FUND | UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET EC3 V 9AH UNITED KINGDOM |
| UCAK, OEMER | SAINT-SEVER-STRASSE 3 HE NIEDERDORFELDEN 61138 GERMANY |
| UCCI, PAOLO | VIA GOFFREDO MAMELI 6 LANCIANO 66034 ITALY |
| UCHIDA TAKAO | 5-26-26 OKINOGAMICHO FUKUYAMASHI HIROSHIMA JAPAN |
| UCHILA, ABHISHEK | 304-DHEERAJ BASERA, SONY COMPLEX CHINCHOLIBUNDER ROAD, MALAD (W) MUMBAI 400064 INDIA |
| UCHINO, HIROSHI | 7-12-13-604 TSUKIJI CHOU-KU TOKYO 104-0045 JAPAN |
| UCHINO, HIROSHI | 7-12-13-604 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| UCO BANK | UNIT 4102-06, 41/F., COSCO TOWER 183, QUEEN'S ROAD CENTRAL, GPO BOX 196 HONG KONG |
| UCO BANK, HONG KONG | UNIT 4102-06, 41/F., COSCO TOWER 183, QUEEN'S ROAD CENTRAL GPO BOX 196 HONG KONG |
| UCO BANK, SINGAPORE | UCO BANL, SINGAPORE MAIN BRANCH 3 RAFFLES PLACE 048617 SINGAPORE |
| UCO BANK, SINGAPORE | SINGAPORE MAIN BRANCH 3 RAFFLES PLACE 048617 SINGAPORE |
| UDASI, NARESH | BK. NO. 1589/10, SECTION - 27, ULHASNAGAR - 421004 MH MUMBAI 421004 INDIA |
| UDDIN, BURHAN | 2 CHESTER ROAD LONDON E78QS UNITED KINGDOM |
| UDDIN, MOYN | PO BOX 506535 DUBAI UNITED ARAB EMIRATES |
| UDDIN, SHAHIN | 44 ST HUBERTS HOUSE JANET STREET LONDON E148PB UNITED KINGDOM |
| UDEMA, W.J. AND Y.M.A. UDEMA-VEENSTRA | BUITENWATERSLOOT 371 DELFT 2614 LD NETHERLANDS |
| UDINESE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| UEDA HARLOW LTD. | 5TH FLOOR, MITSUI ASAHI BLDG. 1-1, KANDA SUDACHO, CHIYODAKU, TOKYO 101-0041 |

| Claim Name | Address Information |
|---|---|
| UEDA HARLOW LTD. | JAPAN |
| UEDA, TERUHISA | 2-17-12-901 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| UEJIMA, EIJI | 3/12/2014 NOZAWA 13 SETAGAYA-KU 154-0003 JAPAN |
| UEMATSU, KENTARO | 3-35-4-105 SANNO 13 OTA-KU 143-0023 JAPAN |
| UERSFELD, FRANZ-JOSEF | AM SCHAUENBERG 7 KOLN 51107 GERMANY |
| UESAWA, KANA | LAVITASU SANGENJAYA 501 WAKABAYASHI 1-8-1 13 SETAGAYA-KU 154-0023 JAPAN |
| UEYAMA, MAI | 5/10/2007 KAJINO-CHO 13 KOGANEI CITY 184-0002 JAPAN |
| UFJ INTERNATIONAL PLC - DO NOT USE - | SANWA INTERNATIONAL PLC CITY PLACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5DJ UNITED KINGDOM |
| UGARTE RUBIO, MARIA ANGELES | MRS. MARIA ANGELES UGARTE RUBIO RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| UGARTE RUBIO, MARIA ANGELES | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| UGARTE RUBIO, MARIA ANGELES | C/ ACEBAL IDIGORAS, 2, 5 DCHA; BILBAO ( VIZCAYA ) 48001 SPAIN |
| UGF BANCA S.P.A. | PIAZZA DELLA COSTITUZIONE, 2 BOLOGNA 40128 ITALY |
| UGLI B.V. | T.A.V. DE HEER J.M.W. VAN LANKVELD HEUVEL 12 VEGHEL 5463 XB NETHERLANDS |
| UHER, HEIDEMARIE DR | BOERHAAVEG 2719 WIEN A-1030 AUSTRIA |
| UHL-LANGREHR, JULIA | ANNA- PETERS-STRASSE 5 STUTTGART 70597 GERMANY |
| UHLEMANN, JURGEN | DOHM 4 SICK 22962 GERMANY |
| UHLENBROCK, MARION | LANGECKSERSTR. 3 WEIDENTHAL 67475 GERMANY |
| UHLIG, TORSTEN | ECKINGER STR. 10 RIEDERING D-83083 GERMANY |
| UHLIRCZ, MONIKA | FLIEDERWEG 1 SCHMALFELD 24640 GERMANY |
| UHLMANN, DIRK | KLEINER BOGEN 12 MARKKLEEBURG 04416 GERMANY |
| UHM, JOON HO | SHINWON VILLA 102 485 SANGDO 1-DONG DONGJAK-KU SEOUL KOREA, REPUBLIC OF |
| UIJTDEWILLIGEN, F.J. AND W.H. UIJTDEWILLIGEN-BOOTS | GRIENDWERKERSTRAAT 14 SCHIEDAM 3123 EV NETHERLANDS |
| UITTENBOGERD, J. AND B.G. UITTENBOGERD-KORTHOF | KERKWEG 1 HEUKELUM 4161 JX NETHERLANDS |
| UJIIE, YUKO | 10-16-15 KOHOKUDAI 12 ABIKO-SHI 270-1132 JAPAN |
| UK CORPORATE BOND FUND - (# 4692) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING COREPLUS FUND (#3681) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INFLATION-LINKED FUND - (#3689) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INVESTMENT GRADE CREDIT FUND (#4690) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING LONG AVERAGE DURATION FUND - (# 4683) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING ULTRA LONG DURATION FUND (#4667) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STOCKSPLUS TR FUND - (#3923) | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVENUE CHARLES DE GAULLE LUXEMBOURG L-7653 LUXEMBOURG |
| UK STOCKSPLUS TR FUND - (#3923) | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVENUE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| ULANOWICZ, SEGISMUNO, DAMIAN & ARIEL | CASILLA DE CORREO 7467 CORREO CENTRAL BUENOS AIRES 451 MONTEVIDEO 11000 URUGUAY |
| ULBER-BEER, PAUL | HELIOS 6B LANTSCH/LENZ CH 7083 SWITZERLAND |
| ULBRICH, BEATE | KOBERLESTEIG 7A BERLIN 13156 GERMANY |
| ULBRICH, GISELA | ARABELLASTR. 5/227 MUNCHEN 81925 GERMANY |
| ULBRICH, HEIDI | AM TASCHENBAUM 9 GROSSWEINGARTEN 91174 GERMANY |
| ULBRICH, STEFAN | RADOLFZELLER STRASSE 9A MUNICH 81243 GERMANY |

| Claim Name | Address Information |
|---|---|
| ULLASTRES ROCHES, ANA MARIA & GRATACOS, JOSEP CORT | C/BARCELONA, 23 ATC GIRONA 17002 SPAIN |
| ULLASTRES ROCHES, ANA MARIA & GRATACOS, JOSEP CORT | RENTA 4 SOCIEDAD DE VALORES, SA PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ULLIO, OSVALDO | CERVANTES 269 B'ALTA CBA CORDOBA 5001 ARGENTINA |
| ULLITEC VENTURE CAPITAL LTD. | C/O TSUANG MINE CORP. 789 CHUNG-SHAN RD. SEC. 2 HUA TANG CHANG HWA TAIWAN, PROVINCE OF CHINA |
| ULLMANN, KLAUS | GRAUDORNSTR. 2 35463 FERNWALD GERMANY |
| ULLMANN, OTMAR | ZEDERNSTRASSE 4 RORSCHACHERBERG 9404 SWITZERLAND |
| ULLMANN, ULRIKE | RHEINALLEE 2A KONIGSWINTER D-53639 GERMANY |
| ULLRICH, KATHARINA | ALLSCHWILERWEG 61 BINNINGEN 4102 SWITZERLAND |
| ULMANN, MICHELINE | CHASSELAS 8 AUVERNIER 2012 SWITZERLAND |
| ULMEN, MATHIAS | FICHTENSTR 18 NUFRINGEN 71154 GERMANY |
| ULRICH GBR | HERMANN-LONS-STR. 12 LOHMAR D-53797 GERMANY |
| ULRICH, EDUARD | WINDEGGSTIEG 32 SCHAFFHAUSEN 8203 SWITZERLAND |
| ULRICH, ERIKA | STORCHENWEG 2 OBERASBACH 90522 GERMANY |
| ULRICH, FRICKE | BIESINGER BERG 82 BLIESKASTEL D-66440 GERMANY |
| ULRICH, FRIEDRICH, MR. | NORDALBSTRASSE NR. 9 SUESSEN D-73079 GERMANY |
| ULRICH, HANS & BURRI, ELISABETH | FLORAWEG 9 MENZIKEN 5737 SWITZERLAND |
| ULRICH, HANS & BURRI, ELISABETH | AARGAUISCHE KANTONALBANK ISFS/ EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ULRICH, VACLAV | GERSTNEROVA 4130 CHOMUTOV 430 03 CZECH REPUBLIC |
| ULRICT, KLUBER | SATUPRINBERG 31 DETMOLD 32756 GERMANY |
| ULSTER BANK | ULSTER BANK IRELAND LIMITED GEORGES QUAY DUBLIN IRELAND |
| ULUSOY, M. NILHAN | 236 WARWICK BUILDING 366 QUEENSTOWN ROAD LONDON SW8 4PL UNITED KINGDOM |
| UMARANY, AHMED RASHID YUSUF | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| UMARANY, AHMED RASHID YUSUF | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| UMARANY, MAHOMED YASSINE YUSUF | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| UMARANY, MAHOMED YASSINE YUSUF | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| UMEDA, NORIHIDE | 4-2-27-604 KAMITODA 11 TODA CITY 335-0022 JAPAN |
| UMEHARA, TOMOKO | 4-29-13 MATSUBARA SETAGAYA-KU 13 JAPAN |
| UMEHARA, TOMOKO | 4-29-13 MATSUBARA SETAGAYA-KU TOKYO JAPAN |
| UMEHARA, TOMOKO | 4-29-13 MATSUBARA SETAGAYA-KU JAPAN |
| UMETANI, HIDEYO | 1-33-25-115 HAMADAYAMA 13 SUGINAMI-KU 168-0065 JAPAN |
| UMINO, MAKOTO | 3-37-14-302 KAMI-MEGURO 13 MEGURO-KU 153-0051 JAPAN |
| UMLAUF, ERIK | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| UMLAUF, ERIK G. | RAHEJA BAY, #801& 802, 8TH FLOOR MOUNT MARY ROAD, BANDRA (W) MUMBAI 400050 INDIA |
| UMMAT, UMESH | 1 OLD HATCHGATE, FRANK LUTIS READING RG10 0SR UNITED KINGDOM |
| UMWA 1974 PENSION TRUST | CANADA PENSION PLAN INVESTMENT BOARD TORONTO ON M5C 2W5 CANADA |
| UNBITZA, HANNELORE | C/O NOVA VITA REISDENZ ESSEN WOHNUNG 323 GOETHESTR. 19 ESSEN 45128 GERMANY |
| UNDERWOOD, RACHEL | 2 CHILTON COTTAGES CHILTON CANDOVER HANTS HAMPSHIRE SO24 9TX UNITED KINGDOM |
| UNDISCLOSED PENSION FUND 2263 | STANDARD LIFE INVESTMENTS LTD 1 GEORGE STREET EDINBURGH EH2 2LL UNITED KINGDOM |
| UNDREINER, THOMAS | FLAT 6 5-7 EARLHAM STREET LONDON WC2H 9LL UNITED KINGDOM |
| UNFALKASSE HESSEN | ATTN: MICHAEL SAUER LEONARDO DA VINCI ALLEE 20 FRANKFURT 60486 GERMANY |
| UNFALLKASSE HESSEN | ATTN: STEFFEN THIEL LEONARDO-DA-VINCI-ALLEE 20 FRANKFURT 60486 GERMANY |
| UNG MEI IONG | FLAT A 19/F BLOCK 1 HARMONY GARDEN 89 HAM TIN STREET TSUEN WAN, NT HONG KONG |
| UNGER, MARTIN | WEINZINGERG. 10/17 WIEN 1190 AUSTRIA |
| UNGLESS, ISABEL KATHERINE | "WINTON" THE STREET, WALBERSWICK SUFFOLK IP18 6UG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| UNGLESS, WILLIAM | "WINTON" THE STREET WALBERSWICK SUFFOLK IP18 6UG UNITED KINGDOM |
| UNICORP VIDA COMPANIA DE SEGUROS Y REASEGUROS, S.A | ATTN LOLA GALERA CANO C/FRANCISCO SILVELA, N 106 MADRID 28002 SPAIN |
| UNICORP VIDA COMPANIA DE SEGUROS Y REASEGUROS, S.A | MR. JOSE CATURLA VICENTE C/FRANCISCO SILVELA, NO. 106 MADRID 28002 SPAIN |
| UNICREDIT BANCA DI ROMA S.P.A. | ATTENTION: CRISTIANO CARLUCCI VIA U TUPINI 180 ROMA 00144 ITALY |
| UNICREDIT BANCA S.P.A. | ATTN: FABIO BALLONI VIA ZAMBONI, 20 BOLOGNA 40126 ITALY |
| UNICREDIT BANK AG | ATTN: WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| UNICREDIT BANK AG | ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| UNICREDIT BANK AG | UNICREDIT MARKETS & INVESTMENT BANKING AG ATTENTION: EWAN BEAUMONT MOOR HOUSE 120 LONDON WALL LONDON EC2Y UNITED KINGDOM |
| UNICREDIT BANK AUSTRIA AG, FORMERLY BANK AUSTRIA C | FORMERLY BANK AUSTRIA AKTIENGESELLSCHAFT SCHOTTENGASSE 6 - 8 VIENNA A-1010 AUSTRIA |
| UNICREDIT BANK AUSTRIA AG, FORMERLY BANK AUSTRIA C | UNICREDIT BANK AUSTRIA AG ABT. 8136/PAAR LASSALLESTRASSE 1 VIENNA A-1020 AUSTRIA |
| UNICREDIT BANK CZECH REPUBLIC, A.S. | ATTN: JAN TRONICEK, DIRECTOR DEPARTMENT PRIVATE BANKING MILA RZEPECKI, BRANCH MANAGER, PRIVATE BANKING REGIONS NA PRIKOPE 858/20, P.O. BOX 421 PRAHA 1 113 80 CZECH REPUBLIC |
| UNICREDIT BANK SLOVAKIA A.S. | SANCOVA 1/A BRATISLAVA 813 33 SLOVAK REPUBLIC |
| UNICREDIT CORPORATE BANKING S.P.A | VIA GARIBALDI, 1 VERONA 37121 ITALY |
| UNICREDIT LUXEMBOURG SA | ATTN: MR. GIOVANNI DE MICHELE 4 RUE ALPHONSE WEICKER LUXEMBOURG 2099 LUXEMBOURG |
| UNICREDIT PRIVATE BANKING S.P.A. | ATTN: MR. ALBERTO FAVOLE VIA ARSENALE, 21 TORINO 10121 ITALY |
| UNICREDIT S.P.A. | UNICREDIT S.P.A. VIA GIOVANNIA PAISIELLO 5 00198  ROMA ITALIA |
| UNICREDIT S.P.A. | VIA ALESSANDRO SPECCHI 16 00186 ROME ITALY |
| UNICREDIT S.P.A. | VIA ALESSANDRO SPECCHI 16 ROME 00186 ITALY |
| UNIEXCEL GROUP HOLDING CO LTD. | ATTN: SURESH KUMAR CHAUHAN 10TH FLOOR 354-1 FU-HSING NORTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| UNIFY FOUNDATION | STADTLE 28 VADUZ FL-9490 LIECHTENSTEIN |
| UNILEVER SUPERANNUATION TRUSTEES LIMITED | UNILEVER HOUSE; BLACKFRIARS LONDON EC4P 4BU UNITED KINGDOM |
| UNILEVER SUPERANNUATION TRUSTEES LIMITED | PAUL A. TAYLOR M & G INVESTMENTS GOVERNOR'S HOUSE; LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| UNION BANCAIRE PIVEE | ATTN: CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 - CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE, UBP SA | TRANSFEROR: BANK JULIUS BAER & CO. LTD. RUE DU RHONE 96-98 GENEVA CH-1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE, UBP SA | TRANSFEROR: ING BANK (SUISSE) SA RUE DU RHONE 96-98 GENEVE CH-1211 SWITZERLAND |
| UNION BANK OF ISRAEL | 6-8 AHUZAT BAYIT STREET TEL AVIV 61024 ISRAEL |
| UNION BANK OF ISRAEL LTD. | ATTN: MR. MOTI SOLTZ 6-8 AHUZAT-BAYIT ST. TEL-AVIV 61024 ISRAEL |
| UNION BANK OF ISRAEL LTD. | ATT: MR. MOTI SOLTZ 6-8 AHUZAT BAYIT ST. TEL AVIV 61024 ISRAEL |
| UNION BANK OF TAIWAN - TRUST DEPARTMENT | ATTN: SOPHIE HSU, JUNE KAO, MICHELLE CHENG 3F., NO. 137, SEC. 2, NANJING RD. ZHONGSHAN DISTRICT TAIPEI CITY 104 TAIWAN, PROVINCE OF CHINA |
| UNION GAS LIMITED | 50 KEIL DRIVE NORTH P.O. BOX 2001 CHATHAM ON N7M 5M1 CANADA |
| UNION INVESTMENT INSTITUTIONAL GMBH | C/O UNION ASSET MANAGEMENT HOLDING AG ATTN: DR. MIKE RINKER, LEGAL COUNSEL WIESENHUTTENSTRASSE 10 FRANKFURT AM MAIN 60329 GERMANY |
| UNION INVESTMENT INSTITUTIONAL GMBH | C/O UNION ASSET MANAGEMENT HOLDING AG ATTN: DR. MIKE RINKER, LEGAL COUNSEL WIESENHUTTENSTRABE 10 FRANKFURT AM MAIN 60329 GERMANY |
| UNION INVESTMENT LUXEMBOURG S.A. | ATTN: MRS. MARIA LOEWENBRUECK, MANAGING DIRECTOR 308, ROUTE D'ESCH L-1471 LUXEMBORG GERMANY |

| Claim Name | Address Information |
|---|---|
| UNION INVESTMENT LUXEMBOURG S.A. | C/O UNION ASSET MANAGEMENT HOLDING AG ATTN: DR. MIKE RINKER, LEGAL COUNSEL WIESENHUTTENSTRASSE 10 FRANKFURT AM MAIN 60329 GERMANY |
| UNION INVESTMENT LUXEMBOURG S.A. | C/O UNION ASSET MANAGEMENT HOLDING AG ATTN: DR. MIKE RINKER, LEGAL COUNSEL WIESENHUTTENSTRABE 10 FRANKFURT AM MAIN 60329 GERMANY |
| UNION INVESTMENT LUXEMBOURGH S.A. | C/O UNION ASSET MANAGEMENT HOLDING AG ATTN: DR. MIKE RINKER, LEGAL COUNSEL WIESENHUTTENSTRASSE 10 FRANKFURT AM MAIN 60329 GERMANY |
| UNION OF PRESENTATION SRS (C) COMMON INVESTMENT FU | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| UNION PROSPECT INVESTMENT LIMITED | ATTN: GU YONG JIE FLAT D 8/F TOWER 1, PHASE 1 LAGUNA VERDE HUNG HOM,KOWLOON HONG KONG |
| UNIONE DI BANCHE ITALIANE SCPA | VIA SILVIO PELLICO, 12 MILANO 20121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA VITTORIO VENETO, 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | ATTNETION: LUCA BONZANINI AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | ATTENTION: LUCA BONZANINI AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO – CREDITO VARESINO S.C.A PIAZZA VITTORIO VENETO, 8 BERGAMO 24122 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA VITTORIO VENETO, 8 BERGAMO 24122 ITALY |
| UNIOWSKI, WILLIAM A. | FLAT 10 GLOUCESTER COURT 33 GLOUCESTER AVENUE LONDON NW1 7TJ UNITED KINGDOM |
| UNIPOL BANCA SPA | VIA STALINGRADO, 53 BOLOGNA 40128 ITALY |
| UNIQA PERSONENVERSICHERUNG AG | ABT KRANKEN UNTERE DONAUSTRASSE 21 VIENNA A-1029 AUSTRIA |
| UNIQA PERSONENVERSICHERUNG AG | ABT LEBEN UNTERE DONAUSTRASSE 21 VIENNA A-1029 AUSTRIA |
| UNISONO N.V. | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| UNISONO N.V. | KONINGIN ASTRIDLAAN 37/B BUS 9 KAPELLEN B-2950 BELGIUM |
| UNITED (GAS) | PO BOX 13238 MELBOURNE VIC, 8010 AUSTRALIA |
| UNITED ARAB EMIRATES GENERAL PENSION AND | SOCIAL SECURITY AUTHORITY PO BOX 47000 CARREFOUR/TOYOTA GARAGE AIRPORT ROAD ABU DHABI UNITED ARAB EMIRATES |
| UNITED COCONUT PLANTERS BANK | UCPB BUILDING, 7907 MAKATI AVENUE MAKATI CITY 1200 PHILIPPINES |
| UNITED KINGDOM HM REVENUE & CUSTOMS | DEBT MGMT. ENFORCEMENT & INSOLVENCY DURRINGTON BRIDGE HOUSE BARRINGTON ROAD WORTHING WEST SUSSEX BN12 4SE UNITED KINGDOM |
| UNITED LABORATORIES, INC. | ATTN: APOLONIO MATIC 66 UNITED SYREEY PO BOX 2267 MANDALUYONG CITY 1550 PHILIPPINES |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | NUSCHELERSTRASSE 31 ZURICH CH-8021 SWITZERLAND |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | DR. ERICH FLURI, ATTORNEY AT LAW PO BOX 166 OBERRIEDEN CH-8942 SWITZERLAND |
| UNITED PROCUREMENT CORPORATION | BES – SFE AVENIDA ARRIAGA 44 1 0 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| UNIVE NOORD-OOST SCHADE N.V. | POSTBUS 210 STADSKANAAL 9500 AE NETHERLANDS |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF H & A-UNIVERSAL-GELDMARKTFONDS ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF HLC1- UNIVERSAL-FONDS/SEGMENT CR ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF UI-FONDS BONDS CORPORATES EURO (PREVIOUSLY NIA UNIVERSAL –FONDS/NIA PIMCO) ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF HOCHSCHWARZWALD-UNIVERSAL-FONDS/ SEGMENT HOCHSCHWARZWALD CORPORATES ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF UI-MUNSTERLAND-B-FONDS ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF VOBA-RR-UNIVERSAL-FONDS/SEGMENT DIREKTANLAGEN ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF WMB-UNIVERSAL-FONDS/SEGMENT |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL INVESTMENT-GMBH | WMB-PIM-UNIVERSAL-FONDS ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF RENDITE PLUS-UNIVERSAL-FONDS/SEGMENT DEKA EMB ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF DRSV-UNIVERSAL-FONDS/SEGMENT SPEZIALITAETEN ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF DRLV-UNIVERSAL-FONDS/SEGMENT SPEZIALITAETEN ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF BAYVK R1-FONDS/SEGMENT DEAM ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF BAYVK R1-FONDS/SEGMENT DEKA ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF BAYVK R1-FONDS/SEGMENT F&C ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 9 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 16 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 15 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 4 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 5 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 6 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 7 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 10 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 11 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 3 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 12 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL INVESTMENTGESELLSCHAFT - | BRM-UNIVERSAL-FUNDS ERLENSTRASSE 2 FRANKFURT 60325 GERMANY |
| UNIVERSAL LEVEN  (INZ. F.M.M. THEUNISSE) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN   (INZ. G.L. DE HAAS) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN   (INZ. MODELPORTEFEUILLE 90991) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN   (INZ. MODELPORTEFEUILLE 90992) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN   (INZ. MODELPORTEFEUILLE 90993) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN   (INZ. MODELPORTEFEUILLE 90994) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN INZAKE CUM LAUDE LIJFRENTE | BUIZERDLAAN 12 NIEUWEGEIN 3435 SB NETHERLANDS |
| UNIVERSAL MANAGEMENT FOUNDATION | AV. LIBERDADE, 144-156 6 DTO LISBOA 125-146 PORTUGAL |
| UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH A/C 550845 | ATTN: LEGAL AND COMPLIANCE DEPARTMENT AM HAUPTBAHNHOF 18 FRANKFURT AM MAIN 60329 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF UNIVERSAL-KUGELBAKE-FONDS/SEGMENT CUX |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL-INVESTMENT-GMBH | GLOBALE-RENTEN ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT MONEY FONDS 13 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 13 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 14 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 1 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT MONEY FONDS 8 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT MONEY FONDS 2 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT MONEY FONDS 3 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT MONEY FONDS 10 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT MONEY FONDS 7 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSIDAD DE NAVARRA, TECNUN | PASEO DE MANUEL LARDIZABAL 13-20018 SONOSTIA SAN SEBASTIAN SPAIN |
| UNIVERSIDAD DE NAVARRA, TECNUN | PASEO DE MANUEL LARDIZABAL, 13 DONOSTIA 20018 SAN SEBASTIAN SPAIN |
| UNIVERSITETSSJUKHUSET | STAFFAN HERMANSSON EKONOMIAVD LUND 22185 SWEDEN |
| UNIVERSITY OF WESTERN ONTARIO | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| UNNY, SIJU | FLAT NO. 1, PLOT NO. 62, PROGRESSIVE VILLA-B SECTOR-19, CBD BELAPUR NAVI MUMBAI NAVI MUMBAI 400614 INDIA |
| UNORR, BRIGITTE | ESCHELBACHERSTR. 42 MUNLHAUSEN 69242 GERMANY |
| UNSLEBER, JULIAN | AM LAGBERG 29 SULZTHAL 97717 GERMANY |
| UNTERNAHRER, BARBARA WEBER | IM GRUENDLI 5 ALTDORF CH-6460 SWITZERLAND |
| UNTERREINER, HARALD * 06.11.67 | SALZSTR. 6 BIDINGEN 87651 GERMANY |
| UNTERREINER, MANFRED * 23.09.59 | WIDUMRING 3 BIDINGEN 87651 GERMANY |
| UOB KAY HIAN PRIVATE LIMITED | 80 RAFFLES PLACE # 30-01 UOB PLAZA 1 048624 SINGAPORE |
| UONG, AN | 56 ASGARD DRIVE BEDS BEDFORD MK41 0US UNITED KINGDOM |
| UORAK, HANS | EBENTHLERSTRASSE 10 WAGENFURT P020 AUSTRIA |
| UPADHYAY, ADARSH | TARUN BHARAT ROAD 3, RASHI APARTMENTS, AKAL SOCIETY J.B.NAGAR, ANDHERI EAST MH MUMBAI 400059 INDIA |
| UPADHYAY, ANJANA S | B 207, 2ND FLOOR, MAULI CHAYYA BUILDING KOKANI PADA, OPP SAKET APT KURAR, MALAD EAST MH MUMBAI 400097 INDIA |
| UPADHYAY, GHANSHYAM | 1-1, 1-36-1011 SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| UPADHYAY, SAURABH | 31 A TOWER 1 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| UPPAL, CHITRA | G - 14 - B KALKAJEE NEW DELHI - 110019 DELHI 110019 INDIA |
| UPRETI, NEELAM | FLAT NO. 403 , A-1/12, ICICI BANK APARTMENTS. YESHODHAM FILM CITY ROAD ,GOREGAON (EAST) MUMBAI 400063 INDIA |
| UPTON, EMILY S | 79 BANGALORE STREET LONDON SW15 1QF UNITED KINGDOM |
| UR REHMAN, ZAHID | 24 BRENDON GROVE EAST FINCHLEY LONDON N2 8JZ UNITED KINGDOM |
| URALLA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| URANGA, JOSE | RUTA 27 (AV. SANTA MARIA DE TIGRE) 6500 BA ALTOMINA L 110 RINCON DE MILBERG BUENOS AIRES 1648 ARGENTINA |
| URAYENEZA, MICHEL | RESIDENCE #206 3-21-3 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| URBACH-KLIMKAT, MR & MRS. | TANNENHOFWEG 53 DUSSELDORF 40627 GERMANY |
| URBAN-MUNOZ, SEBASTIAN | 80 SHORROLDS ROAD LONDON SW6 7TX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| URBANSKI, ULRICH | KIRCHWEG 1 DORSTEN 46286 GERMANY |
| URBSCHAT, PETER | BINSENWEG 25B NEU WULMSTROF D21629 GERMANY |
| URGEZ PINHO DE ALMEIDA | LUGAR MARTIR VALE DE CAMBRA 3730-069 PORTUGAL |
| URI BARUCH BAR-NIR & RACHEL BAR-NIR GAYER | 4, NOF HARIM JERUSALEM 96190 ISRAEL |
| URIA MENENDEZ ABOGADOS, S.L.P. | C/ PRINCIPE DE VERGARA, 187 MADRID 28002 SPAIN |
| URIARTE BOLINAGA, SABINO | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| URIARTE BOLINAGA, SABINO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N. 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| URIES, MARJADE | OOSTWAARD 51 MAARSSEN 3602 XA NETHERLANDS |
| URQUIJO GARANTIA BOLSA EURO, FI | BANSABADELL INVERSI?N, S.A., S.G.I.I.C CALLE SENA, 12 SANT CUGAT DEL VALLES 8174 SPAIN |
| URRA, DIEGO | 204 OCEAN DRIVE THE BERTH SENTOSA COVE SINGAPORE 98628 SINGAPORE |
| URS SCHLEP AND JOANNA SOHIZ | HOHEURG 37 MUNCHEM BADSER CH-3053 GERMANY |
| URSEMEA FOUNDATION | CALLE AQUILLINO DE LA GUARDIA NO.8 PANAMA PANAMA |
| URSULA, HAGEDOM | ERLENWEG 2 59439 HOLZWICKEDE GERMANY |
| URUZAR, JOSE LUIS CERQUEIRA | C/ ARQUITECTO GOMEZ ROMAN, 15 CANIDO VIGO 36390 SPAIN |
| USBORNE, ANN | 118 B HIGHBURY HILL LONDON N5 1AT UNITED KINGDOM |
| USCO S.A. | AKARA BUILDING 24 DE CASTRO ST. WILKHOUIS CAY J ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| USHER, LAURENCE | 1 COVENTRY CLOSE STROOD KENT ROCHESTER ME2 2QZ UNITED KINGDOM |
| USISKIN, STEPHANIE | 59A MARLBOROUGH HILL MDDSX HARROW HA1 1TX UNITED KINGDOM |
| USMAN, NAHID | 67 CEDARS ROAD BECKENHAM KENT LONDON BR3 4JG UNITED KINGDOM |
| USNALE, ANJALI G | B-102, SWAMI SAMARTH, SECTOR-2,SANPADA. MH NAVI MUMBAI 421201 INDIA |
| USON, PABLO NICOLAS | 68 TILLER ROAD LONDON E14 8NN UNITED KINGDOM |
| USSHER, ELLY & FRUTOS, JORGE | BOULEVARD DEL MIRADOR 220 NORDELTA BUENOS AIRES ARGENTINA |
| USTARIZ, CHRISTIAN A. | GOLF CLUB ARGENTINO RUTA 8 KM 41 BA DEL VISO 1669 ARGENTINA |
| UTAISE, NOBUKO | 4-9-7 MITA COMFORIA MITA ISARAGOZAKA 310 13 MINATO-KU 108-0073 JAPAN |
| UTEKAR, PRASHANT | IRIS &#039; A&#039; , FLAT NO. 1103 &AMP; 1104, UNNATHI GARDENS, OPP DEVDAYA NAGAR, P.K. MARG THANE (W), MH THANE( WEST ) 400606 INDIA |
| UTOMO, TEGUH A/OR MAGGIE | JALAN PATIMURA NO. 27 JAKARTA SELATAN INDONESIA |
| UTOMO, TEGUH AND UTOMO, MAGGIE | JALAN PATIMURA NO 27 KEBAYORAN BARU JAKARTA SELATAN INDONESIA |
| UTRERA SACALUGA, MARIA LUISA | CL. DAMA DE CADIZ, 1 1 G CADIZ 11008 SPAIN |
| UTTARWAR, ASHISH | FLAT NO 5, 229  SUSHEELA APARTMENT BEHIND TOLANI COLLEGE, SHERE PUNJAB COLONY ANDHERI EAST ANDHERI (E) MUMBAI 400093 INDIA |
| UVIKON HOLDING B.V. | T.A.V. DE HEER G.F.A. BENOIST EN MEVROUW A.W.M. BENOIST-TIMMER JAN VAN DER HEYDENHAGE 3 NIEUWEGEIN 3437 NK NETHERLANDS |
| UWE DIEDERICH | ALT PRESTER 31 MAGDEBURG 39114 GERMANY |
| UYTHOVEN, J.A. | CHEMIN DE LA CROISETTE 67A NYON 1260 SWITZERLAND |
| UYTHOVEN, J.A. | CHEMIN DE LA CROISETTE 67A NYON CH-1260 SWITZERLAND |
| UYTTERWAERDE BEHEER B.V. | T.A.V. DE HEER A. DE VRIJ WAALDIJK 3 4184 EK OPIJNEN NETHERLANDS |
| UZUSHIO ELECTRIC CO.,LTD | ATTN: FINANCE DEPARTMENT 1520 KUO ONISHI-CHO IMABARI-CITY EHIME-KEN 799-2294 JAPAN |
| V P, SRIJITH | B 501, LOTUS HILL VIEW, WHISPERING MEADOWS, OPP. MODEL TOWN, MULUND (W) MH MUMBAI 400080 INDIA |
| V, RAMAKRISHNAN | F-11-11, HARINIKETAN SOC, BANGUR NAGAR, M. G ROAD., GOREGAON (WEST) GOREGAON (W) MUMBAI 400090 INDIA |
| V, SHIVRAJ | B WING FLAT 1302 UDAYAGIRI TOWERS ASHOK NAGAR, KANDIVILI-EAST KANDIVILI (E) MUMBAI 400101 INDIA |
| V, SIVA REDDY | S/O V.NAGI REDDY, MANDAPADU (P.O), MEDIKONDUR (M.D) AN GUNTUR 522401 INDIA |
| V. BRUSSEL HOLDING | BURG VULLERSSTRAAT 47 NEDERWEERT 6031 CD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| V. DRONGELEN, R.P. | BURG. VERMEULENSTRAAT 12 SPRANG-CAPELLE 5161 AA NETHERLANDS |
| V. ZIJL, PJ | STATIONSSTRAAT 3 OISTERWIJK 5061 HE NETHERLANDS |
| V. ZINNICQ BERGMANN, H.M.S. | TROMPLAAN 3 BAARN 3742 AA NETHERLANDS |
| V.D. BROEK, J. | BREDEWEG 9 GEFFEN 5386 KM NETHERLANDS |
| V.D. DUNGEN, G.TH. | WOUTERUS V.D. DOELENSTRAAT 5 'S-HERTOGENBOSCH 5221 JA NETHERLANDS |
| V.O.F. SKATERS CORNER | DE HEER R.T. DE LEEUW EN MEVROUW R. DE LEEUW-WATERLANDER P/A STRUIKHEIDE 5 8445 SG HEERENVEEN NETHERLANDS |
| VAARTIES, H. | OVERWEG 11 B VORDEN JS 7251 JS NETHERLANDS |
| VAARTIES, H. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VACAUTEREN, CYRIEL | HOOIRT 218 B HAMME 9220 BELGIUM |
| VACCAREZZA, CLAUDE | 11 RUE BARON DE SAINTE SUZANNE MONACO MC 98000 MONACO |
| VACCAREZZA, PIERRETTE | 11 RUE BARON DE SAINTE SUZANNE MONACO MC 98000 MONACO |
| VACCARO, ROBERTA | TARQUINIO, FRANCO VIA B. BIONDELLI 1 MILAN 20141 ITALY |
| VACHHANI, JAYESH | C-201, GOKUL RESIDENCY, THAKUR VILLAGE, KANDIVALI(E) MH MUMBAI 400101 INDIA |
| VAD, GABRIELE | HUXELREBENWEG 110 MAINZ 55129 GERMANY |
| VADAI, AMALIA AND EPHRAIN | 16 AHARON BOXER ST. NES-ZIONA 74057 ISRAEL |
| VADERA, AVANI | A-8,SHIVAMBHAV BUILDING RAMBAUG-5 KALYAN(W) 421301 INDIA |
| VADERA, KANISH | 504, A JAGAT APPARTMENT, RAVI NAGAR SQUARE MH NAGPUR 440010 INDIA |
| VADLAMANI, SRIKANTH | #153, BLDG 6, SAGAR SOCIETY BESIDE RAHEJA HOSPITAL MAHIM (W) MAHIM (W) MUMBAI 400016 INDIA |
| VAESSEN-SCHOEMAKER BELEGGINGEN BV | MUNSTERSTRAAT 22 DEVENTER 7418 EV NETHERLANDS |
| VAGIN, ALEXANDEX | PARASHUTNAYA STREET 12-644 ST-PETERSBURG 197341 RUSSIAN FEDERATION |
| VAHL, WOLFHARD | WESPEN WEG 29 13589 BERLIN GERMANY |
| VAHLDIECK, BERNHARD | AHORNALLEE 6 LAMSPRINGE 31195 GERMANY |
| VAHSEN, LOTHAR DR. | FICHTESH. 7 KOLN 50996 GERMANY |
| VAI, CRISTIANA | VIA FESTA DEL PERDONO MILANO ITALY |
| VAI, CRISTIANA | PIAZZA DEL CARMINE 2 MILANO 20121 ITALY |
| VAID, ESHA | 18, FARROW PLACE ROTHERHITHE LONDON SE16 6QE UNITED KINGDOM |
| VAIDYA, ABHISHEK S | 11 CHARLWOOD HOUSE CLAREMONT ESTATE STREATHAM HILL SW2 4AT UNITED KINGDOM |
| VAIDYA, ASHUTOSH | 301/A, ASPEN TOWERS, RAHEJA GARDENS LBS MARG, OPPOSSITE TIPTOP PLAZA MH THANE (WEST) 400604 INDIA |
| VAIDYA, DIPALI | 74 PRIMROSE GLENDALE SMT. GLADYS ALVARES MARG MH THANE 400610 INDIA |
| VAIDYA, MIHIR | E-501, RAHEJA NEST, CHANDIVALI FARM ROAD OFF SAKI VIHAR ROAD, ANDHERI EAST MH MUMBAI 400072 INDIA |
| VAIDYA, ROHIT RAMAKANT | 273, MAPLA MAHAL 3RD FLOOR 171 J.S.S ROAD CHARNI ROAD(E), MH MUMBAI 400004 INDIA |
| VAILLANT, ANNEGRET | KUPPELSTEINER STR. 49 REMSCHEID 42857 GERMANY |
| VAISH, PANKAJ | FLAT NO.5, 9TH & 10TH FL, HAVELI 19,L D RUPAREL MARG,MALABAR HILLS MH MUMBAI 400006 INDIA |
| VAISH, PANKAJ | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| VAISHAMPAYAN, ASHUTOSH | 404, BULIDING NO: 2 MANAS ANAND, DONGRIPADA GHODBUNDER RD. THANE (W) THANE (W) INDIA |
| VAITKEVICIUTE, VILIJA | 49 AEGEAN APARTMENTS 19 WESTERN GATEWAY LONDON E16 1AR UNITED KINGDOM |
| VAJANI, TULSI | 8, ASHIRWAD BLDG, SAI BABA PARK, EVERSHINE NAGAR, MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| VAJJHALA, AMARENDRA KUMAR | 05, SUBIBI APTS,BESIDE POWAI HOSPITAL, POWAI MH MUMBAI 400076 INDIA |
| VAKGANAGE JAPCAN B.V. | RABAN BER VELD 30 BERGHEM 5351 LD NETHERLANDS |
| VAKHARIA, VIHANG NIRANJAN | VILLA #5, ADARSH DUGDHALAYA, OFF MARVE ROAD, MALAD (W), MUMBAI 400064 INDIA |
| VAL, R.A.A. | OUDE LARENSEWEG 47 EPSE 7214 PD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VALARTIS BANK (AUSTRIA) AG | RATHAUSSTRASSE 20 VIENNA 1010 AUSTRIA |
| VALDEMAR FREITAS FERNANDES SOUSA, SERGIO | EST. EXTERIOR CIRCUNVALACAO, 15994-11-ESQ. MATOSINHOS 4450-100 PORTUGAL |
| VALDERRAMA, YAGO | 41 THURLOE SQUARE LONDON SW7 2SR UNITED KINGDOM |
| VALDERRAMA, YAGO | 41 THURLOE SQUARE LONDON,ANT SW7 2SR UNITED KINGDOM |
| VALDES, MIGUEL GUELBENZU | CL MARIA GUILHOU, 2 PLANTA 3-H MADRID 28016 SPAIN |
| VALDES, MIGUEL GUELBENZU AND SANCHEZ, MARIA ROBLES | CL MARIA GUILHOU, 2 PLANTA 3-H MADRID 28016 SPAIN |
| VALE E PINA BARRETO, FERNANDO MANUEL | RUA DAMIAO DE GOIS, 354-20 ESQ PORTO 4050-223 PORTUGAL |
| VALEBE BELEGGINGEN BV | QUADRIVIUMLAAN 47 ALPHEN A/D RIJN 2408 DD NETHERLANDS |
| VALECHA, AMIT | CHEMBUR COLONY MH MUMBAI INDIA |
| VALELLI, CARRADO & MASCHIO, CARMELA | C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| VALELLI, CORRADO & CARMELA MASCHIO | D'ALESSANDRO & PARTENERS LAW FIRM ATTN RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| VALELLI, CORRADO AND MASCHIO, CARMELA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| VALELLI, CORRADO AND MASCHIO, CARMELA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| VALELLI, OSVALDO | D'ALESSANDRO & PARTENERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA, NAPLES 80035 ITALY |
| VALELLI, OSVALDO | D'ALESSANDRO & PARTENERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| VALELLI, OSVALDO | C/O D'ALESSANDRO & PARTENERS - SAE ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| VALELLI, OSVALDO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| VALENTINA, TAGLIABUE | CORSO CONCORDIA, 5 MILANO 20129 ITALY |
| VALENTINI, BERNARDO | RUA JACAREZINHO 183 MERCES, CURITIBA CEP PARANA 80710 150 BRAZIL |
| VALENTINI, BERNARDO | RUA JACAREZINHO 183 MERCER, CURITIBA CEP PARANA 80710 150 BRAZIL |
| VALENZUELA MARIN, MARIA L. & PEDRO LUIS & JORGE HU | LUIS RODERIGUEA VEKLASCO 4717 OFC.02 SANTIAGO CHILE |
| VALENZUELA, JORGE I. | SAN JORGE VILLAGE RUTA 197 KM 13.5 BA LOS POLVORINES 1613 ARGENTINA |
| VALERE INTERNATIONAL REAL ESTATE INC. | ARANGO-ORILLAC BLDG, EAST 54TH STREET PANAMA CITY PANAMA |
| VALERE INTERNATIONAL REAL ESTATE INC. | BNP PARIBAS TRUST CO SA PLACE DE HOLLANDE 2, CP GENEVE 11 CH-1211 SWITZERLAND |
| VALERIA CRISTIN, CUNHA | PRACETA DAS CAMÉLIAS LT. 12 3.° ABOBODA 278-5017 PORTUGAL |
| VALERIO, MARIA CONCEICAO ALMEIDA | AVENIDA D. AFONSO HENRIQUES, 1492 CALENDARIO VILA NOVA DE FAMALICAO 4760-283 PORTUGAL |
| VALESKA ENTERPRISES AS | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| VALESKA ENTERPRISES AS | ARVIN K. RAIKUNDALIA PO BOX 1145 SARIT CENTRE WESTLAND NAIROBI 00606 KENYA |
| VALIANT BANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | MIDOFFICE ANLEGEN ELFENSTRASSE 16 BERN 3001 SWITZERLAND |
| VALIANT BANK AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | ATTN: BEAT BERGMANN ELFENSTRASSE 16 P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | P.O. BOX ATTN: BEAT BERGMANN ELFENSTRASSE, 16 BERN 3001 SWITZERLAND |
| VALIANT OVERSEAS LTD | C/O PERCY YUE YIH FENG ROOM 1403, 14/F CHAMPION BLDG. 301 NATHAN ROAD KOWLOON HONG KONG |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | BUNDESPLATZ 4 BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX ATTN: BEAT BERGMANN ELFENSTRASSE, 16 BERN 3001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| VALIAS, B.V. | KLOOSTERSTRAAT 39 VOLKEL 5408 BB NETHERLANDS |
| VALK, R. | OUD-BUSSUMMERWEG 43 BUSSUM 1401 SN NETHERLANDS |
| VALK, RON | 15 WHADDON HOUSE WILLIAMS MEWS LONDON SW1X 9HG UNITED KINGDOM |
| VALK, S. EN/OF VALK-VAN 'T VELD, J. | VAN WEERDEN POELMANWEG 60 SOESTDUINEN 3768 MN NETHERLANDS |
| VALKENBORGS, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| VALKENBORGS, ROGER | SCHANSSTRAAT 95 HEUSDEN-ZOLDER 3550 BELGIUM |
| VALKENBURG INTERIM-& PROJECTMANAGEMENT B.V. | 250064 F. VALKENBURG BASALT 67 2719 TW ZOETERMEER NETHERLANDS |
| VALKENBURG, A.R.H. | HERMELIJNAKKER 17 HOUTEN 3994 EA NETHERLANDS |
| VALLE, CHARLES | SINGAPORE |
| VALLE, CHARLES | 07-02 BLVD RESIDENCE 6 CUSCADEN WALK SINGAPORE 249691 SINGAPORE |
| VALLEJO BARCELONA, FERNANDO | GENERAL RODRIGO, 1 2"0" A ESC. DE. MADRID 28003 SPAIN |
| VALLEJO BARCELONA, FERNANDO | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| VALLEJO, ZAHAMARA | VIA AMEDEI, 11 MILANO MI 20122 ITALY |
| VALLELY, ALEX M | 13 KNIGHTS AVENUE CARRICKFERGUS COUNTY ANTRIM BT38 7LB UNITED KINGDOM |
| VALLIRAJAN, GIRAGADURAI | 103 GARDEN VIEW SAKURA 3-22-7, KAMIKITAZAWA, SETAGAYA-KU 13 TOKYO 182-0022 JAPAN |
| VALLOTTON, PASCAL | AVENUE DE JAMAN 21 LA TOUR-DE-PEILZ 1814 SWITZERLAND |
| VALLS, VICENTE ESTELLES | ACA, S.A. SOCIEDAD DE VALORES AV. MERIDIANA, 27 3RD FLOOR BARCELONA 08018 SPAIN |
| VALLS, VICENTE ESTELLES | AVDA. SANT FRANCES 34 GIRONA 17001 SPAIN |
| VALLUGA B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VALLUGA B.V. | C/O B.P.M. NEFS BURG MASTBOOMPLEIN HALSTEREN 4661 HX NETHERLANDS |
| VALLUY, JEAN-PIERRE | IMM CIL MAR-TAKLA HAZMIEH LEBANON |
| VALLVE GINARD, MARIA ISABEL | C/ FRANCESC LLUNELL 7-9, SOBREATICO 1 ESPLUGUES DE LLOBREGAT BARCELONA 08950 SPAIN |
| VALLVE GINARD, MARIA ISABEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VALMONT, VANESSA | 59, BOULEVARD LANNES PARIS 75116 FRANCE |
| VALSANGKAR, AMEYA | O-15/1 NEW AIRPORT COLONY HANUMAN ROAD VILE PARLE (E) MUMBAI99 INDIA |
| VALSECCHI, GIANFRANCO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| VALSECCHI, SERGIO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| VALTIERRA LOPEZ, EUGENIO | CL ROBLEDAL 100 RIVAS VACIAMADRID 28529 MADRID SPAIN |
| VALTIERRA LOPEZ, EUGENIO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| VALUERIGHT INVESTMENTS LIMITED | C/O MR. CHEU KA WAH TSE 218 SWALLOW DRIVE, GREENMEADOWS QUEZON CITY PHILIPPINES |
| VAM LIERDE, LUCIEMME | LIMDESTRAAT 10 LIERDE 9570 BELGIUM |
| VAN 'T HOF, A. EN | A.J. VAN 'T HOF-BRUYNZEELS SAXENRODEWEG 98 2116 VD BENTVELD NETHERLANDS |
| VAN 'T HOOFT, A.A.M. EN VAN 'T HOOFT-VAN STRAALEN, | SINGEL 4A WIJK BIJ DUURSTEDE 3961 CE NETHERLANDS |
| VAN 'T VERLAAT, G.G. | POKTER HIEMSTRALAAN 34 GORINCHEM 4205 KM NETHERLANDS |
| VAN 'T VERLAAT, G.G. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN 'T VERLAAT, JOHANNA | MIKSEBAAN 258 A7 BRASSCHAAT 2930 BELGIUM |
| VAN 'T WESTENDE-VAN DEN BERGH, PH. | BUIZERDLAAN 175 LEIDSCHENDAM 2261 CT NETHERLANDS |
| VAN AALST, J.W. | VAN LANSCROONSTRAAT 6 DEN HAAG 2596 PA NETHERLANDS |
| VAN AARDE, JOHN BENJ | 2 MACKESON RD FIRST FLOOR FLAT LONDON NW3 2LT UNITED KINGDOM |
| VAN ACKER, PIERRE | WITTE MERELDREEF 11 SINT-MICHIELS 8200 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VAN AELST, P.P. | MEVROUW A.M. VAN AELST-VROEGOP LOEFZIJDE 13 ALMERE 1316 VD NETHERLANDS |
| VAN AERT-HULS, C.J. | BRONSWIEK 29 ZUNDERT 4881 DW NETHERLANDS |
| VAN AGTHOVEN, AB EO | AA VAN AGTHOVEN-VERGEER KORTE LINSCHOTEN O.Z. 10 LIMSCHOTEN 3461 CG NETHERLANDS |
| VAN ALPHEN, F.A.M. EO | VAN ALPHEN-ENGELS, J.M.J. HEIKANT 24 DEURNE 5752 AJ NETHERLANDS |
| VAN ALPHEN, W.A.M. AND/OR | P.M.L. VAN ALPHEN ZEEGAT 30 HELLEVOETSLUIS 3224 SJ NETHERLANDS |
| VAN AMEN, J.P. E/O | I. VAN AMEN-VAN DER HUCHT JHR D SAVORNIN LOHMANSTRAAT 123 ZUIDLAND 3214 XA NETHERLANDS |
| VAN AMSTEL, C.S. | PR BERNHARDWEG 26 OOSTERBEEK 6862 ZH NETHERLANDS |
| VAN AMSTEL, H.C. | BLARICUMMERSTRAAT 11 HUIZEN 1271 BK NETHERLANDS |
| VAN ANTWERPEN, LUC | KASTEELLEI 13 BRASSCHAAT B2930 BELGIUM |
| VAN ANTWERPEN, PAUL – WILHELMINA VAN LIER | HET KONINKLIJK ENTREPOT ENTREPOTKAAI 16/31 ANTWERPEN 2000 BELGIUM |
| VAN APTEN-HOIJNCK VAN PAPENDRECHT | KANAALDIJK 208 HELMOND 5705 BE NETHERLANDS |
| VAN AS, S.M.J. | BOSSCHEWEG 26 BOXTEL 5281 AK NETHERLANDS |
| VAN ASSELDONK, P.A.J | LANGSTEEG 3 VEGHEL 5463 PA NETHERLANDS |
| VAN ASSEMA, J.G.M. | EINTHOVENLAAN 1 HEEMSTEDE 2105 TH NETHERLANDS |
| VAN ASTEN, CORNELIS | KRACHTENVELD 44 ZEEWOLDE 3893 CD NETHERLANDS |
| VAN BALDEREN, V.L. | STATENDAM 25 HOOFDDORP 2134 WX NETHERLANDS |
| VAN BALLEGOOIJEN, A | RIVIERSTAETE 11 ALBLASSERDAM 2953 HC NETHERLANDS |
| VAN BALLEGOOIJEN, D.A. | REMBRANDTSTRAAT 4 SW ZALTBOMMEL 5301 NETHERLANDS |
| VAN BARNEVELD, J.J. | WILDFORSTLAAN 5 EREPE 8162 NETHERLANDS |
| VAN BAVEL, RJA | PETTELAARSEWEG 541 'S-HERTOGENBOSCH 5216 BM NETHERLANDS |
| VAN BEDAF, W.G. | ANSJOVISLAAN 241 AT BERGEN OP ZOOM 4617 NETHERLANDS |
| VAN BEECK CALHOEN, G.J. EN/OF VAN BEECK CALHOEN, K | RAVESTEYN 5B MONSTER 2681 RB NETHERLANDS |
| VAN BEEK, A.J. | MARINAWEG 153 ALMERE 1361 AH NETHERLANDS |
| VAN BEEK, H.M.J. EN VAN BEEK-SWALEN, P.M.B. | KERKENEIND 18 CASTEREN 5529 AC NETHERLANDS |
| VAN BEERS PENSIOEN B.V. | KASTEEL DOORWERTHSTRAAT 72 TILBURG 5037 TT NETHERLANDS |
| VAN BEEST – PROST, K.M.J. | OVERBOSLAAN 62 BILTHOVEN 3722 BM NETHERLANDS |
| VAN BELLE-KERVEZEE, I. | BOERGOENSEVLIET 80 ROTTERDAM 3082 KW NETHERLANDS |
| VAN BENEDEN, ETIENNE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VAN BENEDEN, ETIENNE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VAN BENEDEN, ETIENNE | LUSTHOFLAAN 54 WONDELGEM B-9032 BELGIUM |
| VAN BERCKEL, HUGO | RIOUWSTRAAT 4 (THE HAGUE) 'S-GRAVENHASE 2585 HA NETHERLANDS |
| VAN BERCKEL, MAARTEN | LANGELAAN 5 397 AERDENHOUT 2111 AA NETHERLANDS |
| VAN BERGEIJK, G.J. EO | JVAN BERGEYK VAN DER MOOREN SCHANS 23 WERKENDAM 4251 PV NETHERLANDS |
| VAN BERGEIJK, L. E/O VAN BERGEIJK-WILLEMS, G.R. | DE DELLE 32 ALMELO 7609 CG NETHERLANDS |
| VAN BERGEN, A.M. E/O A.A.H. VAN BERGEN – LEEIJEN | EERSTE HOEFSTEEG 7 ROSMALEN 5249 PS NETHERLANDS |
| VAN BERGEN, C.E. | ARISTOTELESLAAN 22 ZEIST 3707 EL NETHERLANDS |
| VAN BERGEN, S.W. | WAGNERKADE 67 HEEMSTEDE 2102 CT NETHERLANDS |
| VAN BERGEN, W.B.J.M. AND/OR E. VAN BERGEN-RIEDE | SPILLAAN 2 HEILOO 1852 BM NETHERLANDS |
| VAN BERGEN-MAASS, P.J. | GERARD VAN VOORNEWEG 35 OOSTVOORNE 3233 TL NETHERLANDS |
| VAN BERKEL, C.A. | PRIUS HENDRIKSTRAAT 80 BORTEL 5281 CN NETHERLANDS |
| VAN BEURDEN, J.H.C. | RADBOUD 20 EINDHOVEN 5655 JV NETHERLANDS |
| VAN BEURDEN, J.W. | VAN BEURDEN-MULLER, C.L.M. HOFMEYERSTRAAT 52 7571 DE OLDENZAAL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN BIJNEN BEHEER BV | KERKSTRAAT 35 NIEUWKUIJK 5253 AN NETHERLANDS |
| VAN BILSEN, P.H.C. | KLOOSTERBEEMD 9 OISTERWYK 5061 GT NETHERLANDS |
| VAN BLOKLAND, W.C.A. BEELAERTS | M.A.T. BEELAERTS VAN BLOKLAND-SWAZT POTHOOFD 120 DEVENTER 7411 ZD NETHERLANDS |
| VAN BODEGRAVEN, F.P.R. | ZEEWEG 117B IJMUIDEN 1971 HA NETHERLANDS |
| VAN BOHEMEN, J.C. | OUDEDIJK 172B ROTTERDAM 3061 AR NETHERLANDS |
| VAN BOKHOVEN, AC & VAN BOKHOVEN-VAN SPIJK, TM | NIEUWKUIJKSESTRAAT 46 NIEUWKUIJK 5253 AH NETHERLANDS |
| VAN BOMMEL, D.P. | HERFSTPARK 26 NIEUW VENNEP 2152 EB NETHERLANDS |
| VAN BOSCH, JOHAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN BOSCH, JOHAN | HERENTALSEBANN 617 DEURNE 2100 BELGIUM |
| VAN BOSSUM B.V. | T.A.V. DE HEER F.M.W. VAN BOSSUM CLINCKENBURGH 35 OEGSTGEEST 2343 JG NETHERLANDS |
| VAN BOVEN, R.H.J.M. | HELBEEK 86 VENLO 5911 CZ NETHERLANDS |
| VAN BOXEL, JEAN-PIERRE | RUE DES WALLONS 40 BRUXELLES 1090 BELGIUM |
| VAN BOXEL, JEAN-PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN BOXMEER, C. | VEGHELSEDIJK 12 UDEN 5401 PB NETHERLANDS |
| VAN BOXTEL, J.M. | VEGHELSEDIJK 40 SEHIJNDEL 5482 VK NETHERLANDS |
| VAN BREE, HANS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN BREE, HANS | C/O CORAL HOLDING BV VIVALDIPARK 26 HILVERSUM 1217 DV NETHERLANDS |
| VAN BREE, HANS | DULIANALAAN 20 HEEZE 5591 GB NETHERLANDS |
| VAN BREEN, G.J.G. | SPARRENLAAN 2 EPE NL-8162 CX NETHERLANDS |
| VAN BRENK, M. | ZWARTE KOLKSEWEG 7 'S-HEERENBERG 7041 CL NETHERLANDS |
| VAN BROEKHOVEN, L.M.P. LUCASSEN | VUGHTERHAGE 6 VUGHT 5263 BP THE NETHERLANDS |
| VAN BRUMMELEN, S. & E. VAN BRUMMELEN-VAN HOLST | UTRECHTSEWEG 45 E HILVERSUM 1213 TL NETHERLANDS |
| VAN BUCHEM, A.J.A.M. | ZALM 50 RIDDERKERK 2986 PD NETHERLANDS |
| VAN BUERDEN, C. | JULIANALAAN 115 BILTHOVEN 3722 GH NETHERLANDS |
| VAN CAILLIE, BERNARD | FLORALIENLAAN 15 BERCHEM 2600 BELGIUM |
| VAN CAPPELLEN, G. | HERMAN GORTERPLAATS 147 CAPELLE A/D IJSSEL 2902 TD NETHERLANDS |
| VAN CAPPELLEN-KRAAMER, T.W. | CARTESIUSSTRAAT 1 ROTTERDAM 3076 DD NETHERLANDS |
| VAN CAUTEREN, GUY | MARKTPLEIN 38 HAMME B-9220 BELGIUM |
| VAN CAUTEREN, GUY ELINE GILLES | MARKTPLEIN 38 HAMME B-9220 BELGIUM |
| VAN CAUWENBERGE, SOFIE | BORSTEKOUTERSTRAAT 73 MUNKZWALM B-9630 BELGIUM |
| VAN CITTERT, M.C.B. | ORIONLAAN 33 BILTHOVEN 3721 HR NETHERLANDS |
| VAN CLEEFF, HUGO | PRINS ALBERTLAAN 20 VOORBURG 2281 EL NETHERLANDS |
| VAN COOLPUT, LUC | VAN STRALENSTRAAT 39 ANTWERP B-2060 BELGIUM |
| VAN DAALEN, G. | NOORDHOF 19 BODEGRAVEN 2411 CG NETHERLANDS |
| VAN DAALEN, J.P. | ZUIDSCHALKWIJKERWEG 23 HAARLEM 2034 JE NETHERLANDS |
| VAN DALEN, J. | LEEUWERIKWEG 35 HAVELTE 7971 DR NETHERLANDS |
| VAN DAM INVEST BV | POMPEJUS 33 WIJK BIJ DUURSTEDE 3962 LX NETHERLANDS |
| VAN DAM, DE HEER J. | P/A ZANDERIJ 37 AMSTELVEEN 1185 ZM NETHERLANDS |
| VAN DAM, H.H. | DAVID VAN BOURGONDIEWEG 1-07 WIJK BIJ DUURSTEDE 3961 VZ NETHERLANDS |
| VAN DAM, H.J.W. | DORPSSTRAAT 8 WATERGANG 1454 AK NETHERLANDS |
| VAN DAM, M.D. | AMSTELVEENSWEG 726 AMSTERDAM 1081 JK NETHERLANDS |
| VAN DAM, P.C.W. | OLYMPIAWEG 22-1 AMSTERDAM 1076 VX NETHERLANDS |
| VAN DAM, W.J. | HOFPLEIN 68 WOERDEN 3445 ZJ NETHERLANDS |
| VAN DAMM, R.S. | ZANDERY 37 AMSTELVEEN 1185 ZM NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| VAN DAMME, DANIEL | PK 1187 GAR ADANA 01130 TURKEY |
| VAN DAMME, JANINE | 140, RUE DE DIEKIRCH ARLON B-6700 BELGIUM |
| VAN DE BASPOORT, W.A | KARMIJNSTRAAT 1 ALMERE-BUITEN 1339 BA NETHERLANDS |
| VAN DE BEEK-VAN'T KLAPHEK, G. | SCHOUW 8 SPAKENBURG 3751 CC NETHERLANDS |
| VAN DE BOGERT, J | MOLENSTRAAT 36 KERKWYK 5315 AB NETHERLANDS |
| VAN DE FLIERT-KLIJNSTRA, A. | ZANDERGENLAAN 8 AMERSFOORT 3817 GN NETHERLANDS |
| VAN DE GEEST, G. | MEEUWEN LEI 8 SCHOTEN 2900 BELGIUM |
| VAN DE GRAAF, E.W. | BROEKWEG 30 VLAARDINGEN 3131 HE NETHERLANDS |
| VAN DE GRAAFT, J.K.A. | BERGSE DORPSTRAAT 101 ROTTERDAM 3054 GC NETHERLANDS |
| VAN DE GRAATT-SKORKO, M. | BERGSE DORPSSTRAAT 101 ROTTERDAM 3054 GC NETHERLANDS |
| VAN DE GRIEND, IVO JAAP | 29 GREEN STREET, AP. 3 MAYFAIR LONDON W1K 7AZ UNITED KINGDOM |
| VAN DE GRIENDT, S.C.M. | LOONSEBAAN 32 VUGHT 5263 CP NETHERLANDS |
| VAN DE GRUITER, KAREL | FLAT 2 212 OLD BROMPTON ROAD LONDON SW5 0BX UNITED KINGDOM |
| VAN DE HEER C.J MULDERS, ERVEN | DR. A. KUYPERLAAN 45 AMERSFOORT 3818 JB NETHERLANDS |
| VAN DE HEER, ERVEN AND I.A. VAN DE GRAAFF | BERGSE DORPSSTRAAT 101 ROTTERDAM 3054 GC NETHERLANDS |
| VAN DE HOEF, H.W.H. EN | VAN DE HOEF-VAN DER KUUR, R.J. WECHELERVELD 1 NIEUW VENNEP 2151 JA NETHERLANDS |
| VAN DE HULSBEEK, W.P.M. | ZANDSTRAAT 18 BERLICUM 5258 TW NETHERLANDS |
| VAN DE KAMP, J.G. | SANDENBURG 14 VEENENDAAL 3904 JR NETHERLANDS |
| VAN DE KIEFT, J.W. EN/OF HULZEBOSCH, M.W.C. | HERTENKAMPLAAN 1 SWIFTERBANT 8255 BA NETHERLANDS |
| VAN DE KOOI, B.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DE KOOI, B.J. | KAAGWERF 42 GOUDA 2804 MT NETHERLANDS |
| VAN DE LAAK HOLDING B.V. | T.A.V. DE HEER A.J.M. VAN DE LAAK PRINS BERNHARDSTRAAT 14 VIANEN 4132 XG NETHERLANDS |
| VAN DE LAAK, A.J.M. EN/OF C.I.M.T. VAN DE LAAK-VAN | PRINS BERNHARDSTRAAT 14 VIANEN 4132 XG NETHERLANDS |
| VAN DE LAAR, J.T. EN | M.F. VAN DE LAAR-VERMEULEN KASTEEL CANNESTRAAT 27 TILBURG 5037 TA NETHERLANDS |
| VAN DE LAAR, N.P.M. | HUIZERWEG 79 BLARICUM 1261 AV NETHERLANDS |
| VAN DE LOO, MAARTEN R.A.F | GROUND FLOOR FLAT 5 COURTFIELD GARDENS LONDON SW5 0PA UNITED KINGDOM |
| VAN DE LOO-VAN DER GRINTEN, F.F.M. | BERGWEG 43 HILVERSUM 1217 SB NETHERLANDS |
| VAN DE LUSTGRAAF, E.P.J. | RUBENSSTRAAT 104 DUIVEN 6921 LW NETHERLANDS |
| VAN DE MAREL, MASCHA | AMSTERDAMSEWEG 457 AMSTELVEEN 1181 BP NETHERLANDS |
| VAN DE MEENT, M.G.G. | FRANS VAN MIERISLAAN 11 MUIDERBERG 1399 GD NETHERLANDS |
| VAN DE PERRE, JULIETTE | AV. GLOIRES NATIONALES 75, BTE 6 GANSHOREN 1083 GERMANY |
| VAN DE POEL, AUGUSTUS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DE POEL, AUGUSTUS | MIKSEBAAN 23/001 BRASSCHAAT 2930 BELGIUM |
| VAN DE POL, A.W. AND A. VAN DE POL-VAN DER SLOOT | LANDLUSTLAAN 7 LEIDSCHENDAM 2265 DR NETHERLANDS |
| VAN DE POL, F.L.J.M. | EMMASTRAAT 54 EIJSDEN 6245 HZ NETHERLANDS |
| VAN DE POL, R. & J.M. ARLER | TRUMANDREEF 59 EDE 6716 DJ NETHERLANDS |
| VAN DE POLL, C.E.W. | CRAYENESTERLAAN 136 HAARLEM 2012 TL NETHERLANDS |
| VAN DE RIDDER, M. | DE FUIKENWEIDE 20 VEENENDAAL 3901 KD NETHERLANDS |
| VAN DE RIET, MJH | PASTOORSVELD 10 HORST 5961 DT NETHERLANDS |
| VAN DE RIET, P.J.F. | BOVENSTRAAT 88 HOEVEN 4741 SK NETHERLANDS |
| VAN DE S'ANDT, H.M. AND/OR | VAN DE S'ANDT-SMEETS, M.E. ERASMUS HOF 2 WEERT 6006 MX NETHERLANDS |
| VAN DE SANDE-JOOSSEE, A. | KERKLAAN 19 DOORWERTH 6865 GW NETHERLANDS |
| VAN DE SLUIS, J.M.H. EN | VAN DE SLUIS-VAN DINTHER, M.A. LENTEDREEF 2 B-2360 OUD TURNHOUT BELGIUM |

| Claim Name | Address Information |
|---|---|
| VAN DE STADT, H. & VAN DE STADT-SABEL, C.C. | PLATANENLAAN 85 BLOEMENDAAL 2061 TS NETHERLANDS |
| VAN DE STADT, H. EN | C.C. VAN DE STADT-SABEL PLATANENLAAN 85 2061 TS BLOEMENDAAL NETHERLANDS |
| VAN DE STREEK, D. | EN/OF J. VAN DE STREEK-HOFMAN HARDERWYKERWEG 185A HULSHORST 8077 RD NETHERLANDS |
| VAN DE VEN, J.E.A.M. | DE MORTELKES 17 ERP 5469 BA NETHERLANDS |
| VAN DE VEN, P.J.A. | RENIER SNIEDERSLAAN 9 ES WAAIRE 5582 NETHERLANDS |
| VAN DE VEN-BERTELS, H.T. | COOLSMALAAN 24 DRIEBERGEN 3971 KW NETHERLANDS |
| VAN DE VENNE, HARRY P.E. | BELLEBOOM 28 ROERMOND 6041 PR NETHERLANDS |
| VAN DE VIJFEIJKE, WALTER | FORTSTRAAT (KESSEL) 28 NIJLEN 2560 BELGIUM |
| VAN DE VIJVER, MATTHYS | KRIJGSBAAN 30 TEMSO 9140 BELGIUM |
| VAN DE VUURST, T.G., DRS. | GROOT HOEFIJZERLAAN 27 WASSENAAR 2244 GE NETHERLANDS |
| VAN DE WALLE, KRIS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DE WALLE, KRIS | KASTEELSTRAAT 54 MERELBEKE 9820 BELGIUM |
| VAN DE WALLE-VAN DEN BOGGAERT, SAP | HERTOZ REINOUDSINGEL 66 VENLO NL-5913 XE NETHERLANDS |
| VAN DE WETERING, W.H.M. EN | A.J.M. VAN DE WETERING-CONELISSEN DINTHERSEWEG 13 NISTELRODE 5388 VE NETHERLANDS |
| VAN DE WIEL, C. | CARMALIETENSTRAAT 8 OSS 5341 EG NETHERLANDS |
| VAN DE WIELE GUY | ZOUTELAAN 16 KNOKKE HEIST B 8300 BELGIUM |
| VAN DE WIJDEVEN, C.C.M. | BARON VAN COEHOORNLAAN 12 SINT OEDENRODE 5492 GR NETHERLANDS |
| VAN DEELEN, P. | MESDAGLAAN 1 VLEUTEN 3451 JG NETHERLANDS |
| VAN DEIJK-DE VOOGD, M. | HARTENLUSTLAAN 10 BLOEMENDAAL 2061 HB NETHERLANDS |
| VAN DELDEN, C.H. | OUD BUSSUMMERWEG 39 HUIZEN 1272 PT NETHERLANDS |
| VAN DELFT, M.J. EO VAN DELFT-DELAAT, FM | MOMMERSTEEG 92 HAARSTEEG 5254 VN NETHERLANDS |
| VAN DEM ACKER, P.S.F.M. | AKKERMUNTHOF 2 SCHIJNDEL 5482 PJ NETHERLANDS |
| VAN DEN ABEELE, MICHEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN ABEELE, MICHEL | ELZEELSESTEENWEG 11 A RONSE 9600 BELGIUM |
| VAN DEN AKKER, A. | HORTENSIASTRAAT 8 ROSMALEN 5241 CH NETHERLANDS |
| VAN DEN AKKER, G.N.M. EN VAN DEN AKKER-VAN DEN HUR | SPECHTENDREEF 7 OUD-TURNHOUT B-2360 BELGIUM |
| VAN DEN AKKER, J. | SPROKKELBOSCHSTRAAT 30 ROSMALEN 5243 RK NETHERLANDS |
| VAN DEN AKKER, M. | BRIKLAAN 22 LEEK 9351 PM NETHERLANDS |
| VAN DEN AKKER, R.J.S.G. | WIBAUTLAAN 8 AMSTELVEEN 1181 XW NETHERLANDS |
| VAN DEN ANKER, E. | SCHOOTSEDYK 8 SINT-OEDENRODE 5491 TD NETHERLANDS |
| VAN DEN BEAKEN-BRUIJNEN, M.C.A.P. | OBSENICHTLAAN 4 BAARLO 5991 BV NETHERLANDS |
| VAN DEN BELT, H. | RIGOLETTESTRAAT 9 AMERSFOORT 3816 TR NETHERLANDS |
| VAN DEN BERG, A.M.M. EN | VAN DEN BERG-PIELS, H.A.J. LEEUWERIKSWEG 65 UDEN 5402 XB NETHERLANDS |
| VAN DEN BERG, BERTUS | BADHUISWEG 3 WARDER 1473 PN NETHERLANDS |
| VAN DEN BERG, C. | BELLATRIXSTRAAT 30 YMUIDEN 1974 AR NETHERLANDS |
| VAN DEN BERG, G.A. AND/OR TH.M. VAN DEN BERG-DE RU | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BERG, G.A. AND/OR TH.M. VAN DEN BERG-DE RU | REGENBOOG 24 BAARN 3742 ZB NETHERLANDS |
| VAN DEN BERG, K.W. AND/OR H.J. VAN DEN BERG-GORT | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BERG, K.W. AND/OR H.J. VAN DEN BERG-GORT | DE WAARD 1 URK 8321 LT NETHERLANDS |
| VAN DEN BERG, L. | DE KOLK 11 WOUDSEND 8551 RL NETHERLANDS |
| VAN DEN BERG, L.M. & M. VAN DEN | HAZELAARLAAN 41 HILVERSUM 1214 LL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BERG-KOK | HAZELAARLAAN 41 HILVERSUM 1214 LL NETHERLANDS |
| VAN DEN BERG, L.M. EN  M. VAN DEN BERG-KOK | HAZELAARLAAN 41 HILVERSUM 1214 LL NETHERLANDS |
| VAN DEN BERG, MAARDEN | DR WILLEM LEYDSLAAN 23 EINDHOVEN 5642 MR NETHERLANDS |
| VAN DEN BERG, R. | PALTROKMOLEN 45 ALPHEN AAN DEN RYN 2406 JR NETHERLANDS |
| VAN DEN BERG, T. AND J.P.A. VAN DEN BERG-HUTTEN | BENEDENBERG 126 BERGAMBACHT 2861 LJ NETHERLANDS |
| VAN DEN BERG, T.J.A. AND/OR J.W. VAN DEN BERG-VALK | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BERG, T.J.A. AND/OR J.W. VAN DEN BERG-VALK | KORENMOLENWEG 39 BLEISWIJK 2665 CH NETHERLANDS |
| VAN DEN BERG, W. | VAN SLINGELANDTLAAN 11 2334 CH LEIDEN NETHERLANDS |
| VAN DEN BERG, W. | VAN SLINGELANDTLAAN 11 LEIDEN 2334 CB NETHERLANDS |
| VAN DEN BERG-BELLE, E.G.M. | ABEELENLAAN 10 BENNEBROEK 2121 TJ NETHERLANDS |
| VAN DEN BERGH, G.W. | OISTERWIJKSE DREEF 8 HAAREN 5076 NA NETHERLANDS |
| VAN DEN BERGHE, GERARD | LEON SPILLIAERTSTRAAT, 19 OOSTENDE B-8400 BELGIUM |
| VAN DEN BERGN, J.H.M. | STRAATWEG 107 BREUKELEN UT 3621 BK NETHERLANDS |
| VAN DEN BERK, W.J. | REGENTESSESTRAAT 3 NYMEGEN 6522 AM NETHERLANDS |
| VAN DEN BERKHOF, C.J. | KAPELWEG 6 UTRECHT 3566 MK NETHERLANDS |
| VAN DEN BEUKEN, J.A.P.M. | ANN DE STEENOVEN 6 MAASBREE 5993 RJ NETHERLANDS |
| VAN DEN BEUKEN, J.P.M. EN | VAN DEN BEUKEN-CORNELISSEN, C.H.P. DE DONCKSTRAAT 3 B SEVENUM 5975 AA NETHERLANDS |
| VAN DEN BEUKEN, P.A.K.M. | AAN DE STEENOVEN 4 MAASBREE 5993 RJ NETHERLANDS |
| VAN DEN BIGGELAAR, M.L.B. | MINERVALAAN 78 3 AMSTERDAM 1077 PJ NETHERLANDS |
| VAN DEN BOGAARD, F.A.W. | DEKEN BAEKERSSTRAAT 2.18 SCHIJNDEL 5482 JH NETHERLANDS |
| VAN DEN BOGAARD, JOHANNES | KROONWINNINGSTRAAT 41 HASSELT B 3500 BELGIUM |
| VAN DEN BOOGAARD, M.S. | CARVALETTE B.V. BOULEVARD PAULUS LOOT 55 ZANDVOORT 2042 AE NETHERLANDS |
| VAN DEN BOOGAARD, M.S. | BOULEVARD PAULUS LOOT 55 ZANDVOORT 2042 AE NETHERLANDS |
| VAN DEN BOOGAART, L.H. | HERLAER 50 EINDHOVEN 5653 KN NETHERLANDS |
| VAN DEN BOOGERD, ERNEST | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BOOGERD, ERNEST | RIJKSWEG 33 NIEUWENDIJK 4255 GE NETHERLANDS |
| VAN DEN BOOGERD, ERNEST | RIJKSWEG 33 NIEUWENDIJK 4255 GE THE NETHERLANDS |
| VAN DEN BOOMEN, M.M.F.C. | VARENDONKWEG 20 SOMEREN 5711 PA NETHERLANDS |
| VAN DEN BOS, M.M. | OOSTMAASLAAN 900 ROTTERDAM 3063 DL NETHERLANDS |
| VAN DEN BOSCH, G. | KAMPWEG 44 UDDEL 3888 NX NETHERLANDS |
| VAN DEN BOSCH, H.P. | NOTARIS STEPHANUS ROESSTRAAT 4B 6645 AH WINSSEN NETHERLANDS |
| VAN DEN BOSCH, H.P. | NOTARIS STEPHANUS ROESTSTRAAT 4B 6645 AH WINSSEN NETHERLANDS |
| VAN DEN BOSCH, J.J.G. | BOTSHOLSEDWARSWEG 12 WAVERVEEN 3646 AK NETHERLANDS |
| VAN DEN BOSCH, M.L.M. | WILHELMINALAAN 19 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| VAN DEN BOSCH, P.H.M | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BOSCH, P.H.M | KERKSTRAAT 38 NULAND 5391 AA NETHERLANDS |
| VAN DEN BOSSEHE, FRANK | STATIONSSTRAAT 233 HERZELE 9550 BELGIUM |
| VAN DEN BREEN, MARC | ROBERT RAMLOTSTRAAT 25 DENDERMONDE 9200 BELGIUM |
| VAN DEN BREEN, MARC | ROBERT RAMLOTSTRAAT 25 DENDERMONDE 9200 BELGIUM |
| VAN DEN BRINK, M. | HEIDETUIN 23 HOUTEN 3994 ZN NETHERLANDS |
| VAN DEN BRINK, N.J.L.M. | MAGNOLIALAAN 13 HEELSUM 6866 GC NETHERLANDS |
| VAN DEN BRINK, R.N. EN VAN DEN BRINK-VAN KERSEN, M | MEERVLIETSTRAAT 73 VELSEN-ZUID 1981 BK NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| VAN DEN BRINK-DE BRUIN, J. | BLOEMENDAALLAAN 11 BARNEVELD 3771 HT NETHERLANDS |
| VAN DEN BROECK-BOSSAERTS | DURENTIJDLEI 45 BRASSCHAAT B-2930 BELGIUM |
| VAN DEN BROEK, A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BROEK, A. | LISDODDELAAN 98 AMSTERDAM 1087 KA NETHERLANDS |
| VAN DEN BROEK, A.J.M | KANAALDJIK 25 AB KOEDIJK 1832 NETHERLANDS |
| VAN DEN BROEK, C.M.P.M. | DURENDAAL DREEF 14 OISTERWIJK 5062 LW NETHERLANDS |
| VAN DEN BROEK, F.M.M. | VIJTHUIZENBERG 80D ROOSENDAAL 4708 AM NETHERLANDS |
| VAN DEN BROEK, HLM | ZIJP 5 BOEKEL 5427 HK NETHERLANDS |
| VAN DEN BROEK, J.H.J.M. AND R.J.M. VAN DEN BROEK-R | SCHEIDINGSTRAAT 27 5211 JR 'S-HERTOGENBOSCH NETHERLANDS |
| VAN DEN BROEK, R.H.G.M. | HENRIETTE ROLAND HOLSTLAAN 1 LISSE 2162 JE NETHERLANDS |
| VAN DEN BROEKE, P.J.C. | REITMADE 14 HOEVEN 4741 DX NETHERLANDS |
| VAN DEN BUSKEN, D. | HOEKENES 108 AMSTERDAM 1068 NA NETHERLANDS |
| VAN DEN BUSKEN, R. | HOEKENES 108 AMSTERDAM 1068 NA NETHERLANDS |
| VAN DEN BUSSCHE B.V. | T.A.V. DE HEER H.E.J. VAN DEN BUSSCHE BOEIER 11 2636 DE SCHIPLUIDEN NETHERLANDS |
| VAN DEN DIJSSEL, J.P.M. & L.A.T. VAN DEN DIJSSEL-J | HILDEBRANDLAAN 27 SOEST 3768 GV NETHERLANDS |
| VAN DEN DOEF-LUIJK, A.M.F. | SIBELIUSPARK 128 OSS 5343 BK NETHERLANDS |
| VAN DEN DOOL, R.J., DR & J.W. VERLOOP | AMSTEL 250 AMSTERDAM 1017 AL NETHERLANDS |
| VAN DEN DRIES, GILLIS | RUMTSESTRAAT 9 RUMST 2840 BELGIUM |
| VAN DEN DRIES, J.A. | GANGBOORD 8 DRONTEN 8251 HV NETHERLANDS |
| VAN DEN HAM, J. | ZUIDERZEESTRAATWEG WEST 116 DOORNSPYK 8085 AJ NETHERLANDS |
| VAN DEN HEUVEL RIJNDERS, K.J. | WATERMOLENEILAND 13 LOCHEM 7241 VS NETHERLANDS |
| VAN DEN HEUVEL, B.J.M. | DE BEETHOF 11 NUENEN 5673 LV NETHERLANDS |
| VAN DEN HEUVEL, C. | RUISVOORN 19 ZEEWOLDE 3892 HP NETHERLANDS |
| VAN DEN HEUVEL, LUCIENNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN HEUVEL, LUCIENNE | STEENDREEF 1 ELEWIJT 1982 BELGIUM |
| VAN DEN HEUVEL, PH. & S. | ROSMOLENPLEIN 81 TILBURG 5014 ET NETHERLANDS |
| VAN DEN HEUVEL, R. EN | VAN DEN HEUVEL-VAN ZEBEN, A.M. HOUTENEND 27 DORDRECHT 3317 MK NETHERLANDS |
| VAN DEN HOEK, O.B. | ZUIDWEG 11 ZONNEMAIRE 4316 AA NETHERLANDS |
| VAN DEN HOUT-PIGMANS, G.S.H. | HEUVELSTRAAT 33 MOERGESTEL 5066 PB NETHERLANDS |
| VAN DEN INGH, M.A.J. & D.M. VAN DEN INGH-NEDERHOF | UTRECHTSEWEG 35 APP. 2 HILVERSUM 1213 TL NETHERLANDS |
| VAN DEN LINDEN, J. & J. VAN DEN LINDEN-ZWERUS | PARALLELWEG 109 HEERLEN 6411 NC NETHERLANDS |
| VAN DEN MEIJDEN, 'S BEHEEN B.V. | P.A. VAN DEN MEIJDEN KLOOSTERSTRAAT 29 GEFFEN 5386 AR NETHERLANDS |
| VAN DEN OETELAAR, G.J. | VORLEWEG 40 MILL 5451 GE NETHERLANDS |
| VAN DEN OORD, M.P.W.M. | PEPERSTRAAT 4 'S-HERTOGENBOSCH 5211 KM NETHERLANDS |
| VAN DEN PUTTEN, BJAF | BEUKENLAAN 17 HEESCH 5384 BE NETHERLANDS |
| VAN DEN STEEN-BROLLWER, J. | HOUTSNIP 8 OBDAM 1713 SR NETHERLANDS |
| VAN DEN WALL BAKE, R.H.A. | NUBRUCHSTRASSE 14 RINGWIL-HINWIL CH-8340 SWITZERLAND |
| VAN DEN WALL BAKE, R.H.A. | R.H.A. VAN DEN WALL BAKE MAARSBERGSEWEG 8 "A" DOORN 3941 MJ THE NETHERLANDS |
| VAN DEN WASSENBERG, EJM | BURGEMEESTER LOEFFPLEIN 46 'S-HERTOGENBOSCH 5211 RZ NETHERLANDS |
| VAN DER AALSVOORT, A.C.G.J. | ACHTERSTRAAT 16 NISTELRODE 5388 TP NETHERLANDS |
| VAN DER AALSVOORT, J. | ACHTERSTRAAT 16 NISTELRODE 5388 TP NETHERLANDS |
| VAN DER AAR, IWAN | T KIEFTENLAND 22 418 LIMMEN 1906 WE NETHERLANDS |
| VAN DER BEEK, C.A.M. | HOOILAND 6 SCHIEDAM-KETHEL 3121 XD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DER BERKOF – ARGELO, H.T. | SAFFIERSTRAAT 50 HK APELDOORN 7314 NETHERLANDS |
| VAN DER BIJL, J. | A/O C.S.E.M. VAN DER BIJL-DRAIJER STRABEEK 51 A VALKENBURG 6301 HP NETHERLANDS |
| VAN DER BILT, B. | GRAAF FLORIS V WEG 2 HOLLANDSCHE RADING 3739 NA NETHERLANDS |
| VAN DER BILT-FLOOTHUIS, G.M.T.H. | 'T DYKHUIS 237 BORNE 7622 CM NETHERLANDS |
| VAN DER BOOR-MOLL, N.S. | AMERSFOORTSESTRAATWEG 37 BUSSUM 1401 CV NETHERLANDS |
| VAN DER BRINK, B.M. | TAFELBERGWEG 57 LAREN 1251 AC NETHERLANDS |
| VAN DER BRINK-VAN RICT, R. EN M. | DE POORT 41 HOUTEN 3991 DX NETHERLANDS |
| VAN DER BURG, J.D. / ADBURDIAS BV | DE BOTTER 9 BAARN 3742 GA NETHERLANDS |
| VAN DER BUSSE, J.A. | VIJFZE ROMPERT 13 HERTOGENBOSCH 5233 ES NETHERLANDS |
| VAN DER CAAIJ, J.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER CAAIJ, J.W. | HEECHHIEM 13 GOUTUM 9084 BA NETHERLANDS |
| VAN DER ENT, M. | HESSENWEG 83-111 LUNTEREN 6741 JP NETHERLANDS |
| VAN DER ERVE, R. | ARBORETUMLAAN 41 TERVUREN 3080 BELGIUM |
| VAN DER EYK, G. | BODDENS HOSANGWEG 102 WOUBRUGGE 2481 LB NETHERLANDS |
| VAN DER EYNDE MEYSDER | VIRGIWEIDE 22 BORGERHOUT 2140 BELGIUM |
| VAN DER GIJP BARENDREGT, J.G. | M.C. VAN DER GIJP BARENDREGT-VAN HOUWELINGEN DRAKENSTEYNLAAN 10 DORDRECHT 3319 RG NETHERLANDS |
| VAN DER GLAAT, F. | PLATTENBERG 31 MAARN 3951 AP NETHERLANDS |
| VAN DER GRAAF, ALLARD | APT J12 SCENIC VILLA SCENIC VILLA DRIVE POKFULAM HONG KONG HONG KONG |
| VAN DER GRAAF, P | MERANTI 173 DORDRECHT 3315 TT NETHERLANDS |
| VAN DER GRAAFF, P.E.D. | TERBREGSEHOF 26 ROTTERDAM 3062 CP NETHERLANDS |
| VAN DER HAAGEN, J.C. | KORENBLOEM 96 MIJDRECHT 3641 VR NETHERLANDS |
| VAN DER HEIDEN PENSIOEN BV | VALENTINA TERESHKOVASTRAAT 15 HILVARENBEEK 5081 GB NETHERLANDS |
| VAN DER HEIDEN, P.H. | VLIEGENIERSWEG 42 SASSENHEIM 2171 PB NETHERLANDS |
| VAN DER HEIJDEN, A.J.M. | VONDELSTRAAT 16 VEGHEL 5462 CS NETHERLANDS |
| VAN DER HEIJDEN, H. | ORANJE NASSAULAAN 93 SINT OEDENRODE 5491 HD NETHERLANDS |
| VAN DER HEIJDEN, HMC | HOMERUSLAAN 6 'S-HERTOGENBOSCH 5216 CV NETHERLANDS |
| VAN DER HEIJDEN, J.A.P. | POOLSEDREEF 8 OOSTERHOUT 4904 WC NETHERLANDS |
| VAN DER HEIJDEN, M. | GROOT HERTOGINNELAAN 32 BUSSUM 1405 EE NETHERLANDS |
| VAN DER HEIJDEN, W.C. & M.A. HUIJBERTS-VAN DER HEI | SMIDSEPAD 8 LIEMPDE 5298 AW NETHERLANDS |
| VAN DER HELM, A.H. & VAN DE KRAATS, C.J. | MEESVINK 25 VEENEDAAL 3906 AR NETHERLANDS |
| VAN DER HEYDE-BAKKER, H.E. | KAPELWEG 17 MAARN 3951 AA NETHERLANDS |
| VAN DER HEYDEN, G.E.J. | VECHTLAAN 120 HENGELO 7555 JZ NETHERLANDS |
| VAN DER HEYDEN, JAN | KUITEGEMSTRAAT 24 ST. AMANDS B-2890 BELGIUM |
| VAN DER HOEVEN, J.G.A.M. | STOMPWIJKSEWEG 11B ZOETERWOUDE 2381 BH NETHERLANDS |
| VAN DER HOFSTEDE, P. | NARCISPLANTSOEN 102 HAARLEM 2015 AM NETHERLANDS |
| VAN DER HOORN, G.H.A. AND/OR A.M.E.H. VAN DER HOOR | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER HOORN, G.H.A. AND/OR A.M.E.H. VAN DER HOOR | PRIMULASTRAAT 41 EINDHOVEN 5644 LJ NETHERLANDS |
| VAN DER HOUWEN, W. EN/OF H.J.F. VAN DER HOUWEN-LEE | ELSPETERWEG 167 VIERHOUTEN 8076 PB NETHERLANDS |
| VAN DER HULST-WISSELINK, N.A. EN VAN DER HULST, R. | BOEKBINDERSTRAAT 28 ZWOLLE 8043 AS NETHERLANDS |
| VAN DER JAGT, R.H. | SOERENSE ZAND NOORD 23 EERBEEK 6961 RB NETHERLANDS |
| VAN DER KEVIE, T.A. & A.M.F. KERSEMAEKERS | BOERHOORN 24 GLIMMEN 9756 CL NETHERLANDS |
| VAN DER KIEFT, H. & P.E. VAN DER | ALMSTEIN 3 DORDRECHT 3328 MP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KIEFT-VREUGDENHIL | ALMSTEIN 3 DORDRECHT 3328 MP NETHERLANDS |
| VAN DER KIEFT, N & R.J.C. VAN DER KIEFT-VAN DE WEI | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER KIEFT, N & R.J.C. VAN DER KIEFT-VAN DE WEI | HAVENSTRAAT 128 BUSSUM 1404 EM NETHERLANDS |
| VAN DER KLEIJ, W.I.A. & VAN DER KLEIJ-KOSTR, J.M.T | HOGEWOERD 26 NAALDWIJK 2671 DG NETHERLANDS |
| VAN DER KLIJN, P. | RIETGORS 46 ENGELEN 5221 HJ NETHERLANDS |
| VAN DER KOOY, G. | DOTINGA TUN DRONRIJP 9035 EX NETHERLANDS |
| VAN DER KRAATS, M.M.C. | GORTSTRAAT 38 MIDDLEBURG 4331 LC NETHERLANDS |
| VAN DER KRUIJS, J.F.M. | J. BRHMSSTRAAT 38 UTRECHT 3533EX NETHERLANDS |
| VAN DER KRUIJS, M.P.W. | RUBENSLAAN 55-1 UTRECHT 3582 JB NETHERLANDS |
| VAN DER KRUK, E.B. | PROF. VAN REESLAAN 1.B BLARICUM 1261 CS NETHERLANDS |
| VAN DER LAAN, B.F.A.M. EN/OF VAN DER LAAN-BRESSER, | BOERLAAN 8 HAREN 9752 VZ NETHERLANDS |
| VAN DER LANDE, A.A.L | BOXBERGERWEG 79 DIEPENVEEN 7431 PL NETHERLANDS |
| VAN DER LEE, M. | DIJKHOORNSEWEG 209 DELFT 2614 KC NETHERLANDS |
| VAN DER LINDE, K.J. | MOERASLAND 8 ASSENDELFT 1567 CA NETHERLANDS |
| VAN DER LINDE, UWE | ALOYSIANASTRASSE 11 BOCHOLT 46399 GERMANY |
| VAN DER LINDEN, A.A. | REDE 6 ZEEWOLDE 3891 AR NETHERLANDS |
| VAN DER LINDEN, J.L. AND C.A.H. BRUERS | SINT PAULUSWEG 94 OOSTERHOUT 4902 PS NETHERLANDS |
| VAN DER LIT, R. & VAN DER LIT-SCHEIDLER, L.M. | ANNA BLAMANLAAN 13 HEEMSTEDE 2104 SC NETHERLANDS |
| VAN DER LOGT, VISHANDEL, B.U. | MUIDERKRING 8 ETTEN-LEUR 4873 GU NETHERLANDS |
| VAN DER LOO - VAN LAEKEN, P.J. | BEZUIDENHOUTSEWEG 347 AR THE HAGUE 2594 NETHERLANDS |
| VAN DER LOO-PULMAN, A.P. | RIDDERSPOOR 24 HOEVELAKEN 3871 JH NETHERLANDS |
| VAN DER LOO-VAN DER MEIJ, M.W. | H.V.D. HOEVENSTRAAT 126 KATWIJK 2225 PX NETHERLANDS |
| VAN DER LUGT, I.R.J.M. | LEEGHWATERLAAN 59 'S-HERTOGENBOSCH 5223 BA NETHERLANDS |
| VAN DER LUGT, J.A. RESIUS | HUNDERENSLAAN 10 TWELLO 7391 TB NETHERLANDS |
| VAN DER LUGT, RONALD | FRAUSE LEI 21 KAPELLEN B2950 BELGIUM |
| VAN DER LUIJT, J.M. EN | C.I. VAN DER LUIJT-DIEK PRINS BERNHARDSTRAAT 27 2171 XH SASSENHEIM NETHERLANDS |
| VAN DER MADE, W.A. & T.A.J.M. VAN DER MADE-ROOVERS | LAANZICHTWEG 58 TETERINGEN 4847 SJ NETHERLANDS |
| VAN DER MADEN, L.A.C. | HOEFKENSSTRAAT 22A MADE 4921 CH NETHERLANDS |
| VAN DER MAREL, F.A. | BURG. DE 2 EEUWSTRAAT 20 NUMANSDORP 3281 AJ NETHERLANDS |
| VAN DER MAREL, M | MIDDENHAVEN 7 DEN HOORN (ZH) 2635 GT NETHERLANDS |
| VAN DER MEE, HANS-GERD | AM ROTT 12 KERPEN 50171 GERMANY |
| VAN DER MEER, A. AND/OR | VAN DER MEER-VAN DER PEET, B.A BROEKERMEERSTRAAT 48 HOOFDDORP 2131 AS NETHERLANDS |
| VAN DER MEER, J.G. | MAASBOULEVARD 66 SCHIEDAM 3114 HC NETHERLANDS |
| VAN DER MEER, J.K. | KANSELARIJSTRAAT 17-A BRUSSELS 1000 BELGIUM |
| VAN DER MEIDE, M.B.P. | KORTE ENGELENBURGERKADE 2C DORDRECHT 3311 CG NETHERLANDS |
| VAN DER MEIJ DE BIE, R. | BREDERODESTRAAT 152 ZANDVOORT 2042 BM NETHERLANDS |
| VAN DER MEIJ, A.G.L. | WITTENBURGERWEG 146 2244 CG WASSENAAR NETHERLANDS |
| VAN DER MEULEN, W.M. AND N. VAN DER MUELEN-BREEDEN | BOSKLOANE 4 9255 JH TYTSJERK NETHERLANDS |
| VAN DER MOST, A.W.F AND V.E. | KLINKENBERGERWEG 80A EDE 6711 ML NETHERLANDS |
| VAN DER NEEN, J. | DE HOLM 24 TOLBERT 9356 VB NETHERLANDS |
| VAN DER NEUT, A.J. EN VAN DER NEUT-SIMONS, W.P.T. | PAMPUSZIGT 24 DIEMEN 1111 TH NETHERLANDS |
| VAN DER PEIJL, A.C. | ROOSSEVELTSTRAAT 7 OSSENDRECHT 4641 BP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DER PEIJL, A.C. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PEIJL, G.K. | VAN DER WAALSSTRAAT 7 TERNEUZEN 4532 LA NETHERLANDS |
| VAN DER PEIJL, G.K. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PEIJL, W. | RIET BLOM-MOURITSSTRAAT 50 ROTTERDAM 3066 GL NETHERLANDS |
| VAN DER PEIJL, W. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PEIJL, W. & J.B. VAN DER PEIJL-DE BOER | RIET BLOM-MOURITSSTRAAT 50 ROTTERDAM 3066 GL NETHERLANDS |
| VAN DER PEIJL, W. & J.B. VAN DER PEIJL-DE BOER | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PERS-KING, B.M. | BORNEOLAAN 4 HILVERSUM 1217 HA NETHERLANDS |
| VAN DER PLAATS-VAN HERK, G & A | RUE DE BELLAIN 6 LIMERLE 6670 BELGIUM |
| VAN DER PLAS, J.A.M. & C.E. VAN DER PLAS-VAN DER B | NIEUWE WEG 29 BREDA 4811 LW NETHERLANDS |
| VAN DER POEL, M.R. | ROBYN 22 BERKEL 2651 SW NETHERLANDS |
| VAN DER PUTTEN, P.A. | DEN BIEST 35 EINDHOVEN 5615 AV NETHERLANDS |
| VAN DER SALM, W.J.J. EN | VAN DER-SALM DEN BERG, A.H.M. DE DAGMAAT 56 DRONTEN 8252 JC NETHERLANDS |
| VAN DER SANDE, M.A.B. | 'S GRAVESANDESTRAAT 7 AMERSFOORT 3817 SZ NETHERLANDS |
| VAN DER SANDEN, J.J.A. | KROMMENDIJK 71 POPPEL 2382 BELGIUM |
| VAN DER SANDEN-STAPS, M.H. | BEEKSEWEG 7 POPPEL 2382 BELGIUM |
| VAN DER SCHAAR, VICTORIA | RUSTENBURGERSTRAAT 363 AMSTERDAM 1074 EZ NETHERLANDS |
| VAN DER SCHEER, B. | BEATRIXLAAN 15 BEDUM 9781 CM NETHERLANDS |
| VAN DER SCHILT, J. | DORPSWEG 72 ZIJDERVELD 4122 GH NETHERLANDS |
| VAN DER SCHOOT-BASELAAR, ERVEN & A.A.TH. | P/A W.P.M. VAN DER SCHOOT BREDIUSWEG 76 BUSSUM 1401 AJ NETHERLANDS |
| VAN DER SLOOT BEHEER BV | OUDE RYKSWEG 14 LIEMPDE 5298 MC NETHERLANDS |
| VAN DER SLOOT, A.F.A. | MJ VAN DER SLOOT-V.D. BRAAK BOSRAND 1 BOXTEL 5281 TJ NETHERLANDS |
| VAN DER SLUIJS, J.W. AND E.M.L. VAN DER SLUIJS | TSJERKEBUORREN 5 OPPENHUIZEN 8625 HA NETHERLANDS |
| VAN DER SLUIJS, P. EN | VAN DER SLUIJS-VAN BERGEN, V.Y. POLDERSLAAN 6 OOSTVOORNE 3233 VL NETHERLANDS |
| VAN DER SLUIS, E.C. & I.E. VAN DER SLUIS-BORST | WETERINGPAD 35 WOUBRUGGE 2481 AS NETHERLANDS |
| VAN DER SMAAL, A. | PETER NUYENSAAN 25 SCHILDE 2970 BELGIUM |
| VAN DER SMAAL, ANDREAS | PATER NUYENSLAAN 25 'S GRAVENWEZEL 2970 BELGIUM |
| VAN DER SPEK, E.J. EN/OF VAN HOF, M.M.G. | BREDEWEG 17 WADDINXVEEN 2742 KT NETHERLANDS |
| VAN DER SPEK, MARC ANTHONY CORNELIS | BILDERDIJKSTRAAT 144-3 AMSTERDAM 1053 LB NETHERLANDS |
| VAN DER STAAY, V. | PURPERHOEDENVEEM 124 AMSTERDAM 1019 HM NETHERLANDS |
| VAN DER STERREN, KINDEREN | NIEUWKUIJKSESTRAAT 50 NIEUWKUIJK 5253 EA NETHERLANDS |
| VAN DER STERREN, M.J.J.M. & A. VAN DER STERREN-DE | ZWAANEN HEIKE 10B LOTTUM 5973 PV NETHERLANDS |
| VAN DER STOK, K. | HOORNSEDIJK 19 HAREN 9752 XK NETHERLANDS |
| VAN DER STRAATEN, G.E. EN | VAN DER STRAATEN-OOMS, J.C. SCHALKSEDIJKJE 20 RIDDERKERK 2988 BV NETHERLANDS |
| VAN DER STRAATEN, M.R. & VAN DER STRAATEN-VISSER, | PAULUSWEG 21 HENDRIK IDO AMBACHT 3341 CS NETHERLANDS |
| VAN DER TAELEN-VERGAELEN, LOUIS | VIERWINDENLAAN 60 WEMMEL B-1780 BELGIUM |
| VAN DER TOGT, WP | MATHENESSESTRAAT 9 ZOETERMEER 2729 CP NETHERLANDS |
| VAN DER VECHT, J, | MOLENPLEIN 1 HARDENBERG 7771 BC NETHERLANDS |
| VAN DER VEEN, H.J. AND K.J. VAN DER | NONNENVELD 6 OOSTERHOUT 4901 ZR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VEEN-WIERSMA | NONNENVELD 6 OOSTERHOUT 4901 ZR NETHERLANDS |
| VAN DER VEER, A.G. | LEURIKSLAAN 8 ENSCHEDE 7535 DR NETHERLANDS |
| VAN DER VEER, G.L. & VAN DER VEER-WEGINK, H.G. | LEURIKSLAAN 8 ENSCHEDE 7535 DR NETHERLANDS |
| VAN DER VEER, H.M. AND A. VAN DER VEER - VAN OLST | BEEKLANDSEWEG 10 HEERDE 8181 NB NETHERLANDS |
| VAN DER VEER-ENZLIN, M.D. | LOUISE DE COLIGNYLAAN 332 ROTTERDAM 3062 HN NETHERLANDS |
| VAN DER VELDE, J.C.B | SINT BRANDAENSTRAAT 20 AMERSFOORT 3814 WZ NETHERLANDS |
| VAN DER VELDE, T. EN VAN DER VELDE-VAN DER HOEK, F | GREATE MAR 2 WERGEA 9005 XJ NETHERLANDS |
| VAN DER VELDEN, C.J.W.J.M. | BARRIERWEG 54 LIEMPDE (NBR) 5298 AD NETHERLANDS |
| VAN DER VELDEN, H.W. | JAN RUUSBROECSTRAAT 41 RUISBROEK B-1601 BELGIUM |
| VAN DER VLIES, R.P.F.M. | MARKIESAAT 25 VUGHT 5262 RA NETHERLANDS |
| VAN DER VLIES-HOOGVORST, M. EN/OF SMIERS, P.W. | NOORDZEESTRAAT 48 PETTEN 1755 PJ NETHERLANDS |
| VAN DER VLIES-PIJNENBORG, H.J.J. | MARKIESAAT 25 VUGHT 5262 RA NETHERLANDS |
| VAN DER VLIST, D.H.M. | DE KEYSTRAAT 7 HAARLEM 2012 XG NETHERLANDS |
| VAN DER VOORST, F. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER VOORST, F. | C/O P.H. VAN DER VOORST ESSCHE HEIKE 9 BOXTEL 5282 JM NETHERLANDS |
| VAN DER VOORST, P.H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER VOORST, P.H. | ESSCHE HEIKE 9 BOXTEL 5282 JM NETHERLANDS |
| VAN DER VOORT, J.T. | BAARSLAAN 1 VOORHOUT 2215 XJ NETHERLANDS |
| VAN DER VORST, J.H. AND/OR P.E. VAN DER VORST-VD H | MAASTRICHTERWEG 25 VALKENSWAARD 5554 GE NETHERLANDS |
| VAN DER WAAG, J.W. | W. DE  ZWARTSTRAAT 24 WOERDEN 3443 HN NETHERLANDS |
| VAN DER WAAL, J.G. | SCHUTTERSVELD 29 DELFT 2611 WE NETHERLANDS |
| VAN DER WAAL, W.A. | ZANDVOORTSELAAN 16 DEN HAAG 2554 EK NETHERLANDS |
| VAN DER WAL, G. | LANDSTEINERBOCHT 25 DELFT 2614 GN NETHERLANDS |
| VAN DER WEES, G.M. | WAALDIJK 46 OOSTERHOUT 6678 MC NETHERLANDS |
| VAN DER WEL, H. EN VAN DER WEL-GELDERBLOM, O.B.W. | VAN MERLENLAAN 22 HEEMSTEDE 2101 GE NETHERLANDS |
| VAN DER WERF, K.W. | ROLDERDIEPHOF 120 UTRECHT 3521 DB NETHERLANDS |
| VAN DER WERF, P.B. | DRIMMELENSEWEG 50 MADE 4921 SG NETHERLANDS |
| VAN DER WERF, Y.C.M. | HOMERUSULAAN 20 ZEIST 3707 GS NETHERLANDS |
| VAN DER WERFF, A TH. | RAADHUISSTRAAT 208 ALPHEN AAN DEM RIJN 2406 AL NETHERLANDS |
| VAN DER WERFF-ZUIJDERVLIVET, A.M. | PRINS HENDRIKSTRAAT 12 ALPHEN AAN DEN RIJN 2405 XM NETHERLANDS |
| VAN DER WIEL, C.J. | ZUIDERLINGEDIJK 16 SPIJK 4211 BG NETHERLANDS |
| VAN DER WIEL, M.G. | WESTERWEG 25 C PURMEREND 1447 AA NETHERLANDS |
| VAN DER WIJCK, A.H.S. | RIJSSTRAATWEG 242 HAREN 9752 CK NETHERLANDS |
| VAN DER WIJCK-GEB. GRAVIN BENTINCK, B. | RIJKSSTRAATWEG 242 HAREN 9752 CK NETHERLANDS |
| VAN DER WIJST, F.G.P. | VINKENLAAN 28 BOEKEL 5427 VA NETHERLANDS |
| VAN DER WOLF, M. | MERYNTJE GYZENSTRAAT 44 OOSTERHOUT 4906EA NETHERLANDS |
| VAN DER ZALM, R.J. | RINGSLANGWEIDE 81 NIEUWEGEIN 3437 VD NETHERLANDS |
| VAN DER ZEE, P | GEESSINKWEG 358 ENSCHEDE 7544 RB NETHERLANDS |
| VAN DER ZOUW, D. | PASTOOR HENDRIKSPARK 6 LAREN (NH) 1251 MD NETHERLANDS |
| VAN DERENT, VAN DEN BERG N. | JOHAN VAN OLDENBARNEVELTLAAN 177 ZEIST 3705 HE NETHERLANDS |
| VAN DERNOLL, A | ZANDVOORTER ALLEE 156 WEHAARLEM 2012 NETHERLANDS |
| VAN DERSCHEUREN-VAN DAMME | WOUMENWEG 120 DIKSMUIDE 8600 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VAN DESSEL, FRANK | ZEEDIJK 4 B25 BLANKENBERGE 8370 BELGIUM |
| VAN DEURSEN, H.J.J. | KAREL DE GROTELAAN 157 VLAARDINGEN 3132JS NETHERLANDS |
| VAN DIJCK / MOLKENS ERICK / HILDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DIJCK / MOLKENS ERICK / HILDE | HENDRIK SCHOOFSSTRAAT 15 - 1EV BRECHT 2960 BELGIUM |
| VAN DIJCK, MATHILDE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DIJCK, MATHILDE | GOLTFUSLAAN 31 HAACHT 3150 BELGIUM |
| VAN DIJCK-RAVS, JAN-RENHILDE | HOPSTRAAT 23 BUORSCHAAT 2930 BELGIUM |
| VAN DIJH, ELIAS RINKE | MAISON EYHARCHE QUARTIER LA CHAPPELLE BARCUS 64130 FRANCE |
| VAN DIJK, A. | BECKERSCHAGEN 11 CHAAM 4861 SE NETHERLANDS |
| VAN DIJK, C. | NOORDER TUINDORPSLAAN 44 HAARLEM 2015 HL NETHERLANDS |
| VAN DIJK, C.E.G.M. | HEIWEG 6 VUGHT 5263 GM NETHERLANDS |
| VAN DIJK, G.C. AND VAN DIJK-KOOL, C.M. | VESPUCCISTRAAT 14 ENSCHEDE 7532 CN NETHERLANDS |
| VAN DIJK, J.C. | BOVENWEG 13 BENNEKOM 6721 HT NETHERLANDS |
| VAN DIJK, J.P. | ZANDVOORTSELAAN 136 'S-GRAVENHAGE 2554 EM NETHERLANDS |
| VAN DIJK, N.J.M. EN VAN DIJK-VAN DER ZIJDEN, G.M. | BOOMAWEG 21 DEN HAAG 2553 EA NETHERLANDS |
| VAN DIJK, P. EN | VAN DIJK-VAN DEN DUNGEN, A.M.J. OCTANT 59 DORDRECHT 3328 SE NETHERLANDS |
| VAN DIJK, P.G. E/O VAN DIJK-HERENIUS, J.D. | PARKWEG 11 WAPENVELD 8191 JK NETHERLANDS |
| VAN DIJK, W. EN/OF M.P. VAN DIJK-VAN DER MUELEN | ROZENWEID 15 NIEUWE NIEDORP 1733 LS NETHERLANDS |
| VAN DIJKE, R.W.F. | ARCHIMEDESSTRAAT 26 SCHOONHOVEN 2871 XN NETHERLANDS |
| VAN DILLEN, R.A. EN VAN DILLEN-MOEST, M.A. | GROENEWEG 59 A BUURMALSEN 4197 HE NETHERLANDS |
| VAN DIS, MJ | MOLENBERGLAAN, 37A KLUNDERT 4791 AJ NETHERLANDS |
| VAN DISSEL, F.R. | C.R VAN DISSEL-KRIJGER LEIDSESTRAATWEG 7 2341 GR OEGSTGEEST NETHERLANDS |
| VAN DISSELDORP, T.M. | VAN DISSELDORP-HAZEWINKIL, S.H. ISLA MARGARITA STR. 19 ALMERE 1339 ML NETHERLANDS |
| VAN DITZHUIJZEN-LUTT, A.V.W. | EERSTE BRANDENBURGERWEG 131 BILTHOVEN 3721 ME NETHERLANDS |
| VAN DOBBEMBURGH, J.O. | HOFKAMPLAAN 9 HAASTRECHT 2851 XE NETHERLANDS |
| VAN DOESBURG, S. | UTRECHTSESTRAATWEG 110 RHENEN 3911 TW NETHERLANDS |
| VAN DOESSCHATE, B. | RUBENSLAAN 21 BILTHOVEN 3723 BN NETHERLANDS |
| VAN DONGEN SMOLDERS, C.J. | OLETRUSPARK 26 EINDHOVEN 5623 DR NETHERLANDS |
| VAN DONGEN, J.M. AND/OR M.R. VAN DONGEN-BERSEE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DONGEN, J.M. AND/OR M.R. VAN DONGEN-BERSEE | MUNTSTRAAT 36 WYK BY DUURSTEDE 3961 AL NETHERLANDS |
| VAN DONT, RMJT | KEENKESTRAAT 9 GROUSVELD 6247 EJ NETHERLANDS |
| VAN DOOREN, GABRIEL | KALHESTRAAT 47 OPWIJK 1745 BELGIUM |
| VAN DOOREN, JOSEE | FAZANTENSTRAAT 19 OELEGEM B-2520 BELGIUM |
| VAN DOORM, J.S. | PAPYRUSDREEF 22 UTRECHT 3564 CP NETHERLANDS |
| VAN DOORN, A.J. | KORAAL 176 ZEEWOLDE 3893 EX NETHERLANDS |
| VAN DOORN, J. | VELDLUST 46 AMSTELVEEN 1188 JN NETHERLANDS |
| VAN DOORN, W.I.J. | VAN CALCARLAAN 48 WASSENAAR 2244 GP NETHERLANDS |
| VAN DOORN, Y. | OOSTRUMSDIJKJE 3 HOUTEN 3994 MG NETHERLANDS |
| VAN DOORSLAER, GUY MEERT | KERKKOUTERREDE 73 DESTELBERGEN B-9070 BELGIUM |
| VAN DOREN, L.M.W. | OUDENAARDEPLANTSOEN 27 AMSTERDAM 1066 TH NETHERLANDS |
| VAN DORP, M. AND J.L.M. VAN DORP-GIELE | ADELAARSVAREN 109 BERGSCHENHOEK 2661 PD NETHERLANDS |
| VAN DORRESTEYN, M.P. | DORRESTEINWEG 76 A SOEST 3763 LL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DORSSEN, M. | NOORDSCHALKWIJKERWEG 130 HAARLEM 2034 JC NETHERLANDS |
| VAN DRIE, F.M. | PIEDRA PLAT 120 ARUBA |
| VAN DUIJNHOVEN, A.G.W. | HOENDERSTRAAT 8 LEDEACKER 5846 AE NETHERLANDS |
| VAN DUIJNHOVEN, G.B.A. E.O. | A.T.J.M. VAN DUIJNHOVEN-JANSEN ERP 5469 AA NETHERLANDS |
| VAN DUINKERKEN, J. & VAN DUINKERKEN-PROPER, G. | OUDE LAGEWEG 167 AMERSFOORT 3821 CG NETHERLANDS |
| VAN DULLEMEN-CALLENBACH, J.H. | SYTWINDE 49 NOOTDORP 2631 GR NETHERLANDS |
| VAN DUREN-BIEMANS,G. | KLAPROOSWEIDE 12 WOERDEN 3448 JH NETHERLANDS |
| VAN DUUREN, J.M. | ERASMUSLAAN 31 OEGSTGEEST 2343 JV NETHERLANDS |
| VAN DUUREN-KRUTZMANN, G.A.M. | KONINGIN JULIANASTRAAT 1 CASTRICUM 1901 DK NETHERLANDS |
| VAN DUYKER, D.D.A. | MIN. TALMALAAN 153 RYJWYK 2285 EE NETHERLANDS |
| VAN DYK, THEO C. | EINDSTRAAT 92 VENRAY 5801 CR NETHERLANDS |
| VAN DYK, W.L. | SAGESSE BEHEER GROENPLEINSTRAAT 12 HAAREN 5076 EK NETHERLANDS |
| VAN ECK, J.C.M. & B.M.T. VAN ECK-STARING | KIEFTWEG 1 HIERDEN 3849 RS NETHERLANDS |
| VAN ECK, Y.P. | BISSCHOP BALDERIKLAAN 24 SINT ODILIENBERG 6077 BN NETHERLANDS |
| VAN EE HOLDING B.V. | PARADYRVOGELWEG 43 ALMESE 1349 EH NETHERLANDS |
| VAN EE, R.J. | PARADIJSVOGELWEG 43 ALMERE 1349 CH NETHERLANDS |
| VAN EERDENBURG, J.G.F.A | LARIKSHOUT 5 BARENDRECHT 2994 GE NETHERLANDS |
| VAN EERT, M.P.H. & | VAN EERT, A.J.P.M. LANGSTRAAT 13 VENHORST 5428 NA NETHERLANDS |
| VAN EEUWIJK, J. | WEEGBREE 13 GOUDERAK 2831 VR NETHERLANDS |
| VAN EIJCK, P.M. EN | VAN EIJCK-STOELDRAAIJERS, M.L.J. HOEFIJZER 13 WESTERHOVEN 5563 CM NETHERLANDS |
| VAN EIJK, B.W.S., MR. | DUIVENKAMP 87 MAARSSEN 3607 AD NETHERLANDS |
| VAN EIJK, J.N. EN | VAN EIJK-KALSHOVEN, Y.M. KRAAIENSTEINPARK 29 NIEUW-VENNEP 2151 ET NETHERLANDS |
| VAN EIJK, K.F. AND/OR E.M. VAN EIJK-BAAK | SLEEDOORN 119 POORTUGAAL 3171 PM NETHERLANDS |
| VAN EIJK, P.A. EN | R.M. VAN EIJK-ABCOUWER HENRY DUNANTLAAN 19 2614 GL DELFT NETHERLANDS |
| VAN EIJNDHOVEN, F.L.S.M. | FLORENCESTRAAT 22 'S-HERTOGENBOSCH 5237 EM NETHERLANDS |
| VAN EIJS, I.P.J.M. | JACHTLAAN 13-E BILTHOVEN 3721 CA NETHERLANDS |
| VAN ELK, W.A.M. | APOLLAAN 2 EC ROZENDAAL 6891 NETHERLANDS |
| VAN ELST, DA HEER D. | 2/17 MOO 5 HUAYYAI A. BANGLAMUNG CHOMBURI 20260 THAILAND |
| VAN ELST, G.H.M. | RIJKSWEG 22 MALDEN 6581 EM NETHERLANDS |
| VAN EMELEN, MARIO | GROTENDRIES 7 LUBBEEK B-3210 BELGIUM |
| VAN ENGELEN, A.N. & CMM VAN ENGELEN VAN ZON | BANKADE 2 'S-HERTOGENBOSCH 5236 AX NETHERLANDS |
| VAN ENGEN HERENMODES BV | NABBERT 28 LEUSDEN 3831 PK NETHERLANDS |
| VAN ENGEN, E.H.D. | A.P. VAN ENGEN-VAN VLIET NABBERT 28 LEUSDEN 3831 PK NETHERLANDS |
| VAN ENGH, D.L. | LN. VAN MEERDERVOORT 581 THE HAGUE 2563 AZ NETHERLANDS |
| VAN ENTER, I.J.C., ACD & H.J. | ZUIDWERFLAAN 13 DEN HAAG 2594 CW NETHERLANDS |
| VAN ENTER, IJC | ZUID WERF LAAN 13 DEN HAAG 2594 CW NETHERLANDS |
| VAN ENTER, M.A. | ZUIDWERFLAAN 13 DEN HAAG 2594 CW NETHERLANDS |
| VAN ERK, C.J.M. | TOUWSLAGER 122 ZEEWOLDE 3894 CE NETHERLANDS |
| VAN ERP, P.T.J.M. | AARLEDIJK 86 A POPPEL 2382 BELGIUM |
| VAN ES, B. | VALERIUSPLEIN 162 ALPHEN AAN DEN RIJN 2402 TR NETHERLANDS |
| VAN ESSEN-BEITSMA, I.E.I.M. AND A.E. OUDT-SINGELEN | WILGENRAK 16 SIJBEKARSPEL 1655 KT NETHERLANDS |
| VAN EST, J. EN/OF VAN EST-VERSTEEG, L.W. | ORANJEWAL 5 ASPEREN 4147 CL NETHERLANDS |
| VAN ETTEN DE LEEUW, A.M. | ZEELANDLAAN 38 HEEMSTEDE 2101 TM NETHERLANDS |
| VAN ETTEN, J.P. & VAN ETTEN-DE KLARK, | BERGWEG-NOORD 45 BERGSCHENHOEK 2661 CM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| A. | BERGWEG-NOORD 45 BERGSCHENHOEK 2661 CM NETHERLANDS |
| VAN EYK, CRAIG RICHARD | 52B PRINCES ROAD WIMBLEDON LONDON SW198RB UNITED KINGDOM |
| VAN FOITWK | BITTERSTRABE 37 BERLIN 14195 GERMANY |
| VAN G.A. AARTMAN, ERVEN | CEDERPLEIN 43 I HEIMUIDEN 2451 XV NETHERLANDS |
| VAN GELDER, S.M. | JAN HANZENSTRAAT 3 AMSTERDAM 1063 EL NETHERLANDS |
| VAN GEMERK, J.M.J.E - V.D. BROEK | MARIA VAN BOURGONDIESINGEL 23 'S - HERTOGENBOSCH 5216 AB NETHERLANDS |
| VAN GEMERT, A.G.G. | PRINSENLAAN 8 CW APELDOORN NL 7316 NETHERLANDS |
| VAN GEMERT, H.W.C.M. AND VAN GEMERT-VAN DER MEIJS | SAFFRAANWEG 4 VOORHOUT 2215 WB NETHERLANDS |
| VAN GENNIO, F.P.A.J. | DUINROOSLAAN 15 BENTVELD 2116TG NETHERLANDS |
| VAN GENNIP, TH.J.W. | DAALAKKER 7 BAVEL 4854 AC NETHERLANDS |
| VAN GERVEN, G.M.J. | EIKELENBOSSERDIJK 10 MELDERSLO 5962 NV NETHERLANDS |
| VAN GERWEN, C.J. - DR | LANGE VOORT 293 OEGSTGEEST 2343 CE NETHERLANDS |
| VAN GERWEN-HEYDENDAEL, ANTONIUS AND FLORENTINE | MUSEUMSTRASSE 18E DAVOS DORF 7260 SWITZERLAND |
| VAN GEUNS-MAYER, M.R | MISSISSIPPI 22 AMSTELVEEN 1186 HT NETHERLANDS |
| VAN GIEL, LUCIEN | FLORENT PAUWELSLEI 4 BUS 12 DEURNE, ANTWERPEN 2100 BELGIUM |
| VAN GILS, A.J.G. | ORANJE NASSAULAAN 9 B MAARHEEZE 6026 BW NETHERLANDS |
| VAN GILS, C.A.M., DRS. | HAAGWEG 265 BREDA 4813 XA NETHERLANDS |
| VAN GINKEL, J. | STATIONSWEG WEST 87 EL WOUDENBERG 3931 NETHERLANDS |
| VAN GINKEL, W. | AGNIETENHOVE 54 LEUSDEN 3834 XE NETHERLANDS |
| VAN GISTEREN-JANSSEN, E.H. | GRINDLAAN 67 OSS 5345 TW NETHERLANDS |
| VAN GOGH, P.M. | PIETER DE HOOGHSTRAAT 59 UTRECHT 3583 RH NETHERLANDS |
| VAN GOGH, V.W. | KEIZERSGRACHT 634 A AMSTERDAM 1017 ER NETHERLANDS |
| VAN GOOL, D. | AMERSFOORTSESTRAATWEG 9 FLAT 215 NAARDEN 1412 KB NETHERLANDS |
| VAN GOOL, LUVIC | 4 OMEGA LODGE 132 MALDEN ROAD NEW MALDEN SURREY SURREY KT3 6DR UNITED KINGDOM |
| VAN GOOL, TON | KONINKSEMSTEENWEG 66 B107 TONGEREN B 3700 BELGIUM |
| VAN GORKOM, J.C. | VENEDIJK ZUID 3 KAMPERVEEN 8278 AD NETHERLANDS |
| VAN GORKUM, A.H. | ST. PIETERSSTRAAT 77 MAASMECHELEN B-3630 BELGIUM |
| VAN GORKUM, F.P. EN | VAN GORKUM-VAN WOLFEREN, C.P. HOLLANDSE HOUT 263 LELYSTAD 8244 GM NETHERLANDS |
| VAN GORP, J.M.H.H. | PROF. HUGO DE VRIESLAAN 86 UTRECHT 3571 GK NETHERLANDS |
| VAN GORP, MARC | GROTE BAAN 97 BUS 7 RAVELS B-2380 BELGIUM |
| VAN GORSEL, C. J. | KROMMEDREEF 4 OUD-VOSSEMEER 4698 PE NETHERLANDS |
| VAN GRIENSVEN, KASPER JAN | PRINS MAURITSLAAN 30 392 HAARLEM 2012 SP NETHERLANDS |
| VAN GRINSVEN, V.L.H.M. | PROF. VAN BEMMELENLAAN 51 UTRECHT 3571 EL NETHERLANDS |
| VAN GULIK, DICK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN GULIK, DICK | ALBERT SERVAESDREEF 13 LOMMEL 3920 BELGIUM |
| VAN HAASTER, P.J.G. & ZN. BV | ZILKERDUINWEG 185 AK DE ZILK 2191 AZ NETHERLANDS |
| VAN HAGA, J.L. | CALLE BARCELONA 29 JAVEA 03730 SPAIN |
| VAN HAGEN, P.J.J. EN | VAN HAGEN-HARTMAN, M.L.M. ST. JOZEFSTRAAT 8 BOXMEER 5831 JW NETHERLANDS |
| VAN HAL, E.M.J. | KORAALDIJK 131 ROOSENDAAL 4706 KG NETHERLANDS |
| VAN HAL, F.T. & | VAN HAL-BONGAERTS, M. HAMSEWEG 66 HOOGLAND 3828 AG NETHERLANDS |
| VAN HAL, M.C.L. EN | VAN HAL, R.H.M. KORAALDIJK 131 ROOSENDAAL 4706 KG NETHERLANDS |
| VAN HALTEREN, G.A.M. | KLEINVELD 18 WAALRE 5583 GW NETHERLANDS |
| VAN HAM, GOSWIN OR ELFRIEDE HELMA | DRESDENER RING 13 WIESBADEN 65191 GERMANY |
| VAN HAM, P. | JULIANASTRAAT 20D DIESSEN 5187 BB NETHERLANDS |
| VAN HARTEN, T. | A GEERTSSTRAAT 9 OLST 8121 BK NETHERLANDS |
| VAN HASSELT-VAN HAAREN, AMTOMIUS | KOM. ASTRIDLAAN 37 B.A3 KAPELLEN 2950 BELGIUM |
| VAN HECKE, E.A.C.M. AND/OR L. VAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|---|---|
| HATTEM | BELGIUM |
| VAN HECKE, E.A.C.M. AND/OR L. VAN HATTEM | TER HAARSTRAAT 21 C AMSTERDAM 1053 LH NETHERLANDS |
| VAN HEE, GEORGES | LIPPENSLAAN 166 B1 KNOKICE B 8300 BELGIUM |
| VAN HEEL, L.G.H., E.O. | STADHOUDERSLAAN 38 OOSTERHOUT 4902 AN NETHERLANDS |
| VAN HEEMSKERCK VAN BIERT-VERRIJN STUART, J.J. | ORANJELAAN 2 DEN HOORN 2635 KC NETHERLANDS |
| VAN HEERD, H. EN | VAN HEERD-DE KOK, K. FAZANTENKAMP 553 MAARSSEN 3607 DE NETHERLANDS |
| VAN HEES, A.G.P.N.M. | STEENWEG OP WEELDE 88A RAVELS B-2382 BELGIUM |
| VAN HEES, H.M. | TELDERSLAAN 4 UTRECHT 3527 KG NETHERLANDS |
| VAN HEES, PAM | BOSLAAN 7 MAARN 3951 CB NETHERLANDS |
| VAN HEESCH, HANS-JURGEN | GARTENSTR. 5 KLEVE D-47533 GERMANY |
| VAN HEESWYK, A.J.M. | BEUKELAAR 8 VEGHEL 5467 GE NETHERLANDS |
| VAN HEESWYK, J.P.A. | MF ELKEBOUTLAAN 18 EINDHOVEN 5626 GG NETHERLANDS |
| VAN HEIJKOOP, U.A.M. | KENNEDYLAAN 14 BERGEIJK 5571 KC NETHERLANDS |
| VAN HELDEN, J.E. | DAGBOUW 4 HOUTEN 3991 NV NETHERLANDS |
| VAN HELDEN, J.H. E.O. | W.E.L.M. VAN HELDEN-HENDRIKX KERKBERGWEG 2 VLODROP 6063 AA NETHERLANDS |
| VAN HELLENBERG HUBAR, A.J.G.S.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN HELLENBERG HUBAR, A.J.G.S.M. | OUDEZIJDS VOORBURGWAL 107 F AMSTERDAM 1012 EM NETHERLANDS |
| VAN HELMONT-MAES | SCHOVERIKSTRAAT 12 ZOTEN DAAL 3690 BELGIUM |
| VAN HEMERT, M.H. | WILHELMINASINGEL 12 PIJNACKER 2641 JC NETHERLANDS |
| VAN HENGSTUM, P.A.J. EN VAN HENGSTUM-HARING, A.H. | HAUPTSTRASSE 63 SPAHNHARRENSTATTE, EMSLAND D-49751 GERMANY |
| VAN HERTEN-ROMME, E.J.M. | VERMEERLAAN 35 BILTHOVEN 3723 EM NETHERLANDS |
| VAN HERTZFELD, B. HILLEL | VAN ZIJLDREEF 38 BUNNIK 3981 GX NETHERLANDS |
| VAN HERWIJNEN, L.D. | EERSTE HERVEN 1 5232 JM 'S-HERTOGENBOSCH NETHERLANDS |
| VAN HERWIJNEN, O.M. | EERSTE HERVEN 1 'S HERTOGENBOSCH 5232 JM NETHERLANDS |
| VAN HERWIJNEN, T. & J.C. VAN HERWIJNEN-LUCAS | VAN DER SPIEGELLAAN 13 HEEMSTEDE 2101 BL NETHERLANDS |
| VAN HETEREN-FLOHIL, Y. | TUSSELER 115, ROOM 114 LOCHEM 7241 KD NETHERLANDS |
| VAN HETSCHUT WOLBERS, G. | M. VAN HETSCHUT NORSCHOTERWEG 1-1 BARNEVELD-HOLLAND 3771 PE NETHERLANDS |
| VAN HEUKELOM, BEATRICE | KRIJGSLAAN 52 GENT B-9000 BELGIUM |
| VAN HEUKELUM STUYT, M. | BOXTELSEWEG 10 VUGHT 5261 ND NETHERLANDS |
| VAN HEYNINGEN, J.M. | SINGEL 132 AMSTERDAM 1015 AG NETHERLANDS |
| VAN HINSBERG, J.J.M. | DE KORTE BEEMDENS 10 WESSEM 6019 CS NETHERLANDS |
| VAN HOEKELEN, J.J.M. AND J.V. VAN HOEKELEN-BUDDE | RIJKSSTRAATWEG 50 SASSENHEIM 2171 AM NETHERLANDS |
| VAN HOEY SMITH, IKODDE | ARNHENSE BOVENWEG 33 ZEIST 3708 AA NETHERLANDS |
| VAN HOEY SMITH, W. AND A.A. VAN HOEY SMITH-MOLENKA | ESSENWEG 50 ROTTERDAM 3062 NT NETHERLANDS |
| VAN HOFF, W.A. & V.M. BOUTENS | SCHONEVELDSDIJK 6 BARCHEM 7244 RP NETHERLANDS |
| VAN HOFMAN J., ERVEN | JEWEI 10 HOMMERTS 8622 XW NETHERLANDS |
| VAN HOFSTEENGE K.J., ERVEN | BONKERTSKAMP 8 NEEDE 7161 GL NETHERLANDS |
| VAN HOLTHE, SAMUEL L | TREEMANS TREEMANS ROAD HORSTED KEYNES,W SUSX RH17 7EA UNITED KINGDOM |
| VAN HOLTHE, SAMUEL L | LEIGH HOUSE WITHERENDEN HILL BURWASH E.SUSX ETCHINGHAM TN19 7EA UNITED KINGDOM |
| VAN HOLTHE, SAMUEL L | LEIGH HOUSE WITHERENDEN HILL BURWASH ETCHINGHAM TN19 7EA UNITED KINGDOM |
| VAN HOLTHE,SAMUEL L | LEIGH HOUSE WITHERENDEN HILL BURWASH ETCHINGHAM, E.SUSX TN19 7EA UNITED KINGDOM |
| VAN HOOF, JAN | HAGEDOORNLAAN 13 A2 SCHILDE 1970 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VAN HOORN, CHRISTIAN | 16 GRIMWADE AVENUE CROYDON, CRO 5DG SURREY UNITED KINGDOM |
| VAN HOUT, G.P. AND/OR C.E. VAN HOUT-SANDERS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN HOUT, G.P. AND/OR C.E. VAN HOUT-SANDERS | VLISTSTRAAT 1 EINDHOVEN 5626 DV NETHERLANDS |
| VAN HOUT, H.W.A.J. | HEMELRIJK 15 ZEELAND 5411 SE NETHERLANDS |
| VAN HOUT, J.A. | STATIONSSTRAAT 62 B1 NEERPELT B-3910 BELGIUM |
| VAN HOUTE, HENK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN HOUTE, HENK | NACHTEGAALSTRAAT 63 KONTICH 2550 BELGIUM |
| VAN HOUTEN, E.R. & N. VAN HOUTEN-MOSKALENKO | LITHERWEG 25 OSS 5346 JB NETHERLANDS |
| VAN HOUTEN, ERVEN VAN H.J. & VAN HOUTEN-VAN DELDEN | P/A BOSBADLAANTJE 1 LEERSUM 3956 BL NETHERLANDS |
| VAN HUIGENBOS, J.M. | KERKDYK 1 DOORNSPYK 8085 BE NETHERLANDS |
| VAN HUIJKELOM, AMC | DE REUSEL 6 GOIRLE 5051 DA NETHERLANDS |
| VAN HUIZEN A.C. VAN, ERVEN | SNIPPENLAAN 18 BILTHOVEN 3721 DS NETHERLANDS |
| VAN HULST, WIM | LAGEWEG 14 NOORDLAREN 9479 PC NETHERLANDS |
| VAN HULTEN, F.A.M. EN/OF. | JACOB CATSLAAN 10 ETTEN-LEUR 4873 GT NETHERLANDS |
| VAN HUSSEN, J.P. | BEUKERLAAN 2 UDENHOUT 5071 CJ NETHERLANDS |
| VAN IEVSEL, H.J.A.M. | HELENASTRAAT 65 UDEN 5401 AK NETHERLANDS |
| VAN IEVSEL-SWINKELS, A.E.M.C. | HELENASTRAAT 65 UDEN 5401 AK NETHERLANDS |
| VAN IJZEREN, A.T.P. | DENNENWEG 6 PRINSENBEEK 4841 KN NETHERLANDS |
| VAN INGEN, G. | GOVERT FLINCKSTRAAT 327 HUIS AMSTERDAM 1074 CB NETHERLANDS |
| VAN INNIS, NADINE | GEMSLAAN, 43 OVERIJSE B-3090 BELGIUM |
| VAN JERSEL, J.H.P. | MULDERSWEG 43 GOIRK 5051 NM NETHERLANDS |
| VAN JERSEL, M.J. | AATWERPSEBAAN 1 HELVOIRT 5268 KB NETHERLANDS |
| VAN KAN, C. | FIEN DE LA MARSTRAAT 45 1902 MT CASTRICUM NETHERLANDS |
| VAN KEMPEN, A. | MALBERGSTRAAT 28 6367 BV NETHERLANDS |
| VAN KEMPEN, A.C. | LINDENLAAN 40 ZEIST 3707 ES NETHERLANDS |
| VAN KEMPEN, C.H. | JACOB OBRECHTSTRAAT 67 AMSTERDAM 1071 KJ NETHERLANDS |
| VAN KESTEREN, J. | TAFELBERGWEG 5 BLARICUM 1261 CM NETHERLANDS |
| VAN KEULEN, J.C. | BURGERSTRAAT 10 GAMEREN 5311 CX NETHERLANDS |
| VAN KEULEN, L. | SAERDAK 127 LELYSTAD 8242 JC NETHERLANDS |
| VAN KIMMENAEDE, A.J.M. EN VAN KIMMENAEDE-WIJGERS, | ABRAHAM MENSSTRAAT 1 HAARLEM 2015 JP NETHERLANDS |
| VAN KLAVEREN, J.R. | CEDERLAAN 4 LORSSEL 7213 VZ NETHERLANDS |
| VAN KLINKEN, J.H. & W.H. VAN KLINKEN-LAARMAN | DORPSTRAAT 46 OUD ZUILEN 3611 AG NETHERLANDS |
| VAN KLINKEN, W.J.H. & G.J.M. ALLARD-VAN KLINKEN | LAAN VAN ZUILENVELD 22 OUD ZUILEN 3611 AJ NETHERLANDS |
| VAN KNIPPENBERG, M. | DE HAAR 9 AMMERZODEN 5324 DA NETHERLANDS |
| VAN KOMMER, C.D.E. & M. VAN KOMMER-GERRITSE | HAMMARSKJOLDLAAN 635 RIJSWIJK ZH 2286 HS NETHERLANDS |
| VAN KRANEN-KALUSCHE, T.M.E. | KEIZER KARELWEG 367 AMSTELVEEN 1181 RE NETHERLANDS |
| VAN KUIJK, DE HEER B.A.A. EN/OF | MEVROUW J.M.M. VAN KUJK-AKER KOPERWIEKWEG 27 IJSSELSTEIN ZT 3403 ZT NETHERLANDS |
| VAN KUIJK, J.J. | HENRIWUNANTETRAAT 68 NIJMEGEN 6543 KS NETHERLANDS |
| VAN KUPPEVELT, M.M.J. | FORELLENDAAL 1034 THE HAGUE 2553 KW NETHERLANDS |
| VAN LAAKE, B.W.H.M. AND M.TH.H. VAN LAAKE-RUESEN | OUDE DUINWEG 1 HOORN 8896 JN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN LAAR, B.J. | VREELANDSEWEG 3 PC NIGTEVECHT 1393 NETHERLANDS |
| VAN LAAR, G.J. | ELSTAR 9 DUIVEN 6922 BG NETHERLANDS |
| VAN LAETHEM-MICHEL, ETIENNE | DANISLAAN, 65 BEERSEL B-1650 BELGIUM |
| VAN LAMMEREN, THEODORUS AND/OR | VAN LAMMEREN-PREVOO, JOHANNA VEILIA OORD 15 5531 XA BLADEL NETHERLANDS |
| VAN LANDUYT, GINO | GRUUTHUSELAAN 20 OOSTKAMP 8020 BELGIUM |
| VAN LANKVELD, J.M.W. AND L.M. VAN LANKVELD-KETELAA | HEUVEL 12 VEGHEL 5463 XB NETHERLANDS |
| VAN LEEUWEN, A.W. | NOORDEINDSEWEG 81 BERKEL EN RODENRIJS 2651 LE NETHERLANDS |
| VAN LEEUWEN, DIRK | 75 BIS RUE DES ENTREPRENEURS PARIS 75015 FRANCE |
| VAN LEEUWEN, H.H.J. | DE GOUWE 19 LANDSMEER 1121 GC NETHERLANDS |
| VAN LEEUWEN, KEES | EREPRIJS 20 NOOTDORP 2631 TT NETHERLANDS |
| VAN LEEUWEN, M | MERELLAAN 37 CAPELLE AD IJSSEL 2903 GA NETHERLANDS |
| VAN LEEUWEN, M.H.S.M. | ENGELSE TUIN 32 SINT-MICHIELSGESTEL 5272 CB NETHERLANDS |
| VAN LEEUWEN, R.M.S.M. EN VAN LEEUWEN-VITTALI, J.A. | IJBURGLAAN 930 AMSTERDAM 1087 JK NETHERLANDS |
| VAN LEEUWEN, ROB | WEURSTEWEG 69 NIJMEGEN 6541 AN NETHERLANDS |
| VAN LEEUWEN, TH. M. | JL H. NAIM 3 B NO8 JAKARTA 12150 INDONESIA |
| VAN LEEUWEN-HO, M.P.P.C. EN VAN LEEUWEN, C.H.J. | KEIZERSGRACHT 470 SOUS AMSTERDAM 1017 EG NETHERLANDS |
| VAN LEIJEN, CHANTAL | MARIENSTEIN 399 HEILOO 1852 SK NETHERLANDS |
| VAN LENT, J.B. | ALETTA JACOBSLAAN 13 AMERSFOORT 3818 LP NETHERLANDS |
| VAN LEUR, J.J.H. | HAMSEWEG 119 AMERSFOORT 3813 CZ NETHERLANDS |
| VAN LIEMPD, A.H.W. EN/OF VAN LIEMPD, J.M.T.M. | BEVRIJDINGSHOF 26 UDEN 5402 KB NETHERLANDS |
| VAN LIEMPD, J.A.H.M. & | VAN LIEMPD_V.D. VEN, A.W.A EEUWSELS 21 VOLKEL 5400 AJ NETHERLANDS |
| VAN LIEMPT, F.A.M.J.P. | COMM. DE QUAYLAAN 29 'S-HERTOGENBOSCH 5224 CR NETHERLANDS |
| VAN LIERE, A.M. | DE IJSLANDER 68 DRONTEN 8252 HE NETHERLANDS |
| VAN LIESHOUT, H.H.J. | ST MAARTENSWEG 14 METERIK 5964 NH NETHERLANDS |
| VAN LIESHOUT, M.C.A. EN | VAN LIESHOUT-SNIJDERS, E.G.J.M. BOSRAND 23 LIESHOUT 5737 SE NETHERLANDS |
| VAN LINSCHOTEN, G.J. EN | M. LINSCHOTEN-VUYK LANSING 45 2923 BC KRMPEN AAN DEN IJSSEL NETHERLANDS |
| VAN LINSCHOTEN, P.A. & H.L. VAN LINSCHOTEN & | H.A. MOERINGS-VAN LINSCHOTEN JAMPSEDIJK 34 ENSPIJK 4157 GL NETHERLANDS |
| VAN LINT, ALAN T. | 250 EASTWOOD ROAAD ESSEX RAYLEIGH SS6 7LS UNITED KINGDOM |
| VAN LINT, ALAN T. | 250 EASTWOOD  ROAAD RAYLEIGH ESSEX SS6 7LS UNITED KINGDOM |
| VAN LITH, B.M. EN/OF VAN LITH-MEEUWESEN, I.S. | MIDDENDREEF 40 KALMTHOUT 2920 BELGIUM |
| VAN LITH, HENK | SPARRENBURGSTRAAT 5 ROSMALEN 5244 JC NETHERLANDS |
| VAN LOCHEM, PAUL | BENTVELDSWEG 109 EC AERDENHOUT 2111 NETHERLANDS |
| VAN LOENEN, J.C. EN | C.M. VAN LOENEN-BELZEN BOTERZWIN 4304 1788 WV DEN HELDER NETHERLANDS |
| VAN LOMWEL, DIK | 39 CAMPDEN HILL ROAD LONDON W87DX UNITED KINGDOM |
| VAN LOON HUTTEN, I.J.M.A. & VAN LOON, F.K.P.B.M. | DORPSSTRAAT 11B ROSMALEN 5241 EA NETHERLANDS |
| VAN LOON, J.S. EN | I.G. VAN LOON-HARTMAN GOUDPLAAT 8 2134 WK HOOFDDORP NETHERLANDS |
| VAN LOTRINGEN, JAN-WILLEM | OIRSCHOTSEWEG 12 MOERGESTEL 5666 C7 NETHERLANDS |
| VAN LUIJN, P.J. | DE DENNEN NOEK 6 DIEPENVEEN 7431 EN NETHERLANDS |
| VAN LUNTEREN, E.J. | HERTENLAAN 16B DEN DOLDER 3734 GG NETHERLANDS |
| VAN LUNTEREN, P. EN | VAN LUNTEREN, A.M. MARCEL DUCHAMPSTRAAT 8 ALMERE 1328 JA NETHERLANDS |
| VAN MAAREN, L. EN VAN MAAREN-DEUNHOUWER, M. | J.C. BEETSLAAN 64 HOOFDDORP 2131 AN NETHERLANDS |
| VAN MAASAKKER, J.M. EN | VAN MAASAKKER-DE KLEIN, P.H. DOKTER P. FRANSSENSTRAAT 6 WIJCHEN 6602 GS NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN MACKELENBERGH, A.M. | CYPERSSTRAAT 2 TILBURG 5038 KS NETHERLANDS |
| VAN MAELE, ERIC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN MAELE, ERIC | FAZANTENLAAN 60 ZEDELGEM 8210 BELGIUM |
| VAN MALDERGHEM, ROLAND AND LINDA GORTEMAN | STERREBEEKLAAN 78 TERVUREN 3080 BELGIUM |
| VAN MALLAND, P. EN | VAN MALLAND-HENKEN, J. OUDE MOOLWEG 32 RENESSE 4325 GK NETHERLANDS |
| VAN MAMEREN, J.P. EN | VAN MEMEREN-WIEBENGA, S.A. A. KROPHOLLERSTRAAT 54 'S-GRAVENHAGE 2552 XV NETHERLANDS |
| VAN MARLE, J | SINOUTSKERKE 8A 'S HEER ABTSKERKE 4444 RT NETHERLANDS |
| VAN MARLEN, G. | MIA VAN YPERENPLEIN 22 ROTTERDAM 3065 JK NETHERLANDS |
| VAN MARWIJK KOOY, M.G.M. | MAASLAANTJE 13 MAASDAM 3299 AM NETHERLANDS |
| VAN MECHE, SIMONNE | SPARREOHAF 12 JABBEHE 8490 BELGIUM |
| VAN MECHELEN, J. | VICTOR ADRIAENSSENSSTRAAT 53 SCHOTEN 2900 BELGIUM |
| VAN MEERWIJK, P. & P.M. VAN MEERWIJK-KLAASSEN | GRASHEGGE 4 EINDHOVEN 5658 GV NETHERLANDS |
| VAN MEETEREN, E. WESTEZOUEN | HELENA COETS STRAAT 21 ARNHEM 6815 GN NETHERLANDS |
| VAN MEEUWEN PENSIOEN BV | RUBENSSTRAAT 58.I AMESTERDAM 1077 MV NETHERLANDS |
| VAN MEEUWER, FRANK R.M. | RUBENSSTRAAT 58.I AMSTERDAM 1077 MV NETHERLANDS |
| VAN MEGEN-SLUIJTER, R.S.B. | NOORDSINGEL 142 ROTTERDAM 3032 BK NETHERLANDS |
| VAN MEIJEL, M.H. | OUDE ARENBORGWEG 21 VENLO 5916 RX NETHERLANDS |
| VAN MELICK, ANNEMIEK | STADIONWEG 363 AMSTERDAM 1077 RX NETHERLANDS |
| VAN MELICK, R.H.T.M. | THORBECKESTRAAT 9 ROERMOND 6042 CP NETHERLANDS |
| VAN MEURS, J. | ZONNELAAN 10 2012 TC HAARLEM NETHERLANDS |
| VAN MEURS-BERGSMA, HMA | GRENSLAAN 6 AERDENHOUT 2111 GH NETHERLANDS |
| VAN MEVVER BUKE, JOHAN | FRANKLIN ROOSEVELT LAAN 48 WAREGEM 8790 BELGIUM |
| VAN MIEGHEM, DE HEER E.F.P. | HOF VAN DELFTLAAN 131 DELFT 2613 BM NETHERLANDS |
| VAN MIEGHEM, FAM FRANCINE | VEURNELAAN 32 KOKSIJDE 8670 BELGIUM |
| VAN MIERLO MAASLANDEN B.V. | MR. W.J.M. VAN MIERLO POSTBUS 218 MAASSLUIS 3140 AE NETHERLANDS |
| VAN MIERT, C. | STRAATWEG 230 BREUKELEN UT 3621 BZ NETHERLANDS |
| VAN MILL, H.J. & W.M.VAN MILL-RUSCH | PARMENTIERLAAN 76A AMSTELVEEN 1185 CZ NETHERLANDS |
| VAN MOER COURTENS, DRESDNER | DREVE DU PRIEURE, 19 BRUSSELS 1160 BELGIUM |
| VAN MOL, NELLY | STATIONSSTRAAT 131 HAALTERT 9450 BELGIUM |
| VAN MOOK, A.H.P. & VAN MOOK VAN HEESWIJK, G.J.J.M. | BELSAKKER 13 LAGE MIERDE 5094 EP NETHERLANDS |
| VAN MOORT, H.K. EN/OF VAN MOORT-RUIJL, M. | HEIN KUITENSTRAAT 30 ABCOUDE 1391 VP NETHERLANDS |
| VAN MOSSEVELDE-SMET, M.J.C. | CHURCHILLLAAN 1048 TERNEUZEN 4532 JJ NETHERLANDS |
| VAN MUIDEN-BOERSEN, C.H.M. | LAAN VAN MEERDERVOORT 1750 DEN HAAG 2555 CW NETHERLANDS |
| VAN MUIJEN, M | MOLENVLIETBRINK 225 WOERDEN 3448 HT NETHERLANDS |
| VAN NASSAU, GAMTH | SOPHIASTRAAT 8 BREDA 4811 EK NETHERLANDS |
| VAN NES, B.J.E.C. VAN | MUURPEPERLAAN 5 DEN HAAG 2554 HP NETHERLANDS |
| VAN NIEUWENBURG, ANNE | RUE CERVANTES 56 1150 BRUXELLES BELGIUM |
| VAN NIEUWENHUIJZEN, C.J. | C.F. SMEETSLAAN 5 CASTRICUM 1901 GJ NETHERLANDS |
| VAN NIEUWENHUIZEN, F.N. | LOENENSEWEG 87 EERBEEK 6961 CP NETHERLANDS |
| VAN NIEUWPOORT, MR. & MRS. | MEIMA LIJSTERBESLAAN 4 KALMTHOUT 2920 BELGIUM |
| VAN NOORT, C.L.M. | MELKDRAGERHOF 157 DELFGAUW 2645 LN NETHERLANDS |
| VAN NOORT, H. & VAN NOORT-VAN RIEK, M.W.J. | WAARDENBURG 99 HILLEGOM 2181 LP NETHERLANDS |
| VAN NOREL, W. | ZUIDERWIJKWEG 2 OOSTERWOLDE 8097 RW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN NOUHUIJS, H.M. | VAN SLINGELANDTLAAN 11 2334 CB LEIDEN NETHERLANDS |
| VAN NUNEN-STALPERS, BEHEERMIJ | VLOEIWEG 14 OISTERWIJK 5061 GB NETHERLANDS |
| VAN OERS, C.L. | POOTWEG 13 LANGEWEG 4771 PA NETHERLANDS |
| VAN OIJEN-BOOM, M.J. | JULIANASTRAAT 16 VLYMEN 5251 ED NETHERLANDS |
| VAN OIRSCHOT, J.C.A.M. | BOSSCHEWEG 54 TILBURG 5015 AE NETHERLANDS |
| VAN OIRSOUW, J.P. | BAARS 2 ST. OEDENRODE 5491 XS NETHERLANDS |
| VAN OLDEN, PRAEBENDE H | P/A MR. W VAN OLDEN GEMONDSEWEG 45 SCHIJNDEL 5481 XW NETHERLANDS |
| VAN OLDEN, W. EN/OF VAN OLDEN-DE WILDE, A. | GEMONDSEWEG 45 SCHIJNDEL 5481 XW NETHERLANDS |
| VAN OLDENBOEGH, E.M. | P. DE LA CASTELLANA 144-14A MADRID 28046 SPAIN |
| VAN OLMEN, PAUL | GOUDVELD 16 ZOERSEL 2980 BELGIUM |
| VAN OLPHEN, A.F. | 'T SANT 12 WIJK BIJ DUURSTEDE 3962 TB NETHERLANDS |
| VAN OLST VAN LOO, L.H. | ZWOLSEWEGJE 42 NUNSPEET 8071 RX NETHERLANDS |
| VAN OORT - VAN HULST, A.C.H.W. | WETHOUDER VAN ESCHSTRAAT 18 AT OSS 5342 NETHERLANDS |
| VAN OOSTEN, W.A. | MARIJNENLAAN 70 VLIJMEN 5251 SC NETHERLANDS |
| VAN OOSTENRYCK-DETREMMERIE | SPIJKERLAAN 144 BEVEREN-LEIE 8791 BELGIUM |
| VAN OOSTERBOSCH, J.A.C. | ALBERT SCHWEITZERSTRAAT 21 HENGELO 7555 MA NETHERLANDS |
| VAN OOSTEREN, J.M.W. & F.N.M. LANGENS | BRUGGENSINGEL-NOORD 13 AMERSFOORT 3823 BA NETHERLANDS |
| VAN OOSTERHOUT, F.A.M. | THORBECKEPLEIN 6C BREDA 4812 LS NETHERLANDS |
| VAN OOSTERHOUT-PLEIJSIER, M.E. | KABEL 10 GEMEMUIDEN 8281 NG NETHERLANDS |
| VAN OOSTEROM, SOPHIE | 19 ORLANDO ROAD LONDON SW4 0LD UNITED KINGDOM |
| VAN OOSTVEEN, A.A. | HERTLAAN 8 VIERHOUTEN 8076 PH NETHERLANDS |
| VAN ORDRIEHEM, J.M. | LANGELANDSEWEG 43 NOOTDORP 2631 PS NETHERLANDS |
| VAN OS, F.P. & G.A. VAN OS-VREDENBURG | J. ISRAELSLAAN 13 BOSCH EN DUIN 3735 LM NETHERLANDS |
| VAN OSCH, L.H.M. | PROF. ZUURLAAN 29 BIDDINGHUIZEN 8256 PD NETHERLANDS |
| VAN OTTERLO-RUTTEN, H.C.M. | ARENDSPLEIN 56 OOSTERHOUT 4901 KX NETHERLANDS |
| VAN OTTERLOO, W. DE MOL | FRANS DEN HOLLANDERLAAN 29 HM GOES 4461 HOLLAND |
| VAN OTTERLOO, W. DE MOL | FRAN DEN HOLLANDERLAAN 29 HM GOES 4461 HOLLAND |
| VAN OVERBEEK, E.A.M. | ANTONIUS STR 36 TILBURG 5038 DK NETHERLANDS |
| VAN OVERBEKE, IGNACE | LOPPENSESTRAAT 39 LOPPEM 8210 BELGIUM |
| VAN OVERBEKE, MARTINE | J. REUSENSLEI 104 BORSBEEK 2150 BELGIUM |
| VAN PAASSEN, A.A.L.M. & VAN PAASSEN-BEUMAN, A. | DIJKHOOMSEWEG 130 DEN HOORN 2635 ET NETHERLANDS |
| VAN PAASSEN, A.A.L.M. EN/OF VAN PAASSEN-BEUMAN, A. | DIJKHOOMSEWEG 130 DEN HOORN 2635 ET NETHERLANDS |
| VAN PELT-VAN DER STEENHOVEN, G. & VAN PELT, C. | DUBBELSTEIJN VAAN OOST 220 DARDRECHT 3319 EH NETHERLANDS |
| VAN PELT. J.C.M. | VALKENSTRAAT 43 TETERINGEN 4847 TH NETHERLANDS |
| VAN PEVENAGE, DIANE | AVENUE JEAN-SEBASTIEN BACH 16 BRUXELLES 1083 BELGIUM |
| VAN PEVENAGE, DIANE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN PIELERSON, W.A. | JACOB VAN DER DOESSTRAAT 37 'S-GRAVENHAGE 2518 XL NETHERLANDS |
| VAN PIETERSON, WA | JACOB VAN DER DOESSTRAAT 37 'S-GRAVENHAGE 2518 XL NETHERLANDS |
| VAN POELWIJCK, E. & R.W. VAN RIEMSDIJK | LAAN VAN MEERDERVOORT 31 DEN-HAAG 2517 AC NETHERLANDS |
| VAN POORTVLIET, J.A. | KWARENVLIET 9 STEENBERGEN NB 4651 WE NETHERLANDS |
| VAN POPPEL, PAUL | ST LAMBERTUS LAAN NR45 MUISEN 2812 BELGIUM |
| VAN POPTA-JIPPES, A. | DE DOLLE 3 WITMARSUM 8748 GA NETHERLANDS |
| VAN POTTELBERGE, WALTER A.A. | FRILINGEI 74 BROSSCHAAT B-2930 BELGIUM |
| VAN PRAET, FROUES | BLAKMEERS 105 AFFLIGEM B-1790 BELGIUM |
| VAN PRAOG , H.M. EO | LODEWEG 246 APELDOORN 7315 HD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN PROOIJEN, G.J. | AMORYSTRAAT 12 ARNHEM 6815 GJ NETHERLANDS |
| VAN PUIJENBROEK, MICHEL | DE ZESHONDERID ARENDONK 2370 BELGIUM |
| VAN PUL, C.F.P. | LOAN VAN WOLLOULE 20 ROOSENDAAL 4701 CN NETHERLANDS |
| VAN PUTTEN, J.A. & B.F. VAN PUTTEN-SLOTBOOM | PC HOOFTLAAN 54 DRIEHUIS 1985 BK NETHERLANDS |
| VAN RANDENBORGH, ANNA | SALIERSTRASSE 23 DUSSELDORF 40545 GERMANY |
| VAN RANDENBORGH, JOHANNES | SALIERSTRASSE 23 DUSSELDORF 40545 GERMANY |
| VAN RANDWYCK, FRANS O. | VIA DEL PRATICELLO, 51 INTERNO 3 FORMELLO 00060 ITALY |
| VAN RAVENSTEIJN, C. | VEERSTRAAT 6 SINT AGATHA 5435 XE NETHERLANDS |
| VAN RECHTEREN LIMPURG, A.F.K. | GRAVENALLEE 3 ALMELO 7607 AG NETHERLANDS |
| VAN REET-VERMEYEN, S & VERMEYEN, M | POPULIERENLAAN 14 KASTERLEE 2460 BELGIUM |
| VAN REEUIJK, B.W. | ONDERDUIKERSWEG 20 EMMERLOARD 8302 AG NETHERLANDS |
| VAN RENTERGHEM, C.A. | SLUISKESHOEVEN 87 ROSMALEN 5244 GR NETHERLANDS |
| VAN REY, HELGA | RUPPANERSTR. 17 KONSTANZ D-78464 GERMANY |
| VAN RHEENEN, KARIN | GORDIJNENSTEEG 363 AMSTERDAM 1012BT NETHERLANDS |
| VAN RIET, J.A. | BURG PANISLAAN 9 BERKEL-ENSCHOT 5056 AD NETHERLANDS |
| VAN RIJN, SIMON | KORTENHOEFSEDIJK 6 KORTENHOEF 1241 LL NETHERLANDS |
| VAN RIJN, T.C.M. | ROSA SPIERLAAN 146 AMSTELVEEN 1187 PG NETHERLANDS |
| VAN RIJN, W.L.M. | VLIELANDSEWEG 6E PIJNACKER 2641 KC NETHERLANDS |
| VAN RIJSWIJK BEHEER B.V. | J.A. VAN RIJSWIJK KLINKERLANDSEWEG 19 NIEUWE TONGE 3244 BD NETHERLANDS |
| VAN RIJSWIJK, J.A. | KLINKERLANDSEWEG 19 NIEUWE TONGE 3244 BD NETHERLANDS |
| VAN RIJSWIJK, J.G.H.M. | TUIN 30 DONGEN 5103 CE NETHERLANDS |
| VAN RIJT, M.J. | WINSTON 22 ASTEN 5721 TS NETHERLANDS |
| VAN ROEY-VERMIERT, M | PATER DAMIAANSTRAAT 122 TREMELO B3120 BELGIUM |
| VAN ROIJ, T.J.G. | SCHEIDINGSWEG 7 ELL 6011 SW NETHERLANDS |
| VAN ROMPAEY, MARIE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN ROMPAEY, MARIE | OUDE BROEKSTRAAT 1A BUS 102 HEINDONK 2830 BELGIUM |
| VAN ROMPAY, LISETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN ROMPAY, LISETTE | MORTSELVELDENLAAN 25 MORTSEL 2640 BELGIUM |
| VAN ROOG, B.M.M. | MOERVEN 151 VEGHEL 5464 PD NETHERLANDS |
| VAN ROOIJ, M.J.F. | TOVERMOLEN 1 EINDHOVEN 5629 LH NETHERLANDS |
| VAN ROOIJEN, JACK | GROENESTRAAT 104 UTRECHT 3512 PV NETHERLANDS |
| VAN ROOIJEN-BALK BEHEER BV | LAGEDIJK - NOORD S IJSSELSTEIN 3401 VA NETHERLANDS |
| VAN ROOSMALEN, A.A.H.M. EN/OF H.A.A.J. VAN ROOSMAL | A.J.A.M. VAN ROOSMALEN FAZANTENVELD 18 5431 JA CUYK NETHERLANDS |
| VAN ROOY, S.A.B. | SCHOONOUWENSEWEG 24 STOLWIJK 2821 NX NETHERLANDS |
| VAN RUIJVEN, FT | DE VLIET 22 NAALDWIJK 2673 BD NETHERLANDS |
| VAN RUIJVEN, J.N. EN VAN RUIJVEN-DUITS, A.C. | HEKENDORPSE BUURT 59 HEKENDORP 3467 PB NETHERLANDS |
| VAN RUITERL, SIMON | DREEF 85 HOOGSTRATERL 2328 BELGIUM |
| VAN RUMSDYK, C.F.R. | LAAN VAN RIJNWIJK 1 FELD A15 ZEIST 3709 JL NETHERLANDS |
| VAN RVITEN, N.W. | VENUS LEI 28 KAPELLEN 2950 BELGIUM |
| VAN RY, WAYNE | 37 SHELL ROAD LONDON SE13 7DF UNITED KINGDOM |
| VAN RYN, J.L.M. | HANNIE SCHAFTSTRAAT 156 LEIDSCHENDAM 2264 DM NETHERLANDS |
| VAN RYN, J.L.M. | HANNIE SCHAFTSTRAAT 156 HEIDSCHENDAM 2264 DM NETHERLANDS |
| VAN SAMBEEK, J.M.J. | ALDENHOE 67-09 NIJMEGEN 6537 DB NETHERLANDS |
| VAN SANT, VICKY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VAN SANT, VICKY | KONING ALBERTSTRAAT 13 BUS 2 LINT 2547 BELGIUM |
| VAN SCHAIK, A.W. | HERENWEG 238 WILNIS 3648 CR NETHERLANDS |
| VAN SCHAIK, E.J. – VAN SCHAIK | HERENWEG 238 WILNIS 3648 CR NETHERLANDS |
| VAN SCHAIK-VERSTEEG, C.A.E. | VAM ZUYLEN VAN HIJEVELTSTRAAT 97 WASSENAOR 2242 AL NETHERLANDS |
| VAN SCHIE EN/OF, CL | NU SCHIE-BARENDREGT PARADIJSVOGELWEG 12 ALMERE 1349 CB NETHERLANDS |
| VAN SCHIE, C.W. | RINGKIJK TWEEDE BEDIJKING 35 MIJDRECHT 3641 PH NETHERLANDS |
| VAN SCHOONHOVEN, A. | EDESEWEG 145 BENNEKOM 6721 JV NETHERLANDS |
| VAN SELM, P.C. EN/OF VAN SELM-VAN DIJK, E.D. | COUWENHOVEN 6139 ZEIST-HOLLAND 3703 HJ NETHERLANDS |
| VAN SLAGMAAT, DHR. H. | ZANDWIJKSINGEL 7 WOERDEN 3443 EA NETHERLANDS |
| VAN SLEEUWEN-FRANKEN, J.P. | KLOKKENLAAN 75C HERTOGENBOSCH 5231 AP'S NETHERLANDS |
| VAN SNICK, M.A. | STROMBEEKLIN DE 65 STROMBEEK-BEVER B-1853 BELGIUM |
| VAN SOEST, A.C. | MEVROUW M.Z.J. VAN SOEST-BOERS KATTENDIJK 75 GOUDERAK 2831 AB NETHERLANDS |
| VAN SOOLINGEN J. AND A. VAN SOOLINGEN-BOSCH | OVERVLIET 18 LOPIKERKAPEL 3412 LX NETHERLANDS |
| VAN SPAANDONK, J.R. & A. VAN SPAANDONK-LAWANT | JAGERSBOSSTRAAT 32 ROSMALEN 5241 JT NETHERLANDS |
| VAN SPEYBROECK, EVELIEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN SPEYBROECK, EVELIEN | DAHLIASTRAAT 4 LOVENDEGEM 9920 BELGIUM |
| VAN SPLUNTEREN, P. & C.C.M. VAN SPLUNTEREN-AMMERLA | VOGELKERSLAAN 13 VUGHT 5263 HA NETHERLANDS |
| VAN SPRANG, C.H.M.J. E/O | VREDESLAAN 5 MAASTRICHT NL-6226 CW NETHERLANDS |
| VAN SPRANG, H. | STADSPARK 74 LELYSTAD 8224 ET NETHERLANDS |
| VAN STAVEREN, A.E.H. | BRILJANSTRAAT 480 ALPHEN AAN DEN RIJN 2403 AR NETHERLANDS |
| VAN STEEHLAMOT, FREDDY | VUURKRUISEHLAAN 64 MORTSEL 2640 BELGIUM |
| VAN STEGEREN, C.G.M. AND/OR | A.C.M. VAN STEGEREN-TEN VELDEN 21 EASTFORD DOWNS KNYSNA 6571 SOUTH AFRICA |
| VAN STEYN, G.P. & B. VAN STEYN-KAPPEN | LOOSDORP 1A LEERNAM 4143 LS NETHERLANDS |
| VAN STOKKOM, A.J.G.M. EN | PEIJS, E.C.H.M. BEEMKE 15 NETERSEL 5534 AG NETHERLANDS |
| VAN STRAALEN, A. | NOORDLANDSEWEG 63 'S-GRAVENZANDE 2691 KJ NETHERLANDS |
| VAN STRAALEN, T.C.G. AND/OR G.S. VAN STRAALEN-VAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN STRAALEN, T.C.G. AND/OR G.S. VAN STRAALEN-VAN | MEIDOORNLAAN 44 VIANEN UT 4131 AH NETHERLANDS |
| VAN STRAATEN, H.C. EN/OF A.E.M.T. VAN STRAATEN-BOT | WELDAM 4 AMSTERDAM 1081 HN NETHERLANDS |
| VAN STROE, A.J. | RICTGORS 8 DEN BOSCH 5221 HJ NETHERLANDS |
| VAN SWET, J. | POSTAPART 83000 CA ULVENHOUT 4850 NETHERLANDS |
| VAN TERHEIJDEN, F.A.M. EN | VAN TERHEIJDEN-JOOSEN, M.J.M. RIJNLAAN 29 BERGEN OP ZOOM 4615 CA NETHERLANDS |
| VAN THIEL, G.P.B.M. | HOFLAAN 9 ROERMOND 6041 NV NETHERLANDS |
| VAN TIENDEREN, M. | WILHELMINALAAN 32 HOOFDDORP 2132 DV NETHERLANDS |
| VAN TIL, W.W. | PRINSES BEATRIXLAAN 25 OEGSTGEEST 1241 TV NETHERLANDS |
| VAN TIL-KLEIN, E.H.M. | PRINSES BEATRIXLAAN 25 OEGSTGEEST 2341 TV NETHERLANDS |
| VAN TILBORG, V. AND W.F. BRUMMELKAMP | TERRACOTTASTRAAT 29 RIJSWIJK 2284 HA NETHERLANDS |
| VAN TILBURG, M.J.C. | ZWENBADWEG 6 SINT-OEDENRODE 5491 HR NETHERLANDS |
| VAN TONGEREN BEHEER B.V. | ARNHENSE STRAAT 39 BRUMMEN 6971 AP NETHERLANDS |
| VAN TONGEREN, H. AND G. VAN TONGEREN-VICK | DIEPENWEG 14 EPE 8161 CT NETHERLANDS |
| VAN TONGEREN, H.C. | ARNHEMSE STRAAT 39 BRUMMEN 6971 AP NETHERLANDS |
| VAN TONGEREN, J. | LOENENSEWEG 84 EERBEEK 6961 CP NETHERLANDS |
| VAN TONGEREN, M.J.W. | WILLIBRORDUSLAAN 105 WAALRE 5581 GC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN TONGEREN, W.G. EN/OF J.E.C. VAN TONGEREN - VER | SNIJDERWEI 5 VALKENSWAARD 5551 RK NETHERLANDS |
| VAN TOOR, J. | LARIKSDREEF 109 VLAARDINGEN 3137 PJ NETHERLANDS |
| VAN TRAA, M. | SLOTLAAN 20 ROTTERDAM 3062 PL NETHERLANDS |
| VAN TRAPPLN-COUVREUR | AV. W. CHURCHILL 121 LLCCLE 1180 BELGIUM |
| VAN TUIN, A.J. AND F.C. | RIDDERHOFLAAN 36 VLEUTEN 3451 XE NETHERLANDS |
| VAN UDEN, R.J. AND L. VAN UDEN-VAN DEN BROEK | JOHANNA NEBEREF 601 DORDRECHT 3315 HR NETHERLANDS |
| VAN UFFELEN, A.P. | WULVERDERLAAN 16 SANTPOORT NOORD 2071 BN NETHERLANDS |
| VAN UNEN, D. &/OR M. DAHAN | VEENENDAALPLEIN 3 1185 DD AMSTELVEEN NETHERLANDS |
| VAN UNEN, J.A.M. | ELSTAR 9 ASTEN 5721 TX NETHERLANDS |
| VAN VEEN, G.L. EN | VAN VEEN-BREESCHOTEN, B.A.W. BAZUINLAAN 117 RIJSWIJK 2287 ED NETHERLANDS |
| VAN VEEN, H. | P. VAN VEEN-RIJNBERG TROM PENBERGERWEG 8D HILVERSUM 1217 BE NETHERLANDS |
| VAN VEEN, I. | PARELMOERHORST 314 DEN HAAG 2592 SL NETHERLANDS |
| VAN VEEN, L.J. AND M. VAN VEEN-TETICH | LIVIUS 16 WIJK BIJ DUURSTEDE 3962 KD NETHERLANDS |
| VAN VEEN, M.L. AND/OR A.G. VAN VEEN-SMIT | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN VEEN, M.L. AND/OR A.G. VAN VEEN-SMIT | KETENBOSWEG 1 GORSSEL 7213 WB NETHERLANDS |
| VAN VEEREN, A.J. | ROMULUSLAAN 39 EINDHOVEN 5631 JT NETHERLANDS |
| VAN VELSEN, R. | SINGEL 12 BUSSUM 1402 NT NETHERLANDS |
| VAN VELSEN, R. & VAN VELSEN-MUSCHTER, C.W.M. | HYACINTH 111 VINKEL 5382 JP NETHERLANDS |
| VAN VELZEN, F.J.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN VELZEN, F.J.M. | GRAAF OTTOLAAN 24 LEIDSCHENDAM 2263 TW NETHERLANDS |
| VAN VENROOIJ, H.L. EN VAN VENROOIJ-VAN EERSEL, W.P | HAVENWEG 19 OUDDORP 3253 XC NETHERLANDS |
| VAN VENTHEM, PETRUS | SMEYERSPAD 25 ESSEN 2910 BELGIUM |
| VAN VLERKEN, LAM | ST-JANSTRAAT 50 VELDHOVEN 5507 ND NETHERLANDS |
| VAN VLERKEN-VAN IERSEL, MDM | ST-JANSTRAAT 50 VELDHOVEN 5507 ND NETHERLANDS |
| VAN VLIEJ, C. | VRIMKADE 2C VOORSCHOTEN 2251 KH NETHERLANDS |
| VAN VLIET, I.M. | ENDEGEESTERSTRAATWEG 13 OEGSTGEEST 2342 AJ NETHERLANDS |
| VAN VLIET, K.W. | DETLOEF WESTZIJOLE 35 DETLOEF 1426 AS NETHERLANDS |
| VAN VLIET, K.W. | DE HOEF WESTZIJDE 35 DE HOEF 1426 AS NETHERLANDS |
| VAN VLIET, R.A. | BARENTSLSTRAAT 1H DEN HAAG 2518 XC NETHERLANDS |
| VAN VOORST TOT VOORST-BOSCH, M.F.M.N. | ZUTPHENSEWEG 76 EEFDE 7211 ED NETHERLANDS |
| VAN VOORST TOT, HIDDO | FLAT 15 LANCASTER HOUSE 34 LANCASTER GATE LONDON W2 3LP UNITED KINGDOM |
| VAN VOORST VADER-VAN ESCH, P.W. | STADSWAL NOORD 31 HUISSEN 6851 VG NETHERLANDS |
| VAN VROONHOVEN, M. TH. | MARKT 20 WAALRE 5581 GK NETHERLANDS |
| VAN VUGT VLIJMEN, A. | BEHEER BV. PASTOUR VAN AKENSTRAAT 20A VLIJMEN 5251 BE NETHERLANDS |
| VAN WAARD, S. EN | VAN WAARD-DE NOBEL, J. EIKENLAAN 31 HEEMSTEDE 2101 WH NETHERLANDS |
| VAN WAES, ROB | NELLENSLAAN 121 KNOKICE B8300 BELGIUM |
| VAN WALRAVEN-DE LIEFDE, Y.B. | DR. MEES TEN OEVERLAAN 12 WILNIS 3648 XB NETHERLANDS |
| VAN WANING, PAUL | PARALLELWEG 12A GORSSEL 7213 VT NETHERLANDS |
| VAN WECHEM, ROB | STADHOUDERSLAAN 87B UTRECHT 3583 JG NETHERLANDS |
| VAN WEELDEN, P.W. | 47 PRINCESS TERRACE BRIGHTON BN2 5JS UNITED KINGDOM |
| VAN WEENEN, S.C. BOHS | LOOSDRECHTSEWEG 52 HILVERSUM 1215 JX NETHERLANDS |
| VAN WEERS, JJM | MEVR. M. VAN BRINK WESTKAPELLELAAN  132 THE HAGUE 2554 BA NETHERLANDS |
| VAN WEERT, R.B. | BILDERDIJKSTRAAT 3 ALKMAAR 1813 KX NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN WEES, M.J.M. | ZWANEBLOEMWEG 89 KUDELSTAART 1433 WE NETHERLANDS |
| VAN WEEZEL, MATTHEW | 2/7/2011 WAKABAYASHI 13 SETAGAYA-KU 154-0023 JAPAN |
| VAN WESEMAEL, G.G.M. & C.H.G.M. VAN WESEMAEL-VAN W | VREDEHOFSTRAAT 12 SOEST 3761 HB NETHERLANDS |
| VAN WEYENBERGH - VANDEN BROECK, CLAUDE & LINDA | SNEEUWBESLAAN 25 WILRIJK 2610 BELGIUM |
| VAN WICHEN, J.C.A.M. EN | J.M.J. VAN WICHEN-ALFERINK UITERWAARD 9 5345 RW OSS NETHERLANDS |
| VAN WIEREN, T. EN/OF | H.A. VAN WIEREN-STIENSTRA PRINS CLAUSPLEIN 12 8935 DA LEEUWARDEN NETHERLANDS |
| VAN WIEREN, W.T. | OOGHOUT 2 LAREN (NH) 1251 ZC NETHERLANDS |
| VAN WIJCK, C.J.A. | HEIWEG 103 NIJMEGEN 6533 PA NETHERLANDS |
| VAN WIJCK, DR. JACOBUS A.M. | PARKLAAN 2 WAALRE 5582 KK NETHERLANDS |
| VAN WIJK, D.J.H. & C.G.M. VAN WIJK-LAMERS | SCHUTBOOMWEG 5-A BEST 5684GT NETHERLANDS |
| VAN WIJK, D.J.H. EN/OF VAN WIJK-LAMERS, G.C.M. | SCHUTBOOMWEG 5-A BEST 5684 GT NETHERLANDS |
| VAN WIJK, N.A. AND/OR A.J.C.M. VAN WIJK-VAN DER VL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN WIJK, N.A. AND/OR A.J.C.M. VAN WIJK-VAN DER VL | FLORIJNLAAN 20 WASSENAAR 2242 RE NETHERLANDS |
| VAN WIJK, T.J. | WEIPOORTSEWEG 80A ZOETERWONDE 2381 NH NETHERLANDS |
| VAN WIJK-VAN DER VLUGT, A.J.C.M. AND/OR N.A. VAN W | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN WIJK-VAN DER VLUGT, A.J.C.M. AND/OR N.A. VAN W | FLORIJNLAAN 20 WASSENAAR 2242 RE NETHERLANDS |
| VAN WIJNBERGEN, G.C. | BELLEFROIDLUNET 38E MAASTRICHT 6121 NL NETHERLANDS |
| VAN WIJNGAARDEN, A.G. | IN DE WEST 16A AMERONGEN 3958 GC NETHERLANDS |
| VAN WIJNGAARDEN, DE HEER H. EN/OF | MEVROUW J.M.C. VAN WIJNGAARDEN-JONGERIUS BAAMBRUGSE ZUWE 140 VINKEVEEN 3645 AL NETHERLANDS |
| VAN WIJNGAARDEN, L. | IJSSELZOOM 80 CAPELLE AAN DEN IJSSEL 2902 LB NETHERLANDS |
| VAN WILPE MANAGEMENT SERVICES BV | HENDRIKAHOEVE 2 HOOFDDORP 2131 MV NETHERLANDS |
| VAN WINDEN, A.N.M. | MOLENLAAN 84A HONSELERSDIJK 2675 CG NETHERLANDS |
| VAN WINDEN, J.H.M. AND/OR | VAN WINDEN-HELDORMAN, MM BRASSERSKADE 37 DEN HAAG 2497 NX NETHERLANDS |
| VAN WOERKOM, G. | HENDRIK JESSELAAN 28 OEGSTGEEST 2343 NW NETHERLANDS |
| VAN WOLVEREN-BARKMAN, J.A.A. | MAGNOLIALAAN 17 EDE (GLD) 6711 WB NETHERLANDS |
| VAN WOUDENBERG-VAN RAAIJ, M. | 'T SCHILT 12 WOUDENBERG 3931 VH NETHERLANDS |
| VAN WYK, A.A.W. AND/OR C.A. VAN WYK-LEKKERKERKER | AMBACHTSHERENLAAN 65 RAAMSDONKSVEER 4941 AR NETHERLANDS |
| VAN WYK, H.G. | HUYGEVOORT 9 OW MIDDELBEERS 5091 SB NETHERLANDS |
| VAN WYLICK HOLDING BV | DE TICHELARLI 2 VENLO 5913 GS NETHERLANDS |
| VAN ZANTEN, CH.A. EN | VAN ZANTEN-EVERS, A.L.M. F. MULLERSTRAAT 255 HOOFDDORP 2135 MK NETHERLANDS |
| VAN ZANTEN, J. | WESSEL GANSFORTLAAN 9 ZWOLLE 8034 PG NETHERLANDS |
| VAN ZEIJL, M.M.T. | RIETGRAS 61 'S-GRAVENHAGE 2498 EH NETHERLANDS |
| VAN ZEIL, MC | 10 JULIANASTRAAT VELP 6881 VN NETHERLANDS |
| VAN ZIJL, A.L & TRIP, J.L. | CAROLINENBURG 68 HOOFDDORP 2135 CV NETHERLANDS |
| VAN ZIJL, A.L.B. | LANDGOED BACKERSHAGEN 17 WASSENAAR 2243 AX NETHERLANDS |
| VAN ZIJL, J.R. | 421 RUE DU MAL LECLERC F-78670 VILLENNES SUR SIENE FRANCE |
| VAN ZOELEN HOLDING BV | WILLEMSPLANTSOEN 6 UTRECHT 3511 LA NETHERLANDS |
| VAN ZOMEREN-VD KIEFT, M.G. | TARWEKAMP 24 HOOGEVEEN 7908 MR NETHERLANDS |
| VAN ZON, R. AND M. VAN ZON-ALTINK | SOCRATESHOF 6 HUIZEN 1277 EJ NETHERLANDS |
| VAN ZONNEVELD, J. | MR. VIETORSTRAAT 3 WINSCHOTEN 9671CN NETHERLANDS |
| VAN ZOOMEREN BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|---|---|
| VAN ZOOMEREN BEHEER B.V. | BELGIUM |
| VAN ZOOMEREN BEHEER B.V. | C/O P.G. VAN ZOOMEREN RIJSHORNSTRAAT 155 RIJSENHOUT 1435 HH NETHERLANDS |
| VAN ZUIJLEN, J.A & VAN ZUIJLEN-VAN RIJN, E.A.M | KRUISWEG 1135 HOOFDDORP 2131 CW NETHERLANDS |
| VAN ZUILEN-HUMME, A.C.M. | KRUISKAMPSINGEL 253 'S-HERTOGENBOSCH 5224 KH NETHERLANDS |
| VAN ZUPTHEN, H.G.M. | MEIJERINKSBERG 1 WIERDEN 7641 RX NETHERLANDS |
| VAN ZWIETEN, D.K. EN/OF E.A.M. VAN ZWIETEN-SAVENIJ | STATIONSLAAN 117 10 HARDERWIJK 3844 GC NETHERLANDS |
| VAN'T HOOG, E.A. EN/OF I.F.E. IDE | JOHAN DE WITTSTRAAT 3 HILVERSUM 1215 GT NETHERLANDS |
| VAN, DGK F.W.AM | PLATANENLAAN 5 OSS 5342 HE NETHERLANDS |
| VAN-WEGEN, HTM VEEKMAN | LANGE KOESTRAAT 5 UTRECHT 3511 RL NETHERLANDS |
| VAN.DER STOEP, F.G. | SERING 8 RHOON 3161 CT NETHERLANDS |
| VANADIA, STEPHANE | 36 RUE BAYEN 75 PARIS 75017 FRANCE |
| VANCAPPELLEN, GOSELIEVE | POSTELONENWEG 91 MOL 2400 BELGIUM |
| VANCOMPERNOLLE, LAURENCE | AVENUE JEAN JAURES 65 BRUXELLES 1030 BELGIUM |
| VANCOMPERNOLLE, LAURENCE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 1160 BRUSSELS BELGIUM BRUSSELS 1160 BELGIUM |
| VANDE VELDEN, ANNE | VELDLOOPSTRAAT 2 VREMDE B-2531 BELGIUM |
| VANDEBROEK, ROGER | WEGNAAR DE GRANWE STEEN 31 HEUSDEN ZOLDER 3550 BELGIUM |
| VANDEBURIE, IGNACE VANNESTE | STEENBAKKERSSTRAAT 51 KORTRYK 8500 BELGIUM |
| VANDECASTEELE-DEBLAERE, HUGO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANDECASTEELE-DEBLAERE, HUGO | STATIONSSTRAAT 178 SIJSELE-DAMME 8340 BELGIUM |
| VANDEN BOSCH, M.W. & A.F. VANDEN BOSCH-KETELAARS | DAMMOLEN 82 HARMELEN 3481 AN NETHERLANDS |
| VANDEN BROEK-SMITS, A.G. | AKKERWEG 3 LAREN 1251 ZL NETHERLANDS |
| VANDEN BULCKE, CECILIA | BURGEMEESTER WOUTERSSTRAAT 37 BERCHEM 2600 BELGIUM |
| VANDEN HURUK, T.F. EN | M. VANDEN HURK WEIDSTEEG 169 CULEMBORG 4102 AC NETHERLANDS |
| VANDENBERGHE, MARIE-ANNE | 70, AVENUE VANDERAEY BRUSSELS 1180 BELGIUM |
| VANDENBROUCKE PANG LEE, JULIE | NO. 43 MOORSOM ROAD JARDINES LOOKOUT HONG KONG |
| VANDENBULCKE L.L.J.C. | SINT-MICHIELSKAAI 21 B 42 2000 ANTWERPEN BELGIUM |
| VANDENBURG INVESTMENTS LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 O FUNCHAL MADEIRA 9000-064 PORTUGAL |
| VANDER BOM, W.A.M. | DOORNAPPEL 13 SINT OEDENRODE 5491 KG NETHERLANDS |
| VANDER BORGHT-BROSSEL, MARC | DIEWEG, 154 BRUSSELLS B-1180 BELGIUM |
| VANDER MEULEN, J | NIC. MAESSTRAAT 137 AMSTERDAM 1071 PX NETHERLANDS |
| VANDERAVILE, HERMAN | WAVERSELAAN 46 OUD-HEVERLLE 3050 BELGIUM |
| VANDERBEKE, GEORGES | SMISSTRAAT 15 B 9681 NUKERKE BELGIUM |
| VANDERDONCKT, MARIE-CHRISTINE | LORETTESTR. 100 RONSE 9600 BELGIUM |
| VANDERHAEGEN, ROBRECHT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANDERHAEGEN, ROBRECHT | MISKRUISSTRAAT 8A SCHERPENHEUVEL 3270 BELGIUM |
| VANDERHEYM, JACK | BERGEENDSINGEL 20 2492 N.M. DEN-HAAG NETHERLANDS |
| VANDERLIEST, JOSEPH | NEERVELPSESTRAAT 15 BIERBEEH 3360 BELGIUM |
| VANDERLINDEN, BERNARD | MEERKENSHAMSTRAAT 16 DESTERBERGEN B-9070 BELGIUM |
| VANDERMARK, STEPHEN W. | 19 WIMPOLE ROAD CAMBS BARTON CB23 7AB UNITED KINGDOM |
| VANDERSTRAETEN, DANIELLE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANDERSTRAETEN, DANIELLE | AV. PAUL HYMANS 101BTE7 BRUSSELS 1200 BELGIUM |
| VANDERSTRAETEN, LILIANE | BD LOUIS SCHMIDT 63/65 BRUSSELS 1040 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| VANDERSTRAETEN, LILIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANDERVEKEN, ROMAIN | KOUTERSTRAAT 12 BLANDEN 3052 BELGIUM |
| VANDEVENNE, LODE | CREDITOR: NORBERT VOS PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VANDEVENNE, LODE | CASTEL DEL VINOLEI 6, BRASSCHAAT B-2930 BELGIUM |
| VANDEWALLE, E.M. & K.K. VANDEWALLE-WIERDA | NOORDDAMMERLAAN 87 AMSTELVEEN 1187 AC NETHERLANDS |
| VANDEWALLE, KARIN | HOOGLATEMWEG 14 SINT MARTENS B-9830 BELGIUM |
| VANDREFOL, PATRICK | LANGELOSTRAAT 141 PELLENBERG 3212 BELGIUM |
| VANEGAS, CARLOS | 9 CALLE PONIENTE # 4906 COL. ESCALON SAN SALVADOR EL SALVADOR |
| VANERA PENSIOEN B.V. | MUURPEPERLAAN 5 DEN HAAG 2554 HP NETHERLANDS |
| VANGIN HOLDING BV | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANGIN HOLDING BV | C/O G.J.M. VAN GINNEKE POSTBUS 47 FYNAART 4793 ZG NETHERLANDS |
| VANGRONSVELD, ANNE-MARIE | HASSALTSE DREEF 105 STEVOORT 3512 BELGIUM |
| VANGRONSVELD, ANNE-MARIE | HASSELTSEDREEF 105 STEVOORT 3512 BELGIUM |
| VANGRONSVELD, ANNE-MARIE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VANGRONSVELD, ANNE-MARIE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VANHAELEMEESCH, WIM | LEEUWSTRAAT 17A LICHTERVELDE B-8810 BELGIUM |
| VANHAESEBROUCKE, FAN | DALESTRAAT 18 DENIJS 8554 BELGIUM |
| VANHALME, ALEXANDRE | DUINROOSLAAN 4 KNOKKE-HEIST 8300 BELGIUM |
| VANHALME, GASTON | DUINROOSLAAN 13 KNOKKE-HEIST 8300 BELGIUM |
| VANHATALO, JARI | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| VANHEERSWYNGHELS-VAN DEN BERGH | HERENTALSE BAAN 1 ZANDHOVEN 2240 BELGIUM |
| VANHILLE, GINETTE | YAN YANSSENSSTRAAT 2 BUS 41 WILRIJK 2610 BELGIUM |
| VANHOENACKER, HENRY | SCHACHTEWEIDESTRAAT 45 IEPER 8902 BELGIUM |
| VANICEK, JOSEF | (DEPOT # 998110595) C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| VANICEK, THEODOR | HAMERLINGPLATZ 7 WIEN 1080 AUSTRIA |
| VANJANI, PRATAP KANAYALAL | 2196F MANALO COR G RAYMUNDO ST PASIG CITY METRO MANILA PHILIPPINES |
| VANJPE, ADITI | 15/16 SATKAR BLDG NAHUR SIDDHIVINAYAK SOC OPP. WOCKHARDT HOSPITAL 400080 INDIA |
| VANKEIRSBILCK, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANKEIRSBILCK, EDDY | NIEUWE VELDSTRAAT 9 LICHTERVELDE 8810 BELGIUM |
| VANLANGENDOWCK, MARC | RUE DES HALLETTES, 7 HONWELLES B 7387 BELGIUM |
| VANLOQUEREN, MARC | AVENUE DES EVAUX, 20 A CEROUX-MOUSRY 1341 BELGIUM |
| VANNIER, BALASANTOSH | 601 NEELKANTH PARK , BLDG NO 12 WAYLE NAGAR KALYAN(W) KALYAN (W) MUMBAI 421301 INDIA |
| VANNIYASINGAM, NARESH | 27 DALLINGER ROAD LONDON SE12 0TJ UNITED KINGDOM |
| VANNONI, GIANNI AND VILLANI, MARCELLA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| VANO, CARLOS COLA | AVDA ALFONSO XIII 163 2A MADRID 28016 SPAIN |
| VANOPBERGH, MONIQUE | ZEEMAREENLAAN 3B. 103 MIDDELEKERKE B-8430 BELGIUM |
| VANOPBERGH, MONIQUE | ZEEMAREENLAAN 3B. 103 MIDDELKERKE B-8430 BELGIUM |
| VANROBAEYS, GODFRIED | MEENSESTEENWEG 97 IZEGEM 8870 BELGIUM |
| VANTAGE CAPITAL MARKETS | 47 KING WILLIAM STREET LONDON EC4R 9AF UNITED KINGDOM |
| VANTHILLO, PIETER | PORTUGESESTRAAT 1 B233 HOBOKEN 2660 BELGIUM |
| VANTOMME, NELLY | WOLVENDREEF 55 KORTIJK 8500 BELGIUM |
| VANVOORDEN, MARL | 61 YORK VILLE AVENUE, SUITE 815 TORONTO ON M5R-1B7 CANADA |

| Claim Name | Address Information |
|---|---|
| VANWIJNSBERGHE, PAUL | ROUTE D'ATH 328 NIMY B-7020 BELGIUM |
| VAPPES, ROSEMARIE | ROLAND STR.86 KOLN 50677 GERMANY |
| VAQUERO DOS, S.L. | C/ NUEVA ZELANDA 14 MADRID 28035 SPAIN |
| VAQUERO GESTION CAPITAL INMOBILIARIO, S.L | C/ NUEVA ZELANDA 14 MADRID 28035 SPAIN |
| VAQUERO GOMEZ, CONSTANCIO | C/ ISLA DE OZA 76 MADRID 28035 SPAIN |
| VARANDAS, BELMIRO | BC DO VALE, 15 - MALCATA MALCATA 6320-181 PORTUGAL |
| VARASA, PABLO | J FLATS NAKAMEGURO 704 3-1-3 KAMIMEGURO MEGURO-KU 13 TOKYO 153-0051 JAPAN |
| VARDIAS, B. | SOETENDAAL 61 AMSTERDAM 1081 BN NETHERLANDS |
| VARGAS ASTIZ, PEDRO | C/ MUCUBAJI CON C/ YARE QTA MAITE ELENA NO. 165 MACARACUAY ZONA J CARACAS EDO MIRANDA VENEZUELA |
| VARGAS GOLD, ROBERTO | C/SAN MARTIN DE PORRES 14 MADRID 28035 SPAIN |
| VARGAS GOLD, ROBERTO | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VARGAS, ARLETTE | 189 KINGS ROAD, FLAT # 1 KINGS COURT NORTH LONDON SW3 5EQ UNITED KINGDOM |
| VARGAS-ZUNIGA, FELIX MONTERO | CL GUISANDO 18.MADRID MADRID 28035 SPAIN |
| VARGHESE, JITIN | 104 PALLAVI CO OP HSG SOCIETY NAVGHAR ROAD MULUND (E) MULUND (E) MUMBAI 400081 INDIA |
| VARGHESE, ROBINS | A-101 LOK VIHAR CO-OP HOUSING SOCIETY OPP NITIE SAKI VIHAR ROAD, POWAI MUMBAI 500087 INDIA |
| VARGHESE, SINU | SERA KOMATSUGAWA BLDG. #1005 KOMATSUGAWA 1-5-7 13 EDOGAWA-KU 132-0034 JAPAN |
| VARIAN INVESTMENTS LIMITED | RUE DE PUITS-GODET 12 CASE POSTALE 763 NEUCHATEL 2005 SWITZERLAND |
| VARIYA UPATISING OR SOON TIT KOON | 3, JALAN MEMBINA #11-06 SINGAPORE 169480 SINGAPORE |
| VARKEVISSER GH-BEHEER B.V. | T.A.V. DE HEER H.A. VARKEVISSER ZAAGMOLENHOF 2 3833 KT LEUSDEN NETHERLANDS |
| VARMA, GOURAV | B34, 10 WILD STREET COVENT GARDEN LONDON WC2B 4RL UNITED KINGDOM |
| VARMA, NIKOLAI NARAYAN | FLAT 3, 22 PEMBRIDGE SQUARE LONDON W2 4DP UNITED KINGDOM |
| VARMA, SONAL | 302, SONARICA APPT, BEHIND NATRAJ STUDIOS, MANJREKAR WADI ROAD, ANDHERI EAST ANDHERI KURLA ROAD MUMBAI INDIA |
| VARMAN, SHVETA | 704 KRISHNA BUILDING, KRISHNA GODAVARI HSG SOCIETY, NEAR DINDOSHI BUS DEPOT SUCHIDHAM, GOREGAON(E), MH MUMBAI INDIA |
| VARNEY, DOUGLAS | 43A THE AVENUE KENT BECKENHAM BR3 5EE UNITED KINGDOM |
| VARNEY, KATE LAURA | 280 THE PAVILLON ST. STEPHEN'S ROAD NORWICH NR1 3SN UNITED KINGDOM |
| VARNEY, REBECCA A | 7 SEAVIEW ROAD ESSEX LEIGH-ON-SEA SS9 1AT UNITED KINGDOM |
| VARSHNEY, GIRRAJ | PLOT 6A, FLAT 3A, SINDHI SOCIETY SWASTIK PARK, OPP NEELKAMAL HOTEL, CHEMBUR MALAD (W), MH MUMBAI 400071 INDIA |
| VARSHNEY, SHIKHAR | FLAT NO. 207, BLDG NO. 2, DHEERAJ ENCLAVE HOUSING SOCIETY, BORIVLI (E), MH MUMBAI 400066 INDIA |
| VARSHNEY, VARUN | FLAT G, 19/F, TOWER 3 THE MERTON 8 DAVIS STREET HONG KONG HONG KONG |
| VARWIJK, K. | RINGSTRAAT 23 STAVOREN 8715 JT NETHERLANDS |
| VAS, NORBERT | ROCHUSGASSE 9 VIENNA A1030 AUSTRIA |
| VASAVADA, VAHAN KARTIK | 303, EVEREST BLDG NEHRU ROAD SANTACRUZ (EAST) MH MUMBAI 400055 INDIA |
| VASCO RANITO, JOAO | R ALFREDO CUNHA, 167, 4 MATOSINHOS 4450-023 PORTUGAL |
| VASELLI, ALESSANDRO | SECOND FLOOR 45 BELSIZE SQUARE LONDON NW3 4HN UNITED KINGDOM |
| VASEY, DAVID | 11 THE RETREAT APARTMENTS 8 FURMAGE STREET EARLSFIELD LONDON SW18 4BF UNITED KINGDOM |
| VASHISHTA, SUSHIL KUMAR | ASHWAMEGH 603, SECTOR 20, OPPOSITE HAWARE SPLENDOUR NAVI MUMBAI MH MAHARASHTRA INDIA |
| VASHISTHA, ARVIND | FLAT NO 604, BLDG NO A-2/9, NIRMAL C.H.S., GOKULDHAM, GOREGAON-EAST MUMBAI 400063 INDIA |
| VASILEIOU, OLYMPIA | 93 OSWALD BUILDING 374 QUEENSTOWN RD LONDON SW8 4PG UNITED KINGDOM |
| VASISTH, ANISH | THE PANORAMIC FLAT 17 152 GROSVENOR ROAD WESTMINISTER SW1V 3JL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VASLESTAD, PER ERIK | EIKEVN 12 LORENSKOG N-1470 NORWAY |
| VASPER, STEPHEN | AHE LAND STRASSE 7 KOSLES CH-7252 SWITZERLAND |
| VASQUEZ, CHARLES FRANCIS | CL ANTONIA RUIZ 42 POZUELO DE ALARCON MADRID 28224 SPAIN |
| VASQUEZ, CHARLES FRANCIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| VASQUEZ, MARIO ORLANDO | 42 PRINCES SQ G07 ANT LONDON W2 4AD UNITED KINGDOM |
| VASSELL, RICK | 24 ST AUGUSTINES ROAD BEDS BEDFORD MK40 2ND UNITED KINGDOM |
| VASSEN, JUTTA | FISCHLAKER HOFE 100 ESSEN 45239 GERMANY |
| VASSEUR, GAEL | SHIMOUMA 1-19-16 APARTMENT TOKU N.201 13 SETAGAYA-KU 154-0002 JAPAN |
| VASTENBURG, B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VASTENBURG, B. | DIPHOORN 3 DIPHOORN 7842 TA NETHERLANDS |
| VASTENHOUT, J.P. | KERKDREEF 27 KRIMDEN AAN DE IJSSEL 2922 BH NETHERLANDS |
| VASUDEVAN, SAMPATH | RADHA VASUDEVAN C/O RAMOO KARUPPATHAM BLOCK 543 ANG MO KIO AVE 10 02-2302 560543 SINGAPORE |
| VASUDEVAN, SHEPHALI | DATAR COLONY, 7, RAJ RAJESHWARI CHAYYA, BHANDUP EAST MUMBAI MH 400042 INDIA |
| VATIKIOTI, ALEXANDRA | 52, VENTOURI STR. HOLARGOS 15561 GREECE |
| VATIKIOTIS, CHARALAMBOS | 52, VENTOURI STR. HOLARGOS 15561 GREECE |
| VATTASINGH BUSABAKORN | FLAT B 17/F GREENLAND COURT 56 MACDONNELL ROAD MID LEVELS, HK HONG KONG |
| VATTENFALL TRADING SERVICES GMBH | LUDWIG-ERHARD-STRASSE 18 HAMBURG 20459 GERMANY |
| VATWANI, MAHESH | 280-B, SARDAR NAGAR BEHIND SAI BABA TEMPLE GJ AHMEDABAD 382475 INDIA |
| VAUDERDONCFAR, CECILE | STEEUBEEKDRIES 1A OUDENAARDE 9700 BELGIUM |
| VAUGHAN, TRICIA | 19 LITTLE PARK GARDENS ENFIELD MDDSX MIDDX EN26PG UNITED KINGDOM |
| VAVASSORI, DANIELA | VIA TAVAZZANO 14 20155 MILANO MILAN MI ITALY |
| VAVRA, NORBERT & HENRIETTE | BUDERICHER WEG 46 KREFELD 47807 GERMANY |
| VAVRA, NORBERT UND HENRIETTE | BUDERICHER WEG 46 KREFELD 47807 GERMANY |
| VAZ MOURA, EMILIO CARLOS | RUA DO QUELHAS, 18-2 A LISBOA 1200-781 PORTUGAL |
| VAZ, CHERYL | 2/9 MANALI CHS, SUDAMWADI, NR SWAMI VIVEKANAND SCHOOL, DOMBIVILI (E) DOMBIVLI(E) 421201 INDIA |
| VAZ, OLIVER ALLAN | #05-432, BLK 361 WOODLANDS AVE 5 SINGAPORE 730361 SINGAPORE |
| VAZ, RYNETTE | 301, PINNACLE D'ELEGANCE BANDRA FAIR HAVEN C.H.S. LTD 29TH ROAD, BANDRA MH MUMBAI 400050 INDIA |
| VAZAO, LUIS ESPERANCA | RUA MANUEL BANDEIRA, N 62 APT. 611 6 1 ANDAR PORTO 4150-479 PORTUGAL |
| VAZQUEZ, JULIO RODRIGUEZ | C/ VIRREY OSORIO, NO 29 LA CORUNA 15008 SPAIN |
| VBS INVESTMENT BANK HF. | C/O SIGURDUR HJALTI KRISJANSSON BORGARTUN 26 REYKJAVIK ICELAND |
| VBS INVESTMENT BANK HF. | C/O SIGURDUR HJALTI KRISJANSSON BORGARTUN 26, 6TH FLOOR REYKJAVIK ICELAND |
| VBS INVESTMENT BANK HF. | C/O SIGURDUR HJALTI KRISJANSSON ATTN: HELENA HILMARSDOTTIR BORGARTUN 26 REYKJAVIK 105 ICELAND |
| VD KAMP, G. | BANDHOLM 140 HOOFDDORP 2133 DN NETHERLANDS |
| VD LOO, J.B.M. | MATENALAAN 109 ARNHEM 6825 DS NETHERLANDS |
| VDK | ST. MICHIELSPLEIN 16 GENT B-9000 BELGIUM |
| VDK | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VDK SPAARBANK N.V. | ST. MICHIELSPLEIN 16 GENT 9000 BELGIUM |
| VDK SPAARBANK N.V. | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| VEBE HOLDING BV | HORSTLAAN 24 DRIEBERGEN 3971 LC NETHERLANDS |
| VECQUERAY, ALAIN | 5, RUE DESPETITES VIGNES LIEGE 4000 BELGIUM |
| VED, RACHNA | 193/5,VARSHA BLDG,GUJARAT SOCIETY, SION WEST GHATKOPAR (E) MUMBAI 400022 INDIA |
| VEDAK, RASHMI SAMEER | 149-B, JEEVDANI DARSHAN, OPP SAMBHAJI HALL,ARUNODAYA NAGAR MULUND EAST MH MUMBAI 400081 INDIA |
| VEDAK, SWATI RAHUL | 6B SHIVKRUPA KULUWADI ROAD BORIVALI(E) MH MUMBAI 400103 INDIA |
| VEDDER-SIGMANS, AMH & SIGMANS, HGE | OUDE PEELSTRAAT 91 HELENAVEEN 5759 PB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VEDER, C.V. | PO BOX 8720 ROTTERDAM 3009 AS NETHERLANDS |
| VEDER, M.J. | PO BOX 8720 ROTTERDAM 3009 AS NETHERLANDS |
| VEDERNIKOVA, ELENA | 3/3 PIVCHENKOVA APT 16 MOSCOW 121108 RUSSIAN FEDERATION |
| VEDOVOTTO, ROBERTO | VIA OSPEDALE CIVILE 20 PD PADOVA 35100 ITALY |
| VEDOVOTTO, ROBERTO | VIA OSPEDALE CIVILE 20 PADOVA 35121 ITALY |
| VEDOVOTTO, ROBERTO | VIA OSPEDALE CIVILE 20 PADOVA 95121 ITALY |
| VEEKENS, WILLEM | REYERANSLOSTRAAT 37 UTRECHT 3522 DG NETHERLANDS |
| VEEN, A. AND S. VAN BREUGEL | BAKBOORD 2 AMSTELVEEN 1186 VA NETHERLANDS |
| VEENENDAAL, J.M. & L.S. RENKEMA | DE BIEZEN 36 NEDERHORST DEN BERG 1394 LS NETHERLANDS |
| VEENENDAAL, S.A.E. | DOUGLASLAAN 8 BOSCH & DUIN 3735 LS NETHERLANDS |
| VEENENDAAL-V STTEN, M.V. | DE GRAF 13 DRONTEN 8252 EX NETHERLANDS |
| VEENHUIZEN-FRUIN, M.L. | ZIEKEN 45-A DEN HAAG 2515 SB NETHERLANDS |
| VEENHUIZEN-FRUIN, MEVROUW M.L. | ZIEKEN 45-A DEN HAAG 2515 SB NETHERLANDS |
| VEENMAN, A.J.M. EN/OF VEENMAN-SCHIPPER, B.F. | DONIZETTIHOF 12 ALPHEN A/D RIJN NETHERLANDS |
| VEENSTRA, S. E/O VEENSTRA-ENSING, W.E.J. | KORNOELJE 8 ZEEWDDE 3892 CX NETHERLANDS |
| VEERMAN, G.A.T. & M.M.C. MOLENAAR | PASTOOR LONGEDIJLESTRAAT 22 VOLENDAM 1131 LW NETHERLANDS |
| VEERMAN, J.J.B. | JULIANAWEG 124 VOLENDAM 1131 DJ NETHERLANDS |
| VEERMAN-VEERMAN, M.M. | DE WIEKEN 2 MALDEN 6581 DD NETHERLANDS |
| VEGA FUENTE, LUIS MARIA / | & BOADA MASIP, MARIA EULALIA C/ BRUC 124, 3, 2 BARCELONA 08009 SPAIN |
| VEGA FUENTE, LUIS MARIA / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VEGTER, J.P. | RUSTHOEKLAAN 5 GT BAARN 3741 NETHERLANDS |
| VEHMEIJER, F.W.M. | J.J. VIOTTASTRAAT 2 AMSTERDAM 1071 JR NETHERLANDS |
| VEIGA DIAS PINHEIRO, MARIA JOSE | R PROF BENTO JESUS CARACA, 301- 5 ESQ PORTO 4200-129 PORTUGAL |
| VEIHL, ANNEMARIE | JACOBSALLEE 4 ESSEN 45239 GERMANY |
| VEITH, DR. ERIKA | KATLEINGASSE 22 WIEN AT-1230 AUSTRIA |
| VEITH, GUDRUN | HASELBRUNNERSTR. 19A/2/2 WIEN 1230 AUSTRIA |
| VEJENDLA, VINOD | BLOCK 638A #02-435, PUNGGOL DRIVE PUNGGOL 821638 SINGAPORE |
| VEKARIA, GUNSHAM | 11 TADWORTH ROAD NEASDEN NW2 7UB UNITED KINGDOM |
| VEKARIA, PREMILA | 202 BELVEDERE HEIGHTS 199 LISSON GROVE LONDON NW8 8HZ UNITED KINGDOM |
| VEKTIS C.V. | SPARRENHEUVEL 18 JE ZEIST 3708 NETHERLANDS |
| VELAKACHARLA, ADITI | SUITE 565, TOWER 11, HONG KONG PARKVIEW, 88 TAI TAM RESERVOIR ROAD, HONG KONG HONG KONG |
| VELASCO RUVALCABA, OCTAVIO | MARGARITA SEVILLA DE VELASCO & OTHER EFRAN GONZALEZ LUNA 2565 COLONIA ARCOS GUADALAJARA JAL 4410 MEXICO |
| VELASCO, MARIANO MIGUEL | CL. MIZAR, 8 MADRID 28023 SPAIN |
| VELASQUEZ, GUSTAVO & JULIETA C | AA811 MEDELLIN COLOMBIA |
| VELDEN, J. VAN DER | WILHELMINALAAN 180 DELFT 2625 KK NETHERLANDS |
| VELDHOEN, A.R. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VELDHOEN, A.R. | BREMENSTRAAT 123 ZWOLLE 8017 KC NETHERLANDS |
| VELDHUIZEN, J.P.C. E/O G.J. VELDWUIZEN-VAN DUINKER | VAN LYNDENLAAN 26 SOEST 3768 MG NETHERLANDS |
| VELDMAN B.V. | T.A.V. R. VELDMAN WARMELO 34 EINDHOVEN 5655 JW NETHERLANDS |
| VELDMAN, J. | SCHOOLSTRAAT 5 VALTHE 7872 PC NETHERLANDS |
| VELDMAN, MEVR M. | HILDEBRANDSTRAAT 7 ROSMALEN 5242 GG NETHERLANDS |
| VELEBA, MILAN | FLAT 14 / CAPSTAN COURT 24 WAPPING WALL WAPPING E1W 3SE UNITED KINGDOM |
| VELEBA, MILAN | FLAT 14 / CAPSTAN COURT 24 WAPPING WALL WAPPING, GT LON E1W 3SE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VELETANLIC, HASAN | 101 NORTH CIRCULAR ROAD PALMERS GREEN LONDON N13 5EH UNITED KINGDOM |
| VELEZ, HUGO REINALDO C | ESTRADA DA TORRE LT14, 1.° CARCAVELOS 277-5687 PORTUGAL |
| VELEZ, PABLO | FLAT 4 51 REDCLIFFE SQUARE LONDON SW10 9HG UNITED KINGDOM |
| VELING, MAYURESH | SWAMI SAMARTH NAGAR 404 - C/B HRUSHIKESH, APNA GHAR UNIT NO. 1 ANDHERI (W) MH MUMBAI 400053 INDIA |
| VELING-BOOG, M.E. | SCHUILENBURGERPLEIN 1-342 AMERSFOORT 3816 TD NETHERLANDS |
| VELLA, CLAUDE | 12 STANLEY CLOSE SURREY COULSDON CR5 2LN UNITED KINGDOM |
| VELLATI, SERGIO | VIA FLECCHIA HR.12 BORGOMANERO (NOVARA) 28021 ITALY |
| VELLER, KARIN | AUF DER SCHLEIDE 69 BONN 53225 GERMANY |
| VELMAZ LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| VELTMAN, R.L. | HAMWEG 22 LAGELAND 9623 PB NETHERLANDS |
| VELU BV | ZUIDWAL 11 N 'S-HERTOGENBOSCH 5211 JK NETHERLANDS |
| VELUDO MONTEIRO MENDES MORAIS, EMILIA ODETE | RUA AMERICO OLIVEIRA, 275 GRIJO (V.N. GAIA) 4415-425 PORTUGAL |
| VELUPPILLAI, SINTHUJAN | 112 BRIDLE ROAD SHIRLEY SURREY LONDON CR0 8HG UNITED KINGDOM |
| VEN DER VLIET, A.G. | BERGWEG 26 RHENEN 3911 VB NETHERLANDS |
| VEN IPENBURG, M.E. | ORTHEN 174 HERTOGENBOSCH 5231 XV NETHERLANDS |
| VENANCIO, JOSE LOPES | 3 RUE CHAIGNEAU LA VARENNE 94210 FRANCE |
| VENCKEN, H.J.J.M. | DORPSSTRAAT 13 MEIJEL 5768 CC NETHERLANDS |
| VENCKEN-JOOSTEN, M.A.C | TERSTEEGLAAN 6 SITTARD 6133 WT NETHERLANDS |
| VENDOME QUINTUPLE OPPORTUNITE VI | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ACTING AS SUB-INVESTMENT MANAGER ATTN: LOREDANA CARLETTI, NATACHA MERCIER 91-93, BOULEVARD PASTEUR PARIS CEDEX 75710 FRANCE |
| VENDOME QUINTUPLE OPPORTUNITE VIII | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ACTING AS SUB-INVESTMENT MANAGER ATTN: LOREDANA CARLETTI, NATACHA MERCIER 91-93, BOULEVARD PASTEUR PARIS CEDEX 75710 FRANCE |
| VENEMA, MERROUW G.E. | FLORESPLEIN 30 G GRONINGEN 9715 HL NETHERLANDS |
| VENEMA-WESTSTRATE L.G. AND H. VENEMA | UITHOFWEIDE 17 HELLEVOETSLUIS 3223 NH NETHERLANDS |
| VENETO BANCA HOLDING SCPA | (HOLDER OF THE NORES QUARTZ SERIES 2001-1 ZERO COUPON FUND LINKED PRINCIPAL PROTECTED) NOTES DUE 2009 ISSUED NY QUARTZ FINANCE LIMITED ATTN: LEONARDO NAVE PIAZZA G.B. DALL'ARMI, N.1 MONTEBELLUNA (NV) 31044 ITALY |
| VENGALDAS, VENKATESH | F1-302, MORAZ RESIDENCY PALM BEACH ROAD SECTOR-16, SANPADA NAVI MUMBAI NAVI MUMBAI 400705 INDIA |
| VENHONT BV | EERSTE HERVEN 1 'S HERTOGENBOSCH 5232 JM NETHERLANDS |
| VENINGO, C. | ZWALUW 74 NIEUWEGEIN 3435 AD NETHERLANDS |
| VENJUS BEHEER B.V. | BOKT 7 EINDHOVEN 5633 BG NETHERLANDS |
| VENKAT SWAMI, NATHAN | 3 RHU CROSS #07-04 COSTA RHU (ANCILLA) SINGAPORE 437433 SINGAPORE |
| VENKATESAN, SANGEETA | 111 CSACADES TOWER 4 WESTFERRY ROAD LONDON E14 8JL UNITED KINGDOM |
| VENKATESAN, SURYA PRAKASH | #504 APARTMENTS MOTOAZABU UCHIDAZAKA 3-8-6 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| VENKATESH, PRASANA | 17 EVELYN ROAD APT 20-05 309306 SINGAPORE |
| VENKATESH, RAMYA | 9-ANAND, PLOT NO.102 SEC-16 KOPARKHAIRANE NAVI MUMBAI MH MUMBAI 400709 INDIA |
| VENKATESH, SANDHYA | GOPIKRISHNA CHS 9TH FLOOR NAVGHAR ROAD MULUND (E) MH MUMBAI 400080 INDIA |
| VENKATESH, VINITA ESWARAHA | 4 WELLINGTON COURT WELLINGTON ROAD LONDON NW8 9TA UNITED KINGDOM |
| VENKATESWARAN, HARISH | A-503, TULIP HIRANANDANI POWAI MH MUMBAI 400076 INDIA |
| VENKATRAMAN, DEEPA | 401, PEARL BUILDING, POWAI VIHAR COMPLEX POWAI MUMBAI 400076 INDIA |
| VENKITARAMAN, ASHWIN | 301, CIRRUS B, COSMOS PARADISE, OPP. DEVDAYA NAGAR, POKHRAN ROAD #1 MH THANE WEST 400606 INDIA |
| VENLET, W.B.H. | DUINROOSLAAN 5 BENTVELD 2116 TG NETHERLANDS |
| VENNEKENS, J.H. | WERHSTRASSE 4 UNTERLUESS 29345 GERMANY |

| Claim Name | Address Information |
|---|---|
| VENNEMEYER, FRANZ | IM ESCH 41 NEUENKIRCHEN D-49586 GERMANY |
| VENNER, JEAN ELIZABETH | C/O MASON, K.T. FLAT 43, LINDUM COURT 66 PRINCES RD. POOLE DORSET BH12 1BJ UNITED KINGDOM |
| VENTURA MATOS VALADAS, ISOLDE | RUA IVONE SILVA, NO 52 SAO DOMINGOS DE RANA 2785-040 PORTUGAL |
| VENTURA ROVIRA, JAUME | CL. GUELL I FERRER, 46-48 1 BADALONA, BARCELONA 08912 SPAIN |
| VENTURA, GIORGIO | VIA MELCHIORRE GIOIA 53 MILANO 20124 ITALY |
| VENTURE GESTION SGIIC S.A. (CIF XXXXX9805) | CALLE DOCTOR FLEMING 21 BAJOS BARCELONA 08017 ESPA¥A |
| VENTURI, MARIA TERESA | VIA LEONARDO DA VINCI NO 2 MANTOVA 46100 ITALY |
| VENTUS MASTER LIMITED | C/O CAPITAL FUND MANAGEMENT SA / MARTIN TORNQVIST 6 BD HAUSSMANN PARIS 75009 FRANCE |
| VENUGOPAL, RENU | 45 ST DAVIDS SQUARE LONDON E14 3WB UNITED KINGDOM |
| VER DEYEN, CHRISTIAAN | LEEUWERIKENLAAN 10 MALLE B-2390 BELGIUM |
| VERA FABIO, ARNALDO | AV. VEDIA 756, 9 DE JULIO (6500) PROVINCIA DE BUENOS AIRES ARGENTINA |
| VERAART, MONIQUE | EDELINCKSTRAAT 1 ANTWERP B-2018 BELGIUM |
| VERANO CCS, LTD. | VERANO CCS, LTD. C/O MAPLES FINANCE LIMITED PO BOX 1093, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| VERASDONCK, J.J. EN/OF VERASDONCK-SCHAEFFERS, L.W. | IRISLAAN 6 LEENDE 5595 EH NETHERLANDS |
| VERASDONCK, J.J. EN/OF VERASDONCK-SCHAFFERS, L.W.M | IRISLAAN 6 LEENDE 5595EH NETHERLANDS |
| VERBAKEL, G.H.W. AND/OR MW VERBAKEL-V.-LIESHOUT | HEUVELACKER 1 BAKEL 5761 CM NETHERLANDS |
| VERBAND DER METALL- AND ELEKTRO-UNTERNEHMEN HESSE | EMIL-VON-BEHRING-STRASSE 4 FRANKFURT 60439 GERMANY |
| VERBAND DER METALL- UND ELEKTRO-UNTERNEHMEN HESSE | EMIL-VON-BEHRING-STRASSE 4 FRANKFURT 60439 GERMANY |
| VERBEECK, BERNADETTE AND YVETTE | SCHELLEKENSBERG 23 DIEST 3290 BELGIUM |
| VERBEECK, P.E.C. | WILHELMINAPLANTSOEN 89 BUSSUM 1404 LR NETHERLANDS |
| VERBEEK, D.J.A. | SCHIESTRAAT 16 NOORDWIJK 2201 AS NETHERLANDS |
| VERBEEK, G.J.H. & R.A. VERBEEK-BRUIN | BADWEG 3 HOLLUM 9161 AT NETHERLANDS |
| VERBEEK, JC & VERBEEK-DIEFIS, PH | MARKT 56 VALKENSWAARD 5554 CD NETHERLANDS |
| VERBEEK-VAN VUCHT-TIJSSEN, P. | BADWEG 3 HOLLUM 9161 AT NETHERLANDS |
| VERBEIJDEN-KLAVERSTEIJN, L. | EERVE SCHIPHOLT 20 ENSCHEDE 7534 GP NETHERLANDS |
| VERBEKE, DIETER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERBEKE, DIETER | NOTELAARLAAN 2 EKEREN 2180 BELGIUM |
| VERBIST LUDO | BIESTSTRAAT 40 LOVENJOEL B-3360 BELGIUM |
| VERBOOM, W.C. EN VERBOOM-VAN DE MEERRENDONK, B.B. | IN DEN SEISEN 25 EMMERICH AM REIN D-46446 GERMANY |
| VERBRUGGEN, H.B. | VERBRUGGEN-VAN HATTEM, H.J. OUDE DELFT 157 DELFT 2611 HA NETHERLANDS |
| VERBRUGGHE, JENNY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERBRUGGHE, JENNY | CHEE DE WAVRE 299/1 GREZ-DOICEAU 1390 BELGIUM |
| VERBUNG BEHEER AND ACHVIES BV | ATLETIEK 19 KRIMPEN AAN DEN IJSSEL 2924 UL NETHERLANDS |
| VERBUNT, E.A.R.M. | DE RIPSSTRAAT 15 GOIRLE 5051 BB NETHERLANDS |
| VERBURG, P. | TOLHUISLAAN 59 ETTEN-LEUR 4875 AJ NETHERLANDS |
| VERBURG-KRAAN, A.C. | PARALLELWEG 90 OOSTERBEEK 6861 EM NETHERLANDS |
| VERBURGH, THERESIA | GEBROEDERS DE COCKSTRAAT 2 GENT 9000 BELGIUM |
| VERBURGT, W.H. | HOGENHOFSTRAAT 1 KERKWYK 5315 NE NETHERLANDS |
| VERCAMMEN, INNEKE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|---|---|
| VERCAMMEN, INNEKE | BELGIUM |
| VERCAMMEN, INNEKE | PUTTEKENSWEG 9 BOORTMEERBEEK 3190 BELGIUM |
| VERCAUTEREN, CYRIEL | HOOIRT 218 B HAMME 9220 BELGIUM |
| VERDAAS, A.C.M. EN/OF BLOH, J. | VIERDE TOCHLWEG 10 MOORDRECHT 2841 HS NETHERLANDS |
| VERDAAS, A.C.M. EN/OF J. BLOH | VIERDE TOCHTWEG 10 HS MOORDRECHT 2841 NETHERLANDS |
| VERDAGUER SERRET, MARIA TERESA | CONSELL DE CENT, 457 4-2 BARCELONA 08013 SPAIN |
| VERDASCA SANTOS, JOSE | SFE-SUCURSAL FINANCEIRA EXTERIOR AVENIDA ARRIAGA – EDIFICIO ARRIAGA NO.42 1 ANDAR FUNCHAL 9000-064 PORTUGAL |
| VERDEL-FRANKENMALEN, M.J.A. | MOERKANTSEBAAN 76 ESSEN 2910 BELGIUM |
| VERDENIK, ZDENKO | V MURGLAH 59 LJUBJANA 1000 SLOVENIA |
| VERDI, JASPAL | 45, PERCY ROAD SEVEN KINGS ESSEX ILFORD IG3 8SF UNITED KINGDOM |
| VERDONKSCHOT, A. EN/OF VERDONKSCHOT-ASSENDELFT, T. | WATERWOLF 79 HOOFDDORP 2131 HP NETHERLANDS |
| VERDU, CLAUDIO REIG | C/ JAIME ROIG, 26-PTA. 26 VALENCIA 46010 SPAIN |
| VERDURMEN, PAUL | BEUKEN DREEF 58 MOERBEKE-WAAS B9180 BELGIUM |
| VERDYRMEN-WOUDENBERG, M. | BOTERDIJK 7 NUNSPEET 8072 DK NETHERLANDS |
| VEREECKE, ANNA AND VEERLE, STEVEN | MAGDALEMACEI 20 BRASSCHAAT 2930 BELGIUM |
| VEREECKE, B.E.C. | LIPPENSLAAN 60 BUS 1 KNOKKE-HEIST 8300 BELGIUM |
| VEREENIGD TRUSTEEKANTOOR | POSTBUS 209 2130 AE HOOFDDORP NETHERLANDS |
| VEREENIGD TRUSTEEKANTOOR B.V. | INZAKE CUM LAUDE STEADY GROWTH FUND CLAUDE DEBUSSYLAAN 24 1082 MD AMSTERDAM NETHERLANDS |
| VEREENIGD TRUSTEEKANTOOR B.V. | INZAKE CUM LAUDE STEADY GROWTH FUND CLAUDE DEBUSSYLAAN 24 AMSTERDAM 1082 MD NETHERLANDS |
| VEREIN FAZU | AUSGLEICHSKASSE AGRAPI BERN 6 3000 SWITZERLAND |
| VEREIN FAZU | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| VEREIN FUR ARZTLICHEN DIENST IN UBERSEE – | MISSIONSARZTLICHES INSTITUT WURZBURG SALVATORSTRASSE 7 WURZBURG D-97074 GERMANY |
| VEREKER, WILLIAM | 13 DAWSON PLACE LONDON W2 4TH UNITED KINGDOM |
| VEREKER, WILLIAM | 28 SHEFFIELD TERRACE LONDON W8 7NA UNITED KINGDOM |
| VERELST, BRIGITTE | GILLIS VERDONCKSTRAAT 18 WILRIJK, ANTWERPEN 2610 BELGIUM |
| VERELST, C. | MEILIEDSTRAAT 19 B-3500 HASSELT BELGIUM |
| VERENIGDE MECHELSE KITMEUBEL-EN  MEUKEL FABRIKANTE | WINKETKAAI 6-7 MECHELEN 2800 BELGIUM |
| VERHAEGHE, MARIE-THERESE | MOLENSTRAAT, 14 WAASMUNSTER B9250 BELGIUM |
| VERHAGEN J.S. | GRAVENBORCH 19 HOUTEN 3992 CA NETHERLANDS |
| VERHAGEN, T. | REMBRANDT VAN RIJNLAAN 23 BERKEL-ENSCHOT 5056 CH NETHERLANDS |
| VERHEIJEN, R.F. EN VERHEIJEN-POSTMA, A.W. | HET RAVELYN 345 LELYSTAD 8233 BV NETHERLANDS |
| VERHEUL, E.S.M. | BREUDIJK 25 HARMELEN 3481 LM NETHERLANDS |
| VERHEUL, M.M. | WITTGENSTEINLAAN 48 AMSTERDAM 1062 KA NETHERLANDS |
| VERHOEEFF-NIERSTRASZS, J.E.M. | DE ESCHMOLEN 314 DELDEN 7491 HX NETHERLANDS |
| VERHOEF, A.C. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERHOEF, A.C. | HOFSINGEL 45 VLAARDINGEN 3134 VE NETHERLANDS |
| VERHOEF, L.B.M. | VILLA MAZAN RUE DES RECOLLETS LARGENTIERE 07110 FRANCE |
| VERHOEF-KOLE, M. | RYNZICHTWEG 42 OEGSTGEEST 2341 AC NETHERLANDS |
| VERHOEFF, J.C. E/O VERHOEFF-DIEBEN, C.M. | SPIERDYHERWEG 131 SPIERDYK 1641 LX NETHERLANDS |
| VERHOEVE, H. EN VERHOEVE-HELDERMAN, M.C.M. | OLMENSTRAAT 5 HALSTEREN 4661 TE NETHERLANDS |
| VERHOEVEN BEHEER BV | WILLEM ALEXANDERLAAN 14 OISTERWIJK 5062 KV NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VERHOEVEN, CAROLUS GERARDUS PETRUS | LE TUGUET ST. CHAMASSY DORDOGNE 24260 FRANCE |
| VERHOEVEN, I.G.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERHOEVEN, I.G.J. | VUURVOGEL 13 EINDHOVEN 5629 KR NETHERLANDS |
| VERHOEVEN, J. | DE GEER 34 RIJSWIJK NB 4284 VH NETHERLANDS |
| VERHOEVEN, P. EN | VERHOEVEN-LANDMAN, J. GEMZENBURG 18 BARENDRECHT 2994 CJ NETHERLANDS |
| VERHOEVEN, PETER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERHOEVEN, PETER | GOUDVINKENLAAN 1 HECHTEL-EKSEL 3941 BELGIUM |
| VERHOEVEN, R.W. | BURG. WIJNAENDTSLAAN 58 ROTTERDAM 3042 CC NETHERLANDS |
| VERHOEVEN-VAN DER WERFF, H.C.H.M | BURG. WIJNAENDTSLAAN 58 ROTTERDAM 3042 CC NETHERLANDS |
| VERHOOG, J AND/OR VERHOOG-ZUIDGEEST, J.B.M.W. | SLOOTWEG 2 ZOETERMEER 2728 PD NETHERLANDS |
| VERHOOG, W.H.W.R. & ZVARA-VERHOOG, T.J. | HAAGWEG 222 A LEIDEN 2324 NB NETHERLANDS |
| VERHOOSEL, MARIA | BOSVELDWEG 41/8 BRUSSELS 1180 BELGIUM |
| VERHOWEN V.D. HOUT, A.M.T.G. | ESSCHEHAAN 12 OISTERWIJK 5062 BC NETHERLANDS |
| VERHOYE, CHRISTELLE | ABDIJSTRAAT 15 GERAARDSBERGEN 9500 BELGIUM |
| VERHULST, DE HEER PH. M. | DE WOLDSTINS' VEENHUIZERVELDWEG 41 PUTTEN 3881 RE NETHERLANDS |
| VERHULST, JAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERHULST, JAN | KERKSTRAAT 3 LONDERZEEL 1840 BELGIUM |
| VERHULST, Z.T. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERHULST, Z.T. | BEATRIXSTRAAT 42 BREDA 4811 SG NETHERLANDS |
| VERITY, PAUL JON | 69 CHEQUERS ROAD LOUGHTON ESSEX IG10 3QE UNITED KINGDOM |
| VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVER | (105064) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| VERKNIJLEN, L.T.G.A. | SAXOFOONSTRAAT 21 UDEN 5402 CD NETHERLANDS |
| VERKROOST, C.J. | ZWALUW 46 HOOGVLIET ROTTERDAM 3191 GM NETHERLANDS |
| VERKRUYSSE, VIVIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERKRUYSSE, VIVIANE | FRANCHOMMELAAN 94/ BUS 03 BLANKENBERGE 8370 BELGIUM |
| VERKUIJLEN, H.B.M. | SAXOFOONSTRAAT 21 UDEN 5402 CD NETHERLANDS |
| VERKUIL, IRIS | J.F. KENNEDYPLEIN 8 PURMEREND 1443 EC NETHERLANDS |
| VERLAAN, H.J.M. | MARKETENTSTER 8 AMSTELVEEN 1188DE NETHERLANDS |
| VERLEE, DORIS ERNA | VOIE DES MAQUETS 5 B-4537 VERLAINE BELGIUM |
| VERLINDE, A.J. | KERKSTRAAT 207-C AMSTERDAM 1017 GJ NETHERLANDS |
| VERLINDEN, GUSTAAF | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERLINDEN, GUSTAAF | SANDER DE VOSSTRAAT 156 LIER-KONINGSHOOIKT 2500 BELGIUM |
| VERLINDEN, JOOST | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| VERLINDEN, JOOST | DESIRE VANMONCKHOVENSTRAAT 24 GENT B-9000 BELGIUM |
| VERLINDEN, JOOST | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VERLINDEN, MARC | PARKLAAN 55 KRUIBEKE B-9150 BELGIUM |
| VERMA, ANKUSH | 59/607, SECTOR 2 KANE NAGAR ANTOP HILL MUMBAI 400037 INDIA |
| VERMA, ANUPAM | 14/902 SEAWOODS ESTATES SECOR 54, 56, 58 NERUL NERUL NAVI MUMBAI 400706 INDIA |
| VERMA, KAPIL | FLAT# 403, F WING MAYURESH SRISHTI, LBS ROAD BHANDUP MH MUMBAI INDIA |
| VERMA, MAHI | FLAT NO 112, 11TH FLOOR, BUILDING NO 5 KALPATARU ESTATE, MAJAS WADI JOGESHWARI VIKHROLI LINK ROAD ANDHERI (E), MH MUMBAI 400093 INDIA |
| VERMA, MANJESH | 24-G, TOWER 1 ROBINSON PLACE 70, ROBINSON ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| VERMA, RAHUL | APT #06-14, BLOCK 187 SANCTUARY GREEN TANJONG RHU ROAD SINGAPORE 436925 SINGAPORE |
| VERMA, SHIRISH | 304, NEELKANTH PLAZA, PLOT 53, SECTOR 40, SEAWOODS STN ROAD, NERUL (W) MH NAVI MUMBAI 400706 INDIA |
| VERMA, SUNIL | 1602, TIARA CHS HIRANANDANI ESTATE GHODBUNDER ROAD THANE (W) 400607 INDIA |
| VERMA, VANSHREE | 2 FRANKLIN BUILDING MILLENIUM HARBOUR 10, WESTFERRY ROAD LONDON E14 8LS UNITED KINGDOM |
| VERMANDER, CHRISTINE | AVENUE HAMOIR 25C BRUSSELLS B-1180 BELGIUM |
| VERMASSEN, JORIS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERMASSEN, JORIS | NIJVERHEIDSTRAAT 12 GENT 9040 BELGIUM |
| VERMAST, S.J.I. | STUVESANDE 144 TERNEUZEN 4531 MJ NETHERLANDS |
| VERMEER, C.P. | WESTLANDER 55 SCHIPLUIDEN 2636CX NETHERLANDS |
| VERMEER, HANS | BASELAARSSTRAAT 7 'S-HERTOGENBOSCH 5211 LR NETHERLANDS |
| VERMEIDEN, J.A.P. & M. VERMEIDEN-VAN STEKELENBURG | LAAN VAN AIDA 28 NIEUW VENNEP 2152 GJ NETHERLANDS |
| VERMELTOR, GR | KOMINGSFAAR 13 BEERSE 2340 BELGIUM |
| VERMENLEN, W. | DE DRAF 13 DRONTEN 8252 EX NETHERLANDS |
| VERMEULEN PENSIOENFONDS B.V., A.A. | DORPSSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| VERMEULEN, ANITA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERMEULEN, ANITA | GULDEN VLIESLAAN 32 BRUGGE 8000 BELGIUM |
| VERMEULEN, C | GENERAAL RILCHIESTRAAT 42 PANNINGEN 5981 JG NETHERLANDS |
| VERMEULEN, H.P.M. EN | VERMEULEN-ATTEVELD, J.B.W.M. BRUGWACHT 13 LEIDERDORP 2353 DD NETHERLANDS |
| VERMEULEN, J. | RIPPERDALAAN 11 DELDEN 7491 BZ NETHERLANDS |
| VERMEULEN, JOS | 2 HAMILTON CLOSE LONDON SE16 6QJ UNITED KINGDOM |
| VERMEULEN, M. | GRAAF ADOLFSTRAAT 92 EINDHOVEN 5616 BX NETHERLANDS |
| VERMEULEN, P.P.M. | PARALLELWEG ZUID 35 NIEUWERKERK AAN DEN IJSSEL 2914 LC NETHERLANDS |
| VERMEULEN-VAN ESVELD, J.W.A. | P/A RIPPERDALAAN 11 DELDEN 7491 BZ NETHERLANDS |
| VERMEYLEN, JOS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERMEYLEN, JOS | WALEMHOEFWEG 1 HAACHT 3150 BELGIUM |
| VERMIGLI, MIMY AND PRATESI, ADRIANO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| VERMILION RESOURCES LTD | VERMILION RESOURCES LTD. 2800, 400-4TH AVENUE SW CALGARY AB T2P 0J4 CANADA |
| VERMIN, J.M.N. | SCHUBERTLAAN 118 MAASSLUIS 3144 BJ NETHERLANDS |
| VERMOGENSVERWALTUNG DER KATHOLISCH- | APOSTOLISCHEN KIRCHE-STAMMESKASSE NORDDEUTSCHLAND E.V. C/O MARTIN WARNECKE WESTRING 23 BOCHUM 44787 GERMANY |
| VERMOGENSVERWALTUNG DER KATHOLISCH- | APOSTOLISCHEN KIRCHE STAMMESKASSE NORDDEUTSCHLAND E.V. ATTN: MARTIN WARNECKE WESTRING 23 BOCHUM 44787 GERMANY |
| VERMON HOLDING B.V. | 11, PATRYSLANN THE HAGUE 2566 XL NETHERLANDS |
| VERMOOG, W.Y.Y. | PLEIN 26 NIJKERK 3861 AB NETHERLANDS |
| VERNAY, ANNY | CHEMIN DE L'ESCALADE 5 GENEVE 1206 SWITZERLAND |
| VERNAY, ELIANE | RUE DES EAUX-VIVES 79 GENEVE 1207 SWITZERLAND |
| VERNET, FRANCOIS | 72 GREENVALE ROAD ELTHAM SE9 1PD UNITED KINGDOM |
| VERNETTA PORTA, CARLOS | CR REIAL 35 3 2 SANT JUST DESVERN BARCELONA 08960 SPAIN |
| VERNETTA PORTA, CARLOS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| VERNIE BEHEER B.V. | T.A.V. DE HEER J.G. GELTINK EN/OF DE HEER G. GELTINK JISPERWEG 101 1464 NJ WESTBEEMSTER NETHERLANDS |
| VERNON, R.K. | ROSENEATH SEDDON ROAD HALE, CHESHIRE WA14 2UH UNITED KINGDOM |
| VERNOOIJ, J.A.H. | AMSTEL 6 WIJK BIJ DUURSTEDE 3961 HJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VERNOOIJ, M.J.R.M. | BUITEN KRUIER 35 MIJDRECHT 3642 CX NETHERLANDS |
| VERNOOIJS, C.H. | TROUBADOUR 10 AMSTELVEEN 1188CZ NETHERLANDS |
| VERPACHTUNGS, FRUHEN MESSEBAU GMBH | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| VERREAULT, SEBASTIEN | #401, 1-14-9 CHUO-CHO 13 MEGURO-KU 152-0001 JAPAN |
| VERREIJT SPECIAALMACHNES B.V. | T.A.V. DE HEER H.C.M. VERREIJT ONSENOORTSESTRAAT 25 NIEUWKUIJK 5253 AA NETHERLANDS |
| VERREIJT, H.C.M. | ONSENOORTSESTRAAT 25 NIEUWKUIJK 5253 AA NETHERLANDS |
| VERRILLO, ROBERT | 115 LUBBOCK RD CHISLEHURST KENT BR7 5LA UNITED KINGDOM |
| VERSANTVOORT, M.F.C. | ABRIKOZENGAARDE 3 HOUTEN 3992 KT NETHERLANDS |
| VERSCHILLENREKENING SCHRETLEN APELDOORN | T.A.V. DE HEER DRS. N. VAN ELZELINGEN AMERSFOORTSEWEG 15D APELDOORN 7313 AB NETHERLANDS |
| VERSCHOOR, C. & A. VERSCHOOR-WEIJERS | WALEWEGJE 10 STRIJEN 3291 AW NETHERLANDS |
| VERSCHRAEGEN, WILFRIED & CARMEN | AM PUTSCHENHOLZ 40 VELBERT 42551 GERMANY |
| VERSEPUT-VAN HAREN, E.J.M. | VAN ALMONDEPAD 25 BREDA 4818 RG NETHERLANDS |
| VERSICHERUNGEN, AQUILANA | BRUGGERSTRASSE 46 POSTFACH 1931 BADEN 5401 SWITZERLAND |
| VERSICHERUNGEN, AQUILANA | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| VERSLEIJEN, G.L.P. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERSLEIJEN, G.L.P. | VIERLINGSBEEKSEWEG 18 OVERLOON 5825 AW NETHERLANDS |
| VERSLEIJEN, K.J.E. | KERKVAART 1 MIJDRECHT 3641 EN NETHERLANDS |
| VERSLEIJEN, L.G.A.J. | KERKVAART 1 MIJDRECHT 3641 EN NETHERLANDS |
| VERSLUIERDE BREVET/LCK | KEIZERSGRACHT 74 AMSTERDAM 1015 CT NETHERLANDS |
| VERSORGUNGSVERBAND, KOMMUNALER | BADEN-WURTTEMBERG KORPERSCHAFT DES OFFENTLICHEN RECHTS POSTFACH 10 01 61 KARLSRUHE 76231 GERMANY |
| VERSORGUNGSWERK DER APOTHEKERKAMMER NORDRHEIN | BENRATHER STR. 8 DUESSELDORF 40213 GERMANY |
| VERSORGUNGSWERK DER APOTHEKERKAMMER WESTFALEN-LIPP | BISMARCKALLEE 25 48151 MUENSTER GERMANY |
| VERSORGUNGSWERK DER LANDESAPOTHERKAMMER HESSEN KDO | AM LEONHARDSBRUNN 5 FRANKFURT D-60487 GERMANY |
| VERSORGUNGSWERK DER STEUERBERATER/INNEN UND WIRTSC | CHAIRMAN OF BOARD OF MANAGING DIRECTORS:HORST W. SCHNEIDER AM KIESELHUMES 15 SAARBRUCKEN 66123 GERMANY |
| VERSTEEG UTRECHT BEHEER | BENNEKOMSEWEG 18 EDE GLD 6717 LM NETHERLANDS |
| VERSTEEG, M.J. | BENNEKOMSEWEG 18 EDE GLD 6717 LM NETHERLANDS |
| VERSTEEG-MEES, I.E.W.A. | BREDEROLAAR 2 HEEMSTEDE AB 2106 NETHERLANDS |
| VERSTEEGDE, J.W.A. AND J.J.J.G. VERSTEEGDE-ALDENHU | PRIOR VAN MILSTRAAT 135 UDEN 5402 GR NETHERLANDS |
| VERSTEIJNEN-MUTSAERS, A. | BOSSCHEWEG 72-9 BERKEL - ENSCHOT 5056 KC NETHERLANDS |
| VERSTELLE, J.A. & DINGEMANS, J.A.M. | DRECHTDIJK 68 DE KWAKEL 1424 RJ NETHERLANDS |
| VERSTRAETE, JULIANA | POPERINGESTRAAT 80 A WOESTEN 8640 BELGIUM |
| VERSTRAETE, JULIE | 23 WETHERBY GARDENS LONDON SW5 0JR UNITED KINGDOM |
| VERSTRAETEN-BINON | BRAINESTRAAT 26 BLANDEN 3052 BELGIUM |
| VERTEX INVESTMENT HOLDINGS LTD | RUA BAMBINA 74 BOTAFOGO RIO DE JANEIRO BRAZIL |
| VERTEX INVESTMENT HOLDINGS LTD | RUA BAMBINA 74, A&B BOTAFOGO RIO DE JANEIRO 22251-050 BRAZIL |
| VERTONGEN, DIRK | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VERTONGEN, DIRK | SPARRENSTRAAT, 40 MACHELLEN B-9870 BELGIUM |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | KRISTEL VERTONGEN RIJKENHOEKSTRAAT 44 SCHIPLAKEN B-3191 BELGIUM |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | SPARRENSTRAAT 40 MACHELEN B-9870 BELGIUM |
| VERTONGEN, KRISTEL | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VERTONGEN, KRISTEL | RIJKENHOEKSTRAAT, 44 SCHIPLAKEN B-3191 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VERTRIEBSGESELLSCHAFT | AUG. HOHNE SOHNE GMBH BARKHAUSENWEG 3 HAMBURG 22339 GERMANY |
| VERUM TRUST | SHARON LE LONG C/O EQUITY TST JSY LTD PO BOX 546 28-30 THE PARADE JERSEY JE4 8XY UNITED KINGDOM |
| VERVAET, JULIEN | GERAARDBERGSESTEENWEG 34 MELLE 9090 GERMANY |
| VERWAEST, ANNE | GROENENBORGERLAAN 152 ANTWERPEN 2020 BELGIUM |
| VERWALTUNGS, KLAUS SCHULTE, GMBH | FELDSTR. 30 GEVELSBERG 58285 GERMANY |
| VERWATER, A.A.L. | J.P. COENLAAN 18 VLAARDINGEN 3131 NJ NETHERLANDS |
| VERWIJMEREN, C.J. AND/OR VERWIJMEREN-GOMMERS, A.C. | PATRIJS 4 ETTEN-LEUR 4872 PB NETHERLANDS |
| VERWOERT, J.G. AND VERWOERT-VAN KLEEF, N. | JACOB CATSSTRAAT 11 KESTEREN 4041 XV NETHERLANDS |
| VERZANTVOORT, J.A.T. & VERZANTVOORT-SPYKERS, C.A. | BUITENPEPERSDREEF 233 'S-HERTOGENBOSCH 5231 AG NETHERLANDS |
| VESSIES, H.A.A. | SLOTLAAN 98-B ZEIST 3701 GP NETHERLANDS |
| VESTETA BEHEER BV | EIKENHORSTLAAN 9 WASSENAAR 2245BC NETHERLANDS |
| VESTRA WEALTH LLP | 14 CORNHILL LONDON EC3V 3NR UNITED KINGDOM |
| VETER BEHEER B.V. | T.A.V. A.J. OVERMEER SCHANZENSTRASSE 26 WINTERBERG 59955 GERMANY |
| VETRANO, VITTORIA AND DI GIOIA, FABRIZIO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| VETS, CAROLINE & VERONIQUE | GRAAF DE GRANVELLELAAN 39 EDEGEM 2650 BELGIUM |
| VETTER, DR. SREU AND SUSANNE | RES. LALEE DES PLATAUES BAT. B45 1 ROUD POINT H. DUVANT TOURUCFEVILLE 31170 FRANCE |
| VETTI TAGLIATI, LUCA | 45A TALBOT ROAD LONDON W2 5JH UNITED KINGDOM |
| VEZIE, ERIC | 9 MAYFORD ROAD LONDON SW12 8RZ UNITED KINGDOM |
| VEZIE, ERIC W. | 9 MAYFORD ROAD LONDON SW128RZ UNITED KINGDOM |
| VIATANEXIS, SICAV, S.A. | ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA 39 MADRID 28006 SPAIN |
| VICARIO, LUCETTA | FRAZIONE ROZZO 17/9 BORGOSESIA (VC) 13011 ITALY |
| VICEDO MADRONA, ENRIQUE | AV. DEL GOLF 8, APDO. 110 CASTELLON DE LA PLANA, CASTELLON 12100 SPAIN |
| VICEDO MADRONA, ENRIQUE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VICENTE ALVES OLIVERIA, ARLINDO | RUA STA. MARINHA, 164 CORTEGACA OVR 3885-271 PORTUGAL |
| VICENTE MICO RAUSELL, JUAN | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VICENTE MICO RAUSELL, JUAN | AV. BURJASOT 29 BIS, PUERTA 26 A VALENCIA 46009 SPAIN |
| VICENTE RIERA VALERO | PARQUE LIDON 3 7 "0" A CASTELLON 12003 SPAIN |
| VICENTI, BORJA | 8 MELDON CLOSE FULHAM LONDON SW6 2AW UNITED KINGDOM |
| VICEROY VENTURES INC | C/O DMC CHAMBERS PO BOX 3152 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| VICEROY VENTURES, INC. | C/O OMC CHAMBERS P.O. BOX 3152 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| VICKERS GROUP PENSION TRUSTEES LTD. | C/O MR D N COLCLOUGH ROLLS - ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 DERBY DE24 8BJ UNITED KINGDOM |
| VICKERS PENSION TRUSTEES LIMITED AS TRUSTEE OF | THE VICKERS GROUP PENSION SCHEME C/O ROSS CERAMICS LIMITED DERBY ROAD DENBY DE5 8NX UNITED KINGDOM |
| VICKERS PENSION TRUSTEES LTD AS TRUSTEE OF THE | VICKER GROUP PENSION SCHEME C/O ROSS CERAMICS LTD DERBY ROAD DENBY DE5 8NX UNITED KINGDOM |
| VICMARA B.V., F.L. DE VOS | DE SAVORNIN LOHMANLAAN 198 DEN HAAG 2566 AV NETHERLANDS |
| VICTORIA LALLANA RUBIO, MARIA | C/ PLAYA DE LA LANZADA 1 28660 BOADILLA DEL MONTE (MADRID) SPAIN |
| VICTORIA LALLANA RUBIO, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VICTOROS, COSTANTINOS | 57 RALEIGH DRIVE WHETSTONE N200UX UNITED KINGDOM |
| VICTORY LIFE & PENSION ASSURANCE CO LTD | VICTORY LIFE & PENSION ASSURANCE CO LTD PO 730 VERNIER GENEVA CH 1214 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| VICTORY LIFE & PENSION ASSURANCE CO LTD | VICTORY LIFE & PENSION ASSURANCE CO LTD PO BOX 730 VERNIER-GENEVA CH 1214 SWITZERLAND |
| VICTORY LIFE & PENSION ASSURANCE CO LTD | RG HODGE PLAZA, WICKHAMSCAY 1 ROADTOWN, TOVTOLA VIRGIN ISLANDS (BRITISH) |
| VIDA AMINI TRUST | BY ITS TRUSTEES PINNACLE TRUST LTD P.O. BOX 544 14 BRITANNIA PLACE, BATH STREET, ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| VIDAL, DOMINIQUE | 30, RUE JULES CHATENAY BAT. A 93 PIERREFITTE 93380 FRANCE |
| VIDAL, ROBYN | 3/1 BRUMBY WAY HENLEY BROOK WA AUSTRALIA |
| VIDALIE, PASCALE | 23 WESTERN GARDENS LONDON W5 3RS UNITED KINGDOM |
| VIDALIE, PASCALE | 23 WESTERN GARDENS LONDON, GT LON W5 3RS UNITED KINGDOM |
| VIDDA INTERNATIONAL LIMITED | 12 SCIENCE PARK EAST AVENUE, 6/F HONG KONG SCIENCE PARK SHATIN, NT HONG KONG |
| VIDELA, LIDIA JOSEFA PAZ | AV DEL LIBERTADOR 4854-4 B CIUDAD DE BUENOS AIRES 1428 ARGENTINA |
| VIDIGAL RIBEIRO PINTO SILVA TORRES, MARIA HELENA | R ENG CARLOS AMARANTE, 49 PORTO 4250-090 PORTUGAL |
| VIDRIO CHAVEZ, GERARDO ARMANDO | PASEO SAN RAIMUNDO 373 VALLE REAL ZAPOPAN JL 45100 MEXICO |
| VIDRIO CHAVEZ, GERARDO ARMAND | PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO 45118 MEXICO |
| VIDRIO CHAVEZ, GERARDO ARMANDO | PASEO SAN RAIMUNDO 373 VALLE REAL ZAPOPAN JAL 45100 MEXICO |
| VIDRIO CHAVEZ, GERARDO ARMANDO | PASEO ATLAS COLOMOS # 3000 INT. 88 ATLAS COLOMOS. ZAPOPAN, JALISCO 45118 MEXICO |
| VIDWANS, AMARENDRA ARVIN | 9,ARCHIS 2ND FLOOR MAHANT ROAD MUMBAI 400057 INDIA |
| VIEGAS LOURO, GUALDINO | RUA CRUZADO OSBERNO NO 3-11 DTO LISBOA 1900-174 PORTUGAL |
| VIEHMANN, REINHARD | LANDGRABEN STR. 26 NURNBERG 90443 GERMANY |
| VIEIRA BARRETO MAGRO, CARLOS JOSE | RUA ALEGRIA 1714 D 37 PORTO 4200-024 PORTUGAL |
| VIEIRA DE ALMEIDA & ASSOCIADOS | MOURINHO DE SILVEIRA 10 LISBON 125-0167 PORTUGAL |
| VIEIRA GONES SOUSA,TERESA | RUA DO VENANCIA, 27-NOGUEIRO BRAGA 4715-324 PORTUGAL |
| VIEIRA MATOS VIEGAS ALMEIDA, MANUEL | RUA DE S.PAULO, 107 - 5 DTO CARCAVELOS 2775-752 PORTUGAL |
| VIEIRA, ANTONIO ALVES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| VIEIRA, ANTONIO ALVES | RUA 19, 1032-1 ESQ ESPINHO 4500-251 PORTUGAL |
| VIEIRA, PEDRO MARQUES | PCT FRATERNIDAD UNIVERSAL NO 2, 2 0 D AGUALVA-CACEM 2735-106 PORTUGAL |
| VIEIRA, PEDRO MARQUES | PCT FRATERNIDAD UNIVERSAL N 2 2 D AGUALVA-CACEM 2735-106 PORTUGAL |
| VIEJO GARCIA, NESTOR | C/ BECQUER NO. 15 - 5C MOSTOLES, MADRID 28932 ESPA¥A |
| VIELVOYE, FRANCOISE | ELOS SAINTE RITA 23 BRAINE-L'ALLEUD 1420 BELGIUM |
| VIELVOYE, G.J. E/O VIELVOYE-KERKMEER, A.P.E. | SWEILANDSTRAAT 26 WARMOND 2361 96 NETHERLANDS |
| VIENNA INSURANCE GROUP WIENER STADTISCHE VERSICHER | SCHOTTENRING 30 VIENNA A-1010 AUSTRIA |
| VIERA BASSO, ALBERTO J. | SANCHEZ DE BUSTAMANTE 2656, APT 4B CAPITAL FEDERAL C1425DVB ARGENTINA |
| VIERA BASSO, ALBERTO J. | ALBERTO J. VIERA BASSO CARAMURU 5847, APT 301 MONTEVIDEO CP11400 URUGUAY |
| VIERGEVER BEHEER B.V. | THORBECKELAAN 161 ROOSENDAAL 4708 KT NETHERLANDS |
| VIESER, JAIME | 2 BRITTEN STREET LONDON SW3 3TU UNITED KINGDOM |
| VIETZKE-RUNKEL, CLAUDIA | RHEIUSTR 48 HEDDESHEIM D-68542 GERMANY |
| VIEWEG, THOMAS | GOLDREGEN STR. 18 ZEESEN D-15711 GERMANY |
| VIG, JASVIN | 30 MONTAGUE AVENUE LONDON W7 3PH UNITED KINGDOM |
| VIGNATI, LUCIO | 101 AMIES STREET FLAT 4 LONDON SW112JW UNITED KINGDOM |
| VIGNOLA INC. | MITCHELL HOUSE THE VALLEY POB 1551 ANGUILLA |
| VIGNUDELLI MARCO | VIA GUINIZELLI 15 CASALECCHIO DI RENO BO 40033 ITALY |
| VIGORINVERSION SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88  5 PLANTA MADRID 28006 SPAIN |
| VIGORINVERSION SICAV | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| VIHERVAARA, TIMO | WHITE & CASE ETELARANTA 14 HELSINKI 00130 FINLAND |

| Claim Name | Address Information |
|---|---|
| VIHERVAARA, TIMO | KIRVESMIEHENTIE 8 UTTI 45410 FINLAND |
| VIJAN, KARAN | BLD NO 8/371 GTB NAGAR SION KOLIWADA MUMBAI 400037 INDIA |
| VIJAY, SHREYANS | DREAMS, WING 2D, FLAT NO. 1206 LBS MARG, BHANDUP(W), NEAR BHANDUP STATION ANDHERI (E) MUMBAI 400078 INDIA |
| VIJAYAN, UJESH | B/402, VASUNDHARA IV, POONAM SAGAR COMPLEX OPP.SHANTI NAGAR, SECTOR 9, MIRA ROAD(E) OPP SHANTI NAGAR, SECTOR 9, MIRA ROAD MUMBAI 401107 INDIA |
| VIJAYAN, VIJETA | B/309, SHREE KONARK CHS JAIDEEP NAGAR BHANDUP(E), MH MUMBAI 400042 INDIA |
| VIJAYARAGHAVAN, MANIKANDAN | 35 HOPEDALE ROAD LONDON SE7 7JH UNITED KINGDOM |
| VIKSMOEN, LARS | CAMILLA COLETTS VEI 4 OSLO N-0258 NORWAY |
| VIKSTEN, RALF | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| VIKUYATH B.V. | T.A.V.   K.S. PADIWITA WEEGSCHAAL 73 DORDRECHT 3328 PB NETHERLANDS |
| VILA VICENS, JOAQUIM | AV CARLES III  67 6 4 BARCELONA 08028 SPAIN |
| VILA VICENS, JOSEP M. | CL SABINO DE ARANA  14 -16 4 2 BARCELONA 08028 SPAIN |
| VILAR, VICENTE IBANEZ | AVDA. CHATELLERAULT, 15. 4-1 CASTELLON 12005 SPAIN |
| VILAS CARLES, ROMAN | C/ ESTEL 26, 3 MORA LA NOVA 43770 SPAIN |
| VILASETRU, MARIO JOSE | HAZARO GADEA 929/901 MONTEVIDEO 11300 URUGUAY |
| VILCHEZ MOLEON, ANTONIO | CALLE CASTANEDA NUMERO 4, PISO 3 O C GRANADA 18009 SPAIN |
| VILE PENSIOEN BV | GILDERING 46 BUNNIK 3981 JG NETHERLANDS |
| VILELLA PROVENCIO, JOAN | CL LORETO 8 4 1 BARCELONA 08029 SPAIN |
| VILELLA, GIUSEPPE | KREBSHORST 8 WOLFSBURG 38448 GERMANY |
| VILHAUER, THOMAS | 20D ROME COURT 41 CONDUIT ROAD H CENTRAL HONG KONG |
| VILHENA OLIVEIRA BAPTISTA, JORGE | URB. MOINHO LT. 20 SINTRA 2710-662 PORTUGAL |
| VILLA BRIZUELA, JESUS ANGEL | SE. JOSE LUIS GONZALO BILBAO 9, 3 DC VITORIA 01008 SPAIN |
| VILLA BRIZUELA, JESUS ANGEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VILLA D'ESTE S.P.A. | VIA REGINA 40 CERNOBBIO (CO) 20122 ITALY |
| VILLA NUNEZ, JUAN MANUEL | AVENIDA CESAREO ALIERTA 11, 3, PUERTA 5 ZARAGOZA 50008 SPAIN |
| VILLAIN, HELGA | HERDERSTR. 6 KAISERSLAUTERN 67663 GERMANY |
| VILLALON, ANTONIO | 5 QUEENSMERE HOUSE 16 ROYAL CLOSE QUEENSMERE ROAD WIMBLEDON, LONDON SW19 5RS UNITED KINGDOM |
| VILLALON, ANTONIO | OAKLEY HOUSE 2C DRAX AVENUE-WIMBLEDON LONDON SW20 0EH UNITED KINGDOM |
| VILLANUEVA CALLEJA, OSCAR DANIEL | C. RECOGIDAS 10-30D GRANADA 18002 SPAIN |
| VILLAR, CAROLINE | 79 ELM GROVE ROAD BARNES LONDON SW13 0BX UNITED KINGDOM |
| VILLAREAL M, EDUARDO | RUITOQUE MONTEREAL CASA # 27 BUCARAMANGA 6786464 COLOMBIA |
| VILLATE, NELSON | 10 ASPREY MEWS UPPER ELMERS END ROAD KENT BECKENHAM BR3 3DX UNITED KINGDOM |
| VILLAVERDE FERNANDEZ, ALBERTO / | PEREZ POUSO, MARIA CARMEN C/ MANZANARES, 3. SANTA UXIA DE RIBEIRA (LA CORUNA) 15960 SPAIN |
| VILLAVERDE FERNANDEZ, ALBERTO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VILLBERG TUULA KAARINA | LEMPAALANTIE 45 AS 1 VALKEAKOSKI 37630 FINLAND |
| VILLEGAS, ESTELLA M. | AV. CALLAO 1396 P.B CAPITAL FEDERAL BUENOS AIRES CP 1023 ARGENTINA |
| VILLOLDO TEJEDO, FELICIDAD | C/CASTAN TOBENAS, N 47-7-PTA.25 VALENCIA 46018 SPAIN |
| VILLORIA PENA, JAIME | C/ALMAGRO 21-4TH FLOOR MADRID 28010 SPAIN |
| VILLWOCK, EVA-MARIA | BERLINER STRASSE 83 SCHWEDT 16303 GERMANY |
| VINAY, DHANUKA | GROUND FLOOR FLAT 143 GLOUCESTER AVENUE LONDON NW1 8LA UNITED KINGDOM |
| VINCENT GENOVES PERELLO, JOSE | TIRSO DE MOLINA 14, PTA. 3 VALENCIA 46009 SPAIN |
| VINCENT TAMARIT ALBALATE, ENRIQUE | C/HISTORIADOR CLAUDIO SANCHEZ ALBORNOZ, N 6- ESC.3 -P.3 VALENCIA 46021 SPAIN |
| VINCENT, DAVID | APT 6A, 7 FLOOR, SUN LING MANSION 1A BABINGTON PATH HONG KONG HONG KONG |
| VINCHU, MAHESH | C-102, 1ST FLOOR, DATTA ENCLAVE, BEHIND SAI-DHAM CO-OP SOCIETY, PARELKAR MARG, PAREL VILLAGE, PAREL (E) MH MUMBAI 400012 INDIA |

| Claim Name | Address Information |
|---|---|
| VINCI S.A. | ATTN: PATRICK RICHARD, GENERAL COUNSEL 1, COURS FERDINAND DE LESSEPS RUEIL-MALMAISON 92851 FRANCE |
| VINCIANE, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VINCIANE, ROGER | HERTOGENDAL 7 OVERIJSE 3090 BELGIUM |
| VINCKE BRANDAO MENEZES, HENRIQUE | R FEZ, 136 PORTO 4150-325 PORTUGAL |
| VINCKE, BEATRICE DILLIER | CRET DES SELLES GRANDEVENT CH1421 SWITZERLAND |
| VINDERS KERKRADE BEHEER BV | MARKT 19 KERKRADE 6461 EB NETHERLANDS |
| VINELAND INDUSTRIAL LIMITED | CONGRESSIONAL VILLAGE PHASE III 11 MARCH STREET PROJECT 8 QUEZON CITY 1106 PHILIPPINES |
| VINER, JAMES | 241B LAVENDER HILL BATTERSEA SW11 1JW UNITED KINGDOM |
| VINETUM AG | C/O GEOCENT AG SYDEBUSWEG 9, POSTFACH BIEL BIENNE 3 CH-2500 SWITZERLAND |
| VINK, B.G.M. | WILLEM DE ZWYGERLAAN 1 NIEUWKOOP 2421 CA NETHERLANDS |
| VINK, B.G.M. | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| VINK, S.M.C. | WAGENAARSTRAAT 19 2671 TT NAALDWIJK NETHERLANDS |
| VINK, S.M.C. | WAGENAARSTRAAT 19 NAALDWIJK 2671 TT NETHERLANDS |
| VINK-BRUINSMA, M., DRS. | ST. PHILIPSLAND 81 AMSTELVEEN 1181 JJ NETHERLANDS |
| VINKHUIJZEN - KRAMER, C.A. | OUDE BINNENWEG 32 TWELLO 7391 NETHERLANDS |
| VINOD, DEEPA | A/3, FIRST FLOOR, ATUR PARK, SION TROMBAY ROAD CHEMBUR, MH MUMBAI 71 INDIA |
| VINTNERS PROPCO SARL | RUE DE LA POSTE 20 LUXEMBORG L2346 LUXEMBOURG |
| VINUESA ORTIZ, JORDI JOSEP | C/ GRAN VIA DE LES CORTS CATALANES 651, 2, 2B BARCELONA 08010 SPAIN |
| VINUESA ORTIZ, JORDI JOSEP | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VINZENS, BALZER | CH-7142 LUVEN SWITZERLAND |
| VIRA, AKHIL | 203/D'SOUZA MANSION J.S.ROAD DAHISAR(W) MH MUMBAI 400068 INDIA |
| VIRDI, HARMEET | 2 FOREST DRIVE WEST LEYTONSTONE E11 1LA UNITED KINGDOM |
| VIRDI, VIREENDER | 3 KNIGHTON ROAD FOREST GATE LONDON E70EE UNITED KINGDOM |
| VIRGIL COMMERICIAL, S.A. | DR. FRUHBECK MARQUES DEL RISCAL, 11-5 28010 MADRID SPAIN |
| VIRGIL COMMERICIAL, S.A. | P.O. BOX. 3463 3076 SIR FRANCIS DRAKE'S HIGHWAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| VIRGIN ATLANTIC AIRWAYS LIMITED | CRAWLEY BUSINESS QUARTER WEST SUSSEX RH10 2NU UNITED KINGDOM |
| VIRGIN EARTH(JAPAN) | 61 ICHIGAYA-YAKUOIMACHI #505 SHINJUKU-KU TOKYO 13 162-0063 JAPAN |
| VIRGIN ISLANDS PUBLIC FINANCE AUTHORITY | ATTN: MR JULITO FRANCIS RE: DERIVATIVE MASTER ACCOUNT NUMBER 092104VIPF PO BOX 430, EMANCIPATION GARDEN STATION ST. THOMAS 00804-430 VIRGIN ISLANDS (U.S.) |
| VIRKKALA OY, HUOLTOASEMA M. | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| VIRKKALA OY, HUOLTOASEMA M. | YLIVIESKANTIE 87 OULAINEN 86300 FINLAND |
| VIRMANI, VINEET | A - 305, CANNA CHS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| VIRTUAL EXPO | 7 AVENUE ANDRE ROUSSIN 13016 MARSEILLE FRANCE |
| VIRTUALEXPO, | MR. VINCENT GERARD, V.P. BATIMENT 9, 7 AVENUE ANDRE ROUSSIN MARSEILLE 13016 FRANCE |
| VIRTUS TRUST LIMITED | AS TRUSTEE OF THE ALASKA TRUST BORDEAUX COURT LES ECHELONS ST PETER PORT GUERNSEY G41 3DR UNITED KINGDOM |
| VIS, B. | PARKLAAN 24 KATWIJK 2225 SV NETHERLANDS |
| VIS, L.G. | KEIZERSGRACHT 317 AMSTERDAM 1016 EE NETHERLANDS |
| VISARIA, PARITA | 403,SNEH BANDHAN BLDG, NAVGHAR ROAD, MHADA COLONY, MULUND(E) MH MUMBAI 400081 INDIA |
| VISCIDI, PASQUALE & BRUNA, MORI | VIA SASSARI, 5 BATTIPAGLIA SA 84091 ITALY |
| VISHNEVSKAJA, ELISABETH | FLAT 28B, SCENIC RISE 46 CAINE ROAD HONG KONG CENTRAL HONG KONG |
| VISION ALLIANCE LLC | PROF. MARIO ALBUQUERQUE N. 1-11-C LISBOA 1600-812 PORTUGAL |
| VISION PLUS LIMITED | 1106 STAG BLDG. 148 QUEENS ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| VISSCHER, JT – JTF HOLDING BV | ROCHUSSENSTRAAT 327 ROTTERDAM 3023 DG NETHERLANDS |
| VISSER, A E\O | VISSER-BAX, A.W.F WILGENLAAN 115 WERKENDAM 4215 GE NETHERLANDS |
| VISSER, A. AND V. VISSER-LAGENDIJK | DIEPENRONCKLAAN 57 ROTTERDAM 3055 WB NETHERLANDS |
| VISSER, C.P.J. | ORANJE NASSAULAAN 7 WARMOUND 2361 LA NETHERLANDS |
| VISSER, DE HEER DR. C.P.J. | ORANJE NASSAULAAN 7 WARMOND 2361 LA NETHERLANDS |
| VISSER, J | KIJKDUINLAAN 1A DEN HELDER 1783 AD NETHERLANDS |
| VISSER, J. | DORPSSTRAAT 7B NIEUWKOOP 2421 AV NETHERLANDS |
| VISSER, J.B. | NIEUWE VAART 7 VLEUTEN 3451 AH NETHERLANDS |
| VISSER, J.D. | NOORDERPLASSENWEG 102 ALMERE 1316 VT NETHERLANDS |
| VISSER, J.D. | J.D. VISSER SEESTRASSE 17 OBERAGERI 6315 SWITZERLAND |
| VISSER, MUER. H. | BIEZENVIJVER 3 PUTTERSHOEK 3297GK NETHERLANDS |
| VISSER, PIETER | WAETERRIJCK 20 3645 CP VINKEVEEN NETHERLANDS |
| VISSER-KIESTRA, M.C. | TORCKPARK 40 WAGENINGEN 6701 ED NETHERLANDS |
| VISSER-VANDER VELDEN, T | MOLENWOLD 5 MIDWOUD 1679 WJ NETHERLANDS |
| VISSERS, M.J. | OUDE BAAN 93 ROSMALEN 5244 JA NETHERLANDS |
| VISWANATHAN, ARJUN | 449 MILE END ROAD LONDON E34PA UNITED KINGDOM |
| VISWANATHAN, ROOPA | D-1001, GREAT EASTERN GARDENS, PEARL DROP, L.B.S MARG, KANJURMARG WEST MH MUMBAI 400 078 INDIA |
| VISYSCO B.V. | T.A.V. DE HEER R.A. VAN AMERONGEN KLEINGENHOUTERSTEEG 26 6336 XC HULSBERG NETHERLANDS |
| VITA, FRANCESCO | HEIMSTR. 9 BERGHULEN D-89180 GERMANY |
| VITAL, RAVI | VILLA VITAL (GROUND FLOOR) 7 CHURCH AVENUE SANTA CRUZ (WEST) MUMBAI 400054 INDIA |
| VITALICIO 1 FONDO DE PENSIONES | MARCO BARTOLOMEI VITALICIO 1 FONDO DE PENSIONES C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 34132 TRIESTE ITALY |
| VITALICIO 1 FONDO DE PENSIONES | ATTN: ROSARIO FERNANDEZ – RAMOS OCA PASEO DE GRACIA, 11 BARCELONA 08007 SPAIN |
| VITALINO, MINORINI | PIAZZA GUARDI, 11 20133 MILANO ITALY |
| VITALINO, MINORINI | STUDIO CAFFI MARONCCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| VITALINO, MINORINI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| VITELLO, JACQUELINE | 9 BASSINGHAM CRESCENT TIPTREE COLCHESTER ESSEX CO5 0PY UNITED KINGDOM |
| VITHLANI, PANACHA | 135 VALLY ROAD HERTS RICKMANSWORTH WD3 4BN UNITED KINGDOM |
| VITOL ASIA PTE LTD. | 260 ORCHARD ROAD #13-01 THE HEEREN 238855 SINGAPORE |
| VITOL S.A. | VITOL S.A. ATTN: MANAGER COMMODITIES & SWAP GROUP BOULEVARD DU PONT-D'ARVE 28 PO BOX 384 GENEVA 4 1211 SWITZERLAND |
| VITOL SA | MANAGER COMMODITIES & SWAP GROUP VITOL SA BOULEVARD DU PONT-D'ARVE 28 PO BOX 384 GENEVA 4 1211 SWITZERLAND |
| VITOL SA | VITOL SA BOULEVARD DU  PONT -D ARVE 28 1211 GEENEVA 4 HA9 0WS SWITZERLAND |
| VITS, GISELA | ADALBERT STR. 12 MUNCHEN D-80799 GERMANY |
| VITTORIO, BALZI AND FRAMCESCHINA, CARLI | CSO ITALIA 34 A/V GENOVA 16145 ITALY |
| VIVAS MONTOLIO, ESMERALDA | DEU Y MATA, 156 5 BARCELONA 08029 SPAIN |
| VIVEKANAND, VIDHYA | FLAT NO.31, BLDG A 2 HIGHLAND PARK, MULUND COLONY MULUND (WEST) MH MUMBAI 400082 INDIA |
| VIVES DOMENECH, FLOREAL | CL LLUIS PASCUAL ROCA 18 2 A S. COLOMA CERVELLO BARCELONA 08690 SPAIN |
| VIVIANI, BRUNO & GERLINDE | ALTE LANDSTRASSE 104 AU CH-8804 SWITZERLAND |
| VIZCAINO, JUAN FRANCISCO | BEGONIA ALCOBENDAS 28 MADRID 28103 SPAIN |
| VJZ BV | ATTN: MR. G. G. VAN JARWAARDE MEIDOORNLAAN 21 CASTRICUM 1901 BT NETHERLANDS |
| VLAAMSE KAPUCIJNEN VZW | OSSENMARKT 14 ANTWERPEN B-2000 BELGIUM |
| VLEBRO B.V. | HERTOG HENDRIKLAAN 8 BAARN 3743 DL NETHERLANDS |
| VLEESCH DU BOIS, A.C. | OOSTERBLOKKER 19 OOSTERBLOKKER 1696 BA NETHERLANDS |
| VLEESCH DU BOIS, R | YELLOWLAAN 31 BLOKKER 1695 HW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VLEK, F.W. | HERTOG HENDRIKLAAN 8 DL BAARR 3743 NETHERLANDS |
| VLIEGEN, DETLEF | SCHLEGELSTR. 16 BERLIN D-10115 GERMANY |
| VLIEK, R.M.E. AND/OR M.N. VLIEK-VAN WOUDENBERG | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VLIEK, R.M.E. AND/OR M.N. VLIEK-VAN WOUDENBERG | KAPELWEG 35 MIERLO 5731 VJ NETHERLANDS |
| VLIET, A.V. & | VLIET-PAUL, N.V. VERBINCLINGSWEG 11 NIEUWERKERK AAN DEN IJSSEL 2914 LH NETHERLANDS |
| VLIET, A.W.D.M. | AMBACHTSHEERELAAN 62 HARMELEN 3481 GM NETHERLANDS |
| VLIETSTRA-OOSTERLING, C.M.E. & | VLIETSTRA, H. JOZEF ISRAELSLAAN 86 1318 RN ALMERE NETHERLANDS |
| VLUTTERS, A.D. | HAERBROEKSTRAAT 12 OLDENZAAL 7573 CM NETHERLANDS |
| VODAFONE CORPORATE LIMITED | VODAFONE GROUP PLC VODAFONE HOUSE THE CONNECTION NEWBURY BERKSHIRE RG14 2FN UNITED KINGDOM |
| VODAFONE GROUP  PLC | VODAFONE HOUSE THE CONNECTION NEWBURY, BERKSHIRE RG14 2FN UNITED KINGDOM |
| VODAFONE GROUP PLC | VODAFONE HOUSE, THE CONNECTION ATTN: NEIL GARROD, DIRECTOR OF TREASURY NEWBURY, BERKSHIRE RG14 2FN UNITED KINGDOM |
| VOEHRINGER, KLAUS | BERGSTR.33 HAITERBACH 72221 GERMANY |
| VOELKER, ERIC D. | 10 BIRLEY LODGE 63 ACACIA ROAD LONDON NW8 6BJ UNITED KINGDOM |
| VOERMANS, C.N.M | WESTEINDE 209 DEN HAAG 2512 GZ NETHERLANDS |
| VOERMANS, MJ | ASSENDELFTSTRAAT 51-M DEN HAAG 2512 US NETHERLANDS |
| VOEST, P.F. | MUNSTERSTRAAT 14C ROERMOND 6041 GA NETHERLANDS |
| VOGEL, BERNHARD G.H. | PITRICSOM 608 OPUSZTASZER 6767 HUNGARY |
| VOGEL, D.A. | GLADIOLENLAAN 28 ROZENBURG 3181 CC NETHERLANDS |
| VOGEL, DAGMAR | BRAUERSTR. 45 BOTTROP 46236 GERMANY |
| VOGEL, GERDA | TEURER WEG, 90 SCHWABISCH HALL 74523 GERMANY |
| VOGEL, HERBERT U KATHARINA DR | BERGSR 61 URAILLING 82152 GERMANY |
| VOGEL, MARCO & GERTRUD | OBSTGARTENSTRASSE 30 ZURICH 8006 SWITZERLAND |
| VOGEL, THOMAS | 54 RUE DE PONTHIEU 75 PARIS 75008 FRANCE |
| VOGEL, WILLIAM | 28 ACKMAR ROAD PARSONS GREEN LONDON SW64UR UNITED KINGDOM |
| VOGELAAR, J. & VOGELAAR-SLRUYCHEN, J.D. | DE ZOOM 6 WOERDEN 3448 DM NETHERLANDS |
| VOGELBACHER, ALEXANDRA | AN DER EICKESMUHLE 41A MONCHENGLADBACH D-41238 GERMANY |
| VOGELE, REGINA | STAUSEESTRASSE 24 LEUGGERN 5316 SWITZERLAND |
| VOGELENZANG, L. | P/A DE HEER A.R. ZWENNIS LANGEWEG 41 EMST 8166 GV NETHERLANDS |
| VOGELENZANG-SMIT, C.J. | P/A DE HEER A.R. ZWENNIS LANGEWEG 41 EMST 8166 GV NETHERLANDS |
| VOGELS, L.G.M. | U.DER QUTTENSTRAAT 4 HELMOND 5708 CG NETHERLANDS |
| VOGELSANG, DR. DIETRICH PROF. | KAMPSTRABE 70, HANNOVER D30629 GERMANY |
| VOGELWEDDE, SUSANNE | MAKARTSTRASSE 15 MUNCHEN 81479 GERMANY |
| VOGES-KINATEDER, ANNETTE | BERGFRIED STR. 7 BAYREUTH 95448 GERMANY |
| VOGL, DR. LUISE | DR. LUISE VOGL HERZOG-ALBRECHT-STRABE 9 DACHAU 85221 GERMANY |
| VOGL, DR. LUISE | PACELLISTR. 6 DACHAU D-85221 GERMANY |
| VOGLER, KARL & ALICE | NUSSHALDENSTRASSE 33 DOTTINGEN 5312 SWITZERLAND |
| VOGLER, KARL & ALICE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| VOGLER, PETER | NIEDERLOLLSTADTER STR 7 NIDDATAL 61194 GERMANY |
| VOGT, GOERAN & KATRIN | HERRENHAEUSER STR 34 BURGWEDEL 30938 GERMANY |
| VOGT, HELMUT | STEINBERG 8 HABACH 82392 GERMANY |
| VOHRA, SAGAR | SECTOR-8, NL-6-8-11 GREEN FIELD APPARTMENTS OPP NATIONAL CO OP BANK NERUL NERUL, NAVI MUMBAI 400706 INDIA |
| VOHRA, YASMEEN | 7 KADRI BUILDING, 1ST FLOOR 80 CADELL ROAD MAHIM MH MUMBAI 400016 INDIA |
| VOIGT, DIETA DR | STR. DES 18 OKTOBER 15 LEIPZIG D-04103 GERMANY |
| VOIGT, ERROL JOHN | P.O. BOX 9317 JOHANNESBURG 2000 SOUTH AFRICA |

| Claim Name | Address Information |
| --- | --- |
| VOIGT, JENS | WORMSER STR. 20A DRESDEN D-01309 GERMANY |
| VOIGT, THOMAS | WALDREITERRING 63 HAMBURG D-22359 GERMANY |
| VOIGT, VOLKMAR | ROSENSTR. 31 GROSSSCHWEIDNITZ 02708 GERMANY |
| VOJCIC, DRAZAN | 39 ANN MOSS WAY LONDON SE162TJ UNITED KINGDOM |
| VOJISLAV, KRSTIC | BITZI 6 6072 SASHSELN SWITZERLAND |
| VOJISLAV, KRSTIC | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 6061 SARNEN SWITZERLAND |
| VOJISLAV, KRSTIC DR | OBWALDNES KANTONALBANK BAHNHOFSTRASSE 2 SORNEN 6061 SWITZERLAND |
| VOJISLAV, KRSTIC DR | BITZI 6 SACHSELN 6072 SWITZERLAND |
| VOKHIDOV, FAHRI | KAIJIN CHO MINAMI 1 CHOME 746 -3 SANTONEL NISHI FUNA 402 12 FUNABASHI-SHI 273-0024 JAPAN |
| VOKOUN, STANISLAV | ASTERNWEG 45 SCHWAEBISCH GMUEND D-73527 GERMANY |
| VOLBEDA, N. | DE OEVERLANDEN 258 PURMEREND 1441 RE NETHERLANDS |
| VOLBERT, MATTHIAS | FRITZ-BOCKIUS-STR. 6 MAINZ 55122 GERMANY |
| VOLDERS, C.A.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VOLDERS, C.A.J. | PLATTE AKKER 113 TETERINGEN 4847 KN NETHERLANDS |
| VOLINI, PIERLUIGI | LONG MEADOW BICKLEY PARK ROAD BROMLEY, KENT BR1 ZAS UNITED KINGDOM |
| VOLINI, PIERLUIGI | 35 NORLANDS CRESCENT KENT CHISLEHURST BR7 5RN UNITED KINGDOM |
| VOLIOTIS, SERAPHIM | 73, PALEOLOGOU STR NEA ERYTHREA, ATTIKI 14671 GREECE |
| VOLK, JUTTA | JM KREUZGEWANN 14 WEINHEIM 69469 GERMANY |
| VOLK, MARKUS | MARGERITENGASSE 9/205 WIENER NEUSTADT 2700 AUSTRIA |
| VOLKENSTEIN, GERD | LINDENWEG 38 GROSSENSEEBACH 91091 GERMANY |
| VOLKER, KATINKA | BUCHWALDZEILE 32 BERLIN 14089 GERMANY |
| VOLKERS, GABRIELE | ELBCHAUSSEE 211 A 22605 HAMBURG GERMANY |
| VOLKERT, R. | HANNIE SCHAFTSTRAAT 21 HOOFDDORP 2135 KA NETHERLANDS |
| VOLKLE, WERNER | LINDAUERSTRASSE 17 EFFRETIKON 8307 SWITZERLAND |
| VOLKMER, HERTA | WILHELM-KOPT-STR. 11 MARBACH AM NECKAR D-71672 GERMANY |
| VOLKOVA, IRINA | 1-40 BAGRATIONOVSKYI PR MOSCOW UNITED KINGDOM |
| VOLKSBANK HELMSTEDT EG | KORNSTR. 2 HELMSTEDT 38350 GERMANY |
| VOLKSBANK OSTTIROL REG. GEN M.B.H. | DLA PIPER WEISS- TESSBACH ATTN:  THOMAS RUHM, ESQ. & CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| VOLKSBANK OSTTIROL REG. GEN M.B.H. | SUDTIROLER PLATZ 9 LIENZ A-9900 AUSTRIA |
| VOLKSBANK PEINE EG | AM MARKET 2 PEINE GR 31224 GERMANY |
| VOLKSWAGEN AG | ATTN: ALBRECHT MOHLE, GROUP TREASURY, HEAD OF GLOBAL MARKETS & GROUP FUNDING LETTERBOX 011/1842/1 WOLFSBURG 38436 GERMANY |
| VOLLMER, MICHAEL | BULTENWEGLE 1 ROTTENBURG D72108 GERMANY |
| VOLODARSKY, EFRAIN & ROSA NAHMJAS | GREGORIA MATORRAS CORDOBA 3650 ARGENTINA |
| VOLPATO, MARCO | VIA C. COLOMBO, 49 TEREZZANO SUL NAVIGLIO MI 20090 ITALY |
| VOLSERT, WOLFGANG | RHEINTALSTR. 15 MAINZ 55130 GERMANY |
| VOLTA HIDAJAT, BERNICE | 13E BRIGHT HILL DRIVE SINGAPORE 579621 SINGAPORE |
| VOLZ, DETLEF | WOLDSTR. 41 NEUSS 41470 GERMANY |
| VOM LOM, STEPHANIE | HOF RITTAL 1 MUNCHHAUSEN NIEDERASPHE 35117 GERMANY |
| VON AHLEFELDT, IRMGARD MARGARETA | PARK ALLEE 21 HAMBURG D-20144 GERMANY |
| VON AHRENTSCHILOT, STELLA | TRESCKOW STR. 50 HAMBURG D-20259 GERMANY |
| VON ALT, TORIE PENNINGTO | 5 HOI PING ROAD APARTMENT 5A H CAUSEWAY BAY HONG KONG |
| VON ANHALT, BEATRIX PRINZESSIN | MITTERMAYRSTR. 29 MUNCHEN 80796 GERMANY |
| VON ANHALT, CARLA PRINZESSIN | MITTERMAYRSTR. 29 MUNCHEN 80796 GERMANY |
| VON BERGEN, ANNEMARIE | BLUMENSTR. 3A MORFELDEN-WALLDORF D-64546 GERMANY |
| VON BERLEPSCH, THIMO | JABLONSLISTSR. 20 BERLIN 10405 GERMANY |
| VON BODUNGEN, THILO | BRABANTER STR 11 MUNICH 80805 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| VON BORSTEL, STEFAN | TAUNNSSTR 20 BERLIN D-12161 GERMANY |
| VON CZETTRITZ, CAROLINE FREIFRAU | BERNHARD-BORST-STRASSE 5 MUNICH 80637 GERMANY |
| VON CZETTRITZ, CAROLINE FREIFRAU | PETER ZABEL TENGSTR. 38 MUNICH 80697 GERMANY |
| VON DE STEEG BEHEER BV | PLOEGWEG 53 ELSPEET 8075 BV NETHERLANDS |
| VON DEM KNESEBECK, BETINA | FLEMINGSTR. 35 MUNCHEN 81925 GERMANY |
| VON DEN BERG, FRANCISCUS G.A. | RIJNSBURGER WEG 134 LEIDEN 2333 AH NETHERLANDS |
| VON DEN DRIESCH, ERWIN | POSTFOUH 101731 AACHEN 52017 GERMANY |
| VON DER WARTH, HEINZ-WILHELM | LESSINGSTR. 23 UREFELD 47755 GERMANY |
| VON DUHN, MARGARETE | SONNBLICKSTRASSE 9 VADUZ 9490 LIECHTENSTEIN |
| VON EBEN-WORLEE, DRS. ALBRECHT AND HANNELORE | FOHRENBERG 6 SEEVETAL 21218 GERMANY |
| VON FRANQUEMONT, Y. DAVID | BARON VAN BOETZELAERLAAN 47 DORDRECHT 3319 CK NETHERLANDS |
| VON FREIJBURG, ELISABETH A.C. | GEN. EISENHOWERPLEIN 80 RIJSWIJK 2284 XV NETHERLANDS |
| VON GRUNDHERR, SABINE | HERSBRUCKERSTR. 10 NUREMBERG 90480 GERMANY |
| VON GUMPPENBERG, HANS-GEORG | HOHENZOLLERNSTRASSE 144 80796  MUNICH GERMANY |
| VON HAHN, MARION FREIFRAU | RONDEEL 35 HAMBURG 22301 GERMANY |
| VON HALEM, CLEMENS | AM BACKESBERG 2 DUSSELDORF 40629 GERMANY |
| VON HALEM, GISELA | AM BACKESBERG 2 DUSSELDORF 40629 GERMANY |
| VON HALEM, HERBERT | AM BACKESBERG 2 DUSSELDORF 40629 GERMANY |
| VON HALEM, WILHELM | FORST – ALLEE 31 HAGE D-26524 GERMANY |
| VON JOUANNE, JULES JESKO | HUGEL STR. 166 FRANKFURT 60431 GERMANY |
| VON KEITZ, ELMAR DR. | ZOLLWEG 7 NEUHOF D-36119 GERMANY |
| VON LIECHTENSTE, RUDOLF | 19A PRINCES GATE MEWS LONDON SW72PS UNITED KINGDOM |
| VON LOM, STEPHANIE | HOF RITTAL 1 MUNCHHAUSEN 35117 GERMANY |
| VON MALLINCKRODT, DIRK | WILHELM-BLUTBACHER-STR. 11 LUDWIGSBURG 71642 GERMANY |
| VON NIEDERHAUSE, MARTIN | KALCHBÜHLSTRASSE 112 ZH ZÜRICH 8038 SWITZERLAND |
| VON NORDECK ZU NORDECK, TITUS FRIHERR | SPINOZASTR. 11 HANNOVER 30625 GERMANY |
| VON OERTZEN, BARBARA | A 1040 VIENNA PRINZ EUGENSTR 54 AUSTRIA |
| VON OERTZEN, DR. CHRISTINE | EISROGELWEG 18 BERLIN D-14169 GERMANY |
| VON POSADOWSKY-WEHNER, DOROTHEE GRAETIN | DUESSELTHALER STR. 37 DUESSELDORF 40211 GERMANY |
| VON PUFENDORF, DR. ASTRID | BAYERNALLE 47 BERLIN 14052 GERMANY |
| VON RAGGAMBY-ILUCK, IRENE | LEOSTRASSE 12 40545 DUSSELDORF GERMANY |
| VON REDING, F. | WALDEGG RICKENBACH CH-6432 SWITZERLAND |
| VON RIEKHOFF, ANDRE | 58 FITZJOHNS AVENUE FLAT 6 LONDON NW3 5LT UNITED KINGDOM |
| VON SAINT PAUL, ARLETTE LE TANNEUX | ALBUEG 25 FILDERSTADT 70794 GERMANY |
| VON SCHENDEL, M.H.J. – TEN HOLTER | JACOB VON RUISDAELHOEK 24 OOSTERHOUT 4907 PN NETHERLANDS |
| VON TSCHIRSCHKY, NADINE & BOEGENDORFF | SCHAFERWEG 5 HANNOVER 30655 GERMANY |
| VON TUCHER, THOMAS | WERINHERSTR. 16 ROTTACH-EGERN D-83700 GERMANY |
| VON WENDORFF, BRIGITTA | FRIEDHOFSWEG 1 SALZHEMMENDORF 31020 GERMANY |
| VON WIEDLING, RENE | CELLER STR. 46 EBSTORF 29574 GERMANY |
| VON ZECH-BURKERSRODA, LUDWIG-FERINAND GRAF | FRAUENLOBSTRASSE 46 C FRANKFURT AM MAIN D-60487 GERMANY |
| VON ZEZSCHWITZ, JULIANE | LYCKALLEE 10 BERLIN DE 14055 GERMANY |
| VONDER, J & L & N | BERNHARDHOF 11 APELDOORN 7315 CD NETHERLANDS |
| VONG SOI SAM | 1A GREENFIELD COURT 17-21 SEYMOUR RD. MID LEVEL HONG KONG |
| VONK, A.G.L.M. | TULPENSTRAAT 5 LISSE 2161 HS NETHERLANDS |
| VONK, D. | MERELSTRAAT 9 LANAKEN 3620 BELGIUM |
| VONK, G.J.E.M. | TULPENSTRATT 5 LISSE 2161 HS NETHERLANDS |
| VONK, J. | P/A VONK, D. HERMANSSTRAAT 12 HOEVEN 4741TR NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VONNAHME-BAER, GERDA, DR. | TANNENWEG 2 BAD WUENNENBERG 33181 GERMANY |
| VONTOBEL EUROPE S.A. MILAN BRANCH | TRANSFEROR: UBS AG ATTN: MR. IVO PETRACCA PIAZZA DEGLI AFFARI, 3 MILANO 20123 ITALY |
| VOOR DEN DAG, G. | ZUIDERPOORT 27 NIEUW VENNEP 2152 RJ NETHERLANDS |
| VOORDE, J.V.D. | KILLEDIJK 8 RETRANCHEMENT 4525 LP NETHERLANDS |
| VOORLOOP, P.L. | ROTTERDAMHAVEN 43 PURMEREND 1448 KC NETHERLANDS |
| VOORNEMAN, J.A. | SPREESTROOM 7 ZOETERMEER 2721 CG NETHERLANDS |
| VOOS, JACQUES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VOOS, JACQUES | AV. DU DR. SCHWEITZER 10 RIXENSART 1330 BELGIUM |
| VORA, AMI | 25 DENEWOOD CLOSE HERTS WATFORD WD17 4SZ UNITED KINGDOM |
| VORA, BHUPESH ARJAN | 115 WOODGRANGE AVENUE NORTH FINCHLEY LONDON N120PT UNITED KINGDOM |
| VORA, CHINTAN JAYSUKH | 64, D.L. JAIN COMPOUND K-20, DR. B.A. ROAD OPP VOLTAS CHINCHPOKLI(E), MH MUMBAI 400012 INDIA |
| VORARLBERGER LANDES - UND HYPOTHEKENBANK AG | ATTN: KLAUS DIEM AND FLORIAN GORBACH MSC HYPO - PASSAGE 1 BREGENZ 6900 AUSTRIA |
| VORBRUGG, GEORG DR | DRESCHSTRASSE 10 MUNICH 80805 GERMANY |
| VORENKAMP - BRESSER, Z.A. | MAANVLINDERLAAN 4 EINDHOVEN 5641 CE NETHERLANDS |
| VORHEMUS, EDWIN | PULKAUERSTR. 22 EGGENBURG 3730 AUSTRIA |
| VORK, P.J.A.G. | VEERSTRAAT 21 HEEREWAARDEN 6624 BG NETHERLANDS |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 AARAU 5001 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | BRUGGERSTRASSE 21 BADEN 5400 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| VORSTENBOSCH, M.C.H. | BRANDSESTRAAT 10 NISTELRODE 5388 TR NETHERLANDS |
| VOS DE WAEL, L.A.M. E/O L.F.M. VOS DE WAEL - SUTOR | ST WILLIBORDUSLN 10 NEEZE 5591 BG NETHERLANDS |
| VOS, A.J. | SLEINADASTRAAT 7 HOENSBROEK 6432 EG NETHERLANDS |
| VOS, C.A. EN | BOSVELD, H.A.J. HARTINGSTRAAT 302 UTRECHT 3511 HV NETHERLANDS |
| VOS, G.F. | VIA POMELLI 18 MAGLIASO CH 6983 SWITZERLAND |
| VOS, J. | KAMPERWEG 70 HEERDE 8181 CP NETHERLANDS |
| VOS, J.A.H. | LEIWATER 13 ZOETERMEER 2715 BA NETHERLANDS |
| VOS, J.P. | SPIEGELENBURGHLAAN 31 AERDENHOUT 2111BL NETHERLANDS |
| VOS, NORBERT | NORBERT VOS PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSEL 1000 BELGIUM |
| VOS, NORBERT | NORBERT VOS PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VOS, NORBERT | VLAAMSEKUNSTLAAN 24, ANTWERPEN B-2020 BELGIUM |
| VOS, W. EN | P.J. RIJNBEEK PRINS BERNHARDSTRAAT 29 2181 RH HILLEGOM NETHERLANDS |
| VOS, W. EN RIJNBEEK, P.J. | PRINS BERNHARDSTRAAT 29 HILLEGOM 2181 RH NETHERLANDS |
| VOS-BELKSMA, J.H. | VON BRUCKEN FOCKLAAN 22/18 HEEMSTEDE 2102 XC NETHERLANDS |
| VOS-BELKSMA, J.H. | H.W. VOS MAYA VAN SOMERENSINGEL 143 HOOFDDORP 2135 HZ NETHERLANDS |
| VOSCH, JOZEF | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VOSCH, JOZEF | MERELSTRAAT 19 HEUSDEN-ZOLDER 3550 BELGIUM |
| VOSGERAU, JENS | HERMANN-LOUS-WEG 16 FLENSBURG 24939 GERMANY |
| VOSKARIDES, CHRISTIANA | FLAT 38 ASHWORTH MANSIONS ELGIN AVENUE LONDON W91JP UNITED KINGDOM |
| VOSKENS HOLDING B.V. | T.A.V. DE HEER J.A.C.M. VOSKENS EN MEVROUW W. VOSKENS-TROMP CORN. SPEELMANLAAN 8 HAARLEM 2024 AP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VOSKENS-TROMP, W. | CORN. SPEELMANLAAN 8 HAARLEM 2024 AP NETHERLANDS |
| VOSS, DIEGO | 52 WENDOVER COURT, CHILTERN STREET LONDON W1U 7NU UNITED KINGDOM |
| VOSS, FRANZISKA | FROLICHSTR. 17 AP. 117 AUGSBURG 86150 GERMANY |
| VOSS, FRANZISKA | HELGA SCHAFER ANTON-HOCKELMANN-STR. 13D AUGSBURG 86169 GERMANY |
| VOSS, FRIEDHELM & INGRID | PLATZ 37 REMSCHEID 42835 GERMANY |
| VOSS, MARGUND | AM DELF 35 BAD ZWISCHENAHN 26160 GERMANY |
| VOSS, WERNER AND IRMGARD | NR. 37 BOHME 29693 GERMANY |
| VOSSEN, P.C.M. | WATERMUNT 128 TEGELEN 5931 TL NETHERLANDS |
| VOTH, EUGEN | 61 BOSS HOUSE BOSS STREET LONDON SE12PT UNITED KINGDOM |
| VOU BULOW, EHRENGARD | BIRKENHOF WOHNSTIFT KIRCHRODE KUHNSTR. 4 HANNOVER D-30559 GERMANY |
| VOU MALLASZ, ULRIKE | VIA LAURBERTEUGHI 41 COURO 22100 ITALY |
| VOURLOUMIS, ANDREAS | FLAT 4D, SCENIC VILLAS, 2-28 SCENIC VILLA, DRIVE, HONG KONG HONG KONG |
| VOUTE, P.D. | OUDEGRACHT 52 ALKMAAR 1811 CL NETHERLANDS |
| VOUTE, PAUL M | 60 KILMAINE ROAD LONDON SW67JX UNITED KINGDOM |
| VOUTE, R.L. | KLINKVELD 14 SOEST 3762 AX NETHERLANDS |
| VOVARD, FEDERICO & MARIA SILVIA | COPERNICO 2356 6 A CIUDAD DE BUENOS AIRES 1425 ARGENTINA |
| VP BANK (LUXEMBOURG) S.A. | 26, AVENUE DE LA LIBERTE L-1930 LUXEMBOURG |
| VP OSS HOLDING B.V. | CHOPINLAAN 14 OSS 5343 EM NETHERLANDS |
| VR GLOBAL PARTNERS, L.P. | ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP 77/1 SADOVNICHESKAYA NAB. MOSCOW 115035 RUSSIAN FEDERATION |
| VR GLOBAL PARTNERS, L.P. | ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP AVRORA BUSINESS PARK 77 SADOVNICHESLCAYA NAB., BLD. 1 MOSCOW 115035 RUSSIAN FEDERATION |
| VR GLOBAL PARTNERS,LP | ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP AURORA BUSINESS PARK 77 SADOVNICHESKAYA NAB, BUILDING 1 MOSCOW 115035 RUSSIAN FEDERATION |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH AS FILING ENTITY CLAIMING ON BEHALF OF | OF LEHMAN PROGRAMS SECURITIES ATTN: GUNNAR MANGEL (GENERAL MANAGER) GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH, ON BEHALF OF THOMAS TRETTER AND MARTI | GUNNAR MANGEL-GENERAL MANAGER POSTFACH 1604 59006 HAMM GERMANY |
| VRAKKING, R.C. | MEZENLAAN 19-D-1 BUSSUM 1403 BR NETHERLANDS |
| VRANKEN, JACK | PAST. GOOSSENSLAAN 120 UIKHOVEN-MAASMECHELEN 3631 BELGIUM |
| VREUGDENHIL, J. | POUWELSLAAN 8 HONSELERSDIJK 2675 BK NETHERLANDS |
| VREYS, JAN | NIJVERHEIDSSTRAAT 42 BRUSSEL 1040 BELGIUM |
| VREYS, LUCIA | KAPELLENHOFLAAN 22 ZOERSEL 2980 BELGIUM |
| VRHOVNIK, NADA | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| VRIESACKER, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VRIESACKER, MARC | SCHOOLSTRAAT 78 MELSELE 9120 BELGIUM |
| VRINTEN, C.C.W. | BICKERSWERF 64 AMSTERDAM 1013 KX NETHERLANDS |
| VROMEN, MICHAEL & RIVERA | P.O. BOX 23421 TEL AVIV 61L31 ISRAEL |
| VROON, N. | N. VROON POSTBUS 64 VLAARDINGEN 3130 AB HOLLAND |
| VROON, N. | GUALMINA ALTA CALLE 23C/462 SAN PEDRO 29678 SPAIN |
| VUGTS, J.F.T. AND/OR B.A.E.M. VUGTS-KUIJLAARS | BERGWEG 24 NIJMEGEN 6523 MD NETHERLANDS |
| VUILLEN, LUC | 168 RUE CARDINET 75 PARIS 75017 FRANCE |
| VUISSOZ, JEAN-PAUL | KONAN 2-16-8-2306 MINATO-KU 13 TOKYO 108-0075 JAPAN |
| VUISTING, W. | BERTELINDISLAAN 6 WAALRE 5581 CS NETHERLANDS |
| VUKAILOVIC, ALEX | HOEHENBLICK 52A FRANKFURT 60431 GERMANY |
| VULAKH, NATALIE SAVIC | HKPARKVIEW,BLDG 16 - APT 1187 88 TAI TAM RESERVOIR,HAPPYVALLEY HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| VULAKH, NATALIE SAVIC | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| VULINK, A.L.B. | POSTBUS 10 1733 ZG NIEUWE NIEDORP NETHERLANDS |
| VULINK, A.L.B. | POSTBUS 10 NIEUWE NIEDORP 1733 ZG NETHERLANDS |
| VULLO, ELENA | VIA GIOVANNI DA PROCIDA 6 MILANO MI 20149 ITALY |
| VUORINEN, LEENA | PORMESTARINKATU 2M133 TURKU 20750 FINLAND |
| VUYK, M.F. | WELGELEGEULAAN 75 DRIEBERGER 3971 HM NETHERLANDS |
| VV BESTUURSMAATSCHAPPIJ BVBA | VLUCHTENBURGSTRAAT 7 AARTSELAAR B-2630 BELGIUM |
| VYAS, ARUN L | 81/7, PANCHSHEEL, J. B. NAGAR, ANDHERI (EAST) MH MUMBAI 400059 INDIA |
| VYAS, RAKESH | 301 DHOLAKIYA APARTMENTS NEAR NAMASKAR BUILDING POONAM NAGAR, ANDHERI (E) JOGESHWARI (E), MH MUMBAI 400041 INDIA |
| VYAS, RAVI | 63/64 BLDG 7, KAMDHENU HARI OM NAGAR MULUND MH MUMBAI 400081 INDIA |
| VYAS, VIVEK | B 603 PARIKSHIT, N.L.COMPLEX, ANAND NAGAR, DAHISAR (E) MH MUMBAI 400068 INDIA |
| VYAVAHARE, SUPRIYA | 3,KOHINOOR BLDG.,BABREKAR MARG, OFF GOKHLE RD.NORTH,SHIVAJI PARK, DADAR-WEST MH MUMBAI 400028 INDIA |
| VYDIANATHAN, SRIVIDYA | 503/84, PRABHA, GARODIANAGAR GHATKOPAR (EAST) MUMBAI 400077 INDIA |
| VZW HUIS VAN DE TOEKMST | BEGONIALAAN 21 HEUSDEN-ZOLDER B-3550 BELGIUM |
| VZW SOCIALE DIENST ROESELARE | OVENSTRAAT 37 ROESELARE 8800 BELGIUM |
| W. BAKKER BEHEER B.V. | 3 LA SAUVERGINE SILLANS LA CASCADE 83690 FRANCE |
| W. VAN WOERDEN MANAGEMENT BV | DHR. W. VAN WOERDEN NISPENSESTRAAT 17 ROOSENDAAL 4701 CR NETHERLANDS |
| W. VERMEER BEHEER B.V. | KONINGSSPIL 49 LEIDSCHENDAM 2265 VM NETHERLANDS |
| W. WEERKAMP HOLDING B.V. | T/A/V W. WEERKAMP AMSTERDAM 1015 CR NETHERLANDS |
| W.A.P. FRENCKEN BEHEER BV | DE FOLLINGEN 2 WAALRE 5581 AE NETHERLANDS |
| W.F. WIJNBELT CO. | ACACIALAAN 18 GE SLEEUWIJK 4254 NETHERLANDS |
| W.J. HEYNEN BEHEER BV | JULIANALAAN 68 KAAG 2159 LD NETHERLANDS |
| W.J. KUITERS B.V. BEHEERS MAATSCHAPPIJ | BISSCHOP BEKKERSLAAN 19 ROSMALEN 5242 BN NETHERLANDS |
| W.J.M. STEVELMANS BEHEER BV | DALSTRAAT 9 PE BRUNSSUM 6442 NETHERLANDS |
| W.J.M.J. VAN DEN BOUWHWYGAN HOLDING B.V, | CONSTANTIJNLAAN 3 VUGHT 5263 BL NETHERLANDS |
| W.P. SPRENGER HOLDING B.V. | H. BOSMANSLAAN 16 ROTTERDAM 3055 WG NETHERLANDS |
| W.P. SPRENGER HOLDING B.V. | HEN. BOSMANSLAAN 16 ROTTERDAM 3055 WG NETHERLANDS |
| W.P.A. DE KORT PENSIOEN B.V. | ATTN: MR. W.P.A. DE KORT SLOOTHAAK 91 SOEST 3763 ZB NETHERLANDS |
| W.P.L. HOLDING B.V. | POTGIESTERSTRAAT 10 EINDHOVEN 5615 GD NETHERLANDS |
| WA BOSMANS CJ | GROENEWEG 71 SCHIJNDEL 5481 BT NETHERLANDS |
| WA, LUNG KIM | ROOM 1401 14/F CHOI FUNG COURT CHOI FUNG PATH NGA CHI WAN KLN HONG KONG |
| WAAGE, KNUT | LYSHOVDEN 282 FYLLINGSDALEN N-5148 NORWAY |
| WAALWIJK, G. | ACHTERLAND 7A GROOT AMMERS 2964 LA NETHERLANDS |
| WAAS, HEDWIG | KURT-HUBER-STR. 13 JUGOLSTADT 85055 GERMANY |
| WAAYER, A.J. AND/OR GMA VAN MEERBEEK | HAZENLEI 10 KAPELLEN 2950 BELGIUM |
| WACH, WOLFGANG | FALLMERAYERSTR. 17 80796 MUNICH GERMANY |
| WACH, WOLFGANG | FALLMERAYERSTR. 17 MUNICH 80796 GERMANY |
| WACHENFELD-BUCHHOLTZ, CHRISTINA | HALDE 10 SIPPLINGEN 78354 GERMANY |
| WACHTER, ERICH | RANZWEG 10 BIBERACH 88400 GERMANY |
| WACKE, WOLFGANG | INTERMANN-LICKFELD-STR. 8 D-45478  MULHEIM AN DER RURH GERMANY |
| WACKER, THOMAS | REBENSTRASSE 1 OTTENBACH CH 8913 SWITZERLAND |
| WACKERTAPP, JOERG | 34 WHITE OAK DRIVE KENT BECKENHAM BR3 6QE UNITED KINGDOM |
| WACZNADZE, DAVID | 178 RUE DE L'UNIVERSITE PARIS 75007 FRANCE |
| WADA, HIROSHI | 4-13-1 323 HONMACHI SHIKI 11 SHIKI-SHI 353-0004 JAPAN |
| WADDEL, MICHAEL URIEL | C/JOUA DE CHIA, 6 GIRONA 17004 SPAIN |
| WADDEL, MICHAEL URIEL | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |

| Claim Name | Address Information |
|---|---|
| WADDINGTON, CATHY | BEDGEBURY COTTAGE CEDAR TERRACE ROAD KENT SEVENOAKS TN13 3UD UNITED KINGDOM |
| WADDINGTON, CEILIDH DENE | 66 WAKEMAN ROAD LONDON NW10 5DH UNITED KINGDOM |
| WADE, DYLAN R | 402 JOHO 8-12-12 AKASAKA 13 MINATO-KU 107-0054 JAPAN |
| WADEY, PETER W. | 60 RATHGAR CLOSE SURREY REDHILL RH1 5LS UNITED KINGDOM |
| WADGE, EDMUND | 603 FULHAM ROAD LONDON SW6 5UA UNITED KINGDOM |
| WADHANE, KSHAMA | MANISHA ANNEX BLDG TATA COLONY ROAD MULUND EAST MUMBAI 400081 INDIA |
| WADHANE, MANISH | MANISHA ANNEX, FLAT NO. 404, TATA COLONY ROAD, ABOVE HDFC BANK MULUND(EAST) MH MUMBAI 400081 INDIA |
| WADHAWAN, RAGHAV | 5 PARKSIDE ROAD MDDSX NORTHWOOD HA6 3HL UNITED KINGDOM |
| WADHVA, VIKAS | 29 BRIXHAM CRESCENT MDDSX RUISLIP HA4 8TU UNITED KINGDOM |
| WADHWA, MAHESH | 79, COLLECTORS COLONY MAHUL ROAD CHEMBUR MH MUMBAI 400074 INDIA |
| WADHWANI, GAUTAM | 76 WESTBOURNE PARK ROAD LONDON W2 5PJ UNITED KINGDOM |
| WADHWANI, RAJU & SUDHA | FLAT A & B, BLOCK D 18/F WYLIE COURT WYLIE PATH, HOMANTIN KOWLOON HONG KONG |
| WAELKENS, V.K.M.F. | CELEBESLAAN 4 HILVERSUM 1217 GV NETHERLANDS |
| WAGEMAKERS, M.A.M. | HABSBURGLAAN 75 EINDHOVEN 5616 HE NETHERLANDS |
| WAGEMANS, A. | MOERGESTELSEWEG 44 OISTERWIJK 5062 JW NETHERLANDS |
| WAGENER, HUBERT | DUNANTSTRE 19 0611-61951 WIESBADEN D65203 GERMANY |
| WAGH, MANAS | 8 RAJASHREE APTS ODEAN SHOPPING CENTRE LANE NEAR ICICI BANK GHATKOPAR EAST MUMBAI 400-0705 INDIA |
| WAGNER, ADOLF | AU GEORGENBACH 2 STARNBERG 82319 GERMANY |
| WAGNER, CHRISTIAN J | MAINKURSTRASSE 43 ETAGE HE FRANKFURT AM MAIN 60385 GERMANY |
| WAGNER, CHRISTOPHER | FREIWALDAUER WEG 28 BERLIN 12205 GERMANY |
| WAGNER, DAN | 4 SIGALIT ST CAREY YOSEF 99797 ISRAEL |
| WAGNER, GUNTHER | VON-REHLINGEN-STRASSE 52 NEUSAESS 86356 GERMANY |
| WAGNER, INGRID | ASTERNWEG 26 LEIPZIG 04209 GERMANY |
| WAGNER, J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WAGNER, J. | BREEDSTRAAT 16 H ALKMAAR 1811 HG NETHERLANDS |
| WAGNER, JOHANN | BERGGASSE 3 ENNSBACH A-3376 GERMANY |
| WAGNER, MARKUS | STEPHANSTR. 17 PASSAU 94034 GERMANY |
| WAGNER, NICOLA | BEULESTRASSE 45 ESSEN D-45279 GERMANY |
| WAGNER, ROBERT | AM GRABEN 30 D - KORSCHENBROICH GERMANY |
| WAGNER, ROLF | VIA AUGUSTA 363, 2 BARCELONA 08017 SPAIN |
| WAGNER, RUEDI | HEIMENTALSTRASSE 28 5430 WETTINGEN SWITZERLAND |
| WAGNER, RUEDI | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WAGNER, SEBASTIAN | VON-REHLINGEN-STRASSE 52 NEUSAESS 86356 GERMANY |
| WAGNER-WAGENBRENNER, MELANIE | VON-REHLINGEN-STRASSE 52 NEUSAESS 86356 GERMANY |
| WAGNES, WOLFGANG | TM HEDERICKFELD 533 LEVESKUSEU D-51379 GERMANY |
| WAGSTAFF, CHRISTOPHER | CHILCOMB ST GILES NORTHBROOK AVENUE HANTS WINCHESTER SO23 0JW UNITED KINGDOM |
| WAH, WONG TSE AND KAI, YIP WAI | FLT A 10/F SCENERY MANSN 108 WATERLOO RD KLN HONG KONG |
| WAH, YEUNG HOI | BLK A 1/F NO 8 MAN WAN RD HOMANTIN HONG KONG |
| WAHL, CHRISTOPHER S | 66 TELFORDS YARD 6-8 THE HIGHWAY LONDON E1W2BQ UNITED KINGDOM |
| WAHL, MICHAEL | PRICKER STR. 26 WUERSELEN 52146 GERMANY |
| WAI KWOK SING | FLAT A4, 5/F., BLK A, PRAT MANSIONS 26-36 PRAT AVE TST HONG KONG |
| WAI MAN WAI | FLAT 8H 39 BROADCAST DRIVE, WELCOME GARDEN KOWLOON TONG HONG KONG |
| WAI, CHEUNG FAT | FT A-1 13/TH 475-481 HENNESSY RD TUNG NAM BLDG CAUSEWAY BAY HONG KONG HONG KONG |
| WAI, CHI CHEONG GORD | FLAT E, 22/F, TOWER 2, THE VICTORIA TOWERS TSIM SHA TSUI HONG KONG HONG KONG |
| WAI, CHOW SHUK | HOUSE 98 CASA MARINA II 1 LO PING ROAD TAI PO NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| WAI, FUNG SHIU & YUK, YU HUNG | FLAT A 37/F BLK 5 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG |
| WAI, LAM | GTC ELECTRONICS LTD UNIT 19, 14/F VANTA INDUSTRIAL CENTRE 21-23, TAI LIN PAI ROAD KWAI CHUNG, NT HONG KONG |
| WAI, PAK TO PLATO | 4E, 25 SHA WAN DRIVE HONG KONG HONG KONG |
| WAIBEL, CHRISTEL | 21 LATCHMERE LANE SURREY KINGSTON UPON-THAMES KT2 5SQ UNITED KINGDOM |
| WAIJEKS, J.F.M. | AAKWOUT DROSTOLKEEF 8 GOIRLE 5051 GK NETHERLANDS |
| WAINGANKAR, SWETA | 504, WALIA TERRACE GOGAGTE WADI GOREGAON (E) MH MUMBAI 400063 INDIA |
| WAINGARTEN, SERGIO GABRIEL | 3 DE FEBRERO 1931 PISO 7B BUENOS AIRES 1428 ARGENTINA |
| WAIRKAR, DINESH VISHWANA | A 503, PLOPT NO. 10, SAI PREM APT. SECTION 8, CHARKOP KANDIVALI (WEST) MUMBAI 400067 INDIA |
| WAITE, JOANNE | 39 MANOR LANE LONDON SE13 5QW UNITED KINGDOM |
| WAITE, NORMAN | 25B, MONMOUTH PLACE, 9L KENNEDY ROAD, CENTRAL, HONG KONG HONG KONG |
| WAIWA INVESTMENTS CORPORATION | FLAT B2, 8/F, BLK B EVERGREEN VILLA 43 STUBBS ROAD HONG KONG |
| WAJSKOP, STEPHANE | 18 AVENUE MONTANA BRUSSELS 1180 BELGIUM |
| WAKABAYASHI, MISAE | SOFIA MIJIRO IVY HOUSE 405 2-3-15 MEJIRO 13 TOSHIMA-KU 171-0031 JAPAN |
| WAKEFIELD, RHIANNON J | 21 AGINCOURT BERKS ASCOT SL57SJ UNITED KINGDOM |
| WAKUTSU, HIROSHI | 4-38-10 HIGASHI-CHO KOGANEI-SHI 13 TOKYO 184-0011 JAPAN |
| WALANPATRIAS STIFTUNG | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETAGNE 98000 MONACO |
| WALBURG, DE HEER J.A. EN/OF | JONKVROUW MR P.F. VAN RIEMSDIJK HERENGRACHT 92 HA AMSTERDAM 1015 BS NETHERLANDS |
| WALCHA COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| WALCHA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WALCHLI, RENE | NEUWEG 44 ROTHRIST 4852 SWITZERLAND |
| WALDEMAR-BROWN, HARRY | 8 FULHAM PARK ROAD MDDSX LONDON SW6 4LH UNITED KINGDOM |
| WALDEN, JANE | ROSE ACRE, LONDON RD. BRIMSCOMBE STROUD, GLOUCESTERSHIRE GL5 2TL UNITED KINGDOM |
| WALDEN, VANNY | 37 ROY SQUARE LIMEHOUSE E14 8BY UNITED KINGDOM |
| WALDEN, VANNY | 37 ROY SQUARE, LIMEHOUSE LONDON E14 8BY UNITED KINGDOM |
| WALDHER-MUNCH, HELGA | FISCHERSTR. 4 PASSAU 94036 GERMANY |
| WALDMANN, ELKE | AM LOHCHEN 29 RINGGAU 37296 GERMANY |
| WALDMANN, KARL | AM LOHCHEN 29 RINGGAU 37296 GERMANY |
| WALDMANN, OTTO | HOHENWALDSTR. 20 DEISENHOTEN 82041 GERMANY |
| WALDNER,GUNTER | FLAT 4 72 CATHART ROAD LONDON SW10 9DJ UNITED KINGDOM |
| WALDRON, JOSEPH | ORCHARD SCOTTS 5 ANTHONY ROAD 229954 SINGAPORE |
| WALDRON, MICHAEL | 14 ALMEIDA STREET LONDON N1 1TA UNITED KINGDOM |
| WALDRON, WILLIAM | 70 CHURCH ROAD HALE, LIVERPOOL L24 4BA UNITED KINGDOM |
| WALDSCHMIDT-OESTERLING, URSULA, DR. | WIELINGERSTR. 28 FELDAFING D-82340 GERMANY |
| WALDTMANN, GERHARD | LENBACHSTR. 13 HAMBURG D-22607 GERMANY |
| WALEBOER, M. | GASTHUISSTRAAT 7A GOES 4461 JS NETHERLANDS |
| WALENCZAK, KRZYSZTOF | 1808 ONTARIO TOWER 4 FAIRMONT AVENUE LONDON E14 9JA UNITED KINGDOM |
| WALENTA, ROBERT | LILIENBRUNNGASSE 21/11 WIEN 1020 AUSTRIA |
| WALFORD, JONATHAN | 32 ASKERN CLOSE KENT BEXLEYHEATH DA6 8JE UNITED KINGDOM |
| WALGENBACH, STEFAN | ROTLINTSTRASSE 32 HE FRANKFURT 60316 GERMANY |
| WALKABOUT B.V. | JAN ENGELMANHOVE 2 NIEUWEGEGN 3437 ZJ NETHERLANDS |
| WALKER TOUCHE, ANTONIO & | OLIVERA DE WALKER, IRMA CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN 97000 MEXICO |
| WALKER, ANDREA K | 31 WINTERBOURNE W SUSX HORSHAM RH12 5JW UNITED KINGDOM |
| WALKER, CHRIS J | FLAT B 19 ALVANLEY GARDENS LONDON NW6 1JD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WALKER, CHRISTOPHER | 3 WALKERS LANE TARPORLEY CHESHIRE ENGLAND CW6 0BX UNITED KINGDOM |
| WALKER, CHRISTOPHER | FLAT 31, THE RISE 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| WALKER, ELISA | 203 RAMILLIES ROAD KENT SIDCUP DA15 9JE UNITED KINGDOM |
| WALKER, GEORGE ARTHUR & JILLIAN KAY | 18 VIRGINIA DRIVE BLACON CHESTER CH1 5AL UNITED KINGDOM |
| WALKER, IAN PATRICK | THE IKES 201B JINGU MAE 2-16-9 SHIBUYA KU TOKYO 150-0001 JAPAN |
| WALKER, JASON LEON | 24A BRENDON AVENUE NEASDEN LONDON NW101SS UNITED KINGDOM |
| WALKER, JENNIFER | 60 LOWER RICHMOND ROAD PUTNEY LONDON SW15 1JT UNITED KINGDOM |
| WALKER, JILL | 33 LOWER GREEN ROAD SURREY ESHER KT10 8HE UNITED KINGDOM |
| WALKER, MATTHEW | 30 DUNSTAN ROAD LONDON UNITED KINGDOM |
| WALKER, MATTHEW J | 30 DUNSTAN ROAD LONDON NW118AA UNITED KINGDOM |
| WALKER, NEILL | HAXTED HOUSE 9 RINGLEY AVENUE SURREY HORLEY RH6 7EZ UNITED KINGDOM |
| WALKER, NICOLAS ALEXANDER | 42 WESTMORELAND ROAD LONDON SW13 9RY UNITED KINGDOM |
| WALKER, RICHARD JAMES | 61 ST. WINIFRED'S RD MDDSX TEDDINGTON TW119JT UNITED KINGDOM |
| WALKER, TONY | 61 SCHOOL LANE SURREY ADDLESTONE KT15 1TA UNITED KINGDOM |
| WALKER, TRACY | 71 WALDEGRAVE ESSEX BASILDON SS165EG UNITED KINGDOM |
| WALKER,JOANNA E. | 26 HAZEL HOUSE MAITLAND PARK ROAD CHALK FARM LONDON NW3 2HB UNITED KINGDOM |
| WALKER-SCHAUNEWEG, MARION | BULLERBU KINDERLAND E.V. EDUARD-GRUNOW-STR. 24 BREMEN D-28203 GERMANY |
| WALKERS | WALKER HOUSE PO BOX 265GT; MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| WALKERS | WALKER HOUSE 87 MARY STREET GEORGETOWN KY1-9001 CAYMAN ISLANDS |
| WALL, ELAINE | 12 CYCLAMEN CLOSE CLAYTON LE WOODS LANCS LEYLAND PR255LW UNITED KINGDOM |
| WALL, MATTHEW STEPHEN | BONNEYDOWNS FARMHOUSE DOESGATE LANE ESSEX BULPHAN RM14 3TB UNITED KINGDOM |
| WALL, OLIVER & INGRID | KUFSTEINERSTRASSE 7A RIEMERLING D-85521 GERMANY |
| WALLACE, JOANNE M | 34 HIGHAMS ROAD ESSEX HOCKLEY SS5 4DG UNITED KINGDOM |
| WALLASEY LIMITED | UNIT A, 22/F UNIMIX INDUSTRIAL CENTRE 2 NG FONG STREET SANPOKONG HONG KONG |
| WALLER, G. | DONKERSTAAT 19 AMERONGEN 3958 BH NETHERLANDS |
| WALLER, MICHAEL | 49 GRANGE ROAD, PURLEY OAKS SURREY CR2 0NE UNITED KINGDOM |
| WALLIN, ULF | OTJARNSV. 15 MOLNLYCKE 43540 SWEDEN |
| WALLINGTON, HOLLY | 19 BERKELEY CLOSE BEWBUSH MANOR W SUSX CRAWLEY RH11 8GE UNITED KINGDOM |
| WALLIS, WINIFRED | C/O COLETTE MORLEY 6 MARSTON OLD LANE HATTON DERBYSHIRE DE65 5DY UNITED KINGDOM |
| WALLMANN, PETER AND MANNELA | BROTTERODER STR. 37 BERLIN D-12249 GERMANY |
| WALLMEIER, KLAUS | ESELSBERGSTR. 2 FLEIN 74223 GERMANY |
| WALLNER, HARTWIG | FELDGASSE 30 DURNKRUT A-2263 AUSTRIA |
| WALLONER, HERBERT UND GERDA | GERICHTSBERG 9 HAINFELD 3170 AUSTRIA |
| WALLONNE, DIACONIE | NACHTEGAALLAAN 25 ROTTERDAM 3055 CN NETHERLANDS |
| WALMSLEY, CALLUM | 1-6-6 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| WALNUT DEVELOPMENT INC | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |
| WALRAEVE, KATHLEEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WALRAEVE, KATHLEEN | KERKSTRAAT 111 BUS 1 MERELBEKE 9820 BELGIUM |
| WALRAVEN, J.W.N. | HOFLAND 180 MIJDRECHT 3641 GJ NETHERLANDS |
| WALRAVEN, J.W.N.V. | HOFLAND 180 MIJDRECHT 3641 GJ NETHERLANDS |
| WALRAVEN, M.G.M.M. EN | MEVROUW T.A.C. WALRAVEN-VISSERS BRUNEILAAN 11 DRUNEN 5152 JE NETHERLANDS |
| WALRAVEN, P.G.A. | BIEREMALAAN 113 DEN HAAG 2497 AX NETHERLANDS |
| WALSEMANN, ERNST AUGUST | SEILER STR 14 BREMEN 28203 GERMANY |
| WALSER, ANDREA | BADAL 221 GAMPRIN 9487 LIECHTENSTEIN |
| WALSH, ANDREW | FLAT 2 94 MOUNTGROVE ROAD HIGHBURY N5 2LT UNITED KINGDOM |
| WALSH, DIANNE M | 24 BEATRICE AVENUE NORBURY LONDON SW164UN UNITED KINGDOM |
| WALSH, MICHAEL JOHN | 4 BROOM ROAD TEDDINGTON, MIDDX TW11 9NW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WALSH, NITA | 4 BROOM ROAD REDDINGTON, MIDDX TW11 9NW UNITED KINGDOM |
| WALSH, SEAN M | 9 COWLEY AVENUE KENT GREENHITHE DA9 9QA UNITED KINGDOM |
| WALSH, STEVE | 6 CEDAR CLOSE HERTS WARE SG12 9PG UNITED KINGDOM |
| WALTER BONANNO | ROOOM 1009 10/F FU HANG INDUSTRIAL BUILDING 1 HOK YUEN STREET EAST HUNG HOM HONG KONG |
| WALTER HEINZ RHOMBERG | STEIRBRUCHGASSE 6 BREGENZ A-6300 AUSTRIA |
| WALTER, ANGELIKA | EUPENER STR. 51 EYNATTEN 4731 BELGIUM |
| WALTER, GERD | AM SEMBERG 14 HERDECKE 58313 GERMANY |
| WALTER, HANS & SCHNITZLER, AGATHE | HERDWEG 49 GOEPPINGEN D-73035 GERMANY |
| WALTER, MARTINA | ZEISIGWEG 24 ODENHEIM 76684 GERMANY |
| WALTER, RUEPP | JAEGERWEG 15 VOEHRINGEN 89269 GERMANY |
| WALTER, SIBYLL | LANGIMOOSSTR. 7 RUTENACHT 3075 SWITZERLAND |
| WALTERS, ANDREW | 5 PARROTTS FIELD HERTS HODDESDON EN11 0QX UNITED KINGDOM |
| WALTERS, BERND | ST. HUBERTER STR. 9 KEMPEN 47906 GERMANY |
| WALTERS, BERND, MR. | ST. HUBERTER STR. 9 KEMPEN 47906 GERMANY |
| WALTERS, BRIGITTE | THERMALBADSTR. 9 BAD RODACH D-96476 GERMANY |
| WALTERS, ERIC E | 27 BIRCH CLOSE SURREY SEND GU23 7BZ UNITED KINGDOM |
| WALTERS, ERIC E | 27 BIRCH CLOSE SEND SURREY GU23 7BZ UNITED KINGDOM |
| WALTERS, ERIC E | ERIC E WALTERS 27 BIRCH CLOSE SEND SURREY GU23 7BZ UNITED KINGDOM |
| WALTERS, MARISSA ELISE | FLAT 2, 85 EAST HILL WANDSWORTH LONDON SW18 2QD UNITED KINGDOM |
| WALTHER, INGRID | REITBAHNSTR. 24 01069 DRESDEN GERMANY |
| WALTHER, INGRID | REITBAHNSTR. 24 DRESDEN 01069 GERMANY |
| WALTON, JOHANNAH H | 9 PARKGATE BLACKHEATH LONDON SE3 9XF UNITED KINGDOM |
| WALTON, JOHANNAH H. | 9 PARKGATE LONDON SE3 9XF UNITED KINGDOM |
| WALTRAUD, GEORG UND HELENA OKULSKI | PARKGASSE 21/28 WIEN 1030 AUSTRIA |
| WAMG HUI | 7-2-1501 CHUNG DAWEN JIN YUAN 108 QIUZHI XIANG HANGHOU 310012 CHINA |
| WAMSER, EDITH | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| WAMSER, EDITH | EDWIN-SCHARFF-RING 96 HAMBURG 22309 GERMANY |
| WAMSTEKER, K. AND Y.M.L. WAMSTEKER-BIJLSMA | NOORD SCHALKWIJKERWEG 167 HAARLEM 2034 JB NETHERLANDS |
| WAN CHI BONG ANTHONY | FLAT G 20/F BLOCK 3A TIERRA VERDE TSING YI, NT HONG KONG |
| WAN CHI HANG FRANCO / MAN WAI LING | FLAT E 55/F BLK 6 VISION CITY 1 YEUNG UK ROAD TSUEN WAN NT HONG KONG |
| WAN CHI HO | FLAT B, 7/F BLOCK 5 THE REGALIA, 33 KING'S PARK RISE HO MAN TIN KOWLOON HONG KONG |
| WAN CHI HO | WAN CHI HO 29/F ROOM F TOWER 6 HARBOUR GREEN, 8 SHAM MONG RD TAI KOK TSUI KLN HONG KONG |
| WAN CHI HO | WAN CHI HO 29/F ROOM F, TOWER 6 HARBOUR GREEN, 8 SHAM MONG RD TAI KOK TSUI K/N HONG KONG |
| WAN CHI HO | FLAT B, 7/F TOWER 5 THE REGALIA, 33 KINGS PARK RISE HO MAN TIN KOWLOON HONG KONG |
| WAN CHI HO | WAN CHI HO 29/F, ROOM F, TOWER 6 HARBOUR GARDEN, 8 SHAM MONG ROAD TAI KOK TSUI, KLN HONG KONG |
| WAN DER BURG, L.W.S. | PUTAKKER 2 LEERSUM 3956 BT NETHERLANDS |
| WAN HOW YEE | 8/F PRINCES BLDG 10 CHATER ROAD CENTRAL HONG KONG |
| WAN KAI YIU/LI MEI CHING | ROOM 105 1/F LUNG YAN HOUSE KAM LUNG COURT MA ON SHAN NT HONG KONG |
| WAN OI LIN | BLOCK A6 4/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI HONG KONG |
| WAN TIN YIM | FLAT B 37/F BLOCK 2 SCENECLIFF 33 CONDUIT ROAD MID-LEVELS HK HONG KONG |
| WAN VELSEN - WAN DER WIEL, A.E.M. | KOLHORNSEWEG 22 HILVERSUM 1214 LZ NETHERLANDS |
| WAN WAI LOI | FLAT B, 13/F, BLOCK 1 PERIDOT COURT TAI LAM NEW TERRITORIES HONG KONG |
| WAN YAM ON / WAN YUET KUEN | 3 BATH ROAD READING BERKS RG1 6HH UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| WAN YUEN LING | FLAT 11 23/F KA YEUNG HOUSE KA SHING COURT FANLING NT HONG KONG |
| WAN YUEN YI | FLAT D 10/F LORNA VILLA 242 ARGYLE STREET KOWLOON CITY, KLN HONG KONG |
| WAN, BETTY WING SZE | 9B, KING'S COURT, 62D, ROBINSON ROAD MID-LEVELS, HONG KONG HONG KONG HONG KONG |
| WAN, LUK PO | HOUSE 8 88 REDHILL ROAD TAI TAM HONG KONG |
| WAN, SHEUNG PO | 14/F 41 MAN KING BUILDING FERRY POINT KLN HONG KONG |
| WAN, SHUK LING | FLAT H, 60/F., METRO TOWN, TOWER 2. 8, KING LING RD. TSEUNG KAN O. N.T. HONG KONG |
| WAN, TANG | FLAT E 22/F BLK 32 CITY ONE SHATIN N T HONG KONG |
| WAN, YUN CHEE | FLAT A 11/F BLOCK 2 HILL VILLE TERRACE 28 TIN KWONG ROAD TO KWA WAN KLN HONG KONG |
| WANDER, P.L. & WANDER-DE SNOO, M.W. | FITISLAAN 1 ZEEWOLDE 3893 JA NETHERLANDS |
| WANDRY, LIOE | JL. PANGKALAN NO. 94 RT 03/ RW 01 SAKO PALEMBANG 30163 INDONESIA |
| WANG CHEN LIEN-YEN / WANG CHIEH-YIH | ROOM 20 1/F WAH SHING HOUSE 4 FUNG SHEK STREET SHATIN, NT HONG KONG |
| WANG CHING LING | G/F NO. 68 TAI WAI NEW VILLAGE TAI WAI SHATIN NT HONG KONG CHINA |
| WANG CHUNG LING | G/F, NO. 68 TAI WAI NEW VILLAGE TAI WAI, SHATIN, N.T. HONG KONG CHINA |
| WANG CHUNLAN | 6476 W CHURCHILL ST VANCOUVER BC V6M 3H9 CANADA |
| WANG CYNTHIA WEI-CHUN | FLAT D 5/F EMPEROR HEIGHT 5 COX'S ROAD TSIM SHA TSUI, KLN HONG KONG |
| WANG JEN YIN | NO. 7, 6F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WANG JEN YIN | NO. 7, 7F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WANG JEN YIN &/OR WANG JEN LUNG | NO. 7, 7F-2 LINSEN N RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WANG JEN-LUNG &/OR HSIAO YA-HSIN | NO. 7, 6F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WANG LI BEN | 11B MANSION BUILDING 846 KING'S ROAD HONG KONG |
| WANG LIANZHEN | ROOM 29A NO.1 LANE 558 XU JIA HUI RD SHANGHAI CHINA |
| WANG LUP KUEN JOSEPH | APARTMENT 3219, CONVENTION PLAZA APARTMENT 1 HARBOUR ROAD WANCHAI NORTH HONG KONG |
| WANG MING | NO. 14 ALLEY 30 LANE 59 SEC 5 NANKING EAST ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| WANG SUIFAN MAY | UNIT 115/F TOWER A NEW MANDARIN PLAZA NO. 14 SCIENCE MUSEUN ROAD TSIM SHA TSUI HONG KONG HONG KONG |
| WANG SUNG EN JOSEPH | 5A MIAMI MANSION 13-15 CLEVELAND STREET CAUSEWAY BAY HONG KONG |
| WANG YU YUAN | FLAT B 9/F 306 PRINCE EDWARD ROAD MONGKOK KOWLOON HONG KONG |
| WANG YUN CHUNG & TSAI MING LAN | YU, CHAN & YEUNG, SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1505, TUNG NING BUILDING, NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| WANG YUN CHUNG & TSAI MING LAN | 8F-1, NO. 1, LN. 16 TIANYU ST., SHILIN DIST. TAIPEI CITY 111 TAIWAN, PROVINCE OF CHINA |
| WANG ZHEN | NO. 421 YAN'AN STREET CHAOYANG DISTRICT CHINA |
| WANG ZHOUYU | ROM 601 BLK 1 NO. 40 DA FANG JIA HU TONG TONG CHENG DISTRICT BEIJING CITY CHINA |
| WANG, CHUN PING ELENA | B17, YUXIU GARDEN SHUNYI DISTRICT BEIJING CHINA |
| WANG, DONGER | ROOM 401, 2ND BUILDING LANE 186, JIANGSU ROAD SHANGHAI CHINA |
| WANG, FANG FLORA | FLAT C, 27F, TOWER VII THE WATERFRONT, NO. 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| WANG, HUI LI | 4F, NO. 48, HER PIN STREET YUAN HER TAIPEI 234 TAIWAN, PROVINCE OF CHINA |
| WANG, JANE YA QIAN | 4630 FOUR SEASONS PLACE HONG KONG HONG KONG |
| WANG, JIAKOU | THE TOKYO TOWERS MID TOWER #1232 6-3-2 KACHIDOKI 13 CHUO-KU JAPAN |
| WANG, JIAN | FLAT D, 3 FL, BLOCK 15, WHOMPOA GARDEN SITE 2 9 SHUNG KING STREET K KOWLOON HONG KONG |
| WANG, JIEPING AND HON WAI KIN | ROOM 1706, BLOCK 3 DONG HAI HUA YUAN PUN YU, GUANGZHOU CHINA |
| WANG, JOSEPHINE SZU C | APT 11D CAMEO COURT NO. 63-69 CAINE ROAD CHINA |
| WANG, KUAN YA | 6/F-2 NO.6 125 ALLEY SECTION 3 MING-CHUNG EAST ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| WANG, LEI | ROOM 1903, BUILDING 1, HUASHIZAOYUAN, CHONGWEN DISTRICT, BEIJING 100062 CHINA |
| WANG, LEI | 2-18-2-1318 KITASUNA 13 KOUTOU-KU 136-0073 JAPAN |
| WANG, LIZHONG | NO 211 ST KILDA ROAD RIVERVALE PERTH WA 6103 AUSTRALIA |
| WANG, MINGMING | MONDO OOOKAYAMA PARK 203 OOOKAYAMA 1-31-30 13 MEGURO-KU 152-0033 JAPAN |
| WANG, MOON | GREEN HOUSE KAMIYAMACHO 28-9 KAMIYAMACHO 13 SHIBUY-KU 150-0047 JAPAN |
| WANG, NATALIE | 6/6/25/302 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| WANG, PEI WEN PAGE | 6F, NO 13 - 3, TIEN YU STREET, SHIH LIN DISTRICT, TAIPEI TAIWAN, PROVINCE OF CHINA |
| WANG, PEIDONG | 2/5/2013 YAGUCHI 13 OOTAKU 146-0093 JAPAN |
| WANG, QINGQING | 17 HILLRISE AVENUE HERTS WATFORD WD24 7NP UNITED KINGDOM |
| WANG, SHAOGEN | PO BOX 326 TSUEN WAN POST OFFICE TSUEN WAN NT HONG KONG |
| WANG, SZU HAN & YANG, SHANG-JU | NO.19 LANE 660 HUA CHENG RD HSIN CHUANG CITY TAIPEI HSIEN 242 TAIWAN, PROVINCE OF CHINA |
| WANG, TRACY | FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT HONG KONG CHINA |
| WANG, TRACY | FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT HONG KONG HONG KONG |
| WANG, TSAI HSIANG | 3F, NO. 6 LANE 153 SONGREN ROAD SINYI DISTRICT TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| WANG, YIWEI | FLAT 2 COURTHOPE HOUSE LOWER ROAD LONDON SE16 2XH UNITED KINGDOM |
| WANG, YOLANDA YU YA | 5F, NO.54, LN. 69 CHIEN KUO SOUTH ROAD SECTION 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| WANG, YUN | ROOM 1101, BUILDING 8, 1277 CHANGNING ROAD SHANGHAI CHINA |
| WANG, ZHEN | NO.421. YAN'AN STREET CHAOYANG DISTRICT CHANGCHUN 130021 CHINA |
| WANGNICK, HANS-JOACHIM, DR. | MUHLENSTR. 23 WALSRODE 29664 GERMANY |
| WANIEK, MICHAEL | TOBISCHSTR. 10 TULLNERBACH A-3011 AUSTRIA |
| WANNENMACHER, TIM | 45A, TOWER 1 80 ROBINSON ROAD HONG KONG HONG KONG |
| WARANDE CONSULTANCY BV | SCHOUT CRILLAERTSTR. 13 TILBURG 5037 MS NETHERLANDS |
| WARBURG INVES KAPITALANLAGEGESELLSCHAFT MBH | M.M. WARBURG & CO. KGAA LEGAL DEPARTMENT FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| WARBURG INVES KAPITALANLAGEGESELLSCHAFT MBH | LIEBIGSTR.6 FRANKFURT 60323 GERMANY |
| WARBURG INVEST KAPITALANLAGEGESELLSCHAFT MBH | M.M. WARBURG & CO KGAA LEGAL DEPARTMENT FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| WARBURG INVEST KAPITALANLAGEGESELLSCHAFT MBH | LIEBIGSTR. 6 FRANKFURT A.M. 60323 GERMANY |
| WARBURTON, SARAH KATE | FLAT 35 ANCHOR BREWHOUSE 50 SHAD THAMES LONDON SE1 2LY UNITED KINGDOM |
| WARD, CLIFF | HIROO GARDEN HILLS M204 4-1-8 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| WARD, DANIEL J | 65 INGRAVE ROAD ESSEX BRENTWOOD CM158BA UNITED KINGDOM |
| WARD, GEMMA LOUISE | 182 NORTHUMBERLAND AVENUE ESSEX HORNCHURCH RM112HR UNITED KINGDOM |
| WARD, GEMMA LOUISE | GEMMA LOUISE WARD 182 NORTHUMBERLAND AVENUE ESSEX HORNCHURCH RM112HR UNITED KINGDOM |
| WARD, ROBERT | 7C BELVEDERE BUILDINGS SOUTHWARK LONDON SE1 0DQ UNITED KINGDOM |
| WARDEN, ANTHONY F | 176 GORDON HILL ENFIELD LONDON EN20QT UNITED KINGDOM |
| WARDEN, STEPHEN DOUGLAS & LYNNE ELIZABETH | 48 WOODLAND DRIVE, THORPE END NORWICH NR13 5BH UNITED KINGDOM |
| WARDMAN, C & DALTON, M | PLAZA ALCAZAR-LADY TELECOM PORTAL NOUS MALLORCA SPAIN |
| WAREBORN, HENRIK SVEN GUN | 46 THURLEIGH ROAD LONDON SW128UD UNITED KINGDOM |
| WARFFEMIUS, P.M.M. EN/OF C. RAMAKERS | TOUSSAINTKADE 51 DEN HAAG 2513 CL NETHERLANDS |
| WARG, GUNTER & SABINE GABRIELE | FLURSTR. 29 BAD AIBLING 83043 GERMANY |
| WARHURST, PAUL SIMON | FLAT E, 37/F, BLOCK 2 CAYMAN RISE 29 KA WAI MAN ROAD HONG KONG HONG KONG |
| WARICK TRADING LIMITED | CAMINHO DE SANTO ANTONIOM, 62A FUNCHAL, MADEIRA 9000-187 PORTUGAL |
| WARMAN, H. EN | H. WARMAN-BLIKMAN FUGRASTRAAT 1 7323 LN APELDOORN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WARMAN, KEVIN B. | 11 HAWTHORNDEN CLOSE KINGSHILL KENT WEST MALLING ME19 4GD UNITED KINGDOM |
| WARMER, S.J. EN/OF M.J. WARMER-PEET | RHIJNVIS FEITHLAAN 1B 1401 AT BUSSUM NETHERLANDS |
| WARMERDAM, C.TH.M. EN | WARMERDAM-PENNINGS, C.W.M. AMMERZODEN 6 HILLEGOM 2181 LZ NETHERLANDS |
| WARMUTH, HANNA | DORFSTR. 46 SCHOCHWITZ 06179 GERMANY |
| WARNCKE HANS HEIRS | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WARNCKE HANS HEIRS | REPRES. BY HERR FRED SCHULZ SCHLOTTENBUELSTRASSE 34 GOSSAU 8625 SWITZERLAND |
| WARNCKE HANS HEIRS, REPRES. BY FRED SCHULZ | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WARNCKE HANS HEIRS, REPRES. BY FRED SCHULZ | SCHLOTTENBUELSTRASSE 34 GOSSAU 8625 SWITZERLAND |
| WARNCKE HANS HEIRS, REPRESENTED BY | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WARNCKE HANS HEIRS, REPRESENTED BY | HERR FRED SCHULZ SCHLOTTENBUELSTRASSE 34 GOSSAU 8625 SWITZERLAND |
| WARNE, PETER S | FLAT 4 7 HORNTON STREET KENNSINGTON LONDON W87NP UNITED KINGDOM |
| WARNER, BERYL A. | 15 THE SHRUBBERY UPMINSTER ESSEX RM14 3AH UNITED KINGDOM |
| WARNER, DIANE AVERIL | 11 NANT-Y-COED MOLD, FLINTSHIRE NORTH WALES CH7 1NX UNITED KINGDOM |
| WARNING, M.V. | SARPHATISTRAAT 582 AMSTERDAM 1018 AV NETHERLANDS |
| WARREN CAPITAL AS | (FORMERLY WARREN WICKLUND ASSET MANAGEMENT AS) POSTBOKS 656 SENTRUM OSLO 0106 NORWAY |
| WARREN WICKLUND AM | BANKPLASSEN 1A OSLO N-0106 NORWAY |
| WARREN, ANGUS | 27 ANTROBUS ROAD LONDON W4 5HY UNITED KINGDOM |
| WARREN, ANGUS J | 27 ANTROBUS ROAD LONDON W45HY UNITED KINGDOM |
| WARREN, DAVID PIERCE | 7 BLENHEIM ROAD ST. ALBANS, HERTS AL1 4NS UNITED KINGDOM |
| WARREN, REBECCA | 14 MOTTINGHAM GARDENS MOTTINGHAM SE9 4RL UNITED KINGDOM |
| WARREN, STEPHEN | 143 WILLINGALE ROAD ESSEX LOUGHTON IG10 2DE UNITED KINGDOM |
| WARRETH, STEPHAN DR. | PORTENLANGER STR 32A 82031 GRUENWALD GERMANY |
| WARRIER, VINOD | B-WING, FLAT NO 402, PLOT NO 14, SECTOR -14, SHANKAR TOWERS, PALM BEACH ROAD,VASHI - SANPADA, NAVI - MUMBAI 400706 INDIA |
| WARRINGA, J. | PADKAMP 15 RODEN 9301 AW NETHERLANDS |
| WARRINGA, S.J.T., DR. | BREDASEWEG 376 TILBURG 5037 LG NETHERLANDS |
| WARSITO SASTRO SUTJOKRO &/OR LIE NGO TJEN | C/O OFFSET KONDANG MAJU JL. ABDUL RAHMAN SALEH 54 SURAKARTA JAWA TENGAH 57133 INDONESIA |
| WASCH, UWE & DOERTE HARDING | RONNESTR. 8 BERLIN 14057 GERMANY |
| WASCHKOWITZ, BEATE | BITTERSKAMP 51 BOCHUM 44869 GERMANY |
| WASEM, HANS-CHRISTIAN | SCHILLER STR. 47 DUSSELDORF 40237 GERMANY |
| WASEM, RUDOLF | HANS-CHRISTIAN WASEM SCHILLERSTR. 47 DUSSELDORF 40237 GERMANY |
| WASEM, RUDOLF | APARTADO POSTAL 522 PUERTA MARADA 01073 GUATEMALA |
| WASEM, RUDOLF WALTER | KIRCHBERGSTRASSE 131 ROHR AG 5032 SWITZERLAND |
| WASEM, RUDOLF WALTER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WASLIN, BRYN | 29 SYDNEY ROAD RICHMOND TW9 1UB UNITED KINGDOM |
| WASLIN, BRYN | WASLIN, BRYN 29 SYDNEY ROAD RICHMOND TW9 1UB UNITED KINGDOM |
| WASNER, MARTHA & JOSEF | EITZERSTAL 7 GOELLERSDORF 2013 AUSTRIA |
| WASSENBERG, P.A.J. | MEZENLAAN 8 BOEKEL 5427 SL NETHERLANDS |
| WASSERMAN, SACHA | 1 WILLOWS COURT 7 SIR CYRIL BLACK WAY LONDON SW19 1UE UNITED KINGDOM |
| WASSMER, WOLFGANG | PALMZEILE 10 BERLIN 14129 GERMANY |
| WASTL, BRIGITTA & PETER | RINGSTR. 8 D-92361 BERNGAU GERMANY |
| WAT EEN LEUKE B.V. | DEVENTERWEG 28 ZUTPHEN 7203 AK NETHERLANDS |
| WAT, KIN SANG & HONG LIT | 2/F, A1A BUILDING 1 STUBBS ROAD WAN CHAI HONG KONG |
| WATANA, CHRISTOPHER | FLAT 43 CHANDLERY HOUSE 40 GOWERS WALK LONDON E1 8BH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WATANABE, AKIHITO | ROPPONGI FIRST PLAZA 324 ROPPONGI 1-9-39 13 MINATO-KU 106-0032 JAPAN |
| WATANABE, CARRIE | 414-6 NIIHORI 11 KAWAGUCHI CITY 334-0061 JAPAN |
| WATANABE, KAORI | KT TERRACE #302, 3-6-15 SHIMO-MEGURO 13 MEGURO-KU 153-0064 JAPAN |
| WATANABE, MAKIKO | 5-13-19 KOENJI MINAMI BEL AME #202 13 SUGINAMI-KU TOKYO 166-0003 JAPAN |
| WATANABE, NAHO | 1-5-6-701 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| WATANABE, YOKO | 1-6-6, ASCOT PARK KACHIDOKI 1201 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| WATANUKI, JUNKO | 2-6-3-201 ASAGAYA-KITA 13 SUGINAMI-KU 166-0001 JAPAN |
| WATASE, YOSHIKO | 4-57-21-603 KAMIASAO ASAO-KU 14 KAWASAKI CITY 215-0021 JAPAN |
| WATCHFIRE, INC. | ATTN:MARK ST. JACQUES 1 HINES ROAD SUITE 200 OTTAWA ON K2K 3C7 CANADA |
| WATER, C. EN WATER-OOSTERVELD, C.A.E. | DE WEERT 2 ABCOUDE 1391 JK NETHERLANDS |
| WATERBECK GROUP LIMITED | C/O MARINIA PROTOPAPA 5 XENIAS STR. 2 CH. TRIKOUPI 145 62 KIFISSIA ATHENS GREECE |
| WATERFORD HOLDINGS VENTURE LTD. | CARILLA 123 CORREO LA DEHESA SANTIAGO CHILE |
| WATERFORD PROJECTS LIMITED | UNIT G 21/F SEABRIGHT PLAZA 9-23 SHELL STREET NORTH POINT HONG KONG |
| WATERGATE ASSOCIATES LIMITED | NO 70 MIRIDON P. FALEIRON ATHENS GREECE |
| WATERMAN PARKER TRUST, THE | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| WATERMAN, JOANNE M | 78 TORRINGTON PARK NORTH FINCHLEY LONDON N12 9PJ UNITED KINGDOM |
| WATERS, JOANNA | 6 LAUREL ROAD WATERLOOVILLE HAMPSHIRE PO8 9BW UNITED KINGDOM |
| WATERS, LOUISE | 6 LAUREL ROAD HORNDEAN HANTS PO8 9BW UNITED KINGDOM |
| WATERS, LOUISE | 12 MAGDALEN ROAD LONDON SW183NP UNITED KINGDOM |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD. | C/O CITCO TRUSTEES (CAYMAN) LIMITED WEST BAY ROAD GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| WATERWORTH, ANDREW G | 18 COURTLANDS AVENUE MDDSX HAMPTON TW123NT UNITED KINGDOM |
| WATKINS, ANDREW | FLAT 24, EMPIRE WHARF 235 OLD FORD ROAD LONDON E3 5NQ UNITED KINGDOM |
| WATKINS, BRETT | TOP FLAT 35 CAMBRIDGE  RD E.SUSX HOVE BN3 1DE UNITED KINGDOM |
| WATKINS, HELEN LOUISE | WHEETWOOD GRANGE, BIRD-IN-HAND WHITESHILL, STROUD GLOUCESTERSHIRE 6L6 6JP UNITED KINGDOM |
| WATKINS, HUGH THOMAS ABB | 49 EARLSWOOD STREET LONDON SE10 9ET UNITED KINGDOM |
| WATKINS, JAMES THOMAS | 4 DUNBAR WHARF 108-124 NARROW STREET LONDON E14 8BB UNITED KINGDOM |
| WATKINS, JULIA S | 2 SWISS COTTAGE PLACE HIGH ROAD ESSEX LOUGHTON IG10 4RG UNITED KINGDOM |
| WATKINS, JUNJIE | FLAT B, 42F, BLOCK 1 THE MERTON NEW PRAYA H KENNEDY TOWN HONG KONG |
| WATKINS, MICHAEL | 16 STANSTED CLOSE HORNCHURCH ESSEX ESSEX RM12 5PT UNITED KINGDOM |
| WATKINS, NICHOLAS P | 8 NORLAND PLACE HOLLAND PARK W11 4QG UNITED KINGDOM |
| WATKIS, MIN | 34 WISTERIA ROAD LONDON SE13 5HN UNITED KINGDOM |
| WATSON, JAMES WILLIAM | CAMRIE HIGH STREET KENT BRASTED TN161HS UNITED KINGDOM |
| WATSON, MARK W | 7 LEICESTER GARDENS ESSEX ILFORD IG3 8ND UNITED KINGDOM |
| WATSON, PETER | 222B LEE HIGH ROAD LEWISHAM LONDON SE13 5PL UNITED KINGDOM |
| WATSON, SHARON R | 27 ALTHORP ROAD LONDON SW1 77ED UNITED KINGDOM |
| WATSON, TONY | 4 WARRINGTON SQUARE ESSEX DAGENHAM RM8 3JJ UNITED KINGDOM |
| WATT, ANDREE LOUISE | 34 GILBEY HOUSE JAMESTOWN ROAD LONDON NW1 7BY UNITED KINGDOM |
| WATT, EMMA RACHEL | 31, VILLIERS ROAD KENILWORTH WARWICK CV82JB UNITED KINGDOM |
| WATTANA, WAEWALAI | 60/324 MOO 5 SANANIVASE II JORAKAEBAO LADPRAW BANGKOK 10230 THAILAND |
| WATTERS, NIGEL | FOUR SEASONS HOTEL 4732 HONG KONG 151-0063 HONG KONG |
| WATTERS, RODNEY | KURODA DUPLEX A 2-34-12 TOMIGAYA 13 SHIBUYA-KU JAPAN |
| WATTEVILLE, JEAN DE | 42 ELSWORTHY ROAD LONDON NW3 3DL UNITED KINGDOM |
| WATTINGER-BOUVARD, YVONNE | CLIENTS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WATTINGER-BOUVARD, YVONNE | BARENBERGSTRASSE 6 RUTI 8630 SWITZERLAND |
| WATTON, RICHARD | HALFWAY HOUSE WORTON WILTS DEVIZES SN10 1SQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WATTS, CLIVE | 18 LAVEROCK PARK LINLITHGOW WEST LOTHIAN EH49 6AT UNITED KINGDOM |
| WATTS, FAYE LOUISE | 18 ARLINGTON GARDENS ESSEX HAROLD WOOD RM3 0EA UNITED KINGDOM |
| WATTS, NIGEL OWEN | REDHILL PENINSULA 18 PAK PAT SHAN ROAD, 55 CEDAR DRIVE TAI TAM HONG KONG HONG KONG |
| WATTS, RAY-ROBERTS | PFAFFINGERWEG 7 SALZBURG 5026 AUSTRIA |
| WATTS, T G | RIOUWSTRAAT 37 GR DEN HAAG 2585 NETHERLANDS |
| WATTS, WILLIAM | SAKURAGAOKA-CHO 2-3 FUJI SHOJI BLDG. 703 13 SHIBUYA-KU 150-0031 JAPAN |
| WAUER, EDGAR | IM GRUNDE 10 BARSINGHAUSEN 30890 GERMANY |
| WAUTERS, BERNADETTE | HOVESTRAAT 103 EDEGEM B2650 BELGIUM |
| WAUTERS, FRANCIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WAUTERS, FRANCIS | IEPERSTRAAT 27 TIELT 8700 BELGIUM |
| WAUTERS, HERMAN | KONINGSSTRAAT 43A OOSTENDE 8400 BELGIUM |
| WAUTERS, ROSA | BOSSTRAAT 11 HAMME-KASTEL B-9220 BELGIUM |
| WAWANG, TEDJALAKSANA/LIN, YENNY | 473 RIVER VALLEY RD 10-04 VALLEY PARK 248358 SINGAPORE |
| WAWRZYNIAK, BARBARA | MARTINSTR. 59 LANGENFELD 40764 GERMANY |
| WAYMARK, LEANNE | FLAT 131 14 NEW CRANE PLACE LONDON E1W3TU UNITED KINGDOM |
| WAZAKI, NOBUO | 2-3-15-1008 HIGASHI SHINAGAWA 13 SHINAGAWA-KU 140-0002 JAPAN |
| WCN | LEVEL ONE WEST WOODMAN WORKS LONDON UNITED KINGDOM |
| WCN | LEVEL ONE WEST WOODMAN WORKS THE CRESCENT LONDON SW 19 UNITED KINGDOM |
| WCN | LEVEL ONE WEST WOODMAN WORKS THE CRESCENT LONDON SW19 8DR UNITED KINGDOM |
| WEAC BEHEER B.V. | OLEANDERLAAN 25 ZWOLLE 8024 XC NETHERLANDS |
| WEALTH OVERSEAS LTD | C/O SOEN CHIN YEW P O BOX 2275 ROBINSON ROAD POST OFFICE 904275 SINGAPORE |
| WEAVER, ANDREW | 69 RUSTHALL AVENUE CHISWICK LONDON W4 1BN UNITED KINGDOM |
| WEAVERS, AARON | 1 FRANKLIN ROAD WATFORD WD17 1QD UNITED KINGDOM |
| WEB-PRO TECHNOLOGY LIMITED | P.O. BOX 188 PEJABAT POS MINI, CENTRAL PLAZA 88200 KOTA KINABALU SABAH MALAYSIA |
| WEBB, ALISON | 1 BRUNSWICK COURT THE GALLERIES WARLEY ESSEX ESSEX CM14 5GH UNITED KINGDOM |
| WEBB, JOHN A | 47 CRADDOCKS AVENUE SURREY ASHTEAD KT211PE UNITED KINGDOM |
| WEBB, JORDAN W. | 5/F 19 ABERDEEN STREET H CENTRAL HONG KONG |
| WEBB, LEE H | 23 LONGSTOMPS AVENUE ESSEX CHELMSFORD CM29BY UNITED KINGDOM |
| WEBB, LEE HELEN | 23 LONGSTOMPS AVENUE CHELMSFORD ESSEX CM2 9BY UNITED KINGDOM |
| WEBB, MICHAEL | 87 THE CHASE EASTCOTE MDDSX PINNER HA5 1SH UNITED KINGDOM |
| WEBER, ADRIANA | 346 KINGS ROAD LONDON SW3 5UR UNITED KINGDOM |
| WEBER, ALFRED & JNGE | EICHELBERGSTR. 14 BADEN-BADEN 76532 GERMANY |
| WEBER, ANDREW | 8 HOLLYWOOD ROAD LONDON SW10 9HY UNITED KINGDOM |
| WEBER, ANDREW | 14 CHESHAM PLACE FLAT C LONDON SW1X 8HN UNITED KINGDOM |
| WEBER, ANDREW | 43 DRAYCOTT PLACE, FLAT 1 LONDON SW3 2SH UNITED KINGDOM |
| WEBER, ANNA MARIA | GERHART-HAUPTMANN-STR. 11 STRAUBING 94315 GERMANY |
| WEBER, ANNE & JOANNES | REPRESENTED BY DANIELA WEBER BISMARCKSTRASSE 23 ERLANGEN 91054 GERMANY |
| WEBER, ANNE & JOANNES | LAW OFFICE ROLAND STERNISKO BERLINER PLATZ 6 WURZBURG 97080 GERMANY |
| WEBER, ARNE | SOPHIENSTRASSE 51 HE FRANKFURT 60487 GERMANY |
| WEBER, F.J. | VAARKAMPSEWEG 8 LUNTEREN 6741 LW NETHERLANDS |
| WEBER, FELIX | ZEUGHAUSGASSE 17 P.O. BOX 1451 ZG ZUG 6301 SWITZERLAND |
| WEBER, HERMANN | LINDENSTR. 19 ZIMMERN 78658 GERMANY |
| WEBER, HORST UND IRMGARD | WITTKAMPSTRASSE 1 DUISBURG D-47137 GERMANY |
| WEBER, JOACHIM | ARMINIUSSTR. 5 MUNCHEN 81543 GERMANY |
| WEBER, JOHANNA | BAUSEWEINALLEE 53 C MUNCHEN 81247 GERMANY |
| WEBER, JURGEN | AUF DER WACHT 21 GERSFELD 36129 GERMANY |
| WEBER, KURT / MARCEL | AMSELSTR. 8 DUISBERG 47055 GERMANY |

| Claim Name | Address Information |
|---|---|
| WEBER, LARA | HOCHWALDSTR. 13 ROTTWEIL 78628 GERMANY |
| WEBER, MARIA-MAGDALENA & DR. JURGEN | ELLY-HEUSS-KNAPP-RING 95 HAMBURG 21035 GERMANY |
| WEBER, MARKUS | BISMARCKSTRASSE 25 KITZINGEN D-97318 GERMANY |
| WEBER, MARKUS | MARKUS WEBER FLAT 2 39 YORK STREET CENT LONDON W1H1PW UNITED KINGDOM |
| WEBER, MARTIN | AM FREIZEITBAD 5 UNNA 59427 GERMANY |
| WEBER, PETER | WASSERBURGER 1-3/14/16 1090 VIENNA AUSTRIA |
| WEBER, ROBERT | IN DER ASCHALEITEN 8 RATTISZELL D94372 GERMANY |
| WEBER, ROBIN | 2-7-1-305 SHIBADAIMON MINATO-KU 13 TOKYO 105-0012 JAPAN |
| WEBER, SEBASTIAN | FRIEDENST 19E D-82110 GERMERING GERMANY |
| WEBER, SEBASTIAN | FRIEDENSTRASSE 19E GERMERING D-82110 GERMANY |
| WEBER, SIEGFRIED | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| WEBER, SIEGFRIED | HOFFREDDER 15 WENTORF 21465 GERMANY |
| WEBER, THOMAS | EMIL-WARBURG-WEG 32 BAYREUTH 95447 GERMANY |
| WEBER, THOMAS | FORSTBANN 2 DORTMUND D-44229 GERMANY |
| WEBER, THOMAS | EULE-WARBURG-WEG 32 BAYREUTH D-95447 GERMANY |
| WEBER-NEUKOM, BERTA | FLIEDERWEG 4 CHUR 7000 SWITZERLAND |
| WEBER-TROMBA, WALTER | RADRAINWEG 20 EGG B. ZURICH CH-8132 SWITZERLAND |
| WEBSTER DYRUD MITCHELL | VICTORIA HOUSE THE VALLEY - P.O. BOX 58 ANGUILLA BRITISH, WEST INDIES BRITISH INDIAN OCEAN TERRITORY |
| WEBSTER, CATHERINE | 26 PRINCES ROAD RICHMOND LONDON TW106DH UNITED KINGDOM |
| WEBSTER, DAVID ROBERT | FERNLEA, BUCKBURY LANE IOW NEWPORT PO30 2NJ UNITED KINGDOM |
| WEBSTER, DEBORAH L | 3 TRINITY COTTAGES SURREY RICHMOND TW9 2LA UNITED KINGDOM |
| WECHSBERG, MANFRED | IM BLUMENGRUND 9 LEONDING A-4060 AUSTRIA |
| WECK, M.J.F.& M.J.C.G. WECK-VAN DEN ASSEM | DENNENLAAN 18 VUGHT 5263 GZ NETHERLANDS |
| WECKER, REINER | HALBERGSTR. 11 SAARBRUCKEN 66121 GERMANY |
| WECKESSER, RITA | WIESENSTR. 1 ZELL AM MAIN 97299 GERMANY |
| WEDDELING, ANNA | HESSENWEG 95 STADTLOHN 48703 GERMANY |
| WEDEKIND, GUNDA | OCHTERSTR. 10 HILDESHEIM 31139 GERMANY |
| WEDEL, MARKUS | HANSAALLEE 128 A HE FRANKFURT AM MAIN 60320 GERMANY |
| WEDEMEIJER, J | HOOSSTRAAT 99 BERLICUM 5258 BB NETHERLANDS |
| WEDEMEYER, ANJA MED. DR. | GREGORSTRASSE 8 ESSEN 45131 GERMANY |
| WEDIG, KATYA | WATTSTR 1 HENNIGSDORF 16761 GERMANY |
| WEDLER, VOLKER | BUCHENSTRASSE 30 LOHR AM MAIN 97816 GERMANY |
| WEE, GEOK CHAN SAMAN | 42-44 KOTEWALL ROAD UNIVERSITY HEIGHTS FLAT 1, 7/F, BLOCK D H MIDLEVELS HONG KONG |
| WEE, WAY KIAT | 48 KEE CHOE AVE 348983 SINGAPORE |
| WEECH, MARIE-THERESE | 7A WEST SIDE COMMON LONDON SW19 4UD UNITED KINGDOM |
| WEEKES, PHIL | 87B GAUDEN ROAD CLAPHAM NORTH SURREY LONDON SW4 6LJ UNITED KINGDOM |
| WEEMAES, CHRISTEL | TIJMSTRAAT 17 MELSELE B9120 BELGIUM |
| WEEMAES, MONIQUE | OUDE ZANDSTRAAT 72 BEVEREN-WAAS B-9120 BELGIUM |
| WEEMAES, MUSSCHE | GROTE MARKT 32 D32 BEVEREN-WAAS B-9120 BELGIUM |
| WEEMHELS-DEVOS | BAKKERHOEKSTRAAT 13 DADIZELE 8890 BELGIUM |
| WEENING, E. & H. WEENING-NAP | POLSTRAAT 38 WIJK EN AALBURG 4261 BT NETHERLANDS |
| WEERHEIM, D. | OUDE GARDERENSEWEG 7 ELSPEET 8075 PL NETHERLANDS |
| WEERKAMP, W. & STRUIK, A.J.M.W. | KEIZERSGRACHT 36 A AMSTERDAM 1015 CR NETHERLANDS |
| WEERKAMP, W.M. & WEERKAMP-VAN WERKHOVEN, C.M. | POSTBUS 1134 HILVERSUM 1200 BC NETHERLANDS |
| WEERMEIJER, P.J. & G.M.L. WEERMEIJER-VAN DAM | WALLANDLAAN 4 BLARICUM 1261 CX NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WEERTS, INDIVISION | 13 BOULEVARD PIERCOT B-LIEGE BELGIUM |
| WEERTS, W.J. | OUDE KARSELAAN 27 AMSTELVEEN 1182 CM NETHERLANDS |
| WEESEPOEL, P.J. | KLOOSTERSINGEL 1 HARKSTEDE 9617 BC NETHERLANDS |
| WEETMAN, ANDREA MANNING | RUTISTRASSE 68 ZH ZURICH 8032 SWITZERLAND |
| WEF EGGERT | RINGSTR.13 LICHTENFELS 96215 GERMANY |
| WEG, J.B.A. | APPELWEG 96 AMERSFOORT 3818 NP NETHERLANDS |
| WEG, JB | A. SCHWEITZERSINGEL 107 AMERSFOORT 3822 BV NETHERLANDS |
| WEGELIN & CO, PRIVATBANKIERS | BOHL 17 ST. GALLEN 9004 SWITZERLAND |
| WEGHSTEEN & DRIEGE NV | OUDEBURG 6 BRUGGE 8000 BELGIUM |
| WEGMAN, J.C. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WEGMAN, J.C. | ZOUTMANSWEG 21 REEUWIJK 2811 EX NETHERLANDS |
| WEGSCHEIDL, STEFAN | HOFMANNSTHALGASSE  26 PERCHTOLDSDORF A-2380 AUSTRIA |
| WEHE, LOTHAR | LILIENTHALSTRASSE 86 MANNHEIM 68307 GERMANY |
| WEHRLE, ACHIM | HOLFGASSE 5 KOLN D-50676 GERMANY |
| WEHRLI, HANS RUDOLF | BINZENHOFSTRASSE 23 AARAU 5000 SWITZERLAND |
| WEHRLI, HANS RUDOLF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WEHRLI, RUDOLF | EFFINGERWEG 9 AARAU 5000 SWITZERLAND |
| WEHRLI, RUDOLF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WEI FU-TIEN | 2F NO.1-1 ALLEYS LANE 77 SEC. 1 HANGJHOU S. RD. JHONG JHENG DIST. TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WEI JIE | FLAT D 9/F BLOCK 2 PRISTINE VILLA 18 PAK LOK PATH TAI WAI NT HONG KONG |
| WEI, CHEN CHIH | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| WEI, DONG | 510., SHINAGAWA SEASIDE, VIEWTOWER 1 SHINAGAWA-KU 13 TOKYO 140-0002 JAPAN |
| WEI, STEPHEN | NONA PLACE 410, SHIBUYA-KU, KAMIYAMA-CHO 13 TOKYO JAPAN |
| WEI, YU SHAN & YANG, HUI CHING | NO. 295 SAN DUO 2ND ROAD KAOSHIUNG TAIWAN, PROVINCE OF CHINA |
| WEI, ZHEN | 4/F 265 QUEEN&#039;S ROAD WEST HONG KONG HONG KONG |
| WEIB, ELSKE | CARL W. VOGT ATTORNEY GERHOFSTRABE 40 HAMBURG 20354 GERMANY |
| WEIB, HELMUT | SF-ULRICH-STR 21 FENSTERBACH 92269 GERMANY |
| WEIB, RALPH-PETER | BRANDENBURGER RING 44A COTTBUS 03051 GERMANY |
| WEIBER, LOTHAR | EINTRACHTSTR. 11 MONCHWEILER 78087 GERMANY |
| WEICH, ASTRID | PFAFFENSTEINER WEG 6 REGENSBURG 93059 GERMANY |
| WEICH, STEFAN | ROBERT-LEICHT-STRASSE 113 STUTTGART 70569 GERMANY |
| WEICHHOLD, BARBARA | WOLKERWEG 13A MUNICH 81375 GERMANY |
| WEICKERT, ROBERT | LUSS HEIMER STREET 5 68799 REILINGEN GERMANY |
| WEIDEMANN, FRIEDRICH | FINKENSCHLAG 24C NUREMBERG 90455 GERMANY |
| WEIDEMANN, MARTIN | ERIKA WEIDMANN BRABANTER PLATZ 1 BERLIN D-10713 GERMANY |
| WEIDINGER, FLORIAN | 2 STARLING HOUSE CHARLBERT STREET LONDON NW8 7BS UNITED KINGDOM |
| WEIDLICH, OLIVER | PFARRER-HUSSLEIN-STR. 22 HOECHBERG 97204 GERMANY |
| WEIDMANN, OKTAVIA | FLAT 49 8 NEW CRANE PLACE LONDON E1W 3TX UNITED KINGDOM |
| WEIGAND, BURKHARD AND GERTRUD | UNTERE AV 9 BLANKEN BACH 63825 GERMANY |
| WEIGEL, CORNELIA | SCHWIMMBADSTR. 9 LOLLAR 35347 GERMANY |
| WEIGELE, WERNER AND ROSEMARIE | GINDLSTR. 18 INGOLSTADT 85055 GERMANY |
| WEIGELT, MARCO | POTSDAMER STR. 9 ZIERENBERG 32489 GERMANY |
| WEIGL, MARGARETE | MR. BERND JANICH WAGNERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| WEIGL, MARGARETE | HIRSCHWALDSTR. 2 ENSDORF 92266 GERMANY |
| WEIJEL PENSIOEN BV | STROMBOLI 16 AMSTELVEEN 1186 CJ NETHERLANDS |
| WEIJEL-MELKMAN, S. & B.J. WEIJEL | STROMBOLI 16 AMSTELVEEN 1186 CJ NETHERLANDS |
| WEIJERMAN, P.C. | POGGENBEEKSTRAAT 31 ARNHEM 6813 KD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WEILAND, DIETER | EISVOGELWEG 21 KIEL D-24 146 GERMANY |
| WEILER, HARALD | STUTTGARTER RING 76 89522 HEIDENHEIM GERMANY |
| WEILING, A.L. | VEERSCHIPPER 67 IJSSELSTRIN 3401 PK NETHERLANDS |
| WEILL, THIERRY | FLAT 6 ALLISON COURT 43 PARKHILL ROAD LONDON NW3 2YD UNITED KINGDOM |
| WEILL, THIERRY | FLAT 3, 95 AVENUE ROAD NW86HY UNITED KINGDOM |
| WEILLER, JENS | NEUEMAINZERSTRASSE 91 MAINZ 55129 GERMANY |
| WEIMA, C. | JAGERSLEI 2 KAPELLEN B-2950 BELGIUM |
| WEIMA, CORNELIS | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| WEIMA, CORNELIS | JAGERSLEI 2 KAPELLEN B-2950 BELGIUM |
| WEIMA, ELIZABETH | NEERVELDEN 60 BRASSCHAAT 2930 BELGIUM |
| WEIMA, SAKE | K. VINICIM 663 6 NEBUSICE PRAGUE 16400 CZECH REPUBLIC |
| WEINBERGER, KELLY | FLAT 5, 107 HAMILTON TERRACE LONDON NW8 9QY UNITED KINGDOM |
| WEINBERGER, MARKUS | HERDWEG 94A STUTTGART 70193 GERMANY |
| WEINEKOTTER, HELMUT | VOCHEMSWEG 6 PULHEIM 50259 GERMANY |
| WEINER, INGEBORG & ERHARD | BURKHARD STREET 15 SCHWAEBISCH HALL G-74523 GERMANY |
| WEINERT, AMADEUS | INNERE KANALSTR. 224 KOELN 50670 GERMANY |
| WEINERT, JASMIN | PIENZENAUERSTR. 129 MUNCHEN 81925 GERMANY |
| WEINGARTEN, GABRIELE | GESCHW.-SCHOLL-STR. 23B ERFTSTADT 50374 GERMANY |
| WEINHANDL, WOLFGANG | ZICKHOEHE 1 ILLMITZ 7142 AUSTRIA |
| WEINHOLD, GERHARD | FUGGERSTR. 14 MEITINGEN 86405 GERMANY |
| WEINKOTZ, REGINA | HERMANN-EHLESS-STR.6 NEUSTRADT D-67434 GERMANY |
| WEINMANN, AGNES | FINSTERBACHERHOF 4 LAUTERBACH 78730 GERMANY |
| WEINWURM, MARGARETE | WALDSIEDLUNG 342 PALTERNDORF 2182 AUSTRIA |
| WEINZIERL, ANNA | AITERHOFENER STR. 1 SALCHING 94330 GERMANY |
| WEINZIERL, GEROLF | ANZENTHALER RING 15 SALCHING 94330 NETHERLANDS |
| WEIR, LOUISE J. | HERON HOUSE TUNNELL LANE NORTH WARNBOROUGH HOOK  HANTS RG29 1JT UNITED KINGDOM |
| WEIRSOE INVEST APS | C/O HEMONTD AIS NARSELISBORG HAVNEVEJ 36 ARBUS C DK-8000 DENMARK |
| WEIS, HANS PETER | KIRCHGASSE 6 BRUECKEN 66904 GERMANY |
| WEISBERG LIMORT, SHARON | 9 EHAD HAAM P.O. BOX 29161 TEL AVIV ISRAEL |
| WEISE, SASCHA | BREMER STR. 23 MUNSTER 48155 GERMANY |
| WEISER, MICHAELA | HAUPTSTRASSE 77 SIERNDORF AN DER MARCH 2264 AUSTRIA |
| WEISER, URSULA | RATHEUASTRASSE 22 BAD LAUGENSALZA 99947 GERMANY |
| WEISHAUPT, J.A. | JAN VAN RIEMSDIJKLAAN 1-B HEERDE 8181 PL NETHERLANDS |
| WEISKIRCHER, ANETTE | BOLONGAROSTRASSE 101C FRANKFURT D-65929 GERMANY |
| WEISMIES | ROGGESTRAAT 24 KERBERGEN B-3140 BELGIUM |
| WEISS, AARON | 72 GLENMORE ROAD PADDINGTON NSW 2021 AUSTRALIA |
| WEISS, AARON J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| WEISS, ALEXANDER | OBERE HERRNASSE 3 SCHWAEBISCH HALL 74523 GERMANY |
| WEISS, DIETLINDE | SCHUETTELSTRASSE 23-25/2/5 VIENNA 1020 AUSTRIA |
| WEISS, DORIS & AUGUST | LEINESTR. 31 GOTTINGEN 37073 GERMANY |
| WEISS, GUNTHER | ANDREA-HOFOR-GASSE 4019 MOLDING 2340 AUSTRIA |
| WEISS, REGULA AND PETER | NO. 45, LANE 25, DONG SHAN ROAD SHILIN DISTRICT TAIPEI 111 TAIWAN, PROVINCE OF CHINA |
| WEISS, WALTER | PENZINGER STRASSE 17 VIENNA A-1140 AUSTRIA |
| WEISS-BICHSEL, BRUNO | LENZENWIESSTRASSE 5 8702 ZOLLIKON SWITZERLAND |
| WEISS-BICHSEL, BRUNO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WEISSBROOT, JOHANNA | WALOSTR. 1 LEUTKIRCH 88299 GERMANY |
| WEISSENBACK, MICHAEL | HAUPTSTR 3 DONNERSKIRCHEN 7082 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| WEISSENBEK, JOHANN | RAADERSTRASSE 1 ENNSDORF 4482 AUSTRIA |
| WEISSIG, WOLFGANG | BLUMENSTR. 1E ECKENTAL 90542 GERMANY |
| WEISSMANN, DR. EVELINE | SALIERIGASSE 31 WIEN A-1180 AUSTRIA |
| WEISSMANN, I.E.A. | ROBIJNBORCH 8 ROSMALEN 5241 LK NETHERLANDS |
| WEISSPTLOG, WOLFGANG AND HEIDI | WEHRPROMENADE 11 COTTBUS D-03042 GERMANY |
| WEISZ, GUNTHER | ANDREAS-HOFER-GASSE 40/9 MODLING 2340 AUSTRIA |
| WEITZER, FRIEDERIKE | MARKT 30 KIRCHBERG 2880 AUSTRIA |
| WEIZENHOFER, KARL, JR. | SIEGFRIEDGASSE 47 WIEN 1210 AUSTRIA |
| WEKKING BEHEER B.V. | VAN DONKELAARSTR. 14 AMERSFOORT 3815 NH NETHERLANDS |
| WEKKING, H.G.J AND/OR E.M.T. WEKKING-BRANDEHOF | VAN DONKELAARSTR 14 AMERSFOORT 3915 NH NETHERLANDS |
| WELCH, ANDREW | LUSTRE HOUSE APT. 102, 3-29-7 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| WELCH, COLIN S. A. | 26 HAMILTON GARDENS ST. JOHN'S WOOD NW8 9PU UNITED KINGDOM |
| WELCH, SCOTT | 1445 KUMAGAWA 13 FUSSA CITY 1970003 JAPAN |
| WELFORD, PETER | 27 IVELEY ROAD LONDON SW4 0EN UNITED KINGDOM |
| WELHELM, RUEDIGER | AN DER HOLZBRUECKE 8 FORCHHEIM D-91301 GERMANY |
| WELKER, GERD & KERSTIN | AM WASSERWERK 32 FROHBURG D-04654 GERMANY |
| WELL HARVEST RESOURCE CO., LTD. | 5F, NO 67, SEC 1 CHUNG SHAN RD HSIN CHUANG CITY 24254 TAIWAN, PROVINCE OF CHINA |
| WELL UNIVERSAL LIMITED | PO BOX 620 BORDEAUX COURT LES ECHELONS SOUTH ESPLANADE ST PETER PORT GUERNSEY GY1 4PX UNITED KINGDOM |
| WELL-VAN DER SNOEK, TH. M. | LAMRUSTLAAN 79 ROTTERDAM 3054 VG NETHERLANDS |
| WELLER, GERT UND TRAUDEL | BURTENBACHSTR. 66 D-70439 STUTTGART 70439 GERMANY |
| WELLER, JENNIFER | 47 LAMPERN CRESCENT ESSEX BILLERICAY CM12 0FE UNITED KINGDOM |
| WELLER, MARKUS | AUF DEM KAMPE 12 OLSBERG 59939 GERMANY |
| WELLER, SHOULAMIT | 6, INO SHAKI STR. JERUSALEM 96922 ISRAEL |
| WELLING, RAINER | RADERBROICH 57 41352  KORSCHENBROICH GERMANY |
| WELLINGER, CHRISTOPH | IM WYGARTLI 53 HOFSTETTEN SO 4114 SWITZERLAND |
| WELLINGER, CHRISTOPH | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WELLINGTON SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| WELLINGTON SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WELLINGTON SHIRE COUNCIL | WELLINGTON SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WELLINGTON SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WELLIUG, BRIGITTE | GESCHWISTER-SCGOLL-STR. 24 HEVNE 44623 GERMANY |
| WELLMANN, UDO | AM HEGEDE 8 58313 HERDECKE GERMANY |
| WELLMANN, UDO, DR. | AM HEGEDE 8 HERDECKE 58313 GERMANY |
| WELLMANN, UDO., DR. | AM HEDEDE 8 HERDECKE 58313 GERMANY |
| WELLNER, FRANK | EUDENER WEG 36 MAGDEBURG 39110 GERMANY |
| WELLS FARGO SECURITIES INTERNATIONAL | (F/K/A WACHOVIA SECURITIES INTERNATIONAL LIMITED) 1 PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| WELLS, ANDREW | SILVERS 25 CROOKSBURY ROAD SURREY FARNHAM GU10 1QD UNITED KINGDOM |
| WELLS, GARETH | 3 PAGET DRIVE ESSEX BILLERICAY CM12 0YX UNITED KINGDOM |
| WELLS, GEORGINA | 37 HARLEY STREET LEIGH ON SEA ESSEX SS9 2NJ UNITED KINGDOM |
| WELLS, LUCY-JANE | 37 HARLEY STREET LEIGH ON SEA ESSEX SS9 2NJ UNITED KINGDOM |
| WELLS, MARK BARRY | 4 ORLOP STREET GREENWICH LONDON SE10 9AB UNITED KINGDOM |
| WELLS, NICHOLAS R. | HARLYN HOUSE HILLWOOD GROVE HUTTON ESSEX BRENTWOOD CM13 2PF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WELLS, NICHOLAS ROBERT MATTHEW | BM LB RETURNS LONDON WC1N 3XX UNITED KINGDOM |
| WELLS, PAUL | 10 REGENCY CLOSE ESSEX CHELMSFORD CM2 6DU UNITED KINGDOM |
| WELLS, SARA MARGARET | 44 KIMPTON ROAD BLACKMORE END WHEATHAMPSTEAD, HERTS AL4 8LD UNITED KINGDOM |
| WELLS, STEPHEN JOHN | 13 GRANVILLE GARDENS HERTS HODDSEDON EN11 9QB UNITED KINGDOM |
| WELLTEC INC | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG |
| WELSH, ANNE | APPARTMENT 41, 1 GOAT WHARF BRENTFORD MIDDLESEX MIDDLESEX TW8 0AS UNITED KINGDOM |
| WELSH, JAMES | 33 ELIA STREET LONDON N1 8DF UNITED KINGDOM |
| WELTER, HANS-DIETER | AM ALTEN FORSTHAUS 16 ST. INGBERT 66386 GERMANY |
| WELTEVREDE, BENJAMIN C. | IN DE BALYE 5 MAASLAND 3155 XA NETHERLANDS |
| WELTRING, FRANZ OR ELLEN | NACHTIGALLENSTR. 17 NEU-ISENBERG D-63263 GERMANY |
| WELVAERT, FRANCINE & COLETTE | FILIPS DE GOEDELN 15 BUS 5 BRUGGE 1 8000 BELGIUM |
| WEMBLEY NATIONAL STADIUM LTD | YORK HOUSE, 11TH FLOOR EMPIRE WAY MIDDLESEX UNITED KINGDOM |
| WEMBLEY NATIONAL STADIUM LTD | ATTN: MANAGING DIRECTOR WEMBLEY STADIUM WEMBLEY, LONDON HA9 0WS UNITED KINGDOM |
| WEMBLEY NATIONAL STADIUM LTD | MANAGING DIRECTOR WEMBLEY STADIUM WEMBLEY LONDON HA9 0WS UNITED KINGDOM |
| WEMBLEY NATIONAL STADIUM LTD | ATTN MANAGING DIRECTOR WEMBLEY STATIUM WEMBLEY LONDON HA9 OW5 UNITED KINGDOM |
| WEME G.J.M., NIEVWE | VOSHOLLEI 33B BRASSCHAAT B2930 BELGIUM |
| WEMFIN NV | BURGEMEESTER E. DEMUNTERLAAN 3 BRUSSELS B-1090 BELGIUM |
| WENDEL, ANDREW | THE COACH HOUSE 41 FROGNAL LANE LONDON NW3 6PP UNITED KINGDOM |
| WENDEL, CHRISTOPHER | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| WENDEL, CHRISTOPHER | 4-14-1 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| WENDLER, DIETER | ZIRNDORFER WEG 5 SEUKENDORF 905565 GERMANY |
| WENDT, ANDREAS, DR. | BENZSTRASSE 2A BAD ABBACH 93077 GERMANY |
| WENDT, CHRISTIAN | CORNELIUSSTR. 16 BERLIN 12247 GERMANY |
| WENDT, THOMAS | KAULBACHSTRASSE 9C BERLIN 12247 GERMANY |
| WENG, ALBERT MING JEN | 2ND FLOOR, NO. 7 LINSEN N. ROAD TAIPEI 100 TAIWAN, PROVINCE OF CHINA |
| WENG, HUIMING & SHI, CHANYING | FLAT B1 19/F KWAN YICK BLDG PHASE 2 NO.343 DES VOEUX ROAD WEST SAI YING PUN HONG KONG |
| WENG, JENNY SHUI FENG | 2F, NO.30, SHIH PAI ROAD SEC. 1, LANE 166, ALLEY 69 TAIPEI TAIWAN, PROVINCE OF CHINA |
| WENGEL, GRETLIES | ZUM LIMMER 31 VISSELHOVEDE 27374 GERMANY |
| WENGEL, MANFRED | ZUM LIMMER 31 VISSELHOVEDE 27374 GERMANY |
| WENGER | IM WIESENGRUND 10 4102 BINNINGEN SWITZERLAND |
| WENGERMEIER, WOLFGANG | 33 KENILWORTH SQUARE DUBLIN 6 IRELAND |
| WENIG, UDO | KRUGSTR 15C LENGEDE 38268 GERMANY |
| WENINGER, PETER | SOLDANELLENWEG 33 WIEN 1220 AUSTRIA |
| WENK, CHRISTINA | GRENZSTR. 31 JENA 07745 GERMANY |
| WENKE, HAHNEMANN | NEUHAUSER-STR. 10C FREIBURG 79117 GERMANY |
| WENNING, HEINZ DIETER | INDER GALGENDELL 14 SAARBRUECKEN 66117 GERMANY |
| WENSING, F.H. | GEN. VAN HEUTSZLAAN 73 APELDOORN 7316 CW NETHERLANDS |
| WENSVEEN, P.J. AND A. WENSVEEN-ZOMERDIJK | FIEN DE LA MARLAAN 11 BEVERWIJK 1948 AB NETHERLANDS |
| WENSVEEN, R.J.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WENSVEEN, R.J.M. | GROOTE KREEK 32 AMERSFOORT 3823 JB NETHERLANDS |
| WENTZEL, GRANT | AKASAKA TAMEIKE TOWER 1601 2-17-1 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| WENZEL, JOST | EPPENDORFER BAUM 26 HAMBURG D-20249 GERMANY |
| WENZEL, RONALD | RINGSTRGE 61 EBERSWALDE 16227 GERMANY |
| WENZEL-BERGER, GISLINDE | PFARRHOFGASSE 11/6 WIEN 1030 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| WENZELBURGER, MICHAEL | MUDKEMSTROMER STR 5 WEINHEIM 69469 GERMANY |
| WERCKX, WILLY | BOSSTRAAT 17 LUMMEN 3560 BELGIUM |
| WERHAHN, KARIN | GEIBELSTRASSE 59 HANNOVER 30173 GERMANY |
| WERHAS, MARTINE | BERKENSTRAAT 29 EEKLO B-9900 BELGIUM |
| WERLIN-HALLEN, INGRID | MIERENDORFFSTRABE 21 MUNSTER 48151 GERMANY |
| WERNER, AHSGAR | DM HOLZE 13 BREMEN D-28355 GERMANY |
| WERNER, ANDREAS | RHEINGAUSTR. 5A NASTAETTEN 56355 GERMANY |
| WERNER, ANNETTE | GEORG - BURKHARDT-STR. 2211 GEISLINGEN 73312 GERMANY |
| WERNER, DIETER, DR. | HEINRICH-ZILLE-STR. 1 BISCHOFSWERDA 01877 GERMANY |
| WERNER, DORIS | TAUBENSTR. 3 DUSSELDORF 40479 GERMANY |
| WERNER, EDWIN & CHRISTINE | ZIEGELSTRASSE 24 MODINGEN 89426 GERMANY |
| WERNER, GERHARD | NEPOMUKWEG 5 STARNBERG 82319 GERMANY |
| WERNER, HANS-PETER | GEORGENBADSTR. 26 NENKIRCH 01904 GERMANY |
| WERNER, HANS-PETER DR | GEORGENBADSTR. 26 NENKIRCH 01904 GERMANY |
| WERNER, HEINZ & GRUTEN, RUTH MARGARETE | LOTTE-WICKE-WEG 11 DUSSELDORF 40627 GERMANY |
| WERNER, KATJA | ERISMANNSTRASSE 30 BEI CERESOLA ZH ZURICH 8004 SWITZERLAND |
| WERNER, MAREN | HAUSKOPPEL 33 DEUTSCH-EVERN 21407 GERMANY |
| WERNER, MOSTL | JOSEF-RESSEL-STR 2A/314 WIEN 1140 AUSTRIA |
| WERNER, OTT | BAHNHOFSTR 69 SCHAUENSTEIN 95197 GERMANY |
| WERNER, ROLAND AND URSULA | DORNIERSTR. 19 GAGGENAU 76571 GERMANY |
| WERNER-VOS, ERREN A.J.M. | DR. TOMBROCKLAAN 28 BERKEL-ENSCHOT 5056 NK NETHERLANDS |
| WERNHILD, FISCHLEIN | WINDSHEIMER STRASSE 47 NUREMBERG 90449 GERMANY |
| WERNING, HANS-JURGEN | AM STEINBRINK 66 MOERS D-47447 GERMANY |
| WERNLI, BEAT & MARIA | QUELLENWEG 1 VILLIGEN 5234 SWITZERLAND |
| WERNLI, BEAT & MARIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WERNLI, BRUNO | WEIERSTRASSE 6 LUPFIG 5242 SWITZERLAND |
| WERTEL HOLDING BV | SLVISPOLDERWEG 46 ZAANDAM 1505 HK NETHERLANDS |
| WERTHEIM B.V. | J.M.T. ROELOFSEN ROELOFSSTRAAT 59 'S-GRAVENHAGE 2596 VL NETHERLANDS |
| WERUM, ANTONIA | KEHLWEG 5 MAINZ 55124 GERMANY |
| WERUM, ANTONIA | ATTORNEY: DR. MARKUS BRENDER LEERBACHSTRASSE 14 FRANKFURT/MAIN 60322 GERMANY |
| WERZINGER, ROGER C.H. | DOFSTR. 32 CH 8835 SWITZERLAND |
| WESSEL, J.J. | MESDAGLAAN 13 DOORN 3941 CJ NETHERLANDS |
| WESSELS, H.M. | M.A. DE RUYTERSTRATT 20 HENGELO 7556CX NETHERLANDS |
| WESSELS, L. EN/OF WESSELS-MARS, P.G.M. | POSTBUS 52 NIJVERDAL 7440 AB NETHERLANDS |
| WEST ASCOT S.A. | C/O WA SHOPPING PORTONES COD 11500 MONTEVIDEO 18173 URUGUAY |
| WEST STAR TRADING LIMITED | RUA CARDOSO DE ALMEIDA, 962 APT 71 SAO PAULO - SP 05013-001 BRAZIL |
| WEST, A J | THE OLD RECTORY, BARKSTON NR GRANTHAM LINCOLNSHIRE NG32 2NB UNITED KINGDOM |
| WEST, ALBERT HENRY | 17, MALLARD WAY KING FISHER MOBILE PARK BURGH CASTLE NORFOLK NR31 9FF UNITED KINGDOM |
| WEST, DAVID | 45 LEICESTER ROAD WANSTEAD LONDON E112DW UNITED KINGDOM |
| WEST, DAVID | 45 LEICESTER ROAD WANSTEAD LONDON, GT LON E112DW UNITED KINGDOM |
| WEST, JODIE | 3 BERBER PLACE LONDON E14 8DT UNITED KINGDOM |
| WEST, JONATHAN | BRIDGE HOUSE, BULL LANE GERRARDS CROSS BUCKINGHAMSHIRE SL9 8RL UNITED KINGDOM |
| WEST, LOUISE | 14A NORTHSIDE WANDSWORTH COMMON WANDSWORTH SW18 2SL UNITED KINGDOM |
| WESTACOTT, ANDREW JOHN | 6A CLIFF GARDENS ESSEX LEIGH-ON-SEA SS9 1EY UNITED KINGDOM |
| WESTCOTT LIMITED | JP MORGAN TRUST COMPANY OF THE BAHAMAS LTD. ATTN: CAMERON A. CAREY BAHAMAS FINANCIAL CENTER, 2ND FLOOR SHIRLEY & CHARLOTTE STREETS P.O. BOX N-4899 NASSAU BAHAMAS |
| WESTCOTT, JONATHAN | 55 KINGSWOOD ROAD LONDON SW19 3ND UNITED KINGDOM |
| WESTDEUTSCHER RUNDFUNK KOLN | PUBLIC-LAW INSTITUTION APPELLHOFPLATZ 1 KOLN 50667 GERMANY |

| Claim Name | Address Information |
|---|---|
| WESTDORP, RONALD | 23-27 SEATON PLACE ST. HELIER JE4 0WH UNITED KINGDOM |
| WESTE, AXEL | SEWANSTRASSE 157 BERLIN 10319 GERMANY |
| WESTEN, G.B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WESTEN, G.B. | KERKLAAN 2 MUSSELKANAAL 9581 AN NETHERLANDS |
| WESTENENG PENSIOEN B.V. | H. WESTENENG COMPONISTENSINGEL 6 VEENENDAAL 3906 BW NETHERLANDS |
| WESTER, N.TH.J. AND/OR LML WESTER-VAN GOETHEM | WOGMEER 39 HENSBROEK 1711 SW NETHERLANDS |
| WESTERBEEK, JOSEPHUS | J. VAN LIERSTRAAT 2 BUS K2 ANTWERP 2000 BELGIUM |
| WESTERBOS HOLDING BV | STATIONSPLEIN 35/37 HEILDO 1851 LN NETHERLANDS |
| WESTERHOUT, W.A.M. AND M. WESTERHOUT-HESEMANS | NIEUWSTRAAT 5A HEESCH 5384 TC NETHERLANDS |
| WESTERMAN-TAAT, D. | DE SPRENG 31 SCHAGEN 1741 RT NETHERLANDS |
| WESTERN ELECTRICAL MANAGEMENT LTD | 3770 12TH ST NE AB CANADA |
| WESTERN LAKE INTERNATIONAL S.A. | CALLE CUARENTA Y OCHO ESTE BELLA VISTA, EDIFICIO SUCRE REPUBLICA DE PANAMA PANAMA |
| WESTERN MANAGEMENT OVERSEAS LIMITED | CRAIGMUIR CHAMBERS P.O. BOX 71 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| WESTERNBANK PUERTO RICO | 268 MUNOZ RIVERA AVENUE, 6TH FLOOR HATO REY PR 00918 PUERTO RICO |
| WESTERTERP, T.E. | MARKDAL 11 A ULVENHOUT 4851 EH NETHERLANDS |
| WESTERVELD, M | MOZARTLAAN 5 HILVERSUM 1217 CM NETHERLANDS |
| WESTERVELD, M. | DE LANGE JACHT 58 BEETSTERZWAAG 9244 HP NETHERLANDS |
| WESTERWOUDT, W.A.F.M. | M.A.M. WESTERWOUDT V.D VAART KLEINBRABANT 162 VUGHT 5262 RS NETHERLANDS |
| WESTFALIA OTTERSTEDDE | POSTFACH 29 AHLEN-VORHELM 59227 GERMANY |
| WESTGEEST, A.T.M. | LEGIOENDREEF 5 VALKENBURG 2235 BZ NETHERLANDS |
| WESTHOFF, INGA | BERTA STRASSE 45 IBBENBUEREN 49479 GERMANY |
| WESTHOLTER, J.C.W. AND S. WESTHOLTER-VAN DER VELDE | RADING 10-7 LOOSDRECHT 1231 KA NETHERLANDS |
| WESTLB AG | WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON EC2V 5HA UNITED KINGDOM |
| WESTON CORPORATION | 3-2-6-1404 NISHIGOTANDA SHINAGAWAKU TOKYO 141-0031 JAPAN |
| WESTON, CHRIS | 15 CLAYLANDS ROAD LONDON SW8 1NX UNITED KINGDOM |
| WESTON, MATTHEW J | MARL FARM BYERS LANE SURREY SOUTH GODSTONE RH98JH UNITED KINGDOM |
| WESTPAC BANKING CORPORATION | 255 ELIZABETH STREET 3RD FLOOR SYDNEY NSW 2000 AUSTRALIA |
| WESTPALM VAN HOORN VAN BURGH, N.J. & | M.M. WESTPALM VAN HOORN VAN BURGH-TORDOIR VAN ZAECKSTRAAT 8 DEN-HAAG 2596 TV NETHERLANDS |
| WESTPHAL, ULRICH | UNTERTAL STR. 13 45478 MUELHEIM GERMANY |
| WESTRA VAN HOGTENSTEIN, R.M.J. | KAPITTELWEG 240 HILVERSUM 1216 JM NETHERLANDS |
| WESTRIK-SPEE, MR. & MRS. | MAURITSLAAN 17 GELEEN 6161 HN NETHERLANDS |
| WESTTOYS BEHEER B V | VERLENG DE MARNIXSTRAAT 20 ALPHEN A/D RIJN 2406 VV NETHERLANDS |
| WETERINGS, B. | MATHILDE WIBAUTPLEIN 2 RIJEN 5122 KS NETHERLANDS |
| WETTSTEIN, ANNEMARIE EHRSAM | AUMATTWEG 10 AARAU 5000 SWITZERLAND |
| WETTSTEIN, ANNEMARIE EHRSAM | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WETZELS, N.P.J. & A.E.W. WETZELS | J. FRISOSTRAAT 8 CADIER EN KEER 6267 BC NETHERLANDS |
| WEURMAN, A.M. | AMSTELLAAN 18 HEEMSTEDE 2105 VE NETHERLANDS |
| WEVER, J. AND W.J. WEVER-SJOERS | BROODBAKKERSGLIDE 4 DRONTEN 8253 HT NETHERLANDS |
| WEVER, M.J. | HARM SMEENGEKADE 18-007 ZWOLLE 8011 AK NETHERLANDS |
| WEVER, RENATE | MARTHASTR. 10 GAUTING 82131 GERMANY |
| WEVER, THORSTEN DR. | MARTHASTR 10 82131 GAUTING GERMANY |
| WEYBRIDGE OLD FOLKS CLUB | 7 BEECHOOD CHOSE WEYBRIDGE SURREY KT13 9TA UNITED KINGDOM |
| WEYDEN, J.U. V.D. | E/O MPJ V.D. WEYDEN PLOEMER BURGGRAVERHOF 19 GULPEN 6271 ME NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WEYRICH, ARMIN | KIRCH STR. 24 RADEVORMWALD 42477 GERMANY |
| WEZENBEEK-VAN BEURDEN, J.J. | WEBERSTRAAT 17 'S-HERTOGENBOSCH 5216 EX NETHERLANDS |
| WF. WIJNBELE PENSIOEN B.V. | ACACIALAAN 18 GE SEEUWIJK 4254 NETHERLANDS |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS- ZENTRAL | BEREICH RECHT/ LEGAL DEPARTMENT ATTN: CHRISTIANE SCHMITZ LUDWIG- ERHARD- ALLEE 20 DUSSELDORF D- 40227 GERMANY |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK | D-40001 DUSSELDORF POSTFACH 10 10 32 GERMANY |
| WH2005/NIAM EAST HOLDING OY | F/K/A SPECIAL PURPOSE VEHICLE NO. 66 OY ATTN: PEKKA SALAKKA, MANAGING DIRECTOR BOX 52 KELSINKI 00101 FINLAND |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | VEHICLE NO. 66 OY) BOX 52 HELSINKI 00101 FINLAND |
| WHARF T&T LIMITED | 11/F, TELECOM TOWER, WHARFT T&T SQUARE, 123 HOI BUN ROAD, KWUN TONG KOWLOON HONG KONG |
| WHARTON EUROPEAN EQUITY LINKED FUND COMPANY LTD | WHARTON EUROPEAN EQUITY LINKED FUND COMPANY LTD TWO PACIFIC PLACE, SUITE 1110-1111 HONG KONG |
| WHARTON, SCOTT | 60A, TOWER 1 MERTON 38 NEW PRAYA H KENNEDY TOWN HONG KONG |
| WHATLEY HOLDING SA | 13, RUE DU COMTE FELIX GASTALDI MONACO MC 98000 MONACO |
| WHC INC. | C/O ATC TRUSTEES (CAYMAN) LIMITED CAYSIDE 2ND FLOOR, HARBOUR DRIVE P.O. BOX 30592 GEORGE TOWN GRAND CAYMAN KY1-1203 CAYMAN ISLANDS |
| WHEADON, ANDREW | 2-18-20-502 TAKADA 13 TOSHIMA-KU 171-0033 JAPAN |
| WHEAT, GEMMA | 33 WHEATFIELD LEYBOURNE KENT WEST MALLING ME195QB UNITED KINGDOM |
| WHEATCROFT, LARISSA | 48 BEULAH ROAD SURREY SUTTON SM1 2QQ UNITED KINGDOM |
| WHEELER, HAMISH | 16C CADOGAN ROAD SURREY SURBITON KT6 4DL UNITED KINGDOM |
| WHEELER, IAN STEWART | 9 PADDOCK CLOSE SIXPENNY HANDLEY SALISBURY SP55NZ UNITED KINGDOM |
| WHEELER, JULIAN BARRIE | 7 MONTGOMERIE MEWS FOREST HILL LONDON SE23 3QP UNITED KINGDOM |
| WHEELER, MATTHEW | THE CEDARS DIPPENHALL STREET CRONDALL FARNHAM, SURREY, ENGLAND UNITED KINGDOM |
| WHEELER, MATTHEW | THE CEDARS DIPPENHALL STREET CRONDALL SURREY FARNHAM GU105NY UNITED KINGDOM |
| WHITBREAD BELGIUM | BURGERMEESTER E.DEMUNTERLAAN 3 BRUSSELS B-1090 BELGIUM |
| WHITBREAD PENSION TTEES LTD AS TTEE OF WHITBRED GR | WHITBREAD COURT HOUGHTON HALL BUSINESS PARK PORZ AVENUE DUNSTABLE LUS 5XE UNITED KINGDOM |
| WHITBREAD, ELIZABETH ANN | 2 ALBION WAY HOVETON, NORWICH NORFOLK NR12 8DL UNITED KINGDOM |
| WHITCHER, ANGELA JOYCE | 3 CRANBORNE ROAD HATFIELD, HERTFORDSHIRE AL10 8AW UNITED KINGDOM |
| WHITCOMBE, STUART | 7 THE COPPICE KENT BEXLEY DA5 2EA UNITED KINGDOM |
| WHITE & CASE | 9TH FLOOR, CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| WHITE & CASE LLP | ATTN: RA MICHAEL RUETZEL BOCKENHEIMER LANDSTRASSE 20 FRANKFURT AM MAIN 60323 GERMANY |
| WHITE MARLIN CDO 2007-1 LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| WHITE, BRUCE MATISON | 3-11-7 SHAKUJII-CHO 13 NERIMA-KU 177-0041 JAPAN |
| WHITE, CAROLINE | 42 GORDON PLACE KENSINGTON LONDON W8 4JF UNITED KINGDOM |
| WHITE, HESTER ALEXANDR | 12 HILLSIDE WIMBLEDON SW194NH UNITED KINGDOM |
| WHITE, JAMIE | 59 BLACKBROOK LANE KENT BICKLEY BR2 8AZ UNITED KINGDOM |
| WHITE, MELISSA | FLAT 10 126 BEDFORD HILL LONDON SW12 9HW UNITED KINGDOM |
| WHITE, NICK | 43 SOUTH ROAD HERTS BALDOCK SG7 6BZ UNITED KINGDOM |
| WHITE, RUSSELL DOUGLAS GILBERT | 21 ASHGROVE OAKBANK PERTH PH1 1DR UNITED KINGDOM |
| WHITE, VINCENT ROBERT | 60 NEW CALADONIAN WHARF 6 ODESSA STREET SURREY QUAYS LONDON SE167TW UNITED KINGDOM |
| WHITEHEAD, PETER M | 16 ADMIRALS WALK ESSEX WIVENHOE CO79SZ UNITED KINGDOM |
| WHITEHOUSE, DIANA | 200 KIMBOLTON ROAD BEDFORD BEDFORDSHIRE MK41 8DP UNITED KINGDOM |
| WHITFIELD, JANE C | 5 ST STEPHENS CRESCENT ESSEX BRENTWOOD CM13 2AT UNITED KINGDOM |
| WHITMORE, JAMES | 4 NEW CRANE WHARF 88 WAPPING WALL LONDON E1W 3SP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WHITTAKER, ALAN J. | BRIAR'S COTTAGE 21 COOMBE RISE ESSEX SHENFIELD CM158JJ UNITED KINGDOM |
| WHITTAKER, ROSS | 2-11-3-202 MIDORIGAOKA 13 MEGURO-KU 152-0034 JAPAN |
| WHITTAKER, TIMOTHY C | ROUGHACRE CHALFONT LANE BUCKS CHORLEYWOOD WD35PP UNITED KINGDOM |
| WHITTLE, MELONIE | 20 KING EDWARDS ROAD ENFIELD MDDSX MIDDLESEX EN3 7DB UNITED KINGDOM |
| WHITWORTH, M.J. | 4 CHURCH AVENUE AMPTHILL BEDFORD MK45 2PN UNITED KINGDOM |
| WHU, STIFTUNG | WHU FOUNDATION BURGPLATE Z VALLENDAR D56179 GERMANY |
| WHYTE, ANNE | 7 OLD HILL KLDARE LEIXLIP 0 IRELAND |
| WIARDA, B.M. AND C. WIARDA-LABEE | EGMONDERSTRAAT 12 ALKMAAR 1815 DM NETHERLANDS |
| WIBER INVESTMENTS BV | OUDE MAASSTRAAT 12 UDEN 5404 LG NETHERLANDS |
| WICH-HERRLEIN, JOHANNES | FISCHBACH - AM FREIZEITPARK 12 KRONACH 96317 GERMANY |
| WICH-HERRLEIN, STEFAN | FISCHBACH - AM FREIZEITPARK 12 KRONACH 96317 GERMANY |
| WICHARDS-BEENHAKKER, W. | VOSSESTAARTSTRAAT 5 1121 BL LANDSMEER NETHERLANDS |
| WICHELM H. KEGEL | LAUSANNER STR. 1A BERLIN 12205 GERMANY |
| WICKER, GUDRUN | FASANEN STR 12 KELKHEIM 65779 GERMANY |
| WICKER, GUNTER | HEINAR - KIPPHARDT - WEG 9 MUNCHEN D-81927 GERMANY |
| WICKHAM, KELLY | 122B BELSIZE ROAD LONDON NW6 4BG UNITED KINGDOM |
| WICKI-BRUN OTTO | HAUPTSTRASSE 184 METTAU 5274 SWITZERLAND |
| WICKL, RUDOLF & ELISABETH | MUEHLBACHSTR. 72 UEBERLINGEN 88662 GERMANY |
| WICKS, SIMON | 7 SAVONA CLOSE WIMBLEDON SW19 4HT UNITED KINGDOM |
| WICKS, SIMON NIGEL | 105 VESTA COURT CITY WALK LONDON SE1 3BP UNITED KINGDOM |
| WICKS, STEPHEN M. | RIVENDELL 338 WOODHAM LANE SURREY WOODHAM KT153NZ UNITED KINGDOM |
| WIDARTO, IRWAN | 16 DAPHNE STREET WANDSWORTH LONDON SW18 2BL UNITED KINGDOM |
| WIDEGGER, ANTON | ALTENDORF 37 A-4793  ST. ROMAN AUSTRIA |
| WIDEGREN, KRISTINA | FLAT 1 32 LUPUS STREET LONDON SW1V 3DZ UNITED KINGDOM |
| WIDLAK, G.E.M.H.A. | WINKELCENTRUM WOENSEL 228 EINDHOVEN 5626 AG NETHERLANDS |
| WIDMANN, ARMIN | FRIEDRICHSBERG 53 STUTTGART 70567 GERMANY |
| WIDMER, MICHAEL | 41 EDISON BUILDING MILLENNIUM HARBOUR 20 WESTFERRY ROAD LONDON E14 8LU UNITED KINGDOM |
| WIDMER, THOMAS PAUL | ZELGWEG 233 SCHERZ 5246 SWITZERLAND |
| WIDMER, THOMAS PAUL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WIDMER-BURGIN, MARGOT | SCHLOSSLIGASSE 7 5620 BREMGARTEN AG SWITZERLAND |
| WIDMER-BURGIN, MARGOT | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WIDMER-HORLACHER, VERENA | AHORNWEG 5 SCHAFISHEIM 5503 SWITZERLAND |
| WIDMER-HORLACHER, VERENA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WIDODO/LIEM SHUI CHEN | JL KALINGGA 149 MAGELANG JAWA TENGAH 56127 INDONESIA |
| WIEBE, AENNE | SCHIFFDORFER STR. 12 SCHIFFDORF D-27619 GERMANY |
| WIEBER, FRANK | RHEINSTR. 5 HERBOLZHEIM 79336 GERMANY |
| WIECHERS, J. EN WIECHERS-LODEMA, T. | ACHTER DE HOVEN 15 DWINGELOO 7991 AD NETHERLANDS |
| WIECHERT, KARIN | LANGSTER STR 25A MEERBUSCH 40668 GERMANY |
| WIECHMANN, ALOF | BROEKSTRAAT 4 GEMONDE 5292 ND NETHERLANDS |
| WIEDENHOFER, HERMANN | MARKTGASSE 24 DRASSMARKT 7372 AUSTRIA |
| WIEDENHOFT, ERIKA | MUHLENSTR. 106 JUCHEN 41363 GERMANY |
| WIEDERMANN, GERTRAUD | REINICKENDORFER STR. 101 BERLIN 13347 GERMANY |
| WIEDERMANN, RITA | GARTENWEG 24 POSTFACH RHEINFELDEN 1 CH-4310 SWITZERLAND |
| WIEGERS, ANDRE | BURGSTRABE 24 GRUNENDEICH 21720 GERMANY |
| WIEGERWICK, F. | MAJELLAPARK 41 BUSSUM 1406 TS NETHERLANDS |
| WIEGGERS, H.T.A. | WIEGGERS-BILDERBEEH, J.E.J. KASTANJELAAN 59 STEENDEREN 7221 GL NETHERLANDS |
| WIELANDT, R.H. EN | A.G.J. WIELANDT-VAN VEEN POSTBUS 3137 2130 KC HOOFDDORP NETHERLANDS |
| WIEMA, ELIZABETH | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| WIEMA, ELIZABETH | NEERVELDEN 60 BRASSCHAAT B-2930 BELGIUM |
| WIEN, DORA & PAUL | RHEINISCHER HOF FRIEDRICHSTR. 115/117 VELBERT 42551 GERMANY |
| WIENEN, M.C.M. | JAN VERZYLSTRAAT 6 VENLO 5913 WG NETHERLANDS |
| WIENER BORSE | WALLNERSTRABE 8 PO BOX 192 A-1014 VIENNA AUSTRIA |
| WIENTKE, HELMUT | VENNER RING 10 BAD LAER D 49196 GERMANY |
| WIERING, L.J.R. | MR. P.J. TROELSTRASTRAAT 129 HENGELO OV 7556 EK NETHERLANDS |
| WIERINGA, H.W & P.I.A. WIERINGA-VAN DEVENTER | KONINGSHOFLEI 3 SCHOTEN 2900 BELGIUM |
| WIERMANS, H.E.H. EN WIERMANS-GROENEVELD, R.M. | HOMMERTERHOF 49 AMSTENRADE 6436 ED NETHERLANDS |
| WIERSEMA-VEENKAMP, E.P. | LANCASTERDREEF 20 DRONTEN 8251 TA NETHERLANDS |
| WIERSMA, H.A. | MERELHOF 30 VOORSCHOTEN 2251 DD NETHERLANDS |
| WIESENHOFER, ROSA-MARIA | UNTERAMT 20 GRESTEN 3264 AUSTRIA |
| WIESENWASSER, ERNST | GEYLINGGASSE 34/4/14 WIEN 1130 AUSTRIA |
| WIESER, ELEONORE | LUITHOLDSTRASSE 1/II MONDSEE 5310 AUSTRIA |
| WIESER-AUGUST, SONDRA | TOGGENBRUNNBLICK 42 HUNNENBRUNN A-9300 AUSTRALIA |
| WIESINGER, PETER | STEINERGASSE 36/9/9 WIEN, VIENNA 1230 WIEN AUSTRIA |
| WIESNER, WOLFGANG | KROKUSSTR. 31 BERLIN 12357 GERMANY |
| WIETSMA, N.E. | WELDAMMERBOS 9 ENSCHEDE 7543 GW NETHERLANDS |
| WIEWEETWELKE B.V. | T.A.V. DE HEER M.L.A. WIJDEVELD BEN VILJOENSTRAAT 26 HAARLEM 2021 AB NETHERLANDS |
| WIGGINS, TRACIE D | 243 GRAFTON ROAD ESSEX DAGENHAM RM8 1QP UNITED KINGDOM |
| WIGGINS, TRACY R. | 37 PRINCES PARK ESSEX RAINHAM RM13 7EA UNITED KINGDOM |
| WIGGS, RICHARD | FLAT 1 THE OLD WORKS BLACK CUT HERTS ST ALBANS AL1 1PT UNITED KINGDOM |
| WIGMAN, B.F.W.C. | VIA SAN VITO SAL CESANO 32 SAN LORENZO IN CAMPO 61047 ITALY |
| WIGMANS, M.A. | JEROEN BOSCHSTRAAT 8 OMMEN 7731 MA NETHERLANDS |
| WIHELMUS, W.B. & WILHELMUS-HENDRIHX, C. | LINHESSTRAAT 4 ZUTENDAAL B-3690 BELGIUM |
| WIJAYA, WONG HENDRA | JL SONGOYUDAN 51 SURABAYA 60162 INDONESIA |
| WIJBENGA, B | GROOT TEGELER 13 ENSCHEDE 7535 EB NETHERLANDS |
| WIJDENES, W./BEHEER MY NIERMANS & CO BV | HERENGRACHT 52D AMSTERDAM 1015 BN NETHERLANDS |
| WIJERS BEHEER BV | T.A.V. DE HEER P.C.J. WIJERS HOFBROUCKERLAAN 7 OEGSTGEEST 2341 LL NETHERLANDS |
| WIJFFELS, MIEKE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WIJFFELS, MIEKE | ARENA 158 'S-HERTOGENBOSCH 5211 XW NETHERLANDS |
| WIJFFELS, T.J.J.M. | KROMMENDIJK 62 RAVELS B-2382 BELGIUM |
| WIJKVENIGING, BETHEL | STORROOSSTRAAT 57 'S-GRAVENHAGE 2565 BK NETHERLANDS |
| WIJLHUIZEN, A.M. - WIJLHUIZEN | LANDKAARTJE 127 OOSTERHOUT 4904 ZR NETHERLANDS |
| WIJMENGA, J.J. | SEMESTERHOF 19 ALMERE 1335 KA NETHERLANDS |
| WIJN, T.J.M. EN WIJN-VAN ROIJ, F.P.G.M. | CHURCHILLLAAN 29 GEMERT 5421 HA NETHERLANDS |
| WIJNANTS, R.M.J. | HARDERWIJKERW. 372 HULSHORST 8077 RL NETHERLANDS |
| WIJNBERG, M.S. EN | WIJNBERG-VAN LEEUWENSTIJN, S.C. MIDDENWEG 32 D HEERHUGOWAARD 1703 RC NETHERLANDS |
| WIJNBERG, MARGARET E | CHURCHCLOSE, CHURCH LANE BROMESWELL, WOODBRIDGE IP12 2PJ UNITED KINGDOM |
| WIJNHER, C.P. | PADLAND 4 VENHUIZEN 1606 NL NETHERLANDS |
| WIJONO, ALAM | JL. METRO ALAM PF/25 NO. 07, PONDOK INDAH JAKARTA SELATAN 12310 INDONESIA |
| WIJRSTER, J. | HEEMKERKLAAN 28 MAARDEN 1412CJ NETHERLANDS |
| WIJSBEK, H. & VAN DER MEIJ, A. | MUURHUIZEN 47A AMERSFOORT 3811 ED NETHERLANDS |
| WIKSTROM, MATS | MA¥NDAGSVA¿GEN 29 UMEA 90637 SWEDEN |
| WIL C.M. DE JONG BEHEER B.V. | STRANDWIJCK 16 2002 BV NOORDWIJK NETHERLANDS |
| WILANKER, VRUSHALI V | B-106, CHANDIWALA COMPLEX CHANDANWADI PANCHPAKHADI MULUND (E), MH THANE(W) |

| Claim Name | Address Information |
|---|---|
| WILANKER, VRUSHALI V | 400601 INDIA |
| WILBALD, ROBERT | ESTENFELDER STR. 28 WURZBURG 97078 GERMANY |
| WILBORTS, H.J. | RAVELLAAN 24 TILBURG 5049 AM NETHERLANDS |
| WILCKENS, LORE SCHUTT | CALLE ROY BOSTON - ALHAMBRA MAR, 3 APTTO 2512 MARBELLA MALAGA 29602 SPAIN |
| WILCOX, EWAN JOHN LINDS | 41 BECQUEREL COURT CHILD LANE LONDON SE100QX UNITED KINGDOM |
| WILD GOOSE STORAGE LLC | WILD GOOSE STORAGE LLC 1200, 855 SECOND STREET S.W CALGARY AB T2P 4Z5 CANADA |
| WILD SAFFRON LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| WILD, DANIEL | 93 GROVEHILL ROAD REDHILL RH1 6DB UNITED KINGDOM |
| WILD, DANIEL J | 93 GROVEHILL ROAD SURREY REDHILL RH1 6DB UNITED KINGDOM |
| WILD, TREVOR DAVID | 48 CROMWELL AVENUE HIGHGATE LONDON N65HL UNITED KINGDOM |
| WILDFEUER, LISA | PARENTS: CHRISTIAN & DORIS WILDFEUER BERENGARSTR. 3 LAUTERHOFEN D-92283 GERMANY |
| WILDRICK BEHEER B.V. | TIVOLISTRAAT 62 17 TILBURG 5017 HR NETHERLANDS |
| WILDVANK HOLDING B.V. | KANAALWEG ZUID 25 VRIEZENVEEN 7671 GD NETHERLANDS |
| WILES, CHARLOTTE E. A. | 16 SANDERS ROAD ESSEX CANVEY ISLAND SS8 9NY UNITED KINGDOM |
| WILES, HEATHER | 44 SOMERVILLE ROAD CHADWELL HEATH ESSEX ROMFORD RM6 5BE UNITED KINGDOM |
| WILES, NICHOLAS W | EASTON TOWN FARM WILTS SHERSTON SN16 0PS UNITED KINGDOM |
| WILES, NICHOLAS W | EASTON TOWN FARM SHERSTON WILTSHIRE SN16 0PS UNITED KINGDOM |
| WILFORD, MARIE | VAN PUTLEI 47 2B ANTWERPEN 2018 BELGIUM |
| WILHELM, EDGAR & INGE | AM SPIELPLATZ 8 ESCHWEGE 37269 GERMANY |
| WILHELM, ERNST AND RUTH | ZOPFGASSE 2B OTHMARSINGEN 5504 SWITZERLAND |
| WILHELM, ERNST AND RUTH | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| WILHELM, FREIDRICH & HORNECKER, GISELA | HUNSDORFER WEG 29B HUNXE 46569 GERMANY |
| WILHELM, GERHARD | MARC AUREL STRASSE 4/14 WIEN 1010 AUSTRIA |
| WILHELM, HERR & FRAU & HELD, HANNELORE | OBERMASSENER KIRCHWEG 19D UNNA 59423 GERMANY |
| WILHELM, MATHIAS | HOHENWEG 74 ESCHWEGE 37269 GERMANY |
| WILHELM, RONALD UND HILDEGARD | RAPSWEG 14 HAMBURG 22549 GERMANY |
| WILHELMSEN MARITIME SERVICES AS | STRANDVEIEN 20 1366 LYSAKER 0219 BAERUM NORWAY |
| WILKE, HEIDI | ESSLINGER WEG 5 STUHR D-28816 GERMANY |
| WILKENING, MORITZ | SEBASTIAN-RINZ-STR. 3 FRANKFURT/MAIN D-60323 GERMANY |
| WILKENS, SIGRID | EVERHARDSTRASSE 77 50823 KOELN GERMANY |
| WILKHU, TARAN | 197A DEVONSHIRE ROAD HONOR OAK PARK LONDON SE23 3NJ UNITED KINGDOM |
| WILKIE, KELVIN | 6, ALBERT TERRACE FORTUNESWELL DORSET PORTLAND DT5 1AF UNITED KINGDOM |
| WILKINSON, JAMES P | GREENMANTLE THE SLADE CHARLBURY OXFORD OX7 3TL UNITED KINGDOM |
| WILKINSON, JOHN | 37 BLACKHEATH RD GREENWICH LONDON SE10 8PE UNITED KINGDOM |
| WILKINSON, MARIO ANDRES & PATRICIA | ANDRES, JTWROS CORREO ARGENTINO, SUCURSAL 26 CASILLA DE CORREO 160 1426 BUENOS AIRES ARGENTINA |
| WILKINSON, MARIO ANDRES & PATRICIA ANDRES | CORREO ARGENTINO SUCURSAL 26 CASILLA DE CORREO 160 BUENOS AIRES 1426 ARGENTINA |
| WILKINSON, TIMOTHY B | UNITED KINGDOM |
| WILKINSON, TIMOTHY B | CORNER COTTAGE PARSONAGE LANE ESSEX LITTLE BADDOW CHELMSFORD CM3 4SU UNITED KINGDOM |
| WILKINSON, TIMOTHY B | CORNER COTTAGE PARSONAGE LANE LITTLE BADDOW CHELMSFORD, CM3 4SU UNITED KINGDOM |
| WILL, CHRISTOPHER & EMMA | 5 REDBURN STREET LONDON SW3 4DA UNITED KINGDOM |
| WILL, CHRISTOPHER R. | 5 REDBURN STREET LONDON SW3 4DA UNITED KINGDOM |
| WILL, WALTER S. | AM SPECKERT 14 VEITSHOCHHEIM 97209 GERMANY |
| WILL, WOLFGANG | AM BAERENSPRUNG 7A D-13503 BERLIN GERMANY |
| WILLACY, JANET AND STEVEN DUDDLE | MEADOWCROFT. CLOUGH LANE THORNLEY WITH WHEATLEY, LONGRIDGE PRESTON, LANCASHIRE PR3 2TP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WILLE, ANDRE & ANDREA TIMMERMAN | COUPURE 164 N GENT 9000 BELGIUM |
| WILLE, HARALD | KONRAD HAUSSNER STR. 16 ERLANGEN 91058 GERMANY |
| WILLE, STEFANIE | GEISSEN WEG 29 ISMANING 85737 GERMANY |
| WILLEKENS, C.J.H. | INDIGOLAAN 216 TILBURG 5044 SC NETHERLANDS |
| WILLEKES, R. AND/OR M.W.A.M. WILLEKES-STUYT | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WILLEKES, R. AND/OR M.W.A.M. WILLEKES-STUYT | ACHTERBOS 36 Z210 VINKEVEEN 3645 CD NETHERLANDS |
| WILLEM, J.W. BOS | VERLENGDE SLOTLAAN 24 ZEIST 3707 CH NETHERLANDS |
| WILLEM, ROEX | PATER LAMBERTUSSTRAAT 9 BREE 3960 BELGIUM |
| WILLEMS | FORT ALEXANDERSTRAAT 36 ROSMALEN 5241 XG NETHERLANDS |
| WILLEMS, F.J.M. & T.C. WILLEMS-RAMP | BOSRODE 11 LEIDEN 2317 BM NETHERLANDS |
| WILLEMS, J. & F.M. WILLEMS-VAN DER WIJST | OUDE MAASSTRAAT 12 UDEN 5404 LG NETHERLANDS |
| WILLEMS, L.L.G. AND A.E.A. WILLEMS-GOETHALS | KUIL 46 UDENHOUT 5071 RH NETHERLANDS |
| WILLEMS, M.T.M. AND/OR H.L.M. WILLEMS-MEULENMEESTE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WILLEMS, M.T.M. AND/OR H.L.M. WILLEMS-MEULENMEESTE | UDENSEWEG 29 ZEELAND 5411 SB NETHERLANDS |
| WILLEMS, MICHAEL | LIMBURGERSTR. 122/27 DIEZ D-65582 GERMANY |
| WILLEMS, P.J. | HUIZERWEG 35 AS BLARICUM 1261 NETHERLANDS |
| WILLEMS, SIMONE | KREGLINGERSTRAAT 39 DEURNE (ANTWERPEN) B-2100 BELGIUM |
| WILLEMS-DE JAGER, M. / F.P. WILLEMS | ARCHITECT DE BAZELSTRAAT 9 DEN HAAG 2552 XW NETHERLANDS |
| WILLEMS-POST, ERVEN A. | HUIZERWEG 35 AS BLARICUM 1261 NETHERLANDS |
| WILLEMSE, A. | PIUSTUIN 22 LISSE 2161 HA NETHERLANDS |
| WILLEMSEN GEMERT PENSIOEN BV | POSTBUS 16 GEMERT 5420 AA NETHERLANDS |
| WILLEMSEN, A | VUURBAAKSTRAAT 18 THE HAGUE 2583 XP NETHERLANDS |
| WILLEMSEN, B.J.A. | PLANTSOEN WELGELEGEN 113 APELDOORN 7321 ZK NETHERLANDS |
| WILLEMSEN, P.C.M. | VAN AREMBERGLAAN 7 WATERINGEN 2291 RC NETHERLANDS |
| WILLEMSER, GERARSLUS | BURS GERARD BIJNONSBOR 1 B42 GENK 3600 BELGIUM |
| WILLER, PETER | NIEMAUUSWEG 91 KIEL 24105 GERMANY |
| WILLHELM OTTO, KARL & HELGA | BUEHNE 39 ESSEN D45259 GERMANY |
| WILLIAM HEIJMANS BEHEER B.V. | POSTBUS 270 SCHIJNDEL 5480 AG NETHERLANDS |
| WILLIAMS, BRENDA MAUREEN | 51 HAZELWOOD ROAD WILMSLOW CHESHIRE SK9 2QA UNITED KINGDOM |
| WILLIAMS, DANIEL | WENTWORTH ARMS 127 ERIC STREET LONDON E34SR UNITED KINGDOM |
| WILLIAMS, DAVID PAGET | 17 SCUTARI ROAD DULWICH LONDON SE22 0NN UNITED KINGDOM |
| WILLIAMS, DOUGLAS B. | 109 REPULSE BAY ROAD APT 6A HARSTON H REPULSE BAY HONG KONG |
| WILLIAMS, E.A. | 23 WOODLANDS ROAD FORMBY LIVERPOOL L37 2JN UNITED KINGDOM |
| WILLIAMS, GRAEME CAREY | 12 MEDWAY ROAD LONDON E35BY UNITED KINGDOM |
| WILLIAMS, HAYDN | 38 LANCASTER MEWS LONDON W2 3QF UNITED KINGDOM |
| WILLIAMS, IVY | BLK 119 SERANGOON NORTH AVE 1 #03-253 SINGAPORE 550119 SINGAPORE |
| WILLIAMS, JOHN G | 1 FAWLEY MANSIONS FAWLEY ROAD ANT WEST HAMPSTEAD NW6 1SP UNITED KINGDOM |
| WILLIAMS, KRISTIN | 56/186 SUTHERLAND STREET NSW PADDINGTON 2021 AUSTRALIA |
| WILLIAMS, MARGARET JOAN | 314 TOLLADINE ROAD WORCESTER WR4 9NG UNITED KINGDOM |
| WILLIAMS, MARK CHRISTOPHE | FLAT 4 5-6 BRAMHAM GARDENS LONDON SW5 0JQ UNITED KINGDOM |
| WILLIAMS, MATTHEW | UPPER MAISONETTE 57 GAYTON ROAD HAMPSTEAD LONDON NW3 1TU UNITED KINGDOM |
| WILLIAMS, OLIVE MAY | 18 DENHAM DRIVE HIGHCLIFFE CHRISTCHURCH DORSET BH23 5AT UNITED KINGDOM |
| WILLIAMS, SAMANTHA | 42 WHEEL HOUSE BURRELLS WHARF LONDON E143TA UNITED KINGDOM |
| WILLIAMS, SAMANTHA | 6 RIFFAMS DRIVE RUSHLEY PARK ESSEX BASILDON SS131BG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, SHERNIA | 61 LLOYD ROAD WALTHAMSTOW LONDON E17 6NP UNITED KINGDOM |
| WILLIAMS, SIMON J | 6 WARREN HILL ESSEX LOUGHTON IG10 4RL UNITED KINGDOM |
| WILLIAMS, SONIA | 21 PARK HILL ROAD OTFORD KENT TN14 5QH UNITED KINGDOM |
| WILLIAMS, TIM | 26 KINGSWOOD COURT HITHER GREEN LANE HITHER GREEN SE13 6TD UNITED KINGDOM |
| WILLIAMS, TONY | 33, BROCKLEY VIEW FOREST HILL LONDON SE23 1SL UNITED KINGDOM |
| WILLIAMS, TREVOR GARRY | 51 HAZELWOOD ROAD WILMSLOW CHESHIRE SK9 2QA UNITED KINGDOM |
| WILLIAMSON, CATHERINE | ZIEBLANDSTR. 7 MUNICH D-80799 GERMANY |
| WILLIAMSON, CHRIS | 35 BULLRUSH LANE CAMBS GREAT CAMBOURNE CB23 6BG UNITED KINGDOM |
| WILLIAMSON, JAMES | FLAT 305 FENNEL APARTMENTS 3 CAYENNE COURT LONDON SE1 2PJ UNITED KINGDOM |
| WILLIAMSON, JAMES | 425 CARAWAY APARTMENTS 2 CAYENNE COURT LONDON SE1 2PP UNITED KINGDOM |
| WILLIAMSON, JASON | FLAT 28 KING EDWARDS GATE HATTON WARWICK CV35 7ST UNITED KINGDOM |
| WILLING, ANGELIQUE | STEINSTRAAT 7 BUNDE 6241 DN NETHERLANDS |
| WILLINK, R. | EUROPALAAN 13 NIEUWERKERK A/N IJSSEL 2912 TB NETHERLANDS |
| WILLIS, ADAM | 194 BLUEHOUSE LANE SURREY OXTED RH8 0DE UNITED KINGDOM |
| WILLIS, ADAM | 10 OAK AVENUE UPMINSTER ESSEX ESSEX RM14 2LB UNITED KINGDOM |
| WILLIS, IAN | 24 PENNINGTON COURT 40 THE HIGHWAY LONDON E1W 2SD UNITED KINGDOM |
| WILLIS, KEIGHLEY | 8 LABURNUM PLACE ELDERSLIE ROAD ELTHAM SE9 1UJ UNITED KINGDOM |
| WILLMANN, CHRISTEL | BUNDSCHUHSTRABE 8 MAGDEBURG 39116 GERMANY |
| WILLNECKER, KARSTEN | FRIEDRICHSTR. 32 MERCHWEILER D-66589 GERMANY |
| WILLOC HOLDING B.V. | HEMELRYH 11-13 BOXTEL 5281 PS NETHERLANDS |
| WILLOUGHBY CITY COUNCIL | PO BOX 57 CHATSWOOD NSW 2067 AUSTRALIA |
| WILLOW RE LTD | C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE – NORTH CHURCH ST. PO BOX 1109 GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| WILLOW RE LTD | C/O HSBC BANK (CAYMAN) LIMITED ATTN: DENA THOMPSON PO BOX 1109 HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| WILMAR TRADING PTE. LTD. | BAKER & MCKENZIE, WONG & LEOW ATTN: LEE KIAT SENG MILLENIA TOWER, #27-01 1 TEMASEK AVENUE 039192 SINGAPORE |
| WILMAR TRADING PTE. LTD. | ATTENTION: GABRIEL KOR 56 NEIL ROAD 088830 SINGAPORE |
| WILMAR TRADING PTE. LTD. | ATTENTION: COLIN TAN 56 NEIL ROAD 088830 SINGAPORE |
| WILMOT, GINNY | 13 BERE CLOSE HANTS WINCHESTER SO225HY UNITED KINGDOM |
| WILMS, W.J.T.M. | KOEKOEKLAAN 26 POPPEL (RAVELS) B-2382 BELGIUM |
| WILSON, ALAN | 21 PARKHILL ROAD LONDON E4 7ED UNITED KINGDOM |
| WILSON, ALAN | 21 PARKHILL ROAD CHINGFORD LONDON E47ED UNITED KINGDOM |
| WILSON, ARMSTRONG | NO A/802 , BUILDING NO 7 KUKREJA COMPLEX, LBS MARG, BHANDUP (W) KR PURAM MUMBAI INDIA |
| WILSON, BENJAMIN | 17 BAALBEC ROAD HIGHBURY LONDON N51QN UNITED KINGDOM |
| WILSON, CRAIG & ARROL, JAYNE & JAMES AS TRUSTEES O | RAMSAY RETIREMENT ANNUITY TRUST, THE BADGERS WOOD RUE DE LA MARE CASTEL GY5 7AS UNITED KINGDOM |
| WILSON, CRAIG, JAYNE ARROL AND JAMES ARROL | AS TRUSTEES OF THE RAMSAY RETIREMENT ANNUITY TRUST BADGERS WOOD RUE DE LA MARE CASTEL GUERNSEY GY5 7AS UNITED KINGDOM |
| WILSON, DAVID | 1223 KILLEARN AVENUE S.W. CALGARY, AB T2V 2N5 CANADA |
| WILSON, DAVID | 59 SOUTHEASK AVENUE BISHOPBRIGGS GLASGOW G64 3AD UNITED KINGDOM |
| WILSON, GEORGE | 28D BLOCK 3 GRAND PANORAMA 10 ROBINSON ROAD H MID-LEVELS HONG KONG |
| WILSON, GRAHAM RAYMOND | RUFFIELD HILL BROW BROMLEY BR1 2PQ UNITED KINGDOM |
| WILSON, JANE | 11 THE QUARRYKNOWES BO'NESS EH51 0QJ UNITED KINGDOM |
| WILSON, JOHN M | 93 ARTHUR ROAD WIMBLEDON LONDON SW197DP UNITED KINGDOM |
| WILSON, OLIVER | 34 MILL ROAD HENHAM HERTS BISHOPS STORTFORD CM226AB UNITED KINGDOM |
| WILSON, ROBERT MARK | 46 LEPPOC ROAD CLAPHAM LONDON SW4 9LT UNITED KINGDOM |
| WILSON, ROBERT W. | 37 UPLAND ROAD ESSEX BILLERICAY CM120JP UNITED KINGDOM |
| WILSON, ZELDA | 58 DENISON ROAD LONDON SW19 2DH UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILTER INVESTMENTS LTD | PASEA ESTATE, P.O. BOX 3149 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| WILTING, G.H. & H. WILTING-VAN VEENEN | HET NOORDERLICHT 46 DRONTEN 8254 AL NETHERLANDS |
| WILTMANN, KLAUS | CASA ALTANTICO CALLE MESA DEL MAR 113 TACOROUTE / TENERIFE MESA DEL MAR E-38350 SPAIN |
| WILTSHIRE, KATIE L | 26 REGENT DRIVE ESSEX BILLERICAY CM120GD UNITED KINGDOM |
| WIMMER, RICHARD | BURKELWEG 27 HOAR 85540 GERMANY |
| WIMMER, ULRIKE | BRUESSELER RING 36 AACHEN 52074 GERMANY |
| WIMPOLE STREET INVESTMENTS LIMITED | ST. PETERS HOUSE,LE BORDAGE ST. PETER PORT GY1 6AX UNITED KINGDOM |
| WINCENT INVESTMENT LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY, CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| WINCKERS, S.T.T.R. | DORPSSTRAAT 28 ECKELRADE 6252 ND NETHERLANDS |
| WIND TELECOMUNICAZIONI SPA | VIA CESARE GIULIO VIOLA 48 ROMA 00148 ITALY |
| WIND, A. AND WIND-AANGENENDT, M.F.A.W. | MARY ZELDENRUSTLAAN 31 RIJEN 5122 CC NETHERLANDS |
| WINDEBANK, CAROLYN | WILLOW POND HOUSE LEVENS GREEN, NR WARE HERTFORDSHIRE SG11 1HD UNITED KINGDOM |
| WINDERMERE PRIVATE PLACEMENT I S.A. | TMF MANAGEMENT LUXEMBOURG S.A. PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | WINDERMERE PRIVATE PLACEMENT I S.A. ATTN: FREDERIC LAHAYE PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: FREDERIC LAHAYE 1 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. 1 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE V CMBS S.R.L | VIA PONTACCIO 10 20121 MILANO ITALY |
| WINDERMERE VII CMBS PLC | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED FIRST FLOOR 7 EXCHANGE PLACE IFSC DUBLIN 1 IRELAND |
| WINDERMERE VII CMBS PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE X CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY 7 EXCHANGE PLACE, IFSK FIRST FLOOR DUBLIN 1 IRELAND |
| WINDERMERE X CMBS LIMITED | FIRST FLOOR 7 EXCHANGE PLACE INTERNATIONAL FINANCIAL SERVICE CENTRE DUBLIN 1 IRELAND |
| WINDERMERE X CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE XII FCT, A FRENCH FONDS COMMUN DE TIITRI | REPRESENTED BY EUROTITRISATION 41 RUE DE DELIZY PANTIN 93500 FRANCE |
| WINDERMERE XIV CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY FIRST FLOOR 7 EXCHANGE PLACE, IFSC DUBLIN 1 IRELAND |
| WINDERMERE XIV CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE XIV X CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY FIRST FLOOR 7 EXCHANGE PLACE, IFSC DUBLIN 1 IRELAND |
| WINDERMERE XIV X CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDLE, LUCY-CLARE | 10 MISTY MEADOWS CAMBRIDGE CAMBRIDGESHIRE CB5 8UR UNITED KINGDOM |
| WINDLE, ROY | SELWYN HOUSE POOL GASTONS ROAD MALMESBURY SN16 0DE UNITED KINGDOM |
| WINDROSE ASSETS INC | EAST 53RD STREET MARBELLA MMG BUILDING 2ND FLOOR PANAMA PANAMA |
| WINDSONG EQUITIES LIMITED | 23/F BLK 2 EVER GAIN PLAZA 88 CONTAINER PORT ROAD ATTN: WINNIE CHEUNG KWAI CHUNG NT HONG KONG |
| WINDSONG EQUITIES LIMITED | ATTN: DAVID CHENG 23/F BLK 2 EVER GAIN PLAZA 88 CONTAINER PORT ROAD KWAI CHUNG NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| WINDSOR INTERNATIONAL INVESTMENT CORP | GOODMAN'S BAY CORPORATE CENTER, 3RD FLOOR WEST BAY STREET & SEAVIEW DRIVE NASSAU BAHAMAS |
| WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| WINDSOR, ROSEMARY | 4 BECKHAVEN HOUSE 68 GILBERT ROAD LONDON SE11 4NL UNITED KINGDOM |
| WINE & SPIRIT EDUCATION TRUST | INTERNATIONAL WINE & SPIRIT CENTRE 39 - 45 BERMONDSEY STREET SOUTHWARK LONDON SE1 3XF UNITED KINGDOM |
| WINFRA BEHEER BV | D.V. VOORNELAAN 6 ROCKANJE 3235 AC NETHERLANDS |
| WING HANG BANK, LTD. | ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL HONG KONG |
| WING HANG BANK, LTD. | ATTN: TERELSA LAM 161 QUEEN'S ROAD CENTRA HONG KONG |
| WING KOK LI | 12/F, LBK F, BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| WING LOK LIMITED | 2001 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| WING LUNG BANK LIMITED | ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG HONG KONG |
| WING TAI CORPORATION LIMITED | UNIT A, 22/F UNIMIX INDUSTRIAL CENTRE 2 NG FONG STREET SANPOKONG HONG KONG |
| WINGECARRIBEE SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WINGECARRIBEE SHIRE COUNCIL | PO BOX 141 MOSS VALE NSW 2577 AUSTRALIA |
| WINIFRED HINDS, JOAN | 8 ASTON CLOSE MICKLEOVER DERBY DE3 5QD UNITED KINGDOM |
| WINIGER, ROMAN | GASSACKERSTRASSE 19 DIETIKON 8953 SWITZERLAND |
| WINIGER, ROMAN | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WINKEL, HILDEGARD, MRS. | DREI EICH STR 39 NEU-ISENBURG 63263 GERMANY |
| WINKEL, KLAUS & MONIKA | GRUNEWALDSTR. 247 HAMBURG 22149 GERMANY |
| WINKEL, KLAUS & MONIKA | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| WINKELBEINER, G.J. AND C. WINKELBEINER-BLOK | DR WIARDI BECKMANLAAN 107 EGMOND AAN ZEE 1931 BX NETHERLANDS |
| WINKELMANN, NINA | C/O FIZ GMBH OLBRICHSTR.2 ESSEN 45138 GERMANY |
| WINKLER, G.J. EN WINKLER-VAN BOHEEMEN, A.J.H. | HENGELOLAAN 1 A DEN HAAG 2545 JH NETHERLANDS |
| WINKLER, GERHARD | SCHLOSSPARKSIEDLUNG 23 MARGARETHEN / MOOS 2433 AUSTRIA |
| WINKLER, KURT | SONNENRAIN 1 FELSENAU AG 5316 SWITZERLAND |
| WINKLER, KURT | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WINKLER, MARIANNE & JUSTIN | SIGEHOFSTASSE 20 V SALZBURG 5020 AUSTRIA |
| WINKLER, PETER | RADETZKYSTRASSE 16/10 WIEN 1030 AUSTRIA |
| WINKLER, WOLFGANG | LUDWIG-ARNOUL-STRASSE 30 HE NEU-ISENBURG 63263 GERMANY |
| WINNIFRITH, JAMES | 17 COPPER BEECH VIEW KENT TONBRIDGE TN9 2HF UNITED KINGDOM |
| WINNITEX INVESTMENT COMPANY LIMITED | WINNITEX INVESTMENT COMPANY LIMITED UNITS 1-5, 6A#AMPER7A, 36/F.,CABLE TV TOWER HONG KONG |
| WINNITEX INVESTMENT COMPANY LIMITED | ATTN: BRIAN CHAN, CHIEF FINANCIAL OFFICER UNITS 1-5, 36TH FLOOR CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN, N.T. HONG KONG |
| WINSSINGER, FREDERIC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WINSSINGER, FREDERIC | VLAZENDAALSTRAAT 37 DILBEEK 1700 BELGIUM |
| WINSTANLEY, THOMAS | 2 ROSEHILL COURT BOWLING GREEN LANE GLOUCS CIRENCESTER GL7 2EW UNITED KINGDOM |
| WINTER, ALBRECHT & WINTER, FRANZE | HANS-MATTHIESSEN-STR. 23 HAMBURG D-21029 GERMANY |
| WINTER, GERHARD | AM MOOSFELD 6 MUNCHEN 81829 GERMANY |
| WINTER, HANS | ESCHENBACHSTRAAYE 33 FRANKFURT HE 60596 GERMANY |
| WINTER, HANS | LUTHERSTRASSE 61 BW HEIDELBERG 69121 GERMANY |
| WINTER, MARK P | FLAT 2 54 SHELGATE ROAD BATTERSEA LONDON SW111BG UNITED KINGDOM |
| WINTER, THOMAS | VOGELAUWEG 23 STRAUBING 94315 GERMANY |
| WINTERFLOOD, PETER | 46 OAKWOOD ROAD RAYLEIGH ESSEX ESSEX SS6 9JH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WINTERS, WK | 42 WEST GREEN HEIGHINGTON NEWTON AYCLIFFE CO DURHAM DL5 6PE UNITED KINGDOM |
| WINTERSBERGER, GEORG | ANNINJOERSTR. 33/2/6 MOEDLING A-2340 AUSTRIA |
| WINTHES, ALEXANDER | IM HOLLERGRUND 111D BREMEN 28357 GERMANY |
| WINTJES, JOACHIM | LAUBENHOF 25-27 ESSEN 45326 GERMANY |
| WINTON, THOMAS ALEXANDER GRAHAM | 7 BEECHWOOD CHOSE WEYBRIDGE SURREY KT13 9TA UNITED KINGDOM |
| WIPRO LTD | ATTENTION: SUNDAR RAJAN RAJAGOPALAN DODDA KANNELLI SARJAPUR RD BANGALORE 560 035 INDIA |
| WIPRO LTD AND WIPRO INC. | ATTENTION: SUNDAR RAJAN RAJAGOPALAN DODDA KANNELLI SARJAPUR RD BANGALORE 560 035 INDIA |
| WIPRO TECHNOLOGIES | ATTN: GLOBAL RELATIONSHIP MANAGER DODDA KANNELLI SARJAPUR ROAD BANGALORE 560 035 INDIA |
| WIPRO TECHNOLOGIES | ATTN: ANAND KADDI HOSUR MAIN ROAD BANGALORE 561 239 INDIA |
| WIRATAMA, PRIHADI | C/O STANDARD CHARTERED BANK HOLD MAIL PRIORITY BANK JL IR H JUANDA 16 BANDUNG 40115 INDONESIA |
| WIRE, NICILA | 31 CITY TOWER 3 LIMEHARBOUR WAY CANARY WHARF LONDON E14 9LS UNITED KINGDOM |
| WIRMER, MAGDALENA | ATZELBERGSTRABE 127 FRANKFURT AM MAIN 60389 GERMANY |
| WIRT, HARALD | HINDENBURG STR. 74 HAMBURG 22297 GERMANY |
| WIRT, HAROLD DR. | HINDENBURGSTR. 74 HAMBURG 22297 GERMANY |
| WIRTH, ANDREAS | 119 NEWINGTON CAUSEWAY METRO CENTRAL HEIGHTS APPT. 126 LONDON SE1 6BB UNITED KINGDOM |
| WIRTH, HELMUT | JERLAMOOS 33 STEINFELD 9754 AUSTRIA |
| WIRTZ, ERNST | MARIENSTR. 50 WEGBERG D-41844 GERMANY |
| WIRYAWAN, JACOBUS BUDI/WIRYAWAN, MARLENE/WIRYAWAN, | C O HOLD MAIL CIF 103909 16 COLLYER QUAY 03-00 HITACHI TOWER SINGAPORE 049318 SINGAPORE |
| WIRZ STIFTUNG, URSULA | POSTFACH 333 BERN 14 3000 SWITZERLAND |
| WIRZ STIFTUNG, URSULA | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| WIRZ, WALTER | FELDSTRASSE 27B PFAFFIKON 8330 SWITZERLAND |
| WIRZ, WALTER | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WISCHMANN, KLAUS | WILHELM-RAABI-STR. 64 DUSSELDORF 40470 GERMANY |
| WISDOM SOFTWARE INC. | SUITE # 338 255 NEWPORT DRIVE PORT MOODY, BC V3H 5FI CANADA |
| WISE VISION INVESTMENTS INC. | REPRESENTED BY CLARA, MAK YIM CHEE 3/F WING HING JUNG BUILDING 246 SAI YEUNG CHOI STREET SOUTH MONGKOK HONG KONG |
| WISE VISION INVESTMENTS INC. | REPRESENTED BY CLARA, MAK YIM CHEE 3/F WING HING LUNG BUILDING 246 SAI YEUNG CHOI STREET SOUTH MONGKOK HONG KONG |
| WISE, JONATHAN | GRAND AXE FUKASAWA #801 4-29-7 FUKASAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| WISG, HADRAIN | H3 WEST STREET OXFORD OXFORDSHIRE OX2 0BH UNITED KINGDOM |
| WISKEMANN, ELFRIEDE | ERWIN-ROMMEL-STR. 47 DUSSELDORF D-40470 GERMANY |
| WISNESKI, RACHAEL | FLAT 12 PRINTWORKS APARTMENTS 230 LONG LANE LONDON SE1 4QA UNITED KINGDOM |
| WISPERWOOD VILLAGE LTD | SEA MEADOW HOUSE, BLACKBURN HIGHWAY ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| WISS PENSIOEN BV | DOLDERSEWEG 128 DEN DOLDER 3734 BL NETHERLANDS |
| WISS, H. | DOLDERSEWEG 128 DEN DOLDER 3734 BL NETHERLANDS |
| WISSELINK, B. | WISSELINKWEG 1 ZELHEM 7021 MD NETHERLANDS |
| WISSING, H | PIJLIJSERSTRAAT 102 TILBURY 5041 KG NETHERLANDS |
| WISSING, P.W. VAN | GAGELVELD 32 MILSBEEK 6596CA NETHERLANDS |
| WISSING, WISSO | LAMONGGRACHT 6 AMSTERDAM 1019 RE NETHERLANDS |
| WITJES, W.T. | MEVROUW M.W. WITJES-SYBESMA LODEWIJKSTRAAT 2-A MONTFOORT 3417 VE NETHERLANDS |
| WITLOX BEHEER BV | KOEKOEKLAAN 8 POPPEL 2382 BELGIUM |
| WITMOND, O.G. | VINCENT VAN GOGHLAAN 25 NAARDEN 1412 DD NETHERLANDS |
| WITRU BEHEER, B.V. | DE MEENT 3 BUNSCHOTEN SPAKENBURG 3751 DT NETHERLANDS |
| WITSCHARD, PHILIPPE | GRAHA FAMILY KAV V6 SURABAYA 60226 INDONESIA |

| Claim Name | Address Information |
|---|---|
| WITT & CO. OHG | WALTER_PAETZMANN-STRASSE 3 UNTERHACHING 82008 GERMANY |
| WITT, JENS & GISELA | SCHNECKENBERG 26 BECKDORF 21643 GERMANY |
| WITTE, DORIS | CRANACHSTR. 8 MORFELDEN-WALLDORF 64546 GERMANY |
| WITTELAAR-VAN DEN BERG, W.H. | BIKBERGERWEG 15 HUIZEN 1272 PL NETHERLANDS |
| WITTENBURG, CHRISTINE | BO LA FABRICA 48 UDALLA AMPUERO 39850 SPAIN |
| WITTENBURG, ELLI | STEINHORSTER STR. 14 LABENZ 23898 GERMANY |
| WITTENBURG, MATTHIAS | MENGELSMUEHLE GROSSENLUEDER 36137 GERMANY |
| WITTEVEEN, ARTHUR TH. | GROOT HOEFIJZERLAAN 35 WASSENAAR 2244 GE NETHERLANDS |
| WITTEVEEN, J.T. EN/OF | R. WITTEVEEN-HEERE TRAM STRAAT 54 EINDHOVEN 5611 CR NETHERLANDS |
| WITTEVEEN, M.J. | RHIJNGEESTERSTRAATWEG 16 OEGSTGEEST 2342 AM NETHERLANDS |
| WITTFOGEL, WOLFGANG | JMBEHOLZ 3 HAMBURG 20255 GERMANY |
| WITTIG, JURGEN | GUSINDEGASSE 13 LAXENBURG 2361 AUSTRIA |
| WITTIG, KARL | BIRKENWEG 8 REDNITZHEMBACH 91126 GERMANY |
| WITTMANN, ANTON | LAVENDELWEG 30 WIEN 1220 AUSTRIA |
| WITTMANN, HENRIK | LANDSTRASSE 2 BADRA 99706 GERMANY |
| WITTMANN, HERMANN | AM LANMERBERG 5 TREUCHTLINGEN 91757 GERMANY |
| WITTMANN, JOHANNA & RICHARD | BRUNNLEITSTR. 12 NEUMARKT D-92318 GERMANY |
| WITTMANN, THOMAS | MARCHETTIGASSE 2/5B VIENNA A-1060 AUSTRIA |
| WITTNEBEL, ILONA | HANFWEG 12 HIDDENHAUSEN 32120 GERMANY |
| WITTSCHIER, JOHANNA | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| WITTWER, ALEXANDER | IM WIESENGRUND 20 ROTTENBURG D-72108 GERMANY |
| WITTWER, BEAT | ROSENGARTENWEG 10 OBERRIEDEN ZURICH 8942 SWITZERLAND |
| WITZENHAUSEN, ULRICH & MARGIT | BERGSTR. 19 D-57644 HATTERT GERMANY |
| WITZIG, HARALD | WILHELM SEGELKEN RECHTSANWAELTE ROBERT KEMPAS SEGELKEN SOEGESTRASSE 95 28195 BREMEN GERMANY |
| WITZIG, HAROLD | SCHUL STR 11 BUEHLERTAL D-77830 GERMANY |
| WITZSCHE, JULIE N. | 30 CORNWALL GARDENS FLAT 4 LONDON SW7 4AP UNITED KINGDOM |
| WIVENHOE INVESTMENTS , S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| WLADIMIRSKAYA, IRINA | KONIGSALLE 28 BERLIN GERMANY |
| WLOKA, GABRIELE | AM STEIGAOKES 11 ETZENRICHT D-92694 GERMANY |
| WO WING SHUM | FLAT L 3/F BLOCK 2 FUNING GARDEN 25 PO NING ROAD TSEUNG KWAN O NT HONG KONG |
| WO, WING YAN | #502 2-26-6, SHIBA 13 MINATO-KU 105-0014 JAPAN |
| WOBISCH, FRANK | PFAFFENDORFER STR. 13 LEIPZIG 04105 GERMANY |
| WOCKHARDT EU OPERATIONS (SWISS) AG | C/O WOCKHARDT LIMITED WOCKHARDT TOWERS BANDRA KURLA COMPLEX BANDRA (EAST), MUMBAI 400 051 INDIA |
| WOELFLE, HELMUT | IM GAESSLE 18 LEINFELDEN-ECHTERDINGEN D-70771 GERMANY |
| WOERNER, PETRA | UHLANDSTR. 11 LANGENFELD D-40764 GERMANY |
| WOESSNER, ANGELIKA | HARTENSTEINSTR. 25 SULZ A. NECKAR 72172 GERMANY |
| WOESSNER, DIETER | HOELDERLINSTRA. 6 BAD WILDBAD D 75323 GERMANY |
| WOFFLER, THOMAS | FRIEDENSTR 46 DUSIBURG 47053 GERMANY |
| WOGART, DIRK M. | OLSHAUSENSTRASSE 9 HAMBURG 22605 GERMANY |
| WOGART, J. PETER | 82, OESTERLEYSTR. 82 HAMBURG 22587 GERMANY |
| WOGINGER, LUDWIG | HAUPTSTRASSE 3 SPITZ 3620 AUSTRIA |
| WOGKSCH, HEIDEMARIE & BERND-DIETER | MARTIN-LUTHER-STR. 19 ROTENBURG 36199 GERMANY |
| WOHLFARTH, MICHAEL | MORIKESTR. 30 BAD WILDBAD 75323 GERMANY |
| WOHLFARTH, PETRA, DR. | EPPENDORFER WEG 180 HAMBURG 20253 GERMANY |
| WOHLGEMUTH, PETER J. & URSULA | MARIE-JUCHACZ-STR. 7 DUSSELDORF D-40470 GERMANY |
| WOHLRATH, WERNER | LINDENSTR 27 ROEDENTAL 96472 GERMANY |
| WOITE, UWE | MARIENBURGER  STRASSE 4 GELSENKIRCHEN 45897 GERMANY |

| Claim Name | Address Information |
|---|---|
| WOITE, UWE | MAVIENBURGER STRASSE 4 GELSENKIRDEN 45897 GERMANY |
| WOJNIAK, MARCIN | 21 WOLFE CRESCENT LONDON SE16 6SF UNITED KINGDOM |
| WOJTOWICZ, BARTOSZ | FLAT 3 10 OAK ROAD LONDON W5 3SS UNITED KINGDOM |
| WOLANSKI & CO PERSONAL PENSION PLAN-AS GRABINER | 131 FINSBURY PAVEMENT LONDON EC2A 1NT UNITED KINGDOM |
| WOLDIGER, NACHMAN | 31, YAIR STR. RAMAT-GAN ISRAEL |
| WOLDT, JENNIFER L. | 1070 ST MATHIEU APT 604 MONTREAL QC H3H 2S8 CANADA |
| WOLF VERWALTUNGSGESELLSCHAFT MBH | HAIDWEG 129 HINTERGLEMM 5754 AUSTRIA |
| WOLF, BARBARA | CALENBERGER ESPLANADE 5 HANNOVER D-30169 GERMANY |
| WOLF, BRIGITTA | EIGENHEIMSTR. 1/2 OBERSCHLEISSHEIM 85764 GERMANY |
| WOLF, DIETMAR | SACHTELMER STR. 135 VIERSON 41747 GERMANY |
| WOLF, ECKHARD | HORTSTRASSE 9 VIERKIRCHEN D-85256 GERMANY |
| WOLF, ERICH PROF. DR. | SOLQUELLSTR. 48 BERLIN 13467 GERMANY |
| WOLF, GITTE | SCHWARZWALDSTR. 135 PFORZHEIM D-75173 GERMANY |
| WOLF, INGRID | HEESENSTR 3 DUSSELDORF 40545 GERMANY |
| WOLF, JOERG | HANS-SAUERBRUCH-STR. 1 KONSTANZ 78467 GERMANY |
| WOLF, JOSEPH | 54 AHAD HAAM STREET RAANANA RAANANA ISRAEL |
| WOLF, OSKAR | HAUPTSTRASSE 11 HOF/L. 2451 AUSTRIA |
| WOLF, ROBERT UND BARBARA | GABWEG 19 OPPENWEILER D71570 GERMANY |
| WOLF, RYUJI | CENTRAL CRIB ROPPONGI 3 2-3-7 ROPPONGI APT. 1203 13 MINATO-KU 106-0032 JAPAN |
| WOLF, SIMONE | SCHWARZWALDSTR. 135 PFORZHEIM D-75173 GERMANY |
| WOLF-DIETER AHREMS | SOHNSTR. 17A DUSSELDORD 40237 GERMANY |
| WOLFANGEL, ROSE | HERTERHOFE 5 DITZINGEN D-71254 GERMANY |
| WOLFENSBERGER - VAN PAASSEN, B. | W. BANNINGLAAN 9 DRIEBERGEN 3972 DJ NETHERLANDS |
| WOLFERS, N. | CYPRUSLAAN 53 ROTTERDAM 3059 XA NETHERLANDS |
| WOLFF, ALEXANDER & SARAH | URACHSTR. 32B STUTTGART 70190 GERMANY |
| WOLFF, BRIGITTE | URACHSTR. 32A STUTTGART 70190 GERMANY |
| WOLFF, DIETER | SCHLUTERSTRASSE 6 GOSLAR D-38640 GERMANY |
| WOLFF, LIESEL | ZUM FELCHEN 17 UEBERLINGEN 88662 GERMANY |
| WOLFF, MICHAEL | URACHSTR. 32A STUTTGART 70190 GERMANY |
| WOLFF, PETER | URACHSTR. 32A STUTTGART 70190 GERMANY |
| WOLFGANG AND SABINE BELL | C/O TILP INTERNATIONAL BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| WOLFGANG BENDER | LINDENWEG 3 BUTZBACH 35510 GERMANY |
| WOLFGANG, HEROLD | FRANZ-RAU STR 6 HEUSENSTAMM 63150 GERMANY |
| WOLFGANG, HERRMANNSDOERFER | WILHELMSHAVEN STR. 34 IUERTH 90766 GERMANY |
| WOLFS BEHEER BV | KRUKAKKER 2 BAARLE-MERTOG 2387 BELGIUM |
| WOLFS, J.M. EN/OF | MEVROUW E.C.J. VERSTEEGDEN PYTHAGORASSSTRAAT 27 AMSTERDAM 1098 EV NETHERLANDS |
| WOLFS, L.J.J.M. | KIVITSLAAN 9C OISTERWIJK 5062 AA NETHERLANDS |
| WOLFS, V.J. | ORANJELAAN 25 MELICK 6074 AT NETHERLANDS |
| WOLFSLEHNER, MARIANNE UND STEFAN | BUCH 5 STRENBERG 3314 AUSTRIA |
| WOLFSTEINER, WOLF | 79 FINLAY STREET LONDON SW6 6HF UNITED KINGDOM |
| WOLL, NORBERT | AUF DER ZEIL 11 BOPPARD 56154 GERMANY |
| WOLLENBERG, HELMUT AND INGEBORG | FASANENSTR. 31 DUISBURG 47055 GERMANY |
| WOLLRAB, BAERBEL | YRAF-ANTEN-WEG 4 HH 22459 GERMANY |
| WOLSINK, B.E. EN/OF J.W. WOLSINK - VAN HAARLEM | VRIEZENKAMP 4 DINXPERLO 7091 ZA NETHERLANDS |
| WOLTERS KLUWER N.V. | ATTN: MR. FOLKERT VAN BREUGEL, LEGAL COUNSEL ZUIDPOOLSINGEL 2 P.O. BOX 1030 2400 BA ALPHEN A/D RIJN NETHERLANDS |
| WOLTERS KLUWER NV | APOLLOLAAN 153 PO BOX 75248 1070 AE AMSTERDAM NETHERLANDS |
| WOLTERS, B. | BOOG 9 1531 MJ WORMER NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WOLTERS, HERMANN UND GERLINDE | JAKOBSTR. 3 A HILCHENBACH 57271 GERMANY |
| WOLTERS, J. | POSTGANG 5 WINSUM 9951 AP NETHERLANDS |
| WOLTERS, JOERG | HECKENROSENWEG 16/2 D-71083 HERRENBERG GERMANY |
| WOLTERS, KURT, DR. | WEHRENPFENNIGSTR. 5 QUEDLINBURG 06484 GERMANY |
| WOLTERS, M. TH. | 428 CALLE LOS ALGARROBOS URB EL ROSARIO MARBELLA 29604 SPAIN |
| WOLTERS, MARIA | ADENAUER STR. 34 HAREN D-49733 GERMANY |
| WOLTERS, RITA | ADENAUER STR. 34 HAREN D-49733 GERMANY |
| WOLTERS-POSTMA, H. | MOLENERF 54 SLEEN 7841 JA NETHERLANDS |
| WOLTHUIS, J. | RHEEZEREND 3 DEDEMSVAART 7701 BC NETHERLANDS |
| WOLTHUIS, WILLEM | SCHUTWIJK 4 DEDEMSVAART 7701 BX NETHERLANDS |
| WONDERGEM, J.H.M. | BORCHMOLEN 6 EINDHOVEN 5612DA NETHERLANDS |
| WONG BOON YUEN/CHAN CHUI MEI | FLT B 18/F 69 WONG NEI CHEUNG ROAD HAPPY VALLEY HK HONG KONG |
| WONG CHAU MUI / KO YU KEUNG | RM 3-1702 BLK 7 #2 COURT YARD MIDDLE STREET FOUR SEASON STAR RIVER ROAD ZHAO YANG DIST BEIJING 100025 CHINA |
| WONG CHE YAN | FLT B 17/F BLK 2 VILLA OCEANIA MA ON SHAN, NT HONG KONG |
| WONG CHEE KONG | 3 JALAN GELAM SINGAPORE 759366 SINGAPORE |
| WONG CHEK LEUNG/FUNG YUEN YEE | GLT B 43/F BLK 8 TIERRA VERDE 33 TSING KING ROAD TSING YI NT HONG KONG |
| WONG CHEONG KEE | FLAT B 38/F BLOCK 7 RESIDENCE OASIS 15 PUI SHING ROAD TSEUNG KWAN O, NT HONG KONG |
| WONG CHEUK YUT | FLAT A 26/F BLOCK 8 CITY ONE SHATIN SHATIN NT HONG KONG |
| WONG CHI FAI | FLAT D 13/F POR MEE FACTORY BLDG 500 CASTLE PEAK ROAD LAI CHI KOOK KLN HONG KONG |
| WONG CHI FAI JAMAN | FLAT B 16/F TOWER 7 ROYAL ASCOT FO TAN SHATIN HONG KONG |
| WONG CHI FAI JAMAN | ALAN WONG FLAT D 10/F TOWER 3 OCEAN VIEW 1 PO TAI ST MA ON SHAN HONG KONG |
| WONG CHI KIT CATHERINE | FLAT B4 3/F PARAMOUNT MANSION 393A CHATHAM ROAD NORTH HUNG HOM, KLN HONG KONG |
| WONG CHI WAI / LO WAI YIN RITA | FLAT D 10/F BLOCK 1 VISTA PARADISO NO.2 HANG MING STREET MA ON SHAN, NT HONG KONG |
| WONG CHIU WING | ROOM 1504-05, 15/F, SUNBEAM PLAZA, MONGKOK 1155 CANTON RD. KOWLOON HONG KONG |
| WONG CHIU WING | ROOM 1504-05 15/F SUNBEAM PLAZA 1155 CANTON ROAD MONGKOK KOWLOON HONG KONG |
| WONG CHIU, SZE & WONG CHIU, WAI | FLAT B 6/F BLOCK 5 PROVIDENT CENTRE NORTHPOINT HONG KONG |
| WONG CHOW TO | 1725 MAN WO HOUSE WO CHE ESTATE SHATIN NT HONG KONG |
| WONG CHUN CHOI / LAM MI CHEUNG | FLAT D 9/F KIU YIP MANSION NO. 18 YUET WAH STREET KWUN TONG, KLN HONG KONG |
| WONG CHUN TSZ | FLAT A2 8/F BLK A SCENERY GARDEN 21-29 SUI WO RD SHATIN, NT HONG KONG |
| WONG CHUNG KWAI | FLAT D 13/F CHEONG YIU BUILDING 169 CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| WONG CHUNG PING | FLAT A 55/F BLOCK 3 HARBOURFRONT LANDMARK 11 WAN HOI STREET HUNG HOM KLN HONG KONG |
| WONG ELLA MARINA | C/O THE DAIRY FARM COMPANY LTD 7/F DEVON HOUSE 979 KING'S ROAD QUARRY BAY, HK HONG KONG |
| WONG FEI YEE, SHEILA | 222 PRINCE EDWARD RD, 5TH FL KOWLOON HONG KONG |
| WONG FUNG CHAI | ROOM 1 19/F BLOCK A WAH FUNG GARDENS 301 HIP WO STREET KWUN TONG KLN HONG KONG |
| WONG HANG SING | FLT F 37/F BLK 12 TIERRA VERDE TSING YI, NT HONG KONG |
| WONG HING LUN ANDREW ANDY | HOUSE A7 MONTE CARLO VILLAS 25 CASTLE PEAK ROAD CASTLE PEAK BAY TUEN MUN NT HONG KONG |
| WONG HIP YING, WINNIE & LEUNG CHUNG, PUN | RM 901 9/F FOOK YIP BUILDING 53-57 KWAI FUNG CRESCENT KWAI CHUNG, NT HONG KONG |
| WONG HO HANG | RM 3121, WAH SIN HOUSE WAH KWAI EST. ABERDEEN HONG KONG |
| WONG HOI LAM / FUNG MEI CHUN | FLAT A 5/F BLOCK 19 WONDERLAND VILLAS 9 WAH KING HILL ROAD KWAI CHUNG NT HONG KONG |
| WONG HOK WAH PATRICK | FLAT A 19/F BLK 2 GREENFIELD 1 FUNG KAM STREET YUEN LONG HONG KONG |
| WONG HON KEI | ROOM 1212 12/F UN CHI HOUSE UN CHAU ESTATE SHAM SHUI PO, KLN HONG KONG |
| WONG HON SUNG | ROOM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG HONG LAI CONNIE | FLAT C 16/F YING PIU MANSION 1 BREEZY PATH MID-LEVELS HONG KONG, HK HONG KONG |
| WONG HUNG KWAN HENRY | FLOOR 11A NO. 1, TAI HANG ROAD HONG KONG |
| WONG HUNG LEUNG AUGUSTINE | FLT B 8/F BLK 2 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| WONG HUNG LUN | FLAT H, 25/F 8 ROYAL GREEN 8, CHING HIU ROAD SHEUNG SHUI NT HONG KONG |
| WONG HUNG YING | 10E TOWER 11 PARC OASIS YAU YAT CHUEN KOWLOON HONG KONG |
| WONG KA CHUNG | FLAT B 13/F 28 NASSAU STREET MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| WONG KA YEE | FLAT A 11/F BLOCK 7 CHELSEA HEIGHTS TUEN MUN HONG KONG |
| WONG KAI MAN | NO.25F TAI YEUNG CHE VILLAGE LAM TSUEN TAI PO, NT HONG KONG |
| WONG KAI MING | FLAT B 15/F NAM HOI MANSION TAIKOO SHING QUARRY BAY HK HONG KONG |
| WONG KAI MING | FLAT A 12/F BLOCK 6 GRAND PALISADES NO.8 SHAN YIN ROAD TAI PO, NT HONG KONG |
| WONG KAI, TONG | FLAT E 5/F BLOCK 2 VILLA TIARA TUEN MUN HONG KONG |
| WONG KAM CHIU TONY | ROOM 3024 KUI WO HOUSE TAI WO ESTATE TAI PO NT HONG KONG |
| WONG KAM HO | 2/F 14 LUEN FAT STREET WANCHAI, HK HONG KONG |
| WONG KAM KUEN | FLAT A1 30/F BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY, HK HONG KONG |
| WONG KAM SHAN | FLAT F 12/F BLOCK 11 TIERRA VERDE TSING YI NT HONG KONG |
| WONG KAM, SHUN | ROOM 13 20/F BLOCK B TIN MA COURT WONG TAI SIN, KLN HONG KONG |
| WONG KAN KAN KANDY | FLAT 2A 36/F CLOVERLLY COURT 12 MAY RD MID-LEVELS HONG KONG |
| WONG KAR BUN | ROOM 810 WAH HING HOUSE WAH FU ESTATE ABERDEEN HK HONG KONG |
| WONG KEE YIP | FLT A 16/F BLK B LA FONTAINE TAI PO, NT HONG KONG |
| WONG KI KUEN / LUK SAU YING | 2/F BLK 14 109 TUEN MUN SAN TSUEN TUEN MUN NT HK HONG KONG |
| WONG KIN, PING | 103A SHEK KWU LUNG TAI PO, NT HONG KONG |
| WONG KING YEE, SANDRA | FLAT 12B PERTH APARTMENTS NO. 31 PERTH STREET HO MAN TIN, KLN HONG KONG |
| WONG KIT CHUN,JENNY | FLAT A, 29/F, BLK1 OCEAN SHORES O KING ROAD TSEUNG KWAN O., N.T. HONG KONG |
| WONG KIT LING JESSICA | ROOM 1020 LIM KIT HOUSE LI CHENG UK ESTATE SHAM SHUI PO, KLN HONG KONG |
| WONG KIT YING MARIE | FLT F 8/F FULLVIEW CRT 32 FORTRESS HILL NORTH POINT, HK HONG KONG |
| WONG KIT YUE KITTY | FLAT 1601, BLK A, 16/F MING YUEN MANSIONS 1-7 PEACOCK ROAD NORTH POINT HONG KONG |
| WONG KOON, CHEUNG | FLT B 8/F BLK 4 BALWIN COURT 154-164 ARGYLE ST MONG KOK, KLN HONG KONG |
| WONG KWAI CHI, GRACE | ROOM 2 28/F TONG WONG HOUSE TONG MING COURT TSEUNG KWAN O HONG KONG |
| WONG KWAI LIN | FLAT D 41/F BLK 1 CARIBBEAN COAST TUNG CHUNG NT HONG KONG |
| WONG KWAI SIN | RM 2114 YIU SHUN HOUSE YIU ON ESTATE MA ON SHAN, NT HONG KONG |
| WONG KWAN | NO. 488 XINJNCI ROAD TAIYUAN SHANXI 030021 CHINA |
| WONG KWAN, HUNG & WONG SO WAI, HAN | FLAT A 26/F BLOCK 5 CENTRAL PARK 18 HOI TING ROAD TAI KOK TSUI, KLN HONG KONG |
| WONG KWANG CHING | FLAT B 2/F 67-69 WONG NAI CHUNG ROAD HAPPY VALLEY, HK HONG KONG |
| WONG KWOK LEUNG LEO | ROOM 208 2/F BLOCK 50 HENG FA CHUEN CHAI WAN HK HONG KONG |
| WONG KWOK YING | 25 CLAYSON STREET MARKHAM ON L6B 0H8 CANADA |
| WONG KWONG CHUNG JAMES | ROOM 14 7/F BLOCK A VERISTRONG INDUSTRIAL CENTRE 34-36 AU PUI WAN STREET FO TAN, NT HONG KONG |
| WONG KWONG YIU SZE MUSE | FLAT 26A, BLOCK 1, ESTORIL COURT, 55 GARDEN ROAD MID-LEVELS HONG KONG |
| WONG LAI FONG, ADA | 5-38-10 HIRAI EDOGAWA-KU TOKYO 132-0035 JAPAN |
| WONG LAI FUN | FLAT F 13/F BOCK 6 BELVEDERE GARDEN PHASE 3 TSUEN WAN, HK HONG KONG |
| WONG LAI KING | FLAT 3 29/F SKY GARDEN 223 PRINCE EDWARD ROAD WEST KOWLOON TONG, KLN HONG KONG |
| WONG LAI KING | ROOM 2008 BLOCK P KORNHILL NO.10 HONG ON STREET QUARRY BAY, HK HONG KONG |
| WONG LAI LING EVIE | FLAT A 45/F BLOCK 2 HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI KOWLOON HONG KONG |
| WONG LAI NAR | FLAT A 8/F BLOCK 3 QUEEN'S HEIGHT 16 SUI WO ROAD SHATIN, NT HONG KONG |
| WONG LAI SHAN | ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, N.T. HONG KONG |
| WONG LAI SHEUNG, RITA / CHEUNG CHUEN CHU | 7/F AUBIN HOUSE 171 GLOUCESTER ROAD WANCHAI HK HONG KONG |
| WONG LAI YI | FLAT A 20/F BLOCK 5 DYNASTY COURT 23 OLD PEAK ROAD MID-LEVELS HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG LAI YING | FLAT A 16/F BLOCK 1 THE CLIVEDEN 98 ROUTE TWISK TSUEN WAN NT HONG KONG |
| WONG LAN FONG | FLAT G 38/F BLK 5 BELVEDERE GARDENS PHASE 2 TSUEN WAN, NT HONG KONG |
| WONG LEE CHEUNG ERIC | RM. 2610 TOWER 1 HARBOURVIEW HORIZON ALL SUITE HOTEL 12 HUNG LOK ROAD, HUNG HOMBAY HUNG HOM BAY, KLN HONG KONG |
| WONG LEE CHOI CHU, IRENE | FLAT 01, 19/F BLOCK 1, VILLA LOTTO 18 BROADWOOD ROAD, HAPPY VALLEY HONG KONG |
| WONG LEE CHOI CHU, IRENE | FLAT 01, 19/F BLOCK A, VILLA LOTTO 18 BROADWOOD ROAD, HAPPY VALLEY HONG KONG |
| WONG LEE YUK PING ANGES | 16/FL, MING TAK MANSION 8 TIN HAU TEMPLE ROAD CAUSEWAY BAY HONG KONG |
| WONG LI WAH | ROOM 1530 15/F SUN HOK HOUSE SUN CHUI ESTATE SHATIN, NT HONG KONG |
| WONG LING LING | FLAT A, U33/F BLOCK 3 GARDEN TERRACE 8A OLD PEAK ROAD MID-LEVELS HONG KONG |
| WONG LUP KUEN JOSEPH | APARTMENT 3219, CONVENTION PLAZA APARTMENT 1 HARBOUR ROAD WANCHAI NORTH HONG KONG |
| WONG MAK SUK YEE, ANNE & SHU PUN, LOUIS | FLT A 7/F FOUR SEA MANSION NO.260 LOCKHART ROAD WAN CHAI HONG KONG |
| WONG MAN KIT | FLAT G 51/F TOWER 2 THE VICTORIA TOWERS NO.188 CANTON ROAD TSIM SHA TSUI, KLN HONG KONG |
| WONG MAN ON | FLAT F 33/F BLOCK 16 8 LAGUNA VERDE AVENUE HUNG HOM HONG KONG |
| WONG MAN SHING | FLAT C2 8/F DRAGON COURT 6 DRAGON TERRACE CAUSEWAY BAY, HK HONG KONG |
| WONG MAN SING | FLAT A 5/F 8 GLEE PATH MEI FOO SUN CHUEN, KLN HONG KONG |
| WONG MAN WAH | ROOM 713 ON PAK HOUSE CHEUNG ON ESTATE TSING YI HONG KONG, NT HONG KONG |
| WONG MEE YEE | FLAT 902-5 9/F MIDAS PLAZA 1 TAI YAU STREET SAN PO KONG KLN HONG KONG |
| WONG MEI FUNG, CATHERINE | FLAT 1A 14 CORNWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| WONG MEI LIN TERESA | DUPLEX 7 6/F DYNASTY VILLA 1 DYNASTY HEIGHTS 2 YIN PING ROAD KLN HONG KONG |
| WONG MEI LING WENDY | FLAT E 36/F BLOCK 3 METRO TOWN PHASE 1 8 KING LENG ROAD TSEUNG KWAN O, NT HONG KONG |
| WONG MING CHEE | 14 SPRINGSIDE PLACE SINGAPORE 786417 SINGAPORE |
| WONG MING FUNG | HOUSE H SUNSHINE VILLA NO 48 MOUNT KELLETT ROAD THE PEAK HONG KONG |
| WONG MING MING | FLAT 20A BLOCK 10 WONDERLAND VILLAS WAH KING HILL ROAD KWAI CHUNG, HK HONG KONG |
| WONG MING YUEN | FLAT 16, 25/F, TOWER 1 THE METROPOLIS RESIDENCE 8 METROPOLIS DRIVE HUNG HOM, KOWLOON HONG KONG |
| WONG MIU LING | FLAT F 73/F BLOCK 2 THE HARBOURSIDE TSIMSHATSUI, KLN HONG KONG |
| WONG NGA YING | FLAT G 19/F BLOCK 6 TSUEN KING GARDEN TSUEN WAN NT HONG KONG |
| WONG NGAH FUNG JAMES | FLAT C 46/F BLK 3 BELLAGIO 33 CASTLE PEAK RD SHUM TSENG HONG KONG |
| WONG OI CHUN JANE | FLAT C 23/F BLOCK 6 VILLA ATHENA NO. 600 SAI SHA ROAD MA ON SHAN NT HONG KONG |
| WONG OI MAN | FLAT H, 25/F, BLK 4, TSING YUNG TERRACE 8 TSING YUNG STREET TUEN MUN HONG KONG |
| WONG PANG / WAN SAU KEE | FLAT C 28/F BLK 2 UPTOWN PLAZA TAI PO HONG KONG |
| WONG PING CHUEN JOHNNY | FLAT F 7/F TOWER 4 THE METROPOLIS METRO CITY PHASE 3 TSEUNG KWAN O, NT HONG KONG |
| WONG PO CHUN | 6/F NO.48 SOUTH WALL ROAD KOWLOON CITY KOWLOON HONG KONG |
| WONG PO KWONG / LEE SHUK YING PHOEBE | FLAT G 17/F BLOCK 2 VILLA ESPLANADA TSING YI, NT HONG KONG |
| WONG PO MIN | FLAT C, 27 FLOOR, BLOCK 4, NEW JADE GARDEN 233 CHAI WAN ROAD CHAI WAN HONG KONG |
| WONG POI MAN | FLAT F 42/F BLOCK 6 GRAND WATERFRONT 38 SAN MA TAU STREET TO KWA WAN, KLN HONG KONG |
| WONG PUI CHEUNG | 26B, LA PLACE DE VICTORIA 632 KING'S ROAD NORTH POINT HONG KONG CHINA |
| WONG PUI CHEUNG | 26B, LA PLACE DE VICTORIA 632 KING'S ROAD NORTH POINT, HONG KONG |
| WONG PUI SZE | ROOM 05 18/F FUNG YAT HOUSE SUI WO COURT SHATIN NT HONG KONG |
| WONG PUI WING PRUDENCE | RM 2203 WAH TAI HSE WAH FU EST ABERDEEN HK HONG KONG |
| WONG PUI, YING | FLT D 7/F BLK 2 CHARMING GARDEN 16 HOI TING ROAD MONGKOK, KLN HONG KONG |
| WONG SAT HING, FRANKY | C/O #DTZ DEBENHAM TIE LEUNG LTD 16/F FORTIS CENTRE 1063 KING'S ROAD QUARRY BAY HONG KONG |
| WONG SHING KONG | FLT F 9/F BLK B NING YEUNG TERRACE 78 BONHAM RD MID-LEVELS HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG SHUI FUN | FLT C 6/F 222-228 WAN CHAI ROAD WAN CHAI HONG KONG |
| WONG SHUI PING | FLAT 14/F CRYSTAL COURT 6 MAN WAN ROAD KOWLOON HONG KONG HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KON HONG KONG |
| WONG SHUN KIT | ROOM 616 NAM TAI HOUSE NAM SHAN ESTATE SHEK KIP MEI KOWLOON HONG KONG |
| WONG SING HOCK, MICHAEL | 2C, KINGS COURT 9 CONSORT RISE POKFULAM HONG KONG |
| WONG SIU HONG | FLAT D 23/F HOI TIEN MANSION 15 TAIKOO WAN ROAD TAIKOO SHING QUARRY BAY HK HONG KONG |
| WONG SIU KEE ASTON | 1/F BLK 3 HAYWOOD VILLA 12 LOK LAM ROAD SHATIN NT HONG KONG |
| WONG SIU KEUNG / WONG HOI YAN | FLT B 31/F HOI TSUI MANSION RIVIERA GARDENS TSUEN WAN NT HONG KONG |
| WONG SIU LIN | FLAT G 1/F BLK 16 RICHLAND GARDEN KOWLOON BAY KOWLOON BAY, KOWLOON HONG KONG |
| WONG SIU TING | FLT 3103 31/F SUN WO HOUSE TAI WO ESTATE TAI PO, NT HONG KONG |
| WONG SIU YIN | 17/F B BLK 12A PROVIDENT CENTRE NORTH POINT HONG KONG |
| WONG SOOK HAN | FLAT 10A CLASSIC MANSION NO 15 SOARES AVENUE HOMANTIN KLN HONG KONG |
| WONG SUK CHING | FLAT A 7/F YU LAM COURT LUCKY PLAZA SHATIN NT HONG KONG |
| WONG SZE MING | ROOM 3007 30/F TSUI TUNG HOUSE TSUI PING SOUTH ESTATE KWUN TONG, KLN HONG KONG |
| WONG TAI | 19 CAIRNHILL CIRCLE # 01-03 SINGAPORE |
| WONG TAI TUNG | FLAT B, 19/F, TOWER 5 BANYAN GARDEN 863 LAI CHI KOK ROAD KOWLOON HONG KONG |
| WONG TAK KEUNG & LAM SAU LING | 8/F, 93D BROADWAY, MEI FOO SUN CHUEN KOWLOON HONG KONG |
| WONG TAK SING | FLAT A 4/F BLOCK 10 BRAEMER HILL MANSIONS NO.33 BRAEMER HILL ROAD NORTH POINT HK HONG KONG |
| WONG TAK, CHOI | B201 NO.10 DUKE STREET KOWLOON HONG KONG |
| WONG TIN LUN | FLAT E 26/F BLOCK 3 TAI HING GARDEN PHASE 2 3 HO HING CIRCUIT TUEN MUN NT HONG KONG |
| WONG TING CHUN | ROOM 1008 10/F GOOD LUCK IND CENTRE NO. 808 LAI CHI KOK ROAD CHEUNG SHA WAN, KLN HONG KONG |
| WONG TUK CHING CHARLIE | ROOM 1323A-1328 PRINCE'S BUILDING 10 CHATER ROAD CENTRAL, HK HONG KONG |
| WONG TUNG | FLAT D-A MARPLE COURT 41 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| WONG WAH CHEONG / LEUNG SUK YI KAREN | FLAT E 25/F BLOCK 2 TIERRA VERDE 33 TSING KING ROAD TSING YI, NT HONG KONG |
| WONG WAH SHUN | ROOM 16 30/F BLOCK A KORNHILL QUARRY BAY, HK HONG KONG |
| WONG WAI | ROOM 1005 HARVEST BUILDING NO.29 WING KUT STREET SHEUNG WAN, HK HONG KONG |
| WONG WAI CHING CECILIA | 3/F 3 KING TAK STREET HOMANTIN KLN HONG KONG |
| WONG WAI FONG CHRISTINE | FLT G 16/F BLK 10 LAGUNA VERDE PHAE 2A HUNG HOM KOWLOON HONG KONG |
| WONG WAI HANG, CLARE | FLAT H, 17/F, ON MING MANSION LEI KING WAN 21 TAI ON STREET SAI WAN HO HONG KONG |
| WONG WAI HUNG | FLAT D 21/F BLOCK 3 GRAND PROMENADE 39 TAI HONG STEET SAI WAN HO HONG KONG |
| WONG WAI KAY | FLAT D 27/F BLOCK 6 ROYAL ASCOT FO TAN NT HONG KONG |
| WONG WAI KUEN | FLAT A 23/F TOWER 2 GRAND PROMENADE 38 TAI HONG STREET SAI WAN HO, HK HONG KONG |
| WONG WAI LIM & LAU YEE DICK | FLAT E 6/F TSAN YUNG MANSION 70 WATERLOO ROAD HONG KONG |
| WONG WAI LIN | FLAT A2, 4E CHERMAIN HEIGHTS 9 EASTBOURNE ROAD KOWLOON TONG KOWLOON HONG KONG |
| WONG WAI LING, JANET | RM 2204 OI NING HOUSE TSZ OI COURT TSZ WAN SHAN KLN HONG KONG |
| WONG WAI MING | FLAT 2 8/F BLOCK B CORAL COURT 63 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| WONG WAI MUN JUDY | FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| WONG WAI PING | FLAT 110 1/F WAH HEI HOUSE TUNG HEI COURT SHAUKEIWAN HONG KONG HONG KONG |
| WONG WAI YUET ALBERT/WONG CHIANG SUAN WAH | FLAT A23 11/F PO SHAN MANSION 10-16 PO SHAN ROAD MID-LEVELS HK HONG KONG |
| WONG WAI, CHI | 8/F HONG LOK BUILDING 77 MARBLE ROAD NORTH POINT HONG KONG |
| WONG WAI, HUNG & HONG YIM PING, PELEN | HOUSE 20 MIAMI CRESCENT 328 FAN KAM ROAD SHEUNG SHUI HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG WAI, MAN | ROOM 1001 10/F BLOCK 41 HENG FA CHUEN CHAI WAN HONG KONG |
| WONG WAIHO & LEUNG PUI YEE | 15/F BLOCK E KINGLAND APARTMENTS 739 NATHAN ROAD MONGKOK HONG KONG |
| WONG WI MAN | UNIT 69 4/F SINO INDUSTRIAL BUILDING 9 KAI CHEUNG ROAD KOWLOON BAY KLN HONG KONG |
| WONG WING HIM, ERIC | FLAT F 14/F TOWER 3 JUBILANT PLACE 99 PAU CHUNG STREET TO KWA WAN KLN HONG KONG |
| WONG WING HING / YU MIU CHU | FLAT D 5/F BLOCK 1 BAYVIEW GARDEN 633 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| WONG WING WAH | 62 TUNG MING ST., 2/F WAH FAT BLDG., KWUN TONG KOWLOON HONG KONG |
| WONG WING, SZE | ROOM 18 21/F KA WO HOUSE PO NGA COURT TAI PO HONG KONG |
| WONG YAN LEUNG | FLT E 29/F BLK 1 RAMBLER CREST TSING YI NT HONG KONG |
| WONG YAN NI | FLT 1509 15/F OI NING HOUSE TSZ OI COURT TSZ WAN SHAN, KLN HONG KONG |
| WONG YEE HAR, ESTHER | FLAT A1, 10/F SHEFFIELD GARDEN NO.1 COLLEGE ROAD KOWLOON CITY, KOWLOON HONG KONG |
| WONG YEE HENG | BLK 387 YISHUNG RING ROAD #06-1653 SINGAPORE 760387 SINGAPORE |
| WONG YEE LING | HOUSE 18 TYCOON PLACE NO.38 LO FAI ROAD TAI PO NT HONG KONG |
| WONG YEE LING | G8 AON CHINA BUILDING 27 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| WONG YEE MAN | FLAT B 8/F 59 TAIKOOSHING ROAD QUARRY BAY HK HONG KONG |
| WONG YEE WAN & POON KAI HUNG | FLAT E, 8/F, BLK 1 POK FU LAM GDNS POK FU LAM HONG KONG |
| WONG YICK LING, ELAINE | FLACT C, 15 FLOOR, 8 NASSAU STREET MEI FOO SUN CHUEN KOWLOON HONG KONG |
| WONG YIN | FLAT D 16/F BLOCK 19 LAGUNA VERDE NO. 8 LAGUNA VERDE AVENUE HUNG HOM KLN HONG KONG |
| WONG YIN LIU | FLAT 22C, BLOCK 5, TANNER GARDEN 18, TANNER ROAD NORTH POINT HONG KONG |
| WONG YIN, HOI | FLAT D 8/F BLOCK 1 DRAGON VIEW 83 CHUNG HAU STREET HOMANTIN, KLN HONG KONG |
| WONG YING CHI | ROOM 2 4/F FUNG YAN HOUSE FUNG LAI COURT DIAMONG HILL KLN HONG KONG |
| WONG YING CHUEN | FLAT J 1/F MEI MOON BUILDING HOP YICK ROAD YUEN LONG HK HONG KONG |
| WONG YONG YI | RM 504 5/F 28, CONNAUGHT RD. W HONG KONG |
| WONG YU HIN & WONG CHUN MAN | HOUSE 28, BOULEVARD PZ CASCADE, THE BEVERLY HILLS 23 SAM MUN TSAI ROAD TAIPO HONG KONG |
| WONG YU HIN & WONG CHUN MAN | HOUSE 28, BOULEVARD DE CASCADE, THE BEVERLY HILLS 23 SAM MUN TSAI ROAD TAIPO HONG KONG |
| WONG YU POK MARINA | NO. 1 PO SHAN ROAD BLOCK 2, FLAT 3B HONG KONG |
| WONG YU SHUN | BLDG H, 11 CAIPIN RD GUANGZHOUS SCIENCE CITY GUANGZHOU CHINA |
| WONG YUE | FLAT A 16/F MAI NING BUILDING NO. 3 MEI FONG STREET KWAI CHUNG NT HONG KONG |
| WONG YUEN CHEUNG JOHN / WONG SIU CHEUK PING SELINA | 2E CORNWALL STREET, 2/F. KOWLOON TONG KOWLOON HONG KONG |
| WONG YUEN HA | RM 2303 SIU FU HOUSE SIU KWAI CT TUEN MUN NT HONG KONG |
| WONG YUEN PO CHING | 26B, LA PLACE DE VICTORIA 632 KING'S RD NORTH POINT HONG KONG |
| WONG YUK LIN | FLAT 514, 5/F., WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN HONG KONG |
| WONG YUK WAN | ROOM 7 5/F KING FU BUILDING WHAMPOA ESTATE HUNG HOM KLN HONG KONG |
| WONG YUK YU | FLT J 7/F KA WING HOUSE KA WAI ESTATE HUNG HOM KLN HONG KONG |
| WONG YUM WAI | FLAT C 12/FL PO TAK MANSION 85 SMITHFIELD ROAD WESTERN HONG KONG |
| WONG YUN FAAT DICKSANG | FLAT A 8/F BLOCK 25 BAYVIEW TERRACE CASTLE PEAK ROAD TUEN MUN HONG KONG |
| WONG, ALAN WAN LUNG | K-5-55 FAIRVIEW PARK HONG KONG HONG KONG |
| WONG, ALEX CHIN PANG | NO. 2 PARK ROAD, 19/FL FLAT A, MID-LEVELS HONG KONG |
| WONG, ALEX CHIN PANG | NO. 2 PARK ROAD, 19/FL FLAT A, MID-LEVELS, HK HONG KONG |
| WONG, ANGELA CHING YE | BLOCK 3F MIDDLE LANE DISCOVERY BAY HONG KONG HONG KONG |
| WONG, ANSON GONG WAH | FLAT 52K TOWER 3 THE MERTON 8 DAVIS STREET KENNEDY TOWN HONG KONG HONG KONG |
| WONG, BENJAMIN KWUN H | 89 THE SPHERE 1 HALLSVILLE ROAD CANNING TOWN LONDON E16 1BE UNITED KINGDOM |
| WONG, BETTY | 14/F, FLAT A, HANG PO BUILDING 6-8 MERCURY STREET NORTH POINT HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG, CAROL KAR LONG | 28A, SERENE COURT, 8 KOTEWALL ROAD H MID LEVELS, HONG KONG HONG KONG |
| WONG, CAROLINE CHUNG | FLAT 3B, 122 POKFULAM ROAD HONG KONG HONG KONG |
| WONG, CATHERINE OI YA | FLAT C, 8/F., CARBLE GARDEN, 2-3 SEYMOUR TERRACE, MID-LEVELS HONG KONG HONG KONG |
| WONG, CHAU-SHI | 8/F NO.2 2 DUAN XIN SHENG NAN LU FU ZHU LEI 4 LIN DA AN QU TAIPEI TAIWAN, PROVINCE OF CHINA |
| WONG, CHI YING | FLAT A 56/F BLOCK 1 COASTAL SKYLINE 12 WATERFRONT ROAD TUNG CHUNG HONG KONG |
| WONG, CHIK KEUNG | FLAT/RM G 19/F BLK 4 CHARMING GDN MONGKOK HONG KONG |
| WONG, CHIN CHIN | 17 TEMPSFORD COURT SHEEPCOTE ROAD MDDSX HARROW HA1 2JJ UNITED KINGDOM |
| WONG, CHOY SUM | FLAT E, 51/F, BLOCK 1 SORRENTO, TSIM SHA TSUI KOWLOON HONG KONG |
| WONG, CHUI MAN | FLAT J 5/F BLOCK 5, BAUHINIA GARDEN TSEUNG KWAN O HONG KONG HONG KONG |
| WONG, DANIELLE | BLOCK 929 TAMPINES STREET 91 #11-447 SINGAPORE 520929 SINGAPORE |
| WONG, DANNY | 39 KILDARE WALK LONDON E14 7DB UNITED KINGDOM |
| WONG, DENISE L. K. | 108 HOLLYWOOD ROAD APARTMENT 9F HONG KONG HONG KONG |
| WONG, EDWIN CHING HIM | FLAT 34D TREGUNTER TOWER 3 14 TREGUNTER PATH HONG KONG HONG KONG |
| WONG, ELAINE YUEN HAR | FLAT 26C YUAN KUNG MANSION TAIKOO SHING QUARRY BAY HONG KONG HONG KONG |
| WONG, ERIC KAI LAP | 26/F., TWO INT&#039;L FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| WONG, ERIC KAI LAP | FLAT F, 23RD FLOOR, TOWER 32, ALBANY COURT SOUTH HORIZONS APLEICHAU HONG KONG |
| WONG, FIONA | 151 KANGAROO POINT ROAD KANGAROO POINT NSW NSW 2224 AUSTRALIA |
| WONG, FIONA WAN CHING | FLAT 527, TOWER 3,HK PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| WONG, FUK HAM | FLAT A 40/F BLOCK 15 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O NT HONG KONG |
| WONG, HENRY | FLAT F, 10TH FLOOR BLOCK 3, BANYAN MANSIONS WHAMPOA GARDEN K HUNG HOM HONG KONG |
| WONG, HOI YIN RITA | G/F., BLOCK 2, GENUINE GARDEN 200 TSZ TONG TSUEN, KAM TIN CHINA |
| WONG, HON SUNG | RM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG KOWLOON HONG KONG |
| WONG, HUNG KWAN HENRY | FLAT 11A, NO. 1 TAI HANG ROAD HONG KONG |
| WONG, JOYCE SHUK HAN | 2304 LUNG CHAK HOUSE LOWER WONG TAI SIN ESTATE KOWLOON HONG KONG HONG KONG |
| WONG, KA HYUI | ROOM 2918, CHU FUNG HOUSE; FUNG TAK ESTATE DIAMOND HILL KOWLOON HONG KONG |
| WONG, KA YI PALLAS | FLAT H, 11/F, TOWER 33 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| WONG, KA YI PALLAS | MR. CHAN SIN YIN RM 1506, 15/F, TAKSHING HOUSE 20 DES VOEUX ROAD CENTRAL HONG KONG |
| WONG, KAM MAN | FLT 2 9/F BLK B NICHOLSON TOWER NO. 8 WONG NAI CHUNG GAP ROAD HAPPY VALLEY HK HONG KONG |
| WONG, KAM TAI | FLAT B, 15/F, TOWER 3, LAGUNA VERDE, 8 LAGUNA VERDE AVENUE, HUNG HOM, KOWLOON CHINA |
| WONG, KAM WAH ANDY | FLAT E, 16/F, TOWER 5 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG HONG KONG |
| WONG, KATHERINE SUK L | 16A, TOWER 1, DYNASTY COURT 23, OLD PEAK ROAD HONG KONG HONG KONG |
| WONG, KAU CHU & YEUNG, SIU FAN | RM D 16/F BLK 1 HARMONY GARDEN 89 HAN TIN ST TSUEN WAN NT HONG KONG |
| WONG, KELVIN | 7 MARIAM WAY SINGAPORE 508535 SINGAPORE |
| WONG, KENNY YUNG HO | 25 BALMORAL PARK #06-01 SINGAPORE 259854 SINGAPORE |
| WONG, KIN NGOR | FLAT A2 13/F BLOCK A JADE COURT 48-49 KENNEDY TOWN PRAYA KENNEDY TOWN HK HONG KONG |
| WONG, KIN TONG | FLAT H 3/F BLOCK 16 LAGUNA VERDE LAGUNA GRANDE HUNG HOM KLN HONG KONG |
| WONG, KING SANG | FLAT 1 BLOCKR PHASE IIIB AMOY GARDENS 77 NGAU TAU KOK ROAD K HONG KONG |
| WONG, KWUN SHAN | FLAT A, 4 FLOOR, BLOCK 3 LAGUNA CITY HONG KONG HONG KONG |
| WONG, LAI KUEN | ROOM 6, 7/F, BLOCK A JADE COURT 48-49 KENNEDY TOWN PRAYA HONG KONG HONG KONG |
| WONG, LEESAN | 27 TINDALL MEWS HORNCHURCH ESSEX RM12 4WW UNITED KINGDOM |
| WONG, LEESAN | 27 TINDALL MEWS ESSEX HORNCHURCH RM124WW UNITED KINGDOM |
| WONG, MAN YIN | FLAT 19A TOWER 3, SHAM WAN TOWERS 3, AP LEI CHAU DRIVE, AP LEI CHAU, ABERDEEN HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG, MARCO CHI DUEN | FLAT 2C 23 REPULSE BAY ROAD HONG KONG HONG KONG |
| WONG, MEI FUNG MAY | 60 KING'S ROAD 13C, COMFORT GARDEN NORTH POINT HONG KONG HONG KONG |
| WONG, MEI KIT ALICE | FLAT H, 21/F BLOCK 8 EAST POINT CITY, 8 CHUNG WA ROAD TSEUNG KWAN O, KOWLOON HONG KONG HONG KONG |
| WONG, MEI YUEN | FLAT F, 8/F., BLOCK 1, MAYWOOD COURT, 9 TIN LUNG ROAD, HONG KONG HONG KONG |
| WONG, MING SHING MICK | FLAT D, 18/F BLOCK 2, SCENIC HEIGHTS 58A-B CONDUIT ROAD HONG KONG HONG KONG |
| WONG, MING TAK | FLAT 20B, 111 MOUNT BUTLER ROAD HONG KONG |
| WONG, MISS CHING CHING | 17 TEMPSFORD COURT, SHEEPCOTYE ROAD HAROW MIDDLESEX HA12JJ UNITED KINGDOM |
| WONG, MIU TING IVY | FLAT B 57/F TOWER 3 THE BELCHER'S 89 POKFULAM ROAD HONG KONG |
| WONG, MONSIEUR & MADAME | BP 9043 MOTU UTA 98715 FRENCH POLYNESIA |
| WONG, MONSIEUR & MADAME | MONSIEUR ET MADAME WONG MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| WONG, NGAH FUNG JAMES | FLAT C 46/F BLK 3 BELLAGIO 33 CASTLE PEAK RD, SHUM TSENG SHUM TSENG HONG KONG |
| WONG, OI NAI | FLAT C1 2/F APARTMENT C SUNDERLAND ESTATE 1 HEREFORD RD KOWLOON TONG KLN HONG KONG |
| WONG, PHILIP | FLAT 34 GRANITE APARTMENTS 39 WINDMILL LANE LONDON E15 1PX UNITED KINGDOM |
| WONG, PUI KAU | ROOM 313, LAI YEUNG HOUSE LEI CHENG UK EST. HONG KONG HONG KONG |
| WONG, PUI WING PERVEE | FLAT C, 6/F GREENLAND GARDENS 69 LYTTELTON ROAD HONG KONG HONG KONG |
| WONG, RONALD TSUN MIN | FLAT C, 28/F, BLOCK 5 OSCAR BY THE SEA TSEUNG KWAN O HONG KONG HONG KONG |
| WONG, SHING KONG | FLT F 9/F BLK B NING YEUNG TERRACE 78 BONHAM RD MID-LEVELS HONG KONG HONG KONG |
| WONG, SHUI PING | FLAT F 14/F CRYSTAL COURT 6 MAN WAN ROAD KOWLOON HONG KONG |
| WONG, SIU LIN | FLAT G 1/F BLK 16 RICHLAND GARDEN KOWLOON BAY, KOWLOON HONG KONG |
| WONG, SONIA LAI YUNG | FLAT 31C, TOWER 22 SOUTH HORIZONS APLEICHAU HONG KONG HONG KONG |
| WONG, SUK KWAN | 25 HOI PA KWOK SHUI ROAD HAM TIN TSUEN, TSUEN WAN NT HONG KONG |
| WONG, SUK YIN | NO.2 PERTH STREET HO MAN TIN, KLN HONG KONG |
| WONG, TAK CHEUNG &/OR WONG, AU YANG WAI YUEN MARGR | C/O STANDARD CHATERED PRIVATE BANK (GENEVA) ATTN: QU LEIYU 50 RUE DU RHONE GENEVE 1221 SWITZERLAND |
| WONG, TAN CHUNG GABRIEL | G8 AON CHINA BUILDING 27 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| WONG, TAT | 5-5-102 XUAN TE JIA YUAN XIAO QU, GRAND CITY NO.1 SHI LI PU, SHI FO YING, CHAOYANG DISTRICT BEIJING 100025 CHINA |
| WONG, TERRENCE | 1-1-1-2807 DAIBA 13 MINATO-KU 135-0091 JAPAN |
| WONG, TING CHEONG | RM 1904 18/F WAN WAH MANSION 310 KING'S ROAD NORTH POINT HONG KONG |
| WONG, TSANG | 4/F, 95 KAU PUI LUNG ROAD HO MAN TIN HONG KONG HONG KONG |
| WONG, TSE WAH & YIP, WAI KAI | FLT A 10/F SCENERY MANSN 108 WATERLOO RD KOWLOON HONG KONG |
| WONG, TSUI PIK | FLAT B, 11 FLOOR SERENE COURT 41 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| WONG, TUNG | FLAT D-1 MARPLE COURT 41 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| WONG, WAH ON EDWARD | FLAT A, 9/F. BLOCK 9 SOUTH HORIZONS AP LEI CHAU HONG KONG SAR CHINA |
| WONG, WAI FAN/TANG, LIN SHEK | FLAT F 9/F TOWER 2 ISLAND RESORT NO. 28 SIU SAI WAN ROAD CHAI WAN HK HONG KONG |
| WONG, WAI HO & LEUNG, PUI YEE | 15/F BLOCK E KINGLAND APARTMENTS 739 NATHAN ROAD MONGKOK HONG KONG HONG KONG |
| WONG, WAI LAM | 1/F 34H TSENG LAN SHUE VILLAGE CLEARWATER BAY ROAD SAI KUNG KOWLOON HONG KONG |
| WONG, WAI LIM & LAU, YEE DICK | FLAT E 6/F TSAN YUNG MANSION 70 WATERLOO ROAD HO MAN TIN HONG KONG |
| WONG, WINNIE | 9 CONDUIT ROAD 14C OLYMPIAN MANSION HONG KONG |
| WONG, YAT FUN ALFRED | 10 A SUNWISE BUILDING 112 WELLINGTON STREET HONG KONG HONG KONG |
| WONG, YAU LAP PAULA | 6E PALATIAL CREST 3 SEYMOUR RD, MID LEVEL HONG KONG |
| WONG, YEE LIN ELAINE | 14 BAUHINIA RD WEST SECTION M FAIRVIEW PARK YUEN LONG N T HONG KONG |
| WONG, YEE LING | FLAT 1 24/F TAK WA HOUSE TAK KEUNG COURT LOK FU HONG KONG |
| WONG, YIN NGOR | FLAT F, 33RD FLOOR, TOWER 12 TIERRA VERDE TSING YI, N.T. HONG KONG |
| WONG, YUEN MEI JADE | FLAT A, 18/F, PO WING BUILDING 12 SHELL STREET H NORTH POINT HONG KONG |
| WONG, YUM WAI | FLAT C 12/F PO TAK MANSION 85 SMITHFIELD ROAD WESTERN HONG KONG HONG KONG |
| WONIACZEK, HERTA | CARITASHEIM ST. PETER ROSENHEIMER STR. 13 KIEFERSFELDEN D-83088 GERMANY |

| Claim Name | Address Information |
|---|---|
| WONIACZEK, HERTA | LUTZ WINTER MUHLTALWEG 5 SAMERBERG D-83122 GERMANY |
| WOO CHUN FAN, JOSEPHINE | 1902, 19/F, BLK SOUTH BAPTIST UNIVERSITY RESIDENCE NO.5 UNIVERSITY ROAD KOWLOON TONG KOWLOON HONG KONG |
| WOO HAY TONG INVESTMENTS LTD. | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| WOO HING, HOI | FLAT G 32/F BLOCK 14 KENSWOOD COURT KINGSWOOD VILLAS 2 TIN LUNG ROAD TIN SHUI WAI, NT HONG KONG |
| WOO HON CHEUNG HENRY | FLAT A, 20/F, FOONG SHAN MANSION, TAI KOO SHING QUARRY BAY HONG KONG |
| WOO KAI, LIT & LO HANG, YEE | FLAT F 23/F SKYLINE PLAZA NO.88 TAI HO ROAD TSUEN WAN, NT HONG KONG |
| WOO LI YOONG FONG | 12 FONTANA GARDENS BLOCK D, 2ND FLOOR KA NING PATH CAUSEWAY BAY HONG KONG |
| WOO MEI, FUNG | FLT D 9/F WAH SHUN COURT 2 WAH YUEN DRIVE KWAI CHUNG, HK HONG KONG |
| WOO MO PING, ALICE | FLAT C, 14/F, BLK 5, PHOENIX COURT 39 KENNEDY RD. HONG KONG |
| WOO PAULIN PAULINE | FLT H 31/F BLK B HOLLY WOOD TERRACE 268 QUEEN'S ROAD CENTRAL SHEUNG WAN, HK HONG KONG |
| WOO SET WAH & CHUI FUNG MING SANDRA | 11D, LILY COURT 9 LUNG PAK ST WORLD-WIDE GARDENS SHATIN, NT HONG KONG |
| WOO SIEW WAI | G/7, 187 HENNESSY ROAD WANCHAI HONG KONG |
| WOO YU SUM | FLAT D 25/F BIJOU COURT 171 PRINCE EDWARD ROAD WEST MONGKOK, KOWLOON HONG KONG |
| WOO, BAFFELLY | 4 QUEENS GATE PLACE FLAT 5 LONDON SW7 5NT UNITED KINGDOM |
| WOO, CHI SUN | FLAT B 16/F BLOCK 2 COASTAL SKYLINE 12 TUNG CHUNG WATERFRONT ROAD TUNG CHUNG LANTAU ISLAND HONG KONG |
| WOO, CHI SUN | FLAT B 16/F BLOCK 2 COASTAL SKYLINE 12 TUNG CHUNG WATERFRONT ROAD TUNG CHUNG LANTAU ISLAND NT HONG KONG |
| WOO, DOUGLAS CHI C | VEIL MANSION 302 6-12-3 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| WOO, LOKKI | 2/13/2020 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| WOO, MEI WAH | 17A MONTE VILLA 121 REPULSE BAY ROAD REPULSE BAY, HONG KONG CHINA |
| WOO, SAMATHY MAN SHA | FLAT C, 20/F, TOWER 5, 8 LAUGNA VERDE AVENUE, HUNG HOM, KOWLOON, HONG KONG HONG KONG |
| WOO, SANDY KWAN WAI | FLAT 1211, KWONG SUN HOUSE KWONG MING COURT TSEUNG KWAN O HONG KONG HONG KONG |
| WOOD INVESTMENTS INC | 38 PATRIARCHOU IOAKEIM STR. 5TH FLOOR ATHENS 10675 GREECE |
| WOOD, JEREMY K. | 43 OAKDENE ROAD SEVENOAKS, KENT TN13 3HJ UNITED KINGDOM |
| WOOD, JOHN STANLEY | 9 WESYWICK CLOSE WALSALL WEST MIDLANDS WS9 9EA UNITED KINGDOM |
| WOOD, LYNDA CAROLINE | PETERS, WALTER JAMES BUZON 102 MIMOSA, 81 URB LA SIERREZUELA MIJAS COSTA MALAGA 29649 SPAIN |
| WOOD, MICHAEL | 8 REYNOLDS STREET FLEET HAMPSHIRE LONDON GU51 1LG UNITED KINGDOM |
| WOOD, MURRAY | 6 THURLEIGH ROAD LONDON SW128UG UNITED KINGDOM |
| WOOD, MURRAY | 12 FISHERS CLOSE LONDON SW16 1JN UNITED KINGDOM |
| WOOD, RICHARD | 4 INDIGO MEWS ALL SAINTS LONDON E14 9PN UNITED KINGDOM |
| WOOD, STEPHEN E | 160 ALEXANDRA ROAD HANTS FARNBOROUGH GU14 6RY UNITED KINGDOM |
| WOODHOUSE, CANON ALISON RUTH | 16 FOUNTAINS WAY FORMBY LIVERPOOL L37 4HF UNITED KINGDOM |
| WOODINGS, JUDITH GAIL | 13 GORDON ROAD, KINGSTON UPON THAMES SURREY KT2 6BS UNITED KINGDOM |
| WOODINGS, JUDITH GAIL | 13 GORDON ROAD KINGSTON UPON THAMES SURREY KT2 GBS UNITED KINGDOM |
| WOODLAND LIMITED | DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SOCIETE ANONYME 69, ROUTE D'ESCH L-2953 LUXEMBOURG |
| WOODMORE, ANDREW | 3 RESERVE STREET NSW NEUTRAL BAY 2089 AUSTRALIA |
| WOODS, LORRAINE | 58 LYNWOOD DRIVE COLLIER ROW ESSEX ROMFORD RM5 2QX UNITED KINGDOM |
| WOODTHORPE, JAMES W | 44 HOLMEWOOD RIDGE LANGTON GREEN, KENT TN3 0ED UNITED KINGDOM |
| WOODTLI, LILLY | OBERDORFSTRASSE 5 5707 SEENGEN SWITZERLAND |
| WOODTLI, LILLY | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WOODTLY, URSULA & NICOLA MUMENTHALER | FISCHERWEG 54 OFTRINGEN CH-4665 SWITZERLAND |
| WOODTLY, URSULA & NICOLA MUMENTHALER | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| WOODWARD, LISA M. | STALLION LODGE EPPING ROAD BROADLEY COMMON ESSEX NAZEING EN9 2DH UNITED KINGDOM |
| WOOLF SIMMONDS | 1 GREAT CUMBERLAND PLACE LONDON W1H 7AL UNITED KINGDOM |
| WOOLFOOT, KATE JANE | FLAT 3 112 FLEET ROAD LONDON NW3 2QX UNITED KINGDOM |
| WOOLFORD, KEVIN | 27 BEDE HOUSE MANORFIELDS PUTNEY LONDON SW153LT UNITED KINGDOM |
| WOOLLAHRA MUNICIPAL COUNCIL | GENERAL MANAGER 536 NEW SOUTH HEAD ROAD DOUBLE BAY NSW 2028 AUSTRALIA |
| WOOLLAHRA MUNICIPAL COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN LAWYERS LEVEL 23, GOV MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WOOLLAHRA MUNICIPAL COUNCIL | WOOLLAHRA MUNICIPAL COUNCIL C/O AMANDA BANTON PIPER ALDERMAN LAWYERS LEVEL 23, GOV MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WOOLLAHRA MUNICIPAL COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WOORI 2 STAR DERIVATIVES FUND KH-2 | C/O WOORI CREDIT SUISSE ASSET MANAGEMENT CO. LTD. 23-4 YOIDO-DONG YOUNGDUNGPO-KU SEOUL 150-876 KOREA, REPUBLIC OF |
| WOORI 2 STAR DERIVATIVES FUND KH-3 | C/O WOORI CREDIT SUISSE ASSET MANAGEMENT CO. LTD. 23-4 YOIDO-DONG YOUNGDUNGPO-KU SEOUL 150-876 KOREA, REPUBLIC OF |
| WOORI 2 STAR DERIVATIVES FUND KH-3 | MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-931 KOREA, REPUBLIC OF |
| WOORI 2 STAR DERIVATIVES FUND KW-8 | C/O WOORI CSAM CO LTD, 23-4 YOIDO-DONG YOUNGDUNGPO-KU SEOUL 150-876 KOREA, REPUBLIC OF |
| WOORI 2 STAR DERIVATIVES FUND KW-8 | MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-931 KOREA, REPUBLIC OF |
| WOORI CREDIT SUISSE ASSET MANAGEMENT CO. | MR. SANG WOO PARK 17TH FL. KT BUILDING, 28-2 YOIDO-DONG, YOUNGDEUNG PO-GU, SEOUL KOREA, REPUBLIC OF |
| WOORI INVESTMENT & SECURITIES CO.,LTD. | 23-4 YOIDO-DONG YOUNGDUNGPO-KU SEOUL 150-876 KOREA, REPUBLIC OF |
| WORBOYS, TIMOTHY JOHN | 51A HIGH STREET KIMPTON, HERTS SG4 8PU UNITED KINGDOM |
| WORK COVER COMPENSATION INSURANCE FUND | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| WORKCOVER CORPORATATION OF SOUTH AUSTRALIA | ATTN: ALISTAIR MACKAY 100 WAYMOUTH STREET ADEBAIDE 5000 AUSTRALIA |
| WORLD WOOD SERVICES | VIA FRATELLI CAIROLI 17 LISSONE (MI) 20035 ITALY |
| WORMALD, MATT | 12 PREMIER STREET NSW NEUTRAL BAY 2089 AUSTRALIA |
| WORRALL, PETER CLEMENT | SUFFOLK LIFE PLAN NO. 712075 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| WORRALL, PETER CLEMENT | 35 CHAPEL ROAD WHALEY BRIDGE HIGH PEAK DERBYSHIRE SK23 7JZ UNITED KINGDOM |
| WORTHINGTON, CLAIRE | 5, ROSSETT CLOSE, GAMSTON NOTTINGHAMSHIRE NG2 6QJ UNITED KINGDOM |
| WORTMANN, S.F.M. | J. VAN NASSAUSTRAAT 58 DEN HAAG 2596 BV NETHERLANDS |
| WOSTMANN, WILHELM AND INGRID | RINGSTR. 5 RHEINE D-48432 GERMANY |
| WOULD, RACKEL | 33 BENTLEY WAY NORWICH NORFOLK NR6 GTS UNITED KINGDOM |
| WOUTERS, A. | A/O MRS. J.H. WOUTERS-BEEK POSTBUS 4237 GRONINGEN 9701 EE NETHERLANDS |
| WOUTERS, DANIELLE | STEENOVENSTRAAT 14 WESTMALLE 2390 BELGIUM |
| WOUTERS, GUY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WOUTERS, GUY | VRIJHEIDSLAAN 51 PEER 3990 BELGIUM |
| WOUTERS, MARC JIRAWAN BIS | LEOPOLD DECOUXLAAN 113 WILSELE 3012 BELGIUM |
| WOUTERS, R. | MINA KRUSEMAN-ERF 213 DORDRECHT 3315 GJ NETHERLANDS |
| WOUTERS, R. | JOHANNITERWEG 11 UTRECHT 3544 ND NETHERLANDS |
| WOUTS, M.P. & VAN BOHEEMEN, R.A.M. | SIKKEL 15 WIERINGERWERF 1771 DG NETHERLANDS |
| WOX INVEST AS | FARENVEIEN 24D SKUI 1340 NORWAY |
| WOZNIAKOWSKI, LOTHAR | DUSSELDORFER LANDSTR 261 DUISBURG 47259 GERMANY |
| WQ HONG KONG LTD* | UNIT C-E 19/F TSUEN WAN INTERNATIONAL CENTRE TSUEN WAN HONG KONG |
| WQ HONG KONG LTD* | UNIT C-E, 19/F TSUEN WAN INTERNATIONAL CENTRE 68 WANG LUNG STREET TSUEN WAN |

| Claim Name | Address Information |
| --- | --- |
| WQ HONG KONG LTD* | HONG KONG |
| WREN, ANGELA | 55 BARRHILL AVENUE BRIGHTON BN1 8UE UNITED KINGDOM |
| WREN, ROWLAND JAN-LOU | 326 ST DAVIDS SQUARE LONDON E14 3WF UNITED KINGDOM |
| WRENCH, JOHN | 65 THE SILVER BIRCHES KEMPSTON BEDFORD MK42 7TR UNITED KINGDOM |
| WRENTON MANAGEMENT LIMITED | 2ND FLOOR ABBOTT BUILDING P.O. BOX 933 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| WRIGHT, A.J. | PEMBROKE LODGE HOLLY BANK ROAD HOOK HEATH WOKING SURREY GU22 0JN UNITED KINGDOM |
| WRIGHT, ADAM | PEMBROKE LODGE HOLLY BANK ROAD HOOK HEATH SURREY WOKING GU220JN UNITED KINGDOM |
| WRIGHT, ANDREW | 60 ELMBOURNE ROAD LONDON SW17 8JJ UNITED KINGDOM |
| WRIGHT, ANDREW | 60 ELMBOURNE ROAD LONDON, GT LON SW17 8JJ UNITED KINGDOM |
| WRIGHT, CAROL ANN | 45 PICTON WAY CAVERSHAM, READING BERKSHIRE RG4 8NJ UNITED KINGDOM |
| WRIGHT, DAVID JOHN | 45 PICTON WAY CAVERSHAM, READING BERKSHIRE RG4 8NJ UNITED KINGDOM |
| WRIGHT, J & B | 4 CARNEGIE DRIVE AVOCA BEACH NSW 2251 AUSTRALIA |
| WRIGHT, JAMES | 18 THORNDEAN STREET LONDON SW18 4HE UNITED KINGDOM |
| WRIGHT, MICHELLE MARIE | 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON SW12 8JX UNITED KINGDOM |
| WRIGHT, MICHELLE MARIE | WRIGHT, MICHELLE MARIE 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON SW12 8JX UNITED KINGDOM |
| WRIGHT, MICHELLE MARIE | MICHELLE MARIE WRIGHT 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON SW12 8JX UNITED KINGDOM |
| WRIGHT, NATASHA | FLAT E 251 TOOLEY STREET LONDON SE1 2JX UNITED KINGDOM |
| WRIGHT, NATASHA CLAIRE | FLAT E 251 TOOLEY STREET LONDON SE1 2JX UNITED KINGDOM |
| WRIGHT, RONALD ARCHIE – SANDRA BEATRICE WRIGHT | THE OLD SCHOOL HOUSE, 101 THE STREET ASHWELLTHORPE, NORFOLK NR16 1E2 UNITED KINGDOM |
| WRIGHT, STEPHEN | 53 CHATSWORTH AVENUE WIMBELDON LONDON SW20 8JZ UNITED KINGDOM |
| WRIGHT, STEVE | 4 FLINTON ST PADDINGTON NSW SYDNEY 2021 AUSTRALIA |
| WRUUCK, EBERHARD | WILHELM VON ERLANGER STR 44 INGELHEIM D-55218 GERMANY |
| WRYTETIME LIMITED | WRYTETIME LIMITED PO BOX 393 KINGS WAY HOUSE HAVILLAND STREET ST PETER PORT GY1 3FN GUERNSEY |
| WRYTETIME LIMITED | LENKOS C. NOMINEE COMPANY LTD. 16 NEW STREET ST. PETER PORT G41 3FN UNITED KINGDOM |
| WU CHAN SIM | FLT C 3/F BLK 3 VILLA OCEANIA MA ON SHAN NT HONG KONG |
| WU CHEUN LAI | 118 A HONG LOK ROAD EAST HONG LOK YUEN TAI PO HONG KONG |
| WU CHI PING | ROOM 22 9/F CHOI TIN HOUSE HING TIN ESTATE LAM TIN KLN HONG KONG |
| WU CHI, CHEN | 98 LEUN YICK VILLAGE SAM MUM TSAI TAI PO HONG KONG |
| WU CHIK KIH | TOWN COURT#305 2-12-4 KAMI IKEBUKURO TOSHIMA-KU 13 JAPAN |
| WU CHO WOON | C/O HONG LOK YUEN COUNTRY CLUB 8 HON LOK YUEN TOWN CENTRE CRESCENT TAI PO, NT HONG KONG |
| WU FAPEI | CIMC R & D CENTER NO.2 GANGWAN AVENUE SHEKOU INDUSTRIAL ZONE SHENZHEN GUANGDONG 518067 CHINA |
| WU HSIU LI | FLAT B, 7/F, BLOCK 1 HILLTOP GDNS 33 FUNG SHING ST. KOWLOON HONG KONG |
| WU JIAN BIN | C/O MS. CORINNA KO/HEIDI CHAN 64/F. 2 INTERNATIONAL FINANCE CENTRE CENTRAL HONG KONG |
| WU JIANPING | APARTMENT 704 CHEVRON GREEN 539 ST KILDA ROAD VIC 3004 AUSTRALIA |
| WU JINGTAO | RM 906, 9/F, NO. 261 DALIAN RD (W) SHANGHAI 200081 CHINA |
| WU KA CHAI | RM 3 9/F WANG TAK HOUSE WANG TAU HOM ESTATE WANG TAU HOM, KLN HONG KONG |
| WU KAI | RM 602 NO 24 LANE 375 WEI FANG RD PUDONG SHANHAI 200120 CHINA |
| WU KELING | 9/F BLOCK 8 YONG HUA FU GONG YE RD 8TH SHEKOU SHENZHEN CHINA |
| WU KIT FONG, WU CHEUK HAY & WU KIT HO | RM1709 LUNG WAN HSE LUNG POON CRT DIAMOND HILL KLN HONG KONG |
| WU KWEI TUNG | 82 OLD KENNEDY ROAD MARKHAM, ONTARIO L3R 016 CANADA |
| WU LAI HAN | FLAT B 19/F 8 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| WU LAI KUEN | ROOM 2312 TAK LUNG HOUSE TAK TIN ESTATE LAM TIN, KLN HONG KONG |
| WU LIAN HUAN | FLT G 33/F BLK 2 TIERRA VERDE TSING YI, NT HONG KONG |
| WU MEI CHU SYLVIA | FLAT G, 39/F, BLOCK 16 OCEAN SHORES, 88 O KING ROAD TIU KENG LENG, TSEUNG KWAN O KOWLOON HONG KONG |
| WU MEI CHU, SYLVIA | ROOM G, 39TH FLOOR, BLK 16, OCEAN SHORES 88 O KING ROAD, TIU KENG LENG TSEUNG KWAN O, N.T. HONG KONG |
| WU ON KI | FLAT A 19/F 98 BROADWAY MEI FOO SUN CHUEN MEI FOO HONG KONG |
| WU PIK LING | ROOM 1401 BLK C LUK YEUNG SUN CHUEN TSUEN WAN, NT HONG KONG |
| WU QIMIN / LIANG XIAOYAN | 9B 1101 DONG HAI HUA YUAN NANHAI GUISHENG GUANGDONG CHINA |
| WU SEUNG KWOK / CHOY YUET NGOR | FLAT D 17/F 21 GLEE PATH NEI FOO SUN CHUEN LAI CHUI KOK KLN HONG KONG |
| WU SIU KEI DEWEY | FLAT E 11/F CARLTON MANSION 210 ARGYLE STREET MONG KOK HONG KONG |
| WU SIU YIN | FLT 3 19/F BLK A AMOY GARDEN KWUN TONG, KLN HONG KONG |
| WU SIU YONG | ROOM 714 SHING YAM HOUSE ON YAM ESTATE KWAI CHUNG, NT HONG KONG |
| WU TSAI YUN | 4/F-1 NO. 100 ALLEY 30 LANE 210 WUNDE ROAD NEIHU DISTRICT TAIPEI CITY TAIWAN CHINA |
| WU TSENG TSENG BIANCA | NO. 27 BLACK'S LINK HONG KONG |
| WU WAI KWAN RITA | FLAT H, 27/F, WAH SHUN GARDENS 898 KING'S ROAD QUARRY BAY HONG KONG |
| WU WING KEUNG & YIP FAN, JANET | FLAT D, 18/F KING TIEN MANSION HORIZON GARDENS TAIKOO SHING HONG KONG |
| WU YEE TONG & TSE HOI KONG | RMD, 10/F PAK TAK CRT BEDFORD GDN NO 167 TIN HAU TEMPLE RD NORTH POINT HONG KONG |
| WU YEN SHENG | 1/F BLK H BEACONSFIELD CT 7 SHOUSON HILL RD HONG KONG HONG KONG |
| WU YUK SHING | SUITE 1210 TOWER A TIAN YUAN GANG CENTER DONGSANHUAN BEILU CHAOYANG DISTRICT BEIJING 100027 CHINA |
| WU, ALLEN | YAT MING ROAD AVON PARK, BLOCK 2 19/F, FLAT F HONG KONG HONG KONG |
| WU, ANGEL SHUH NI | 5F, NO.14, 5 NUNG, 88 LANE DA TUNG ROAD, SAN SHIA TOWN TAIPEI 237 TAIWAN, PROVINCE OF CHINA |
| WU, ANGELA CHIK | ROOM 1202, BLOCK F LUNG POON COURT KOWLOON HONG KONG HONG KONG |
| WU, BENXI | APT 126 BLDG HIGH 7 CHINESE ACADEMY OF AGRICULTURAL SCIENCES NO.12 NANDAJIE ZHONGGUANCUN HAIDIAN DIST AREA BEIJING 100081 CHINA |
| WU, BERNARD BUN LER | H4 FONTANA VILLA 21 LOK CHUI ST TMTL HONG KONG HONG KONG |
| WU, CALVIN WAI HEI | RM 13B, TENDER COURT 295 YU CHAU STREET SHAM SHIU PO KOWLOON CHINA |
| WU, CHEUK SING PHILIP | FLAT C19/F TO LI COURT YING GA GARDEN 34 SANDS STREET KENNEDY TOWN HK HONG KONG |
| WU, CHI KEUNG | 4/F NO.21 HA HEUNG ROAD TO KWA WAN HONG KONG |
| WU, CHRISTINE PUI W | FLAT 2513, KING HEI HOUSE TUNG HEI COURT SAUKEIWAN HONG KONG HONG KONG |
| WU, DESIREE | A WING, FLAT NO # 509, BLUE PEARL, NEW LINK ROAD, MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| WU, ELVIRA VERONICA | APT 21B, THE ROYALTON 118 POKFULAM ROAD HONG KONG HONG KONG |
| WU, FRANCES | 34 BELLEVIEW DRIVE 11/F REPULSE BAY GARDENS HONG KONG HONG KONG |
| WU, GUOLI | 25 OTTER CLOSE STRATFORD LONDON E152PZ UNITED KINGDOM |
| WU, HUI | 31 BRAMLEY WAY KINGS HILL KENT WEST MALLING ME19 4BD UNITED KINGDOM |
| WU, JING | 4 HOLM OAK CLOSE LONDON SW15 2UN UNITED KINGDOM |
| WU, SHIH-CHANG & HUANG, HSIU-LIEN | NO. 17 HUAN KUNG ROAD YUNG KANG CITY TAINAN HSIEN 710 TAIWAN, PROVINCE OF CHINA |
| WU, WEI | FLAT 8B, THE MANHATTAN 33 TAI TAM ROAD, STANLEY HONG KONG HONG KONG |
| WU, WEI | FLAT A, 21/F, BLOCK 4 BRAEMAR HILL MANSIONS 21 BRAEMAR HILL ROAD, NORTH POINT HONG KONG HONG KONG |
| WU, WENCE | 28C JADE TERRANCE NO.3 LINK ROAD HONG KONG HONG KONG |
| WU, WILLIAM | FLAT 81 LONDINIUM TOWER 87 MANSELL STREET LONDON E1 8AP UNITED KINGDOM |
| WU, WOOD KEI TAMMY | ROOM 1729F, 17/F, BEVERLEY COMMERCIAL BLDG 87-105 CHATHAM ROAD TSIMSHATSUI KOWLOON HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| WU, YAO TSAN | 23 BAYSTON ROAD LONDON N16 7LU UNITED KINGDOM |
| WU, ZHIGANG | 33 CASTLE PEAK ROAD BELLAGIO, BLOCK ONE, 38A SHAM TSENG, N.T. HONG KONG HONG KONG |
| WU-TE YANG & SHU-CHAO LAI | NO. 12 AMBER GARDEN BLOCK B KING'S MANSION #07-05 SINGAPORE 439959 SINGAPORE |
| WUERDINGER, MATTHIAS | KAULBACHSTR. 30 HANNOVER 30625 GERMANY |
| WUEST, BRIGITTA | IM PFAFFENACHER 12 5502 HUNZENSCHWIL SWITZERLAND |
| WUEST, BRIGITTA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WUEST, HANS-HEINER | BUCHENWEG 16 DOSSENHEIM D-69221 GERMANY |
| WUESTENENK, J.A. | HAITINKWEG 10 ZELHEM 7021 KB NETHERLANDS |
| WUESTENROT BANK AG PFANDBRIEFBANK | ABT. FL IM TAMBOUR 1 LUDWIGSBURG 71630 GERMANY |
| WUESTENROT HYPOTHEKENBANK AKTIENGESELLSCHAFT PFANDB | HOHENZOLLERNSTR. 46 LUDWIGSBURG 71638 GERMANY |
| WUESTENROT HYPOTHEKENBANK AKTIENGESELLSCHAFT PFANDB | WUESTENROT HYPOTHEKEN BANK AG HOHENZOLLERNSTR 46 LUDWIGSBURG 71638 GERMANY |
| WUETHRICH, HANS-ALBERT | ALLEEWEG 36 RHEINFELDEN 4310 SWITZERLAND |
| WUH, PAUL | 1F, 1 KOTEWALL RD MIDLEVELS HONG KONG HONG KONG |
| WUIS, H.P. | WILLEMSPARKWEG 64/2 1071 HK AMSTERDAM NETHERLANDS |
| WUISMAN, G.P.I.M & SLEEBOOM, P. | WIJTTENBACHWEG 27 OEGSTGEEST 2341 VX NETHERLANDS |
| WULF, G.C. | AVEGAAR 14 MONNICKENDAM 1141 JG NETHERLANDS |
| WULFFRAAT, M.S. EN/OF WULFRRAT-BOVERHOFF, A.B. | LEPENLAAN 43 BLOEMENDAAL 2061 GJ NETHERLANDS |
| WULLINK, D.M. EN/OF M.M. WULLINK-BRANDENBURG | H. VAN VELZENPLEIN 10 HENGELO 7255 BZ NETHERLANDS |
| WULLNER-OTTEN, HILDEGARD | GUNTHER STR. 105 KOLN D-50739 GERMANY |
| WULLSCHLEGER, LYDIA | SPITALRAIN 2 BRUGG AG 5200 SWITZERLAND |
| WULTSCH-FRANTA, EVA & WULTSCH, GEORG | RECHTE BAHNZEILE 28 LANDEGG 2486 AUSTRIA |
| WUNDERINK, J.H. & M.L. WUNDERINK-DE WINTER | OCARINALAAN 704 RIJSWIJK 2287 SN NETHERLANDS |
| WUNDERLICH, FRANK | MAX CASPAR STR 18 WEIL DER STADT 71263 GERMANY |
| WUNN, CHRISTINE | JAGERHAUSLEWEG 32 FREIBURG 79104 GERMANY |
| WUNN, INA, PROF. DR. DR. | GEHAGESTR, 20N HANNOVER D 30655 GERMANY |
| WUNSCH, HORST, KLAUS AND JORG | SCHLESIERSTR. 2 HERRENBERG 71083 GERMANY |
| WURDEN, CHRISTA | PUTZ WEG 4 BERGISCH GLODBACH 51467 GERMANY |
| WURM, ANDREAS | OBERAMT 43 GRESTEN 3264 AUSTRIA |
| WURM, DANIEL | DORFSTR. 2 MAMMENDORF D-82291 GERMANY |
| WURM, GERHARD | GAUMBERGSTRASSE 84158 LEONDING A-4060 AUSTRIA |
| WURTH, MARLENE | IM KLOTTGEN 5 DUISBURG 47169 GERMANY |
| WURZENBERGER-AMANN, BEATE & DIETER AMANN | ARENDTS ANWALTE RECHTSANWALTSKANZLEI PERLACHER STR. 68 GRUNWALD D-82031 GERMANY |
| WURZENBERGER-AMANN, BEATE & DIETER AMANN | PETERSWEG 4 KOSCHING D-85029 GERMANY |
| WUSSOW, RENATE | PFLUGERSTRASSE 5 BERLIN D-12047 GERMANY |
| WUST, HEINZ | DORFSTRASSE 45 LUPFIG 5242 SWITZERLAND |
| WUST, HEINZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WUST, PETER | PFARRHAUSSTRASSE 13 LUFINGEN 8426 SWITZERLAND |
| WUSTENROT VERSICHERUNGS AG | ATTN: DR. BRIGIT EXENBERGER ALPENSTRASSE 61 SALZBURG 5033 AUSTRIA |
| WUTHRICH-TRINDLER, GEORG | RITTERHAUS BUBIKON 8608 SWITZERLAND |
| WUTHRICH-TRINDLER, GEORG | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WUTHRICH. DANIEL | BRUNNMATTSTRASSE 7 RINIKEN 5223 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| WUTHRICH, DANIEL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 ARAU CH-5001 SWITZERLAND |
| WUTSCHKA, REGINA | STREEPPMUHLENWEG 11 GIESSEN 35396 GERMANY |
| WUTTIG, GUNTER | LEDERGASSE 23 LAUFENBURG D-79725 GERMANY |
| WUTTIG, SYLVIA | LILIENTHAL STR. 19 EPPELHEIM D-69214 GERMANY |
| WUUDERLICH, FRANK/NORA/MAXIMILIAN | MARIANNEUSTRASE 9 BERLIN 12209 GERMANY |
| WUYCKHUYSE, D.L.V. | WERKINA 7 WERKENDAM 4251 HK NETHERLANDS |
| WYATT, ANGELA | 90 DANES WAY PILGRIMS HATCH ESSEX BRENTWOOD CM15 9JU UNITED KINGDOM |
| WYBORGH BEHEER BV | ZUIDSTRAAT 39 KATWIJK 2225 GS NETHERLANDS |
| WYLER-LAMPRECHT, ADOLF & ELSA | POMMERNSTRASSE 10 BUBIKON 8608 SWITZERLAND |
| WYLER-LAMPRECHT, ADOLF & ELSA | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WYLES, GUY | 1-62-6-301 DENENCHOFU 13 OTA KU 145-0071 JAPAN |
| WYLIE, IAN | THE STABLES, 17A NEW PARK ROAD NEWGATE STREET VILLAGE HERTFORDSHIRE SG13 88RD UNITED KINGDOM |
| WYN-EVANS, JOHN | 21 ALBION SQUARE HACKNEY LONDON E8 4ES UNITED KINGDOM |
| WYNEN, J.F.J.M. | ALMELOSESTRAAT 68 WIERDEN 7642 GP NETHERLANDS |
| WYNENDAELE, TOM | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WYNENDAELE, TOM | TER SCABBE 32 ANZEGEM 8570 BELGIUM |
| WYNESS SETTLEMENT (GLG) | BY ITS TRUSTEE ROTHSCHILD TRUST GUERNSEY P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETERS PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| WYNN, ANDY | 99 LUSCINIA VIEW NAPIER ROAD BERKS READING RG1 8AE UNITED KINGDOM |
| WYNNE, LOUISE | 45 LONGFIELDS ESSEX ONGAR CM5 9BZ UNITED KINGDOM |
| WYNROE, MATTHEW | 14 MORANT ROAD CHADWELL ST MARY ESSEX GREYS RM16 4UA UNITED KINGDOM |
| WYSS, JACQUELINE | C/O PETER WYSS POSTFACH 15 BURON 6233 SWITZERLAND |
| WYTHMEN HOLDING I BV | PARALLELWEG 16 B LEMELERVELD 8152 BE NETHERLANDS |
| XAJO BEHEER B.V. | T.A.R. S.J.M. RAEVEN HEIRWEG 25 GEULLE 6243 AC NETHERLANDS |
| XANDL STADL GENSBICHLER KG | SCHWARZACHERWEG 540 SAALBACH 5753 AUSTRIA |
| XANTHOPOULOS, GEORGE | 13-15 ST. PETERSBURGH PLACE 76 LANCASTER CLOSE LONDON W24JZ UNITED KINGDOM |
| XAVER, SCHNELLER | LAIMER STRASSE 39 MUENCHEN D-80639 GERMANY |
| XAVIER ROCHA GOMES VAN DER HART, MARIA CLARA | RUA CANGOSTA DA MISSA, N 79 ADAUFE 4710-562 PORTUGAL |
| XAVIER, REBECCA | FLAT 5, 302 DEVONS ROAD BOW LONDON E3 3PN UNITED KINGDOM |
| XAVIER, ROY | 26, THE OASIS 122-124, WIDMORE ROAD BROMLEY LONDON BR1 3BA UNITED KINGDOM |
| XENOS GROUP INC. | ATTN: GEORGE KYPREOS, VICE PRESIDENT FINANCE & CFO 95 MURAL STREET SUITE 210 RICHMOND HILL ON L4B 3G2 CANADA |
| XENOS GROUP INC. | ATTN: GEORGE KYPREOS, VICE PRESIDENT FINANCE & CFO 95 MURAL STREET SUITE 201 RICHMOND HILL ON L4B 3GS CANADA |
| XEROX (IRELAND) LIMITED PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| XEROX PENSIONS LTD (FOR XEROX PENSION SCHEME) | ATTN: RON HITCHINS 20-24 TEMPLE END HIGH WYCOMBE BUCKINGHAMSHIRE HP13 5DR UNITED KINGDOM |
| XI BIN / SHI LEI | 3-02 100 JIN BANG ROAD SHANGHAI 200335 CHINA |
| XIA, HUI | FLAT D, 16/F, BLOCK 26, PARK ISLAND, MA WAN – N.T. HONG KONG HONG KONG |
| XIA, JIA | 74 RUE MARIUS AUFAN 75 LEVALLOIS PERRET 2300 FRANCE |
| XIAMEN INTERNATIONAL BANK | ATTN: MS. ZHANG QI/MR. ZHA RUIFENG (GEN. MNGR. LEGAL DEPT) XIAMEN INTERNATIONAL BANK BUILDING 8-10 LU JIANG ROAD XIAMEN 361001 CHINA |
| XIANG CAI TONG | FLAT A 15/F BLOCK 6 CITY GARDEN NORTH POINT, HK HONG KONG |
| XIAO ZHUN ZHAO | ZANASCHKAGASSE 14/35/35 WIEN 1120 AUSTRIA |
| XIAO, JUN | AIR TOWER, ROOM 1223 4-22-1 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| XIAO, SHENGDAO | NO.47-3 YI LI ER QU TIAN HUA YUAN B D A BEIJING 100176 CHINA |
| XIE HUANDI | ROOM 1 26/F TIN FAI HOUSE YUE FAI COURT NO. 45 YUE KWONG ROAD ABERDEEN HK HONG |

| Claim Name | Address Information |
|---|---|
| XIE HUANDI | KONG |
| XIE XINLI | ROOM 2 25/F BLOCK C ELIZABETH HOUSE CAUSEWAY BAY, HK HONG KONG |
| XIE, BINGWU | APT 43A, TOWER 1 THE ORCHARDS NO. 3 GREIG ROAD, QUARRY BAY HONG KONG HONG KONG |
| XIE, DAZHI | FLAT F, 9/F GRACEFUL MASION DISCOVERY BAY HONG KONG |
| XIE, HONG | 2B1810, PINGO, 32 BAIZIWANLU CHAOYANG DISTRICT BEIJING 100022 CHINA |
| XIE, HONGBIN | KOTO SHINONOME 1-9-14 211 13 TOKYO JAPAN |
| XIE, LI | ROOM 2202, BUILDING 2 DONGQU INTERNATIONAL CIYUNSI, CHAOYANG ROAD BEIJING 100000 CHINA |
| XIE, WENZHAO | FLAT G, 37/F, TOWER 3, TIERRA VERDE NO. 33 TSING KING ROAD TSING YI HONG KONG HONG KONG |
| XIE, XIAOBO | #1201 APARTMENT SHINONOME CANAL COURT 1/9/2022 13 KOTO-KU JAPAN |
| XIE, YI | NO. 11 HOI FAI ROAD, KOWLOON HONG KONG HONG KONG |
| XIE, YONG | 25 CASTLE MILLS OXFORD OX1 1AD UNITED KINGDOM |
| XIE, YUPING | RM 718 SHIN NGAR HSE FU SHIN EST TAI PO NT HONG KONG |
| XIN JIE | 7-5-102 FU GUI GARDEN DONG HUE SHI DA FIE WEN DISTRICT BEIJING 100062 CHINA |
| XIN, KATHERINE RONG | BUILDING 6-101 BISHENG, ROAD 299 SHANGHAI 201204 CHINA |
| XIN, KATHERINE RONG | JIANPING LIU APT. 3719, CONVENTION PLAZA 1 HARBOR ROAD WANCHAI HONG KONG |
| XIN, SEAN | ROOM 1221, 3-9-2 HIKARIGAOKA 13 NERIMA-KU 179-0072 JAPAN |
| XING, TAN | 521 CHELSEA CLOISTERS SLOANE AVENUE CHELSEA SW3 3EH UNITED KINGDOM |
| XIONG, JINGYI | ROOM 702, WANHANGDU ROAD #92 SHANGHAI CHINA |
| XITOL FINANCING CORP | 37 RUE DE SEVRES PARIS 75006 FRANCE |
| XKOTO INC. | 2300 YONGE ST, STE 1902 TORONTO ON M4P 1E4 CANADA |
| XL | XL INSURANCE (BERMUDA) LTD. XL HOUSE ONE BERMUDIANA ROAD HAMILTON HM 11 BERMUDA |
| XL INSURANCE (BERMUDA) LTD | ATTN: LEGAL COUNSEL XL HOUSE ONE BERMUDIANA ROAD HAMILTON HM11 BERMUDA |
| XL INSURANCE (BERMUDA) LTD | XL INVESTMENT MANAGEMENT LTD XL HOUSE ONE BERMUDIANA ROAD HAMILTON HM11 BERMUDA |
| XL RE LTD | ATTN: LEGAL COUNSEL XL HOUSE ONE BERMUDIANA ROAD HAMILTON HM11 BERMUDA |
| XL RE LTD | XL INVESTMENT MANAGEMENT LTD XL HOUSE, ONE BERMUDIANA ROAD HAMILTON HM11 BERMUDA |
| XLS CORPORATION | MERCY BUILDING, 22ND FLOOR PURCELL STATE ROAD TOWN-TORTOLA VIRGIN ISLANDS (BRITISH) |
| XPOLOG | KFAR TRUNMN 1 POB 174 ISRAEL |
| XU DONGQIAN | FLAT C FLOOR 11 HANKING COURT 43-49 CLOUD VIEW ROAD HONG KONG |
| XU SHAN | ROOM 701, NO. 33 CHANGLEYUAN YUANCUN, TIANHE DISTRICT GUANG ZHOU 510655 CHINA |
| XU WEIMIN | FLAT H, 9/F, BLOCK 11 BAUTINIA MANSIONS SITE 11 WHAMPOA GARDEN HONG KONG |
| XU YUE | 6/F(A) ASJOE MANSION 2 HO MAN TIN ROAD KOWLOON HONG KONG |
| XU YUE | 6/F(A) ASJOE MANSION 2 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| XU ZHOUWEN | ROOM 1104 11/F BLOCK 1 ADMIRALTY CENTRE NO.18 HARCOURT ROAD CENTRA HONG KONG |
| XU, GUIPING | C/O GUANGZHOU DECOLOR COSMETIC CO LTD 12/F YIDONG PLZ 301-303 HUANSHIZHONG RD GUANGZHOU 510091 CHINA |
| XU, MING | ROOM 601, NO 3 BUILDING 110 JIAMUSI ROAD SHANGHAI 200433 CHINA |
| XU, PING | 21D, HENG TIEN MANSION NO. 2 TAI FUNG AVENUE TAIKOO SHING HONG KONG HONG KONG |
| XU, SCARL XIAO MING | BLK610 #11-218 CLEMENTI WEST STREET 1 SINGAPORE |
| XU, YEREN | MOTOAZABU-KAN #201 3-6-9 MOTOAZBU MINATO-KU 1060046 JAPAN |
| XU, ZHONGLI | 20-603, LANE 502, RD LANCUN, SHANGHAI, CHINA SHANGHAI 200127 CHINA |
| XUNDHEIT | PILATUSSTRASSE 28 LUZERN CH-6002 SWITZERLAND |
| Y.A. MARS HOLDING BV | WINDHOEK 98 WEHUM-WIESEL 7345 EH NETHERLANDS |
| Y.J. SCHAFFELS BEHEER B.V. | T.A.V. Y.J.SCHAFFELS BOUWMEESTER 77 AMSTELVEEN 1188 DS NETHERLANDS |
| Y.L. KIVUNIM MANAGEMENT SERVICES LTD. | ATTN: AMNON ARGAMAN 1 BEN GURION STREET RAMAT GAN 52211 ISRAEL |

| Claim Name | Address Information |
|---|---|
| YACHI, REIKO | 3-1-27-315 TSUJIDO NISHI-KAIGAN 14 FUJISAWA 251-0046 JAPAN |
| YACHIYO BANK, LTD., THE | FINANCIAL MARKETS DIV. 9-2 SHINJUKU 5-CHOME SHINJUKU-KU TOKYO 160-8431 JAPAN |
| YACHIYO BUILDING SERVICE CO., LTD | ATTN: TUTUMO KOUMOTO, TREASURY DIVISION 1-2 NISITENME 6-CHOME KITA-KU, O SAKA 530-0047 JAPAN |
| YACHIYO BUILDING SERVICE CO., LTD | 1-2 NISITENMA 6-CHOME KITA-KU, OSAKA 530-0047 JAPAN |
| YACHTCHARTER MEIJER BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| YACHTCHARTER MEIJER BV | C/O ANTON MEIJER VOSSELAAN 09 WOUDSEND 8551 PX NETHERLANDS |
| YACOUBI-SOUSSAN, MERYEM | 87 OAKLEY STREET FLAT 2 LONDON SW3 5NP UNITED KINGDOM |
| YACOUBI-SOUSSANE, MERYEM | 87 OAKLEY STREET, FLAT 2 LONDON SW3 5NP UNITED KINGDOM |
| YACOUBI-SOUSSANE, MERYEM | 87 OAKLEY STREET FLAT 2 LONDON, GT LON SW3 5NP UNITED KINGDOM |
| YACOUBIAN, KARNIG AND OR ANAHID IMMEUBLE YACOUBIAN | KARNIG YACOUBIAN P.A. MICHEL REGUIN CASE POSTALE 672 VEVEY 1800 SWITZERLAND |
| YACOUBIAN, KARNIG AND OR ANAHID IMMEUBLE YACOUBIAN | MALKI QUEST DAMAS SYRIAN ARAB REPUBLIC |
| YACUB, NAHEED | 48 BARNMEAD ROAD KENT BECKENHAM BR31JE UNITED KINGDOM |
| YADAV, AJAY KUMAR | FLAT NO.-202 , SHIV AUM SOCIETY GOKHALE NAGAR,POWAI NAVI MUMBAI MUMBAI INDIA |
| YADAV, BHAVNA | C/8 - 302, PAWAN HANS HOUSING COMPLEX DAULAT NAGAR SANTACRUZ (W) MH MUMBAI 400054 INDIA |
| YADAV, GAURAV | B 303 ELDORA HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| YADAV, JAYPRAKASH M | ROOM NO. 12 YADAV CHAWL HANUMAN NAGAR MALAD (E), MH MUMBAI 400097 INDIA |
| YADAV, MAHENDRA | FLAT NO. 405, D-23, KALPAVRIKSHA GARDEN CO.HSG. SOC. BALKUM - DOKALI RD. NEAR BIG BAZAR, KAPURWADI. THANE (W) 400605 INDIA |
| YADAV, MANOJ | 53, 6TH FLOOR, DARLING APTS CHS MINILAND, TANK ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| YADAV, PURVESH | B1/102, M.G. CROSS ROAD NO.1, KANDIVALI(WEST) KANDIVILI (W) MUMBAI 400067 INDIA |
| YADAV, RAHUL | 403/RAVAL TOWER, SUNDERVAN COMPLEX,SHASHTRI NAGAR, LOKHANDWALA,ANDHERI(W), ANDHERI (W) MUMBAI 400053 INDIA |
| YADAV, RAJ V | 33A LYNETTE AVENUE LONDON SW4 9HE UNITED KINGDOM |
| YADAV, SHAILESH A | SHIVSHANKAR CHAWL, GANDHI NAGAR, LALJI PADHA NEAR OLD POLICE CHAWKI NEW LINK ROAD, KANDIVALI MH MUMBAI INDIA |
| YADAV, SUCHITRA | UNIT NO 02, PLOT NO 117, SECTOR 28, VASHI NAVI MUMBAI 400703 INDIA |
| YAEKO KOYANAGI | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| YAEKO KOYANAGI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| YAEKO KOYANAGI | 12-5-18, KANAYAMA, MIHAMA-CHO MIKATA-GUN FUKUI 919-1100 JAPAN |
| YAEMPFE, HASSO, DR. | LUEDERODER WEG 5 LIEBENBURG D-38704 GERMANY |
| YAFIT, DOV | POB 1229 RAMAT-HASHARON 47111 ISRAEL |
| YAGISAWA, MIWA | MIYAZAKIDAI JYUTAKU #3-507 1-3-5 MIYAMAEDAIRA 14 MIYAMAE-KU KAWASAKI-SHI 216-0006 JAPAN |
| YAGUCHI, NAOMI | 4-6-7 KANAHODO ASAO-KU 14 KAWASAKI-SHI 215-0006 JAPAN |
| YAIR, ZAIGER | SHERIT HAPLETA 50 HAIFA ISRAEL |
| YAKUEL MIRON | APT 0665 T-11 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD TAI TAM HONG KONG |
| YALLOP, LAUREN | 18 AVON ROAD ESSEX UPMINSTER RM141QU UNITED KINGDOM |
| YAM CHAK HONG HENRY | FLAT A, 17/F, HIBISCUS COURT WORLD-WIDE GARDENS 7 LUNG PAK ST. SHATIN HONG KONG |
| YAM CHI, LAI | 12/F 9 EMMA AVENUE HOMANTIN KOWLOON HONG KONG |
| YAM KIT WAI, KITTY | 6D PAK HOI MANSION TAIKOO SHING QUARRY BAY HONG KONG |
| YAM MEI MEI / CHAN KA WAI | FLAT E 6/F BLOCK 15 BEACON HEIGHTS 15 LUNG PING ROAD KOWLOON TONG, KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| YAM SAU, WAH | NO. 55 5TH STREET HONG LOK YUEN TAI PO HONG KONG |
| YAM SHEK SIU SAM ANGELINA & YAM CHO HAN | 28 HASLEWOOD COURT MERMAID WATERS QLD 4218 AUSTRALIA |
| YAM SHEK, SIU SAM ANGELINA & YAM, CHO HAN | P.O. BOX 5488 MERMAID WATERS QLD 4218 AUSTRALIA |
| YAM, SIN YING | FLAT6, 7/F, BLOCK H 7 LONG YUET ST TOKWAWAN HONG KONG HONG KONG |
| YAM, WAI HUNG | FLT B 4/F 252 PRINCE EDWARD RD WEST KOWLOON CITY, KLN HONG KONG |
| YAMADA, KATSUJI | TSURUMI-KU, KITATERAO 1-14-38 14 YOKOHAMA-SHI 230-0074 JAPAN |
| YAMADA, MARIKO | 4-28-21-305 IKEJIRI 13 SETAGAYA KU 154-0001 JAPAN |
| YAMADA, MIKIYA | #1037, 1-1-1 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| YAMADA, NORIKO | 31-22-1001 DAIKYOCHO 13 SHINJUKU-KU 1600015 JAPAN |
| YAMADA, SAWAKA | CYNTHIA AZABU-JYUBAN #205 3-2-12, AZABU-JYUBAN 13 MINATO-KU 106-0045 JAPAN |
| YAMADA, SHINO | 2-6-19-1013 TAMADUTUMI 13 SETAGAYA KU 158-0087 JAPAN |
| YAMADA, YOSHITOSHI | 2-15-1-1601 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| YAMADA, YUKIKO | KASUYA 3-32-16-404 13 SETAGAYA KU 157-0063 JAPAN |
| YAMAGATA BANK, LTD, THE | ATTN KOUICHI SEKIMOTO 1-2, NANOKAMACHI 3-CHOME YAMAGATA-SHI 990-8642 JAPAN |
| YAMAGUCHI, EMI | FLAT 26 PETERSHAM HOUSE HARRINGTON RD. LONDON SW7 3HD UNITED KINGDOM |
| YAMAI, MAMI | 2-5-5 MIMAMIKASE SAIWAIKU 14 KASAWAKI 212-0055 JAPAN |
| YAMAMOTO, AKIHIRO | 5-8-7-401 SHIROKANEDAI 13 MINATO-KU JAPAN |
| YAMAMOTO, AYUMI | 2-26-4-601 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| YAMAMOTO, CHISAKO | 1-37-11 OKUSAWA 14 SETAGAYA-KU 158-0083 JAPAN |
| YAMAMOTO, HIDEO | OMIYA-KU KAMIKOCHO 112-1 11 SAITAMA-SHI 330-0855 JAPAN |
| YAMAMOTO, JUN | 5-7-8-201 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| YAMAMOTO, KENTARO | 4-15-2-809 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| YAMAMOTO, KOICHI | 3/27/2008 HIGASHINAKASHINJUKU 12 KASHIWA CITY 277-0061 JAPAN |
| YAMAMOTO, MANAMI | 3-16-1-905 MIHARA 11 ASAKA 351-0025 JAPAN |
| YAMAMOTO, RIE | APT 201, THE ROYAL HOUSE NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| YAMAMOTO, SHUJI | 4-16-1-WEST 1816 SHIBA 13 MINATO-KU 108-0014 JAPAN |
| YAMAMOTO, YORIKO | 2-12-12-206 HAKUSAN 13 BUNKYO-KU 112-0001 JAPAN |
| YAMANASHI PREFECTURAL SCHOOL STAFF MUTUAL AID UNIO | 3-9-10 MARUNOUCHI KOFU YAMANASHI 400-0031 JAPAN |
| YAMARYO, YOHEI | 7-17-12-205 HIYOSHI KOHOKUKU 14 YOKOHAMASHI 223-0061 JAPAN |
| YAMASHITA, AI | ISEI BUILDING301 2-18 SENJYU 13 ADACHI-KU 120-0034 JAPAN |
| YAMASHITA, MAKOTO | 2-2-5-903 AZABUZYUBAN 13 MINATO-KU 106-0045 JAPAN |
| YAMASHITA, NORIKO | 4-16-9 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| YAMASHITA, TARO | MORIGUCHISHI MINAMITERAKATA KITADOURI 2-27-13 OSAKA JAPAN |
| YAMATO, TOSHIHIRO | #506,2-11-5AZABUJYUBAN 13 MINATO-KU 106-0045 JAPAN |
| YAMAUCHI, NINA | 1-20-11-609 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| YAMAZAKI, TAKAKO | DAINI EBISU-EN #709,  1-1-17 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| YAMAZAKI, YUKA | 32-5-206 KIZUKISUMIYOSHI-CHO NAKAHARA-KU 14 KAWASAKI 211-0021 JAPAN |
| YAN HOW YEE | FLAT D, 20/F, PAO WOO MANSION, 177 WANCHAI ROAD WANCHAI, HK HONG KONG |
| YAN LIN, SHU-CHIN | 3/F NO. 79 SECTION 1, HANG CHOW S. ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| YAN RUOPING | RM 2710 YAN KUK HOUSE YAN MING COURT TSEUNG KWAN O, NT HONG KONG |
| YAN SUI KUEN | RM 2101, KA WAI HSE, KA TIN COURT TAI WAI SHATIN NT HONG KONG |
| YAN SUI KUEN | YAN CHEUK NING ONC LAWYERS, 15/F BANK OF EAST ASIA BUILDING 10 DES VOEUX ROAD CENTRAL HONG KONG |
| YAN TAK CHEONG | FLT 7 8/F CHUNG PAK HSE HONG PAK COURT LAM TIN, KLN HONG KONG |
| YAN, CHANG | 7 HUDSON COURT 3 MARITIME QUAY LONDON E14 3QH UNITED KINGDOM |
| YAN, HARMONY | 611 CLIVE COURT MAIDA VALE LONDON W9 1SG UNITED KINGDOM |
| YAN, HOI MAN | SIU HING LANE HONG KONG HONG KONG |
| YAN, JACK | 2F MILFLORES 4-26-14 KAMI-MEGURO 13 MEGURO-KU 153-0051 JAPAN |

| Claim Name | Address Information |
|---|---|
| YANAGIMOTO, YOSHINOBU | 3-4-8-410 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| YANAI, MAKI | 2-10-4 KOMABA 13 MEGURO-KU 153-0041 JAPAN |
| YANBING JIANG & XUEFEI LIN | KUILTJESHEI 16 BEST 5685 GH NETHERLANDS |
| YANG CHUAN MING DORIS | ROOM 7 12/F TSUI YUEN MANSION NO. 39 WATERLOO ROAD YAU MA TEI, HK HONG KONG |
| YANG CHUNFANG | ROOM 1101 NO.5B MEI DOH XIAN DAI CHENG WU KANG ZHENG DE QING YUAN ZHEJIANG 313200 CHINA |
| YANG KENG MING | 137 SEC 1 CHUNG-SHIN ROAD WU KU HSIANG TAIPEI HSIEN TAIWAN, PROVINCE OF CHINA |
| YANG LAM SAU PING MATILDA | BLOCK C-14 6/F FONTANA GARDEN KA NING PATH CAUSEWAY BAY HK HONG KONG |
| YANG LIEN NIH | 2902, BLK B PARKWAY CT, 4 PARK RD MID-LEVEL HONG KONG |
| YANG MANWEN | RM4-2-1309 HE BIN GONG YU NO. 403 JIANGUOBEL RD HANGZHOU 310003 CHINA |
| YANG MING MARINE TRANSPORT CORP. | 271 MING DE 1ST ROAD CHIDU KEELUNG TAIWAN, PROVINCE OF CHINA |
| YANG SHI-JWA | C/O ASTRA ZENECA PHARMACETICAL CO LTD 44/F CITIC SQUARE 1168 NANJING WEST ROAD SHANGHAI 200041 CHINA |
| YANG, BECKY | APT. 7D, PARIS COURT, 41 CONDUIT ROAD, MID LEVELS HONG KONG HONG KONG |
| YANG, CHUN HAN | 12FL. #60-5 BEINING ROAD TAIPEI 10552 TAIWAN, PROVINCE OF CHINA |
| YANG, FAN | 1602 ONTARIO TOWER 4 FAIRMONT AVENUE LONDON E14 9JB UNITED KINGDOM |
| YANG, IRENE MEI HWEI | FLAT C, 27F # 55 ABERDEEN STREET MID LEVEL HONG KONG HONG KONG |
| YANG, JIE | 3 FOREST SIDE SURREY WORCESTER PARK KT4 7PA UNITED KINGDOM |
| YANG, KAREN | FLAT 2 20 COLLINGHAM PLACE LONDON SW5 0PZ UNITED KINGDOM |
| YANG, KEWEI | SHUM MONG ROAD FLAT G, 53/F, HARBOUR GREEN, TAI KOK TSUI, KOWLOON HKSAR CHINA |
| YANG, KWANG SOOK | 103-402 SK BUHANSAN CITY APT. MIA 7-DONG KANGBUK-KU SEOUL KOREA, REPUBLIC OF |
| YANG, MIYEON | RM 305-702, CHEONGGYE MAEUL HUMANSIA APT., CHEONGGYE-DONG, UIWANG-SI, GYEONGGI-DO KOREA, REPUBLIC OF |
| YANG, SHIH YING | 91 TO 17 SAN FU STREET CHANG HWA CITY TAIWAN, PROVINCE OF CHINA |
| YANG, SHU | 43 MONKHAMS LANE ESSEX WOORDFORD GREEN IG8 0NN UNITED KINGDOM |
| YANG, STANLEY SUNG UK | #105-802, LOTTE CASTLE APT JAMWON-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| YANG, TONY FU CHANG | 7TH FLOOR, NO 242-4, AN LE ROAD YUNG HO COUNTY TAIPEI 23455 TAIWAN, PROVINCE OF CHINA |
| YANG, XIAOLING | 27 RITA STREET NSW NARWEE 2209 AUSTRALIA |
| YANG, XIN | 57/F TOWER 1 HAMPTON PLACE 11 HOI FAN ROAD K KOWLOON HONG KONG |
| YANG, YEO TENG OR NEO LUCY | 11A QUEEN'S ROAD SINGAPORE 266742 SINGAPORE |
| YANG, ZHIZHONG | FLAT 10D, HENGFA VILLA CHAI WAN HONG KONG HONG KONG |
| YANGQUAN COAL INDUSTRY (GROUP) COMPANY LIMITED | 5 BEIDAXIJIE SHANXI YANGQUAN SHANXI 45000 CHINA |
| YANGUI, MOHAMED | FLAT J WETHERBY MANSIONS LONDON SW5 9BJ UNITED KINGDOM |
| YANGUI, MOHAMED | FLAT 24 27A, NEVERN SQUARE LONDON SW5 9TH UNITED KINGDOM |
| YANO, YUZURU | 3-26-4 HAMADAYAMA 13 SUGINAMI-KU 168-0065 JAPAN |
| YANSSEN, R. | PRINS HENDRIKLAAN 38-F AMSTERDAM 1075 BD NETHERLANDS |
| YAO PHILIP ZALDY LAY, YAO FLORENCE GO, AND GO SIU | 3 ABEUVA STREET, CORINTHIAN GARDENS QUEZON CITY, MANILA PHILIPPINES |
| YAO SHU LIN & LIU MEI KUM JULIET | 15 MOORSOM ROAD JARDINES LOOKOUT HONG KONG |
| YAO TZY JYUN | ROOM 7/B BLOCK 2 TAM TOWERS 25 SAH WAN DRIVE POKFULAM, HK HONG KONG |
| YAO, FRANK YULIN | APT 1701, NO 12, LANE 308 YU SHAN ROAD SHANGHAI 200135 CHINA |
| YAO, JACK | 4/F 150 AUSTIN ROAD TSIMSHATSUI CHINA |
| YAO, KAREN | 8A, Y.I. 10 TAI HANG ROAD HONG KONG HONG KONG |
| YAO, KENNETH | 6 MOORSOM ROAD JARDINES LOOKOUT HONG KONG HONG KONG |
| YAP, CHIN YEE | FLAT B,  8 FLOOR, SOUTH TOWER 8 RESIDENCE BEL-AIR SOUTH TOWER 8 38 BEL-AIR AVENUE HONG KONG HONG KONG |
| YAP, LESLIE | 7-1 SARUGAKU-CHOU MIRUM DAIKANYAMA 106 13 SHIBUYA-KU 150-0033 JAPAN |
| YAP, SHARON YIN KEW | FLAT C, 13TH FLOOR, TOWER 2, HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI CHINA |

| Claim Name | Address Information |
|---|---|
| YAPI KREDI BANK, TURKEY | YAP? VE KREDI BANK A.? YAPI KREDI PLAZA D BLOK LEVENT ISTANBUL 80620 TURKEY |
| YAPI VE KREDI BANKASI AS | YAPI VE KREDI PLAZA D BLOK LEVENT ISTANBUL 34330 TURKEY |
| YARA INVESTMENTS SA | 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY BELIZE |
| YARA INVESTMENTS SA | FIDUCIARY DIRECTORS (BVI) LTD PORTLAND HOUSE GLACIS ROAD P.O. BOX 475 GIBRALTAR GIBRALTAR |
| YARDY, HANNAH | 449 ONGAR ROAD ESSEX BRENTWOOD CM15 9JG UNITED KINGDOM |
| YARKHAN, NAJEEB | FAROOK UMER STREET 8, RATAN HOUSE, 1ST FLOOR, BLOCK NO.8, AGRIPADA, NEAR YMCA, MH MUMBAI 400011 INDIA |
| YARNELL, WILLIAM & PATRICIA | 2 PORTLAND CRESCENT MANSFIELD WOODHOUSE NOTTS NG19 9DB UNITED KINGDOM |
| YARNOZ DIEZ, ISABEL MARIA | CARLOS VII, 7 - 4 O IZDA PORTUGALETE - VIZCAYA 48920 SPAIN |
| YARPA INVESTIMENTI - SOCIETA DI GESTIONE DEL RISPA | SEDE DI GENOVA VIA ROMA, 3 GENOVA 16121 ITALY |
| YARPA INVESTIMENTI S.G.R. S.P.A- RP3 FUND | C/O YARPA INVESTIMENT- SOCIETA DI GESTIONE DEL RISPARMIO S.P.A VIA ROMA SEDE GENOVA 3-16121 ITALY |
| YASIN, YUSUF | HIGASHI-SUNA 2-16-7-1203 13 KOTO-KU 136-0074 JAPAN |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| YASS VALLEY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| YASUDA JAPANESE MARKET NEUTRAL (YEN) FUND | C/O UBS FUNDS SERVICES ATTN: ARMEEN BHESANIA 154 UNIVERSITY AVENUE TORONTO ON M5H 3Y9 CANADA |
| YASUDA JAPANESE MARKET NEUTRAL FUND | C/O UBS FUNDS SERVICES ATTN: ARMEEN BHESANIA 154 UNIVERSITY AVENUE TORONTO ON M5H 3Y9 CANADA |
| YASUDA US MARKET NEUTRAL FUND | ATTN: ARMEEN BHESANIA C/O UBS FUNDS SERVICES 154 UNIVERSITY AVENUE TORONTO ON M5H 3Y9 CANADA |
| YASUDA, JIRO | 4-2-36-1005 KAWAGUCHI 11 KAWAGUCHI CITY JAPAN |
| YASUDA, TETSUYA | 3-26-2-405 NERIMA SOIR TOSHIMAEN 405 13 NERIMA-KU 176-0001 JAPAN |
| YASUKAWA, AKIKO | 1/16/2010 SHOTO 13 SHIBUYA-KU 150-0046 JAPAN |
| YASUNOBU OKUDA | KAMISHOGAKUJI 1-18-5 HIRANO WARD OSAKA CITY OSAKA JAPAN |
| YASUOKA, NIPPEI | 2-16-3-202 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| YASUSHI, FUKUNAGA | TOUKYOUTO NERIMAKU HIKAWADAI 2-7-27-316 TOKYO 179-0084 JAPAN |
| YATES, NEIL | 15 SUTTONS GARDENS HORNCHURCH ESSEX HORNCHURCH RM12 4LD UNITED KINGDOM |
| YATES, PATRICK E | 73A MESSINA AVENUE KILBURN LONDON NW6 4LG UNITED KINGDOM |
| YATES, PAUL | #10-02 1 RHU CROSS COSTA RHU SINGAPORE 437431 SINGAPORE |
| YATIRIM FINANSMAN MENKUL DEGERLER A.S. | NISPETIYE CAD. AKMERKEZ E-3 BLOK KAT: 4, ETILER 34337 ISTANBUL TURKEY |
| YATIRIM FINANSMAN MENKUL DEGERLER A.S. | ATTN: EMRE BIRKAN NISPETIYE CAD. AKMERKEZ E-3 BLOK KAT: 4, ETILER 34337 ISTANBUL 34337 TURKEY |
| YAU CHARM PING | FLAT,RM E 22/F MARKFIELD BLDG 8 SMITHFIELD ROAD KENNEDY TOWN HONG KONG |
| YAU CHEUK WAH | 12/F HILL LODGE 1 LOK FUNG PATH SHATIN, NT HONG KONG |
| YAU CHUNG SEUNG LUCINA | FLAT 1702 FAI MING HOUSE CHUNG MING COURT JUNK BAY HONG KONG |
| YAU HOI NING | NO 3, 338 NONG XING GUO ROAD CHANG NING DISTRICT SHANGHAI CHINA |
| YAU HOI, LOK | ROOM 2 14/F BLOCK B TOWN SQUARE NO. 67 MARKET STREET TSUEN WAN HONG KONG |
| YAU HON KWONG | ROOM 15A FONTANA HEIGHTS BELAIR GARDEN SHATIN NT HONG KONG |
| YAU KING CHEUNG ALEX | 22B, BLOCK 4, THE TOLO PLACE 628 SAI SHA ROAD SHATIN, N.T. HONG KONG |
| YAU MAN WAI | 11/F, 84 CHOI HUNG ROAD SAN PO KONG KOWLOON HONG KONG |
| YAU MEI CHEUNG | 5B PINECREST 65 REPULSE BAY ROAD HONG KONG |
| YAU PAK TSAN, RICHARD | 2/F HAVARD HOUSE 105-111 THOMSON ROAD WAN CHAI, HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| YAU SHAU WING/YAU AU YEUNG MON YIN | 11/F FLAT C, OXFORD COURT 26 BRAEMER HILL ROAD NORTH POINT HONG KONG |
| YAU SHUK ON CECILIA | HOUSE E GREENLAND VILLAS 8-12 MA YEUNG PATH KAU TO SHAN SHATIN, NT HONG KONG |
| YAU SIU WAI CYNTHIA | 56 LYCHEE ROAD EAST FAIRVIEW PARK YUEN LONG NT HONG KONG |
| YAU WAH YAU | HOUSE A18 RAINBOW VILLAS NO 1 SILVERLAKE ROAD SILVERSTRAND CLEAR WATER BAY SAI KUNG HONG KONG |
| YAU WAI CHUN | FLAT A 26/F BLOCK 5 SOUTH TOWER RESIDENCE BEL-AIR PHASE 2 38 BEL-AIR AVENUE ISLAND SOUTH POK FU LAM, HK HONG KONG |
| YAU WAI KEUNG/ KWOK CHING PING | FLAT 9 15/F YIN MING HOUSE CHUNG MING COURT TSUENG KWAN O, KLN HONG KONG |
| YAU WAI LIN & HO SING CHUEN | 86B 12/FL. BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| YAU YUK KUEN, MIRIAM | 1/F NO. 3 CHUN SAM YUEN MA SIM PAI RD TSUEN WAN HONG KONG |
| YAU, MANDY MAN YEE | C1 8/F PO FUNG GARDEN 1094 KING'S ROAD HONG KONG HONG KONG |
| YAU, MARGARITA | FLAT G 8/F BLK 2 UNION PLAZA 9 WOMUK ROAD FANCING HONG KONG |
| YAU, MARGARITA | FLAT G 8/F BLK 2 UNION PLAZA 9 WO MUK ROAD FANLING N.T. HONG KONG |
| YAZICI, SELIM | GOZTEPE YESILBAHAR SOK. 61/13 ISTANBUL 34730 TURKEY |
| YDEMA-GALAMA, F.B | EEKWERDLAAN 44 BOLSWARD 8701 LS NETHERLANDS |
| YE DEHUA | ROOM 616 NO.1 LIAN XI LU PUDONG SHANGHAI CHINA |
| YE XIUTING | JINGFENGYUAN 9-1 LEGACY HOME NO. 1 XINDIAN ROAD CHAOYANG DISTRICT BEIJING 100012 CHINA |
| YE ZHAOYING | 5-2-101 ZHU XI YUAN LEGACY HOME 162 XIN DIAN LU CHAO YANG BEIJING 100012 CHINA |
| YE, CHUNYAN | 153 MELLISH STREET ISLE OF DOGS LONDON E14 8PJ UNITED KINGDOM |
| YE, ZHAOYING | 5-2-101 ZHU XI YUAN LEGACY HOME 162 XIN DIAN LU CHAO YANG BEIJING 1000/2 CHINA |
| YEE HEUNG MING | RM 2616 KAM CHUN HOUSE TUNG CHUN COURT SHAU KEI WAN HONG KONG |
| YEE HIM HOO | 2C WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE HOI PING, PHILIP | 2C, WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE HOI PING, PHILIP | FLAT C 2/F PARKVALE DRIVE WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE KIM HOO | FLAT C 2/F WOODGREEN COURT 8 PARKVALE DRIVE DISCOVERY BAY, NT HONG KONG |
| YEE KIM HOO | 2C WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE SHI WAN & YEE LIONG KOO | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG |
| YEE SIT YU, CHRISTOPHER | 199 BOADWALK PLACE LONDON E14 5SQ UNITED KINGDOM |
| YEE SUK FUN HELENA | FLAT A 3/F BLK B MOUTAIN COURT NO. 5 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| YEE SUK FUN HELENA | 3A, BLK B MOUNTAIN COURT NO.5 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| YEE, BENNY K. | 50 HAREWOOD ROAD MDDSX ISLEWORTH TW7 5HL UNITED KINGDOM |
| YEE, DERRICK | FLAT C, 12/F CASA BELLA 117 CAINE ROAD HONG KONG HONG KONG |
| YEE, JACK | 117 TAI HANG HAU NEW TERRITORIES HONG KONG |
| YEE, JACK S. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| YEE, RICHARD | FLAT G, 43/F, TOWER 2 188 CANTON ROAD HONG KONG HONG KONG |
| YEE, SHI WAN & YEE, LION KOO | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| YEE, SUYIN | BUNKYO-KU KOISHIKAWA 2-11-15 PARK HABIO TOMISAKA KOISHIKAWA 1301 13 TOKYO 112-0002 JAPAN |
| YEE, WAI CHEE KAREN | 29H HING ON MANSION TAI KOO SHING HONG KONG HONG KONG |
| YEE-SHENG LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| YEESON LIMITED | 11 KEPPEL ROAD 8/F RCL CENTRE SINGAPORE 089057 SINGAPORE |
| YEH, PING CHUN &/OR HSIAO, LI CHU | NO. 9 HSIU WU ROAD KAOHSIUNG 807 TAIWAN, PROVINCE OF CHINA |
| YELLANI, ADRIAN | CHALET ARLETTE PARUDA 9 Y JAVIER DE VIANA PUNTA DEL ESTE MALDONADO URUGUAY |
| YELLATI, ADRIAN | CHALET ARLETTE PAVADA R Y JAVIER DE VAIRA PUNTA DEL ESTE MALDENADO URUGUAY |
| YELLOW ELDER COMPANY LTD | ONE MONTAGUE PLACE, 1ST FLOOR PO BOX N-4906 EAST BAT STREET NASSAU BAHAMAS |
| YELLOW REAL ESTATE LIMITED | ATTN: ANTHONY JOHN BRERETON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| YELLOW REAL ESTATE LIMITED | PRICEWATERHOUSECOPPERS LLP ATTN: MICHALE JOHN ANDREW JERVIS PLUMTREE COURT LONDON E14 5LE UNITED KINGDOM |
| YELLOW REAL ESTATE LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| YELLOW REAL ESTATE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| YELLOW REAL ESTATE LIMITED | ANTHONY JOHN BRERETON AS DIRECTOR OF YELLO REAL ESTATE LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGOM |
| YELLOW STRIPE BEHEER B.V. | MEVROUW C.H.L. DE BRUIJN HEEMRAADSCHAPSLAAN 71 AMSTELVEEN 1181 VA NETHERLANDS |
| YEN YOU HUI & LEE YIN CHIU | FLT E 7/F EVELYN TOWERS 38 CLOUDVIEW RD NORTH POINT HONG KONG |
| YEN, JI LING | FLAT A 21/F BLOCK 11 PROVIDENT CENTRE NORTH POINT HONG KONG |
| YEN, WEI S | 33 TAI TAM ROAD FLAT 30F TAI TAM HONG KONG HONG KONG |
| YEO, ANDREA | 158 HOUGANG STREET 11 #04-05 530158 SINGAPORE |
| YEO, GEK LIN DAISY | BLOCK 485B TAMPINES AVE. 9 #04-126 521485 SINGAPORE |
| YEO, HAIYIN | 7-26-11-406 SHINJUKU 13 SHINJUKU-KU 160-0022 JAPAN |
| YEO, HSUEH LI SHIRLE | BLK 687B WOODLANDS DRIVE 75 #10-27 SINGAPORE 732687 SINGAPORE |
| YEO, IRENE HWEE LING | BLK 175C PUNGGOL FIELD #11-551 SINGAPORE 823175 SINGAPORE |
| YEO, KENNY | BLK 675 , #01-437 CHUA CHU KANG CRESCENT SINGAPORE 680675 SINGAPORE |
| YEO, WAY CHEOK JIMMY | BLK 19 BEDOK RESERVOIR VIEW #05-03 SINGAPORE |
| YEOH POOI SENG & LAI KAM KWI | 1/F 53 WONG WAI CHUNG ROAD HONG KONG |
| YEOH, ENG KIONG | FLAT 18A, TOWER 2, RUBY COURT 55 SOUTH BAY ROAD HONG KONG HONG KONG |
| YEOH, SEONG TEIK | 38 FARRER ROAD #07-11 THE LEVELZ SINGAPORE 268836 SINGAPORE |
| YEOUNG, LEE JU/KIM CHEON HEE | 1402 1709 BAYSHORE DRIVE VANCOUVER BC V6G3G5 CANADA |
| YEOW, GENESIS | 66 ELBE STREET LONDON SW6 2QP UNITED KINGDOM |
| YERSIN, PAULINE DEGAUTARD | 112 AV DES ALPES LA TOUR-DE-PEILZ 1814 SWITZERLAND |
| YES BANK | YES BANK LTD ATTN:MITEZ SHETH, AVP - TREASURY OPERATIONS TIECICON HOUSE, 2ND FLOOR, E. MOSES ROAD, MAHALAKSHMI, MUMBAI 400 011 INDIA |
| YES BANK LTD | TIECICON HOUSE, 2ND FLOOR, E. MOSES ROAD, MAHALAKSHMI, MUMBAI 400 011 INDIA |
| YETTI LTD. | C/O MERRILL LYNCH INT'L BANK ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| YEUN VAI KAO / LEONG PUI CHI | FLAT E 7/F CASCADES BLOCK 4 NO 93 CHUNG HAU ST HO MAN TIN, KLN HONG KONG |
| YEUNG CHAK-LAU | FLAT B, 6/F BLK 7 VILLA RHAPSODY, SYMPHONY BAY 533 SAI SHA RD., MAON SHAN N.T. HONG KONG |
| YEUNG CHI SHING ESTATES LIMITED | 1/F, KING FOOK BUILDING 30-32 DES VOEUX ROAD CENTRAL HONG KONG |
| YEUNG CHUNG HUNG PHILIP | FLAT D1, 20/F VILLA MONTE ROSA 41A STUBBS ROAD HONG KONG |
| YEUNG HING LAM PRESTON | ROOM 5 22/F TAK LEE BUILDING 993 KING'S ROAD QUARRY BAY HK HONG KONG |
| YEUNG KAI KONG | FLAT F 10/F BLOCK 3 NEW HAVEN 363 SHA TSUI ROAD TSUEN WAN, NT HONG KONG |
| YEUNG KAM FUNG | RM 601 CHOI LAM HOUSE TSUI LAM ESTATE TSEUNG KWAN O, NT HONG KONG |
| YEUNG KAM TONG | FLAT E 17/F BLOCK 5 NERINE COVE TUEN MUN NT HONG KONG |
| YEUNG KAM, LING & LEE, KWONG | FLT C 16/F BLK 2 VILLA ESPLANADA TSING YI, NT HONG KONG |
| YEUNG KIN CHUNG | FLAT C 43/F BLOCK 8 ROYAL ASCOT SHATIN NT HONG KONG |
| YEUNG KIN, WA | 2/F 206 HO PUI PAT HEUNG YUEN LONG HONG KONG |
| YEUNG LUEN YUEN | FLAT B 27/F BLOCK 2 THE TOLO PLACE 628 SAI SHA ROAD MA ON SHAN NT HONG KONG |
| YEUNG MEI NGAN | FLAT M 14/F BLOCK 2 EDF HOI YEE GARDEN RUA DR SUN YAT SEN NO. 269 TAIPA CHINA |
| YEUNG MING TAT BRIAN / LI CHEUK YUE JOSEPH | HOUSE 73 BOULEVARD DULAC THE BEVERLY HILLS 23 SAM MUN TSAI ROAD TAI PO NT HONG KONG |
| YEUNG NGAN SAI | FLAT E 14/F BLOCK 6 SCENEWAY GARDEN LAM TIN KLN HONG KONG |
| YEUNG OI, CHI | FLAT A 6/F EREDINE 38 MOUNT KELLETT ROAD THE PEAK HONG KONG |
| YEUNG ON POR | FLAT 4, FLOOR 6, CAR PO COMM BLDG 18-20 LYNDHURST TERRACE HONG KONG |
| YEUNG SANTOSO S LILY AND GAN FIE LIE | FLAT D1, 20/F VILLA MONTE ROSA 41A STUBBS ROAD HONG KONG |
| YEUNG SHAK NUNG | FLAT 9B BLOCK E SAI KUNG VILLA SAI KUNG, KLN HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| YEUNG SING TUNG | FLAT B 13/F YICK SHIU INDUSTRIAL BUILDING NO. 1 SAN ON STREET TUEN MUN NT HONG KONG |
| YEUNG SUN WAI | HOUSE 52 56 REPULSE BAY REPULSE BAY HK HONG KONG |
| YEUNG TSZ YAU | UNIT A 21/F BLK 2 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, HK HONG KONG |
| YEUNG WAI TING / WANG CHE KWUN WINNIE | FLAT D 4/F UNISON INDUSTRIAL CENTRE 27-31 AU PUI WAN STREET FO TAN, NT HONG KONG |
| YEUNG WAI, CHOI | FLAT H 4/F PAK CHEUNG COURT BEDFORD GARDENS 163 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| YEUNG WING NIN | FLAT B4 25/F BLOCK B YEE ON COURT 79C WATERLOO ROAD HOMANTIN HK HONG KONG |
| YEUNG WONG TSZ WOON | FLT A 21/F BLK 2 VISTA PARADISO MA ON SHAN HONG KONG, NT HONG KONG |
| YEUNG YAU LIN | FLAT H 32/F BLOCK 3 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| YEUNG YEE CHING | FLAT D 15/F BLOCK 3 THE PARCVILLE 33 YUEN LONG KAU HUI ROAD YUEN LONG HONG KONG |
| YEUNG YEE WAH & NG KA WOO | FLAT H 15/F BLOCK 2 SERENITY PLACE NO.88 PO HONG ROAD TSEUNG KWAN O NT HONG KONG |
| YEUNG YI YUE ELINA | 1-007 RITS GARDEN LIYUAN STREET TIANZHU SHUNYI BEIJING 101312 CHINA |
| YEUNG YU FUN | FLAT H, GROUND FLOOR, BLOCK 4 FU KING YUEN CHI FU FA YUEN POKFULAM HONG KONG |
| YEUNG YU FUN | FLAT H, GROUND FLOOR, BLOCK 4 FU KING YUEN 4 CHI FU ROAD POKFULAM HONG KONG |
| YEUNG YUK YU | FLT A 21/F PARIS CT SHEUNG SHUI TOWN CTR SHEUNG SHUI, NT HONG KONG |
| YEUNG, ALBERT | 57G, TOWER 2, RESIDENCE OASIS HONG KONG HONG KONG |
| YEUNG, HOI WAH | BLK A 1/F NO 8 MAN WAN TD HOMANTIN HONG KONG |
| YEUNG, JOHN SZE | FLAT F, 22ND FLOOR GRACEFUL MANSION SIENA TWO DISCOVERY BAY CHINA |
| YEUNG, LAI FAN | FLAT D, 23/F, GREENWOOD TERRACE, TOWER 3 CHAIWAN HONG KONG |
| YEUNG, YING FONG | FLAT A 22/F BLOCK 34 LAGUNA CITY KOWLOON HONG KONG |
| YEUNG, YUEN SHAN | KORNHILL GARDEN, BLK1, FLAT E, 23/F QUARRY BAY HONG KONG HONG KONG |
| YI, BOLAM | MOKDONGAPT 534-102 YANGCHEON-GU SEOUL 158755 KOREA, REPUBLIC OF |
| YI, KAREN EUNYOUNG | CITY PARK 103-2401 HANGANGRO-3GA, YONGSAN-GU SEOUL KOREA, REPUBLIC OF |
| YICK KAM LAN | 20/F, FLAT D CHEUNG HING BUILDING, NO. 110 SAI WAN HO STREET SAI WAN HO HONG KONG |
| YICK WING LAM, WILLIAM & KUK MEI LAI MARIE | FLAT D, 3/FL., OI KWAN COURT, 6 A, FUK KWAN AVE, HONG KONG |
| YIGITBASIOGLU, ALI BORA | FLAT 31 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E143SS UNITED KINGDOM |
| YIK HOI KUEN | NO.222 PAK SHA VILLAGE SHAP PAT HEUNG YUEN LONG NT HONG KONG |
| YIK KOK KEUNG/YIK LUI TIN CHUN JULIE | FLT B 9/F 69 POKFULAM ROAD POK FU LAMHK HK HONG KONG |
| YIK, PETER K. | 14 SPICE COURT ASHER WAY LONDON E1W2JD UNITED KINGDOM |
| YIM KA WAI | 161 TONG SHEUNG TSUEN LAM TSUEN TAI PO, NT HONG KONG |
| YIM KIN PING | FLAT H, 25/F, BLK 4, TSING YUNG TERRACE 8 TSING YUNG STREET TUEN MUN HONG KONG |
| YIM TUNG LAM | FLAT B 3/F BLOCK 3 ONE BEACON HILL ONE BEACON HILL ROAD KOWLOON TONG, KLN HONG KONG |
| YIM YUEN CHU | 1/F 324 SHUN NING ROAD SHAM SHUI PO KLN HONG KONG |
| YIM YUEN FAN | 1/F 324 SHUNNING RD SHAMSHUIPO, KOWLOON HONG KONG |
| YIM, WING YIP | FLAT D, 22/F, TOWER 5, MIAMI BEACH TOWERS, H TUEN MUN NT HONG KONG |
| YIN GUANG | 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| YIN GUANG | 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG, KLN HONG KONG |
| YIN GUANG | 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KWUN TONG, KLN HONG KONG |
| YIN SHUQIN | ROOM 801, BLOCK EBEN GALDEN FU TIAN SHEN ZHEN GUANGDONG 518034 CHINA |
| YIN, CHEN/NG SIAH GIOK | SANDALWOOD TOWER 17B PAKUBUWONO VI NO 68 PAKUBUWONO RESIDENCE JAKARTA 12120 INDONESIA |
| YIN, WONG SUK | NO. 2 PERTH STREET HOMANTIN KLN HONG KONG |
| YING GUANG | 18/F CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| YING SAN MAN | FLAT B 13/F WALKER MANSION NO. 7 WALKER ROAD HUNG HOM KLN HONG KONG |
| YING SAU PING | 6A, WAH LAI COURT 12, WAH KING HILL ROAD KOWLOON HONG KONG |
| YING WING CHEUNG | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| YING, CHEUNG FUNG & FONG, LAW SHAU | FLAT F 14/F BLOCK 8 TAI PO CENTRE TAI PO NT HONG KONG |
| YING, CHU KAM | FLAT B 3/F BLOCK 34 PARC VERSAILLES II MUI SHU HANG ROAD TAI PO NT HONG KONG |
| YING, WONG CHI | C/O CITIC KA WAH BANK LIMITED COMMERCIAL BANKING, 9/F TWR 1 LIPPO CTR 89 QUEENSWAY HONG KONG |
| YIP HAY WAN | ROOM 2910 KING TSUI COURT 8 FUNG HA ROAD CHAI WAN HONG KONG |
| YIP HAY WAN | RM. 2910 KING TSUI COURT 8 FUNG HA ROAD CHAI WAN HONG KONG |
| YIP HIN KIT | G/F NO. 332 POK WAI TSUEN YUEN LONG, NT HONG KONG |
| YIP HUNG CHEONG | FLAT 8 BLK G MAN HUNG HOUSE 7/F CHUN MAN COURT HOMANTIN KLN HONG KONG |
| YIP KIT YU | FLT F 21/F BLK 14 CHARMING GARDEN MONG KOK, KLN HONG KONG |
| YIP KOON WING | 1/F NO.55A YUEN LENG VILLAGE TAI PO NT HONG KONG |
| YIP KWOK WA / YUEN MAY TING SILVIA | FLAT A 12/F BLOCK 6 THE CAIRNHILL 108 ROUTE TWISK TSUEN WAN, NT HONG KONG |
| YIP LAI MEI | 905 B, MT. PARKER LODGE 10 HUNG PAK PATH QUARRY BAY HONG KONG |
| YIP LAI PING | FLT 38B BLK 1 NAN FUNG PLAZA TSEUNG KWAN O, KLN HONG KONG |
| YIP SAU CHING | FLAT L 13/F KWAI CHUNG BUILDING SHEK YING PATH KWAI CHUNG NT HONG KONG |
| YIP SAU LIN | G/F 9 LAM TIN VILLAGE TSING YI NT HONG KONG |
| YIP SIU CHAU / HO MAY LING | FLT C 14/F MEI FOO SUN CHUEN 96 BROADWAY LAI CHI KOK, KLN HONG KONG |
| YIP SUI SUM POLLY | FLAT B 20/F BLK 1 FULLVIEW GARDEN 18 SIU SAI WAN RD CHAI WAN, HK HONG KONG |
| YIP TING, HONG | RM 307 TAK YUE HOUSE HAU TAK ESTATE TSEUNG KWAN O, KLN HONG KONG |
| YIP WING SANG & LAU SUK FAN | 20D TOWER 1, PHASE 3 BELVEDERE GARDEN TSUEN WAN N.T. HONG KONG |
| YEE LEE EILY | FLAT D 23/F TOWER 1 SORRENTO NO.1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| YIP YUE CHEUNG | FLAT B 3/F BLK T8 HOI NGA MANSION RIVIERA GARDEN TSUEN WAN NT HONG KONG |
| YIP YUN KUEN | C/O REDBOX TOY FACTOR LTD. 7/F, TOWER 1, SOUTH SEAS CENTRE TSIMSHATSUI EAST KOWLOON HONG KONG |
| YIP, ANDREW | FLAT 37 25 FARRINGDON ROAD LONDON EC1M 3HA UNITED KINGDOM |
| YIP, KITTY WING KWAN | FLAT A, 58/F, BLOCK 5, THE PACIFICA, 9 SHAM SHING ROAD, LAI CHI KOK, HONG KONG HONG KONG |
| YIP, MARIA | 4-2-5 ROPPONGI FRENCIA AZABU #203 13 MINATO-KU 106-0032 JAPAN |
| YIP, MEI KAM | TOWER 1, 24 A, DYNASTY COURT 23 OLD PEAK ROAD MID-LEVELS HONG KONG |
| YIP, SING KIT | 2 CAMELIA PATH PALM SPRINGS YUEN LING, NT HONG KONG |
| YIP, SIU MEI & YEUNG, HEI TUNG | FLAT E 15/F THE PANORAMA 520 CASTLE PEAK ROAD TSUEN WAN N.T. HONG KONG |
| YIP, SUK MAN | FLAT A, 16/F, BLOCK 1, FELICITY GARDEN 111 SHAU KEI WAN ROAD HONG KONG |
| YIP, SUNNY WAI YUEN | FLAT D, 17/F BLOCK 3 PROVIDENT CENTRE 25 WHARF RD, NORTH POINT HONG KONG HONG KONG |
| YIP, VANESSA KAR-MAN | 26D BLESSING GARDENS 95 ROBINSON RD, CENTRAL HONG KONG SAR HONG KONG |
| YIP, WING HANG | FLAT C. 15/F , BLOCK 3, 10 ROBINSON ROAD HONG KONG SAR CHINA |
| YIP, YEE FAN EVA | FLAT F 29/F BLOCK 38 CITY ONE SHATIN SHATIN NT HONG KONG |
| YIU CHAK YUEN | FLAT 8D, KO ON MANSION, TAI KOO SHING HONG KONG |
| YIU CHAK YUEN | YIU CHAK FUN FLAT 4B PO ON MANSION TAI KOO SHING HONG KONG |
| YIU LAI QUEN | FLAT G, 16/F., HOI TO COURT 275 GLOUCESTER ROAD CAUSEWAY BAY HONG KONG |
| YIU LAM | RM 2532 25/F SKYLARK HOUSE SHA KOK ESTATE SHA TIN NT HONG KONG |
| YIU LUI YEUNG | FLAT D 4/F BLK 16 HONG KONG GARDEN TSING LUNG TAU TSUEN WAN, NT HONG KONG |
| YIU PAK KWAI ELAINE | 5/F NO. 5 VENUS COURT KING TAK ST HOMANTIN KLN HONG KONG |
| YIU PAK KWAI ELAINE | 5/F VENUS COURT NO.5 KING TAK ST HOMANTIN KLN HONG KONG |
| YIU SUK YEE | FLAT C/F CHUNG SHAN HOUSE 2-10 GOUGH ST CENTRAL HK HONG KONG |
| YIU YUEN ON PAUL | FLAT 7D WING ON COURT 24 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| YIU, CHAK YING | 4B PO ON MANSION TAIKOO SHING HONG KONG |

| Claim Name | Address Information |
|---|---|
| YIU, TIT KWONG | FLAT B, 5/F, BLOCK 2, TAI PAK COURT YING GA GARDEN, 34 SANDS STREET WESTERN DISTRICT HONG KONG |
| YIU, TONG WING | ROOM 1204, SHING WING HOUSE YUE SHING COURT, SHATIN NEW TERRITORIES HONG KONG |
| YIU, WAI YEE ALICE | FLAT E, 42/F, TOWER 6 TUNG CHUNG CRESCENT 2 MEI TUNG STREET HONG KONG HONG KONG |
| YNES VAN DE WERVE DE VORSSELAER | HOVENIERS LAAN, 12 SCHILDE B-2570 BELGIUM |
| YODA, TOSHIHIDE | 3/2/2010 MINAMI 13 MEGURO-KU 1520013 JAPAN |
| YOHAI, ANDRES | GIL 936 MONTEVIDEO 11700 URUGUAY |
| YOKOKAWA, TSUYOSHI | 41-1-205 AZABU MAMIANA 13 MINATO-KU 106-0042 JAPAN |
| YOKOSE, KASUMI | 3-8-14-202 TAKABAN 13 MEGURO-KU 152-0004 JAPAN |
| YOKOUCHI, HIROKO | 1-34-1-702 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| YOKOYA, FRANK | R. GAL. EUCLIDES FIGUEIREDO, 343 SP SAO PAULO 05654-030 BRAZIL |
| YOKOYAMA, RINA | 5-14-3 MISONO 14 SAGAMIHARA 228-0817 JAPAN |
| YOMA-KERSSEUNAKERS, C.A. | ZEERANT 49M DEN HAAG 2586 AC NETHERLANDS |
| YOMOGIDA, MITSUYO | 6/7/2013 HIGASHI-NIPPORI 13 ARAKAWA-KU 116-0014 JAPAN |
| YONDERVENUE B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| YONDERVENUE B.V. | C/O IR. A.P.C. VAN SCHENDEL AADIJK 22 AADORP 7611 AZ NETHERLANDS |
| YONEDA, HIROMI | 2-5-2-902, NIHONBASHI KAYABACHO CHUOKU 13 TOKYO 103-0025 JAPAN |
| YONEKURA, MINORU | 1-1-21-409 SHIROKANEDAI 13 MINATO-KU 1080071 JAPAN |
| YONESHIMA, KEIICHI | 6-23-1-1505 NISHI-SHINJUKU 13 SHINJUKU-KU 1600023 JAPAN |
| YONG, ELAINE FUI SAN | C/O LEHMAN BROTHERS INVESTMENT BANKING DIVISION 26TH FL TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| YONG, LAI LENG | BLOCK 731 TAMPINES ST. 71 #13-141 SINGAPORE 520731 SINGAPORE |
| YOO, MICHAEL MYUNG S | HAN YANG APT 36-507 APKUJUNG-DONG KANANAM-GU SEOUL KOREA, REPUBLIC OF |
| YOO, RICHARD JIN | FLAT 8 7 BEWLEY STREET LONDON SW19 1XF UNITED KINGDOM |
| YOO, SUNGHYUN | 104-1401 YICHON KOLON APT YICHON-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| YOON, GWANGSUN | 133-401 JUKONG APT DUNCHON-DONG KANGDONG-KU SEOUL KOREA, REPUBLIC OF |
| YOON, JUNG SOOK | 21A/F, TOWER 1, UNIVERSITY HEIGHTS 23 POKFIELD ROAD POKFULAM HONG KONG HONG KONG |
| YOON, MARK | MICHELAN107 #1903 107 SAMSUNG-1-DONG GANGNAM-GU SEOUL 135873 KOREA, REPUBLIC OF |
| YOON, RICHARD SUNG-CH | 25-28 SUNGBUK-DONG SUNGBUK-GU SEOUL KOREA, REPUBLIC OF |
| YOON, YONGCHUL | SANGJI RITZ VILLA 7TH, 701 SEOCH-DONG 1491-1 SEOCHO-KU SEOUL 137870 KOREA, REPUBLIC OF |
| YORKE, KIRSTY | 60 HIGH STREET WEEDON, AYLESBURY BUCKINGHAMSHIRE HP22 4NS UNITED KINGDOM |
| YORKE, KIRSTY ELAINE | KIRSTY ELAINE YORKE 60 HIGH STREET AVELSBURY  BUCKS MP22 4NS UNITED KINGDOM |
| YORKE, KIRSTY ELAINE | 22 APOLLO CLOSE ESSEX HORNCHURCH RM12 4JU UNITED KINGDOM |
| YORKE, KRISTIAAN N | 55 ACACIA WAY KENT SIDCUP DA158WW UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: RAIFFEISENLANDESBANK OBEROSTERREICH AKTIENGESELLSCHAFT ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: OESTERREICHISCHE ELEKTRIZITAETSWIRTSCHAFTS-AG ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: LHB INTERNATIONALE HANDELSBANK AG ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: OBEROSTERREICHISCHE VERSICHERUNG AG ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: OSTERREICHISCHE ELEKTRIZITATSWIRTSCHAFTS-AG ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: MIZRAHI TEFAHOT BANK, LTD ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO S.A., SUCURSAL EN ESPANA ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO S.A., SUCURSAL EN ESPANA 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: CAPITAL BANK GRAWE GRUPPE 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: CLAL FINANCE BATUCHA INVESTMENT MANAGEMENT LTD 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: HUSALANSGRUNNURIN 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YOSHIDA, KATSUMI | 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| YOSHIDA, KATSUMI | 275 HYAKITA-GENBU, ABIRA-CHO, YOFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| YOSHIDA, KAZUHIRO | KOUHOKU-KU MAMEDOCHO 1108 14 YOKOHAMA-SHI 222-0032 JAPAN |
| YOSHIDA, MICHIYO | OJIMA SKYHEIGHTS 610 1-3-2 HIGASHISUNA KOTO-KU 13 TOKYO 136-0074 JAPAN |
| YOSHIDA, REIKO | MARTLE COURT 101 261-1 YAMATE-CHO, NAKA-KU 14 YOKOHAMA CITY 2310862 JAPAN |
| YOSHIDA, SHUNSUKE | CITY HOUSE YOYOGI 802 YOYOGI 1-31-8 13 SHIBUYA-KU 151-0053 JAPAN |
| YOSHIDA, TAKESHI | TOMIGAYA 1-1-3-202 13 SHIBUYA-KU 151-0063 JAPAN |
| YOSHIDA, YUICHI | 3-1-10-401 TOUYO 13 KOUTOU-KU 135-0016 JAPAN |
| YOSHIFUMI, HARAYAMA | 1-1-37 HONMACHI MITSUKESHI NIIGATA KEN 954-0053 JAPAN |
| YOSHII, MAKOTO | 6-31-12 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| YOSHIKATSU NISHIDA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| YOSHIKATSU NISHIDA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| YOSHIKATSU NISHIDA | 9-26 TOKIWAFURUGOSHO-CHO UKYO-KU, KYOTO-SHI KYOTO 616-8214 JAPAN |
| YOSHIKAWA, KEIKO | 2-1-7-309 NAKANE 13 MEGURO-KU 152-0031 JAPAN |
| YOSHIMOTO, NAHO | #307, 1-21-17 MIDORIGAOKA 13 MEGURO-KU 152-0034 JAPAN |
| YOSHIMOTO, TAKUYA | 1-21-15-106 CYUUOU, NAKANO-WARD 13 TOKYO 164-0011 JAPAN |
| YOSHINO, YUMI | 4-14-9 MIYAUCHI NAKAHARA-KU 14 KAWASAKI CITY 2110051 JAPAN |
| YOSHINOBU SHOJI | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| YOSHINOBU SHOJI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| YOSHINOBU SHOJI | 15-1 KAMIYAMA-CHO SHIBUYA-KU TOKYO 150-0047 JAPAN |
| YOSHIOKA, KEIKO | 2-23-11-301 MIZONOKUCHI 14 TAKATSU-KU, KAWASAKI-SHI 213-0001 JAPAN |
| YOSHIOKA, RYOSUKE | 6-3-2-3724 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| YOSHIZAKI, TOMOKO | 3-22-15-302 IZUMI 13 SUGINAMI-KU 168-0063 JAPAN |
| YOSSEF (YOSSI), REUVEN | MALCHIN SARA 1 HERZELIYA 46403 ISRAEL |
| YOUNG OI WAH | ROOM 16 36/F OI TAO HOUSE TIN OI COURT TIN SHUI WAI, NT HONG KONG |
| YOUNG YIM KUEN LYDIA | FLAT C 17/F 124 BROADWAY MEI FOO SUN CHUEN STAGE 8 LAI CHI KOK KLN HONG KONG |
| YOUNG, ALEXANDRA | VIA CADORE 13 AZZATE VA 21022 ITALY |
| YOUNG, ALEXANDRA | VIA ISONZO 23 AZZATE 21022 ITALY |
| YOUNG, DANIEL | 26 BELSIZE LANE BELSIZE PARK NW3 5AB UNITED KINGDOM |
| YOUNG, ELISABETH ANN | RIVER COTTAGE, FITTLETON SALISBURY WILTSHIRE SP4 9QA UNITED KINGDOM |
| YOUNG, IAN JAMES ANDRE | 9 WILMINGTON HOUSE 18 HIGHBURY CRESCENT LONDON N51RX UNITED KINGDOM |
| YOUNG, JENNIFER ANNE | HILL HOUSE ROPES HILL HORNING, NORWICH UNITED KINGDOM |
| YOUNG, JOSEPH | 32 WARWICK PLACE ESSEX LANGDON HILLS SS16 6DU UNITED KINGDOM |
| YOUNG, LAWRENCE | 18A BRISTOL HOUSE SOUTHAMPTON ROW HOLBORN WC1B 4BA UNITED KINGDOM |
| YOUNG, LYDIA | 12 D TOWER 10 ISLAND HARBOURVIEW,  11 HOI FAI RD K WEST KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| YOUNG, MARIETA LIM/MINDY LIM/FAYE MAHENTIA LIM/MAR | 2248 ROBERTS ST PASAY CITY PHILIPPINES |
| YOUNG, MARTIN | 9, TRINITY ROAD HERTS WARE SG12 7DB UNITED KINGDOM |
| YOUNG, MARTIN | 10 CALDERVALE ROAD CLAPHAM LONDON SW4 9LZ UNITED KINGDOM |
| YOUNG, NOVA | FLAT 1 22 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LS UNITED KINGDOM |
| YOUNG, WILLIAM RUSSEL | 3 KNOWETOP PLACE ROSLIN EDINBURGH EH25 9NR UNITED KINGDOM |
| YOUNG, WINNIE | FLAT 12E TOWER 2 THE FLORIDIAN 18 SAI WAN TERRACE H QUARRY BAY HONG KONG |
| YOUNGER, JAMES | 15 CHURCHILL ROAD LONDON NW5 1AN UNITED KINGDOM |
| YOUNGER, LAURENCE ALEXANDER | 11 MAYFIELD AVENUE LONDON N12 9JG UNITED KINGDOM |
| YOUNGGEUN, OH | 414 GREENSBORO PL. VANCOUVER BC V5X 4M4 CANADA |
| YOUNIS, AJMEL | 12 PATTRINA WALK ROOM 4 LONDON SE16 5HT UNITED KINGDOM |
| YPSO FRANCE SAS | ATTN: JULIEN ELMALEH 10, RUE ALBERT EINSTEIN - CHAMPS-SUR-MARNE 77437 MARNE LA VALLEE CEDEX 2 FRANCE |
| YSENBURG, MONIKA PRINZESSIN ZU | AM MUSEUM 2 FRIEDICHSRUH D21521 GERMANY |
| YSENBURG, MONIKA PRINZESSIN ZU | HELGA DUHRING HAMBURGER STR. 27 TRITTAU D22946 GERMANY |
| YSTAM INVESTMENTS INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| YSTAM INVESTMENTS INC | ROBERT SNAPPER AV. ARRIAGA, 73 - AP 205 EDF. MARINA CLUB FUNCHAL 9000-60 PORTUGAL |
| YTL HOTELS (CAYMAN) LIMITED | C/O YTL HOTELS AND PROPERTIES SDN BHD JOSEPHINE TAN HOOI MOOI 11TH FLOOR YEOH TIONG LAY PLAZA 55 JALAN BUKIT BINTANG 55100 KUALA LUMPUR MALAYSIA |
| YTTRI, THORA | UTSIKTEN 16 PORSGRUNN 3911 NORWAY |
| YU ANGELA HUI | 1318 E59TH AVENUE VANCOUVER BC V5X 1Z1 CANADA |
| YU BICK LING | FLAT A 23/F BLOCK 3 MAYWOOD COURT KINGSWOOD VILLA TIN SHUI WAI HONG KONG |
| YU CHEN NAN | 3F NO 46 DEXING W RD SHILIN DIST TAIPEI CITY III TAIWAN, PROVINCE OF CHINA |
| YU CHUN KWAN | RM 808 8/F BLK H LUK YEUNG SUN CHUEN TSUEN WAN, NEW TERRITORIES HONG KONG |
| YU FOOK NGONG | FLT D4 HILL ROAD COURT 79-85 HILL ROAD SAI YING PUN HONG KONG |
| YU FUNG CHU | FLAT C, 4TH FLOOR BLOCK 16 HONG KONG GARDEN TSING LUNG TAU NEW TERRITORIES HONG KONG |
| YU FUNG LIN / WONG KAM SUM | FLAT A 17/F PAK LOK BUILDING 322 NATHAN ROAD YAU MA TEI KLK HONG KONG |
| YU GEN GAISHA MIYACHISEI SAKUSHO | 2260, HABUCHO, INNOSHIMA, ONOMICHI-SHI HIROSHIMA 722-2323 JAPAN |
| YU HUNG KWONG | FLAT 33A TOWER 2 BELVEDERE GARDEN PHASE 3 TSUEN WAN, NT HONG KONG |
| YU KING HANG | GROUND FLOOR BLK 2 FOOK SING FACTORY BUILDING NO 2 WALNUT ST TAI KOK TSUI, KLN HONG KONG |
| YU KING HIN | FLAT A 5/F BLOCK 2 33 MARBLE ROAD NORTH POINT HONG KONG |
| YU LAI HAR ANNA | PALM SPRINGS NO. 76 CYPRES DRIVE YUEN LONG HONG KONG |
| YU LAICHUN | ROOM 2818, MAN TAI HOUSE TSZ MAN ESTATE, TSE WAN SHAN HONG KONG |
| YU LAM | FLT H 31/F KENNEDY TOWN CENTRE 36-38 KENNEDY TOWN PRAYA KENNEDY TOWN HONG KONG |
| YU LEE SHUK MUN LINNA | ROOM 19 BLOCK A LUSO APARTMENTS NO.5 WARWICK ROAD KOWLOON TONG KLN HONG KONG |
| YU MAN HING | FLAT B 10/F BLOCK 3 KWAI CHUNG PLAZA 7-11 KWAI FOO ROAD KWAI CHUNG NT HONG KONG |
| YU MAY LIN | 5/F HARVEST COURT 212 ARGYLE STREET KOWOLOON CITY KOWLOON HONG KONG |
| YU MEEI, JU | FLAT B1 7FL SUMMIT CT 148 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| YU MEI, FONG & TAM MAN YIN, SHIRLEY | FLT C 3/F BLK 10 PRESTINE VILLA 18 PAK LOK PATH SHATIN, NT HONG KONG |
| YU PAK, MING | FLAT 4 25/F KING YUET HOUSE KING NGA COURT TAI PO, NT HONG KONG |
| YU PING & WANG SHUJIE | RM 1001 BLK 8 BEI AN QIN SEN 268 XIN MA RD JIANG BEI AREA NINGBO ZHEJIANG CHINA |
| YU SAU NING HOMER | FLAT M 13/F YUE CHEUNG CENTRE 1-3 WONG CHUK YEUNG STREET SHATIN NT HONG KONG |
| YU SIU TONG / CHU WAI FUN | UNIT 4 4/F BLOCK A PO LUNG CENTRE 11 WANG CHIU ROAD KOWLOON BAY KLN HONG KONG |
| YU SUK FAN, FAN | FLAT F 21/F CHAI KUNG MANSION NO. 2 TAI YUE AVENUE TAIKOO SHING QUARRY BAY HONG KONG |
| YU SUK YING | FLAT E 23/F PARIS COURT SHEUNG SHUI TOWN CENTER SHEUNG SHUI, NT HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| YU WAI SZE | 10TH FLOOR FLAT B 8 MAN WAN ROAD WATERLOO HILL, KLN HONG KONG |
| YU YANA | UNIT D 22/F TOWER 3 THE VICTORIA TOWERS NO. 188 CANTON ROAD TSIM SHA TSUI, KLN HONG KONG |
| YU YIM MUI, BRIDGET | FLAT C, 43/F, TOWER II, THE WATERFRONT 1 AUSTIN ROAD WEST, TST, KOWLOON HONG KONG |
| YU YUK WAN | FLAT F 11/F BLOCK 9 WHAMPOA GARDEN SITE 2 HUNG HOM, KLN HONG KONG |
| YU, CHAK KAN | ROOM 2512, YAT YAN HSE YAT NGA CRT, TAIPO HONG KONG |
| YU, CHI MING | FLAT C, 29/F, BLOCK 1 ROBINSON HEIGHTS 8 ROBINSON ROAD MID LEVEL HONG KONG |
| YU, EUGENE JONGYOON | 103-304 KANGBYUN SUNGWON APT 295 YEOMCHANG DONG KANGSEO GU SEOUL KOREA, REPUBLIC OF |
| YU, HOI YAN VERONIC | 22/F, FLAT A TUNG CHEUNG BLDG. 1 SECOND STREET, WESTERN DISTRICT HONG KONG HONG KONG |
| YU, HSING-GUNG | 3F-2, NO. 61 CHUNG KUANG ROAD TSO-IN DIST. KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| YU, HUNG YUK | FLAT 3116 31/F BLOCK C 21-23 HONG SHING ST, QUARRY BAY HONG KONG |
| YU, PAK HON/WONG, YUN KING | FLT B 21/F BLK 19 CHI FU FA YUEN POKFULAM HK HONG KONG |
| YU, PO MAN | FLAT F 17/F WAH SHAN MANSION TAI KOO SHING HONG KONG |
| YU, RAYMOND WAIKIT | 26B, 18 ARBUTHNOT ROAD CENTRAL HONG KONG HONG KONG |
| YU, REYNALDO ONG & SUSAN TIENG | UNIT 4, AYALA HEIGHTS TOWNHOMES MACTAN STREET, AYALA HEIGHTS OLD BALARA QUEZON CITY 1119 PHILIPPINES |
| YU, SHING MING | 14C, AMIGO MANSION 79A WONG NAI CHUNG ROAD HAPPY VALLEY HONG KONG HONG KONG |
| YU, TSOU HSIU | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| YU, WEN-CHIN & HAO-MING | 2F NO.10 LANE 30 YAN JI STREET 7 LIN, JI REN LI, SONG SHAN DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| YU, YUEMEI | C7-403 WU HOU ROAD SHUANGNAN SECTION CHENGDU CHINA |
| YUAN, LEE JEN, &/OR MING, WANG CHIEH | P.O. BOX 87-196 TAIPEI CITY 10599 TAIWAN, PROVINCE OF CHINA |
| YUAN, PETROVCIC | RUE EMILE SCHMUCK, 37 B-4837 BAELEN BELGIUM |
| YUAN, SHIPING | NO. 1077 BEIAI RD., PUDONG DISTRICT SHANGHAI 200041 CHINA |
| YUANTA ASSET MANAGEMENT (HONG KONG) LIMITED, C/O M | PATRICK WANG YUANTA ASSET MANAGEMENT (HK) LIMITED 20/F, SUITE 2003-4, LI-PO CHUN CHAMBERS 189 DES VOEUX ROAD CENTRAL HONG KONG |
| YUANTA ASSET MANAGEMENT (HONG KONG) LIMITED, C/O M | FUMIREI RO YUANTA ASSEST MANAGEMENT LIMITED 6/F, NO 6 SECTION 4 HSIN-YI ROAD TAIPEI TAIWAN |
| YUANTA COMMERCIAL BANK | TRANSFEROR: CHINFON COMMERCIAL BANK 3F., NO. 66, SEC. 1 DUNHUA S. RD SONGSHAN DISTRICT TAIPEI 10557 TAIWAN |
| YUANTA COMMERCIAL BANK | 4 JHONGSIAO W RD JHONGJHENG DISTRICT SEC 1 TAIPEI 10041 TAIWAN, PROVINCE OF CHINA |
| YUANTA COMMERCIAL BANK CO, LTD | HUNGLIN WU & ANITA CHUANG YUANTA COMMERCIAL BANK CO, LTD 3/F, NO.66, SEC.1, DUNHUA S. RD SHONGSHAN DISTRICT TAIPEI 10557 TAIWAN |
| YUANTA COMMERCIAL BANK CO.,LTD | 9F., NO.66, SEC. 1, DUNHUA S. RD. SONGSHAN DISTRICT TAIPEI 10557 TAIWAN, PROVINCE OF CHINA |
| YUE WAI CHUN | 1409 HING CHUNG HOUSE MEI CHUNG COURT TAI WAI, NT HONG KONG |
| YUE YIH FENG PERCY | ROOM 1403, 14/F, CHAMPION BUILDING 301 NATHAN ROAD KOWLOON HONG KONG |
| YUE ZHANG & ZHETING JIN | C/O XUAN ZHANG SCHUTZEN STR 36 LUDWIGSHATEN 67061 GERMANY |
| YUE, PUI SZE PERCY | RM 2H 4/F CORNWALL TERRACE CORNWALL STREET KOWLOON TONG, KLN HONG KONG |
| YUE, WEI | 61B, TOWER 5, SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| YUEN CHAK YIN YEE | FLAT B2, 2/F, CHAIRMAN HEIGHTS NO. 9 EASTBOURNE ROAD KOWLOON TONG KOWLOON HONG KONG |
| YUEN CHAN MAN YEE | FLAT E 20/F SKY GARDEN 223 PRINCE EDWARD ROAD MONGKOK, KOWLOON HONG KONG |
| YUEN CHEUNG MING | FLAT A 47/F BLOCK 1 ISLAND RESORT 28 SIU SAI WAN ROAD SIU SAI WAN, HK HONG KONG |
| YUEN CHING YEE | FLAT B, 19/F, TOWER 5, BANYAN GARDEN 863 LAI CHI KOK ROAD KOWLOON HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| YUEN HAK CHOW | FLAT C 27/F BLOCK 5 VERBENA HEIGHTS 8 MAU TAI ROAD TSEUNG KWAN O, KLN HONG KONG |
| YUEN KAI CHIU | 2/F, 29D, NAM WA PO VILLAGE, TAI PO, N.T. HONG KONG |
| YUEN KIN CHUNG | 91 GRANGE ROAD GRANGE RESIDENCES #06-01 249613 SINGAPORE |
| YUEN KIN NAM DANNY | FLAT 213, 2/F, BLK C KORNHILL 21 HONG HING STREET QUARRY BAY, HK HONG KONG |
| YUEN KING CHUNG | ROOM 727 NAM FUNG HOUSE NAM SHAN ESTATE SHAMSHUIPO, KLN HONG KONG |
| YUEN KOON CHEUNG | FLAT F, 15/F. BLOCK 9 KORHILL GARDENS 1126 KING'S RD QUARRY BAY HONG KONG |
| YUEN KWONG YIN | FLAT A 42/F BLOCK 6 BELLAGIO NO. 33 CASTLE PEAK ROAD SHAM TSENG, NT HONG KONG |
| YUEN LAI PING ANGELA | FLAT C 2/F ELIZABETHAN COURT 59 BEACON HILL ROAD KOWLONG TONG, KLN HONG KONG |
| YUEN MAN LAI | ROOM 4  3/F YEE KING HOUSE KWONG YUEN ESTATE 70 SIU LEK YUEN ROAD SHATIN NT HONG KONG |
| YUEN MAN WAH | FLAT 1, 24/F SHAN LAM HOUSE, HONG LAM COURT SHATIN, N.T. HONG KONG |
| YUEN NGAI PING/ CHOI YIN PING | 124 LYCHEE ROAD SOUTH SS 221 SEC O LOT 4665 DD 104 FAIRVIEW PARK YUEN LONG NT HONG KONG |
| YUEN PATRICK SE-KIT | 10 MOUNT BUTLER DRIVE JARDINE'S LOOKOUT HK HONG KONG |
| YUEN PO, KAY | ROOM 10 20/F PIK LUK HOUSE SHEK PAI WAN ESTATE ABERDEEN HONG KONG |
| YUEN TING, KWOK | FLAT G 28/F BLOCK 4 BROADVIEW COURT NO. 11 SHUM WAN ROAD ABERDEEN HK HONG KONG |
| YUEN WAI TO | ROOM 4 5/F BLOCKC LUNG FUNG GARDEN 33 LUNG SUM AVENUE SHEUNG SHUI, NT HONG KONG |
| YUEN WING CHI REBECCA | FLT A 6/F TOWER 7 TAI PO HONG KONG |
| YUEN WING KEI | FLAT B 38/F BLOCK 4 VERBENA HEIGHTS 8 MAU TAI ROAD TSEUNG KWAN O NT HONG KONG |
| YUEN WOON, LING | RM 1 25/F BLOCK M OI CHEUNG HOUSE TSZ OI COURT STAGE 3 TSZ WAN SHAN HONG KONG |
| YUEN, AMY HOI SEE | FLAT G, 20/F, TOWER 2 THE VICTORIA TOWERS 188 CANTON ROAD HONG KONG HONG KONG |
| YUEN, CHING | FLAT 12 35 POYNDERS ROAD CLAPHAM LONDON SW4 8GA UNITED KINGDOM |
| YUEN, FIONA SAU FONG | APT. K, 14/F, BLK 14, TSUI CHUK GARDEN, KOWLOON HONG KONG HONG KONG |
| YUEN, WAI SZE | FLAT C, 3/F 9 BOARDWAY MEI FOO SUN CHEUN K KLN HONG KONG |
| YUEN, WING YIU | FLAT B8 11/F KWAN YICK BUILDING STAGE 3 271 DES VOEUX ROAD WEST SAI YING PUN HK HONG KONG |
| YUEN, WING YIU/WU, MUN PING | FLAT B8 11/F KWAN YICK BUILDING STAGE 3 271 DES VOEUX ROAD WEST SAI YING PUN HK HONG KONG |
| YUEN, YOKI SHAN FUNG | FLAT D, 13/F, TOWER 6 MANHATTAN HILL MEI FOO HONG KONG 0 HONG KONG |
| YUENG YUK KUEN | FLAT H 11/F BLOCK 7 AVON PARK FANLING NT HONG KONG |
| YUET, LO CHIU | FLAT 2 27/F WANG CHI HOUSE WANG FUK COURT HONG KONG |
| YUK, YU HUNG | FLAT 3116 31/F BLK C KORNHILL 21-23 HONG SHING STREET QUARRY BAY HONG KONG |
| YUM MIU LING | FLT H 6/F BLK 42 CITY ONE SHATIN SHA TIN NT HONG KONG |
| YUMIBA, MEI | 5/10/2009 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| YUN CHEE, WAN | FLAT A 11/F BLOCK 2 HILLVILLE TERRACE 28 TIN KWONG ROAD TO KWA WAN KLN HONG KONG |
| YUN, JI-YONG | #2004, BAY CREST TOWER 3-9-33 KO-NAN 13 MINATO-KU 108-0075 JAPAN |
| YUN, SARA CHEUK TING | FLAT 8B BELLAVISTA, 3 YING FAI TERRACE MID LEVELS HONG KONG HONG KONG |
| YUNG FIONA ANNE | C/O TRICOR GROUP LEVEL 28 THREE PACIFIC PLACE 1 QUEEN'S ROAD EAST WAN CHAI HONG KONG |
| YUNG HONG TAI | 7 BURMEL STREET ROBERTSON QLD 4109 AUSTRALIA |
| YUNG HOP KUI | FLAT C, 23/F., TOWER 8 LAGUNA VERDE, PHASE 3 HUNG HOM KOWLOON HONG KONG |
| YUNG KAM WAH/TANG YUK WAH | FLAT C 51/F BLOCK 8 THE BELCHER'S 89 POKFULAM ROAD HK HONG KONG |
| YUNG PO LING | FLAT 15-A FUK LEE BUILDING 1-7 SHELL STREET NORTH POINT HK HONG KONG |
| YUNG WING CHEUNG | FLAT C, 17/F, BROADVIEW TERRACE 40 CLOUDVIEW ROAD NORTH POINT NORTH POINT HONG KONG |
| YUNG WING CHEUNG | FLAT C, 17/F, BROADVIEW TERRACE 40 CLOUDVIEW ROAD NORTH POINT HONG KONG |
| YUNG, HO YEE | FLAT 9B, TOWER 15, PACIFIC PALISADES, 1 BRAEMAR HILL ROAD, HONG KONG HONG KONG |
| YUNG, WONG KWAI | FLAT 9A WING MING BUILDING 34-42 YEN CHOW STREET SHAM SHUI PO KLN HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| YUNG-FANG, LIANG HUANG (ALSO KNOWN AS JEANNIE HUAN | 10F-5, NO.87 CHUNG HSIAO E. ROAD, SEC. 4, TAIPEI TAIWAN, PROVINCE OF CHINA |
| YUSA, KAZUYA | FLAT 6 52 PONT STREET LONDON SW1X0AE UNITED KINGDOM |
| YUUGENGAISHA YOSHITOMI SANGYO | C/O KOHEI YAMANAKA 3-1-4 SHAKUJII MACHI NERIMA-KU JAPAN |
| YVAN, DEPUYDT | RUE GONTRAN BACHY 56 SPIENNES 7032 BELGIUM |
| YWORKS GMBH | VOR DEM KREUZBERG 28 72070 TUBINGEN GERMANY |
| ZAAIMAN, A.J. EN | ZAAIMAN-KOGGEL, G.M. HUNTUM 75 AMSTERDAM 1102 JC NETHERLANDS |
| ZACH, MAXIMILIAN | BAHNHOFSTR. 26 BERNRIED 82347 GERMANY |
| ZACHAI, EUGEN & CHRISTEL | MARIENFELDER STR. 30 D-33330 GUTERSLOH GERMANY |
| ZACHARIAH, BIKKY GEORGE | FLAT NO. A3/401, BHUDDHA DEV VIHAR, NEAR TIKUJINIWADI, MANPADA, THANE WEST, MH MUMBAI 400610 INDIA |
| ZACHARIAS, CLAUS | HERGENRODER STR. 36 OFFENBACH AM MAIN D-63069 GERMANY |
| ZACHARY LIMITED | 112 BONADIE STREET TRUST HOUSE KINGSTOWN SAINT VINCENT AND THE GRENADINES |
| ZACHER, ANJA | SONDERBURGER STR.18 BERLIN 13357 GERMANY |
| ZACHMANN, RALF & CHRISTIANE | PARTNACHSTR. 1 MUNCHEN 81373 GERMANY |
| ZAFANYA RESOURCES S.A. | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |
| ZAFFARONI, JORGE MAURICIO JOSE | JOSE BONIFACIO 1870 PISO 7 DEPTO. A BUENOS AIRES B1636DJF ARGENTINA |
| ZAFFARONI, PIERO FRANCESCO | VIA DANTE 9 TURATE (COMO) I-22078 ITALY |
| ZAHAR, JOY | PO BOX 16-6155 BEIRUT LEBANON |
| ZAHNER, EDMUND | ADALBERT-STIFTER-RING 22A EBENHAUSEN 82067 GERMANY |
| ZAHNER, EDMUND | ADALBERT-STIFTER-RING 22A EBENHAUSEN D 82 067 GERMANY |
| ZAHNT, ALFRED & RENATE | OBERAMT 60 GRESTEN 3264 AUSTRIA |
| ZAHORAK, ALFRED | ALSZEILE 12517 WIEN 1170 AUSTRIA |
| ZAI YU HO | FLAT C 22/F BIRCHWOOD PLACE 96 MACDONNELL ROAD MID-LEVELS, HK HONG KONG |
| ZAIDANHOJIN (THE FOUNDATION) NIHON KYODO SHOKEN ZA | ACCOUNTING DIVISION <KEIRI-KA> ATTN. HIROYUKI IMADA 3-12-2, NIHONBASHI, CHUO-KU TOKYO 103-0027 JAPAN |
| ZAIDI, ABID | 29 THE RIDGEWAY SANDERSTEAD SURREY SOUTH CROYDON CR2OLJ UNITED KINGDOM |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS ZEPHYR A-3, LTD. | ZAIS ZEPHYR A-3, LTD. C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS ZEPHYR A-3, LTD. | C/O DEUTSCHE BANK (CAYMAN) LIMITED PO BOX 1984, BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ZAKAI, IDO | 3 HAREGEV STREET SAVYON 56522 ISRAEL |
| ZAKRAJSEK, M. EN | ZAKRAJSEK-VAN DER MEIJ, A.N. JOKE SMITLAAN 120 VOORSCHOTEN 2253 PD NETHERLANDS |
| ZALOUM, PHILIP B | 252 STRADBROKE GROVE CLAYHALL ILFORD ESSEX 1G5 0DQ UNITED KINGDOM |
| ZAMA INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| ZAMBUJO, JORGE MONIZ BURREIO | RUA LUIS CAMOES 126 R/C DT LISBOA 1300 363 PORTUGAL |
| ZAMORA, BARBARA L | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA MINATO-KU 107-0052 JAPAN |
| ZAMORA, BARBARA L. | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| ZAMORA, BARBARA L. | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| ZAMORA,BARBARA L. | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA MINATO-KU, 13 107-0052 JAPAN |
| ZANCO, MARIO | VIA CONCORDIA 10 CUSANO MILANINO MI 20095 ITALY |
| ZANCO, MARIO | VIA CONCORDIA 10 CUSANO MILANINO 20095 ITALY |
| ZANDBERGER, B.J. E/O ZANDBERGER-MEYER, H. | OLEANDERWEG 7 EMMERTHAL D-31860 GERMANY |
| ZANDER, ALEXA | SCHARPENBARGSHOHE 8 HAMBURG 21149 GERMANY |
| ZANGL, LUDWIG, DR. | UNTERE HAUPTSTRASSE 76 LUSTADT 67363 GERMANY |
| ZANINI, PLINIO | KIRCHPLATZ 14 CH-BADEN SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ZANKER, SUSANNE | RUE CESAR FRANCK 11 BRUSSELS 1050 BELGIUM |
| ZANKER, SUSANNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ZANODOR, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ZANODOR, S.L. | ATTN: MS. YOLANDA OCHANDO ORDONEZ CL ALAMEDA PRINCIPAL, 4 3 D. MALAGA 29005 SPAIN |
| ZANON, ANDRE | COLONIA 1884 AP 1704 MONTEVIDEO CP 11000 URUGUAY |
| ZANTEN - AMMERAAL, M.M. VAN | DORPSTRAAT 342 WORMER 1531HX NETHERLANDS |
| ZANTEN, H.W. VAN | ZUIDDIJK 25 MAASSLUIS 3143AR NETHERLANDS |
| ZANTEN, P. VAN | LIERGOUW 88 AMSTERDAM 1028BV NETHERLANDS |
| ZANTEN, R.M. VAN | DORPSSTRAAT 342 WORMER 1531HX NETHERLANDS |
| ZANTZ, JOACHIM | BOSCHSTR. 13 DUISBURG 47167 GERMANY |
| ZAO CITIBANK | ATTN: BHASKAR KATTA 8-10 GASHEKA STREET MOSCOW 125047 RUSSIAN FEDERATION |
| ZAPF, OTTO | VON-WITZLEBEN-STRABE 34 HEILBRONN 74072 GERMANY |
| ZAPF, OTTO | OTTO ZAPF C/O NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY |
| ZAPF, OTTO | NIETZLER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY |
| ZAPF, OTTO | VON-WITZLEBEN-STRASSE 34 HEILBRONN 74074 GERMANY |
| ZAPFE, JOCHEN | RUFACHER WEG 52 BERLIN 12349 GERMANY |
| ZAPP, KARL HEINZ | HEIDELBERGER STR. 6-8 HEIDELBERG D-69126 GERMANY |
| ZAPPAROLI, MATTEO MR | VIA MONTEGOLICO 13 21017 SAMARATE (VA) SAMARATE VA ITALY |
| ZAR INVESTMENTS INC. | APT. C1, 6/F, BLOCK C, EVERGREEN VILLA 43 STUBBS ROAD HONG KONG |
| ZARATE, MAURO | GAONA KM 41 BARRIO PRIVADO CAMPOS DE ALVAREZ UF 429 BUENOS AIRES 1746 ARGENTINA |
| ZARATE, SERGIO | GIAONA KM 41 BARRIO PRIVADO CAMPOS DE ALVAREZ UF 429 BUENOS AIRES 1746 ARGENTINA |
| ZARINI, JOSEF | LUKASSTRASSE 1 NW KOELN 50823 GERMANY |
| ZARKA, ALEXANDRE | FLAT 44 BASILDON COURT 28 DEVONSHIRE STREET LONDON W1G 6PR UNITED KINGDOM |
| ZARRA, FELIX ECHAVARRI | ROSALIA DE CASTRO STREET NUMBER 82-10TH D MADRID 28035 SPAIN |
| ZARRA, FELIX ECHAVARRI | C/ ROSALIA DE CASTRO, 82-10"0" D MADRID 28035 SPAIN |
| ZARZA, FRANCISCO LOPEZ | C/ CADAGUES N. 4 - 2 2A 08850 GAVA BARCELONA SPAIN |
| ZASADA, A.C.E. | KASTEELSINGEL 116 WEERT 6001 EZ NETHERLANDS |
| ZATSCHLER, REINHARD & ELISABETH | TALSTRASSE 27A DONAUESCHINGEN 78166 GERMANY |
| ZAVAGNO, LUCIANO GERMANO & MAURICIO SAVIER | DB BONEO 321 SANTA FE 3000 ARGENTINA |
| ZAVAROVALNICA TRIGLAV D.D. | MIKLOSICEVA CESTA 19 LJUBLJANA SI-1000 SLOVENIA |
| ZAVAROVALNICA TRIGLAV D.D. - KRITNI SLKAD ZIVLJENJ | MIKLOSICEVA CESTA 19 LJUBLJANA SI-1000 SLOVENIA |
| ZAVERI, BANKIM | 503 SHRI SAI DARSHAN PLOT NO 31 GORAI I BORIVALI (WEST) MH MUMBAI 400091 INDIA |
| ZAWISCHA, FELIX, MAG. | HERBECKSTR 11/3 WIEN 1180 AUSTRIA |
| ZAYAS, JULIO CARRERA & IBANEZ, CARMEN SAUCA | C/ GERARDO CORDON 51. PISO 10 E MADRID 28017 SPAIN |
| ZDROJOWY, MARCIN | 43A WELLESLEY ROAD LONDON E11 2HG UNITED KINGDOM |
| ZEBIDI, HEDI | 55 RUE DE TOCQUEVILLE 75 PARIS 75017 FRANCE |
| ZEBRA TRADING LTD. | RG HODGE PLAZA UPPER MAIN ST WICKAMS CAYI ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ZEBRO, ISABELLA & GROIS, ELISABETH | SIEVERINGER STR. 85/9 WIEN 1190 AUSTRIA |
| ZECHBAUER, RENATE | DREITORSPITZ STR. 3 LANDSBERG AM LECH D-86899 GERMANY |
| ZEDOW, UTE | OLENKSUG 15 HAMBURG 22179 GERMANY |
| ZEE, J.V.D. | HOOFDWEG 234 AMSTERDAM 1057 DG NETHERLANDS |
| ZEEK B.V. | HOGEWEG 15 KATWIJK (2H) 2225 CV NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ZEELAND ALUMINUM COMPANY AG | BAARERSTRASSE 63 ZUG 6300 SWITZERLAND |
| ZEELAND ALUMINUM COMPANY AG | ZEELAND ALUMINUM COMPANY AG BAARERSTRASSE 63 ZUG 6300 SWITZERLAND |
| ZEELAND INTERNATIONAL LIMITED | 10-1 BAMBOO ROAD 2ND HSINCHU 30079 TAIWAN, PROVINCE OF CHINA |
| ZEEMAN, M. | KONINGINNEWEG 75 KORTENHOEF 1241 CW NETHERLANDS |
| ZEEUW VAN DER LAAN, J.L.M. | HAZENAKKER 1 HATTEM 8051 AT NETHERLANDS |
| ZEEUWEN EXPLOITATIE B.V. | AMBROSIUSWEG 2 HILVARENBEEK 5081 NV NETHERLANDS |
| ZEEUWEN, P.A.J. | AMBROSIUSWEG 3 HILVARENBEEK 5081 NV NETHERLANDS |
| ZEEVALKINK, H.A. | NIEUWE SCHOOLWEG 624 GLIMMEN 9756BB NETHERLANDS |
| ZEGAL & GENERAL ASSURANCE (PENSIONS MANAGEMENT) LT | ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| ZEGERS, P.H.M. | DR. JULIUS RONTGENLAAN 32 BILTHOVEN 3723 LB NETHERLANDS |
| ZEGGER, PETER | OPWEG 27 SCHOONHOVEN 2871 NG NETHERLANDS |
| ZEHETNER, KARL & SILVIA | NOVARAG, 28/18 WIEN 1020 AUSTRIA |
| ZEHLEIN, HANNE | DROSSELWEG 21 FEUCHT 90537 GERMANY |
| ZEHRER, MARIE | RANGAUSTR. 8 GROSSHABERSDORF 90613 GERMANY |
| ZEIDLER, IRENE | SCHMIEGE 36 D-79238 EHRENKIRCHEN GERMANY |
| ZEILMAKER, A. | ROSSINILAAN 21 HILVERSUM 1217 CA NETHERLANDS |
| ZEIMER, IRENE | ROMEISTRASSE 22 HILLSDREID D-56204 GERMANY |
| ZEINO-MAHMALAT, NILS | DAVIDISSTR. 9 DORTMUND 44143 GERMANY |
| ZEIRGER, RAOUL | UFMATTENSTRASSE 36 BASSERSDORF 8303 SWITZERLAND |
| ZEISSIG, ISABEL | 69 DRAYTON GARDENS FLAT 10 LONDON SW10 9QZ UNITED KINGDOM |
| ZEITLER, HANS | MITTERWEG 24 INGOLSTADT 85055 GERMANY |
| ZEITZ, FRANK O. | BACHFORELLENWEG 6 HE FRANKFURT AM MAIN 60327 GERMANY |
| ZELENY, BIRGIT | DOMAGKSTR. 20 LINDAU ( B ) D-88131 GERMANY |
| ZELICHOV, ARIEL | C/O J GORNITZKY & CO 45 ROTHSCHILD BV TEL AVIV 65784 ISRAEL |
| ZELJKO KUCA, IVAN | 38, JLN. PE 1114 TMN. PULAI EMAS SKUDAI JOHOR 81300 MALAYSIA |
| ZELKHA, V & J | HASHIKMA NO 54 SAVYON ISRAEL |
| ZELL AM SEE - KAPRUN TOURISMUS GMBH | BRUCKER BUNDESSTR. 1A ZELL AM SEE 5700 AUSTRIA |
| ZELLER, ALBERT | SEMNONENWEG 12 BERLIN 13595 GERMANY |
| ZELMON INTERNATIONAL LIMITED | QTA. CONSTANCIA SITIO DP PIGARRO LOMBO DOUTOR 9370 CALHETA, MEDEIRA PORTUGAL |
| ZEMA SILVA, ALESSANDRO | FLAT 19, COTTESMORE COURT STANFORD ROAD LONDON W8 5QN UNITED KINGDOM |
| ZENG QIN LEI | FLAT F 31/F BLOCK 1 START CREST NO 9 STAR STREET WAN CHAI, HK HONG KONG |
| ZENG, MICHELLE | #504 NOVELL NEGISHI 4-12-11 TAKADANOBABA 13 SHINJUKU-KU 169-0075 JAPAN |
| ZENTRALANSTALT FUR METEOROLOGIE UND GEODYNAMIK | HOHE WARTE 38 WIEN 1190 AUSTRIA |
| ZENTRALE MULLKLARSCHLAMM VERWALTUNGSANLAGEN GMBH | SALZACHUFERSTR. 27-35 ZELL AM SEE 5700 AUSTRIA |
| ZENTRUM FUR BERUFSPLANUNG MARKETING | NORDBERGSTRASSE 15 WIEN A1090 AUSTRIA |
| ZENTRUM-GARAGE DUDINGEN AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| ZENTRUM-GARAGE DUDINGEN AG | HAUPTSTRASSE 36 DUDINGEN 3186 SWITZERLAND |
| ZEPHYR CO., LTD. | ZEPHYR CO., LTD. 2-1-15 IWAMOTOCHO CHIYODA-KU TOKYO 101-0032 JAPAN |
| ZEPHYR FUND LIMITED | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS/ MARGO JENSEN SUGUAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ZEPHYR FUND LIMITED | C/O MAN INVESTMENTS LIMITED ATTN: KRISTEN ROGERS/ MARGO JENSEN SUGAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ZEPHYR RECOVERY 2004-1 LP | ZEPHYR RECOVERY 2004-1 LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-2 LP | ZEPHYR RECOVERY 2004-2 LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-3 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND |

| Claim Name | Address Information |
|---|---|
| ZEPHYR RECOVERY 2004-3 LP | CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-3 LP | ZEPHYR RECOVERY 2004-3 LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-A LP | DEUTSCHE BANK (CAYMAN), LTD ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-A LP | ZEPHYR RECOVERY II-A LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-B LLP | DEUTSCHE BANK (CAYMAN), LTD ELIZABETH SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZER, SHAHAR | FLAT 2 2 ST STEPHENS CRESCENT LONDON W25QT UNITED KINGDOM |
| ZERAIN DE INVERSIONES SICAV S.A. | C/ JUAN IGNACIO LUCA DE TENA 1L MADRID 28027 SPAIN |
| ZERWES, GERHARD | FINKENWEG 9 SAUERLACH 82054 GERMANY |
| ZESTDEW LIMITED | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREWS JERVIS PLUMTREE COURT LONDON EC4A 4HT UK |
| ZESTDEW LIMITED | ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF ZETDEW LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ZESTDEW LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ZESTDEW LIMITED | C/O PRICEWATERHOUSECOOPERS LLP ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF ZESTDEW LIMITED PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ZEUCH, BETTINA | HEIN-KOLLISCH-PLATZ 11 HAMBURG D-20359 GERMANY |
| ZEULNER, UWE AND KRISTINA-ANTONIA | WIESENWEG 12 OT URSPRUNG ERLBACH-KIRCHBERG 09385 GERMANY |
| ZEVENBERGEN, J.P. AND H.J. ZEVENBERGEN-STUIJTS | DR. GOMMERSTRAAT 21 MEERLE HOOGSTRATEN B-2328 BELGIUM |
| ZEYDNER-ADRIANI, W.H. | LT-GEN V HEUTSZIN 32 BAARN 3743 JP NETHERLANDS |
| ZHANG GENFA / JIANG JIADE | RM 302 6 HAO LOU 158 CHANG CHUN LU HONG KOU QU SHANGHAI 200081 CHINA |
| ZHANG HONG | ROOM NO. 2402 NO. 29 LANE 1520 HUASHAN ROAD SHANGHAI CHINA |
| ZHANG JIANG | 4-301 JINFENG GARDEN #18 XIN XIU ROAD LUO HU DISTRICT GUANGDONG SHENZHEN 518002 CHINA |
| ZHANG JUN | RM 1401 NO 16 BLK 515 HUI RONG NEW CITY XU JIA HUI ROAD LU WAN DISTRICT SHANGHAI 200023 CHINA |
| ZHANG LI | 3/F CHUANGXIN BUILDING TORCH HI-TECH INDUSTRIAL DEVELOPMENT ZONE XIAMEN CHINA |
| ZHANG MIN | 44-45 FLOOR BLK 1 LIPPO CTR 89 QUEENSWAY ADMIRALITY HONG KONG |
| ZHANG SHIQUING | C/O SINOTRUST SBD 8/F C N W BLDG 14 JIUXIANQIAO RD CHAOYANG DIST BEIJING 100016 CHINA |
| ZHANG WEIGUO | RM 4501 KAIYAN UNIVERSAL CENTRE 18-2 YONGHE RD WUXI JIANGSU 214023 CHINA |
| ZHANG XIAO FEI | FLAT E, 22TH FLOOR NO. 8-1 JIANGHAN NORTH ROAD WUHAN CHINA |
| ZHANG XUAN | FLAT B, FLOOR 1, BLOCK 7 VILLA ESPLANADA TSING YI N.T. HONG KONG |
| ZHANG XUAN | FLAT B, 1/F., BLOCK 7 VILLA ESPLANADA TSING YI N.T. HONG KONG |
| ZHANG YAN | FLAT A-B 7/F ETON BUILDING 288 DES VOEUX ROAD CENTRAL SHEUNG WAN HONG KONG |
| ZHANG ZIJIAN | FLT 10J CHENG JIAN BLDG 189 TI YU XI ROAD GUANGZHOU CHINA |
| ZHANG, DAVID | UNIT F, 22/F, BLOCK 2, BLESSINGS GDN., 56 CONDUIT RD., MID-LEVELS HK SAR CHINA |
| ZHANG, DAVID ZHICHAO | SEGAR ROAD BLK 467 SINGAPORE 670467 SINGAPORE |
| ZHANG, DENIS | 81 RUE FALGUIERE 75 PARIS 75015 FRANCE |
| ZHANG, FAN | FLAT 503, ALASKA BUILDING DEALS GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| ZHANG, FUCHENG | RM 811 2/F CHINA FUNG HUANG 2008 SHEN NAM DA LU FU TIAN SHENZHEN 518026 CHINA |
| ZHANG, GRACE KUN | 21-6-301 NO.3 YUNQUYUAN HUILONGGUAN CHANGPING DISTRICT BEIJING CHINA |
| ZHANG, HAOCHUAN | 8 HOI FAI ST. FLAT 47C, BUILDING 3 THE LONG BEACH HONG KONG HONG KONG |
| ZHANG, MIN | 44-45 FLOOR BLK 1 LIPPO CTR, 89 QUEENSWAY ADMIRALTY HONG KONG |

| Claim Name | Address Information |
|---|---|
| ZHANG, QILONG | #5020, 6 MARIA BLVD SINGAPORE |
| ZHANG, QINGSU | RM 102, 3-17 BLDG BEI YUAN XIN CUAN BEIYUAN ROAD NANTONG CITY JIANGSU CHINA |
| ZHANG, WEN | ROOM 1501, NO. 15 910 DING XIANG ROAD PUDONG SHANGHAI 200135 CHINA |
| ZHANG, XUE | 18 HOI FAI ROAD ONE SILVER SEA, TOWER3, 7TH/F, APT A TAI KOK TSUI, KOWLOON HONG KONG HONG KONG |
| ZHANG, YULEI | #1232 ROYAL VIEW HOTEL 353 CASTLE PEAK ROAD TING KAU, TSUEN WAN CHINA |
| ZHAO PEI | FLAT D 21/F BLOCK 9 PARK AVENUE 18 HOI TING ROAD MONG KOK KLN HONG KONG |
| ZHAO QUANLI | ROOM 102 CELL 1 BLOCK 5 HAI LAN DONG YUAN XIAO QU TIAN CUN NORTH ROAD HAI DIAN DISTRICT BEIJING 100049 CHINA |
| ZHAO QUINSHENG | CIMC R & D CENTRE NO. 2 GANGWAN AVENUE SHEKOU INDUSTRY ZONE SHENZHEN 518067 CHINA |
| ZHAO SIZHONG / ZHAO XIANG | TRANSFEROR: STANDARD CHARTERED BANK (HONG KONG) LIMITED 3703-A EMPEROR PLACE NO.99 NANJING ROAD HELPING DISTRICT TIANJIN 30040 CHINA |
| ZHAO YANHONG | RM 4701 OFFICE TOWER CONVENTION PLAZA WAN CHAI, HK HONG KONG |
| ZHAO, CHANG | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ZHAO, CHANG | CARDIJNPLEIN 10 OOSTENDE 8400 BELGIUM |
| ZHAO, ELAINE YI QUN | BLK 544, PASIR RIS 51 ST. #12-03 SINGAPORE |
| ZHAO, LIPING | 3/5/2028 13 MINATO-KU JAPAN |
| ZHEN PHOEBE HSIAOLEI | FLAT B 17/F BLOCK 1 SHERWOOD COURT 18 KWAI SING LANE HAPPY VALLEY HONG KONG HONG KONG |
| ZHENG YULEI | ROOM 603 6/F BLOCK 40 858 WAN HANG OU ROAD JIN AN DISTRICT SHANGHAI 200042 CHINA |
| ZHENG, KAI | FLAT 132 DISCOVERY DOCK EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| ZHENG, YIKUN | FLAT 48 OCEANIS APARTMENT 19 SEAGULL LANE LONDON E16 1BY UNITED KINGDOM |
| ZHOU BIN | FLAT B 17/F TOWER E THE WATERFRONT 1 AUSTIN RD W KLN HONG KONG |
| ZHOU SONGHAI | FLAT D, 16/F, TOWER 8, PARK AVENUE 18, HOI TING ROAD, PHASE 2, OLYMPIC STN DEVELOPMENT SITE B KOWLOON HONG KONG |
| ZHOU, CHARLES XIAO | ROOM 503 NO.10 TUANJIEHU LU CHAOYANG DISTRICT BEIJING CHINA |
| ZHOU, LI | ROOM 19E, NO. 2, LANE 458 WANHANGDU ROAD SHANGHAI 200040 CHINA |
| ZHOU, MEI | 3-4-25 ROPPONGI ROPPONGI HILLS TOP HOUSE 13 MINATO-KU 106-6001 JAPAN |
| ZHOU, WEI | PASIR RIS STREET 52 BLK 521, #08-01 SINGAPORE 510521 SINGAPORE |
| ZHOU, XIAO YIN | FLAT 25B, BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG HONG KONG |
| ZHOU, XUXIANG | BELLA VISTA 3 YING FAI TERRACE 10B H MID LEVELS HONG KONG |
| ZHU HUIDONG | 337 WELDRICK DR E RICHMOND HILL ON L4C 8L6 CANADA |
| ZHU, JUNRUI | 8/29 PENTLAND AVE 1024 MT EDEN AUCKLAND NEW ZEALAND |
| ZHU, KUN | HIGARIKAOGA 3-8-12 ROOM 612 13 NERIMA-KU 179-0072 JAPAN |
| ZHU, TONY | 3-4-2-1401 MINAMI-MIZUMOTO 13 KATSUSHIKA-KU 125-0035 JAPAN |
| ZHU, XINQUAN | 2-7-4-205 EBISUMINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| ZHU, YANLAN | 601, NO.29, LANE 398, HAMI RD. SHANGHAI 200336 CHINA |
| ZHUANG XIAOBING | ROOM 2510 - 12 25/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |
| ZHUKOV, ANDREY | 62-41 SEMASHKO STREET MYTYSHY 141014 RUSSIAN FEDERATION |
| ZHUKOV, VLADIMIR | 3 STROITELEY STR, APP 79 MOSCOW 119311 RUSSIAN FEDERATION |
| ZIBNER, SIEGFRIED | SAMLANDSTR. 2 D25541 BRUNSBUTTEL GERMANY |
| ZIEGENBEIN, WOLFGANG | SOHLDFELD 187 HILDESHEIM 31139 GERMANY |
| ZIEGER, CHRISTIAN | APPENWEIERER STR. 43 OBERKIRCH 77704 GERMANY |
| ZIEGLER, GERALD | GEORG-LEDEBOUR-STR. 20 NUERNBERG D-90473 GERMANY |
| ZIEGLER, MARC | OBERER AHLENBERGWEG 46A HERDECKE 58313 GERMANY |
| ZIEGLER, RONALD & HELGA | SCHILLE STR 65 LEONBERG 71229 GERMANY |
| ZIELINSKI, ALANA | 12 EDGAR STREET NSW CHATSWOOD 2067 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| ZIELKE, CHRISTOPHER | BREITSCHEIDWEG 7 HAMBURG 21075 GERMANY |
| ZIELKE, CLAUDIA AND UWE | FLURSTRASSE 4 73527 SCHWAEBISCH GMUEND GERMANY |
| ZIELKE, CLAUDIA AND UWE | FLURSTRASSE 4 SCHWAEBISCH GMUEND 73527 GERMANY |
| ZIELKE, MARVIN | GROSSDEINBACH FLURSTRASSE 4 73527 SCHWAEBISCH GMUEND GERMANY |
| ZIELKE, MARVIN | GROSSDEINBACH FLURSTRASSE 4 SCHWAEBISCH GMUEND 73527 GERMANY |
| ZIELKE, PHILIP | BREITSCHEIDWEG 7 HAMBURG 21075 GERMANY |
| ZIELKE, RABEA ANTONIA | GROSSDEINBACH FLURSTRASSE 4 73527 SCHWAEBISCH GMUEND GERMANY |
| ZIELKE, RABEA ANTONIA | GROSSDEINBACH FLURSTRASSE 4 SCHWAEBISCH GMUEND 73527 GERMANY |
| ZIERPKA, GUNTER | C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURST D-72138 GERMANY |
| ZIERTMANN, PETRA | WALTHERSTR. 5 MUNICH 80337 GERMANY |
| ZIGARIN, ELISA, ZIGARIN GIUSEPPE, GADDI CESARIMA | VIA CERVINO 30 MODENA 41100 ITALY |
| ZIJDERVELD, R. | PROF LIEFTINCKLAAN 15 HELMOND 5707 KT NETHERLANDS |
| ZIJDERVELD, S.A. | STINZENLAAN ZUID 241 BREUKELEN 3621 TC NETHERLANDS |
| ZIJFERS, W.M. | KENNEDYLAAN 69 BUNNIK 3981 GB NETHERLANDS |
| ZIJP, E. | MOLENWEG 9 RODEN 9301 JD NETHERLANDS |
| ZIKANN STIFTUNG, E & K | P ADR MIELE + CIE. KG STEUERABTEILUNG / FR. BUSSMANN POSTFACH GUETERSLOH 33325 GERMANY |
| ZIKARSKY, BJORN | 65 A KENDALL STREET NSW SANS SOUCI 2219 AUSTRALIA |
| ZILAKOS, N & I & V & N | TYRTAIOY STR, 34-GLYFADA ATHENS 166 74 GREECE |
| ZILBERBERG, GENNADIY | 31 RUBINSHTEIN STREET, APT. 5 ALMATY 050020 KAZAKHSTAN |
| ZILIANI, MASSIMO | VIA EINAUDI, 10 SAN GIORGIO (MANTOVA) 46030 ITALY |
| ZILLAH EMANUELS STICHTING | BIJLSTRAAT 86 BUSSUM 1402 PN NETHERLANDS |
| ZILLER, HANS | C/O FRAN MARIA CHRISTINA BIENEE IM HELLSTEG 8 BEROD D-57614 GERMANY |
| ZILLES, SUSANNE | BEIM SCHLUMP 18 HAMBURG 20144 GERMANY |
| ZILLINGER MOLENAAR, J.C. | ZANDHOFSESTRAAT 120 UTRECHT 3572 GK NETHERLANDS |
| ZILLMAN, MICHAELA | 7A OAKMEAD ROAD BALHAM SW12 9SN UNITED KINGDOM |
| ZILLY, MARGRET | ADENAUERSTR. 69 ETTLINGEN D-76275 GERMANY |
| ZILZ-BARILE, LILLIE | HEEGBARG 21, APT 21-7 HAMBURG 22391 GERMANY |
| ZIMAN, IOSIF | SHIBAURA 3-5-25-46 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| ZIMERMAN, DAN | 21 CANARIT ST. BOX 5554 CAESAREA 30889 ISRAEL |
| ZIMMER, ANGELA DR | REHPFAD 23 HAMBURG 22393 GERMANY |
| ZIMMER, BERND UND RITA | RETZBACHER WEG 59 BERLIN D-13189 GERMANY |
| ZIMMER, HANS-JOACHIM | AM SPECKAMP 20 RATINGEN 40885 GERMANY |
| ZIMMER, MARGARETE | CORTENDORFER STR. 76 COBURG 96450 GERMANY |
| ZIMMERMAN, HERBERT | WEICHSELMUHLE 1 PENTLING D-93080 GERMANY |
| ZIMMERMAN, NESTOR AND BARBIERI, ANDREA | O'HIGGINS 1610 16 A BUENOS AIRES 1426 ARGENTINA |
| ZIMMERMAN, NESTOR DANIEL & EDGARDO HUGO | AV. DEL LIBERTADOR 7000 9 C CAPITAL FEDERAL CAPITAL FEDERAL 1429 ARGENTINA |
| ZIMMERMANN, ANKE | VON-KRONENFELDT-STR. 77 HOYA 27318 GERMANY |
| ZIMMERMANN, ANKE | WERNER ZIMMERMAN LANGESTR. 54 HOYA 27318 GERMANY |
| ZIMMERMANN, CLAUDE & SUSANNE | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| ZIMMERMANN, CLAUDE & SUSANNE | ALPENBLICKSTRASSE 20 RUTI 8630 SWITZERLAND |
| ZIMMERMANN, HELMUT | WIESENOCKERSTR 16 STUTTGART D-70619 GERMANY |
| ZIMMERMANN, HERBERT | RUSTERNALLEE 34 A BERLIN 14050 GERMANY |
| ZIMMERMANN, JURG | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| ZIMMERMANN, JURG | BAHNHOFSTRASSE 14 KILCHBERG 8802 SWITZERLAND |
| ZIMMERMANN, MARKUS | SANDGRABENSTRASSE 2 STADEL CH-8174 SWITZERLAND |
| ZIMMERMANN-BEELI, SILVIA | TRANSFEROR: NEUE AARGAUER BANK AG ALZBACHFELD 5 REINACH 5734 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ZIMMLER, VERENA | GAEBRISSTRASSE 14 9400 RORSCHACH SWITZERLAND |
| ZIMNI, CHRISTA AND MICHAEL | ZUM DACHSKNOCK 15 WEISENDORF 91085 GERMANY |
| ZINGG, HEIDI | SONNENBERGSTRASSE 13/4 BIRSFELDEN 4127 SWITZERLAND |
| ZINKIN, MARTIN | 104 LADY MARGARET ROAD LONDON N195EX UNITED KINGDOM |
| ZINNER, CARSTEN DR. | C. 5 DE MAYO #350 FRACC. RINCON VIEJO, CASA #4 52170 METEPEC EDO. DE MEXICO MEXICO |
| ZINSER, HAROLD W. | CHEMIN DES USSES 7 CORSIER GE-1246 SWITZERLAND |
| ZINSER, HARRY | 9 WILBRAHAM PLACE FLAT 15 LONDON SW1X-9AE UNITED KINGDOM |
| ZINSER, HARRY | 9 WILBRAHAM PLACE FLAT 15 ANT LONDON SW1X9AE UNITED KINGDOM |
| ZINSOU-BODE, RENE | RECETTE PRINCIPALE COTONOU BP 3799 BENIN |
| ZINSSER, WERNER & CHRISTEL | SCHENCKSTRASSE 18C FRANKFURT AM MAIN 60489 GERMANY |
| ZIOPOULOU, KALLIPI | 63, KALLIGA STR. FILOTHEI 15237 GREECE |
| ZIPF, ANDREAS | AN DER TIEFENRIEDE 17 HANNOVER 30173 GERMANY |
| ZIPPELIUS, HERMANN & ELISABETH | PETER HOFMANN - MICHAEL BECK ZEHNSTR. 22 FAIL NUMBER: H-1597 / 08 Z SCHWEINFURT GERMANY |
| ZIPPELIUS, HERMANN & ELISABETH | HAMBACH BIRKENSTR 6 DITTELBRUNN 97456 GERMANY |
| ZIRCON FINANCE  2007-5 | C/O ZIRCON FINANCE LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LIMITED 2007-14 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TANCHE B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE A | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCE CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL EN UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN SANAJAY JOBANPURTRA, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-12 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-13 | ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-13 | ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-15 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LIMITED SERIES 2007-17 | CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-18 | ATTN: SANAJAY JOBANPUTRA VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-19 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-19 | ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-5 | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-6 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-8 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-8 | ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED- SERIES 2007-16 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED- SERIES 2007-3 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON -LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZISSELSBERGER, KURT & MANUELA | SEIGERSDORF 6A GEIERSTHAL D-94244 GERMANY |
| ZITA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMANJ) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| ZITA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| ZITZELSBERGER, LEONHARD | KLAUS ZITZELSBERGER MORIKESTR. 1 87719 MINDELHEIM GERMANY |
| ZIVOTOFSKY, ELAN | #1 SHIVAT TZION ST. POB 3035 EFRAT, ISRAEL JERUSALEM 90435 ISRAEL |
| ZL LIMITED | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH GEORGE TOWN GRANDY CAYMAN CAYMAN ISLANDS |
| ZL LIMITED | PO BOX 309GT UNGLAND HOUSE SOUTH CHURCH GEORGE TOWN - GRAND CAYMAN CAYMAN ISLANDS |
| ZLOBECK, HANNES LANS | MARINAV. 37C HOLLVIKEN 23641 SWEDEN |
| ZLOBECK, SOFIA LANS | MARINAV. 37C HOLLVIKEN 23641 SWEDEN |
| ZMIDZINSKI, PETER | 40, STANTON ROAD RAYNES PARK SW20 8RJ UNITED KINGDOM |
| ZOBEL, MERCEDES | FLAT 1, 58 CADOGAN SQUARE LONDON SW1X OJW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ZOBRIST, THOMAS | BAUMLIHOFWEG 16 5035 UNTERENTFELDEN SWITZERLAND |
| ZOBRIST, THOMAS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| ZOCHLING-SCHRACK, MAG TANJA, MRS. | LAROCHEGASSE 23 WIEN 1130 AUSTRIA |
| ZOETEMAN, D. | LENTE 31 DRONTEN 8251 NT NETHERLANDS |
| ZOLAD, BRYAN C. | 108 HOLLYWOOD ROAD 22/F H SHEUNG WAN HONG KONG |
| ZOLAD, BRYAN C. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| ZOLAN ASSOCIATES INC / EVELYN MONTANO | AV CRA 9 NO 113-52 BOGOTA 1901 COLOMBIA |
| ZOLLINGER, ERNST | BREITISTRASSE 2 GREIFENSEE 8606 SWITZERLAND |
| ZOLLINGER, MYRTA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| ZOLLINGER, MYRTA | CHURERSTRASSE 98 PFAFFIKON 8808 SWITZERLAND |
| ZOLTAN INVESTMENTS CORP | 60 MARKET SQUARE- BOX 364 BELIZE CITY BELIZE |
| ZOLTAN INVESTMENTS CORP | MARIA EMA SOUSA QUINTA AVISTA NAVIOS 2 FUNCHAL 9000 PORTUGAL |
| ZOMER, J.M.H.M. | KORENBLOEMLAAN 11 EDE 6713 DW NETHERLANDS |
| ZONG XIAOQIAN | FLAT G 14/F NGAN SING MANSION TAIKOO SHING QUARRY BAY, HK HONG KONG |
| ZONLIGT-BRAAL | AZALEALAAN 8 KAPELLEN B-2950 BELGIUM |
| ZONNEVELD WELCH, T | LANDGOED BACKERSHAGEN 30 WASSENAAR 2243 AW NETHERLANDS |
| ZONNEVYLLE-REIGERSMAN, E.C. | DORPSSTRAAT 108 WEMELDINGE 4424 EA NETHERLANDS |
| ZOO ZURICH AG | ZURICHBERSTR 221 ZURICH SWITZERLAND |
| ZOON, C.A.M. EN ZOON-TROMP, M.G. | ZEEWEG 25 HEILOO 1852 CP NETHERLANDS |
| ZORGNETWERK MIDDEN-BRABANT | POSTBUS 5048 TILBURG 5004 EA NETHERLANDS |
| ZORTEA, RAINER | SCHWARZBACHWEG 3 THURINGEN A-6712 AUSTRIA |
| ZOTA, SAURIN | 72 A SHERIDAN HOUSE 1ST FLOOR FLAT NO 6A AUGUST KRANTI MARG MUMBAI 400036 INDIA |
| ZOURIDAKIS, IOANNIS | 146, PLATONOS STR. MOSHATO 18345 GREECE |
| ZSCHIESCHANG, GEROLD MARTIN | AN DER KUMMERMUHLE 14 HOYERSWERDA D-02977 GERMANY |
| ZSCHIESCHANG, MARIA THERESA | AN DER KUMMERMUHLE 14 HOYERSWERDA D-02977 GERMANY |
| ZSCHIESCHANG,KATHARINA ANNA | AN DER KUMMERMUHLE 14 HOYERSWERDA D-02977 GERMANY |
| ZUBAIR AMIN | 103 CLEMENTI ROAD #05-01 SINGAPORE 129788 SINGAPORE |
| ZUBERBUHLER, SYLVIA | FELSPLATTENSTRASSE 36 BASEL 4055 SWITZERLAND |
| ZUBROD, KARL-HEINZ & INGRID | SCHRIEVERSPFAD 3 GREVENBROICH D-41516 GERMANY |
| ZUCCARO, CARLO | 67 DOMINION HOUSE ST. DAVID SQUARE WESTFERRY ROAD LONDON E143WB UNITED KINGDOM |
| ZUCCARO, MARC E. | 140 ESSEX ROAD LONDON N18LX UNITED KINGDOM |
| ZUCKERSTAELTER, ANTON | WIESTALSTRASSE 36 OBERALM A-5411 AUSTRIA |
| ZUG LTD. | LUIS ALBERTO DE HERRERA 1248 SUITE 701 MONTEVIDEO 11300 URUGUAY |
| ZUGMANN, STEFANIE | WAHLBERGGASSE 315 VIENNA 1140 AUSTRIA |
| ZUIDDAM, M.R. | VALKENIERSLAAN 210 BREDA 4834 CM NETHERLANDS |
| ZUIDEMA, A.J. | KAMPERFOELIEWEG 10 PATERSWOLDE 9765 HK NETHERLANDS |
| ZUIDEMA, D. | MOLENWEG 15 EEMNES 3755 BC NETHERLANDS |
| ZUIDEMA-HARMSEN, H.S. | MOLENWEG 15 EEMNES 3755 BC NETHERLANDS |
| ZUIDEMA-KOERTS, R. | KAMPERFOELIEWEG 10 PATERSWOLDE 9765 HK NETHERLANDS |
| ZUIDHOF, K. | PLANETENLAAN 23 VELDHOVEN 5505NJ NETHERLANDS |
| ZULLICH, GISELA | LUHRMANNWALD 49 ESSEN 45149 GERMANY |
| ZUMPF, ANDREAS | BALTH-NEUMANN-STR 45 NURNBERG D90480 GERMANY |
| ZUMPF, KRISTINA | BALTHASAR-NEUMANN-STR. 45 NURNBERG D-90480 GERMANY |
| ZUMPF, WOLFGANG | BALTH-NEUMANN-STR. 45 NUERNBERG D-90480 GERMANY |
| ZUMPT, AXEL | KAPERSBURGWEG 12 BAD HOMBURG 61350 GERMANY |
| ZUMSTEG, LEO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| ZUMSTEG, LEO | GRUNDBACH 324 WIL AG 5276 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ZUMSTEIN, MARGUERITE | RUE LOUIS-FAVRE 15 GENEVE 1201 SWITZERLAND |
| ZUMSTEIN, PATRIK | NEUGASSE 4 ZG ZUG 6300 SWITZERLAND |
| ZUMTOBEL, STEPHAN | KORNHAUSSTRASSE 29 ZH ZUERICH 8037 SWITZERLAND |
| ZUPAN, ALEKSANDER | FIRST FLOOR FLAT 8 SHIRLOCK ROAD LONDON NW3 2HS UNITED KINGDOM |
| ZURBARAN LIMITED | ROOM 4209, TOWER ONE LIPPO CENTRE, 89 QUEENSWAY ADMIRALTY HONG KONG |
| ZURBUCHEN, DORA | OBERE HOHE 6 DURRENASCH 5724 SWITZERLAND |
| ZURBUCHEN, DORA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 CH-8001 ZURICH ATTN: DOCUMENTATION TRADING PRODUCTS, ATTN: IBD, INVESTMENT SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK | ATTN: ESTHER KUONI & ROGER BACHMANN BAHNHOFSTRASSE 9 ZURICH CH-8001 SWITZERLAND |
| ZURCHER, ROLAND | SCHUZERSTRASSE 3 MULLHEIM CH-8555 SWITZERLAND |
| ZURCHER, WERNER | STEINDLERSTRASSE 3A WOHLEN AG 5610 SWITZERLAND |
| ZURICH ESPANA, COMPANIA DE SEGUROS Y REASEGUROS | ATTN: JAVIER VALLE ZURICH ESPANA, VIA AUGUSTA 200 BARCELONA 08021 SPAIN |
| ZURICH INSURANCE COMPANY LTD | ZURICH FINANCIAL SERVICES POSTFACH ATTN: ANDREAS FISCHER ZURICH 8022 SWITZERLAND |
| ZURICH INSURANCE COMPANY LTD, JAPAN BRANCH | C/O SACHIE TANIKAWA FINANCE DEPARTMENT SHINANOMACHIRENGAKAN, 35 SHINANOMACHI,SHINJUKU-KU, TOKYO 160-0016 JAPAN |
| ZURICH INSURANCE COMPANY, BERMUDA BRANCH | (IN REFERENCE TO GLOBAL ENERGY) ATTN: DAVID SOUTTER THE WELLSLEY HOUSE 90 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| ZURICH INSURANCE COMPANY, BERMUDA BRANCH | ATTN: DAVID SOUTTER THE WELLESLEY HOUSE 90 PITTS ROAD PEMBROKE HM 08 BERMUDA |
| ZURICH INSURANCE PLC (UK BRANCH) | C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY, WHITELEY FAREHAM, HAMPSHIRE PO15 7JZ UNITED KINGDOM |
| ZURICH LIFE INSURANCE COMPANY LTD, JAPAN BRANCH | C/O NORIMITSU TAKEDA INVESTMENT DEPARTMENT CHOFU KOJIMACHO BLDG, 1-32-2 KOKIMA-CHO CHOFU CITY, TOKYO 182-0026 JAPAN |
| ZURICH LIFE INSURANCE ITALIA S.P.A | C/O FRANCESCO LA GIOIA ZURICH ITALIA VIA B. CRESPI, 23 MILANO 20159 ITALY |
| ZURICH SEGUROS, S.A. | ATTN: NELLY MUTIS AV. FRANCISCO DE MIRANDA. EDIF. CENTRO SUD AMERICA. PISO 7 URB. EL ROSAL CARACAS 1060 VENEZUELA |
| ZURICH VERSICHERUNGS-GSELLSCHAFT AG | ATTN: ANDREAS FISCHER MYTHENQUAI 2 ZURICH 8002 SWITZERLAND |
| ZURICH VERSICHERUNGS-GSELLSCHAFT AG | ATTN: ANDREAS FISCHER ZURICH VERSICHERUNGS - GESELLSCHAFT AG MYTHENQUAI 2 ZURICH 8002 SWITZERLAND |
| ZURICH VIDA,COMPANIA DE SEGUROS Y REASEGUROS,S.A. | ATTN: JAVIER VALLE VIA AUGUSTA 200-FLOOR 10 BARCELONA 08021 SPAIN |
| ZURICH VIDA,COMPANIA DE SEGUROS Y REASEGUROS,S.A. | ATTN: JAVIER VALLE VIA AUGUSTA 200 BARCELONA 08021 SPAIN |
| ZUSATZVERSORGUNGSKASSE DES KOMMUNALEN VERSORGUNGSV | BADEN-WURTTEMBURG POSTFACH 10 01 61 KARLSRUHE 76231 GERMANY |
| ZUST. BENEDICTINESSEN PRIORIJ | BOESCHEPESTRAAT 14 POPERINGE 8970 BELGIUM |
| ZUSTERS CARMELITESSEN | CARMEL REGINA PACIS BRUSSELSESTRAAT 38 6211 PG MAASTRICHT NETHERLANDS |
| ZUSTERS VAN ST JOZEF | T.A.V. ZUSTER STALS APPELBOOMGAAROSTRAAT 8 BILZEN B-3740 BELGIUM |
| ZWAAGMAN, L.W. | HOOGSTR. 6A EENRUM 9967 SC NETHERLANDS |
| ZWAANS, TH. | RUNSTRAAT 41 SCHAIJK 5374 AB NETHERLANDS |
| ZWAGEMAKER, J. / VAN DER GEEST, L.M.J. | HEUVELLAAN 13 HILVERSUM 1217 JL NETHERLANDS |
| ZWANT-MOLL VAN CHARANTE, G.E. | WILHELMINALAAN 23 ZUTPHEN 7204 AB NETHERLANDS |
| ZWART, B. | DRIFTWEG 21 NUNSPEET 8072 DN NETHERLANDS |
| ZWARTHOED, C.M.J.F. | AJM ZWARTHOED - TOT DICK TOLSTRAAT 90 VOLENDAM HOLLAND 1132 KL NETHERLANDS |
| ZWENNIS, A.R. & B. ZWENNIS-VOGELENZANG | LANGEWEG 41 EMST 8166 GV NETHERLANDS |
| ZWIENS, L.S.P. | BOSCHPOORT NO 40 OSS 5341 HN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ZWIER STAMRECHT B.V. | T.A.V. J. ZWIER VAN NORENBURCHSTRAAT 15 EINDHOVEN 5622 KN NETHERLANDS |
| ZWINGER OPCO 6 BV | ZWINGER OPCO 6 BV STRAWINSKYLAAN 1161 NOORD-HOLLAND, NETHERLANDS AMSTERDAM 1077 NETHERLANDS |
| ZWINGER OPCO 6 BV | C/O WHITEHALL MANAGEMENT SERVICES BV ATTN: GERARD MEIJESSEN, MANAGING DIRECTOR D-TOWER 11TH FLOOR STRAWINSKYLANN 1161 AMSTERDAM 1077 NETHERLANDS |
| ZWINKELS, W.A.S. & ZWINKELS-DINGEMANS, A.C.M. | DE RIK 10 TINTE 3234 KC NETHERLANDS |
| ZWYGART, GABRIELE | AVE. DES BAINS 7 YVERDON 1400 SWITZERLAND |
| ZYBTRA, E. | ANDROMEDASINGEL 2 HEERLEN 6418 KY NETHERLANDS |

**Total Creditor count  44448**

| Claim Name | Address Information |
| --- | --- |
| 1039450 ONTARIO INC | ATTN KIM WAH AU 236 MAKI AVE SUDBURY ON P3E 2P2 CANADA |
| A F BARBOSA | APARTADO DE CORREOS 283 29630 BENALMADENA COSTA MALAGA SPAIN |
| A R C DURRANT | 1 WOODBOROUGH ROAD PUTNEY LONDON SW15 6PX UNITED KINGDOM |
| AADIT SESHASAYEE | 5-5-5-108E JINGUMAE SHIBUYA-KU-KU 13 150-000 JAPAN |
| AAOKI WATANABE | 3/10/2012 SHIMO-SHAKUJII NERIMA-KU TOKYO 177-0042 JAPAN |
| AARON J WEISS | 72 GLENMORE ROAD PADDINGTON NSW 2021 AUSTRALIA |
| ABDUS RUJUBALI | SHIBAKOEN APARTMENT 403 2 26 6 SHIBA MINATO KU TOKYO TO 105 0014 JAPAN |
| ACHILLES SOPHOC RISVAS | 13J STUART TOWER 105 MAIDA VALE LONDON W9 1UJ UNITED KINGDOM |
| ADAM ALEXANDER PURZITSKY | 26 LURALDA WHARF 40 SAUNDERS NESS ROAD LONDON E14 3BY UNITED KINGDOM |
| ADAM M CAPLIN | 10 BEECH AVENUE RADLETT HERTFORDSHIRE WD7 7DE UNITED KINGDOM |
| ADAM M WEINSTOCK & | MELANIE MENDELSOHN WEINSTOCK JT TEN 5140 MACDONALD AVE UNIT 502 COTE SAINT LUC QC H3X 3Z1 CANADA |
| ADAM MASON-CLARK | 3 BRAESIDE CLOSE PINNER MIDDLESEX HA5 4HH UNITED KINGDOM |
| ADAM R GISHEN | 32 AGAMEMNON ROAD LONDON GT LON NW61EN UNITED KINGDOM |
| ADAM R TOMS | 77 RAYLEIGH ROAD HUTTON BRENTWOOD ESSEX CM131AP UNITED KINGDOM |
| ADEGOKE DABIRI | 8 CONCRAIG PARK ABERDEEN AB15 8DH UNITED KINGDOM |
| ADELA MATSUTANI | MINATO-KU MITA 3-2-21-405 TOKYO JAPAN |
| ADITYA LAROIA | FLAT NO 3 68 SYDNEY STREET LONDON GT LON SW3 6PS UNITED KINGDOM |
| ADLIH BURGOS ORTIZ | AH-20 23RD STREET URB TERESITA BAYAMON PR 00619 PUERTO RICO |
| ADRIAN ATILIO CALDART | AVDA DAS TULIPAS 43 60 ESQ ALGES OEIRAS 1495-161 PORTUGAL |
| ADRIAN AVERRE | 4/18/28 NISHI AZABU MINATO-KU TOKYO-TO 106-0031 JAPAN |
| ADRIAN FITZGIBBON | 26 RATHGAR ROAD RATHGAR DUBLIN IRELAND |
| ADRIAN SALDANHA | GELEITSTRASSE 17 FRANKFURT/MAIN 60599 GERMANY |
| ADRIAN T GRAVES | 17 WILLOW WAY WING LEIGHTON BUZZARD BEDS LU7 0TJ UNITED KINGDOM |
| ADRIAN VALENZUELA | 28 OAKLEY GARDENS LONDON SW3 5QG UNITED KINGDOM |
| ADRIANA LEWONIUK | RINCON 477 OF 101 MONTEVIDEO URUGUAY |
| ADRIANUS DEKLERK | HANS MEMLINGSTRAAT 10 MAASEIK 3680 BELGIUM |
| ADRIENNE M ARMORER | 8 QUANTOCK MEWS PECKHAM LONDON SE 15 4RG UNITED KINGDOM |
| AGNELO S PIRES | 2 SPRING HOUSE SPRING BOTTOM LANE BLETCHINGLEY SURREY RH1 4QZ UNITED KINGDOM |
| AHMED M FAZALUDDIN | 190 BROWNING ROAD MANOR PARK LONDON GT LON E126PA UNITED KINGDOM |
| AI SHIMADA | 4/9/2008 NARITA HIGASHI SUGINAMI KU TOKYO 1660015 JAPAN |
| AIDAN CLEGG | BLACKMOOR FARM OCKHAM LANE COBHAM SURREY KT11 1LZ UNITED KINGDOM |
| AIKATERINI KOUTOULAKI | 5 DRIVE TONBRIDGE KENT TN92LP UNITED KINGDOM |
| AKEMI MAEDA | STATES 806 5-14-28 HONCHO SHIKI CITY 11 353-000 JAPAN |
| AKI OHARA | SHIMOMARUKO 2-12-15-113  OTA-KU TOKYO 146-0092 JAPAN |
| AKIKO ENOMOTO | 2-4-10 HIGASHI-MOTOCHO TOKYO 185 JAPAN |
| AKIKO ENOMOTO | 2-4-10 HIGASHI-MOTOCHO KOKUBUNJI-SHI TOKYO 185 JAPAN |
| AKIKO ICHIKAWA | 2-10-5-1306 HIKARIGAOKA NERIMA-KU 13 1790072 JAPAN |
| AKIKO TAKESHITA | GLORIO OJI KAMIYA 701 5 20 3 OJI KITA KU TOKYO 1140002 JAPAN |
| AKIRA TSUKAGAWA | BELLA CASA HIROO 416 2 32 10 EBISU SHIBUYA KU TOKYO 1500013 JAPAN |
| ALAIN GOLDSCHILD | 27 AVENUE DE FLANDRE PARIS 75019 FRANCE |
| ALAN BROUGHTON | CANONTEIGN BARTON CHRISTOW DEVON EX6 7NS UNITED KINGDOM |
| ALAN CAPPER | 49 GRANGE GARDENS PINNER HA5 5QD UNITED KINGDOM |
| ALAN CAPPER | 49 GRANGE GARDENS PINNER MIDDLESEX HA5 5QD UNITED KINGDOM |
| ALAN D BREDIN | 8 FIELD VIEW DRIVE LITTLE TOTHAM ESSEX CM98ND UNITED KINGDOM |
| ALAN G GRANT | 136 OSBORNE ROAD HORNCHURCH ESSEX RM111HG UNITED KINGDOM |
| ALAN HUGHES | 55 DAGNAN RD LONDON GT LON SW129LH UNITED KINGDOM |
| ALAN J HYLAND | 18 SHERENDEN PARK GOLDEN GREEN TONBRIDGE TN11 OLQ ENGLAND |
| ALAN J MILES | 40 WINDMILL DR WESTDENE BRIGHTON BN1 5HG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALAN JOHN HAYES | 258 COLINTON ROAD EDINBURGH EH14 1DN UNITED KINGDOM |
| ALAN LISTER | 15 PORTMAN SQUARE LONDON W1H 9HD ENGLAND |
| ALAN MARTIN RUBENSTEIN | LITTLE FIELDS 3 MIZEN WAY COBHAM SURREY KT112RG UNITED KINGDOM |
| ALAN P SEACY | 46 HEATHERFIELD CLOSE WATERFALL COUNTY CORK IRELAND |
| ALAN R CHAMPION | 65 STANTON HOUSE 620 ROTHERHITHE STREET GT LON SE165DJ UNITED KINGDOM |
| ALAN REID | HIGH RAISE BURGESSWOOD RD BEACONSFIELD B BUCKINGHAMSHIRE HP9 1EQ UNITED KINGDOM |
| ALASTAIR RUTHERFORD | DOWNE HALL CUDHAM ROAD ORPINGTON KENT BR6 7LE UNITED KINGDOM |
| ALASTAIR SYME | 74 HURLINGHAM ROAD LONDON SW6 3RQ UNITED KINGDOM |
| ALBERT DESCLEE | 45 OXBERRY AVENUE LONDON SW6 5BP UNITED KINGDOM |
| ALBERT GYIMAH | 95 VITTORIO DE LUCA DRIVE WOODBRIDGE ON L4L 0A8 CANADA |
| ALBERTO MARONI | VIA FRANCESCO SOAVE 10 MILAN 20135 ITALY |
| ALBERTO MARQUEZ | 22 AMHURST GARDENS ISLEWORTH MDDSX TW7 6AJ UNITED KINGDOM |
| ALEJANDRO A DURAN | PINTO 775 MITRE 499 PERGAMINO 2700 ARGENTINA |
| ALESSANDRO DELIA RUSSELL | VIA VICENZO MONTI 6 MILAN MI 20121 ITALY |
| ALESSANDRO ZEMA SILVA | FLAT 19 COTTESMORE COURT STANFORD ROAD LONDON W8 5QN UNITED KINGDOM |
| ALEX HOLMES | 3707 WEST 23RD AVENUE VANCOUVER BC V6S 1K6 CANADA |
| ALEX NEUMANN | SCHLOESSLIWEG 13 ZOLLIKON 8702 SWITZERLAND |
| ALEXANDER J MADDOX | 26 ERNLE ROAD LONDON SW200HJ UNITED KINGDOM |
| ALEXANDER J MARTIN | 2 CLOSE SIDCUP KENT DA144QX UNITED KINGDOM |
| ALEXANDER POTTER | 18 BOWOOD ROAD LONDON SW11 6PE UNITED KINGDOM |
| ALEXANDER SAPUNDSHIEV | 51 PETKO D PETKOV STREET APT 5 PLOVDIV 4000 BULGARIA |
| ALEXANDRA YOUNG | VIA ISONZO 23 AZZATE 21022 ITALY |
| ALEXANDRE CAPEZ | THIRD FLOOR 8 CADOGAN SQUARE LONDON SW1X 0JU UNITED KINGDOM |
| ALEXEI JILTSOV | 7 ALMA SQUARE ST JOHNS WOOD LONDON NW8 9QD UNITED KINGDOM |
| ALEXIA J BRICOUT | 48 RUE DE PASSY PARIS 75016 FRANCE |
| ALEXIOS COUTLIS | PO BOX 77238 P FALIRO ATHENS GREECE |
| ALEXIS R PROCTER | OLD RECTORY HALL FARM ROAD GREAT BEALINGS SUFFOLK IP13 6NY UNITED KINGDOM |
| ALEXIS SINGER | 61 RUE DE VARENNE PARIS 75007 FRANCE |
| ALEXSANDER A PETROV | 29 RIVERVIEW COURT LONDON GT LON E143SY UNITED KINGDOM |
| ALICE CHAI CHIN TEO | BLK 354 CLEMENTI AVENUE 2 03-233 SINGAPORE 120354 SINGAPORE |
| ALICE S WU | 14 FOWEY CLOSE SIR THOMAS MORE COURT LONDON GT LON E1W2JP UNITED KINGDOM |
| ALISON C LUCAS | 3 SOUTH ROAD AMERSHAM BUCKINGHAMSHIRE HP6 5LX UNITED KINGDOM |
| ALISON FLEMING | 12 NEW END HAMPSTEAD LONDON NW31JA UNITED KINGDOM |
| ALISON GERRY | 144 SLOPEHILL RD RD1 QUEENSTOWN NEW ZEALAND |
| ALISON M MCCOMBIELAWRENCE | ODDCROFT HOUSE STATION ROAD COLCHESTER ESSEX CO6 2ES UNITED KINGDOM |
| ALISON MAY W S CHAN | APT 21 BLOCK A BELLEVUE CT 41 STUBBS RD HONG KONG CHINA |
| ALISON MAY W S CHAN | APT 21 BLOCK A BELLEVUE COURT 41 STUBBS ROAD HONG KONG CHINA |
| ALISON PERROTT | 464 WEBBERS CREEK ROAD PATERSON NSW 2421 AUSTRALIA |
| ALISON R GERRY | 144 SLOPEHILL RD RD1 QUEENSTOWN NEW ZEALAND |
| ALISON R SACHS | 5-6 BRAMHAM GARDENS FLAT 7 LONDON GT LON SW5 0JQ UNITED KINGDOM |
| ALISON ROSS | 30 CORNEL HOUSE LONGLANDS ROAD SIDCUP KENT DA15 7LX UNITED KINGDOM |
| ALISON S ARMSON | 8 AYLMER HOUSE EASTNEY STREET SE10 9NU UNITED KINGDOM |
| ALISTAIR JOHN TAYLOR | 34 REDHILL DR BRIGHTON EAST SUSSEX ENGLAND |
| ALISTAIR JOHN TAYLOR | 34 REDHILL DRIVE BRIGHTON EAST SUSSEX BN1 5FH UNITED KINGDOM |
| ALISTAIR MURRAY SINCLAIR | BOX 61 550 BURRARD ST SUITE 1028 VANCOUVER BC X6C 2B5 CANADA |
| ALLAN BEDWICK | 4-2-50-701 ROPPONGI MINATO KU TOKYO JAPAN |
| ALLAN L FOX | SUGAR CANE UNIT 5 11 EAST SHORE ROAD SANDYS MA01 BERMUDA |
| ALON BIRAN | 4 AVSHALOM HAVIV STREET TEL AVIA 69495 ISRAEL |

| Claim Name | Address Information |
| --- | --- |
| ALON I KATZ | 26 LICHT ST AZOR 58007 ISRAEL |
| ALTEMUR BATTALGAZI | 58 BOARDWALK PLACE LONDON E14 5SE UNITED KINGDOM |
| ALVARO SANTODOMINGO | JOSE SILVA 24 BAJO D MADRID 28043 SPAIN |
| AMAR TRIPATHI | FLAT NO 17 DINERMAN COURT LONDON NW8 0HQ UNITED KINGDOM |
| AMEET S PATEL | 7 PEMBROKE RD MOOR PARK NORTHWOOD MDDSX HA62HP UNITED KINGDOM |
| AMIEL J SAMUELS | 5 HAE GOZ ST 4663 CAESAREA 38900 ISRAEL |
| AMIR ANWAR | 82 GRANGE ROAD 07-04 THE COLONNADE 249587 SINGAPORE |
| AMY TSAO | 2F 16 DABEI ROAD SHIHLIN 111 TAIPEI TAIWAN |
| ANA ECHAGUE | CAIDOS DE LA DIVISION AZUL 16 MADRID 28016 SPAIN |
| ANA MARIA ORIANI | 101A AVENIDA NORTE NO 618 COLONIA ESCALON SAN SALVADOR EL SALVADOR |
| ANAND TRIVEDI | 2 MISTRY MANOR 62 A NEPEAN SEA RD MUBAI 400006 INDIA |
| ANASTASIA MARTSEKIS | 31 FILIAS STREET ATHENS 15123 GREECE |
| ANDERS WENNBERG | VASTRAVARVSGATAN 14A LULEA 97342 SWEDEN |
| ANDREA CANAVESIO | 15A SHORTS GARDENS LONDON WC2H 9AT UNITED KINGDOM |
| ANDREA CASULLI | PIAZZA MONDADORI 3 MILAN MI 20122 ITALY |
| ANDREA DELLA VALLE | VIA SAN MICHELE DEL CARSO 4 MILANO 20144 ITALY |
| ANDREA F PRIMI | 11 BROADWATER RD WALTON  ON THAMES SURREY KT12 5DB UNITED KINGDOM |
| ANDREA FALCHETTI | 8 COSEMO BEL FANTE MILAN 20122 ITALY |
| ANDREA J REEVES | 9 CULFORD GROVE ISLINGTON LONDON N14HR UNITED KINGDOM |
| ANDREA K CHENG | BLOCK B FLAT 34 10-12 PO SHAN ROAD- MID-LEVEL HONG KONG 00000 HONG KONG CHINA |
| ANDREA K JOHNS | 18A GRANGE STREET ST ALBANS HERTS AL35NB UNITED KINGDOM |
| ANDREA K WALKER | 31 WINTERBOURNE HORSHAM WEST SUSSEX RH12 5JW UNITED KINGDOM |
| ANDREA M MINOR | 15 PALACE COURT FLAT 5 LONDON W2 4LP UNITED KINGDOM |
| ANDREA M PENTON | 71 SALLOWS SHAW SOLE STREET COBHAM KENT DA139BP UNITED KINGDOM |
| ANDREA PELLEGRINI | VIA NICOLO PORPORA 21 ROME 00198 ITALY |
| ANDREA RIZZO | P LE PESARO 8 LECCE 73100 ITALY |
| ANDREA ROY | 9375 96A ST NW EDMONTON AB T6C 3Z5 CANADA |
| ANDREA SALVATI | VIA PANISPERNA 216 A ROME 00184 ITALY |
| ANDREA SGANZERLA | VIA SAN GALDINO 18 MILAN 20153 ITALY |
| ANDREAS KOELSCH | SPICHEREN STR 2 MUNICH 81667 GERMANY |
| ANDREAS KOMITAS & | THEANO TIA KOMITAS JT TEN 123 FAIRHOLME AVE TORONTO ON M6B 2X1 CANADA |
| ANDREAS OBRIST | BERGSTRASSE 63 DOTNACHT CH 8566 SWITZERLAND |
| ANDREAS VOURLOUMIS | FLAT 4D SCENIC VILLAS 2-28 SCENIC VILLA DRIVE HONG KONG HONG KONG |
| ANDREJ KUBICEK | 3 GARBRAND WALK EWELL EPSOM SURREY KT171UQ UNITED KINGDOM |
| ANDRES CALZADO CATALA | FLAT 37 LONDON HOUSE 7-9 AVENUE ROAD LONDON NW8 7PX UNITED KINGDOM |
| ANDREW A CORCORAN | 12 SAWYERS GROVE BRENTWOOD ESSEX CM15 UNITED KINGDOM |
| ANDREW A CORCORAN | 12 SAWYERS GROVE BRENTWOOD ESSEX CM15 9BD UNITED KINGDOM |
| ANDREW BUTTERELL | 199 ROWNTREE STREET BIRCHGROVE NSW 2041 AUSTRALIA |
| ANDREW CHI BIU LAM | BLOCK 20 FLAT 11C CHI FU FA YEUN POK FU LAM HONG KONG CHINA |
| ANDREW D AARONS | 66 BRIDPORT WAY BRAINTREE ESSEX CM79FJ UNITED KINGDOM |
| ANDREW D NEWTON | 12 ROBERT ADAM ST FLAT D LONDON W1U 3HN UNITED KINGDOM |
| ANDREW D O MALIA | 8 PINE WALK SURBITON SURREY KT5 8NJ UNITED KINGDOM |
| ANDREW D RICHARD | 45 MARKHAM SQUARE LONDON SW3 4XA UNITED KINGDOM |
| ANDREW D ROBINS | FLAT 55 SWISH LONDON SW152SR UNITED KINGDOM |
| ANDREW DESMOND MCGUINNESS | 25 DOWNS ROAD LUTON LU1 1QP UNITED KINGDOM |
| ANDREW E STEBBING | 37 COLNE RD HALSTEAD ESSEX CO9 2HT UNITED KINGDOM |
| ANDREW EWAN SHILLETTO | 2699 HWY 329 HUBBARDS NS B0J 1T0 CANADA |
| ANDREW F JACKSON | 266 HERTINGFORDBURY ROAD HERTFORD HERTFORDSHIRE SG142LG UNITED KINGDOM |
| ANDREW G STERRY | 30 MARGUERITE LEIGH-ON-SEA ESSEX SS9 1NW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREW G WATERWORTH | 5 CLEARWATER PLACE LONG DITTON SURBITON SURREY KT64ET UNITED KINGDOM |
| ANDREW GREEN | TORWELL HARLINGTON RD TODDINGTON BEDFORDSHIRE UNITED KINGDOM LU5 6HD UNITED KINGDOM |
| ANDREW J BENNETT | 4 LANCASTER GARDENS RAYLEIGH ESSEX SS6 8UR UNITED KINGDOM |
| ANDREW J CLAERHOUT | LECONFIELD HOUSE CURZON STREET 4TH FLOOR LONDON W1J 5JA UNITED KINGDOM |
| ANDREW J COASBY | 57 BIRCHWOOD AVENUE SIDCUP KENT DA14 4JZ UNITED KINGDOM |
| ANDREW J FUNNELL | CALLE VALLE INCAN 3 CHALET 16 MADRID 28660 SPAIN |
| ANDREW J HODGE | 75 WARRINGTON CRESCENT LONDON W9 1EH UNITED KINGDOM |
| ANDREW J HODGE | 75 WARRINGTON CRESCENT LITTLE VENICE LONDON MDDSX W91EH UNITED KINGDOM |
| ANDREW J HOGLEY | 3 PAVAN COURT 114 116 SCEPTRE ROAD BETHNAL GREEN LONDON E20JS UNITED KINGDOM |
| ANDREW J HYDE | 4 SALAMANCA WAY OFF LORDSWOOD ROAD COLCHESTER ESSEX CO2 9GB UNITED KINGDOM |
| ANDREW J MASON | 121 GRANDISON ROAD BATTERSEA LONDON SW116LT UNITED KINGDOM |
| ANDREW J ROBERTSON | 4 PARK KERNICK ROAD PENRYN CNWLL TR108NL UNITED KINGDOM |
| ANDREW K PEARSON | 23 DOWNINGS HOUSE 21 SOUTHEY RD WIMBLEDON LONDON SW19 1ND UK |
| ANDREW KAI TAK WONG | 14 GOLDEN TIMES VILLA 33 SHATIN HEIGHTS ROAD NEW TERRI HONG KONG CHINA |
| ANDREW L GREEN | TORWELL HARLINGTON ROAD TODDINGTON BEDS LU56HD UNITED KINGDOM |
| ANDREW LAPSKY | SQUIRREL S OAK TYE COMMON RD BILLERICAY ESSEX CM12 9NX UNITED KINGDOM |
| ANDREW LEE WINDHEIM | FLAT 2C LA CLARE MANSION 92 POKFULAM ROAD HONG KONG CHINA |
| ANDREW M FOX | FLAT 26 VANILLA & SESAME COURT CURLEW STREET LONDON GT LON SE1 2NN UNITED KINGDOM |
| ANDREW M NELSON | 9 HARBORD STREET LONDON GT LON SW66PL UNITED KINGDOM |
| ANDREW MACKAY-JOHNSTON | ACADEMY  HOUSE 2 HIGH ST NAIRN  HIGHLANDS IV12   4BJ UNITED KINGDOM |
| ANDREW MASON | 121 GRANDISON RD BATTERSEA LONDON SW11 6LT UNITED KINGDOM |
| ANDREW NEIL ALTINK | 98 HIGHGATE HILL LONDON N6 5HE UNITED KINGDOM |
| ANDREW NELMES | 48 TEMPLE SHEEN ROAD EAST SHEEN LONDON SW147QG UNITED KINGDOM |
| ANDREW P GRAY | WORLD CITY TOWERS 7-1404 4-6-7-1404 KONAN MINATO-KU 13 108-0075 JAPAN |
| ANDREW PENNINGTON | 24 N ST ROCHFORD ESSEX SS4 1AB UNITED KINGDOM |
| ANDREW PETER SCHAFFER | 34 PLOVER WAY SURREY QUAYS LONDON SE167TT UNITED KINGDOM |
| ANDREW R BESWICK | FLAT 3 5 SLOANE AVE LONDON SW3 3JD UNITED KINGDOM |
| ANDREW R FULTON | 53 GROVE WAY ESTATES AT AUSTIN TRAIL 330 BEE ESHER SURREY KT10 8HQ UNITED KINGDOM |
| ANDREW R SMITH | 6 KIDBROOKE GROVE BLACKHEATH LONDON GT LON SE3 0PG UNITED KINGDOM |
| ANDREW T HOMAN | 3 BICKENHALL MANSIONS BICKENHALL STREET LONDON MDDSX W1U6BP UNITED KINGDOM |
| ANDREW T NELMES | 48 TEMPLE SHEEN ROAD EAST SHEEN LONDON SW147QG UNITED KINGDOM |
| ANDREW THOMAS MCGRATH | 14 WESTOVER ROAD WANDSWORTH LONDON SW182RG UNITED KINGDOM |
| ANDY CHIEW | 11 HINES DRIVE NORTH YORK ON M2H 2M2 CANADA |
| ANDY GREGSON | GROVE LODGE GROVE ROAD SEAL SEVENOAKS KENT TN15 0LE UNITED KINGDOM |
| ANDY WONG | 4149 RUMBLE STREET BURNABY BC V5J 1Z9 CANADA |
| ANGELA K BLACKMORE | WHIPPLES COTTAGE ONGAR ROAD STONDON MASSEY BRENTWOOD ESSEX CM15 0EE UNITED KINGDOM |
| ANGELA KNOTT | 17A ENDLESHAM ROAD BALHAM SW128JX UNITED KINGDOM |
| ANGELA LABOMBARDA | VIA I NIEVO 9 MILAN 20145 ITALY |
| ANGELA LABOMBARDA | 29 PORTLAND ROAD LONDON W11 4LH UNITED KINGDOM |
| ANGELA M HACKWORTHY | 29 CLOVERLANDS COLCHESTER ESSEX CO40QF UNITED KINGDOM |
| ANGELA SARAH MA DAVIES | 17 KINGSTON LANE TEDDINGTON TW1 19HL UNITED KINGDOM |
| ANGELIQUE T OLTHOF | GANTELLAAN PIJNACKER 2642JA NETHERLANDS |
| ANGUS J WARREN | 27 ANTROBUS ROAD LONDON W45HY UNITED KINGDOM |
| ANGUS P SIMPSON | 31 LONGFIELD STREET SOUTHFIELDS LONDON ANTRIM SW185RD UNITED KINGDOM |
| ANIL DHAWAN | A 504 LOTUS HIRANANDANI BUSINESS PARK MUMBAI INDIA |
| ANIL K JINDAL | 63 BENTON RD  7 KINGS ILFORD ESSEX IG14A UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANITA J DODD | JACARANDA 5 MEMORY CLOSE MALDON ESSEX CM9 6XT UNITED KINGDOM |
| ANITA MISHRA | 62 OCEAN & 39 S VIEW COLABA DUMYANE RD MUMBAI 40005 INDIA |
| ANITA O SMITH | STUDIO 54 21 CRAWFORD ST LONDON W1H 1PJ ENGLAND |
| ANN MCKENNA | FLAT 3 58 WILTON WAY LONDON E81BL UNITED KINGDOM |
| ANNA HOMEWOOD | 5 CHESTNUT COURT 10 BRACKLEY ROAD BECKENHAM KENT BR3 1RG UNITED KINGDOM |
| ANNA K SCHYLLERT | 14 WETHERBY GARDENS LONDON SW5 0JW UNITED KINGDOM |
| ANNA MCANDREW | 27 SOUTHVILLE ROAD THAMES DITTON SURREY KT70UL UNITED KINGDOM |
| ANNALISA GALBUSERA | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| ANNE FOSTER | 83 ENDSLEIGH GARDENS ILFORD ESSEX IG1 3EG UNITED KINGDOM |
| ANNE J FOBISTER | 48 COLYER CLOSE NEW ELTHAM LONDON SE9 3QG UNITED KINGDOM |
| ANNE TEZCAN | 438 FULHAM ROAD FULHAM LONDON SW6 1DU UNITED KINGDOM |
| ANNE-FRANCOISE M GAVANON | 43 WARRINGTON CREST FLAT 6 LONDON W9 1EJ UNITED KINGDOM |
| ANNELAURE S KIECHEL | 3 SQUARE DE 1 AVENUE DU BOIS PARIS 75 75116 FRANCE |
| ANNETTE GRABELLUS | SANDWEG 6 FRANKFURT AM MAIN HE D60316 GERMANY |
| ANNETTE M HURLEY | 29 EVELYN RD RICHMOND SURREY TW92TF UNITED KINGDOM |
| ANNETTE M HURLEY | 23 EVELYN RD RICHMOND SURREY TW92TF UNITED KINGDOM |
| ANNETTE TICKLE | 1 PASHLEY ROAD SUMMERDOWN EASTBOURNE BN20 8DY UNITED KINGDOM |
| ANNI WU | SHIROKANE 6-4-3-503 MINATOKU 108-0072 JAPAN |
| ANOOP CHAUDHRY | C1 8/F UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID LEVELS HONG KONG CHINA |
| ANSHU BAHANDA | 2 SLOANE COURT EAST LONDON SW3 4TF UNITED KINGDOM |
| ANSOON YOO | 15TH FLOOR SEAN BUILDING 116 1-KA SHINMUN-RO CHONGRO-KU SEOUL 110-700 SOUTH KOREA |
| ANTHONY A COLLIER | 11 ELM AVENUE UPMINSTER ESSEX RM14 2AZ UNITED KINGDOM |
| ANTHONY C JAWAD | 8 WOODMANSTERNE ROAD CARSHALTON BEECHES SURREY SM54JL UNITED KINGDOM |
| ANTHONY C ROBINSON | 119 AVONDALE ROAD BROMLEY KENT BR14HR UNITED KINGDOM |
| ANTHONY C ROBINSON | 84 CHESTNUT AVENUE WEST WICKHAM KENT BR49EX UNITED KINGDOM |
| ANTHONY F WARDEN | 176 GORDON HILL ENFIELD LONDON EN20QT UNITED KINGDOM |
| ANTHONY FITZMAURICE | TOP FLOOR FLAT 7 AINGER ROAD LONDON NW3 3AR UNITED KINGDOM |
| ANTHONY J HARWOOD | 64 TANKERVILLE ROAD STREATHAM COMMON LONDON SW16 5LP UNITED KINGDOM |
| ANTHONY J MILES | 24 PRIORY WAY HAYWARDS HEATH WEST SUSSEX RH163LT UNITED KINGDOM |
| ANTHONY JOHN PANNETT | 6 PRIORY ROAD HASSOCKS WEST SUXXEX UNITED KINGDOM |
| ANTHONY NAHUM | 56 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7EH UNITED KINGDOM |
| ANTHONY R WALKER | 143 NORSEY RD BILLERICAY ESSEX CM11 1DD UNITED KINGDOM |
| ANTHONY VAN DEN BOSCH | 29 ARDBEG ROAD HERNE HILL LONDON SE249JL UNITED KINGDOM |
| ANTOINE DEROIDE | FLAT 8 50 BELSIZE SQUARE LONDON NW34HN UNITED KINGDOM |
| ANTONIO A PALHAO | 146 A ALL SOULS AVENUE LONDON NW10 3AB UNITED KINGDOM |
| ANTONIO CASARI | 76 CLANCARTY ROAD LONDON SW6 3AA UNITED KINGDOM |
| ANTONIO CHICCA | FLAT 8 45/47 CLERKENWELL ROAD LONDON GT LON EC1M5RS UNITED KINGDOM |
| ANTONIO VULCANO | FLAT 513 ASQUITH HOUSE 27 MONCK STREET LONDON SW1P 2AR UNITED KINGDOM |
| ANTONIOS C ELEFTHERIOU | 12 ST DAVIDS SQUARE LONDON E14 3WA UNITED KINGDOM |
| ANTONY RUSH | EARLSWOOD EARLS ROAD TUNBRIDGE WELLS KENT TN48EA UNITED KINGDOM |
| ANU SETHI | FLAT B 32 BLENHEIM CRESCENT SOUTH CROYDON SURREY CR2 6BN UNITED KINGDOM |
| ANUROOP SINGH | C/O CATHERINE MORICE SINGH 76 BLVD ST MARCEL PARIS 75005 FRANCE |
| ANURUK KAROONYAVANICH | ROPPONGI HILLS RESIDENCE D-106 6-12-4 ROPPONGI 6-CHOME MINATO-KU 106-0045 JAPAN |
| ARIF MODAK | IRIS 404A UNNATHI GARDENS DEVDAYA NAGAR THANE WEST 4000606 INDIA |
| ARJUN PANDIT | 802 WEST NISHIAZABU PARK TOWERS 4/17/29 NISHIAZABU MINATO-KU 106-0031 JAPAN |
| ARNAUD BASTIT | AKASAKA 8-4-10 DAI-ICHI MANSIONS 2002 MINATO-KU TOKYO 107-0052 JAPAN |
| ARNAUD MASSENET | 18 ARTESIAN ROAD LONDON W2 5AR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARNE WRIEDT | LUETZBACHTAL 5 LUETZ 56290 GERMANY |
| ARNO PILZ | 45 KENDAL STREET LONDON GT LON W2 2BU UNITED KINGDOM |
| ARUN SINGHAL | 18 ASCOT COURT GROVE END ROAD LONDON NW8 9RY UNITED KINGDOM |
| ARVYDAS BALIONIS | 416 ST DAVID SQUARE LONDON E143WQ UNITED KINGDOM |
| ASAKO SASAKI | 2/37/16-407 OKUSAWA SETAGAYA-KU TOKYO 158-0083 JAPAN |
| ASHA TRIVEDI | FLAT 52 ACADEMY APT INSTITUTE PLACE HACKNEY LONDON UNITED KINGDOM |
| ASHOK MITTAL | FLAT 27 4TH FL MOUNT UNIQUE 62 A PEDDER RD MUMBAI 400026 INDIA |
| ASIF KHAN | GLOBAL STRUCTURED FUND PRODUCTS GLOBAL MARKETS  LEVEL 16 HSBC MAIN BUILDING 1 QUEEN S ROAD CENTRAL HONGKONG CHINA |
| ASSOCIATED ACCEPTANCE | LIMITED PO BOX 22 TUMBULGUM NSW 2490 AUSTRALIA |
| ATULA ABEYSEKERA | 4 COTSFORD AVE NEW MALDEN SURREY KT35EU UNITED KINGDOM |
| AUBREY K ALEXANDER | 14 WOODSTOCK CREESCENT EDMONTON LONDON N9 7LY UNITED KINGDOM |
| AUDRA L LOW | 461 UPPER EAST COAST RD 8-MAY SINGAPORE 466506 SINGAPORE |
| AUGUSTE D NUNES | 35 CLIFTON ROAD COULSDON SURREY CR52DW UNITED KINGDOM |
| AURORA RAMOS | 123 LEARD DRIVE MARKHAM ON L3S 3N6 CANADA |
| AYAKO KATAYAMA | 301 NEXT NISHI AZABU 4-10-5 NISHI AZABU MINATO KU TOKYO TO 106-0031 JAPAN |
| AYAKO KOKITA | 3/15/1932 NISHIOOI SHINAGAWA-KU TOKYO 140-0015 JAPAN |
| AYAKO SATO | AMENITY 201 2-43-9 KAMIMEGURO TOKYO 153-0051 JAPAN |
| AYSE TEKINER | TUTUNCU MEHMET EFENDI CAD TEPE APT 108 A BLOK DAIRE 11 GOZTEPE ISTANBUL 34730 TURKEY |
| AYUKO SAWADA | 3-1-1-801 SHIROKANEDAI MINATO-KU TOKYO 108-0071 JAPAN |
| AYUMI KATO | PARK HOUSE MEGURO HIGASHIYAMA 304 41-10-6 MEGURO HIGASHIYAMA MEGURO-KU 13 153-004 JAPAN |
| BAFFELLY WOO | FLAT 5 4 QUEENS GATE PLACE LONDON SW7 5NT UNITED KINGDOM |
| BALASUBRAMANIAN BALAMURALIKRISHNA | 68 PIX ROAD LETCHWORTH HERTS SG6 1PY UNITED KINGDOM |
| BALBIR SINGH | 40 MARSHALL ROAD SINGAPORE 424869 SINGAPORE |
| BALRAJ BASSI | 17 ROXBOROUGH AVENUE ISLEWORTH MIDDLESEX TW7 5HG UNITED KINGDOM |
| BAMBANG P MURTJONO | AMERICAN EXPRESS BK INDONESIA JALAN HR RASUNA SAID KAV 3 150 BRANDON PARK DRIVE WHEELERS HILL VICTORIA 3150 AUSTRALIA |
| BARBARA DEANNE LEACH | 252 RHODES CIRCLE NEW MARKET ON L3X IV3 CANADA |
| BARBARA GROB | UNTERRIEDERSTRASSE 41 GEBENSTORF 1G CH 5412 SWITZERLAND |
| BARBARA J BEAMENT | HOPE COTTAGE 26 GREEN WEST DRAYTON MIDDLESEX UB7 7PQ UNITED KINGDOM |
| BARBARA L ZAMORA | 9 7 2 AKASAKA MINATO KU TOKYO 107-0052 JAPAN |
| BARBARA M LOUIS | 7 JAMBEROO AVENUE TERREY HILLS 2084 AUSTRALIA |
| BARBARA PIETERSE | MILL FARM CHURCH LANE LITTLE STONHAM SUFFK IP14 5JL UNITED KINGDOM |
| BARRY J FALLTRICK | 51 COUNTY PLACE CHELMSFORD ESSEX CM2 0RF UNITED KINGDOM |
| BASSEM SNAIJE | 16 UPPER MALL HAMMERSMITH LONDON W6 9TA UNITED KINGDOM |
| BASSEM SNALJE | 26 RUE DES THERMOPYLES PARIS 75014 FRANCE |
| BEE CHIN CINDY LOH | BLOCK 896A TAMPINES ST 81 02-858 SINGAPORE 521896 SINGAPORE |
| BEE HWA JOSEPHINE LING | 4 FLORA DRIVE 03 63 CARISSA PARK SINGAPORE 507026 SINGAPORE |
| BELINDA LOPEZ DIAZ | VILLA LONDRES URBANIZACION LAS ANIMAS CALLE AZAHAR  3 HINOJOS  HUELVA 21740 SPAIN |
| BELINDA NAM NGAN CHU | MEISENWEG 12 WEIDLING A-3411 AUSTRIA |
| BELINDA NAM NGAN ZILAHY | MEISENWEG 12 WEIDLING A-3411 AUSTRIA |
| BEN ARMSTRONG | 96 EASTMOOR PARK HARPENDEN HERTS AL51BP UNITED KINGDOM |
| BEN BYRNE | 2073 PITTWATER ROAD BAYVIEW NSW 2104 AUSTRALIA |
| BEN MERCER | GREYHOLME SPURGROVE FREITH HENLEY ON THAMES OXON RG9 6PB UNITED KINGDOM |
| BENITO VIDALES ROMERO | G BOX 3911 SAN JUAN PR PR 00936 PUERTO RICO |
| BENJAMIN HARDING | 2/1 EAST CRESCENT STREET MCMAHONS POINT NSW 2060 AUSTRALIA |
| BENJAMIN HARDING | 2/1 EAST CRESCENT STREET MCMAHONS POINT SYDNEY NSW 2060 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| BENJAMIN J REID | LE PAVE RU DE LA PORTE KINGS MILLS CASTEL GUERNSEY UNITED KINGDOM |
| BENJAMIN REEDER | MOTOAZABU FOREST PLAZA I 202 3-2 MOTOAZABU 3-CHOME MINATO-KU TOKYO 106-0046 JAPAN |
| BENNY K YEE | 50 HAREWOOD ROAD ISLEWORTH MDDSX TW7 5HL UNITED KINGDOM |
| BERARDINO DEL BENE | VIA MONADE 41 DIANO MARINA 1M 18013 ITALY |
| BERNARD DETIENNE | 245 NETHER STREET FINCHLEY CENTRAL LONDON GT LON N31NY UNITED KINGDOM |
| BERNARD F MURRAY GATES | 9 WITHAM ROAD ISLEWORTH MIDDLESEX TW7 4AZ UNITED KINGDOM |
| BERNARD YK LAU | FLAT 28A CENTURY TOWER I HONG KONG CHINA |
| BERNICE MEI YI LEE | 25TH FLOOR FLAT C BLOCK 16 SERENITY PARK PHASE II 1 TAI PO TAU DRIVE TAI PO HONG KONG CHINA |
| BERNICE SCHENDEL | 397 ARDEN PLACE WATERLOO ON N2L 2N8 CANADA |
| BERNICE SCHRANK | PO BOX 2170 DIGBY NS B0V 1A0 CANADA |
| BERNICE SMITH | 29A 83 ROBINSON RD MIDLEVELS HONG KONG CHINA |
| BERTRAM LAI | 606/18 BROADWOOD ROAD HAPPY VALLEY HONG KONG CHINA |
| BERTRAND J BEGHIN | 30 HILLGATE PLACE LONDON W8 7ST UNITED KINGDOM |
| BERYL YUK WA WAN | FLAT A 13/F KA TING LAU KA WAI CHUEN HUNG HOM KOWLOON HONG KONG CHINA |
| BETTY WEI | 981 VALDESE DRIVE MISSISSAUGA ON L5C 2Z5 CANADA |
| BETTY WING SZE WAN | 1-28-7-507 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| BILLY GILMORE | 18 WITTERING WALK HORNCHURCH ESSEX RM12 6NS UNITED KINGDOM |
| BINGDONG ZHAO | CREDIT SUISSE HONG KONG LIMITED 45/F TWO EXCHANGE SQUARE HONG KONG CHINA |
| BINITA PATEL | 31 WOODSTOCK ROAD FOREST GATE LONDON E78NB UNITED KINGDOM |
| BJOERN FEDDERSEN | OHMSTRASSE 61 FRANKURT AM MAIN HE 60486 GERMANY |
| BOLA LAFE | KISMET HOUSE HILLSIDE ORPTINGTON KENT BR6 7SD UNITED KINGDOM |
| BONIFACIO P FIALHO | 45 GILBERT ROAD KENNINGTON LONDON SE114NQ UNITED KINGDOM |
| BONITA RAYNER JONES | 28 BEACONSFIELD CLOSE BLACKHEATH LONDON SE37LJ UNITED KINGDOM |
| BORIS YENDRZHEYEVSKIY | 13 GLOUCESTER DRIVE LONDON NW11 6BH UNITED KINGDOM |
| BORUT MIKLAVCIC | 5 WARRINGTON CRESCENT FLAT 1 LONDON W9 1ED UNITED KINGDOM |
| BRAD H LIEBMANN | 29 FACTORY 1 NILE STREET LONDON GTN17LX UNITED KINGDOM |
| BRADLEY A MORELAND | 32A DUPREE ROAD CHARLTON LONDON GT LON SE7 7RR UNITED KINGDOM |
| BRADLEY JOSEPH BAUMAN | 6 EDENHURST AVENUE LONDON SW6 3PB UNITED KINGDOM |
| BRADLEY P SEMMELHAACK | 10440 AV DE L ESPLANADE MONTREAL QC H3L 2Y2 CANADA |
| BREDA FINN | 24 COWPER ROAD SOUTHGATE LONDON GT LON N14 5RT UNITED KINGDOM |
| BRENDA CHRISTODOULOU | 18 OD ELITI AYIOS ANTHANASIOS LIMASSOL 4107 CYPRUS |
| BRENDAN H WILLIAMS | SHERWOOD MOUNT 10 UPLANDS ROAD KENLEY SURREY CR85EF UNITED KINGDOM |
| BRENLEN C JINKENS | TOP FLOOR FLAT 8 NILE STREET LONDON N17RF UNITED KINGDOM |
| BRENT W COLLETT & | KAREN COLLETT JT TEN 1307 LAMBTON LANE ELIZABETHTO WN K6V 7C6 CANADA |
| BRETT K LEVY | FLAT 1 8 DRAKE ROAD BROCKLEY LONDON SE4 1QH UNITED KINGDOM |
| BRETT LEVY | FLAT 1 8 DRAKE RD BROCKLEY LONDON SE4 1QH UNITED KINGDOM |
| BRIAN BISESI | 14 MARKHAM SQUARE LONDON GT LON SW3 4UY UNITED KINGDOM |
| BRIAN CHI HANG LAM | 68 ANDERSON CLOSE PADGATE WARRINGTON WA2 0PQ UNITED KINGDOM |
| BRIAN D FAIRBAIRN | 47 CRESCENT HAVERSHAM UNITED KINGDOM |
| BRIAN J DEWEY | 43 BUCHAREST ROAD EARLSFIELD GT LON SW18 3AS UNITED KINGDOM |
| BRIAN J DEWEY | 43 BUCHAREST RD EARLSFIELD LONDON SW183AS UNITED KINGDOM |
| BRIAN KOK CHOON CHOW | 35 JALAN GELENGGANG SINGAPORE 578209 SINGAPORE |
| BRIAN L HALL | 31 CANFORD ROAD LONDON SW11 6PB UNITED KINGDOM |
| BRIAN LESLIE WEBB | 15 MILL ROAD BURGESS HILL WEST SUSSEX ENGLAND RH 15 8DN UNITED KINGDOM |
| BRIAN LESLIE WEBB | 15 MILL RD BURGESS HILL WEST SUSSEX RH15 8DN UNITED KINGDOM |
| BRIAN SEWARD | 56 LODGE ROAD BRAINTREE ESSEX CM71JB UNITED KINGDOM |
| BRIDGET E WILLIAMS | 17 BALLABRIDSON PARK BALLASALLA ISLE MANN 1M9 2ES UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRIDGET S BOWYER | 18 STREET ASSINGTON NR SUOBURY SUFFOLK CO10 5LJ UNITED KINGDOM |
| BRUCE A CAMERON | RIVERVIEW PARK 38 CIRRIUS CRESCENT GRAVESEND KENT DA12 4NS UNITED KINGDOM |
| BRUCE A HENDRY | 15 BALMUIR GARDENS LONDON SW156NG UNITED KINGDOM |
| BRUCE R SANGSTER | 51 HIGH ST FIFE COUNTY ELIE KY9 1BZ UNITED KINGDOM |
| BRUNO NORMANDIN | 400 DE LA PRUNELLE VERDUN QC H3E 1Z3 CANADA |
| BRYAN P CONLONG | 7 MAWSON CLOSE LONDON SW20 9PA UNITED KINGDOM |
| BRYAN WAHKING | 70 ROBINSON ROAD 19G TWO ROBINSON PLACE MID LEVELS HONG KONG CHINA |
| BURLTON PTY LTD TR | U/A DTD 09/13/06 COOMBE SUPERANNUATION FUND 341 BRUNSWICK ROAD BRUNSWICK VIC 3056 AUSTRALIA |
| CALLUM J MACPHERSON | 35 MARSHAM COURT MARSHAM STREET LONDON SW1P 4JY UNITED KINGDOM |
| CARL A SCHAFFER | 9 CELL FARM AVENUE OLD WINDSOR WINDSOR BERKS SL4 2PD UNITED KINGDOM |
| CARLA M PRYCE | 29 GARDEN ROAD SUNDRIDGE PARK BROMLEY KENT BR1 3LU UNITED KINGDOM |
| CARLOS M MANALAC | OPUS ARISUGAWA TERRACE 105 5-4-1 MINAMI-AZABU MINATO-KU TOKYO 106-0047 JAPAN |
| CARLOS M MANALAC | PACIFIC PLAZA POWER APT 48B NORTH FORT BONIFACIO TAGUIG PHILIPINES |
| CARLSEN LEE | 1015 CLARK MONTREAL QC H2Z IKI CANADA |
| CAROLA DILLINGER | FLAT 4 96 GREENCROFT GARDENS LONDON NW6 3PH UNITED KINGDOM |
| CAROLE L ASHTON | 3 TYRELLS WOODLANDS RD HOCKLCY ESSEX SS5 4QA ENGLAND |
| CAROLE PHILIPPE | 52 DRAYTON GDNS LONDON GT LON SW10 9SB UNITED KINGDOM |
| CAROLINA CEBRIAN | AVDA JUAN XXIII 13 POZUELO DE ALARCON-MADRID 28 28224 SPAIN |
| CAROLINE GODFREY | LANGGASSE 14 HOFHEIM 65719 GERMANY |
| CAROLINE HOLITIANA | DRIEU-LA-ROCHELLE 22 RUE NOTRE DAME DE LORETTE PARIS FR 75009 FRANCE |
| CAROLINE J BLITHE | 64 ST ERVANS ROAD NORTH KENSINGTON LONDON GT LON W10 5QT UNITED KINGDOM |
| CAROLYN ANN ELLIS | MONKWELL HOUSE CHALK ROAD IFOLD BILLINGSHURST WEST SUSSEX RH14 OUE UNITED KINGDOM |
| CAROLYN D HAESLOOP | 22 CARBEEN ROAD WESTLEIGH NSW 2120 AUSTRALIA |
| CAROLYN PHILIPSON | 21 ELTON ROAD HERTFORD HERTFORDSHIRE SG143DW UNITED KINGDOM |
| CAROLYNE M DYKES | WOODLANDS CHISLEHURST RD CHISLEHURST KENT BR7 5LD UNITED KINGDOM |
| CARRIE CHIU | 4-14-7 EBISU SHIBUYA-KU TOKYO 150-0013 JAPAN |
| CARRIE L HEISS | YEW TREE HOUSE HIGH STREET KEMSING SEVENOAKS KENT TN156NB UNITED KINGDOM |
| CASEY R BAKER | 25 THE FAIRWAYS MARKHAM ON L6C 2A3 CANADA |
| CATHERINE HILL | 128 HILLFIELD AVE LONDON N8 7DJ UNITED KINGDOM |
| CATHERINE M HIGGINS | 7 FOREST WAY ORPINGTON KENT BR52AG UNITED KINGDOM 00000 |
| CATHERINE MATTHEWS | BUTTONS FARM BUTTONS WADHURST EAST SUSSEX TN5 6NW UNITED KINGDOM |
| CATHERINE P CANARY | 322A BORDER ROAD EAST MENLO PARK PRETORIA 0081 SOUTH AFRICA |
| CATHERINE P HARRINGTON | 18 MILL ROAD AVELEY SOUTH OCKENDON ESSEX RM15 4SJ UNITED KINGDOM |
| CATHERINE PHUI YEE LOH | 3C JALAN PUNAI SINGAPORE 418829 SINGAPORE |
| CATHERINE T DIXON | OSBORNE HOUSE 6 BALMORAL ROAD GIDEA PARK ROMFORD ESSEX RM2 5XD UNITED KINGDOM |
| CATHERINE T DIXON | OSBORNE HOUSE 6 BALMORAL ROAD GIDEA PARK ESSEX RM2 5XD UNITED KINGDOM |
| CATHERINE TOMKINS | 656 ANZAC PARADE KINGSFORD NSW 2032 AUSTRALIA |
| CATRIONA CAMPBELL | 12 DENNY STREET KENNINGTON LONDON SE114UX UNITED KINGDOM |
| CECILIA LEE | CHEONG SONG VILLA 201 89-15 CHUNG UN DONG SEOUL SOUTH KOREA |
| CELIA J MIDDLEMUSS JAFFE | BP N 30312 PARIS CEDEX 19 75912 FRANCE |
| CELINE M MCINERNEY | DUNDERROW KINSALE COUNTY CORK IRELAND |
| CELSO KENJI TOMOMITSU | RUA DIVINOPOLIS 353 APTO 101 SAO PAULO 04158-000 BRAZIL |
| CHANG HUN SONG | JUKONG 4 DANJI 1505 MUJIGAE MAEL GUMI-DONG KYUNGGI-DO SOUTH KOREA |
| CHARLES ANTHONY CRABTREE | 2 TORVER WAY ORPINGTON KENT KENT BR6 8DX UNITED KINGDOM |
| CHARLES F SCHROTH JR | BORKUMER STR 26 BERLIN 14199 GERMANY |
| CHARLES KIM | NOBLE HAIM VILLA 201 HO BANGBAE 4 DONG SEOUL SOUTH KOREA |
| CHARLES L KING | 202 SEDDON HOUSE BARBICAN LONDON LONDON EC2Y8BX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHARLES LIU | 1-3-40-1002 ROPPONGI MINATO-KU TOKYO CJ JAPAN |
| CHARLES S GOTHARD | 16 HILLHOUSE DRIVE BILLERICAY ESSEX CM120AZ UNITED KINGDOM |
| CHARLES WOOD | 14 COMPTON TERRACE LONDON N1 2UN UNITED KINGDOM |
| CHARLOTTE A STRONG | 50 TOWN END STREET GODALMING SURREY GU7 1BH UNITED KINGDOM |
| CHARLOTTE L LOTTER | THE PATH HOUSE 25 CHURCH LANE OXTED SURREY RH8 9LD UNITED KINGDOM |
| CHASHAM MITRA | 11 IVER LODGE IVER BUCKINGHAMSHIRE SL 00AW UNITED KINGDOM |
| CHECHUNG CHANG | TOWER 3 SUITE 3002 888 YU YUAN RD SHANGHAI 200050 CHINA |
| CHENG KHOO | 28B FLOURISH COURT 30 CONDUIT ROAD MID-LEVELS HONG KONG CHINA |
| CHENG MING FAN | 22A SKY TOWER THE ARCH BLOCK1 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| CHENGGIAN GONG | FLAT 2101 21/F BLOCK C IMPERIAL COURT 62G CONDUIT ROAD MID LEVELS HONG KONG CHINA |
| CHERINGTON INVESTMENTS PTY LTD | 2/26 MULLENS STREET BALMAIN NSW 2041 AUSTRALIA |
| CHERRY A ROBERTS | 25 BLAKE HALL CRESCENT WANSTEAD LONDON E11 3RH UNITED KINGDOM |
| CHI P NG | 73 FORTESS RD FLAT 4 LONDON NW 1AG ENGLAND |
| CHI P NG | 73 FORTESS RD FLAT 4 LONDON NW51AG ENGLAND |
| CHIA LIN KAREN YAO | 3F NO 17 LANE 222 SEC 4 JEN AI ROAD TAIPEI 106 TAIPEI 106 TAIWAN |
| CHIARA ALTAMURA | CORSO BUENOS AIRES 14 MILAN 20124 ITALY |
| CHIE NAKAMI | 4/12/29-C101 TAKAMATSU NERIMA-KU TOKYO 179-0075 JAPAN |
| CHIEKO TOHARA | 2-20-5-1401 NEZU BUNKYO-KU TOKYO 113-0031 JAPAN |
| CHIGUSA CHUMA | 201 20-10 HINODE HINODE ICHIKAWA-SHI 272-0135 JAPAN |
| CHIKAKO OHTAKI | 1-16-9-301 MIYAGI ADACHI-KU TOKYO 120-0047 JAPAN |
| CHIMENE SUET MI WOO | APARTMENT 55  BLOCK C 4/F BELLEVUE COURT 41 STUBBS ROAD HONGKONG CHINA |
| CHIN WEE CHEW | 275 THOMSON ROAD  04-04 NOVENA VILLE SINGAPORE 307645 SINGAPORE |
| CHIRAG P SANGHVI | 15A NEELDHARA R B MEHTA MARG GHATKOPAR EAST MUMBAI 400077 INDIA |
| CHRIS AMIRTHARAJAH | 47 ESSEX ROAD SURREY HILLS AU 3127 AUSTRALIA |
| CHRIS HSIEH | FLAT 6A ISLAND PLACE III NORTH POINT HONG KONG CHINA |
| CHRIS JAMES OGLE | TOP FLOOR 72 WARRINER GARDENS LONDON GT LON SW11 4DU UNITED KINGDOM |
| CHRISTEL WAIBEL | 21 LATCHMERE LANE KINGSTON UPON THAMES SURREY KT2 5SQ UNITED KINGDOM |
| CHRISTIAN FISCHER | ERLENWEG 9 LIEDERBACH D65835 GERMANY |
| CHRISTIAN FISCHER | ERLENWEG 9 LIEDERBACH HE D65835 GERMANY |
| CHRISTIAN J LAWLESS | 69 DRAYTON GARDENS FLAT 5 LONDON SW10 9QZ UNITED KINGDOM |
| CHRISTIAN SCHETTLING | 20 GARLAND COURT 1 PREMIERE PLACE ELONDON E14 8SA UNITED KINGDOM |
| CHRISTINA FERRARI | 108C MARLBOROUGH ROAD BOWES PARK N228NN UNITED KINGDOM |
| CHRISTINE B BELL | 14 BERWICK ROAD RAINHAM ESSEX RM139QU UNITED KINGDOM |
| CHRISTINE CHINNERY | 47 LILLIESHALL ROAD LONDON GT LON SW4 0LW UNITED KINGDOM |
| CHRISTINE GIL | FLAT 7 WESTBOURNE HOUSE MOUNT PARK ROAD HARROW ON HILL HA1 3JT UNITED KINGDOM |
| CHRISTINE GIL | FLAT 7 WESTBOURNE HOUSE MOUNT PARK ROAD HARROW ON HILL MIDDLESEX HA1 3JT UNITED KINGDOM |
| CHRISTINE HAZEL RUSSELL | FLAT 2 46 SUNDERLAND ROAD LONDON SE23 2QA ENGLAND |
| CHRISTINE JENKINS | 15 CROFT LANE ROADE NORTHAMPTONSHIRE NN72QZ UNITED KINGDOM |
| CHRISTINE MACHIN | 16 WHITECHURCH GARDENS LETCHWORTH GARDEN CITY HERTFORDSHIRE SG62AU UNITED KINGDOM |
| CHRISTINE MARTIN-PAYRE | 12 RUE DE CUIRE LYON 69004 FRANCE |
| CHRISTINE PATRICIA O HARE | 20A MEDORA ROAD BRIXTON LONDON SW2 2LN UNITED KINGDOM |
| CHRISTOPH SCHWARZ | 20 REDCLIFFE SQUARE FLAT 28 LONDON SW10 9JZ UK |
| CHRISTOPHE CHOQUART | 10 CHEMIN MARE CLOSE CHAMBOURCY 78 78240 FRANCE |
| CHRISTOPHE DUVAL-KIEFFER | FLAT 182 COLERHERNE COURT REDCLIFFE GARDENS LONDON SW5 0DU UNITED KINGDOM |
| CHRISTOPHER BUSH | 39 GREENCROFT GARDENS LONDON NW6 1LN UNITED KINGDOM |
| CHRISTOPHER D CHUNG | SUPREME CLASSIC CONDOMINIUM SOI 4 NANG-LINCHEE STE 30/5 BANGKOK 10120 THAILAND |
| CHRISTOPHER DORLAND | 3041 ELBOW DR SW CALGARY AB T2S 2J3 CANADA |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER DURWARD & | HELEN DURWARD JT TEN 5 HURNDALE AVENUE TORONTO ON M4K 1R4 CANADA |
| CHRISTOPHER FLANAGAN | ROPPONGI HILLS MORI TOWERS 31 FL ROPPONGI 6-CHOME 10-1 MINATO-KU TOKYO-TO TOKYO 106-6131 JAPAN |
| CHRISTOPHER G ANTONELLI | 4704 AIR TOWER 4-22-1 SHIBAURA MINATO-KU  TOKYO 108-0023 JAPAN |
| CHRISTOPHER H BUSH | 39 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LN UNITED KINGDOM |
| CHRISTOPHER H BUSH | 39 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON GT LON NW6 3LN UNITED KINGDOM |
| CHRISTOPHER HOLES | 104 IKENOUE HAIMU 2 40 8 DAIZAWA SETAGAYA KU TOKYO 1550032 JAPAN |
| CHRISTOPHER J BARRETT | 63 CAMDEN SQUARE LONDON NW1 9XE UNITED KINGDOM |
| CHRISTOPHER J BARRETT | 52 WILLES RD LONDON NW5 3DL UNITED KINGDOM |
| CHRISTOPHER J BLACKWELL | STEP COTTAGE RODMELL LEWES EAST SUSSEX BN7 3HF UNITED KINGDOM |
| CHRISTOPHER J BLEE | SQUIRRELS 19 MOUNT AVENUE HUTTON BRENTWOOD ESSEX CM13 2NU UNITED KINGDOM |
| CHRISTOPHER J COPPING | 36 LATHCOATES CRESCENT GREAT BADDOW CHELMSFORD ESSEX CM27LU UNITED KINGDOM |
| CHRISTOPHER J HUNT | 20 BRISTOL ROAD UPPER RISSINGTON CHELTENHAM GL542NY UNITED KINGDOM |
| CHRISTOPHER J PATRICK | COKES GREEN COKES LANE CHALFONT ST GILES BUCKINGHAMSHIRE HP8 4TA UNITED KINGDOM |
| CHRISTOPHER J PATRICK | COKES GREEN COKES LANE CHALFONT ST GILES BUCKS HP8 4TA UNITED KINGDOM |
| CHRISTOPHER JACKSON | MORGAN STANLEY ASIA LIMITED LEVAL 46  ICC 1 AUSTIN RD WEST KOWLOON HONG KONG CHINA |
| CHRISTOPHER KIRBY | 152 GROSVENOR RD FLAT 64 LONDON SW1V3JL UNITED KINGDOM |
| CHRISTOPHER LIEM | APT 12C ROBINSON CREST 71-73 ROBINSON ROAD HONG KONG CHINA |
| CHRISTOPHER LILLINGSTON-PRICE | 4 FERRY RD LONDON SW139RX UNITED KINGDOM |
| CHRISTOPHER M MOORE | 2/F ESTELLA COURT 70C MACDONNELL ROAD HONG KONG CHINA |
| CHRISTOPHER M TOPPLE | 10 MALCOLM ROAD WIMBLEDON LONDON SW19 4AS UNITED KINGDOM |
| CHRISTOPHER MA ALEXANDER | BRIDGEWICK HALL CHAPPEL COLCHESTER ESSEX CO62DD UNITED KINGDOM |
| CHRISTOPHER MACCORMICK | 2 HART STREET CHELMSFORD ESSEX CM2 0RY UNITED KINGDOM |
| CHRISTOPHER MARK STAFFORD | 11 MORDEN ROAD MEWS BLACKHEATH LONDON SE3 0AE UNITED KINGDOM |
| CHRISTOPHER P DAVIES | 84 WAKEHURST ROAD LONDON SW11 6BU UNITED KINGDOM |
| CHRISTOPHER P POWELL | LEHMAN RE INC 3 BOSTOCK HILL EAST PAGET PGO2 BERMUDA |
| CHRISTOPHER PECK | TAMEIKE RESIDENCE 2412 432-8 NISEKO CHO HOKKAIDO 048-1511 JAPAN |
| CHRISTOPHER R ATKINSON | 11 EASTMEARN ROAD WEST DULWICH LONDON SE21 8HA UNITED KINGDOM |
| CHRISTOPHER R COOKE | 14 ENNISMORE GARDENS FLAT 2 LONDON GTSW71A UNITED KINGDOM |
| CHRISTOPHER R MCDERMOTT | 87A LOWER MARSH LONDON SE1 7AB UNITED KINGDOM |
| CHRISTOPHER READ | 79 MANOR GROVE LONDON SE15 1EY UNITED KINGDOM |
| CHRISTOPHER T JUSTICE | 31 CHURCHILL CLOSE FLACKWELL HEATH BUCKS HP10 9LA UNITED KINGDOM |
| CHRISTOPHER W GOWER | 2 BURROWS CROSS HOUSE BURROWS CROSS SHERE SURREY GU5 9QF UNITED KINGDOM |
| CHRISTOPHER W NICHOLLS | 32 BERNARD GARDENS WIMBLEDON LONDON SW19 7BE UNITED KINGDOM |
| CHRISTOS K KALOGERIS | OLYMBOU 32 ENGOMI NICOSIA 2411 CYPRUS |
| CHRISTY A HILL | 1 HARBOUR VIEW CLOSE LOWER PARKSNONE POOLE BH14 OPF UNITED KINGDOM |
| CHRISTY HILL | APT 1 14 GERVIS CRESCENT POOLE DORSET BH14 0HY UNITED KINGDOM |
| CHUA YOW KHIR | 19A HOW SUN DR SINGAPORE 538556 SINGAPORE |
| CHUEH YONG LIM | 3 BOLEYN DRIVE HERTFORDSHIRE ST ALBANS AL1 2BT UNITED KINGDOM |
| CHUNG HONG MUI | FLAT F 29/F TOWER 8 LAGUNA VERDE HUNGHOM HONG KONG CHINA |
| CIARAN O HAGAN | 15 ALLEE DES HETRES LE RAINCY 93340 FRANCE |
| CIBC TRUST CO BAHAMAS LTD & | BELGRAVIA INTERNATIONAL BANK & TRUST CO TR ALPHA F TRUST UA 03/30/93 BOX N3933 SHIRLEY ST NASSAU BAHAMAS |
| CILLA MEI MEI MAK | FLAT 818 NARCISSUS HOUSE MA TAU WAI ESTATE KOWLOON HONG KONG CHINA |
| CINDY BEE CHIN LOH | BLOCK 896A TAMPINES STREET 81 02-858 SINGAPORE 521896 SINGAPORE |
| CLAIRE G HARRINGTON | 49 RICHMOND PARK ROAD KINGSTON UPON THAMES SURREY KT2 6AQ UNITED KINGDOM |
| CLAIRE L BROWN | 41 GARFIELD ROAD WIMBLEDON LONDON SW19 8RZ UNITED KINGDOM |
| CLAIRE L EDWARDS | 8 COLES LANE MILBORNE ST ANDREW DORSET DT110LG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CLAIRE S RIAL | 164 PARSONAGE LN ENFIELD MIDDLESEX EN20AA UNITED KINGDOM |
| CLARE CHALMERS | 72 HURLINGHAM ROAD FULHAM LONDON SW6 3RQ UNITED KINGDOM |
| CLARE E CURTIS | 41 CARLISLE AVE ST ALBANS HERTFORDSHIRE AL35LX UNITED KINGDOM |
| CLARE JANE EVANS | 14 BRIDLEWAY TELSCOMBE CLIFFS PEACEHAVEN E SUSSEX BN10 7DF UNITED KINGDOM |
| CLARE JANE GUANS | 14 BRIDLEWAY TELSCOMBE CLIFFS PEACEHAVEN E SUSSEX BN10 7DF ENGLAND |
| CLAUDIA PFISTERER | WEBER STR 14 FRANKFURT 60318 GERMANY |
| CLAUDINE R FORDE | C/O CLAUDINE R DYAL 160 FRERE PILGRIM CHRIST CHURCH BARBADOS |
| CLAUDIO D ELETTO | VIA PASSIGNANO SUL TRASIMENO 11 ROMA RM 00191 ITALY |
| CLIVE BROWN | 22 REDBRIDGE GARDENS CAMBERWELL LONDON SE5 7EZ UNITED KINGDOM |
| CLIVE M LEWIS | 15 HAYDON PARK ROAD WIMBLEDON LONDON SW19 8JQ UNITED KINGDOM |
| CLIVE S BUCKMAN | 48 BALTIC PL LONDON N1 5AQ UNITED KINGDOM |
| COLIN BANFIELD | TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG CHINA |
| COLIN C GEE | 26 BOYNE PARK TUNBRIDGE WELLS KENT TN4 8ET UNITED KINGDOM |
| COLIN H ROSE | 103 HUMBER ROAD CHELMSFORD ESSEX CM17PG UNITED KINGDOM |
| COLIN HYNDMAN | WYX COTTAGE STARTINS LANE BERKSHIRE SL6 9AN UNITED KINGDOM |
| COLIN M HAYTER | 84 DISRAELI ROAD PUTNEY SW152DX UNITED KINGDOM |
| COLIN M HILL | 15 RISEBRIDGE RD GIDEA PARK ROMFORD ESSEX RM25PR UNITED KINGDOM |
| COLIN MORLEY | 39 SHERWOOD WAY FEERING ESSEX CO5 9LG UNITED KINGDOM |
| COLIN PAUL THROSSELL | LOYALTY COTTAGE 30 STREET OLD BASING HANTS RG24 7BX UNITED KINGDOM |
| COLIN REEVE | 359 MONTEE DES FRIGOULES BOLLENE 84500 FRANCE |
| COLIN V HYNDMAN | WYX COTTAGE STARTINS LANE COOKHAM MAIDENHEAD BERKSHIRE SL6 9AN UNITED KINGDOM |
| COLLEEN R REID | 15 GREEN LANE PADDOCK WOOD TONBRIDGE KENT TN126BF UNITED KINGDOM |
| COLMAN MURRAY | 15 TAMARIND YARD LONDON E1W 2JT UNITED KINGDOM |
| CORDULA PATRICK | TELEMANNSTRASSE 2 FRANKFURT/MAIN 60323 GERMANY |
| COREY SAMUEL | 138 FORMAN AVE TORONTO ON M4S 2R8 CANADA |
| CORNELIA GEILER | HANAUER LANDSTRASSE 80 ALZENAU 8755 GERMANY |
| CORNELIA HERWIG | FLAT 49 AVONDALE COURT LONDON E18 2RD UNITED KINGDOM |
| CORNELIO ARGAST | VIA CHIESUOLA 38 CASLANO 6987 SWITZERLAND |
| CORRADO GIOVANELLI | 57 D PRINCES GATE EXHIBITION RD LONDON SW7 2PG UNITED KINGDOM |
| COSTANTINOS VICTOROS | 57 RALEIGH DRIVE WHETSTONE GT LON N200UX UNITED KINGDOM |
| COSTAS KALISPERAS | 167 PORTLAND ROAD LONDON W11 4LR UNITED KINGDOM |
| COURT MOORE | 5871 FAIRWYND RD DELTA BC V4K 5H1 CANADA |
| CRAIG MCCAULEY | 7 GREVILLE HALL GREVILLE PLACE LONDON NW65JS UNITED KINGDOM |
| CRAIG MORTON | 11 LEWIS STREET BALGOWLAH HEIGHTS NSW 2093 AUSTRALIA |
| CRISTIANA VAI | VIA PONTACCIO 17 MILANO 20121 ITALY |
| CSR NOMINEES PTY LIMITED TR | U/A DTD 11/27/01 CAM RAE FAMILY TRUST 4 PINNACLE CLOSE HIGHTON VIC 3216 AUSTRALIA |
| CYNTHIA MCCORMAC | 28 RIVERSDALE ROAD HIGHBURY LONDON N5 2JT UNITED KINGDOM |
| CYRIL DEROMANCE | 60 COURTFIELD GARDENS FLAT 3 LONDON SW5 0NF UNITED KINGDOM |
| CYRIL DOSMOND | 10 BURSTEAD CLOSE COBHAM ENG KT11 2NL UNITED KINGDOM |
| D JOHN MCINTYRE | RIVERHOUSE 12 ST PETERS RD-ST MARGARETS TWICKENHAM TW1 1QW UNITED KINGDOM |
| DAISUKE KUSAKA | 2-1-18-403 MEGURO MEGURO-KU 153-0063 JAPAN |
| DAISUKE MORITA | GRANDHILLS MEGUROHIGASHIGAOKA 304 42-1-15 HIGASHIGAOKA MEGUROKU TOKYO JAPAN |
| DAN H MINGELGRIN | 10 ITAMAR BEN-AVI HOD-HASHARON ISRAEL |
| DANIEL A MCHUGH | 20 DENBITH RD W11 LONDON UNITED KINGDOM |
| DANIEL H LAZIB | 7 HOLLOW LINDFIELD HAYWARDS HEATH W SUSX RH162SX UNITED KINGDOM |
| DANIEL LOPEZ GALAN | 44 CONDUIT MEWS LONDON W2 3RE UNITED KINGDOM |
| DANIEL MANNING | 17 POSEIDON COURT HOMER DRIVE LONDON E143UG UNITED KINGDOM |
| DANIEL O JONES | 48 DUDLEY FARM AMPNEY CRUCIS GLOUCESTERHIRE CFK GL7 5SG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DANIEL S GOOD | 60 & 62 HUTTON VILLAGE BRENTWOOD ESSEX CM13 1RU UNITED KINGDOM |
| DANIEL WARD | 65 INGRAVE RD BRENTWOOD ESSEX CM158BA UNITED KINGDOM |
| DANIELA VAVASSORI | VIA TAVAZZANO 14 MILAN MI 20155 ITALY |
| DANIELLE C PORTER | 66 EYTHORNE ROAD SHEPERDSWELL DOVER KENT CT157PJ UNITED KINGDOM |
| DANIELLE HASLAM | 101 CROYDON RD KESTON BR2 8HU UNITED KINGDOM |
| DANNY JURY | 19B CINTRA PARK CRYSTAL PALACE LONDON SE19 2LH UNITED KINGDOM |
| DANNY PADWICK | 57 SPRING GROVE ESSEX IG104QD UNITED KINGDOM |
| DANNY PADWICK | 57 SPRING GROVE LOUGHTON ESSEX IG104QD UNITED KINGDOM |
| DARREN M SELIG | 34 BROOKLAND HILL HAMPSTEAD GARDEN SUBURB LONDON NW11 6DX UNITED KINGDOM |
| DARREN PATRICK RODOHAN | 20 KINGS AVENUE EASTBOURNE ESUSX BN212PF UNITED KINGDOM |
| DARRIN A DEXTER | YOYOGI DUPLEX A 5-34-1A YOYOGI MINATO-KU SHIBUYA-KU TOKYO 13 151-005 JAPAN |
| DAVID A HAYWARD | 17 ELDER STREET LONDON E1 6BT UNITED KINGDOM |
| DAVID AUSTIN | 5 WIDFORD HILL WIDFORD HERTSFORSHIRE SG12 8SW UNITED KINGDOM |
| DAVID BELLAICHE | 57 RUE FENELON MONTROUGE 92120 FRANCE |
| DAVID BENIN | 50 BOULEVARD SAINT JACQUES PARIS 75014 FRANCE |
| DAVID BIJAOUI | 203 SHOTO REGENCY 1 3 9 SHOTO SHIBUYA-KU TOKYO 150-0046 JAPAN |
| DAVID BRICKMAN | 22 CLARE CLOSE ELSTREE HERTFORDSHIRE WD6 3NJ UNITED KINGDOM |
| DAVID C HAWES | FLAT 10 SPICE COURT ASHER WAY LONDON GT LON E1W2JD UNITED KINGDOM |
| DAVID E SANDERSON | 94D LOWER ROAD FAVERSHAM KENT ME13 UNITED KINGDOM |
| DAVID FERGUSON | 51 WELLINGTON BUILDINGS WELLINGTON WAY LONDON E34NA UNITED KINGDOM |
| DAVID H HAYES | MALT MILL BARN CASTLE THORPE RD HANSLOPE BUCKS MK19 7HQ UNITED KINGDOM |
| DAVID H KERR | 52 OAKHILL ROAD LONDON SW15 2QP UNITED KINGDOM |
| DAVID J ADAMS | 12 ST JOHN S LANE HARTLEY KENT DA3 8ET UNITED KINGDOM |
| DAVID J COVEY | 64 THE MARLOWES LONDON NW8 6NA UNITED KINGDOM |
| DAVID J GILLERMAN | 1 LYNDHURST GARDENS LONDON NW35NS UNITED KINGDOM |
| DAVID J KIM | C/O LEHMAN BROTHERS 26/F TWO IFC 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| DAVID J MACE | 29 PITTFIELDS LANGDON HILLS BASILDON ESSEX SS16 6RD UNITED KINGDOM |
| DAVID J ROGERS | 11 CELEBORN ST SOUTH WOODHAM FERRERS CM37AE UNITED KINGDOM |
| DAVID J SIMMONS | 25 HILLCOURT ROAD EAST DULWICH LONDON GT LON SE22 0PF UNITED KINGDOM |
| DAVID JOHN NEWMAN | 7 MILLIGANS CHASE GALLEYWOOD CHELMSFORD CM28QD UNITED KINGDOM |
| DAVID KENT | 40 VINEYARD HILL RD WIMBLEDON LONDON SW19 7JH UNITED KINGDOM |
| DAVID L BROMAGE | HIGHBANKS LEE CHAPEL LANE LANGDON HILLS BASILDON ESSEX SS16 5NX UNITED KINGDOM |
| DAVID L BROMAGE | H194 BANKS LEE CHAPEL LANE LANGDON HILLS BASSILDON ESSEX SS16 5NX UNITED KINGDOM |
| DAVID L TYLER | 104 ARGYLE ROAD LONDON W13 UNITED KINGDOM |
| DAVID M SMITH | 428 ANCHOR HOUSE RIVERSIDE WEST SMUGGLERS WAY LONDON SW18 IEX UNITED KINGDOM |
| DAVID N EVANS | 2 DELL CLOSE FETCHAM SURREY KT22 9HB UNITED KINGDOM |
| DAVID N SWANSON | FLAT 1 27 CHEYNE WALK LONDON GT LON SW35HH UNITED KINGDOM |
| DAVID NICHOLS | 16A BLOCK 1 PINE COURT 23 SHA WAN DRIVE POKFULAM HONG KONG CHINA |
| DAVID P BLUNDELL | 2 WILDWOOD 115 DUCKS HILL ROAD NORTHWOOD MIDDLESEX HA6 2RJ UNITED KINGDOM |
| DAVID P DARLING | 16 CAROLINE ROAD LONDON SW1 93QL UNITED KINGDOM |
| DAVID P REAMES | 32 FERNDALE ROAD HOVE E SUSX BN3 6EU UNITED KINGDOM |
| DAVID P WHEELER | 1 CABOT SQ LONDON E14 4QJ UNITED KINGDOM |
| DAVID PAINE | FOREST TERRACE EAST 404 MOTOAZABU HILLS MOTOAZABU TOKYO 106-0046 JAPAN |
| DAVID R AUSTIN | 5 WIDFORD HILL WIDFORD NEAR WARE HERTFORDSHIRE SG12 8SW UNITED KINGDOM |
| DAVID R MAUGHAN | 14 LADY HILL RD SINGAPORE 258680 CHINA |
| DAVID R MOSS | 9 ALTON ROAD RICHMOND SURREY TW9 1UJ UNITED KINGDOM |
| DAVID R WISHART | FLAT B CORNWALL COURT CLEAVER STREET LONDON SE114DF UNITED KINGDOM |
| DAVID RICHARDSON | 166 ROYAL OAK PT NW CALGARY AB T3G 5C6 CANADA |

| Claim Name | Address Information |
| --- | --- |
| DAVID S RUSHTON | 28 CHRISTCHURCH HILL HAMPSTEAD LONDON NW31JL UNITED KINGDOM |
| DAVID S SMITH | 58 EDENSIDE KIRBY CROSS FRINTON ON SEA ESSEX CO130TQ UNITED KINGDOM |
| DAVID STITSON | KELINJOY HILLCREST ROAD HORNDON ON HILL ESSEX SS178NG UNITED KINGDOM |
| DAVID STOCKINGS | 37 LAVENDER SWEEP LONDON SW11 1DY UNITED KINGDOM |
| DAVID T TRAYNOR | 25 KIMBERLEY RD CAMBRIDGE CB4 1HG UNITED KINGDOM |
| DAVID TENG PEOW TOH | 989 BUKIT TIMAH ROAD 02-03 CORAL COURT SINGAPORE 589629 SINGAPORE |
| DAVID THOMPSON | HOWBERY 104 HARMER GREEN LANE DIGSWELL WELWYN HERTS AL6 0GJ ENGLAND |
| DAVID TYLER | 104 ARGYLE ROAD LONDON W13 8EL UNITED KINGDOM |
| DAVID VASEY | 6 BRITTANY HOUSE BALMUIR GARDENS SW15 6NG UNITED KINGDOM |
| DAVID WEST | 45 LEICESTER ROAD WANSTEAD LONDON GT LON E112DW UNITED KINGDOM |
| DAVID WILLIAM TAYLOR ROBERTS | SUNRISE CHRISTCHURCH RD VIRGINIA WATER SURREY GU25 4BE UNITED KINGDOM |
| DAVID WILLIAM THOMPSON | HOWBERG/104 HARMER GREEN LANE HARMER GREEN NR WELWYN HERTFORDSHIRE ENGLAND |
| DAVID WILSON | 1 HAWKES PLACE SEVENOAKS KENT TN13 2PE UNITED KINGDOM |
| DAVIDE MAZZA | CORSO BUENOS AIRES 23 VIA LUSSU 4 MILANO 20128 ITALY |
| DAVIS MAN WAI LEUNG | FLAT F 15/F BLOCK 12 PARK ISLAND HONG KONG CHINA |
| DAXESH PATEL | 278 HIGH ROAD WOODFORD GREEN ESSEX IG8 9HJ UNITED KINGDOM |
| DEAN E CHILTON | OLD VICARAGE 26 WELL ROW BAYFORD HERTS 59138PW UNITED KINGDOM |
| DEAN J TRACEY | 50 E WOOD AVENUE PURFLEET THURROCK ESSEX RM191TL UNITED KINGDOM |
| DEAN NICHOLAS LAMBLE | BURNT BARN COTTAGE CARTHOUSE LN WOKING SURREY GU21 4XT UNITED KINGDOM |
| DEAN NICHOLAS LAMBLE | 2 THE VILLAGE EARSWICK YORK YO32 9SL UNITED KINGDOM |
| DEAN SOLDA & | SUZANNE WILLERS JT TEN 49 WOODBINE PLACE OSHAWA ON L1L 1C6 CANADA |
| DEBBIE K PAYNE | 78 VICTORS CRES HUTTON BRENTWOOD ESSEX CM13 2JA UNITED KINGDOM |
| DEBORAH BOYCE | 18 SPRINGFIELD ROAD WIMBLEDON LONDON SW19 7AL UNITED KINGDOM |
| DEBORAH C BOYCE | 18 SPRINGFIELD ROAD WIMBLEDON LONDON SW19 7AL UNITED KINGDOM |
| DEBORAH M BROWN | 53 NORMANTON PARK CHINGFORD LONDON E46HE UNITED KINGDOM |
| DEBORAH MARCHESI | FLAT 50 RADFORD HOUSE 1 9 PEMBRIDGE GARDENS LONDON W24EE UNITED KINGDOM |
| DECLAN A REID | 42 FLANDERS ROAD LONDON W4 1NG UNITED KINGDOM |
| DEEPHAVEN EUROPEAN EVENT | MASTER FUND LIMITED 6 GRACE CHURCH ST 1ST FL LONDON EC3V 0AT ENGLAND |
| DENICE PAGE | 5A KINNIBRUGH DRIVE DORMANSLAND LINGFIELD SURREY RH7 6QF UNITED KINGDOM |
| DENIS J O CONNOR | 38B CRAYFORD ROAD LONDON N70ND UNITED KINGDOM |
| DENIS O CONNOR | 38B CRAYFORD ROAD LONDON N7 0ND UNITED KINGDOM |
| DENIS PRINA | FLAT 13 BASE APARTMENTS 2 ECCLESBOURNE ROAD LONDON N1 3DG UNITED KINGDOM |
| DENISE A EL GAMAL | 2 MEDWAY CLOSE CHELMSFORD ESSEX CM1 2LH UNITED KINGDOM |
| DENISE GAY ALLEN | 52 WERE ST BRIGHTON VIC 3186 AUSTRALIA |
| DENISE M HYNES | 7 HIGHLANDS ROAD SEER GREEN BUCKS BEACONSFIELD HP9 2XL UNITED KINGDOM |
| DENNIS H CHU | 32/6 CHURCH ST RANDWICK SYDNEY NSW 2031 AUSTRALIA |
| DEREK M FITZPATRICK | 49 WOODSIDE LEI LIP CO KILDARE IRELAND |
| DERRICK R LANE | 33 HATCH ROAD NORBURY LONDON GT LON SW164PW UNITED KINGDOM |
| DESMOND HOW | 7A COMMONWEALTH AVE 03-664 SINGAPORE 141007 SINGAPORE |
| DIDIER GEIBEN | 4 AVENUE MARECHAL FOCH NICE 06000 FRANCE |
| DIEGO URRA | 204 OCEAN DRIVE BERTH COVE FLAT 0406 SINGAPORE 098628 SINGAPORE |
| DIEGO VIDAL GONZALEZ | 3 ARTERIAL HOSTOS AVE CAPITAL CENTER BLDG STE 501 HATO REY PR 00918 PUERTO RICO |
| DIK VAN LOMWEL | 39 CAMPDEN HILL ROAD LONDON GT LON W87DX UNITED KINGDOM |
| DILRUK JAYAMANNA | 16 GREER HOUSE 1 BRADDOCK CLOSE ISLEWORTH MDDSX TW76SQ UNITED KINGDOM |
| DIOGO LUIS DA FONSECA | 13 CHESTERFIELD LODGE CHURCH HILL LONDON N21 1LW UNITED KINGDOM |
| DMITRI A SEDOV | GOLDMAN SACHS RUSSIA 6 GASHEKA STREET  14TH FLOOR MOSCOW 125047 RUSSIAN FEDERATION |
| DOMINIC A CLIFFORD | BELL VIEW CHURCH LANE MEDSTEAD HANTS GU345LS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DOMINIC I GIBB | 57 HYDE VALE LONDON SE10 8QQ UNITED KINGDOM |
| DOMINIC LEUNG | FLAT D 18TH FL TOWER 6 SORRENTO 1 AUSTIN RD W TST KLN HONG KONG |
| DONALD CHAN | 5790 E BLVD APT 205 VANCOUVER BC V6M 4M4 CANADA |
| DONALD K DELAHEY CUST | RICHARD M DELAHEY UNIF GIFT TO MIN ACT FLA BOX N1061 NASSAU BAHAMAS |
| DONALD SANG WOOK PARK | 203 HILLSIDE COURT 1/31/37 OOKAYAMA MEGURO-GU 13 152-0033 JAPAN |
| DONATELLA CECCARELLI | EYSSENECKSTRASSE 48 FRANKFURT HE D60322 GERMANY |
| DONATELLA SALA | VIA LIBERTA 93/A CERNOBBIO COMO 22012 ITALY |
| DONG HYUN LEE | APT 1002 TOWER 2 SAMSUNG GARDEN SUITE SECHO-DONG SEOCHO-GU SEOUL SOUTH KOREA |
| DONG S NAM | 11 BONHAM ROAD 10/F FALT A MID LEVELS H HONG KONG CHINA |
| DONG WEI | 510 SHINAGAWA SEASIDE VIEWTOWER 1 1SHINAGAWA-KU TOKYO 13 140-0002 JAPAN |
| DONGHO KANG | MIDO APT 305-1508 BANPO 4-DONG SUCHO-GU SEOUL 137-769 REPUBLIC OF KOREA |
| DORTE KLOPPENBORG SKRUMSAGER | THE OAKS 2 HIGHVIEW PLACE ARTERBERRY ROAD LONDON SW20 8AL UNITED KINGDOM |
| DOUGLAS A LONG | 37 CRICHTON ROAD ROTHESAY ISLE BUTE PA20 9JT SCOTLAND |
| DOUGLAS B WILLIAMS | APT 6A HARSTON 109 REPULSE BAY ROAD REPULSE BAY  HONG KONG CHINA |
| DOUGLAS CLISBY | 14 SILLWOOD RD BRIGHTON BN1 2LF UNITED KINGDOM |
| DRENCRESS PTY LIMITED TR | U/A DTD 07/17/96 GEOFFREY MALKIN TRUST 24 BRIDPORT STREET SOUTH MELBOURNE VIC 3205 AUSTRALIA |
| DREW A FOLEY | 1468 HALYARD CT MISSISSAUGA ON L5J 1B1 CANADA |
| DUANGTHIP TUNGSANGSUWAN | 412/43 MOO 4 MOO BAAN SUKSAWASDI SUANTON PRACHA UTIT ROAD THUNGKRU BANKOK 10140 THAILAND |
| DUNCAN GOELST | LINGENSKAMP 3 LAREN 1251JJ NETHERLANDS |
| DUNSTAN GOTHAM | 6 HAWTHORNE ROAD RADLETT HERTS WD77BJ UNITED KINGDOM |
| EARLE F TEITLER | FLAT 9 9 WILBRAHAM PL LONDON SW1 X 9AE UNITED KINGDOM |
| EBERHARD GROSSE-STRANGMANN | AUF DER OBERSTEN BEUNDE 23 BUDINGEN 63654 GERMANY |
| EBERHARD H DILGER | LEINERSTRASSE 1 KONSTANZ 78462 GERMANY |
| EBRAHIM A KASU | 161 STREATFIELD ROAD HARROW MIDDLESEX LONDON HA3 9BL UK |
| EDDIE BAHARI | 178 COTTENHAM PARK ROAD WEST WIMBLEDON LONDON SW20 0SX UNITED KINGDOM |
| EDDY C CHOW | 25A 33 TAI TAM ROAD HONG KONG CHINA |
| EDMUND D BENSON | 2 LOWER SANDS HILLS SURBITON SURREY LONDON KT6 6RP UNITED KINGDOM |
| EDMUND D BENSON | 2 LOWER SANDS HILLS SURBITON SURREY KT6 6RP UNITED KINGDOM |
| EDO BARAC | 78A MALLINSON ROAD LONDON SW11 1BN UNITED KINGDOM |
| EDOARDO F ROSSIGNOLO | FORO BUONAPARTE 63 MILAN MI 20121 ITALY |
| EDUARDO ALVES | 1-16-8 101 HIGASHI AZABU MINATO-KU 13 106-0044 JAPAN |
| EDUARDO K LITONJUA & | EDUARDO V LITONJUA JR JT TEN 22ND FLOOR DITZ BLDG 444 T M KALAW ST ERMITA MANILA PHILIPPINES |
| EDUARDO RUIZ DEVELASCO CASAS | BAH A DE PALMA 9-PORTAL F 2 A MADRID 28 28042 SPAIN |
| EDWARD ALLANBY | PEROT S LODGE 16 REBECCA RD SOUTHAMPTON SN 04 BERMUDA |
| EDWARD BARDOS | FLAT 11 CARROLL HOUSE CRAVEN TERRACE LONDON W2 3PP UNITED KINGDOM |
| EDWARD GORDON HINE | 173 FISHGUARD WAY GALLIONS LOCK LONDON E162RU UNITED KINGDOM |
| EDWARD S FORWARD | OAST HOUSE CHAWTON ALTON HANTS GU34 1SJ ENGLAND |
| EDWARD T BOYCE | 18 OAKLEY GARDENS LONDON GT LON SW3 5QG UNITED KINGDOM |
| EDWARD W MARLEY SHAW | 8 EVANGELIST RD LONDON NW5 1NB UNITED KINGDOM |
| EDWIN SKILTON | 41 LANDFORD ROAD PUTNEY LONDON GT LON SW15 1AQ UNITED KINGDOM |
| EHWAN HAHM | APT 26C TOWER 1 18 OLD PEAK RD HONG KONG CHINA |
| EIJI KOBAYASHI | 1/22/2020 AKAZUTSUMI TOKYO 156 0044 JAPAN |
| EIJI UEJIMA | 3/12/2014 NOZAWA SETAGAYA KU TOKYO 154-0003 JAPAN |
| EIKO SHIODA | 3-2/12/506 GYOTOKU-EKIMAE ICHIKAWA CITY 272-0133 JAPAN |
| EILEEN G COLES | 81 GOLDING THOROUGHFARE CHELMER VILLAGE CHELMSFORD ESSEX CM2 6UF ENGLAND |
| EISHA CHENG | SUITE 1002 1169 WEST CORDOVA VANCOUVER BC V6C 3T1 CANADA |
| EISHA CHENG | SUITE 1002 1169 WEST CORDOVA STREET VANCOUVER BC V6C 3T1 CANADA |

| Claim Name | Address Information |
|---|---|
| EK ANONG PHANACHET | 100 SOI TONSON LUMPINI BANGKOK 10330 THAILAND |
| ELAINE CHOO | 40A BRANKSOME ROAD SINGAPORE 439577 SINGAPORE |
| ELAINE MEECH | FLAT 6 11 CRANLEY GARDENS SW7 3BB UNITED KINGDOM |
| ELAINE SON LENG CHOI | FLAT G 13/F CHEUNG FUNG BLDG 6 TUNG CHAU ST HONG KONG CHINA |
| ELAINE WALL | 12 CYCLAMEN CLOSE CLAYTON LE WOODS LEYLAND LANCASHIRE PR255LW UNITED KINGDOM |
| ELENA BUSSOLATI | VIA DE GRASSI 14 MILAN 20123 ITALY |
| ELENA GOYCOECHEA | GARDENIA 104 FRACC RANCHO CORTEZ CUERNAVACA MOR 62120 MEXICO |
| ELENA M CARDENAL | 33 PLOUGH LANE PURLEY GT LON CR8 3QJ UNITED KINGDOM |
| ELEUTERIO L MARCELINO | PO BOX 8196 PARANAQUE CITY PHILIPPINES |
| ELEUTERIO L MARCELINO | 3433 JUAN FERMINI ST TAMBO PARANAQUE CITY PHILIPPINES |
| ELISA CHING C CHENG | FLAT C 50TH FLOOR TOWER 12 CARMEL COVE CARIBBEAN COAST 1 MAN TUNG ROAD TUNG CHUNG HONG KONG CHINA |
| ELISABETH D JAMIESON | 25 WARWICK MANSIONS CROMWELL CRESCENT LONDON SW5 9QR UNITED KINGDOM |
| ELISHEVA BAUMGARTEN DEUTCH CUST | MORDECHAI YONATAN DEUTCH UNIF GIFT MIN ACT NY 7 BIJAYO STREE JERUSALEM 93145 ISRAEL |
| ELIZABETH A RITCHIE | 37 CHELSEA PARK GARDENS LONDON SW3 6AF UNITED KINGDOM |
| ELIZABETH B CALLAGHAN | 2 HARE WARREN COTTAGE HARE WARREN NR WHITCHURCH HAMPSHIRE RG287QF UNITED KINGDOM |
| ELIZABETH B GILES | FLAT 2 ONEDIN POINT 22 ENSIGN ST E18JT LONDON UNITED KINGDOM UNITED KINGDOM |
| ELIZABETH BREEN KEASLER | 22 WESTON PARK CROUCH END LONDON N8 9TJ UNITED KINGDOM |
| ELIZABETH CAROLINE DERPIS | WICKETS BRIGHTON ROAD WOODMANCOTE BN5 9RR ENGLAND |
| ELIZABETH GILES | FLAT 2 ONEDIN POINT 22 EMSIGN STREET LONDON E18JT UNITED KINGDOM |
| ELIZABETH JARMEY | 51 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LL UNITED KINGDOM |
| ELIZABETH MOORE | 35 GUNTER GROVE LONDON SW10 0UN UNITED KINGDOM |
| ELIZABETH S TURNER | 2 DINSDALE CLOSE WOKING SURREY GU22 7BU UNITED KINGDOM |
| ELTON C JAMES | JAPONICA COTTAGE SOUTHAM ROAD PRIORS MARSTON CV47 7RQ UNITED KINGDOM |
| ELVIS R PERSAUD | 10 GREENWAY GARDENS SHIRLEY SURREY CR0 8QG UNITED KINGDOM |
| ELWIN WALL | 15 ST ANDREWS CLOSE BARNINGHAM BURY ST EDMUNDS SUFFOLK ENGLAND OP31 1EQ UNITED KINGDOM |
| ELZBIETA TOMASIK | 20B GREENWICH ST LONDON SE 8TY UNITED KINGDOM |
| EMI KOGA | 3306 2-16-7 KONAN MINATO-KU 13 108-007 JAPAN |
| EMIL G PETROV | FLAT 65 EXCHANGE BUILDING 132 COMMERCIAL STREET LONDON GT LON E1 6NQ UNITED KINGDOM |
| EMILE B NASATYR | 53 ETON COURT ETON AVENUE LONDON NW3 3HJ UNITED KINGDOM |
| EMILY C REID | 11 A TOURNAY RD LONDON SW6 7UG UNITED KINGDOM |
| EMILY S UPTON | 6B WETHERBY MANSIONS EARLS COURT SQUARE LONDON SW59DJ UNITED KINGDOM |
| EMINA TAKASHIMA | 4-24-55-1006 TAKANAWA MINATO KU TOKYO 108-0074 JAPAN |
| EMMA C PAYNE | ABBOTSFORD 65 MANOR DRIVE HINCHLEY WOOD ESHER SURREY KT100AZ UNITED KINGDOM |
| EMMA J DEAN | FLAT 13 LIME KILN WHARF 94 THREE COLT STREET LONDON GT LON E14 8AP UNITED KINGDOM |
| EMMA L COCKERTON | 43 SCOTTS SUFFERANCE WHARF 5 MILL ST LONDON SE1 2DE UNITED KINGDOM |
| EMMA L DAVIES | SUNNYSIDE MONTPELIER DR OAKS NSW 2570 AUSTRALIA |
| EMMA S BUXTON | 5 ISLEHURST CLOSE CHISLEHURST KENT BR7 5QU UNITED KINGDOM |
| EMMA WONG SINGH | 2 KINGSWOOD COURT MARCHMONT ROAD RICHMOND SURREY TW10 6EU UNITED KINGDOM |
| EMMANUEL HIBOU | FLAT 5 30 BINA GARDENS LONDON SW5 0LA UNITED KINGDOM |
| EMMANUEL ONILLON | 64 1 PRESCOT STREET LONDON E1 8RL UNITED KINGDOM |
| EMMANUEL ROGER | 30 RUE DE LORRAINE SAINT GERMAIN EN LAYE 78100 FRANCE |
| EOIN WALSH | 1 HESLEY COTTAGE HIGH STREET HAMPTON WICK SURREY KT1 4DJ UNITED KINGDOM |
| EOSPHOROS ASSET MANAGEMENT INC | ATTN GREG GALANIS 90 ADELAIDE ST SUITE 800 TORONTO ON M5H 3V9 CANADA |
| ERIC BORDELEAU | 760 CH MARIE-LE BER SUITE 602 VERDUN QC H3E 1W6 CANADA |

| Claim Name | Address Information |
| --- | --- |
| ERIC BOZZETTO | 36 MOUNT ARARAT RICHMOND SURREY TW10 6PG UNITED KINGDOM |
| ERIC J HOLTZ | 32406 LILAC CRES ABBOTSFORD BC V2T 1P7 CANADA |
| ERIC LO | BOX 222 TEXACO RD POST OFFICE NT HONG KONG CHINA |
| ERIC MASAKI | 38-1-310 MOTO-YOYOGI SHIBUYA-KU TOKYO 1510 JAPAN |
| ERIC MCMILLEN | FAMILE SACHI 102 6-261 KASUMORI NAKAMURA KU NAGOYA CITY AICHI KEN 435 0855 JAPAN |
| ERIEVIEW INSURANCE CO | 18 QUEEN STREET  3RD FL HM11 HAMILTON BERMUDA |
| ERIK C JACOBS | CHEMIN DES RASSES 48A VEYRIER 1255 SWITZERLAND |
| ERIKA YAMAGISHI | 2-40-12 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| ERIKA YAMAGISHI | 2 40 12 KAMI MEGURO MEGURO KU TOKYO 1530051 JAPAN |
| ERIKO TAKEUCHI | 2-101 1-4-14 KAMINOMIYA TSURUMI KU YOKOHAMA-SHI KANAGAWA KEN 230-0075 JAPAN |
| ERMINIA YARDLEY | 10 WILLOWCROFT 2 LEE PARK LONDON GT LON SE3 9HH UNITED KINGDOM |
| ERNST FRITZ MICHAEL ANFT | 30 FRAZIER ST LONDON SE1 7BG UNITED KINGDOM |
| ESIN A CELASUN | DOSTLAR SITESI C/61 ANKARA BALGAT 06520 TURKEY |
| ESNA KAUFMAN | 4 HIGHCLERE DRIVE HEMEL HEMPSTEAD HERTS HP3 8BT ENGLAND |
| EUGENE SOUTHER | 56 CAMPDEN HILL COURT CAMPDEN HILL ROAD LONDON W87HU UNITED KINGDOM |
| EUGENE TAKAAKI SHINDO | FLAT C 38TH FLOOR TOWER 1 1 SILVERSEA - 18 HOI FAI RD TAI KOK TSUI KOWLOON,HONG KONG CHINA |
| EUN NAM LEE | 406-1506 HANGARAM SHILLA APT 1589-1 KWANYANG-DONG KYUNGGI-DO SOUTH KOREA |
| EVA HERNANDEZ | OVIEDO 18 3D MADRID 28020 SPAIN |
| EVA HERNANDEZ | C / INDEPENDENCIA 304 5 2 BARCELONA 8026 SPAIN |
| EVA LEPIK | VIA LEGNANO 11 TORTONA AL 15057 ITALY |
| EVA M ORTIZ RIVERO | TUTOR 46 MADRID 28008 SPAIN |
| EVA MARGUERITE BOWERING | 286 STEVENS DR W VANCOUVER BC V7S 1C6 CANADA |
| EVA ZILELI | BOX 418 RICHMOND VICTORIA 3121 AUSTRALIA |
| EVA ZILELI | PO BOX 418 RICHMOND MELBOURNE VIC 3121 AUSTRALIA |
| EVAN GREENWOOD | 79 SNELL DRIVE CHARTWELL HAMILTON 3210 NEW ZEALAND |
| EVELYN ROBERT & | JOHN ROBERT JT TEN C/O MARCEL ROBERT 3 RUE GRENUS GENEVA 1201 SWITZERLAND |
| FABIO LIOTTI | 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4BW UNITED KINGDOM |
| FABRICE CHARRETOUR | 43 RUE DE CLERY PARIS 75002 FRANCE |
| FABRICE RAMELLI | 11 RUE CHARTRAN NEUILLY SUR SEINE 92200 FRANCE |
| FABRIZIO BRUSTOLIN | C/O LEHMAN BROTHERS MILAN ITALY |
| FABRIZIO CARRETTI | VIA NINO BIXIO 10 MILAN 20129 ITALY |
| FABRIZIO FERRARA | 1ST FLOOR 104 BEAUFORT STREET LONDON SW36DU UNITED KINGDOM |
| FADI GHOSAINI | VILLA 1 PLOT 362 ALMANARA ST UM SUQUIEM PO BOX 102512 DUBAI UAE UNITED ARAB EMIRATES |
| FADI R GHOSAINI | VILLA 1 PLOT 362 ALMANARA ST UM SUQIEM POBOX 102512 DUBAI UNITED ARAB EMIRATES |
| FAISAL MIAN | 41A ARKWRIGHT LONDON NW36BJ UNITED KINGDOM |
| FAISAL QURAISHY | 36 B  ORSETT TERRACE BAYSWATER LONDON W2 6AJ UNITED KINGDOM |
| FAUSTA RAMAZZOTTI | VIA AIROLA 16 COLLE PRENESTINO RM 00010 ITALY |
| FELIPE DE GRADO | 70 KENSINGTON CHURCH STREET LONDON W84BY UNITED KINGDOM |
| FERGUS SE GOUN FUNG | 71 DES VOEUX RD SUITE 709 WING ON HOUSE HONG KONG CHINA |
| FERNANDO ALARCON MORENO | ROBERTO DEL RIO 1598 DEPTO 205 SANTIAGO CHILE |
| FILIPPINA DOMINICA MACARI | STANE COTTAGE STANE ST CODMORE HILL PULBOROUGH WEST SUSSEX RH20 1BN UNITED KINGDOM |
| FILIPPO BORIA | 8 WAVENEY HOUSE 30 ORMONDE GATE LONDON GT LON SW3 4HA UNITED KINGDOM |
| FIONA LAWLOR | 2 ASHMOUNT ROAD LONDON N19 3BN UNITED KINGDOM |
| FIONA M MENZIES | 4 MILLHURST MEWS SHEERING ROAD OLD HARLOW ESSEX CM170GY UNITED KINGDOM |
| FIONA MENZIES | 4 MILLHURST MEWS SHEERING ROAD ESSEX CM170GY UNITED KINGDOM |
| FIONBARR MCLOUGHLIN | GORT NA GCAPALL BARRYS COURT CARRAIGTOHILL CO CORK IRELAND |

| Claim Name | Address Information |
|---|---|
| FIONNUALA CONNOLLY | 30 ASHBROOK CRESCENT ENNIS ROAD LIMERICK IRELAND |
| FJ FULTON HOLDINGS LTD | 202-10 OLD MILL TRAIL TORONTO ON M8X 2Y9 CANADA |
| FLEUR K BOTHWICK | 52 HANOVER GARDENS LONDON GT LON SE11 5TN UNITED KINGDOM |
| FRANCA JARC | 40 DRAYCOTT PLACE FLAT 4 LONDON GT LON SW3 2SA UNITED KINGDOM |
| FRANCES LOUISE HOLLEY | 38 HYDE ABBEY ROAD WINCHESTER SO23 7DA UNITED KINGDOM |
| FRANCIS CLAY | 4-12-12-411 MITA MINATO-KU 13 1080073 JAPAN |
| FRANCIS E WOOD | FLAT 3 4 PHILBEACH GARDENS LONDON SW5 9DY UNITED KINGDOM |
| FRANCIS J BREEDON | 94 RENNIE COURT STAMFORD STREET LONDON SE1 9NZ UNITED KINGDOM |
| FRANCISCO IZAWA | 2-5-3-302 SENZOKU MEGURO-KU 1520012 JAPAN |
| FRANCOIS PENINGAULT | 38 AV DE LA MOTTE PICQUET PARIS 75007 FRANCE |
| FRANCOIS SCHMITT | 26 RUE DOCTEUR LALLEMAND METZ F-57070 FRANCE |
| FRANCOIS VERNET | 72 GREENVALE RD LONDON UNITED KINGDOM |
| FRANK LINTVELT | 6 POINT HOUSE 18 WEST GROVE LONDON GT LON SE108QR UNITED KINGDOM |
| FRANK O ZEITZ | BACHFORELLENWEG 6 FRANKFURT 60327 GERMANY |
| FRANS DE WOLF | C/O MS JANINE DE WOLF 1 FAIRVIEW PL HAVELOCK NORTH 4130 NEW ZEALAND |
| FRASER J BLACKBURN | 17 KAVANAGHS COURT KAVANAGHS ROAD BRENTWOOD ESSEX CM14 4NQ UNITED KINGDOM |
| FRASER RODERICK | RAVENSCROFT MCPHERSON 31 VERNON AVENUE HAMBLE SOUTHAMPTON SO314HW UNITED KINGDOM |
| FRED J SKOLNICK | JIRO MOTOAZABU 202 2-14-34 MOTOAZABU MINATO-KU TOKYO 106-0046 JAPAN |
| FREDERIC LEGMANN | FLAT 1 36 FITZJOHN S AVENUE LONDON NW3 5NB UNITED KINGDOM |
| FREDRIK JONSBERG | 54 GORDON PLACE LONDON W84JF UNITED KINGDOM |
| FRITZ WRODNIGG | STROMBERG 28 ST VEIT AD GLAN A9300 AUSTRIA |
| FU-HOU JACOB CHAO | 3RD FL 21 LANE 46 CHING CHENG ST TAIPEI TAIWAN |
| FUMI TERAKAWA | 1-2-8 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| FUMIO ASAKAWA | 4-2-15-1202 NISHISHINJUKU SHINJUKU-KU TOKYO 1600023 JAPAN |
| FUMIO NASHIRO | 5-21-5-401 KAMIMEGURO MEGURO-KU TOKOYO 153-0051 JAPAN |
| FUMIYOSHI OOKA | 1-11-12 KAMIIGUSA SUGINAMI-KU TOKYO 167-0023 JAPAN |
| FUYUMI YAMAURA | AZABU TERRACE 410 5 16 35 ROPPONGI MINATO KU TOKYO TO 106 0032 JAPAN |
| FUYUMI YAMAURA ARCHER | PO BOX 31645 DUBAI UNITED ARAB EMIRATES |
| G EVAN MIRACLE | FALT 7A BLOCK 1 EUSTON COURT 6 PARK ROAD MID-LEVELS WEST HONG KONG H HKSAR HONG KONG CHINA |
| GABRIELLA KINNEAR-NOCK | 74 GLENDALE 8 DEEP WATER BAY DRIVE SHOUSON HILL HONG KONG CHINA |
| GABRIELLE BANKS | 4 QUARRY GARDENS WATERLOO RD TONBRIDGE KENT TN9 2SG UNITED KINGDOM |
| GABRIELLE E BANKS | 4 QUARRY GARDENS WATERLOO RD TONBRIDGE KENT TN9 2SG UNITED KINGDOM |
| GANESH P TAJAVE | 1001 VERONA HOUSING SOCIETY HIRANANDANI POWAI MH 106-004 INDIA |
| GARETH C HOUGHTON | 62 CHURCHBURY LANE ENFIELD MDDSX EN13TY UNITED KINGDOM |
| GARETH J DE VILLE | 110 KENILWORTH GARDENS HORNCHURCH ESSEX RM12 4SG UNITED KINGDOM |
| GARETH M BOWEN | 12 HAREWOOD HILL THEYDON BOIS ESSEX CM16 7EA UNITED KINGDOM |
| GARETH M JOICE | BRAMBLE HOUSE POUND HILL LITTLE DUNMOW ESSEX CM6 3HN UNITED KINGDOM |
| GARETH Q QUINN | MILNE HOUSE OTTERSPOOL LANE ALDENHAM HERTS WD258AX UNITED KINGDOM |
| GARETH QUINN | 74 KILKEEL  ROAD ANNALONG IRELAND |
| GARY C CAMERON | 1 ISLAND WEY MEADOWS WEYBRIDGE SURREY UNITED KINGDOM |
| GARY J BARROWCLIFF | 15 HALFORD ROAD ICKENHAM MIDDLESE ICKENHAM EUB10 8PY UNITED KINGDOM |
| GARY MARK ELLISON | 15 WESTFIELD WAY RUISLIP MIDDLESEX HA4 6HW UNITED KINGDOM |
| GARY OWEN INKPEN | 49 CHANNINGS 215 KINGSWAY HOVE EAST SUSSEX BN3 4FT UNITED KINGDOM |
| GARY SAY | 3 MAIDEN ERLEGH AVENUE BEXLEY KENT DA5 3PB UNITED KINGDOM |
| GARY SPOTSWOOD | POTTERY HOUSE 24 MILL ROAD ESSEX CM49LJ UNITED KINGDOM |
| GAVIN J CHAPMAN | 7 MERILEYS CLOSE NEW BARN LONGFIELD KENT DA37HY UNITED KINGDOM |
| GAVIN NETZEL | 1 GATCOMBE CLOSE CHATHAM KENT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GAVIN STUART ASLETT | 32 WARWICK BUILDING CHELSEA BRIDGE WHARF BATTERSEA UNITED KINGDOM |
| GAVIN T GARNHAM | 38 FINCHLEY ROAD WESTCLIFF-ON-SEA ESSEX SS0 8AF UNITED KINGDOM |
| GEERT J HOOGEVEEN | 204-1872 BARCLAY ST VANCOUVER BC V6G 1K8 CANADA |
| GEK LIN DAISY YEO | BLOCK 485B 04-126 TAMPIKES AVENUE ESINGAPORE 521485 SINGAPORE |
| GEMMA DAY | 79 WOODSTOCK AVENUE GOLDERS GREEN LONDON NW11 9RH UNITED KINGDOM |
| GEMMA LOUISE PUSEY | 35 HARBLEDOWN HOUSE MANCIPLE STREET LONDON SE1 4LN UNITED KINGDOM |
| GEMMA WHEAT | 33 WHEATFIELD LEYBOURNE WEST MALLING KENT ME19 5QB UNITED KINGDOM |
| GEOFF GOODMAN | WEALD ACRE COURTMEAD ROAD CUCKFIELD W SUSSEX RH17 5LP UNITED KINGDOM |
| GEOFFREY LEEMING | BARCLAYS CAPITAL 60B ORCHARD ROAD SINGAPORE 238891 SINGAPORE |
| GEOFFREY TUCKER | WHITE HOUSE HAM ROAD CHARLTON KINGS CHELTENHAM GLOUCESTERSHIRE GL52 6ND ENGLAND |
| GEOFFROY Y DE GOURNAY | FLAT 6 39 BELSIZE PARK LONDON GT LON NW3 4EE UNITED KINGDOM |
| GEORG BACHMANN | GRILLPARZER STRASSE 71 FRANKFURT HE 60320 GERMANY |
| GEORGE A MOBARGHA | 17 HUNGERFORD HOUSE 22 NAPIER PLACE LONDON GT LON W14 8LY UNITED KINGDOM |
| GEORGE ALAN HELLAWELL III | 47D SEA HORSE LANE DISCOVERY BAY LANTAU ISLAND H HONG KONG CHINA |
| GEORGE MENDONIDIS | 71 HOWCROFT CRESCENT LONDON GT LON N31PA UNITED KINGDOM |
| GEORGI PEEV | 49A GEN STOLETOV AP 50 STARA ZAGORA 6000 BULGARIA |
| GEORGINA L BELL | PO BOX 32484 CAMPS BAY CAPE TOWN 8040 SOUTH AFRICA |
| GEORGINA MANSFIELD | 49 DRIVE COLLIER ROW ROMFORD ESSEX RM53TP UNITED KINGDOM |
| GEORGIOS I SITTAS | CHALLOWS CHISLEHURST RD CHISLEHURST BR75LE UNITED KINGDOM |
| GERALD UNGAR | 4 CHEMIN CHAMP-CARRE TROINEX CH-1206 SWITZERLAND |
| GERDA FITZENBERGER | GARTNER STR 7 HANAU 63450 GERMANY |
| GHIM CHUAN LIM | THE KOSUGI TOWER 3209 KAWASAKI NAKA HARA KU NAKA MARUKO 13-17 211-0012 JAPAN |
| GIANFRANCO PAPARELLA | VIA ROMAGNOSI - N4 MILAN 20122 ITALY |
| GIANFRANCO POLLONI | 506 CAVENDISH HOUSE 31 MONCK STREET LONDON SW1P 2AS UNITED KINGDOM |
| GIANNI PIERINI | VIA GIANCARLO SISMONDI 61 MILANO MILAN MI ITALY |
| GIANNI VERSARI & | E ROSA M DE VERSARI JT TEN PO BOX 0823-05622 PANAMA PANAMA |
| GIDEON LEVY | 7/11 ADDISON ROAD MANLY NSW 2095 AUSTRALIA |
| GIJSBERTUS JOHANNES VAN LOON | 7 REDESDALE ST UK LONDON SW3 4BL UK |
| GILES S HITCHCOCK | 72 CHEYNE COURT ROYAL HOSPITAL ROAD LONDON SW35TT GBR LONDON UNITED KINGDOM |
| GILES S HITCHCOCK | 72 CHEYNE CT LONDON GT LON LONDON SW3 5TT UNITED KINGDOM |
| GILES S HITCHCOCK | 72 CHEYNE COURT ROYAL HOSPITAL ROAD LONDON GT LON SW35TT UNITED KINGDOM |
| GILLIAN ANN INGHAM | MANOR GARDEN HALL DRIVE LAKENHEATH SUFFOLK 1P27 9JT UNITED KINGDOM |
| GILLIAN ROBINSON | 6 CROMER MEWS COLCHESTER ESSEX CO4 5ZE UNITED KINGDOM |
| GINDA SUK LING POON | FLAT H 19/F POLOCK 10 CHARMING GARDEN 8 HOI TING ROAD MONGKOK KOWLOON HONG KONG CHINA CHINA |
| GIORGIO VENTURA | VIA MELCHIORRE GIOIA 53 MILANO 20124 ITALY |
| GIOVANNA MAGGIONI | 30 FLASK WALK LONDON NW3 1HE UNITED KINGDOM |
| GIOVANNI SEBASTIANI | 55 QUEENSIDE RD LONDON W114SD UNITED KINGDOM |
| GIOVANNI SIMONETTI | VIA LANZONE N 2 MILAN 20123 ITALY |
| GIULIA BAZZOCCHI | VIA MARCO D OGGIONO 12 MILAN 20123 ITALY |
| GIULIANA FABBRICOTTI | VIA BARNABA ORIANI N 2 ROME 00797 ITALY |
| GIUSEPPE ARTIZZU | VIA CRISTOFORI NUMBER 39 PADOVA 35137 ITALY |
| GIUSEPPE CRISAFI | 111 WINFIELD ROAD NORTH BALWYN 3104 AUSTRALIA |
| GLEN LOVELOCK | 39A HIGH STEET LINDFIELD W SUSX RH162HJ UNITED KINGDOM |
| GLENN ROBERTS | 18 RANELAGH GARDENS STAMFORD BROOK AVENUE CHISWICK LONDON E14 9PB UNITED KINGDOM |
| GLENN V KIM | C/O LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GLYNIS DENNISON | 2 BIRDHURST PORTLEY WOOD ROAD WHYTELEAFE SURREY CR3 0BQ UNITED KINGDOM |
| GONZALO GORTAZAR | 118 OLD BROMPTON ROAD LONDON SW7 3RA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GORDON MCMASTER | 47 MALLARD CRESCENT POYNTON CHESHIRE SK12 1XG UNITED KINGDOM |
| GORDON S WIEBE | 2952 SHANNON PLACE WESTBANK BC V4T 1T5 CANADA |
| GRAEME E RAYMOND | 8 ROACHER MORIN-HEIGHTS QC J0R 1H0 CANADA |
| GRAEME R PEARSON | 9 SOUTHWOOD AVE LONDON N65RY UNITED KINGDOM |
| GRAHAM A RENNISON | 5 HUTCHINGS STREET APT 83 SEACON TOWER LONDON E148JX UNITED KINGDOM |
| GRAHAM BASIL FINCH | 8 ELMS LEA AVE BRIGHTON SUSSEX BN1 GUG UNITED KINGDOM |
| GRAHAM I SCARFE | 12 HEMINGFORD DRIVE LUTON BEDS LU2 7BA UNITED KINGDOM |
| GRAHAM PARRY | 77-81 BERRY ST UNIT 2608 NORTH SYDNEY NSW 2060 AUSTRALIA |
| GRAHAM R WILSON | RUFFIELD HILL BROW BROMLEY KENT BR1 2PQ UNITED KINGDOM |
| GRAHAM R WILSON | RUFFILED HILL BROW BROMLEY KENT BR1 2PQ UNITED KINGDOM |
| GRAHAM WILLIAMS | LITTLE THATCH LEWES ROAD RINGMER EAST SUSSEX BN8 5NA UNITED KINGDOM |
| GRANT S ROBBINS | 17 HURSTBOURNE PRIORS WHITCHURCH HANTS RG28 7SE UNITED KINGDOM |
| GRAZIELLA CAGNES | 13 LINKS VIEW OFF BATCHWOOD DRIVE ST ALBANS HERTS AL3 5UA UNITED KINGDOM |
| GREGER J FLODIN | 61 CHESTERFIELD HOUSE CHESTERFIELD GARDENS LONDON W1J 5JX UNITED KINGDOM |
| GREGG A MERRETT | 74C BARNSBURY ROAD ISLINGTON LONDON N10ES UNITED KINGDOM |
| GREGORY ITO | 993 BUKIT TIMAH ROAD 09-11 BARACA COURT MAPLEWOODS 589631 SINGAPORE |
| GREGORY K STEERS | 87 WOODLAWN AVE E TORONTO ON M4T 1B9 CANADA |
| GREGORY MAZUR | 1701 - 1863 ALBERNI STREET VANCOUVER V6G 3H8 CANADA |
| GREGORY NOWITZ | 39C WOODSIDE AVENUE LONDON N6 4SP UNITED KINGDOM |
| GREGORY ROKURO HARA | 5-210 YAMAMOTOCHO NAKA-KU YOKOHAMA CITY KANAGAWA TOKYO 2310851 JAPAN |
| GREGORY W MACDONALD | 74 INDIAN GROVE TORONTO ON M6R 2Y4 CANADA |
| GUDNI ADALSTEINSSON | BLIKAAS 17 221 HAFNARFJORDUR ICELAND |
| GUNTER WALDNER | 8 REDCLIFFE MEWS LONDON SW109JU UNITED KINGDOM |
| GURPREET S OTTAL | 9 HEATHDALE AVENUE HOUNSLOW MIDDLESEX TW4 7HD UNITED KINGDOM |
| GUSTAVE C GEISENDORF | 16 BURNSALL STREET LONDON SW3 3ST UNITED KINGDOM |
| GUY DUNCAN CHALKLEY | 48 DRAKEFIELD ROAD LONDON SW17 8RP UNITED KINGDOM |
| GUY HERMON | 11 BADMINTON CLOSE BOREHAMWOOD WD61UL UNITED KINGDOM |
| GUY R DAVISON | 32 MARLBOROUGH CRESCENT SEVEN OAKS KENT TN132HP UNITED KINGDOM |
| GUY SEKNADJE | 44 QUARRENDON STREET FULHAM LONDON SW6 3SU UNITED KINGDOM |
| GUY WYLES | 1-62-6-301 DENENCHOFU OTA KU 13 145-0071 JAPAN |
| GUY YATES | HOMAT CHERRY LANE  101 38-16 OYAMA-CHO SHIBUYA-KU TOKYO 151-0065 JAPAN |
| GWYN JONES | 53 SYDNEY STREET NORTH PERTH 6006 AUSTRIA |
| HACIENDA CLOE | 264A RUISLIP ROAD GREENFORD MDDSX UB6 9RS UNITED KINGDOM |
| HAJIME MATSUZAWA | 102 2-865-58 SUZUKICHO KODAIRA TOKYO JAPAN |
| HAKAN S ANSEN | ISTINYE PARK RESIDENCE BADEM B BLOK DAIRE 3 SARIYER ISTANBUL 34460 TURKEY |
| HAN PIN HSI | 23 LOTUS AVENUE SINGAPORE 277606 SINGAPORE |
| HANNAH F RUTLEDGE | 114 GODDARD PLACE UPPER HOLLOWAY LONDON N19 5ST UNITED KINGDOM |
| HANNAH J MAYNARD | 49 HOLBROOK LANE CHISLEHURST KENT BR7 6PE UNITED KINGDOM |
| HANNAH M MACLENNAN | WAYSIDE CROWNLANDS HIGH ONGAR ESSEX CM59NW UNITED KINGDOM |
| HANSGEORG VETTER | 28669 BOADILLA DEL MONTE URB LAS LOMAS MIDRID SPAIN |
| HAO-HENG FRANK FU | 7750 FRENCH ST VANCOUVER BC V6P 4V6 CANADA |
| HARALD KINZLER | 5 MANOR GARDENS RICHMOND SURREY TW9 1XX UNITED KINGDOM |
| HAROLD HODGSON | C-O HAYWOOD SECURITIES INC 2000 COMMERCE PL 400 BURRARD ST VANCOUVER BC V6C 3A6 CANADA |
| HAROON BASHEER & | ASIMA HAROON JT TEN 67-1 3RD ST PH 5 KH BADBAN DEFENCE KARACHI PAKISTAN |
| HARRIET A PARK | TOP FLAT 287 WESTBOURNE PARK ROAD LONDON GT LON W11 1EE UNITED KINGDOM |
| HARRO WATELER | MOZARTKADE 6 AMSTERDAM 1077 OH NETHERLANDS |
| HARRY CHANG | FLAT 1 18 HARCOURT TERRACE LONDON SW109JR UNITED KINGDOM |
| HARRY WALDEMAR-BROWN | 8 FULHAM PARK RD LONDON MIDDLESEX SW6 4LH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HARRY ZOKERMAN | 201 HARLAND ROAD MONTREAL QC H3X 3G1 CANADA |
| HARSH S SHAH | 60 HILLBURY AVENUE KENTON HARROW LONDON GT LON HA3 8EW UNITED KINGDOM |
| HARUKO MIKITANI | 1-14-5 SUITE N211 ARK HILLS TOWER AKASAKA MINATOKU TOKYO 107-0052 JAPAN |
| HARUMI MICHIKAWA | 300-4245 1256-2 MIMORI TSUKUBA CITY IBARAKI PREFECTURE JAPAN |
| HARVEY AKMAN | 68 WINDING LN THORNHILL ON L4J 5H6 CANADA |
| HASAN BAKHSHI | 47B GONDAR GARDENS WEST HAMPSTEAD LONDON NW6 1EP UNITED KINGDOM |
| HAU CHEN M LEE | 107 ZHONG YONG 5TH RD TAIPEI 11149 TAIWAN |
| HAZEL MODOLO | VIA LEON BATTISTA ALBERTI 17 50013 CAMPI BISENZIO FLORENCE ITALY |
| HEATHER COLHOUN | 7 PEEBLES AVE DON MILLS ON M3C 2N9 CANADA |
| HEATHER RAADGEVER | 48/20 FITZGERALD ST NEWTOWN NSW 2042 AUSTRALIA |
| HEE EUN CHOI | 316-1003 SAMSUNG RAMIAN APT SANGDO-DONG SEOUL SOUTH KOREA |
| HEE JUNG JOHN HO | 1-2-13  MINAMI  OGIKUBO SUGINAMI-KU JAPAN |
| HEGE M SCHUESSLER | JERPEFARET 11G OSLO 0788 NORWAY |
| HEIDI L BAKER | 13 STATION LANE BARNFIELDS INGATESTONE ESSEX CM4 OBP UNITED KINGDOM |
| HEIDI L SCOTT | P O BOX R1948 ROYAL EXCHANGE NSW 1225 AUSTRALIA |
| HEIHACHIRO OKAMOTO | MINATO-KU MINAMI-AOYAMA 4-18-8-702 TOKYO 107-0062 JAPAN |
| HEINZ W SCHMID | REBMATTLI 14 WILEN BEI WOLLERAU SZ 8832 SWITZERLAND |
| HELEN EASTICK | 19 MULBERRY HILL SHENFIELD BRENTWOOD CM15 8JS UNITED KINGDOM |
| HELEN FOSTER | 28 BENNETT PARK BLACKHEATH SE3 9RB UNITED KINGDOM |
| HELEN J ELLIOTT | GOLORINGS EAST HARTING PETERSFIELD HANTS GU3I 5HG UNITED KINGDOM |
| HELEN L LAMB | 44 BRANDRAN ROAD LONDON SE135RT UNITED KINGDOM |
| HELEN L MACDONALD | BARLING DEER FARM BARDLINGS DROVE SPALDING LINCOLNSHIRE PE12 0JN UNITED KINGDOM |
| HELEN M BRADBURY | 39 SOUTHMILL ROAD BISHOPS STORTFORD HERTS CM23 3DH UNITED KINGDOM |
| HELEN M FOSTER | 28 BENNETT PARK BLACKHEATH LONDON SE3 7RB UNITED KINGDOM |
| HELEN M ZIELINSKI | 461 ALOUTTE DRIVE COQUITLAM BC V3C 4Y7 CANADA |
| HELEN S KALISPERAS | COTTAGE HIGH STREET TWYFORD WINCHESTER HAMPSHIRE SO 21 1NP UNITED KINGDOM |
| HELEN S KALISPERAS | COTTAGE HIGH STREET TWYFORD WINCHESTER HANTS S0211NP UNITED KINGDOM |
| HELEN S KALISPERAS | COTTAGE HIGH STREET WINCHESTER HANTS SO211NP UNITED KINGDOM |
| HELEN TSE | APARTMENT 17H TOWER 1 QUEENS TERRACE 1 QUEENS STREET HONG KONG CHINA |
| HELENE JACQUELINE NASH | WHITE LEE 1 PLOWDEN PARK ASTON ROWANT OXFORDSHIRE OX9 55X UNITED KINGDOM |
| HELENE V BERGENSTJERNA | 10 GROVENOR SQUARE RATHMINES DUBLIN 6 IRELAND |
| HENRIETTA L BENNETT | GREENHOLM 110 MALDON ROAD BURNHAM-ON-CROUCH ESSEX CM0 8DD UNITED KINGDOM |
| HENRY C SCHMELTZER | 18 WILTON STREET LONDON SW1X 7AX ENGLAND |
| HENRY H KETCHAM III | 3448 PINE CRESCENT VANCOUVER BC V6J 4J8 CANADA |
| HENRY HO | C/O RESEARCH DEPT CLSA RESEARCH LTD 18/7 ONE PACIFIC PL 88 QUEENSWAY HONG KONG CHINA |
| HENRY J PHILLIPS | 10 DRAYTON GARDENS LONDON SW109SA UNITED KINGDOM |
| HENRY J YOON | MOTOAZABU HILLS FOREST TOWER 2204 41-3-1 MOTOAZABU MINATO-KU TOKYO 1060046 JAPAN |
| HENRY TOD | 31 FIRBANK AVENUE TORRANCE GLASGOW G64 4EJ SCOTLAND |
| HERBERT MOOS | THE MOUNT AUSTIN BLOCK 5 LG/F APT D 8 MOUNT AUSTIN ROAD HONG KONG CHINA |
| HESTER ALEXANDER ALLEN | 12 HILLSIDE WIMBLEDON SW19 4NH UNITED KINGDOM |
| HESTER ALEXANDRA ALLEN | 12 HILLSIDE WIMBLEDON SW19 4NH UNITED KINGDOM |
| HESTER ALEXANDRA WHITE | 12 HILLSIDE WIMBLEDON SW 19 4NH UNITED KINGDOM |
| HIDEKI AMANO | 1-5-1-1-414 KA NAGAREYAMA CITY 12 JAPAN |
| HILARION ELVIS VIADO II | S-3802 CITY TOWERS TOYOSU THE TWIN 3-4-1 TOYOSU  KOTO-KU TOKYO-TO JAPAN |
| HIRDESH ROHATGI | 69 SCOTT ELLIS GARDENS NW8 9HE UNITED KINGDOM |
| HIROBUMI KATAYAMA | 9 29 FUJIMI CHO CHIGASAKI SHI KANAGAWA KEN 253 0031 JAPAN |
| HIROFUMI SATOI | 1-18-70 NISHI KUNITACHI TOKYO 186-0005 JAPAN |

| Claim Name | Address Information |
|---|---|
| HIROKO MOTOYAMA | 2-32-1 TAMAGAWA DAI APT 1102 SETAGAYA KU TOKYO 158-0096 JAPAN |
| HIROKO NAGASAWA | 1-1-10-301 EDAGAWA KOTO-KU TOKYO JAPAN |
| HIROKO NAGASAWA HIRANAKA | 1 1 10 301 EDAGAWA KOTO KU TOKYO JAPAN |
| HIROMITSU ITO | 1-4-E-1206 HINODE URAYASU-CITY CHIBA JAPAN |
| HIROSHI FURUYA | 40-13-703 HONCHO ITABASHI-KU TOKYO 1730001 JAPAN |
| HIROSHI KAGAYA | 1 6 106 MIHAMA URAYASU CITY CHIBA KEN 2790011 JAPAN |
| HIROSHI KOBAYASHI | ROPPONGI RESIDENCE D-404 6-12-4 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| HIROTADA MURANISHI | 4-1/16/304 HONMACHI SHIBUYA-KU 13 1510071 JAPAN |
| HITOMI KAMADA | 3 8 11 APT 405 NISHI OCHIAI SHINJUKU KU TOKYO TO 161 0031 JAPAN |
| HITOSHI TAKAGAKI | 4-30-1 ASUMIGAOKA MIDORI-KU CHIBA CITY 2670066 JAPAN |
| HLUPEKO T MANZINI | 6 GOSSINGTON CLOSE CHISLEHURST KENT BR7 6TG UNITED KINGDOM |
| HO-SHIK LIM | 64B NOTTING HILL GATE LONDON W113HT UNITED KINGDOM |
| HOWARD J BRINDLE | 8 YORK ROAD SHENFIELD BRENTWOOD ESSEX CM158JT UNITED KINGDOM |
| HOWARD J KIM | JANG CHUNG RESIDENCE 204 JANG CHUNG-DONG 106-1 JUNG-KU SEOUL SOUTH KOREA |
| HOWARD SWEASEY | 107 HOPTON ROAD STREATHAM LONDON SW162EL UNITED KINGDOM |
| HRISHIKESH MENON | 1ST FLOOR FLAT LONDON W24RR UNITED KINGDOM |
| HUGH C MCLEAN | 20 RUBISLAW DEN NORTH ABERDEEN AB15 4AN UNITED KINGDOM |
| HUGH E PRICE | 1302 TIVOLI HIRANANDANI BUSINESS PARK POWAI MUMBAI 400076 INDIA |
| HUGH EDWARD NOAKES | 22 TREDCROFT ROAD HOVE EAST SUSSEX BN3 6UG UK |
| HUI CHEN ANGEL LU | 5F NO 10 LANE 129 JUNG JENG ROAD TAIPEI 23454 TAIWAN |
| HUI YAT SHEUNG | G/F BLOCK 15 YAT WING GARDEN 215 KAM SHAN TAI PO CC HONG KONG CHINA |
| HWEE JACK GOH | 11B MOUNT SINAI LANE 03-08 GLENTREES SINGAPORE 277051 SINGAPORE |
| HYEKYOUNG SONG | 15-306 HANKANG MANSION ICHON-DONG SEOUL REPUBLIC OF KOREA |
| HYUN SOON DO | 303 CHANGCHOONG RESIDENCE CHANGCHOONG 1-DONG SEOUL SOUTH KOREA |
| HYUN-HEE KANG | 41-504 SIYUNG APT 20 SINCHUM-DONG SEOUL REPUBLIC OF SOUTH KOREA |
| I TLEN KO | 22C 22 ROBINSON ROAD MID LEVELS HONG KONG CHINA |
| IAIN JOHN CLARK | 206 ST DAVID S SQUARE LONDON E143WE UNITED KINGDOM |
| IAIN MCCOO | 255 BERGLEN COURT 7 BRANCH ROAD LONDON GT LON E14 7JZ UNITED KINGDOM |
| IAN BURGESS | 20 BELMONT HILL LEWISHAM LONDON SE135BD UNITED KINGDOM |
| IAN C SCOTT | 24 ORMOND AVENUE HAMPTON MDDSX TW122RU UNITED KINGDOM |
| IAN D STEPHENSON | 42 MERRYN ROAD 4-10-2 MINAMI-AZABU SINGAPORE 298491 SINGAPORE |
| IAN J ROBINSON | 15 ST DUNSTANS AVE ACTON LONDON GT LON W36QD UNITED KINGDOM |
| IAN J SMALL | 42 GOWERTON RD PENCLAWDD SWANSEA WALES UK SA4 3XA UNITED KINGDOM |
| IAN JAMESON | 5 HILLIER RD LONDON SW11 6AX UNITED KINGDOM |
| IAN LEE | 13 PORTHKERRY AVENUE WELLING KENT DA16 2DS UNITED KINGDOM |
| IAN LEE | 40 RENNETS WOOD ROAD ELTHAM LONDON SE92ND UNITED KINGDOM |
| IAN M JAMESON | 5 HILLIER ROAD LONDON SW116AX UNITED KINGDOM |
| IAN M WHITFIELD | 53 PERCY STREET SHREWSBURY SHROPSHIRE SY1 2QQ UNITED KINGDOM |
| IAN MCMAHON | 27 STENNINGS EAST GRINSTEAD W SUSX RH191PF UNITED KINGDOM |
| IAN MICHAEL HOLMES | 12 LIME TREES STAPLEHURST KENT TN120SS UNITED KINGDOM |
| IAN PATRICK WALKER | APARTMENT 203 NK AOYAMA HOMES NISHI AZABU 2-2-2 MINATO-KU TOKYO 106-0031 JAPAN |
| IAN R CROFT | 29 FLOOR WING WAY COURT 31 KENNEDY ROAD HONG KONG CHINA |
| IAN R MAYNARD | HADRESHAM 49 HOLBROOK LANE CHISLEHURST KENT BR7 6PE UNITED KINGDOM |
| IAN STEWART | FLAT 3 31 BOUNDAY ST LONDON E2 7JQ UNITED KINGDOM |
| IAN W ANDERSON | 7 DANSON ROAD BEXLEYHEATH KENT DA68HA UNITED KINGDOM |
| IAN WHITFIELD | 53 PERCY STREET SHREWSBURY SHROPSHIRE SY1 2QQ UNITED KINGDOM |
| IDA OI TAK FUNG | FLAT 16A BLOCK 7 SITE 2 WHAMPOA GARDEN HUNGHOM KOWLOON HONG KONG CHINA |
| IFE ODEGBAMI | FLAT 80 15 PORTMAN SQUARE LONDON W1H6LL UNITED KINGDOM |
| IGNACIO OHNO | SHIRO KANE TOWER APT 306 1-17-1 SHIRO KANE MINATO-KU TOKYO 108-0072 JAPAN |

| Claim Name | Address Information |
|---|---|
| IKUKO ARAI | MAISEN HEIM 202 2-15-21 TAIRA-MACHI MEGURO-KU TOKYO 152-0032 JAPAN |
| IKUNO FUKAGAWA | 1-24-3-1503 HONCHO NAKANO-KU TOKYO 164-0012 JAPAN |
| IKUO KATO | 30 OKAZAWA-CHO HODOGAYA-KU YOKOHAMA-SHI KANAGAWA 240 0062 JAPAN |
| IL YOON KIM | 107-506 SAMSUNG CHUNGDAM-KONGWON APT SEOUL SOUTH KOREA |
| ILAN GANOT | 104 WHITELANDS HOUSE CHELTENHAM TERRACE LONDON GT LON SW3 4RA UNITED KINGDOM |
| ILIAS PAPAZACHARIOU | TRIANTAFYLLOPOULOU 42 THESSALONIKI GREECE |
| IMOGEN L ABBOTT | CIDERS PARROTTS LANE BUCKLAND COMMON TRING HERTFORDSHIRE 6PF UK UNITED KINGDOM |
| IMRAAN MOOLA | 702 BLAZER COURT 28A ST JOHNS WOOD RD LONDON NW8 7JY UNITED KINGDOM |
| INDY BHATTACHARYA | 10 SCHOOLBELL MEWS ARBERY ROAD LONDON E35BZ UNITED KINGDOM |
| INGE L PEETERS | 18 CHEMIN DU COEUR VOLANT LOUVECIENNES 78430 FRANCE |
| INIGO L FRASER JENKINS | 4 MONTAGU HOUSE 33 PADDINGTON STREET LONDON W1U4HF UNITED KINGDOM |
| INIGO PANEDA | HERMOSILLA 18 2A MADRID 28001 SPAIN |
| IOANNA PAPANIKOLAOU | 77 MARYLEBONE HIGH STREET LONDON W1U 5JX UNITED KINGDOM |
| IRENE HAU YING WONG | APT 4A 86 BLUE POOL RD BLUE POOL GARDEN HAPPY VALLEY HONG KONG CHINA |
| IRENE PEREIRA | LITTLE BROOK 33 BROOKLANDS AVE SIDCUP KENT DA15 7PF UNITED KINGDOM |
| IRENE YIN WAH CHENG | 40F ASIA PACIFIC FINANCE TWR 3 GARDEN ROAD CENTRAL HONG KONG CHINA |
| IRIS BAILEY | 2422 GARRY OAK DR NANOOSE BAY BC V9P 9G1 CANADA |
| IRIS HELEN DUDLEY | 51 GREENWAY CAPMPTON SHEFFORD BEDFORDSHIRE S617 5BN UNITED KINGDOM |
| IRMA BONETTI | VIA MARCO D AGRATE 25 MILANO MI 20139 ITALY |
| ISABELLA FUGAZZA | PIAZZALE SUSA 7 MILANO 20133 ITALY |
| IVAN W WOOD | 27 SILVER BIRCH CLOSE CARDIFF CF14 1EL UNITED KINGDOM |
| JACOB BARTRAM | 6 RAWLINGS ST LONDON SW3 2LS UNITED KINGDOM |
| JACOB CHAO FU HOU | 3F NO 21 LANE 46 CHING CHENG ST TAIPEI 105 TAIWAN |
| JACOB LEADLEY | FLAT 2 46 PARKHILL ROAD LONDON NW3 2YP UNITED KINGDOM |
| JACQUELINE A HAWKINS | HIGHWAY COTTAGE 84 HIGH STREET OLD WOKING SURREY UNITED KINGDOM |
| JACQUELINE CUBITT | 78 ASKWITH ROAD RAINHAM ESSEX RM13 8ER UNITED KINGDOM |
| JACQUELINE DOLBY | 18 MULBERRY HILL SHENFIELD BRENTWOOD ESSEX CM15 8J5 UNITED KINGDOM |
| JACQUELINE ECKSTEIN | 12 PHILLIAON PLACE VICTORIA BC V9A 4H9 CANADA |
| JACQUELINE NICHOLSON | 2 CRANBORNE CLOSE COLCHESTER ESSEX CO45UZ UNITED KINGDOM |
| JACQUES PETIT | 7 RUE DU GENERAL HENRION BERTIER NEUILLY SUR SEINE NEUILLY 92200 FRANCE |
| JACQUI COWELL | 24 NORTH STREET ROCHFORD ESSEX SS4 1AB UNITED KINGDOM |
| JAGDIP S PAHAL | APARTMENT 77 GLOBE VIEW 10 HIGH TIMBER STREET LONDON EC4V 3PQ UNITED KINGDOM |
| JAGDISH SURTANI | BLK 71 MARINE DRIVE 16-232 SINGAPORE 440071 SINGAPORE |
| JAI RAJPAL | 95 GRANGE ROAD 12-11 GRANGE RESIDENCES SINGAPORE 249616 SINGAPORE |
| JAIME HEALY WATERS | 27 MATLOCK CRESCENT NORTH CHEAM SURREY SM39SS UNITED KINGDOM |
| JAKOB SONDERBY | CALLE F NO 10   6A LALIN PONTEVEDRA 36500 SPAIN |
| JAMES A WHITING | 30 PAYNE CLOSE BARKING 1GSS 9PL UNITED KINGDOM |
| JAMES A WHITING | 30 PAYNE CLOSE BARKING ESSEX IG11 9PL UNITED KINGDOM |
| JAMES CHARLES JOHNSON | 6 COOPERS MEADOW REDBOURN HERTFORDSHIRE AL3 7EY UNITED KINGDOM |
| JAMES CORNISH | 8 MOTTINGHAM GARDENS MOTTINGHAM BROMLEY SE9 4RL UNITED KINGDOM |
| JAMES DAVID STAFFORD HEAL | 6 PARK VIEW FLACKWELL HEATH HIGH WYCOMBE BUCKS HP109BE UNITED KINGDOM |
| JAMES DEIGHTON | FLAT B 165-169 PORTOBELLO RD LONDON W11 2DY UNITED KINGDOM |
| JAMES E ATKINSON | 220 CHISLEHURST RD PETTS WOOD KENT BR5 1NR ENGLAND |
| JAMES E HAMMICK | 15 GLOBE VIEW 10 HIGH TIMBER STREET LONDON EC4V3PL UNITED KINGDOM |
| JAMES ILLINGWORTH | 9 ENNISMORE AVENUE CHISWICK LONDON W4 1SE UNITED KINGDOM |
| JAMES J MARTIN | 23 PARK HILL HARPENDEN HERTFORDSHIRE AL53AT UNITED KINGDOM |
| JAMES K GREENWOOD | 7 MONTAGUE ROAD RICHMOND SURREY TW106QW UNITED KINGDOM |
| JAMES LE TALL ILLINGWORTH | 9 ENNISMORE AVENUE CHISWICK LONDON UNITED KINGDOM |
| JAMES LIM | IMPERIAL COURT BLOCK C 4202 NO 62G CONDUIT ROAD HONG KONG CHINA |

| Claim Name | Address Information |
| --- | --- |
| JAMES M COOKSON | 97 CHURCH ROAD POTTERS BAR HERTS EN6 1EY UNITED KINGDOM |
| JAMES M KING | 11B LAUREL ROAD WEST WIMBLEDON LONDON SW200PP UNITED KINGDOM |
| JAMES P BOWEN | 195 LEAMORE COURT 1 MEATH CRESCENT LONDON E2 0QQ UNITED KINGDOM |
| JAMES R HICKIE | 8 BEECH TREE GLADE CHINGFORD LONDON E46BG UNITED KINGDOM |
| JAMES R HORSFIELD | 15 HEATHWOOD COURT EMMANUEL ROAD LONDON SW120PD UNITED KINGDOM |
| JAMES SUNGHO LEE | 13C MANHATTEN 33 TAI TAM RD HONG KONG CHINA |
| JAMES SUNGHO LEE | FLAT 2A 38 MT KELLETT ROAD PEAK HONG KONG CHINA |
| JAMES W DRAPER | 42 CONSTANTINE ROAD HAMPSTEAD LONDON NW3 2NE UNITED KINGDOM |
| JAMES W WOODTHORPE | 44 HOLMEWOOD RIDGE LANGTON GREEN KENT TN30ED UNITED KINGDOM |
| JAMES YERVANT SHEKERDEMIAN | 43 MANOR ROAD TEDDINGTON MDDSX TW118AA UNITED KINGDOM |
| JANAHAN KANESHANATHAN | 78 WELLINGTON COURT 55 67 WELLINGTON ROAD LONDON CENTRAL REGION NW89TD UNITED KINGDOM |
| JANE BURROWS | 5 FIELD CLOSE UFTON WARWICKSHIRE CV33 9PU UNITED KINGDOM |
| JANE D REGAN | 37 CHELMER DRIVE HUTTON BRENTWOOD ESSEX CM13 1NP UNITED KINGDOM |
| JANE DUVALL | 13 BIRCH CLOSE BRANDON GROVES SOUTH OCKENDEN ESSEX RM156XD UNITED KINGDOM |
| JANE DUVALL | 13 BIRCH CLOSE BRANDON GROVES SOUTH OCKENDON ESSEX RM156XD UNITED KINGDOM |
| JANE E DALDRY | 20 SUNNINGDALE ROAD CHELMSFORD ESSEX CM1 2NH UNITED KINGDOM |
| JANE E PEARCE | FLAT B 25 CARLINGFORD ROAD LONDON GT LON NW3 1RY UNITED KINGDOM |
| JANE E SMITH | SUNDOWN BOURNEBRIDGE LANE STAPLEFORD ABBOTTS ROMFORD ESSEX RM41LT UNITED KINGDOM |
| JANE KAREN CHAMP | 73 BERRIEDALE AVE HOVE EAST SUSSEX BN3 4JG UNITED KINGDOM |
| JANE KENNEDY | KORAI STREET NEA MAKRI ATTIKIS 19005 GREECE |
| JANE SHUK JANE LAM | G/F 10 BRIAR AVENUE HAPPY VALLEY HONG KONG CHINA |
| JANE WAI MEI CHOW | 19 YIM PO FONG ST 1ST FLOOR MONGKOK KOWLOON HONG KONG CHINA |
| JANE YA QIAN WANG | 4630 FOUR SEASONS PLACE HONG KONG CHINA |
| JANELLE BATSTONE | 47 PETHER ROAD MANNING WA 6152 AUSTRALIA |
| JANET SUK YEE FAN | 1509-1331 WEST GEORGIA ST VANCOUVER BC V6E 4P1 CANADA |
| JANET WILLIS | 36 WINDINGS SANDERSTEAD SOUTH CROYDON CR2 OHU UNITED KINGDOM |
| JANETTE D COLLOBY | 21 BLENHEIM RD CHISWICK LONDON W4 1UB UNITED KINGDOM |
| JANICE J EMMERSON | 40 EMBASSY GARDENS BLAKENEY ROAD BECKENHAM KENT BR3 1HF UNITED KINGDOM |
| JANICE P DAVIES | 12-14 POTTERY LANE HOLLAND PARK LONDON W11 4LZ UNITED KINGDOM |
| JANINE AMANDA NATHAN | 16 SWAN LN LOUGHTON ESSEX 1G10 4QW UNITED KINGDOM |
| JANINE E MADDEN | C/O JEAN MADDEN 24 DULWICH ROAD HOLLAND ON SEA UNITED KINGDOM |
| JANNY CHOW | 23 G WILLOW MANSION TAIKOO SHIN G HONG KONG CHINA |
| JANNY SHUK CHUN LAI | FLAT H 32/F BLOCK 4 ALDRICH GARDEN 2 OI LAI STREET SHAU KEI WAN HONG KONG CHINA |
| JANPHILIPP M PFANDER | 3 CAMERA PLACE LONDON GT LON SW100BJ UNITED KINGDOM |
| JASON C RODRIGUES | FLAT 4 3 OLD NICHOL ST LONDON E2 7HR UNITED KINGDOM |
| JASON C SUMNER | 20 FOREST WAY KINGS HILL WEST MAILLING KENT ME194FW UNITED KINGDOM |
| JASON DREW SCHWARTZ | 1-9/39/722 ROPPONGI MINATO-KU TOKYO 1060032 JAPAN |
| JASON DUNN | 1-11-41 MITA TOKYO 108-0073 JAPAN 108-0073 JAPAN |
| JASON FEDIUK | 4096 NAPIER ST BURNABY BC V5C 3G2 CANADA |
| JASON HARLEY STEED | 6 DUDLEY ST BONDI SYDNEY NSW 2026 AUSTRALIA |
| JASON J TULLY | 88 PETHERTON ROAD LONDON GT LON N52RG UNITED KINGDOM |
| JASON PENMAN | 25 KILWORTH AVE SHENFIELD ESSEX SHENFIELD ESSEX CM15 8PS UNITED KINGDOM |
| JASON SOANES | PO BOX 106016 AUCKLAND 1143 NEW ZEALAND |
| JASON TUDOR | 51 YOO BUILDING 17 HALL ROAD LONDON GT LON NW8 9RF UNITED KINGDOM |
| JASON WOODARDS | 22 TODMAN AVENUE KENSINGTON NSW 2033 AUSTRALIA |
| JASPER GALE | 143 O SULLIVAN ROAD BELLEVUE HILL NSW 2023 AUSTRALIA |
| JAVED A LATIF | 32 CANN HALL ROAD LEYTONSTONE LONDON E113HZ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| JAVIER COLAS | C FERRAZ 22 4TH FLOOR MADRID 28008 SPAIN |
| JAVIER OLASCOAGA | 12A COLLINGHAM PLACE BASEMENT FLAT LONDON SW5 0PZ UNITED KINGDOM |
| JAW SHENG KONG | 2ND FLOOR 3 LANE 450 CHEN KUNG ROAD SECTION 5 NEIHU TAIPEI TAIWAN |
| JAY MECKLINGER | C/O HAYWOOD SECURITIES INC 2000 COMMERCE PLACE 400 BURRARD STREET VANCOVUER BC V6C 3A6 CANADA |
| JAYSHREE SISODIA | 36 ASHFORD ROAD SOUTH WOODFORD LONDON E18 1JZ UNITED KINGDOM |
| JEAN C BUTTON | FLAT 1 22 HERMON HILL WANSTEAD LONDON GT LON E11 2AP UNITED KINGDOM |
| JEAN DE WATTEVILLE | 42 ELSWORTHY ROAD LONDON NW3 3DL UNITED KINGDOM |
| JEAN PHILIPPE PERRAUD | FLAT 5 36 EMPERORS GATE LONDON SW7 4JA UNITED KINGDOM |
| JEANBAPTISTE N NATALI | 18 ARGYLL MANSIONS BISHOP KING ROAD LONDON GT LON W148QG UNITED KINGDOM |
| JEANINE H MCAULEY | 10 YARRAN STREET VICTORIA POINT BRISBANE QLD 4165 AUSTRALIA |
| JEANPIERRE BIARD | 8-1-1-1714 TOKIAS MINAMI-SENJU ARAKAWA-KU 116-0003 JAPAN |
| JEANPIERRE L GAUME | 31 PARK CRESCENT FINCHLEY LONDON GT LON N3 2NL UNITED KINGDOM |
| JEFF CALLAWAY | 80 RANGE WAY NW CALGARY AB T3G 1H4 CANADA |
| JEFFERSON SAUNDERS | 6/16/11-1003 SHIROKANE MINATO-KU TOKYO 108-0072 JAPAN |
| JEFFREY MATSUMOTO | SHIMOMIYABICHO 2-30 3F SHINJUKU KU TOKYO 162 0822 JAPAN |
| JEFFREY ROBERTS | APT 1302 B 1 FAIRMONT AVENUE LONDON E14 9PB UNITED KINGDOM |
| JEFFREY STUART | 68 LOUDOUN ROAD LONDON NW8 0NA UNITED KINGDOM |
| JENINE D FLATT | 4 MOIRA ST PONSONBY AUCKLAND 1001 NEW ZEALAND |
| JENNIFER A HALL | 85 LORD ROBERTS AVENUE LEIGH ON SEA ESSEX SS91ND UNITED KINGDOM |
| JENNIFER A LABROM | 15 KIDDERPORE GARDENS LONDON NW3 7SS UNITED KINGDOM |
| JENNIFER A SHIELDS | 21 ALBION SQUARE LONDON E8 4ES UNITED KINGDOM |
| JENNIFER CHIN S CHEW | BLK 9 TOA PAYOH LORONG 7 03-321 310009 SINGAPORE |
| JENNIFER J BIRD | 11 MEADOWFORD NEWPORT NR SAFFRON WALDEN ESSEX CB11 3QL UNITED KINGDOM |
| JENNIFER LABROM | 15 KIDDERPORE GARDENS LONDON NW3 7SS UNITED KINGDOM |
| JENNIFER M DOUSSAN | 6 LLOYD VILLAS LEWISHAM WAY LONDON SE4 1US UNITED KINGDOM |
| JENNY L NAISH | 30 NEW PLACE GARDENS UPMINSTER ESSEX RM 143DQ UNITED KINGDOM |
| JEREMIE PAPIN | FLAT 2 20 QUEENSGATE GARDENS LONDON SW75LZ UNITED KINGDOM |
| JEREMY CORN | 66 MUSWELL HILL ROAD LONDON N1O 3JR ENGLAND |
| JEREMY J STURROCK | 18 HARPENDEN ROAD ST ALBANS HERTFORDSHIRE AL3 5AD UNITED KINGDOM |
| JEREMY K WOOD | 43 OAKDENE ROAD SEVENOAKS KENT TN13 3HJ UNITED KINGDOM |
| JEREMY MARTIN | HIROO GREEN HOUSE B 2-16-6 HIROO SHIBUYA-KU 150-0012 JAPAN |
| JEREMY MICHAEL SEARLE | 50 HOLLAND RD NO 03-01 BOTANIKA 258853 SINGAPORE |
| JEREMY P PENTON | 54 EASTCOTE GROVE SOUTHEND-ON-SEA ESSEX SS24QB UNITED KINGDOM |
| JEROME RENARD | FLAT 15 48 QUEEN S GARDENS LONDON GT LON W2 3AA UNITED KINGDOM |
| JEROME STERN | 47 HALSEY STREET LONDON SW3 2PT UNITED KINGDOM |
| JERRY MCCONNELL | 36 WARWICK AVENUE LONDON W9 2PT UNITED KINGDOM |
| JESSICA STOLTENBERG | 25 SIDNEY HOUSE ROYAL HERBERT PAVILLION LONDON SE184PP UNITED KINGDOM |
| JESSICA YI JYUN WU | 3RD FLOOR NO 245 SECTION 1 TUN HUA SOUTH ROAD TAIPEI 106 TAIWAN |
| JI HYE CHO | 302-1202 YOOWON APT HOSU MAEL JANGHANG DONG KYUNGGI DO 100755 SOUTH KOREA |
| JILL COMOLLI | R R 1 ROSE BAY NS B0J 2X0 CANADA |
| JILL EILEEN BURGESS | 25 WORCESTER DRIVE SWANSEA CITY SWANSEA SA3 4HL UNITED KINGDOM |
| JILL MARSHALL | 60 LEE PARK BLACKHEATH LONDON SE39HZ UNITED KINGDOM |
| JILL MAY | 14 SPENCER ROAD MOSMAN NSW 2088 AUSTRALIA |
| JILLIAN GAYLE MAY & MICHAEL JOHN | CROWHURST TRS U/A DTD 07/01/06 SALTO SUPERANNUATION FUND 14 SPENCER ROAD MOSMAN NSW 2088 AUSTRALIA |
| JILLIAN H SIMPSON | 355A ARCHWAY ROAD HIGHGATE LONDON N64EJ UNITED KINGDOM |
| JIM C O SULLIVAN | 28 COURT AVENUE OLD COULSDON SURREY CR5 1HF ENGLAND |
| JIN AH LEE | 300 YEUMCHANG-DONG SEOUL SOUTH KOREA |

| Claim Name | Address Information |
|---|---|
| JING MEI YAN | 38 TELEGRAPH PLACE ISLE OF DOGS LONDON E149XD UNITED KINGDOM |
| JINHUI SUN | 7-1-21-604 MINAMI AOYAMA MINATO-KU 13 107-0052 JAPAN |
| JIYONG YUN | 2004 BAY CREST TOWER 3-9-33 KO-NAN MINATO-KU 13 108-0075 JAPAN |
| JOACHIM KOPP | LESSINGSTRASSE 9 BAD VILBEL HE 61118 GERMANY |
| JOAN L MALE | 8 HAMPDEN ROAD FLITWICK BEDS MK451HX UNITED KINGDOM |
| JOAN WAI TSZ LAI | UNIT 1408 14/F BLOCK A KORNHILL HONG KONG CHINA |
| JOANNA A THOMPSON | FLAT 1 48 FROGNAL HAMPSTEAD GT LON NW36AG UNITED KINGDOM |
| JOANNA C FLOYD | 104 MALLINSON ROAD LONDON SW111BN UNITED KINGDOM |
| JOANNA E NADER | 3 REDFIELD MEWS LONDON SW50RH UNITED KINGDOM |
| JOANNA JANE COLES | 66 GLOUCESTER ROAD KINGSTON UPON THAMES SURRY KT1 3RB UNITED KINGDOM |
| JOANNA JONES | 49 CECILE PARK LONDON N8 9AX UNITED KINGDOM |
| JOANNA L JONES | 49 CECILE PARK CROUCH END LONDON N89AX UNITED KINGDOM |
| JOANNA M KEAVENEY | 40 CRABTREE LANE BOOKHAM SURREY KT23 4PN UNITED KINGDOM |
| JOANNA R DERRY | HIGH TREES FIVE ACRES CHICHESTER WEST SUSSEX UNITED KINGDOM |
| JOANNA R DERRY | HIGH TREES FIVE ACRES FUNTINGTON PO18 9LX UNITED KINGDOM |
| JOANNA WHITE | 1 APPLECROFT WINDMILL WAY MUCH HADHAM HERTFORDSHIRE SG10 6BH ENGLAND |
| JOANNE L BOONE | 25 BECK ROAD CANVEY ISLAND SS8 7QW UNITED KINGDOM |
| JOANNE L FRASCO | 138 PAVILION ROAD LONDON SW1X 0AX UNITED KINGDOM |
| JOANNE M WATERMAN | 78 TORRINGTON PARK NORTH FINCHLEY LONDON GT LON N12 9PJ UNITED KINGDOM |
| JOANNE RYALL | 62 PRINCES ROAD WIMBLEDON LONDON GT LON SW198RB UNITED KINGDOM |
| JOCELYN GIRARD | PO 1425 CHATSWOOD NSW 2057 AUSTRALIA |
| JOCHEN A MEHLTRETTER | FLAT D NOTTINGHAM PL LONDON WIU 5LP UNITED KINGDOM |
| JOCHEN F SCHANZ | REGERWEG 4 DARMSTADT 64287 GERMANY |
| JODIE H POPE | 13 CAMDEN PARK RD CHISLEHURST KENT BR7 5HE UNITED KINGDOM |
| JODIE ROBERTS | 75 ARBUTHNOT LANE BEXLEY KENT DA5 1HD UNITED KINGDOM |
| JODIE WEST | FLAT 9 GABLES 125 HARROW ROAD LONDON E113PX UNITED KINGDOM |
| JOGI NARAIN | 35 OVERDALE AVENUE NEW MALDEN KT3 3UE UNITED KINGDOM |
| JOHAN TOTH | 18 KEW DRIVE SINGAPORE 497958 SINGAPORE |
| JOHN A BAILEY | 51B WEST PARK MOTTINGHAM GT LON SE94RZ UNITED KINGDOM |
| JOHN A WEBB | 47 CRADDOCKS AVENUE ASHTEAD SURREY KT211PE UNITED KINGDOM |
| JOHN ADAIR | ROPPONGI HILLS MORI TOW 3F 6-10-1 ROPPONGI MINATO-KU TOKYO-TO 106-6131 JAPAN |
| JOHN D WATTS | 53 WOODFALL DRIVE DARTFORD KENT DA1 4TN UNITED KINGDOM |
| JOHN E EVANS | 102 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD LONDON E3 2UG UNITED KINGDOM |
| JOHN F WILLIAMS | DOLPHIN HOUSE GUILDFORD ROAD CRANLEIGH GU6 8LS UNITED KINGDOM |
| JOHN H WELLS | BOX 18106 MONTTEVIDEO URUGUAY |
| JOHN HONEYMAN | 6-21-12-501 OKUSAWA SETAGAYA-KU 13 158-008 JAPAN |
| JOHN HONEYMAN | 6/21/12-501 OKUSAWA SETAGAYA-KU TOKYO 158-0083 JAPAN |
| JOHN HUM | 50 CIMARRON CRESCENT NEPEAN ON K2G 6E1 CANADA |
| JOHN J MARSHALL | 58 NAPIER ROAD MONTON ECCLES M30 8AG UNITED KINGDOM |
| JOHN J MITCHELL | 35 CHASE COULSDON SURREY CR52EJ UNITED KINGDOM |
| JOHN LIEN | 2-1/16/201 PARK MANSION CHIDORIGAFUCH KUDAN MINAMI CHIYODA TOKYO JAPAN |
| JOHN M JEWELL | 2 BUSHMEAD AVENUE BEDFORD BEDFORDSHIRE MK40 3QL UNITED KINGDOM |
| JOHN P FURLONG | 274 ST PAUL S ROAD ISLINGTON LONDON N12LJ UNITED KINGDOM |
| JOHN P GODFREY | 42 CROMWELL GROVE LONDON W67RG UNITED KINGDOM |
| JOHN P IRONS | 3 CREANCE COURT SEYMORE STREER CHELMSFORD ESSEX CM20NP UNITED KINGDOM |
| JOHN P MULCAHY | 85 CAMBRIDGE CRESCENT TEDDINGTON MDDSX TW118DX UNITED KINGDOM |
| JOHN PATERSON | 8 REDFIELD LANE LONDON SW50RG UNITED KINGDOM |
| JOHN PETERSEN | BROOK END FARMHOUSE DROPMORE ROAD BURNHAM BUCKS SL1 8NF UNITED KINGDOM |
| JOHN R BRADLEY | 1 COLIN CLOSE DARTFORD KENT DA26DP UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| JOHN R GOODWIN & JUDI | GOODWIN JT TEN 5461 7 B AVE DELTA BC V4M1S7 CANADA |
| JOHN RICHARD EMBLING | TITFORD PUMPHOUSE ENGINE STREET OLDBURY B69 4NL ENGLAND |
| JOHN S COOK | 59 FOREST COURT SNARESBROOK LONDON GT LON E111PL UNITED KINGDOM |
| JOHN S MCDOUGALL | IPERS BRIDGE FARM IPERS BRIDGE SOUTHAMPTON HANTS SO452HD UNITED KINGDOM |
| JOHN ST JOHN | PRIORY SCARHARBOUR RD HILDENBOROUGH KENT TN11 8PJ UNITED KINGDOM |
| JOHN WEINGARTH | C/O LEHMAN BROTHERS GOV PHILLIP TOWER FARRER PLACE LEVELS 23 24 AND 25 SYDNEY 2000 AUSTRALIA |
| JOHN WYNEVANS | 21 ALBION SQUARE HACKNEY LONDON GT LON E8 4ES UNITED KINGDOM |
| JOHNSON INSURANCE LIMITED | ATTN M BELANGER BOX 12049 SAINT JOHN S NF A1B 1R7 CANADA |
| JOHNSON MAR | FLAT 10B GREEN VALLEY MANSION 51 WONG NGAI CHUNG ROAD HAPPY VALLEY CHINA |
| JON J ROASE | 56 BOLINGBROKE ROAD LONDON W14 0AH UNITED KINGDOM |
| JON MACKEY | 32 BENSON AVENUE TORONTO ON M6G 2H6 CANADA |
| JONAS BAUREUS | FLAT 13 52 ELM PARK ROAD LONDON GT LON SW36AU UNITED KINGDOM |
| JONAS PETER GRANDER | FLAT 4 1A GARBUTT PLACE LONDON W1U 4DS UNITED KINGDOM |
| JONATHAN BERNARD ROWE | 3 SHIREHALL CLOSE LONDON GT LON NW4 2QR UNITED KINGDOM |
| JONATHAN C TAYLOR | 113 WELLMEADOW RD HITHER GREEN LONDON SE6 1HNQ UNITED KINGDOM |
| JONATHAN G FORD | 45 AVENUE LONDON GT LON NW6 7NR UNITED KINGDOM |
| JONATHAN GRANT | POUNDFIELD HIGH STREET BRENCHLEY KENT TN127NT UNITED KINGDOM |
| JONATHAN HARRIS | UNIT 4 2/F HIGHWEST 142 POKFULAM ROAD HONG KONG CHINA |
| JONATHAN M BATCHELOR | 30 CAPSTANS WHARF WOKING SURREY GU218PU UNITED KINGDOM |
| JONATHAN MARTIN REDFERN | 7 BELVEDERE MEWS BLACKHEATH LONDON SE37DF UNITED KINGDOM |
| JONATHAN MCEWEN WERRY | 168 PARK ROAD BELMONT LOWER HUTT WELLINGTON NEW ZEALAND |
| JONATHAN P SMITH | 24 FITZWARREN SHOEBURYNESS SOUTHEND-ON-SEA ESSEX SS3 8BS UNITED KINGDOM |
| JONATHAN REITER | FLAT 10 TRAFALGAR CT WAPPING WALL LONDON E1W 3FT UK |
| JONATHAN RICE | 38 CRESWICK STREET CLAYFIELD QLD 4011 AUSTRALIA |
| JONATHAN ROBINSON | ELDERFLOWER COTTAGE BENTLEY FARNHAM SURRREY GU10 5HY UNITED KINGDOM |
| JONATHAN SEDLER | 32A CRESCENT GROVE CLAPHAM LONDON SW4 7AH UNITED KINGDOM |
| JONG CHUL TAE | 115-2004 SAMSUNG RAEMIAN 23 DOWON-DONG SEOUL SOUTH KOREA |
| JOON Y PARK | FLAT D9 4/F REPULSE BAY APARTMENT T101 REPULSE BAY ROAD HONG KONG CHINA |
| JORG BODE | F G PFISTERWEG 49 ERLENBACH 8703 SWITZERLAND |
| JORGE DE LOS RIOS | HERMOSILLA 20 6-I MADRID 28001 SPAIN |
| JOSE CARLOS PENAS | PECHAUN 15 ESC A 4 B MADRID 28002 SPAIN |
| JOSE ROJAS | VAN EEGHENLAAN 28 AMSTERDAM 1071EN NETHERLANDS |
| JOSEPH ARON | 30 ALBERT ROAD STROUD GREEN LONDON N43RW UNITED KINGDOM |
| JOSEPH KIM | 105-802 DAELIM KANGBEUN TOWN APT EUNGBONG-DONG SEOUL REPUBLIC OF KOREA |
| JOSEPH S MAURO & | SUSAN RAY MAURO JT  TEN 106 HAMBALT ROAD CLAPHAM LONDON SW4 9EJ UNITED KINGDOM |
| JOSEPHINE MARY SULLIVAN | 187 SALMON STREET KINSBURY LONDON NW9 8NE UNITED KINGDOM |
| JOSHUA EVANS | FLAT 23/B BLOCK 10 ISLAND HARBOURVIEW NO 11 HOI FAI ROAD KOWLOON CHINA |
| JOSHUA SHINICHI KANEKO | 2-2-3-301 MITA MINATO-KU 108-0073 JAPAN |
| JOY A ALDERTON | 458 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD LONDON E3 2UL UNITED KINGDOM |
| JOY ALDERTON | 458 MANHATTAN BUILDING FAIRFIELD ROAD BOW QUARTER LONDON E3 2UL UNITED KINGDOM |
| JOYCE CHING YEE LEE | 50B TREGUNTER TOWER 3 14 TREGUNTER PATH HONG KONG CHINA |
| JOYCE CHING YEE LEE | 50B TREGUNTER 3 14 TREGUNTER PATH HONG KONG CHINA |
| JUAN GICH ROLDAN | PONIENTE 134 URBANIZACION MONTE ALINA POZUELO DE ALARCON MADRID SPAIN |
| JUAN J GARCIA | C ZARAGOZA 12-3D SEVILLA 41001 41001 SPAIN |
| JUAN R LOPEZ | ROCHELLE SANDY LANE COBHAM SURREY KT11 2EV UNITED KINGDOM |
| JUAN SANTANA | C/ ABREGO 11 4D 28223 POZUELO DE ALARCON MADRID SPAIN |
| JUHI PRASAD | CARE OF R PRASAD E-8  SECTOR 21 JALVAYU VIHAR NOIDA 201301 INDIA |
| JULIA S WATKINS | 2 SWISS COTTAGE PLACE HIGH ROAD LOUGHTON ESSEX IG104RG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JULIAN EASTHOPE | YORK LODGE 56 YORK ROAD WEYBRIDGE SURREY KT13 9DX UNITED KINGDOM |
| JULIE A DAVIES | 16 BOWATER ROAD MAIDENBOWER CRAWLEY W SUSX RH1 07LF UNITED KINGDOM |
| JULIE A FLYNN | 21 WALLACE ST GLENELG EAST SOUTH AUSTRALIA 5045 AUSTRALIA |
| JULIE A HOSKINS | 18 MEADOWHOUSE ROAD EDINBURGH EH12 7HP UNITED KINGDOM |
| JULIE E TUNGATE | 15 HANDLEYS CHASE NOAK BRIDGE BASILDON ESSEX SS154JB UNITED KINGDOM |
| JULIE K JARROLD | 120 TRESSILLIAN ROAD LONDON SE41XX UNITED KINGDOM |
| JULIE P PORTER | 1 LARCH CLOSE HEATHFIELD EAST SUSSEX TN21 8YW UNITED KINGDOM |
| JULIEN DELAJOUX | 5 RUE DES BEAUX ARTS PARIS 75006 FRANCE |
| JULIEN PAJOT | 148 AVENUE DE WAGRAM PARIS 75 75017 FRANCE |
| JULIEN PEQUEGNOT | 132 GREENVALE RD ELTHAM LONDON SE9 1PF UNITED KINGDOM |
| JULIETTE LIP MING CHOW | 13F CENTURY TOWER 11 1 TREGUNTER PATH HONG KONG CHINA |
| JUN TSUCHIYA | 1/12/21-604 SAKAE-CHO KAWAGUCHI-SHI 11 332-0017 JAPAN |
| JUN WANG | 28-F CHATER HOUSE 8 CONNAUGHT RD CENTRAL HONG KONG CHINA |
| JUNE CORPUZ | 4 GLENILLA ROAD LONDON NW3 4AW UNITED KINGDOM |
| JUNG WON HEO | A-1107 TRAPALACE 559 MAPOGU TOHWADONG SEOUL 121-784 SOUTH KOREA |
| JUNGMIN KIM | 158-3 MIA 3-DONG KANGBUK-GU SEOUL 142803 SOUTH KOREA |
| JUNKO SAKAI | 7 10 602 YUKIGAYA OHTSUKA OTA KU TOKYO 1450067 JAPAN |
| JUNOS LAI MUI YIU | 9C TOWER TWO ASTORIA 198 ARGYLE STREET KOWLOON HONG KONG CHINA |
| JUNYU JOHN CHEN | 80 KENNEDY ROAD BAMBOO GROVES HONG KONG CHINA |
| JUR EBERHARD WESTENBERGER | GOTTESBICHL 17 KLAGENFURT A-9020 AUSTRIA |
| JURG LOCHER | MHH 302 2-1-4 MOTOAZABU MINATO-KU 13 106-004 JAPAN |
| JUSTIN H LEWIS | 57 TWEEDY ROAD BROMLEY KENT BR1 3NH UNITED KINGDOM |
| JUSTIN M MASON | 77 VARDON STREET WILSTON, QLD 4051 AUSTRALIA |
| JUSTINE WOOTTON | 33 MONTHOLME RD LONDON SW11 6HX UNITED KINGDOM |
| KA WAN CHAN | FLAT 4A BLOCK 3 KENT COURT 137 BOUNDARY STREET HONG KONG CHINA |
| KAAN SARIAYDIN | 30 FULTHORP RD LONDON UNITED KINGDOM |
| KAHSEMA WONG | 326 GOLDHAWK ROAD LONDON W6 OXF ENGLAND |
| KAM CHANDI | 32 DUMBARTON ROAD BRIXTON LONDON GT LON SW2 5LU UNITED KINGDOM |
| KAM CHANDI | 32 DUMBARTON ROAD BRIXTON LONDON SW2 5LU UNITED KINGDOM |
| KAMAL MUTHALIB | 19 GREENFIELD DRIVE SINGAPORE SINGAPORE |
| KANAE NAKAJIMA | 192 25 WARABI YOTSUKAIDO SHI CHIBA JAPAN |
| KANAKO KAWASAKI | SAGINUMA 3-4-3-208 MIYAMAE KU KAWASAKI CITY KANAGAWA 216 0004 JAPAN |
| KANAME ANDO | 6/10/33-318 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| KANDY V HOSEA | 4 HILLERSDON AVENUE BARNES LONDON SW13 0EF UNITED KINGDOM |
| KAORI TOKUYASU | 2-8-3 A-201 SOMECHI CHOFU CITY TOKYO 182-0023 JAPAN |
| KAORU FUJITA | 5-4-2-312 OPUS ARISUGAWA MINAMI AZABU MANOTO KU TOKYO 106-0047 JAPAN |
| KAREN B ROONEY | 21 LIME GROVE SHEPHERDS BUSH LONDON W12 8EE UNITED KINGDOM |
| KAREN DE ALWIS | 42B TREGUNKER TOWER 3 TREGUNKER PATH HONG KONG CHINA |
| KAREN GARDNER | 121 NORSEY ROAD ESSEX CM11 1BH UNITED KINGDOM |
| KAREN L EMANUEL | UPPER MAISONETTE 24 ALEXANDER ST LONDON UNITED KINGDOM |
| KAREN M WARD | 92 BEMPTON DRIVE RUSILIP MANOR MIDDLESEX HA4 9DE UNITED KINGDOM |
| KAREN N HAYES | 1902 ARK TOWERS WEST ROPPONC 1 1-3-40 MINATO-KU TOKYO 106-0032 JAPAN |
| KAREN SWITZER | 87 CANATA CLOSE SW CALGARY AB T2W 1P8 CANADA |
| KAREN WARD | 92 BEMPTON DRIVE MIDDLESEX HA4 9DE UNITED KINGDOM |
| KAREN YAO | 8A YI 10 TAI HANG ROAD HONG KONG HONG KONG |
| KARINA JENDRUSIAK | FREIHERR-VOM-STEIN STRASSE 56 FRANKFURT HE 60323 GERMANY |
| KARINA JENDRUSIAK | FREIHERR-VOM-STEIN STRASSE 56 FRANKFURT D60323 GERMANY |
| KARL H DANNENBAUM | 4 DOURO PLACE VICTORIA ROAD LONDON GT LON W8 5PH UNITED KINGDOM |
| KARL JONATHAN PEACE | 4 BURTENSHAW RD THAMES DITTON SURREY KT7 0TP UK |

| Claim Name | Address Information |
|------------|---------------------|
| KARL P NICHOLSON | 30 PATUONE AVE DEVONPORT AUCKLAND NEW ZEALAND |
| KARSTEN HIPLER | SPALENVORSTADT 35 BASEL CH 4051 SWITZERLAND |
| KASPER E CHRISTOFFERSEN | 24 D ROLAND GARDENS LONDON GT LON SW7 3 PL UNITED KINGDOM |
| KATARZYNA SMITH | 4 FLEECE WALK LONDON GT LON N79TE UNITED KINGDOM |
| KATE A SALWEY | PARK HOUSE WHERSTEAD IPSWICH SUFFOLK IP9 2BA UNITED KINGDOM |
| KATE L SAPIRO | 12 HILLS ROAD BUCKHURST HILL ESSEX IG95RS UNITED KINGDOM |
| KATHARINE M SEARLE | GLEN DRUID 15 YESTER ROAD CHISLEHURST KENT BR75HN UNITED KINGDOM |
| KATHERINE A NORRIS | 33B TREMADOC ROAD LONDON GT LON SW47NF UNITED KINGDOM |
| KATHERINE CHINN | 18 HARPENDEN ROAD ST ALBANS HERTSFORDSHIRE AL3 5AD UNITED KINGDOM |
| KATHERINE H RICKENBERG | 79 OAKHURST DRIVE WICKFORD ESSEX SS120NW UNITED KINGDOM |
| KATHERINE J SCHAAFSMA | 79 SALCOTT ROAD CLAPHAM SW116DF UNITED KINGDOM |
| KATHLEEN PATRICIA SWEET | PATRICIA KATHLEEN BELL RECEIVER SCHOOL HOUSE DOG LANE NETHER WHITACRE COLESHILL B462DU UNITED KINGDOM |
| KATHLEEN POWELL | 84 CULVERLEY ROAD CATFORD LONDON SE6 2JZ UNITED KINGDOM |
| KATRIN DALLMER | NIDDAGAUSTRASSE 8 FRANKFURT/MAIN HE D60489 GERMANY |
| KATRINE CASTILLO | 2 SAN DIEGO APARTMENTS 39 SIR LUIGI CAMILLERI STREET SLIEMA SLM12 MALTA |
| KATSUKI YOSHIMOTO | 2413 AIR RESIDENCE 1-8-1 IRIFUNE URAYASU CHIBA-KEN 279-0012 JAPAN |
| KATSUYA MIYOSHI | 2-17-2 B KAKINOKIZAKA MEGURO-KU TOKYO 152-0022 JAPAN |
| KAUSHIK DUTTA | C/O MR S R DUTTA 1106 CHALLENGERS TOWER II KANDIVILI E MUMBAI 400101 INDIA |
| KAUSHIK DUTTA | HOMAT VISCOUNT 1907 1/11/40 AKASAKA MINATO-KU TOKYO 106-0032 JAPAN |
| KAVINDRIN RAJAH | 9 SOMERSET AVENUE LAKEWEST GAUTENG BENONI 1501 SOUTH AFRICA |
| KAWAI TSUI | 58 OLDSTEAD ROAD BROMLEY BR1 5RW UNITED KINGDOM |
| KAYOKO FUKUSHIMA | 1-31-1-604 KOYAMADAI SHINAGAWA-KU TOKYO 142-0061 JAPAN |
| KAYOKO NISHIMURA | 9-18-204 NANPEIDAI SHIBUYA-KU TOKYO 13 1500036 JAPAN |
| KAYOKO SAKAMOTO | 2-20-1-204 HIGASHIYAMA MEGURO-KU 153-0043 JAPAN |
| KAYOKO TAKADA | 7-6-408 NANPEIDAICHO SHIBUYA-KU 150-0036 JAPAN |
| KAZUE OTSUKA | 2/27/20-405 MEGURO-HONCHOU MEGURO-KU 152-0002 JAPAN |
| KAZUHIRO SHIBATA | 4-7-2 DAIZAWA SETAGAYA-KU JAPAN |
| KAZUKI KUSAKA | 2/7/2021 DAITA SETAGAYA-KU TOKYO 155- JAPAN |
| KAZUKO ARAI | MEZONDOLE 1105 MATSUBARA 1-1-20 KOUNOSU-SHI SAITAMA-KEN 365-0042 JAPAN |
| KAZUKO ENDO | 2-1/14/202 OKUSAWA SETAGAYA-KU 13 158-008 JAPAN |
| KAZUTO YAMASHIRO | KAMINOGE 3-23-1 307 SETAGAYA-KU TOKYO 158-0093 JAPAN |
| KAZUTOMO YAMAMOTO | TOMIGA PARK GARDEN 102 2-9-9 TOMIGAYA SHIBUYA-KU TOKYO - TO 151-0063 JAPAN |
| KAZUTOSHI OHKUBO | RESIDENCE AOBADAI 201 3-5-14 AOBADAI MEGURO-KU TOKYO 153-0042 JAPAN |
| KAZUYUKI NAKAMURA | 522 HIROBAKAMA CHO MACHIDA-SHI TOKYO 1950052 JAPAN |
| KEE HUNG FOK | ROOM 3404 TIN KIN HOUSE TIN WAN ESTATE ABERDEEN HONG KONG CHINA |
| KEI MAN ALEX HUI | FLAT A 16/F 11 NASSAU STREET MEI FOO SUN CHUEN HONG KONG CHINA |
| KEITH LAWRENCE | 57 GLASSLYN ROAD CROUCH END LONDON N8 8RJ UNITED KINGDOM |
| KEITH M BRESLAUER | 8A ELM TREE ROAD LONDON NW8 39JX UNITED KINGDOM |
| KELLY R THOME | BOX 871 RED DEER AB T4N 5H3 CANADA |
| KELLY WEINBERGER | FLAT 39 CARLTON MANSIONS 209 RANDOLPH AVE LONDON W91NR UNITED KINGDOM |
| KEN TAHENY | 202 UEHARA PARK MANSION 2-11-17 UEHARA SHIBUYA-KU TOKYO 151-0064 JAPAN |
| KENGO KIJIMA | 1-1-3-304 MINAMI-AZABU MINATO-KU 13 106-004 JAPAN |
| KENICHI HASHIMOTO | 5-12-503 NANPEIDAIMACHI SHIBUYA-KU TOKYO 150-0036 JAPAN |
| KENICHI OJIMA | OPUS ARISUGAWA 312 MINAMI AZABU 5 4 2 MINATO KU TOKYO TO 106 0047 JAPAN |
| KENICHI OJIMA | OPUS ARISUGAWA 312 MINAMI-AZABU 5-4-2 MINATO-KU TOKYO 106-0047 JAPAN |
| KENJI C NOZOE | NISHI-AZABU FOREST PLAZA 304 3-6-3 NISHI-AZABU MINATO KU 13 106-0031 JAPAN |
| KENJI TSUJIMOTO | 2-34-6 ASAGAYA-KITA SUGINAMI-KU 13 1660001 JAPAN |
| KENNETH A GILLINGHAM | MEADOW VIEW OAK HILL ROAD STAPLEFORD ABBOTTS ESSEX RM4 1JH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KENNETH LAU | LEVEL 38-39 ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG CHINA |
| KENNETH SHEN | 98 REPULSE BAY RD FLAT D-1 HONG KONG CHINA |
| KENNETH WHARNSBY | 31 GEOFFREY AVENUE HAROLD PARK ESSEX RM3 0YJ UNITED KINGDOM |
| KENYA SHIMONO | 2/12/2010 OYAMADAI SETAGAYA-KU 13 158-0086 JAPAN |
| KERRIE J QUIRK | 119 RAMSDEN ROAD LONDON SW12 8RD UNITED KINGDOM |
| KERRY DALY | PO BOX 205 HAMILTON QUEENSLAND 4007 AUSTRALIA |
| KERRY HARTY & | SUSAN HARTY JT TEN 59 L HIRONDELLE CRT ST ALBERT AB T8N 6T8 CANADA |
| KETAN SHAH | 21 BLENHEIM ROAD NORTH HARROW MDDSX HA2 7AQ UNITED KINGDOM |
| KETISH SOMASUND POLHALINGAM | 7 ABERDEEN PARK LONDON N5 2AN UNITED KINGDOM |
| KETISH SOMASUNDERA POTHALINGAM | 7 ADERDEEN PARK LONDON N52AN UNITED KINGDOM |
| KETISH SOMASUNDERAM POTHALINGAM | 7 ABERDEEN PARK LONDON N52AN UNITED KINGDOM |
| KEVAL KHIROYA | NO 4 KINGS DRIVE EDGWARE HA8 8EE UNITED KINGDOM |
| KEVAL SHAH | 92 WATERFALL RD LONDON N14 7JT UNITED KINGDOM |
| KEVIN HUMPHRYES | 83 WALTON RD SIDCUP KENT DA14 4LL UNITED KINGDOM |
| KEVIN J BRAZIER | 1 BEECH CLOSE TUNBRIDGE WELLS KENT TN2 5GB UNITED KINGDOM |
| KEVIN JP HAYES | CALLOW HOUSE CALLOW HILL SURREY GU254 UNITED KINGDOM |
| KEVIN M KNIGHT | 24 UPLANDS PARK ROAD RAYLEIGH ESSEX SS6 8AJ UNITED KINGDOM |
| KEVIN MICHAEL BELCHAMBERS & | JACQUELINE ELLEN BELCHAMBERS JT TEN 73 HIGH ST WESTERDAM KENT TN16 1RE ENGLAND |
| KEVIN P O DWYER | 12 RYECROFT GARDENS BLACKWATER CAMBERLEY SURRY GU GU170HZ ENGLAND |
| KEVIN PLAIN | 2-26534 TOWNSHIP RD 384 RED DEER COUNT AL T4E 1A1 CANADA |
| KEVIN ROBERT KEARNEY | KLOSTERNEUBURGERGASS 7 WEIDLING 3400 AUSTRIA |
| KIERAN G O SHEA | 32 WOLFINGTON ROAD WEST NORWOOD LONDON GT LON SE27 0JF UNITED KINGDOM |
| KIERAN G O SHEA | 32 WOLFINGTON ROAD WEST NORWOOD LONDON SE270JF UNITED KINGDOM |
| KIERAN LOONEY | 38 PONT STREET APT 6 LONDON UNITED KINGDOM |
| KIERAN NOEL HIGGINS | 2 FITZGERALD AVENUE LONDON GT LON SW148SZ UNITED KINGDOM |
| KIMBERLY DUPRIE | ESTER MINAMI-AZABU 501 2-9-12 MINAMI-AZABU  MINATO-KU TOKYO 106-0047 JAPAN |
| KIT-YEE LAM | FLAT 23B GOLDEN LODGE 7-9 BONHAM ROAD MID-LEVELS HONG KONG CHINA |
| KLAUS A BAADER | 26 HOLMDALE ROAD LONDON NW61BL UNITED KINGDOM |
| KLAUS VUKOVICH | FLAT 3 46 RUTLAND GATE LONDON SW71P0B UNITED KINGDOM |
| KOH SATOH | LA PIAZZA KAMINOGE 104 3-5-9 NOGE SETAGAYA-KU 13 158-0092 JAPAN |
| KOJI KATO | 2 49 17 508 MINAMI SHINOZAKI CHO EDOGAWA KU TOKYO 1330065 JAPAN |
| KOK-UI LIM | HARAJUKU DANCHI MANSION APT 73 1-14-29 JINGUMAE SHIBUYA-KU TOKYO 150-0001 JAPAN |
| KOMATHY NADESAN | 1 OLIVER ROAD NEW MALDEN LONDON SURREY KT3 3UA UNITED KINGDOM |
| KOMEI ASABA | EBISU 1-31-2-201 SHIBUYA-KU WARD TOKYO 150-0013 JAPAN |
| KONSTANTINOS KONTOMINAS | 92 CENTURION BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON GT LON SW8 4NZ UNITED KINGDOM |
| KRIS J KASPERKIEWICZ | 17A PARK VIEW LONDON GT LON N211QS UNITED KINGDOM |
| KRISTOF P KALDAU | 11 ARCADIAN PLACE LONDON SW18 5JF UNITED KINGDOM |
| KUI-CHONG SIN-FU-WING | 263 RIVER VALLEY ROAD 11-20 ASPEN HEIGHTS SINGAPORE 238309 238309 SINGAPORE |
| KUMIKO KOSHI | 20 C TOWER 6 BEL AIRL ON PEAK ISLAND SOUTH H HONG KONG CHINA |
| KUMIKO OKUBO | 2-20-5-305 AOBADAI MEGURO-KU TOKYO 13 153-004 JAPAN |
| KUNHO CHO | ROPPONGI HILLS RESIDENCE C4102 6-12-3 ROPPONGI MINATO KU TOKYO 106-0032 JAPAN |
| KUNIKO KURATA | 2/31/13-203 AYASE ADACHI-KU 13 1200005 JAPAN |
| KUNSEN GEN | 261-1-104 YAMATE-CHO NAKA-KU KANAGAWA-KEN 231-0862 JAPAN |
| KURT A SCHINDLER | 1730 CANCER VENUS GARDENS RIO PIEDRAS 00926 PUERTO RICO |
| KUSHAL KUMAR | 13 ST MARYS PLACE LONDON W85UE UNITED KINGDOM |
| KWAME SINTIM DAMOA | P O BOX C1996 CANTONMENTS ACCRA GHANA WEST AFRICA |
| KWOK WAI LAM | FLAT 19A JADE COURT 81-87 WAI CHING STREET YAUMATEI KLN HONG KONG CHINA |

| Claim Name | Address Information |
| --- | --- |
| KYOKO KANAME | 3-5-3-309 TOYOGAOKA TAMA CITY TOKYO TO 26-0031 JAPAN |
| KYOKO TAGUCHI | 2-22-2-212 SERIGAYA KONAN -KU YOKOHAMA CITY 233-0006 JAPAN |
| LALA V GREGOREK | 7 MONTEFIORE AVE RAMSGATE KENT CT11 8BD UNITED KINGDOM |
| LANCE MICHAEL FAIRLEY | 46355 CHRISTINA DRIVE CHILLIWACK BC V2R 2B5 CANADA |
| LANCELOT CHING TANG | RM1603 LAI MAN HOUSE OI MAN ESTATE HO MAN TIN KOWLOON HONG KONG |
| LARISSA LOTSCHER | FLAT 8 6 PEMBRIDGE VILLAS LONDON W11 2SU UNITED KINGDOM |
| LAURA FOULDS | 35 VIVIAN ROAD LONDON E3 5RE UNITED KINGDOM |
| LAURA GREEN | 16 KENDAL WAY EASTWOOD LEIGH ON SEA ESSEX SS95QS UNITED KINGDOM |
| LAURA J HARRIS | 31 BENTFIELD ROAD STANSTED MOUNTFITCHET ESSEX UNITED KINGDOM |
| LAURE A MICHE | 123 AVENUE DE WAGRAM PARIS 75017 FRANCE |
| LAUREN YOO | 2-21-2 AZABUJUBAN IPSE-DUO APT 501 MINATOKU TOKYO JAPAN |
| LAURENT BAROCAS | 60 NARBONNE AVENUE CLAPHAM LONDON SW4 9JT UNITED KINGDOM |
| LAURENT ICHARD | 45 BLOMFIELD ROAD LONDON W9 2PF UNITED KINGDOM |
| LAURENT PLUCHARD | 26 RUE D ALSACE MANTES LA JOLIE 78200 FRANCE |
| LEE A FOX | 44A SOUTH VIEW ROAD BENFLEET ESSEX SS7 5ND UNITED KINGDOM |
| LEE HEMMINGS | A16 REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG CHINA |
| LEE TAT MAN | C/O SIU ON REALTY CO LTD RM 701 EURO TRADE CENTRE 21-23 DES VOEUX RD CENTRAL HONG KONG CHINA |
| LEE V JUBY | 4 STREET BRETTENHAM IPSWICH SUFFOLK IP7 7QP UNITED KINGDOM |
| LEHMAN BROTHERS CUST | PAUL SHANG IRA 2 BRUNSWICK GARDENS LONDON UK W 8 UNITED KINGDOM |
| LEI LABAN YU | FLAT L ON 8 F WISE MANSION 52 ROBINSON ROAD CENTRAL H HONG KONG HONG KONG |
| LEILA BENGUEZZOU | 7 PLACE DE LA REPUBLIQUE CLICHY 92210 FRANCE |
| LENG LENG TAN | 108 SARACA RD SINGAPORE 807407 SINGAPORE |
| LEON F ROBINSON | FLAT 5 CROFTERS COURT LONDON SE8 5DW UNITED KINGDOM |
| LEON HINDLE | 21B 3 REPULSE BAY ROAD REPULSE BAY HONG KONG CHINA |
| LEON O ADEOYE | 2-12-11-403 CRESCENT KOMAZAWA KOEN PARK SIDE FUKAZAWA SETAGAYA-KU 13 158-0081 JAPAN |
| LEONARD M FULLER | PFANNENSTIELSTRASSE 59 A EGG 8132 SWITZERLAND |
| LEONARD MURRAY FULLER | 6 THE PADDOCK AUCHTERARDER PERTHSHIRE PH3 1LE SCOTLAND |
| LEOPOLDO ANDREIS DE GREGORIO | C/O BENSON ENNIOT 50 HANS CRESCENT LONDON UK SW1X 0NA UNITED KINGDOM |
| LEOPOLDO ATTOLICO | VIA EMILIO VISCONTI VENOSTA 7 MILAN 20122 ITALY |
| LEROY JEROME NAVARATNE | 34 BYWATER PLACE LONDON SE165ND UNITED KINGDOM |
| LESLEY ALFANO | 941 DUNCANNON DRIVE PICKERING ON L1X 2P3 CANADA |
| LESLEY B BOWDEN | 55 GRENVILLE GARDENS WOODFORD GREEN ESSEX IG8 7AE UNITED KINGDOM |
| LESLEY E EVANS | 4 SCHOONER CLOSE ISLE DOGS LONDON E143GG UNITED KINGDOM |
| LESLEY ELIZABETH HANNAH | 19 COMPTON RISE PINNER MIDDLESEX HA5 5HS UNITED KINGDOM |
| LESLEY HAINES | 19 ORCHARD AVENUE NEW MALDEN SURREY KT3 4JU UNITED KINGDOM |
| LESLEY L HAINES | 19 ORCHARD AVENUE NEW MAIDEN SURREY KT3 4JU UNITED KINGDOM |
| LESLIE D OBEE | 37 CORPORATION ROAD GILLINGHAM KENT ME7 1RH UNITED KINGDOM |
| LESTAT CLAUDIUS DE ORLEANS Y | MONTEVIDEO CARCEL SAN PEDRO DE CHONCHOCORO EL ALTO LA PAZ BOLIVIA |
| LETITIA G SHIELDS | 66 TELFORDS YARD 6 8 HIGHWAY LONDON E1W2BQ UNITED KINGDOM |
| LEVAN SHANIDZE | APT 52G TOWER 3 BELCHER S 89 POKFULAM ROAD HONG KONG CHINA |
| LEWIS M ANDERSON | 48 STUDLEY AVENUE HIGHAMS PARK LONDON E49PS UNITED KINGDOM |
| LIANNE EDEN | 30 CHASE GREEN AVENUE ENFIELD MIDDLESEX EN2 8EB UNITED KINGDOM |
| LILY LIU | FLAT 17D SCENECLIFF TOWER 2 33 CONDUIT RD MID-LEVELS HONG KONG CHINA |
| LINDA A WEBB | 26 BROMFORDS DRIVE WICKFORD ESSEX SS120NZ UNITED KINGDOM |
| LINDA GRIMES | 4 CHENEY STREET PINNER MIDDLESEX HA5 2TE UNITED KINGDOM |
| LINDA REES | 32 A BROOMFIELD AVENUE LONDON MDDSX N134JN UNITED KINGDOM |
| LIONEL BURLTON COOMBE | 341 BRUNSWICK ROAD BRUNSWICK VIC 3056 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| LISA DIANE KNAPPEN | 5 GREAT SUTTON STREET FLAT 4 CLERKENWELL GT LON EC1V 0BY UNITED KINGDOM |
| LISA HAMILTON | 26 WEST PARK ROAD RICHMOND SURREY TW9 4DA UNITED KINGDOM |
| LISA J MCKENZIE | 88 BLAKE ROAD NEW SOUTHGATE LONDON N11 2AL UNITED KINGDOM |
| LISA J MILLS | 3 CRAIG HOUSE CHARLTON ROAD SE3 8UA UNITED KINGDOM |
| LISA K GREENWAY | 161 WATLING STREET PARK ST VILLAGE ST ALBANS HERTFORDSHIRE AL22NZ UNITED KINGDOM |
| LISA M HAMILTON | 26 WEST PARK ROAD RICHMOND SURREY TW9 4DA UNITED KINGDOM |
| LISA M MCINERN | 2 HIGHBANKS ROAD HATCH END PINNER MDDSX HA54AR UNITED KINGDOM |
| LISA M WOODWARD | STALLION LODGE EPPING ROAD BROADLEY COMMON NAZEING ESSEX EN9 2DH UNITED KINGDOM |
| LISA RANDALL | 51 BEACH WAY BLACKMORE END ST ALBANS HERTFORDSHIRE AL4 8LY UNITED KINGDOM |
| LISA T PENN | 96 ORLON CRESCENT BEXLEYHEATH KENT DA6 8JZ UNITED KINGDOM |
| LL YOUNG KIM | APT 2301 LOTTE SKY APT ATT BUNG THUN - DONG KWAN AK - KU SEOUL 151707 SOUTH KOREA |
| LLOYD ROBERT COCHRANE | 78 ARTHURS BRIDGE ROAD HORSELL WOKING SURREY GU214NR UNITED KINGDOM |
| LLOYD STEPHENSON | 46 QUEENSWOOD ROAD LONDON SE23 2SQ UNITED KINGDOM |
| LOLI SPINOLA | 24B SOUTHWARK PARK ROAD SURREY QUAYS LONDON CENT SE16 3RT UNITED KINGDOM |
| LORENZO BARONI | FLAT 12A 50 QUEEN S GATE LONDON GT LON SW7 5JN UNITED KINGDOM |
| LORETTA LAI MAN CHEUNG | ROOM 2813 TAK YEE HOUSE TAK TIN ESTATE KOWLOON HONG KONG CHINA |
| LORRAINE A MORGAN | BOX 304418 803 ST THOMAS VIRGIN ISLANDS |
| LOUISA NASH | 44 NYALL COURT KIDMAN CLOSE GIDEA PARK ESSEX RM26GE UNITED KINGDOM |
| LOUISE C REESE | FLAT 24 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| LOUISE E ADAMS | 56 CHALSEY RD LONDON SE41YW UNITED KINGDOM |
| LOUISE GOLDBERG | 6 RUSSELL GROVE MILL HILL LONDON NW73QX UNITED KINGDOM |
| LOUISE J WEIR | HERON HOUSE TUNNEL LANE HOOK HANTS RG291JT UNITED KINGDOM |
| LOUISE WALKIN | ANNAMOE HAINAULT RD FOXROCK DUBLIN18 IRELAND |
| LOW WAI WAN VIVIAN | ROOM 3002-3004 SINGGA COMMERCIAL BLDG 148 CONNAUGHT RD HONG KONG HONG KONG |
| LU SUN | 31B BLOCK 2 RESIDENCE BEL-AIR 28 BEL-AIR DRIVE POK FUK LUM HONG KONG CHINA |
| LUCA ASTROLOGO | CORSO GARIBALDI 55 MILAN 20121 ITALY |
| LUCA BONOMINI | PIAZZA S GIUSEPPE 11 MILANO 20162 ITALY |
| LUCA MAMMOLITI | FLAT 3 58 QUEENS GATE TERRACE LONDON SW7 5PJ UNITED KINGDOM |
| LUCHUAN LIU | RIVER PORT 210 4/21/17 SHIMOMARUKO OTA-KU TOKYO 146-0092 JAPAN |
| LUCIE L TREMBLAY | 7 OVINGTON SQUARE FLAT 3 LONDON SW3 1LH UNITED KINGDOM |
| LUCIO VIGNATI | VIA MOTTA 2 MILANO 20164 ITALY |
| LUCY ABIGAIL MIATT | 70 SPRING STREET SPROTBROUGH DONCASTER SOUTH YORKSHIRE DN5 7QL UNITED KINGDOM |
| LUCY V BETHELL | 100 OLIVE AVENUE LEIGH ON SEA ESSEX SS9 3QE UNITED KINGDOM |
| LUDOVIC HERVE G COLIN | FLAT 11 COOPERAGE 6 GAINSFORD STREET LONDON SE1 2NG UNITED KINGDOM |
| LUISA C HECTOR | 105 ELM GROVE RD BARNES SW130BX UNITED KINGDOM |
| LUISA LAPENNA | KELLENWEG 13 STEINHAUSEN 6312 SWITZERLAND |
| LUIZA C PARDELLAS | 16A SEYMOUR WALK LONDON SW10 9NF UK |
| LUKE FLETCHER | FLAT B4 4TH FLOOR BLOCK B GREENVILLE GARDENS 15 SHIU FAI TERRACE HONG KONG CHINA |
| LY CHIN LISA CHANG | 51E GRAND PROMENADE TOWER 3 38 TAIHONG ST FAI WAN HO 0 HONG KONG CHINA |
| LYDIA ELIZABETH ANNE BULLOCK | 16 BODDINGTON HOUSE 40 TRINITY CHURCH ROAD LONDON SW13 8EB UNITED KINGDOM |
| LYN M TUPPER | 109 UPPER GROSVENOR ROAD TUNBRIDGE WELLS KENT TN1 2EA UNITED KINGDOM |
| LYN TUPPER | 109 UPPER GROSVENOR ROAD KENT TN1 2EA UNITED KINGDOM |
| LYNDA FLOOK | 3 HARDMAN ROAD LONDON SE7 7QX UNITED KINGDOM |
| LYNNETTE ANNE LUCY | 4 HAWTHWAY SEAFORD EAST SUSSEX BN25 2NG UNITED KINGDOM |
| MADELAINE ANN CARR | 2 THE CYGNETS SHOREHAM BY SEA WEST SUSSEX BN43 5UH UNITED KINGDOM |
| MADELAINE H LEGGE | 9 CLEEVE CT KINGS HILL WEST MALLING KENT ME19 4LP ENGLAND |

| Claim Name | Address Information |
|---|---|
| MADHAVAN SATAGOPAN | PLOT 1 A SOUTH DANDAPANI STREET GREEN PALACE FLAT NO 26 3RD FLOO T NAGAR 600017 INDIA |
| MAGALI S GRAND | 7 RUE JEAN GRAND GALLARGUES-LE-MONTUE PARIS 30660 FRANCE |
| MAGGIE EUN HYE NAM | 46-4 UI-DONG SEOUL 142892 SOUTH KOREA |
| MAGNUS I GUNDERSEN | 3 GASPAR MEWS LONDON SW5 0NB UNITED KINGDOM |
| MAGNUS P EINARSSON | 7 NEW END LONDON GT LON NW3 1JD UNITED KINGDOM |
| MAHTAB HANJANI | 35 QUEENSGATE GARDEN FLAT 7 LONDON SW7 5RR UNITED KINGDOM |
| MAI CHIBA | 1-6-14-202 GOMO DORI NADA-KU KOBE CITY 657-0814 JAPAN |
| MAIREAD M KENNY | CARROWPADDEN RATHLEE EASKEY CO SLIGO IRELAND |
| MAKIKO KAWAMURA | 1-17-5-401 MINAMI-AZABU MINATO-KU 106-0047 JAPAN |
| MAKIKO OGURA | 4/20/21-106 BUZO SAITAMA CITY SAITAMA-KEN 3360025 JAPAN |
| MALATHY RAMAKRISHNAN | 602 TRINITY SHIBAURA 4-13-3 SHIBAURA MINATO-KU 13 108-002 JAPAN |
| MALCOLM HORTON | 27A NEVERN SQUARE FLAT 27 LONDON SW59TH UNITED KINGDOM |
| MANABU MATSUMOTO | 57 BELSIZE PARK GARDENS FLAT 4 LONDON NW3 4JN UNITED KINGDOM |
| MANABU WATANABE | 62 21 SAKAIGI HONCHO HODOGAYA KU YOKOHAMA CITY KANAGAWA KEN 240003 JAPAN |
| MANDY A CURLE | SUNNY BANK CUDHAM ROAD TATSFIELD KENT TN162NS UNITED KINGDOM |
| MANISH GHIA | 4B BLOCK 19 BAGUIO VILLA HONG KONG CHINA |
| MANOHAR RAJAN | 73 JALAN TUO KONG 03-04 PARK EAST SINGAPORE 457266 SINGAPORE |
| MANOJ A IDNANI | 44 WOODSIDE RD PURLEY SURREY UNITED KINGDOM |
| MANPREET S GREWAL | 50 CUMBERLAND MILLS SQUARE SAUNDERSNESS ROAD LONDON GT LON E14 3BJ UNITED KINGDOM |
| MARC BRAIBANT | 610 HOMAT PRESIDENT 1-3-20 ROPPONGI MINATO-KU TOKYO-TO 106-0032 JAPAN |
| MARC CHRISTOPHE SMART | 29 WOODHALL AVENUE PINNER MIDDLESEX HA5 3DY UNITED KINGDOM |
| MARC CRANDON | 1 GREENWAY AVENUE WALTHAMSTOW E17 3QS UNITED KINGDOM |
| MARC G ROY | 7 BROOK DRIVE WICKFORD ESSEX SS12 9EQ UNITED KINGDOM |
| MARC L MORABIA | 1-14-7 SHOTO SHIBUYA - KU TOKYO 150-0046 JAPAN |
| MARC ROSS STEINBERG | 10 WELLER COURT 66-68 LADBROKE ROAD LONDON W11 3NT UNITED KINGDOM |
| MARCELLA CASATI | FLAT 2 1 LADBROKE SQUARE LONDON W113LX UNITED KINGDOM |
| MARCELLE CORSAT | 89 B ROUTE DE FLORISSANT GENEVA 1206 SWITZERLAND |
| MARCELLO BASCHIERI | VIA DEGLI ZUCCARO 11 MILANO 20146 ITALY |
| MARCO F COSTELLA | 13 BENNETT PARK BLACKHEATH LONDON GT LON SE3 9RA UNITED KINGDOM |
| MARCO GERMANI | VIA CUSTODY 3 MILANO 20136 ITALY |
| MARCUS I MARR | 26 MOUNT CRESCENT WARLEY BRENTWOOD ESSEX CM14 5DB UNITED KINGDOM |
| MARCUS O POLLING | AM DACHSBERG 44 FRANKFURT AM MAIN HE D60435 GERMANY |
| MAREA F HURNARD | 4 FENWICK STREET CLIFTON HILL VICTORIA 3068 AUSTRALIA |
| MAREA HURNARD | 4 FENWICK STREET CLIFTON HILL VICTORIA 3068 AUSTRALIA |
| MARGARET CRAWFORD ELLIS | 66 GREENWAYS BRIGHTON BN2 7BL UNITED KINGDOM |
| MARGARET E SMITH | 19 TRINITY GROVE BENGEO HERTFORD HERTS SG 143HB UNITED KINGDOM |
| MARGARET E SMITH | 19 TRINITY GROVE BENGEO HERTS SG14 3HB UNITED KINGDOM |
| MARGARET E SMITH | 19 TRINITY GROVE BENGEO HERTFORD SG143 HB UNITED KINGDOM |
| MARGARET SMITH | 19 TRINITY GROVE BENGEO HERTFORD HERTS SG14 3HB ENGLAND |
| MARGARITA BURGO | 32 ASHTON PLACE CHELMSFORD ESSEX CM2 6ST UNITED KINGDOM |
| MARI BAN | 3-49-6 DENENCHOFU OTA-KU TOKYO 1450071 JAPAN |
| MARI SUEKI | 2-1-4 UEHARA SHIBUYA TOKYO 151-0064 JAPAN |
| MARIA ENCARNITA GABRIEL | 23 MIRANDO STREET RICHMOND HILL ON L4S 2W8 CANADA |
| MARIA F TURNER | PHOUSE 11 REGENT COURT 29A WRIGHTS LANE LONDON W85SJ UNITED KINGDOM |
| MARIA ISABEL RUIZ | MARINEROS N 20-1-1 MADRID 28037 SPAIN |
| MARIA P AVANZATO | 95 DERWENT ROAD PALMERS GREEN LONDON N13 4QA UNITED KINGDOM |
| MARIA T ISLA MARTINEZ | 60 CUMBERLAND STREET LONDON SW1V 4LZ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| MARIANNE LIN | 101 WATERFIALL RD NEW SOUTHGATE LONDON N11 1BT UNITED KINGDOM |
| MARIANO CAMPANELLI | 110A GREYHOUND ROAD HAMMERSMITH LONDON W6 8NS UNITED KINGDOM |
| MARIE A PETRINI | GENERAL PARDINAS 103-3D IZDA MADRID 28006 SPAIN |
| MARIE J ERRINGTON | 8 HIGHMEAD STRANSTED ESSEX CM24 8LJ UNITED KINGDOM |
| MARIE-LAURE DUHOT | 94 HIGHGATE HILL HIGATE LONDON N6 5HE UNITED KINGDOM |
| MARIELLE BARRE | 123 JASPER AVENUE MONTREAL QC H3P 1K1 CANADA |
| MARINA I FRANCO | 74 TEMPLE GARDENS NORTHWOOD DUBLIN 9 IRELAND |
| MARINA RUIZ GARCIA | ARDEMANS 58-6A MADRID 28028 SPAIN |
| MARIO SUAREZ | SICILIA C/ AYOLAS 821 DTO 1401 PARAGUAY |
| MARIO ZANCO | VIA CONCORDIA 10 CUSANO MILANINO 20095 ITALY |
| MARION GUILBERT | 10 ADAMSON ROAD FLAT 1 LONDON NW3 3HR UNITED KINGDOM |
| MARION J D SENIOR | 106 JAMAICA STREET STEPNEY LONDON EI 3HY UNITED KINGDOM |
| MARK A CASSIDY | 23 ROLLESTON AVE ORPINGTON KENT BR5 1AJ UNITED KINGDOM |
| MARK A FORD | 15 WOODLANDS AVENUE NEW MALDEN SURREY KT3 3UL UNITED KINGDOM |
| MARK A HARRIS | 19 DYKE ROAD AVENUE HOVE E SUSSEX BN3 6QA UNITED KINGDOM |
| MARK A LAXON | C/O 301 LOWESTOFT ROAD GORLESTON GT YARMOUTH NORFLK NR316JW UNITED KINGDOM |
| MARK A MCDONNELL | 10 BOOTERSTOWN PARK BOOTERSTOWN DUBLIN IRELAND |
| MARK CIELINSKI | FLAT A 30TH FLOOR CHERRY CREST 3 KUI IN FONG H HONG KONG CHINA |
| MARK D GOLLIN | FIRTH HOUSE OCKHAM LANE HATCHFORD PARK COBHAM SURREY KT11 1LR UNITED KINGDOM |
| MARK EDWARD HOWDEN | 1 PRINCE WALES ROAD FLAT 41 LONDON NW5 3LW UNITED KINGDOM |
| MARK ELEM | 158 WEST BARNES LANE NEW MALDEN SURREY KT3 6LR UNITED KINGDOM |
| MARK G FAIRCLOUGH | 47 COUTHURST RD BLACKHEATH LONDON SE38TN UNITED KINGDOM |
| MARK GAVIN | 177 FARNABY ROAD SHORTLANDS KENT BR2 0BA UNITED KINGDOM |
| MARK GLAZER | 18 ROSE AVENUE SOUTH WOODFORD LONDON E18 1JR UNITED KINGDOM |
| MARK HERNE | 14 HIGH PINE CLOSE WEYBRIDGE SURREY KT13 9EA UNITED KINGDOM |
| MARK HO | BONHAM RD APT 6 F BLOCK B 78 HONG KONG 0000 HONG KONG CHINA |
| MARK K CALUORI | GOTTHARDSTRASSE 83 WEGGIS 6353 SWITZERLAND |
| MARK LEARNER | 76 GREENFELL MANSIONS GLAISHER STREET LONDON SE83EU UNITED KINGDOM |
| MARK MCDONNELL | 19 STOTT CLOSE LONDON SW18 2TG UNITED KINGDOM |
| MARK MERCHANT | 2 ASHMOUNT ROAD LONDON N19 3BH UNITED KINGDOM |
| MARK R GARDNER | 26 HAMPTON COURT KING & QUEEN WHARF ROTHERHITHE STREET LONDON SE16 5SU UNITED KINGDOM |
| MARK RHYDDERCH-ROBERTS | 43 AVENUE ROAD HIGHGATE LONDON N6 5DF UNITED KINGDOM |
| MARK S KING | 62 PRIESTLANDS PARK RD SIDCUP KENT DA15 7HJ UNITED KINGDOM |
| MARK S MERCHANT | 2 ASHMOUNT ROAD LONDON N19 3BH UNITED KINGDOM |
| MARK S MERCHANT | 2 ASHMOUNT ROAD LONDON GT LON N19 3BH UNITED KINGDOM |
| MARK S REDDING | 4 LAWNS GRIMSBY DN34 4UE UNITED KINGDOM |
| MARK SCHILLING | 5 PRINCES MEWS LONDON W24NX UNITED KINGDOM |
| MARK SEWARDS | 326 ALEXANDRA PARK ROAD WOODGREEN LONDON GT LON N22 7BD UNITED KINGDOM |
| MARK T BURROUGHS | 27 SPUR ROAD ORPINGTON KENT BR6 0QR UNITED KINGDOM |
| MARK VERSEY | SUN GATE 47 RIDGEWAY BRENTWOOD ESSEX CM13 2LJ UNITED KINGDOM |
| MARK W KNECHTEL | 2683 CRESCENT DR WHITE ROCK BC V4A 3J9 CANADA |
| MARK W WATSON | 7 LEICESTER GARDENS ILFORD ESSEX 1G38ND UNITED KINGDOM |
| MARKUS GEORG KIEFER | LAUTENBACH 7 DURBACH 77770 GERMANY |
| MARTA AMUSATEGUI | RAMON FORT NO 9 3A MADRID 28033 SPAIN |
| MARTA BENGOECHEA | AERONAVE 9-2D MADRID 28042 SPAIN |
| MARTEN AGREN | FLAT 21A AIGBURTH 12 TREGUNTER PATH MID LEVELS HONG KONG HONG KONG |
| MARTIJN E ARLMAN | JACOB MARISPLEIN 28 AMSTERDAM 1058JD NETHERLANDS |
| MARTIN B FEUER | SQUIRRELS 36 HOWLETTS LANE RUISLIP MIDDLESEX HA4 7RS UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| MARTIN BERTSCH | IM BUSCHGEWANN 40 HEIDELBERG 69123 GERMANY |
| MARTIN COOPER | LOUGHTON LODGE STEEDS WAY LOUGHTON ESSEX IG10 1HX UNITED KINGDOM |
| MARTIN G DIGBY | 13 PRIORY DR ABBEY WOOD LONDON SE2 0PP UNITED KINGDOM |
| MARTIN J NOLAN | THREE CHIMNEYS GRAVELLY HILL CATERHAM SURREY CR36ES UNITED KINGDOM |
| MARTIN J PRICE | 23 COLLEGE AVENUE MAIDENHEAD SL6 6AR UNITED KINGDOM |
| MARTIN PFEIFFER | SOMMERBERGWEG 2 UNTERKIRNACH 78089 GERMANY |
| MARTIN PRICE | 23 COLLEGE AVENUE MAIDENHEAD SL6 6AR UNITED KINGDOM |
| MARTIN R GUPTA | 131 HAMBALT RD LONDON SW49EL UNITED KINGDOM |
| MARTIN S PATTERSON | FOREST LODGE NEW LODGE CHASE LITTLE BADDOW ESSEX CM3 4AZ UNITED KINGDOM |
| MARTIN SCHOENENBERGER | ACHERWIES A2B ALTENDORF CH-8852 SWITZERLAND |
| MARTIN TWOHIG | 10 BIRKDALE CRESENT WESTERWOOD CUMBERNAULD SCOTLAND |
| MARTIN WILLIAMS | 4 BUSHEY CLOSE SOUTH WOODHAM FERRERS ESSEX CM3 5LF UNITED KINGDOM |
| MARTIN ZINKIN | 104 LADY MARGARET ROAD LONDON GT LON N19 5EX UNITED KINGDOM |
| MARTYN P RICKARD | GROUND FLOOR 43 MACLISE RD UNITED KINGDOM W14 0PR UNITED KINGDOM |
| MARY ANN PASHIGIAN | 33 BLURTON COURT FRANKLINS ROW LONDON UK 5W3 4S2 UNITED KINGDOM |
| MARY D MCLAUGHLIN | 84 BASEVI WAY GREENWICH REACH LONDON SE83JS UNITED KINGDOM |
| MARY E MATTHEWSON | 7 CHARLWOOD TERRACE LONDON SW151NZ UNITED KINGDOM |
| MARY FRANCES FINIGAN | 32 ALBERT ROAD EPSOM SURREY KT17 4EH UNITED KINGDOM |
| MARY FU | 21 LERMIT RD SINGAPORE 258652 SINGAPORE |
| MARY HALL | 63 MUIR HEZNA DUBLIN RD DUNDALK CO LOUTH CEI IRELAND |
| MARY P SPELMAN | 62 RISE SALTHILL COUNTY GALWAY IRELAND |
| MARY PIETERSE-BLOEM | REGENCY HOUSE CLOSE WORPLESDON SURREY GU33QD UNITED KINGDOM |
| MASAAKI KAWAHATA | 2 6 12 509 NISHIOGI KITA SUGINAMI KU TOKYO 167 0042 JAPAN |
| MASAHIDE NAGAI | 8-2-11-216 SHIMORENJAKU MITAKA-SHI TOKYO 181-0013 JAPAN |
| MASAHIKO MATSUZAKI | 1-11-14 HIGASHI HIMEMIYA MIYASHIRO-MACHI SAITAMA 345-0813 JAPAN |
| MASAHIRO KURITA | 1-6-74 MATSUGAOKA CHIGASAKI-SHI KANAGAWA-KEN 253-0025 JAPAN |
| MASAHIRO TANIKAWA | 4-25-1-102 YOYOGI SHIBUYA-KU TOKYO-TO 151-0053 JAPAN |
| MASANORI MARUO | 5-1-25 NARITA HIGASHI SUGINAMI-KU TOKYO-TO 166-0015 JAPAN |
| MASARU KOIBUCHI | 1602 PARK HABIO ASABU TOWER 1-A-4 HIGACHI ASABU MINATO-KU TOKYO 106-0044 JAPAN |
| MASSIMILIANO LORENZETTI | 132 LAUDERDALE TOWER LAUDERDALE PLACE-BARBICAN LONDON EC2Y 8BY UNITED KINGDOM |
| MASSIMO GIANNI GIORGIONE | FLAT 10 61-69 CHEPSTOW PLACE NOTTING HILL LONDON GT LON W24TS UNITED KINGDOM |
| MATILDA J SPURR | 15 MINTON ROAD FELPHAM PO227JN UNITED KINGDOM |
| MATILDA J SPURR | OLD RGSHED QUELL FM GREATHAM PULBOROUGH WEST SUSSEX RH20 2ES UNITED KINGDOM |
| MATT COREN | LEHMAN BROTHERS 264 GEORGE ST LEVEL 33 AUS SQUARE SYDNEY NSW 2000 AUSTRALIA |
| MATTHEW C HODGETT | 32 WILDERS CLOSE ST JOHN S WOKING SURREY GU213HA UNITED KINGDOM |
| MATTHEW C SOUTHGATE | 15 YESTER ROAD CHISLEHURST KENT BR75HN UNITED KINGDOM |
| MATTHEW CUTTING | 9 DANE CLOSE FARNBOROUGH KENT BR6 7DS UNITED KINGDOM |
| MATTHEW D BURROWS | PRIORY MANOR GREEN GRANTHAM LINCS NG32 2EA UNITED KINGDOM |
| MATTHEW E EGAN | 43 SCOTTS SUFFERENCE WHARF 5 MILL STREET LONDON SE1 2DE UNITED KINGDOM |
| MATTHEW E EGAN | 8 WESTBOURNE DRIVE REGENTS PARK WILMSLOW CHESHIRE SK9 2GY UNITED KINGDOM |
| MATTHEW GORMLEY | 143 HERTFORD ROAD LONDON N1 4LR UNITED KINGDOM |
| MATTHEW HARRISON | HILLSIDE GREEN LANE AUDLEM CHESHIRE CW3 0ES UNITED KINGDOM |
| MATTHEW J BURLAGE | FLAT 7B FAKER COURT 31 TAI TAM ROAD HONG KONG CHINA |
| MATTHEW J HARRISON | HILLSIDE GREEN LANE AUDLEM CHESHIRE CW3 0ES UNITED KINGDOM |
| MATTHEW J KINSELLA | 8 HAZLEMERE ROAD SEASALTER WHITSTABLE KENT CT5 4AN UNITED KINGDOM |
| MATTHEW J WALKER | 30 DUNSTAN ROAD LONDON GT NW11 8AA UNITED KINGDOM |
| MATTHEW J WAY | 66 WINDSOR DRIVE CHELSFIELD KENT BR66HD UNITED KINGDOM |
| MATTHEW L CANNON | 9 LAUREL ROAD BARNES LONDON SW13 UNITED KINGDOM |
| MATTHEW P SHOVELTON | 59 CAMBRIDGE ROAD CARSHALTON SURREY SM53QR UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| MATTHEW R MAXWELL | FLAT 7 40 BELSIZE PARK LONDON NW34EE UNITED KINGDOM |
| MATTHEW R MCNESTRY | 41 GARFIELD ROAD WIMBLEDON LONDON SW19 8RZ UNITED KINGDOM |
| MATTHEW RUSSELL | 9 HEADLAND DRIVE DISCOVERY BAY LANTAU ISLAND HONG KONG CHINA |
| MATTHEW S MIRFIELD | 256 TURNEY ROAD DULWICH VILLAGE LONDON SE217JP UNITED KINGDOM |
| MATTHEW T MARSHALL | 81 BERENGRAVE LANE RAINHAM KENT ENGLAND ME8 7NL UNITED KINGDOM |
| MATTHEW T READER | 24 UPLANDS HARPENDEN HERTFORDSHIRE AL5 2PQ UNITED KINGDOM |
| MATTHEW VAN WEEZEL | TAISHIDO 2-6/37/202 TOKYO-TO SETAGAYA-KU 154-0004 JAPAN |
| MATTHEW WILLIAM HAYHURST | 193 BOARDWALK PLACE LONDON E145SQ UNITED KINGDOM |
| MAUREEN F HUGHES | FLAT 14 BRANSCOMBE COURT 109 WESTMORELAND ROAD BROMLEY KENT BR20UL UNITED KINGDOM |
| MAUREEN J WESTCARR | 23 LINCHMERE ROAD LEE LONDON SE12 0NB UNITED KINGDOM |
| MAUREEN K PETERSEN | 2080 MILTON STREET VICTORIA BC CANADA |
| MAUREEN MACDONALD | 3 ST JOHNS WAY SOUTH JOHNSTOWN KILDARE 0 IRELAND |
| MAUREEN PHILLIPS | 32 LIMES AVENUE ESSEX 1G7 5LU UNITED KINGDOM |
| MAURICE A DOSTAL | BASEMENT FLAT 38 EGERTON GARDENS LONDON SW3 2BZ UNITED KINGDOM |
| MAURICE F COUTINHO | 3012 ARVIDA CIRCLE MISSISSAUGA ON L5N 1R7 CANADA |
| MAURO PIZZI | 8 TURNER PLACE LONDON SW11 1EB UNITED KINGDOM |
| MAVIS LILIAN BROWN | HARLECH HOUSE PROSPECT PLACE HURLEY BERKSHIRE SL6 5LT UNITED KINGDOM |
| MAXGRO MANAGEMENT LTD | 125 SOUTH DR TORONTO ON M4W 1R9 CANADA |
| MAXINE G CAMERON SHAUGHNESSY | 91 KING EDWARD ROAD MAIDSTONE KENT ME156PW UNITED KINGDOM |
| MAYA NARAYAN DANI | 3RD FLOOR FLAT 48 HARLEY STREET LONDON W1G 9PU UNITED KINGDOM |
| MAYJA SOOMER | FIDELIOLAAN 42 AMSTELVEEN NETHERLANDS |
| MAYUMI KATO | MITA CITY HOUSE 1103 5/8/2008 MINATO-KU 13 108-007 JAPAN |
| MAYUMI KUROIWA | 1357-9 FUJIOKA FUJIOKA-SHI GUNMA-KEN 375-0024 JAPAN |
| MAYUMI NAGASHIMA | 14 TREGUNTER PATH TOWER 1 HONG KONG CHINA |
| MAYUMI SUZUKI | 4-38-6 NAKAARAI TOKOROZAWA-SHI SAITAMA 359-0041 JAPAN |
| MAYUMI TSUZAKI | 5/16/1957 IKUTA TAMA-KU KAWASAKI-CITY 214-0038 JAPAN |
| MEERA THAKRAR | 31 CRAIGWEIL AVENUE RADLETT HERTFORDSHIRE HERTS WD7 7ET UNITED KINGDOM |
| MEGUMI KANEKO | 30-17 FUJINODAI SAKASAI KASHIWA CITY 12 2770041 JAPAN |
| MEI KIT ALICE WONG | FLAT F 15/F TOWER 1 RESIDENCE OASIS 15 PUI SHING ROA TSEUNG KWAN O KOWLOON HONG KONG CHINA |
| MEI LING LIM | LEHMAN BROTHERS 5 TEMASEK BOULEVARD 11-01 SUNTEC TOWER FIVE SINGAPORE SINGAPORE |
| MELANIE L NUNN | 3 FULLERS COURT RAILWAY STREET BRAINTREE ESSEX UNITED KINGDOM |
| MELINA TAN | REINHOLD FREI STRASSE 19 ZURICH CH-8049 SWITZERLAND |
| MELINDA D BEAVER & | GREG T BEAVER JT TEN BOX 356 LANGHAM SK S0K 2L0 CANADA |
| MELINDA RAJTA | FORT RD 1 ONE FORT APT 1902 SINGAPORE 439069 SINGAPORE |
| MELISSA FINCH | 154 LONSDALE DRIVE RAINHAM KENT ME8 9HX UNITED KINGDOM |
| MELVYN J GRIMWOOD | 55 SIEBERT ROAD LONDON SE3 7EJ UNITED KINGDOM |
| MENASHE SHAHMOON | ONE COURTLEIGH BRIDGE LANE LONDON NW110EB UNITED KINGDOM |
| MERVYN C STOVELL | 96 VALLEY DRIVE BRIGHTON EAST SUSSEX BN1 5FF UNITED KINGDOM |
| MERYEM MENEMENLIOGLU | FLAT 2 26 PONT STREET LONDON SW16 0AB UNITED KINGDOM |
| MICHAEL A GURNEE | 25 HIGH STREET MARESFIELD  UCKFIELD EAST SUSSEX TN22 2EH UNITED KINGDOM |
| MICHAEL ALLIIDOWU | FLAT 5 24 MARSHALSEA LONDON GT LON SE11HF UNITED KINGDOM |
| MICHAEL B MCSWEENEY | 29 BENNETTS AVENUE SHIRLEY CROYDON SURREY CR08AL UNITED KINGDOM |
| MICHAEL B PICKUP | 46 OATLANDS ROAD SHINFIELD READING BERKS RG29DN UNITED KINGDOM |
| MICHAEL CHADNEY | 12 GRAND UNION WALK KENTISH TOWN ROAD LONDON GT LON NW1 9LP UNITED KINGDOM |
| MICHAEL CLOUT | 94 CARRINGTON ROAD WAHROONGA NSW 2076 AUSTRALIA |
| MICHAEL COLLIER | 69 HIGHFIELD WAY RICKMANSWORTH HERTFORDSHIRE WD3 7PP UNITED KINGDOM |
| MICHAEL CROSTHWAITE | 11 FERN AVENUE JESMOND NEWCASTLE UPON TYNE NE2 2QT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MICHAEL CUNNINGHAM | 1242-21 PIRANDELLO ST TORONTO ON M6K 3P4 CANADA |
| MICHAEL D KIRKMAN | 44 ST MARYS AVENUE NORTHWOOD HA6 3AZ UNITED KINGDOM |
| MICHAEL D LEVENE | 92 GREEN LANE EDGWARE MDDSX HA87QD UNITED KINGDOM |
| MICHAEL DURR | GLENHURST 23 PARK AVENUE FARNBOROUGH ANTRIM BR6 8LJ UNITED KINGDOM |
| MICHAEL E LYNCH | 12 HAG HILL RISE TAPLOW MAIDENHEAD BERKSHIRE SL60LS UNITED KINGDOM |
| MICHAEL F DILLON | 50 SHANDON RD LONDON SW4 9HR UNITED KINGDOM |
| MICHAEL H ARMSTRONG | 3862 37TH AVE W VANCOUVER BC V6N 2W3 CANADA |
| MICHAEL I CODY | 14 DOWSLEY S BARN NEW ROSS CO WEXFURD IRELAND |
| MICHAEL J BATE | 16 HIGHLAND RIDGE HALESOWEN WEST MIDLANDS B62 8PH UNITED KINGDOM |
| MICHAEL J CHIN | 47B SUMMIT 41C STUBBS ROAD WANCHAI 0 HONG KONG CHINA |
| MICHAEL J GAETON | 5 PAGITTS GROVE BARNET HERTS EN4 0NT UNITED KINGDOM |
| MICHAEL J HABERFIELD | 24 ANSELM ROAD HATCH END PINNER MIDDLESEX HA5 4LJ UNITED KINGDOM |
| MICHAEL J HUME | 588 HANOVER HOUSE 7 ST GEORGE WHARF LONDON GT LON SW8 2JA UNITED KINGDOM |
| MICHAEL J LEWIS | 8 CLOS HELYG GOWERTON SWANSEA SA4 3GH UNITED KINGDOM |
| MICHAEL J LINDSAY | HENEFORD HOUSE CHETNOLE SHERBORNE DORSET DT9 6PE UNITED KINGDOM |
| MICHAEL J MAUGHAN | 3 EVERSHOLT COURT 44 LYONSDOWN RD NEW BARNET HERTS EN5 1SX UNITED KINGDOM |
| MICHAEL J MUIRHEAD | 29 GLENTHAM ROAD BARNES LONDON SW13 9JD UNITED KINGDOM |
| MICHAEL J O MARA | 10 HURST VIEW ROAD SOUTH CROYDON SURREY CR2 7AG UNITED KINGDOM |
| MICHAEL LEMKE | 6 RUE JULES SIMON PARIS 75015 FRANCE |
| MICHAEL MADAR | FLAT 3 6 MOTCOMB LONDON SW1X8JU UNITED KINGDOM |
| MICHAEL MCSWEENEY | 29 BENNETTS AVENUE SURREY CR0 8AL UNITED KINGDOM |
| MICHAEL P TATE | 21 GATESBRIDGE PARK FINNINGLEY DONCASTER DN9-3NZ UNITED KINGDOM |
| MICHAEL PETER DONEY | 14 WALDEN ROAD WELWYN GARDEN CITY AL8 7PF UNITED KINGDOM |
| MICHAEL R FAHY | 19 COPPERFIELDS CAVERSHAM READING BERKS RG47PQ UNITED KINGDOM |
| MICHAEL RUIZ | 24 FALLOW FIELDS LOUGHTON ESSEX IG10 4QP UNITED KINGDOM |
| MICHAEL S PHILLIPS | 3 ONSLOW CLOSE WOKING SURREY GU22 7AZ UNITED KINGDOM |
| MICHAEL S SCHULZ | C46 21/F REPULSE BAY APARTMENTS 101 REPULSE BAY ROAD REPULSE BAY H HONG KONG CHINA |
| MICHAEL SAUL ARNOLD | RECHOV NAHAL HABESOR 7-APR RAMAT BET SHEMESH ISREAL |
| MICHAEL STEPHEN O HARA | LE CLOS SAINTE MARIE CENNE MONESTIES 11170 FRANCE |
| MICHAEL T MIYASATO | PLATTERSTR 27B NIEDERNHAUSEN 65527 GERMANY |
| MICHAEL WEISS | 43 AISLIBIE ROAD LONDON SE12 8QH UNITED KINGDOM |
| MICHAEL YU WONG | FLAT 28H SHUN ON MANSION 3 TAI YUE AVENUE HONG KONG CHINA |
| MICHAELA J MANNING | OLD HALL CHURCH ROAD COLATON RALEIGH EX100LW UNITED KINGDOM |
| MICHAL OULIK | 13 BEAUVAL ROAD EAST DULWICH LONDON SE22 8UG UNITED KINGDOM |
| MICHEL GAUTHIER | 2-15-8-202 FUJIMI CHIYODA-KU 13 102-0071 JAPAN |
| MICHELE ARSLAN | VIA SALUTATI 7 MILANO MI 20144 ITALY |
| MICHELE BAREGGI | 18 SEYMOUR WALK LONDON SW10 9NF UNITED KINGDOM |
| MICHELE CHU | 1 PLACE DE L ALMA PARIS 75016 FRANCE |
| MICHELE GRECO | VIA COMPAGNONI N 33 MILAN ITALY |
| MICHELE PEDERCINI | VIA PAOLO GIOVIO 29 MILANO 20144 ITALY |
| MICHELE SPARTA | FLAT 511 MONCK STREET LONDON SW1P2AR UNITED KINGDOM |
| MICHELLE A DUFF | PINEWOOD 36 GIFFORD ROAD BENFLEET ESSEX SS7 5XU UNITED KINGDOM |
| MICHELLE I OLUFESO | MITTLERER KREIS 45 THERWIL 4106 SWITZERLAND |
| MICHELLE REYNOLDS | APT P7 243 PYRMONT ST PYRMONT NSW 2009 AUSTRALIA |
| MICHELLE ROBSON | SUMMERHILL HILLSIDE PRATTS BOTTOM KENT BR67SD UNITED KINGDOM |
| MICHELLE RYAN | 136 APPOLLO ROAD BULIMBA BRISBANE QLD AUSTRALIA |
| MIDORI RADNOR | 8 21 23 TODOROKI SETAGAYA KU TOKYO 158 0082 JAPAN |
| MIEKO SUZUKI | 6-30 HIGASHITERAO KITADAI TSURUMI KU YOKOHAMA KANAGAWA KEN 230 0016 JAPAN |

| Claim Name | Address Information |
|---|---|
| MIGIWA TANAKA | 1-3-16 602 MEGURO MEGURO-KU TOKYO 153-0063 JAPAN |
| MIGUEL OTAMENDI | PADRE DAMIAN 43 APT 26 MADRID 28 28036 SPAIN |
| MIGUEL VEGA | AVE PONTEJOS 29C-3 IZQ SANTANDER CANTERBRIA 39005 SPAIN |
| MIKA SHINGU STEWART | 34 HARMER GREEN LANE WELWYN HERTS AL6 0AT UNITED KINGDOM |
| MIKI ANDO | 2-4/18/619 CHUOCHO MEGURO-KU 13 152-0001 JAPAN |
| MIKI YOSHIDA | 5/24/1932 HONDA KOKUBUNJI CITY 13 1850011 JAPAN |
| MIKIYA YAMADA | 1037 1-1-1 KACHIDOKI CHUO-KU 104-0054 JAPAN |
| MILENA DAPCEVIC | FLAT 27 BAYNARDS 27 HEREFORD ROAD LONDON W24TQ UNITED KINGDOM |
| MILES G WALLACE | PO BOX 300 10-4 ALBANY AUCKLAND NEW ZEALAND |
| MIMMO TASSARI | VIA DON BOSCO 20 SAN GIULIANO MILANESE 20038 ITALY |
| MIN-CHU TU | 2F 7 ALLEY 12 LN 91 SECTION 5 SHIN-YEE RD TAIPEI TAIWAN |
| MINAKO SUGISHIMA | MIYAZAKISO 2F 4 4 8 KOENJI KITA SUGINAMI KU TOKYO 1660002 JAPAN |
| MINAS METTAS | FLAT 503 ENDSLEIGH COURT 24 UPPER WOBURN PLACE LONDON UNITED KINGDOM |
| MING YU CHIANG | BLK 354 BUKIT BATOK STREET 31 12-317 SINGAPORE 650354 SINGAPORE |
| MINORU YONEKURA | 1 1 21 409 SHIROKANEDAI MINATO KU TOKYO TO 108-0071 JAPAN |
| MIO TAKAOKA | 4-11-7-103 NISHIAZABU MINATO-KU TOKYO-TO 106-0031 JAPAN |
| MIRA AFITIN | JL INTAN 1A CILANDAK BARAT JAKARTA 12430 INDONESIA |
| MIRIAM GONZALEZ AMEZQUETA | CAMINO DE LA HUERTA 165 MADRID 28050 SPAIN |
| MIRIAM H CHAN | FLAT 33F TOWER ONE 23 POKFIELD RD KENNEDY TOWN HONG KONG CHINA |
| MIRIAM SAIDI | N01 HEATHWOOD HOUSE 28 NETH DR HALL GDNS LONDON NW3 5TH UNITED KINGDOM |
| MISAO SAITO | 1-1-7-314 HIROO SHIBUYA-KU 13 1500012 JAPAN |
| MITESH GUPTA | THE ELMS 373 FIRS LANE PALMERS GREEN LONDON N135LX UNITED KINGDOM |
| MIWA KIJIMA | 1-22-1-1003 GINZA CHUO-KU 13 104-006 JAPAN |
| MIYUKI SAKURAI | 22 12 502 KOSHINO HACHIOJI TOKYO 192 0361 JAPAN |
| MIZAN RAHMAN | FLAT 6 5 BALLS POND PLACE ISLINGTON N1 4BQ UNITED KINGDOM |
| MIZUHO ISHIO | 2-5-13 MORISHITA KOTO-KU TOKYO JAPAN |
| MOHAMED A MUGHAL | ONE BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| MOHAMMED JAVED ABSAR | 707 BRIGADE PARAMOUNT 5 NAGAVAR PALYA C V RAMAN NAGAR BANGALORE 560 093 INDIA |
| MOHAMMED U USMANI | HOUSE N 32/1 KH-E-HILAL DHA STREET 9TH PHASE VI KARACHI PAKISTAN |
| MOHAN P PERSAUD | 43 GRANT ROAD HARROW HA3 7SB UNITED KINGDOM |
| MONEESHA P PARMAR | 3332 ERIN CENTRE BLVD MISSISSAUGA ON L5M 8C3 CANADA |
| MONICA ARTESINI | IM PRUEFLING 29 AM MAIN HE FRANKFURT 60389 GERMANY |
| MONICA CAGNAN | 14 BIS RUE CLAUDE DECAEN PARIS 75 FRANCE |
| MONICA J MALKUS | 25 ESPLANADE APT 1113 TORONTO ON M5E 1W5 CANADA |
| MONICA J MALKUS | 25 ESPLANADE 1113 TORONTO ON M5E 1W5 CANADA |
| MONICA MARTIN HERIZ | 4 QUEENSBERRY MEWS WEST LONDON SW7 2DU UNITED KINGDOM |
| MONICA WYSSLING | BOENDLERSTRASSE 6 KILCHBERG CH 8802 SWITZERLAND |
| MONIKA HEBENBROCK | THOMAS-MANN-RING 16 DIETZENBACH D-63128 GERMANY |
| MOON HYUNG CHOI | 105-502 SUNGWON APT 740 YEONHEE-DONG SEODAEMUN-KU SEOUL REPUBLIC SOUTH KOREA |
| MORGAN STANLEY IRA | FBO MARK GOLLIN FIRTH HOUSE HATCHFORD PARK OCKHAM LN COGHAM KT11 1LR UNITED KINGDOM |
| MORLI VERED | 3/18/16-502 TAKABAN MEGURO-KU TOKYO 152-0004 JAPAN |
| MOSHE FEINTUCH | PO BOX 167 GIVAT SHMUEL ISRAEL |
| MUHAMMAD S AHMED | HOLLIES 33 WOODHAM ROAD HORSELL WOKING SURREY GU2 14E UNITED KINGDOM |
| MUNIRA HAQUE | 45 NORTHFIELD ROAD STAMFORD HILL LONDON N16 5RL UNITED KINGDOM |
| MURIEL E FLEMING | 28 POPLARS GROVE MAIDENHEAD BERKSHIRE SL6 8HD ENGLAND |
| MURRAY A HARPER | 22 LINKSIDE NEW MALDEN SURREY KT34LB UNITED KINGDOM |
| MURRAY J DUNLOP | 62 LANCASTER ROAD ST ALBANS HERTS AL1 4ET UNITED KINGDOM |
| MURRAY L ORR | 2 ADMIRAL SQUARE CHELSEA HARBOR LONDON SW10OUU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MYUNG WON MARTINO LEE | 14B CIMBRIA COURT 24 CONDUIT ROAD DMID LEVELS HONG KONG CHINA |
| NADEEM MAQSOOD KIYANI | 4 WORDSWORTH AVENUE SOUTH WOODFORD LONDON E18 2HE UNITED KINGDOM |
| NADIA RIDOUT-JAMIESON | 39A ANSON ROAD LONDON N70AR UNITED KINGDOM |
| NAIWEN KERR | 6F 9-1 LANE 14 SECTION 1 HUNG CHAO SOUTH ROAD TAIPEI 100 TAIWAN |
| NAM KYUNG KIM | 11247 159A ST SURREY BC V4N 1R5 CANADA |
| NAMI AKATSU | 6 1 20 201 KONANDAI KONAN KU YOKOHAMA KANAGAWA 234 0054 JAPAN |
| NANCY MIU KWAN LI | 450 QUEEN S ROAD WEST 3/F HONG KONG CHINA |
| NAOKO MATSUOKA | SORIEYU EBISU 401 3-9-19 EBISU SHIBUYA-KU TOKYO 150-0030 JAPAN |
| NAOKO OHORI | 2/15/2009 MEJIRO TOSHIMA-KU TOKYO 171 JAPAN |
| NAOMI HARA | 10/33/604 TATENOCHO NERIMA-KU 13 1770054 JAPAN |
| NAOMI M ATKINS | BOTHY NEWLANDS MANOR EVERTON LYMINGTON HAMPSHIRE SO41 0JH UNITED KINGDOM |
| NARINDER KUNDI | 49 QUEENS ROAD LEYTONSTONE LONDON GT LON E11 1BA UNITED KINGDOM 00000 |
| NATALIA ILIOUCHINA | 45-47 LEINSTER SQUARE FLAT14 LONDON W2 4PU UNITED KINGDOM |
| NATALIA RUIZ | 23 DANESFIELD CLOSE WALTON ON THAMES SURREY KT12 3BP UNITED KINGDOM |
| NATALIE BERG | 37 BEAUFORT PARK LONDON NW116BS UNITED KINGDOM |
| NATALIE S MOSS | 39A GRANVILLE PARK LONDON SE137DY UNITED KINGDOM |
| NATHALIE SOUMET | 13 RUE DES SAULES CUGNAUX 31270 FRANCE |
| NATHAN V SWAMI | 5 RHU CROSS 0310 COSTA RHU OLIVA SINGAPORE 437434 SINGAPORE |
| NATIONAL FINANCIAL RSRCS | IRA 03 27 09 FBO VANESSA BRADFORD 45 THE AVENUE LONDON NW6 7NR UNITED KINGDOM |
| NEAL S SUCHAK | 52A AVENUE HATCH END MIDDLESEX HA54HA UNITED KINGDOM |
| NEALE A STEVENSON | 6 TREVOR SQUARE LONDON SW7 1DT UNITED KINGDOM |
| NEERAJ GAMBHIR | 202 COSTE BELLE PERRY CROSS ROAD BANDRA WEST MUMBAI 400050 INDIA |
| NEHA D DESAI | 6A TOWER 3 PACIFIC VIEW 38 TAI TAM ROAD HONG KONG CHINA |
| NEIL CARTWRIGHT | 55 CHRISTCHURCH HILL HAMPSTEAD LONDON NW3 1JN UNITED KINGDOM |
| NEIL HADLEY SPRAGGETT | 112 RIVERMEADS STANSTEAD ABBOTTS HERTS SG12 8EL UNITED KINGDOM |
| NEIL R CULLEN | 12 BOROUGH CROWDALL FARNHAM MANTS GUIO 5NUA UNITED KINGDOM |
| NEIL ROBERTSON | 12 SPRINGFIELD PLACE CHELMSFORD CM1 7ZA UNITED KINGDOM |
| NEIL S ROBERTSON | 12 SPRINGFIELD PLACE CHELMSFORD CM1 7ZA UNITED KINGDOM |
| NEIL TAYLOR | 37 CHURCH AVENUE EAST SHEEN LONDON SW14 8NW ENGLAND |
| NEILL TURTON | 1 MEADOWVIEW REDHILL SURREY RH12GA UNITED KINGDOM |
| NEVILLE DALAL | 14A DUNROBIN COURT 391 FINCHLEY ROAD NW3 6HF UNITED KINGDOM |
| NICHOLA J TEALE | 96 GILLMANS ROAD ORPINGTON BR54LB UNITED KINGDOM |
| NICHOLAS A BLACKWELL | FLAT 5 58 HOGARTH ROAD LONDON SW5 0PX UNITED KINGDOM |
| NICHOLAS A SHARP | WOOD END LODGE 10 WOOD END ROAD HARPENDEN AL5 3ED UNITED KINGDOM |
| NICHOLAS C GEE | 54A FAIRHOLME ROAD LONDON W14 9JY UNITED KINGDOM |
| NICHOLAS C POPE | 7 CAMDEN ROAD SEVENOAKS KENT TN13 3LY UNITED KINGDOM |
| NICHOLAS D JENKINS | FLAT 1 2 WEST GROVE GREENWICH LONDON ENGLAND SE10 8QT UNITED KINGDOM |
| NICHOLAS E MORGAN | 25 BURLINGTON CLOSE LONDON W9 3LY UNITED KINGDOM |
| NICHOLAS F BULL | FLAT 3 19 BELGRAVE GARDENS LONDON GT LON NW80QY UNITED KINGDOM |
| NICHOLAS G ELEY | 59 AUSTIN AVENUE LILLIPUT POOLE DORSET BH148HD UNITED KINGDOM |
| NICHOLAS GOOLD | FLAT 9 THE ROOFTOPS 15-27 GEE STREET LONDON EC1V 3RD UNITED KINGDOM |
| NICHOLAS J HOLMES | STABLE HOUSE RODSALL SUFFIELD LANE NR PUTTENHAM SURREY GU31BE UNITED KINGDOM |
| NICHOLAS J MORRIS | BEACONSMOUNT PINE TREE LANE SEVENOAKS TN150NJ UK |
| NICHOLAS J MORRIS | 10A GREENCROFT GARDENS LONDON NW6 3LS UNITED KINGDOM |
| NICHOLAS J MORRIS | BEACONSMOUNT PINE TREE LANE SEVENOAKS GT LON TN150NJ UNITED KINGDOM |
| NICHOLAS J SILVER | 1-24-16 FUKASAWA SETAGAYA-KU TOKYO 158-0081 JAPAN |
| NICHOLAS JAMES SANDERSON | 29 BALLINGDON ROAD LONDON ENGLAND SW11 6AJ UNITED KINGDOM |
| NICHOLAS JAMES SANDERSON | 29 BALLINGDON RD LONDON SW11 6AJ UNITED KINGDOM |
| NICHOLAS M HOPKINS | 34 DORKING ROAD CHILWORTH SURREY GU48NR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NICHOLAS M SAVAGE | 255 EASTCOMBE AVENUE LONDON GT LON SE7 7LQ UNITED KINGDOM |
| NICK HALEY | FLAT 100 DUNDEE WHARF 100 THREE COLT STREET LONDON E14 8AY UNITED KINGDOM |
| NICK M HARDCASTLE | 5 CHURCH TERRACE BLACKHEATH LONDON SE13 5BT UNITED KINGDOM |
| NICKY CHEN | 14F 116 NANKING EAST ROAD SECTION 2 TAIPEI TAIWAN |
| NICOLA J BRAMBLEBY | DENE 6 TOWN HILL WEST MALLING KENT ME196QN UNITED KINGDOM |
| NICOLA J SHARLAND | 18 SQUIRRELS COURT SQUIRRELS HEATH LANE ESSEX RM2 6DL UNITED KINGDOM |
| NICOLA J SUMMERFIELD | 82C WESTOW HILL CRYSTAL PALACE LONDON SE19 1SB UNITED KINGDOM |
| NICOLA JANE KOVACS-GASPAR | 12 THISTLEY COURT GLAISHER STREET GREENWICH GT LON SE83JW UNITED KINGDOM |
| NICOLA JANE MOULDS | FLAT 2/1 3 CALDERPARK TERRACE UDDINGSTON G71 7SR UK |
| NICOLA THOMAS | 17 NETHERFIELD THUNDERSLEY BENFLEET ESSEX SS7 1TY UNITED KINGDOM |
| NICOLAS KARAGEORGIS | FLAT 74 EXCHANGE BUILDING 132 COMMERCIAL STREET LONDON E1 6NQ UNITED KINGDOM |
| NICOLAS TOLLIE | FRENCIA AZABUJUBAN SOUTH 2-2-5 AZABUJUBAN MINATO-KU TOKYO 106-0045 JAPAN |
| NICOLE D RHODES | 624 ROBSON STREET NELSON BC V1L 5A8 CANADA |
| NICOLE GROHMANN | HEINRICH-HEINE-STRAS 7 WEITERSTADT SCHNEPPENHSN HE 6433 GERMANY |
| NICOLETTE BERG | 37 BEAUFORT PARK LONDON NW116BS UNITED KINGDOM |
| NIELS B QVISTORFF | 88 CUMBERLAND MILLS SQUARE SAUNDERS NESS ROAD LONDON E14 3BJ ENGLAND |
| NIGEL D MCGEE | 147 WORPLE ROAD WIMBLEDON LONDON UNITED KINGDOM |
| NIGEL H SMITH | 58 TWYFORD AVENUE EAST FINCHLEY LONDON N2 9NL UNITED KINGDOM |
| NIGEL INGRAM | MEADOWLANDS WINTERPIT LANE MANNINGS HEATH RH136LZ UNITED KINGDOM |
| NIGEL WALKER | 7 ROWAN CT 19 AVENUE BECKNHAM KENT BR3 5LH UNITED KINGDOM |
| NIKOLAI NARAYAN VARMA | FLAT 3 22 PEMBRIDGE SQ LONDON W2 4DP UNITED KINGDOM |
| NIMESH PATEL | 13 ARDEN MHOR PINNER MIDDLESEX HA5 2HR UNITED KINGDOM |
| NINA IVANCEV | GOSPODAR JEVREMOVA 32A/7 BEOGRAD 11000 SERBIA SERBIA |
| NINA YAMAUCHI | 1/20/11-609 SHIBUYA SHIBUYA-KU 13 150-0002 JAPAN |
| NING LIN | 1-9-35-1405 ROPPONGI MINATO-KU 13 106-003 JAPAN |
| NIPPEI YASUOKA | 2-16-3-202 HIROO SHIBUYA-KU TOKYO-TO 150-0012 JAPAN |
| NIRJHAR GUPTA | SHIVSAGAR ESTATE DR ANNIE BESANT RD WORLI 11TH FL MUMBAI 400018 INDIA |
| NITIN MULE | 3458 ANGEL PASS DRIVE MISSISSAUGA ON L5M 7N4 CANADA |
| NOBUHIKO OKUMURA | 2 7 34 YAHARA KASUKABE CITY SAITAMA KEN 3440065 JAPAN |
| NOBUKO FUJII | 1-8-3 SAKAI MUSASHINO-SHI TOKYO 180-0022 JAPAN |
| NOEL K HIGGINS | 2 FITZGERALD AVENUE LONDON GT LON SW148SZ UNITED KINGDOM |
| NOEL ROYAPPAN CHETTY | 4-30-8 DAIWIK KAMINOGE SETAGAYA KU 8 TOKYO 158 0093 JAPAN |
| NOEL WHYTE | 23 FERNHILL AVENUE EPPING NSW 2121 AUSTRALIA |
| NONITO BERNARDO | 9 M V DEL ROSARIO ST LOYOLA HTS QUEZON CITY 1108 PHILIPPINES |
| NORBERT METZ | BRANNACKERWEG 7 HEPPENHEIM HESSEN 64646 GERMANY |
| NORIKO TAKAHASHI | 1-52-5 NISHI-MATSUGAOKA NAGAREYAMA-SHI CHIBA 270-0142 JAPAN |
| NORMAN R ROTH | 25 CRESCENT RD TORONTO ON M4W 1T4 CANADA |
| OLA ALADESURU | 25 GRANGE ROAD GRAYS ESSEX RM176R UNITED KINGDOM |
| OLAF J LENIOR | 24 ALEXANDER STREET LONDON W25NT UNITED KINGDOM |
| OLE FALHOLT | 8 WINDSOR HALL WESSLEY AVENUE LONDON E16 1SZ UNITED KINGDOM |
| OLIVER ALLAN VAZ | 05-432 BLK 361 WOODLANDS AVE 5 SINGAPORE 730361 SINGAPORE |
| OLIVER MAREK BOLZ | PO BOX 102866 DUBAI UNITED ARAB EMIRATES |
| OLIVER P GAIT | FLAT 6 10 PRIMA ROAD LONDON GT SW90NA UNITED KINGDOM |
| OLIVIER BOUE | 34 WATERY LANE SW20 9AD UNITED KINGDOM |
| OLIVIER HEQUET | 9 UNION SQUARE ISLINGTON LONDON N1 7DH UNITED KINGDOM |
| OLIVIER REGIS | C/O MISS KRIEF 97D WESTBOURNE TERRACE LONDON W2 6QT UNITED KINGDOM |
| OLIVIER SCIALOM | 55 RUE DE BOULAINVILLIERS PARIS 75 75116 FRANCE |
| OLIVIER TROJANI | 6 WINDSOR WAY BROOK GREEN LONDON W14OUA UNITED KINGDOM |
| OLOYEDE AKINSANYA SAWYERR | 49 ST PAUL S AVENUE WILLESDEN GREEN LONDON NW25SY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OPAL D RHYS-TAYLOR | 99 GONVILLE ROAD THORNTON HEATH CROYDON SURREY CR76DF UNITED KINGDOM |
| ORAPHAN ASSAMONGKOL | 7 RAJBOPHIT PRANAKORN BANGKOK 10200 THAILAND |
| ORNA GOLAN | 39 HA ALON STREET NORDIA ISRAEL |
| OSKAR GELDOF | JAN WILLEM FRISOLAAN 19 2051 HG OVERVEEN HOLLAND NETHERLANDS |
| OTTO HEINZ | BUDAPESTI STREET 40 SALGOPARJAN H3100 HUNGARY |
| OWEN HUGHES | 11 SHALSTONE ROAD LONDON LONDON SW147HP UNITED KINGDOM |
| P S FISHER | 22 SEYMOUR GARDENS SURBITON SURREY KT5 8QE ENGLAND |
| PABLO NICOLAS USON | 68 TILLER ROAD LONDON E14 8NN UNITED KINGDOM |
| PAMELA A FERGUSON | 327C EDGECLIFF ROAD WOOLLAHRA NSW 2025 AUSTRALIA |
| PAMELA BRIGGS | 18 WILLOW WAY LONDON N3 2PL UNITED KINGDOM |
| PAMELA D BRIGGS | 18 WILLOW WAY LONDON N3 2PL UNITED KINGDOM |
| PANKAJ VAISH | FLAT NO 5 9TH & 10TH FL HAVELI 19 L D RUPAREL MARG MALABAR HILLS MUMBAI MAHARASHTRA 400006 INDIA |
| PAOLA BIRASCHI | 73 BRYANSTON COURT II GEORGE STREET LONDON W1H 7HD UNITED KINGDOM |
| PAOLA ROCA | 75 CAMPDEN STREET LONDON W87EN UNITED KINGDOM |
| PAOLO E ARLANDINI | VIA ROMANA DI QUARTO 103E GENOA 16147 ITALY |
| PAOLO GIORGIO | VIA V MONTI 15 MILAN 20123 ITALY |
| PARON LAI SHUN KWOK | 6-12-4-716 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| PASCALE KAUFFMANN | RESEDASTRASSE 18 ZURICH 8008 SWITZERLAND |
| PASCALE VIDALIE | LIEBIGSTRASSE 50 D-60323 FRANKFURT AM MAIN HE D60323 GERMANY |
| PATRICIA A VARGAS | 46 ST ANDREWS STREET DUNFERMLINE KY114SX UNITED KINGDOM |
| PATRICIA C BENET | 73 ARTESIAN RD LONDON W2 5DB UNITED KINGDOM |
| PATRICIA C CARR | HIGHFIELD HOUSE LECK HAMPSTEAD NEWBURY BERKS RG20 8QN UNITED KINGDOM |
| PATRICIA DEVAUD | ROUTE DE LA CAPITE 150 COLOGNY 1223 SWITZERLAND |
| PATRICIA LAWRENCE | 1 WHITNEY AVENUE REDBRIDGE ESSEX 1G4 5PN UNITED KINGDOM |
| PATRICIA S WILLIAMS | EL PINAR 22 PO BOX 356 MURCIA 30385 SPAIN |
| PATRICIA S WILLIAMS | 48 MALTHOUSE COURT LAVENDAR ST BRIGHTON BN21LH UNITED KINGDOM |
| PATRICIA THIEL | STRESEMANNSTRASSE 1F KOENIGSTEIN HE 61462 GERMANY |
| PATRICK BUCKINGHAM | 40 METHLEY STREET SE114AJ UNITED KINGDOM |
| PATRICK CHIN HWANG PANG | 27 SANDILANDS ROAD SINGAPORE 546104 SINGAPORE |
| PATRICK DIRK JAHNKE | 139B WHITFIELD STREET LONDON W1T 5EN UNITED KINGDOM |
| PATRICK G CREMIN | 12 LAUDERDALE MANSIONS LAUDERDALE RD MAIDA VALE LONDON W9 1NE UNITED KINGDOM |
| PATRICK J FLYNN | 19 TENNYSON AVENUE WANSTEAD LONDON E11 2QN UNITED KINGDOM |
| PATRICK JOSEPH LEONARD | 472 UPPER RICHMOND ROAD LONDON SW15 5JG UNITED KINGDOM |
| PATRICK O TSANG | APT 22A GRAND EXCELSIOR 83 WATERLOO ROAD KOWLOON HONG KONG |
| PATRICK R LEVY | 30 TENBURY WAY ROTHWELL KETTERING NN146BG UNITED KINGDOM |
| PATRICK S AMAR | 14BIS RUE JEAN FERRANDI PARIS 75006 FRANCE |
| PATRIZIA MEDVEDICH | 9 KELVIN COURT KENSINGTON PARK ROAD LONDON W113BT UNITED KINGDOM |
| PAUL A HOPE | FLAT 6 PEMBROKE HOUSE 71 KINGS AVENUE LONDON SW4 8DY UNITED KINGDOM |
| PAUL A HOUGHTON | 77 KLEA AVENUE CLAPHAM LONDON SW4 9HZ UNITED KINGDOM |
| PAUL ACLAND | 16 EDITH ROAD CHADWELL HEATH ESSEX RM6 4NJ UNITED KINGDOM |
| PAUL ANDREW DEAYTON | 6D ALPINE COURT 12 KOTEWALL ROAD HONG KONG CHINA |
| PAUL BERESFORD | 45A TOWER 1 BEL AIR PEAK 69 BEL AIR AVENUE HONG KONG CHINA |
| PAUL CHAMBERS | 22 HITCHEN HATCH LANE SEVENOAKS KENT TN13 3AU UNITED KINGDOM |
| PAUL DEAN LUTGE | BOX 215 2165 SOUTH AFRICA |
| PAUL EDWARD GOUDMAN-PEACHEY | 6 TONGDEAN ROAD HOVE EAST SUSSEX BN3 6QB UNITED KINGDOM |
| PAUL F BRANNAN | DOVE S BARN TOPHILL FARM GROOMBRIDGE KENT TN3 9LY UNITED KINGDOM |
| PAUL GAWAN | FLAT 37 DUNDEE COURT 73 WAPPING HIGH STREET E1W 2YG UNITED KINGDOM |
| PAUL GERMAN | 13 GUNVER LANE TATTENHOE MILTON KEYNES MK4 3BJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PAUL ISHERWOOD | MANOR HOUSE 85 NORTH HAMPTON LANE NORTH MOUL NORTHHAMPTONSHIRE NN32HA UNITED KINGDOM |
| PAUL J DE FRANCISCI | 3 BRADBY HOUSE CARLTON HILL NW8 9XE UNITED KINGDOM |
| PAUL J GARDENER | 32 TAVISTOCK ROAD FLEET HAMPSHIRE GU52 4EJ ENGLAND |
| PAUL J GARDENER | 32 TAVISTOCK ROAD FLEET HAMPSHIRE GU1 38EJ UNITED KINGDOM |
| PAUL J KEYS | FLAT 10 MANOR SE23 3AT UNITED KINGDOM |
| PAUL J MCCARTHY | 379 MAWNEY ROAD ROMFORD ESSEX RM7 8QR UNITED KINGDOM |
| PAUL JANSSENS | 14 AVE GENERAL BASTIN BRUXELLES BELGIUM GERMANY |
| PAUL JOHN DRAPER | 23 GUNNERS GROVE CHINGFORD E49SR UNITED KINGDOM |
| PAUL JOSEPH ALAPAT | 851 2ND CROSS 11TH MN HAL 2ND STAGE INDIRANAGAR KARNATAKA BANGALORE 560008 INDIA |
| PAUL LARKING | NIKKEI HIROO KOOPO 504 HIROO 5-15-1 SHIBUYA-KU TOKYO-TO JAPAN |
| PAUL M GANNON | BOVENEY COURT FARMHOUSE BOVENEY ROAD WINDSOR BERKSHIRE SL4 6QG UNITED KINGDOM |
| PAUL MAKIOLA | 11 HAYNES AVE POOLE DORSET BH15 2ED UNITED KINGDOM |
| PAUL MARCHINGTON | 2 PARFITT CLOSE HAMPSTEAD LONDON NW3 7HW UNITED KINGDOM |
| PAUL NANCARROW | CHANTRY 50 BAKER STREET POTTERS BAR HERTS EN6 2EB UNITED KINGDOM |
| PAUL NANCARROW | CHANTRY-50 BAKER STREET POTTERSBAR HERTS ENG 2EB UNITED KINGDOM |
| PAUL NOEL R GUELY | 16 PEMBROKE GARDENS LONDON W8 6HT UNITED KINGDOM |
| PAUL O HALLORAN | 41 TRIBE ST SOUTH MELBOURNE, VIC 3205 AUSTRALIA |
| PAUL R CATTERFELD | 28 CHARMOUTH RD ST ALBANS HERTS AL1 4SN UK UNITED KINGDOM |
| PAUL R COPPERWAITE | 397 HURST ROAD BEXLEY KENT DA5 3LG UNITED KINGDOM |
| PAUL RIBBINS | 64 BOLINGBROKE GROVE LONDON SW11 6HE UNITED KINGDOM |
| PAUL SIMON FISHER | 22 SEYMOUR GARDENS SURBITON SURREY KT5 8QE UNITED KINGDOM |
| PAUL T BATES | 15 ECCLES ROAD LONDON SW11 1LY UNITED KINGDOM |
| PAULA FELTHAM | 27 BOURNE GDNS CHINGFORD LONDON E49DX UNITED KINGDOM |
| PAULA MARY SMITH | 7 CAMPDEN HOUSE TERRACE LONDON UNITED KINGDOM |
| PAULA MARY SMITH | 7 CAMPDEN HOUSE TERRACE KENSINGTON LONDON W8 4BQ UNITED KINGDOM |
| PAULINE M LARROQUE | 3 RUE RUHMKORFF PARIS 75 75017 FRANCE |
| PAWAN KAUL | NISSEI GYOTUKU MANSION 504 1 21 16 NIIHAMA / ICHIKAWA CITY CHIBA-KEN 272-0136 JAPAN |
| PEDRO M MAQUEDA | 4 QUEENSBERRY MEWS WEST LONDON SW7 2DU GBR LONDON UNITED KINGDOM |
| PEDRO M MAQUEDA | 4 QUEENSBERRY MEWS WEST LONDON SW7 2DU UNITED KINGDOM |
| PEDRO MOLINERO | C/A JOSE DE CADALSO 803 D MADRID 28044 SPAIN |
| PEDRO S MOLINERO | PABLO FREIRE 1 PORTAL F PISO 2B LEGANES MADRID 28914 SPAIN |
| PEIDONG WANG | YAGUCHI 2-5-13 OOTAKU TOKYO 1460093 TOKYO JAPAN |
| PENNY BENJAMIN | 23 SPINNEY WINCHMORE HILL LONDON GT LON N211LL UNITED KINGDOM |
| PENNY GOLDSMITH | 29 BRECON ROAD LONDON W68PY UNITED KINGDOM |
| PENNY PIERI | 8 CAMLET WAY BARNET HERTFORDSHIRE EN4 0LH UNITED KINGDOM |
| PETER ALLEN JOHN SAUNDERS | 23A LYNDHURST WAY ISTEAD RISE GRAVESEND KENT DA13 9EN UNITED KINGDOM |
| PETER CATALINO | 57 SANDWEG ALLSCHWIL 4123 SWITZERLAND |
| PETER CHI MING CHUNG | 33 HIRST STREET ARNCLIFFE NEW SOUTH WALES 2205 AUSTRALIA |
| PETER COATES | BROOK FARM BETCHTON SANDBACH CHESHIRE CW11 2T UNITED KINGDOM |
| PETER D VON SCHWEITZER | 30 LUCASTES RD HAYWARDS HEATH RH16 1JW UNITED KINGDOM |
| PETER DAN OGREN | 301 FULHAM ROAD LONDON SW10 9QH UNITED KINGDOM |
| PETER E DOLL | WEISSDORNWEG 2 LANGEN-OBERL D63225 GERMANY |
| PETER FEGELMAN | 6 NASSAU ROAD BARNES LONDON GT LON SW13 9QE UNITED KINGDOM |
| PETER GERARD MCHUGH | FLAT 5 31 HUMBER ROAD BLACKHEATH LONDON SE3 7LS UNITED KINGDOM |
| PETER GUMBRELL | 42 SOUTHDOWN RD SHOREHAM SEA W SUSSEX BN43 5AN UNITED KINGDOM |
| PETER H DOWN | 2 PINEWOOD CHASE CROWBOROUGH EAST SUSSEX TN6 1TY UNITED KINGDOM |
| PETER H LEGLER | 29A AVERY ROW LONDON W1K4BA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PETER J MCNALLY | 21 CECIL COURT FAWCETT STREET LONDON SW109HP UNITED KINGDOM |
| PETER JAMES ALI TRILL | TOP FLOOR FLAT 20 LAURIER ROAD LONDON NW5 1SG UNITED KINGDOM |
| PETER JAMES MILLIKEN | 6C BOWEN RD 3RD FLOOR CENTRAL HONG KONG CHINA |
| PETER KAN | 41 ST MARGARETS AVENUE LONDON N20 9LL UNITED KINGDOM |
| PETER KRUSE | 21 WELBECK MANSIONS INGLEWOOD ROAD LONDON NW61QX UNITED KINGDOM |
| PETER L LAMAISON | LONGWOOD HOUSE 21 WESTMEAD LONDON SW15 5BH ENGLAND |
| PETER M DAVIES | 88 WHITEHOUSE WAY SOUTHGATE LONDON N14 7LU UNITED KINGDOM |
| PETER MORMAN MARTIN | 14 GREENFIELD WAY STORRINGTON PULBOROUGH WEST SUSSEX RH20 4PY UNITED KINGDOM |
| PETER N MARTIN | HEATHERLEA 14 GREENFIELD WAY STORRINGTON PULBOROUGH WEST SUSSEX RH20 4PY UNITED KINGDOM |
| PETER NORMAN MARTIN | 14 GREENFIELD WAY STORRINGTON PULBOROUGH WEST SUSSEX RH20 4PY UNITED KINGDOM |
| PETER S CHAI | 4-10-10 MINAMI AZABU QUON 302 MINATO KU TOKYO 106-0047 JAPAN |
| PETER S WARNE | FLAT 4 7 HORNTON STREET KENSINGTON LONDON W87NP UNITED KINGDOM |
| PETER TALBOT | 85 HEWLETT STREET BRONTE NSW 2024 AUSTRALIA |
| PETER THON | 4 MARVILLE ROAD LONDON SW67BD UNITED KINGDOM |
| PETER W ANDERSON | 40 WEMBLEY AVE MARKHAM ON L3R 2A9 CANADA |
| PETER W BARRATT | SANDY ACRE 11 THE PADDOCKS WHITEGATE NORTHWICH CW8 2DD UNITED KINGDOM |
| PETER W KYSELA | SPANGAVAGEN 105C BROMMA 16857 SWEDEN |
| PETER WADEY | 60 RATHGAR CLOSE REDHILL SURREY RH15LS UNITED KINGDOM |
| PETER WHITE | 3 RUSTIC PARK TELSCOMBE CLIFFS EAST SUSSEX BN10 7SW ENGLAND |
| PETER WILLIAM BRIAN GUMBRELL | 42 SOUTHDOWN RD SHOREHAM SEA WEST SUSSEX BN4 SAN UNITED KINGDOM |
| PETRA C BOUCHER | 30 BEAULIEU AVENUE SYDENHAM LONDON GT LON SE26 6PP UNITED KINGDOM |
| PETRA STUDHOLME | 26 LEIGH DR ELSENHAM NR BISHOPS STORTFORD HERTFORDSHIRE CM22 6BY UNITED KINGDOM |
| PHIL CORNET | 19 VICTORIA AVENUE MIDDLE COVE SYDNEY NSW 2068 AUSTRALIA |
| PHILIP B ZALOUM | 252 STRADBROKE GROVE CLAYHALL ILFORD ESSEX IG50DQ UNITED KINGDOM |
| PHILIP C DUGGAN | 59 WINSTON ROAD STOKE NEWINGTON LONDON N16 9LN UNITED KINGDOM |
| PHILIP G LORD | 4 BRYANSTON MANSIONS YORK STREET LONDON GT LON W1H1DA UNITED KINGDOM |
| PHILIP J QUINN | 7 WOODSIDE DRIVE HIGHGATE LONDON N64 SP UNITED KINGDOM |
| PHILIP LORD | 4 BRYANSTON MASIONS YORK STREET LONDON W1H1DA UNITED KINGDOM |
| PHILIP MORGAN | 28 FIRCROFT ROAD LONDON SW17 7PS UNITED KINGDOM |
| PHILIP W TULK | 2445 WEST 33RD AVE VANCOUVER BC CANADA |
| PHILIPPA A TOPTANI | WEST VIEW BROOKHILL FARLEY GREEN ALBURY GUILDFORD GU5 9DN UNITED KINGDOM |
| PHILIPPE J LE BAQUER | 44 SOLENT ROAD WEST HAMPSTEAD LONDON NW6 1TX UNITED KINGDOM |
| PHILIPPE L MELIN | 25  RUE VINEUSE PARIS 75116 FRANCE |
| PHILIPPE MONIER | APARTMENT A31 1 BIS RUE DE JEUX DE P ARC NOGENT SUR MARNE 94130 FRANCE |
| PHILIPPE PIESSENS | 109 TALLAART KONINGSHOOIKT 2500 BELGIUM |
| PHILIPPE VERHOEVEN | STERRENLAAN 46 ANTWERP BELGIUM 2610 GERMANY |
| PHILLIP BRUCE | 14 GOLDCREST DR BILLERICAY ESSEX CM11 2YS UNITED KINGDOM |
| PHILLIP ELLIOTT | 35 TULIP WAY LEEK STAFFORDSHIRE ST137AX UNITED KINGDOM |
| PHILLIP SINCLAIR | FLAT 5 GLENSIDE COURT 76 ALUMHURST ROAD BOURNEMOUTH BH4 8EX UNITED KINGDOM |
| PHILLIPA J SYMONS | 86 DRAMA STREET SOMERSET WEST 7130 SOUTH AFRICA |
| PHYLLIS PAPADAVID | 8 ALEXANDRA MANSIONS 347 WEST END LANE UNITED KINGDOM NW6 1LU UNITED KINGDOM |
| PHYLLIS YUEN F NG | 8B TOWER 1 ROYAL SEA CREST 8 LUNG TANG ROAD TSING LUNG TAU HONG KONG CHINA |
| PIA SLEETH | 7389 ASPEN AVE MISSISSAUGA ON L5N 6N1 CANADA |
| PIERFRANCESCO ZEPPIERI | VIA VITTORIA COLONNA 47 MILAN 20192 ITALY |
| PIERRE F MASSET | 230 CASTELLAIN MANSIONS CASTELLAIN ROAD LONDON W9 1HD UNITED KINGDOM |
| PIERRE LEPICARD | 5 RUE DE MESSINE PARIS 75008 FRANCE |
| PIERRE MENGAL | 95 WONG NAI CHUNG RD FLAT 9C RACE COURSE MANSION HAPPY VALLEY HONG KONG CHINA |

| Claim Name | Address Information |
| --- | --- |
| PIERRE SHAMA | CHEMIN DE BELLINGARD SUNRISE RESIDENCE LUTRY 1095 SWITZERLAND |
| PIETRO REY | VIA BENEDETTO MARCELLO N8 MILAN MI 20124 ITALY |
| PILAR MARIA D BALTAZAR | EMBLEM COURT AKASHICHO APT 1705 6 13 AKASHICHO CHUO KU TOKYO TO 104 0044 JAPAN |
| PIYUSH MUBAYI | 53B GRANGE ROAD 19-01 SINGAPORE 249567 SINGAPORE |
| PO CHING LEE | 158 CONNAPGHT ROAD WEST 6F FLAT A RICHWEALTH MANSION HONG KONG CHINA |
| PO KUEN JOYCE KWAN | FLAT A 9F BLOCK 1 THE GRAND PANORAMA 10 ROBINSON RD MID LEVELS HONG KONG CHINA |
| PO YAN TO | FLAT 7E TOWER 3 QUEEN STREET 1 SHEUNG WAN HONG KONG CHINA |
| PRAGNESH GANDHI | 105 ARGYLL AVENUE BEDS LU3 1EJ UNITED KINGDOM |
| PRAVEEN PABBY | 2 LEONIE HILL ROAD LEONIE CONDOTEL 18-03 SINGAPORE |
| PRESMIR S A | P O BOX 0816-02621 PANAMA PANAMA |
| PRIMUS CONSTRUCTION CO LTD | C/O B HATTIN 3019 DUFFERIN ST BOX 356 TORONTO ON M6B 4A3 CANADA |
| PRITPAL GILL | 40 WARWICK ROAD BOUNDS GREEN LONDON N112T UNITED KINGDOM |
| PUAY KHOON SAW | 73 MEYER ROAD 09-02 HAWAII TOWER SINGAPORE 437898 SINGAPORE |
| R H COLEMAN-WOOD | 44 FURZE HILL COURT FURZE HILL HOVE EAST SUSSEX BN3 1PG UNITED KINGDOM |
| RABIA R IBRAHIM | ALTE LANOSTRASSE 306 MANNEDORF 5708 SWITZERLAND |
| RABINDER J NARWAN | 8 PENNEY COSE DARTFORD DA12NE UNITED KINGDOM |
| RACHAEL E BAYLEY | 7 FRESHWATER COURT 59A CRAWFORD STREET LONDON W1H 4JR UNITED KINGDOM |
| RACHAEL TODD | 9 PINTAIL CLOSE WATERMEAD AYLESBURY BUCKINGHAMSHIRE HP190ZJ UNITED KINGDOM |
| RACHEL GUERNIER | 27 RUE DE PARIS APPT 223 MAISONS LAFFITTE 78600 FRANCE |
| RACHEL JANE BENNETT | 5 ORFORD ROAD SOUTH WOODFORD LONDON E181PY UNITED KINGDOM |
| RACHEL K SADLER | 105 CHESTER ROAD WREXHAM WALES CLWYD LL11 2SM UNITED KINGDOM |
| RACHEL LORIGAN | FLAT 2 67 CHATSWORTH ROAD LONDON NW2 4BG UNITED KINGDOM |
| RACHEL YEO | 46 STURGESS AVENUE HENDON LONDON NW4 3TS UNITED KINGDOM |
| RAFFAELLA DE GAETANO | VIA CECHOV 21 MILAN 20151 ITALY |
| RAFIK ZOUBIRI | 55 MEADOW ROAD PINNER LONDON MDDSX HA51ED UNITED KINGDOM |
| RAGHU RAVUNNI PALAT | FLAT 5 KAMANI HOUSE 3 D DR DESHMUKH MARG MUMBAI 00026 INDIA |
| RAIFORD COCKFIELD | 75 CAINE RD 18/F FLAT C HONOR VILLA MIDLEVELS H HONG KONG CHINA |
| RAJARATNAM THAMBIMUTHU | 4 VAN DYCK AVENUE NEW MALDEN SURREY KT35NQ UNITED KINGDOM |
| RAJEEV BHARGAVA | 6 POETS GATE CHESTNUT WALTHAMM CROSS HERTFORDSHIRE EN7 6SB UNITED KINGDOM |
| RAJEEV RANJAN | FLAT 0277 TOWER 14 HONG KONG PARKVIEW 88 TAI TAM RESERVO HONG KONG CHINA |
| RAJEN MISTRY | 51 CRAVEN ROAD RUGBY WARWKS CV21 3JY UNITED KINGDOM |
| RAJESH BAKRANIA | 129 MILL ROAD WELLINGBOROUGH N HANTS NN8 1PH UNITED KINGDOM |
| RAJESH DARAK | CHUO KU KACHIDOKI 5-5-14 CREST CITY RESIDENCE 401 ZIP 104 TOKYO JAPAN |
| RAJPAL SINGH | 1 ALDERNAY AVENUE HOUNSLOW MDDSX TW5 0QN UNITED KINGDOM |
| RALF M BRECH | UNTERHACHINGERSTR 97 FN MUNICH 81737 GERMANY |
| RALPH BILLION | STORMSTRASSE 25C HOLFHEIM 65719 GERMANY |
| RALPH KORNER | MITTELWEG 44 BAD ORB D-63619 GERMANY |
| RALPH S HOLDINGS & | INVESTMENTS LTD 87 CANATA CLOSE S W CALGARY AB T2W 1P8 CANADA |
| RAMI SHAKARCHI | FLAT D DARLEY HOUSE LONDON W1K 5HF UNITED KINGDOM |
| RAMIN B GUPPY | FLAT B 33/F TOWER A HOLLYWOOD TERRACE 268 QUEENS ROAD CENTRAL HONG KONG H CHINA |
| RAMON BALJE | 39 PORTLAND ROAD LONDON W11 4LH UNITED KINGDOM |
| RANJIT KAHLON | 1-2-33-506 KOMAZAWA SETAGAYA-KU TOKYO 154-0012 JAPAN |
| RARI MONJI | DOWER HOUSE CHARMANS HORSHAM WEST SUSSEX RH12 3PS ENGLAND |
| RASAYUKI KAMADA | 35 19 203 OOYAMACHO SHIBUYA KU TOKYO 151 0065 JAPAN |
| RATNADEEP PALSHETKAR | FLAT A FLOOR 24 BLOCK 17 PROVIDENT CENTER 53 WHARF ROAD NORTH POINT HONG KONG CHINA |
| RAVEN CARTER | 48 CLARENCE STREET DEVONPORT AUCKLAND NEW ZEALAND |
| RAYMOND R DAVIDSON | KAWASAKI SHI SHINMARUKO 746 1 CIEL BLUE II 80 NAKAHARA KU 14 JAPAN |

| Claim Name | Address Information |
|---|---|
| RAYMOND SAMMUT | N COPERNICUS STREET FLAT 20 KORTIN PARK MELLIEHA MLH 04 MALTA EUROPE |
| RAYMOND THORN | 3 ST HELENS CRESCENT HANGLETON VALLEY HOVE SUSSEX ENGLAND BN3 8EP UNITED KINGDOM |
| RAYMOND TOBIN | 38 DRIVE ESHER SURREY KT10 8DJ ENGLAND |
| REBECCA A MAULL | 3 GREENAWAY WANBOROUGH SWINDON SN4 OTW UNITED KINGDOM |
| REBECCA HENG YUN WOO | 4/F GLORY MANSION 108 MACDONNELL ROAD HONG KONG CHINA |
| REBECCA HORTON | 273 WINGLETYE LANE EMERSON PARK HORNCHURCH ESSEX RM113BT UNITED KINGDOM |
| REBECCA K LILLYWHITE | FLAT A 167 TREVELYAN ROAD TOOTING LONDON SW179LP UNITED KINGDOM |
| REBECCA L BIRD | 18 PINE AVENUE GREAT DUNMOW ESSEX CM5 1WJ UNITED KINGDOM |
| REBEKAH A JOHN | 25 THORNHILL GARDENS BARKING ESSEX IG11 9TX UNITED KINGDOM |
| REIKO KINOSHITA | 4 4 10 IGUSA SUGINAMI KU TOKYO 167 0021 JAPAN |
| REIKO YOSHIDA | 1-6-16-302 OJI KITA-KU TOKYO 114-0002 JAPAN |
| RENA DRONE | 25 WESSEX DRIVE HATCH END MIDDLESEX HA5 4PX UNITED KINGDOM |
| RENATA H GULLY | 29 TRENT EAST TILBURY TILBURY ESSEX RM18 8SU ENGLAND |
| RENE STEURER | TUCHOLSKYSTRASSE 5 FRANKFURT 60598 GERMANY |
| RETO A BACHMANN | 6 HEPWORTH COURT ANDERSON SQUARE LONDON MIDDLESEX N12TG UNITED KINGDOM |
| RETO MERONI | IM HALLER 34 EMBRACH 8424 SWITZERLAND |
| RHIANNON WAKEFIELD | 21 AGINCOURT ASCOT BERKS SL5 7SJ UNITED KINGDOM |
| RIAAN MEYER | FLAT 3 QUAYSIDE COURT ABBOTSHADE ROAD LONDON SE165RG UNITED KINGDOM |
| RICARDO FIGUEROLA | RUA DOS CEDROS BLOCOC 2 ESTORIL 2765-209 PORTUGAL |
| RICCARDO DI LELLIO | 42 QUILTER STREET BETHNAL GREEN LONDON GT LON E2 7BT UNITED KINGDOM |
| RICCARDO QUAGLIOTTI | VIA CUNIBERTI 14 10015 IVREA IVREA ITALY |
| RICHARD C BLACKER | 51 MASBRO ROAD LONDON W14 OLU UNITED KINGDOM |
| RICHARD C WONG | MAISON DE SAKURAGAOKA 103 29 5 SAKURAGAOKA CHO SHIBUYA KU TOKYO TO 1500031 JAPAN |
| RICHARD COLEMAN WOOD | 44 FURZE HILL COURT FURZE HILL HOVE SUSSEX BN3 1PG ENGLAND |
| RICHARD D ASHWELL | 19 BELLEVUE RD EALING LONDON GT LON W138DF UNITED KINGDOM |
| RICHARD D SMITHER | 9 BLYTHS WHARF NARROW STREET LONDON E14 8BF UNITED KINGDOM |
| RICHARD FORMBY GILLMAN | APT 12B SKYLINE MANSION 51 CONDUIT ROAD MIDLEVELS HONG KONG CHINA |
| RICHARD GOUGEON | HAMBRO LODGE 30 DURRAND GARDENS LONDON SW9 0PP UNITED KINGDOM |
| RICHARD GRINTER | 201 PARK SOUTH AUSTIN ROAD BATTERSEA GT LON SW115JN UNITED KINGDOM |
| RICHARD H BRADFORD | 41A MARLBOROUGH HILL ST JOHNS WOOD LONDON NW80NG UNITED KINGDOM |
| RICHARD HARRIS | 7 WOODEND PARK COBHAM COBHAM SURREY KT11 3BX UNITED KINGDOM |
| RICHARD J ALLIBONE | 40 PRIORY ROAD KEW RICHMOND LONDON SURREY TW9 3DH UNITED KINGDOM |
| RICHARD J PORTLOCK & ELIZABETH | M PORTLOCK TR UA DEC 20 04 PORTLOCK FAMILY TRUST 31 TEN SELDAM CIRCLE WINTHROP WA 6150 AUSTRALIA |
| RICHARD J SANDILANDS | 53 CHARTWELL COURT 151 BROOK ROAD DOLLIS HILL LONDON GT LON NW27DW UNITED KINGDOM |
| RICHARD J THOMPSON | 7 MAYFIELD LEAVENHEATH COLCHESTER ESSEX CO6 4US UNITED KINGDOM |
| RICHARD M GREEN | 16 RUE DICKS BERTRANGE L-8085 LUXEMBOURG |
| RICHARD M REINGOLD | 2 HARFORD WALK LONDON E1W 3FT UNITED KINGDOM |
| RICHARD M STRATFORD | 6 HAWLEY GROVE BLACKWATER CAMBERLY SURREY GU17 9JY UNITED KINGDOM |
| RICHARD PO MAN LEUNG | FLAT A 2/F 18 LA COSTA DISCOVERY BAY HONG KONG CHINA |
| RICHARD S ANTHONY | 102 MILLINERS HOUSE EASTFIELDS AVENUE LONDON GT LON SW181LP UNITED KINGDOM |
| RICHARD SEIDENSTEIN | 7 MOORE STREET SLOAN SQUARE CHELSEA SW3 2QN UNITED KINGDOM |
| RICHARD VICTOR GLADWIN | 26 SOUTHWOOD LAWN ROAD HIGHGATE LONDON GT LON N65SF UNITED KINGDOM |
| RICHARD W FURSE | FLAT 1 10 LAYSTALL STREET LONDON GT LON EC1R 4PA UNITED KINGDOM |
| RICHARD W LOWE | 14 PARKWAY HINCHINGBROOKE PARK HUNTINGDON CAMBRIDGESHIRE PE296JB UNITED KINGDOM |
| RICHARD YUN ZIN KING | TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| RIDZWAN BIN TOHED | 501 SEMBAWANG ROAD 04-04 SELETARIS SINGAPORE 75770 SINGAPORE |
| RIE KANEMATSU | 211-0025 1101 2-6-13 KIZUKI NAKAHARAKU KAWASAKI CITY KANAGAWA JAPAN |
| RIE KAWAGUCHI | 3-136-17 MUKAI-KOGANE NAGAREYAMA CITY CHIBA-KEN 270043 JAPAN |
| RIEKO ENDO | 6-3-47 SHIMODA-CHO KOHOKU-KU YOKOHAMA 223-0064 JAPAN |
| RIEKO NISHIMURA | 3-17-8-1202 MINATO CHUO-KU TOKYO 104-0043 JAPAN |
| RIEKO SUMITANI | 6-3-47 SHIMODA-CHO KOHOKU-KU YOKOHAMA KANAGAWA JAPAN |
| RIK FENNEMA | FLAT 7 318 UPPER STREET LONDON GT LON N12XQ UNITED KINGDOM |
| RIKA MATSUE | 2-6-906 KAIGAN-DORI NAKA-KU YOKOHAMA 14 231-000 JAPAN |
| RITA RUPAL | 18 CLAVERDON DRIVE SUTTON COLDFIELD WEST MIDLANDS B74 3AH UNITED KINGDOM |
| ROBERT A GOODMAN | 703 BRIGHTON PLACE QUALICUM BEACH BC V9K 1C2 UNITED KINGDOM |
| ROBERT A LEDGER | 20 WEST COMMON WAY HARPENDEN HERTFORDSHIRE AL5 2LF UNITED KINGDOM |
| ROBERT ANDREW SARGENT | 28 ARUNDEL GARDENS LONDON WII 2LB UNITED KINGDOM |
| ROBERT ATKINSON | 602 RUE DU MUSCADET ROSEMERE QC J7A 4W8 CANADA |
| ROBERT FERGUSON | 51 LONGLEY RD HARROW MIDDLESEX HA1 4TG UNITED KINGDOM |
| ROBERT G EDWARDS | 11 SAFFRON WAY SURBITON SURREY KT6 5DU UNITED KINGDOM |
| ROBERT G ROWLANDS | EAST MORRISTON FARM FARLSTON BERWICKSHIRE T04 68A UNITED KINGDOM |
| ROBERT G ROWLANDS | EAST MORRISTON FARM EARLSTON BERWICKSHIRE TD4 68A UNITED KINGDOM |
| ROBERT GRAHAM ASPINALL | 62 CROSS ROAD SOUTHWICK SUSSEX BN42 4HJ ENGLAND |
| ROBERT H HOCK | HERZOGSTR 52 NEU ISENBUERG 63263 GERMANY |
| ROBERT H NUYTEN | 213-11 DUNBLOOR TORONTO ON M9A 0B2 CANADA |
| ROBERT HOOPER | 81 FRIAR ROAD ORPINGTON KENT BR5 2BP UNITED KINGDOM |
| ROBERT J LENIHAN III | APT 56 SEACON WHARF 4 HUTCHINGS ST LONDON E14 8JR UNITED KINGDOM |
| ROBERT J PARK | C-301 SUNGBUKVILLE HOUSE 330-21 SUNGBUK-DONG SUNGBUK KU SEOUL REPUBLIC OF KOREA |
| ROBERT KITCHING | D102 PORT EAST APARTMENTS 14 HERSTMERE ROAD LONDON E144AF UNITED KINGDOM |
| ROBERT L MCADIE | 9 BINDEN ROAD LONDON W12 9RJ UNITED KINGDOM |
| ROBERT LANCE | 2ND FLOOR 5 GOLDSMITH ROAD JARDINES LOOKOUT HONG KONG CHINA |
| ROBERT M BEANGE | 269 PERRY STREET BILLERICAY ESSEX CM120QP UNITED KINGDOM |
| ROBERT MICHAEL WILLIS | 9 MILL RD LANCING WEST SUSSEX BN15 OPT UNITED KINGDOM |
| ROBERT P DE CAUX | 84 MUNCASTER ROAD LONDON SURREY SW116NU UNITED KINGDOM |
| ROBERT P HEFFERNAN | 14 FRICKER RD ILLOVO 2196 BOX 41283 CRAIGHALL 2024 JOHANNESBURG SOUTH AFRICA |
| ROBERT P NORTHAM | 46 WOONONA AVE WAHROONGA SYDNEY NSW 2076 AUSTRALIA |
| ROBERT PRAMBERGER | ZAHNRADBAHNSTR  10/2/6 VIENNA 1190 AUSTRIA |
| ROBERT ROWLANDS | EAST MORRISTON FARM EARLSTON BERWICKSHIRE TD4 GBA UNITED KINGDOM |
| ROBERT SMALL | LINDEN GARTH MUSTER GREEN HAYWARDS HEATH WEST SUSSEX ENGLAND |
| ROBERT T ALLIN | 59 MENDORA ROAD FULMAN LONDON SW6 7ND UNITED KINGDOM |
| ROBERT VERRILLO | 115 LUBBOCK ROAD CHISLEHURST KENT BR75LA UNITED KINGDOM |
| ROBERT W FLOWERDAY | 18 STANLEY ROAD ASHFORD SURREY TW152LW UNITED KINGDOM |
| ROBERT WESSEL & | CHERYL WESSEL JT TEN 191 DONESSLE DR OAKVILLE ON L6J 3Y7 CANADA |
| ROBERTA PASQUINO | 13 KOSSUTH STREET LONDON SE100AA UNITED KINGDOM |
| ROBERTO CALLIGARO | BENZEWEG 21 BERINGEN CH-8222 SWITZERLAND |
| ROBIN I CLUTTON | C/O 5 WALCOTE HOUSE SANDY LANE LEAMINGTON SPA WARWICKSHIRE CV 32 6QS UNITED KINGDOM |
| ROBIN RICHARD PHILIP NICHOLSON | 15 GUMBUYA AVE BAULKHAM HILLS SYDNEY NSW 2153 AUSTRALIA |
| ROBIN T THOMPSON | 3 HEATHSIDE GARDENS WOKING SURREY GU22 7HR UNITED KINGDOM |
| RODERICK G CANTRILL | 11 MILLINGTON ROAD CAMBRIDGE CB3 9HW UNITED KINGDOM |
| RODNEY KEITH BRAIN | 36 ASHLEY COURT GRAND AVENUE HOVE EAST SUSSEX BN3 2NN UNITED KINGDOM |
| ROGER C AYERS | GARDEN FLAT 44 FENTIMAN ROAD LONDON SW8 1LF UNITED KINGDOM |
| ROGER E CANTON | 15 CHARGATE CLOSE BURWOOD PARK HERSHAM WALTON ON THAMES SURREY KT12 5 DW UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| ROGER GOBLE | ARISUGAWA RESIDENCE 205 5-14-1 MINAMI-AZABU MINATO-KU 13 1060047 JAPAN |
| ROGER P SOMMERS | 22 ELLIS FARM CLOSE MAYFORD WOKING SURREY GU22 9QN UNITED KINGDOM |
| ROHAN CLARKE | 26 COCHRAN AVENUE CAMBERWELL VIC 3124 AUSTRALIA |
| ROLF GERNER | BRUECKENSTRASSE 25 HOFHEIM LORSBACH 65719 GERMANY |
| ROLF J LUETHY | SEESTRASSE 79 ZOLLIKON 8702 SWITZERLAND |
| ROLF PETERMANN | FLAT 2 34 ELSWORTHY ROAD LONDON NW33DL UNITED KINGDOM |
| RON TANNO | YOCHOMACHI 14-13 SHINJUKU-KU TOKYO JAPAN |
| RONALD BECHTLE | VIA CRANO PONTE CAPRIASCA 6946 SWITZERLAND |
| RONALD HING ON TANG | FLAT 4F CHI SING MANSION TAI KOO SHING HONG KONG CHINA |
| RONALD T BECHTLE | VIA CRANO PONTE CAPRIASCA 6946 SWITZERLAND |
| RONALDO WOLFSON | ESPOZ 3226 APT 122 VITACURA SANTIAGO CHILE |
| ROOHI R SIDDIQUI | FLAT 8 166 GLOUCESTER TERRACE LONDON GT LON W26HR UNITED KINGDOM |
| ROS DE SAN PIO | SOMONTES 3 MADRID 28035 SPAIN |
| ROSANNA YUK TING CHAN | FLAT A 10/F BLOCK 8 SITE 9 WHAMPOA GARDEN HUNG HOM KOWLOON CHINA |
| ROSARIA MUSUMECI | VIA MEGARA 322 AUGUSTA SR 96011 ITALY |
| ROSEMARIE NUGENT | 32 MEADOW HILL NEW  MALDEN SURREY KT3 5RQ UNITED KINGDOM |
| ROSEMARIE WITTE | AM LAUBACH 41 SULZBACH/TS 65843 GERMANY |
| ROSEMARIE WITTE | AM LAUBACH 41 SULZBACH ITS 65843 GERMANY |
| ROSINA BUBB | 31 BRANDVILLE GARDENS BARKINGSIDE ESSEX IG6 1JG UNITED KINGDOM |
| ROSITA LAU | FLAT 16B TAVISTOCK II 10A TREGUNTER PATH HONG KONG CHINA |
| ROSS MCLANACHAN | 16 AVENEL CRESCENT STRATHAVEN UNITED KINGDOM |
| ROSWITHA ANDERSON | BATTWEILER STR 4 WINTERBACH 66484 GERMANY |
| ROWENA T CARREON | FLAT 11B RIGHT MANSION 29 ROBINSON ROAD MIDLEVELS H HONG KONG CHINA |
| ROY MASHAL | MOSHAN NEVE YARAD 113 MOSHAN NEVE YARAD 49945 ISRAEL |
| RUCHIR MASHRU | 6 ALBEMARLE PARK STANMORE MDDSX HA7 4HL UNITED KINGDOM |
| RUPERT TAYLOR | 10 ALIWAL ROAD LONDON GT LON SW11 1RD UNITED KINGDOM |
| RURIKO KASAI | LIGE OKUSAWA EST 201 2-18-1 ISHIKAWA-CHO OTA-KU TOKYO 145-0061 JAPAN |
| RUSTAM LAM | SCHOOLHOUSE ANNANDALE ROAD GREENWICH LONDON SE10 0DJ UNITED KINGDOM |
| RUTH ERNST | BRACHTER STRASSE 17 NETTETAL 41334 GERMANY |
| RUTH J RAYNER | 35 CHASE RD BRENTWOOD ESSEX CM14 4LG UNITED KINGDOM |
| RUTH L ANNOBARNIEH | FLAT 3 23 WOODFIELD ROAD LONDON W92BA UNITED KINGDOM |
| RUTH P BENZIES | TRAQUAIR SHEERWATER RD WEST BYFLEET SURREY KT146AQ UNITED KINGDOM |
| RYAN BURNETT | 7 UPPER DRIVE BEACONSFIELD BVCKS HP92AG UNITED KINGDOM |
| S MUNIR IQBAL | AMERICAN EXPRESS BANK LTD 95 JALAN SENANG 418479 SINGAPORE |
| SABINA BELUSSI | FLAT 55 48 STANHOPE GARDENS LONDON SW7 5RD UNITED KINGDOM |
| SABRINA LEPROVOST | 24 AVENUE PASTEUR ISSY LES MOULINEAUX 92130 FRANCE |
| SACHIKO ISHIDA | 1/27/16-503 MINAMI-AZABU MINATO-KU 13 106-004 JAPAN |
| SACHIKO WATANABE | 4-5-8 OGAMI AYASE-SHI KANAGAWA 252-1104 JAPAN |
| SALEEM A MEHAR | 44 PRESTON ROAD WEMBLEY MIDDLESEX HA98NL UNITED KINGDOM |
| SALIM FILALI | 12B LINDEN ROAD MUSWELL HILL LONDON N103DH UNITED KINGDOM |
| SALIM T EDIZ | 20 CHARTER BUILDING CATHERINE GROVE LONDON GT LON SE10 8BB UNITED KINGDOM |
| SALLY CARTWRIGHT | 59 WINDERMERE ROAD MUSWELL HILL LONDON GT LON N102RD UNITED KINGDOM |
| SALLY CASLEY | 3 KINGSWOOD PLACE BLACKHEATH SE13 5BU UNITED KINGDOM |
| SALLY THOMPSON | MILL HOUSE WINDMILL HILL CHIPPERFIELD HERTFORDSHIRE WD4 9BY UNITED KINGDOM |
| SALLYANN E OSBORNE | 8 JUTLAND COURT FLITWICK BEDS MK45 1FJ UNITED KINGDOM |
| SAM J MITCHELL | YARE FARM BRAMERTON NORWICH NR14 7EF UNITED KINGDOM |
| SAM J MITCHELL | YARE FARM BRAMERTON NORWICH NORFOLK NR14 7EF UNITED KINGDOM |
| SAM MITCHELL | YARE FARM BRAMERTON NORWICH NORFOLK NR14 7EF UNITED KINGDOM |
| SAMANTHA C CORBETT | 66 MALDON ROAD BURNHAM ON CROUCH ESSEX CM0 8NR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAMANTHA J MALTHOUSE | VAILIMA 206 PRIESTS LANE SHENFIELD  BRENTWOOD ESSEX CM15 8LG UNITED KINGDOM |
| SAMANTHA J WEBB | 1 GUESSENS ROAD WELWYN GARDEN CITY HERTS AL8 6QW UNITED KINGDOM |
| SAMEER CHADHA | 702 GLEN CLASSIC HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| SAMIR A BUNI | 4 VALE OVINGDEAN BN2 7AB UNITED KINGDOM |
| SAMITA SHAH | 43 MAKER TOWERS H G D SOMANI MARG CUFFE PARADE COLABA MUMBAI 400005 INDIA |
| SAMSON L LO | 18 OLD PEAKHILLSBOROUGH COURT ROYAL TOW30CMID-LEVELS HONG KONG H HONG KONG CHINA |
| SAMUEL A EDWARDS | 91 CONSTABLE ROAD IPSWICH SUFFK IP4 2XA UNITED KINGDOM |
| SAMUEL J GOLDWATER | 27/ 45 MARLBOROUGH PLACE ST JOHN S WOOD LONDON GT LON NW8 0PX UNITED KINGDOM |
| SAMUEL J GOLDWATER | 27/45 MARLBOROUGH PLACE ST JOHN S WOOD LONDON NW80PX UNITED KINGDOM |
| SAMUEL KEMP | 20 MUNSTER ROAD TEDDINGTON MIDDLESEX TW11 9LL UNITED KINGDOM |
| SAMUEL L VAN HOLTHE | TREEMANS ROAD HORSTED KEYNES WEST SUSSEX RH177E UNITED KINGDOM |
| SAMUEL PLAGNARD | FLAT 5 8 HOLLAND VILLAS ROAD LONDON GT LON W14 8BP UNITED KINGDOM |
| SAMUEL SOMWARU | PACIFIC RESIDENCE 305 6-19-50 AKASAKA MINATO KU 13 1070052 JAPAN |
| SANDRA JANE MCKEEN | 2516 FOLKWAY DR MISSISSAUGA ON L5L 2J6 CANADA |
| SANDRA TJON KON JOE | 11 MINSTER DRIVE CROYDON CR0 5UP UNITED KINGDOM |
| SANDRA TJON KON JOE | 11 MINSTER DRIVE CROYDON SURREY CR0 5UP UNITED KINGDOM |
| SANDRINE M DUVAL | 154 SANGLEY ROAD LONDON SE6 2JP UNITED KINGDOM |
| SANDRO ANCHISI | 79 A CHEMIN DES HAUTS CRETS GENEVA 1223 SWITZERLAND |
| SANDRO MARINO DE TOFFOL | 6 ST PAUL S ROAD RICHMOND SURREY TW9 2HH UNITED KINGDOM |
| SANDUN HENZE | ELSFLETHER STRASSE 30 BREMEN 28219 GERMANY |
| SANG HO SOHN | 2-18-18 HIROO SHIBUYAKU APT 203 TOKYO JAPAN JAPAN |
| SANGWAN KANG | A 1702 GALLERIA PALACE CHAMSIL-DONG SEOUL REPUBLIC OF KOREA |
| SANGWOOK CHO | HYUNDAI APARTMENT 703-705 APKUJEONG-DONG SEOUL REPUBLIC SOUTH KOREA |
| SANGWOOK LEE | 21-1107 HANYANG APT APKUJUNG-DONG KANGNAM-KU SEOUL SOUTH KOREA |
| SANJEEV MATHAD | B17-ADITYANAGAR GADITAL HADAPSAR PUNE 411028 INDIA |
| SANJIV SIBAL | 28 KINGS AVENUE HOUNSLOW MIDDLESEX TW3 4BL UNITED KINGDOM |
| SANTO BORSELLINO | VIA ARIBERTO 20 MILAN 20100 ITALY |
| SAORI GOODMAN | K SEVEN HOUSE 3F 2-1-14 SHOTO SHIBUYA-KU TOKYO 150-0046 JAPAN |
| SARA FERRARI | 8 WAVERLY HOUSE 30 ORMONDE GATE LONDON SW3 4HA UNITED KINGDOM |
| SARA M HEDBERG | MIDDLETON COURT MIDDLETON LUDLOW SY82DZ UNITED KINGDOM |
| SARA THERESE WATSON | WROTH TYES UPPER HARTFIELD EAST SUSSEX 4DU TN7 UNITED KINGDOM |
| SARADO HOLDINGS PTY LTD TR | U/A DTD 08/15/00 SCIARRONE FAMILY TRUST 15 KEN STREET WEMBLEY DOWNS WA 6019 AUSTRALIA |
| SARAH BOWER | KNIGHTSBRIDGE 2A/28 BARKER ROAD HONG KONG CHINA |
| SARAH E DEANS | 4 MONTAGUE HOUSE 33 PADDINGTON STREET LONDON W1U 4HF UNITED KINGDOM |
| SARAH E ROSE | 1533 LONDON ROAD LEIGH ON SEA ESSEX SS92SF UNITED KINGDOM |
| SARAH F WILKINSON | 18 LANDGROVE ROAD WIMBLEDON LON SW19 7LL UNITED KINGDOM |
| SARAH F WILKINSON | 18 LANDGROVE ROAD WIMBLEDON WS19 7LL UNITED KINGDOM |
| SARAH J CHEESEMAN | 7 LITCHBOROUGH PARK LITTLE BADDOW ESSEX CM34UJ UNITED KINGDOM |
| SARAH J LEWIS | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON GT LON SE1 0RD UNITED KINGDOM |
| SARAH J MACKAY | 33 SHORTLANDS ROAD BROMLEY KENT BR2 0JG UNITED KINGDOM |
| SARAH J POWELL | PINE COTTAGE SALT LANE GODALMING SURREY GU84DH UNITED KINGDOM |
| SARAH JANE MARTIN | 7 LITCHBOROUGH PARK LITTLE BADDOW ESSEX CM34UJ UNITED KINGDOM |
| SARAH L FAULKNER | 2ND FLOOR FLAT 79 SUTHERLAND AVE LONDON W92HG UNITED KINGDOM |
| SARAH L MEPSTED | 75 EDITH CAVELL WAY LONDON SE184JY UNITED KINGDOM |
| SARAH L WATMOUGH | 46 BALDWIN STREET BULIMBA BRISBANE QLD 4171 AUSTRALIA |
| SARAH L WINTERS | OLD REGISTRY 21 HORSHAM ROAD DORKING SURREY RH6 2JD UNITED KINGDOM |
| SARAH M FILBEE | 107 MAZE HILL GREENWICH LONDON GT LON SE10 8XQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SARAH MCMORROW | 195 HONOR OAK ROAD FOREST HILL LONDON SE233RP UNITED KINGDOM |
| SARAH WINTERS | OLD REGISTRY 21 HORSHAM ROAD DORKING SURREY RH4 2JD UNITED KINGDOM |
| SARAH-JANE ROSE | 74 BRATTLE WOOD SEVENOAKS KENT TN131QU UNITED KINGDOM |
| SASKIA PARK | NO 4 KENDAL PLACE UPPER RICHMOND ROAD LONDON SW15 2QZ UNITED KINGDOM |
| SATBIR BHANDAL | 135 TENTELOW LANE NORWOOD GREEN MDDSX UB2 4LW UNITED KINGDOM |
| SATISH NARAYANAN | 53 KINGS DRIVE EDGWARE MIDDLESEX HA88ED UNITED KINGDOM |
| SATOKO YAMASHITA | 1003 58-7 CHUO-4 CHOME NAKANO 164-0011 JAPAN |
| SATORU AOYAMA | 5-8-1805 HIGASHIGOKENCHO SHINJUKU-KU TOKYO 1620813 JAPAN |
| SATOSHI MATSUMOTO | 3-10-43-302 KAMI-OSAKI SHINAGAWA-KU 13 141-002 JAPAN |
| SATOSHI MORI | 303 PREMIERE NAKANO 3-18-5 CHUO NAKANO-KU 164-0011 JAPAN |
| SAUL RUIZ DE MARCOS | SANTO TOME 6 2 IZQ MADRID 28 28004 SPAIN |
| SAURABH UPADHYAY | 49 B S TOWER 1 RESIDENCE BEL AIR ISLAND S POK FU LAM HONG KONG CHINA |
| SAVINO S GAMMONE | VIA AMUNDSEN 19/B MONZA MI 20052 ITALY |
| SAVITA TANNA | 3 LOCKE AVENUE LEICESTER LEICESTERSHIRE LE4 7RZ UNITED KINGDOM |
| SCOTT CASELEY GIBSON | C/O BLACKHORSE ASSET MGMT 38TH FLOOR SINGAPORE LAND TOWER SO RAFFLES PLACE 048623 SINGAPORE |
| SCOTT CHEN | FLAT 37E TOWER 3 QUEEN S TERRACE NO 1 QUEEN STREET HONG KONG CHINA |
| SCOTT CLARK | 502 COURT TOYOSHO SHUNSUI KOEN 7 13 UMIBE KOTO KU TOKYO 135 0012 JAPAN |
| SCOTT D WADLOW | 42 MEGLUND ROAD HIGHBURY LONDON N51PT UNITED KINGDOM |
| SCOTT M WATTERS | 17 BRYANSTON DRIVE DOLLAR FK147EF UNITED KINGDOM |
| SCOTT RONALD MCCREERY & | ANNA VICTORIA MCCREERY JT TEN FOXTON 144 SANDY CREEK RD WALLAROBBA VIA DUNGOG 2420 NSW AUSTRALIA |
| SEAN J SMITH | FLAT 28 EDGE HILL COURT EDGE HILL LONDON SW19 4LL UNITED KINGDOM |
| SEAN M GAFFNEY & LORI J GAFFNEY | JT TEN 169 TUSCANY RIDE VIEW NW CALGARY AB T3L 2J2 CANADA |
| SEAN SUTCLIFFE & | KELLIE SUTCLIFFE JT TEN 3 KINGSMOOR CLOSE ST ALBERT AB T8N 0X2 CANADA |
| SEBASTIAN J ZUREK | 26 WENTWORTH WAY BIRMINGHAM B32 2UZ UNITED KINGDOM |
| SEBASTIEN ROSSET | 6 VANBRUGH HILL LONDON GT LON SE37UF UNITED KINGDOM |
| SEIKO RUFF | 4155 PACIFIC HWY ROSEVILLE NSW 2069 AUSTRALIA |
| SELINA SUK HAN FUNG | FLAT 40A TOWER 1 BELCHER S 89 POKFULAM RO HONG KONG CHINA |
| SENG CHONG TERENCE LIM | BLK 29 MARINE CRESCENT 17-25 SINGAPORE 440029 SINGAPORE |
| SEONG TEIK YEOH | 38 FARRER RD -07-11 LEVELZ 268836 TOKOYO 107-0062 JAPAN |
| SEONG TEIK YEOH | 38 FARRER ROAD 07-11 LEVELZ SINGAPORE 26883 SINGAPORE |
| SEONHEE KANG | OFFICE TEL 2 DANJI 1104 KING S PALACE SEOUL REPUBLIC OF KOREA |
| SERGE SANTOS | FLAT 33 WOLLATON HOUSE LONDON N10EY UNITED KINGDOM |
| SERGE VAN ZON | KEIZERSGRACHT 155-2 AMSTERDAM CL 1015 NETHERLANDS |
| SERVANE POULAIN | 97 DRAYTON GAROE LONDON SW10 9QU UNITED KINGDOM |
| SETOKO TOJO | 1/38/12-207 KIZAWA TODA CITY 3350013 JAPAN |
| SHAHAR ZER | FLAT 2 2 ST STEPHENS CRESCENT LONDON GT LON W25QT UNITED KINGDOM |
| SHAHEEN AKHTAR | 97 BRAMERTON ROAD BECKENHAM KENT BR3 3NY UNITED KINGDOM |
| SHALINEE SEEKUNTO | 380 LINCOLN ROAD ENFIELD MDDSX EN34AB UNITED KINGDOM |
| SHAM ARJANDAS DASWANI & | GOPAL SHAM DASWANI JT TEN 54 GVTH VALLE VERDI I KAIMITO ST PASIG CITY METRO MANILA PHILIPPINES |
| SHANE R DUTHIE | 50 JOSEPH MATQUIS CRESENT S W CALGARY AB T3E 7S4 CANADA |
| SHANNON O YELD | BOX 43 ST LUCIA ESTUARY 3936 KZN SOUTH AFRICA |
| SHANUR RAHMAN | 25 MONTHOPE ROAD LONDON E15LL UNITED KINGDOM |
| SHARON A FAWCETT | 45 COMMON CLOSE HORSELL WOKING SURREY GU21 4DB UNITED KINGDOM |
| SHARON CHEUNG | 8 STRATHDON DRIVE LONDON SW17 0PN UNITED KINGDOM |
| SHARON DURRANT | 14 WHITMORE CRESCENT CHELMSFORD ESSEX CM2 6YN UNITED KINGDOM |
| SHARON E MILLER | 6 FIRST AVENUE LONDON SW14 8SR UNITED KINGDOM |
| SHARON HUE KENG WEE | 5 BASSEIN ROAD SINGAPORE 309836 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| SHARON K ROBERTSON | 4 PARK KERNICK ROAD PENRYN CORNWALL TR1 08NL UNITED KINGDOM |
| SHARON MARCIA JENNIFER BOND | 33 COLWORTH ROAD LEYTONSTONE LONDON E111JA UNITED KINGDOM |
| SHARON MILLER | 6 FIRST AVENUE LONDON SW14 8SR UNITED KINGDOM |
| SHARON R WATSON | 27 ALTHORP ROAD LONDON GT LON SW177ED UNITED KINGDOM |
| SHAUN TREACY | 26 VINEYARD HILL ROAD WIMBLEDON SW19 7JH UNITED KINGDOM |
| SHEIK I ULLAH | CHERRY TREES 3 SUNDRIDGE AVE BROMLEY KENT BR1 1PU UNITED KINGDOM |
| SHEILA K O BRIEN | HERENGRACHT 195D AMSTERDAM 1016 BE NETHERLANDS |
| SHEILA MARGARET WILLIAMSON | 11 ALBERT SQUARE LONDON SW8 1BT UNITED KINGDOM |
| SHELDON L SUSSMAN | 35 PHILLIMOVE GARDENS LONDON W8 7QG UNITED KINGDOM |
| SHELLEY GRAY CHISHOLM | 46 ASHWOOD CRESCENT BRIDGE OF DON ABERDEEN GRAMP AB22 8XF UNITED KINGDOM |
| SHEREE DOWNEY | 11 A HARPER CLOSE CHAFFORD HUNDRED GRAYS ESSEX RM16 6DA UNITED KINGDOM |
| SHERYL A HUGHES | 35 EAGLE WHARF FLAT 35 LAFONE STREET LONDON SE12LZ UNITED KINGDOM |
| SHIGERU OTSUKI | 1/35/19 IZUMI SUGINAMI-KU TOKYO JAPAN |
| SHIMSON NOMINEES PTY LTD TR | EBONY TRUST U/A DTD 05/04/96 72 ANSTEY ST SOUTH PERTH WA 6151 AUSTRALIA |
| SHIN TOKIOKA | 3-43-9 EIFUKU SUGINAMI-KU TOKYO 168-0064 JAPAN |
| SHING CHIANG ERIC WONG | FLAT 15B BLOCK 11 SITE 11 WHAMPOA GARDEN HONG KONG CHINA |
| SHING HEI TAM | 10-F THE VENTRIS 20 VENTRIS RD HAPPY VALLEY HONG KONG HONG KONG |
| SHINICHI IIDA | 3-9-9-202 HIROO SHIBUYA-KU 13 150-001 JAPAN |
| SHINICHI NAKAGAWA | 104 TERRATY SEIJYO 7/13/20 KINUTA SETAGAYA-KU TOKYO 157-0073 JAPAN |
| SHINJI MIYASAKA | 2-1/13/102 MEGURO MEGURO-KU TOKYO-TO 153-0063 JAPAN |
| SHIOMI GOOD ISOYA | ST WOLFGANGSTRASSE 77 HUNENBERG 6331 SWITZERLAND |
| SHIRLEY CARTER | 19 FIELDING WAY HUTTON BRENTWOOD ESSEX CM131JN UNITED KINGDOM |
| SHIVANI P KAK | FLAT 2  ADAMFIELDS 28 ADAMSON ROAD LONDON NW3 3JB UNITED KINGDOM |
| SHOJI KITAYAMA | 18-3 ICHIBAN-CHO CHIYODA-KU 13 1020082 JAPAN |
| SHOKO SUZUKI | CAPITAL RESEARCH COMPANY HIBIYA KOKUSAI BLDG 19F 2-2-3 UCHISAIWAI-CHO CHIYODA-KU TOKYO 100-0011 JAPAN |
| SHPENDI CITAKU | 9 CADOGAN HOUSE BEAUFORT STREET LONDON UNITED KINGDOM |
| SHRUTI SOOD | FLAT 56 FARLEY COURT LONDON NW15LQ UNITED KINGDOM |
| SHUK JANE LAM | G/F 10 BRIAR AVENUE HAPPY VALLEY HONG KONG CHINA |
| SIAN E AULT | 6 STONE HALL ROAD WINCHMORE HILL LONDON N21 1LP ENGLAND |
| SIBILLA RAVASIO | VIA F ALBORGHETTI 12 BERGAMO 24128 ITALY |
| SIDNEY H PARSLEY | 32 LEWINGTON COURT 591 HERTFORD RD MIDDX EN3 5UP UNITED KINGDOM |
| SIEW KEOW TAN | 52 BUKIT BATOK STREET 31 16-09 SINGAPORE 659443 SINGAPORE |
| SIGF S A | 36 RUE DU XXXI DECEMBER 5TH FLOOR GENEVA SWITZERLAND |
| SIGIL K KHWAJA | 166 SPENCEFIELD LANE LEICESTER LE5 6HG UNITED KINGDOM |
| SILASH C RUPARELL | 13A ELIZABETH MEWS LONDON NW34TL UNITED KINGDOM |
| SIMON A STOCKWELL | BROADLANDS 279 ONGAR ROAD WRITTLE CHELMSFORD ESSEX CM13NT UNITED KINGDOM |
| SIMON BANFIELD | FLAT 2 88 ONSLOW GARDENS SOUTH KENSINGTON LONDON GT LON SW7 3BS UNITED KINGDOM |
| SIMON C HAYNES OLIVER | 1 COOMBE ROAD CHISWICK LONDON GT LON W42HR UNITED KINGDOM |
| SIMON C LOWE | 21 BENDEMEER ROAD PUTNEY LONDON SW151JX UNITED KINGDOM |
| SIMON CHRISTOPHER KONECKI | 32 BATH COURT KINGS ESPLANADE HOVE EAST SUSSEX BN3 2WP UNITED KINGDOM |
| SIMON CORNWELL-SMITH | 33 1/3 DUDLEY ST RANDWICK NSW 20131 AUSTRALIA |
| SIMON E LANG | 7 HILLARY MOUNT BILLERICAY ESSEX CM129JS UNITED KINGDOM |
| SIMON FREITAG | BEL-AIR PHASE 3 APARTMENT 20C POK FU LAM ISLAND SOUTH HONG KONG CHINA |
| SIMON G MASON | 96 MANOR WAY BECKENHAM KENT 3R3 BLR UNITED KINGDOM |
| SIMON GARCIA | 94 SHENLEY HILL RADLETT HERTS WD7 7BE UNITED KINGDOM |
| SIMON GASTON | LANGSTONE LODGE 136 PONDTAIL ROAD HORSHAM W SUSX RH12 5EZ UNITED KINGDOM |
| SIMON GILHOOLY | 3 PARKER RD COLCHESTER ESSEX C04 5BE UNITED KINGDOM |
| SIMON HAYNES OLIVER | 1 COOMBE RD CHISWICK LONDON W4 2HR ENGLAND |

| Claim Name | Address Information |
| --- | --- |
| SIMON I LOCKREN | 21 EUSTON ST HUNTINGDON PE293QS UNITED KINGDOM |
| SIMON J GIBLIN | 52 FINCHLEY COURT BALLARDS LANE LONDON N3 1NH UNITED KINGDOM |
| SIMON J LOMAS | CHILTERN HOUSE PYLE HILL WOKING SURREY GU22 0SR UNITED KINGDOM |
| SIMON J MURFIN | OURS GARDEN MINAMIAZABU APT 101 3 4 6 MINAMI AZABU MINATO KU TOKYO 106 0047 JAPAN |
| SIMON J WILLIAMS | 6 WARREN HILL LOUGHTON ESSEX IG104RL UNITED KINGDOM |
| SIMON JOHN IRELAND | 19 A WOODBUSY COURT 137 POKFULAM RD POKFULAM SAR HONG KONG CHINA |
| SIMON KEANE | 11 HIGHFIELD DOWNS SWORDS COUNTY FINGAL IRELAND |
| SIMON MALE | FLAT 3 81 GREENCROFT GARDENS LONDON NW63LJ UNITED KINGDOM |
| SIMON MCKEE | 367 FULHAM PALACE ROAD LONDON SW6 6TA UNITED KINGDOM |
| SIMON P HODGKINSON | 5 ASTOR CLOSE MAIDENHEAD BERKSHIRE SL6 1XQ UNITED KINGDOM |
| SIMON P WHITE | 83 BURBAGE RD DULWICH LONDON SE24 9HB UNITED KINGDOM |
| SIMON R KEEN | 6 PINE WOOD SUNBURY ON THAMES MIDDLESEX ENGLAND TW16 6SG UNITED KINGDOM |
| SIMON WATSON | 130 GASSIOT ROAD LONDON SW184LE UNITED KINGDOM |
| SIMON WAUGH HERBERT | HOUSEHIGH LAVER ONGAR ESSEX CM5 0DZ UNITED KINGDOM |
| SIMONA V SOLDAINI | VIA VOLTA 63 APT 263A CASSINA IZZARDI COMO 22070 ITALY |
| SIMONETTA PILI | VIA CICCO SIMONETTA 7 MILAN MI 20123 ITALY |
| SIOBHAN B CAIRNS | 4 GARVILLE MEWS RATHGAR DUBLIN 6 IRELAND |
| SIOBHAN C CLARKE | 37 CROFTON ROAD PLAISTOW LONDON GT LON E138QT UNITED KINGDOM |
| SIRENA CHAN | 45 CHAREFIELDS KIDLINGTON OXFORD OX51SX UNITED KINGDOM |
| SIU FUNG PAMELA WOO | 18D WILLOW MANSION TAIKOOWAN ROAD HONG KONG CHINA |
| SKYE CARTER | 48 CLARENCE STREET DEVONPORT AUCKLAND NEW ZEALAND |
| SMADAR MISHAN | 111 ADDISON HOUSE GROVE END ROAD LONGON GT LON NW8 9EJ UNITED KINGDOM |
| SMITH BARNEY TR | SHEILA K O BRIEN HERENGRACHT 195D BE AMSTERDAM 1016 THE NETHERLANDS |
| SMITHA SHETTY | E-1402 LAKE HOMES PHASE 1 NEAR GOPAL SHARMA HIGH SCHOOL POWAI MUMBAI MH 400076 INDIA |
| SO KAM KWOK | ROOM B 10F BLOCK 2 VANTAGE PARK 22 CONDUIT RD MID LEVELS HONG KONG CHINA |
| SO KI CHE | FLAT B 2F 1150 CANTON RD MONGKOK KOWLOON HONG KONG CHINA |
| SOBHI HATEM | 24 BRYANSTON COURT LONDON W1H 6TU UNITED KINGDOM |
| SOFIA THEOPHILUS | 201 ALEXMUIR BLVD    98 SCARBOROUGH ON M1V 1S5 CANADA |
| SOK YANG JENNY CHUA | 9 RHU CROSS 07-12 LIVONIA BLOCK SINGAPORE 437436 SINGAPORE |
| SONALEE E PAREKH | 2B GAYTON CRESCENT LONDON NW31TT UNITED KINGDOM |
| SONALEE E PAREKH | 2B GAYTON CRESCENT LONDON GT LON NW31TT UNITED KINGDOM |
| SONIA KAUR SETHI | 20 OSTERLEY CRESCENT ISLEWORTH LONDON TW75LF UNITED KINGDOM |
| SONIA RAWLENCE | 201 PARK SOUTH AUSTIN ROAD LONDON GT LON SW11 5JN UNITED KINGDOM |
| SONJA F BROOMFIELD-SMITH | 3697 RUE ETHEL VERDUN QC H4G 1S2 CANADA |
| SOOMIN CHUNG | 105-304 GAENARI RAEMIAN APT YEOKSAM-DONG SEOUL 135926 SOUTH KOREA |
| SOPHIA E REX | 40 VERNON AVENUE LONDON SW20 8BW UNITED KINGDOM |
| SOPHIE ASSELOT | 69 BIS BOULEVARD DE COURCELLES PARIS 75008 FRANCE |
| SOPHIE F VALLAT | 55 AVDE LA MOTTE PICQUET PARIS 75015 FRANCE |
| SOPHIE GRANCHI | 12F CORNWALL GARDENS LONDON GT LON SW7 4AN UNITED KINGDOM |
| SOPHIE L HUTCHERSON | 7 BRACKEN AVENUE LONDON SW12 8BJ UNITED KINGDOM |
| SOREN K NIKOLAJSEN | FLAT 6 - PELICAN WHARF 58 WAPPING WALL LONDON GT LON E1W 3SL UNITED KINGDOM |
| SREEDHARAN ADUKKADUKKAM | 14-08 AMARANDA GARDEN 120 SERANGOON AV3 554774 SINGAPORE |
| SRIKANTH RAMASUBRAMANIAN | 1401 WING E LAKE FLORENCE PHASE 1 1LAKE HOMES POWAI MUMBAI MH 400076 INDIA |
| SRIMOULI NALLURI | 901 A BRENTWOOD MAIN STREET HIRANANDANI GARDENS POWAI MUMBAI INDIA INDIA |
| SRINIVASAN SAJJA | YOGA RESIDENCE 32-1 2-CHOME 202 TAMAGAWADAI SETAGAYA-KU 13 158-009 JAPAN |
| STACEY GERIDIS | 64 BAMMOOR BLVD SCARBOROUGH ON M1J 2Z5 CANADA |
| STARKMAN HOLDING INC | ATTN ANDY STARKMAN 4 SONATA CRES NORTH YORK ON M3B 2C4 CANADA |

| Claim Name | Address Information |
|---|---|
| STEFAN TESCHNER | BAHNHOFSALLEE 2 BAD NAUHEIM HE 61231 GERMANY |
| STEFANIA BERTOTTI | VIA VALLEVERDE 53 RESIDENZA LA PINETINA APPIANO GENTILE 22070 ITALY |
| STEFANO DALLAFINA | VIA DE GASPERI 10 CERMENATE 22072 ITALY |
| STEFANO LONOCE | VIA SAN MICHELLE DEL CARSO 16 MILANO 20144 ITALY |
| STEFANO RAFFAELLI | VIA AL PLATANI 4B VEZIA 6943 SWITZERLAND |
| STELLA MARIA DE PAIVA | 145 TOLLGATE ROAD LONDON E65JY UNITED KINGDOM |
| STEPHAN BEY | APPT 1007 1033 MARINA SIDE CRESCENT VANCOUVER BC V6Z 3A8 CANADA |
| STEPHAN GAUDE | JOHANNESGASSE 12 11 VIENNA 1010 AUSTRIA |
| STEPHANE MARCHAND | FLAT 6-37 CANFIELD GARDENS LONDON NW6 3JN UNITED KINGDOM |
| STEPHANE PICHON | 53 RUE ROUELLE PARIS 75015 FRANCE |
| STEPHANE RACANO | FLAT 504 MADISON APARTMENTS LONDON SE1 4PF UNITED KINGDOM |
| STEPHANIE J SMIESZNY | 87 HEATHCROFT LONDON NW11 7HL ENGLAND |
| STEPHANIE JUDITH JERRON-QUARSHIE | 2 BUSHNELL ROAD LONDON SW17 8QP UNITED KINGDOM |
| STEPHANIE LEE | 4B UNITED MANSION 7 SHIU FAI TERRACE MIDLEVELS HONG KONG CHINA |
| STEPHANIE M FAILLOUX FLAMARION | 12 RUE DE MUSSET PARIS 75016 FRANCE |
| STEPHANIE M FAILLOUX-FLAMAR | 12 RUE DE MUSSET PARIS 75016 FRANCE |
| STEPHANIE M FAILLOUXFLAMARION | 12 RUE DEMUSSET BUCKINGHAMSHIRE MK19 7AN FRANCE |
| STEPHANIE M SUMMERS | 6 REDBURN ST LONDON SW34BX ENGLAND |
| STEPHANIE VALENTINE | 2 AVA CRES TORONTO ON M5P 3B1 CANADA |
| STEPHEN A KRESTIN | 14 SPANIARDS END LONDON NW3 7JG UNITED KINGDOM |
| STEPHEN BARNHAM | 3-36-11 NISHIHARA SHIBUYA-KU  TOKYO 151-0066 JAPAN |
| STEPHEN CHENG | FLAT 1 10/F BLOCK A 7 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG CHINA |
| STEPHEN CLAHR | 34 PHILLIMORE GARDENS LONDON W87QF ENGLAND |
| STEPHEN DAVID CLAHR | FLAT 25 TROY COURT 208-220 KENSINGTON HIGH STREET LONDON W8 UNITED KINGDOM |
| STEPHEN E FOWELL | 10 BRANGTON ROAD LONDON SE11 5PY UNITED KINGDOM |
| STEPHEN FELDERHOF | 170 HOLLAND PARK AVENUE LONDON W11 4UH UNITED KINGDOM |
| STEPHEN HANCOCK | 36 NEWTON ROAD CAMBRIDGE CB2 2AL UNITED KINGDOM |
| STEPHEN J EVANS | 14 GLENFERRIE ROAD ST ALBANS HERTS AL1 4JU UNITED KINGDOM |
| STEPHEN J LANGDOWN | 6 HIGHBURY CLOSE WEST WICKHAM KENT BR49PA UNITED KINGDOM |
| STEPHEN J SNELLING | 17 THORNFIELD ROAD BISHOP S STORTFORD HERTS CM232RB UNITED KINGDOM |
| STEPHEN KELLY | 64 BIERTON ROAD AYLESBURY BUCKS HP20 1EJ UNITED KINGDOM |
| STEPHEN LENNARD | 22 KEYSTONE CRESCENT LONDON N1 9DS UNITED KINGDOM |
| STEPHEN LESLIE WRIGHT | 2 PINECROFT GIDEA PARK ROMFORD RM2 6DG UNITED KINGDOM |
| STEPHEN M PADIAN | 61 ST JOHNS ROAD EPPING ESSEX CM16 5DW UNITED KINGDOM |
| STEPHEN MING NG | APT 502 300 WATERFORD DR WINNIPEG MB R3B 0G5 CANADA |
| STEPHEN P KELLY | 29 CHICHESTER WAY MALDON ESSEX CM96YY UNITED KINGDOM |
| STEPHEN P LAWRENCE | 314 MAIN ROAD GIDEA PARK ROMFORD ESSEX RM2 GPA UNITED KINGDOM |
| STEPHEN PONZECCHI | 82 FORSTER ROAD BECKENHAM KENT BR3 4LQ UNITED KINGDOM |
| STEPHEN PREVIS | 5 CHRUCH MEWS BROADWAY  WORCESTERSHIRE ENGLAND WR12 7AH UNITED KINGDOM |
| STEPHEN R ARMSON | AUSTENDYKE HALL AUSTENDYKE ROAD SPALDING LINCS PE126BZ UNITED KINGDOM |
| STEPHEN STAID | 1 RIDGEWAY ST ANN S PARK VIRGINIA WATER SURREY GU25 4TE UNITED KINGDOM |
| STEPHEN W MARSHALL | WESTCROFT CRAYS HILL ROAD CRAYS HILL BILLERICAY ESSEX CM11 2YR UNITED KINGDOM |
| STEVE WRIGHT | 2/18/2005 TAKABAN MEGURO-KU 13 152-0004 JAPAN |
| STEVEN A DURRANT | 14 WHITMORE CRESCENT CHELMSFORD ESSEX CM2 6YN UNITED KINGDOM |
| STEVEN BULL | GLANDWR BEECHENLEA LANE SWANLEY KENT BR88BP UNITED KINGDOM |
| STEVEN C HODGES | 39 COOPERSALE ROAD LONDON E9 6AU UNITED KINGDOM |
| STEVEN E NICHOLS | BYRE BURY FARM BURY LANE EPPING ESSEX CM165JA UNITED KINGDOM |
| STEVEN GREGG | 35 PRINCE ALBERT STREET MOSMAN NEW SOUTH WHALES SYDNEY 2068 AUSTRALIA |
| STEVEN LATHEY | 14 TYRON WAY SIDCUP KENT DA14 6AY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEVEN MARTIN | 68 SUMMER ROAD THAMES DITTON SURREY KT7 0QP UNITED KINGDOM |
| STEVEN P ADCOCK | 11 MEADS CRANHAM UPMINSTER ESSEX RM143YP UNITED KINGDOM |
| STEVEN REGLI | 62 RATHMORE RD LONDON HP9 1EQ UNITED KINGDOM |
| STEVEN RICHARD CARROLL | 8 FRIENDSHIP AVENUE KELLYVILLE NSW 2155 AUSTRALIA |
| STUART A JEFFREY | 68 LOUDOUN ROAD LONDON NW8 0NA UNITED KINGDOM |
| STUART A WARMSLEY | 140 PROVIDENCE SQUARE BERMONDSEY WALL WEST LONDON SE12ED UNITED KINGDOM |
| STUART BEVAN | FAIRMAY FAIRWARP UCKFIELD SUSSEX TN223BP UNITED KINGDOM |
| STUART GRAHAM HALL | LITTLE BELL HILL BAKERS LANE LITTLE BADDOW ROAD DANBURY CHELMSFORD CM3 4NS UNITED KINGDOM |
| STUART JOHN MARSTON | 25A MARANTA STREET HORNSBY SYDNEY NSW 2077 AUSTRALIA |
| STUART L TAYLOR | 2 SEFTON CLOSE ST ALBANS HERTFORDSHIRE AL14PF UNITED KINGDOM |
| STUART PARKER | 43 GRAHAM ROAD WIMBLEDON LONDON SW193SW UNITED KINGDOM |
| STUART R BURCH | 32 SUNNYMEDE AVENUE CARSHALTON BEECHES SURREY SM54JF UNITED KINGDOM |
| STUART ROSEMAN | UEHARA REGENCY  101 2-12-2 UEHARA SHIBUYA-KU TOKYO 151-0053 JAPAN |
| STUART W TARLING | 1 ESSEX ROAD CHINGFORD LONDON E46DG UNITED KINGDOM |
| SUE RANDALL | FLAT 2 18 RODWAY ROAD BROMLEY KENT BR1 3JL UNITED KINGDOM |
| SUE W STANFORD | 16 STONNINGTON PLACE TOORAK VIC 3142 AUSTRALIA |
| SUET FONG HO | ROOM 10 10/F BLOCK A CHUN MAN COURT HOMANTIN KOWLOON HONG KONG CHINA |
| SUET FONG JESSI HO | ROOM 10 10/F BLOCK A CHUN MAN COURT HOMANTIN KOWLOON HONG KONG CHINA |
| SUH YUNG LEE | LEHMAN BROTHERS INVESTMENT BANKING 26TH FL TWO INTERNATIONAL CENTRE 8 FINANCE ST HONG KONG CHINA |
| SUH YUNG LEE | TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG CHINA |
| SUMIE SADAKANE | 1-37-12 810 KAKIGARA- CHO NIHONBASHI CHOU-KU TOKYO 103-0014 JAPAN |
| SUNG KIM | 2-401 MISUNG APT SONGPA-KU SONGPA DONG SEOUL 138775 REPUBLIC SOUTH KOREA |
| SUNG-MOK RYU | 102-402 DAELIM ACRORIVER APT 754-6 BANGBAE BON-DONG SEOUL SOUTH KOREA |
| SUNGHYUN YOO | 104-1401 YICHON KOLON APT YICHON-DONG YONGSAN-KU SEOUL SOUTH KOREA |
| SUNIL KUMAR GANDHI | 103 JERSEY ROAD HOUNSLOW TW5 0TW UNITED KINGDOM |
| SURENDRA S NAVANI & | AKSHNA S NAVANI JT TEN 822 E 64TH AVENUE VANCOUVER BC V5X 2N4 CANADA |
| SURESH KHANDELWAL | 1197 ST JEROME CRESCENT ORLEANS ON K1C 2A7 CANADA |
| SUROJIT SHOME | FLAT 2 RAHEJA REGALE 3RD FL 84 NEPEAN SEA ROAD MALABAR HILL MUMBAI 400006 INDIA |
| SUSAN BLACKBURN | 39 RAVENSDALE ROAD DRONFIELD WOODHOUSE DERBYSHIRE S18 8QP UNITED KINGDOM |
| SUSAN E MEYER | 20A HEATHAM PARK TWICKENHAM DDSX TW2 7SF UNITED KINGDOM |
| SUSAN RICE | FALCONRIDGE 3B 35 BARKER ROAD PEAK HONG KONG CHINA |
| SUSAN ROWLANDS | 8 KEMP PLACE BUSHEY HERTS WD231DW UNITED KINGDOM |
| SUSAN S CUMMINGS | 24 NORROY ROAD LONDON GT LON SW15 1PF UNITED KINGDOM |
| SUSAN S CUMMINGS | 24 NORROY ROAD LONDON SW15 1PF UNITED KINGDOM |
| SUSANNA INVERNIZZI | VIA ANCO MARZIO 4 MILAN 20123 ITALY |
| SUSANNAH L MIDSON | 432A UPPER BRENTWOOD ROAD GIDEA PARK ROMFORD ESSEX RM2 6JX UNITED KINGDOM |
| SUZAN FORD | 15 WOODLANDS AVENUE NEW MALDEN SURREY KT3 3UL UNITED KINGDOM |
| SUZANNE CONTICELLI | 7 ROWAN CT 19 AVENUE BECKENHAM KENT BR3 5LH UNITED KINGDOM |
| SUZANNE G FOX | 88A LEXHAM GARDENS LONDON W8 ENGLAND |
| SUZANNE J MILLER | FOXES 22 SOUTHVIEW ROAD BENFLEET ESSEX SS7 5NA UNITED KINGDOM |
| SUZANNE M ARMSDEN | 61 ST CRISPIANS CLAREMONT ROAD SEAFORD E SUSX BN25 2DY UNITED KINGDOM |
| SUZANNE QUIGLEY | THE OLD RECTORY NUNEHAM COURTENAY OXFORD OX 44 9PD UK |
| SUZHER YAN | 41 HING KENG SHEK SAI KUNG HONG KONG HONG KONG |
| SYLVESTER T OSEI | 53 PRIORY COURT HARLOW ESSEX CM187AZ UNITED KINGDOM |
| SYLVIE SAUTON | 23 WARWICK SQUARE LONDON SW1V2AB UNITED KINGDOM |
| SZEMAN PANG | 2701 LAILAM HOUSE LAI YAN COURT KOWLOON 0 HONG KONG CHINA |
| T BARBOSA | APARTADO DE CORREOS 283 29630 BENALDADENA COSTA MALAGA SPAIN |

| Claim Name | Address Information |
|---|---|
| TADAMASA HADATE | 5-5-9-403 KAMIIKEDAI OTA-KU TOKYO 145-0064 JAPAN |
| TAICHI HIGURASHI | 5-17-6 KITA SHINAGAWA SHINAGAWA-KU TOKYO 141-0001 JAPAN |
| TAKAAKI KONDO | 504 ESTARDHILLS 1/44/12 NISHIHARA SHIBUYA-KU TOKYO 151-0066 JAPAN |
| TAKAHIRO MOMOZAKI | HIGASHI GOTANDA 4-1-27-W901 SHINAGAWA-KU TOKYO 141-0022 JAPAN |
| TAKAHIRO TAZAKI | 5 24 2 KONODAI ICHIKAWA CITY CHINBA 272 0827 JAPAN |
| TAKAKO NISHIO | 1-10-3 YAMATO-CHO NAKANO-KU JAPAN |
| TAKASHI SASAGAWA | 3-24 2-CHOME NAKAKAIGAN CHIGASAKI KANAGAWA CHIGASAKI CJ 253-0055 JAPAN |
| TAKEKI FUKUSHIMA | 3/5/2006 AOBADAI MEGURO-KU TOKYO 153-0042 JAPAN |
| TAKESHI MOGI | 3-25-5 MATSUMOTO CHO KANAGAWA KU YOKOHAMA CITY 221 JAPAN |
| TALAT HAMEED | MASHREQBANK CBG P O BOX 1250 DUBAI UNITED ARAB EMIRATES |
| TAMARA MARTYN | 11 RUE DE RAULAN BASSINS 1269 SWITZERLAND |
| TAMIKO OOKA | HOMAT WISTARIA 402 1-1-26 MINAMI AZABU MINATO-KU 13 1060047 JAPAN |
| TAMIKO SUETSUNE | 117-6 TAKENOMARU NAKA-KU YOKOHAMA CITY 231-0847 JAPAN |
| TANIA D LETTS | 12A/1 AVENUE ELMERS SURBITON SURREY KT6 4SP UNITED KINGDOM |
| TANYA L GUNTHER | FLAT 42 LEDBURY ROAD NOTTING HILL LONDON UNITED KINGDOM |
| TANYA S LOBEL | FLAT 1 1A COLEHEME RD LONDON SW10 9BS UNITED KINGDOM |
| TAOFIQ ADEGOROYE | 90 FRANT ROAD THORNTON HEATH SURREY CR7 7JR UNITED KINGDOM |
| TARA S PULLUM | 110 KENILWORTH GARDENS HORNCHURCH ESSEX RM12 4SG UNITED KINGDOM |
| TAREEN CARMICHAEL-HUSSAIN | 26 HANOVER HOUSE 32 WESTFERRY CIRCUS LONDON E14 8RH UNITED KINGDOM |
| TEMOOR KHAN | 28 HIBERNIA GARDEN LONDON TW3 3SD UNITED KINGDOM |
| TERASE C DAVIDSON | C/O ANGELA GAN 6 SEXTON AVENUE CASTLE HILL NSW 2154 AUSTRALIA |
| TERENCE G BARBER | 4 KESTREL GROVE RAYLEIGH ESSEX SS6 9TS UNITED KINGDOM |
| TERENCE JOHN KELLY | ANDERIDA STATION ROAD BUXTED EAST SUSSEX TN22 4DP UNITED KINGDOM |
| TERENCE MCCOAN | HOFSTRASSE 40 ZURICH CH 8032 SWITZERLAND |
| TERENCE O DONNELL | WIFFENS FARM COTTAGE LOWER RD HEXTABLE KENT BR8 7PE UNITED KINGDOM |
| TERENCE P BURKE | 10 NORTHWICK CIRCLE KENTON HARROW MDDSX HA3 0EJ UNITED KINGDOM |
| TERESA SING MAN WONG | 9TH FLOOR BLOCK C1 WISDOM COURT 5 HATTON ROAD HONG KONG CHINA |
| TERRENCE BURKE | 20 STANLEY CRESCENT FLAT 2 LONDON W112NA UNITED KINGDOM |
| TERRENCE WONG | 1-1-1-2807 DAIBA MINATO-KU 135-0091 JAPAN |
| TETSUYA FUJII | 2/16/16-102 HIMONYA MEGURO-KU 13 153-0002 JAPAN |
| THE ORR MACKINTOSH FOUNDATION | LTD 17 CARLTON  HOUSE TERRACE LONDON SW14 5AH UNITED KINGDOM |
| THEODORE T LO | C/O MORGAN STANLEY JAPAN 4 20 3 EBISU SHIBUYA KU TOKYO 150-6008 JAPAN |
| THEOHARIS THEOHARIS | RODON 1 STAMATA ATHENS 14575 GREECE |
| THI K DINH | 6 HORNIMAN DRIVE FOREST HILL LONDON GT LON SE2 33BJ UNITED KINGDOM |
| THIERRY CHOFFEL | 1/9/2003 SHOTO SHIBUYA-KU 13 1500046 JAPAN |
| THIERRY LARROQUE | 12 ALLEE LOUIS DAVID RUEIL MALMAISON 92500 FRANCE |
| THOMAS CLOUD | 3-32-9 SHIBA SELENTE SHIBA 3 004 MINATO-KU TOKYO 106-6131 JAPAN |
| THOMAS EHLKE | LAUNITZSTRASSE 34 FRANKFURT HE 60594 GERMANY |
| THOMAS EKELI | FURULUND TOPPEN 10 OSLO 0282 NORWAY |
| THOMAS GRABOW | 17 DUNWORTH MEWS LONDON GT LON W11 1LE UNITED KINGDOM |
| THOMAS J HICKEY | 53 THE CHASE LONDON SW4 ONP UNITED KINGDOM |
| THOMAS JAMES BROWN | 43 ANSON ROAD FLAT 3 LONDON N70AR UNITED KINGDOM |
| THOMAS K BURKE | 15 PALACE GATE FLAT 6 LONDON W85LS UNITED KINGDOM |
| THOMAS ROY MACLAREN | 5915 BILTON LANE HALIFAX NS B3H 4M3 CANADA |
| THORSTEN FROEHLICH | 14 PINDOCK MEWS LONDON GT LON W92PY UNITED KINGDOM |
| THUVAKARAN SHANMUGARAJAH | 1555 SUMMERHILL APT 201 MONTREAL QC H3H 1C3 CANADA |
| TI HOWE GUAI | 80 SIGLAP DRIVE SINGAPORE 456190 SINGAPORE |
| TIINA L LEE | 52 PORTLAND ROAD LONDON W11 4LG UNITED KINGDOM |
| TIM M HARRINGTON | 21 STANMORE GARDENS RICHMOND SURREY TW9 2HN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TIM WANNENMACHER | 45A TOWER 1 80 ROBINSON RD HONG KONG CHINA |
| TIMOTHY B WILKINSON | CORNER COTTAGE PARSONAGE LANE LITTLE BADDOW CHELMSFORD ESSEX CM3 4SU UNITED KINGDOM |
| TIMOTHY C WHITTAKER | ROUGHACRE CHALFONT LANE CHORLEYWOOD BUCKINGHAMSHIRE WD35PP UNITED KINGDOM |
| TIMOTHY G RATHBUN | 41 LANCASTER GROVE BELSIZE PARK LONDON NW34HB UNITED KINGDOM |
| TIMOTHY J KENT-PHILLIPS | 87 MANCHURIA ROAD LONDON SW11 6AF UNITED KINGDOM |
| TIMOTHY M EDMONSTON | ALANDALE HOUGHTON AVENUE HEMPSTEAD VALLEY KENT ME73RY UNITED KINGDOM |
| TIMOTHY P RILEY | 132 DUKES AVE MUSWELL HILL LONDON UNITED KINGDOM |
| TIMOTHY S AYERS | FLAT 10 SUSAN CONSTANT COURT 14 NEWPORT AVENUE VIRGINIA QUAY LONDON GT LON E142DL UNITED KINGDOM |
| TIMOTHY SHARP | 30 PENNERS GARDENS LANGLEY ROAD SURREY KT66JW UNITED KINGDOM |
| TIMOTHY VINCENT SIMS ESQ | 69/71 CROYDON ROAD KENT BR2 8HU UNITED KINGDOM |
| TINA A CORNISH | 4 WALLACE CRESCENT BEAUMARIS VICTORIA 3193 AUSTRALIA |
| TIZIANA S FIORETTI | VIA A RISTORI 42 ROME RM 00197 ITALY |
| TOBIAS FISCHBEIN | 17 SHALOM ALEICHEM ST RA ANANA 43368 ISRAEL |
| TOBY C PHILIPPS | 209 ALBANY STREET LONDON NW14AB UNITED KINGDOM |
| TOBY J MITCHELL | 31 OLDRIDGE ROAD BALHAM LONDON SW128PN UNITED KINGDOM |
| TODD REID | 27 AVOCADO DRIVE DIANELLA PERTH 6059 AUSTRALIA |
| TOHRU OKAZAKI | 3-37-12 SENGOKU BUNKYO-KU TOKYO 112-0011 JAPAN |
| TOKUO KURISU | 402 26-10 HON-KOMAGOME 1-CHOME BUNKYO-KU TOKYO 113-0021 JAPAN |
| TOM L STEVENS | 46 WINFORTON STREET GREENWICH LONDON GT LON SE108UR UNITED KINGDOM |
| TOM LANGDON HUMPHRIES | 197 STEPHENDALE ROAD SW62PR UNITED KINGDOM |
| TOMOKO NOGUCHI | 4-28-1-305 HAMADAYAMA SUGINAMI-KU TOKYO 168-0065 JAPAN |
| TOMOKO OZAWA | J-CITY ICHIKAWA 802 ICHIKAWA 1-18-3 ICHIKAWA-SHI CHIBA 272-0034 JAPAN |
| TOMOKO UMEHARA | 4-29-13 MATSUBARA SETAGAYA-KU 13 JAPAN |
| TOMOMI IWASHINA | 4-18-25-201 NISHI-AZABU MINATO-KU TOKYO 106-0031 JAPAN |
| TOMOYUKI MITSUFUJI | 5/19/11 FUJIMI ROOM 101 URAYASU-SHI CHIBA-KEN 279-0043 JAPAN |
| TONI AUSLING | 10 ASH WALK BRANDON GROVES SOUTH OCKENDON ESSEX RM15 6TY UNITED KINGDOM |
| TONY VENUTOLO | 209 COLEHERNE COURT REDCLIFFE GARDENS LONDON SW5 0DT UNITED KINGDOM |
| TORSTEN BEHLE | ZUR POST 10 BOCHUM 44879 GERMANY |
| TOSHIHIDE YODA | 3/2/2010 MINAMI MEGURO-KU 1520013 JAPAN |
| TOSHIYUKI TSUJIOKA | 13 3 SHIMOUMA 2 SETAGAYA KU TOKYO 154 0002 JAPAN |
| TRACEY D WALKER | 104 WESTERN ROAD BILLERICAY ESSEX CM12 9DT UNITED KINGDOM |
| TRACEY L ASHINGTON | P O BOX 70148 BRYANSTON 2021 JOHNNESBURG SOUTH AFRICA |
| TRACY A EDWARDS | 5 WOOD WAY GREAT NOTLEY ESSEX CM7 77JS UNITED KINGDOM |
| TRACY C ABBOTT | 24 LANGDON ROAD RAYLEIGH ESSEX SS69HZ UNITED KINGDOM |
| TRACY DENISE STEWART | 444 FALMER ROAD WOODINGDEAN BRIGHTON EAST SUSSEX BN2 6LG UNITED KINGDOM |
| TRACY R WIGGINS | 37 PRINCES PARK RM 13  7EA RAINHAM ESSEX UNITED KINGDOM |
| TRACY R WIGGINS | 37 PRINCES PARK RAINHAM ESSEX RM13 7EA UNITED KINGDOM |
| TRACY WALKER | 71 WALDEGRAVE BASILDON ESSEX SS165EG UNITED KINGDOM |
| TREVOR DAVID WILD | 48 CROMWELL AVENUE HIGHGATE LONDON N65HL UNITED KINGDOM |
| TRISTAN B MCMILLAN | 16A HAZELBOURNE ROAD LONDON GT LON SW129NS UNITED KINGDOM |
| TRISTAN B MCMILLAN | 16A HAZELBOURNE ROAD LONDON SW12 9NS UNITED KINGDOM |
| TROND LOSSIUS | 32 DOUGLAS DR TORONTO ON M4W 2B2 CANADA |
| TSOI CHUI LOP | UNIT 1504 15F NANYANG PLAZA 57 HUNG TO RD KWUN TONG KOWLOON HONG KONG CHINA |
| TSUTOMU ARINO | 23/12/201 OYAMACHO SHIBUYA-KU TOKYO 151-0065 JAPAN |
| TSUTOMU KIJIMA | 1-21-4-206 WAKABA SHINJUKUKU 160-0011 JAPAN |
| TUCKER CARRINGTON CUST | MARTIN CARRINGTON UNDER CCA UNIF GIFT MIN ACT 1141 TRAILHEAD PLACE KINGSTON ON K7M 9H3 CANADA |
| TYNG YEE CHARLIE CHEW | BLK 121 BEDOK NORTH ROAD 09 179 SINGAPORE 460121 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| ULRICH P SCHARLEMANN | SCHARNITZER STR 52 GRAEFELFING 82166 WEST GERMANY |
| ULRICH PELZER | AUENSTRASSE 14B RIEMERLING 85521 GERMANY |
| UMA MAHESH V BHIMALINGAM | 129 QUEENS RD WIMBLEDON LONDON SW19 8NS UNITED KINGDOM |
| UMAR R MALIK | 838 GREAT WEST ROAD ISLEWORTH MDDSX UNITED KINGDOM |
| URS VAN STIPHOUT | FLAT 96 SEACON TOWER 5 HUTCHINGS STREET LONDON UNITED KINGDOM |
| VALENTINE K SNELL | 3434 WAKEHURST RD LONDON SW 11 6BY UNITED KINGDOM |
| VALERIA BOCCIA | CORSO DI PORTA TICINESE 107 MILANO MI 20143 ITALY |
| VALERIE A SPILSBURY | 120 WOOD ST CHELMSFORD ESSEX CM2 8BL UNITED KINGDOM |
| VALERIE I KOENIG | 33 CEDARS CLOSE LONDON NW4 1TR UNITED KINGDOM |
| VALERIE O BLIN | 21 CLONMEL ROAD LONDON SW6 5BL UNITED KINGDOM |
| VALERIO E PACE | 5 DURWARD HOUSE 31 KENSINGTON COURT LONDON GT LON W85BH UNITED KINGDOM |
| VALERIO FABRETTI | VIA MASCHERONI 15 MILAN 20145 ITALY |
| VANDA A BULFORD | APRIL COTTAGE 22 TRIBE RD 5 PAGET PG04 BERMUDA |
| VANESSA A BRADFORD | 45 AVENUE LONDON NW6 7NR UNITED KINGDOM |
| VANESSA A DEWHURST | 4 HOPPING LANE ISLINGTON LONDON N12NU UNITED KINGDOM |
| VANESSA L CRAFT | 95 THORNECLIFFE PARK DR APT 2502 TORONTO ON M4H 1L7 CANADA |
| VANIA MIRANDA | 4 EAST HOUSE ROSEMOOR STREET LONDON SW3 2LP UNITED KINGDOM |
| VANNY WALDEN | 37 ROY SQUARE LIMEHOUSE GT LON E14 8BY UNITED KINGDOM |
| VASANT MEPANI | 46A HOWBERRY RD EDGEWARE MIDDLESEX HA8 6SY UNITED KINGDOM |
| VASSILIKI HAWS | FOKIONOS NEGRI 31 KIPSELI 11361 ATHENS GREECE |
| VEERLE DAMEN | 15 HARBOROUGH ROAD LONDON SW16 2XP UNITED KINGDOM |
| VENKATA R SEETHEPALLI | GH-1 APT 9A ORCHID GARDENS SUN CITY SECTOR 5 GURGAON 122002 INDIA |
| VENUS KAM FUNG LAU | FLAT A 28/F SUNSHINE GROVE 6 TAK YI STREET SHATIN NT HONG KONG CHINA |
| VERONICA ANNE NICHOLSON | 15 GUMBUYA AVE BAULKHAM HILLS SYDNEY NSW 2153 AUSTRALIA |
| VI HANG | BONHEUR AZABU JUBAN 801 1-2-1 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| VICTOR D REQUENA LOPEZ | GRAN CANARIA 18 - 2B VALDEMORO 28 28340 SPAIN |
| VICTOR W YU | SUITE 022 28/F HSBC TOWER 1000 LU JIA ZUI RING RD SHANGHAI 200120 CHINA |
| VICTOR WEI DUK WONG | FLAT 61 7 FL BLOCK C BELLEVUE COURT 41 STUBBS RD HONG KONG CHINA |
| VICTORIA C MORRIS | 65 RANDOLPH AVENUE LONDON W91DW UNITED KINGDOM |
| VICTORIA SANOFF | 320 ONTARIO STREET TORONTO ON M2P 1S1 CANADA |
| VICTORIA SOLOVIEV | 10 THORNWOOD LODGE THORNWOOD GARDENS LONDON W8 7EB UNITED KINGDOM |
| VIDHUR MEHRA | 42 ROYSTON PARK ROAD PINNER MDDSX HA5 4AF UNITED KINGDOM |
| VIKKI TSANG | PENTHOUSE 32 KENNEDY ROAD HONG KONG CHINA |
| VIKRAM BAJAJ | 4-10-18-1801 HIGASHI SHINAGAWA TOKYO 1400002 JAPAN |
| VINAY SARNA | 5534 CALAIS CRT MISSISSAUGA ON L5M 3Y7 CANADA |
| VINCENT A BARTLETT | 230 STANSTEAD ROAD BISHOPS STORTFORD HERTFORDSHIRE CM23 2DA UNITED KINGDOM |
| VINCENT M RAPLEY | CHART CORNER COTTAGE SEAL CHART SEVENOAKS KENT TN15 0ES UNITED KINGDOM |
| VINEET BEWTRA | 14 HIGHBURY GRANGE LONDON N5 2PX UNITED KINGDOM |
| VIRAJ PATEL | 18 CARNFORTH ROAD LONDON GT LON SW16 5AB UNITED KINGDOM |
| VISHAL A PATEL | 65 SPRINGFIELD ROAD LONDON GT LON NW8 0QJ UNITED KINGDOM |
| VISWAS RAGHAVAN | 2 WILLOW BRIDGE ROAD ISLINGTON LONDON N1 2LA UNITED KINGDOM |
| VITO RONCHI | CORSO VITTORIO EMANUELE 299 TRIGGIANO I-70019 ITALY |
| VITTORIO NUTI | 35 CAMBRIDGE ST PADDINGTON SYDNEY NSW 2021 AUSTRALIA |
| VIVIEN LIANG HUEY WONG | FLAT 428 4TH FLOOR SIN SAM HOUSE LUNG HANG ESTATE SHATIN NT HONG KONG CHINA |
| VLADISLAV E PUTYATIN | 31 MORNINGTON RD WOODFORD GREEN ESSEX IG8 0TN UNITED KINGDOM |
| VOLKMAR G HEINL | KARBENER STRASSE 12 NIDDERAU 61130 GERMANY |
| VSEVOLOD RASKIN | 27-4/6 MALAYA POLYANKA STREET MOSCOW 119180 RUSSIA |
| WAI MAN YAU | 72A SHOOTERS HILL ROAD BLACKHEATH LONDON SE37BG UNITED KINGDOM |
| WAI YEE WAN | GREENACRES CHAPPEL ROAD GREAT TEY CO6 1JR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WALLACE KAI YIP LIU | FLAT B   42/F   TOWER 5 APT 4 ONE SILVERSEA 18 HOI  FAI  ROAD TAI  KOK  TSU1 HONG KONG CHINA |
| WALTER HEINDL | 8B TAGGART THE REPULSE BAY 109 REPULSE BAY RD HONG KONG CHINA |
| WALTER SCHNEIDER | 3691 SONOMA PINES DRIVE WESTBANK BIRTISH COLUMBIA V4T-2Y WESTBANK BC V4T2Y CANADA |
| WANDA CHANG | 7H REPULSE BAY TOWERS 119A REPULSE BAY ROAD HONG KONG CHINA |
| WANG SHA TSE | FLOOR 26 TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET,CENTRAL HONG KONG CENTRAL |
| WARREN KABLE | 83 CUMBERLAND AVE COLLAROY 2097 AUSTRALIA |
| WARWICK J BALL | 3 WOODLAND GARDENS MUSWELL HILL LONDON GT LON N103UE UNITED KINGDOM |
| WEI DIAN | FLAT 10A TOWER 5 DYNASTY COURT 23 OLD PEAK ROAD MIDLEVELS HONG KONG CHINA |
| WEI MARSH | 8 BRIGHT CLOSE ABBEY ROAD KENT DA17 5RG UNITED KINGDOM |
| WEIPING MIAO | 21 KLEFFENS COURT 62 WESTCOMBE PARK ROAD LONDON SE3 7QX UNITED KINGDOM |
| WENDY A D CARTLEDGE | 29 PITCH POND CLOSE KNOTTY GREEN BEACONSFIELD BUCKINGHAMSHIRE HP9 1XY UNITED KINGDOM |
| WENDY REILLY | 33 OULTON CRESCENT BARKING ESSEX 1G11 9HE UNITED KINGDOM |
| WENDY V REILLY | 33 OULTON CRESENT BARKING ESSEX IG119HE UNITED KINGDOM |
| WENQI WANG | FLAT G  20/F   TOWER 5 THE BELCHER S 89 POK FU LAM RD HONG KONG CHINA |
| WILLIAM A JUTSUM | 47 MORETON PLACE LONDON SW1V 2NL UNITED KINGDOM |
| WILLIAM C TRICK | 87 SOMERSET CRES WATERLOO ON N2L 1N1 CANADA |
| WILLIAM CHIOU | 5-3/22/401 TABATA KITA-KU TOKYO JAPAN |
| WILLIAM DOLAN | 21 SWALLOW RISE SURREY GU21 2LG UNITED KINGDOM |
| WILLIAM F MC GEE | 73 CRYSTAL BEACH DR OTTAWA ON K2H 5N3 CANADA |
| WILLIAM FREDERICK NUTTING | APT 9 33 CRANLEY GARDENS LONDON SW7 3BD UNITED KINGDOM |
| WILLIAM H DONOHUGH | UNIT 9B 19 REPULSE BAY ROAD HONG KONG CHINA |
| WILLIAM JAEMYONG LEE | 5DONG 1001 HO KEUKDONG APT OKSU DONG 428 SEOUL REPUBLIC OF KOREA |
| WILLIAM JOSS | 141 LOCKSLEY PLACE NANAIMO BC V9T 4S5 CANADA |
| WILLIAM M GEAKE | FAULKNERS OAST WEST TONBRIDE RD HADLOW KENT TN11 0AJ UNITED KINGDOM |
| WILLIAM MARTIN | 46 ST MICHAELS AVENUE POINT CHEVALIER AUCKLAND 1022 NEW ZEALAND |
| WILLIAM NICHOL | 51 SHOUSON HILL ROAD 2C HONG KONG HONG KONG |
| WILLIAM T ROOKLEY & | JANET A ROOKLEY JT TEN 3119 SAINT GEORGE AVE NIAGARA FALLS ON L2J 2P3 CANADA |
| WILLIAM TUDOR JOHN | 21 HARLEY PLACE LONDON W1G8LZ UNITED KINGDOM |
| WILLIAM VOGEL | 28 ACKMAR ROAD PARSONS GREEN LONDON SW6 4UR UNITED KINGDOM |
| WILLMAN W LEE | 1324 NORFOLK DRIVE NW CALGARY AB T2K 5P6 CANADA |
| WILSON Y LEE | 5 FROGNAL WAY LONDON NW36XE UNITED KINGDOM |
| WINKING CAT PTY LTD | 84 MAJESTIC OUTLOOK SEVEN HILLS QLD 4170 AUSTRALIA |
| WINN E FARIA | FLAT 7 138 GRAND DRIVE RAYNES PARK LONDON SW209EA UNITED KINGDOM |
| WINNIE LUK | FLAT D 3/F LI HANG COURT LI KWAN AVENUE HONG KONG CHINA |
| WINSTON LEUNG | FLAT 23A TOWER 2 GREENWAY TERRACE 5-7 LINK RD HONG KONG CHINA |
| WOLFGANG WINKLER | LUDWIG ARNOUL STRASSE 30 NEU ISENBURG D-63263 GERMANY |
| WONG CAROLYN YUK CHEUNG | 26 MAGAZINE GAP RD APT 7A HONG KONG CHINA |
| WONG SAI FUNG | 40-F ASIA PACIFIC FINANCE TOWER 3 GARDEN RD CENTRAL HONG KONG CHINA |
| WYNDHAM J SARGEANT | 416/516 MITTAL PARK A WING RUIA PARK MUMBAI 4000049 MH INDIA |
| XAVIER STEPHAN ABDOBAL | 51 NOTTINGHAM TERRACE YORK GATE WEST LONDON NW14QD UNITED KINGDOM |
| XIN LIN | 41E NO 1 STAR ST HONG KONG CHINA |
| YA CHI CHEN | 3F-1 NO 9 LANE 216 CHIA HSIN STREET TAIPEI TAIWAN |
| YAGO VALDERRAMA | 41 THURLOE SQ LONDON SW72SR UNITED KINGDOM |
| YANNICK REVEILLON | 4 IMPASSE ALEXANDRE DUMAS PLAISIR 78 78370 FRANCE |
| YASUFUMI SHINOHARA | COSMO HIGASHI MUKOJIMA ROOM 304 1-35-10 HIGASHI-MUKOJIMA SUMIDA-KU TOKYO 131-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| YASUKO N KENT | 2-36-13 NAKACHO MEGURO TOKYO 153-0065 JAPAN |
| YASUMASA KAWANA | 4-11-1 HIGASHI GOTANDA SHINAGAWA- -IKEDAYAMA MANSION 202 TOKYO JAPAN |
| YASUYUKI SASAKI | 1-3-1 1808 MINAMI-AOYAMA MINATO-KU TOKYO 107-0062 JAPAN |
| YAU-MAN CHENG | FLAT 12A PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON E1W 2YF UNITED KINGDOM |
| YAYOE KUROKAWA | 601 ADENIUM TAKANAWA 2-1-9 TAKANAWA MINATO-KU 108-0074 JAPAN |
| YEKATERINA ANTROPOVA | 24 BENHAM HOUSE LONDON SW10 0RD UNITED KINGDOM |
| YEN HOU LAU | FLAT B 17F BLOCK 1 37 REPUSLE BAY ROAD HONG KONG CHINA |
| YEREN XU | MOTOAZABU-KAN 201 3-6-9 MOTOAZABU MINATO-KU 13 1060046 JAPAN |
| YEW KHEE CHOON | UNIT 1008 BLOCK P KORNHILL HK HONG KONG CHINA |
| YEWANDE ADU | 10 BROADFIELDS AVENUE EDGWARE GT LON HA8 8PG UNITED KINGDOM |
| YIJIA HU | 2-13-5-1207 SHIMOMARUKO OTA-KU TOKYO 146-0092 JAPAN |
| YITING HUANG | 4A 38 BONHAM ROAD HONG KONG CHINA |
| YOKO HATANO | 2 5 12 TSURUMA MACHIDA SHI TOKYO 194-0004 JAPAN |
| YOKO HISHIKAWA | 4-1-1-702 KAMIOSAKI SHINAGAWA-KU TOKYO 141-0021 JAPAN |
| YOKO OTA | 95 WONG NAI CHUNG ROAD HAPPY VALLEY H HONG KONG CHINA |
| YOKO TAKADA | 1-23-17-802 EBISU SHIBUYA-KU TOKYO 150-0013 JAPAN |
| YOKO UENO | ITO PIA SHIROGANE 502 1 27 1 SHIROGANE MINATO KU TOKYO 1080072 JAPAN |
| YONG CHUL YOON | SANGJI RITZVILLA SEOCHO 7TH 701 SEOCHO-DONG 1491-1 SEOCHO-KU SEOUL 137-870 SOUTH KOREA |
| YOSHIAKI TAKII | 1732-4-701 FUTOO-CHO KOHOKU-KU YOKOHAMA CITY KANAGAWA-KEN 2220031 JAPAN |
| YOSHIAKI UNO | 1-8-13-HIGASHIGAOKA MEGURO-KU TOKYO 152-0021 JAPAN |
| YOSHIE KOBAYASHI | 6/19/11-303 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| YOUN SOO CHEE | 201-1209 SHINBANPO 4 CHA JAMWON-DONG 70 SEOUL SOUTH KOREA |
| YOUNG CHO KWON | KWANG MYUNG VILLA 401 HWAKOK 8-DONG 394-41 SEOUL SOUTH KOREA |
| YU MAN WAH | FLAT C 13F HANKING COURT 43-49 CLOUD VIEW RD NORTH POINT HONG KONG CHINA |
| YU MIN JOHN CHUA | UNIT 2 16/F BLOCK B TYCOON COURT HONG KONG CHINA |
| YUIKO J STONE | FLAT 113 KENILWORTH COURT LOWER RICHMOND RD LONDON SW15 1HA ENGLAND |
| YUJI DATE | 11-10-301 2-BANCHO CHIYODA-KU TOKYO 102-0084 JAPAN |
| YUK KI LI | BOX 138 3779 SEXSMITH RD 1181 RICHMOND BC V6X 3Z9 CANADA |
| YUKI FUJIMOTO | 2/35/18 AOBADAI AOBA-KU YOKOHAMA CITY 14 2270062 JAPAN |
| YUKI OKAMARU | FLAT 10 KNOT HOUSE 3 BREWERY SQUARE LONDON SE1 2LF UNITED KINGDOM |
| YUKIE IGARASHI | 4-20-9-701 OGIKUBO SUGINAMI-KU TOKYO 167-0051 JAPAN |
| YUKIKO KAWASHIMA ISHIWATA | 870-5-902 KITAHARACHO TOKOROZAWA SAITAMA 359 JAPAN |
| YUKKEI HUI | FLAT B-1 6/F BLOCK B VISTA PANORAMA 15-21 RHONDDA ROAD KOWLOON TONG HONG KONG CHINA |
| YUKO ARAI | 1-9-1-304 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| YUKO MUTO | 3-19-7-501 AKEBONO-CHO TACHIKAWA CITY 13 1900012 JAPAN |
| YUMI OMORI | 1-3/18/902 NAKANE MEGURO-KU 152-0031 JAPAN |
| YUMIKO OBUCHI | KOMAGOME 4-3-20 437 TOSHIMA-KU 170-0003 JAPAN |
| YUN TZU WINNIE FAN | 3F 159 SHIU-LANG ROAD SEC 3 CHUNG HO TAIPEI 235 TAIWAN |
| YURIKO NG KONO | 7 6 65 505 AKASAKA MINATO KU TOKYO 1070052 JAPAN |
| YUSUKE SAITO | 3-9-3 EBISU SHIBUYA-KU CIRLCE BUILDING ROOM 401 TOKYO JAPAN |
| YUZURU YANO | 3-26-4 HAMADAYAMA SUGINAMI-KU TOKYO-TO 168-0065 JAPAN |
| YVES COIGNARD | 50 RUE DE VINCENNES MONTREUIL 93100 FRANCE |
| YVES REBETEZ | 74 WILSON STREET OAKVILLE ON L6K 3G5 CANADA |
| YVONNE BURTON | APT L 19-21 LANCASTER GATE LONDON W23LN UNITED KINGDOM |
| ZANITA Q SMEDLEY ASTON | 19 REDFIELD LANE LONDON SW5 0RJ UNITED KINGDOM |
| ZAYONG KOO | 128-18 CHUNGDAM DONG SANGJ 2-CHA 301 KANGNAM-KU SEOUL 135-100 SOUTH KOREA |
| ZEINA NASSIF | 68 CORNWALL GARDENS LONDON SW7 4BA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ZHENGYUN HU | 30 COURTENAY GARDENS UPMINSTER ESSEX RM14 1DD UNITED KINGDOM |
| ZHIGANG WU | 8 FINANCE STREET 4235 FOUR SEASONS PLACE HONG KONG CHINA |
| ZOE M WRITER | 9 MULBERRY GARDENS FORDINGBRIDGE HAMPSHIRE SP6 1BP UNITED KINGDOM |

**Total Creditor count  2705**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 085 TENTH AVENUE ASSOCIATES, LLC | C/O  THE RELATED COMPANIES 60 COLUMBUS CIRCLE NEW YORK NY 10020 |
| 10002859 | BOYLES, ADRIAN D |
| 10005681 | BEST, BARBARA J. |
| 10006815 | CHO, KUNHO |
| 10025530 | ANTONELLI, RONALD N. |
| 10025535 | ANGELOS, FRANK |
| 10028623 | CHIN, RUSSELL E. |
| 10033437 | BALLENTINE III, JAMES M |
| 10039673 | BHATTAL, JASJIT S. |
| 10039979 | BANCHETTI, RICCARDO |
| 10063149 | ARNAUDY, ANTHONY J. |
| 10068499 | BHUTANI, SARABJIT S. |
| 10069980 | ANTONELLI, CHRISTOPHER G. |
| 10070251 | ADDINGTON, ERIK R. |
| 10070422 | BUSH, JAMES |
| 101 HUDSON LEASING ASSOCIATES | PO BOX 23229 NEWARK NJ 07189 |
| 101 HUDSON LEASING ASSOCIATES | C/O MACK-CALI REALTY CORPORATION ATTN: ROGER W. THOMAS, EVP AND GENERAL COUNSEL 343 THORNALL ST. EDISON NJ 08837 |
| 10152786 | ANDREWS, DAVID B. |
| 10153140 | CAROL, CLAYTON |
| 10200868 | AYOUB, HUSSEIN F. |
| 10201234 | CARREON, ROWENA T. |
| 10201244 | BURKE, KENNETH C. |
| 10202671 | BURBAN, ALEXANDRA H. |
| 10203249 | CHAPMAN, JAMES R. |
| 10203588 | CHISHOLM, RUPERT F. |
| 10204349 | CHETTY, NOEL ROYAPPAN |
| 10204447 | CHAN, HON-CHUEN |
| 10207678 | BARSHIKAR, NIKHIL |
| 10211421 | CARANGO, ANTHONY T. |
| 10211532 | CHAIROJ, SORAVIT |
| 10211673 | CAZZOLI, RICCARDO |
| 10211732 | BRECKER, SEAN |
| 10213094 | BOLON, QUINN J. |
| 10213189 | AHLUWALIA, RANJIT S. |
| 10214193 | CHIU, ANITA |
| 10215864 | AOYAGI, IKUMI |
| 10231456 | BARRY, PETER |
| 10234064 | ADAMS, ROY |
| 10234173 | BURLETON, PAUL |
| 10246508 | AKIMOV, KONSTANTIN |
| 10247395 | BAKER, BEN |
| 10249143 | BRUNNER, NIKOLAUS PAUL |
| 10251320 | BRET, JEAN-SEBASTIEN |
| 10255475 | CHANG, LU LU |
| 10257835 | CHAN, CRAIG |
| 10258083 | CHAROLLAIS, JEAN-MARIE |
| 10260919 | BHANDARI, DEEPESH |
| 10262646 | CHIU, MERVYN |

| Claim Name | Address Information |
|---|---|
| 10267956 | ADAIR, JOHN |
| 10270666 | BARKOW, PETER |
| 10271221 | CHAN, KENT |
| 10274786 | CARRAN, SCOTT |
| 10275668 | AGRAWAL, ASHISH |
| 10286688 | CHAKRAVARTY, NISHA |
| 1031 HERITAGE PARK II LLC AND TIC OWNERS | C/O THOMAS W. DICKSON 1600 PARKWOOD CIRCLE SUITE 400 ATLANTA GA 30339 |
| 1051 PERIMETER DRIVE LLC | 75 REMITTANCE DRIVE SUITE 6717 CHICAGO IL 60675 |
| 1100 VERMONT OWNER LLC | C/O JOSS REALTY PARTNERS LARRY BOTEL 520 MADISON AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| 1100 VERMONT OWNER LLC | C/O JOSS REALTY PARTNERS 520 MADISON AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| 1100 VERMONT OWNER LLC | 3050 K STREET, SUITE 170 WASHINGTON DC 20007-5123 |
| 1107 BROADWAY LLC | C/O  TESSLER DEVELOPMENTS 461 PARK AVENUE SOUTH NEW YORK NY 10016 |
| 1107 BROADWAY LLC | SCHULTE ROTH & ZABEL LLP ATTN:  ROBERT M ABRAHAMS 919 THIRD AVE NEW YORK NY 10022 |
| 1107 BROADWAY MEZ II LLC | C/O  TESSLER DEVELOPMENTS 461 PARK AVENUE SOUTH NEW YORK NY 10016 |
| 1107 BROADWAY MEZ II LLC | SCHULTE ROTH & ZABEL LLP ATTN:  ROBERT M ABRAHAMS 919 THIRD AVE NEW YORK NY 10022 |
| 1107 BROADWAY MEZZ I LLC | C/O  TESSLER DEVELOPMENTS 461 PARK AVENUE SOUTH NEW YORK NY 10016 |
| 1107 BROADWAY MEZZ I LLC | SCHULTE ROTH & ZABEL LLP ATTN:  ROBERT M ABRAHAMS 919 THIRD AVE NEW YORK NY 10022 |
| 1199 HEALTH CARE EMPLOYEES PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| 1199 HEALTH CARE EMPLOYEES PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| 1199 NATIONAL BENEFIT FUND FOR HEALTH AND HUMAN SE | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | HANAN B KOLKO, ESQ MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY SUITE 501 NEW YORK NY 10018 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | HANAN B. KOLKO, EDSQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA 330 W 42ND STREET NEW YORK NY 10036 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA, DIRECTOR OF COLLECTIONS 330 W 42ND STREET NEW YORK NY 10036 |
| 1199 SEIU GREATER NEW YORK PENSION FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1462 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-923 385 E. COLORADO BLVD PASADENA CA 91101 |
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND INDEX | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1445 385 COLORADO BLVD. PASADENA CA 91101 |
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND INDEX | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-11445 PASADENA CA 91101 |
| 1199 SEIU NATIONAL BENEFIT FUND FOR HEALTH & HUMAN | (F/K/A 1199 NATIONAL BENEFIT FUND) (BLK TICKER: NBF-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| 125 HIGH JUNIOR MEZZ, L.P. | JANICE MAC AVOY, ESQ. FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 125 HIGH JUNIOR MEZZ, L.P. | ATTN: CHIEF FINANCIAL OFFICER C/O TISHMAN SPEYER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| 125 HIGH JUNIOR MEZZ, L.P. | TISHAMAN SPEYER ATTN: GENERAL COUNSEL 45 ROCKEFELLER CENTER NEW YORK NY 10111 |
| 125 HIGH STREET, L.P. | COPIES TO: CFO C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| 125 HIGH STREET, L.P. | COPIES TO: CHIEF LEGAL OFFICER C/O TISHMAN SPEYER PROPERTIES, L.P. 45 |

| Claim Name | Address Information |
|---|---|
| 125 HIGH STREET, L.P. | ROCKEFELLER PLAZA NEW YORK NY 10111 |
| 125 HIGH STREET, L.P. | OFFICE OF THE BLDG C/O TISHMAN SPEYER PROPERTIES, L.P. 125 HIGH ST, 14TH FL BOSTON MA 02110 |
| 1301 MEZZANINE BORROWER LLC | TWO NORTH RIVERSIDE PLAZA, SUITE 2100 CHICAGO IL 60606 |
| 1301 PROPERTIES OWNER L.P. | MR. ROGER S. NEWMAN C/O PARAMOUNT GROUP, INC. 1633 BROADWAY STE 1801 NEW YORK NY 10019 |
| 1301 PROPERTIES OWNER LP | C\O PARAMOUNT GROUP INC 1633 BROADWAY  SUITE 1801 NEW YORK NY 10019 |
| 139 CORPORATION | 86 MAGNOLIA LANE EAST HILLS NY 11577 |
| 1407 BROADWAY REAL ESTATE LLC | C/O THE LIGHTSTONE GROUP ATTN: JOSEPH TEICHMAN 1985 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD NJ 08701 |
| 1407 BROADWAY REAL ESTATE LLC | 1407 BROADWAY C/O HALPERIN BATTAGLIA RAICHT LLP ATTN: DONNA LIEBERMAN, ESQ. 555 MADISON AVE, 9TH FL NEW YORK NY 10022 |
| 1407 BROADWAY REAL ESTATE, LLC | C/O THE LIGHTSTONE GROUP ATTN: JOSEPH TELCHMAN 1985 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD NJ 08701 |
| 1407 BROADWAY REAL ESTATE, LLC | C/O THE LIGHTSTONE GROUP ATTN: JOSPEH TOLCHMAN 1986 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD NJ 08701 |
| 1407 BROADWAY REAL ESTATE, LLC | 1407 BROADWAY REALTY TRUST LLC C/O HALPERIN BATTAGLIA RAICHT LLP ATTN:  DONNA LIEBERMAN 555 MADISON AVENUE NEW YORK NY 10022 |
| 1407 BROADWAY REAL ESTATE, LLC | 1407 BROADWAY REAL ESTATE, LLC C/O HALPERIN BATTAGLIA RAICHT LLP ATTN: DONNA LIEBERMAN, ESQ. 555 MADISON AVENUE NEW YORK NY 10022 |
| 1407 BROADWAY REAL ESTATE, LLC | C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: DONNA LIEBERMAN, ESQ. 555 MADISON AVE, 9TH FLOOR NEW YORK NY 10022 |
| 1407 BROADWAY REAL ESTATE, LLC | C/O HALPERIN BATTAGLIA REICHT, LLP ATTN: DONNA LIEBERMAN, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| 1407 BROADWAY REAL ESTATE, LLC | C/O PRIME GROUP REALTY TRUST ATTN: JAMES HOFFMAN 330 N WABASH AVENUE, SUITE 2800 CHICAGO IL 50511 |
| 1798 RELATIVE VALUE MASTER FD | 888 SEVENTH AVENUE 11TH FLOOR NEW YORK NY 10106 |
| 1991 INVESTMENT COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN: RAY SHIRAZI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| 1991 INVESTMENT COMPANY | ATTN: GENE FURNISH 9520 NORTH MAY AVENUE SUITE 310 OKLAHOMA CITY OK 73120 |
| 1999 MCNULTY FAMILY TRUST | JOHN R. & MELODY MCNULTY TTEES 7697 BODEGA AVENUE SEBASTOPOL CA 95472-3657 |
| 1EE LLC | STEVEN GOLDBERG, ESQ. WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| 1EE LLC | 133 OLD GULPH ROAD WYNNEWOOD PA 19096 |
| 1SH – STRATEGIC GLOBAL FUND: EMERGING MARKET | ONE POST OFFICE SQUARE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| 2 TRACK GLOBAL | 1270 BROADWAY, SUITE 208 NEW YORK NY 10001 |
| 2 TRACK USA INCORPORATED | ATTN: WOOSUN JUNG, PRESIDENT 1270 BROADWAY SUITE 208 NEW YORK NY 10001 |
| 200 FIFTH AVE HOLDINGS LLC | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| 200 FIFTH AVE HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| 200 W. MONROE PT LLC | C/O MB REAL ESTATE ATTN: MICHELLE O. WIGMORE 230 W. MONROE SUITE 370 CHICAGO IL 60606 |
| 20004111 | ARNDT, TODD A |
| 2001 K LLC (OVERLANDLORD) | 2001 K LLC 730 FIFTH AVENUE NEW YORK NY 10019 |
| 2004 SICON LTD GROUP DEFINED BENEFIT PENSION & DEA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| 2006 ROBINSON FAMILY GRANTOR TRUSTS | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| 20TH & SEVENTH ASSOC | 19TH & SEVENTH ASSOC 203 EAST 86TH STREET NEW YORK NY 10028 |
| 2138747 ONTARIO LTD. | C/O DICKSTEIN SHAPIRO LLP ATTN: SHAYA M. BERGER 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| 237 PARK JUNIOR MEZZ LLC | FRIED, FRANK, HARRIS, SHRIVER& JACOBSON, LLP ATTN: JANICE MAC AVOY, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 237 PARK JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 375 PARK AVENUE, 29TH FLOOR NEW YORK NY 10152 |
| 237 PARK MEZZ, L.P. | JANICE MAC AVOY, ESQ FRIED FRANK HARRIS SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 237 PARK MEZZ, L.P. | C/O BROADWAY PARTNERS ATTN: JASON SEMMEL 375 PARK AVENUE, 29TH FLOOR NEW YORK NY 10152 |
| 23RD CHELSEA ASSOCIATES | 22ND CHELSEA ASSOCIATES 203 EAST 86TH STREET NEW YORK NY 10028 |
| 250 EAST BORROWER, LC | ATTN: ALEXANDER GUREVICH C/O GUREVICH & ASSOCIATES LLC 250 EAST 49TH STREET NEW YORK NY 10019 |
| 270 MUNOZ RIVERA PARTNERS, S.E. | 270 MUNOZ RIVERA PARTNERS, S.E. HATO REY PR 00918 |
| 3 TIER TECHNOLOGY INC | 16 WEST 32ND ST SUITE 508 NEW YORK NY 10001 |
| 300 BUSINESS SOLUTIONS LLC | 1716 W BYRON STREET UNIT 300 CHICAGO IL 60613 |
| 3030 COMPANY, LLC | 3837 FITZGERALD ROAD LOUISVILLE KY 40216-5235 |
| 306 W. DUE WEST AVE. INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| 314 COMMONWEALTH AVE. INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| 360 TREASURY SYSTEMS AG | CHRISTOPH PERGER 708 THIRD AVE, 7TH FLOOR NEW YORK NY 10017 |
| 3D CAPITAL FUND LTD | BARCLAYS GLOBAL INVESTORS, NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| 3D CAPITAL FUND LTD, THE | THE 3D CAPITAL FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D CAPITAL FUND LTD, THE | THE 3D CAPITAL FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D CAPITAL YEN FUND, THE | THE 3D CAPITAL YEN FUND C/O BARCLAYS GLOBAL INVESOTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D CAPITAL YEN FUND, THE | THE 3D CAPITAL YEN FUND C/O BARCLAYS GLOBAL INVESTOR, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUND LT | THE 3D GLOBAL OPPORTUNITIES (US INSITUTIONAL) FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUND LT | THE 3D GLOBAL OPPORTUNITIES (U.S. INSTITUTIONAL) FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3G FUND LP | 3G CAPITAL PARTNERS LTD. 800 THIRD AVENUE 31ST FLOOR NEW YORK NY 10022 |
| 3M DEFINED CONTRIBUTION PLANS | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| 3M EMPLOYEE RETIREMENT INCOME PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1240 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3M EMPLOYEES WELFARE BENEFITS ASSOCIATION TRUST 1 | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1264 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3M EMPLOYEES WELFARE BENEFITS ASSOCIATION TRUST I | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1264 385 E. COLORADO BLVD PASADENA CA 91101 |
| 3M INVESTMENT MANAGEMENT CORPORATION | C/O EMPLOYEE RETIREMENT INCOME PLAN TRUST OF MINNESOTA MINIG AND MANUFACTURING COMPANY ATTN: DENNIS DUERST 3M CENTER, BLDG. 224-55-21 SAINT PAUL MN 55144 |
| 3M VOLUNTARY INVESTMENT PLAN AND | EMPLOYEE STOCK OWNERSHIP OLAN AND 3M SAVINGS PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-701 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3M VOLUNTARY INVESTMENT PLAN AND | EMPLOYEE STOCK OWNERSHIP PLAN AND 3M SAVINGS PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-701 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3SBIO INC. | HOLMES HARDEN AND HANS H. HUANG WILLIAMS MULLEN 3200 BEECHLEAF COURT, SUITE 500 RALEIGH NC 27604 |
| 4086 ADVISORS | 535 N. COLLEGE DRIVE CARMEL IN 46032 |
| 416-432 WEST 52ND ST LLC | C/O  TESSLER DEVELOPMENTS 461 PARK AVENUE SOUTH NEW YORK NY 10019 |
| 416-432 WEST 52ND ST LLC | SCHULTE ROTH & ZABEL LLP ATTN:  ROBERT M ABRAHAMS 919 THIRD AVE NEW YORK NY 10022 |
| 424 CHURCH STREET LLC | AMSTAR GROUP 1050 17TH STREET SUITE 1200 DENVER CO 80265 |
| 469 BERGMAN PROPERTIES LLC | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK |

| Claim Name | Address Information |
|---|---|
| 469 BERGMAN PROPERTIES LLC | AVENUE NEW YORK NY 10171 |
| 49TH STREET SOUPS, LLC | C/O HALE & HEARTY SOUPS 75 9TH AVENUE NEW YORK NY 10011 |
| 49TH STREET SOUPS, LLC | C/O HALE & HAERTY SOUPS 75 9TH AVENUE NEW YORK NY 10011 |
| 49TH STREET SOUPS, LLC | WESTERMAN BALL EDERER MILLER ET AL LLP ATTN:STUART BALL, ESQ. 170 OLD COUNTRY ROAD MINEOLA NY 11501 |
| 4KIDS ENTERTAINMENT, INC. | MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| 505 CLO I LTD. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 505 CLO I LTD. | FRIEDN, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 505 CLO I LTD. | C/O THE CIT GROUP/COMMERCIAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| 5450 WEST SAHARA LLC | 5450 WEST SAHARA LLC, MANAGEMENT OFFICE 5450 WEST SAHARA AVENUE LAS VEGAS NV 89146 |
| 55 HOLDINGCO LLC | 55 HOLDINGCO LLC C/O MICHELE COSENTINO 33 ATHENA COURT MAHOPAC NY 10541 |
| 55 HOLDINGCO LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| 600 PARTNERS CO., L.P. | 600 MADISON AVENUE NEW YORK NY 10022 |
| 600 PARTNERS CO., L.P. | C/O ANDREW B. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| 6785778 CANADA, INC. | C/O DICKSTEIN SHAPIRO LLP ATTN: SHAYA M. BERGER 1633 BROADWAY NEW YORK NY 10019 |
| 70 HUDSON STREET LLC | GENERAL COUNSEL CC:  CONTROLLER 400 PLAZA DRIVE SECAUCUS NJ 07094-3688 |
| 8 SOUND SHORE ASSOCIATES, LLC | JONATHAN B. MILLS, ESQ. CUMMINGS & LOCKWOOD LLC SIX LANDMARK SQUARE STAMFORD CT 06901 |
| 8 SOUND SHORE ASSOCIATES, LLC | WILLIAM H. NICKERSON C/O EUGENE A. HOFFMAN MANAGEMENT, INC. 230 PARK AVENUE, SUITE 1520 NEW YORK NY 10169-0005 |
| 80001027 | CHANG, FENGSHUN ALVIN |
| 801 GRAND CDO SPC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 81 VH HOLDING SARL | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 8117 MANAGER (TBP)A/C 8117A ENERGY FUND LP | C/O BP CAPITAL, LP 8117 PRESTON ROAD, SUITE 260 DALLAS TX 75225 |
| 8117B ENERGY EQUITY FUND | BP CAPITAL, LP DALLAS TX 75225 |
| 8117C CAPITAL ENERGY EQUIT | BP CAPITAL, LP DALLAS TX 75225 |
| 8117D CAPITAL ENERGY EQUIT | BP CAPITAL, LP DALLAS TX 75225 |
| 8117E TBP | T. BOONE PICKENS 8117 PRESTON ROAD, SUITE 260 DALLAS TX 75225 |
| 816 CONGRESS OWNER LLC | 1551 NORT TUSTIN AVENUE SUITE 300 SANTA ANA CA 92705 |
| 820 MANAGEMENT TRUST | ATTN: STEPHEN C. HEISZEK 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| 820 MANAGEMENT TRUST | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET SUITE 2400 FORT WORTH TX 76102 |
| 90000067 | BRAMHAM, SHAUN |
| 90002953 | ACKERS, CLIFFORD B |
| 90003161 | BELAUNDE, DAVID |
| 90003226 | AUSTIN, RICHARD J |
| 90004453 | BRONDOLO, ALBERT |
| 91 BEACON STREET TRUST HERITAGE LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUITE 400 ATLANTA GA 30339 |
| 99 › ONLY STORES | BRUCE CAMERON, VP FINANCE AND TREASURY 4000 UNION PACIFIC AVENUE CITY OF COMMERCE CA 90023 |
| 99 › ONLY STORES | TODD J. ROSEN MUNGER, TOLLES & OLSON LLP 355 S. GRAND AVENUE, 35TH FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| A V SERVICES INC | 99 FAIRFIELD ROAD FAIRFIELD NJ 07004 |
| A-1 HEATING & COOLING, INC. | 2342 AIRPORT ROAD RIFLE CO 81650 |
| A-1 TECHNOLOGY, INC. | 115 BROADWAY, 13TH FLOOR NEW YORK NY 10006 |
| A-CAMPUS BRAUNSCHWEIG SARL | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| A-CAMPUS BRAUNSCHWEIG SARL, B-TRIDENT DRESDEN SARL | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| A. LOKAPOJAT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| A. T. KEARNEY,INC. | ATTN: THOMAS H. SLAIGHT 222 WEST ADAMS STREET CHICAGO IL 60606 |
| A.A. PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| A.D.R.A., LLC | 3329 DIABLO WAY CASTLE ROCK CO 80108 |
| A.G. EDWARDS & SONS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| A.G. EDWARDS & SONS, INC. | ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288-0630 |
| A.J. REALTY COMPANY HERITAGE LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUITE 400 ATLANTA GA 30339 |
| A.M. BEST COMPANY, INC. | AMBEST ROAD OLDWICK NJ 08858 |
| A.M. MCGREGOR | ATTN: PRESIDENT & CEO 14900 PRIVATE DRIVE EAST CLEVELAND OH 44112 |
| A.M. MCGREGOR | 14900 PRIVATE DRIVE EAST CLEVELAND OH 44112 |
| A/P HOTEL, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: GREG WEINER, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| A/P HOTEL, LLC | C/O HREC INVESTMENT ADVISORS ATTN: WILLIAM LEE, SENIOR VICE PRESIDENT 230 PARK AVENUE, FLOOR 10 NEW YORK NY 10169 |
| AAPAJARVI, PETER | 4705 CENTER BLVD. APT 2906 LONG ISLAND CITY NY 11109 |
| AARE-TESSIN AG FUR ELEKTRIZITAT | C/O WUERSCH & GERING, LLP 100 WALL STREET, 21ST FLOOR NEW YORK NY 10005 |
| AARE-TESSIN AG FUR ELEKTRIZITAT | UNIQUE ID NO. 1000221168 C/O WUERSCH & GERING, LLP 100 WALL STREET 21ST FLOOR NEW YORK NY 10005 |
| AAREAL BANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AARON, CLYDE H. | 5502 GONDOLIER DRIVE NEW BERN NC 28560 |
| AARON, DAVID E. | 568 GRAND STREET APT. J702 NEW YORK NY 10002 |
| AARON, JEFFERY L. | 41-08 43RD STREET APT 4D SUNNYSIDE NY 11104 |
| AARON, LORA G. | BEVERLY SILVERMAN 2500 PARKVIEW DR. APT 1401 HALLENDALE BEACH FL 33009-2868 |
| AARON, WILLIAM E | 444 E 75TH ST. APT. 20A NEW YORK NY 10021 |
| AARONSON, JAY | 200 WEST 26 STREET APT 6G NEW YORK NY 10001 |
| AASI CUST OF IRA F/B/O | SCHERER, ROY A 1836 MARYWOOD DR ROYAL OAK MI 48073 |
| AB BANKAS SNORAS | MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| AB INTERNATIONAL VALUE FUND 2R81 | BY ALLIANCEBERNSTEIN L.P., 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AB MOORE, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O MOORE CAPITAL MANAGEMENT, L.P. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 53RD FLOOR NEW YORK NY 10020 |
| AB MOORE, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O MOORE CAPITAL MANAGEMENT, L.P. ATTN: LEGAL DEPARTMENT 1252 AVENUE OF THE AMERICAS, 53RD FLOOR NEW YORK NY 10020 |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CRED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABAD, ALBERT J. | 2256 QUIMBY AVENUE BRONX NY 10473 |
| ABADIE, DAVID | 433 DAVID STREET SOUTH AMBOY NJ 08879 |
| ABADIE, NEIL E. | 433 DAVID STREET SOUTH AMBOY NJ 08879 |

| Claim Name | Address Information |
|---|---|
| ABANOBI, OCHIOMA | 184-18 144TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| ABAO, BRENDA LYNN | 603 WESTWOOD AVE. RIVERVALE NJ 07675 |
| ABARY, RAYMOND R. | 306 BRANDON BOULEVARD FREEHOLD NJ 07728 |
| ABATE, JOSEPH | 44 WEST 88TH ST # 11 NEW YORK NY 10024 |
| ABATE, JOSEPH T. | 33 RIVERSIDE DR  APT 14D NEW YORK NY 10023-8022 |
| ABBAS, ADAM | 2 EAST OAK ST. APT #3001 CHICAGO IL 60611 |
| ABBAS, MUHAMMAD AADIL | 31 RIVER COURT APT  2112 JERSEY CITY NJ 07310 |
| ABBASI, AMER | 50 BATTERY PLACE 7X NEW YORK NY 10280 |
| ABBASI, FAYAD | 141 EAST 56TH STREET APARTMENT 2G NEW YORK NY 10022 |
| ABBATE, NICHOLAS | 216 BAY 41 STREET BROOKLYN NY 11214 |
| ABBEY COMMON FUND | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5590 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ABBEY NATIONAL TREASURY SERVICES PLC | O'MELVENY & MYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ABBEY NATIONAL TREASURY SERVICES PLC | GERALD C. BENDER, ESQ. O'MELVENY & MEYERS LLP TIME SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ABBEY NATIONAL TREASURY SERVICES PLC | GERALD C. BENDER, ESQ. O'MELVENY & MEYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ABBONDANDOLO, JOSEPH | 555 NORTH AVE APT 25U FORT LEE NJ 07024 |
| ABBONDANDOLO, JOSEPH | 40 CRESTON AVE TENAFLY NJ 07670 |
| ABBOTT, CHRISTOPHER | 140 WEST 4TH STREET APT #9 NEW YORK NY 10012 |
| ABBOTT, MENIVA A | 5902 MYAKKA COURT RALIEGH NC 27616 |
| ABBOTT, NICHOLAS M. | 17730 13TH NW SHORELINE WA 98177 |
| ABBOTT, SARAH | 537 S DEARBORN APT. 4A CHICAGO IL 60605 |
| ABC ASSICURA SOCIETA PER AZIONI | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| ABDEL-RAZEQ, MAYSA | 1423 EAST 46TH STREET BROOKLYN NY 11234 |
| ABDOLLAHI, SOHEIL | 3315 PLEASANT AVE, #404 UNIOUN CITY NJ 07087 |
| ABE LANDAU TRUST U/A DTD 12/6/1993 | ABE LANDAU 3750 INVERRARY DRIVE FORT LAUDERDALE FL 33319-5124 |
| ABEDEEN, AYSHA | 260 GARTH RD APT 6F5 SCARSDALE NY 10583 |
| ABEDI, JAMSHID | 54 HYDE PARK AVENUE BAY SHORE NY 11706 |
| ABENDROTH, JOHN DATUS | 2713 WALNUT AVENUE EVANSTON IL 60201 |
| ABERDEEN ASSET MANAGEMENT INC A/C 3027937 | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INC A/C 3027945 | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INC A/C 802 | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INC A/C 812 | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN EMERGING MARKET DEBT FUND LLC | C/O ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET – 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN EMERGING MARKET DEBT PORTFOLIO | C/O ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET – 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1822675 | ABERDEEN FUND MANAGEMENT LIMITED 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1855689 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1875019 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1870718 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
| --- | --- |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1872176 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1879472 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN HIGH GRADE BOND FUND | C/O PIONEER INSTITUTIONAL ASSET MANAGEMENT, INC ATTN: MAGGIE BEGLEY 60 STATE STREET BOSTON MA 02109 |
| ABERDEEN HIGH GRADE BOND FUND | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| ABERNATHY, GREGG | 31 GRENARD TERRACE SAN FRANCISCO CA 94109 |
| ABERNATHY, RICKY J. | 18903 CRESCENT BAY DR HOUSTON TX 77094 |
| ABERNETHY, EMILY | 2327 POINCIANA DRIVE HOUSTON TX 77018 |
| ABEYARATNE, DAYAN R. | 120 BOERUM PLACE # 3L BROOKLYN NY 11201 |
| ABILITIES NETWORK, INC. | 200 EAST 36TH STREET APT. 5A NEW YORK NY 10016 |
| ABLE ELECTRIC, INC. | 567 KANOELEHUA AVENUE HILO HI 96720-4561 |
| ABM INDUSTRIES, INC. | C/O MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| ABN AMRO BANK (STICHLING PENSIOENFONDS VAN DE) | DOUGLAS B. ROSNER, ESQ. GOULSTON  STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-0333 |
| ABN AMRO BANK N.V. | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD GREENWICH CT 06830 |
| ABN AMRO BANK N.V. | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ABN AMRO BANK N.V. | C/O RBS SECURITIES INC ATT: PIA FRIIS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| ABN AMRO BANK N.V. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ABN AMRO BANK N.V. | IRENA M. GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ABN AMRO BANK NV (STICHTING PENSIOENFONDS VAN DE) | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| ABN AMRO INC. | ATTN: PIA FRIIS MD AND SENIOR COUNSEL, RBS SECURITIES, INC. 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| ABN AMRO INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABNEY, LYNDA | 721 EAST 104TH STREET CHICAGO IL 60628 |
| ABOU JAOUDE, MICHAEL CHARLES | 3312 CLAY ST SAN FRANCISCO CA 94116 |
| ABOUHADID, LYNN | 1900 GABLES LANE VIENNA VA 22182-6008 |
| ABOVENET COMMUNICATIONS INC | ATTN:SENIOR VP - GENERAL COUNSEL 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABR FAMILY LIMITED PARTNERSHIP | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ABRAHAM, CAROL | 148 SHADOWHILL CIRCLE SAN RAMON CA 94583 |
| ABRAHAM, CASSANDRE | 185 HAVEMEYER STREET APT. 2A BROOKLYN NY 11211 |
| ABRAHAM, DAVID | 139 HENRY STREET #3F BROOKLYN NY 11201 |
| ABRAHAMOVICH | 63 BUFFALO LANE CARBONDALE CO 81623 |
| ABRAHAMS, GARY & DALE | 132 QUAYSIDE DRIVE JUPITER FL 33477 |
| ABRAHAMS, SHAUN | 74 NORTH DRIVE VALLEY STREAM NY 11580 |
| ABRAHAMSEN, RYAN | 530 HERRMANN AVE RIVER VALE NJ 07675 |
| ABRAMCZYK, MARY M. | C/O STEVEN B. SMITH 6850 CHINKAPIN CIRCLE MANHATTAN KS 66502 |
| ABRAMOV, IOSIF | 65-20 BOOTH STREET #3B REGO PARK NY 11374 |
| ABRAMOVICH, VICTOR | 3115 BRIGHTON 4TH STREET APARTMENT 4P BROOKLYN NY 11235-7258 |
| ABRAMOWITZ, LLOYD | 83 PHIPPS LANE PLAINVIEW NY 11803 |
| ABRAMOWITZ, LLOYD M | 83 PHIPPS LANE PLAINVIEW NY 11803 |
| ABRAMOWITZ, STEVEN & LISA | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| ABRAMS CAPITAL INTERNATIONAL LTD | PAMET CAPITAL MANAGEMENT, LP 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS CAPITAL PARTNERS I LP | ABRAMS CAPITAL, LLC 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| ABRAMS CAPITAL PARTNERS II LP | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| ABRAMS CAPITAL PARTNERS II LP | C/O ABRAMS CAPITAL, LLC ATTN: BILL WALL 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS, STANLEY | 712 N. CRESCENT DRIVE BEVERLY HILLS CA 90210 |
| ABRAMSON WEINRI, KARA | 1050 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| ABREU, ANGELA | 148 WEST 175TH STREET APT 2 BRONX NY 10453 |
| ABREU, JULIAN | 9930 59TH AVE., APT 2D CORONA NY 11368 |
| ABROAL, DEBORAH | 1515 PENNSYLVANIA AVENUE APARTMENT 17G BROOKLYN NY 11239 |
| ABS INVESTORS, LLC | ABS INVESTORS, LLC ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| ABSA BANK LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABSALON II LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS, 3RD FL NEW YORK NY 10020 |
| ABSALON II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER, MANAGER OF HIGH YIELD OPERATIONS FOR GOLDEN TREE ASSET MANAGEMENT LP 1230 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10020 |
| ABSALON II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ABSOLUTE INVESTMENT ADVISERS LLC (MW # 769) | 865 FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ABSOLUTE INVESTMENT ADVISERS LLC (MW # 769) | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 900172593 |
| ABSOLUTE INVESTMENT ADVISERS LLC (MW # 769) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ABU DHABI INVESTMENT AUTHORITY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABU DHABI INVESTMENT AUTHORITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ABU DHABI INVESTMENT AUTHORITY | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| ABU DHABI NATIONAL ENERGY COMPANY PJSC | C/O TAQA NEW WORLD, INC. ATTN: CARL SHELDON, GENERAL COUNSEL 24 FRANK LLOYD WRIGHT DRIVE, SUITE J3200 ANN ARBOR MI 48106 |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ABU-SHUMAYS, AHMAD | PO BOX 203 MOUNTAIN RANCH CA 95246-0203 |
| ABU-ZAYDEH, HUSAM | 6 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| AC TRANSIT EMPLOYEES RETIREMENT PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| ACCENTURE LLP | ATTN: CHRIS E. THOMPSON, SENIOR EXECUTIVE 11 BROADWAY 16TH FLOOR NEW YORK NY 10004 |
| ACCESS DATA CORP. | TWO CHATHAM CENTER 24TH FL PITTSBURGH PA 15219 |
| ACCESS FLEX BEAR HIGH YIELD FUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVE STE 1000 BETHESDA MD 20814 |
| ACCESS FLEX HIGH YIELD FUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCESS FLEX HIGH YIELD FUND | ACCESS ONE TRUST C/O PROFUND ADVISORS LLC ATTN: HOWARD RUBIN & GEORGE FOSTER 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCESS FLEX HIGH YIELD FUND | ACCESS ONE TRUST C/O PROFUND ADVISORS LLC ATTN: HOWARD RUBIN OR GEORGE FOSTER 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |

| Claim Name | Address Information |
|---|---|
| ACCESS GROUP INC SERIES 2005-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ACCESS GROUP INC SERIES 2005-B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ACCESS GROUP SERIES 2007-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ACCESS GROUP, INC | 2005-A INTEREST RATE SWAP C/O GEOFFREY GOODMAN, ESQ FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ACCESS GROUP, INC | 2005-B INTEREST RATE SWAP C/O GEOFFEY S. GOODMAN, ESQ FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ACCESS GROUP, INC. | 2005-A INTEREST RATE SWAP C/O GEOFFREY S. GOODMAN, ESQ. FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ACCESS VP HIGH YIELD FUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCESS VP HIGH YIELD FUND | ACCESS ONE TRUST C/O PROFUND ADVISORS LLC ATTN: HOWARD RUBIN OR GEORGE FOSTER 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCIDENT COMPENSATION CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ACCUITY, INC. | 4709 WEST GOLF ROAD SUITE 600 SKOKIE IL 60076 |
| ACCURINT/LEXISNEXIS | 6501 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| ACE | ACE USA 1 BEAVER VALLEY ROAD WILMINGTON DE 19850 |
| ACE AMERICAN INSURANCE COMPANY | MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 S. 17TH STREET PHILADELPHIA PA 19103 |
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | C/O DUANE MORRIS, LLP ATTN: MARGERY N. REED, ESQUIRE 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | ACE USA 436 WALNUT STREET ATTN: ELEANOR BETZ PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | ELEANOR BETZ C/O ACE USA 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | C/O ACE USA ATTN : ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | ACE USA ATTN: ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE BERMUDA INTERNATIONAL REINSURANCE (IRELAND) LI | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5146 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ACE PROPERTY AND CASUALTY INSURANCE COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACE USA | AC E USA, PROFESSIONAL RISK 140 BROADWAY 41ST FLOOR NEW YORK NY 10005 |
| ACERRA, PAUL C. | 16 OLD HICKORY LANE HUNTINGTON NY 11743 |
| ACESO HOLDINGS INC | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| ACEVEDO, ALEXIS | 43-22 49TH STREET APT. C2 SUNNYSIDE NY 11104 |
| ACEVEDO, ANNETTE | 1125 40TH STREET BROOKLYN NY 11218 |
| ACEVEDO, BENICIA | 35 PROSPECT DR BRENTWOOD NY 11717 |
| ACEVEDO, DIANE | 4 CHERRY HILL ROAD PO BOX 332 BLOOMING GROVE NY 10914 |
| ACEVEDO, GILBERT | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ACEVEDO, GILBERT | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| ACEVEDO, JORGE | 2 DAFFODIL DRIVE EDISON NJ 08837 |
| ACEVEDO, RUDY | 1218 TULANE STREET HOUSTON TX 77008 |
| ACEVEDO, VANESSA | 8 WALNUT STREET APT 34 EVERETT MA 02149 |
| ACHARYA, AJAY | 2605 PLAZE DRIVE WOODBRIDGE NJ 07095 |
| ACHARYA, SHRIDHAR | 420 E 64TH STREET APT. E3D NEW YORK NY 10065 |

| Claim Name | Address Information |
|---|---|
| ACHEAMPONG, KWAKU | 1419 UNIVERSITY AVENUE APT 2B BRONX NY 10452 |
| ACI | 38800 COUNTRY CLUB DR. FARMINGTON HILLS MI 48331 |
| ACI WORLDWIDE (MA) | 6060 COVENTRY DRIVE ELKHORN NE 68022-6482 |
| ACI WORLDWIDE, INC. | 14615 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACKER, ADAM | 154 E 29TH ST APT 17H NEW YORK NY 10016 |
| ACKERMAN, DONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ACKERMAN, JOHN C. | CGM IRA CUSTODIAN 2100 PETERBOROUGH LANE CHARLOTTE NC 28270-9749 |
| ACKERS,CLIFFORD B | 40 PEAR TREE POINT ROAD DARIEN CT 06820 |
| ACKEXMAN, DENARO | 1 MAYFAIR CIRCLE PURCHASE NY 10571 |
| ACKLEY, BARBARA J. | 96 CHURCH ST. EAST AURORA NY 14052-1804 |
| ACM BERNSTEIN JAPAN GROWTH POOL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL CREDIT – U.S. SUB-FUND | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ACM GLOBAL CREDIT – U.S. SUB-FUND | C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL GROWTH TRENDS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM INCOME FUND INC | ALLIANCE ACM INCOME FUND INC C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACME ARCHITECTURAL PRODUCTS INC. | C/O ROSEMAN BEERMAN & BEERMAN 3000 MARCUS AVENUE LAKE SUCCESS NY 11042 |
| ACORN PARTNERS, LP | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| ACORN PARTNERS, LP | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| ACORN PARTNERS, LP | C/O HJM, LLC ATTN : SUSAN GOLDMAN 1000 GREEN VALLEY PARKWAY HENDERSON NV 89074 |
| ACORN PARTNERS, LP | ACORN PARTNERS, LP C/O HJM, LLC ATTN : SUSAN GOLDMAN 1000 GREEN VALLEY PARKWAY HENDERSON NV 89074 |
| ACOSTA, CANDICE A | 72 ELLWOOD STREET APARTMENT 4C NEW YORK NY 10040 |
| ACOSTA, FRANK L. | 3071 LA BARCA LN LAS VEGAS NV 89122 |
| ACOSTA, FRANK L. | 2120 PARK CREEK LN UKIAH CA 95482-9364 |
| ACOSTA, WILLIAM | 4 JENNIFER LANE OLD BRIDGE NJ 08857 |
| ACOTT, ISABEL | 3307 RIDGECREST LN. KAUKAUNA WI 54130 |
| ACP MASTER LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: DAVID TIOMKIN 535 MADISON AVENUE, 22ND FL NEW YORK NY 10022 |
| ACP MASTER, LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: PATRICK VANCE C/O AURELIUS CAPITAL MANAGEMENT, LLP 535 MADISON AVE, 22ND FLOOR NEW YORK NY 10022 |
| ACP MASTER, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVE, 22ND FL NEW YORK NY 10022 |
| ACQUAVIVA, JONATHAN | 1301 WALL STREET WEST APT #3307 LYNDHURST NJ 07071 |
| ACRES, SANDRA B. | 3957 VIA VALMONTE PALOS VERDES EST CA 90274 |
| ACRONIS, INC | 52 3RD AVENUE BURLINGTON MA 01803 |
| ACRONIS, INC. | NEIL DELLA PIANA 23 THIRD AVENUE BURLINGTON MA 01803 |
| ACTION ECONOMICS LLC | 5665 PENNSYLVANIA PLACE BOULDER CO 80303 |
| ACTIV FINANCIAL | 120 E LIBERTY DR STE 200 WHEATON IL 601875469 |
| ACTIV FINANCIAL SYSTEMS, INC.* | 125 SOUTH WACKER DRIVE, SUITE 2325 CHICAGO IL 60606 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | CARLOS ALVAREZ LATHAM & WATKINS 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT, EXECUTIVE VICE PRESIDENT & CFO 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| ACUFF FAMILY HOLDING, LP | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |

| Claim Name | Address Information |
|---|---|
| ACUITY CAPITAL MANAGEMENTA/C ACUITY MASTER FUND, L | ATTN:MIKE KOSTOLANSKY CHIEF FINANCIAL OFFICER ACUITY CAPITAL MANAGEMENT LLC 4 GREENWICH OFFICE PARK 3RD FLOOR GREENWICH CT 06831 |
| ACUITY CAPITAL MANAGEMENTA/C ACUITY MASTER FUND, L | EDWARDS ANGELL PALMER & DODGE LLP 111 HUNTINGTON AVENUE ATTN: JOHN L. WHITLOCK OR PAUL J. LABOV BOSTON MA 02110 |
| ACUITY MASTER FUND LTD | ACUITY CAPITAL MANAGEMENT LLC 4 GREENWICH OFFICE PARK, 3RD FLOOR GREENWICH CT 06831 |
| ACUITY MASTER FUND LTD | EDWARDS ANGELL PALMER & DODGE, LLP 750 PARK AVENUE NEW YORK NY 10022 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUSHNET COMPANY | P.O. BOX 965 FAIRHAVEN MA 02719-0965 |
| AD HOC COMMITTEE OF LBREP III LIMITED PARTNERS, ON | PARTICIPATING PARTNERS 425 CALIFORNIA STREET - 25TH FLOOR SAN FRANCISCO CA 94104 |
| AD HOUSE INC | 13 CLINTON PLACE NEWARK NJ 07108 |
| ADA COUNTY TREASURER | PO BOX 2868 BOISE ID 83701 |
| ADAE, NANA | 92 GROVE ST, # D1 STAMFORD CT 06901 |
| ADAGIO FUND | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ADAIR, JOHN | PATRICK COLLINS FARRELL FRITZ, PC 1320 RXR PLAZA UNIONDALE NY 11556 |
| ADALIAN, MARGARET | 1565 SECOND AVENUE APARTMENT 2 NEW YORK NY 10028 |
| ADAM, DAVID | 9393 SOUTH 33RD ST FRANKLIN WI 53132 |
| ADAM, DAVID W. | 9393 SOUTH 33RD STREET FRANKLIN WI 53132 |
| ADAMCZYK, CHAD M. | THRU FIDELITY BROKERAGE SVS. 3020 136TH AVE. HAMILTON MI 49419 |
| ADAMES, CHRISTOPHER | 2020 BROADWAY #2C NEW YORK NY 10023 |
| ADAMS | 0151 LAIRD LANE GLENWOOD SPRINGS CO 81601 |
| ADAMS ADVISORS, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ADAMS FAMILY INSURANCE TRUST | 4705 LOUISE AVE ENCINO CA 913163926 |
| ADAMS MARK MEZZ HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| ADAMS MARK MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| ADAMS RESOURCES MARKETING, LTD. | 16800 IMPERIAL VALLEY DR HOUSTON TX 77060-3159 |
| ADAMS, ANN M | 1216 KENNEDY BRIDGE RD HARRODSBURG KY 40330 |
| ADAMS, BLANCH R. | MORGAN STANLEY CUSTOMER 5826 S. KING DRIVE CHICAGO IL 60637 |
| ADAMS, CHARLIE R. | 11 POINT O WOODS ROAD DARIEN CT 06820 |
| ADAMS, GARY EDWARD | 238 MOUNTAIN RD. ENGLEWOOD NJ 07631 |
| ADAMS, HOWARD | 3704 NORTH CAMINA DE LA FAMILIA TUCSON AZ 85750-2853 |
| ADAMS, JENNIFER | 400 BEALE STREET #2307 SAN FRANCISCO CA 94105 |
| ADAMS, LINDA | 220 CASCADAS COURT SAN RAMON CA 94583 |
| ADAMS, LOWELL W. & PATRICIA A. (ADAMS LIVING TRUST | 5130 W. RUNNING BROOK RD. COLUMBIA MD 21044 |
| ADAMS, MARIA | 6 MERYLL PLACE PLAINVIEW NY 11803 |
| ADAMS, MICHAEL C. | 4 MARTINE AVENUE APARTMENT 617 WHITE PLAINS NY 10606 |
| ADAMS, MONIKA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ADAMS, SARKA | 145W 67TH STREET APT 33G NEW YORK NY 10023 |
| ADAMS, SARKA | 145 W 67 STREET, APT 334 NEW YORK NY 10023 |
| ADAMSON, DANIEL DE FARO | 101 WEST 55TH STREET APT 9H NEW YORK NY 10019 |
| ADAR INVESTMENT FUND LTD. | ADAR INVESTMENT MANAGEMENT LLC 156 W. 56TH ST SUITE 801 ATTN: AARON MORSE, COO NEW YORK NY 10019 |
| ADDANKI, RAMESH | 9 BUTTERNUT LANE MONROE NJ 08831 |
| ADDISON | ATTN:ROGER BYROM 20 EXCHANGE PLACE 9TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| ADDISON | ROGER BYROM 20 EXCHANGE PLACE 9TH FLOOR NEW YORK NY 10005 |
| ADDO, NANA | 48 WESTVIEW ROAD WORCESTER MA 01602 |
| ADE, VOLKER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ADEBIYI, TUMI | 2714 EIGHTH AVENUE APARTMENT 5A NEW YORK NY 10030 |
| ADELHOCK, MICHAEL | 223 BLOOMFIELD STREET APT# 2E HOBOKEN NJ 07030 |
| ADENT, DAVID C. | 2001 S. CALUMET AVE. UNIT 604 CHICAGO IL 60616 |
| ADERIN, SHARON | 634 BLUE MOUNTAIN LAKE EAST STROUDSBURG PA 18301 |
| ADES, SABAH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ADESEMOWO, ADEGBEMISOLA | 201 WEST 30TH STREET APT 107 BAYONNE NJ 07002 |
| ADESSO, JOHN | 1226 80TH STREET BROOKLYN NY 11228 |
| ADEYEMI-JOHN, DOKUN A. | 355 N. KIRSCHNER LANE PLACENTIA CA 92870 |
| ADFIELD, DENNIS | 75 SOUTH 350 WEST JEROME ID 83338 |
| ADITI TECHNOLOGIES PRIVATE LIMITED | 2002 156TH AVE NE, SUITE 200 BELLEVUE WA 98007 |
| ADKIN, GARY | 2 LOCKWICK ROAD PALM BEACH GARDENS FL 00708 |
| ADKIN, GARY E. | 2 LOCHWICK ROAD PALM BEACH GARDENS FL 33418 |
| ADKINS MATCHETT & TOY LTD | 23-25 SPRING STREET SUITE 204B OSSINING NY 10562 |
| ADLAM, ANDREW | 412 PUTNAM AVENUE APT. 3 BROOKLYN NY 11216 |
| ADLER & CO. PRIVATBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ADLER, ANDREW J. MD | 43 SOUTH DR. GREAT NECK NY 11021 |
| ADLER, ARLENE | 25 EAST 86TH STREET APT 12A NEW YORK NY 10028 |
| ADLER, ARLENE | 25 EAST 86TH STREET - 12A NEW YORK NY 10028 |
| ADLER, DAVID | 10206 BRIAR ROSE DR. HOUSTON TX 77042 |
| ADLER, HERBERT & ESTELLE | JTWR 4615 9TH AVENUE, "APT" 2B BROOKLYN NY 11220 |
| ADLER, JENNIFER | 166 EAST 61ST STREET APT. 17G NEW YORK NY 10065 |
| ADLER, JENNIFER S. | 166 EAST 61ST STREET # 17G NEW YORK NY 10065 |
| ADLER, MEREDITH | 420 E 72ND ST  #9J NEW YORK NY 10021 |
| ADLER, MONA J. | 404 EAST 79TH STREET APT 28E NEW YORK NY 10075 |
| ADLER, ROBERT S. | 666 GREENWICH STREET APT. 1004 NEW YORK NY 10014 |
| ADM DERIVATIVES INC | 141 W. JACKSON BLVD. SUITE 1600A CHICAGO IL 60604 |
| ADMIRAL FLAGSHIP MASTER FUND LTD | ADMIRAL FLAGSHIP MASTER FUND LTD. C/O ADMIRAL CAPITAL MANAGEMENT LLC 41 PUTNAM AVENUE GREENWICH CT 06830 |
| ADMIT ONE | 1412 BROADWAY, SUITE 1808 NEW YORK NY 10018 |
| ADMIT ONE | ATTN:LEGAL DEPARTMENT 1605 NW SAMMAMISH RD, SUITE 105 ISSAQUAH WA 98027 |
| ADOLF DOEPFERT GMBH | KELLEY DRYE & WARREN LLP ATTN: PAUL DOYLE, ESQ. JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| ADORERS OF THE BLOOD OF CHRIST U.S. PROVINCE - ASC | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ADR CHARITABLE FOUNDATION AND TRUST | 400 ATLANTIC AVE BOSTON MA 02110 |
| ADRAGNA, NICK | 755 SYDNEY AVENUE MALVERNE NY 11565 |
| ADULTS & CHILDREN WITH LEARNING & DEVELOPMENT DISA | 807 SOUTH OYSTER BAY ROAD BETHPAGE NY 11714 |
| ADUSUMILLI, SREE RAMESH | 18 LILAC CT. EAST BRUNSWICK NJ 08816 |
| ADUTWUM, MICHAEL | 1801 DORCHESTER ROAD APT. 2B BROOKLYN NY 11226 |
| ADVANCE INSURANCE COMPANY OF KANSAS | 1133 S.W. TOPEKA BLVD TOPEKA KS 66629 |
| ADVANCED GRAPHIC PRINTING, INC. | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE. N.W. SUITE 110 WASHINGTON DC 20036 |
| ADVANCED GRAPHIC PRINTING, INC. | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON DC 20036 |
| ADVANCED INFORMATION MANAGEMENT | P.O. BOX 391210 MOUNTAINVIEW CA 94039 |

| Claim Name | Address Information |
|---|---|
| ADVANCED MICRO DEVICES INC | ATTN: CHRIS JACOBS, ASSISTANT GENERAL COUNSEL 7171 SOUTHWEST PARKWAY. B100.3 AUSTIN TX 78735 |
| ADVANCED MICRO DEVICES INC | ATTN: CHRIS JACOBS, ASSISTANT GENERAL COUNSEL 7171 SOUTHWEST PARKWAY AUSTIN TX 78735 |
| ADVANCED MICRO DEVICES INC | TAD FREESE LATHAM & WATKINS 140 SCOTT DRIVE MENLO PARK CA 94025 |
| ADVANCED MICRO DEVICES INC | ONE AMD PLACE, PO BOX 3453 SUNNYVALE CA 94088 |
| ADVANCED MICRO DEVICES INC | ONE AMD PLACE PO BOX 3452 SUNNYVALE CA 94088 |
| ADVANCED MICRO DEVICES, INC. | ATTN: CHRIS JACOBS 7171 SOUTHWEST PARKWAY, B100.3 AUSTIN TX 78735 |
| ADVANCED PLANNING CONCEPTS, INC. | 1205 NORTHERN BOULEVARD MANHASSET NY 11030 |
| ADVANCED RESOURCES, INC. | ATTN: ROBERT OLMAN 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| ADVANCED SEC. | 95 PLAISTOW RD STE 211 PLAISTOW NH 03865-2827 |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANC | PORTFOLIO, HEDGED INT'L BOND SLEEVE ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST HIGH Y | ATTN: SADIQ PESHIMAMPRUDENTIAL INVESTMENTS PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST HIGH Y | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ADVANCED SOFTWARE PRODUCTS GROUP, INC. | ATTN: PAMELA G. SELLEN, CONTRACT ADMIN. 995 8TH AVENUE SOUTH NAPLES FL 33940 |
| ADVANCED SYSTEMS CONCEPTS | 33-41 NEWARK STREET HOBOKEN NJ 07030 |
| ADVANCED TECHNOLOGIES SUPPORT GROUP, INC. (ATSG) | ATTN: GERALD MARKOWITZ, EVP 10075 RED RUN BLVD. SUITE 550 OWINGS MILLS MD 21117 |
| ADVANCED TECHNOLOGY SUPPORT | 10075 RED RUN BLVD, SUITE 550 OWINGS MILLS MD 21117 |
| ADVANI, DEEPALI | 30 PARK AVENUE APT 12G NEW YORK NY 10016 |
| ADVANI, DEEPALI | 45 W. 60TH ST - 24G NEW YORK NY 10023 |
| ADVANI, NEIL | 150 WEST 56TH ST APT 3205 NEW YORK NY 10019 |
| ADVANI, SUMIT | 10-30 JACKSON AVE #4D LONG ISLAND CITY NY 11101 |
| ADVANTAGE HUMAN RESOURCING | P.O. BOX 414362 BOSTON MA 02241-4362 |
| ADVENT CAPITAL MANAGEMENT LLC, AS INVESTMENT ADVIS | ON BEHALF OF THE ADVENT PHOENIX MASTER FUND, AS SERIES OF ADVENT TRUST ROBERT WHITE, CHIEF FINANCIAL OFFICER 1065 AVE OF THE AMERICAS, 31ST FLOOR NEW YORK NY 10018 |
| ADVENT CAPITAL MANAGEMENT LLC, AS INVESTMENT ADVIS | N. LYNN HIESTAND & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| ADVENT SOFTWARE | 600 TOWNSEND STREET SAN FRANCISCO CA 94103 |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | ADVENTIST HEALTH SYSTEM/SUNBELT INC. 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTHCARE INC | 1801 RESEARCH BLVD., SUITE 300 ROCKVILLE MD 20850 |
| ADWAR, DRAZIA | 702 COMMONS AT KINGSWOOD DR EAST BRUNSWICK NJ 08816 |
| AE BRUGGEMANN | 101 MERRITT 7 NORWALK CT 06851 |
| AECO GAS STORAGE PARTNERSHIP | JASON DUBCHAK, GENERAL COUNSEL NISKA GAS STORAGE 400, 607-8TH AVENUE S.W. CALGARY AB T2P 0A7 |
| AECO GAS STORAGE PARTNERSHIP | STEVEN ABRAMOWITZ JAMES DAY VINSON & ELKINS, LLP 666 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10103 |
| AECSOFT USA, INC. | 1776 YORKTOWN, SUITE 435 HOUSTON TX 77056 |
| AEGIS MORTGAGE CORPORATION | 3250 BRIARPARK, SUITE 400 HOUSTON TX 77042 |
| AEGIS MORTGAGE CORPORATION | PACHULSKI STANG ZIEHL & JONES LLP ATTN: IRA D. KHARASCH, ESQ. 10100 SANTA MONICA BOULEVARD, SUITE 1100 LOS ANGELES CA 90067 |
| AEGIS OF PLEASANT HILL, LLC | OAKMONT SENIOR LIVING, LLC 220 CONCOURSE BOULEVARD SANTA ROSA CA 95403 |

| Claim Name | Address Information |
|---|---|
| AEO MANAGEMENT CO. | CHARLES MILLER, ESQ. KASOWITZ BENSON TORRES & FIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| AEO MANAGEMENT CO. | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: CHARLES M. MILLER 1633 BROADWAY NEW YORK NY 10019 |
| AEO MANAGEMENT CO. | ATTN: NEIL BULMAN 77 HOT METAL STREET PITTSBURGH PA 15203-2382 |
| AEP ENERGY PARTNERS, INC. | C/O AMERICAN ELECTRIC POWER 155 W. NATIONWIDE BLVD., SUITE 500 COLUMBUS OH 43215 |
| AEP SYSTEM RETIREE MEDICAL TRUST | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AEROTURBINE, INC. | JOHN M. TORIELLO, ESQ HOLLAND & KNIGHT LLP 195 BROADWAY NEW YORK NY 10007 |
| AEROTURBINE, INC. | ATTN: AMANDA CUTLER, ESQ. GENERAL COUNSEL & VICE PRESIDENT OF LEGAL 2323 N.W. 82ND AVENUE MIAMI FL 33122 |
| AETNA | JOHANNA ANDERSON AETNA. – U23S 1425 UNION MEETING ROAD BLUE BELL PA 19422 |
| AETNA HEALTH INC. (PENNSYLVANIA) | ATTN: SUSAN GAGNE REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA HEALTH MANAGEMENT LLC | ATTN: SUSAN GAGNE – REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA INC (PMMA) | ATTN: SUSAN GAGNE – REAA 151 FARMINTON AVENUE HARTFORD CT 06156 |
| AETNA LIFE INSURANCE COMPANY (SEGMENT 2 SINGLE PRE | ATTN: SUSAN GAGNE – REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA LIFE INSURANCE COMPANY (SEGMENT 5 AHBD) | ATTN: SUSAN GAGNE – REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA LIFE INSURANCE COMPANY (SEGMENT 6) | ATTN: SUSAN GAGNE – REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA, INC RETIREMENT PLAN FOR THE EMPLOYEE OF AET | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| AETNA, INC RETIREMENT PLAN FOR THE EMPLOYEE OF AET | 151 FARMINGTON AVENUE, RT21 HARTFORD CT 06156 |
| AFANADOR, ELIZABETH | 37 NORTH STATEN ISLAND NY 10302 |
| AFCO CARGO PIT LLC | C/O AVIATION FACILITIES COMPANY, INC. 7600 COLSHIRE DRIVE, SUITE 240 MCLEAN VA 22102 |
| AFCO CARGO PIT LLC PROJECT, PA | 7600 COLSHIRE DRIVE SUITE 1400 MCLEAN VA 22102 |
| AFD CONTRACT FURNITURE INC. | 88 WEST END AVENUE NEW YORK NY 10023 |
| AFFE, PETER | 57 SPRING COURT SYOSSET NY 11791 |
| AFFHAUSER, DONALD R. AND HETTY | 205 POMPANO COURT BARE FOOT BAY FL 32976 |
| AFFILIATED PHYSICIANS | 18 EAST 48TH STREET NEW YORK NY 10017 |
| AFFRONTI, FRANK | 446 MANOR AVE CRANFORD NJ 07016 |
| AFFRONTI, FRANK | 1201 ADAMS STREET #311 HOBOKEN NJ 07030 |
| AFFRONTI, MINDY (WEISS) | 446 MANOR AVE CRANFORD NJ 07016 |
| AFNI/VERIZON | 404 BROCK DRIVE BLOOMINGTON IL 61701 |
| AFROMOWITZ, MELISSA | 320 EAST 58TH STREET APT 10G NEW YORK NY 10022 |
| AFTAB, MOHAMMED M. | 1394 MASOMA ROAD NORTH BRUNSWICK NJ 08902 |
| AFTERBURNER, INC. | ATTN:JAMES MURPHY 1503 B NORTHSIDE DRIVE ATLANTA GA 30318 |
| AFTERBURNER, INC. | JAMES MURPHY 1503 B NORTHSIDE DRIVE ATLANTA GA 30318 |
| AFTRA RETIREMENT FUNDS | 261 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10016 |
| AG FINANCIAL PRODUCTS INC | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| AG INSURANCE | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| AG INSURANCE | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| AG KOREA INVESTMENTS II (NETHERLANDS) A B.V. | DUVAL & STACHENFELD LLP ATTN: KIRK L. BRETT, ESQ. 101 PARK AVENUE, 11TH FLOOR NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| AG SUPER FUND INTERNATIONAL PARTNERS L.P. | TRANSFEROR: IMPERIAL CAPITAL, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: CHRISTOPHER BRESCIO, ACCOUNTING DEPARTMENT ANGELO, GORDON & CO., L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPERFUND INTERNATIONAL PARTNERS, | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P./CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AGAMAS CAPITAL MGMT LPA/C PGAS BLACK DELTA CELL | PO BOX 1539 NEW YORK NY 10028-0049 |
| AGAMAS CONTINUUM MASTER FUND LTD | PO BOX 1539 NEW YORK NY 10028-0049 |
| AGARAM PRAKASH, SAIKUMAR | 1135 BLUEBERRY CT EDISON NJ 08817 |
| AGARD-HUBERT, TRACY N. | 1267 BRUNSWICK AVE FAR ROCKAWAY NY 11691 |
| AGARUNOV, AZZI | 1555 E. 19TH STREET APT 2A BROOKLYN NY 11230 |
| AGARWAL, ANKIT | MISSING ADDRESS |
| AGARWAL, ANUP | 1755 YORK AVENUE APARTMENT 15H NEW YORK NY 10128 |
| AGARWAL, ATUL | 49 RUTLEDGE ROAD MARLBORO NJ 07746 |
| AGARWAL, MANISH | 45 W 60TH STREET APT. 7G NEW YORK NY 10023 |
| AGARWAL, MANISH | 45 W 60TH STREET APT 7A NEW YORK NY 10023 |
| AGARWAL, MANOJ | 39 E 46TH STREET APT  #2 BAYONNE NJ 07002 |
| AGARWAL, PUNEET | 35 - 3001 HUDSON ST JERSEY CITY NJ 07302 |
| AGARWAL, SANJEEV | 11 STALLION COURT SOMERSET NJ 08873 |
| AGARWAL, SAURABH | MISSING ADDRESS |
| AGARWAL, TARUN | 15 SUSANNAH DR CHESTERFIELD NJ 08515 |
| AGATE, PATRICIA | 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATE, PATRICIA | IRA ROLLOVER CUSTODIAN 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATE, ROBERT M | 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATE, ROBERT M | IRA ROLLOVER CUSTODIAN 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATI, GREGORY | 87 SHRUB HOLLOW ROAD ROSLYN NY 11576 |
| AGC MEZZANINE BORROWER, LP | 801 BRICKELL AVE. PH 2 MIAMI FL 33131 |
| AGC PARTNERS, LP | 801 BRICKELL AVE. PH 2 MIAMI FL 33131 |
| AGEE, DANIEL R | 9815 SADDLE CREEK TRL DAYTON OH 454589729 |
| AGFIRST FARM CREDIT BANK | RUSTY MICKLER, GENERAL COUNSEL P.O. BOX 1499 COLUMBIA SC 29202 |
| AGGARWAL, AKANSHA | 20 RIVER COURT APT 705 JERSEY CITY NJ 07310 |
| AGGARWAL, ANIL | MISSING ADDRESS |
| AGGARWAL, RAJEEV | 301 CHARLES STREET ISELIN NJ 08830 |
| AGGARWAL, RAJEEV | 616 MIDDLESEX AVENUE METUCHEN NJ 08840 |
| AGGARWAL, ROHIT | 44 LARKSPUR DR DAYTON NJ 08810 |
| AGGARWAL, SHAIFALI | 150 EAST 44TH STREET, APT. 20E NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| AGGARWAL, VIKRAM | 777 SWED CIR YORKTOWN HEIGHTS NY 10598 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1,L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFERY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGGREGATING TRUST 2, L.L.C. | C/O ROPES & GRAY LLP ONE INTERNATIONAL PLACE ATTN: JEFFREY R. KATZ BOSTON MA 02110 |
| AGGREGATING TRUST 2, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, L.L.C. | C/O ROPES & GRAY LLP ONE INTERNATIONAL PLACE ATTN: JEFFREY R. KATZ BOSTON MA 02110 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY, LLP ATTN: JEFFREY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | C/O ROPES & GRAY ATTN: JEFFREY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGHA, HUMAYUN | 845 UNITED NATIONS PLAZA APARTMENT # 9H NEW YORK NY 10017 |
| AGILE GROUP LLCA/C AGILENEXUS MULTI STRATEGYFUND L | ATTN: JOHN F NEAL AGILE NEXUS MULTI-STRATEGY FUND LP 4909 PEARL EAST CIRCLE SUITE 100 BOULDER CO 80301 |

| Claim Name | Address Information |
|---|---|
| AGILENT TECHNOLOGIES INC | ATTN: TREASURY DEPT/ DAWNETTE BLAKE 5301 STEVENS CREEK BLVD SANTA CLARA CA 95051 |
| AGILENT TECHNOLOGIES INC | 5301 STEVENS CREEK BOULEVARD SANTA CLARA CA 95052-8059 |
| AGILENT TECHNOLOGIES INTERNATIONAL | GROWTH PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| AGILENT TECHNOLOGIES UK LTD RETIREMENT BENEFITS PL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AGILITY GLOBAL FIXED INCOME MASTER FUND | L.P. PERELLA WEINBERG PARTNERS – AGILITY GFI 767 FIFTH AVENUE NEW YORK NY 10153 |
| AGILYSYS AND INNOVATIV SYSTEMS DESIGN | 204 FERNWOOD AVE EDISON NJ 08837 |
| AGILYSYS NJ INC. | 4248 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AGIS, FRANCISCO | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET– 3RD FLOOR NEW YORK NY 10007 |
| AGIS, FRANCISCO | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| AGISHTEIN, LARISA | 73 AMSTERDAM AVE. PASSAIC NJ 07055 |
| AGL SEPARATE ACCOUNT II LLC | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| AGL SEPARATE ACCOUNT LLC | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| AGNE, KELLY | 4917 NORTH LINCOLN AVENUE CHICAGO IL 60625 |
| AGNELLO, LINDA E. | 11 FULLER COURT STATEN ISLAND NY 10306 |
| AGNELLY, ROBERT L. | 7624 STONELEIGH DRIVE HARAHAN LA 70123 |
| AGNESE, MANJA | 662 CORRELL AVENUE STATEN ISLAND NY 10309 |
| AGNETTI, MANDY | 318 PARK PLACE BROOKLYN NY 11238 |
| AGOSTA, THOMAS D. | 19 JEROME DRIVE CLIFTON NJ 07011 |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885  3RD AVE NEW YORK NY 10022 |
| AGOSTINI, EDWARD J. AND SYLVIA | JTWROS 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| AGOSTINO, ILENA A. | 88 1ST ST. MEDFORD MA 02155-5016 |
| AGOSTO, ELIZABETH | 19 SURREY DRIVE N. MERRICK NY 11566 |
| AGRAMONTE, JULISSA | 23 LAKE SHORE DRIVE SPARTA NJ 07871 |
| AGRAWAL, AMIT | 225 SAINT PAULS AV APARTMENT 4R JERSEY CITY NJ 07306 |
| AGRAWAL, SANJIV KUMAR | 45 RIVER DRIVE SOUTH APT # 414 JERSEY CITY NJ 07310 |
| AGRAWAL, SHASHANK | 205 HUDSON STREET 511 HOBOKEN NJ 07030 |
| AGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| AGRIBANK, FCB | WILLIAM J. PREBIL, ASSOC. GENERAL CNSL. 375 JACKSON STREET SAINT PAUL MN 55101 |
| AGUILAR BULTO, FRANCISCO | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AGUILAR, OLIVIA MARIE | 8453 SOUTH ESSEX AVE CHICAGO IL 60617 |
| AGUILAR-ARROYO, JORGE ALEJANDRO | 230 TULARE ST BRISBANE CA 94005 |
| AGUILAR-ARROYO, JORGE ALEJANDRO | 485 MONTEREY ST BRISBANE CA 940051550 |
| AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS | ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| AGYEYEV, KONSTANTYN | 1550 WEST 2ND STREET BROOKLYN NY 11204 |
| AHEARN, LIAM | 551 OBSERVER HIGHWAY #12D HOBOKEN NJ 07030 |
| AHF– BAY FUND LLC | AHF–BAY FUND, LLC C/O ATLANTIC HOUSING FOUNDATION, INC. 210 PARK BOULEVARD, SUITE 112 GRAPEVINE TX 76051 |
| AHLQUIST, BETHANY M. | 207 EAST 29TH STREET APT. 24 NEW YORK NY 10016 |
| AHLUWALIA, RANJIT S. | 101 WEST 12 STREET APARTMENT 7K NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| AHMAD, QASIM FAROOQ | 1244 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| AHMANSON, IRMGARD | 2341 PLYMOUTH SORRENTO RD APOPKA FL 32712 |
| AHMED, HASAN | 600 LINDEN AVENUE TEANECK NJ 07666 |
| AHMED, RASHED | 42 55 COLDEN STREET APT 9E FLUSHING NY 11355 |
| AHMED, SABENA | 314 EAST 78TH STREET APT. 21 NEW YORK NY 10075 |
| AHN, JEFFREY | 27 NIXON DRIVE PLAINVIEW NY 11803 |
| AHN, PYOUNGHYUN | 250 W 50TH ST #17J NEW YORK CITY NY 10019 |
| AHN, STEPHEN | 201 EAST 26TH STREET APT. 2 NEW YORK NY 10010 |
| AHOLA, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AHORRO CORPORACION FINANCIERA, S.V., S.A. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| AHRENS, CHARLES E. | 949 SCENIC OAK LANE FORT WALTON BEACH FL 32547 |
| AHRENS, JAMES M | 106 11TH ST APT 14 HOBOKEN NJ 07030 |
| AHV- SWISS FEDERAL SOCIAL SECURITY FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2773 385 COLORADO BLVD PASADENA CA 91101 |
| AHV- SWISS FEDERAL SOCIAL SECURITY FUND | C/O WESTERN MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2773 385 E. COLORADO BLVD. PASADENA CA 91101 |
| AIG | AIG RISK MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| AIG | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, P 175 WATER STREET NEW YORK NY 10038 |
| AIG | AIG 175 WATER STREET NEW YORK NY 10038 |
| AIG | ILLINOIS NATIONAL INSURANCE COMPANY 175 WATER STREET NEW YORK NY 10038 |
| AIG (NATIONAL UNION FIRE INSURANCE CO.) | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, P 175 WATER STREET NEW YORK NY 10038 |
| AIG AVIATION | AMERICAN HOME ASSURANCE COMPANY 80 PINE STREET 10TH FLOOR NEW YORK NY 10005 |
| AIG FINANCIAL PRODUCTS CORP | AIG FINANCIAL PRODUCTS CORP. 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | ATTENTION: CHIEF FINANCIAL OFFICER WITH COPY TO: GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIG FINANCIAL PRODUCTS CORP | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIG FINANCIAL PRODUCTS CORP | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER LLP 787 SEEVNTH AVENUE NEW YORK NY 10019 |
| AIG FINANCIAL PRODUCTS CORP. | AIG FINANCIAL PRODUCTS CORP. 50 DANBURY ROAD WILTON CT 06897-4444 |
| AIG FINANCIAL PRODUCTS CORP/SAN MATEO CJPFA | 555 COUNTY CENTER. REDWOOD CITY CA 94063 |
| AIG GLOBAL INVESTMENT GROUP PORTABLE ALPHA FUND SP | C/O AIG GLOBAL INVESTMENT CORP. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AIG GLOBAL SERVICES, INC. F/K/A AIG TECHNOLOGIES I | ATTN: WARREN LUEDECKER 2 PEACH TREE HILL ROAD LIVINGSTON NJ 07039 |
| AIG GLOBAL SERVICES, INC. F/K/A AIG TECHNOLOGIES I | MARC ABRAMS, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIG INTERNATIONAL INC. | ONE GREENWICH PLAZA GREENWICH CT 06830 |
| AIG INTERNATIONAL INC. | C/O AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG INTERNATIONAL INC. | ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL C/O AIG FINANCIAL PRODUCTS CORP 50 DANBURY ROAD WILTON CT 06897 |
| AIG INTERNATIONAL INC. | SHELLEY CHAPMAN ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| AIG INTERNATIONAL INC. | NY 10019 |
| AIG INTERNATIONAL INC. | SHELLEY CHAPMAN, ESQ WILLKIE FARR & FALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIG MARKETS INC. FKA AIG CDS, INC | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| AIG MARKETS INC. FKA AIG CDS, INC | C/O AIG GLOBAL INVESTMENT CORP. ATTN: ALAN STEWART 70 PINE STREET 13TH FLOOR NEW YORK NY 10270 |
| AIG MARKETS INC. FKA AIG CDS, INC | LEGAL DEPARTMENT ATTN: ED HOLMES 70 PINE STREET 10TH FLOOR NEW YORK NY 10270 |
| AIG TECHNOLOGIES INC | 920 HEMLOCK DRIVE COLUMBIA SC 29201 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIGNER, GERLINDE | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| AIGT TECHNOLOGIES | ATTN: GRAHAM ALEXANDER SR. VP. 2 PEACH TREE HILL ROAD LIVINGSTON NJ 07039 |
| AIM BASIC BALANCED FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM BASIC BALANCED FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM BASIC BALANCED FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM CORE BOND FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM CORE BOND FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM ENHANCED SHORT BOND FUND | C/O AIM ADVISORS, INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM FLOATING RATE FUND | ATT: STACEY R. FRAKES 11 GREENWAY PLAZA SUITE 100 HOUSTON, TX 77046 |
| AIM HIGH YIELD FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM INCOME FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM INCOME FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM INCOME FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM SEC. | 425 N GLOSTER ST TUPELO MS 38804-3625 |
| AIM SHORT TERM BOND FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM SHORT TERM BOND FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM SHORT TERM BOND FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM TOTAL RETURN BOND FUND | NAME OF PARTY B C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM V.I HIGH YIELD FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM V.I. DIVERSIFIED INCOME FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM V.I. DIVERSIFIED INCOME FUND | C/O STRADELY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM V.I. DIVERSIFIED INCOME FUND | C/O AIM ADVISORS, INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM VI BASIC BALANCED FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIMBRIDGE HOSPITALITY, LP | ATTN: VINCE CUCE 4100 MIDWAY ROAD, SUITE 2115 CARROLLTON TX 75007 |
| AIMBRIDGE HOSPITALITY, LP | AIMBRIDGE HOSPITALITY, LP ATTENTION: VINCE CUCE 4100 MIDWAY ROAD STE 2115 CARROLTON TX 75007 |
| AINSLIE, MICHAEL L. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| AINSLIE, MICHAEL L. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AINSLIE, MICHAEL L. | 415 SEA SPRAY AVENUE PALM BEACH FL 33480 |
| AINSWORTH, JASON RYAN | 1709 BURNING TREE LANE PLANO TX 75093 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 7TH  STREET AND 13TH AVENUE LONGVIEW TX 75607 |
| AIRCRAFT FINANCE TRUST | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIRCRAFT FINANCE TRUST | ATTN: ROBERT PERKINS 1100 NORTH MARKET STREET FIRST FLOOR PLAZA - DROP CODE 1605 WILMINGTON DE 19890 |
| AIRCRAFT FINANCE TRUST | PHOENIX AMERICAN FINANCIAL SERVICES, INC. ATTN: JOSEPH HORGAN 2401 KERNER BOULEVARD SAN RAFAEL CA 94901 |
| AIREN, AMIT | 16 SONIA COURT EDISON NJ 08820 |
| AIRGAS INTERMOUNTAIN | 3710 HWY 82 #6 GLENWOOD SPRINGS CO 81601 |
| AIRIS NEWARK INTERNATIONAL AIR CARGO CENTER | AIRIS HOLDINGS, LLC BUSINESS DEVELOPMENT, WILLIAMS TOWER 2800 POST OAK BOULEVARD, SUITE 5880 HOUSTON TX 77056 |
| AIRISTO, RIIKKA M. | 606 COMMONS LANE PALM BEACH GARDENS FL 33418 |
| AIRLIE CDO I LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AIRLIE CDO I, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE CDO I, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | C/O US BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES P.O. BOX 960778 BOSTON MA 02196-0778 |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AJINOMOTO PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AJLOUNY, ERIC J. | 7917 TAMARACK DR. DUBLIN CA 94568 |
| AJMERA, PRATIK | 40 NEWPORT PKWY APT 209 JERSEY CITY NJ 07310 |
| AJUMA IMAJI | 54-39 100TH  STREET APARTMENT  203 CORONA NY 11368 |
| AKANTHOS ARBITRAGE MASTER FUND, LP | C/O AKANTHOS CAPITAL MANAGEMENT, LLC 21700 OXNARD STREET, SUITE 1520 ATTENTION: MICHAEL KAO ATTENTION: JOSHUA NIP WOODLAND HILLS CA 91367 |
| AKANTHOS ARBITRAGE MASTER FUND, LP | C/O AKANTHOS CAPITAL MANAGEMENT, LLC 21700 OXNARD STREET, SUITE 1520 ATTN: MICHAEL KAO / JOSHUA NIP WOODLAND HILLS CA 91367 |
| AKELLA, PRASAD | 3108 ANTON STREET NAPERVILLE IL 60565 |
| AKELLA, SHILPA | 25 RIVER DRIVE SOUTH #407 JERSEY CITY NJ 07310 |
| AKERBLOM, JOHN J., TTEE | JOHN J. AKERBLOM & SONS PSP DTD 2/1/87 641 TUALLITAN RD LOS ANGELES CA 90049 |
| AKERS, JOHN | 290 HARBOR DRIVE STAMFORD CT 06902 |
| AKERS, JOHN F. | ONE STURGES HIGHWAY WESTPORT CT 06880 |
| AKERS, JOHN F. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AKERS, JOHN F. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| AKERT, WILLIAM B, PAINEWEBBER CUST IRA | 2575 SHARON WAY RENO NV 85909-3542 |
| AKF ENGINEERS LLP (F/K/A ATKINSON KOVEN FEINBERG E | ROBERT L'INSALATA 1501 BROADWAY, SUITE 700 NEW YORK NY 10036 |
| AKF ENGINEERS, LLP | ROBERT L'INSALATA 1501 BROADWAY STE 700 NEW YORK NY 10036 |
| AKHAVAN, NAUMDAR | 1401 20TH AVENUE APARTMENT 6 SAN FRANCISCO CA 94122 |
| AKHOURI, ANVAYA | 283 COLLEGE DR EDISON NJ 08817 |
| AKHTER, NADEEM | 9 PATRIOT DRIVE ROBBINSVILLE NJ 08691 |
| AKIM, SHANEEZA | 89-43 213 STREET QUEENS VILLAGE NY 11427 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: LISA BECKERMAN ONE BRYANT PARK NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKIN, GUMP, STRAUSS, HAUER & FELD LLP | ATTN: CHARLES R. GIBBS 1700 PACIFIC AVENUE, SUITE 4100 DALLAS TX 75201 |
| AKKARA, NAVEEN JOHN | 520 WEST 43TH STREET NEW YORK NY 10036 |
| AKKINA, BHASKAR | 639 CHERYL DRIVE ISELIN NJ 08830 |
| AKMAN, AARON | 45 NORTH EIGHTH AVENUE HIGHLAND PARK NJ 08904 |
| AKMAN, BENJAMIN | 331 EAST 29TH STREET APT#5D NEW YORK NY 10016 |
| AKMEEMANA, SHEHAN | 126 SEVENTH ST. MIDDLESEX NJ 08846 |
| AKOPOV, MICHAEL | 798 STAFFORD AVENUE STATEN ISLAND NY 10309 |
| AL BROOKS THEATRE TICKET AGENCY | 900 WILSHIRE BLVD LOS ANGELES CA 90017 |
| AL-RASHID, IBRAHIM | 1114 LOST CREEK BLVD., SUITE 120 AUSTIN TX 78746-6370 |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 201 MILAN PKWY BIRMINGHAM AL 352116946 |
| ALABAMA DRINKING WATER FINANCE AUTHORITY | ALABAMA STATE HOUSE RM. 205 MONTGOMERY AL 36130 |
| ALABAMA STATE UNIVERSITY | 915 S JACKSON ST MONTGOMERY AL 36104 |
| ALABAMA TRUST FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1447 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALABATCHKA, BILIANA | 450 ALBANY COURT WEST NEW YORK NJ 07093 |
| ALACRA INC | ATTN: FRAN FALCHOOK, VP, SALES & MARKETING 100 BROADWAY SUITE 1101 NEW YORK NY 10005 |
| ALADDIN GENIE II LP | ALADDIN CAPITAL MANAGEMENT INC. SIX LANDMARK SQUARE STAMFORD CT 06901 |
| ALAGARSAMY SELV, ANBU | 81-39 267TH STREET FLORAL PARK NY 11004 |
| ALAHUHTA, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ALAJAJIAN, ANTOINETTE | 5422 N. NEVA AVE. CHICAGO IL 60656-1935 |
| ALAKIUTTU, REIJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ALAM, INTHEKHAB | 107-39 110TH STREET SOUTH RICHMOND HILL NY 11419 |
| ALAMBO, GEORGE | 282 MONROE DRIVE, #11 MOUNTAIN VIEW CA 94040 |
| ALAMEDA COUNTY EMPLOYEES RETIREMENT FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| ALAMEDA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ALAMEDA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION, | C/O MICHAEL S. ETKIN AND S. JASON STEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ALAMO, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ALAN B. LEE TRUST DTD 10/14/04 | 2800 NORTH LAKESHORE DRIVE # 1416 CHICAGO IL 60657-6210 |
| ALAN GRAY, INC. | 88 BROAD STREET BOSTON MA 02110-3407 |
| ALANDSBANKEN SVERIGE AB (PUBL) | ATTN: NINA E. ANDERSSON-WILLARD, ESQ. C/O BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON MA 02111 |
| ALANDSBANKEN SVERIGE AB (PUBL) | NINA E. ANDERSSON-WILLARD, ESQ. BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON |

| Claim Name | Address Information |
|---|---|
| ALANDSBANKEN SVERIGE AB (PUBL) | MA 02111 |
| ALARMPOINT SYSTEMS INC | ATTN: TROY MEALPIN, CEO 4457 WILLOW ROAD SUITE 220 PLEASANTON CA 94588 |
| ALAS INVESTMENT SERVICES(FORME RLLY ATTORNEYS) | ATTORNEY'S LIABILITY ASSURANCE SOCIETY, INC. 311 SOUTH WACKER DRIVE, SUITE 5700 CHICAGO IL 60606-6622 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 JUNEAU AK 99811 |
| ALASKA ELECTRICAL PENSION FUND INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALASKA HOUSING FINANCE CORP. | 4300 BONIFACE PARKWAY ANCHORAGE AK 99504 |
| ALASKA HOUSING FINANCE CORP. | PO BOX 101020 ANCHORAGE AK 99510-1020 |
| ALASKA PERMANENT CAPITAL MGMT | A/C CITY OF VALDEZ - UBS 900 W. 5TH AVE STE 601 ANCHORAGE AK 99501-2044 |
| ALASKA PERMANENT CAPITAL MGMT | A/C CITY & BOROUGH OF JUNEAU 900 W. 5TH AVE STE 601 ANCHORAGE AK 99501-2044 |
| ALATISE, DAWN K. | 250 GORGE ROAD APARTMENT 10J CLIFFSIDE PARK NJ 07010 |
| ALAZRAKI, GAIL | 2976 HARVEY AVE. OCEANSIDE NY 11572 |
| ALBANESE, CHRISTOPHER | 151 RIDGE ROAD RUMSON NJ 07760 |
| ALBANESE, DIANE | 425 E 63RD STREET APARTMENT E7E NEW YORK NY 10065 |
| ALBANESI, STEVEN | 123 NUGENT ST STATEN ISLAND NY 10306 |
| ALBANESI, STEVEN M | 123 NUGENT STREET STATEN ISLAND NY 10306 |
| ALBANO, KATHLEEN | 97 NAHANT STREET STATEN ISLAND NY 10308 |
| ALBANO, KRISTINE | 54 SHORE ACRES ROAD STATEN ISLAND NY 10305 |
| ALBERS, DONALD P. IRA | C/O VANGUARD INC. 9707 LAYMINSTER LANE VIENNA VA 22182 |
| ALBERT & ARLENE STARK REV TRT | 599 S ELISEO DR APT 4 GREENBRAE CA 94904-2252 |
| ALBERT B. STEIN TRUST | 402 PARADISE RD # 3A SWAMPSCOTT MA 01907 |
| ALBERT V OXTAL TRUST, FBO | ALBERT V OXAL TTEE U/A/D 06/21/04 8605 BRAXTON DR HUDSON FL 34667-6990 |
| ALBERT, EVAN | 29 WREN DRIVE ROSLYN NY 11576 |
| ALBERT, FLORENCE | 12 W. 72ND ST. APT 6L NEW YORK NY 10023 |
| ALBERT, GLADYS HABIB | CGM IRA CUSTODIAN 303 E 57TH STREET NEW YORK NY 10022 |
| ALBERT, SAMUEL | 27 CORNFLOWER DRIVE ROBBINSVILLE NJ 08691 |
| ALBERT, SANDRA J. | 21 WEST 58TH ST APT 10D NEW YORK NY 10019 |
| ALBERTI JR., NICHOLAS W | 80 POST KUNHARDT RD BERNARDSVILLE NJ 07924 |
| ALBERTSSON, HANS | 971 LEXINGTON APT 1B NEW YORK NY 10021 |
| ALBIOL FERRAN, FELIPE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALBONGE, CRYAN | GARY GRAY (LOT 170) 2949 HEAVENLY RIDGE THOUSAND OAKS CA 91362 |
| ALBONGE, CRYAN | GARY GRAY (LOT 105) 2949 HEAVENLY RIDGE ST. THOUSAND OAKS CA 91362 |
| ALBUS, ORNA | 233 EAST WACKER DR APT 3505 CHICAGO IL 60601 |
| ALCAN (CANADA) MASTER TRUST FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALCEBAR, KATHERINE | 65 WEST 51ST STREET BAYONNE NJ 07002 |
| ALCENTRA INC. (MASTER) | 200 PARK AVENUE 7TH FLOOR NEW YORK NY 10166 |
| ALCOA POWER GENERATING INC | 1200 RIVERVIEW TOWER 900 SOUTH GAY ST KNOXVILLE TN 37902 |
| ALCOA POWER MARKETING, INC - EEI | 1200 RIVERVIEW TOWER 900 SOUTH GAY ST KNOXVILLE TN 37902 |
| ALCOA POWER MARKETING, INC. | 900 S. GAY STREET KNOXVILLE TN 37902-1810 |
| ALCON LABORATORIES EMPLOYEES' | DEFINED CONTRIBUTION PLAN C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1078 385 E. COLORADO BLVD PASADENA CA 91101 |
| ALCON LABORATORIES EMPLOYEES' DEFINED CONTRIBUTION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1078 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALCORN, KATHLEEN | 120 RIVERSIDE BLVD. 10 D NEW YORK NY 10069 |
| ALDAIA, DONNA | 8012 NARROWS AVENUE BROOKLYN NY 11209 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: ILLIQUIDX LTD. 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 |

| Claim Name | Address Information |
|---|---|
| MASTER FUND, | THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: METHOD INVESTMENT AND ADVISORY ATTN: CHRIS SCHOLFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: ODDO & CIE C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL OPPORTUNITIES MASTER FIND, LP | TRANSFEROR: ODDO & CIE C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVE, 34TH FLOOR NEW YORK NY 10022 |
| ALDERFER, DOROTHEA | C/O JOHN B VEACH III FALLS & VEACH 20 CEDARCLIFF ROAD ASHEVILLE NC 28803 |
| ALDERSLY | 2120 VITAZO EAST TIBURON CA 94920 |
| ALDERSLY, A CALIFORNIA NONPROFIT PUBLIC BENEFIT CO | C/O PAMELA S. KAUFMANN, ESQ. HANSON BRIDGETT LLP 425 MARKET STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| ALEKSANDROV, LEONID | 43 ADMIRALTY LOOP STATEN ISLAND NY 10309 |
| ALEMANY, GLADYS | 100 LORRIANE LOOP STATEN ISLAND NY 10309 |
| ALEPH INC. | 1240  POWELL STREET SUITE 1B EMERYVILLE CA 94608 |
| ALEPPA FUNDING I LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC 445 BROAD HOLLOW ROAD SUITE 239 NEW YORK NY 11747 |
| ALEPPA FUNDING I LLC | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALEPPA FUNDING II LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALESI, PATRICK A. | 156-23 78TH ST HOWARD BEACH NY 11414 |
| ALESSANDRO, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ALEVY, ALLEN | AMUSEMENT INDUSTRY, INC. 6665 LONG BEACH BLVD LONG BEACH CA 90805 |
| ALEX HOLDING COMPANY | C/O MERRILL LYNCH ATTN: DANIEL LAITER 701 BRICKELL AVE, SUITE 1100 MIAMI FL 33178 |
| ALEXANDER | 130 N. SPRING ST. ASPEN CO 81611 |
| ALEXANDER | 1894 HWY 50 EAST #4, PMB 207 CARSON CITY NV 89701 |
| ALEXANDER, AARON | 1185 HICKS PLACE BALDWIN NY 11510 |
| ALEXANDER, ALLAN R | PO BOX 821113 VANCOUVER WA 98682 |
| ALEXANDER, DOROTHY L. | 19104 PLUMMER DRIVE GERMANTOWN MD 20876 |
| ALEXANDER, DR. WONG KAI SANG | 8 LANTANA AVENUE SINGAPORE 277906 |
| ALEXANDER, GEORGE A., SR. | 6 GREENWICH CIRCLE SIMSBURY CT 06070-3188 |
| ALEXANDER, HOWARD | 80 CHAMBERS STREET 12D NEW YORK NY 10007 |
| ALEXANDER, JOHN C. & GENEVIEVE | 7234 CASCADE DR. FLORENCE KY 41042 |
| ALEXANDER, LINDA | 125 OCEAN AVENUE APARTMENT 1K BROOKLYN NY 11225 |
| ALEXANDER, MARK P. | KATHRYN A ALEXANDER 5317 GREENBRIAR LN MADISON WI 53714 |
| ALEXANDER, PAMELA S. | 2335 SILVER MAPLE CIRCLE ELLENWOOD GA 30294 |
| ALEXANDER, WILLIAM H. IRA | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| ALEXANDRA VON OBELITZ | 305 SECOND AVENUE APARTMENT 323 NEW YORK NY 10003 |
| ALEXANDRITE SANDS APARTMENT, YUMA, ARIZONA | 230 WEST MORRISON ST YUMA AZ 85365 |
| ALEXIS, EDZER | 140 W 104TH STREET 9-D NEW YORK NY 10025 |
| ALFANO, JOSEPH F. | 611 SMITH AVE LAKE BLUFF IL 60044-1718 |
| ALFONSO, GUILLERMO G | PO BOX 1500-1000 SAN JOSE COSTA RICS |
| ALFORD FOUNDATION AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| ALFRED, NIGEL | 560 EAST 53RD STREET BROOKLYN NY 11203 |
| ALFRED, NIGEL A. | 560 EAST 53RD STREET BROOKLYN NY 11203 |
| ALFREDO MELO CAMPOS | AVENIDA GONCALVES ZARCO NO 181 CARCAVELOS 2775-000 |
| ALGAR, FRANK & ANNA M.  JTTEN | 11 ANGLEMIRE DR STROUDSBURG PA 18360 |
| ALGOMA STEEL INC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| ALHAMBRA REDEVELOPMENT AGENCY | CITY OF ALHAMBRA ALHAMBRA CA 91801 |
| ALI LAVAL INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ALI, ASGAR | 2171 MADISON AVE APT 4C NEW YORK NY 10037 |
| ALI, KAMAL S | 60 JEFFERSON AVE. DEER PARK NY 11729 |
| ALI, NAVIRA | 590 E THIRD AVE APT 3D NEW YORK NY 10016 |
| ALI, NAVIRA | 141 E 56TH STAPT 2G NEW YORK NY 10022 |
| ALI, SYED WAJAHAT | 227 DURHAM AVENUE METUCHEN NJ 08840 |
| ALIANT BANK | 200 ALIANT PARKWAY P.O. BOX 1237 ALEXANDER CITY AL 35011-1237 |
| ALIBAY, FAREZ | 61-15 97TH STREET APT 11R REGO PARK NY 11374 |
| ALIBRANDI, BENNY | 211 BELVEDERE DRIVE MASSAPEQUA PK NY 11762 |
| ALICEA, MILAGROS | 505 EAST 178TH STREET APT. 2C BRONX NY 10457 |
| ALICEA, MILAGROS | 57 WALLKILL AVENUE MIDDLETOWN NY 10940 |
| ALIE COLL, ENRIC | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALIER,MAX | 2119 BRANCROFT PL NW WASHINGTON DC |
| ALIGN COMMUNICATIONS, INC. | 55 BROAD STREET - 6TH FLOOR NEW YORK NY 10004 |
| ALIMBUYUGUEN, CHRISTINE | 59 PENHURST AVENUE DALY CITY CA 94015 |
| ALINO, ERIC | 7004 BOULEVARD EAST APT. 6C GUTTENBERG NJ 07093 |
| ALIOTO, SALVATORE | 83 STEVENSON DRIVE MARLBORO NJ 07746 |
| ALIVENTI, NICHOLAS J | 68-11 CENTRAL AVENUE GLENDALE NY 11385 |
| ALIXPARTNERS LLP | 2000 TOWN CENTER, SUITE 2400 SOUTHFIELD MI 48075 |
| ALIYAZHIKATH, ANVAR | 96 WEST 30TH STREET 1ST FLOOR BAYONNE NJ 07002 |
| ALIYAZHIKATH, ANVAR | 34B PROSPECT STREET RAMSEY NJ 07446 |
| ALKILANY, SAM | 530 47 STREET BROOKLYN NY 11220 |
| ALL AROUND LIGHTING INC | 535 WARD AVE STE 105 HONOLULU HI 96814 |
| ALL REGS | 2975 LONE OAK DRIVE, SUITE 140 EAGAN MN 55121 |
| ALL WEATHER @ 10% LIMITED | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| ALL, VANCE E. | 909 HAMRIC DR. OXFORD AL 36203 |
| ALL-AHMAD, WALLD | 3032 BRITTAN AVENUE SAN CARLOS CA 94070 |
| ALLAN H APPLESTEIN DCA GRANTOR | TRUST DTD 4/11/78 PORTO VITA BELLA VISTA SOUTH 19925 NE 39TH PL SPH ROOF AVENTURA FL 33180 |
| ALLAN, CHARLES E | 17 PLYMOUTH RD SUMMIT NJ 07901 |
| ALLARD, ANDREW | 647 DELAWARE AVENUE RIDGEWOOD NJ 07450 |
| ALLARD, REBECCA | 417 E. 57TH STREET APARTMENT 3A NEW YORK NY 10022 |
| ALLAS, BRIAN | 415 EAST 52ND STREET APARTMENT 10 C-B NEW YORK NY 10022 |
| ALLEGHENY COUNTY AIRPORT AUTHORITY, THE | C/O ERIC T. SMITH, ESQ. SCHNADER HARRISON SEGAL & LEWIS, LLP 120 FIFTH AVENUE, SUITE 2700 PITTSBURGH PA 15222 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | AUTHORITY SENIOR HEALTH & HOUSING FACILITIES REVENUE REFUNDING BONDS (LONGWOOD AT OAKMONT, INC. PROJECT) SERIES 2001A & 2001B - THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE - ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| ALLEGHENY ENERGY SUPPLY COMPANY, LLC | 800 CABIN HILL DR. GREENSBURG PA 15601 |
| ALLEGIANCE (DC) 1150 18TH STREET LLC | C/O PICK & ZABICKI LLP 369 LEXINGTON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| ALLEGIANCE (DC) 1150 18TH STREET LLC | 1440 BDWY, 23RD FL NEW YORK NY 10018 |
| ALLEGRETTA, TERESA | 1122 GRAND STREET APARTMENT 409 HOBOKEN NJ 07030 |
| ALLEN | 0244 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| ALLEN | 414 JODY ROAD BASALT CO 81621 |
| ALLEN ACADEMY | C/O FIRST INDEPENDENCE NATIONAL BANK 44 MICHIGAN AVENUE DETROIT MI 48226 |
| ALLEN, BRANDON | 3922 BOBBIN LANE ADDISON TX 75001 |
| ALLEN, DEAN S | 51 WILLOWMERE CIRCLE RIVERSIDE CT 06878 |
| ALLEN, GABRIEL | 348 E 65 ST. APT 11 NEW YORK NY 10021 |
| ALLEN, GEOFFREY H | 646 AMSTERDAM AVENUE APT 1A NEW YORK NY 10025 |
| ALLEN, JOHN P. | 426 WEST 49TH STREET APT #3C NEW YORK NY 10019 |
| ALLEN, KENNETH C. | 182 WASHINGTON PARK APT 2 BROOKLYN NY 11205 |
| ALLEN, LAYTON & THELMA | 1624 OLMSTEAD DR POWHATAN VA 23139 |
| ALLEN, MARCIA | 362 THIRD STREET JERSEY CITY NJ 07302 |
| ALLEN, MICHAEL & ANNIE | 2634 ROE DRIVE LEWIS CENTER OH 43035 |
| ALLEN, RICHARD D | CGM IRA ROLLOVER CUSTODIAN 10 WILLIAMS TERRACE CLIFFSIDE PARK NJ 07010-2911 |
| ALLEN, RICHARD D. | 10 WILLIAMS TERRACE CLIFFSIDE PARK NJ 07010-2911 |
| ALLEN,MARCIA | 941 STELLE AVE PLAINFIELD NJ 70631536 |
| ALLERGAN, INC. PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1452 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESELLSCHAFT ATTN: DAVID ELKIND, ESQ ROPES & GRAY LLP 1211 AVENUE OF AMERICAS NEW YORK NY 10036 |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF AMERICAS NEW YORK NY 10036 |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ALLI, DEAN AND PAULETTE | 2208 ELIZABETH WAY DUNEDIN FL 34698 |
| ALLIANCE & LEICESTER PLC | GERALD C. BENDER, ESQ. O'MELVENY & MYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ALLIANCE ACM GLOBAL CREDIT - U.S. SUB-FUND | ALLIANCE ACM GLOBAL CREDIT - U.S. SUB-FUND C/O ALLIANCE CAPITAL MANAGEMENT L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE ACM U.S. CREDIT TOTAL RETURN SUB-FUND | ALLIANCE ACM U.S. CREDIT TOTAL RETURN SUB-FUND C/O ALLIANCE CAPITAL MANAGEMENT L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | FIXED INCOME HIGH ALPHA PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN GLB STYLE BLEND TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN INTERMEDIATE BOND FUND | ALLIANCEBERNSTEIN INTERMEDIATEBOND PORTFOLIO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN INTL ALL COUNTRY STYLE-BLEND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISOR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE - | ALLIANCE BERNSTEIN INTERMEDIATE DURATION BOND PORTFOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE FOR COMMUNITY CARE | 86 S. 14TH ST FKA AVENUES TO MENTAL HEALTH SAN JOSE CA 95112 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE IMAGING INC | 1900 S. STATE COLLEGE BLVD., SUITE 600 ANAHEIM CA 92806 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALLIANCE RESOURCE OPERATING PARTNERS, L.P. | STEVEN C. SCHNITZER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| ALLIANCE RESOURCE OPERATING PARTNERS, L.P. | ATTN: R. EBERLEY DAVIS, ESQ. 1717 SOUTH BOULDER AVENUE TULSA OK 74119 |
| ALLIANCE SANFORD C. BERNSTEIN FUND II – INTER DURA | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE SANFORD C. BERNSTEIN FUND-INTERMED. DUR. | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE TRUST PENSIONS LTD. | JOHN E. J.J. KLESTADT & WINTERS LLP 292 MADISON AVENUE, 17TH FL NEW YORK NY 10017 |
| ALLIANCE US GOVERNMENT HIGH GRADE FUND | ALLIANCE US GOVERMENTHIGH GRADE FUND C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | DIVERSIFIED FUND OF CANADA ACTIVE FIXED (DFCAN) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | AURION CANADIAN BOND FUND (CSHELL) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | AXA ASSURANCES ADP LONG-TERM (OBLLTAAV) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | AXS AGRICOLE AFS (OBLL TBAG) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | MANULIFE CANADIAN BOND PLUS FUND (MANULCAD) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | MANULIFE CANADIAN FIXED INCOME CORE PLUS FUND (MANPLUS) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | AXA GENERAL INSURANCE LONG TERM (OBLLTICN) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | AXA ASSURANCES IARD LONG-TERM (OBLLTAAI) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | AXA INSURANCE LONG TERM (OBLLTANG) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | SANFORD C. BERNSTEIN CORE PLUS BOND FUND (BCORE) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | XSTRATA – OPERATIONAL EMPLOYEES PENSION PLAN (NORAOEPP) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | NORANDA (NORANDA) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | DESJARDINS ENHANCED BOND FUND REGIONAL (DESJBOND) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | ALLIANCEBERNSTEIN CORE PLUS ADVANCED BOND FUND (BCOREADV) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | MITCHELLS AND BUTLER CIF LTD (MBUTLER) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | ALLIANCEBERNSTEIN UK CORE PLUS FI ACCT (ABUKCP) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | ACM EUROPEAN INCOME OPPORTUNITIES (EIOP) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | STICHTING PENSIOENFONDS UWV (UWVDY) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | CHOUGH (CHOUGCH) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| ALLIANCEBERNSTEIN | RGA REINSURANCE UK LTD (RGASGIA) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | UNIVERSITY OF W. ONT GLOBAL A/C UWO25 (UWOGBP) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | MARKETFORM SYNDICATE 2468 (2468GSD) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | SM INSURANCE (BERMUDA) STERLING FUND (SMBGOA) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | HISCOX GROUP SYND. 33 1993 & POST STERLING (33GSD) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | ACM EURO CREDIT TOTAL RETURN 1 - BOND (AXAFREUR) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | ACM EURO CREDIT TOTAL RETURN 2 - BOND (ABELEUR) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | RUSSELL CORE PLUS FIXED INCOME POOL (RUSSCCP) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | DESJARDINS ENHANCED BOND FUND REGIONAL N (DESJBOND) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | ST GEORGE ADVANCE ASSET MGT (GEORCAFI) ATTN MICHAEL SOHR, 38TH FL 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | ALLIANCEBERNSTEIN ENHANCED FI TRUST (EFITFI) ATTN MICHAEL SOHR, 38TH FL 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | MULTIMIX WHOLESALE AUSTRALIAN LIQUIDS TRUST (IOOFIMCE) ATTN MICHAEL SOHR, 38TH FL 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN ALTERNATIVE INVESTMENTS (MASTER) | INCOME ALLIANCEBERNSTEIN ALTERNATIVE INVESTMENTS (MASTER) FIXED INCOME HIGH ALPHA PORTFOLIO, C/O ALLIANCEBER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN POOLING PORT FOLIOS-ALLIANCEBERN | DURATION BOND PORT ALLIANCEBERNSTEININTER DURATION BOND PORTFOLIO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN POOLING PORTFOLIO - ALLIANCEBERN | PORTFOLIO ALLIANCEBERNSTEIN L.P.A/C ALLIANCEBERNPOOLING PORT C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN TAX-MANAGED WEALTH PRESERVATION | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INC | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANT ENERGY NEENAH, LLC | 200 COUNTRY ROAD CB NEENAH WI 54956-1859 |
| ALLIANZ - SOCIEDADE GESTORA DE FUNDOS DE PENSOES, | CADWALADER, WICKERSHAM & TAFT LLP ATTN: ALLIANZ CLAIMS GROUP: WENDY KANE, NICK SHIREN & MARCO CROSIGNANI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALLIANZ AUSTRALIA INSURANCE LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ COMPANIA DE SEGUROS Y REASEGUROS, S.A. | ALLIANZ CLAIMS GROUP (WENDY KANE, NICK SHIREN AND MARCO CROSIGNANI) CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALLIANZ EMPLOYEES MASTER RETIR EMENTTRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS (FRANCE)/AGF | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH |

| Claim Name | Address Information |
|---|---|
| EFFICIO PLUS | AVENUE NEW YORK NY 10103 |
| ALLIANZ GLOBAL INVESTORS FRANCE S.A., | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS FRANCE SA ACTING ON BEHAL | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCOESQ, GARETH OLD, ESQS 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER C. DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIER C DEMARCO, ESQ.,  GARETH OLD, ESQ. 31 WERT 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GROUP PENSION SCHEME, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ IARD ( FORMERLY KNOWN AS " AGF IART " ) | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DE MARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA – | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ LIFE INSURANCE COMPANYOF NORTH AMERICA | 5701 GOLDEN HILLS DRIVE MINNEAPOLIS MN 55416-1297 |
| ALLIANZ S.P.A. | ALLIANZ CLAIMS GROUP (WENDY KANE, NICK SHIREN & MARCO CROSIGNANI) CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALLIANZ SE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ VIE ( FORMERLY KNOWN AS "AGF VIE" ) | ALLIANZ VIE ( FORMERLY KNOWN AS AGF VIE ) ATTN: MARIE – AUDREY KER TACTICAL ASSET ALLOCATION AIM PARIS – GIE ALLIANZ INVESTMENT MANAGEMENT DIRECTION DE LA POLITIQUE DES INVESTISSEMENTS 87, RUE DE RICHELIEU, CC A321475113 PARIS CEDEX 02 |
| ALLIANZ VIE ( FORMERLY KNOWN AS "AGF VIE" ) | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIATI, DANIEL ALBERTO | 1942 NE 148TH STREET # 26144 NORTH MIAMI FL 33181 |
| ALLIED DOMECQ PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5236 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALLIED IRISH BANKS, P.L.C. | ALLEN & OVERY LLP ATTN: DAN GUYDER/LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLINA CORPORATE (MW #101) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ALLINA HEALTH SYSTEM | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| ALLINA HEALTH SYSTEM | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST | ROBERT MENDELSON,MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST | C/O KIMBERLY FAUST 2925 CHICAGO AVENUE, MAIL ROUTE 10805 MINNEAPOLIS MN 55407-1321 |
| ALLINA HEALTH SYSTEM TRUST | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| ALLINA HEALTH SYSTEM TRUST | C/O KIMBERLY FAUST 2925 CHICAGO AVENUE MAIL ROUTE 10805 MINNEAPOLIS MN 55407-1321 |
| ALLINA HEALTH SYSTEMS DEFINED BENEFIT MASTER TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| ALLINA INVESTMENT PARTNERSHIP (MW #107) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ALLISON SMITH COMPANY | 2284 MARIETTA BOULEVARD ATLANTA GA 30318 |
| ALLISON TRANSMISSION INC | 4700 WEST 10TH STREET INDIANAPOLIS IN 46222 |
| ALLMERICA FINANCIAL LIFE INSUR ANCE & ANNUITY COMP | ALLMERICA FINANCIAL LIFE INSURANCE AND ANNUITY COMPANY 440 LINCOLN STREET WORCESTER MA 01653 |
| ALLO COMMUNICATIONS | 610 BROADWAY IMPERIAL NE 69033 |
| ALLOCCO, PATRICIA | 133-07 SITKA STREET OZONE PARK NY 11417 |
| ALLOWAY, ROBERT | 21 WEST 10TH STREET APT 4B NEW YORK NY 10011 |
| ALLRED, ANNIE | 6006 AUBURNDALE APARTMENT D DALLAS TX 75205 |
| ALLRED, ANNIE | 6006 AUBURNDALE AVE APT D DALLAS TX 75205 |
| ALLRED, KATHRYN L. | 1426 N BUTLER AVE INDIANAPOLIS IN 46219 |
| ALLRED, KATHRYN L. | RICHARD SCHAFFAUSEN PO BOX 147 PERU IN 46970 |
| ALLSTATE INSURANCE COMPANY INC | 3075 SANDERS ROAD, SUITE G5B NORTHBROOK IL 60062 |
| ALLSTATE LIFE INSURANCE COMPANY | 3075 SANDERS ROAD, SUITE G5B NORTHBROOK IL 60062 |
| ALLSTATE LIFE INSURANCE COMPANY OF NEW YORK | C/O ALLSTATE INVESTMENTS, LLC 3075 SANDERS ROAD, SUITE G5B NORTHBROOK IL 60062 |
| ALLTEL CORPORATION MASTER TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| ALLTELL INFORMATION SERVICES, INC. N/K/A FIDELITY | SERVICES, INC. 601 RIVERSIDE AVENUE, T/2 JACKSONVILLE FL 32204 |
| ALLY, KAMRU Z. | 82-27 262ND STREET FLORAL PARK NY 11004 |
| ALMALECH LIVING TRUST, THE | 20875 SARATOGA HILLS ROAD SARATOGA CA 95070 |
| ALMEIDA, ALINE | 329 BROOME ST 4R NEW YORK NY 10002 |
| ALMEIDA, MICHELLE | 8215 HANNUM AVE CULVER CITY CA 90230 |
| ALMEIDA, RUSSELL | 8215 HANNUM AVE CULVER CITY CA 90230 |
| ALMO, HOWARD | 11425 FRANCIS PLACE LOS ANGELES CA 90066 |
| ALMODOVAR, MAX | 44 LOCUST COURT STATEN ISLAND NY 10309 |
| ALMOND, LUTHER | 325 WILLOW AVENUE UNIT 4B HOBOKEN NJ 07030 |
| ALMONTE, JARI | 305 PALMETTO STREET #2 BROOKLYN NY 11237 |
| ALMSTROM, KEITH E. | 9 CHERRY LANE HUNTINGTON NY 11743 |
| ALOBAIDAT, NAZAR | 211 THOMPSON ST. APT. 2L NEW YORK NY 10012 |
| ALOHA WATER CO. | 99-1305 KOAHA PL STE A AIEA HI 967015663 |
| ALOS FERRANDIZ, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALOST, AMY | 6230 ELLSWORTH AVENUE DALLAS TX 75214 |
| ALPER, STEVEN D. | 24 NATHAN DRIVE TOWACO NJ 07082 |
| ALPER, STEVEN D. | 24 NATHAN DRIVE TOWACO NJ 07082-1452 |
| ALPHA MARKET INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG |
| ALPHA MEZZ CDO 2007-1, LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALPHA OFFICE PRODUCTS / STAPLES | 1801 WASHINGTON BLVD BALTIMORE MD 21230 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 PHILADELPHIA PA 19004 |
| ALPHA QUEST LLC | 198 DENSMORE ROAD CHELSEA VT 05038 |
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN: MICHAEL POLO 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN:  PHILIPPE KHUONG-HUU 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ALPINE CAPITAL BANK | 680 FIFTH AVE NEW YORK NY 10019 |
| ALPSTAR EUROPEAN CREDIT OPPORTUNITY MASTER FUND LT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALSABAH, HIND A.A. | P.O. BOX 38399 D.A. SALEM |

| Claim Name | Address Information |
|---|---|
| ALSCO, INC.- GRAND JUNCTION, CO BRANCH | PO BOX 370 GRAND JUNCTION CO 81502 |
| ALSCOTT INVESTMENT LLC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALSUBAI, ABDO | 176 ATLANTIC AVENUE APARTMENT # 3 BROOKLYN NY 11201 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALTAMURA, PHILIP | 7 THACHER COURT APT 3 BOSTON MA 02113 |
| ALTAR ROCK FUND LP, THE | C/O TUDOR INVESTMENT CORPORATION 1275 KING STREET GREENWICH CT 06831 |
| ALTBAUM, MARNE A. | 1511 DOGWOOD DR. CHERRY HILL NJ 08003 |
| ALTEA FINANCE SRL MILANO | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALTEMUS, COURTNEY | 516 E GRAVERS LANE WYNDMOOR PA 19038 |
| ALTEMUS, LAWRENCE & DOROTHY | 36 BACK BAY ROAD SARANA C LAKE NY 12983 |
| ALTER MANTEL, LLP | 90 PARK AVENUE ATTN: ARTHUR S. MANTEL, ESQ. NEW YORK NY 10016 |
| ALTER, JUDITH LIPMAN | 12641 MAJESTIC ISLES DR BOYNTON BEACH FL 33437 |
| ALTERNATIVE BUSINESS ACCOMMODATIONS | 1650 BROADWAY, SUITE 501 NEW YORK NY 10019 |
| ALTERNATIVE HIGH YIELD BANK LOAN POOL | 767 FIFTH AVENUE NEW YORK NY 10153 |
| ALTERNATIVE MULTI STRATEGY FUND LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALTHAUS, BRYAN | 480 EAST 74TH STREET APARTMENT 1C NEW YORK NY 10021 |
| ALTHAUS, SEAN – IRA | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| ALTHERR, WALTER | ARBORPOINT APARTMENTS #241 1946 WASHINGTON STREET NEWTON MA 02466 |
| ALTIDOR, FRITZNER L. | 514 UNION ST. LINDEN NJ 07036 |
| ALTIER, JEAN M. | 73 WORTH STREET APARTMENT PHA NEW YORK NY 10013 |
| ALTINTAS, NIHAT | 1675 YORK AVE APT. 32C NEW YORK NY 10128 |
| ALTITUDE LANDSCAPE | P.O. BOX 1882 EDWARDS CO 81632 |
| ALTMAN, ALLA | 211 WEST 56 STREET APT. 33E NEW YORK NY 10019 |
| ALTMAN, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ALTMAN, STANLEY AND ARLINE G. | 1 HARBOURSIDE DR 1-304 DELRAY BEACH FL 33483 |
| ALTMAN-HINES CHAUFFEURED LIMOUSINES & | SEDANS, INC. 2340 N. TALMAN AVE. CHICAGO IL 60647 |
| ALTMANN, HERBERT AND FRIEDA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| ALTOLAGUIRRE, ERIKA | 286 MILLWOOD ROAD CHAPPAQUA NY 10514 |
| ALTOMARE, NICHOLAS | 76 FENNIMORE AVE YONKERS NY 10701 |
| ALTOMONTE, PAUL M. | 435 E 65TH STREET APT. 5C NEW YORK NY 10065 |
| ALTOONA CITY AUTHORITY SERIES | 20 GREENWOOD ROAD ALTOONA PA 16602-7114 |
| ALTOVA, INC. | 900 CUMMINGS CENTER SUITE 314T BEVERLY MA 01915 |
| ALTRECHE, ROSEMARY | 830 AMSTERDAM AVENUE APARTMENT 10C NEW YORK NY 10025 |
| ALTUNED HOLDINGS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O RICHARDS KIBBE & ORBE LLP ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALUCE, RYAN G | 340 E 34TH STREET APT. 10L NEW YORK NY 10016 |
| ALUMINUM CORPORATION OF CHINA OVERSEAS HOLDINGS LI | PORZIO, BROMBERG & NEWMAN, P.C. ATTN: CHRISTOPHER F. VAN ELK 156 WEST 56TH STREET NEW YORK NY 10019 |
| ALVARADO, GLEN V. | 13 BARR LANE MONROE NY 10950 |
| ALVARADO, JUAN R. | 18 TOM COURT STATEN ISLAND NY 10310 |
| ALVARADO, M. CAROL | 2922 WALKER LEE DR. ROSSMOOR CA 90720 |
| ALVARADO, MARCOS | 252 SEVENTH AVENUE APT 8S NEW YORK NY 10001 |
| ALVARADO, STEPHANIE | 65 NOYE LANE WOODMERE NY 11598 |
| ALVARAN, PATRICIA | 320 WADSWORTH AVE #5D NEW YORK NY 10040 |

| Claim Name | Address Information |
|---|---|
| ALVARE, LOUIS J. & ROSEMARY C. | 473 CHANDLEE DR. BERWYN PA 19312 |
| ALVAREZ DE LA ROSA RODRIGUEZ, MIRIAM | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALVAREZ JIMENEZ, FERNANDO | 225 FIFTH AVENUE PH-S NEW YORK NY 10010 |
| ALVAREZ, ADRIAN | 520 2ND AVENUE APT 25A NEW YORK NY 10016 |
| ALVAREZ, ALEX & BRIAN TTEES | PIMENTEL CLAN TRUST 1550 MANGOLIA DRIVE CINCINNATI OH 45215 |
| ALVAREZ, ALEX - IRA | 376 HAWKINS RIDGE LANE CINCINNATI OH 45230 |
| ALVAREZ, ALEXANDER & BARBARA | JT TEN/WROS 376 HAWKINS RIDGE LANE CINCINNATI OH 45230 |
| ALVAREZ, DAVID R. | 6831 BLUE RIDGE COURT YORBA LINDA CA 92886 |
| ALVAREZ, EDNA R.S. | 1843 BARRY AVENUE #2 LOS ANGELES CA 90025-5339 |
| ALVAREZ, EDUARDO | 6456 NW 109TH AVENUE DORAL FL 33178 |
| ALVAREZ, HAROLD | 308 26TH ST APT 2 UNION CITY NJ 07087 |
| ALVAREZ, JAVIER | 155 WEST 95TH STREET APARTMENT 4 NEW YORK NY 10025 |
| ALVEY, SCOTT C | 39 SAINT MARKS PLACE APT. 2 NEW YORK NY 10003 |
| ALWAYS IN SEASON INC | P.O BOX 271502 HOUSTON TX 77277-1502 |
| ALWEIS, EDWARD J. & MARY | 7639 TARPON COVE CIRCLE LAKE WORTH FL 33467 |
| ALZHELMER'S RESOURCE CENTER OF CONNECTICUT | 1261 SOUTH MAIN STREET PLAINTSVILLE CT 06479 |
| AMADEUS (HOLDINGS) U.K. LTD | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMADEUS (HOLDINGS) U.K. LTD | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMADOR, FELIPE | 200 EAST 72ND STREET APARTMENT 25N NEW YORK NY 10021 |
| AMADOR, MIGUEL | 45 RIVER DR SOUTH APT 504 JERSEY CITY NJ 07310 |
| AMALBERT FRANCO, ANNA | 6 BD. DER LARDUIS EXOTIQUE MONACO 9350-1636 |
| AMANGUAL VICH, MARIA ANTONIA / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AMANN ESTABROOK CONSERVATION ASSOCIATES | 435 HUDSON ST RM 200 NEW YORK NY 100143962 |
| AMANN, MARTIN DAVID | 4 FILBERT ROAD NORWALK CT 06851 |
| AMANO, KENNETH Y | 293 E SADDLE RIVER RD SADDLE RIVER NJ 07458 |
| AMANO, KENNETH Y | 293 E SADDLE RIVER RD UPPER SADDLE RIVER NJ 07458 |
| AMATO, ELENA TCHOUVASH | 200 EAST 87TH STREET APT. 22A NEW YORK NY 10128 |
| AMATO, JOSEPH V. | 64 FOREST WAY ESSEX FELLS NJ 07021 |
| AMATO, JOSEPH V. | C/O NEUBERGER, LLC 605 3RD AVE NEW YORK NY 10158 |
| AMATO, MARIE | 880 - 68TH STREET, APT 4F BROOKLYN NY 11220 |
| AMATO, MICHAEL C. | 718 CHIMES RD PARAMUS NJ 07652 |
| AMAZON TECHNOLOGIES COMPANY | 150 ALHAMBRA CIRCLE SUITE 1245 CORAL GABLES FL 33134 |
| AMBAC ASSURANCE CORPORATION | ATTN: STEPHEN M. KSENAK, ASSISTANT GENERAL COUNSEL ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC ASSURANCE CORPORATION | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| AMBAC CREDIT PRODUCTS LLC | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC CREDIT PRODUCTS LLC | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC FINANCIAL SERVICES, LLC | AMBAC FINANCIAL SERVICES, L.P. ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBASTHA, MADHUR | 1 SECOND STREET, #2108 JERSEY CITY NJ 07302 |
| AMBATCHEW, DEREJE | 415 W 47 ST APT C NEW YORK NY 10036 |
| AMBER FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AMBER FINANCE LIMITED | CLIFFORD CHANCES US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| AMBER MASTER FUND (CAYMAN) SPC | 153 EAST 53RD STREET- 57TH FLOOR CITIGROUP CENTER NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| AMBER MASTER FUND (CAYMAN) SPC | C/O AMBER CAPITAL, LP 900 THIRD AVENUE, SUITE 200 ATTN: JED RUBIN NEW YORK NY 10022 |
| AMBER MASTER FUND (CAYMAN) SPC | AMBER MASTER FUND (CAYMAN0 SPC CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA ATTN: DAVID LEMAY, ESQ, CHRISTY RIVERA, ESQ NEW YORK NY 10112 |
| AMBERJACK, LTD | AMBERJACK, LTD. C/O BIRTCHER ARIZONA, LLC 2400 S. 55TH STREET TEMPE AZ 85282 |
| AMBERPOINT, INC | 155 GRAND AVENUE, SUITE 404 CA 94612 |
| AMBINDER, DAVID B. | 917 CARLETON ROAD WESTFIELD NJ 07090 |
| AMBOSS, RODOLPHO | 1 HAMILTON AVENUE BRONXVILLE NY 10708-4207 |
| AMBRE, MILIND | 425 WASHINGTON BLVD APPT#2911 JERSEY CITY NJ 07310 |
| AMBRECHT, KENNETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| AMBROGI, MATTHEW J. | 1920 WEST WELLINGTON AVE CHICAGO IL 60657 |
| AMBROGI, MATTHEW J. | MATTHEW J AMBROGI 1920 WEST WELLINGTON AVE CHICAGO IL 60657 |
| AMBROSE JR., F JOHN | 102 GREENFIELD HILL FRANKLIN LAKES NJ 07417 |
| AMBROSE, ELEANOR D | 2471 DAVENPORT LANE BALDWINSVILLE NY 13027 |
| AMBROSE, HILLARY M. | 2820 MCKINNON STREET SUITE 2070 DALLAS TX 75201 |
| AMBROSE, MATTHEW | 75 HIBISCUS ST, UNIT 1 FAIRFIELD CT 06825 |
| AMBRULEVICH, JOHN | 13 MARDEN WAY DURHAM NH 03824-2125 |
| AMBUJ, AMIT | ONE RIVER PLACE APARTMENT 3115 NEW YORK NY 10036 |
| AME CAPITAL GROUP LLC | 45 BROADWAY 25TH FLOOR NEW YORK NY 10006 |
| AMEC STAFF PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5213 385 E. COLORADO BLVD. PASADENA CA 91101 |
| AMELA DEUSDAD, JORGE JUAN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AMEN, JAMES A. | 10 FIELD RD COS COB CT 06807 |
| AMENTAS, JASON G. | 37 N CENTRAL AVE APT. 2H HARTSDALE NY 10530 |
| AMENTAS, MARIA | 19 MCNEILE DRIVE PARSIPPANY NJ 07054 |
| AMENTO, JOSEPH & PAULINE | 2301 LONG BREACH BLVD SPRAY BEACH #4 LONG BEACH TOWNSHIP NJ 08008 |
| AMERADA HESS CORPORATION EMPLOYEES PENSION PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| AMEREN ENERGY FUELS AND SERVICES COMPANY | 1901 CHATEAU AVE SAINT LOUIS MO 63103-3003 |
| AMEREN ENERGY GENERATING COMPANY | 1901 CHATEAU AVE SAINT LOUIS MO 63103-3003 |
| AMEREN ENERGY GENERATING COMPANY | C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| AMEREN ENERGY GENERATING COMPANY | P.O. BOX 66149, MC427 ST. LOUIS MO 63166 |
| AMEREN ENERGY MARKETING COMPANY | 1901 CHOUTEAU AVE., MC-950 SAINT LOUIS MO 63103 |
| AMEREN ENERGY MARKETING COMPANY | 1710 GATRIOT ST SAINT LOUIS MO 63103-3003 |
| AMEREN ENERGY MARKETING COMPANY | C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| AMEREX FLOOR | 512 7TH AVE FL 9 NEW YORK NY 10018-0861 |
| AMEREX NATURAL GAS | ONE SUGAR CREEK CENTER BLVD., SUITE 700 SUGAR LAND TX 77478 |
| AMEREX POWER | ONE SUGAR CREEK CENTER BLVD. SUITE 700 SUGAR LAND TX 77478 |
| AMEREX SING | ONE SUGAR CREEK CENTER BLVD. SUITE 700 SUGAR LAND TX 77478 |
| AMERICAL GP CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| AMERICAN AIRLINES INC | AMERICAN AIRLINES, INC. P.O. BOX 619616 MAIL DROP 5509 FORT WORTH TX 75261-9616 |
| AMERICAN AIRLINES INC | 4333 AMON CARTER BOULEVARD MAIL DROP 5662 FORT WORTH TX 76155 |
| AMERICAN AIRLINES INC MASTER FIXED BENEFIT PENSION | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| AMERICAN AIRLINES INC PILOTS VARIABLE | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| BENEFIT PLAN | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| AMERICAN AIRLINES, INC. | C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVE., STE 700 DALLAS TX 75219 |
| AMERICAN AIRLINES, INC. | P.O. BOX 619616, MD 5661 /FORT WORTH AIRPORT DALLAS TX 75261-9616 |
| AMERICAN AIRLINES, INC. | C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVE., STE 700 DALLAS TX 75261-9616 |
| AMERICAN BAPTIST HOMES OF THE WEST | 6120 STONERIDGE MALL RD. 3RD FLOOR PLEASANTON CA 94588 |
| AMERICAN BEACON ADVISORS INC. AS AGENT | 4151 AMON CARTER BLVD FORT WORTH TX 76155-2601 |
| AMERICAN BEACON MASTER TRUST, INCLUDING SERIES LIS | 4151 AMON CARTER BOULEVARD, MD 2450 FORT WORTH TX 76155 |
| AMERICAN CENTER PARTNERSHIP | 903 NORTH 47TH STREET C/O COOPER REALTY INVESTMENTS ROGERS AR 72756 |
| AMERICAN CHARTED BANK | ATTN: LANSDOWNE GREG 1199 E HIGGINS ROAD SCHAUMBURG IL 60173 |
| AMERICAN CHARTERED BANK | ATTN:LANSDOWNE GREG AMERICAN CHARTERED BANK 1199 E. HIGGINS ROAD SCHAMBURG IL 60173 |
| AMERICAN CHEMICAL SOCIETY INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN CHEMICAL SOCIETY PETROLEUM RESEARCH FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN CHEMICAL SOCIETY RETIREMENT FUND TRUST | ATTN: ROSS WILSON ROOM 333 1155 16TH ST, NW WASHINGTON DC 20036 |
| AMERICAN CHEMICAL SOCIETY RETIREMENT FUND TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN CYBERSYSTEMS | 100 CRESCENT CENTER PKWY SUITE 200 TUCKER GA 30084 |
| AMERICAN DATA MANAGEMENT INC* | 1421 SE 23RD ST CAPE CORAL FL 33990-4631 |
| AMERICAN ELECTRIC POWER MASTER RETIREMENT TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMERICAN ELECTRIC POWER SERVICE CORPORATION AS AGE | 155 W NATIONWIDE BLVD. SUITE 500 COLUMBUS OH 43215 |
| AMERICAN ELECTRIC POWER SERVICE CORPORATION AS AGE | OPERATING COMPANIES 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | ATTN: ERIC GIESLER AND MARLA LACEY 5000 WESTOWN PARKWAY SUITE 440 WEST DES MOINES IA 50266 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | ATTN: MARLA LACEY, ESQ. 5000 WESTOWN PARKWAY SUITE 440 WEST DES MOINES IA 50266 |
| AMERICAN EUROPEAN INSURANCE COMPANY | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| AMERICAN EXPRESS BANK, LTD. | C/O AMERICAN EXPRESS FINANCIAL ADVISORS 254 AXP FINANCIAL CENTER, H19/254 707 2ND AVE. SOUTH MINNEAPOLIS MN 55474 |
| AMERICAN EXPRESS COMPANY | C/O CULLEN K. KUHN BRYAN CAVE LLP 211 NORTH BROADWAY, SUITE 3600 SAINT LOUIS MO 63102 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC. | BECKET AND LEE LLP ATTORNEYS/AGENT FOR CREDITOR POB 3001 MALVERN PA 19355-0701 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. | STEVEN EICHEL, ESQ. CROWELL & MORING LLP 590 MADISON AVENUE NEW YORK NY 10022 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. | STEVEN EICHEL, ESQ. C/O CROWELL & MORING LLP 590 MADISON AVE NEW YORK NY 10022 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. | ATTN: DAN MASSONI VICE PRESIDENT & CHIEF CREDIT OFFICER 200 VESEY STREET #24-10 NEW YORK NY 10285 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. | ATTN: DANIEL MASSONI VICE PRESIDENT & CHIEF CREDIT OFFICER GLOBAL COMMERICAL CARD 200 VESEY STREET #24-10 NEW YORK NY 10285 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. | ATTN: DANIEL MASSONI., VICE PRESIDENT & CHIEF CREDIT OFFICER., GLOBAL COMMERCIAL CARD 200 VESEY STREET # 24-10 NEW YORK NY 10285 |
| AMERICAN FUJI FIRE & MARINE INSURANCE CO. | C/O KARA J. BRUCE LOCKE LORD BISSELL & LIDDELL LLP 111 SOUTH WACKER SUITE 4100 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| AMERICAN HEALTH AND LIFE INSURANCE COMPANY | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| AMERICAN HEALTH AND LIFE INSURANCE COMPANY | ATTN: DAVA CARSON CC: GENERAL COUNSEL 3001 MEACHAM BLVD. FORTH WORTH TX 76137 |
| AMERICAN HEART ASSOCIATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN HOME MORTGAGE INVESTMENT CORP. | C/O PATRICK A. JACKSON YOUNG CONAWAY STARGATT & TAYLOR, LLP 1000 WEST STREET, 17TH FLOOR WILMINGTON DE 19801 |
| AMERICAN HONDA FINANCE CORPORATION | 20800 MADRONA AVENUE TORRANCE CA 90503 |
| AMERICAN INSURANCE ASSOCIATION | 2101 L STREET SUITE 400 WASHINGTON DC 20037 |
| AMERICAN INVESTOR LIFE INSURANCE COMPANY | C/O AMERUS CAPITAL MGMT GROUP 699 WALNUT STREET SUITE 300 DES MOINES IA 50309 |
| AMERICAN INVESTORS LIFE INSURANCE CO. | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AMERICAN INVESTORS LIFE INSURANCE CO. | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AMERICAN INVESTORS LIFE INSURANCE CO., INC. | N/K/A AVIVA LIFE ANNUITY CO. C/O AVIVA IVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AMERICAN MANAGEMENT ASSOC. | GPO PO BOX 27327 NEW YORK NY 10087-7327 |
| AMERICAN MINING INSURANCE COMPANY | 475 STEAMBOAT ROAD GREENWICH CT 06830 |
| AMERICAN MUNICIPAL POWER, INC. | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AMERICAN MUNICIPAL POWER, INC. | CHESTER WILLCOX & SAXBE LLP ATTN: J. ANTHONY KINGTON 65 E. STATE ST., SUITE 1000 COLUMBUS OH 43215-4213 |
| AMERICAN MUNICIPAL POWER, INC. | CHESTER WILCOX & SAXBE LLP ATTN: J. ANTHONY KINGTON 65 E. STATE ST., SUITE 1000 COLUMBUS OH 43215-4215 |
| AMERICAN MUNICIPAL POWER, INC. | F/K/A AMERICAN MUNICIPAL POWER-OHIO, INC. ATTN: MACK THOMPSON 1111 SCHROCK ROAD, SUITE 100 COLUMBUS OH 43229 |
| AMERICAN MUNICIPAL POWER-OHIO, INC. | 2600 AIRPORT DRIVE COLUMBUS OH 43219 |
| AMERICAN NATIONAL BANK  NA | 9999 BELLAIRE BLVD HOUSTON TX 77036 |
| AMERICAN NATIONAL GENERAL INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREER, HERZ & ADAMNS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN NATIONAL INSURANCE COMPANY | C/O SM PO BOX 58969 HOUSTON TX 77528- 896 |
| AMERICAN NATIONAL INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREER HERTZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN NATIONAL INSURANCE COMPANY | C/O FREDERICK BLACK & TARA B ANNWEILER GREER, HERZ & ADAMNS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN NATIONAL LIFE INSURANCE CO. OF TEXAS | C/O FREDERICK BLACK/ TARA B. ANNWEILER GREER, HERZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN NATIONAL LLOYDS INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREER, HERZ,& ADAMS ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN NATIONAL PROPERTY AND CASUALTY COMPANY | C/O FREDERICK BLACK/TARA B ANNWEILER GREER, HERZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN RED CROSS MILLBURN | 389 MILLBURN AVENUE MILLBURN NJ 07041 |
| AMERICAN SKANDIA TRUST – ADVANCED STRATEGIES PORTF | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN STOCK EXCHANGE LLC | BOX  757510 PHILADELPHIA PA 19175-7510 |
| AMERICAN TRADING | ATTN: HENRY KOETHER 10 EAST BALTIMORE ST. SUITE 1600 BALTIMORE MD 21202 |
| AMERICAN TRADING & PRODUCTION CO | ATTN: HENRY KOETHER 10 EAST BALTIMORE ST. SUITE 1600 BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| (ATAPCO) | ATTN: HENRY KOETHER 10 EAST BALTIMORE ST. SUITE 1600 BALTIMORE MD 21202 |
| AMERICAN TRADING & PRODUCTIONCO (ATAPCO) | 10 EAST BALTIMORE STREET SUITE 1600 BALTIMORE MD 21202 |
| AMERICAN TRADING AND PRODUCTION CORP. | C/O ANDREW J. CURRIE, ESQ. VENABLE LLP 750 E. PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| AMERICAN ZURICH INSURANCE COMPANY | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AMERICAN ZURICH INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005 B-M | WITH COPIES TO: MBIA INSURANCE CORPORATION 113 KING STREET ARMONK NY 10504 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F | WITH A COPY TO: AMERICREDIT FINANCIAL SERVICES, INC. FORT WORTH TX 76102 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMERICREDIT FINANCIAL SERVICES INC | AMERICREDIT FINANCIAL SERVICES, INC. 801 CHERRY STREET, SUITE 3900 FORT WORTH TX 76102 |
| AMERICREDIT FINANCIAL SERVICES INC | 801 CHERRY STREET, SUITE 3500 ATTN: JAMES FEHLEISON FORT WORTH TX 76102 |
| AMERIPRISE FINANCIAL, INC. | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| AMERIPRISE FINANCIAL, INC. | 1109 AMERIPRISE FINANCIAL CENTER H19/1109 MINNEAPOLIS MN 55474 |
| AMERIVEST PARTNERS - AMEX-1LB-STK | 40 WALL STREET 45TH FLOOR NEW YORK NY 10005 |
| AMERIVEST PARTNERS-OPT TOTAL | 40 WALL STREET 45TH FLOOR NEW YORK NY 10005 |
| AMERUS LIFE INSURANCE COMPANY | AVIVA INVESTORS NORTH AMERICA INC. 699 WALNUT STREET SUITE 1700 DES MOINES IA 50309 |
| AMES, MARK Z. | 408 OCAMPO DRIVE PACIFIC PALISADES CA 90272 |
| AMEX CORPORATE CARD | P.O. BOX 1270 PEOPLESOFT NEWARK NJ 07101-1270 |
| AMEZCUA, ULYSSES | 6965 W. SUMMERDALE CHICAGO IL 60656 |
| AMGEN RETIREMENT AND SAVINGS PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| AMIN, BINDESHKUMAR | 19 ARBOR CIRCLE EDISON NJ 08837 |
| AMIN, FARUK K. | 625 MAIN STREET #621 NEW YORK NY 10044 |
| AMIN, KAUSHIK | 111 WEST 67TH STREET APARTMENT 30 E NEW YORK NY 10023 |
| AMIN, MANISH | 168-05 144TH STREET APT #2 SPRINGFIELD GARDENS NY 11434 |
| AMINI, MICHAEL AND MOLLY | 100 NORTHEAST LOOP 410, SUITE 1300 SAN ANTONIO TX 78216 |
| AMINI, ROSS | -162 100 S SPRING ASPEN CO 81611 |
| AMINOV, DMITRIY | 2736 OCEAN AVE APT 4-C BROOKLYN NY 11229 |
| AMIR, BOAZ | 122 HAMPSHIRE ROAD GREAT NECK NY 11023 |
| AMIR, WAQAS | 2 OAK STREET HICKSVILLE NY 11801 |
| AMITRANI, ANNE M. | 110 FOXWOOD LANE FORKED RIVER NJ 08731 |
| AMM'S LIMOUSINE SERVICE, INC. | 4320 DI PAOLO CENTER GLENVIEW IL 60025-5021 |
| AMM'S LIMOUSINE SERVICE, INC. | 4320 DI PAOLO CENTER GLENVIEW IL 60025-5201 |
| AMMANA, RAMESH | 55 SHILLING ROAD MANALAPAN NJ 07726 |
| AMMANN, FREDERIC D. & JUDITH E. LUCHSINGER | O/T RABY MARITAL TRUST DATED 5-7-90 1825 HARTLEY ST LAKEPORT CA 95453 |
| AMMAR, NORA | 260 WEST 54TH APT. 11D NEW YORK NY 10019 |
| AMMC CLO III LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMC CLO IV LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMC CLO V LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMC CLO VI LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| AMMC CLO VI LTD | CLARENDON STREET BOSTON MA 02116 |
| AMMIDON FUND, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| AMODEO JR., LOUIS A | 161 EDGEWOOD AVE YONKERS NY 10704 |
| AMODEO, MARIA | 1585 OVERHILL STREET YORKTOWN HEIGHTS NY 10598 |
| AMODEO, RICHARD & MARIA | 1585 OVERHILL STREET YORKTOWN HEIGHTS NY 10598 |
| AMONIS NV EQUITY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMONN-DINGER, VERENA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| AMORIM, MARCO | 1491 ZENITH WAY WESTON FL 33327 |
| AMOROSO, MICHAEL | 9405 LINDEN BLVD OZONE PARK NY 11417 |
| AMOROSO, MICHAEL FRANK | 9405 LINDEN BLVD OZONE PARK NY 11417 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | MICHAEL VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. MBS 102 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. - MBS 99 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-BC6 MARTIN FEIG- VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TTEE 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-BC1 MARTIN FEIG- VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TTEE 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-BC3 MARTIN FEIG- VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TTEE 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | MORTGAGE PASS-THROUGH CERTIFICAETS SERIES 2002-BC4 MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | MORTGAGE PASS-THROUGH CERTIFICAETS SERIRES 2002-BC1 MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. - MBS 100 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ.  - MBS 100 599 LEXINTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE | PASS-THROUGH CERTIFICAETS SERIES 2002-BC2 MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE MBS 103 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MICHAEL J.VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. MBS 102 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO MBS 99 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXTINGTON AVE CONTROL NO. MBS 101 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 559 LEXINGTON AVENUE (CONTROL NO. MBS 101) NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | REED SMITH LLP MICHAEL J VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 103 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 102 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MICHAEL VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICAETS SERIES 2002-BC7 MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2002-BC4 THE BANK OF NEW YORK MELLO, AS TRUSTEE ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2002-BC1 MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2002-BC3 MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2001-BC6 MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2001-BC5 MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2002-BC1 MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 1101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORUSO, ANTHONY | 31 BOGERT PLACE WESTWOOD NJ 07675 |
| AMOS, KWAW | 621 SAVIN AVE. WEST HAVEN CT 06516 |
| AMP CAPITAL INVESTORS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AMP CAPITAL INVESTORS LTD – EFM INTERNATIONAL SHAR | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AMP CAPITAL INVESTORS LTD – FD INTERNATIONAL BOND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| AMP CAPITAL INVESTORS LTD – FUTURE DIRECTIONS INTE | 2 LIBERTY SQUARE BOSTON MA 02109 |
| AMP GLOBAL TECH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMPARAN GONZALEZ, ALFREDO & GARZA | MARTINEZ, MAGALY, JTWROS TOD ALL LIVING ISSUE – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| AMPARAN, NORMA | 2635 LAKEBEND DRIVE GRAND PRAIRIE TX 75054 |
| AMPAW, JASMIN | 30 BEAMER COURT STATEN ISLAND NY 10303 |
| AMPEGAGERLING INVESTMENT GMBH | PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| AMPERSAND INVESTMENTS (UK) LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AMROSE, SHAWN | 34 WEST 65TH STREET APT. 2G NEW YORK NY 10023 |
| AMSTER ROTHSTEIN & EBENSTEIN LLP | 90 PARK AVENUE NEW YORK NY 10016 |
| AMSTER, GERALDINE D. | 1307 PALISADES DR. PACIFIC PALISADES CA 90272 |
| AMSTER, GILBERT | 1307 PALISADES DRIVE PACIFIC PALISADES CA 90272 |
| AMSTER, GILBERT & GERALDINE | 1307 PALISADES DR PACIFIC PALISADES CA 90272 |
| AMSTERDAM HOUSE CONTINUING CARE RETIREMENT COMMUNI | 1060 AMSTERDAM AVE NEW YORK NY 10025 |
| AMUDHAN, AMRITHA | 180 10TH STREET APARTMENT # 704 JERSEY CITY NJ 07302 |
| AMUSEMENT INDUSTRY INC. | 6665 LONG BEACH BLVD. LONG BEACH CA 90805 |
| AMY COWLEY FAMILY TRUST | 1355 ELK HOLLOW ROAD NORTH SALT LAKE UT 84054 |

| Claim Name | Address Information |
|---|---|
| AMY, SEBASTIEN | 45 COURT HOUSE PLACE JERSEY CITY NJ 07306 |
| AN FORAS AISEANNA SAOTHAIR PENSION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AN, MARTIN | 37-01 223 STREET BAYSIDE NY 11361 |
| ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DRIVE TEH WOODLANDS TX 77380 |
| ANADKAT, HARSH M. | 1712 EDISON GLEN TERRACE EDISON NJ 08837 |
| ANAGNOSTOPOULOS, MARIA | 94 DEPTFORD COURT MATAWAN NJ 07747 |
| ANALYTICS, INC. | PO BOX 619 ALLENDALE NJ 074010619 |
| ANAND, AMIT | 17 5TH AVENUE APT. 17 PELHAM NY 10803 |
| ANAND, DEEPIT | 531 CARMINE AVE SOUTH PLAINFIELD NJ 07080 |
| ANANTHANARAYANA, SRIKANTH | 12 JOSHUA COURT EDISON NJ 08820 |
| ANASTOS, THOMAS J | 737 5TH AVE. LYNDHURST NJ 07071 |
| ANCHOR SERIES TRUST ON BEHALF OF ITS MULTI- | ASSET PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| ANCHOR SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE ADVISORS LLC | SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | 610 BROADWAY NEW YORK NY 10014 |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE ADVISORS LLC ATTN: NANCY ZHAO 610 BROADWAY, 6TH FL NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE ADVISORS, LLC ATTN: ANNE-MARIE KIM 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YOEK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FD, LTD | SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II LP | C/O SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND LTD | SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| ANDANTE FUND LP | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ANDELMAN, OLEG | 1855 EAST 12TH STREET #6-H BROOKLYN NY 11229 |
| ANDERMAN, ODED | 1500 HUDSON STREET APARTMENT # 3U HOBOKEN NJ 07030 |
| ANDERS, MARY GRACE | 31 E. 1ST STREET BOILING SPRINGS PA 17007 |
| ANDERS, MARY GRACE | C/O STEVEN P. MINER, ESQUIRE DALEY ZUCKER MEILTON MINER & GRINGRICH, LLC 1035 MUMMA RD., SUITE 101 WORMLEYSBURG PA 17043 |
| ANDERS, WILLIAM | 1053 NE ORENCO STATION PKWY APT D110 HILLSBORO OR 97124 |
| ANDERSEN, EDWARD P., MD. & PAULINE E. | PO BOX 463 SOUTH CHATHAM MA 02659 |
| ANDERSEN, EDWARD P., MD. ROLLOVER IRA | PO BOX 463 SOUTH CHATHAM MA 02659 |
| ANDERSEN, LINDA M. | 55 GROTON STREET STATEN ISLAND NY 10312 |
| ANDERSEN, SUSANNE M. | 727 47 STREET BROOKLYN NY 11220 |

| Claim Name | Address Information |
|---|---|
| ANDERSON CORP. EMPLOYEES PENSION & RETIREMENT TRST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ANDERSON, ANDRE | 95 KENWOOD ROAD GARDEN CITY NY 11530 |
| ANDERSON, ANDRE' J | 95 KENWOOD ROAD GARDEN CITY NY 11530-3107 |
| ANDERSON, BARBARA, TTEE | 459 TERRACINA WAY NAPLES FL 34119 |
| ANDERSON, BRADLEY | 51 CRANBERRY STREET BROOKLYN NY 11201 |
| ANDERSON, BRADLEY M | 51 CRANBERRY ST. BROOKLYN NY 11201 |
| ANDERSON, BRENTON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ANDERSON, CARL | 7 PICKERING CIRCLE PRINCETON NJ 08540 |
| ANDERSON, CHARLES IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ANDERSON, CHERYL | 10 ROBERT CT GLEN ROCK NJ 07452 |
| ANDERSON, CHITINA | 2377 CRESTON AVENUE 1E BRONX NY 10468 |
| ANDERSON, CHRISTOPHER D. | 4 STRATTON PLACE MIDDLETOWN NJ 07748 |
| ANDERSON, CHRISTOPHER M | 10751 SOUTH TWENTY MILE ROAD #201 PARKER CO 80134 |
| ANDERSON, CLOISE B. | 3301 BRODERICK STREET APT. 303 SAN FRANCISCO CA 94123 |
| ANDERSON, DAVID C. | 3307 WASHINGTON ROAD WEST PALM BEACH FL 33405 |
| ANDERSON, DIANNE | 108-50 62 DRIVE APT. 6J FOREST HILLS NY 11375 |
| ANDERSON, ERIC | 337 MONTROSS AVENUE RUTHERFORD NJ 07070 |
| ANDERSON, JACK, TTEE | 459 TERRACINA WAY NAPLES FL 34119 |
| ANDERSON, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ANDERSON, JENNIFER | 10066 GREEN VALLEY LANE HOUSTON TX 77064 |
| ANDERSON, JOHN T. | 186 GOLDEN AUTUMN PL. THE WOODLANDS TX 77384 |
| ANDERSON, KEITH | 114 EAST 84TH STREET APT 3A NEW YORK NY 10028 |
| ANDERSON, KENNETH S & CHRISTEL I ANDERSON JT TEN | 1018 PLANTERS CURVE MT. PLEASANT SC 29464 |
| ANDERSON, KENNETH S & CHRISTEL I JT TEN | 1018 PLANTERS CURVE MT PLEASANT SC 29464 |
| ANDERSON, MARY | 148 CHESHIRE LANE PELHAM AL 35124 |
| ANDERSON, MATTHEW C. | 2225 W. WABANSIA AVE. UNIT 503 CHICAGO IL 60647 |
| ANDERSON, MATTHEW C. | 2225 W WABANSIA AVE APT 503 CHICAGO IL 60647-6025 |
| ANDERSON, MICHAEL H. | 59 FAIRMONT AVENUE HASTINGS ON HUDSON NY 10706 |
| ANDERSON, PATRICIA L. | 330 E 83RD STREET APT 4A NEW YORK NY 10028 |
| ANDERSON, PAUL | 10707 LOCKLAND RD POTOMAC MD 20854 |
| ANDERSON, ROBERT J. | 600 WASHINGTON STREET APARTMENT 304 NEW YORK NY 10014 |
| ANDERSON, RYAN THOMAS | 1130 S. MICHIGAN AVENUE #2816 CHICAGO IL 60605 |
| ANDERSON, SCOTT | 34135 CALLE LA PRIMAVERA DANA POINT CA 92629 |
| ANDERSON, STEVEN ALAN | 138 SAGAMORE ROAD LOUISVILLE KY 40207 |
| ANDERSON, THOMAS N. | 231 EAST 58TH STREET APT 4B NEW YORK NY 10022 |
| ANDERSON, VANESSA J. | 4123 HARWOOD DRIVE SUGAR LAND TX 77479 |
| ANDERSON,JAMES E. IRA | 2502 JUNCTION DRIVE RAPID CITY SD 57702 |
| ANDERSON-SPIVEY, GRACE L | 675 BOUND BROOK RD #9 DUNELLEN NJ 08812 |
| ANDERSONS, INC., THE | 480 W. DUSSEL DRIVE - P.O. BOX 119 MAUMEE OH 43537 |
| ANDO, RIE | 300 WEST 55TH ST. APT 20A NEW YORK NY 10019 |
| ANDO, RIE | 300 W 55TH ST APT 20A NEW YORK NY 10019-5175 |
| ANDOR TECHNOLOGY FUND, L.P. | ANDOR TECHNOLOGY FUND, L.P. C/O ANDOR CAPITAL MANAGEMENT, INC. ATTN: KEVIN O'BRIEN, ESQ. 1 AMERICAN LANE, 3RD FLOOR GREENWICH CT 06831 |
| ANDOR TECHNOLOGY FUND, L.P. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | ANDOR TECHOLOGY OFFSHORE FUND, INC. C/O ANDOR CAPITAL MANAGEMENT, INC. ATTN: KEVIN O'BRIEN, ESQ. 1 AMERICAN LANE, 3RD FLOOR GREENWICH CT 06831 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ANDOR TECHNOLOGY PERENNIAL FUND, L.P. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ANDOVER ASSOCIATES LIMITED | ROBERT RENDINO 11 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| ANDOVER ASSOCIATES LIMITED | TRANSEXPRESS, VIPSAWL # 257 P. O. BOX 52-5364 MIAMI FL 33152 |
| ANDRADA, MARIA CHONA | 119 WEST 104TH STREET APARTMENT 5W NEW YORK NY 10025 |
| ANDRADE, JHENELLE | 140 BELLAMY LOOP, APT 10B BRONX NY 10475 |
| ANDRADE, WILLIAM E. | 157 LAKE OF THE PINES 10 PINE RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| ANDRE, KEITH M. | 43 ROXTON ROAD PLAINVIEW NY 11803 |
| ANDRE, RICHARD J | 44 BAY VIEW AVE EAST HAMPTON NY 11937-4842 |
| ANDREA, ALAN | 67 WEST OAKLAND AVENUE OAKLAND NJ 07436 |
| ANDREE, KEVIN | 10 ARROWWOOD DRIVE HAMILTON NJ 08690 |
| ANDREOTTA, MARY | 147 MOUNTAIN LAUREL COURT ROMEOVILLE IL 60446 |
| ANDREOU, VIRPI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ANDRES, FRIGGA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| ANDRESEN, RANDALL | 1341 N. SPRUCE ST. WAHOO NE 68066 |
| ANDREW MELLON FOUNDATION | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| ANDREW STEVEN FRIEDMAN | BONNETT, FAIRBOURN, FRIEDMAN & BALINT, P.C. PEDRO E. RIVAS 2901 N. CENTRAL; SUITE 1000 PHOENIX AZ 85012 |
| ANDREW W. MELLON FOUNDATION, THE | C/O JOHN HULL 140 E. 62ND STREET NEW YORK NY 10065 |
| ANDREW W. MELLON FOUNDATION, THE | STUART M. ROZEN MAYER BROWN LLP 71 S. WACKER DRIVE CHICAGO IL 60606 |
| ANDREW W. MELLON FOUNDATION, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT BEACH, SUITE 100 NEWPORT BEACH CA 92660 |
| ANDREW W. MELLON FOUNDATION, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ANDREW, DAVID | 1832 PRAIRIE ST. GLENVIEW IL 60025 |
| ANDREWS & KURTH | 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ANDREWS & KURTH | PO BOX 201785 HOUSTON TX 77216-1785 |
| ANDREWS COUNTY | LAURA J. MONROE PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 817 LUBBOCK TX 79408 |
| ANDREWS COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP P.O. BOX 817 LUBBOCK TX 79408 |
| ANDREWS INDEPENDENT SCHOOL DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 817 LUBBOCK TX 79408 |
| ANDREWS, CATHARINE L | 154 WORCESTER ST. APT 2 BOSTON MA 02118 |
| ANDREWS, COLLETTE | 710 VALLEYS TREET MAPLEWOOD NJ 07040 |
| ANDREWS, DAVID B. | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE. 4200 HOUSTON TX 77002 |
| ANDREWS, TAMATHA LEE | 16363 E. FREMONT AVENUE #1118 AURORA CO 80016 |
| ANDRIOLA, ROCCO F. | 45 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| ANDRIX, APRIL L. | 364 MANHATTAN AVENUE, APT. 1G BROOKLYN NY 11211 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | 520 MADISON AVE, 18TH FLOOR NEW YORK NY 10022 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | TRANSFEROR: FRANZ, ROBERT 520 MADISON AVE, 18TH FLR ATTN: ROMULO GARZA NEW YORK NY 10022 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | TRANSFEROR: CONDUIT CAPITAL MARKETS LTD CONSTELLATION CAPITAL MANAGEMENT, LLC 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ANDRUS III, GEORGE | 123 ELY CRESCENT ROBBINSVILLE NJ 08691 |
| ANDRUS, GEORGE ALDIAN III | 123 ELY CRESCENT TRENTON NJ 08691 |

| Claim Name | Address Information |
|---|---|
| ANDY FRAIN SERVICES INC | 761 SHORELINE DR AURORA IL 60504 |
| ANEAS MOURINO, JOSE LUIS | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ANEJA, JASDEEP SINGH | 382 CENTRAL PARK WEST OLMSTEAD, APT 14H NEW YORK NY 10025 |
| ANEKWE, CHUKWUDE B | 562 COURT STREET APT 4B BROOKLYN NY 11231 |
| ANF PARTNERS #1 | ATTN: DOMINICK J. FAZZIO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| ANF PARTNERS #1 | 1400 LAPALCO BLVD BLG 2 HARVEY LA 70058 |
| ANGELOS, MARC C. | 81 TIMBER DRIVE BERKELEY HEIGHTS NJ 07922 |
| ANGELPOINTS, INC. | 30 LIBERTY SHIP WAY SUITE 3150  SAUSALITO CA 94965 |
| ANGER, CORY L. | 325 WILLOW AVE. APT. 5A HOBOKEN NJ 07030 |
| ANGERMANN, RUSSELL P | 6830 RADCLIFFE ST BRISTOL PA 19007 |
| ANGLEY, SHARYN L. | 1500 WASHINGTON STREET APT. 6D HOBOKEN NJ 07030 |
| ANGLICAN CHURCH OF CANADA PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ANGLIOLIERI FINANCE PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANGLO IRISH BANK CORPORATION PLC | C/O TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN, ESQ. 405 LEXINGTON AVENUE – 7TH FLOOR NEW YORK NY 10174 |
| ANGLO IRISH BANK CORPORATION PLC PENSION PLAN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANGORN, ROBERT | 8 CHARING CROSS LYNNFIELD MA 01940-2404 |
| ANGST, CARLTON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ANGUAS, RONALD K. | 8900 SW 49 ST. COOPER CITY FL 33328 |
| ANGUIANO, MARIA | 1883 15TH ST. SAN FRANCISCO CA 94103 |
| ANGULO, SHELBY | 12606 BROOKLAKE STREET LOS ANGELES CA 90066 |
| ANISH, MARILYN | 141 BETTY ROAD EAST MEADOW NY 11554 |
| ANISMAN, BETH E. | 302 WEST 86TH STREET APARTMENT 6A NEW YORK NY 10024 |
| ANIXTER INC. | PO BOX 847428 DALLAS TX 75284-7428 |
| ANKAMMARAD, INAMPUDI | 709 FOREST VIEW DR AVENEL NJ 07001 |
| ANKUDINOV, ALEXANDER | 6143-2 RIVERWALK LN JUPITER FL 33458 |
| ANMAPA DE INVERSIONES SICAV | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ANMAR CORP. | C/O FOX, HORAN & CAMERINI, LLP ATTN: DAVID C. CAMERINI, ESQ. 825 THRID AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| ANMUTH, DOUGLAS | 15 GEORGIAN COURT ROSLYN NY 11576 |
| ANMUTH, DOUGLAS | 15 GEORGIAN CT ROSLYN NY 115762709 |
| ANN L. SILVERMAN 2005 REVOCABLE TRUST | ISRAEL D. FRIDMAN, TRUSTEE 69 OAK AVENUE BELMONT MA 02478-2713 |
| ANNE H. IACCARINO DEC OF TR. | GRAND BANK & TR. OF FLORIDA, TTEE 3601 PEA BLVD – 1ST FL PALM BEACH GARDENS FL 33410 |
| ANNE M. EVE REV TRUST | 6, STODDARD COURT SPARKS MD 21152 |
| ANNELLE TRACY SORKIN SELF DECLARATION OF TRUST DAT | ANNELLE TRACY SORKIN, TTEE 12920 TOPPING ESTATES S DR SAINT LOUIS MO 63131 |
| ANNIE E. CASEY FOUNDATION, THE | C/O BANK OF NEW YORK MELLON, THE ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94015 |
| ANOVA BUSINESS CENTER INC | 2900 UNIVERSITY DRIVE CORAL SPRINGS FL 33065 |
| ANR PIPELINE COMPANY | EL PASO BLDG. 1001 LOUSIANA ST. HOUSTON TX 77002 |
| ANR STORAGE COMPANY | 3349 S. WAVERLY RD EATON RAPIDS MI 48827-8770 |
| ANREITTER, JOHANN UND ELISABETH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ANSALDI, AMY | 1524 BROADWAY ALAMEDA CA 94501 |
| ANSALDI, AMY L | 1524 BROADWAY ALAMEDA CA 94501 |

| Claim Name | Address Information |
|---|---|
| ANSARI, KAMRAN | 1740 BROADWAY STREET APT 703 SAN FRANCISCO CA 94109 |
| ANSARI, SUALEHA | 215 EAST 95 STREET APT 22E NEW YORK NY 10128 |
| ANTA TESORERIA SICAV | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ANTENBERG, GARY | 330 CHESTNUT DR ROSLYN NY 11576 |
| ANTENBERG, GARY K. | 330 CHESTNUT DRIVE ROSLYN NY 11576 |
| ANTHONY AND CLEOPATRA, INC. | 107 RUE DUBOISE CHERRY HILL NJ 08003-3738 |
| ANTHONY,ROBERT& MARY | 1 KESTREL LANE PIKESVILLE MD 21208 |
| ANTHRACITE BALANCED COMPANY (32) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (44) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (7) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-49) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | ALEX ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANTHRACITE BALANCED COMPANY IR-19 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | WEST 52D STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE MASTER CO (2) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE MASTER COMPANY (4) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 USA |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND 666 FIFTH AVENUE NEW YORK NY 10103 |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTICO, JASON | MISSING ADDRESS |
| ANTICO, MICHAEL | 34 SMOCK CT MANALAPAN NJ 07726 |
| ANTICO, MICHAEL | 34 SMOCK COURT MANALAPAN NJ 07726 |
| ANTIEN, FU | 66 MADISON AVENUE #4G NEW YORK NY 10016 |
| ANTIGUA, ALCIBIADES | 19 MAPLEWOOD DRIVE MIDDLETOWN NJ 07748 |
| ANTIPAS, EUGENIA | 101 WEST 24TH STREET APARTMENT 14A NEW YORK NY 10011 |
| ANTIS, JOHN | 24077 SECOND STREET APT 8 HAYWARD CA 94541 |
| ANTIS, PHILLIP J. & KAYE | 42864 SIDNEY PLACE ASHBURN VA 20148 |
| ANTLITZ, ALBERT | 2441 GRAND OAKS CT ABINGDON MD 21009 |
| ANTOINE, DAVID | 5020 S. LAKE SHORE DR. STE. 2803 CHICAGO IL 60615 |
| ANTON JR., MICHAEL C | 517 EAST 11TH STREET APT 1 NEW YORK NY 10009 |
| ANTON TEXTBOOKS, INC PSP U/A DTD 12/23/02 | HOWARD ANTON, TTEE 41 CROOKED STICK RD JACKSON NJ 08527 |
| ANTONCIC, MADELYN | 350 EAST 57TH STREET APARTMENT 13A NEW YORK NY 10022 |
| ANTONELLI, RONALD N | 4 STORM ROAD LINCROFT NJ 07738 |
| ANTONIA VITA, ROSA | ATT. JUAN URIBURU BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| ANTONIANA VENETA POPOLARE VITA S.P.A. | ALLIANZ CLAIMS GROUP (WENDY KANE, NICK SHIREN & MARCO CROSIGNANI) CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ANTONIO AMIL ARQUERO, JUAN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ANTONIO L CORTES, ESQ | 528 WISTERIA WAY SAN RAFAEL CA 94903 |
| ANTONIVICH, MICHAEL B. | 630 STEWART AVENUE NEW HYDE PARK NY 11040 |
| ANTONUCCI, THOMAS W | 11 SUFFOLK LANE MIDDLETOWN NJ 07748 |
| ANTONY, JOSHUA | 97 DARCEY AVENUE STATEN ISLAND NY 10314 |
| ANTOPOLSKI, RON | 10-30 JACKSON AVENUE APARTMENT 4A LONG ISLAND CITY NY 11101 |
| ANTOR, ILSE | UUTERM BERG 40 FRIEDBERG 86316 |
| ANUNZIATO, TARRA | 102 WOODSIDE AVENUE WEST HARRISON NY 10604 |
| ANWAR, HANAFI | 65-04 BOOTH STREET APARTMENT 4G REGO PARK NY 11374 |
| ANWAR, NAVEED | 110 KINGS COURT WOODBRIDGE NJ 07095 |
| ANWORTH MORTGAGE | ANSWORTH CORPORATION C/O MANATT, PHELPS & PHILLPS LLP ALAN M. FELD (AF - 1154) 7 TIMES SQUARE NEW YORK NY 10036 |
| ANWORTH MORTGAGE | ASSET CORPORATION 1299 OCEAN AVE., SUITE 250 SANTA MONICA CA 90401-1025 |
| ANWORTH MORTGAGE ASSET CORP | 1299 OCEAN AVENUE SUITE 200 SANTA MONICA CA 90401 |
| ANZ SECURITIES, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| ANZ SECURITIES, INC. | ATTN: ANN VARALLI MCCLELLAND 1177 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10036 |
| AOAEH, BRIAN | 25 ADAMS AVE UNIT 316 STAMFORD CT 06902 |
| AOKI, FRANCIS Y. | UBS FINANCIAL SERVICS, IRA CUST JR-06164-KK 733 BISHOP ST., 16TH FLOOR HONOLULU HI 96813 |
| AON CONSULTING | ATTN: JESSICA SMITH 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| AON CORPORATION | 200 EAST RANDOLPH STREET CHICAGO IL 60601 |
| AON RISK SERVICES, INC OF MARYLAND | ATTENTION: DANIELLE R LEE 10461 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| AON RISK SERVICES, INC OF MARYLAND | AON RISK SERVICES, INC OF MARYLAND ATTENTION: DANIELLE R LEE 10461 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| AORTA, FRAN | 2542 WEST 3RD STREET BROOKLYN NY 11223 |
| AOYAGI, TAMARA DOI | 807 A YORK STREET SAN FRANCISCO CA 94110 |
| AOZORA BANK LTD | ALLEN & OVERY LLP C/O DANIEL GUYDER/LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AOZORA BANK LTD | WILLIAM SUGDEN ALSTON & BIRD LLP ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| AOZORA BANK, LTD | ALLEN & OVERY LLP C/O DANIEL GUYDER/LISA KRAIDEN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| APALOO, ESTHER E. | 1301 WALL STREET W APT 4410 LYNDHURST NJ 07071 |
| APCON | 9255 SW PIONEER COURT WILSONVILLE OR 97070 |
| APCON, INC. | 9255 SW PIONEER COURT WILSONVILLE OR 97070 |
| APEDJINOU, KODJO | 10 WEST 74TH STREET APT 2C NEW YORK NY 10023 |
| APERTURE TECHNOLOGIES, INC. | 9 RIVERBEND DRIVE SOUTH PO BOX 4906 STAMFORD CT 06907 |
| APFEL, ROBERT & SHEILA | 1500 PALISADE AVENUE # 9B FORT LEE NJ 07024 |
| API, INC. ASBESTOS SETTLEMENT TRUST | ROBERT D. BROWNSON, TRUSTEE 225 SOUTH SIXTH STREET, STE. 4800 MINNEAPOLIS MN 55402 |
| APOGEE FUND, LTD., THE | C/O SATELLITE ASSET MANAGEMENT, LP 623 FIFTH AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| APOLLO MANAGEMENT LP | 2 MANHATTANVILLE ROAD ATTN: TONY TORTORILL PURCHASE NY 10577 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APONTE, ARMAND | P.O. BOX 501 LARCHMONT NY 10538 |
| APONTE, YOLANDA | 3298 BROOKTREE LANE WANTAGH NY 11793 |
| APOSTLE LOOMIS SAYLES CREDIT OPP. FUND | DIR. OF FIXED INCOME OPERATIONS, MR. MICHAEL DALEY, LOOMIS SAYLES & CO. 25TH FLOOR, ONE FINANCIAL CENTER BOSTON MA 02111 |
| APOSTOL, NATASHA | 184 MUNRO BOULEVARD VALLEY STREAM NY 11581 |
| APOSTOLOV, GEORGE | 275 WEST 96TH STREET APT. 14B NEW YORK NY 10025 |
| APPALACHIAN ASSET MANAGEMENT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| APPALACHIAN POWER COMPANY | AMERICAN ELECTRIC POWER COMPANY, INC. 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 1, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 2, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |

| Claim Name | Address Information |
|---|---|
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 3, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 4, L.L.C. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 5, L.L.C. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 6, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 7, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 8, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 9, L.L.C. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 10, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT LIMITED | 26 MAIN STREET CHATHAM NJ 07928 |
| APPALOOSA INVESTMENT LIMITED PARTNERSHIP 1 | C/O APPALOOSA MANAGEMENT L.P. ATTN: KEN MAIMAN 51 JOHN F. KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| APPANA, RAVI SANKAR | 428 HIDDEN VALLEY DR EDISON NJ 08820 |
| APPEL, ALYCE A. | 6 AVALON COURT DOYLESTOWN PA 18901 |
| APPEL, FRANZ | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| APPELBAUM, JEROME | 969 PARK AVENUE, APT 11E NEW YORK NY 10028 |
| APPINTELL INC. | ATTN: STEVEN C. HALPER, CEO 2172 BLUESTONE DRIVE ST. CHARLES MO 63303 |
| APPINTELLIGENCE  INC | ATTN:STEVEN C. HALPER 2172 BLUESTONE DRIVE ST. CHARLES MO 63303 |
| APPINTELLIGENCE  INC | STEVEN C. HALPER 2172 BLUESTONE DRIVE ST. CHARLES MO 63303 |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE WELDON SPRING MO 63304 |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE` SUITE 100 WELDON SPRING MO 63304 |
| APPLABS INCORPORATED | 1601 MARKET STREET SUITE 801 PHILADELPHIA PA 19103 |
| APPLEGATE, AUSTIN | 251 WEST 81ST ST. APT. 4B NEW YORK NY 10024 |
| APPLEGATE, AUSTIN L | 154 W 74TH ST APT 2B NEW YORK NY 10023 |
| APPLETON INDUSTRIES LIMITED | 200 S. BISCAYNE BLVD. 51ST FLOOR MIAMI FL 33131 |
| APPLIED DISCOVERY INC. | 13427 NE 16TH STREET #200 BELLEVUE WA 98005 |
| APPLIED MEDIA TECHNOLOGIES | CORPORATION 4091 AMTC CENTER DRIVE CLEARWATER FL 33764 |
| APPRO INTERNATIONAL | 446 ABBOTT AVENUE MILPITAS CA 95035 |
| APREA, MICHAEL | 107 NORTH BROADWAY # 212 WHITE PLAINS NY 10603 |
| APRIGLIANO, SINDY | 39-18 51ST STREET WOODSIDE NY 11377 |
| APS BANK LTD | C/O PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER/APS BANK 7 TIMES SQUARE NEW YORK NY 10036 |
| APS BANK LTD (NOMINEE ACCOUNT) | C/O PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER/APS BANK 7 TIMES SQUARE NEW YORK NY 10036 |
| APTE, ANGIRA | 3000 BISSONNET ST APT 3202 HOUSTON TX 77005 |
| APTECH SYSTEMS, INC. | P.O. BOX 250 BLACK DIAMOND WA 90810 |
| APTEKAR, MIKHAIL | 987 W. FINGERBOARD ROAD STATEN ISLAND NY 10304 |
| AQUA MARINE CONSULTANTS LTD. | C/O VICOR SERVICES INC. 7750 S.W. 72ND TERR. MIAMI FL 33143 |
| AQUAMARINE FINANCE | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| AQUAMARINE FINANCE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
| --- | --- |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AQUAMARINE FINANCE PUBLIC LIMITES COMPANY SERIES 2 | MICHAEL J. BENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| AQUIAS, CECILE | 11 WATERFORD DRIVE BORDENTOWN NJ 08505 |
| AQUILA MERCHANT SERVICES, INC. | UTILICORP UNITED INC. C/O AQUILA RISK MANAGEMENT CORPORATION OMAHA NE 68164 |
| AQUILA, WILLIAM | 425 PULASKI ROAD EAST NORTHPORT NY 11731 |
| AQUINO, BRENDA | 215 MARTENSE ST. APARTMENT # 3E BROOKLYN NY 11226 |
| AQUINO, JENNIFER | 37 WALL STREET APT 5F NEW YORK NY 10005 |
| ARAB BANKING CORPORATION B.S.C. | ATTN: BARBARA SANDERSON 600 THIRD AVENUE 27TH FLOOR NEW YORK NY 10016 |
| ARABADJIEF, JUSTIN H | 330 GRAND ST APT 403 HOBOKEN NJ 07030 |
| ARABADJIEF, TRACY A | 330 GRAND STREET # 403 HOBOKEN NJ 07030 |
| ARAGON, LLC | ALEX L. GETELMAN 49 WEST 27TH ST STE 610 NEW YORK NY 10001 |
| ARAGONA INTERNATIONAL LLC | 909 EAST 21 STREET CHEYENNE WY 82001 |
| ARAM, ROBERT G | 7 MEADOW LAKE DR HARDWICK NJ 07825 |
| ARAMAYO, LUIS | 6038 HIGHLAND PL. WEST NEW YORK NJ 07093 |
| ARAN PREIXENS, CONRADO | WILLIAM M. GOLDMAN ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARANAZ MARINAS, JULIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARANCID, JOHN | 23 KENNINGTON ST STATEN ISLAND NY 10308 |
| ARANCIO, JOHN M. | 23 KENNINGTON STREET STATEN ISLAND NY 10308 |
| ARANCIO, ROBERT | 23 CHESTERFIELD DRIVE WARREN NJ 07059 |
| ARANGO ZULUAGA, CARLOS ANDRES | 260W 52SN ST AP 18D NEW YORK NY 10019 |
| ARASTRA, INC* | 275 MIDDLEFIELD ROAD MENLO PARK CA 94025 |
| ARAUJO, PILAR M | 375 SOUTH END AVENUE APT 25G NEW YORK NY 10280 |
| ARAZ, BASAK | 118 EAST 60TH STREET APT. 21H NEW YORK NY 10022 |
| ARBAI, RASMIN | 33 WATCHUNG DRIVE BASKING RIDGE NJ 07920 |
| ARBES, PETER T. | 12 RUNNYMEDE ROAD CHATHAM NJ 07928 |
| ARBOR PARK, LP | 11515 LEISURE DRIVE DALLAS TX 75234-4701 |
| ARBORS AT GEORGETOWN LIMITED DIVIDEND HOUSING | ASSOCIATION LIMITED PARTNERSHIP C/O THE STERLING GROUP 3900 EDISON LAKES PARKWAY SUITE 201 MISHAWAKA IN 46546 |
| ARC CAPITAL & INCOME PLC | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ARCADIA, A. JOSHUA | 323 EAST SADDLE RIVER RD UPPER SADDLE RIVER NJ 07458 |
| ARCAMONE, LEE ARDEN | 274 WAINWRIGHT AVE STATEN ISLAND NY 10312 |
| ARCATI, MATTHEW | 12 KNUTSON COURT LLOYD HARBOR NY 11743 |
| ARCELORMITTAL USA INC. PENSION TRUST (MW # 633) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCH | ARCH INSURANCE COMPANY ONE LIBERTY PLAZA 53RD FLOOR NEW YORK NY 10006 |
| ARCH | ARCH SPECIALTY INSURANCE COMPANY 53RD FLOOR NEW YORK NY 10006 |
| ARCH | 1 LIBERTY PLAZA - 17TH FL NEW YORK NY 100061414 |
| ARCH BAY HOLDINGS LLC-SERIES 2008B | O'MELVENY & MYERS LLP ATTN: C. BROPHY CHRISTENSEN & JENNIFER TAYLOR TWO EMBARCADERO CENTER 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| ARCH BAY HOLDINGS, LLC - SERIES 2008A | O'MELVENY & MYERS LLP ATTN: C. BROPHY CHRISTENSEN AND JENNIFER TAYLOR TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| ARCH COAL INC RETIREMENT ACCOUNT PLAN | ATTN: MARK LUZECKY 1 CITYPLACE DRIVE SUITE 300 SAINT LOUIS MO 63141 |
| ARCH COAL INC RETIREMENT ACCOUNT PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| ARCH INSURANCE COMPANY | EXECUTIVE ASSURANCE CLAIMS (POLICY NO.: IAP0018995-01) ONE LIBERTY PLAZA, 53RD FLOOR NEW YORK NY 10006 |
| ARCH INSURANCE COMPANY | 1 LIBERTY PLZ FL 17 NEW YORK NY 100061415 |
| ARCH INSURANCE GROUP | ATTN: MICHAEL R. RODRIGUEZ, CPCU ONE LIBERTY PLAZA, 17TH FLOOR POL:PRP 0024150 00 NEW YORK NY 10006 |
| ARCH PAGING INC. | P.O. BOX 4062 WOBURN MA 01888-4062 |
| ARCHBOLD, ANDREA M. | 240 EAST 39TH STREET APT. 17A NEW YORK NY 10016 |
| ARCHDIOCES OF CINNCINNATI | 100 EAST EIGHTH STREET CINCINNATI OH 45202 |
| ARCHDIOCESAN PENSION PLAN | C/O ART MONTEGARI, DIRECTOR 1011 FIRST AVENUE NEW YORK NY 10022 |
| ARCHDIOCESAN PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ARCHDIOCESE OF NEW YORK PENSIO N PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ARCHDIOCESE OF NEWARK LAY PENSION PLAN | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| ARCHDIOCESE OF NEWARK PRIESTS PENSION PLAN | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| ARCHDIOCESE OF SAN FRANCISCO (MW # 642) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1455) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1455) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1454) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF ST. LOUIS | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ARCHE MASTER FUND, L.P | ARCHE MASTER FUND, L.P. C/O XE CAPITAL ADVISERS, LLC 24 WEST 40TH STREET, 3RD FLOOR NEW YORK NY 10018 |
| ARCHER TECHNOLOGIES LLC | 13200 METCALF, SUITE 300 OVERLAND PARK KS 66213 |
| ARCHER, MARY P. | 27 NORTH MOORE STREET APARTMENT 6B NEW YORK NY 10013 |
| ARCHIBALD, ABIGAIL KAHN | 250 WEST 85TH ST APT 15D NEW YORK NY 10024 |
| ARCHIBOLD, MAGDALENA | 1307 5TH AVE NEW HYDE PARK NY 11040 |
| ARCHIBUS, INC. | 18 TREMONT STREET BOSTON MA 02108 |
| ARCHIPELAGO HOLDINGS, INC. | CHIEF FINANCIAL OFFICER ARCHIPELAGO HOLDINGS, INC. 100 SOUTH WACKER DRIVE, STE 1800 CHICAGO IL 60606 |
| ARCHIPELAGO HOLDINGS, INC. | COPY TO:  GENERAL COUNSEL ARCHIPELAGO HLDGS, INC. 100 SOUTH WACKER DRIVE, STE 1800 CHICAGO IL 60606 |
| ARCHIPOLI, MARIE | 40 MONROE STREET APT# E2 NEW YORK NY 10002 |
| ARCHITAS CORP BIAS | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5093 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: TRILOGY LEASING CO LLC P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHSTONE | KIRKLAND & ELLIS LLP ATTN: EDWARD O. SASSOWER & SCOTT J. GORDON 601 LEXINGTON AVE NEW YORK NY 10022 |
| ARCHSTONE | F/K/A ARCHSTONE-SMITH OPERATING TRUST ATTN: ARIEL AMIR 9200 EAST PANORAMA CIRCLE, STE 400 ENGLEWOOD CO 80112 |
| ARCHSTONE | F/K/A ARCHSTONE-SMITH OPERATING TRUST ATTN: ARIEL AMIR, EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL 9200 EAST PANORAMA CIRCLE, SUITE 400 ENGLEWOOD CO 80112 |

| Claim Name | Address Information |
|---|---|
| ARCHSTONE TIC MEZZ HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 280 PARK AVE 35TH FLOOR WEST NEW YORK NY 10017 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL. NEW YORK NY 10020 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 60 LEXINGTON AVENUE NEW YORK NY 10022 |
| ARCHSTONE-SMITH OPERATING TRUST | ARCHSTONE-SMITH OPERATING TRUST C/O MMA MORTGAGE INVESTMENT CORPORATION 2177 YOUNGMAN AVENUE ST. PAUL MN 55116 |
| ARCLIGHT ENERGY MARKETING, LLC | 200 CLARENDON ST. FL 55 BOSTON MA 02116-5048 |
| ARCOIRIS DEVELOPMENT INC | C/O BNP PARIBAS. TRUST & COMPANY SA. PLACE DE HOLLANDE 2-1211. GENEVA 11. |
| ARCOT SYSTEMS, INC. | 455 W MAUDE AVENUE SUITE 210 SUNNYVALE CA 94085 |
| ARDAYFIO, DAVID | 5465 NEBRASKA AVE, NW WASHINGTON DC 20015 |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI CLASS SEGREGA | CLASS PA1 C/O ARDEN ASSET MANAGEMENT LLC 375 PARK AVENUE, 32ND FLOOR NEW YORK NY 10152 |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI-CLASS SEGREGA | AZ1 C/O ARDEN ASSET MANAGEMENT LLC 375 PARK AVENUE, 32ND FLOOR NEW YORK NY 10152 |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI-CLASS SEGREGA | CA1 C/O ARDEN ASSET MANAGEMENT LLC 375 PARK AVENUE, 32ND FLOOR NEW YORK NY 10152 |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI-CLASS SEGREGA | MI1 C/O ARDEN ASSET MANAGEMENT LLC 375 PARK AVENUE, 32ND FLOOR NEW YORK NY 10152 |
| ARDIS, ROBERT W. | 102 DORSET DRIVE SOUTH PLAINFIELD NJ 07080 |
| ARDOLA HOLDINGS INC | ALBERTO MARIA LOURENCO 53, RUE L'ECHIQUIER PARIS 75010 |
| AREA - SOCIETE DES AUTOROUTES RHONE ALPES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| AREA GP CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ARECO, HORACIO & MARIA ROSA DE & RICARDO & HORACIO | ATTN: HORACIO ARECO 1627 BRICKELL AVENUE APT 907 MIAMI FL 33129-1248 |
| ARENA, JOSEPH L. | 15 MOUNTAINSIDE DR COLTS NECK NJ 07722 |
| ARENTSEN, MELVIN A. | 2709 PRAIRIE WINDS COURT SHEBOYGAN WI 53081 |
| ARES ENHANCED CREDIT OPPORTUNITIES FUND LTD | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED CREDIT OPPORTUNITIES FUND LTD | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | C/O ARES MANAGEMENT LLC 1999 AVENUE OF THE STARS, SUITE 1900 LOS ANGELES CA 90067 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES ENHANCED LN INV STRAT III | 2000 AVENUE OF THE STARS 12TH FLOOR LOS ANGELES CA 90067 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY III, LTD | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY III, LTD | ATT: JOHNATHAN LONG STATE STREET BANK-200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES IIIR/IVR CLO LTD | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES IIIR/IVR CLO LTD | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES IIR CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES IX CLO LTD | LATHAM WATKINS LLP ATTN: JONATHAN LONG 885 THIRD AVENUE NEW YORK NY 10022 |
| ARES IX CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| ARES IX CLO LTD | CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES IX CLO LTD. | LATHAM & WATKINS ATTN: MARK BROUDE 885 THIRD AVE, 3RD FLOOR NEW YORK NY 10022 |
| ARES IX CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES MANAGEMENT LPA/C ARES CLO MGMT XII, LP | 1999 AVE OF THE STS LOS ANGELES CA 90045 |
| ARES VII CLO LTD. | ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR NEW YORK NY 10022 |
| ARES VII CLO LTD. | LATHAM & WATKINS ATTN: MARK BROUDE 885 THIRD AVENUE NEW YORK NY 10022 |
| ARES VIII CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES VIII CLO LTD. | ATTN: MARK BROUDE STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR NEW YORK NY 10022 |
| ARES VIII CLO LTD. | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES VIII CLO LTD. | MARK BROUDE LATHAM & WATKINS, LLP 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES VIII CLO LTD. | U.S. BANK, EX-MA-FED ATTENTION: JOHN T EDWARDS, ASSISTANT VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| ARES VIII CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIII CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIR CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES VIR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES VIR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 855 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES VIR CLO LTD. | U.S. BANK CORPORATE TRUST SERVICES ATTENTION: JOHN F. DELANEY, JR., VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| ARES VIR CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIR CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES VR CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES X CLO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES XI CLO LTD. | LATHAM WATKINS ATTN: MARK BROUDE 885 THIRD AVENUE , 3RD FLOOR NEW YORK NY 10022 |
| ARES XI CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES XII CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES XII CLO LTD | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR NEW YORK NY 10022 |
| ARES XII CLO LTD. | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVE, 3RD FLOOR NEW YORK NY 10022 |
| ARETE RESEARCH LLC | 3 POST OFFICE SQUARE 7TH FLOOR BOSTON MA 02109 |
| AREVALO A, JAVIER & MARTIN DE CAMPO A, | CLAUDIA & AREVALO P, JORGE - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| AREVALO, DORIS | 196 HUTTON STREET JERSEY CITY NJ 07307 |
| AREVALO, DORIS M. | 196 HUTTON STREET JERSEY CITY NJ 07307 |

| Claim Name | Address Information |
|---|---|
| AREVALO, NELLY | 6702 RIDGE BLVD. APT. 2G BROOKLYN NY 11220 |
| ARFIN, COURTNEY J. | 50 MALIBU COURT OLD BRIDGE NJ 08857 |
| ARG FUNDING CORP SERIES 2005-1 B | MBIA INSURANCE CORPORATION 113 KING STREET ARMONK NY 10504 |
| ARG FUNDING CORP SERIES 2005-1A | 6929 NORTH LAKEWOOD AVENUE SUITE 100 MOD 1.2 202 TULSA OK 74117 |
| ARG FUNDING CORP SERIES 2005-2 A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-2 B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-2 C | 6929 NORTH LAKEWOOD AVENUE SUITE 100 MOD 1.2 202 TULSA OK 74117 |
| ARG FUNDING CORP. SERIES 2005-1 A | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-1 A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MI 63105 |
| ARG FUNDING CORP. SERIES 2005-2A | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-2A | MARK V, BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-2A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MI 63105 |
| ARGENTUM LLC | 101 PARK AVENUE NEW YORK NY 10178 |
| ARGUELLES, CHRISTINA | 1901 BRICKELL AVE, #B1711 MIAMI FL 33129 |
| ARIANO, NEIL A. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ARIANO, NEIL A. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| ARIAS, CARLOS | 163 ST. NICHOLAS AVE. APT. 2K NEW YORK NY 10026 |
| ARIAS, EMILY L. | 245 EAST 63RD STREET APT 1103 NEW YORK NY 10065 |
| ARICA, HUGO G | 1 POLICE PLAZA NEW YORK NY 10038 |
| ARIEL REINSURANCE COMPANY LTD | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| ARIFIN, AMY | 3 WITTMANN DRIVE KATONAH NY 10536 |
| ARIFIN, SHAMSUL | 2 KISMET ST CENTEREACH NY 11720 |
| ARIOLA, RAYMOND | 200 WEST 26TH STREET APT. 17I NEW YORK NY 10001 |
| ARISA HOLDINGS LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY |
| ARISTA, LOURDES | 106 PINEHURST AVE APT. B24 NEW YORK NY 10033 |
| ARISTEIA MASTER, L.P. | TRANSFEROR: ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED ATTN: ROBERT H. LYNCH, JR., MANAGER 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA MASTER, L.P. | TRANSFEROR: ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED ATTN: ROBERT H. LYNCH, MANAGER 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA MASTER, L.P. | TRANSFEROR: ARISTEIA PARTNERS LP C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR ATTN: ROBERT H. LYNCH, JR., MANAGER NEW YORK NY 10016 |
| ARISTEIA MASTER, L.P. | TRANSFEROR: ARISTEIA CAP/ARISTEIA PARTNERS LP C/O ARISTEIA CAPITAL, L.L.C. ATTN: ROBERT H. LYNCH, JR. MANAGER 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | ATTN:ROBERT H. LYNCH, JR. ARISTEIA SPECIAL INVESTMENTS L.P. C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | C/O ARISTEIA CAPITAL, LLC ATTN: ROBERT H. LYNCH., JR., MANAGER 136 MADISON AVE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTOS FINANCIAL LTD. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| ARIYAN, GREGORY H. | 915 MADISON STREET UNIT 6E HOBOKEN NJ 07030 |
| ARIZOLAND, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARIZONA BILTMORE | 2400 EAST MISSOURI AVE PHOENIX AZ 85016 |
| ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| ARIZONA PUBLIC SERVICE COMPANY | ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX AZ 85004 |
| ARIZONA PUBLIC SERVICE COMPANY | 400 NORTH FIFTH STREET, MAIL STATION 9860 PHOENIX AZ 85004 |

| Claim Name | Address Information |
|---|---|
| ARIZONA STATE RETIREMENT SYSTEM | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| ARIZONA STATE RETIREMENT SYSTEM | ATTN: ROBERT R. HALL & APRIL J. THEIS ASSISTANT ATTORNEY GENERAL 1275 WEST WASHINGTON STREET PHOENIX AZ 85007-2926 |
| ARJUNE, ROOKMIN | 115-48 125TH STREET SOUTH OZONE PARK NY 11420 |
| ARK. PUBLIC EMPLOYEES RETIREMENT SYSTEM | 124 W CAPITOL AVE., STE 400 LITTLE ROCK AR 72201 |
| ARKANSAS (STATE OF) PUBLIC EMPLOYEES RETIREMENT SY | ONE UNION NATIONAL PLAZA 124 WEST CAPITOL LITTLE ROCK AR 72201 |
| ARKANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM ("APER | 124 W. CAPITOL AVE, SUITE 400 LITTLE ROCK AR 72201 |
| ARKKITEHTUURI OY LEHTINEN MIETTUNEN | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ARLET, JAMES | 82 KNOLLWOOD ROAD ROSLYN NY 11576 |
| ARLIGNTON PARTNERS LP | ATTN: MARK B. WILSON, CHIEF FINANCIAL OFFICER THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON MS 39110 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| ARLINGTON PARTNERS LP | ATTN: MARK B. WILLSON ARLINGTON PARTNERS, L.P. C/O THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON MI 39110 |
| ARLINGTON PARTNERS LP | ATTN:MARK B. WILSON C/O THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON MI 39110 |
| ARLINGTON PARTNERS LP | AMTAX HOLDINGS 495, LLC C/O CAPMARK AFFORDABLE EQUITY HOLDINGS, INC. 1801 CALIFORNIA STREET, SUITE 3900 DENVER CO 80202 |
| ARLINGTON UNIVERSAL INC | 775 TRAMORE PLACE ALPHARETTA GA 30004 |
| ARLISS, JAMES | 91 BENEDICT HILL ROAD NEW CANAAN CT 06840 |
| ARLOTTO, MICHAEL G. | 303 WEST 19TH STREET APARTMENT 22 NEW YORK NY 10011 |
| ARMAN, ANNE | 268 39TH STREET LINDENHURST NY 11757 |
| ARMAN, ANNE | 268 39TH STREET LINDENHURST NY 11757-2621 |
| ARMAND, BUFFINGTON | 692 EAST 59TH STREET BROOKLYN NY 11234 |
| ARMAO, AGNES | 1420 LOCUST ST APT 32M PHILADELPHIA PA 19102 |
| ARMEL, EDNA, TTEE | EDNA ARMEL REVOCABLE TRUST 86 BARBERRY LANE ROSLYN HEIGHTS NY 11577 |
| ARMETTA, KAREN | 245 EAAST 24TH ST, APT. 6C NEW YORK NY 10010 |
| ARMETTA, KAREN | 445 EAST 77TH STREET APARTMENT 1M NEW YORK NY 10075 |
| ARMITAGE, CHRISTOPHER | 7619 EDGEWAY HOUSTON TX 77055 |
| ARMORY MASTER FUND, LTD. | C/O THE SEAPORT GROUP LLC 360 MADISON AVE NEW YORK NY 10017 |
| ARMORY MASTER FUND, LTD. | LOVELLS LLP ATTN: MATTHEW P. MORRIS 590 MADISON AVENUE NEW YORK NY 10022 |
| ARMSTRONG COUNTY BUILDING | & LOAN ASSOCIATION ATTN: STANLEY R ROBERTS 935 FIFTH AVENUE P.O. BOX 271 FORD CITY PA 16226 |
| ARMSTRONG, JACQUELINE | 3177 VALLEY ROAD BASKING RIDGE NJ 07920 |
| ARMSTRONG, KRISTY | 4899 MONTROSE, APT. 1806 HOUSTON TX 77006 |
| ARMSTRONG, PETER AND SUSANNE | 41 COMPO BEACH ROAD WESTPORT CT 06880 |
| ARMSTRONG, ROSS C. | 855 VALLEY ROAD NEW CANAAN CT 06840 |
| ARMSTRONG, SUSAN | 501 EAST 87TH STREET APT. 11F NEW YORK NY 10128 |
| ARNAIZ, SUSAN R. | ARNAIZ, SUSAN R. C/O UBS AG, NEW YORK BRANCH ATTN: KEVIN BRADY 101 PARK AVENUE NEW YORK NY 10178 |
| ARNAUDY, ANTHONY JOHN | 21 SOUTH BAY RD, HOUSE E REPULSE BAY HONG KONG |
| ARNO, ALEXANDER | 71 5TH STREET WOOD RIDGE NJ 07075 |
| ARNOLD SLOTKIN ROLLOVER IRA | 1210 HARBOR COURT HOLLYWOOD FL 33019 |
| ARNOLD, GREGORY | 6600 BOULEVARD EAST APT. 3B WEST NEW YORK NJ 07093 |
| ARNOLD, JANET M. & CLAUDE | 3156 MOSSER DRIVE ALLENTOWN PA 18103-3649 |
| ARNOLD, JEFFREY | 10935 WHITEHAWK ST PLANTATION FL 33324 |
| ARNOLD, KATHLEEN & COTTEN, TIMOTHY A., | CREDITORS 9543 NORTH SIDE DRIVE OWINGS MD 20736 |

| Claim Name | Address Information |
|---|---|
| ARNOLD, KATHLEEN, ET AL. | 9543 NORTH SIDE DRIVE OWINGS MD 20736 |
| ARNOLD, NICOLE P. | 201 E 87TH STREET APARTMENT 6C NEW YORK NY 10128 |
| ARNONE, KYM | 1075 PARK AVENUE, 11B NEW YORK NY 10128 |
| ARNONE, KYM S. | 1075 PARK AVENUE 11B NEW YORK NY 10128 |
| ARO, KAREN | 34 REMINGTON CT. MATAWAN NJ 07747 |
| ARON M. OLINER IN HIS CAPACITY AS CHAP 11 TRUSTEE | GROUP LIMITED PARTNERSHIP & CENTRAL EUROPEAN INDUSTRIAL DEVELOPMENT COMPANY, LLC D/B/A CEIDCO AND TKG EUROPE, LP DUANE MORRIS LLP ONE MARKET, SPEAR TOWER, SUITE 2000 SAN FRANCISCO CA 94105-1104 |
| ARONOW, DAVID G. | 22 MAYHEW DRIVE LIVINGSTON NJ 07039 |
| ARORA, AMITABH | 48 WEST 68TH STREET APARTMENT 11C NEW YORK NY 10023 |
| ARORA, ANSHUL | 260 WEST 52ND STREET APT. 9-H NEW YORK NY 10019 |
| ARORA, RAJAN | 263 LONG HILL DRIVE SHORT HILLS NJ 07078 |
| ARORA, RAVINDER | 1904 DAHLIA CIRCLE DAYTON NJ 08810 |
| ARORA, RITIKA | 67 WINCHESTER DR EAST WINDSOR NJ 08520 |
| ARORA, VIVEK | 75 JEFFERSON ST #2 HOBOKEN NJ 07030-7851 |
| AROUH, JAIME | 15 BROAD STREET APT #1112 NEW YORK NY 10005 |
| ARPAIA, MICHAEL L. | 198 WINDSOR PLACE BROOKLYN NY 11215 |
| ARRAMREDDY, SUJITH K. AND YAMINI R. TRUSTEES | ARRAMREDDY 2003 LIVING TRUST 7131 HEARTLAND WAY SAN JOSE CA 95135 |
| ARRAMREDDY, SUJITH K. AND YAMINI R. TTEES | 19358 MONTE VISTA DR SARATOGA CA 95070-6220 |
| ARRAMREDDY, SUJITH K. AND YAMINI R. TTEES | ARRAMREDDY 2003 LIVING TRUST 7131 HEARTLAND WAY SAN JOSE CA 95135 |
| ARREDONDO, JANICE | 1075 40TH STREET BROOKLYN NY 11219 |
| ARREGLADO, ELIZABETH R. | 75 WEST END AVE APT R30B NEW YORK NY 10023 |
| ARREMREDDY, YAMINI | 7131 HEARTLAND WAY SAN JOSE CA 95135 |
| ARRIETA, ANGEL L. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ARRIETA, ANGEL L. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| ARRINGTON, THOMAS | 198 BURNS AVENUE ATHERTON CA 94027 |
| ARRONSON, JANE S | 8919 PARK RD  APT 323 CHARLOTTE NC 28210-8657 |
| ARROWOOD INDEMNITY COMPANY | F/K/A ROYAL INDEMNITY COMPANY CARRUTHERS & ROTH, P.A., C/O JOHN FLYNN 235 N. EDGEWORTH STREET GREENSBORO NC 27401 |
| ARSHAD, JUNAID IQBAL | 144-03 20TH AVENUE 2ND FLOOR WHITESTONE NY 11357 |
| ARSOV, ANA | 121 EAST 23RD STREET APARTMENT 10C NEW YORK NY 10010 |
| ARTARIT, JEAN-DAMIEN | 888 8TH AVE 19J NEW YORK NY 10019 |
| ARTCHAMP INTERNATIONAL LTD. | SJO-319 UNIT C101 1601 NW 97TH AVE. PO BOX 025216 MIAMI FL 33102-5216 |
| ARTHUR, BEVERLY | 696 WARFIELD ROAD NORTH PLAINFIELD NJ 07063 |
| ARTHUR, DOUGLAS M. | 14515 W. GRANITE VALLEY DRIVE APARTMENT D546 SUN CITY WEST AZ 85375 |
| ARTICLE 7TH TRUST U/W/O SHERMAN R. LEWIS, JR. | DOROTHY LEWIS, TRUSTEE 47 EAST 88TH ST. APT. 15C NEW YORK NY 10128 |
| ARTOV, ROMAN | 2243 82ND STREET BROOKLYN NY 11214 |
| ARTSFARE 2006 TRUST NO 1 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ARUBA NETWORKS | ATTN - GENERAL COUNSEL 1322 CROSSMAN AVE SUNNYVALE CA 94089 |
| ARUCAN, MARK B. | 2291 STOCKTON STREET APT. 404 SAN FRANCISCO CA 94133 |
| ARUKIAN, HRATCH S. | 246-15 61ST AVENUE DOUGLASTON NY 11362 |
| ARULEBA, TOYIN | 74 EMILY AVENUE ELMONT NY 11003 |
| ARUNK SINGH II | 655 SIXTH AVE, #45 NEW YORK NY 10010 |
| ARVIN, DAVID P. REVOCABLE TRUST | DAVID P. ARVIN, TTE 1886 S BEECH ST. LAKEWOOD CO 80228 |
| ARYA, ANJALI | 209 - 45 26TH AVENUE APT #2K BAYSIDE NY 11360 |

| Claim Name | Address Information |
|---|---|
| ARYA, VIBHAW K. | 416 BENEDICT AVENUE APARTMENT 6D TARRYTOWN NY 10591 |
| ASA CALIFORNIA TAX ADVANTAGED FUND L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA CALIFORNIA TAX ADVANTAGED FUND L.P. | C/O ASA CALIFORNIA MANAGERS LLC ATTENTION: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA NEW YORK TAX ADVANTAGED FUND L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA NEW YORK TAX ADVANTAGED FUND L.P. | C/O ASA NEW YORK MANAGERS LLC ATTENTION: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANSASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND L.P. | C/O ASA TAX ADVANTAGED ADVISORS LLC, GENERAL PARTNER ATTENTINO: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAXABLE RELATIVE VALUE FUND LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA TAXABLE RELATIVE VALUE FUND LTD | C/O ASA TAXABLE ADVISORS LLC ATTN: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAXABLE RELATIVE VALUE FUND LTD | C/O ASA TAXABLE ADVISORS LLC 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASAHI MUTUAL LIFE INSURANCE CO. | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL 399 PARK AVENUE NEW YORK NY 10022-4689 |
| ASARO, DONNA M. | 155 EAST 38TH STREET APARTMENT 5F NEW YORK NY 10016 |
| ASARO, SALVATORE | 36 OAK STREET LINCROFT NJ 07738 |
| ASAS INVESTMENT COMPANY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ASB REVOCABLE MANAGEMENT TRUST UAD 12/23/03 | ADALBERTO SANTOS BENAVIDES 5150 BROADWAY # 220 SAN ANTONIO TX 78209 |
| ASBL FONDS DE PENSION ET DE PREVOYANCE DE LA S.A I | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| ASBURY ATLANTIC, INC. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ASBURY METHODIST VILLAGE, INC. | 210 RUSSELL AVENUE GAITHERSBURG, MD MD 20877 |
| ASBURY PLACE | 700 BOWER HILL ROAD PITTSBURGH PA 15243 |
| ASBURY VILLAS | 700 BOWER HILL ROAD PITTSBURGH PA 15243 |
| ASBURY-SOLOMONS, INC. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ASBURY-SOLOMONS, INC. | 210 RUSSELL AVENUE GAITHERSBURG, MD MD 20877 |
| ASCAP | ATTN:ANDREW ALBAUM 2690 CUMBERLAND PARKWAY, SUITE 490 ATLANTA GA 30339-3913 |
| ASCAT VIDA S.A. DE SEGUROS Y REASEGUROS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ASCENSION HEALTH | 4600 EDMUNDSON ROAD ST LOUIS MO 63134 |
| ASCENSION HEALTH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ASCENSION HEALTH - HEALTH SYSTEM DEPOSITORY INDEX | C/O WESTERN  ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1355 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE LTD - FULLY DISCRETIONA | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE VEBA- CORE FULL | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 3028 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE, LTD - CORE FULL | STATE STREET BANK & TRUST P O BOX 5756 BOSTON MA 02206 |
| ASCENSION HEALTH INSURANCE, LTD - CORE FULL | C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT W-2813 PO BOX 1109 GT PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| ASCENSION HEALTH INSURANCE, LTD. – CORE FULL | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2813 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE, VEBA – CORE FULL | STATE STREET BANK & TRUST P O BOX 5756 REFERENCE STATE STREET FUND #DR80 BOSTON MA 02206 |
| ASCENSION HEALTH INSURANCE, VEBA – CORE FULL | C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT W-3028 385 E. COLORADO BLVD PASADENA CA 91101 |
| ASCENSION HEALTH RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| ASCENSION HEALTH RETIREMENT TRUST – CORE FULL ACCT | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1207 385 E. COLORADO BLVD PASADENA CA 91101 |
| ASCENSION HEALTH RETIREMENT TRUST-CORE FULL ACCOUN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1207 385 E. COLORADO BLVD. PASADENA CA 91105 |
| ASCENSION HEALTH SYSTEM DEPOSITORY HSD | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1322 385 COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH WELFARE BENEFIT PLAN – CORE FULL | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| ASCENSION HEALTH-HEALTH SYSTEM DEPOSITORY HSD | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1322 385 E. COLORADO BLVD PASADENA CA 91101 |
| ASCENSUS | PO BOX 19020A NEWARK NJ 07195-0020 |
| ASCH, ELIZABETH | 190 EAST 72ND STREET APARTMENT 34B NEW YORK NY 10021 |
| ASCHENBERGER, CHRISTIAN | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| ASCHER, CHARLES J | 84 ARISTOTLE WAY CRANBURY NJ 08512-2550 |
| ASEGURADORA VALENCIA SOCIEDAD ANONIMA DE SEGUROS Y | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ASEMAS MUTUA DE SEGUROS Y REASEGUROS A PRIMA FIJA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ASES 5 LTD. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| ASESORIA Y DESARROLLOS, INC. | ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA PR 00984 |
| ASH, MARY F. | 3636 S IRON ST CHICAGO IL 606091321 |
| ASH, MITCHELL | 8 BRAMLEY LANE DOBBS FERRY NJ 10522 |
| ASHAR, HANSRAJ G. & KUSUM H. | (HELD BY FIDELITY INVESTMENTS) 10622 HICKORY CREST LANE COLUMBIA MD 21044 |
| ASHAR, HANSRAJ G. & KUSUM H. | (HELD BY FIDELITY INVETMENTS) 10622 HICKORY CREST LANE COLUMBIA MD 21044 |
| ASHE, KATHLEEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGEUROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ASHE, KATHLEEN M | 219 TRENTON BLVD SEA GIRT NJ 08750 |
| ASHE, KATHLEEN M. | 310 TRENTON BLVD. SEA GIRT NJ 08750 |
| ASHER | 1006 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| ASHER, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ASHISH C SHAH | 1441 3RD AVE APT 12C NEW YORK NY 10028-1976 |
| ASHKENAZY, IRENE | 404 EAST 76TH STREET APARTMENT 12D NEW YORK NY 10021 |
| ASHLAND INC MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ASHLAND INC. MASTER PENSION TRUST | 50 E RIVERCENTER BLVD COVINGTON KY 41011 |
| ASHLAND INC. MASTER PENSION TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASHLEY, WALTER A | 4467 N RIDGE RD MEARS MI 49436 |
| ASHMAWY, SHERIF | 419 MYRTLE AVE. APT. SUPER BROOKLYN NY 11205 |
| ASHMUN, ROBERT G. | 1 KENNETH COURT SUMMIT NJ 07901 |
| ASHOUR, SUZANNE | 9122 OAKWOOD DR. TINLEY PARK IL 60487 |
| ASHTON FOREST PARK, LP | C/O AMBLING COMPANIES, INC 7000 CENTRAL PARKWAY NE, SUITE 1100 ATLANTA GA 30328 |
| ASHTON FOREST PARK, LP | C/O AMBLING COMPANIES, INC ATTN: GREG WRIGHT 7000 CENTRAL PARKWAY, SUITE 1100 ATLANTA GA 30328 |

| Claim Name | Address Information |
|---|---|
| ASHWELL, LAUREN WRIGHT | 377 RECTOR PLACE APARTMENT 14C NEW YORK NY 10280 |
| ASIA RECOVERY CO-INVESTMENT PARTNERS LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| ASIA RECOVERY FUND LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| ASIAN CENTURY QUEST (QP), LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST (QP), LP | STEVE ZANG ASIAN CENTURY QUEST (QP), LP C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN CENTURY QUEST FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST FUND LP | STEVE ZANG ASIAN CENTURY QUEST FUND LP C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN CENTURY QUEST OFFSHORE FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST OFFSHORE FUND LP | STEVE ZANG ASIAN CENTURY QUEST OFFSHORE FUND, LTD. C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN DEVELOPMENT BANK | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ASIAN INFLATION RESPONSE FUND - (#4634) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASKINS, HOLLY J | 235 HUDSON STREET APT 405 HOBOKEN NJ 07030 |
| ASLAM, FAZALULLAH M. | 1851 PRESIDENT ST GLENDALE HEIGHTS IL 60139 |
| ASPECT COMMUNICATIONS CORP | 300 APOLLO DRIVE CHELMSFORD MA 01824 |
| ASPEN AMBROSE LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN BELL LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN CREEEK FINANCIAL ADVISORS, LLC | TRANSFEROR: HAIN CAPITAL GROUP, LLC ATTN: ROMULO GARZA 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ASPEN CREEK FINANCIAL ADVISORS, LLC | TRANSFEROR: HAIN CAPITAL GROUP, LLC ATTN:ROMULO GARZA 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ASPEN INSURANCE LIMITED | PETER A IVANICK, ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASPEN INSURANCE UK LIMITED | PETER A IVANICK ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASPEN LUCIAN LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN LUCIAN, LIMITED | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASPEN NOAH LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN NOAH, LIMITED | JEROME RANAWAKE AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ASPEN SPECIALTY INSURANCE COMPANY | PETER A IVANICK, ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASPEN SPECIALTY INSURANCE COMPANY | ATTN: MARK JONES 600 ATLANTIC AVENUE, 21ST FLOOR BOSTON MA 02210 |
| ASR LEVENSVERZEKERING N.V. | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| ASSANTE, MICHAEL A | 9 KENNINGSTON COURT WARREN NJ 07059 |
| ASSANTE, MICHAEL A. | 9 KENSINGTON COURT WARREN NJ 07059 |
| ASSELSTINE, JAMES K | 80 COLUMBUS CIRCLE #64E NEW YORK NY 10023 |
| ASSOCIATED BANK N.A. | TREASURY DEPARTMENT MS 8025 1200 HANSEN ROAD GREEN BAY WI 54304 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATED BANK, NATIONAL ASSOCIATION | C/O AMANDA M. GIBBS REINHART BOERNER VAN DEUREN S.C 1000 NORTH WATER STREET SUITE 1700 MILWAUKEE WI 53202 |
| ASSOCIATED SOFTWARE | 518 BARDEN CT COLUMBUS OH 43230-6234 |
| ASSURED GUARANTY CORP. | ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| ASSURED GUARANTY CORP. | DEWEY & LEBOEUF LLP ATTN: P. BRUCE WRIGHT, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| AST COLLECTIVE INVESTMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AST COLLECTIVE INVESTMENT TRUST – PIMCO COMMODITIE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AST COLLECTIVE INVESTMENT TRUST- PIMCO TOTAL RETUR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AST GOLDMAN SACHS HIGH YIELD PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ASTAFOVIC, IZZY | 3 ELI CIRCLE MORGANVILLE NJ 07751 |
| ASTALA, LEENA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ASTIER, JEAN-FRANCOIS G | 29 EAST 64TH STREET APARTMENT 5A & 5B NEW YORK NY 10065 |
| ASTOLFI, AMANDA | 9 VAN DOREN AVE CHATHAM NJ 07928 |
| ASTON JR., SHERRELL J. | 20 FIFTH AVENUE APT 4C NEW YORK NY 10011 |
| ASTON, BRADFORD R. S. | 300 MERCER STREET APARTMENT #6M NEW YORK NY 10003 |
| ASTON, SHERRELL J. JR | 20 FIFTH AVENUE, APT 15E NEW YORK NY 10011 |
| ASTRAZENECA PENSIONS TRUSTEE LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASTREA LLC | FREDERICK UTLEY, ESQ. & JENNIFER DEMARCO, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ASURION CORPORATION | ASURION CORPORATION 648 GRASSMERE PARK DRIVE, SUITE 300 NASHVILE TN 37211 |
| ASVANUNT, ATTAKRIT | 211 W 56TH ST., APT 20F NEW YORK NY 10019 |
| AT&T | P.O. BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | ATTN:MASTER AGREEMENT SUPPORT TEAM 32 AVE OF THE AMERICAS NEW YORK NY 10013 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T CORP | 295 NORTH MAPLE AVENUE BASKING RIDGE NJ 07920 |
| AT&T INC | SBC COMMUNICATIONS INC. 175 EAST HOUSTON STREET SAN ANTONIO TX 78205-2233 |
| AT&T INC. F/K/A SBC COMMUNICATIONS, INC. | ATTN: JAMES W GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T INC. F/K/A SBC COMMUNICATIONS, INC. | FULBRIGHT & JAWORSKI L.L.P. ATTN: DAVID A. ROSENZWEIG, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| AT&T MOBILITY | AT&T NATIONAL BUSINESS SERVICES LOAD NO. 040881 PO BOX 78405 PHOENIX AZ 85062 |
| AT&T WIRELESS | GLENDRIDGE HIGHLANDS TWO 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342 |
| ATABAKI, KHASHAYAR | 3845 LA PLAYA BOULEVARD COCONUT GROVE FL 33133 |
| ATABOK INC. | ONE GATEWAY CENTER SUITE 416 NEWTON MA 02458 |
| ATCHISON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ATEO | 200 S WACKER DR, SUITE 3100 CHICAGO IL 60606 |
| ATEO | 1 S WACKER DR STE 400 CHICAGO IL 60606-4616 |
| ATEO CORP. | 200 S WACKER DR SUITE 3100, CHICAGO IL 60606 |
| ATEO LTD | 200 S WACKER DR SUITE 3100, CHICAGO IL 60606 |
| ATHALYE, HRISHIKESH S | 313 SEA ISLE KEY SECAUCUS NJ 07094 |
| ATHEROS COMMUNICATIONS, INC. | C/O MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| ATHERTON CONSTRUCTION, INC. 0552700 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| ATHEY, WILLIAM WHITFIE | 4640 ALGONQUIN AVE JACKSONVILLE FL 32210 |
| ATHLETIC AND SWIM CLUB | ATTN:RONALD W. WOOLAND, GEN MGR 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ATICUS TRADING, LTD | ATTN: LEGAL DEPARTMENT C/O ATTICUS CAPITAL LP 767 FIFTH AVENUE 12TH FLOOR NEW YORK NY 10153 |
| ATKINS, JAMES | 18 CALVARESE DRIVE BEAR DE 19701 |
| ATKINSON | STEPHEN ORNOWSKI 100 N 8TH ST ASPEN CO 81611 |
| ATKINSON, MERLE J. | 1181 S OGDEN ST DENVER CO 80210 |
| ATKINSON, PAUL A | 139 EAST 33RD STREET APT. 4E NEW YORK NY 10016 |
| ATLANTIC COUNTY UTILITIES AUTHORITY | 6700 DELILAH ROAD EGG HARBOR TOWNSHIP NJ 08234 |
| ATLANTIC FORMS AND SYSTEMS, INC. | 181 WEST OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| ATLANTIC INFORMATION SERVICES LLC | ATTN:SCOTT TURLEY 83 WOOSTER HEIGHTS ROAD DANBURY CT 06810 |
| ATLAS COPCO UK HOLDINGS LIMITED SUPERANNUATION FUN | SCHEME PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ATLAS GAS & OIL COMPANY, LLC | 311 ROUSER RD. CORAOPOLIS PA 15108-2719 |
| ATLAS LOAN FUNDING 2 LLC | 301 S. COLLEGE STREET NC 0602 CHARLOTTE NC 28244-0002 |
| ATLAS RENTEN GLOBAL II | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5448 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ATLASSIAN SOFTWARE SYSTEMS, | ATTN:SCOTT TURLEY 83 WOOSTER HEIGHTS ROAD DANBURY CT 06810 |
| ATMOS FOUNDATION, THE | C/O PAUL NATHAN 1981 N. BROADWAY, STE 320 WALNUT CREEK CA 94596 |
| ATRADIUS UK PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ATRION COMM RESOURCES | ATTN: TOM MCNEIGHT, VICE PRESIDENT 6600 PEACHTREE DUNWOODY ROAD NE 300 EMBASSY ROW, SUITE 500 ATLANTA GA 30328 |
| ATRIUM CDO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ATRIUM III | ATTN: ALLEN GAGE 1 MADISON AVE, 9TH FLOOR NEW YORK NY 10010 |
| ATRIUM III | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| ATRIUM III CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ATS SPA | VIA FERRUCCI MILANO 2-20145 |
| ATTACHMATE CORPORATION | ATTN LYNN NEPTUNE CORPORATE HEADQUARTERS PO BOX 90026 BELLEVUE WA 98009-2026 |
| ATTACHMATE CORPORATION | 1500 DEXTER AVE N. SEATTLE, WA 98109 |
| ATTADA, ASHOK KUMAR | 4249 COLDEN STREET APT. 9T FLUSHING NY 11355 |
| ATTEA, MARTIN | 54 W. 88TH STREET APT # 4 NEW YORK NY 10024 |
| ATTIAS, SAMUEL E | 2617 AVENUE S BROOKLYN NY 11229 |
| ATTIC ANGEL ASSOCIATION | 640 JUNCTION ROAD MADISON WI 53717 |
| ATTICUS GLOBAL ADVISORS | C/O ATTICUS CAPITAL LP ATTN: LEGAL DEPARTMENT 767 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10153 |
| ATTICUS GLOBAL ADVISORS | ATTN: LEGAL DEPARTMENT C/O ATTICUS CAPITAL LP 767 FIFTH AVENUE 12 FLOOR NEW YORK NY 10153 |
| ATTICUS TRADING LTD | C/O ATTICUS CAPITAL LP ATTN: LEGAL DEPARTMENT 767 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10153 |
| ATTICUS/ATTICUS EUROPEAN FUNDLTD | C/O ATTICUS CAPITAL LP 767 FIFTH AVENUE 12TH FLOOR NEW YORK NY 10153 |
| ATTICUS/GREEN WAY MGD ACCTSERIES GREEN WAY PORTFOL | C/O ATTICUS CAPITAL LP 152 WEST 57TH STREET 45TH FLOOR NEW YORK NY 10019 |
| ATTIE, ELLIOT | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| ATTIE, ELLIOT | 215 EAST 68TH STREET APT. 6U NEW YORK NY 10065 |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY, INC. | 311 SOUTH WACKER DRIVE, STE 5700 CHICAGO IL 60606 |
| ATUAHENE, MAMIE A | 9 FORDHAM HILL OVAL UNIT #1H BRONX NY 10468 |
| ATWELL, JULIE W. | 6430 RUNNEMEDE LANE DALLAS TX 75214 |

| Claim Name | Address Information |
| --- | --- |
| ATWELL, JULIE WORSHAM | 8039 NIMROD TRAIL DALLAS TX 75238 |
| ATWOOD, MARY LOU IRA | 12 PINEWOOD DR. CARBONDALE IL 62901 |
| AU, PAMELA | 118 EAST 60TH STREET APT. 4H NEW YORK NY 10022 |
| AU-YEUNG, DORIS | 32 BAY 7TH STREET BROOKLYN NY 11228 |
| AUBLIN, GILLES | 243 E 77TH STREET UNIT PHB NEW YORK NY 10075 |
| AUBREY, DAVID | 180 CLARKEN DRIVE WEST ORANGE NJ 07052 |
| AUDAIN-PRESSLEY, KEISHA | 45 WALNUT STREET JERSEY CITY NJ 07305 |
| AUDAIN-PRESSLEY, KEISHA | NEUBERGER BERMAN 605 3RD AVE, 21ST FLOOR NEW YORK NY 10158 |
| AUDI AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AUDI AG | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| AUDIO INC | 170-172 WEST WESTFIELD AVE ROSELLE PARK NJ 07204 |
| AUDIO VISUAL INNOVATIONS | 6301 BENJAMIN RD SUITE 101 TAMPA FL 33634 |
| AUEN, MIRIAM TTEE OF MIRIAM AUEN REVOCABLE TRUST D | IOWA SAVINGS BANK - TRUST 510 W US HIGHWAY 30 CARROLL IA 51401 |
| AUER, HENRY E. | 42 ACADEMY ST #4 NEW HAVEN CT 06511-6972 |
| AUERBACH, KATHRYN | 1010 25TH STREET, NW # 702 WASHINGTON DC 20037 |
| AUGUST '86 TRUST, THE | THALER & GERTLER, LLP ATTN: ANDREW M. THALER & KATHERINE A. GERACI 90 MERRICK AVENUE, SUITE 400 EAST MEADOW NY 11554 |
| AUGUST 86' TRUST, THE | THALER GERTLER LLP ATTN: KATHERINE A GERACI 90 MERRICK AVENUE, SUITE 400 EAST MEADOW NY 11554 |
| AUGUST, AARON S | 36 FILLOW STREET WESTPORT CT 06880 |
| AUGUSTINE, JOHN H. | 7002 BOULEVARD EAST APARTMENT 32G WEST NEW YORK NJ 07093 |
| AUGUSTINE, JOHN H. | 7002 BLVD E, #32G WEST NEW YORK NJ 07093 |
| AUKAMP, DONALD K. | 26 FABER DRIVE HAWTHORNE NJ 07506-3210 |
| AULBERT, MARY R | 55 RUE DE PAIX LAKE SAINT LOUIS MO 63367 |
| AULETTI, MICHAEL A | 54 WALBRIDGE AVENUE BABYLON NY 11702 |
| AUREL BGC | MICHAEL LAMPERT, ESQ 499 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| AURELIEN, CARLENE | 245 WILLOW AVENUE EXTENTION NORTH PLAINFIELD NJ 07060 |
| AURELIUS CAPITAL MASTER LTD | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER LTD | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER LTD | ATTN: DAN GROPPER C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: DAVID TIOMKIN 535 MADISON AVE, 22ND FL NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER LTD | 535 MADISON AVE - 22ND FL NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER, LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: PATRICK VANCE C/O AURELIUS MANAGEMENT LP 535 MADISON AVE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVE, 22ND FL NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS LP | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS LP | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CONVERGENCE MASTER LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: DAVID TIOMKIN 535 MADISON AVENUE, 22ND FL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| AURELIUS CONVERGENCE MASTER, LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: PATRICK VANCE C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CONVERGENCE MASTER, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVE, 22ND FL NEW YORK NY 10022 |
| AURORA BANK FSB (F/K/A LEHMAN BROTHERS BANK, FSB) | C/O LATHAM & WATKINS LLP ATTN: ROBERT J. ROSENBERG, MICHAEL J. RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| AURORA LOAN SERVICES LLC | LATHAM & WATKINS LLP ATTN: ROBERT J ROSENBERG & MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| AURORA LOAN SERVICES LLC | LATHAM & WATKINS LLP ATTN: ROBERT J ROSENBERG MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| AURORA LOAN SERVICES LLC, AS MASTER SERVICER | AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| AUSGEST PTY LTD. | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AUSGLEICHSFONDS DER AHV | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| AUSTARITY GROUP LLC | TRANSFEROR: BARCLAYS BANK PLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | SQUIRE, SANDERS & DEMPSEY L.L.P. C/O ANDREW SIMON AND STEPHEN LERNER 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | ALPHA OFFSHORE FUND TWO, LTD. ATTN: JASON ROTTINGER 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN TX 78746 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | ALPHA OFFSHORE FUND ONE, LTD. ATTN: JASON ROTTINGER 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN TX 78746 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE OFFSHORE FUND | 127 PUBLIC SQ STE 5600 CLEVELAND OH 44114-1226 |
| AUSTIN TETRA INC. | 6333 NORTH HIGHWAY 161 SUITE 100 IRVING TX 75038 |
| AUSTIN TX (CITY OF) | P.O.BOX 2106 AUSTIN TX 78768 |
| AUSTIN, ANGELA | AUSTIN, RICHARD & ANGELA 2118 BLACK OAK DRIVE SUGAR LAND TX 77479 |
| AUSTIN, BRUCE | 7 VILLANOVA DRIVE MANALAPAN NJ 07726 |
| AUSTIN, MICHAEL AND BARBARA, ET AL | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP ATTN: STEVEN E. FINEMAN (SF 8481) 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| AUSTIN, MICHAEL AND BARBARA, ET AL | SCRUGGS LAW FIRM ATTN: RICHARD SCRUGGS SIDNEY BACKSTROM, D. ZACHARY SCRUGGS 120A COURTHOUSE SQUARE, PO BOX 1136 OXFORD MS 38655 |
| AUSTIN, MICHAEL AND BARBARA, ET AL | C/O LIEFF, CABRASER, HEIMANN & BERNSTEIN ATTN: ELIZABETH J. CABRASER, ESQ. 275 BATTERY ST, 30TH FL SAN FRANCISCO CA 94111-3339 |
| AUSTIN, NATASHA D. | 304 WEST 92ND STREET APT. 4H NEW YORK NY 10025 |
| AUSTIN, RICHARD & ANGELA | 2118 BLACK OAK DRIVE SUGAR LAND TX 77479 |
| AUSTIN, SCOTT | 1436 FLORIDA STREET SAN FRANCISCO CA 94110 |
| AUSTIN, STEIDBERGER F | 44 OVERLEA LANE ABERDEEN NJ 07747 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | AUSTRALIA AND NEW ZEALAND BANKING GORUP LIMITED ATTEN: ROBERT GRILLO 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | C/O EMMET, MARVIN & MARTIN LLP ATTN: EDWARD P. ZUJKOWSKI 120 BROADWAY NEW YORK NY 10271 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | C/O EMMETT, MARVIN & MARTIN LLP ATTN: EDWARD P ZUJKOWSKI 120 BROADWAY NEW YORK NY 10271 |
| AUSTRALIANSUPER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AUSTRALIANSUPER PTY LTD AS TRUSTEE FOR | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AUTO BODY CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| AUTO CLUB EMPLOYEE RETIREMENT PLAN – LOW DURATION | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AUTO CLUB EMPLOYEES' RETIREMENT PLAN – | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |

| Claim Name | Address Information |
|---|---|
| INTERMEDIAT | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AUTO CLUB EMPLOYEES' RETIREMENT PLAN – INTERMEDIAT | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI CORPORATE ASSETS (MW #205) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AUTO CLUB OF MISSOURI CORPORATE ASSETS (MW #205) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI FAMILY INSURANCE CO. (MW #20 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AUTO CLUB OF MISSOURI FAMILY INSURANCE CO. (MW #20 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI INTER INSURANCE EXCHANGE (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AUTO CLUB OF MISSOURI INTER INSURANCE EXCHANGE (MW | 11766 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AUTO CLUB OF MISSOURI INTER INSURANCE EXCHANGE (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI INTER INSURANCE EXCHANGE (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 901725884 |
| AUTODESK INC. | 111 MCINNIS PARKWAY SAN RAFAEL CA 94903 |
| AUTOMATED SECURITIES | 545 WASHINGTON BLVD FL 7 JERSEY CITY NJ 07310-1620 |
| AUTOMATED SECURITIES CLEARANCE LTD. | 7821 COLLECTIONS CENTER DRIVE C\O BANK OF AMERICA CHICAGO IL 60693 |
| AUTONOMY MASTER FUND LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AUTONOMY MASTER FUND LIMITED | CLEARY GOTTLIEB STEIN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AUTREY, MERRIELL JR. | 1887 BEDFORDSHIRE CT DECATUR GA 30033 |
| AUTUMNWOOD, LTD. | ATTN: JAMES A. STROUD P.O. BOX 801108 DALLAS TX 75380 |
| AVALO, FRANK | 138 GROVE STREET WALDWICK NJ 07463 |
| AVAMAR TECHNOLOGIES, INC | 135 TECHNOLOGY DR STE 100 IRVINE CA 92618-2467 |
| AVATAR NEW YORK, LLC | 40 WORTH ST., # 1219 NEW YORK NY 10013 |
| AVAYA INC. | 211 MOUNT AIRY ROAD BASKING RIDGE NJ 07920 |
| AVAZIS, ALFRED Z | 11 ARLINGTON LN BAYVILLE NY 11709 |
| AVELLA, NICOLE MAZZEI | 374 QUAKER ROAD CHAPPAQUA NY 10514 |
| AVENTIS PENSION TRUST ( MW # 618) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AVENTIS PENSION TRUST ( MW # 618) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AVENUE INTERNATIONAL MASTER, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 555 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS,L.P. | AVENUE CAPITAL MANAGEMENT II, LLC 535 MADISON AVENUE NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND IV, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND V, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE- CDP GLOBAL OPPORTUNITIES FUND, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVERY, BRIAN | 706 ELMWOOD WILMETTE IL 60091 |
| AVERY, LAURA M. | 247 WEST 21ST STREET APARTMENT 4C NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| AVI/SPL | ATTN:RANDY BONHAM 6301 BENJAMIN TAMPA FL 33634 |
| AVIDANO, HAL L. | 320 EAST 65TH STREET APARTMENT 318 NEW YORK NY 10065 |
| AVIKAINEN, PAAVO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AVILA MASTER FUND LP | 200 PARK AVE LOWR 7 NEW YORK NY 101160090 |
| AVILA MASTER FUND LP | C/O ALCENTRA, INC. ATTN: PAUL HATFIELD 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| AVILA MASTER FUND LP | MICHAEL PETTINGILL MCDERMOTT WILL & EMERY LLP 340 MADISON AVENUE NEW YORK NY 10173 |
| AVILA MASTER FUND LP | MICHAEL PETTINGILL MCDERMOTT WILL & EMERY LLP 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| AVINA, SARAH | 9191 GARLAND RD. #334 DALLAS TX 75218 |
| AVISTA CORPORATION | AVISTA CORPORATION 1411 EAST MISSION P.O. BOX 3727 SPOKANE WA 99220-3727 |
| AVISTA CORPORATION (WSPP) | 1411 EAST MISSION PO BOX 3727 SPOKANE WA 99220-3727 |
| AVISTAR COMMUNICATION CORP | ATTN: ROBERT HARIG, CFO 555 TWIN DOLPHIN DRIVE REDWOOD SHORES CA 94065 |
| AVIV LCDO 2006-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AVIV LCDO 2006-1 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AVIV LCDO 2006-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AVIV LCDO 2006-2 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AVIV LCDO 2006-2, LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AVIV LCDO 2006-2, LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AVIVA ASSICURAZIONI S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA INSURANCE COMPANY OF CANADA | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVIVA ITALIA S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA LIFE AND ANNUITY CO. OF NEW YORK | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVIVA LIFE AND ANNUITY COMPANY | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVIVA LIFE INSURANCE COMPANY N/K/A AVIVA LIFE AND | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVIVA LIFE INSURANCE COMPANY N/K/A AVIVA LIFE AND | C/O AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 17000 DES MOINES IA 50309 |
| AVIVA LIFE S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA PREVIDENZA S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA VITA S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVL LOAN FUNDING LLC | 390 GREENWICH STREET NEW YORK NY 10013 |
| AVMED HEALTH PLANS | 4300 NW 89TH BLVD PO BOX 749 GAINESVILLE FL 32606-0749 |
| AVOCENT* | 4991 CORPORATE DR. HUNTSVILLE AL 35805 |

| Claim Name | Address Information |
|---|---|
| AVQUAEST CAPITAL MASTER FUND, LTD. | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVQUAEST CAPITAL MASTER FUND, LTD. | 699 WALNUT STREET, SUITE 17000 DES MOINES IA 50309 |
| AVSTAR AVIATION LTD | 12 NORTH HAVEN LANE EAST NORTHPORT NY 11731 |
| AWG CHARTER SERVICES | 4740 S. VALLEY VIEW BLVD. LAS VEGAS NV 89103 |
| AWS CONVERGENCE TECHNOLOGIES INC | 12410 MILESTONE CENTER DRIVE, SUITE 300 GERMANTOWN MD 20876 |
| AWS CONVERGENCE TECHNOLOGIES INC | DEPT 0152 P.O. BOX 120152 DALLAS TX 75312-0152 |
| AWS CONVERGENCE TECHNOLOGIES INC | ATTN ACCOUNTS PAYABLE PO BOX 49100 SAN JOSE CA 95161 |
| AWS TRUEWIND LLC | 463 NEW KARNER ROAD ALBANY NY 12205 |
| AXA SUN LIFE PLC - SLPM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXA SUN LIFE PLC - SLPM UNIT LINKED FUNDS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXA SUNLIFE PLC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXA-COLONIAL FIRST CHOICE | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXEL, RALPH M. | 350 WEST 50TH ST APT. 9G NEW YORK NY 10019 |
| AXELROD, ARI | 8 BOGLE STREET WESTON MA 02493 |
| AXELROD, FELICE | 7 HUBERT STREET APT. 7B NEW YORK NY 10013 |
| AXELROD, STUART | 412 CHURCH AVE CEDARHURST NY 11516-1708 |
| AXELROD,STUART | 412 CHURCH AVE CEDARHURST NY 11516 |
| AXIOM GLOBAL PARTNER | GLOBAL HEADQUARTERS 75 9TH AVENUE NEW YORK NY 10011 |
| AXIOMA, INC. | ATTN: PATRICK COSTER 745 SEVENTH AVENUE NEW YORK NY 10019 |
| AXIS | AXIS FINANCIAL INSURANCE SOLUTIONS CONNELL CORPORATE PARK 300 CONNELL DR. BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS | 100 APOLLO DRIVE CHELMSFORD MA 01824 |
| AXIS BANK LTD, TREASURY | ALLEN & OVERY LLP ATTN: MICHAEL MAIER LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AXIS BANK LTD, TREASURY | ALLEN & OVERY LLP ATTN: MICHAEL MAIER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AXIS BANK, DIFC BRANCH, DUBAI | C/O BAKER & MCKENZIE LLP ATTN: IRA A REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AXIS BROKERAGE, LP | 19855 SOUTHWEST FREEWAY SUITE 250 SUGAR LAND TX 77479 |
| AXIS USA | AXIS FINANCIAL INSURANCE SOLUTIONS CONNELL CORPORATE PARK 300 CONNELL DR. BERKELEY HEIGHTS NJ 07922-0357 |
| AYALEW, RAHEL | 456 SAINT NICHOLAS AVE APT 1A NEW YORK NY 10027 |
| AYBAR, MARCO | 97-37 84TH STREET OZONE PARK NY 11416 |
| AYCO SERVICES AGENCY INC. | P.O. BOX 15073 WSG020 ALBANY NY 12212-5073 |
| AYDELOTTE, DEBORA J | 1235 S. GAYLORD STREET DENVER CO 80210 |
| AYDEMIR, A. CEVDET | 99 BATTERY PL 4C NEW YORK NY 10280 |
| AYERS, IVETTE LAN | 289 CENTER STREET ENGLEWOOD CLIFFS NJ 07632 |
| AYLEN, PETER | 650 HIGHLAND DR. BELLINGHAM WA 98225-6410 |
| AYOUB, ANTHONY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| AYRES, CHARLES | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| AYRES, CHARLES | 117 EAST 72ND STREET 8TH FLOOR NEW YORK NY 10021 |
| AYRES, CHARLES | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AYSSEH, GORDAN J. | 4 DELLWOOD RD DARIEN CT 06820 |

| Claim Name | Address Information |
|---|---|
| AYSSEH, GORDON J. | 4 DELLWOOD RD. DARIEN CT 06820 |
| AZALEOS CORPORATION | ATTN:ROBERT BENDER 17 STATE STREET 8TH FLOOR NEW YORK NY 10004 |
| AZAR, NABEEL | 385 FIRST AVE APT 18G NEW YORK NY 10010 |
| AZARBAD, JOSEPH | 1360 OCEAN PKWY #10F BROOKLYN NY 11230 |
| AZARCON, JAMIE C. | 50-08 44TH STREET WOODSIDE NY 11377 |
| AZBILL, LAURA | 1325 W. EDDY #3 CHICAGO IL 60657 |
| AZCARATE, RODOLFO | 180 LAFAYETTE AVENUE UNIT 10-I PASSAIC NJ 07055 |
| AZEEZ, RAFMAN | 60 JOAN DRIVE WATCHUNG NJ 07069 |
| AZERAD, ROBERT | 286 SOUNDVIEW AVENUE WHITE PLAINS NY 10606 |
| AZEVEDO, BRUNO | 166 CENTRAL AVENUE STIRLING NJ 07980 |
| AZIENDA ELETTRICA TICINESE | PAVIA & HARCOURT LLP ATTN: MARIO GAZZOLA, ESQ. 600 MADISON AVENUE NEW YORK NY 10022 |
| AZIF, DAVID & SUZANNE | TTEES TRUST 196 N.W. 114 LANE CORAL SPRINGS FL 33071 |
| AZIM, NADIR | 523 WEST 49TH STREET APARTMENT 5A NEW YORK NY 10019 |
| AZIZ, SABRINA M. | 211-03 41ST AVENUE BAYSIDE NY 11361 |
| AZL PIMCO FUNDAMENTAL INDEXPLUS TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZL TARGETPLUS BALANCED FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZL TARGETPLUS GROWTH FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZL TARGETPLUS MODERATE FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZMAYESH, JAFAR | 3538 NORTH FREMONT #GDN CHICAGO IL 60657 |
| AZMI, ASHRAF | 89 VALLEY ROAD HAWORTH NJ 07641 |
| AZNAR S.A. | 2000 ISLAND BOULEVARD, APT 2004 WILLIAMS ISLAND FL 33160 |
| AZUSA PUBLIC FINANCING AUTHORITY | 213 EAST FOOTHILL BLVD AZUSA CA 91702 |
| B & G FOODS INC | 426 EAGLE ROCK AVENUE ROSELAND CT 07068 |
| B&J HOLLAND CAPITAL LTD. | C.T. HOLLAND P.O. BOX 25143 DALLAS TX 75225 |
| B-PRIVATSTIFTUNG | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| B. R GUEST RESTAURANT _BLUE FIN | ATTN: EMILY BIXLER, SPECIAL EVENT COORDINATOR 1567 BROADWAY NEW YORK NY 10036 |
| BA-CA VERISCHERUNG AKTIENGESELLSCHAFT | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BA-RO FINLAND OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BAA PENSION TRUST COMPANY LTD. | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BAA PENSION TRUST COMPANY LTD. | DOUGLAS B. ROSSNER, ESQ. GOULSTON  STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BAALAKRISHNAN, DEEPA | 20 RIVER CT. APT 1508 JERSEY CITY NJ 07310 |
| BABAR, USMAN | 152 EAST 23RD STREET HUNTINGTON STATION NY 11746 |
| BABARINDE, MORENIKE | 6107 PARK AVENUE UNIT 1 WEST NEW YORK NJ 07093 |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUS | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BABCOCK, CHRISTOPHER | 36 SAINT MARKS PLACE #17 NEW YORK NY 10003 |
| BABOOLAL, CYNTHIA A. | 47-38 44TH STREET APT. 2F WOODSIDE NY 11377 |
| BABOOLAL, STEPHEN | 99 GREENPOINT AVENUE, APT. 4A BROOKLYN NY 11222 |
| BABOVIC, NINA | 17 BEECH ROAD WEST ORANGE NJ 07052 |

| Claim Name | Address Information |
|---|---|
| BABSON CAPITAL | BABSON CAPITAL MANAGEMENT LLC INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BABSON CLO LTD. 2005-I | BABSON CAPITAL MANAGEMENT LLC INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BABSON COLLEGE | BABSON COLLEGE BABSON PARK MA 02157-0310 |
| BABU, RAMESH | 21 HOOSE BLVD FISHKILL NY 12524 |
| BABU, SANTOSH | 1601 THIRD AVENUE APT 8K NEW YORK NY 10128 |
| BABUSHKINA, IRINA | 223C LARCHMONT ACRES LARCHMONT NY 10538 |
| BACALL, ELLIOT S. | 11330 HERON BAY BLVD. STE. 2415 CORAL SPRINGS FL 33076-1628 |
| BACARELLA, DAN | 106 11TH STREET APT. 17 HOBOKEN NJ 07030 |
| BACERDO, KIRA A | 1270 FIFTH AVENUE 5N NEW YORK NY 10029 |
| BACH, ROGER E | 22 TIMBER RIDGE DRIVE FAIRBURY IL 61739-9531 |
| BACHELIS, GREGORY FRANK | 6200 NICHOLAS DRIVE WEST BLOOMFIELD MI 48322 |
| BACHELOR GULCH OPERATING COMPANY LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| BACHELOR GULCH PROPERTIES, LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| BACHMAN, GARY J. | 19 BENJAMIN DRIVE SPRINGFIELD NJ 07081 |
| BACHOFNER, HERBERT | 15705 SW ALDERBROOK DR. TIGARD OR 97224 |
| BACHSTETTER, DAVID | 207 EAST 30TH STREET APT 2E NEW YORK NY 10016 |
| BACKES, LLOYD & CINDY | 2299 RD. 13-W BUSHNELL NE 69128-2833 |
| BACKES, LLOYD & | 2299 RD 13 W BUSHNELL NE 69128-2833 |
| BACKES, ROSEMARY F. | 2431 NORTH HAMLIN AVENUE CHICAGO IL 60647 |
| BACKHAUS, JORG | NETZER STR 15 WALDECK 34513 |
| BACON, ROBERT KYLE | 2107 CLIFFS EDGE DRIVE AUSTIN TX 78733 |
| BACON, THOMAS H. | 8 BERGE STREET COS COB CT 06807 |
| BACU COLFESCU, ALEXANDRU M. | 442 E20TH STREET APARTMENT 11D NEW YORK NY 10009 |
| BADALUCCO, LOUISE | 199 MILLARD AVENUE WEST BABYLON NY 11704 |
| BADAWI, AMR SEDKI | C/O OMAR EL SAWY 834 SECOND ST MANHATTAN BEACH CA 90266 |
| BADE, ELEANOR | 248 FAIRFIELD AVE RIDGEWOOD NJ 07450 |
| BADE, JOSEPH W. | 248 FAIRFIELD AVE RIDGEWOOD NJ 07450 |
| BADE, MICHAEL | 236 SAWMILL DR W BERKELEY HEIGHTS NJ 07922 |
| BADER, ELISABETH | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BADER, LUKAS | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BADER, TOBIAS | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BADGETT, INA JEANETTE | 415 W. BELDEN ST SHERMAN TX 75092 |
| BADIAS LOPEZ DE LONGORIA, MARIA CONCEPCION | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BADIE, MINA | 7925 ALVERSTONE AVE APT 4 LOS ANGELES CA 90045 |
| BADSHAH, SHABBIR | 122 18TH STREET APT #1 UNION CITY NJ 07087 |
| BAEBLER, BRYAN | 843 FRANKLIN PLACE FRANKLIN SQUARE NY 11010 |
| BAEHR, MARVIS A | 5017 HARWOOD DRIVE DES MOINES IA 50312 |
| BAENA, ALEXANDRA | 2101 BRICKELL AVENUE #1011 MIAMI FL 33129 |
| BAER, ALLAN | 2113 SUN CLIFFS ST LAS VEGAS NV 89134 |
| BAER, DENNIS | 6 FARRAGUT ROAD OLD BETHPAGE NY 11804 |
| BAER, MELVIN | 89 NORTH STREET TOPSFIELD MA 01983 |
| BAER, MELVIN A. | 89 NORTH STREET TOPSFIELD MA 01983 |
| BAER, NORBERT | 194 ASCAN AVENUE FOREST HILLS NY 11375 |
| BAER, TIM | 210 WEST 101ST STREET APT. 3A NEW YORK NY 10025 |
| BAEZ, M. GABRIELA | 393 8TH AVE. #3NF NEW YORK NY 10001 |
| BAEZ, MAIDA | 1220 CROES AVENUE APT 10G BRONX NY 10472 |
| BAFFO, PAUL K. | 367 MAIN ST. RIDGEFIELD PARK NJ 07660 |

| Claim Name | Address Information |
|---|---|
| BAGAROZZA, DERIC P. | 9718 FT. HAMILTON PKWY APT. 3G BROOKLYN NY 11209 |
| BAGCHI, SUSMITA | 3 HUTCHINSON CT GREAT NECK NY 11023 |
| BAGDONAS, BRIAN | 220 MANHATTAN AVENUE APARTMENT 2A NEW YORK NY 10025 |
| BAGLEY, MILTON F. | C/O KLAFTER, OLSEN & LESSER, LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| BAGLEY, MILTON F. | ROLLOVER IRA 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| BAGLIERE, SARA | 7593 HOLLANDERRY PLACE CUPERTINO CA 95014 |
| BAGLINO, JAMES J. | 7 HARTLEY PLACE BAYONNE NJ 07002 |
| BAGO, MARIA ALEJANDRA | 13681 SW 84TH CT MIAMI FL 33158-1075 |
| BAGOT, JAMIE | 6 CADIZ ROAD DAGENHAIM ESSEX RM108XL |
| BAHA'I WORLD CENTRE | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BAHETI, PRASUN | 235 W 48TH STREET #30D NEW YORK NY 10036 |
| BAHR, BRIAN C. | 436 W 52ND ST APT 7C NEW YORK NY 10019 |
| BAHR, GERHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BAHRY, ANDREA | 3206 REVERE STREET APT. 224 HOUSTON TX 77098 |
| BAICICH, JOHN | 12 WHITLOCK ST. PLAINVIEW NY 11803 |
| BAICICH, JOHN C | 12 WHITLOCK STREET PLAINVIEW NY 11803 |
| BAIDYA, MAHESWORA N. | PO BOX 5144 LAUREL MD 20726 |
| BAIDYA, MAHESWORA N. & BEENA | PO BOX 5144 LAUREL MD 20726 |
| BAIER, ALBERT | 1535 E14TH STREET # 3D BROOKLYN NY 11230 |
| BAIGIS, SHERI | 250 3RD ST ARCHBALD PA 18403 |
| BAILEY III, HAROLD | 100 OVERLOOK TERRACE APARTMENT 120 NEW YORK NY 10040 |
| BAILEY, ALLYSON V | 27 OAK AVENUE WEST ORANGE NJ 07052 |
| BAILEY, BLAKE E. | 151 CHRISTOPHER STREET MONTCLAIR NJ 07042 |
| BAILEY, BRIAN | 839 WEST END AVENUE APT. 1C NEW YORK NY 10025 |
| BAILEY, DOUGLAS E. | 20030 NE 121ST STREET WOODINVILLE WA 98077 |
| BAILEY, EMMA | 290 RIVERSIDE DRIVE APARTMENT 2C NEW YORK NY 10025 |
| BAILEY, JAMES | 86 MULFORD STREET PATCHOGUE NY 11772 |
| BAILEY, JEFFREY | 200 RIVERSIDE BOULEVARD APT. #23D NEW YORK NY 10069 |
| BAILIE, ANNE D. | 3707 GRENNOCH HOUSTON TX 77025 |
| BAINE, MARC | 184 CARLTON AVENUE APT. 1 BROOKLYN NY 11205 |
| BAINE, SHARON R. GRIGGS | 4922 COUNTY ROAD 156 ALVIN TX 77511 |
| BAIONE, ANNE MARIE | 65 HARTMANN AVENUE GARFIELD NJ 07026 |
| BAIONE, ANNE MARIE | 65 HARTMANN AVENUE GARFIELD NJ 07026-2210 |
| BAIR, STANLEY & ANN | 3070 OAKRIDGE F DEERFIELD BEACH FL 33442 |
| BAIRD-BYALICK, DOREEN | 657 IVY COURT WEST BETHPAGE NY 11714 |
| BAITAR, DENISE | 590 WEST 187TH ST APT 2 NEW YORK NY 10033 |
| BAJAJ, AARTI | 273 FOREST DRIVE SOUTH SHORT HILLS NJ 07078 |
| BAJAJ, ASHEESH | 1611 RIVENDELL WAY APARTMENT # 1611 EDISON NJ 08817 |
| BAJEK, LAWRENCE | 34 BEACONLIGHT AVENUE KEANSBURG NJ 07734 |
| BAJPAI, AMAR | 95 HORATIO, APT 534 NEW YORK NY 10014 |
| BAJWA, ZAIF | 13 TANGLEWOOD DRIVE WARREN NJ 07059 |
| BAK, DENISE | 14 PRAIRIE ROAD HUNTINGTON STATION NY 11746 |
| BAK, JI | 243 WAYFAIR CIRCLE FRANKLIN LAKES NJ 07417 |
| BAKA, JOHN | 1181 HETFIELD AVENUE SCOTCH PLAINS NJ 07076 |
| BAKANAUSKAS, ROBERT | 117 WEST 58TH STREET APT. 5B NEW YORK NY 10019 |
| BAKER HUGHES INCORPORATED RETIREMENT PLAN MASTER T | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1384 PASADENA CA 91101 |
| BAKER HUGHES INCORPORATED RETIREMENT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1384 385 E. COLORADO |

| Claim Name | Address Information |
|---|---|
| PLAN MASTER T | BLVD. PASADENA CA 91101 |
| BAKER, BRIDGET L. | 1015 GRAND STREET APT # 1B HOBOKEN NJ 07030 |
| BAKER, CARILLA | 183 LEFFERTS PLACE BROOKLYN NY 11238 |
| BAKER, CARMEN | 65-17 PARSONS BLVD. #4F FLUSHING NY 11365 |
| BAKER, CAROL | 24 CAYUGA ROAD BORDENTOWN NJ 08505 |
| BAKER, CAROL C | 24 CAYUGA ROAD BORDENTOWN NJ 08505 |
| BAKER, CHRISTINE D. | 1243-B S. ZENO WAY AURORA CO 80117 |
| BAKER, JACQUELINE T. | 523 BENTON DRIVE SUMTER SC 29150 |
| BAKER, JAMES C | 1172 PARK AVENUE #4B NEW YORK NY 10128 |
| BAKER, JAMES C. | 1172 PARK AVE APT 4B NEW YORK NY 10128 |
| BAKER, JAMES R. JR. | 600 EAGLE DRIVE PINEVILLE LA 71360 |
| BAKER, JANE E. | 5492 NORTH RED PINE CIRCLE KALAMAZOO MI 49009 |
| BAKER, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BAKER, LAURA | 1551 NORTH FLAGLER DRIVE APT# UPH9 WEST PALM BEACH FL 33401 |
| BAKER, LAURA | 2025 LAVERS CIRCLE APT D-203 DELRAY BEACH FL 33444 |
| BAKER, LAVERNE B. | 96-10 57TH AVE. APT 10E CORONA NY 11368 |
| BAKER, MONICA | 523 MADISON STREET APT # 3 HOBOKEN NJ 07030 |
| BAKER, PAUL J | 1 RIVER PLACE APT. 301 NEW YORK NY 10036 |
| BAKER, REBECCA JEAN | 2 ASHLAND CIRCLE FREDERICKSBURG VA 22406 |
| BAKER, STEVEN | 455 EAST 86TH STREET APT 22E NEW YORK NY 10028 |
| BAKER, TOBIAS J | 395 SOUTHEND AVENUE APARTMENT 25G NEW YORK NY 10280 |
| BAKER,STEVEN | 455 E 86TH ST APT 35B NEW YORK NY 100286490 |
| BAKSA, CHRISTOPHER | 52 WARREN ROAD SPARTA NJ 07871 |
| BAKSHI, KINJAL | 164 STINE DRIVE COLLEGEVILLE PA 19426 |
| BALA, SIDDHARTHA | 132 HOLBROOK ROAD BRIARCLIFF MANOR NY 10510 |
| BALACHANDRAN, BINU | 164 GRAND STREET APT. 3 JERSEY CITY NJ 07302 |
| BALAFAS, SEVASTI | 23 BONNEY LANE DEDHAM MA 02026 |
| BALAGURUNATH, KULANTHAIVELPAN | 227 MANAHAN CT EAST BRUNSWICK NJ 08816 |
| BALAHADIA, OFELIA S. | 153 BOYD AVE JERSEY CITY NJ 07304 |
| BALAKRISHNA SUBRAMANIAN & PADMAPRIYA | BALAKRISHNA 4203 DAVCO WAY LOUISVILLE KY 40241 |
| BALAN, GUY R. | 7 MORTON STREET APARTMENT 9 NEW YORK NY 10014 |
| BALASUBRAMANIAM, ARUN | 1 RIVER COURT APT. 2009 JERSEY CITY NJ 07310 |
| BALASUBRAMANIAN, PRABAKARAN | 256 WASHINGTON BLVD UNIT 18 STAMFORD CT 06902 |
| BALASUBRAMANIAN, SREEDHAR | 26 RAINFORD ROAD EDISON NJ 08820 |
| BALBOA CDO I LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BALCHUNAS, ROBERT M. | 21 EMORY STREET HOWELL NJ 07731 |
| BALCOMB & GREEN, P.C. | 818 COLORADO AVENUE DRAWER 790 GLENWOOD SPRINGS CO 81602 |
| BALDAWA, ANAND B. | 30 RIVER COURT APARTMENT 812 JERSEY CITY NJ 07310 |
| BALDEON, JONATHAN | 20 BROOKSIDE AVENUE APT 7B SOMERVILLE NJ 08876 |
| BALDI, FRANK A. | 72 DIMOND AVENUE CORTLANDT MANOR NY 10567 |
| BALDIVIEZO, ANTONIO SERRATE & ANA MARIA | SANCHEZ DE LOZADA 8217 SW 84TH COURT MIAMI FL 33143-6675 |
| BALDWIN, DONALD J. | 628 N WEST ST ANAHEIM CA 92801-4706 |
| BALE, JENNIFER ANN | 400 EAST 55TH STREET APT 4E NEW YORK NY 10022 |
| BALENTINE | 533 E. HOPKINS AVE. ASPEN CO 81611 |
| BALENTINE HOLDINGS, LLC | P.O. BOX 11656 ASPEN CO 81612 |
| BALESTRA CAPITAL PARTNERS, L.P | C/O BALESTRA CAPITAL LTD. 1185 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK NY 10036 |
| BALFOUR, AKIVA | 2373 BROADWAY #1604 NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| BALIGA, KRISHNA | MISSING ADDRESS |
| BALL ASIA PACIFIC LIMITED | C/O BALL CORPORATION 10 LONGS PEAK DRIVE BROOMFIELD CO 80021 |
| BALL CORPORATION | 10 LONGS PEAK DRIVE BROOMFIELD CO 80021 |
| BALL CORPORATION | ATTN: LEGAL DEPARTMENT W-1385 385 E. COLORADO BLVD PASADENA CA 91101 |
| BALL CORPORATION | BNY MELLON ATTN: LEGAL DEPT W-1385 385 E. COLORADO BLVD. PASADENA CA 91101 |
| BALL CORPORATION MASTER PENSION TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1385 385 E. COLORADO BLVD PASADENA CA 91101 |
| BALL, CAROL A. | 6 MILTON TERRACE RANDOLPH MA 02368 |
| BALL, CAROLE-EDEN | 207 PROSPECT AVE, UNIT 7 BAYONNE NJ 07002 |
| BALL, MARCELLE, TTEE | 11361 PIPING ROCK DR. BOYNTON BEACH FL 33437 |
| BALL, WILLIAM | 4275 CANTERBURY WALK DRIVE DULUTH GA 30097 |
| BALLANTYNE, PAUL | 807 CASTLE POINT TERRACE FLR 2 HOBOKEN NJ 07030 |
| BALLARD, VINCE | 2 GOLD ST APT 3806 NEW YORK NY 10038 |
| BALLESTE, JUAN R. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| BALLESTE, JUAN R. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| BALLESTER CASALS, ELISEO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BALLESTER, CARLOS | 30 DALLENBACH LANE EAST BRUNSWICK NJ 08816 |
| BALLESTEROS, AURELIO DOMINGUEZ | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BALMER, DOROTHEA A. | 18 FRAME AVENUE MALVERN PA 19355-1521 |
| BALOG, DENNIS W. | 2176 PENSTONE LOOP ROSEVILLE CA 95747-8811 |
| BALOGH-PREININGER, MAG. SABINE & PREININGER, MAG. | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BALOT, JUDITH A. IRA ROLLOVER | STEPHENS INC. C/F 8318 BERMUDA SOUND WAY BOYNTON BEACH FL 33436 |
| BALOT, JUDITH A. PANZER TRUSTEE | JUDITH A. PANZER BALOT LEGACY TRUST DTD 09-05-2008 8318 BERMUDA SOUND WAY BOYNTON BEACH FL 33436-1728 |
| BALSEIRO, LOURDES | 815 13TH STREET UNION CITY NJ 07087 |
| BALSEMO FINANCE SA | BALSEMO FINANCE SA PORTLAND HOUSE GLACIS ROAD P.O. BOX 475 GIBRALTAR |
| BALTHAZARD, JEAN P. | CGM IRA ROLLOVER CUSTODIAN 211 HUNTER AVENUE SLEEPY HOLLOW NY 10591-1316 |
| BALTHAZARD, JOSEPH E. | CGM IRA ROLLOVER CUSTODIAN 211 HUNTER AVENUE SLEEPY HOLLOW NY 10591-1316 |
| BALTIMORE COUNTY EMPLOYEE'S RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1522 385 E. COLORADO BLVD. PASADENA CA 91101 |
| BALTIMORE COUNTY EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| BALTIMORE GAS AND ELECTRIC COMPANY | 7210 WINDSOR BLVD BALTIMORE MD 21244-2633 |
| BALTIMORE MD (CITY OF) | BUREAU OF TREASURY MANANGEMENT 100 GUILFORD AVENUE BALTIMORE MD 21202 |
| BALTIMORE MD (CITY OF) EMPLOYEES' RETIREMENT SYSTE | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BALTIMORE, MAYOR AND CITY COUNCIL OF | MAYOR AND CITY COUNCIL OF BALTIMORE BUREAU OF TREASURY MANAGEMENT ABEL WOLMAN MINUCIPAL BUILDING, 200 HOLIDAY STREET, ROOM 7 BALTIMORE BALTIMORE MD 21202 |
| BALUKONIS, ADAM | 22 NORWOOD RD. SALEM NH 03079 |
| BAM, OLIVIA | 18 EAST 18TH STREET APT 4W NEW YORK NY 10003 |
| BAMINGER, MARGARETHA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BANAHAN, THOMAS | 1290 BAROLO COURT PLEASANTON CA 94566 |
| BANAJA, HATIM | 556 VANDERBIL AVE #2 BROOKLYN NY 11238 |
| BANASIAK, JAY | 1043 CRICKET LANE WOODBRIDGE NJ 07095 |
| BANBURY, NEIL | 1 INDEPENDENCE COURT # 1010 HOBOKEN NJ 07030 |
| BANC DE SABADELL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. |

| Claim Name | Address Information |
|---|---|
| BANC DE SABADELL, S.A. | 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANC OF AMERICA SECURITIES | 600 MONTGOMERY ST SAN FRANCISCO CA 94111-2702 |
| BANC OF AMERICA SECURITIES LIMITED | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANC OF AMERICA SECURITIES LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANC OF AMERICA SECURITIES LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANC OF AMERICA SECURITIES LLC | ATTN: JULIE FENDO LAUCK ONE BRYANT PARK NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: JON BARNES 214 N TRYON STREET, NC1-027-14-01 CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: MEREDITH L. REYNOLDS 214 N TYRON STREET, NCI-027-14-01 CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: MEREDITH L. REYNOLDS 214 N TRYON STREET NCI-027-14-01 CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LTD | RICHARD KIBBE & ORBE LLP ATTN: MIHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANC OF AMERICA SECURITIES, LLC | ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES, LLC | ATTN: MR. FREDRICK MORRIS ONE BRYANT PARK 3RD FLOOR NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANC OF AMERICA SECURITIES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVE NEW YORK NY 10103 |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | THOMAS L. TISDALE TISDALE LAW OFFICES 10 SPRUCE STREET SOUTHPORT CT 06890 |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | TISDALE LAW OFFICES, LLC 10 SPRUCE STREET SOUTHPORT CT 06890 |
| BANCA DI SAN MARINO S.P.A. | ATTN: MR. EMANUELE CESARINI STRADA DELLA CROCE, 39 FAETANO REPUBBLICA DI SAN MARINO 47896 |
| BANCA IMI S.P.A. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERY PLAZA NEW YORK NY 10006 |
| BANCA ITALEASE S.P.A | ANDREW B. ECKSTEIN BANCA ITALEASE S.P.A C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BANCA POPOLARE PUGLIESE S.C.PER AZ. | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCA POPOLARE PUGLIESE S.C.PER AZ. | IRA REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCA SAI | C/O MORRISON & FOERSETER LLP ATTN: JOHN A. PINTARELLI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BANCO BANIF, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP(US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO BANIF, S.A. | WILLIAM M. GOLDMAN, ESQ., VINCENT J. ROLDAN DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO BANIF, S.A. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGAL), S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY |

| Claim Name | Address Information |
|---|---|
| ("BBVA") | PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GORSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BRADESCO S.A. | GRAND CAYMAN BRANCH C/O BAKER & MCKENZIE LLP ATTENTION: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCO CANARIAS | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANCO CANARIAS | CHADBOURNE & PARKE LLP ATTN DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANCO CANARIAS DE VENEZUELA, BANCO UNIVERSAL, C.A. | ATTN: DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANCO COLPATRIA CAYMAN INC | INTERNATIONAL REPRESENTATIVE OFFICE C/O EDGARDO O¥ORO, GENERAL MANAGER 801 BRICKELL AVENUE SUITE # 2360 MIAMI FL 33131 |
| BANCO COLPATRIA CAYMAN INC | 801 BRICKELL AVENUE, SUITE #2360 MIAMI FL 33131 |
| BANCO COLPATRIA CAYMAN INC | INTERNATIONAL REPRESENTATIVE OFFICE BANCO COLPATRIA S.A. C/O GENERAL MANAGER 801 BRICKELL AVENUE, SUITE #2360 MIAMI FL 33131 |
| BANCO COOPERATIVO ESPANOL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO COOPERATIVO ESPANOL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO DE CREDITO E INVERSIONES | WHITE & CASE LLP ATTN: EVAN HOLLANDER, ESQ. 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| BANCO DE LA REPUBLICA, COLOMBIA | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| BANCO ESPIRITO SANTO S.A. | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BANCO FINANTIA INTERNATIONAL LIMITED | VENABLE LLP ATTN: JORIAN ROSE 1270 AVENUE OF AMERICAS NEW YORK NY 10020 |
| BANCO INTERIOR DE S.A., THROUGH ALCICDES ROBERTO D | EDWARD DAVIS, ARNOLDO LACAYO, ASTIGARRAGA DAVIS 701BRICKWELL AVENUE, 16TH FLOOR MIAMI FL 33131 |
| BANCO INVERLAT S A FID 10179 | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| BANCO INVERSIS, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO INVERSIS, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | AZAM H. AZIZ & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | AZAM H. AZIZ SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO MERCANTIL DEL NORTE SA, INSTITUCION DE BANCA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO PASTOR S.A. | ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BOULEVARD SUITE 1620 MIAMI FL 33131 |
| BANCO POPULAR ESPANOL S.A. | ATTN: MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| BANCO POPULAR ESPANOL S.A. | ATTN: MADLYN GLEICH PRIMOFF, ESQ. & RICHARD CHOI, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| BANCO POPULAR NORTH AMERICA | BANCO POPULAR NORTH AMERICA 9600 W. BRYN MAWR ROSEMONT IL 60018 |
| BANCO SANTANDER (MEXICO), S.A. | O'MELVENY & O'MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 |

| Claim Name | Address Information |
|---|---|
| BANCO SANTANDER (MEXICO), S.A. | TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER (MEXICO), S.A. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICA NEW YORK NY 10020 |
| BANCO SANTANDER - CHILE | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | WILLIAM M. GOLDMAN, ESQ DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | WILLIAM M. GOLDMAN, ESQ DLA PAPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER PUERTO RICO | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER PUERTO RICO | 207 AVENUE PONCE DE LEON SAN JUAN PR 00917 |
| BANCO SANTANDER PUERTO RICO | ATTN: ROLANDO MIGUEL 221 PONCE DE LEONE 10TH FLOOR HATO REY PR 00918 |
| BANCO SANTANDER PUERTO RICO | ATTN: ROLANDO MIGUEL 221 PONCE DE LEON, 10TH FLOOR HATO REY PR 00918 |
| BANCO SANTANDER, S.A. | ATTN: JAMES H. BATHON, ESQ., MANAGING DIRECTOR & CHIEF LEGAL OFFICER BANCO SANTANDER, S.A., NEW YORK BRANCH 45 EAST 53RD STREET NEW YORK NY 10022 |
| BANCO SANTANDER, S.A. | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO UNO S.A. | GRUPO UNO 1111 BRICKELL AVENUE MIAMI FL 33131-3112 |
| BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO VOTORANTIM S.A. NASSAU | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY 555 TWELTH STREET, N.W. WASHINGTON DC 20004 |
| BANCONE, ANTHONY | 713 CAMP WOODS RD VILLANOVA PA 19085 |
| BANCONE, ANTHONY | 15 VISTA DEL SOL MILL VALLEY CA 94941 |
| BANCROFT, CALVIN A., IRA | 5507 ALAMOSA LANE SPRING TX 77379 |
| BAND, LAURENCE M. | 88 CENTRAL PARK WEST APARTMENT 8W NEW YORK NY 10023 |
| BANDAL, VISHWAS | 96 MICHAEL ST ISELIN NJ 08830 |
| BANDEIRA, VALENTIM P. | BANDEIRA, CARIDADE O. 875 RAY AVE UNION NJ 07083 |
| BANDELIER, PASCAL D | 30 WEST 90TH STREET APT. 3A NEW YORK NY 10024 |
| BANDERA, NATALIA | 164 BANK ST APT 4A NEW YORK NY 10014 |
| BANDHAKAVI, SAI | 33 SKYTOP GARDENS APARTMENT 30 PARLIN NJ 08859 |
| BANDU, SUDHAKAR | 14 WITMER WAY ROBBINSVILLE NJ 08691 |
| BANERJEE, JYOTIRMOY | 250 WEST 89TH ST. APT. 11-J NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| BANESCO HOLDINGS CA | ATTN: DAVID LEMAY ESQ, & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANFIELD, DAVID | 178 7TH AVENUE APARTMENT B-2 NEW YORK NY 10011 |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | ATTN: THAWEELAP RITTAPIROM 29 BROADWAY, 20TH FLOOR NEW YORK NY 10006 |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | ATTN: THAWEELAP RITTAPIROM 29 BROADWAY, 20TH FLOOR NEW YORK NY 10006 |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | MAYER BROWN LLP ATTN:BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| BANGOR SAVINGS BANK | 99 FRANKLIN STREET PO BOX 930 BANGOR 4401 |
| BANGS, PATRICIA | GEM-TEX SALES CORP PO BOX 627 LAGRANGE GA 30241 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANICKI, EUGENE FRANK AND REBECCA LYNN | 1045 E. CHEVY CHASE DRIVE SALT LAKE CITY UT 84117 |
| BANK FIRST NATIONAL | TRUST DEPARTMENT P.O.BOX 10 MANITOWOC WI 54221-0010 |
| BANK HANDLOWY W WARSZAWIE SA | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| BANK HANDLOWY W WARSZAWIE SA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| BANK HANDLOWY W WARSZAWIE SA | SALANS LLP AATN: LEE P. WHIDDEN AND PAUL C. GUNTHER 620 FIFTH AVENUE NEW YORK NY 10020 |
| BANK HAPOALIM (SWITZERLAND) LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | ATTN: DAVID HERTZ & HAROLD J. WEISSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | DAVID HERTZ AND HAROLD J. WEISSLER BANK HAPOALIM B.M. 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANK HAPOALIM B.M. | BANK HAPOALIM B.M 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036-2760 |
| BANK LEUMI LE-ISRAEL B.M. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| BANK LEUMI USA | 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK LEUMI USA | ATTN: DONALD L. BITTKER, LEGAL DEPARTMENT 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK LEUMI USA | ATTN: DONALD L. BITTKER 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK LEUMI USA | ATTN: DONALD BITTKER 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK LINTH LLB AG | C/O DRRT 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL ATTN: ANALYSIS BLNG DEPT 5197 CONCORD CA 94520 |
| BANK OF AMERICA INVESTMENT SERVICES, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANK OF AMERICA INVESTMENT SERVICES, INC. | ATTN: RONALD NEWTH 100 FEDERAL STREET BOSTON MA 02110 |
| BANK OF AMERICA N. A. | C/O SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA PENSION PLAN | C/O MAUREEN OCAMPO, CFA CHEIF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| BANK OF AMERICA SECURITIES LLC | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | ATTN: MARGOT B. SCHONHOLTZ, ESQ. & ANA M. ALFONSO, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY |
| BANK OF AMERICA, N.A. | C/O SHEARMAN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NAD NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NED S. SCHODECK SHEARMAN & STERLING LLP 599 LEXINGTON |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, N.A. | AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | LASALLE GLOBAL TRUST SERVICES C/O FREDRIC SOSNICK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | ATTN: MATTHEW MASSO, VICE PRESIDENT ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: MULTI ASSET PLATFORM MASTER FUND SPC C/O BANK OF AMERICA MERRILL LYNCH, ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: INVESTEC FUNDS SERIES IV CAPITAL ACCUMULATOR FUND C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: INVESTEC CAPITAL ACCUMULATOR TRUST LIMITED C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: ENBW TRADING GMBH C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | RICHARD KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANK OF AMERICA, N.A. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANK OF AMERICA, N.A. | C/O HUNTON & WILLIAMS LLP ATTENTION: J.R. SMITH, ESQ. 951 EAST BYRD STREET RIVER FRONT PLAZE, EAST TOWER RICHMOND VA 23219 |
| BANK OF AMERICA, N.A. | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, E TOWER 951 E. BRYD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, N.A. | ATTN: JON BARNES HEARST TOWER 214 NORTH TRYON STREET NC1-027-14-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | SUCCESSOR BY MERGER TO LASALLE BANK, N.A. ATTN: VANESSA DANNER 135 S. LASALLE ST., SUITE 1716 REF: SASCO SERIES 2004-9XS NIM 2 CHICAGO IL 60603 |
| BANK OF AMERICA, N.A. | SUCCESSOR BY MERGER TO LASALLE BANK, N.A. ATTN: VANESSA DANNER 135 S. LASALLE ST., SUITE 1716 REF: SASCO SERIES 2004-9XS NIM CHICAGO IL 60603 |
| BANK OF AMERICA, NA | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD ST. RICHMOND VA 23219 |
| BANK OF AMERICA, NA | SUCCESSOR BY MERGER TO LASALLE BANK, NA ATTN: VANESSA DANNER 135 S. LASALLE STREET, SUITE 1716 REF: SASCO SERIES 2005-NC1 NIM CHICAGO IL 60603 |
| BANK OF AMERICA, NA | SUCCESSOR BY MERGER TO LASALLE BANK, N.A. ATTN: VANESSA DANNER 125 S. LASALLE ST., QUITE 1716 REF: SASCO SERIES 2005-AXS NIM CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | C/O ALSTON & BIRD LLP ATTN: WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE | C/O ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE | C/O ALSTON & BIRD LLP C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE | J. WILLIAM BOONE C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORP, 2006-RF1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORP, 2005-WF1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORP, 2005-NC1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | STRUCTURED ASSET INVESTMENT LOAN TRUST, SERIES 2005-2 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | CEAGO ABS CDO 2007-1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, NA, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-15 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-11 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | C/O ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | J. WILLIAM BOONE C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | LEHMAN MORTGAGE TRUST, SERIES 2005-3 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | LEHMAN XS TRUST, SERIES 2006-19 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE & SWAP AGENT | C/O ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE & SWAP AGENT | STRUCTURED ASSET INVESTMENT LOAN TRUST, SERIES 2005-1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | SUCCESSOR BY MERGER TO LASALLE BANK N.A. HUNTON & WILLIAMS LLP ATTENTION: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | AS SUCCESSOR BY MERGER TO LASALLE BANK NA HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | WITH A COPY TO: BANK OF AMERICA, N.A. CHARLOTTE NC 28255 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, | SUCCESSOR BY MERGER TO LASALLE BANK, N.A. C/O HUNTON & WILLIAMS LLP ATTENTION: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, | SUCCESSOR BY MERGER TO LASALLE BANK, N.A. C/O HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, AS TRUSTEE | INVESTMENT LOAN TRUST, SERIES 2004-4 ATTN: VANESSA L. DANNER, VP 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR B | HUNTON & WILLIMAS LLP ATTN: J.R. SMITH, ESQ.BROMLEY, KENT RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR B | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BANK OF CHINA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF CHINA LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF CHINA, NEW YORK | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: LBHI LOAN CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA, NEW YORK BRANCH | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: LBHI LOAN CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF COMMUNICATIONS | SHUREN ZHANG, DEPUTY SENIOR MANAGER BANL OF COMMUNICATIONS NEW YORK BRANCH ONE EXHANGE PLAZA/55 BROADWAY NEW YORK NY 10006-3008 |
| BANK OF ESTONIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, STE 100 NEWPORT BEACH CA 92660 |
| BANK OF KAOHSIUNG, CO., LTD. | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BANK OF KENOSHA | 5117 GREEN BAY RD KENOSHA WI 53144 |
| BANK OF KOREA, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF MAUSTON | ATTN: TOM SCHMIDT P.O. BOX 226 MAUSTON WI 53948 |

| Claim Name | Address Information |
|---|---|
| BANK OF MONTREAL | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BANK OF MONTREAL | JAMES E. SPIOTTO CHAPMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL. CHICAGO IL 60603 |
| BANK OF NEW  YORK MELLON, ETC. | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW  YORK MELLON, ETC. | GLOBAL CORPORATE TRUST ATTN: STUART ROTHENBERG 101 BARCLAY 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK | THE BANK OF NEW YORK 101 BARCLAY ST, NEW YORK NY 10286 |
| BANK OF NEW YORK | 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| BANK OF NEW YORK | ATTN:ROBERT A. GOLDSTEIN 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| BANK OF NEW YORK MELLON | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. BNY CORPORATE TRUSTEE SERVICES LIMITED, ET. AL. GLOBAL CORPORATE TRUST 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: AMY CATON, ESQ. 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD P. ZUJKOWSKI, ESQ. 120 BROADWAY 32ND FLOOR NEW YORK NY 10271 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | C/O THE BANK OF NEW YORK MELLON ATTN: ALEX CHANG 101 BARCLAY STREET - 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | MAIN STREET NATURAL GAS, INC. ATTN: ARTHUR CORBIN 104 TOWNPARK DRIVE KENNESAW GA 30144 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | ALSTON & BIRD LLP ATTN: DELLA WELLS, ESQ. ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA, THE | ATTN: ERIC A. SCHAFFER REED SMITH REED SMITH CENTER 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA, THE | ATTN: ERIC A. SCHAFFER REED SMITH REED SMITH CENTRE 225 FIFTH AVE PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA, THE | AS TRUSTEE FOR MKP VELA CBO, LTD ATTN: SUEWAN JOHNSON 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: AMY CATON, ESQ. 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA | C/O THE BANK OF NEW YORK ATTN: ALEX CHANG 101 BARCLAY STREET - 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON TRUST COMPANY, THE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY, THE | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: AMY CATON, ESQ. 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANK OF NEW YORK MELLON TRUST COMPANY, THE | EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD P. ZUJKOWSKI, ESQ. 120 BROADWAY-32ND FLOOR NEW YORK NY 10271 |
| BANK OF NEW YORK MELLON TRUST COMPANY, THE | C/O THE BANK OF NEW YORK MELLON ATTN: ALEX CHANG 101 BARCLAY STREET- 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON TRUST COMPANY, THE | NA, AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON TRUST COMPANY, THE | MAIN STREET NATURAL GAS, INC. ATTN: ARTHUR CORBIN 104 TOWNPARK DRIVE KENNESAW GA 30144 |
| BANK OF NEW YORK MELLON TRUST COMPANY, THE | ALSTON & BIRD LLP ATTN: DELLA WELLS, ESQ. ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| BANK OF NEW YORK MELLON, AS INDENTURE | SHEPHERD MULLIN ATTN: RUSSELL R REID, JR 30 ROCKEFELLER PLAZA 42TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| TRUSTEE | YORK NY 10112 |
| BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE | THE BANK OF NEW YORK ATTN: JOHN GUILIANO 101 BARCLAY STREET 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | DEWEY & LEBOEUF LLP ATTN: EVAN KOSTER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE | DEWEY & LEBOUF LLP ATTN: JUDY G. Z. LIU 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE | DEWEY & LEBOEUF LLP ATTN: JUDY G. Z. LIU 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE | MATTHEW P MORRIS LOVELLS LLP 590 MADISON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE | 101 BARCLAY ST. 4TH FLOOR WEST ATTN: PAUL CATANIA NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | 32 OLD SLIP NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: PAUL CATANIA 101 BARCLAY ST. 4TH FLOOR WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: STEVE LAWLER 32 OLD SLIP, 15TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: JONATHAN GOLDBLATT ONE WALL STREET 11TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: WILLIAM P. KELLY 32 OLD SLIP – 16TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | GLOBAL CORPORATE TRUST ATTN: LORETTA A. LUNDBERG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: JONATHAN GOLDBLATT ONE WALL STREET NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | JAMES D. NEWELL, ESQ. BUCHANAN INGERSOLL & ROONEY PC 301 GRANT STREET, 20TH FLOOR PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON, THE | BNY MELLON CENTER, 19TH FLOOR 500 GRANT STREET PITTSBURGH PA 15258-0001 |
| BANK OF NEW YORK MELLON, THE | ATTN: ROBERT MAJOR 6525 WEST CAMPUS OVAL NEW ALBANY OH 43054 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | SHEPPARD MULLIN ATTN: RUSSELL R. REID, JR. 30 ROCKEFELLER PLAZA 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | RUSSELL R. REID, JR SHEPPARD MULLIN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | RUSSELL R. REID, JR SHEPPARD MULLIN 30 ROCKERFELLER PLAZA NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY ST, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK TRUST COMPANY, THE | 101 BARCLAY ST # A NEW YORK NY 102860001 |
| BANK OF NEW YORK, THE | ONE WALL STREET NEW YORK NY 10286 |
| BANK OF NORTH GEORGIA | P.O. BOX 1407 (30009) 8025 WESTSIDE PARKWAY ALPHARETTA GA 30004 |
| BANK OF NOVA SCOTIA, THE | COCO, NATHAN F. MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| BANK OF NOVA SCOTIA, THE | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| BANK OF OKLAHOMA | SAMUEL S. ORY FREDERIC DORWART LAWYERS 124 E. FOURTH STREET TULSA OK 74103 |
| BANK OF OKLAHOMA | ATTN: TALLY FERGUSON ONE WILLIAMS CENTER 9TH FLOOR SE TULSA OK 74172 |
| BANK OF OKLAHOMA, N.A. | FBO: RUTHANNA B SNOW TRUST INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: GARMIN LTD INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: H & S DRILLING INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: PETROLEUM ASSET MGMT. L.C. INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |

| Claim Name | Address Information |
|---|---|
| BANK OF OKLAHOMA, N.A. | FBO: TULSA TEACHERS CREDIT UNION INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: JOSEPH W. CRAFT III GRAT FBO KYLE O. CRAFT UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: JOSEPH W. CRAFT III GRAT FBO RYAN E. CRAFT UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: JOSEPH W. CRAFT III GRAT FBO CAROLINE B FIDDES UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: JOSEPH W. CRAFT III GRAT FBO JOSEPH W. CRAFT IV US 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: RUTHANNA B SNOW TRUST 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | C/O FREDERIC DORWART, LAWYERS ATTN: SAMUEL S. ORY 124 EAST FOURTH STREET TULSA OK 74103 |
| BANK OF SCOTLAND PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANK OF SCOTLAND PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANK OF SCOTLAND PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDELY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANK OF SCOTLAND PLC, NEW YORK BRANCH | GAYLE P. EHRLICH, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BANK OF SINGAPORE LIMITED | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. & SARA M. TAPINEKIS ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANK OF SUN PRAIRIE | PO BOX 29 SUN PRAIRIE WI 53590 |
| BANK OF TAIWAN NEW YORK AGENCY | ATTN: LISA WANG 100 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| BANK OF THAILAND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF THE WEST | 180 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD | 1251 AVENUE OF THE AMERICAS MONIQUE MORREALE, ESQ NEW YORK NY 10020-1101 |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD | ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1101 |
| BANK OF TOKYO-MITSUBISHI UFJ, THE | BANK OF TOKYO-MITSUBISHI UFJ, LTD. 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| BANK OF UTICA | ATTN: MARIE BORD, SVP 222 GENESEE ST. UTICA NY 13502 |
| BANK OF VALLETTA P.L.C. | C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036-7311 |
| BANK SINOPAC | C/O MORRISON & FOERSTER LLP ATTN:  KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BANK VONTOBEL AG | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| BANK, RISA | 353 EAST 72ND STREET, APT. 7A NEW YORK NY 10021 |
| BANK, RISA | 275 HAYPATH ROAD OLD BETHPAGE NY 11804 |
| BANK-OLEMOH, AWUJOOLA | 7440 TORMES GRAND PRAIRIE TX 75054 |
| BANKA SLOVENIJE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANKERS LIFE & CASUALTY INSURANCE COMPANY | 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKINTER S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKRUPTCY CREDITORS SVC INC | P.O.BOX 559 FREDERICK MD 21705-0559 |
| BANKS, CHARLES, JR. | 670 BENDING BROOK FLUSHING MI 48433 |
| BANKS-ALEXANDER, KATHY | 55A HULL STREET BROOKLYN NY 11233 |
| BANNER HEALTH SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| BANNER HEALTH SYSTEM (MW # 568) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BANNISTER, NEAL M. | 2724 OAK GROVE PLANO TX 75074 |
| BANNO, TARO | 250 WEST 50TH STREET APARTMENT 10E NEW YORK NY 10019-6716 |
| BANNON, EILEEN M. | 585 CENTRE STREET APT 12A ORADELL NJ 07649 |
| BANOOR, SRIDHAR | 17 TOTTENHAM COURT JERSEY CITY NJ 07305 |
| BANOT CORP. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| BANQUE AIG | AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| BANQUE AIG | SHELLEY CHAPMAN ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CENTRALE DU LUXEMBOURG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANQUE D'ORSAY | GIDE, LOYRETTE, NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| BANQUE EDEL SNC | JENNIFER DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE EDEL SNC | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE FINAMA SA | C/O BAKER & MCKENZIE LLP ATTN: JOSEPH SAMET 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE FINAMA SA | C/O BAKER & MCKENZIE LLP ATTN: JOSEPH SAMET & IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE GENERALE DE LUXEMBOURG S.A. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| BANQUE LEHMAN BROTHERS SA | KURT MAYR, ESQ. BRACEWELL & GIULIANI LLP 225 ASYLUM ST HARTFORD CT 06103 |
| BANQUE POPULAIRE - CASSIE D'EPARGNE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCE, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE POPULAIRE - CASSIE D'EPARGNE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE POSTALE PREVOYANCE | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ & JENNIFER B PREMISLER, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE SAFDIE SA | EDWARD NEIGER NEIGER LLP 111 JOHN STREET, SUITE 800 NEW YORK NY 10038 |
| BANQUE SAUDI FRANSI | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | MARY LYN DENIRO SURICH NY LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANSAL, AVNEET | 160 W, 54TH ST APT 3 NEW YORK NY 10019 |
| BANSBACH, LOUIS P. III | 650 S CHERRY STREET SUITE 1005 GLENDALE CO 80246 |
| BANWARTH, CLETUS S. JR. SUCCESSOR TTEE | U/A 07-30-1971 FBO BANWARTH 1971 SIMPLE TRUST 379 FOREST PINES ROAD AIKEN SC 29803 |
| BANZIGER, CARLTON S. | 112 EMERALD WAY WEST GRANITE CITY IL 62040 |
| BANZIGER, RALPH & ELEANOR | 19 APPLEBY AVE SPOTSWOOD NJ 08884 |
| BAPTIST FOUNDATION OF TEXAS | ATTN: CAROL KILMAN 1601 ELM STREET, SUITE 1700 DALLAS TX 75201 |
| BAPTIST FOUNDATION OF TEXAS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BAPTIST HEALTHCARE SYSTEM INC | ATTN: CARL G. HERDE, CFO 4007 KRESGE WAY LOUISVILLE KY 40207+4604 |
| BAPTIST HEALTHCARE SYSTEM INC | ATTN: CARL G. HERDE 4007 KRESGE WAY LOUISVILLE KY 40207+4604 |
| BAPTIST HEALTHCARE SYSTEM INC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| BAPTIST, DAVID B | 6124 MIDDAUGH DOWNERS GROVE IL 60516 |
| BAPTISTE, FRED P. | 286 MONTGOMERY ST APT 2 BROOKLYN NY 11225 |
| BAPTISTE, PATRICIA | 340 EAST 64TH STREET APT 8M NEW YORK NY 10065 |
| BAPTISTE, RONNIE | 122 LINDEN BLVD APT. 2 BROOKLYN NY 11226 |
| BAPTISTE, RONNIE | 122 LINDEN BLVD. BROOKLYN NY 11226 |
| BAPTISTE-BAIN, ELNORMA | 1427 EAST 87TH STREET BROOKLYN NY 11236 |
| BAQUERO,TARA E. | 70 MONTCLAIR AVE MONTCLAIR NJ 07042 |
| BAR OF IRELAND RETIREMENT TRUST SCHEME - MANAGED F | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BARAFF, LARRY J. | 582 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| BARAN, MARK | PO BOX 5131 GREENWICH CT 06831 |
| BARBARA GERSCH, TRUSTEE OF THE BARABARA GERSCH LIV | 215 BRIDGE ROAD HILLSBOROUGH CA 94010 |
| BARBARA S. BLACK, LLC AND JAMES W. BLACK, LLC, JOI | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUTIE 400 ATLANTA GA 30339 |
| BARBARA T CURRAN REV TRUST | 3932 MILITARY ROAD, NW WASHINGTON DC 20015-2928 |
| BARBARA WENIG | 54 BROWN BOULEVARD WHEATLEY HEIGHTS NY 11798 |
| BARBARA ZIMMERMAN REVOCABLE TRUST | MRS BARBARA ZIMMERMAN 2575 MCKENZIE DR. LOVELAND CO 80538 |
| BARBATO, CARL | 216 BELAIR DRIVE MASSAPEQUA PK NY 11762 |
| BARBAYANNI, MATILDA | 171 PARK AVENUE APARTMENT # 4 EAST RUTHERFORD NJ 07073 |
| BARBEAU, GREGORY H. | 106 THIRTEENTH ST. #201 CHARLESTOWN MA 02129 |
| BARBER, BYRON | P.O. BOX 630534 HIGHLANDS RANCH CO 80163 |
| BARBER, DANIEL F. JR | CLEARVIEW IRA, CUSTODIAN 3055 HERMITAGE DRIVE SUMTER SC 29150-6011 |
| BARBER, GLENN JAMES | 19-21 WARREN ST. #PHE NEW YORK NY 10007 |
| BARBER, JOHN L. TOD ACCT. | 1908 LINCOLN PARK RD SPRINGFIELD KY 40069 |
| BARBER, ROBERT | 1 HARBORSIDE PLACE APARTMENT 555 JERSEY CITY NJ 07311 |
| BARBER, WILLIAM W. AND MARILYN A. | 5900 SW 20TH STREET PLANTATION FL 33317 |
| BARBER,ROBERT | 500 DOROTHY CT CHESAPEAKE VA 233236673 |
| BARBOSA, JORGE M. | 170 ANDREW AVENUE EAST MEADOW NY 11554 |
| BARBOTO, LIZ ANN | 1301 WALL STREET WEST APT 2411 LYNDHURST NJ 07071 |
| BARBOTO, LIZ ANN | 1301 WALL ST W APT 2411 LYNDHURST NJ 070713513 |
| BARBOZA, JULIE | 100-42 SHEARWATER COURT EAST JERSEY CITY NJ 07305 |
| BARBUZZA, SALVATORE V | 3802 BEECHWOOD PLACE SEAFORD NY 11783-2021 |
| BARBUZZA, SALVATORE V. | 3802 BEECHWOOD PLACE SEAFORD NY 11783 |
| BARCELONA | CASTELLANO HOMBRE, PRIVATE & BUSINESS CLIENTS CL CAMI DEL PINYER 9 |
| BARCENAS SANTINI, JUSTINA LOURDES | 1517 N WILMOT RD PMB 315 TUCSON AZ 85712-4410 |
| BARCHENKO, DMITRY | 35 MCCLEAN AVE STATEN ISLAND NY 10305 |
| BARCLAY, JAMES J | 18216 CORK RD. TINLEY PARK IL 60477 |
| BARCLAYS | ATTN:PRESIDENT 2094 185TH STREET SUITE 1B FAIRFIELD IA 52556 |
| BARCLAYS BANK PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | LINDSEE P. GRANFIELD, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | TRANSFEROR: SHINKIN CENTRAL BANK 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: FPCM INFLATION-LINKED OPPORTUNITIES FUND LIMITED 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SERENGETI RAPAX MM L.P. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SERENGETI PARTNERS LP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SERENGETI OVERSEAS LTD 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: NATIONAL BANK OF FUJAIRAH PSC 745 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK PLC | TRANSFEROR: INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND AKM1) 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND BORGIA), C/O DRRT 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: KLE EURIBOR PRIME 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SPARKASSE HEIDELBERG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: DUPONT CAPITAL MANAGEMENT 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: HSH NORDBANK AG, LUXEMBOURG BRANCH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: FCDB LBU 2009 LLC 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | SIDLEY AUSTIN LLP ATTENTION: STEPHEN A. RUTENBERG ATTENTION: JAIME M. SENIOR ATTENTION: ROBERT SCHEININGER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP ATTN: DANIEL CROWLEY, JESSICA FAINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: FIR TREE VALUE MASTER FUND LP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: HONTAI LIFE INSURANCE CO., LTD ATTN: DANIEL CROWLEY & JESSICA FAINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: FPCM INFLATION-LINKED OPPORTUNITIES FUND LIMITED ATTN: DANIEL CROWLEY & JESSICA FAINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: LBVN HOLDINGS, L.L.C. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BAYERISCHE HYPO- UND VEREINSBANK AG 745 SEVENTH AVENUE ATTN: DAN CROWLEY NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND L.P. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: GOLDMAN, SACHS & CO. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DAVID AUGHEY JESSICA FAINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ICP STRUCTURED CREDIT INCOME MASTER FUND LTD 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: GOLDENTREE EUROPEAN SELECT OPPORTUNITIES MASTER FUND LP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: HIROSHIMA BANK LTD., THE 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: HORIZON II INTERNATIONAL LIMITED 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: WYDER-KILLER, ERNST 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: UGF BANCA S.P.A. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SEMPER CONSTANTIA PRIVATBANK AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: AXA AURORA VIDA SA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: VENOR CAPITAL MASTER FUND LTD. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: EUROBANK EFG PRIVATE BANK LUXEMBOURG S.A. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: THE VARDE FUND X (MASTER) LP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOCIETA COOPERATIVA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SEB AG 745 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK PLC | TRANSFEROR: ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: APPALOOSA INVESTMENT L.P.1 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: LBVN HOLDINGS, L.L.C. ATTN: DANIEL CROWLEY; DANIEL MIRANDA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: EFG BANK AG ATTN: DANIEL CROWLEY; DANIEL MIRANDA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: EFG BANK AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ALAN KAPLAN, DEPUTY GENERAL COUNSEL AMERICAS 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTENTION: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC (GTMA) | 200 PARK AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFILED, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK UK RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BARCLAYS CAPITAL INC | TRANSFEROR: MISYS PLC TIMOTHY BASS, JORMEN VALLECILLO & PAUL ZEDLOVICH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS CAPITAL SECURITIES LTD. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA A NEW YORK NY 10006 |
| BARCLAYS GLOBAL CORE ALPHA BOND MASTER PORTFOLIO | BARCLAYS GLOBAL FUND ADVISORS 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS CASH EQUIVALENT FUND II | 400 HOWARD STREET SAN FRANSCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS CORE ACTIVE BOND FUND B | 400 HOWARD STREET SAN FRANCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS CORE ALPHA BOND FUND E | BARCLAYS GLOBAL INVESTORS, NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS, N.A. AS AGENT OR TRUSTE | 45 FREMONT ST. SAN FRANCISCO CA 94105 |
| BARCLAYS MULTI-MANAGER FUND PLC | C/O ROBERT T. HONEYWELL K&L GATES LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BARCLAYS MULTI-MANAGER FUND PLC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BARCLAYS PLC | 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS UK ALPHA FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BARCLAYS WEALTH MANAGERS FRANCE SA | CLEARY, GOTTLIEB, STEEN, & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCO INTERNATIONAL COMPANY | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| BARDAS, ATHANASSIOS | 576 SUNSET ROAD WINNETKA IL 60093 |
| BARDOS, LOUIS | 6 DRIFTWOOD LANE NORWALK CT 06851 |
| BAREFOOT, JOHN | 33 RIVERSIDE DRIVE APARTMENT 14D NEW YORK NY 10023 |
| BAREK, SCOTT | 121 READE STREET # 7E NEW YORK NY 10013 |
| BAREK, SCOTT | SCOTT BAREK 121 READE STREET # 7E NEW YORK NY 10013 |
| BAREK, SCOTT W. | 110 SULLIVAN ST. APT 6C NEW YORK NY 10012 |
| BARENZ, ROSEMARY | 2144 MOUNT VIEW AVE MINNEAPOLIS MN 55405 |
| BAREP ASSET MANAGEMENT (IRELAND) | MAYER BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| BARI, HIMANSHU | 122 COLES STREET, UNIT # 1 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| BARICEVIC, JOANNA M | 238 N RAILROAD AVE STATEN ISLAND NY 10304-4261 |
| BARICEVIC, JOANNA M. | 238 N RAILROAD AVE STATEN ISLAND NY 10304 |
| BARILE, VINCENT J. | 80 NORTH MOORE ST, APT #16L NEW YORK NY 10013 |
| BARILLA, SANDRA | 20171 S NEW BRITAIN HUNTINGTON BEACH CA 92646 |
| BARING GLOBAL OPPORTUNITIES FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| BARING OPPENHEIMER/BARING INTERNATIONAL BOND FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| BARING OPPENHEIMER/BARING STRATEGIC INCOME FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| BARING OPPENHEIMERFUNDS PLC BARING STRATEGIC INCOM | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| BARIS, SAM G. | 151 SIXTH AVENUE BROOKLYN NY 11217 |
| BARKER, DAVID L. | 9 GILMORE TERRACE WEST ROXBURY MA 02132 |
| BARKER, JEFF K. | 21 NOVEMBER TRAIL WESTON CT 06883 |
| BARKER, JOHN J | 54 CLEARVIEW LANE NEW CANAAN CT 06840 |
| BARKER, JOHN JOSEPH | 54 CLEAR VIEW LANE NEW CANAAN CT 06840 |
| BARKER, KATIE S. | 16 SALT BOX LANE DARIEN CT 06820 |
| BARKLEY, LAUREN | 111 E. 75TH STREET APT. 8A NEW YORK NY 10021 |
| BARKO, SERGEY | 6 MARISA DR SPRING VALLEY NY 10977 |
| BARLETT, CHARLES W. | PO BOX 476 ROSWELL NM 88202-0476 |
| BARLING, JAMES | 8 ADELPHI DRIVE GREENLAWN NY 11740 |
| BARLOW, JONATHAN | 16 BRONX STREET TUCKAHOE NY 10707 |
| BARLOW, JONATHAN F. | 122 SAGAMORE ROAD 2ND FLOOR TUCKAHOE NY 10707 |
| BARLOW, MARYELLEN | 300 PELHAM ROAD APT # 7Q NEW ROCHELLE NY 10801 |
| BARLOW, MICHAEL | 65-74 WETHEROLE STREET APT 5K REGO PARK NY 11374 |
| BARLOWORLD CIF TRUSTEES LIMITE D | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BARLOWORLD PENSION TRUST LIMITED | STATESMAN HOUSE STAFFERTON WAY MAIDENHEAD BERKSHIRE 5L6 1AD |
| BARLOWORLD PENSION TRUST LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BARNARD, TING | 210 LINCOLN STREET UNIT 602 BOSTON MA 02111 |
| BARNARDO, ALESSANDRA | 1201 HUDSON STREET 9085 HOBOKEN NJ 07030 |
| BARNES JEWISH CHRISTIAN HEALTH SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BARNES MICHAEL | 69 SUNSET RD MONTROSE NY 10548 |
| BARNES, JOANNE | DESIGNATED BENE/TOD PLAN 65 RAST STREET SUMTER SC 29150 |
| BARNES, LAUREN | 432 EAST 9TH STREET APT 2 NEW YORK NY 10009 |
| BARNES, MICHAEL | 255 WEST 75TH STREET APT 6D NEW YORK NY 10023 |
| BARNETT ASSOCIATES INC | ATTN: JARED S. VALE, DIRECTOR OF MARKETING 61 HILTON AVENUE GARDEN CITY NY 11530 |
| BARNETT ASSOCIATES INC | ATTN: JARED S. VALE, DIRECTOR OF MARKETING 61 HILTON AVENUE GARDEN CITY NEW YORK NY 11530 |
| BARNETT ASSOCIATES, INC | 61 HILTON AVENUE GARDEN CITY NY 11530 |
| BARNETT ASSOCIATES, INC. | C/O BARATTA, BARATTA & AIDALA LLP 546 FIFTH AVENUE, 6TH FL NEW YORK NY 10036 |
| BARNETT, TASHA A. | 3812 CLARENDON ROAD BROOKLYN NY 11203 |
| BARNEY, TAHEERAH N. | 607 GRAND STREET APT. 2R HOBOKEN NJ 07030 |
| BARNHART, ROLLAND L., IRA | FNB FINANCIAL TRUST DEPT PO BOX 407, 88 N. MAIN ST. THREE RIVERS MI 49093 |
| BARNOWSKI, MICHAEL | 3839 DIVISADERO STREET #303 SAN FRANCISCO CA 94123 |
| BARON JR., ROBERT J | 208 AMBASSADOR DR RED BANK NJ 07701 |
| BARON, DAVID | 160 RIVERSIDE BLVD APT. 30A NEW YORK NY 10069 |
| BARON, DAVID M. | 160 RIVERSIDE BOULEVARD APARTMENT 30A NEW YORK NY 10023 |
| BARON, JASON | 1501 BEACON STREET APT 1901 BROOKLINE MA 02446 |

| Claim Name | Address Information |
| --- | --- |
| BARON, JORDAN | 148 W. 68TH STREET APT. 5C NEW YORK NY 10023 |
| BARONE, CARMEN | 54 WEST TERRACE STATEN ISLAND NY 10312 |
| BARONE, HEATHER | 2406 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| BARONE, HEATHER M. | 2406 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| BARONE, MARC | 188 LUDLOW STREET APT.5F NEW YORK NY 10002 |
| BARONE, PHILIP J. | 12 OLD FARM COURT GLEN HEAD NY 11545 |
| BARR JR., MICHAEL T. | 251 WEST 81ST STREET APT. 6F NEW YORK NY 10024 |
| BARR, EDWIN C. | PO BOX 423 HADDONFIELD NJ 08033 |
| BARR, JANET J. | 205 E. HATHAWAY LN HAVERTOWN PA 19083 |
| BARR, MARLA | 400 EAST 55TH STREET APT 9F NEW YORK NY 10022 |
| BARR, MICHAEL A. | 7 HUBERT ST APT. #11A NEW YORK NY 10013 |
| BARR, WILLISTON | 242 EAST 87TH STREET APT 5H NEW YORK NY 10128 |
| BARREIRO, JOHN C. | 429 EAST 52ND STREET NEW YORK NY 10022 |
| BARRERA, CLAUDIA | 458 LEWANDOWSKI ST. LYNDHURST NJ 07071 |
| BARRESI, MARISSA | 1964 FIRST AVENUE APARTMENT 4Z NEW YORK NY 10029 |
| BARRETO, MAURICIO | 1915 BRICKELL AVENUE C 1509 MIAMI FL 33131 |
| BARRETO, ROBERT B | 22 WALNUT LANE APT. 2 HARRISON NY 10528 |
| BARRETT, BERNARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BARRETT, GREGORY P. | 421 HUDSON STREET APT. # 703 NEW YORK NY 10014 |
| BARRETT, STEVEN | 8100 RIVER RD APT 808 NORTH BERGEN NJ 07047 |
| BARRETT, WILLIAM F. | 255 WEST 94TH STREET APT. 19A NEW YORK NY 10025 |
| BARRETTO, ANNA CHRISTINA R | 102 COLUMBUS DR., APT 1010 JERSEY CITY NJ 07302 |
| BARRETTO, RAYMOND | 102 COLUMBUS DRIVE APT 1010 JERSEY CITY NJ 07302 |
| BARRICK, CODY A | 7120 GREENBROOK LANE DALLAS TX 75214 |
| BARRIOS, ROSALINDA; AN INDIVIDUAL | W. DOZORSKY, ESQ. 2152 DUPONT DRIVE; SIUTE 214-A IRVINE CA 92612 |
| BARRIUSO LLANOS, CESAR | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BARRON, EDWARD R. | 1 LONGFELLOW PL. APT 3418 BOSTON MA 02114 |
| BARRON, MANUEL H. | 927 RIPLEY LANE OYSTER BAY NY 11771 |
| BARRON, RICHARD E. | 49 ALAN AVENUE GLEN ROCK NJ 07452 |
| BARRON-DUNCAN, RACHAEL | 271 WEST 119TH STREET APT. 3W NEW YORK NY 10026 |
| BARROTT, KATHLEEN PATRICIA | C/O TREVOR PEAK BODICIA, 7 THE HIGHLANDS WINDMILL HILL, EXNING, NEW MARKET SUFFOLK C38 7NT |
| BARROWS, PHILIP | 1 HAWTHORNE STREET RUTHERFORD NJ 07070 |
| BARRS, JR., CHARLES S | 139 NASON HILL ROAD SHERBORN MA 01770 |
| BARRY, BRIAN D. | 446 EAST 20TH STREET APT 5A NEW YORK NY 10009 |
| BARRY, LYNN | 1922 WINCHESTER RD. LYNDHURST OH 44124 |
| BARRY, NANCY E. | 166 EAST 61ST STREET #8C NEW YORK NY 10021 |
| BARRY, NANCY E. | 166 EAST 61ST STREET # 8C NEW YORK NY 10065 |
| BARRY, SHAUN | MISSING ADDRESS |
| BARRY, THOMAS A. | 10010 REEVESBURY DRIVE BEVERLY HILLS CA 90210 |
| BARSANTI, ANTHONY J. | 19 SUNSET ROAD DARIEN CT 06820 |
| BARTENOPE, STEPHANIE | 90A 3RD PLACE BROOKLYN NY 11231 |
| BARTH, CARL FRED JR. AND JANICE L. JTWROS | 4004 VIA OPATA PALOS VERDES PENINSULA CA 90274 |
| BARTH, KEITH | 50 BROMPTON ROAD APT 2F GREAT NECK NY 11021 |
| BARTH, MARY L. | 125 WOODSIDE DRIVE LUMBERTON NJ 08048 |
| BARTHE, MICHEL | 809 DONATO CIRCLE SCOTCH PLAINS NJ 07076 |
| BARTHOLDSON, CAROLYN COONEY | 101 WEST 81 STREET APARTMENT 222 NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| BARTHOLOMEW, DONNA | 6116 BOOTHBAY COURT ELK GROVE CA 95758 |
| BARTLETT, CHARLES W. | P.O. BOX 476 ROSWELL NM 88202-0476 |
| BARTLETT, JAMES P., D.D.S. | PO BOX 994 ATLANTA TX 75551-0994 |
| BARTNER, CRAIG A. | 21 NORTH POINT DRIVE COLTS NECK NJ 07722 |
| BARTOL FAMILY PARTNERSHIP LP | 301 BEACON STREET BOSTON MA 02116 |
| BARTOL FAMILY PARTNERSHIP LP | ATTN: TORY VALLELY 301 BEACON STREET BOSTON MA 02116 |
| BARTOLOMEI, BRUNO | 2218 CROMPOND RD YORKTOWN HEIGHTS NY 10598 |
| BARTOLOTTA, FRANK | 5019 RUSTIC OAKS CIR NAPLES FL 341054524 |
| BARTON CREEK SENIOR LIVING CENTER, INC. | C/O DAVID M. BENNETT 1722 ROUTH ST., SUITE 1500 DALLAS TX 75201 |
| BARTON CREEK SENIOR LIVING CENTER, INC. | BARTON CREEK SENIOR LIVING CENTER, INC. 2500 BARTON CREEK BLVD. AUSTIN TX 78735 |
| BARTON FAMILY LIMITED PARTNERSHIP, THE | 444 FARMS ROAD GREENWICH CT 06831 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BARTON, CAROL A | 3 PARK AVENUE ENGLISHTOWN NJ 07726 |
| BARTON, NINA D. | 907 S. BOWMAN AVE WYNNEWOOD PA 19096-1603 |
| BARTOSCH, ANDREA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BARTOW III, PHILIP | 308 E. 79TH STREET APT #9L NEW YORK NY 10075 |
| BARTROP, ROBERT | 269 1/2  W 73RD STREET APT #A NEW YORK NY 10023 |
| BARUA, SUPRADEEP | 375 SOUTH END AVENUE, APT 23B NEW YORK NY 10280 |
| BARUCH COLLEGE | 17 LEXINGTON AVE. BOX 293 NEW YORK NY 27707 |
| BARUCH, SAM E. | 218 CAUSEWAY LAWRENCE NY 11559 |
| BARVE, NEIL D | 235 W 48TH STREET APARTMENT 41C NEW YORK NY 10036 |
| BARY, ROBERTA | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BAS, ALEXANDRE | 535 DEAN STREET APT. 226 BROOKLYN NY 11217 |
| BASAK, ALIK K. | 58 PETRA DRIVE MORGANVILLE NJ 07751 |
| BASAVA KUMAR, PRASHANTH KUMAR | 805 VILLAGE DR EDISON NJ 08817 |
| BASCEVICH, ANDREY | 953 WEST FINGERBOARD ROAD STATEN ISLAND NY 10304 |
| BASCH, CHRISTINA | 3133 BRIGHTON 7TH STREET #3CL BROOKLYN NY 11235 |
| BASCH, ROSEWOOD | 3 ROSEWOOD LANE SUFFERN NY 10901 |
| BASEL, CATHERINE | 108 SIXTH STREET GARDEN CITY NY 11530 |
| BASF CORPORATION DEFINED BENEFIT PLAN MASTER TRUST | MELLON BANK, TTEE ONE MELLON CENTER, RM 151-1335 PITTSBURGH PA 15258-0001 |
| BASF CORPORATION DEFINED BENEFIT PLAN MASTER TRUST | KEVIN BROADWATER PACIFIC INVESTMENT MANAGMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BASF CORPORATION PENSION MASTER TRUST | BNY MELLON ONE MELLON CENTER, RM-151-1335 PITTSBURGH PA 15258 |
| BASF CORPORATION PENSION MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BASF CORPORATION PENSION MASTER TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BASILE, ALFRED | 28 DOWNING HILL LANE COLTS NECK NJ 07722 |
| BASILE, JEAN L. | PO BOX 4203 ELWYN PA 19063-7203 |
| BASILE, MATTHEW | 90 NIAGARA ST. APT #5 DUMONT NJ 07628 |
| BASILICA OF THE NATIONAL SHRINE OF | THE IMMACULATE CONCEPTION, THE 400 MICHIGAN AVENUE, NE WASHINGTON DC 20017-1566 |
| BASKEVICH, ANDREY | 953 WEST FINGERBOARD ROAD STATEN ISLAND NY 10304 |
| BASKIN, LEAH | 379 NOSTRAND AVE APT. 1 BROOKLYN NY 11216 |
| BASS, BRADLEY | 110 E. DELAWARE PLACE # 702 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| BASS, EDWARD | 201 MAIN STREET, SUITE 3100 FORT WORTH TX 76102 |
| BASS, EDWARD | CARL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BASS, JESSE | 210 WEST 89TH STREET APT 5J NEW YORK NY 10024 |
| BASS, SHANNON M. | 190 LONG NECK POINT RD DARIEN CT 06820 |
| BASS, SOPHIE | 40 BOND ST 4C NEW YORK NY 10012 |
| BASS, STACEY M | 370 EAST 69TH ST. APT. 3F NEW YORK NY 10021 |
| BASSANT, ALVIN R. | 100 MAIDEN LANE APT 618 NEW YORK NY 10038 |
| BASSETT, ROBERT | 1344 N DEARBORN PKY APT 5A CHICAGO IL 60610 |
| BASSIN, BILL | 145 WEST 67TH STREET APT. 46J NEW YORK NY 10023 |
| BASSIN, BILL | 124 WEST 60TH STREET APT. 40K NEW YORK NY 10023 |
| BASSMAN, MICHAEL | 33-40 81ST STREET, # 42 JACKSON HEIGHTS NY 11372 |
| BASSO ASSET MANAGEMENT LP | C/O DKR CAPITAL PARTNERS, L.P. 1281 EAST MAIN STREET STAMFORD CT 06902 |
| BASSO CREDIT OPPORTUNITIES HOLDING FUND LTD | 1266 E MAIN ST STE 4D STAMFORD CT 06902 |
| BASSO FUND LTD | BASSO CAPITAL MANAGEMENT, L.P. STAMFORD CT 06902 |
| BASSO FUND LTD | 1266 E MAIN ST STE 4D STAMFORD CT 06902 |
| BASSO FUND LTD | BASSO CAPITAL MANAGEMENT, L.P. ATTN: SUSANNE CLARK 1266 E MAIN ST STAMFORD CT 06902 |
| BASSO FUND LTD | FRANCIS HEALY STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| BASSO HOLDINGS LIMITED | AIG DKR SOUNDSHORE HOLDINGS LTD C/O DKR CAPITAL INC 1281 EAST MAIN STREET STAMFORD CT 06902 |
| BASSO HOLDINGS LTD | C/O BASSO CAPITAL MNGMT LP ATTN: SUSANNE CLARK 1266 E MAIN ST STAMFORD CT 06902 |
| BASSO HOLDINGS LTD | FRANCIS HEALY STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | 1266  EAST MAIN STREET 4TH FLOOR STANFORD CT 06902 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | C/O BASSO CAPITAL MANAGEMENT LP ATTN: SUSANNE CLARK 1266 EAST MAIN STREET STAMFORD CT 06902 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | C/O BASSO CAPITAL MGMT LP ATTN: SUSANNE CLARK 1266 E MAIN ST STAMFORD CT 06902 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | C/O BASSO CAPITAL MNGMT LP ATTN: SUSANNE CLARK 1266 E MAIN ST STAMFORD CT 06902 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | FRANCIS HEALY STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| BASTIAN, DIANNE | 2580 CRESTWOOD LANE RIVERWOODS IL 60015 |
| BASTUG, MARIA E. | 4746 CROMWELL AVENUE LOS ANGELES CA 90027-1144 |
| BASU, JAYEETA | 389 WASHINGTON STREET 25B JERSEY CITY NJ 07302 |
| BASU, POULOMI | 17 ADDISON PL APT. A CLIFTON NJ 07012 |
| BASU, RON | 200 RECTOR PLACE APT. #23B NEW YORK NY 10280 |
| BASULTO, VINCENT | 127 LUQUER ROAD PORT WASHINGTON NY 11050 |
| BATAILLE, JOHN | 85 CAMP AVENUE #2A STAMFORD CT 06907 |
| BATALLONES, KEITH SHERWIN | 5409 32ND AVENUE WOODSIDE NY 11377 |
| BATCHELOR, MARY G | 209 ROSEBURD STEPHENVILLE TX 76401 |
| BATCHELOR, VICTORIA | 38 SCARLET DRIVE PARLIN NJ 08859 |
| BATCHLER, BERNADETTE L. | FMT CO CUST IRA 4783 BLOSSOM DR. DELRAY BEACH FL 33445 |
| BATCHLER, WILLIAM R. | FMT CO CUST IRA 4783 BLOSSOM DR. DELRAY BEACH FL 33445 |
| BATER, THOMAS | 26 CLARK PLACE PORT CHESTER NY 10573 |
| BATES, RONALD E. + JUDITH K. | JT TEN WROS 88 LUMMI DR LA CONNER WA 98257-9619 |
| BATHURST REGIONAL COUNCIL | ATTN: LESLEY HALEY 158 RUSSELL STREET BATHURST, NSW 2795 |
| BATHURST, ROBERT K. | 1847 BOUGH AVE # C CLEARWATER FL 33760 |
| BATISTA, JOSE EMMANUEL | 32-47 70TH STREET APT #1 EAST ELMHURST NY 11370 |
| BATKIN, ALAN | 23 HURLINGHAM DRIVE GREENWICH CT 06831 |

| Claim Name | Address Information |
|---|---|
| BATKIN, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BATORY, ROBERT | 696 E. COOKE RD COLUMBUS OH 43214 |
| BATRA, RAJESH | 24 CHATHAM ST NORTH PLAINFIELD NJ 07060 |
| BATS TRADING LEHM | 8050 MARSHALL DRIVE, STE. 120 LENEXA, KS 66214 |
| BATT, JESSICA | 320 WEST 56TH STREET APT 5J NEW YORK NY 10019 |
| BATTAGLIA, KHANDMAA | 306 MEADOW BROOK ROAD ROBINSVILLE NJ 08691 |
| BATTENKILL 130/30 FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTRY PARK PLAZA NEW YORK NY 10004-1485 |
| BATTENKILL 130/30 FUND LP RE | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BATTENKILL 130/30 FUND LP RE | BATTENKILL 130/30 FUND, LP RE C/O BATTENKILL ASSET MANAGEMENT, LLC ATTN: DAVID O'BRIEN 122 EAST 42ND STREET, SUITE 4710 NEW YORK NY 10017 |
| BATTENKILL ENHANCED MARKET NEUTRAL FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BATTENKILL ENHANCED MARKET NEUTRAL FUND LP | BATTENKILL ENHANCED MARKET NEUTRAL FUND, LP C/O BATTEN KILL ASSET MANAGEMENT, LLC ATTN: DAVID O'BRIEN 122 EAST 42ND STREET, SUITE 4710 NEW YORK NY 10017 |
| BATTERY PARK H/Y OPPORTUNITY OFFSHORE FUND B LTD | BATTERY PARK HIGH YEILD OPPORTUNITY MASTER FUND TWO WORLD FINANCIAL CENTER, BUILDING B, FLOOR 18 NEW YORK NY 10281 |
| BATTLE STATION LHCI, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BATTLINE, FRED J. | 366 NO. FOREST AVE ROCKVILLE CENTRE NY 11570 |
| BATTLINE, JUNE A. | 366 NO. FOREST AVE ROCKVILLE CENTRE NY 11570 |
| BATTOGLIA, ROBERT | 2 BARD DRIVE MONROE NJ 08831 |
| BATTS, CURTIS | 184 MILL STREET APT. B3 BELLEVILLE NJ 07109 |
| BATTS, DONALD H. & ESTHER Q. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| BATTUELLO, TRICIA M. | 1316 WHITTIER AVE MERRICK NY 11566 |
| BATZOLD, ELDON JOHN | 20387 WILDFLOWER LANE PINE GROVE CA 95665 |
| BAUDAT, MONIQUE | 3, RUE PRAZ-SIMON LAUSANNE 26 1000 |
| BAUER, ALEXANDER | 3520 SCOTT STREET SAN FRANCISCO CA 94123 |
| BAUER, BERNHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BAUER, DRS. ELSBETH AND FIDELIS | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BAUER, EDWARD | 951 HYLAN BOULEVARD STATEN ISLAND NY 10305 |
| BAUER, FRANK E. & VALERAYN B. TTEE | BAUER TRUST 1078 RIVERWOOD CT. HASTINGS MN 55033 |
| BAUER, FRANK I | CGM AS IRA CUSTODUAN 1379 W. LANCASTER RD. 438 BAUER LANE HARMONY PA 16037 |
| BAUER, GEORG | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BAUER, GREG | 854 WEST 181ST STREET APARTMENT 6-F NEW YORK NY 10033-4477 |
| BAUERS, DANIEL | 326 E 58TH STREET APT 5E NEW YORK NY 10022 |
| BAUGH, ROBERT | 1368 EAST 4400 N BUHL ID 83316 |
| BAUGH, STEVEN C. TTE | THE PHYLLIS SHIRLEY BAUGH LIVING TRUST PO BOX 1605 NEWPORT BEACH CA 92659 |
| BAUM, JEROME | 3205 TIMBERFIELD LN PIKESVILLE MD 21208 |
| BAUM, JOHANNA | 310 WEST 95TH STREET APARTMENT 7F NEW YORK NY 10025 |
| BAUMAN, DONALD R. | 43904 NOWLAND DRIVE CANTON MI 48188-1794 |
| BAUMANN, CHRISTOPHER | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| BAUMANN, CHRISTOPHER | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| BAUMANN, LIANE H. | 2270 PRINCETON DRIVE SAN BRUNO CA 94066 |
| BAUMANN, MORGAN C | 120 WEST 86TH STREET APARTMENT 6C NEW YORK NY 10024 |
| BAUMER, BRIAN | 20 ROSLYN STREET ISLIP TERRACE NY 11752 |
| BAUMERT, KARL A | 222 E. 34TH ST. APT 1423 NEW YORK NY 10016 |
| BAUMGARD, JOHN | 99 MOUNT PROSPECT AVENUE VERONA NJ 07044 |

| Claim Name | Address Information |
| --- | --- |
| BAUMGARTNER, CHRISTIAN | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BAUMGARTNER, FRANZ & MARIA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BAUMGARTNER, GERALD | 21 LINDEN LANE CHATHAM NJ 07928-1623 |
| BAUMGARTNER-ENOKL, DENISE UND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BAUMHEIER, KATJA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BAUPOST GROUP SECURITIES LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BAUPOST GROUP SECURITIES LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BAUPOST LIMITED PARTNERSHIP 1983 A- 1 | C/O THE CAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST LIMITED PARTNERSHIP 1983 B- 1 | C/O THE CAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST LIMITED PARTNERSHIP 1983 C- 1 | C/O THE CAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-I | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-II | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-III | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUTISTA, AISSA | 90-12-215 PLACE QUEENS VILLAGE NY 11428 |
| BAUTISTA, NAYLA DANIELLE | 279 E 44TH STREET APT 17G NEW YORK NY 10017 |
| BAWA, RAJIV | 158 WAYNE STREET APT.#303A JERSEY CITY NJ 07302 |
| BAWAG P.S.K. BANK FUR ARBEIT UND WIRTSCHAFT UND OS | POSTSPARKASSE AKTIENGESELLSCHAFT, LEGAL SUCCESSOR TO CERTAIN PARTS OF OSTERREICHISCHE VERKEHRSKREDITBANK AG C/O LOWENSTEIN SANDLER PC ATTN: ROBERT G. MINION, ESQ. & RICHARD BERNSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| BAWAG P.S.K. BANK FUR ARBEIT, ET AL. | C/O LOWENSTEIN SANDLER PC, ATTN: ROBERT G. MINION, ESQ. & RICHARD BERNSTEIN, ESQ 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| BAWAG P.S.K. INVEST GMBH | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| BAWAG P.S.K. VERSICHERUNG AG | SEWARD & KISSEL LL.P. C/O RONALD L. COHEN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BAWAG P.S.K. VERSICHERUNG AG | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BAWAG P.S.K. VERSICHERUNG AG | SEWARD & KISSEL LL.P. ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BAWAG PSK BANK FUR ARBEIT UND WIRTSCHAFT UND OSTER | POSTSPARKASSE AKTIENGESELLSCHAFT C/O LOWENSTEIN SANDLER PL ATTN: ROBERT MINION AND RICHARD BERNSTEIN, ESQ 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| BAWANY, FAISAL | 341 MILLER LANE WOODDALE IL 60191 |
| BAXTER HEALTHCARE IRELAND RETIREMENT AND DEATH BEN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAXTER, ROBERT | 1049 W. BARRY AVE. APT. 2E CHICAGO IL 60657 |
| BAY FRONT CONSTRUCTION COMPANY INC. | 308 HOLLYWOOD AVE VILLAS NJ 08251-1239 |
| BAY HARBOUR MASTER LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | BAY HARBOUR MANAGEMENT, L.C. NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT,LC ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVE., 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, L.C. ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBUOR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BAY MEDICAL CENTER INC | 615 NORTH BONITA AVE W PANAMA CITY FL 32401 |
| BAY SHORE POWER COMPANY | 88 E BROAD ST STE 1300 COLUMBUS OH 43215 |
| BAY VILLAGE APARTMENTS ET AL. | C/O JOHN E. JOINER WILLIAMS & CONNOLLY LLP 725 12TH STREET, NW WASHINGTON DC 20005 |
| BAYCARE HEALTH SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| BAYCARE HEALTH SYSTEMS | 16331 BAY VISTA OFFICE PARK CLEARWATER FL 33760 |
| BAYCARE HEALTH SYSTEMS | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| BAYCARE HEALTH SYSTEMS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BAYER, DR. INGEBORG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BAYER, JONATHAN | 334 WEST 86TH STREET APT. 9B NEW YORK NY 10024 |
| BAYER, THOMAS L. | 12620 GINGER LANE ROLLA MO 65401 |
| BAYER, ZELDA & GERALD TEN COM | 530 TERRY LANE APT N MONROE TOWNSHIP NJ 08831-1881 |
| BAYERISCHE HYPO - UND VEREINSBANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE HYPO- UND VEREINSBANK AG | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | BAYERISCHE HYPO-UND VEREINSBANK AG UNICREDIT MARKETS & INVESTMENT BANKING AG ATTN: MR. EWAN BEAUMONT MOOR HOUSE 120 LONDON WALL LONDON EC2Y 5ET |
| BAYERISCHE HYPO-UND VEREINSBANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE LANDESBANK | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| BAYERISCHE LANDESBANK | ELLEN HAYES AND BLAIR GREBER-RAINES FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| BAYERISCHE LANDESBANK | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| BAYLEY, EDWARD | 93 BELL PLACE BERGENFIELD NJ 07621 |
| BAYNE, DOUGLAS | 43 VICTOR AVE GLEN RIDGE NJ 07028 |
| BAYNE, DOUGLAS J. | 43 VICTOR AVENUE GLEN RIDGE NJ 07028 |
| BAYNE, LORRAINE | 43 VICTOR AVE GLEN RIDGE NJ 07028 |
| BAYNE, LORRAINE M | 43 VICTOR AVENUE GLEN RIDGE NJ 07028 |
| BAYNES, COLIN A. | 233 WEST 134TH STREET APT. 1B NEW YORK NY 10030 |
| BAYON SERRANO, JULIAN / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BAYPORT PROPERTIES US, INC AAF ROSEVILLE WEST, LLC | 10653 WAYZATA BOULEVARD MINNETONKA MN 55305 |
| BAYTIN, ALEXANDER | 55 WITHERSPOON ST APT 201 PRINCETON NJ 08542 |
| BAYVIEW FINANCIAL ASSET TRUST 2002-A | 2665 SOUTH BAYSHORE DRIVE, SUITE 301 MIAMI FL 33133 |
| BAYVIEW FINANCIAL ASSET TRUST 2002-C | 2665 SOUTH BAYSHORE DRIVE, SUITE 301 MIAMI FL 33133 |
| BAYVIEW FINANCIAL, L.P. | BAYVIEW FINANCIAL, L.P. CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ, CHRISTY RIVERA, ESQ NEW YORK NY 10112 |
| BAYVIEW FINANCIAL, L.P. | BAYVIEW FINANCIAL, L.P. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA ATTN: |

| Claim Name | Address Information |
|---|---|
| BAYVIEW FINANCIAL, L.P. | DAVID LEMAY, ESQ, CHRISTY RIVERA, ESQ NEW YORK NY 10112 |
| BAYVIEW FINANCIAL, L.P. | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BAYVIEW FINANCIAL, L.P. | 4425 PONCE DE LEON BLVD ATTN: MICHAEL GUSS, ESQ CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL, L.P. | ATTN: MICHAEL GUSS, ESQ. 4425 PONCE DE LEON BLVD. CORAL GABLES FL 33146 |
| BAZYLEVSKY, BO | 51 EAST 93RD ST. NEW YORK NY 10128 |
| BAZYLEVSKY, BO | 11 CEDAR LANE PURCHASE NY 10577 |
| BB DE VALORES SICAV S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BBC PENSION SCHEME, THE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BBT FUND, L.P. | C/O BBT GENPAR, L.P. ATTN: WILLIAM I. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BBT FUND, L.P. | KELLY HART & HALLMAN ATTN: CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BBT FUND, L.P. | C/O BBT GENPAR LP ATTN: WILLIAM O. REIMANN 201 MAIN STREET SUITE 3200 FORT WORTH TX 76102 |
| BBT FUND, L.P. | CAL JACKSON C/IO KELLY, HART & HALLMAN LLP 201 MAIN STREET SUITE 2400 FORT WORTH TX 76102 |
| BBT FUND, L.P. | ATTENTION: WILLIAM O. REIMANN C/O BBT GENPAR LP 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BBT FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BBT FUND, L.P. | C/O BBT GENPAR LP ATTENTION: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA 1000 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA SECURITIES, INC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA SECURITIES, INC | ATTN: JAVIER EDWARDS 1345 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10105 |
| BBVA SEGUROS, S.A., DE SEGUROS Y REASEGUROS | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BC INVESTMENT MANAGEMENT CORP. JAPAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BCBSM, INC DBA BLUE CROSS AND BLUE SHIELD OF MINNE | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BCP VOYAGER MASTER FUND SPC, LTD | FOR AND ON BEHALF OF THE EVENT ARBITRAGE SEGREGATED PORTFOLIO C/O BROADSTREET CAPITAL PARTNERS, LP 712 FIFTH AVENUE NEW YORK NY 10019 |
| BCT COFFEE ACQUISITION | THE CARLYLE GROUP 520 MADISON AVENUE NEW YORK NY 10017 |
| BCV INVESTMENTS SCA | 6635 W. COMMERCIAL BLVD, LAUDERHILL FL 33319-2100 |
| BDF LIMITED | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| BDF LIMITED | C/O STRATEGIC VALUE PARTNERS, LLC ATTN: JAMES VARLEY 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| BDF LIMITED | C/O STRATEGIC VALUE PARTNERS LLC ATTN: GENERAL COUNSEL'S OFFICE 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| BDF LIMITED | FREDERIC SOSNICK, ESQ. & SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BDF LIMITED | RICHARD KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BEA, DONALD A. | 968 HAWTHORNE DRIVE LAFAYETTE CA 94549 |

| Claim Name | Address Information |
|---|---|
| BEACH CITIES HEALTH DISTRICT | 514 N. PROSPECT AVE., 3RD FLOOR ATTN: STEVE GROOM , FINANCE DIRECTOR REDONDO BEACH CA 90277 |
| BEACH, DAWN | 86 MELVIN AVENUE WEST HEMPSTEAD NY 11552 |
| BEACHY, JOANNE | 6251 ROSEWOOD MISSION KS 66205 |
| BEALE, LOUISE RITCHIE | CHARLES A. MALLOY, ESQ. ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| BEALE, LOUISE RITCHIE | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET WASHINGTON DC 20004 |
| BEALE, LOUISE RITCHIE | 7102 MEADOW LANE CHEVY CHASE MD 20815 |
| BEALL, TAYLOR C | 7024 STEFANI DRIVE DALLAS TX 75225 |
| BEAMAN, JOHN E. | 203 EAST 72TH STREET APT #20B NEW YORK NY 10021 |
| BEAN, KATHY E TTEE | BARBARA C MARSHALL FAMILY TRUST 833 EXPEDITION TRAIL HELENA MT 59602 |
| BEAN, MICHAEL J. | 64-19D 194TH LANE FRESH MEADOWS NY 11365 |
| BEANBLOSSOM, DAVID | 405 RIVER WAY DRIVE GREER SC 29651 |
| BEAR CREEK ASSET MANAGEMENT, LLC | 1200 17TH ST., SUITE 970 DENVER CO 80202 |
| BEAR ENERGY L.P. | 700 LOUISIANA STREET, SUITE 1000 HOUSTON TX 77002 |
| BEAR RIVER CORP. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| BEAR STEARNS | 245 PARK AVENUE NEW YORK NY 10167 |
| BEAR STEARNS ASSET MGMT (MSTR) | 383 MADISON AVENUE NEW YORK NY 10179 |
| BEAR STEARNS BANK PLC | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| BEAR STEARNS CREDIT PRODUCTS INC | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| BEAR STEARNS FOREX INC. | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| BEAR STEARNS HIGH-GRADE STRUCTURED CREDIT STRATEGI | FUND LTD BEAR STEARNS HIGH-GRADE STRUCTURED CREDIT C/O BEAR STERNS ASSET MANAGEMENT INC. 383 MADISON AVENUE NEW YORK NY 10179 |
| BEAR STEARNS INTERNATIONAL LTD | ONE METROTECH CENTER NORTH 7TH FL BROOKLYN NY 10167 |
| BEAR STEARNS STRUCTURED RISK PARTNERS MASTER FUND | C/O BEAR STEARNS ASSET MANAGEMENT INC. 237 PARK AVENUE NEW YORK NY 10017 |
| BEARCE, AARON | 700 W. HARBOR DRIVE UNIT 201 SAN DIEGO CA 92101 |
| BEARCE, AARON | 700 W HARBOR DR # 201 SAN DIEGO CA 92101 |
| BEARDSLEY, ANN E | 2 WENTWORTH RD SUMMIT NJ 79013724 |
| BEARINGPOINT, INC. | 1676 INTNL DRIVE 200 VESEY STREET MCLEAN VA 22102 |
| BEARINGPOINT, INC. | 270 PEACHTREE ST NW STE 800 ATLANTA GA 303031247 |
| BEARN, CHRISTINE | 705 BIG RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| BEATEY, STACEY | 612 NORTHLAKE DRIVE DALLAS TX 75218 |
| BEATTIE | 74 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| BEATTIE | STEVE 710 COOPER AVE SUITE 200 GLENWOOD SPRINGS CO 81601 |
| BEATTIE, ANDREW | 336 LONG BOTTOM ROAD SOUTHINGTON CT 06489 |
| BEATTIE, JOHN L. | 4 ADMIRALS WALK STUART FL 34996 |
| BEATTIE, STACY | 1414 N BOSWORTH APT. 2F CHICAGO IL 60642 |
| BEATTY, CATHERINE COSTA | 2298 OAK HILL DRIVE LISLE IL 60532 |
| BEATTY, CATHERINE COSTA | 1803 DENISION ROAD NAPERVILLE IL 60565 |
| BEATTY, JAY | 40 WEST 89TH STREET APARTMENT 3A NEW YORK NY 10024 |
| BEATTY, JOHN CARLTON | 201 MARIN BLVD UNIT 710 JERSEY CITY NJ 07302 |
| BEAUDOIN, KEITH J. | 709 HILL AVENUE GLEN ELLYN IL 60137 |
| BEAUMONT, BRUCE T. | 41 SPRUCE DRIVE MEDFORD NJ 08055-8158 |
| BEAVEN, SONYA | MISSING ADDRESS |
| BEAVER COUNTRY DAY SCHOOL INC | 791 HAMMOND ST CHESTNUT HILL MA 02647 |
| BEAVER, COUNTY OF | COUNTY COURTHOUSE BEAVER PA 15009 |
| BECH, SOREN | 280 FIRST AVE #11B NEW YORK NY 10009 |
| BECHER, MARGERY H. | 1335 EAST BAY POINT ROAD MILWAUKEE WI 53217 |
| BECHTEL TRUST AND THRIFT PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| BECK, THOMAS E AND LEONA W | 25 5TH AVENUE SARATOGA SPRINGS NY 12866-3523 |
| BECK, THOMAS E AND LEONA W | 28 5TH AVENUE SARATOGA SPRINGS NY 12866-3523 |
| BECKEL,DAVID J. | 240 E 39TH ST APARTMENT 38K NEW YORK NY 10016 |
| BECKER, BRIAN L. | 217 EAST 7TH STREET APT. 4-CD NEW YORK NY 10009 |
| BECKER, DAVID | 44 LAIGHT ST. # 6A NEW YORK NY 10013 |
| BECKER, DAVID A. | 44 LAIGHT STREET APARTMENT 6A NEW YORK NY 10013 |
| BECKER, DAVID A. | 44 LAIGHT ST. # 6A NEW YORK NY 10013 |
| BECKER, DONALD P., M.D. | 10833 LECONTE AVENUE 74-134 CHS LOS ANGELES CA 90096-6901 |
| BECKER, DORTHY.MAY | 123 CEDAR RIDGE DRIVE THERMOPOLIS WY 82443-0000 |
| BECKER, DR. KLAUS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BECKER, JANIS | 200 EAST 27TH ST APT 8H NEW YORK NY 10016 |
| BECKER, JANIS H. | 344 THIRD AVENUE APARTMENT 11D NEW YORK NY 10010 |
| BECKER, JENNIFER | 611 BUCHANAN BOULEVARD RED BANK NJ 07701 |
| BECKER, LIESLOTTE | KREMPELWEG 9 UELZEN D-29525 |
| BECKER, ROBERT J | 7121 SW 18TH STREET PLANTATION FL 33317 |
| BECKER, STACEY | 241 EAST 76TH STREET APT 9F NEW YORK NY 10021 |
| BECKER, STEVEN | 7 JEFFERSON CT. MONROE NJ 08831 |
| BECKER,JANIS H. | 200 E 27TH ST APT 8H NEW YORK NY 100169225 |
| BECKER-PUTZE, CHRISTIANE & JURGEN PUTZE | HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| BECKER-PUTZE, CHRISTINE AND JURGEN PUTZE | HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| BECKERMAN, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BECKFORD, KHEMEKA E. | 626 E. 35TH STREET APT. 1D BROOKLYN NY 11203 |
| BECKMAN | 311 SUNFLOWER LOOP CARBONDALE CO 81623 |
| BECTON DICKINSON PENSION SCHEME, THE | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BEDASSIE, CINTRA | ****NO ADDRESS PROVIDED**** |
| BEDASSIE, CINTRA | 14407 168TH STREET SPRINGFIELD GARDENS NY 11434 |
| BEDESSI, ROMESH | 209 BAY 46TH STREET BROOKLYN NY 11214 |
| BEDFORD, JOHN NEVILLE & JOHN RINA | 18 BEACH STREET COVENTRY RI 02816-5664 |
| BEDI, HARKIRAN | 429 W 46TH STREET APT 3C NEW YORK NY 10036 |
| BEDI,HARKIRAN | 55 SKILLMAN AVE APT 2F JERSEY CITY NJ 73065039 |
| BEELINE COM INC | 1 INDEPENDENT DR SUITE 800 JACKSONVILLE FL 32202 |
| BEELINE.COM | 12724 GRAN BAY PKWY WEST JACKSONVILLE FL 32258 |
| BEERALADINNI, MANJUNATH | 17 HYACINTH DRIVE APT # 1 J FORDS NJ 08863 |
| BEERAM, NAGA | 23 CAROUSEL CHASE BELLE MEAD NJ 08502 |
| BEESON, LISA | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BEESON, LISA E. | 22 WILLOWMERE CIRCLE RIVERSIDE CT 06878 |
| BEETH, CHRISTOPHER R | 107-40 QUEENS BLVD APT 8K FOREST HILLS NY 11375 |
| BEETS, HARVEY | 1416 HILLSDALE DRIVE BARTLESVILLE OK 74006 |
| BEETS, JUDITH A. | 1416 HILLSDALE DRIVE BARTLESVILLE OK 74006 |
| BEFON INC. | C/O NORTH ATLANTIC SAM 41, AVENUE HECTOR OTTO MONACO MC 98000 |
| BEGERE, EVA | THEODORSTORM STR 23 BAD HOMBURG D-61350 |
| BEGGANS, BRIAN | 290 THIRD AVE APARTMENT 24C NEW YORK NY 10010 |
| BEGGANS, JOSEPH A, JR | 11 WEST 69TH STREET - APT 7A NEW YORK NY 10023 |
| BEGGANS, JULIE ANN | 200 EAST 89TH STREET APARTMENT 10E NEW YORK NY 10128 |
| BEGLAN, MICHAEL | 94 E 235 STREET BRONX NY 10470 |
| BEGLAN, MICHAEL G. | 94 EAST 235TH STREET BRONX NY 10470 |
| BEGLEY, PATRICIA | 833 SWED CIRCLE YORKTOWN HEIGHTS NY 10598 |

| Claim Name | Address Information |
|---|---|
| BEGO, AMANDA | 100  BLOOMFIELD STREET APT 6 HOBOKEN NJ 07030 |
| BEGONJA, LAURAN | 48 MAIN STREET METUCHEN NJ 08840 |
| BEHAM, JAKE | 6029 WILD IVY CT. SYLVANIA OH 43560 |
| BEHE, ROSE M. | CGM AS IRA CUSTODIAN 323 MOREWOOD AVE PITTSBURGH PA 15213 |
| BEHERE, TRUPTI | 50 CHRISTOPHER COLUMBUS DR APT 2812 JERSEY CITY NJ 07302 |
| BEHERRELL, JAMES E. | 15 VILLAGE GLEN ROAD FLEMINGTON NJ 08822-2629 |
| BEHN, MARTIN | 1000 SUMMIT DRIVE DEERFIELD IL 60015 |
| BEHNKEN, CHARLES | 35 BAPTIST CHURCH ROAD HAMPTON NJ 08827 |
| BEHRENDT, MATTHEW | P.O. BOX 145 NORTHPORT NY 11768 |
| BEHRENS, MATTHEW | 25 BEDFORD ROAD SLEEPY HOLLOW NY 10591 |
| BEHRENS-STIFTUNG, FRITZ | BRISTOLER STR. 6 HANNOVER MD 30175 |
| BEHZADI, JASON | 101 BURKE COURT BUCHANAN NY 10511 |
| BEIDEMAN, DONNA A. | 6 POPLAR PL. BELLMAWR NJ 08031-1824 |
| BEIL, ROSA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BEIN, MIGUEL R AND OLGA MARIA REBORI | RICHARD G SMOLEV ESQ KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| BEIN, MIGUEL R AND OLGA MARIA REBORI DE | KAYE SCHOLER LLP 425 PARK AVENUE RICHARD G SMOLEV ESQ NEW YORK NY 10022-3598 |
| BEINT, L.L.C. | REITLER KAILAS & ROSENBLATT LLC ATTN: LOUIS SMOOKLER 885 THIRD AVENUE, 20TH FL NEW YORK NY 10022 |
| BEINT, LLC | LOUIS SMOOKLER REITLER KAILAS & ROSENBLATT LLC 885 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| BEINT, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC PO BOX 8342 NEW YORK NY 10150 |
| BEIRO, LUCY | 10211 SW 20TH TERRACE MIAMI FL 33165 |
| BEITLER, SAMUEL | 108 LAKESHORE DR. NORTH PALM BEACH FL 33408 |
| BEJIN DYE, CARLINE | 128 JEREMIAH AVENUE HAMILTON NJ 08610 |
| BEKIC, RIJALDA | 21 STUYVESANT OVAL APT 10C NEW YORK NY 10009 |
| BEKIROV, ZAUR | 387 AVENUE S. APT 5B BROOKLYN NY 11223 |
| BEKKER, ARTHUR | 370 OCEAN PARKWAY APT. 6B BROOKLYN NY 11218 |
| BELAUNDE, DAVID | 260 WEST 54TH STREER UNIT 42B NEW YORK NY 10019 |
| BELCHIKOV, MIKHAIL | 90 KNIGHTSBRIDGE ROAD APT. 3M GREAT NECK NY 11021 |
| BELDING, JAMES K | 11842 CARADONNA WARREN MI 48093 |
| BELDNER, BRETT DOUGLAS | 107 WEST 86TH STREET APARTMENT 14F NEW YORK NY 10024 |
| BELFERMAN, BENITO | 929 NE 199 ST. APT. 105 MIAMI FL 33179 |
| BELFIORE, CHRISTOPHER | 125 COURT ST APT 5TS BROOKLYN NY 11201 |
| BELGE, STEVEN | 29 MONUMENT AVENUE CHARLESTOWN MA 02129 |
| BELGRADE AVENUE SECURITY CORPORATION | ROBERT G. BECOTTE, JR. CFO 40 BELGRADE AVE. ROSLINDALE MA 02131 |
| BELGRAVE, GENA E. | 179-11A 146 DRIVE SPRINGFIELD GARDENS NY 11434 |
| BELIAKOV, PAVEL | 207 MADISON STREET 4B HOBOKEN NJ 07030 |
| BELITZ, GARY L. | 425 E 79TH STREET APT 14C NEW YORK NY 10075 |
| BELK IV, SAMUEL E. | WARREN J. MARTIN, ESQ. PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| BELK, SAMUEL E. IV | C/O WARREN J MARTIN, JR PORZIO, BROMBERG & NEWMAN PC 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962-1997 |
| BELL ATLANTIC MASTER TRUST | C/O VERIZON INVESTMENT MANAGEMENT CORP. 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| BELL ATLANTIC MASTER TRUST | VERIZON INVESTMENT MANAGEMENT CORP. ATTN: MS. PATRICIA WALLACE VC71S229 ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| BELL ATLANTIC MASTER TRUST | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BELL ATLANTIC MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| BELL ATLANTIC MASTER TRUST (100096) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| BELL ATLANTIC MASTER TRUST TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BELL JR., WILLIAM N | 1 LEROY STREET APT 5B NEW YORK NY 10014 |
| BELL NUNNALLY & MARTIN, LLP | 3232 MCKINNEY AVE. SOUTH DALLAS TX 75204 |
| BELL TRACE OBLIGATED GROUP | BELL TRACE OBLIGATED GROUP 2749 EAST COVENANTER DR. BLOOMINGTON IN 47401 |
| BELL, ANNE M | 310 HAYNESWORTH STREET SUMTER SC 29150-4006 |
| BELL, BRADLEY J. | 2301 ELISHA AVENUE ZION IL 60099 |
| BELL, CHRISTIAN J | 12A SHAY DR KINGS PARK NY 11754-4525 |
| BELL, HARLIN E. | 201 OAK HOLLOW RD MONETA VA 24121 |
| BELL, LEANNE | 29 RIVER LANE WESTPORT CT 06880 |
| BELL, LENORE | 1541 SYCAMORE AVENUE NORTH MERRICK NY 11566 |
| BELL, PAUL F. | 71 JEFFERSON STREET APT #4 HOBOKEN NJ 07030 |
| BELLACK, CYNTHIA ANN | 21 BRECKENRIDGE DRIVE SHAMONG NJ 08088 |
| BELLAIR DEVELOPMENT GROUP, S.A. | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKFELLER PLAZA NEW YORK NY 10112 |
| BELLAMY, ETHAN | 3605 E. 2ND AVE. DENVER CO 80206 |
| BELLANDO, JOHN W. | 404 EAST 76TH STREET, APT. 3G NEW YORK NY 10021 |
| BELLANTONI, JOHN P | 54 BLOOMER RD BREWSTER NY 10509 |
| BELLAS, ALBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BELLE HAVEN ABS CDO 2005-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BELLE HAVEN ABS CDO 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BELLER, CYNTHIA HERNREICH | 5550 SPRING VALLEY ROAD D-21 DALLAS TX 75254 |
| BELLEVILLE IL (CITY OF) | CITY HALL BELLVILLE IL 62220 |
| BELLEZZA, MICHAEL J. | 1643 GALLAGHER COURT PLYMOUTH MEETING PA 19462 |
| BELLICH, JOSEPH J. | 4832 REED CIRCLE THOMSON IL 61285 |
| BELLIN MEMORIAL HOSPITAL | 744 WEBSTER AVENUE PO BOX 2340 GREEN BAY WI 54305-3400 |
| BELLINGER, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BELLINGERI, JOSEPH | 37 VILLAGE ROAD PO BOX 670 NEW VERNON NJ 07976 |
| BELLISH, AARON | 37 MEWS LANE SOUTH ORANGE NJ 07079 |
| BELLO, ANGELO | 54 MIDLAND ROAD STATEN ISLAND NY 10308 |
| BELLSOUTH MASTER PENSION TRUST | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| BELLUR, PURANDARA | 425 WASHINGTON BOULEVARD #2404 JERSEY CITY NJ 07310 |
| BELMONT HOLDINGS CORP | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BELMONTE, TONINO | MISSING ADDRESS |
| BELOV, ALEXANDER | 1230 AVE Y APARTMENT B25 BROOKLYN NY 11235 |
| BELRAD GROUP, LLC | 921 FRONT ST LOWER LEVEL SAN FRANCISCO CA 94111 |
| BELTRE, GINA | 308 60TH ST. APT. B3 WEST NEW YORK NJ 07093 |
| BELUGIN, ANATOLIY | 6 LISA LANE NEW WINDSOR NY 12553 |
| BELVEDERE, LEONARD | 404 FINGERBOARD ROAD STATEN ISLAND NY 10305 |
| BELYAEV, VICTOR | 1450 WASHINGTON BLVD N805 STAMFORD CT 06902 |
| BEN DOR, ARIK | ARIK, BEN DOR 195 4TH STREET CRESSKILL NJ 07626 |
| BEN DOR, ARIK | 195 4TH STREET CRESSKILL NJ 07626 |
| BEN DOR, ARIK | 745 7TH AVE., 15TH FLOOR NEW YORK NY 10019 |
| BEN, JAMES A. | 145 WEST 67TH STREET APARTMENT 27G NEW YORK NY 10023 |
| BEN-JOSEPH, GALIT | 178 EAST 80TH STREET APT 9A NEW YORK NY 10075 |
| BENAVIDES, LESTER | 14 CATALPA LANE VALLEY STREAM NY 11580 |

| Claim Name | Address Information |
|---|---|
| BENBROOK, CONNIE - IRA | 1407 N. CREEK DEWEY OK 74029 |
| BENCHMARK PLUS INSTITUTIONAL PARTNERS LLC | BENCHMARK PLUS INSTITUTIONAL PARTNERS, L.L.C. 820 A STREET, SUITE 700 TACOMA WA 98402 |
| BENDAHAN, HECTOR | 39-33 57TH STREET APT 1C WOODSIDE NY 11377 |
| BENDER, ANGELICA | 10 WINDSOR COURT SOMERSET NJ 08873 |
| BENDER, DEAN R. | 40 MONTEREY DRIVE HAZLEY NJ 07730 |
| BENDER, DOUGLAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BENDER, JOSEPH | 110 EAST 61ST STREET APT. 2B NEW YORK NY 10065 |
| BENDER, THEODORE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BENDOCK, ROBERT J. | 10 MEADOWBROOK CT. SUMMIT NJ 07901 |
| BENDOCK, ROBERT J. | 10 MEADOWBROOK COURT SUMMIT NJ 07901 |
| BENEDETTO, MICHAEL | 6 LITTLE BEAR DR YORKTOWN HEIGHTS NY 10598 |
| BENEDETTO, MICHAEL D | 1001 MADISON STREET APT 413 HOBOKEN NJ 07030 |
| BENEDICT, SAMUEL | MICHAEL CARLIN, WEALTH MANAGEMENT, LLC 7098 E. COCHISE ROAD, SUITE 222 SCOTTSDALE AZ 85253 |
| BENEDICTINE HEALTH SYSTEM | 503 E. THIRD ST. SUITE 206 DULUTH MN 55805 |
| BENENSON, ALEX | 70 EAST 2ND STREET BROOKLYN NY 11218 |
| BENENSON, ANDREW | 340 E 34TH STREET 10L NEW YORK NY 10016 |
| BENENSON, BROOKE | 245 EAST 63RD STREET APT # 927 NEW YORK NY 10065 |
| BENESCH, AXEL | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BENGIVENNI, LOUIS | 180 LONGVUE TERRACE YONKERS NY 10710 |
| BENHAM, FRANK A. | 9 N WATERVIEW DRIVE PALM COAST FL 32137-1622 |
| BENHAMOU, JESSICA | 1049 FIFTH AVENUE #16A NEW YORK NY 10028 |
| BENINATO, THERESA | 200 ATLANTIC AVENUE STATEN ISLAND NY 10305 |
| BENINCASA, CHERYL A TTEE | 705 VOYAGER LANE NORTH PALM BEACH FL 33410 |
| BENINCASA, RITA | 69-10 108TH STREET APT. 8B FOREST HILLS NY 11375 |
| BENINCASA, RITA | 69-10 108TH STREET APT. 6A FOREST HILLS NY 11375 |
| BENITO, BRIAN | 474 FOREST STREET UNIT 10 KEARNY NJ 07032 |
| BENIWAL, NEENA | 966 6TH AVENUE APARTMENT 4F NEW YORK NY 10018 |
| BENJAMIN, ANN H. | 55 E. ERIE STREET APARTMENT 4101 CHICAGO IL 60611 |
| BENJAMIN, ANN H. | 55 E ERIE # 4101 CHICAGO IL 60611 |
| BENJAMIN, ERICA A | 18 ADELPHI DRIVE GREENLAWN NY 11740 |
| BENJAMIN, SUSAN J. | 388 BEECH ST HIGHLAND PARK IL 60035 |
| BENNARDO, LOUIS J. & OLGA E. | 663 HILL ROAD TOMS RIVER NJ 08753-5526 |
| BENNER, KENNETH & DONNA | 217 HEWETT RD WYNCOTE PA 19095 |
| BENNETT | 158 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| BENNETT, CHARLES L | PO BOX 23207 COLUMBIA SC 29224-3207 |
| BENNETT, HERB | 8566 690TH ST RIVER FALLS WI 54022 |
| BENNETT, HERBERT W. | BENNETT TRUST W 6750 STATE ROAD 29 RIVER FALLS WI 54022-4515 |
| BENNETT, JOANNE M. | 8529 PEACHTREE AVE NEWARK CA 94560 |
| BENNETT, JULIE | 148 TIFFANY LANE FOUNTAIN INN SC 29644 |
| BENNETT, LAURA | 3208 OLEANDER CT. BEDFORD TX 76021 |
| BENNETT, LUKE L. | 116 MOBILE AVENUE, NE ATLANTA GA 30305 |
| BENNETT, MARGARET | 22 ALFRED DRIVE POUGHKEEPSIE NY 12603 |
| BENNETT, MARJORIE E. | 87-20 175TH STREET APT 4A JAMAICA NY 11432 |
| BENNETT, MARTIN B. | 3656 JOHNSON AVENUE #2F BRONX NY 10463 |
| BENNETT, NICOLE | 80 CHAMBERS STREET APT #12C NEW YORK NY 10007 |
| BENNETT, PAUL F | 546 PACIFIC STREET # 2 BROOKLYN NY 11217 |

| Claim Name | Address Information |
|---|---|
| BENNETT, RYAN MATTHEW | 235 EAST 88TH STREET APT. 4B NEW YORK NY 10128 |
| BENNETT, WILLIAM | 1414 WEST 31ST ST ERIE PA 16508 |
| BENNINGTON, ROBERT | 5500 COUNTRY ROAD 15 MARENGO OH 43334 |
| BENO, MICHAEL | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BENOIT, EMMANUEL | 271 SULLIVAN PLACE #3A BROOKLYN NY 11225 |
| BENOIT, WAYNE FRANCIS | 1 GRANT RD HANOVER NH 03755 |
| BENOIT,PANSY & WALTER S. | 93 STEUBEN ST INDIANORCHARD MA 01151 |
| BENOWITZ, LEONARD & MAE REVOCABLE INTER VIVOS TRUS | DTD 05/02/1981 MARTIN A. BENOWITZ, TTEE 1905 DIAMOND STREET STE B SAN MARCOS CA 92078 |
| BENSON, BETH A | 4 MAGNOLIA COURT SPRING LAKE NJ 07762 |
| BENSON, BRAD | 3156 CEDAR HILL ROAD CANAL WINCHESTER OH 43110 |
| BENSON, CORNELIA | 12357 CLASPETH DRIVE OAK HILL VA 20171 |
| BENSON, CORNELIA AND GREGORY | 12357 CLARETH DRIVE OAK HILL VA 20171 |
| BENSON, CRAIG O. | 1411 NORTH STATE PKWY #35 CHICAGO IL 60610 |
| BENSON, GREGORY AND CORNELIA | 12357 CLARETH DRIVE OAK HILL VA 20171 |
| BENSON, IAN | 45 STAUBER DRIVE PLAINVIEW NY 11803 |
| BENSON, ROGER | 235 E46TH STREET APARTMENT 1E NEW YORK NY 10017 |
| BENSON,CORNELIA | 12357 CLARETH DRIVE SAK HILL VA 20171 |
| BENT II, BRUCE R. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| BENT JR., THOMAS A. | 183 GREENOAK BLVD. MIDDLETOWN NJ 07748 |
| BENT, ARTHUR T. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| BENT, BRUCE R. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| BENTEK ENERGY LLC | P.O. BOX 173861 DENVER CO 80217-3861 |
| BENTLEY, TRACY L. | 157 WEST 73RD STREET APT. 2F NEW YORK NY 10023 |
| BENTON, ELINOR E | 5936 RIVER DRIVE LORTON VA 22079 |
| BENVENUTO, M | 94 PARK HILL AVENUE MASSAPEQUA NY 11758 |
| BENZAK, BARBARA A | 24 HARTFORD ST 1ST FLOOR STATEN ISLAND NY 10308 |
| BENZEL, TIM | 439 E 84TH APT 5A NEW YORK NY 10028 |
| BENZEL, TIM | 339 E 94TH ST APT 2-F NEW YORK NY 10128 |
| BENZMILLER LIVING TRUST | U/A DTD 10/9/02 PHILLIP BENZMILLER, TRUSTEE 112 MURIEFIELD DRIVE MANKATO MN 56001 |
| BEQUILLARD, ALFREDO L. | 198 FERNWOOD AVE UPPER MONTCLAIR NJ 07043 |
| BERA, CRIS | 3318 CROSSPARK LANE HOUSTON TX 77007 |
| BERCELLIE, PATRICIA M. V. | 4259 E LARK SPARROW ST HIGHLAND RANCH CO 80126 |
| BERCUN, MATIAS | 75 WEST END AVENUE, APT C20J NEW YORK NY 10023 |
| BERDOW, BRAD | 321 S. WILLAMAN DRIVE APT 305 LOS ANGELES CA 90048 |
| BEREA COLLEGE | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BERENSHTEYN, MIRON | 77 WIMAN AVENUE STATEN ISLAND NY 10308 |
| BERESFORD, JANE | 401 EAST 8TH STREET APT. 14J NEW YORK NY 10075 |
| BERESIN, CRAIG W. | 55 WEST 26TH STREET APT 37 F NEW YORK NY 10010 |
| BERG, ALEXANDER | 120 NORWAY STREET #20 BOSTON MA 02115 |
| BERG, BRENT M. | 26371 EVA STREET LAGUNA HILLS CA 92656 |
| BERG, BRIAN | 225 ADAMS STREET 4E BROOKLYN NY 11201 |
| BERG, D.H.E. | 77 PINTAIL IRVINE CA 92604 |
| BERG, ERIC | 48 EAST 2ND ST. APT 2 BROOKLYN NY 11218 |
| BERG, ERIC N. | 26 MAYHEW AVENUE LARCHMONT NY 10538-2742 |

| Claim Name | Address Information |
|---|---|
| BERG, GERRY L | 5800 MONOCACY DRIVE BETHLEHEM PA 18017 |
| BERG, NAOMI | 14026 NORTH 59TH PLACE SCOTTSDALE AZ 85254 |
| BERG, SIMON | 261 BROADWAY APT. 5F NEW YORK NY 10007 |
| BERG, STEPHEN | 35 BROOKLINE DRIVE N MASSAPEQUA NY 11758 |
| BERG, STEPHEN | 227 GILLING RD SEAFORD NY 11783 |
| BERGELT, PAUL K. | 8841 WINCHESTER BLVD BELLEROSE MANOR NY 11427 |
| BERGEN, AMY | 777 FRANKLIN AVE APT 1 BROOKLYN NY 11238 |
| BERGER, ARI D. | 340 WEST 86TH STREET APARTMENT 1-C NEW YORK NY 10024 |
| BERGER, DANIEL | 200 PARK AVENUE, 4TH FLOOR NEW YORK NY 10166 |
| BERGER, DANIEL E | 52 ROGERS DRIVE NEW ROCHELLE NY 10804 |
| BERGER, ELAINE D. | PO BOX 595 SANIBEL FL 33957 |
| BERGER, HELEN | 52 JUDITH LANE WESTBURY NY 11590-1412 |
| BERGER, JACK | 3610 YACHT CLUB DR APT 915 MIAMI FL 33180 |
| BERGER, PAUL | 302 FOX CHAPEL RD APT 605 PITTSBURGH PA 15238 |
| BERGER, PAUL J. | FCC AS CUSTODIAN 302 FOX CHAPEL RD APT 605 PITTSBURGH PA 15238 |
| BERGER, SHIMON | 1546 EAST 27TH STREET BROOKLYN NY 11229 |
| BERGER, YVONNE B. | 3030 OCEAN AVENUE 5H BROOKLYN NY 11235 |
| BERGIN, ALYSON K | 150 EAST 91ST STREET APARTMENT 34 NEW YORK NY 10128 |
| BERGIN, ANDREW W. | 4 SACHEM LANE GREENWICH CT 06830 |
| BERGIN, DEBRA | 2411 N. HALL STREET #6 DALLAS TX 75204 |
| BERGIN, DEBRA | 2411 N HALL STREET UNIT 6 DALLAS TX 75204 |
| BERGMAN, SHIRLEY ANN | 445 CARDINAL LANE #408 GREEN BAY WI 54313 |
| BERGMANN, ARNO & BAIBEL | ELBRINGHAUSEN 38 WERMELSKIRCHEN 42929 |
| BERKE, STEVEN | 536 NINTH STREET BROOKLYN NY 11215 |
| BERKELEY COUNTY PUBLIC SERVICE SEWER DISTRICT | P.O. BOX 944 2160 EAGLE SCHOOL ROAD MARTINSBURG WV 25461 |
| BERKENFELD, STEVEN | 4 PHAETON DRIVE MELVILLE NY 11747 |
| BERKENFELD, STEVEN L. | 4 PHAETON DRIVE MELVILLE NY 11747 |
| BERKERY, EILEEN P. | 35 HANCOCK STREET APT 4 BOSTON MA 02114 |
| BERKIS, ANN A. | 5817 E 9 AVE DENVER CO 80220 |
| BERKLEY, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BERKMAN, WILLIAM | C/O ASSOCIATED PARTNERS, LP 1230 AVENUE OF THE AMERICAS, SUITE 8C NEW YORK NY 10020-1513 |
| BERKO-BOATENG, JUSTIN | 1613 ANGELWING DRIVE SILVER SPRING MD 20904 |
| BERKOWITZ, ERICK | 570 WAYNE DR RIVER VALE NJ 07675 |
| BERKOWITZ, LEE | 424 WEST END AVENUE APT 14B NEW YORK NY 10024 |
| BERKOWITZ, MICHAEL | 7371 TONGA COURT BOYNTON BEACH FL 33437 |
| BERKOWITZ, ROBERT | 23 EDNA DRIVE SYOSSET NY 11791 |
| BERKOWITZ, SUSAN | 7371 TONGA COURT BOYNTON BEACH FL 33437 |
| BERKSHIRE BANK, THE | 4 EAST 39TH STREET ATTN: ALAN J. RUBINSTEIN NEW YORK NY 10016 |
| BERKSHIRE HEALTH SYSTEMS | 725 NORTH STREET PITTSFIELD 1201 |
| BERKSHIRE, JAYSON | 881 WASHINGTON AVE. APT. 3F BROOKLYN NY 11225-1014 |
| BERKWITZ, GLORIA K | 2944 W RASCHER AVENUE CHICAGO IL 60625 |
| BERLACK 2001 FAMILY TRUST | FREDERICK L. AND BARBARA M. BERLACK 1427 BELMONT PARK ROAD OCEANSIDE CA 92057 |
| BERLAGE, PAUL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BERLAND, TERRANCE | 57 BROOKHOLLOW LANE STAMFORD CT 06902 |
| BERLIN, MARTIN | 483 FLORENCIA PLACE MELVILLE NY 11747 |
| BERLIND, ROGER S. | 120 EAST END AVENUE, APT 18A NEW YORK NY 10028 |
| BERLIND, ROGER S. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW |

| Claim Name | Address Information |
|---|---|
| BERLIND, ROGER S. | YORK NY 10036 |
| BERLIND, ROGER S. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BERLINER, ALEXANDER AND MILDRED | 2729 PUTNAM ST COLUMBIA SC 29204-2621 |
| BERLITZ LANGUAGE CENTER | ATTN:DAN BOLGER 400 ALEXANDER PARK PRINCETON NJ 08540 |
| BERLITZ LANGUAGE CENTER | DAN BOLGER 400 ALEXANDER PARK PRINCETON NJ 08540 |
| BERMAN, DMITRIY | 214 E 24TH ST APT. 6D NEW YORK NY 10010 |
| BERMAN, EDWARD L | 53 HIGH RIDGE RD. MT. KISCO NY 10549 |
| BERMAN, EDWARD L. | 53 HIGH RIDGE ROAD MOUNT KISCO NY 10549 |
| BERMAN, EILEEN L. | 103 BANYAN ISLE DRIVE PALM BEACH GARDENS FL 33418 |
| BERMAN, LAWRENCE E. | 12 REED DRIVE NORTH PRINCETON JUNCTION NJ 08550 |
| BERMAN, MADELINE TTEE 9-24-91 | MADELINE BERMAN REV LIV TR 6888 LISMORE AVE BOYNTON BEACH FL 33437 |
| BERMAN, PAUL | 124 W 93RD STREET (APT 6A) NEW YORK NY 10025 |
| BERMAN, PETER | 105 SOUTH 12TH STREET, UNIT 305 PHILADELPHIA PA 19107 |
| BERMAN, PETER, DR. | C/O GLENN S. GITOMER, ESQUIRE MCCAUSLAND KEEN & BUCKMAN 11 BROADWAY, SUITE 715 NEW YORK NY 10004 |
| BERMAN, SEYMOUR | 17304 ST. JAMES CT. BOCA RATON FL 33496 |
| BERMAN, YANA V. | 182 BENNETT AVENUE APT. 6J NEW YORK NY 10040 |
| BERMEL, JENNIFER | 7030 69TH PLACE GLENDALE NY 11385 |
| BERNADSKII, IOURI | 35 CLEARVIEW RD EAST BRUNSWICK NJ 08816 |
| BERNAL, CAROLYN | 47-24 245TH STREET DOUGLASTON NY 11362 |
| BERNAL-SILVA, MICHELLE | 143 WEST HILL RD. BOONTON NJ 07005 |
| BERNARD, CLEMENT | 333 CENTRAL PARK WEST APARTMENT 43 NEW YORK NY 10025 |
| BERNARD, FREDERIC W. | 54 WEST 74TH STREET APT 304 NEW YORK NY 10023 |
| BERNARD, FREDERIC W. | 54 WEST 74TH STREET APT 504 NEW YORK NY 10023 |
| BERNARD, FREDERIC W. | 35 CASWELL ROAD MONTAUK NY 11954 |
| BERNARD, MARY JOY | 104 STANLEY AVE 6401 NUTLEY NJ 07110 |
| BERNARD, STORM | CGM IRA CUSTODIAN 2 STRING CIRCLE MONROE TOWNSHIP NJ 08831-2614 |
| BERNARD, THOMAS E | 281 NORTHSTAR DR. ASPEN CO 81611-2811 |
| BERNARDINI, ROBERT | 6 CUMBERLAND ROAD JERICHO NY 11753 |
| BERNARDO, ALESSANDRA | 1201 HUDSON STREET APARTMENT 908S HOBOKEN NJ 07030 |
| BERNATH, RYAN J. | 1006 N. BEVERLY GLEN BLVD. LOS ANGELES CA 90077 |
| BERNAUER, LESLIE A. | 170 EAST 88TH ST APT 8B NEW YORK NY 10128 |
| BERNER KANTONALBANK AG | CHRISTOPHER R. DONOHO, ESQ. LOVELLS LLP 590 MADISON AVE NEW YORK NY 10022 |
| BERNER, ANNE TTEE | U/A DTD 6/13/85 FBO ANNE BERNER 82 HENRY STREET HEMPSTEAD NY 11550 |
| BERNEST, DENNIS | 9425 BYAM BANCROFT MI 48414 |
| BERNFELD, BARRY | 1726 EAST 27TH STREET BROOKLYN NY 11229 |
| BERNHARDT, MARC | 301 EAST 87TH STREET APT.8B NEW YORK NY 10128 |
| BERNING, JERRIE ANN | 5487 E DRY CREEK DR CENTENNIAL CO 80122 |
| BERNOWITZ, JACK | 3 BUSHWICK STREET MELVILLE NY 11747 |
| BERNSTEIN INTL VALUE - ALL COUNTRY DBT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERNSTEIN INTL VALUE EAFE DBT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERNSTEIN TAX MANAGED | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERNSTEIN TAX-MANAGED INTERNATIONAL BLEND DBT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERNSTEIN, BRIAN J. | 112 WELLINGTON AVENUE SHORT HILLS NJ 07078 |
| BERNSTEIN, CAROL I. | 2532 WICKFIELD COURT ORCHARD LAKE MI 48323-3267 |

| Claim Name | Address Information |
|---|---|
| BERNSTEIN, DARREN E | 70 WASHINGTON STREET APT. 11C BROOKLYN NY 11201 |
| BERNSTEIN, ESTHER | 3615 BERTHA DRIVE BALDWIN NY 11510 |
| BERNSTEIN, FRED & JEANETTE | 734 MULBERRY PLACE NORTH WOODMERE NY 11581-3132 |
| BERNSTEIN, JEANETTE IRA | 734 MULBERRY PLACE NORTH WOODMERE NY 11581 |
| BERNSTEIN, JEFFREY A. | 16 CEDAR DRIVE EAST OLD BETHPAGE NY 11804 |
| BERNSTEIN, LEONARD | 2529 EAST 23ST BROOKLYN NY 11235 |
| BERNSTEIN, SHERYL, IRA | 25 DAREWOOD LANE VALLEY STREAM NY 11581 |
| BERNSTEIN, STEVEN | BERNSTEIN, TERRYL JAY 25 DAREWOOD LANE VALLEY STREAM NY 11581 |
| BERNSTEIN, STUART | 2100 WILLOWICK #2136 HOUSTON TX 77027 |
| BERNSTEIN, STUART H. | 6 SENECA PLACE JERICHO NY 11753 |
| BERNSTEIN, SUSAN F. | 304 FENIMORE ROAD APARTMENT #4A MAMARONECK NY 10543 |
| BEROOKHIM, JENNIFER L. | 25 HICKORY DRIVE GREAT NECK NY 11021 |
| BERRILL, LAWRENCE | 8101 140 ST N SEMINOLE FL 33776 |
| BERRIOS, EVELYN | 424 GRAND CONCOURSE BRONX NY 10451 |
| BERRY LANE PARTNERS LP | 400 BERRY LANE MEDIA PA 19063 |
| BERRY MARTITAL TRUST | 2908 E 84TH STREET TULSA OK 74137 |
| BERRY, CASSANDRA M. | 18 GARDNER ST SOUTH HAMILTON MA 01982 |
| BERRY, CHARLENE | 19 SUDBURY ROAD MORGANVILLE NJ 07751 |
| BERRY, DARREN K. | 2074 SAMPLE COVE SANDY UT 84093 |
| BERRY, DAVID L. | 11309 PARKDALE DR TEMPLE TX 76502 |
| BERRY, ELIZABETH | 284 MOTT ST. APT 3Q NEW YORK NY 10012 |
| BERRY, JAN A. | P.O. BOX 351889 LOS ANGELES CA 90035 |
| BERRY-JETER, KIMBERLY N | 20 DURHAM DRIVE COLUMBUS NJ 08022 |
| BERSHAD, JACK | IRA FBO DB SECURITIES INC, CUSTODIAN 227 SOUTH, 6TH STREET PHILADELPHIA PA 19106 |
| BERSHTEIN, JULIA | 374 RAHWAY ROAD EDISON NJ 08820 |
| BERTA, DOMINIC A. | 210 E COBBLEFIELD CT NEWARK DE 19713 |
| BERTACCINI, DAVID | 35 STONE HOUSE RD SOMERS NY 10589 |
| BERTAGNA, ROBERT | 234 EAST 62ND ST. NEW YORK NY 10065 |
| BERTELSEN, THOMAS | PO BOX 397 ROSS CA 94957-0397 |
| BERTI, CARLA | SALANS LLP ATTN: CLAUDE D. MONTEGOMERY, ESQ. 620 FIFTH AVENUE NEW YORK NY 10020 |
| BERTI, CARLA | SALANS LLP ATTN: CLAUDE D. MONTGOMERY, ESQ. 620 FIFTH AVENUE NEW YORK NY 10020 |
| BERTI, CARLA | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| BERTONE, JOANNE | 207 BOXMERE PL NASHVILLE TN 37215-6101 |
| BERTOZZI, GIANFRANCO | 117 W. 69TH STREET NEW YORK NY 10023 |
| BERTRAND, ERIC | 235 WEST 56TH STREET #21-R NEW YORK NY 10019 |
| BERYL FINANCE  LIMITED 2005-14 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE  LIMITED 2005-15 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE  LIMITED SERIES 2006-15 TRANCHE A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE  LIMITED SERIES 2007-14 TRANCHE A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE  LIMITED SERIES 2007-14A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE  LIMITED SERIES 2007-5 TRANCHE A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE  LIMITED SERIES 2007-7 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 52 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDITTO, ESQ. NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED 2005-10 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED 2005-11 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED 2005-12 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2004-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 47 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-1 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-11 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-16 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-2 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-4 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-7 | REED SMITH LLP 599 LEVINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-7 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-10 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-12 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-13 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-14 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-15 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA |

| Claim Name | Address Information |
|---|---|
| TRANCHE A | 31 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-15B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-15B | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-16 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-16 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 33 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-17 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-5 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-5 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-6 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-10 | REED SMITH LLP ATTN; MICHAEL VENDITTO, ESQ. EMEA 70 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-11 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-13 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-13 | REED SMITH LP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-14 TRANCHE A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 39 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-14A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 39 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-14B | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-15 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-16A | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-16B | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-16B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-17 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-17 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-18 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-19 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 46 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 47 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-3 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-4 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-4 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 49 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-5 TRANCHE A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 50 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-5B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-5B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-7 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-7 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-8 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-9 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-1 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-10 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-10 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 56 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10020 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-12 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 58 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-12 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 58 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-13 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 59 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-14 | REED SMITH LLP ATTN:  MICHAEL VENDITTO, ESQ. EMEA 71 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-14 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 71 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-15 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 60 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-16 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-17 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-17 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-17 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-2 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 63 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-4 | REED SMITH, LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-5 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 64 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-6 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 65 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7 TRANCHE A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 67 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7 TRANCHE A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 67 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7B | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 66 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7B | REED SMITH LLP ATTN:  MICHEAL J. VENDITTO, ESQ. EMEA 66 599 LEXINGTON AVENUE |

| Claim Name | Address Information |
| --- | --- |
| BERYL FINANCE LIMITED SERIES 2008-7B | NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-8 | REED SMITH LLP ATTN:  MICHAEL VENDITTO, ESQ. EMEA 68 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-9 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 69 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LTD SERIES 2005-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LTD SERIES 2005-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINCANCE LIMITED SERIES 2008-4 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL, LOUIS B. | 1 SUTTON PLACE SOUTH APT. GA NEW YORK NY 10022 |
| BERYL, LOUIS B. | 8584 BEACONHILL ROAD PALM BEACH GARDENS FL 33410 |
| BES INVESTIMENTO S.A., | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BES VIDA COMPANHIA SEGUROS S.A. | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BESANSON, LINDA A. | 271 BRECKHEIMER ROAD CENTRAL SQUARE NY 13036 |
| BESCHERER, JANE M | 38 ENGLISH STREET WILTON CT 06897-1724 |
| BESEN, ELIZABETH R. | 11 RIVERSIDE DRIVE APT 9BE NEW YORK NY 10023 |
| BESENBACK, FRIEDRICH AND JUDITH | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BESHEARS, PRISCILLA | 4500 BELCLAIRE AVENUE DALLAS TX 75205 |
| BESS RAYFORD FOUNDATION AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| BESS, DONNA E. | 1777 GRAND CONCOURSE # 4E BRONX NY 10453 |
| BESSE, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BEST LIFE & HEALTH INSURANCE 56011039 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| BEST MONEY INVESTMENT CORP | 21200 MARIA LANE SARATOGA CA 95070 |
| BEST MONEY INVESTMENT CORP | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| BEST, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BESTEN, HENRY C., JR. | 16944 RIVERDALE DR CHESTERFIELD MO 63005-4474 |
| BESTWICK, ROBERT | 1873 STUART ROAD W PRINCETON NJ 08540 |
| BETANCES, SHAVON | 1505 PARK AVE APARTMENT # 12G NEW YORK NY 10029 |
| BETANCOURT, MARTINE | 41 FAIRMOUNT AVE. #1 HACKENSACK NJ 07601 |
| BETANCOURT, MARTINE | 90 AMSTERDAM AVENUE TEANECK NJ 07666 |
| BETANCUORT, MARTINE | 90 AMSTERDAM AVENUE TEANECK NJ 07666 |
| BETHANY HOLDINGS AUSTIN APARTMENTS, LLC, AND | BETHANY AUSTIN MEZZANINE APARTMENTS, LLC C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| BETHANY LONESTAR APARTMENTS, LLC; KT TERRAZA-TX1, | LLC; FJLC-TX1; FJLC-TX2,LLC; BETHANY LONESTAR MEZZANINE APTS, LLC C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| BETHANY QUAIL HOLLOW APARTMENTS, LLC; BETHANY QUAI | BETHANY SENECA BAY APARTMENTS, LLC, ET AL. C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| BETHANY ROLLING HILLS, LLC; ROLLING HILLS APARTMEN | FALCON POINTE APARTMENT ASSOCIATES, LLC; ROCKRIMMON APARTMENTS ASSOCIATES, LLC; WATERFIELD APARTMENT ASSOCIATES, LLC C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| BETHEL HILL CORP. | C/O VERONICA MILLER 117 ORCHARD LANE HAVERFORD PA 19041 |
| BETHEM, MARY JO | 4760 PIN OAK RD AKRON OH 44333 |

| Claim Name | Address Information |
|---|---|
| BETHLEHEM AUTHORITY | 10 EAST CHURCH STREET BETHLEHEM PA 18018 |
| BETTENDORF FREE, ANN M. | 3716 NORTH BOSWORTH AVENUE CHICAGO IL 60613 |
| BETTERWAY OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BETTINI, WILLIAM | 4 VIK DRIVE WARWICK NY 10990 |
| BETTON, RACHEL | 349 WEST 45TH ST APT. 1 FW NEW YORK NY 10036 |
| BETTRIDGE, JAMES | 25215 SPRING ST. MANHATTAN IL 60442 |
| BETTY J JACKSON TRUST | 2871 BURRWICK DR SE GRAND RAPIDS MI 495467401 |
| BETTY TURNER LIVING TRUST | TURNER, BETTY & JOHN, TTEES 1887 PRINCETON DRIVE LOUISVILLE KY 40205 |
| BEUKERS JR., JOSEPH | 149 DEERFIELD LANE ABERDEEN NJ 07747 |
| BEUMLER, TIMOTHY C. | 1864 ELMWOOD LANE SIERRA VISTA AZ 85635 |
| BEURKET, WILLIAM P. | 217 OLD BRANCHVILLE RD RIDGEFIELD CT 06877 |
| BEURKET, WILLIAM P. | 41 WEST 58TH STREET, APT 10C NEW YORK NY 10019 |
| BEVAN, CATHERINE | 10 CAROLEE COURT WEST ISLIP NY 11795 |
| BEVERS,HENRY | 33 SALEM RIDGE DRIVE HUNTINGTON NY 11743 |
| BEVEVINO, ROSS C. | 1385 YORK AVENUE APARTMENT 12A NEW YORK NY 10021 |
| BEVILLE-ISLAND CLUB APARTMENTS PARTNERS, L.P. | 4582 S. ULSTER ST. PKWY DENVER CO 80237 |
| BEXAR COUNTY | DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE 300 SAN ANTONIO TX 78205 |
| BEXAR COUNTY HEALTH FACILITIES | 233 N PECOS, SUITE 590 SAN ANTONIO TX 78207 |
| BEY, IYNDIA | 6411 LIBERTY AVENUE, H3 NORTH BERGEN NJ 07047 |
| BEYMAN, BERNARD B. | 204 FOXBORO DRIVE NORWALK CT 06851 |
| BEYMAN, MIRIAM S. | 204 FOXBORO DRIVE NORWALK CT 06851 |
| BEZANSON, PAUL | 13 GREENLEAF DR SEABROOK NH 03874 |
| BFC CONSTRUCTION CORP | 325 GOLD STREET BROOKLYN NY 11201 |
| BFM BR_AA_FT/ BLACKROCKASSET ALLOCATION PORTFOLIO( | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM ING-TIPS/ ING INFLATIONPROTECTED BOND PORTFOLI | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM NRRIT-L/ NRRIT LIBORCOMMODITIES PORTFOLIO | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM- MF SHORTSHORT TERM BOND PORTFOLIO OFSHORT TER | C/O BLACKROCK ADVISORS, INC. 40 E 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM/FORD MOTOR COMPANY PENSION PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| BG AMERICAS & GLOBAL LNG | DOUGLAS P. BARTNER & SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BG AMERICAS & GLOBAL LNG | ATTN: THOMAS A. SMITH, CHIEF COUNSEL 5444 WESTHEIMER, SUITE 1775 HOUSTON TX 77056 |
| BG AMERICAS & GLOBAL LNG | CHIEF COUNSEL THOMAS A. SMITH 5444 WESTHEIMER SUITE 1775 HOUSTON TX 77056 |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | SARAH B. CARTER PICKREL SCHAEFFER & EBELING 2700 KETTERING TOWER DAYTON OH 45423 |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | SARAH CARTER PICKREL SCHAEFFER & EBELING 2700 KETTERING TOWER DAYTON OH 45423 |
| BG ENERGY MERCHANTS LLC | 5444 WESTHEIMER, SUITE 1900 5444 WESTHEIMER, SUITE 1900 HOUSTON TX 77056 |
| BG INTERNATIONAL LIMITED | DOUGLAS P. BARTNER SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BGC BROKERS L.P. | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC CAPITAL MARKETS (HONG KONG) LIMITED | SUITES 6402-09, 64TH FLOOR TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| BGC CAPITAL MARKETS (HONG KONG) LIMITED | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BGC FINANCIAL | 3232 HOBBS RD AMARILLO TX 79109-3224 |
| BGC INTERNATIONAL L.P. | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC PARTNERS (AUSTRALIA) PTY LIMITED | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC PARTNERS (AUSTRALIA) PTY LIMITED | MLC CENTRE, LEVEL 50 19-29 MARTIN PLACE SYDNEY, NSW 2000 |
| BGC SECURITIES (HONG KONG), LLC BRANCH | SUITES 6402-08, 64TH FLOOR TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| BGC SECURITIES (HONG KONG), LLC BRANCH | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) | C/O BLACKROCK FINANCIAL MANAGEMENT, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQURE NEW YORK NY 10036 |
| BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BGI | 45 FREMONT ST. SAN FRANCISCO CA 94105 |
| BGI 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUN | BARCLAYS GLOBAL INVESTORS, N.A. 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI ALPHA CREDIT INVESTMENT GRADE BOND PORTFOLIO | BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI ALPHA EMERGING MARKET BOND PORTFOLIO | BARCLAYS GLOBAL INVESTORS, N.A., AS INVEST. MGR 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO | BGI ALPHACREDIT INVESTMENT GRADE BOND PROFOLIO C/O BARCLAYS GLOBAL INVESOTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO | BGI ALPHACREDIT INVESTMENT GRADE BOND PROFOLIO C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | BARCLAYS GLOBAL INVESTORS, N.A. AS IM OF THE BGI 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | BGI FIXED INCOME CREDIT OPPORTUNTIES FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | BARCLAYS GLOBAL INVESTORS, N.A. 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | BGI FIXED INCOME GLOBALALPHA FUND LTD C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | BGI FIXED INCOME GLOBALALPHA FUND LTD. C/O BARCLAYS GLOBAL INVESTOR, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI/3D CAPITAL YEN FUND | C/O BARCLAY #APPOSS GLOBAL INVESTORS NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI/CORE PLUS ACTIVE BOND FUND B | 400 HOWARD STREET SAN FRANSCISCO CA 94105 |
| BGI/NORGES ACT FIXED INCOME #2 | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| BGI/U.S. SYNTHETIC BOND FUND | BARCLAYS GLOBAL INVESTORS, NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGL (FORTIS LUXEMBOURG) | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. STREET N.W., SUITE 1100 WASHINGTON DC 20004 |
| BGL (FORTIS LUXEMBOURG) | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 1201 F. STREET, N.W. SUITE 1100 WASHINGTON DC 20004 |
| BH FINANCE LLC | BH FINANCE LLC NORWELL MA 02061 |
| BHADEKAR, HEMANT | 190 CENTRAL AVE, APPT 3 JERSEY CITY NJ 07307 |
| BHALLA, RAMAN | 6 KELLY WAY MONMOUTH JUNCTION NJ 08852 |
| BHALLA, RITAM | 224 WEST 18TH STREET APT. 5C NEW YORK NY 10011 |
| BHALLOO, MURTAZA | 247-25B 76TH AVENUE BELLEROSE NY 11426 |
| BHANDARI, ARJUN | 56 GLENWOOD AVE, APT 58 JERSEY CITY NJ 07306 |
| BHANDARI, DEEPESH | 21 MCGUIRE DRIVE WEST ORANGE NJ 07052 |
| BHANDARI, RISHABH | 159 W 53RD STREET APT. 24D NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BHANDARI, SAMIR | MISSING ADDRESS |
| BHANDARI, SUMIT | 1906 SAN JACINTO DR ALLEN TX 75013-5386 |
| BHARAT, JHARMATTIE | 104-51 116 STREET SOUTH RICHMOND HILL NY 11419 |
| BHARATWAJ, SANDEEP R. | 124 W 60TH STREET APT 42A NEW YORK NY 10023 |
| BHARDWAJ, ANURAG | 21 TACONIC ROAD LIVINGSTON NJ 07039 |
| BHARDWAJ, NAVRAJ | 436 EAST 89TH STREET 2A NEW YORK NY 10128 |
| BHARTIYA, ANUJ | 4 MARTINE AVE APT #207 WHITE PLAINS NY 10606 |
| BHASIN, MANPRIYA | 57 INDIAN FIELD COURT MAHWAH NJ 07430 |
| BHASKAR, SWAMINATHAN | 22 YORKSHIRE VILLAGE ROAD LAWRENCEVILLE NJ 08648 |
| BHASKARAN, ANITHA | 30 RIVER COURT APARTMENT # 2804 JERSEY CITY NJ 07310 |
| BHATIA, KAMAL & RUCHI | 4413 CREEKSTONE DR PLANO TX 75093 |
| BHATIA, NIDHI | 350 W 42ND ST APT 10A NEW YORK NY 10036 |
| BHATIA, ROHIT | 45 RIVER DRIVE SOUTH APT. 301 JERSEY CITY NJ 07310 |
| BHATIA, SIDHARTH | 410 WEST 53TH STREET 507 NEW YORK NY 10019 |
| BHATLAPENUMARTH, SESHA | 2311 RIVENDELL WAY EDISON NJ 08817 |
| BHATNAGAR, ANANT | 137 CHRISTIE STREET EDISON NJ 08820 |
| BHATT, SHALIN | 99 SPINDLE ROAD HICKSVILLE NY 11801 |
| BHATTACHARJEE, PARIJAT | 21 KAREN PLACE EDISON NJ 08817 |
| BHATTACHARYA, BISWADEV | 109 WORTH STREET ISELIN NJ 08830 |
| BHATTACHARYA, DEBICA | 328 E 25TH STREET APT. 2 NEW YORK NY 10010 |
| BHATTACHARYA, DIPAYAN | 2707 CRICKET CIRCLE EDISON NJ 08820 |
| BHATTACHARYA, JAYDIP | 16 EAST DRIVE EDISON NJ 08820 |
| BHATTI, MASOOD | 31 ROCKWOOD LANE GREENWICH CT 06831 |
| BHAVE, ANJALI | 101 WEST END AVENUE APARTMENT 9V NEW YORK NY 10023 |
| BHAVNA, PATEL | 19 DORSET DRIVE KENILWORTH NJ 07033 |
| BHCO MASTER LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| BHCO MASTER LTD | BAY HARBOUR MANAGEMENT, L.C. NEW YORK NY 10022 |
| BHCO MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| BHCO MASTER LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHINDA, MADHUR | 534 WATERFORD DR. EDISON NJ 08817 |
| BHINDE, JAY | 30 NEWPORT PARKWAY APT. 3306 JERSEY CITY NJ 07310 |
| BHOGALE, SUSHIL | 125-A HANA RAOD EDISON NJ 08817 |
| BHUIYAN, AL-AMIN | 24 EQUINE RUN BURLINGTON NJ 08016 |
| BHUSHAN, BHARAT C. | 2815 SEQUOIA PARKWAY ANN ARBOR MI 48103 |
| BHUSHAN, PARIDHI | MISSING ADDRESS |
| BHUTANI, SARABJIT S. | 10631 WOODCHASE CIRCLE ORLANDO FL 32836 |
| BHUTTA, SABOORA N. | 3266 PONY RIDGE WAY OAKTON VA 22124 |
| BIALA, EREZ | 372 CENTRAL PARK WEST APT. 5H NEW YORK NY 10025 |
| BIALIK, LEON | CINDY VULCANO MAXIM GROUP LLC 90 SUNNYSIDE BLVD. WOODBURY NY 11797 |
| BIALY, PATRICK | 1492 SW 97 LANE DAVIE FL 33324 |
| BIAM EQUITY MUTUAL FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BIAM MANAGED MUTUAL FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, |

| Claim Name | Address Information |
|---|---|
| BIAM MANAGED MUTUAL FUND | ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BIAM PENSION SCHEME, ON BEHALF OF BIAM PENSION SCH | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BIAMONTE, ANN M. | 2132 RALEIGH STREET DENVER CO 80212 |
| BIAN, JAY XINWAN | 106 NORTH 5TH STREET, FIRST FLOOR HARRISON NJ 07029 |
| BIANCHI, CAROLYN | 34 KIPP AVENUE LODI NJ 07644 |
| BIANCO, ANTHONY | 127 BAY 7TH STREET 2ND FLOOR BROOKLYN NY 11228 |
| BIANCO, ANTHONY | 127 BAY 7TH ST BROOKLYN NY 11228 |
| BIANCO, KAREN | 128 COLONY LN SYOSSET NY 11791 |
| BIARRITZ WORLDWIDE LIMITED | 200 S. BISCAYNE BLVD. 51ST FLOOR MIAMI FL 33131 |
| BIBBY | 12 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| BIBY, JEFFREY D. | 20 FIELDSTONE COURT NEW CITY NY 10956 |
| BICAZ ENTERPRISES INC. | C/O ALVARO JOSE CORREA 881 OCEAN DR APT #17H KEY BISCAYNE FL 33149 |
| BICHL, ALEXANDER | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BICKEL, LANSHEW | 5007 BIRCH GROVE DRIVE GROVEPORT OH 43125 |
| BICKETT, ROBERT | 554 HILLCREST DRIVE BOLINGBROOK IL 60440 |
| BICKING, THEODORE | 35-53 159TH STREET FLUSHING NY 11358 |
| BICKMAN, ANITA | 302 BLACKHEATH ROAD LIDO BEACH NY 11561 |
| BICOCCHI, MARIA C | 90 SALISBURY AVENUE GARDEN CITY NY 11530 |
| BIDS TRADING L.P. | 111 BROADWAY, SUITE 1603 NEW YORK NY 10006 |
| BIEBER, ALBERT G. | P.O. BOX 207 CHINA TX 77613 |
| BIEBER, SANDER M. AND LINDA E. ROSENZWEIG | 3217 FARMINGTON DRIVE CHEVY CHASE MD 20815 |
| BIEGELSEN, KATHERINE | 236 E. 47TH, APT 18F NEW YORK NY 10017 |
| BIELUCH, PHILIP J. | 60 TOLLGATE LANE AVON CT 06001 |
| BIEMER, TIMOTHY | 308 LINDEN PLACE YORKTOWN HEIGHTS NY 10598 |
| BIEMER, TIMOTHY J. | 308 LINDEN PLACE YORKTOWN HEIGHTS NY 10598 |
| BIER, AISLING | 430 STELLAR AVENUE PELHAM NY 10803 |
| BIER, JUSTIN | 340 EAST 93RD STREET APT 2H NEW YORK NY 10128 |
| BIERFREIND, ADRIENNE | 6728 EAST LISERON BOYNTON BEACH FL 33437-6483 |
| BIERFREIND, NORMAN | 6728 EAST LISERON BOYNTON BEACH FL 33437-6483 |
| BIERNESSER, RYAN | 116 E SEABREEZE DR P.O. BOX 2299 LONG BEACH TWP NJ 08008 |
| BIERSCHENK, LORETTA | 131 DORY RD N. NORTH PALM BEACH FL 33408 |
| BIESEMANN, DR. JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BIESTY, JOHN | 1410 AUGUST RD. NORTH BABYLON NY 11703 |
| BIG RIVERS ELECTRIC CORPORATION | 201 3RD STREET HENDERSON KY 42420-2903 |
| BIGDA, JOSEPH | 20 BARTLETT PLACE APT 1 BOSTON MA 02113 |
| BIGDOUGH.COM INC. | 12189 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BIGELOW PARTNERS, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BIGGAR, ELIZABETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BIGGINS LACY SHAPIRO & COMPANY, LLC | 47 HULFISH STREET PRINCETON NJ 08542 |
| BIGGINS, TIMOTHY | 52 THOMAS ST. 2-C NEW YORK NY 10013 |
| BIGGS, MARIA E. | 17859 KIOWA TRIAL LOS GATOS CA 95033 |
| BIGGS, MARIA E. | 17859 KIOWA TRAIL LOS GATOS CA 95033 |
| BIGNER, JEFFREY R. | 354 EAST 91ST STREET #802 NEW YORK NY 10128 |
| BIGOS-SIBLEY TOWER, LLC | C/O WILL R. TANSEY RAVICH MEYER KIRKMAN MCGRATH NAUMAN & TANSEY, PA 4545 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| BIGOS-SIBLEY TOWER, LLC | 8325 WAYZATA BLVD STE 200 GOLDEN VALLEY MN 554261460 |

| Claim Name | Address Information |
| --- | --- |
| BIGOTT, CARLOS | 1111 BRICKELL AVE, SUITE 1400 (CREDIT SUISSE) MIAMI FL 33131 |
| BIKBOV, RUSLAN | 101 WEST END AVE 5BB NEW YORK NY 10004 |
| BILAL, AHMAD | 78 RIVERSIDE DRIVE APT. 3B NEW YORK NY 10024 |
| BILELLA, DOMINICK J. & MARIE P. | 17 BOSTON POST RD. EAST BRUNSWICK NJ 08816 |
| BILFRANVE LIMITED | LOUIS TINOCO UBS AG 701 BRICKELL AVE., 3250 MIAMI FL 33131 |
| BILGERI, MARIA AND HERBERT | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BILL & MELINDA GATES FOUNDATION | 2365 CARILLON POINT KIRKLAND WA 98033 |
| BILL & MELINDA GATES FOUNDATION TRUST | BILL #AMPER MELINDA GATES FOUNDATION KIRKLAND WA 98033 |
| BILL & MELINDA GATES FOUNDATION TRUST | INVESTMENT OFFICE ATTN: GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| BILL & MELINDA GATES FUNDATION TRUST | INVESTMENT OFFICE ATTN: GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| BILL HELMING CONSULTING | 10640 S GLENVIEW LANE OLATHE KS 66061 |
| BILLECI, EUGENE | 111 ARROWOOD COURT STATEN ISLAND NY 10309 |
| BILLER-RUMMLER, JOHANNA | GERMERINGER STR. 37 GAUTING 82131 |
| BILLISH, THOMAS E. | 617 LYNCHBURG CT. NAPERVILLE IL 60540 |
| BILLYBEY FERRY COMPANY, LLC | 115 RIVER ROAD SUITE 120 EDGEWATER NJ 07020 |
| BILSBOROUGH III, WILLIAM C. | 2614 SAN MARCO NEWPORT BEACH CA 92660 |
| BILZIN SUMBERG DUNN PRICE & AXELROD LLP | 2500 FIRST UNION FINANCIAL CTR MIAMI FL 33131-2336 |
| BIM VITA S.P.A. | C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| BIM VITA S.P.A. | C/O MORRISON & FOERSETER LLP ATTENTION: JOHN A. PINTARELLI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| BIMBO BAKERIES U.S.A. INC. (MW # 220) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BIMCOR OVERSEAS POOLED FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BINDER, JOAN A. | 2022 ROWLETT RD. ROWLETT TX 75088-6002 |
| BINDER, MARGIT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BING, ROBERT | 55 1ST ST UNIT 402 PELHAM NY 10803 |
| BING, ROBERT H. | 310 WEST 52ND STREET APT 27C NEW YORK NY 10019 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E ECKAS/STEFANIE J GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | BINGHAM MCCUTCHEN LLP ATTN: JULIE FROST-DAVIES ONE FEDERAL STREET BOSTON MA 02110 |
| BINGHAM MCCUTCHEN LLP | JULIA FROST-DAVIES BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110-1726 |
| BINGHAM MCCUTCHEN LLP | JULIA FROST-DAVIE BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110-1726 |
| BINGHAM MCCUTCHEN LLP | JULIA FROST-DAVIES BINGHAM MCCUTCHEN LLP ONE FEDERAL PLAZA BOSTON MA 02110-1726 |
| BINGHAM MCCUTCHEN LLP | BINGHAM MCCUTCHEN LLP ATTN: JULIE FROST-DAVIES ONE FEDERAL STREET BOSTON MA 02110-1726 |
| BINGHAM MCCUTCHEN LLP | BINGHAM MCCUTCHEN LLP ATN: JULIE FROST-DAVIES ONE FEDERAL STREET BOSTON MA 02110-1726 |
| BINKLEY, JODY | 1019 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| BINKLEY, TRACY A. | 1019 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| BINNER, ALISSA | 8041 REDLANDS STREET #6 PLAYA DEL REY CA 90293 |
| BINTINGER, THOMAS | 164 GREEN AVE MADISON NJ 07940 |
| BIONDI, CYNTHIA GINN | 555 LAKE AVENUE GREENWICH CT 06830 |
| BIPPART FAMILY TRUST | THE BIPPART FAMILY TRUST 555 MONTGOMERY DRIVE UNIT 68 SANTA ROSA CA 95409-8818 |
| BIRAJICLIAN, CHRISTINE A. | 205 E. 95TH STREET 10F NEW YORK NY 10128 |
| BIRCH, JOSEPH | 82-45 135TH STREET APT# 2N JAMAICA NY 11435 |
| BIRCHENOUGH, JIM | 8 TARA VIEW TIBURON CA 94920 |
| BIRCHLER, CHIARA | ****NO ADDRESS PROVIDED**** |

| Claim Name | Address Information |
|---|---|
| BIRCHLER, NARC | ****NO ADDRESS PROVIDED**** |
| BIRD, JOHN P. | 70 BEECHTREE DRIVE LARCHMONT NY 10538 |
| BIRKS PLACE, LLC | TRANSFEROR: TIKEHAU CAPITAL ADVISORS SAS C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BIRNBAUM, MICHAEL H. | 903 EAST 15TH STREET BROOKLYN NY 11230 |
| BIRNEY, JANET | 464 BUFFALO COURT WEST NEW YORK NJ 07093 |
| BIRNEY, JANET | 464 BUFFALO CT. WEST NEW YORK NJ 07093 |
| BIROS, ATHANASIOS | 306 MOTT STREET, APT5C NEW YORK NY 10012 |
| BISBEE, GERALD E. | 79 WASHINGTON PLACE APT. #3F NEW YORK NY 10011 |
| BISBEE, GERALD E. III | 79 WASHINGTON PLACE, APT. # 3F NEW YORK NY 10011 |
| BISESI, BRIAN | 115 OLD STUDIO ROAD NEW CANAAN CT 06840 |
| BISESI, BRIAN J. | 115 OLD STUDIO RD. NEW CANAAN CT 06840 |
| BISGAIER FAMILY LLC | ATTN: CHARLES BISGAIER 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISGAIER FAMILY LLC | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISGAIER, CHARLES | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISGAIER, CHARLES & PATRICIA | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISGAIER, PATRICIA | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISHAY, MICHAEL | 46 KOSSUTH STREET FL2 WALLINGTON NJ 07057 |
| BISHINKEVICH, ILYA | 1150 RIVER ROAD APT. PH-I EDGEWATER NJ 07020 |
| BISHOP CLARKSON MEMORIAL FOUNDATION (MW # 555) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BISHOP, DAVID L. | 27 KETCHUM ROAD WARWICK NY 10990 |
| BISHOP, DENNIS D. | 14673 GARNETT ST. OLATHE KS 66062 |
| BISHOP, EDWARD | 6 SPRUCE DRIVE EAST BRUNSWICK NJ 08816 |
| BISHOP, PHILIP H. | P.O. BOX 1793 AHO NM 88312 |
| BISHOP, RHONDA | 377 NORTH BROADWAY APT. 210 YONKERS NY 10701 |
| BISHOP, RHONDA | 1240 MARTINS CHAPEL LANE LAWRENCEVILLE GA 30045 |
| BISHOP, THOMAS A. | 24 CLAY STREET HUNTINGTON STATION NY 11746 |
| BISIGNANO, SALVATORE S. | 4 TERI COURT JACKSON NJ 08527 |
| BISMAL, ANURAJ | 165 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| BISON NIESTANDARYZOWANY SEKURYTYZACYJNY FUNDUSZ IN | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BISROEV, PETER | 2350 OCEAN AVENUE APT 7C BROOKLYN NY 11229 |
| BISSESSAR, BABITA | 1750 EAST 52ND STREET BROOKLYN NY 11234 |
| BISSIRI, MATTHEW | 85 4TH AVE APT 5D NEW YORK NY 10003-5235 |
| BISWAS, ARNAB | 1503 EDISON GLEN TERRACE EDISON NJ 08837 |
| BISWAS, KALLOL | 1919 MCGRAW AVENUE APARTMENT # 5A BRONX NY 10462 |
| BISWAS, SANDIP K. | 14 RAHWAY ROAD MILLBURN NJ 07041 |
| BITETTO, ANGELA | 251 10TH STREET APT. 3A HOBOKEN NJ 07030 |
| BITTINGER, OWEN | 625 ULLOA STREET SAN FRANCISCO CA 94127 |
| BITTKER, SETH | 14 DEANE COURT NORWALK CT 06853 |
| BITTNER, ALICE C. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| BITTO, CLARA & BITTO, ATTILA | 1590 ANDERSON AVE 14/A FORT LEE NJ 07024-2709 |
| BIVINS, ELLEN DAITZ | 1307 OPDYKE AVENUE OCEAN NJ 07712 |
| BIXLER, WILLIAM R. | 3640 BAL HARBOR BLVD. UNIT 122 PUNTA GORDA FL 33950 |
| BIYANOV, ANDREY | 115 MORRIS ST #1428 JERSEY CITY NJ 07302 |
| BIZER, DAVID | 362 BIRCH LANE IRVINGTON NY 10533 |
| BJELOVITIC, NEBOJSA | 772 SILVERADO DRIVE MANTECA CA 95337 |
| BJORNEBY, PAUL | 405 GREENWICH STREET APARTMENT 4 NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| BJORNSTAD, SHEILA M. | 17 SEAVIEW AVENUE UNIT #2 OCEAN GROVE NJ 07756 |
| BK II PROPERTIES INC. | 3 WORLD TRADE CENTER 29TH FLOOR C/O SHEARSON LEHMAN HUTTON INC NEW YORK NY |
| BKS CLAIMS LLC | TRANSFEROR: TIGER GLOBAL, L.P. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BKS CLAIMS LLC | TRANSFEROR: TIGER GLOBAL II LP C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BKS CLAIMS LLC | TRANSFEROR: TIGER GLOBAL, LTD C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BLACK & DECKER (U.S.) INC DEFINED BENEFIT PLAN | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| BLACK ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK ARBITRAGE OFFSHORE LTD | F/K/A BLACK DIAMOND ARBITRAGE OFFSHORE LDC C/O CARLSON CAPITAL, L.P.  - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK BEAR INVESTMENT FUND, LLC | NORMAN N. KINEL, ESQ DUVAL & STACHENFELD LLP 101 PARK AVE, 11TH FLOOR NEW YORK NY 10178 |
| BLACK BEAR INVESTMENT FUND, LLC | DUVAL & STACHENFELD LLP ATTN: NORMAN N. KINEL, ESQ. 101 PARK AVENUE, 11TH FLOOR NEW YORK NY 10178 |
| BLACK BEAR INVESTMENT FUND, LLC | C/O D. MATTHEW MIDDELTHON 831 FAIRFIELD ROAD ATLANTA GA 30327 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD (FKA BLACK DI | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD (FKA BLACK DI | OFFSHORE LDC) C/O CARLSON CAPITAL, LP ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD. | (F/K/A BLACK DIAMOND ARBITRAGE OFFSHORE LDC) ATTN: STEVE PULLY / CLINT CARLSON 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO / ALEX R. ROVIRA 787 SEVENTH AVENUE DALLAS TX 75201 |
| BLACK DIAMOND CLO 2005-1 LTD | 100 FIELD DRIVE SUITE 140 LAKE FOREST IL 60045 |
| BLACK DIAMOND CLO 2005-1 LTD | ATTN: TIM WILLIAMS 100 FIELD DRIVE, SUITE 140 LAKE FOREST IL 60045 |
| BLACK DIAMOND CLO 2005-2 LTD | WACHOVIA BANK N.A. 401 S. TYRON STREET CHARLOTTE NC 28202 |
| BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND OFFSHORE LTD | C/O CARLSON CAPITAL, LP ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK DIAMOND OFFSHORE LTD | C/O CARLSON CAPITAL, L.P. ATTN: STEVE PULLY AND CLINT CARLSON 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK DUCK SOFTWARE, INC. | ATTN:DOUGLAS LEVIN 266 WINTER STREET WALTHAM MA 02451 |
| BLACK HAWK MORTGAGE SERVICES, LLC | 3641 KIMBALL AVE WATERLOO IA 50702-5757 |
| BLACK RIVER COMMODITY ENERGY FUND LLC | BLACK RIVER ASSET MANAGEMENT LLC C/O CARGILL INCOR 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER COMMODITY FUND LTD | BLACK RIVER ASSET MANANGEMENT LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER EMERGING MARKETS CREDIT FUND LTD | ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER EMERGING MARKETS CREDIT FUND LTD | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST. MINNEAPOLIS MN 55402 |
| BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. | TRANSFEROR: BLACK RIVER EMCO MASTER FUND LTD C/O BLACK RIVER ASSET MANAGEMENT LLC 12700 WHITEWATER DRIVE ATTN: MARK RABOGLIATTI MINNETONKA MN 55343 |
| BLACK RIVER FIR V OPPORTUNITY MASTER FUND LTD. | C/O BLACK RIVER ASSET MANAGEMENT, LLC ATTN: MARK RABOGLIATTI 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER FIR V OPPORTUNITY MASTER | IRINA PALCHUK FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST. |

| Claim Name | Address Information |
|---|---|
| FUND LTD. | CENTER MINNEAPOLIS MN 55402 |
| BLACK RIVER FIRV OPPORTUNITY MASTER FUND LTD. | ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER FIRV OPPORTUNITY MASTER FUND LTD. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOTH 7TH ST. MINNEAPOLIS MN 55402 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST. MINNEAPOLIS MN 55402 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD | 12700 WHITEWATER DRIVE MINNETONKA MN 55434 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD | ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55434 |
| BLACK RIVER GLOBAL CREDIT FUND LTD. | MINNEAPOLIS MSTOP #143 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER MUNICIPAL RELATIVE VALUE FUND LLC | BLACK RIVER ASSET MANAGEMENT LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK, ELIZABETH L. | THE PIER 1 HARBORSIDE PLACE, #614 JERSEY CITY NJ 07311 |
| BLACK, GEORGE R. | 254 EVERGREEN ROAD RAMSEY NJ 07446 |
| BLACK, JAMES | 21 PROSPECT ROAD WESTPORT CT 06880 |
| BLACK, JEFF | 10 LIBERTY ST. #16F NEW YORK NY 10005 |
| BLACK, JONATHAN | 8 TURNBERRY CT MONROE NY 10950 |
| BLACK, ROYANA | 4156 TUJUNGA AVENUE #1 STUDIO CITY CA 91604 |
| BLACKBIRD AMERICA, INC | 518 S NEW HOPE RD GASTONIA NC 28054-4039 |
| BLACKBIRD AMERICA, INC | 831 E MOREHEAD ST. SUITE 900 CHARLOTTE NC 28202 |
| BLACKBIRD ASIA PTE LTD | 518 S NEW HOPE RD GASTONIA NC 28054-4039 |
| BLACKBIRD ASIA PTE LTD | 831 E MOREHEAD ST SUITE 900 CHARLOTTE NC 28202 |
| BLACKBIRD EUROPE LIMITED | 518 S NEW HOPE RD GASTONIA NC 28054-4039 |
| BLACKBIRD EUROPE LIMITED | 831 E MOREHOOD ST SUITE 900 CHARLOTTE NC 28202 |
| BLACKFORD, CARMELITA | 34 PARSONAGE LOT ROAD LEBANON NJ 08833-4613 |
| BLACKFORD, DONALD S. | 34 PARSONAGE LOT ROAD LEBANON NJ 08833-4613 |
| BLACKMAN, JASON H | 107 HAGUE STREET JERSEY CITY NJ 07307 |
| BLACKMAN, MATHEW J. | 140 W 71ST STREET APT 6J NEW YORK NY 10023 |
| BLACKPORT CAPITAL FUND LTD | C/O BLACKSTONE DISTRESSED DEBT ADVISORS L.P. 345 PARK AVENUE NEW YORK NY 10154 |
| BLACKPORT CAPITAL FUND, LTD | C/O BLACKSTONE DISTRESSED SECURITIES ADVISORS, LP ATTN: CHRIS SULLIVAN 280 PARK AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| BLACKROCK / THE OBSIDIAN MASTER FUND | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK ADVISORS LLC ON BEHALF OF BLACKROCK LTD | ATTN: J. GREGORY MILMOE AND ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN 40 EAST 52ND ST NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, EQ., ANDREW THAU, ESQ. 4 TIMES SQ. NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, ON BEHALF OF BLACKROCK HI | MILMOE, GREGORY J., ESQ. THOMAS ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO | C/O BLACKROCK ADVISORS, LLC LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD |

| Claim Name | Address Information |
|---|---|
| (FI) | PLAINSBORO NJ 08536 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF BALCKROCK | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISORS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF BLACKROCK | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF BLACKROCK | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVI_F C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORE BOND TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND III, INC. | BLK TICKER: CYE C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND V, INC. (BLK T | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND VI, INC. (BLK | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND, INC. | BLK TICKER: COY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD, INC. | BLK TICKER: COY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUND, INC | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUND, INC. (BLK TICKER: | C/O BLACKROCK ADVISOR, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUNDS, INC. (BLK TICKER: | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN,ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ECOSOLUTIONSINVESTMENT TRUST | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK EMERGING MARKETS DEBT PORTFOLIO | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK ENHANCED DIVIDEND ACHIEVERS TRUST (BLK T | C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT (UK) LIMITED, AS IN | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | PETER VAUGHAN, ESQ. BLACKROCK FINANCIAL MANAGEMENT, INC. ET AL. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | J GREGORY MILMOE ESQ & ANDREW THAU ESQ. SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT, INC, AS INVESTMENT | SKADDEN ARPS SLATE MEAGHER & FLOM LLP J.GREGORY MILMOE, ESQ./ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT, INC. | ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMEN | ON BEHALF OF GALAXITE MASTER UNIT TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT | SKADDEN ARPS SLATE MEAGHER & FLOM LLP J.GREGORY MILMOE, ESQ./ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT, INC., AS INVESTMENT ADVI | THE OBSIDIAN MASTER FUND, A SUB-TRUST OF OBSIDIAN MASTER SERIES TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT., INC., | AS INVESTMENT ADVISOR, ON BEHALF OF GALAXITE MASTER UNIT TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT., INC., AS | ON BEHALF OF BLACKROCK MULTI-STRATEGY SUB-TRUST C MILMOE, GREGORY J., ESQ. |

| Claim Name | Address Information |
|---|---|
| INVESTMENT ADV | THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMTA/C BR INTL GROWTH & INCOM | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MGMTA/C SALOMON SMITH BARNEY C | 225 LONG AVE HILLSIDENJ NJ 07205 |
| BLACKROCK FIXED INCOME GLOBAL OPP MASTER UNIT TRST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FIXED INCOME PORTABLE ALPHA FUND | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, IN | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II EMERGING MARKET DEBT PORTFOLIO | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FUNDS II, HIGH YIELD BOND PORTFOLIO | BLK TICKER: BR-HIYLD C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO | BLK TICKER: BR-INTG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO | BLK TICKER: BR-INTG C/O BLACKROCK INVESTMENT ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO II | (BLK TICKER: BR-INT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GALAXITE MASTER UNIT TRUST | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL ENERGY ANDRESOURCES TRUST | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL FRIT | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GLOBAL OPPORTUNITIES EQUITY TRUST (BLK T | C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL OPPORTUNITIESEQUITY TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | OF BLACKROCK SERIES FUND, INC. BLK TICKER: BVA-GI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-VIG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HEALTH SCIENCESTRUST | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND, | BLK TICKER: BRHIINC C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME VI FUND OF BLACKROCK VARIABL | BLK TICKER: BVA-HY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD BOND PORTFOLIO | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD TRUST (BLK TICKER: BHY) | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD TRUST (BLK TICKER: | C/O BLACKROCK ADVISORS, INC., AS AGENT AND INVESTMENT ADVISOR ATTN: PETER |

| Claim Name | Address Information |
|---|---|
| BHY) | VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK INCOME OPPORTUNITY TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INCOME TRUST INC | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INFLATION PROTECTED BOND PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INTERMEDIATE BOND PORTFOLIO II | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INTERMEDIATE GOVERNMENT BOND PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INTERNATIONAL BOND PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INVESTMENT MANAGEMENT, LLC, | AS AGENT ON BEHALF OF BLACKROCK GLOBAL FUNDS C/O SKADDEN ARPS SLATE MEAGHER & FLOM LLP J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK LIMITED DURATION INC | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK LIMITED DURATION INCOME TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK LONG DURATION BOND PORTFOLIO | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK LONG DURATION BOND PORTFOLIO | BLK TICKER: BR-LONG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK LOW DURATION BOND PORTFOLIO | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MANAGED INCOME PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MASTER COMMODITY STRATEGIES TRUST | C/O BLACKROCK ADVISORS, INC. 40 E 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MASTER TOTAL RETURN PORTFOLIO | C/O BLACKROCK ADVISORS, INC. 40 E 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST C OF THE BLACKR | PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF BLACKROCK | SERIES TRUST BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF THE BLACK | PORTABLE ALPHA MASTER SERIES TRUST (F/K/A THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKET: MSFIA-GL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF THE BLACK | PORTABLE ALPHA MASTER SERIES TRUST (F/K/A THE BLACKROCK MULTI- STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA- GL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST M OF BLACKROCK | SERIES TRUST C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST M OF THE BLACKR | PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-M) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST SM OF BLACKROCK | SERIES TRUST BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK PENDING ALLOCATION | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK PORTABLE ALPHA INVESTMENT STRATEGIES LP- | TICKER: PAS-STPA) C/O BLACKROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK PREFERRED & CORPORATE INCOME STRATEGIES | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK PREFERRED AND EQUITY ADVANTAGE TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK PREFERRED INCOME STRATEGIES FUND, INC | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK PREFERRED OPPORTUNITY TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK REAL ASSET EQUITY TRUST | C/O BLACK ROCK ADVISORS, LLC ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK SENIOR FLOATING RATE PORTFOLIO | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK SENIOR INC SRIES III | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK SENIOR INCOME SERIES III PLC | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK SENIOR INCOME SERIES V LIMTIED | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN FUND OF BLACKROCK SERIES FU | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN PORTFOLIO II | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN PORTFOLIO OF BLACKROCK SERI | (BLK TICKER: BVA-TR) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN V.I. | PORTFOLIO OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-BF C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INCOME FUND, INC. | BLK TICKER: BR-WI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INVESTMENT TRUST (BLK TICKERS: BWC | C/O BLACKROCK ADVISORS, LLC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK/BFM – LGT EMERGING MARKET DEBT PORTFOLIO | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY F | C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY F | C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY F | TIA BREAKLEY, ESQ. BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY FUND III LTD. C/O BLACKSTONE ALTERNATIVE ASSET MANAGEMENT L.P. THE BLACKSTONE GROUP L.P. 345 PARK AVENUE NEW YORK NY 10154 |
| BLACKWATCH BROKERAGE, INC. | 321 SUMMER STREET BOSTON MA 02210 |
| BLACKWATCH BROKERAGE, INC. T-ROWE PIECE | 321 SUMMER STREET BOSTON MA 02210 |
| BLACKWELL, ALASTAIR P | 505 GREENWICH STREET APARTMENT 3C NEW YORK NY 10013 |
| BLACKWELL, ALASTAIR P | 505 GREENWICH ST APT 3C NEW YORK NY 10013-1366 |
| BLACKWELL, JANIE | C/O ROBERT H. HAMMOND, POA 113 SALEM STREET MAYESVILLE SC 29104-9713 |
| BLACLARD, PIERRE | 150 EAST 18TH STREET #9N NEW YORK NY 10003 |
| BLAIR, CARMEN | 268 SNOW VALLEY DRIVE DRUMS PA 18222 |
| BLAIR, DERON | 1190 RARITAN RD. SCOTCH PLAINS NJ 07076 |
| BLAIR, DOROTHY J. | 6350 RIVERSIDE BLVD #431 SACREMENTO CA 95831 |
| BLAIR, MARC H. | 330 WEST 72ND STREET APARTMENT 4A NEW YORK NY 10023 |
| BLAIR, NATASHA | 745 SEVENTH AVENUE THIRD FLOOR NEW YORK NY 10019 |
| BLAIR, NATASHA SEDLOCK | 60 GRAMERCY PARK NORTH APARTMENT 3J NEW YORK NY 10010 |
| BLAKE | P.O. BOX 1433 GLENWOOD SPRINGS CO 81602 |
| BLAKE, BENJAMIN | 5 WEST END AVENUE OLD GREENWICH CT 06870 |
| BLAKE, JOHN H. | 2911 PITTSBURG HOUSTON TX 77005 |
| BLAKE, KELLY | 320 2ND STREET, APT. 1 JERSEY CITY NJ 07302 |
| BLAKE, MATTHEW | 92 EDGEWOOD AVE LARCHMONT NY 10538 |
| BLAKE, SHARON | 212-29 HILLSIDE AVE APT 3EW QUEENS VILLAGE NY 11427 |
| BLAKE, SHARON F | 212-29 HILLSIDE AVE APT 3EW QUEENS VILLAGE NY 11427 |

| Claim Name | Address Information |
|---|---|
| BLAKELY, KAREN E. | 39 VESTRY STREET PENTHOUSE A NEW YORK NY 10013 |
| BLAKESLEE, THOMAS P. | 3 THORNBROOK LANE BEDFORD NY 10506 |
| BLANC, ASTRID | 8 GEORGIANA DRIVE CUMBERLAND RI 02864 |
| BLANCO CORDERO, AGUSTIN | ATTN: PEDRO LEIXAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| BLANCO, GONZALO | 484 WEST 43RD STREET APARTMENT 21R NEW YORK NY 10036 |
| BLANCO, JOSE ANTONIO | 83-30 98TH STREET APT 3M WOODHAVEN NY 11421 |
| BLANCO, PATRICIA | 500 E. 77TH STREET APT. 921 NEW YORK NY 10162 |
| BLANCO, REINALDO | 382 EAST 10TH STREET APT 4B NEW YORK NY 10009 |
| BLANDFORD, STEVEN J. | 408 WALLACE AVE LOUISVILLE KY 40207 |
| BLANDINO, JOSEPH | 1330 SPUR DR S. ISLIP NY 11751 |
| BLANEY, TERENCE M. | 2228 VISTAZO EAST TIBURON CA 94920 |
| BLANKE | DEVON ARNOLD 231 ROBINSON ST. #210 BASALT CO 81621 |
| BLANKSON, KOJO | 54-09 100TH STREET APARTMENT 809 CORONA NY 11368 |
| BLANKSTEIN, LORI | 295 CENTRAL PARK WEST APT 11E NEW YORK NY 10024 |
| BLANKSTEIN, LORI E. | 240 CENTRAL PARK SO. #2N NEW YORK NY 10019 |
| BLASI, SANTO R | 3800 NE 209 TERRACE AVENTURA FL 33180 |
| BLASIOLI, JANINE | 622 JEFFERSON STREET, APT 2 HOBOKEN NJ 07030 |
| BLASLOV, JOHN | 24-32 21ST STREET ASTORIA NY 11102 |
| BLATT, JASON | 95 HORATIO STREET, #514 NEW YORK NY 10017 |
| BLATT, JASON | BARRY PEEK, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| BLATTEIS, SAMUEL N. | 250 W. 50TH STREET 20J NEW YORK NY 10019 |
| BLATTI, JUSTIN | 101 CROSBY ST APT 6B NEW YORK NY 10012 |
| BLAU, RUSSELL | 305 E 40TH STREET; APT 3C NEW YORK NY 10016 |
| BLAU, SETH | 130 WEST 15TH ST. #3C NEW YORK NY 10011 |
| BLAUNER, JAMES | 163 RED BERRY DRIVE WALLACE NC 28466 |
| BLAUSTEIN, MICHAEL | 1165 FIFTH AVENUE APT 10A NEW YORK NY 10029 |
| BLAUSTEIN, MIKE | 1165 FIFTH AVE APT 10A NEW YORK NY 10029 |
| BLAZEBY, PAUL | 57 WEST 58TH STREET APT 9A NEW YORK NY 10019 |
| BLEDSOE, CHRISTOPHER M. | 231 W. 16TH ST. APT. #5WR NEW YORK NY 10011 |
| BLEICH, MICHAEL EDWARD | 13 HARRISON STTREET APT 1 NEW YORK NY 10013 |
| BLEND, JEANETTE | 2310 LITTLE BEAR CT. EULESS TX 76039-6082 |
| BLENDER, JONATHAN | 211 W 56TH STREET APT 5H NEW YORK NY 10019 |
| BLEWITT, J. RICHARD | 211 CENTRAL PARK WEST, 6K NEW YORK NY 10024 |
| BLIBERG, JACOB | 449 E 14TH ST APT 8H NEW YORK NY 10009 |
| BLIBERG, JACOB | 270 1ST AVE APT 4F NEW YORK NY 10009 |
| BLICKHAHN, JENNIFER | 39 HAUSMAN STREET BROOKLYN NY 11222 |
| BLIESATH, ROBERT DOUGLAS, ACF | JESSIE ANN BLIESATH U/GA/U TMA 118 OAKCREST DRIVE STATESBORO GA 30461-7077 |
| BLIESATH, ROBERT DOUGLAS, ACF | SARAH K. BLIESATH U/GA/UTMA 118 OAKCREST DRIVE STATESBORO GA 30461-7077 |
| BLINER, RACHEL | 344 E61ST STREET APT 9 NEW YORK NY 10021 |
| BLISS, JORDAN L. | 327 WEST 83RD STREET APARTMENT 6A NEW YORK NY 10024 |
| BLIX, ELLEN C. | 140 RIVERSIDE BOULEVARD APARTMENT 1017 NEW YORK NY 10069 |
| BLIXEN U.S.A. INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BLIZNAKOFF, DOROTHY | PO BOX 0574 CROWN POINT IN 46308 |
| BLIZZARD, KELLY L. | 10137 S TRIPP AVENUE OAK LAWN IL 60453 |
| BLK LTD PARTNERSHIP | 27 FINISH LINE ROAD BAHAMA NC 27503 |
| BLOCH, DARREN C. | 3 HORIZON RD APT 1204 FORT LEE NJ 07024 |
| BLOCH, STEPHEN R. | 16051 COLLINS AVE, # 2404 MIAMI BEACH FL 33160 |

| Claim Name | Address Information |
|---|---|
| BLOCK, ALAN R | 21075 CANCUN MISSION VIEJO CA 92692 |
| BLOCK, DAVID L. | 1750 GREENFIELD DRIVE RENO NV 89509 |
| BLOCK, MICHAEL P. & DENICE R. | 10810 BOBCAT TERRACE LITTLETON CO 80124 |
| BLOM, AGATHA E | 5002 CHATEAU LOIRE BOULEVARD MANDEVILLE LA 70448 |
| BLOND, JAMIE V. | 145 WEST 67TH STREET APT 41C NEW YORK NY 10023 |
| BLOND, JOAN G. TTEE | JOAN G. BLOND REVOCABLE TRUST DTD 8/17/2005 7371 PRINCESS ANN DR MECHANICSVILLE VA 23111 |
| BLONKVIST, KEVIN | 1608 STANOLIND AVE MIDLAND TX 797058651 |
| BLOOM MURR & ACCOMAZZO PC | 410 17TH STREET SUITE 2400 DENVER CO 80202 |
| BLOOM, RICHARD | 35 E 38TH STREET APT 8 H NEW YORK NY 10016 |
| BLOOM, TED A. & LAWRENCE  JTTEN | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| BLOOMBERG FINANCE LP | P.O. BOX 30244 HARTFORD CT 06150-0244 |
| BLOOMBERG L.P & BLOOMBERG FINANCE L.P. | SHELLEY C. CHAPMAN, ESQ. SHAUNA D. JONES, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLOOMBERG L.P & BLOOMBERG FINANCE L.P. | ATTN: KARL P. KILB, ESQ. 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG L.P. AND BLOOMBERG FINANCE L.P. | WILLKIE FARR & GALLAGHER ATTN SHELLEY C. CHAPMAN, ESQ., SHAUNNA D. JONES, ESQ. & ELIZABETH HOROWITZ, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLOOMBERG LP | ATTN: BLOOMBERG INC., GENERAL PARTNER 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG LP | 731 LEXINGTON AVENUE ATTN: ESTHER RAMOS, ACCT. DEPT NEW YORK NY 10022 |
| BLOOMBERG TRADEBOOK OPTIONS | 731 LEXINGTON AVE NEW YORK NY 10022-1331 |
| BLOSSER, ROBERT | 135 HIGHLAND AVENUE NORTHPORT NY 11768 |
| BLOUIN, THOMAS M. | 27 GRAMATAN COURT BRONXVILLE NY 10708 |
| BLOUNT, HARRY E. | 1157 BARROILHET DRIVE HILLSBOROUGH CA 94010 |
| BLT 37 LLC (THRACIA LLC) | 1330 6TH AVE NEW YORK NY 10019 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: BKW FMB ENERGIE AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: JYSKE BANK A/S ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | ATTN: OLAITAN B. SENBANJO 65 E. 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: KRAUS PARTNER INVESTMENT SOLUTIONS AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MANGEMENT LLC 65 EAST 55TH STREET, 19TH FLOOR ATTN: JENNIFER DONOVAN NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: JENNIFER DONAVAN 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC 65 EAST 55TH STREET, 19TH FLOOR ATTN: JENNIFER DONOVAN NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O M.H. DAVIDSON & CO. 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND, LTD. C/O DAVIDSON KEMPNER CAPITAL MGMT LLC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: JENNIFER DONOVAN, C/O M.H. DAVIDSON & CO. 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND, LTD. C/O MH DAVIDSON & CO. 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: AES EASTERN ENERGY L.P. ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST |

| Claim Name | Address Information |
|---|---|
| BLUE ANGEL CLAIMS LLC | 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: CONFEDERACION ESPANOLA DE CAJAS DE AHORROS (CECA) ATTN: ANTHONY YOSELOFF 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BLUE ANGEL CLAIMS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| BLUE ANGEL CLAIMS, LLC | TRANSFEROR: LONGACRE MASTER FUND, LTD. C/O MH DAVIDSON & CO. ATTN: JENNIFER DONOVAN 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| BLUE BRIDGE HOLDINGS LIMITED | C/O CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA, RM 3246 NEW YORK NY 10112 |
| BLUE CHIP MULTI-STRATEGY MASTER FUND LP | C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 2800 SPRINGFIELD MA 01115 |
| BLUE CROSS BLUE SHIELD OF KANSAS | 1133 S.W. TOPEKA BLVD. TOPEKA KS 66629 |
| BLUE CROSS BLUE SHIELD OF TENNESSEE | 1 CAMERON HILL CIR. 1-3 CHATTANOOGA TN 37402 |
| BLUE HAT FINANCIAL CORP | GSE 33 P.O. BOX 526150 MIAMI FL 33152-6150 |
| BLUE I REAL ESTATE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BLUE I REAL ESTATE LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP | 280 PARK AVE, 5TH FL EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN CRV II MASTER FUND LP | 280 PARK AVE, 5TH FL EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN EQUITY ALTERNATIVE MASTER FUND LP | 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BLUE ROCK CORE FIXED INCOME PORTABLE ALPHA FUND I | C/O BLUE ROCK ADVISORS, INC. ATTN: ROBBIE BURKHART 445 EAST LAKE STREET, SUITE 230 WAYZATA MN 55391 |
| BLUE SKY EAGLE FUND - BLUE SKY ACTIVE FIXED INCOME | DEBT FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BLUE TENT MARKETING | P.O. BOX 1063 BASALT CO 81621 |
| BLUE TIGER VENTURES LLC | 650 S CHERRY STREET SUITE 1005 GLENDALE CO 80246 |
| BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUEBAY FUNDS- BLUEBAY HIGH YIELD BOND FUND | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUEBAY MULTI-STRATEGY (MASTER) FUND LIMITED, THE | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUEBAY MULTI-STRATEGY INVESTMENTS (LUXEMBOURG) S. | ATTN: DAVID LEMAY, ESQ. CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUEBAY STRUCTURED FUNDS- HIGH YIELD ENHANCED FUND | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUEBAY STRUCTURED FUNDS- HIGH YIELD PORTABLE ALPH | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUECORR FUND LLC | 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| BLUECREST EMERGING MARKETS FUND LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BLUECREST STRATEGIC LIMITED | BLUECREST STRATEGIC LIMITED CLIFFORD CHANCE US LLP 31 WEST 52ND STREET ATTN: JENNIFER C. DEMARCO, ESQ, DAVID A. SULLIVAN, ESQ NEW YORK NY 10019 |
| BLUEMOUNTAIN CAPITAL (MASTER) | 280 PARK AVENUE 5TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN TIMBERLINE LTD | 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| BLUEPOINT RE, LIMITED | BLUEPOINT RE LIMITED 301 SOUTH COLLEGE STREET, DC-8 CHARLOTTE NC 28202-0600 |
| BLUESTEIN, ELAINE | 116 SWENDSEN DRIVE MONROE CT 06468 |
| BLUESTEP FINANCE (NO2) LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BLUHER, JOHN | 82 GLENMOOR PLACE CHERRY HILLS VILLAGE CO 80113 |
| BLUM, BRIAN | 169 WELLINGTON RD GARDEN CITY NY 11530 |
| BLUM, G KEVIN | 169 WELLINGTON ROAD GARDEN CITY NY 11530 |
| BLUM, IRENE | 111 ORCHARD EAST DALLAS PA 18612-1819 |
| BLUM, KEVIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BLUM, SAUL C | 455 HARMONY WAY MONROE TOWNSHIP NJ 08831-3774 |
| BLUM, STANLEY F. | 18695 SCHOONER DRIVE BOCA RATON FL 33496 |
| BLUMENFELD, CATHERINE A. | (IRA FOR THE BENEFIT OF) 2713 WESTDALE CIRCLE LAWRENCE KS 66049 |
| BLUMENFELD, MICHAEL | (IRA FOR THE BENEFIT OF) 2713 WESTDALE CIRCLE LAWRENCE KS 66049 |
| BLUMENTHAL, AARON | 130 W. 67TH ST. APARTMENT 12A NEW YORK NY 10023 |
| BLUMENTHAL, ANDREW | 330 E 83RD STREET, APT LJ NEW YORK NY 10028 |
| BLUMENTHAL, ANDREW C | 330 EAST 83RD STREET APARTMENT #LJ NEW YORK NY 10028 |
| BLUMKIN, JASON T | 43 LENT DRIVE PLAINVIEW NY 11803 |
| BLUMKIN, JOSEPHINE | 201 EAST 62ND STREET APARTMENT 2C NEW YORK NY 10065 |
| BLUTINGER, NATAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BLYAKHER, INNA | 3730 NEPTUNE AVENUE BROOKLYN NY 11224 |
| BLYSKAL, JAMES G | 32 FAIRVIEW LANE LANDENBERG PA 19350 |
| BLYZNAK, ULANA | 138 SECOND AVENUE NEW YORK NY 10003 |
| BMC SOFTWARE DISTRIBUTION BV | BMC SOFTWARE INC. HOUSTON TX 77042 |
| BMI | ATTN:GEN LICENSING DEPT 10 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| BMO CAPITAL MARKETS CORP. | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BMO CAPITAL MARKETS CORP. | JAMES E. SPIOTTO CHAPMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL. CHICAGO IL 60603 |
| BMO CAPITAL MARKETS FINANCING, INC. | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BMO CAPITAL MARKETS FINANCING, INC. | JAMES E. SPIOTTO CHAPMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL. CHICAGO IL 60603 |
| BMO HARRIS OPPORTUNITY BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BMW (UK) OPERATIONS PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BMW (UK) TRUSTEES LIMITED | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BNC 2007-4, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | 2007-4 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BNP PARIBAS | BNP PARIBAS RCC, INC. 525 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| BNP PARIBAS | ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: JAMES GOODBALL AND RICHARD SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: KATHRYN QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: KATHRYN B. QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS FIN'AMS | C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |

| Claim Name | Address Information |
|---|---|
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | BNP PARIBAS HOUSE, ANSLEY STREET, ST HELIER JERSEY JE2 3QE |
| BNP PARIBAS SECURITIES, ATTN: ANDREW ALTER | 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNY FUND MGMT (CAYMAN) LTD AS TRUSTEE OF THE PIMCO | ALPHA FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BNY MELLON CAPITAL MARKETS, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BNY MELLON CAPITAL MARKETS, LLC | C/O JONATHAN R. GOLDBLATT THE BANK OF NEW YORK MELLON ONE WALL STREET, 11TH FLOOR NEW YORK NY 10286 |
| BNYAM- WISDOMTREE EMERGINGMARKETS HIGH YIELDING EQ | 380 MADISON AVENUE 21TH FLOOR NEW YORK NY 10017 |
| BNYAM- WISDOMTREE EMERGINGMARKETS SMALL CAP DIVIDE | 48 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| BOADA DE NIETO, EULALIA & NIETO BOADA, | CARLOS - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| BOARD OF CONTROL OF SAGINAW VALLEY STATE UNIV. | 7400 BAY ROAD UNIVERSITY CENTER MI 48710 |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | 125 SOUTH CLARK STREET, 13TH FLOOR CHICAGO IL 60603 |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | KATTEN MUCHIN ROSENMAN LLP ANDREW L. WOOL 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | C/O BUILDING & PLANNING DIRECTOR 108 8TH STREET SUITE 401 GLENWOOD SPRINGS CO 81601 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | GARFIELD COUNTY ATTOREY'S OFFICE ATTN: DEBORAH QUINN 108 8TH STREET SUITE 219 GLENWOOD SPRINGS CO 81601 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | DEBORAH QUINN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH ST., SUITE 219 GLENWOOD SPRINGS CO 81601 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | DEBORAH QUINN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH STREET, #219 GLENWOOD SPRINGS CO 81601 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | DEBORAH QUINN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH ST. #1219 GLENWOOD SPRINGS CO 81601 |
| BOARD OF GOVERNORS OF THE UNIV. OF NORTH CAROLINA | 300 SOUTH BUILDING CB#1000 CHAPEL HILL NC 27599-1000 |
| BOARD OF PENSIONS OF THE PRESBYTERIAN CHURCH (USA) | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| BOARD OF REGENTS OF THE UNIVERSITY OF OKLAHOMA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF RETIREMENT OF THE SAN DIEGO COUNTY EMPLOY | ASSOCIATION C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | PRESBYTERIAN CHURCH, INC. (RETIREMENT PLAN) (MW # 1603) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | PRESBYTERIAN CHURCH, INC. (ENDOWMENT FUND) (MW # 1446) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF THE PENSION PROTECTION FUND, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF THE PENSION PROTECTION FUND, THE | C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMEN | ATTN: MIKE RUETZ 120 EAST BALTIMORE STREET, 16TH FLOOR BALTIMORE MD 21202 |
| BOARD OF TRUSTEES FOR THE MARYLAND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT |

| Claim Name | Address Information |
|------------|---------------------|
| STATE RETIREMEN | CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES OF | THE MASSACHUSETTS BRICKLAYERS & MASONS TRUST FUNDS 645 MORRISSEY BOULEVARD BOSTON MA 02122-3569 |
| BOARD OF TRUSTEES OF MICHIGAN STATE | UNIVERSITY KIM MCGARY, OFFICE OF THE GEN. COUNSEL 494 ADMINISTRATION BLDG. EAST LANSING MI 48824-1046 |
| BOARD OF TRUSTEES OF PENSION TRUST FUND FOR OPERAT | TRANSITION ACCOUNT 1620 SOUTH LOOP ROAD ALAMEDA CA 94502 |
| BOARD OF TRUSTEES OF THE LELAND STANFORD JR. UNIVE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES OF THE LELAND STANFORD JR. UNIVE | 2770 SAND HILL ROAD MENLO PARK CA 94025 |
| BOARD OF TRUSTEES OF THE LOCAL NO. 8 I.B.E.W. | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BOARD OF TRUSTEES OF THE LOCAL NO. 8 I.B.E.W. | RETIREMENT PLAN AND TRUST (MW #307) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FUND, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES OF THE UFCW UNIONS & EMPLOYERS P | 1800 PHOENIX BOULEVARD SUITE 310 ATLANTA GA 30349 |
| BOARD OF WATER-HN | ATTN: BRENDAN S. BAILEY 630 S BERETANIA ST HONOLULU HI 96843-0001 |
| BOB AND AMY TRUEL COMMUNITY PROPERTY | 10 PICCADILLY COURT SAN CARLOS CA 94070 |
| BOBB, JANICE | 313 PLYMOUTH ROAD NORTH BRUNSWICK NJ 08902 |
| BOBB, YOLANDA | 436 JEFFERSON AVE. APT. 3 BROOKLYN NY 11221 |
| BOBBA, GOVARDHAN | 75 LIBERTY AVE APT # E6 JERSEY CITY NJ 07306 |
| BOBBI TRADING CORP. | ATTN: ALBERT GROSS, PRESIDENT 224 HOLBROOK ROAD SOUTH BURLINGTON VT 05403 |
| BOBMAR ENT. CORP. | 2 EXECUTIVE DR. #715 FORT LEE NJ 07024 |
| BOBOWICZ, JAMES J. | 237 RIDGE ROAD RUTHERFORD NJ 07070 |
| BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOCA RATON COMMUNITY HOSPITAL, INC. | 745 MEADOWS ROAD BOCA RATON FL 33486 |
| BOCCACCIO FINANCE PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BOCCHICCHIO, CATHERINE A. | 139 WEINER STREET STATEN ISLAND NY 10309 |
| BOCCHINO, JOSEPH | 2403 CENTRAL AVE MATAWAN NJ 07747 |
| BOCCIO, MICHAEL | 10 HEATHER DRIVE KINGS PARK NY 11754 |
| BOCHNEAK, BETTY W. | 10108 VIKING AVE. NORTHRIDGE CA 91324 |
| BOCK, CAROL A. | 1017 DEERFIELD ROAD VERMILLION SD 57069 |
| BOCK, PETER D. | 500 WEST 56TH STREET APT 2202 NEW YORK NY 10019 |
| BOCK, PETER E | 226 EAST 87TH STREET APT 3B NEW YORK NY 10128 |
| BOCK, SARAH | 275 90TH STREET APARTMENT 3F BROOKLYN NY 11209 |
| BODDICKER, JAY B. | 401 GLENDALE AVENUE OAK BROOK IL 60523 |
| BODICHERLA, RAMPRASAD | 1 CARSON STREET ROBBINSVILLE NJ 08691 |
| BODNAR, GEZA TTEE | GEZA BODNAR TRUST 680 OLD ACADEMY ROAD FAIRFIELD CT 06824-2026 |
| BODNER, CHRISTOPHER | 3 PIONEER LANE MORRISTOWN NJ 07960 |
| BOE, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOECKMANN, BRYAN | 208 W82ND ST    APT 1C NEW YORK NY 10022 |
| BOEHMIG, JASON WALLACE | 80 THOMPSON STREET APARTMENT #3 NEW YORK NY 10012 |
| BOEHMKE, BEN | 310 EAST 92ND STREET APT. 1-R NEW YORK NY 10128 |
| BOEHRINGER INGELHEIM | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |

| Claim Name | Address Information |
|---|---|
| BOEING COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BOEING COMPANY | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | MICHAEL P. O'BRIEN WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO IL 60601 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O THE BOEING COMPANY ATTN: LISA HAAG 100 N. RIVERSIDE, MC5003-3015 CHICAGO IL 60606-1596 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | PRINCIPAL GLOBAL INVESTORS, LLC CURRENCY ACCOUNT 087839 ("BOEING CERPMT") 100 N. RIVERSIDE DRIVE CHICAGO IL 60606-1596 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BOERBOOM, CORNELLIUS | C/O RANDALL BOERBOOM, POA 2020 HILL ST SW CHATFIELD MN 55923 |
| BOERKE JR., RICHARD | 128 ROBSART KENILWORTH IL 60043 |
| BOGACZ, WALTER J. | 32 WOODPOND DRIVE WETHERSFIELD CT 06109 |
| BOGAN, JAMES A. | 15849 WABASH AVE SOUTH HOLLAND IL 60473-1410 |
| BOGDON, PAUL AND BARBARA | 2181 BATTENKILL LANE GIBSONIA PA 15044 |
| BOGERT, LISA R | 13311 LOST CREEK RD. TOMBALL TX 77375 |
| BOGLINO, ANTHONY | 14300 VAN COURT SPRINGHILL FL 34610 |
| BOGNER, RAGENHILD | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BOGOMOLOV, ALEKSANDR | 2930 W 5 ST APT. 22R BROOKLYN NY 11224 |
| BOGOSIAN, HARRY | TTEE FOR BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER CA 92683 |
| BOGOSIAN, HARRY TTEE FOR HARRY BOGOSIAN TRUST | 5285 CHARING CROSS ROAD WESTMINSTER CA 92683 |
| BOGOTEN, FRANCINE | 1830 WESTHOLME AVE #310 LOS ANGELES CA 90025 |
| BOGUCKI, ROBERT | 10 CONSCIENCE MEADOW PATH SETAUKET NY 11733 |
| BOHALL, ERIN E. | 5223 ALAMOSA LN SPRING TX 77379 |
| BOHAN, JAMES | 907 PALMER AVENUE APT. H2 MAMARONECK NY 10543 |
| BOHART, RICHARD | 160 W 73RD ST. APT. 6K NEW YORK NY 10023 |
| BOHDE, MICHAEL | MISSING ADDRESS |
| BOHM, LOTHAR & INGRID & ELKE & LOTHAR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BOHN, DORIS & LASCHINGER, LYNN MARIE | 20 FLINT AVENUE AKRON NY 14001 |
| BOHN, FRANCOIS | MARVIN RINGER, ATTORNEY FOR FRANCOIS BOHN 673 COLFOX PLACE NORTH WOODMERE NY 11581 |
| BOHN, FRANCOIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOHN, JOSEPH R. | 1873 SCULLY RD MT PLEASANT MI 48858 |
| BOHN, PETER & VERONIKA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| BOHNERT, DANIEL J. | 370 ST ANDREWS LANE HALF MOON BAY CA 94019 |
| BOHORQUES CARPI, BEATRIZ | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BOIDMAN, MARK A. | 45 HARDING DRIVE SOUTH ORANGE NJ 07079 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | BOILERMAKER TRUST C/O ALLAN FREEDMAN, ESQ. 1415 QUEEN ANN ROAD, SUITE 203 TEANECK NJ 07666 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |

| Claim Name | Address Information |
|---|---|
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 754 MINNESOTA AVENUE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVENUE KANSAS CITY KS 66101 |
| BOILERMAKERS-BLACKSMITH NATIONAL PENSION TRUST | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BOILES, NANCY L. | 19 THOMAS PAINE RD CONVENT STATION NJ 07961 |
| BOISCH, HELMUT | 30 AMBERLY COURT FRANKLIN PARK NJ 08823 |
| BOISE CASCADE LLC | 1111 WEST JEFFERSON STREET P.O. BOX 50 BOISE ID 83702 |
| BOISE LAND & TIMBER II, L.L.C. | ATTN: DAVID G. GADDA, VICE PRESIDENT 1111 W. JEFFERSON ST. P.O. BOX 50 BOISE ID 83728 |
| BOISETTE-PANTOJ, NANCIA | 1701 ALBEMARLE ROAD APARTMENT E9 BROOKLYN NY 11226 |
| BOK, CATHLEEN | 225 EAST 85TH STREET APT #1101 NEW YORK NY 10028 |
| BOK, CATHLEEN | 225 E 85TH ST NEW YORK NY 10028 |
| BOKKA, VENKATAVASU | 122 JARED DRIVE NORTH BRUNSWICK NJ 08902 |
| BOLAND, DONALD E. | 2333 DIVOT DR ST. LOUIS MO 63131 |
| BOLAND, ERIC J. | 1755 YORK AVE. APT. 12J NEW YORK NY 10128 |
| BOLAND, ERIC J. | 1755 YORK AVENUE, #12J NEW YORK NY 10128 |
| BOLAND, LYNN A. | 1226 MEADOWBROOK AVENUE LOS ANGELES CA 90019 |
| BOLAND, RICHARD C. | 793 VALLEY ROAD NEW CANAAN CT 06840 |
| BOLANOS, GLORIA | 4372 NEW YORK AVE ISLAND PARK NY 11558 |
| BOLANOS, GLORIA A. | 4372 NEW YORK AVENUE ISLAND PARK NY 11558 |
| BOLANOS, RAMON CERCOS | JULIAN ESCRIBANO BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| BOLDS, TAMIKA N | 199 EVANS AVENUE FREEPORT NY 11520 |
| BOLEN, JACK C. | 2217 BOXWOOD WAY BRANDON FL 33511 |
| BOLLERO, MARGOT | 1228 WEST AVENUE #1403 MIAMI BEACH FL 33139 |
| BOLLINGER, JOSEPH MICHAEL | 2804 QUENBY ST. HOUSTON TX 77005 |
| BOLON, QUINN J. | 200 EAST 15TH STREET APARTMENT 70 NEW YORK NY 10003 |
| BOLT, ILEANA | 765 HARTWELL STREET TEANECK NJ 07666 |
| BOLTON | PO BOX 202 WOODY CREEK CO 81656 |
| BOLTON, JEFFREY | 14 EAST 75TH STREET APT 8A NEW YORK NY 10021 |
| BOLTON, JEFFREY | 14 E 75TH ST # 8A NEW YORK NY 100212625 |
| BOLTON, RYAN | 70-31 OLCOTT STREET FOREST HILLS NY 11375 |
| BOLTZ, ALICE J. REVOCABLE TRUST | THOMAS COCKERILL TTEE U/A DTD 11/29/93 235 S. MERIDIAN ST WINCHESTER IN 47394 |
| BOLUS, TARYN ANN | 666 GREENWICH STREET 720 NEW YORK NY 10014 |
| BOMA HAWAII | PO BOX 17040 HONOLULU HI 96817 |
| BOMBARDIER TRUST (UK) | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BOMBAY INVESTMENT OFFICE SICAV, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BOMBERGER, PETER | PO BOX 06161 CHICAGO IL 60606 |
| BOMGARDNER, GARY | 60 WOLF TRAIL PRIEST RIVER ID 83856 |
| BOMMI, VIVEK | 428 9TH ST WILMETTE IL 60091 |
| BOMPALLI, VISHWESHWAR | 25 FOREST DRIVE PISCATAWAY NJ 08854 |
| BOMZE, HOWARD | 325 BERRY STREET APT. 526 SAN FRANCISCO CA 94158 |
| BON SECOURS HEALTH SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BON-SECOURS HEALTH SYSTEMS INC. | 1505 MARRIOTSVILLE ROAD MARRIOTSVILLE 21104 |
| BONAGURA, ROBERT T | 257 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| BONAMASSA, MARIE | 162 - 19 89TH STREET HOWARD BEACH NY 11414 |
| BONANNI, ELAINE M. | 1947 85TH STREET BROOKLYN NY 11214 |

| Claim Name | Address Information |
|---|---|
| BONANNO, COURTNEY A | 1200 GRAND STREET # 321 HOBOKEN NJ 07030 |
| BONASIA, DORA | 1321 POST AVENUE ELMONT NY 11003 |
| BONAVENTURA, RICHARD | 350 E. 79TH STREET # 20B NEW YORK NY 10075 |
| BONAVENTURA, RICHARD R. | 350  EAST 79TH STREET APARTMENT 20B NEW YORK NY 10075 |
| BONCIMINO, STEVEN | 31 HIGHLAWN AVENUE BROOKLYN NY 11223-2403 |
| BOND TECHNOLOGIES | ATTN CHRISTOPHER HARDI, GROUP MANAGER 11 EAST 44TH STREET SUITE 1200 NEW YORK NY 10017 |
| BOND, CURTIS V. | CGMI SEPIRA CUSTODIAN 270 EDD RAINES RD. SUGAR TREE TN 38380 |
| BONDARUK, TIMOTHY | 25 FRANKLIN AVENUE STRATFORD CT 06614-5248 |
| BONES | 192 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| BONES | PO BOX 4025 BASALT CO 81621 |
| BONG, NANCY | 117 EAST 57TH STREET APT 23F NEW YORK NY 10022 |
| BONI, VICTOR | 635 WEST 42ND STREET APT. 44G NEW YORK NY 10036 |
| BONIFACE, BARRY L. | 98 LAMBERT ROAD NEW CANAAN CT 06840 |
| BONILLA, LENNY | 2811 37TH STREET ASTORIA NY 11103 |
| BONNER, JEFFREY & BERNADETTE JTWROS | 104 ELLISEN ROAD WATCHUNG NJ 07069 |
| BONNEVILLE POWER ADMINISTRATION (WSPP) | P.O. BOX 3621 PORTLAND OR 97208-3621 |
| BONNEY, BARTON M. | 421 MARSHALL RD SOUTHLAKE TX 76092 |
| BONNIE MAIDMAN TRUST | 70 EAST 55TH STREET NEW YORK NY 10022-3222 |
| BONOWICZ, PAUL | 9 ARTHUR PLACE MIDDLETOWN NJ 07748 |
| BONTEMPO | 0004 EAGLE CLAW CIRCLE GLENWOOD SPRINGS CO 81601 |
| BONTEMPO | 0020 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| BONTEMPO | 184 DAKOTA MEADOWS CARBONDALE CO 81623 |
| BONTEN MEDIA GROUP INC. | BONTEN MEDIA GROUP HOLDINGS, INC. ATTN: WILLIAM S. MOODY 675 THIRD AVENUE, SUITE 2521 NEW YORK NY 10017 |
| BONTEN MEDIA GROUP INC. | BONTEN MEDIA GROUP HOLDINGS, INC. ATTN: WILLIAM S. MOODY 675 THIRD AVENUE SUITE 251 NEW YORK NY 10017 |
| BONTEN MEDIA GROUP INC. | STEPHEN BESEN & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BONTEN MEDIA GROUP LLC | 675 THIRD AVENUE SUITE 2521 NEW YORK NY 10017 |
| BOOKHAM, INC. | C/O FAGRE & BENSON, LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH STREET MINNEAPOLIS MN 55402 |
| BOOKHAM, INC. | C/O WELLS CAPITAL MANAGEMENT INC. MAC A0103- 101 ATTN: GEOFREY MOORE 10TH FLOOR, 525 MARKET STREET SAN FRANCISCO CA 94105 |
| BOOKMAN, COLLETTE | 758 AUGUSTA ST. MOBILE AL 36603 |
| BOONE, DAVID | 4830 N. PAULINA APT. #2 CHICAGO IL 60640 |
| BOONE, JR., ROBERT E. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| BOONSTRA, LOIS M. | 13218 WESTVIEW DRIVE 1A PALOS HEIGHTS IL 60463 |
| BOOR, ARTHUR AND JOANNE | C/O ANTHONY BALSAMO, ESQ 40 EXCHANGE PLACE SUITE 1300 NEW YORK NY 10005-2744 |
| BOOR, STEVEN | 1100 N. LASALLE APT. 103 CHICAGO IL 60610 |
| BOOTH REVOCABLE FAMILY TRUST | 582 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| BOOTH, ANDREW R. | 1408 MACE AVE BRONX NY 10469 |
| BOOTHBY, JAMES | 1530 LOCUST STREET APARTMENT 15E PHILADELPHIA PA 19102 |
| BOPALKAR, LAXMIKANT | 32 FIRETHORN DRIVE EDISON NJ 08820 |
| BOPF, LAUREN J. | 215 E. 79TH STREET APT. 10F NEW YORK NY 10021 |
| BOPF, LAUREN J. | 215 E. 79TH STREET APT. 10F NEW YORK NY 10075 |
| BOPP FLYNN, KATHRYN M. | 271 SEIDMAN AVE STATEN ISLAND NY 10312 |
| BOQUIST, ANDREAS | 34 WEST 89TH STREET APARTMENT 1 NEW YORK NY 10024 |
| BORACZEK, ROBERT | 45 CRAWFORD RD HARRISON NY 10528 |
| BORCH, LORRAINE A. | 349 MOSELY AVENUE STATEN ISLAND NY 10312 |

| Claim Name | Address Information |
|---|---|
| BORCHERDING, CYNTHIA STAROWI | 225 SHORE ROAD BELLE HAVEN GREENWICH CT 06830-6329 |
| BORCHERS, LEON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BORCHERS, LEON J. | 110 BLACKLAND ROAD NW ATLANTA GA 30342 |
| BORDA, MICHAEL | 15 WEST 107TH ST. #31 NEW YORK NY 10025 |
| BORDEAUX, PATRICIA A. | 324 HALSEY ST BROOKLYN NY 11216 |
| BORDEN, KIMBERLY J. | 1 PERRINE LN CRANBURY NJ 08512-3161 |
| BORDEN, STACY | 10514 BARNSTABLE CT. SPRING TX 77379 |
| BORDIA, SANDEEP | 444 WASHINGTON BLVD APT 6259 JERSEY CITY NJ 07310 |
| BORDIA, SANDEEP | 444 WASHINGTON BLVD, #5222 JERSEY CITY NJ 07310 |
| BOREHAM, DOUGLAS | 127 HILLSIDE AVENUE LIVINGSTON NJ 07039 |
| BORELLI, LAURA | 1375 70TH STREET APT 3C BROOKLYN NY 11228 |
| BORENSTEIN, ROBERTA | 18 WINDY RIDGE PLACE MILTON CT 06897 |
| BORG, ADAM | 303 EAST 83RD STREET APARTMENT #5C NEW YORK NY 10028 |
| BORGES, GASPARINA | 245 EAST 63RD STREET APT #823 NEW YORK NY 10065 |
| BORGES, JILL | 56 W 70TH STREET APT 3B NEW YORK NY 10023 |
| BORGES,IDALIA | 254 SAN JOSE STREET PH SAN JUAN PR 00901 |
| BORGMEIER, RICHARD W. & CAROL R. TTEES | R&C BORGMEIER FAM. TRUST 4260 FOOTHILL DRIVE BOUNTIFUL UT 84010 |
| BORGOGELLI, DONNA | 4200 FLORENCE RD BETHPAGE NY 11714 |
| BORINA, RICHARD | 7 HARBORVIEW DR NORTHPORT NY 11768 |
| BORINA, RICHARD J. | 7 HARBORVIEW DRIVE NORTHPORT NY 11768 |
| BORIS, LADD A. | 607 SE 47TH STREET #7 CAPE CORAL FL 33904 |
| BORJA, ERNEST J. | 89-65 218TH STREET QUEENS VILLAGE NY 11427 |
| BORKER, VITALY | 1213 AVENUE Z #E8 BROOKLYN NY 11235 |
| BORLAND SOFTWARE CORPORATION | PO BOX 39000 DEPT 33630 SAN FRANCISCO CA 94139 |
| BORLAND, GAE (IRA) | FCC AS CUSTODIAN PO BOX 777 170 WHITNEY ROAD STODDARD NH 03464-0777 |
| BORNEBUSCH, MARC | 805 MAYFLOWER COURT MIDDLETOWN NJ 07748 |
| BORNER, BROOKE | 182 WEST 4TH STREET APARTMENT 9 NEW YORK NY 10014 |
| BORNSTEIN, SCOTT E. | 60 LEICESTER ROAD MARBLEHEAD MA 01945 |
| BORODKIN, VYACHESLAV | 1005 RIVENDELL WAY EDISON NJ 08817 |
| BORON, LISA LYNN | 15 THORNRIDGE LANE SOUTH SETAUKET NY 11720 |
| BORRA, SANDHYA | 92 F, BEVERLY HILL TERRACE WOODBRIDGE NJ 07095 |
| BORRERO, CATALINA | 267 8TH STREET #3R BROOKLYN NY 11215 |
| BORRERO, MICHAEL D. | 3716 10TH AVE. APT. 10G NEW YORK NY 10034 |
| BORRUSO, PATRICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BORSAVAGE, CHARELS & BARBARA | 8 BELLA RD CARMEL NY 10512-1040 |
| BORSAVAGE, CHARLES | 8 BELLA RD CARMEL NY 10512-1004 |
| BORST, ROBERT A. | 25 TIMBER RIDGE DRIVE CORAM NY 11727-2431 |
| BORTEL,ALLAN | 8 CORTE PALOS VERDES TIBURON CA 94920 |
| BORTSTEIN, LAWRENCE | BORTSTEIN LEGAL 275 MADISON AVENUE, SUITE 1518 NEW YORK NY 10016 |
| BORTZ, BARRY B. | 14380 FLORA WAY APPLE VALLEY MN 55124-3336 |
| BORTZ, ELYSSA B. | 150 EAST 69TH STREET APARTMENT 12M NEW YORK NY 10021 |
| BORUKHOV, IGOR | 2121 60TH STREET 1ST FLOOR BROOKLYN NY 11204 |
| BORUKHOV, IGOR | 2121 60TH STREET BROOKLYN NY 11204 |
| BORY, CHARLES H. | 11 KENSINGTON STREET LIDO BEACH NY 11561 |
| BORYNACK, STEPHANIE | 1160 FIFTH AVENUE APT 203 NEW YORK NY 10029 |
| BORZI, JOHN J. | 770 SOUTH FRONT STREET PHILADELPHIA PA 19147 |
| BORZI, PETER | 429 ARLENE STREET STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
|------------|---------------------|
| BORZUTZKY, RAIMUND | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BOS, MICHAEL F. | 115 CENTRAL PARK WEST APT. 22F NEW YORK NY 10023 |
| BOSCARINO, DIANE M. | 6040 MONITOR PLACE WEST NEW YORK NJ 07093 |
| BOSCH, RICARDO | 233 PARK PLACE APARTMENT 17 BROOKLYN NY 11238 |
| BOSCO, PAULA | 405 FAIRMOUNT AVENUE JERSEY CITY NJ 07306 |
| BOSE, JOYDEEP | 21 DENISE DRIVE EDISON NJ 08820 |
| BOSHART, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOSI, ROBERT | 2 PIERCE ROAD EAST WINDSOR NJ 08520 |
| BOSLEY III, STEWART W | 3744 COLONIAL AVENUE LOS ANGELES CA 90066 |
| BOSQUE POWER COMPANY LP | LEHMAN BROTHERS COMMODITY SERVICES INC. C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT GROUP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BOSS SEC. NOW BLOOM SEC. | 5100 S. EASTERN AVE. LOS ANGELES CA 90040-2938 |
| BOSSOLINA, DAVID F. | 125 MELROSE PLACE RIDGEWOOD NJ 07450 |
| BOSSUNG, BRETT | DLA PIPER LLP (US) ATTN: JEREMY JOHNSON 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| BOSSUNG, BRETT | 28 WEST 69TH STREET APARTMENT 6A NEW YORK NY 10023 |
| BOST, BRIAN | 505 GREENWICH ST. APT 12 B NEW YORK NY 10013 |
| BOSTON GAS COMPANY D/B/A KEYSPAN ENERGY DELIVERY N | 52 SECOND AVENUE WALTHAM MA 02451 |
| BOSTON HARBOR CLO 2004-1 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BOSTON HARBOR HOTEL | 70 ROWES WHARF BOSTON MA 02110 |
| BOSTON IRISH WOLFHOUNDS RUGBY | 7 HEREWARD ROAD ROOM 108 NEWTON CENTRE MA 02459 |
| BOSTON MEDICAL CENTER CORPORATION | 88 EAST NEWTON STREET PE BUILDING 1ST FLOOR BOSTON MA 02118 |
| BOSTON OPTIONS EXCHANGE | 111 N CANAL ST CHICAGO IL 60606-7218 |
| BOSTON, TRACEY L. | 53B WICKLIFFE STREET NEWARK NJ 07103 |
| BOSTON, WILLIAM C | 518 STAHLMAN DR. BULLHEAD CITY AZ 86442 |
| BOSWORTH, BARRY T. | 70 CARTER DR PORTSMOUTH RI 02871 |
| BOTEA, MIHAI A. | 468 TENAFLY ROAD ENGLEWOOD NJ 07631 |
| BOTHE, TASHIA | 8712 4TH AVENUE NORTH BERGEN NJ 07047 |
| BOTKE, PRASHANT | 17 TIMBERLINE DR NANUET NY 10954 |
| BOTSFORD, BRYON | 639 CUESTA DRIVE LOS ALTOS CA 94024 |
| BOTT, THOMAS TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| BOTT, TIMOTHY E | 733 AMSTERDAM AVE. #27F NEW YORK NY 10025 |
| BOTT, WILLIAM | 652 1ST ST APT 4B HOBOKEN NJ 07030 |
| BOTTER,JAMES | 2502 GREENVALE CT SANTA ROSA CA 95401 |
| BOTTICELLI L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: CHRISTOPHER BRESCIO ANGELO, GORDON & CO, L.P. ACCOUNTING DEPARTMENT 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: IMPERIAL CAPITAL, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO GORDON & CO., L.P./CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: MICHAEL L GORDON 245 PARK |

| Claim Name | Address Information |
|------------|---------------------|
| BOTTICELLI, L.L.C. | AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: CHRISTOPHER BRESCIO, ACCOUNTING DEPARTMENT ANGELO, GORDON & CO, L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTLE, DEBORAH | 51 W. 81ST STREET #11B NEW YORK NY 10024 |
| BOTTLING GROUP LLC | BOTTLING GROUP, LLC 1 PEPSI WAY SOMERS NY 10589 |
| BOTTON, J. DANIEL | 12265 SW 121 TERRACE MIAMI FL 33186 |
| BOTWINA, JOANNE | 26 WHITSON ST FOREST HILLS NY 11375 |
| BOTWINA, JOANNE P | 26 WHITSON STREET FOREST HILLS NY 11375 |
| BOTWINIK, CRAIG | 280 GRAND AVENUE APT 1A PALISADES PARK NJ 07650 |
| BOUCHER, DAVID F. | 334 DELANCEY STREET PHILADELPHIA PA 19106 |
| BOUCHER, MAAREN | 1451 TAYLOR ST. #4 SAN FRANCISCO CA 94133 |
| BOUCHKANETS, YANA | 2388 OCEAN AVENUE APT. 20 (6TH FLOOR) BROOKLYN NY 11229 |
| BOUCICAUT, JENNIFER | 1336 EAST 51ST STREET BROOKLYN NY 11234 |
| BOUDREAU, BRYAN | 40 HAMILTON PLACE GARDEN CITY NY 11530 |
| BOUEF LIMITED | GINEA BELUSSI P.O. BOX 025323 CCS 287 MIAMI FL 33102-5323 |
| BOUEF LIMITED | LEYZA F. BLANCO, ESQ. GRAYROBINSON, P.A. 1221 BRICKELL AVENUE, SUITE 1650 MIAMI FL 33131 |
| BOUGHRUM, DONALD J. | 247 MONMOUTH AVE NAVESINK NJ 07752-0808 |
| BOUKIS, GEORGE | 47-43 187TH STREET FLUSHING NY 11358 |
| BOULBOL, HENRY | 3800 NORTH OCEAN DRIVE #853-C SINGER ISLAND FL 33404 |
| BOULDER COMMUNITY HOSPITAL | NORTH BROADWAY AND BALSAM P.O. BOX 9019 BOULDER CO 80301 |
| BOULOUBASIS, MICHAEL | 154 OVERLOOK AVENUE FAIRFIELD CT 06824 |
| BOULOUBASIS, MICHAEL | 154 OVERLOOK AVENUE FAIRFIELD CT 06824-4700 |
| BOURDEAU, MICHELE | 175 EAST 2ND STREET #3C NEW YORK NY 10009 |
| BOURGEOIS, MARK | 6320 WATERFORD DRIVE BRENTWOOD TN 37027 |
| BOURI, NISHA | 222 EAST 95TH STREET APARTMENT 18 NEW YORK CITY NY 10128 |
| BOURINARIS, DARLEEN | 324 MARLBORO RD WOOD RIDGE NJ 07075 |
| BOURINARIS, DARLEEN M | 324 MARLBORO ROAD WOOD RIDGE NJ 07075 |
| BOURNE, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOURNE, GEORGE | GEORGE BOURNE C/O HENNIGAN, BENNETT & DORMAN LLO 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOUTBOUL, IRWIN | 4 DEMPSEY COURT JERSEY CITY NJ 07305 |
| BOUTIN, JEFFREY | 23 WEBSTER STREET QUINCY MA 02171 |
| BOUTROSS, JOSEPH | ONE WHITETAIL TRAIL BARRINGTON IL 60010 |
| BOUTROSS, JOSEPH P. | JAMES J. MOYLAN, ESQ. JAMES J. MOYLAND AND ASSOCIATES, P.C. P.O. BOX 775965 STEAMBOAT SPRINGS CO 80477 |
| BOUZAKIS, GEORGE A | 24-39 26TH STREET ASTORIA NY 11102 |
| BOUZOUBA, RACHID | C/O NOMURA INTERNATIONAL (HONG KONG) LIMITED 30/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| BOVAY & PARTENAIRES | GRAND-CHENE 1 - C.P. 5473 LAUSANNE 1002 |
| BOVE, JOHN A. | 184 NORMAN DR YARDLEY PA 19067 |
| BOVE, JOHN A. | BOVE, JOHN A 184 NORMAN DR YARDLEY PA 19067 |
| BOVE, RICHARD J. (TRUSTEE) | 6301 N PLACITA ARISTA TUCSON AZ 85718-3419 |

| Claim Name | Address Information |
|---|---|
| BOVEE, ILA B. | 4400 STONE WAY NORTH APT 433 SEATTLE WA 98103 |
| BOWAUT, INC. | 16 CHERRYMOOR DRIVE ENGLEWOOD CO 80113 |
| BOWDEN, BRIAN F. | 74 ROCKAWAY AVE ROCKVILLE CENTRE NY 11570 |
| BOWDEN, JOHN M | 600 KENNEDY MARSHALL MN 56258 |
| BOWDREN, DONALD F. | 24 SALEM WALK MILFORD CT 06460 |
| BOWDRY, CHANELLE | 4501 CONNECTICUT AVE., NW #617 WASHINGTON DC 20008 |
| BOWEN, COLIN I. | 171-20 103RD ROAD JAMAICA NY 11433 |
| BOWEN, COLM | 171-20 103RD ROAD JAMACIA NY 11433 |
| BOWERS, EMILY | 1889 SEDGWICK AVE APT. #8D OR  #14F BRONX NY 10453 |
| BOWERS, FREDERICK E. | 41 GREENWICH AVENUE #4 NEW YORK NY 10014 |
| BOWERS, MAURICE JAY & PATSY L. | 208 SO. NEYLAND #54 LIBERTY LAKE WA 99019 |
| BOWERS, PAUL DONALD | 1 IVANHOE LANE GREENWICH CT 06830 |
| BOWLES, BENNIE B | 6428 STONE CREEK TRAIL FORT WORTH TX 76137 |
| BOWLES, GEORGE R. | 6428 STONE CREEK TRAIL FORT WORTH TX 76137 |
| BOWMAN, ANGELA | 3950 CR 962 ALVIN TX 77511 |
| BOWMAN, MARY E. | 6919 N. HILLSIDE WAY PARKER CO 80134 |
| BOWMAN, ROOSEVELT | 1675 YORK AVENUE APT 7F NEW YORK NY 10128 |
| BOWMAR, PAUL | 2 MARION WAY LAGRANGEVILLE NY 12540 |
| BOWMER, WILLIAM S. | 595 GLENBROOK DRIVE PALO ALTO CA 94306 |
| BOWNE OF NEW YORK CITY INC | P.O.BOX 6081 CHURCH STREET STATION BOWNE BUSINESS COMM INC DBA NEW YORK NY 10277-2706 |
| BOWYER, MICHAEL L. | 26 OAK LANE SCARSDALE NY 10583 |
| BOXFORD INVESTMENTS PTE | BOXFORD INVESTMENT PTE C/O UBS AG, SAN FRANCISCO BRANCH 101 CALIFORNIA ST SUITE 2770 ATTN KATHRYN YOUNG SAN FRANCISCO CA 94111 |
| BOXMAN, RONALD AND JUDITH | 59 KNOLLWOOD DRIVE MAYS LANDING NJ 08330-3617 |
| BOYAPATI, PETER | 5 HELEN COURT PARLIN NJ 08859 |
| BOYCE, JOHN WILLIAM | 11 WESTWARD LANE PELHAM NY 10803 |
| BOYCE, VIVIEN | 1037 WOODLAWN #404 CANON CITY CO 81212 |
| BOYCE, VIVIEN TTEE | U/W RALPH BOYCE FAMILY TRUST 1037 WOODLAWN #404 CANON CITY CO 81212 |
| BOYCHUK, THOMAS | 8 DRIFTWOOD DR. PARLIN NJ 08859 |
| BOYCHUK, THOMAS JOHN | 8 DRIFTWOOD DR. PARLIN NJ 08859 |
| BOYD GAMING CORPORATION | BOYD GAMING CORPORATION 2950 INDUSTRIAL ROAD LAS VEGAS NV 89146 |
| BOYD, THOMAS C. | 31 GRAMERCY RD OLD BRIDGE NJ 08857 |
| BOYD, THOMAS C. | 10427 FORTUNE RIDGE ROAD BENT MOUNTAIN VA 24059-2029 |
| BOYD, TYRA | 134-39 224TH STREET LAURELTON NY 11413-2038 |
| BOYD, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOYDSTUN, STEVEN M. | 463 9TH STREET APARTMENT 1 BROOKLYN NY 11215 |
| BOYER | 1202 COOPER GLENWOOD SPRINGS CO 81601 |
| BOYER FAMILY TRUST, U/A DTD 08/28/1990 | DAVID W. AND INEZ E. BOYER TTEE 10330 W. THUNDERBIRD BLVD, A123 SUN CITY AZ 85351-3017 |
| BOYER, BENJAMIN A. | 531 EL GRANADA BLVD. HALF MOON BAY CA 94019 |
| BOYER, ROBERT A. | 127 TALBOT DRIVE LANDENBERG PA 19350 |
| BOYLAN, BETH | 344 THIRD AVENUE APT. 5B NEW YORK NY 10010 |
| BOYLAN, MARY E. | 1467 EAST 15TH STREET BROOKLYN NY 11230 |
| BOYLE, BRIAN P. | 30 RIDGEWOOD TERRACE MAPLEWOOD NJ 07040 |
| BOYLE, JACQUELINE G | 17 DORCHESTER AVENUE CRANFORD NJ 07016-2850 |
| BOYLE, JACQUELINE G. | 17 DORCHESTER AVENUE CRANFORD NJ 07016 |
| BOYLE, JOSEPH J. | 13276 SW 99 TERRACE MIAMI FL 33186 |
| BOYLE, JULIE | 5 SOUTH 500 WEST #701 SALT LAKE CITY UT 84101 |

| Claim Name | Address Information |
|---|---|
| BOYLE, KEVIN P. | 12 DISBROW ROAD MATAWAN NJ 07747 |
| BOYLES, KENNETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOYNE, KAREN E. | 22200 CLOVE DRIVE FRANKFORT IL 60423 |
| BOYNTON COMPANIES INC | DBA RELY MEDIA 17113 MINNETONKA BLVD SUITE 150 MINNETONKA MN 55345 |
| BOYTS, RANDAL R. | 1805 GRANADA ROAD FORT WORTH TX 76116-1816 |
| BOZELLI, SHANNON | 510 E. 20TH STREET APT 1E NEW YORK NY 10009 |
| BOZONELIS, JUSTIN | 315 EAST 56TH ST. APT. 5F NEW YORK NY 10022 |
| BOZZO, JAMIE ANN | 106 WASHINGTON STREET APT. 1 HOBOKEN NJ 07030 |
| BP CANADA ENERGY COMPANY | KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR/BENJAMIN BLAUSTEIN, ESQS 101 PARK AVENUE NEW YORK NY 10178 |
| BP CANADA ENERGY COMPANY | BRIAN G. SELINGER BP AMERICA INC 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP CANADA ENERGY COMPANY | BRIAN G. SELINGER ATTORNEY, BP AMERICA INC. 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP CORPORATION NORTH AMERICA INC. | ATTN: JAMES S CARR/BENJAMIN BLAUSTEIN KELLEY DRYE & WARREN LLP 101 PARK AVENUE NEW YORK NY 10178 |
| BP CORPORATION NORTH AMERICA INC. | ATTN: BRIAN G SELINGER, ATTORNEY 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP ENERGY COMPANY INC(EEI) | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP GAS MARKETING LIMITED | KELLEY DRYE & WARREN LLP ATTN: JAMES S CARR/BENJAMIN BLAUSTEIN, ESQ 101 PARK AVENUE NEW YORK NY 10178 |
| BP OIL SUPPLY COMPANY | BP PRODUCTS NORTH AMERICA INC. 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP PRODUCTS NORTH AMERICA INC. | 501 WESTLAKE PARK BLVD. 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BPOSC PHYSICAL | 28301 FERRY RD WARRENVILLE IL 60555-3018 |
| BRAAKSMA, PETRONELLA | 3663 SOLANO AVE APT 112 NAPA CA 94558 |
| BRABHAM, CICERO H. | 606 EAST 48TH STREET BROOKLYN NY 11203 |
| BRACEBRIDGE/FYI LTD. | C/O BRACEBRIDGE CAPITAL, LLC 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| BRACEBRIDGE/OLIFANT FUND LTD | 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| BRACEWELL & GIULIANI LLP | SOUTH TOWER PENNZOIL PLACE 711 LOUISIANA, SUITE 2900 HOUSTON TX 77002 |
| BRACEWELL & GIULIANI LLP | SOUTH TOWER PENNZOIL PLACE 711 LOUISIANA, SUITE 2900 HOUSTON TX 77002278 |
| BRACHMAN, RICHARD | 35 SOUTHWICK COURT SOUTH PLAINVIEW NY 11803 |
| BRACIAK, BASMA | 3252 42ND STREET ASTORIA NY 11103 |
| BRACKEN, TYLER ELIZABETH | 210 EAST 65TH STREET, APT 8M NEW YORK NY 10065 |
| BRACKETT, MARTIN HUNTER | 403 WEAVER MINE TRAIL CHAPEL HILL NC 27517 |
| BRACO & CO | 100 W CHICAGO STREET COLDWATER MI 49036 |
| BRADBURY, SHIRLEY | 19371 PONY LANE NORTH FORT MYERS FL 33903 |
| BRADBURY, SPENCER | 3225 TURTLE CREEK BLVD. BUILDING B, UNIT 1610 DALLAS TX 75219 |
| BRADFORD, NNEKA R. H. | 90 LEXINGTON AVE APT. 5-F NEW YORK NY 10016 |
| BRADFORD, NNEKA R. H. | 90 LEXINGTON AVE ATP. 5-F NEW YORK NY 10016 |
| BRADING, BLAIR | 2100 FAIRHAVEN CIRCLE NE ATLANTA GA 30305 |
| BRADLER, MICHAEL J | 140 WEST END AVE. APT. 6B NEW YORK NY 10023 |
| BRADLEY, DOROTHY | 16350 PANORAMIC WAY SAN LEANDRO CA 94578 |
| BRADLEY, DUNSTAN | 610 NORTH KINGS AVE. LINDENHURST NY 11757 |
| BRADLEY, HERBERT | 28 WEST PARKWAY PEQUANNOCK NJ 07440 |
| BRADLEY, JANET | 443 CHARNWOOD ROAD NEW PROVIDENCE NJ 07974 |
| BRADLEY, RICHARD C. | 18 E. COGHLAN AVE BRANT BEACH NJ 08008 |
| BRADY, DOVIE | 4847 GREENSIDE LANE BATON ROUGE LA 70806 |
| BRADY, ERIC | 115 HOLLYBERRY DRIVE HOPEWELL JUNCTION NY 12533 |
| BRADY, GREGORY A. | C/O ONE NETWORK ENTERPRISES 4055 VALLEY VIEW LANE STE 1000 (FORMERLY STE 400) DALLAS TX 75244 |
| BRADY, JANE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| BRADY, JANE | ANGELES CA 90017 |
| BRADY, JOHN T. & LINDA M. HAUGHTON | 2120 WILLOW BROOK DRIVE HUNTINGDON VALLEY PA 19006 |
| BRADY, KEVIN | 62 NORTH MOUNTAIN DRIVE DOBBS FERRY NY 10522 |
| BRADY, MARY M | 1173 BLACK OAK DRIVE DOWNERS GROVE IL 60515 |
| BRADY, MATTHEW E. | 3 BURTON VISTA COURT LAFAYETTE CA 94549 |
| BRADY, NIGEL | 193-24 85TH ROAD HOLLIS NY 11423 |
| BRADY, PATRICIA | 87-88 STREET BROOKLYN NY 11209 |
| BRAGA, TONI | 34-03 42ND STREET APARTMENT 1L ASTORIA NY 11101 |
| BRAGER, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRAHAM, LAURENCE B. | 1476 HAMILTON AVE PALO ALTO CA 94301 |
| BRAHMBHATT, PARTH | 8345 BROADWAY, APT 405 ELMHURST NY 11373 |
| BRAIDING, LEE | MISSING ADDRESS |
| BRAINE, RYAN J. | 160 HACKENSACK ST. APT 227 EAST RUTHERFORD NJ 07073 |
| BRAJKOVSKA, NATASHA | 1589 2ND. AVENUE AP.2S NEW YORK NY 10028 |
| BRAMS, AUDREY - TTEE | AUDREY BRAMS TRUST 25800 W. ELEVEN MILE RD. APT 314 SOUTHFIELD MI 48034 |
| BRANCA, MICHAEL J. | 655 BELMONT ROAD RIDGEWOOD NJ 07450 |
| BRANCATO, JENNIFER | 35 N. CHATSWORTH AVE, 1R LARCHMONT NY 105383 |
| BRANCATO, JENNIFER | 23 KENILWORTH ROAD RYE NY 10580 |
| BRAND, BETTY L. | 2675 VICTRON DR SAINT LOUIS MO 63129 |
| BRAND, DAVID J. | ONE STONELEIGH MANOR LANE PURCHASE NY 10577 |
| BRAND, DEBRA SUE | 344 W. 72ND ST APT SL12 NEW YORK NY 10023 |
| BRAND, JAMES G. | 375 BLYTHE ROAD RIVERSIDE IL 60546 |
| BRAND, MATUYA | 346 E 62ND ST #20 NEW YORK NY 10065 |
| BRANDENBERGER, PHILIP | 62 GLENWOOD ROAD MONTCLAIR NJ 07043 |
| BRANDER, THOMAS | 850 71 STREET BROOKLYN NY 11228 |
| BRANDIN, ANNETTE | 1417 ROLLIN STREET SOUTH PASADENA CA 91030 |
| BRANDON, CLAUDIA | 59 VISTA DRIVE LITTLE SILVER NJ 07739 |
| BRANDON-OXFORD ASSOCIATES L.P. | 4582 S. ULSTER ST. PKWY DENVER CO 80237 |
| BRANDSTETTER PRITZ & PARTNER RECHTSANWALTE KEG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BRANDSTROM, DANIEL | MISSING ADDRESS |
| BRANDT, COLEMAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRANDT, GARY G. | 12353 SOUTHHAMPTON DRIVE BISHOPVILLE MD 21813 |
| BRANDT, VITALY | 14 BUCKINGHAM DRIVE EAST BRUNSWICK NJ 08816 |
| BRANIN, PHYLLIS B. | 79 FACKLER ROAD LAWRENCEVILLE NJ 08648 |
| BRANKIN, JERRY | 3306 N HALSTED UNIT 2 CHICAGO IL 60657 |
| BRANN, KENNETH E. | 8610 N. CAMPBELL RD. OTIS ORCHARDS WA 99027 |
| BRANSON, JENNIFER D | 1825 HONEY MESQUITE FLOWER MOUND TX 75028 |
| BRANTMAN, DONNA M. | 1221 W COAST HWY #210 NEWPORT BEACH CA 92663 |
| BRANTNER, RONALD J AND LEONA L, JT TEN | 719 OLD QUAKER RD LEWISBERRY PA 17339-9789 |
| BRARIOS 3 SICAV, SA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BRASEE, DOMINIQUE | 2775 MESA VERDE DRIVE EAST APT. P213 COSTA MESA CA 92626 |
| BRATHWAITE, BEVERLEY H. | 328 STERLING PLACE APT. #3D BROOKLYN NY 11238 |
| BRATTA, EMANUELE | 308 BEMENT AVENUE STATEN ISLAND NY 10310 |
| BRATTLEBORO MEMORIAL HOSPITAL INC | 17 BELMONT AVE. BRATTLEBORO VT 05301 |
| BRAUDE, BERNARD & LEONA | 12385 PRADO COURT SAN DIEGO CA 92128 |
| BRAUN, ANDREW S. | 7 BOULDER BROOK ROAD SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| BRAUN, KONSTANTIN | 26 WINTERBOTTOM LN POUND RIDGE NY 10576 |
| BRAUNER, GERHARD AND EVA MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BRAUNFELD, RANDALL | 520 EAST 20TH STREET APT. 7A NEW YORK NY 10009 |
| BRAUNSDORF, KARL E. | 52 PARKWAY EAST MOUNT VERNON NY 10552 |
| BRAUNSDORF, MONICA S | 52 PARKWAY E MOUNT VERNON NY 10552 |
| BRAUNWARTH, CAROL | 16769 BAYWOOD TERRACE EDEN PRAIRIE MN 55346 |
| BRAUSE, JON G. | 100 WEST 58TH STREET APT 9H NEW YORK NY 10019 |
| BRAV, OMER | 20 SECOND ST. APT. 911 JERSEY CITY NJ 07302 |
| BRAVO | 528 N TRAVER TRL GLENWOOD SPGS CO 816012870 |
| BRAWNER, KIM R | 1667 BROADVIEW FAYETTEVILLE AR 72703 |
| BRAZEAL, BRENT | 6243 MARQUITA AVE. DALLAS TX 75214 |
| BRAZIER, WILLIAM T. | 48 BREEZE HILL RD NORTHPORT NY 11768 |
| BRCH CORPORATION | C/O FOLEY & LARDNER LLP ATTN: GEOFFREY S. GOODMAN, ESQ. 321 NORTH CLARK STREET SUITE 2800 CHICAGO IL 60654 |
| BRE BANK SA | MATTHEW P. MORRIS LOVELLS LLP 590 MADISON AVE NEW YORK NY 10022 |
| BRE BANK SA | LOVELLS LLP ATTN: MATTHEW P. MORRIS 590 MADISON AVE. NEW YORK NY 10022 |
| BREAKAWAY COURIER BOSTON, INC. | ATTN TOM CROMWELL 59 TEMPLE PLACE, SUITE 1014 BOSTON MA 02111 |
| BREAKER, RICHARD C. | 135 S JOYCE ST GOLDEN CO 80401 |
| BRECK, CHRISTOPHER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRECK, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRECK, WILLIAM JR. | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRECKENRIDGE, ROBERT | 133 WATER ST. APT. 6A BROOKLYN NY 11201 |
| BRECKHEIMER, ALBERT L. | 426 CHICAGO STREET KIEL WI 53042 |
| BREEN INVESTORS INTERNATIONAL FUND, LP | C/O SEWARD & KISSEL LLP ATTN : JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BREEN INVESTORS INTERNATIONAL FUND, LP | BREEN INVESTORS INTERNATIONAL FUND, LP C/O BREEN INVESTORS, LP ATTN : DON CHAPOTON 4400 POST OAK PARKWAY, SUITE 2200 HOUSTON TX 77027 |
| BREEN, GUY T | 7-33 123RD STREET COLLEGE POINT NY 11356 |
| BREF ONE, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JENNIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSEN LLP ATTN: JENNIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LL ATTN: JENNIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | JENNIFER RODBURG FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | JENNIFER RODBURG, ESQ FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | JENNIEFR RODBURG, ESQ FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC ATTN: THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL 200 VESEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL 200 VESEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVC THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREHENEY, MICHAEL J | 3 MISSION WAY BARNEGAT NJ 08005 |

| Claim Name | Address Information |
|---|---|
| BREINGAN, LARA PETTIT | 7A LOCUST LANE HUNTINGTON NY 11743 |
| BREININ, GOODWIN | 912 FIFTH AVENUE, APT 10A NEW YORK NY 10021 |
| BREITBURN OPERATING LP | 515 SOUTH FLOWER STREET, SUITE 4800 LOS ANGELES CA 90071 |
| BREITENECKER, RICHARD | 2614 NORTH MILDRED CHICAGO IL 60614 |
| BREITKOPF, SCOTT | 11028 SW 77 CT. CIR. PINECREST FL 33156 |
| BRELINSKY, MARYANN | C/O JOHN AKARD, JR. 7500 SAN FELIPE, SUITE 700 HOUSTON TX 77063 |
| BRELINSKY, MARYANNE | 14511 MIST CREEK LANE HUMBLE TX 77396 |
| BREMER FINANCIAL CORPORATION | 445 MINNESOTA ST. SUITE 2000 NEW YORK NY 10022 |
| BREMER TRUST NA - AS CUSTODIAN | PO BOX 986 SAINT CLOUD MN 56302-0986 |
| BRENAN, MICHAEL R. | 45 NORTHWOODS RD MANHASSET NY 11030 |
| BRENCOURT A/C MAN MACSCHRECKHORN 14B | BRENCOURT ADVISORS LLC 600 LEXINGTON AVENUE, 8TH FLOOR NEW YORK NY 10012 |
| BRENDAN CRYAN | 227 E 69TH ST APT 4A NEW YORK NY 10021-5433 |
| BRENNAN, LUKE | 37 CENTRAL DRIVE BRONXVILLE NY 10708 |
| BRENNAN, RANDY | 314 SACKETT STREET APARTMENT 3F BROOKLYN NY 11231 |
| BRENNAN, SCOTT W. | 15 WESTLAND DRIVE GLEN COVE NY 11542 |
| BRENNER, DORIS | 15 SLUMBER CORNERS WESTON CT 06883 |
| BRENNER, HILDEGUND AND PETER | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BRENNER, MELVIN | 15 SLUMBER CORNERS WESTON CT 06883 |
| BRENNER, PERRI | 320 EAST 57TH ST. APT 7C NEW YORK NY 10022 |
| BRESLOW, STUART | 31 ARTHUR AVENUE CLARENDON HILLS IL 60514 |
| BRESNAN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRESNAN, NEIL | 17 ROCKWOOD DR. LARCHMONT NY 10538 |
| BRESSLER, JASON | 1500 HUDSON ST. APT 7C HOBOKEN NJ 07030 |
| BRETERNITZ, GUY T. | 4184 HIGH POINT ROAD SPRING GREEN WI 53588 |
| BRETHERN FOUNDATION INC - FOUNDATION | 1505 DUNDEE AVENUE ELGIN IL 60120 |
| BRETHREN FOUNDATION, INC. - CHARITABLE | 1505 DUNDEE AVENUE ELGIN IL 60120 |
| BRETHREN RETIREMENT COMMUNITY | 750 CHESTNUT STREET GREENVILLE OH 45331 |
| BRETHREN VILLAGE | RHOADS & SINON LLP KATHRYN D. SALLIE, ESQ. ONE S. MARKET SQ. 12TH FL. PO BOX 1146 HARRISBURG PA 17108-1146 |
| BRETHREN VILLAGE | KATHRYN D. SALLIE, ESQ RHOADA & SIMON LLP ONE S. MARKET SQ, 12TH FL PO BOX 1146 HARRISBURG PA 17108-1146 |
| BRETHREN VILLAGE | 3001 LITITZ PIKE LANCASTER PA 17606 |
| BRETON, BERNARD | 26 E MAYER DRIVE MONTEBELLO NY 10901 |
| BRETT, SUZANNE | 10 WYNDMERE ROAD MOUNT VERNON NY 10552 |
| BRETTAR, LEO | 1130 PARK AVENUE NEW YORK NY 10128 |
| BRETTER, LEO | 1130 PARK AVENUE NEW YORK NY 10128 |
| BRETTON, CHERYL A. | P.O. BOX 100 PMB 466 MAMMOTH LAKES CA 93546 |
| BREVAN HOWARD MASTER FUND | 590 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| BREW, MICHAEL J. | 2547 STRATFORD AVENUE WESTCHESTER IL 60154 |
| BREWER, PAUL EDWARD | 240 LIBRARY PLACE PRINCETON NJ 08540 |
| BREWSTER, HELON | 1135 MEMORIES DR ALPHARETTA GA 30004 |
| BREWSTER, MICHAEL | 269 WEST LAKE BLVD MAHOPAC NY 10541 |
| BREWSTER, MICHAEL J. | 269 WEST LANE BLVD. MAHOPAC NY 10541 |
| BREWSTER, MICHAEL J. | 269 WEST LAKE BLVD. MAHOPAC NY 10541 |
| BREWSTER, RENEE | 304 W 117TH STREET APT. 4C NEW YORK NY 10026 |
| BREZINA, ERIC | 1807 SW 19TH STREET ANKENY IA 50023 |
| BREZINA, ERIC A. | 415 THURLOW STREET HINSDALE IL 60521 |
| BRIAN KAPKO FOUNDATION | 1700 ADAMS AVENUE #102 COSTA MESA CA 92626 |
| BRIAN S. BRUMAN | 30 DORETHY ROAD REDDING CT 06896 |

| Claim Name | Address Information |
|---|---|
| BRIAN SPANEL | 177714 LITTLE LEAF COURT CHESTERFIELD MO 63005 |
| BRIARWOOD COMMERCIAL PAPER TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BRIARWOOD, LTD | 3700 ENGLEWOOD DRIVE STOW OH |
| BRICK, BILL | 5864 VERSAILLES AVENUE FRISCO TX 75034 |
| BRICKLAYERS & TROWEL TRADES INTERNATIONAL PENSION | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| BRICKMAN GROUP HOLDINGS, INC | ATTN: TONY SKARUPA 18227-D FLOWER HILL WAY GAITHERSBURG MD 20879 |
| BRICKMAN GROUP LTD | C/O HARRIS BANK 111 WEST MONROE STREET CHICAGO IL 60603 |
| BRICKMAN, DAWN MARCELLA | 400 W 37TH STREET APT 7T NEW YORK NY 10018 |
| BRIDE, JOE J. | 20748 76 LOOP STURGIS SD 57785 |
| BRIDGE, VANESSA S | 3125 UNDERWOOD RD MOUNT JULIET TN 37122-4723 |
| BRIDGES, DUSTIN A. | 316 WOODARD ST. FARMERSVILLE TX 75442 |
| BRIDGES, MARY J., TTEE | 61 TWIN LAKES DRIVE FAIRFIELD OH 45014 |
| BRIDGEWATER ALL WEATHER FUND (AUSTRALIA) | BRIDGEWATER ASSOCIATES, INC. ATTN: PETER LA TRONICA ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER ASSOCIATES, LP | TRANSFEROR: TFL PENSION FUND ATTN: ALISON GREGORY ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER ASSOCIATESA/C BRIDGEWATER PURE ALPHA | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER CROWN FUND LTD | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER EQUITY FUND | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER PURE ALPHA TRADING COMPANY | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDWELL, JAKES R. AND SHIRLEY H. | 22 SPOEDE LANE ST. LOUIS MO 63144 |
| BRIEN, CHARLES | 37 EVERGREEN STREET ELK GROVE IL 60007 |
| BRIER, BRUCE | 131 OAKRIDGE AVENUE SUMMIT NJ 07901 |
| BRIER, TRACEY E | 1959 84TH STREET BROOKLYN NY 11214 |
| BRIGADE LEV CAP STRUCT FD, LTD | BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD C/O BRIGADE CAPITAL MANAGEMENT LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O SEWARD & KISSEL LLP ATTNL JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | STEVEN P. VINCENT BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD. C/O BRIGADE CAPITAL MANAGEMENT, LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND, LTD | BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD C/O BRIGADE CAPITAL MANAGEMENT LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| BRIGGS, CHRISTINA | 318 EAST 84TH STREET 4W NEW YORK NY 10028 |
| BRIGGS, CLYDE & JEANNE | C/O PETER SPINDEL, ESQ. P.O. BOX 166245 MIAMI FL 33116-6245 |
| BRIGGS, KATHRYN A | 35 GROVE STREET # 1D NEW YORK NY 10014 |
| BRIGHT, PAUL G. | 1125 RIVER FORKS ROAD SANFORD NC 27330 |
| BRIGIS, OLGA | 32-11 160TH STREET NORTH FLUSHING NY 11358 |
| BRIK, ALEXANDER | 4387 BEDFORD AVE BROOKLYN NY 11229 |
| BRIKKENAAR VAN DIJK, W.S. | REMY GUIJT BANK INSINGER DE BEAUFORT N.V. HERENGRACHT 537 AMSTERDAM 1017 BV |
| BRIKKENAAR VAN DIJK, W.S. | HERENGRACHT 472 AMSTERDAM 1017 CA |
| BRILL, MICHAEL I. | 504 EAST 87TH STREET NEW YORK NY 10128 |
| BRILL, STEVEN | 10 TERRY DR. BETHEL CT 06801 |
| BRILLIANT, JOHN J. | 2245 BEACH ST APT 6 SAN FRANCISCO CA 94123 |
| BRIN, PHIL | 265 CABRINI BLVD. APARTMENT 1C NEW YORK NY 10040 |
| BRINKELL INTERNATIONAL INC | 976 NE 90TH ST #24060 MIAMI FL 33138 |
| BRINKERHOFF, COURTNEY E | 252 SEVENTH AVENUE 8S NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| BRISCESE, LINA | 31-70 46 STREET ASTORIA NY 11103 |
| BRISCO, MARILYN | 920 TRINITY AVENUE, # 9D BRONX NY 10456 |
| BRISCO, MARILYN | 920 TRINITY AVENUE APARTMENT 9D BRONX NY 10456 |
| BRISK, ALEXANDER | 1471 47TH STREET BROOKLYN NY 11219 |
| BRISLEY, BRUCE | 5312 S. HYDE PARK BLVD. CHICAGO IL 60615 |
| BRISTOL COUNTY RETIREMENT SYSTEM | 645 COUNTY STREET TAUNTON MA 02780 |
| BRISTOL MYERS SQUIBB COMPANY | 345 PARK AVENUE NEW YORK NY 10154 |
| BRITISH COLUMBIA INVESTMENT MANAGEMENT CORPORATION | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRITISH COLUMBIA INVESTMENT MANAGEMENT CORPORATION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BRITO, JUDY | 562 WEST 189TH STREET APT 52 NEW YORK NY 10040 |
| BRITT, EDWARD G. | 70 WEST 11TH STREET APT 2W NEW YORK NY 10011 |
| BRITTAIN, ALANNA SHEA | 1953 VISTA DEL MAR SAN MATEO CA 94404 |
| BRITTO, FELIPE | 1164 GINGER CIRCLE WESTON FL 33326 |
| BRIZUELA, JUSTIN | 5 LLOYD HAVEN DRIVE LLOYD HARBOR NY 11743 |
| BRIZZOLARA MARITAL TRUST | CAROL L BRIZZOLARA TTEE U/A DTD 05/21/1992 201 BRIPLE PATH CIRCLE OAK BROOK IL 60523-2614 |
| BRK/A INVESTORS, L.L.C. | ATTN : JOHN H. FANT 201 MAIN STREET SUITE 300 FORT WORTH TX 76102 |
| BRK/A INVESTORS, L.L.C. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BRM GROUP LTD. | C/O MORRISON & FOERSTER LLP ATTN: NORMAN S. ROSENBAUM 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRM GROUP LTD. | BRM GROUP LTD., C/O MORRISON & FOSTER LLP ATTN:BARBARA R. MENDELSON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRM GROUP LTD. | BRM GROUP LTD., C/O MORRISON & FOERSTER LLP ATTN: BARBARA R. MENDELSON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRNP HOLDINGS, L.L.C. | ROPES & GRAY LLP ATTN: MATTHEW TERRY ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| BRNP HOLDINGS, L.L.C. | 10 SAINT JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BROAD HOLLOW ESTATES INC | PO BOX 650 PURCHASE NY 10577 |
| BROAD PEAK MASTER FUND LTD. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| BROAD RIVER WATER AUTHORITY | 106 DUKE STREET SPINDALE NC 28106 |
| BROAD SR., JACOB M. | CLEARVIEW IRA C/F 1765 HODGES CIRCLE MANNING SC 29102 |
| BROADBENT, WILLIAM | 75 PECKSLAND ROAD GREENWICH CT 06831 |
| BROADBENT, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROADBENT, WILLIAM S | 75 PECKSLAND ROAD GREENWICH CT 06831-3647 |
| BROADBENT, WILLIAM S. | 75 PECKSLAND ROAD GREENWICH CT 06831 |
| BROADCAST MUSIC, INC. | ATTN: THOMAS G. ANNASTAS, VICE PRESIDENT, GENERAL LICENSING 320 WEST 57TH STREET NEW YORK NY 10019 |
| BROADMOOR VILLAGE APARTMENTS | BROADMOOR VILLAGE APARTMENTS C/O WASATCH PROPERTY MANAGEMENT 399 NORTH MAIN STREET, 2ND FLOOR LOGAN UT 84321 |
| BROADRIDGE | 1981 MARCUS AVE NEW HYDE PARK NY 11042-1038 |
| BROADRIDGE FINANCIAL SOLUTIONS INC. | 2 JOURNAL SQUARE ATTN:  CATHY BERNIER JERSEY CITY NJ 07306-0817 |
| BROADRIDGE INVESTOR COMM SOLUTIONS INC | P.O. BOX 23487 NEWARK NJ 07189 |
| BROADRIDGE SECURITIES PROCESSING | SOLUTIONS, INC. 2 JOURNAL SQUARE PLZ JERSEY CITY NJ 07305 |
| BROCADE COMMUNICATION SYSTEM, INC. | 1745 TECHNOLOGY DRIVE SAN JOSE CA 95110 |
| BROCK, ASHLEIGH | MISSING ADDRESS |
| BROCK, T. M | 29 STANDISH CRICLE WELLESLEY MA 02481 |
| BROCK, T. MICHAEL | 29 STANDISH CIR WELLESLEY HLS MA 02481-5316 |

| Claim Name | Address Information |
|---|---|
| BROCKETT, WAYNE H. | 13390 ROLLING HILLS DRIVE BEAUMONT TX 77713 |
| BROCKETT, WILLIAM W | 241 BLISS LANE GREAT FALLS VA 22066 |
| BROCKMEIER, NEAL J. | 3389 SWEET DRIVE LAFAYETTE CA 94549 |
| BROCKTON CONTRIBUTORY RETIREMENT SYSTEM | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BROCONE, GENNA A. | 32-42 44TH STREET APT. #3F ASTORIA NY 11103 |
| BROD, AMY K. | 100 RIVERSIDE BOULEVARD #11U NEW YORK NY 10069 |
| BRODA, KATHLEEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRODBECK, JOHN J. | 4091 FOX CREEK CT. DANVILLE CA 94506 |
| BRODER, JONATHAN | 300 NEWARK STREET APT 8C HOBOKEN NJ 07030 |
| BRODER, JOSHUA | 67 E. 11TH STREET APARTMENT 320 NEW YORK NY 10003 |
| BRODER, TIMOTHY M. | 811 BLOOMFIELD STREET APT 1 HOBOKEN NJ 07030 |
| BRODERICK, DAVID S. | 178 ALDERSHOT LANE MANHASSET NY 11030 |
| BRODERICK, KRISTI | 5218 N. WINTHROP CHICAGO IL 60640 |
| BRODERICK, MARCIA A | 1614 7TH AVENUE SCOTTSBLUFF NE 69361 |
| BRODERICK, MARCIA ANN | 1614 7TH AVENUE SCOTTSBLUFF NE 69361 |
| BRODERICK, NANCY | 899 BOULEVARD EAST WEEHAWKEN NJ 07086 |
| BRODERICK, SUZANNE J. | 129 CHARLES TOWNE PLACE AIKEN SC 29803 |
| BRODIS, BEATRICE | 1110 SW 125 AVE, APT 403 PEMBROKE PINES FL 33027 |
| BRODSKY, DMITRY | 155 OCEANA DR E APT. 2G BROOKLYN NY 11235 |
| BRODY, JED | 420 EAST 61ST STREET APARTMENT 7B NEW YORK NY 10065 |
| BRODY, SARA A | 613 PURCHASE STREET RYE NY 10580 |
| BROGAN, JAMES C. | 27 HIGHLAND ROAD GLEN ROCK NJ 07452 |
| BROGAN, MARGUERITE M. | 1192 PARK AVENUE APT 5E NEW YORK NY 10128 |
| BROITHMAN, ETHEL | 5500 FIELDSTON ROAD APT 1AA RIVERDALE NY 10471 |
| BROKERXPRESS | 60 BIRCHWOOD ROAD NORTHBROOK IL 60062 |
| BROKERXPRESS | 218 N JEFFERSON ST CHICAGO IL 60661-1121 |
| BROMAN, ADAM | 8 SUDBURY ROAD MORGANVILLE NJ 07751 |
| BROMMERT, ULRIKE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BROMWELL, BETTY R. | 256 ROOKWOOD DR CHARLOTTESVILLE VA 22903 |
| BRONDO, JORDAN | 8 JEROME DRIVE GLEN COVE NY 11542 |
| BRONNER, GREGORY | 260 HENRY STREET APARTMENT #2 BROOKLYN NY 11201 |
| BROOK, GARDNER | MISSING ADDRESS |
| BROOKDALE GLBL OPPTY FUND | ATTN:EITAN MILGRAM C/O WEISS ASSET MANAGEMENT, LLC 29 COMMONWEALTH AVENUE, 10TH FLOOR BOSTON MA 02116 |
| BROOKDALE GLOBAL OPPORTUNITY FUND | C/O WEISS CAPITAL LLC 29 COMMONWEALTH AVENUE BOSTON MA 02116 |
| BROOKDALE INTERNATIONAL PARTNERS LP | C/O WEISS ASSET MANAGEMENT 29 COMMONWEALTH AVENUE BOSTON MA 02116 |
| BROOKDALE INTL PRTNRS LP | ATTN:EITAN MILGRAM C/O WEISS ASSET MANAGEMENT, LLC 29 COMMONWEALTH AVENUE, 10TH FLOOR BOSTON MA 02116 |
| BROOKDALE SENIOR LIVING INC | 111 WESTWOOD PLACE SUITE 200 BRENTWOOD TN 37027 |
| BROOKDALE SENIOR LIVING INC | BROOKDALE SENIOR LIVING INC BROOKDALE SENIOR LIVING INC. BRENTWOOD TN 37027 |
| BROOKDALE SENIOR LIVING INC | ATTN: GEORGE HICKS 111 WESTWOOD PLACE SUITE 200 BRENTWOOD TN 37027 |
| BROOKFIELD PROPERTIES ONE WFC CO LLC | C/O BROOKFIELD FINANCIAL PROPERTIES LP ATTN: GENERAL COUNSEL THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281-1021 |
| BROOKFIELD REAL ESTATE FINANCIAL | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN : JENIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BROOKFIELD REAL ESTATE FINANCIAL | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN : JENNIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BROOKFIELD REAL ESTATE FINANCIAL | ATTN: JENNIFER RODBURG, ESQ. FRIED, FRANK, HARRIS, SHIVER & JACOBSON LLP ONE |

| Claim Name | Address Information |
|---|---|
| BROOKFIELD REAL ESTATE FINANCIAL | NEW YORK PLAZA NEW YORK NY 10004 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC ATTN : THERESA A, HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2005-2 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN STRUCTURED NOTES 2005-2 LTD. ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | JENNIFER RODBURG FRIED, FRANK, HARRIS, SHRIVER& JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JENNIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD. ATTN: THERESA HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD, BEVAN | 2918 PAYNE ST EVANSTON IL 60201 |
| BROOKHAVEN AT LEXINGTON | C/O SYMMES LIFE CARE, INC. 1010 WALTHAM STREET LEXINGTON MA 02421 |
| BROOKLYN LAW SCHOOL (MW #405) | 865 FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BROOKLYN LAW SCHOOL (MW #405) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| BROOKLYN UNION GAS COMPANY (THE) D/B/A KEYSPAN ENE | YORK ONE METROTECH CENTER BROOKLYN NY 11201 |
| BROOKS (FOMERLY KUICK), CHERI | 1870 SOMERSET LANE WHEATON IL 60189 |
| BROOKS (FORMERLY KUICK), CHERI | 1870 SOMERSET LANE WHEATON IL 60189 |
| BROOKS III, THEODORE W. | 20 LORIS ROAD DANVERS MA 01923 |
| BROOKS SYSTEMS LLC | 2 STATE STREET SUITE 200 NEW LONDON CT 06320 |
| BROOKS, CHERI LYNN (FORMERLY KUICK) | 1870 SOMERSET LANE WHEATON IL 60189 |
| BROOKS, DAVID J | 22 BARTLETT DR MANHASSET NY 11030-2121 |
| BROOKS, DAVID J. | 22 BARTLETT DR MANHASSET NY 11030 |
| BROOKS, JOCELYN | 181 ROGERS AVENUE BROOKLYN NY 11216 |
| BROOKS, LARRY G. & JOAN E. | JTTEN 8 HASTINGS COURT JACKSON NJ 08527 |
| BROOKS, MICHAEL D. | 736 FOREST AVE RYE NY 10580 |
| BROOKS, SCOTT A. | 37 PLYMOUTH RD. SUMMIT NJ 07901 |
| BROOKS, TODD | 9 STEPHEN MATHER ROAD DARIEN CT 06820 |
| BROOKSIDE CAPITAL PARTNERS FUND, L.P. | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| BROOKSIDE, LLC | C/O FOGELMAN REALTY GROUP MEMPHIS TN 38138 |
| BROOKSON CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BROOKWOOD ENERGY AND PROPERTIES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BROPHY, THOMAS J. | 111 GRANT AVE HARRISON NJ 07029 |
| BROSCHK, DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BROSCIOUS, EVELYN G. | 2898 FRIES MILL ROAD WILLIAMSTOWN NJ 08094 |
| BROSELL, JOSHUA D. | 5 SOUTH CANTON RD. POTSDAM NY 13676 |
| BROSIOUS, EVELYN G. | 2898 FRIES MILL ROAD WILLIAMSTOWN NJ 08094 |
| BROTHER, CAROLINE | 9050 N. BROOKEVIEW DR FRESNO CA 93720 |
| BROTHERS, ERIC | 115 E 9TH ST APT 2F NEW YORK NY 10003 |
| BROTSCH, PATRICIA G. | 302 SANDORIS CIRCLE ROCHESTER NY 14622-3245 |
| BROUGHTON, JERRY M, IRA | 11590 HIGHWAY 104 FAIRHOPE AL 36532 |
| BROUILLETTE, ERIN | 80 JOHN STREET 10C NEW YORK NY 10038 |
| BROUMLEY, CATHERINE | 5935 VELASCO AVENUE DALLAS TX 75206 |

| Claim Name | Address Information |
| --- | --- |
| BROUSSARD, JEANNE M. | CGM IRA CUSTODIAN 26 CHAMPION VILLA DR HOUSTON TX 77069-1421 |
| BROUSSARD, JOHN R. | 3775 W. HARDYDALE CIR. TUCSON AZ 85742 |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIVISION GOVERNMENT CTR ANNEX-ATTN LITIGATION SEC 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWER, KURT | 28 PARTRIDGE LANE WESTON CT 06883 |
| BROWN | 0241 DOLORES CIRCLE GLENWOOD SPRINGS CO 81601 |
| BROWN | P.O. BOX 91 ASPEN CO 81612 |
| BROWN | 261 KNOX PL COSTA MESA CA 926273816 |
| BROWN BROTHERS HARRIMAN & CO. F/B/O BROWN BROTHERS | LIMITED AS TRUSTEE OF THE GOLDMAN SACHS INVESTMENT TRUST UNIT GS YEN LIBOR PLUS FUND ATTN: OFFICE OF THE GENERAL COUNSEL 40 WATER STREET BOSTON NY 02119 |
| BROWN BROTHERS HARRIMAN & COMPANY (CAYMAN( LTD. | SOLELY IN ITS CAPACITY AS TTEE OF THE STELLAR PERFORMER GLOVAL SERIES ATTN EDWARD J DEVIN, MANAGING DIRECTOR C/O 140 BROADWAY, 4TH FL NEW YORK NY 10005 |
| BROWN BROTHERS HARRIMAN & COMPANY (CAYMAN) LTD | SOLELY IN ITS CAPICITY AS TRUSTEE OF THE STELLAR PERFORMER GLOBAL SERIES ATTN: EDWARD J. DEVINE, MANAGING DIRECTOR C/O 140 BROADWAY, 4TH FLOOR NEW YORK NY 10005 |
| BROWN BROTHERS HARRIMAN & COMPANY (CAYMAN) LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BROWN BROTHERS HARRIMAN TRUST COMPANY (CAYMAN) LTD | SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STELLAR PERFORMER GLOBAL SERIES ATTN: EDWARD J. DEVINE, MANAGING DIRECTOR 140 BROADWAY, 4TH FLOOR NEW YORK NY 10005 |
| BROWN BROTHERS HARRIMAN TRUST COMPANY (CAYMAN) LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BROWN CAPITAL MANAGEMENT | 1201 NORTH CALVERT STREET BALTIMORE MD 21202 |
| BROWN INVESTMENT AND ADVISORY COMPANY | ATTN: DAVID WELLMANN 901 SOUTH BOND STREET BALTIMORE MD 21231 |
| BROWN RUDNICK, LLP | C/O KENNETH F. GRAUER SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN THOMAS GROUP STAFF PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BROWN, ANTHONY D. | 1790 MADISON AVE, #1 NEW YORK NY 10035 |
| BROWN, BERNANNE K. | 3004 TATTERSAIL PORTAGE MI 49024-3165 |
| BROWN, BIANCA M. | C/O KATHRYN WARREN- PANDOLFO, POA 2440- 14 S. FEDERAL HIGHWAY BOYNTON BEACH FL 33435-7704 |
| BROWN, BRIAN K | 4909 ST. CROIX TAMPA FL 33629 |
| BROWN, CARLENE STEPHON | 1505 ARCHER ROAD #12B BRONX NY 10462 |
| BROWN, CAROLE L. | 270 EAST PEARSON STREET UNIT 16PHE CHICAGO IL 60611 |
| BROWN, CHRISTINE | 150 SOUTHFIELD AVENUE APARTMENT 1233 STAMFORD CT 06902 |
| BROWN, CHRISTOPHER J. | 1160 THIRD AVENUE APARTMENT 5A NEW YORK NY 10065 |
| BROWN, CLARK T & DEBORAH W | 310 MOURNING DOVE DR NEWARK DE 19711 |
| BROWN, DANIELLE | 2278 POST ROAD DARIEN CT 06820 |
| BROWN, DAVID A. | 203 WEST 90TH STREET APARTMENT 9H NEW YORK NY 10024 |
| BROWN, DAVID E | CLEARVIEW IRA C/F 2771 CREEKSIDE DRIVE SUMTER SC 29150 |
| BROWN, DAVID M | 717 N. CHESTNUT ARLINGTON HEIGHTS IL 60004 |
| BROWN, DAVID R. | 68 LONG SOCIETY ROAD PRESTON CT 06365-8412 |
| BROWN, DEREK | 128 2ND AVE APT D2 NEW YORK NY 10003 |
| BROWN, DWIGHT | 123 ALLISON DR SE NEWARK OH 43056 |
| BROWN, EDWARD D AND VERGENE D | REV TRUST DTD 11/16/94 EDWARD D + VERGENE D BROWN TTEES 1514 E CAMPO BECCO DR PHOENIX AZ 85022-2023 |
| BROWN, ELLEN | 826A CALLE DE LOS AMIGOS SANTA BARBARA CA 93105-5440 |
| BROWN, ERIKA IRISH | 169 ENGLEWOOD AVENUE TEANECK NJ 07666 |
| BROWN, FRANK M. | 73 SANDERS RANCH ROAD MORAGA CA 94556 |
| BROWN, GALE C | 3515 ROCK CREEK DR DALLAS TX 75204-1615 |
| BROWN, HENRY | 7 CURT TERRACE GREENWICH CT 06831 |
| BROWN, JEFFREY | 14 LONDON ROAD SYOSSET NY 11791 |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN, JEFFREY M. | 7 ELKWOOD TERRACE TENAFLY NJ 07670 |
| BROWN, JOE W. | 3920 CEDAR AVE MONTGOMERY AL 36109 |
| BROWN, JONATHAN H. | 2939 AVENUE Y APT #4F BROOKLYN NY 11235 |
| BROWN, JORDAN | 244 WEST 72ND APT. 5E NEW YORK NY 10023 |
| BROWN, JORDAN ADAM | 131 EAST 23RD ST. APT 9D NEW YORK NY 10010 |
| BROWN, KAREN E. | 10571 FLATLANDS 10TH STREET BROOKLYN NY 11236 |
| BROWN, KENNETH EUGENE | 414 WEST 96TH PLACE CHICAGO IL 60628 |
| BROWN, LEO R. | 133 W. 400 N. RUPERT ID 83350 |
| BROWN, LORNA | 4506 AVENUE K BROOKLYN NY 11234 |
| BROWN, MARNIE TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| BROWN, MELVILLE | 9516 FAIRCREST DR. DALLAS TX 75238 |
| BROWN, MELVILLE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROWN, MELVILLE M. JR. | 9516 FAIRCREST DRIVE DALLAS TX 75238 |
| BROWN, NANCY D. IRA | 205 CHESNEY STREET MONTICELLO KY 42633 |
| BROWN, NOEL K. | 325 N END AVE, #18B NEW YORK NY 10282 |
| BROWN, OSCAR K. | 5658 SUGAR HILL HOUSTON TX 77056 |
| BROWN, PAMELA B. | 35 S. JACKSON STREET BEVERLY HILLS FL 34465 |
| BROWN, PETER M. | 691 DORIAN ROAD WESTFIELD NJ 07090 |
| BROWN, RAYETTE | 2733 BARKER AVENUE APT Q-43 BRONX NY 10467 |
| BROWN, RICHARD A., EXECUTOR, ESTATE OF | NATHAN BROWN 221 OLD EAGLE SCHOOL ROAD STRAFFORD PA 19087 |
| BROWN, RICHARD C. | 35 S. JACKSON STREET BEVERLY HILLS FL 34465 |
| BROWN, RICHARD LLOYD | ROLLOVER IRA 5077 LOWELL ST. N.W. WASHINGTON DC 20016 |
| BROWN, ROBERT | 94 SOUTH CENTRE AVENUE ROCKVILLE CENTRE NY 11570 |
| BROWN, ROBERT M. | 7950 MOORSBRIDGE ROAD PORTAGE MI 49024 |
| BROWN, ROBERT MOTT III | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROWN, RODNEY N. | 2907 ROYAL CIRCLE DRIVE KINGWOOD TX 77339 |
| BROWN, ROGER R. | 1201 N GALENA ROAD SUNBURY OH 43074 |
| BROWN, SANDRA BETH | 11 BOXWOOD LANE HICKSVILLE NY 11801 |
| BROWN, SARAH | 218 GOLDEN POND LANE FAIRFIELD CT 06824 |
| BROWN, SARAH H. | 218 GOLDEN POND LANE FAIRFIELD CT 06824 |
| BROWN, SCOTT D. | 4 ECLIPSE LANE SALEM MA 01970 |
| BROWN, SIMONE T., TTEE | SIMONE T. BROWN TRUST U/A DTD 3/25/77 6927 ARVILLA PL NE ALBUQUERQUE NM 87110-2606 |
| BROWN, STEPHEN | 237 E. 20TH ST APT. 2H NEW YORK NY 10003 |
| BROWN, STEVEN R. | 60 LAKEVIEW AVENUE SHORT HILLS NJ 07078 |
| BROWN, STUART W | 7 DEBROY DRIVE MARLBORO NJ 07746-2231 |
| BROWN, STUART W. | 7 DEBROY DRIVE MARLBORO NJ 07746 |
| BROWN, TIFFANY J. | 63 CEDAR AVENUE MONTCLAIR NJ 07042 |
| BROWN, TIMOTHY H. | P.O. BOX 54 PEAPACK NJ 07977 |
| BROWN, TIMOTHY H. | 71 WILLOW AVE PO BOX 54 PEAPACK NJ 07977 |
| BROWNBACK III, RUSSELL J | 6 RIPPLETON ROAD CAZENOVIA NY 13035 |
| BROWNBACK, MARJORIE | PO BOX 556 TUCKAHOE NJ 08250 |
| BROWNBACK, ROBERT | PO BOX 556 TUCKAHOE NJ 08250 |
| BROWNBACK, RUSSELL J., III | 6 RIPPLETON ROAD CAZENOVIA NY 13035 |
| BROWNE, DEENA L | 911 CROSS LN BLUE BELL PA 19422-1575 |
| BROWNE, DWIGHT | 645 EAST 26TH STREET APT 5L BROOKLYN NY 11210 |
| BROWNE, JILL-ELANA | 625 MAIN STREET APT. #642 NEW YORK NY 10044 |

| Claim Name | Address Information |
|------------|---------------------|
| BROWNELL, KARA | 8146 PALM GATE DRIVE BOYNTON BEACH FL 33436 |
| BROWNING, CONNIE | 5462 QUAIL HOLLOW WAY WESTERVILLE OH 43082 |
| BROWNING, TIMOTHY N. | 5462 QUAIL HOLLOW WAY WESTERVILLE OH 43082 |
| BROWNLEE, GEORGE | 1203 REGENCY COURT KINGFISHER OK 73750-4251 |
| BROWNSTEIN HYATT FARBER SCHRECK, P.C. | ATTN: MICHAEL PAHL 410 17TH STREET, SUITE 2200 DENVER CO 80202-4437 |
| BROWNSTEIN HYATT FARBER SCHRECK, P.C. | BROWNSTEIN HYATT FARBER SCHRECK, P.C. ATTN: MICHAEL PAHL 410 17TH STREET, SUITE 2200 DENVER CO 80202-4437 |
| BROWNSTEIN, KIMBERLY | 201 EAST 69TH STREET APT 11X NEW YORK NY 10021 |
| BROWNSTEIN, KIMBERLY DANA | 120 EAST 34TH ST, #10L NEW YORK NY 10016 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| BROZGAL, EDITH J. | APT 4-D 531 S. TERRACE DRIVE ALTOONA PA 16602 |
| BRUCE P WITTE REVOCABLE TRUST | 6101 34TH STREET W. UNIT 27A BRADENTON FL 34210 |
| BRUCE, DEVON | 4101 48TH ST APT 26 SUNNYSIDE NY 11104 |
| BRUCE, ELIZABETH | 10 HANOVER SQUARE APT 15R NEW YORK NY 10005 |
| BRUCE, RICHARD | 1305 CALIFORNIA AVENUE ARCATA CA 95521 |
| BRUCKMAN, JAMES & SUSAN K. | S5 W31452 HIDDEN HOLLOW DELAFIELD WI 53018 |
| BRUCKMAN, JAMES E. | S5W31452 HIDDEN HOLLOW DELAFIELD WI 53018 |
| BRUCKNER, GUSTAVO | 700 95 ST APT 14D NEW YORK NY 10025 |
| BRUHOWZKI, DAVID | 342 EAST 8TH STREET, APT 5N NEW YORK NY 10009 |
| BRUMAN, BRIAN S. | 130 WEST 80 STREET (2F) NEW YORK NY 10024 |
| BRUMLEY, KERRINA L. | 140 VAN CORTLANDT AVE WEST #1F BRONX NY 10463 |
| BRUN, DAVID | 8903 18 AVENUE BROOKLYN NY 11214 |
| BRUNEI SHELL PROVIDENT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BRUNEI SHELL PROVIDENT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BRUNEI SHELL RETIREMENT BENEFIT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BRUNER, ANNE-SOPHIE | 32 WEST 71ST STREET APT. A NEW YORK NY 10023 |
| BRUNER, EDWARD R. | 126 KNOLLWOOD DR LANSDALE PA 19446 |
| BRUNETTI, ANTHONY | 2232 EAST 12TH STREET BROOKLYN NY 11229 |
| BRUNMAYR, MAG. CHRISTIAN ODER MAG. FARZANEH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BRUNNER, BRUCE D | 7711 BROOK SPRINGS DR HOUSTON TX 77095 |
| BRUNNER, ERNST | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BRUNO, CARMEL | 5204 CITY PLACE EDGEWATER NJ 07020 |
| BRUNO, HELEN | 112 PROSPECT STREET STAMFORD CT 06901 |
| BRUNO, JOHN W. | 235 HUSSON STREET STATEN ISLAND NY 10306 |
| BRUNO, MEGHAN | 22 ALGONQUIN AVENUE ROCKAWAY NJ 07866 |
| BRUNS, PHILIP E. | 4585 BRIARWOOD DR STEVENSVILLE MI 49127 |
| BRUNSWIG, ANN W. | 23591 CEDAR LAKE ROAD SAUK CENTRE MN 56378-4798 |
| BRUSCO, F. ROBERT | 34 OAK LANE DOUGLASTON NY 11363 |
| BRUSO, CHAD A. | 3842 NORTH SOUTHPORT UNIT F CHICAGO IL 60613 |
| BRUYNESTEYN, MICHAEL | 201 EAST 77TH STREET, APT. 14D NEW YORK NY 10075 |
| BRVELL, NATASHA | CORPORATE ACTIONS DEPT. CHARLES STANLEY & COMPANY 25 LUKE STREET LONDON EC2A |
| BRVELL, NATASHA | CORPORATE ACTION DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2A |
| BRVELL, NICHOLAS | CORPORATE ACTIONS DEPARTMENT CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2A |

| Claim Name | Address Information |
|---|---|
| BRYAN, DEBBIE A. | 229-47 129TH AVENUE APT 2 LAURELTON NY 11413 |
| BRYAN, GAIL F. | 146-56 222 STREET SPRINGFIELD GDNS NY 11413 |
| BRYAN, JEDWIN R. | 1219 BRIDGE KNOT CT. ROCK HILL SC 29732 |
| BRYAN, LANCE | 1539 WOODRUFF AVE. APARTMENT 106 LOS ANGELES CA 90024 |
| BRYANT UNIVERSITY | 1150 DOUGLAS PIKE SMITHFIELD RI 02917 |
| BRYANT, ANITA | LAW OFFICE OF NEIL MOLDOVAN ONE OLD COUNTRY ROAD CARLE PLACE NY 11514 |
| BRYANT, CHRYSTAL L. | 91-50 195TH STREET APT. 1F HOLLIS NY 11423 |
| BRYANT, DANIEL M. | 6336 SUGARMILL LANE MOUND MN 55364 |
| BRYANT, IRMA | 105-38 64TH ROAD APT 4L FOREST HILLS NY 11375 |
| BRYANT, JASPER C. | 5057 SHANNON DR. THE COLONY TX 75056-2076 |
| BRYANT, JOHN A. | IRA ROLLOVER 14414 LANGHILL DRIVE HACIENDA HEIGHTS CA 91745-2540 |
| BRYANT, WILLIAM | 150 HOOVER DRIVE CRESSKILL NJ 07626 |
| BRYDSON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRYSON, AARON | 15 ALDEN CT SCARSDALE NY 10583 |
| BRYSON, AARON | 538 2ND ST. APT. 2 BROOKLYN NY 11215 |
| BRZEZINSKI, SCOTT L. | 219 WEST 81ST STREET APT 2J NEW YORK NY 10024 |
| BSAM- RUSSELL INVESTMENT COMPDIVERSIFIED BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| BT AMERICAS, INC | 620 8TH AVE FL 46 NEW YORK NY 100181618 |
| BT AMERICAS, INC. | PROSKAUER ROSE LLP ATTN: SCOTT K. RUTSKY, ESQ. 1585 BROADWAY NEW YORK NY 10036 |
| BT AMERICAS, INC. | ATTN: NEIL HOBBS 2160 EAST GRAND AVENUE EL SEGUNDO CA 90245 |
| BT GLOBAL AGGREGATE BOND FUND | PRINCIPAL GLOBAL INVESTORS, LLC ATTN: DEBRA EPP 801 GRAND AVE DES MOINES IA 50392 |
| BT INSTITUTIONAL HEDGED GLOBAL BOND FUND | PRINCIPAL GLOBAL INVESTORS, LLC ATTN: DEBRA EPP 801 GRAND AVENUE DES MOINES IA 50392 |
| BT SINGAPORE PTE LT. | PROSKAUER ROSE LLP ATTN: SCOTT K. RUTSKY, ESQ. ATTN: ADAM T. BERKOWITZ, ESQ. 1585 BROADWAY NEW YORK NY 10036 |
| BTDJM PHASE II ASSOCIATE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BTR GLOBAL ARBITRAGE TRADING LIMITED | C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: CHRISTOPHER J BATTAGLIA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BTR GLOBAL GROWTH TRADING LIMITED | C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: CHRIS BATTAGLIA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BTR GLOBAL OPPORTUNITY TRADING LIMITED | ATTN: CHRI BALTAGLIA, ESQ. C/O HALPERIN BALLTAGLIA RALCHL, LLP 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BTR GLOBAL PROSPECTOR II TRADING LIMITED | C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: CHRIS BATTAGLIA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BTR GLOBAL PROSPECTOR TRADING LIMITED | C/O HALPERIN BATIAGLIA RAICHT, LLP ATTN: CHRIS BATTAGLIA ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BUBALO, LARA | 2908 BEANNA ST AUSTIN TX 78705-3208 |
| BUCCELLATI, LILLIANA | 6026 PARK AVENUE 2ND FLOOR WEST NEW YORK NJ 07093 |
| BUCCELLATI, LILLIANA | 6026 PARK AVENUE WEST NEW YORK NJ 07093 |
| BUCCHIN | MS. CHARIS CALDWELL 48 BENT GRASS DRIVE GLENWOOD SPRINGS CO 81601 |
| BUCCI, JOSEPH L. | 95 WORTH ST., 5B NEW YORK NY 10013 |
| BUCELLO, KIMBERLY B. | 250 GORGE ROAD, APT. # 10C CLIFFSIDE PARK NJ 07010 |
| BUCHANAN | 302 SILVER MOUNTAIN DR GLENWOOD SPRINGS CO 81601 |
| BUCHANAN | 302 SILVER MOUNTAIN SPGS CO GLENWOOD SPGS CO 816018660 |
| BUCHANAN | 1240 HENDRICK DRIVE #N1 CARBONDALE CO 81623 |
| BUCHANAN, JAMES | 8200 TALBOT COVE AUSTIN TX 78746 |
| BUCHANAN, KATHERINE D. TRUSTEE | KATHERINE D. BUCHNAN REV TRUST DTD 08-02-2008 C/O CARL DALRYMPLE JR. PO BOX |

| Claim Name | Address Information |
|---|---|
| BUCHANAN, KATHERINE D. TRUSTEE | 600 PRESCOTT AR 71857 |
| BUCHARTIS, EMANUEL MARIA MARAVILHOSO | EMANUEL MARIA MARAAVILHOSO BUCHATTTS, PRAC DEWAND NO 3, 1 2780-018 |
| BUCHBINDER, HENRY H. | 20 MORRISON DRIVE NEW ROCHELLE NY 10804 |
| BUCHBINDER, MANFRED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BUCHER, HARRIET | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BUCHERT, FRED | 346 LORIMER STREET, 2ND FLOOR BROOKLYN NY 11206 |
| BUCHHEIT, MARTIN F & HENRIETTA W | 4002 MCKIBBON ROAD ST. LOUIS MO 63134-3214 |
| BUCK | 5089 ORCHARD CT. GOLDEN CO 80403 |
| BUCK ACQUISITION CORP | 100 MISSION RIDGE GOODLETTSVILLE TN 37072-2170 |
| BUCK INSTITUTE FOR AGE RESEARCH | 8001 REDWOOD BLVD NOVATO CA 94945 |
| BUCK, JULIA F. | 15 COUNTRY LANE COLUMBUS NJ 08022 |
| BUCK, RUTH | 13239 ALEPPO DRIVE SUN CITY WEST AZ 85375 |
| BUCKENBERGER, MATTHEW J. | 354 W 259TH ST. BRONX NY 10471 |
| BUCKEYE PARTNERS LP | BUCKEYE PARTNERS, L.P. FIVE TEK PARK 9999 HAMILTON BLVD BREININGSVILLE PA 18031 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | C/O THE OFFICE OF BUDGET AND MANAGEMENT ATTN: KURT KAUFFMAN, ASSISTANT SECRETARY 30 EAST BROAD ST., 34TH FLOOR COLUMBUS OH 43215 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | SQUIRE, SANDERS & DEMPSEY LLP ATTN: GREGORY STYPE 41 SOUTH HIGH STREET, SUITE 2000 COLUMBUS OH 43215 |
| BUCKHAM PARTNERS, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABLE K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BUCKHOLZ, CINDY S | 3103 FAIRFIELD AVENUE APT. 3A RIVERDALE NY 10463 |
| BUCKINGHAM HOLDINGS INC. | P.O. BOX 928860 SAN DIEGO CA 92192-8860 |
| BUCKLAND, ANDREA | 211 TALLWOOD DRIVE HARTSDALE NY 10530 |
| BUCKLEY, ALYCE | 3200 AYR DRIVE PALM HARBOR FL 34684 |
| BUCKLEY, ROBERT & ALYCE | 3200 AYR DRIVE PALM HARBOR FL 34684 |
| BUCKNER RETIREMENT SERVICES INC., TEXAS | 600 N. PEARL STREET SUITE 1900 DALLAS TX 75201 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ATTN: BENJAMIN W. JONES 1275 ALMSHOUSE ROAD WARRINGTON PA 18976 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ADAM H. ISENBERG, ESQUIRE SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ADAM H. ISENBERG, ESQ. SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| BUCKS COUNTY WATER AND SEWER | 1275 ALMSHOUSE RD WARRINGTON PA 18976 |
| BUCYRUS INTERNATIONAL, INC. | P.O. BOX 500 1100 MILWAUKEE AVE SOUTH MILWAUKEE WI 53172 |
| BUCYRUS INTERNATIONAL, INC. | ATTN: JOHN BOSBOUS, TREASURER 1100 MILWAUKEE AVENUE SOUTH MILWAUKEE WI 53172 |
| BUCYRUS INTERNATIONAL, INC. | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| BUD AND JOY JOHNSON 1980 TRUST | JOHNSON, MILLARD, MARGARET JOY & LARRY, TTEES 150 SURFSOUND DRIVE SMITH RIVER CA 95567 |
| BUDDHAVARAPU, SAILESH RAMAMUR | 250, WEST 50 STREET APARTMENT NO: 35-H NEW YORK NY 10019 |
| BUDENBENDER, BRET | 8 RUNNYMEDE ROAD CHATHAM NJ 07928 |
| BUDGOR, ADAM | 145 W. 67TH STREET, APT. 46A NEW YORK NY 10023 |
| BUDHLAKOTI, SUVRAT | 313 SOUTH 2ND STREET 1ST FLOOR HIGHLAND PARK NJ 08904 |
| BUDHRAM, ARJUNE | 101 WARREN ST. APT. A1H BROOKLYN NY 11201 |
| BUDHUA, HEMWATIE | 353 JAMAICA AVENUE BROOKLYN NY 11207 |
| BUDINICH, CRAIG | 52 SOUTH AVE HARRINGTON PARK NJ 07640 |
| BUDINICH, CRAIG S. | 52 SOUTH AVE. HARRINGTON PARK NJ 07640 |
| BUDNY III, ALEXANDER E | 104 WASHINGTON AVENUE CHATHAM NJ 07928 |
| BUDOFF, HYMAN | TTEE HYMAN BUDOFF TRUST DTD 9/16/94 374 N. PERSHING AVE AKRON OH 44313 |
| BUDOFF, LOURICE A. | TRUSTEE LOURICE A. BUDOFF TRUST DTD 9/16/94 374 N. PERSHING AVE AKRON OH 44313 |
| BUDROF, MARIE | 400 COUNTRY CLUB DRIVE CHERRY HILL NJ 08003 |

| Claim Name | Address Information |
|---|---|
| BUDWICK, MICHAEL S. | MELAND RUSSIN & BUDWICK, P.A. 200 S. BISCAYNE BLVD., STE 3000 MIAMI FL 33131 |
| BUEGHNER, RICHARD F. | 13992 N. THUNDERBIRD RD. PRESCOTT AZ 86305 |
| BUELTGE, CORNELIA | LOUIS-GOVUER-STRASSE 6 STRADTVODA 07646 |
| BUERKLIN | PO BOX 2515 ASPEN CO 816122515 |
| BUFFA, THOMAS | 21 APPLE GROVE DRIVE HOLMDEL NJ 07733 |
| BUFFALANO, DANIELLE | 13 WASHINGTON STREET MATAWAN NJ 07747 |
| BUFFALO FISCAL STABILITY AUTHORITY | MARKET ARCADE BUILDING, SUITE 200 617 MAIN STREET BUFFALO NY 14203 |
| BUFFETE COMERCIAL S.A. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| BUFFONE, ANTHONY | 10 WALTHAM COURT JACKSON NJ 08527 |
| BUFFONE, VINCENT | 10 WALTHAM COURT JACKSON NJ 08527 |
| BUFFORE, ANTHONY | 244 MADISON AVE APT 8D NEW YORK NY 10016 |
| BUFKA, FRANCES | 6201 LINDEN LANE LA GRANGE HIGHLANDS IL 60525 |
| BUGLIARI, ANTHONY S. | 28 CEDRIC ROAD SUMMIT NJ 07901 |
| BUI, MELISSA | 5811 WILLOWPARK DRIVE RICHMOND TX 77469 |
| BUILDFORGE, INC | 13809 RESEARCH BLVD SUITE 525 AUSTIN TX 78750 |
| BUILDING EQUITY SOONER FOR TOMORROW | THE SCHOOL DISTRICT OF GREENVILLE COUNTY, SOUTH CAROLINA ATTN: JEFF KNOTTS 301 CAMPERDOWN WAY GREENVILLE SC 29601 |
| BUILDING EQUITY SOONER FOR TOMORROW | THE SCHOOL DISTRICT OF GREENVILLE COUNTY, SOUTH CAROLINA ATTN: JEFF KNOTTS 301 CAMPERDOWN WAY GREENVILLE SC 29602 |
| BUILDING FINANCE COMPANY OF TENNESSEE | CHESTNUT STREET TOWER 605 CHESTNUT STREET SUITE 200 CHATTANOOGA TN 37450 |
| BUILDING MANAGEMENT SERVICES 1146295 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| BUJOSA, ALEXCY | 6 BURLINGTON ROAD CLIFTON NJ 07012 |
| BUKKARAYA, KISHORE | 40 NEWPORT PARKWAY APT. 1010 JERSEY CITY NJ 07310 |
| BULKO, PETER | 1 WEST STREET APT  #3203 NEW YORK NY 10004 |
| BULLARD, GLEN GORDON | 1730 WEST 145TH STREET #6F GARDENA CA 90247 |
| BULLEN, JANE | 139 COLLEGE AVENUE STATEN ISLAND NY 10314 |
| BULLEN, JANE E. | 139 COLLEGE AVENUE STATEN ISLAND NY 10314 |
| BULLINGTON, ROBERT | 1860 ORCHARD AVENUE HAMILTON NJ 08610 |
| BULS, ARTHUR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUMPERS, BONNIE C. | 12 SMOKING OAKS RD CONWAY AR 72032-3608 |
| BUNAN, DAVID | 10-22  46TH ROAD LONG ISLAND CITY NY 11101 |
| BUNCOMBE COUNTY TAX COLLECTOR | 60 COURT PLAZA ROOM 320 ASHEVILLE NC 28801 |
| BUNICK, DANIELA D | 84 DOOLEY STREET 1ST FLOOR BROOKLYN NY 11235 |
| BUNN, ROBERT & ARDIS | 536 CAMINO VERDE SOUTH PASADENA CA 91030 |
| BUNTING FAMILY LLCII LIMITED LIABILITY CO., THE | BUNTING MANAGEMENT GROUP, 217 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| BUNYATOV, JULIA | 4 GRACE COURT NORTH GREAT NECK NY 11021 |
| BUNZEL, CHRIS | 518 E 88TH ST APT 2D NEW YORK NY 10128 |
| BUONOCORE, SALVATORE | 4741 44TH STREET APT 2F WOODSIDE NY 11377 |
| BUONOCORE, STEPHEN M. | 17 SUNFLOWER ROAD SOMERSET NJ 08873 |
| BUORA, CARLO | ATTN: DAVID DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| BUOSCIO, ANTHONY P. | 639 NORTH CHESTNUT STREET WESTFIELD NJ 07090 |
| BURACZEWSKI, EILEEN T. | 65-26 79TH PLACE MIDDLE VILLAGE NY 11379 |
| BURAGADDA, JYOTI RAO | 17 HUDSON COURT JERSEY CITY NJ 07305 |
| BURBA, KEITH W. | 6201 MEADOW LAKE HOUSTON TX 77057 |
| BURBANK TRUST, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |

| Claim Name | Address Information |
|---|---|
| BURBANK, LAURA S., TTEE | U/A WALTER W. BURBANK & LAURA BURBANK TRUST 122 FAIRY TRAIL LOOKOUT MOUNTAIN TN 37350 |
| BURCH & CRACCHIOLO, P.A. | ATTN: RICHARD J. BRUMBAUGH 702 E. OSBORN RD., SUITE 200 PHOENIX AZ 85014 |
| BURCH, ANDREW W. | 30 BUTTERNUT HOLLOW ROAD GREENWICH CT 06830 |
| BURCH, CAROL D. | 2225 CAPSTONE CT COLORADO SPRINGS CO 80919-4901 |
| BURCH, LEONARD PATRICK | 718 LONG TIMBER LN MONUMENT CO 80132-2903 |
| BURCHARD, RON | 1621 E LEWIS LN NAMPA ID 83686 |
| BURD, KEN | PO BOX 806 PHILIPSBURG MT 59858 |
| BURDETT, ARTHUR J | 1501 MARINERS HILL DRIVE MARSHFIELD MA 02050 |
| BURDETTE, CHARLES | 99 E 4TH ST. APT # 5A NEW YORK NY 10003 |
| BURFIELD, JULIE ANN | 226 BLACKBIRD LANE JUPITER FL 33458 |
| BURGENER, DARREN E. | 521 W SUPERIOR STREET APT 124 CHICAGO IL 60654 |
| BURGER, MARTIN S. | 10 CITY PLACE, TRUMP TOWER, 29D WHITE PLAINS NY 10601 |
| BURGER, RICHARD | 37 FELLOWS ROAD CLIFTON PARK NY 12065 |
| BURGESS, GILES | 350 CLINTON STREET BROOKLYN NY 11231 |
| BURGESS, HANNAH KATHLEEN | MISSING ADDRESS |
| BURGESS, LOLA G. | 101 QUAIL RUN SILSBEE TX 77656 |
| BURGESS, STEPHEN T. | 50 MURRAY STREET APARTMENT 1114 NEW YORK NY 10007 |
| BURGESS, VERNON & LUCY | 3878 MARY ANNE LN WESTWOOD CA 96137 |
| BURGIN, JAMES H. | 137 WYNDHAM RD PAWLEYS ISLAND SC 29585 |
| BURGOS, ALEX COSME RIPALDA | 8424 NW 56TH ST SUITE GYE 1020 MIAMI FL 33130 |
| BURGOS, MARC | 175 EAST 102 STREET APT. 3W NEW YORK NY 10029 |
| BURGOS, MARC A. | 175 E. 102ND ST APT 3W NEW YORK NY 10029 |
| BURGOS-BOSCH MORA, GLORIA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BURGSTALLER, JOSEF ODER VERONIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BURGWEGER, FRANCIS JR. & BURGWEGER, KATHLEEN JT TE | 24 CAT ROCK RAOD COS COB CT 06807-1704 |
| BURK | 608 HARVARD DRIVE GLENWOOD SPRINGS CO 81601 |
| BURKE, CHRISTOPHER | 160 E 55TH STREET APARTMENT 8D NEW YORK NY 10022 |
| BURKE, CHRISTOPHER M | 500 WEST 111TH STREET 2C NEW YORK NY 10025 |
| BURKE, DELILAH | 192 SPENCER STREET 3H BROOKLYN NY 11205 |
| BURKE, GEOFFREY E., III | 726 E. GLEN HAVEN DR. PHEONIX AZ 85048 |
| BURKE, JAMES K. | 43 ELMWOOD AVENUE RYE NY 10580 |
| BURKE, JOAN M | JOAN M BURKE 104 HEIGHTS TERRACE MIDDLETOWN NJ 07748 |
| BURKE, JOAN M | 104 HEIGHTS TERRACE MIDDLETOWN NJ 07748-3421 |
| BURKE, MARITA E | 23 EAST 10TH STREET APARTMENT 519 NEW YORK NY 10003-6118 |
| BURKE, MARITA E | 23 EAST 10THJ STREET APT. 519 NEW YORK NY 10003 |
| BURKE, MARITA E., | 23 EAST 10TH STREET APARTMENT 519 NEW YORK NY 10003 |
| BURKE, ROBERT E. | 10211 E. NACOMA DRIVE SUN LAKES AZ 85248 |
| BURKE, ROBERT E. & GERALDINE B. | 10211 E. NACOMA DRIVE SUN LAKES AZ 85248 |
| BURKE, TIMOTHY A. | 149 SPLIT ROCK ROAD SYOSSET NY 11791 |
| BURKE, WILLIAM | 7 BLUE HERON DR STATEN ISLAND NY 10312 |
| BURKE, WILLIAM T. | 7 BLUE HERON DRIVE STATEN ISLAND NY 10312 |
| BURKETT, THOMAS AND ELIZABETH | 12606 WATERSIDE WAY HOUSTON TX 77041 |
| BURKHARDT, PATRICIA | 13232 QUARTERHORSE DRIVE GRASS VALLEY CA 95949 |
| BURKHART, RICHARD & THERESA | JT TEN/WROS 11508 APPLE JACK CINCINNATI OH 45249 |
| BURKHART, RICHARD - IRA | 11508 APPLE JACK CINCINNATI OH 45249 |
| BURKHART, SHELDON | 1735 BALMORAL LANE MONTGOMERY IL 60538 |
| BURKHOLDER, EDGAR L | 1039 EDENVILLE RD CHAMBERSBURG PA 17202-9585 |

| Claim Name | Address Information |
|---|---|
| BURKHOLDER, KACI DENISE | 3125 THOMAS AVE APT D DALLAS TX 75204 |
| BURKI-HOFMANN, RITA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| BURKLI, SAMUEL & MARIA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| BURLAGE, DENIS J | 6 SHORE VIEW PLACE HUNTINGTON NY 11743 |
| BURLAGE, DENIS J. | 6 SHORE VIEW PLACE HUNTINGTON NY 11743-1438 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BURLETON, PAUL | 300 EAST 56TH STREET, APT 7F NEW YORK NY 10022 |
| BURNHAM, JUDI | 32 WEST POINT ROAD EAST HAMPTON CT 06424 |
| BURNS JR., PUTNAM R | 520 HARRISON AVE APT 203 BOSTON MA 02118 |
| BURNS, CRAIG W. | 111 BANK ST APT 1F NEW YORK NY 10014-5915 |
| BURNS, ERIC R. | 40 TOLDEO WAY SAN FRANCISCO CA 94123 |
| BURNS, HANNAH S. | 47 MILL RIVER ROAD OYSTER BAY NY 11771 |
| BURNS, JOSEPH M | 33 SUMMERTREE RUN SPARTA NJ 07871 |
| BURNS, LAURA A. | 269 WEST 72ND STREET APARTMENT #11C NEW YORK NY 10023 |
| BURNS, PATRICK T. | 375 NORTH DRIVE APT J5 NORTH PLAINFIELD NJ 07060 |
| BURNS, PERRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BURNS, PETER | 749 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| BURNS, SHERI L. | 3803 WENTWORTH DR. ARLINGTON TX 76001 |
| BURNS, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BURNSTON, LAUREN S | 333 RIVER STREET APT 1044 HOBOKEN NJ 07030 |
| BURROUGHS, JAMIRI | 2186 FIFTH AVENUE, APT. 15T NEW YORK NY 10037 |
| BURROW, G & J | 430-1310 ARCHIBALD ST WINNIPEG MANITOBA R2J 0Z4 |
| BURROWES, PATRICIA L. | 353 SUTTON PLACE NORWOOD NJ 07648 |
| BURROWS, CHRISTOPHER J | 1588 YORK AVENUE APARTMENT 3A NEW YORK NY 10028 |
| BURROWS, JACK E. | CLEARVIEW IRA R/O 309 FALL DRIVE JACKSONVILLE NC 28540-9197 |
| BURRUANO, MICHAEL | 2736 OCEN AVENUE APT 3C BROOKLYN NY 11229 |
| BURSHTAN, DAVID H. | 505 W. FRANKLIN ST. WHEATON IL 60187 |
| BURT | 1195 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| BURTON, BENJAMIN J. | 402 BASHFORD ROAD CHATHAM CENTER NY 12184 |
| BURTON, JAMES | 7 CEDAR ROCK MEADOWS EAST GREENWICH RI 02818 |
| BURTON, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BURTON, MARK H. | 21 WICKFORD PLACE PO BOX 1211 MADISON CT 06443 |
| BURTON, ROLAND E. | 344 OLMSTED RD APT 233 STANFORD CA 94305 |
| BURYAK, IRINA | 470 ADAMS AVE. STATEN ISLAND NY 10306 |
| BUSACCA, GARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUSBY, JENNIFER | 2 CLARENDON STREET #508 BOSTON MA 02116 |
| BUSCEMI, JOSEPH T | 211 DOW AVENUE CARLE PLACE NY 11514 |
| BUSCHART, HERBERT E. TRUST | C/O BETTY L. BRAND SUCC TTEE 2675 VICTRON DR SAINT LOUIS MO 63129 |
| BUSCHART, LAURETTA J. TRUST | C/O BETTY L. BRAND SUCC TTEE 2675 VICTRON DR SAINT LOUIS MO 63129 |
| BUSER, JOHN P. | 5305 SWISS AVENUE DALLAS TX 75214 |
| BUSH FOUNDATION, THE (MW # 1406) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BUSH FOUNDATION, THE (MW # 1406) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BUSH, ANDREW G | 330 EAST 71ST STREET APARTMENT 2K NEW YORK NY 10021 |
| BUSH, MARY M | 4822 LIME TREE LANE VENICE FL 34293 |

| Claim Name | Address Information |
|---|---|
| BUSHELOW, LENORE | 71-B WINTRHOP ROAD MONROE TOWNSHIP NJ 08831 |
| BUSHRUI, ALADDIN | 28 EAST 27TH STREET BAYONNE NJ 07002 |
| BUSHRUI, ALADDIN | 28 EAST 27TH STREET BAYONNE NJ 07002-4609 |
| BUSINESS & TECHNOLOGY RESOURCE GROUP, INC., THE | 266 ELMWOOD AVE., # 372 BUFFALO NY 14222 |
| BUSINESS DEVELOPMENT BANK OF CANADA | 2 LIBERTY SQUARE BOSTON MA 02109 |
| BUSINESS DEVELOPMENT BANK OF CANADA - CURRENCY OVE | C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL QC H3B 5E7 |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT ONE TOWER CENTER BLVD. EAST BRUNSWICK NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT ONE TOWER CENTER BLVD. 9TH FLOOR EAST BRUNSWICK NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | LEGAL DEPARTMENT ONE TOWER CENTER BLVD. EAST BRUNSWICK NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | LEGAL DEPARTMENT ONE TOWER CENTER BLVD. 9TH FLOOR EAST BRUNSWICK NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | ONE TOWER CENTER BLVD., EAST BRUNSWICK NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | 1180 AVENUE OF THE AMERICAS 9TH FLOOR, NY NEW YORK NY 10036 |
| BUSINESS ENGINE SOFTWARE CORP | 100 BUSH ST SAN FRANCISCO CA 94104 |
| BUSINESS OBJECTS | 3410 HILLVIEW AVE PALO ALTO CA 943041395 |
| BUSINESS OBJECTS AMERICAS | 3410 HILLVIEW AVE PALO ALTO CA 943041395 |
| BUSINESS VALUATION ADVISORS LLC | DOUGLAS K. RUDLEY 5601 GRANITE PARKWAY, SUITE 740 PLANO TX 75024-6654 |
| BUSINESSEDGE SOLUTIONS INC | ATTENTION: LEGAL DEPARTMENT ONE TOWER CENTER BLVD. EAST BRUNSWICK NJ 08816 |
| BUSLER, CECIL R | 635 WILLOW VALLEY SQ APT H-107 LANCASTER PA 17602-4869 |
| BUTAIL, PRANAY | 301 W 53RD STREET APARTMENT 16J NEW YORK NY 10019 |
| BUTCHENHART, ROBERT S. | 2317 BOONE AVE. VENICE CA 90291 |
| BUTCHIBABU, VASANTHA | 15 WISTERIA STREET EDISON NJ 08817 |
| BUTERA, THOMAS M. | 14 CLOVER DRIVE SMITHTOWN NY 11787 |
| BUTLER | 33 WOODRUFF PLACE GLENWOOD SPRINGS CO 81601 |
| BUTLER, CHARLES A. | 11 HILLCREST AVENUE SUMMIT NJ 07901 |
| BUTLER, HAROLD R. JR. | 1285 TUNA CT. NAPLES FL 34102 |
| BUTLER, JOEL A. | 4037 WIEUCA RD. ATLANTA GA 30342 |
| BUTLER, LAINIE SUAREZ | 912 MESSINA AVENUE CORAL GABLES FL 33134 |
| BUTLER, MEGHAN | 1300 CLINTON STREET APT. #426 HOBOKEN NJ 07030 |
| BUTLER, PETER G. | 10801 QUAIL CREEK DRIVE EAST PARKER CO 80138 |
| BUTLER, SHAUN K. | 325 RIVERSIDE DRIVE APT 22 NEW YORK NY 10025 |
| BUTLER-MCLAUGHL, CECELIA E. | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| BUTLER-MCLAUGHLIN, CECELIA | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| BUTLER-MCLAUGHLIN, CECELIA E. | 2 LANGDON RD CARLE PLACE NY 11514 |
| BUTRYN, KIRK D. | 29 COUNTRY OAKS ROAD LEBANON NJ 08833 |
| BUTRYN, KIRK D. | 29 COUNTRY OAKS RD LEBANON NJ 088333126 |
| BUTTERFIELD TRUST (BERMUDA) LIMITED, | AS TRUSTEE ON BEHALF OF HFR EM ADVANTAGE MASTER TRUST C/O HFR ASSET MANAGEMENT, LLC ATTN: JOHN M. KLIMEK 10 SOUTH RIVERSIDE PLAZA, SUITE 700 CHICAGO IL 60606 |
| BUTTERS, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUTTERS, DAVID J. | 215 EAST 72ND STREET APT 6W NEW YORK NY 10021 |
| BUTTERY, STUART | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUTTON, JEAN C. | ***NO ADDRESS PROVIDED*** |
| BUTTS, MATTHEW | 5711 BLOSSOM ST HOUSTON TX 77007 |
| BUXEDA GRANOLLERS, CARLES / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BUZANOWSKI, JOHN, ROLLOVER IRA ACCOUNT | 616 WEST 50 NORTH VALPARAISO IN 46385 |

| Claim Name | Address Information |
|---|---|
| BVI SOCIAL SECURITY BOARD | BARCLAYS WEALTH 200 PARK AVENUE NEW YORK NY 10166 |
| BVI, MERLICO | FORTIS BANQUE MONACO SPORTING A'HIGVER PLACE DU CASINO MONACO 98000 |
| BWA / ABU DHABI INV AUTHORITYA/C ADIA G1AC/O BRIDG | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / GOVERNMENT OF SINGAPOREA/C GIC A2AC/O BRIDGE | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / QUEENSLAND INVEST CORP GA/C QIC A3AC/O BRIDG | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / SBC MASTER PENSION TRUSTA/C SBC C2AC/O BRIDG | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / TFL PENSION FUNDA/C TFL C1AC/O BRIDGEWATER A | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA- ABU DHABI INV AUTHORITYA/C ADIA-GBC/O BRIDGEW | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA- ABU DHABI INV AUTHORUTYA/C ABULLC/O BRIDGEWAT | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA- GREEN WAY MANAGED ACCOUNTSERIES LTD - PORTFOL | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA-NATIONAL UNIV OF SINGAPOREA/C NUS A1AC/O BRIDG | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/ALASKA ELECTICAL PENSION FUND | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/ALL WEATHER@12% TRADING LTA/C AW12 W2AC/O BRID | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/AMERICAN AIRLINES MASTER FIXED BENEFIT PEN TR | AMERICAN AIRLINES INC. C/O BRIDGEWATER ASSOCIATES INC. ONE GLENDINNING PLACE WESTPORT CT 06881 |
| BWA/BD OF FIRE & POLICE PENS COMMISSIONERS CITY LA | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BELL ATLANTIC MASTER TRUST(80) | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER ALL WEATHER FUND (AUSTRALIA) | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER PURE ALPHA FUND (AUSTRALIA) | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER PURE ALPHA TRADING COMPANY II LTD | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER PURE ALPHAEURO FUND LTDC/O BRIDGEW | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/CANAPEN, B INC. | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/CENTRAL STATES SOUTHEAST &SOUTHWESTAREASPENPL | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/CITY OF ZURICH PENSION FUND FX OVERLAY | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/COLLEGES OF APPLIED ARTS & TECH PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/COMPASS OFFSHORE SAV PCC LIMITED | 55 EAST 52ND STREET 29TH FLOOR NEW YORK NY 10055 |
| BWA/COMPASS SAV L.L.C. | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/DIAMOND RIDGE, LLC | 907 WILDWOOD DRIVE JEFFERSON CITY MO 65102 |
| BWA/EDS RETIREMENT PLAN | BWA/BRIDGEWATER EQUITY FUND, LLC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/ENSIGN PEAK ADVISORS, INC. | BRIDGEWATER ASSOCIATES INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/EXEL PENSIONS INVESTMENT FUND | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/FUNDO DE PENSOES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/H.E.S.T AUSTRALIA LTD. | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| BWA/HHMI XVI, LLC. | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/HOST-PLUS | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/HYDRO-QUEBEC | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/LELAND STANFORD JUNIOR UNIVERSITY (THE) | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/LOEWS CORPORATION | BRIDGEWATER ASSOCIATES INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/MERCHANT NAVY OFFICERS PENSION FUND | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/NON-TEACHER SCHOOL EMPLOYEE RETIR SYS MISSOURI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/PENSION RESERV INVST TRSTFND A/C MASSPRIM D1 | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RAILWAYS PENSION TRUSTEE COMPANY LIMITED A | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RAILWAYS PENSION TRUSTEE COMPANY LIMITED Z | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RAYTHEON MASTER PENSION TRUST | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RBC FOREIGN MASTER TRUSTS | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/REGENTS OF THE UNIVERSITYOF MICHIGAN | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RETIREMENT SYSTEM – TENNESSEE VALLEY AUTHORITY | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SAN FRANCISCO EMPLOYEES' RETIREMENT SYSTEM | SAN FRANCISCO EMPLOYEES#APPOS RETIREMENT SYSTEM 30 VAN NESS AVENUE, SUITE 3000 SAN FRANCISCO CA 94102 |
| BWA/SBC MASTER PENSION TRUST | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SOUTHERN CALIFORNIA EDISONCOMP RETIREMENT PL | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/STATE OF WISCONSIN INVESTMENT BOARD | STATE OF WISCONSIN INVESTMENT BOARD 121 EAST WILSON STREET MADISON WI 53702 |
| BWA/STATE OF WISCONSIN INVESTMENT BOARD TIPS PLUS | STATE OF WISCONSIN INVESTMENT BOARD 121 EAST WILSON STREET MADISON WI 53702 |
| BWA/SUNSUPER PTY LTD. CURRENCYOVERLAY | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SYNGENTA UK PENSION FUND | BRIDGEWATER ASSOCIATES INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SYNGENTA UK PENSION FUND FX OVERLAY | BRIDGEWATER ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TAC CAPITAL LLC | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/THE CHEYENNE WALK TRUST | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/THE RONALD FAMILY TRUST B | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/THE WILLIAM & FORA HEWLETT FOUNDATION | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TRUSTEE OF THE BAYER GRP PEN PLN A/C BAYER B1A | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TVARS LLC | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNISYS CORPORATION MASTER TRUST | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNISYS PENSION PLAN MASTER | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNITED TECH CORP MASTER RETIREMENT TRUST (495) | BRIDGEWATER ASSOCIATES, INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNIVERSITY OF NOTRE DAME DU LAC | UNIVERSITY OF NOTRE DAME NOTRE DAME IN 46555 |
| BWA/VAN LEER GROUP FOUNDATION | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/VAN LEER GROUP FOUNDATIONCURRENCY OVLY PORT | BRIDGEWATER ASSOCIATES, INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/VGZ | BRIDGEWATER ASSOCIATES INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/VIA RAIL CANADA INC | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/VICTORIAN WORKCOVER AUTH. INTEL FIXED INTEREST | 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| BWA/WM POOL - BRIDGEWATER GLOBAL FIXED INTEREST TR | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BYAM, ESHANNO | 9520 GLENWOOD ROAD BROOKLYN NY 11236 |
| BYASSEE, LEE | 10219 LETHAM WAY SPRING TX 77379 |
| BYCOFF, LORNE | 345 E. 50TH ST. APT 6F NEW YORK NY 10022 |
| BYERLY, ROBERT | 4228 N. KENMORE AVE APT 201 CHICAGO IL 60613 |
| BYERS, KIMBERLEE | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYERS, LUCAS | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYERS, WILLIAM A. | 3330 LAS PALMAS APT #16 HOUSTON TX 77027 |
| BYLOW, LANCE F. | 302 WEST 12TH STREET APT 2G NEW YORK NY 10014 |
| BYNOE, HEATHER | 278 STORER AVE NEW ROCHELLE NY |
| BYNOE, HEATHER | 278 STORER AVENUE NEW ROCHELLE NY 10801 |
| BYON, YI JUNG | 350 WEST 42ND STREET APT. 14D NEW YORK NY 10036 |
| BYRD, ALI K. | 178 ST. JAMES PLACE BROOKLYN NY 11238 |
| BYRD, CINDY | 800 NORTH BROAD STREET APARTMENT 49 ELIZABETH NJ 07208 |
| BYRD, DAVID | 516 WEST 47TH ST. APT. S1B NEW YORK NY 10036 |
| BYRNE, BARBARA | 101 HUN ROAD PRINCETON NJ 08540 |
| BYRNE, J. PATRICK | 4209 LAWN AVE WESTERN SPRINGS IL 60558 |
| BYRNE, KELLY E. | 332 EAST 95TH STREET NEW YORK NY 10128 |
| BYRNE, KELLY E. | 193 CLINTON AVE. APT. 8B BROOKLYN NY 11205 |
| BYRNE, MARGARET E. | 15 ROSEVILLE ROAD WESTPORT CT 06880 |
| BYRNE, JAMES J. | P.O. BOX 353411 PALM COAST FL 32135-3411 |
| BYUN, HYEKYUNG | 148 SPERRY BLVD. NEW HYDE PARK NY 11040 |
| C K TENG ENTERPRISES L.P. | 8319 LILLY STONE DRIVE BETHESDA MD 20817-4507 |
| C&S MARKETING, INC. | ATTN KRAIG CLARK, PARTNER 9309 LA RIVIERA DRIVE SUITE E SACRAMENTO CA 95826 |
| C.A.O.G.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| C.H.I OPERATING-INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-911 385 E. COLORADO BLVD PASADENA CA 91101 |
| C.H.I. OPERATING- INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-911 385 E. COLORADO BLVD. PASADENA CA 91101 |
| C.H.I. RETIREMENT - INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN:  LEGAL DEPT. W-912 385 E. COLORADO BLVD. PASADENA CA 91101 |
| C.I.T. LEASING CORPORATION | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| C.I.T. LEASING CORPORATION | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZE NEW YORK NY 10004 |
| C.I.T. LEASING CORPORATION | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| C.M. LIFE INSURANCE COMPANY | C/O BABSON CAPITAL MGT LLC 1500 MAIN STREET, SUITE 2800 SPRINGFIELD MA 0, MA |
| C.M. LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| C.M. LIFE INSURANCE COMPANY | C/O MASSACHUSETTS MUTAL LIFE INSURANCE COMPANY ATTN: MICHELE KUNITZ 1500 MAIN STREET TS28 SPRINGFIELD MA 01115 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | KING & SPALDING LLP ATTN: JEFFREY LIVINGSTON & GEROGE B. SOUTH III 1185 AVENUE FO THE AMERICAS NEW YORK NY 10036 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | KING & SPALDING LLP ATTN: JEFFREY LIVINGSTON, GEORGE B. SOUTH III 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| C.P.I. | 292 W. EMERSON AVE. RAHWAY NJ 07065 |
| C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| C/O MERRILL LYNCH INVESTMENT MANAGERS | 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |

| Claim Name | Address Information |
|---|---|
| LLC | 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| C/O PUTNAM INVESTMENTS | ONE POST OFFICE SQUARE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CA INC. | ONE CA PLAZA ATTENTION:  ROBERT AUSTEN ISLANDIA NY 11792 |
| CA INC. | ATTENTION: ROBERT AUSTEN ONE CA PLAZA ISLANDIA NY 11792 |
| CA WEST LAKE, INC. | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| CABALA, JAKE | 2335 WASHINGTON STREET #301 SAN FRANCISCO CA 94115 |
| CABECEIRAS | 340 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| CABERA, ROMERO | 2509 BLAKE GLENWOOD SPRINGS CO 81601 |
| CABIBIHAN, JAMIE | 135-15 83RD AVE APT. 6S KEW GARDENS NY 11435 |
| CABLE | 1041 PARKWEST DRIVE GLENWOOD SPRINGS CO 81601 |
| CABLE & WIRELESS PLC SUPERANNUATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CABLES, DENISE D AND PAUL S | 3878 SHELDON DR ATLANTA GA 30342-4210 |
| CABRAL, GENY | 111 EAST 100TH STREET APARTMENT 4D NEW YORK NY 10029 |
| CABRANES, GUILLERMO & FLORES MENDEZ | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CABRERA CAPITAL MARKETS LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CABRERA CAPITAL MARKETS LLC | ATTN: ROBERT AGUILAR 10 SOUTH LASALLE STREET SUITE 1050 CHICAGO IL 60603 |
| CABRERA, JUAN | 24 QUARRY DRIVE WAPPINGERS FALLS NY 12590 |
| CABRERA, ROGER | 420 RIVER ROAD CHATHAM NJ 07928 |
| CACCAVELLI, MARC | 507 STURBRIDGE COURT FLEMINGTON NJ 08822 |
| CACCAVELLI, MARC | 507 STURBRIDGE COURT FLEMINGTON NY 8822 |
| CACERES, MANUEL A. | 24 NORTHFIELD AVE DOBBS FERRY NY 10522 |
| CACERES, MIRIAM | 78-06 64TH PLACE GLENDALE NY 11385 |
| CADAGIN, MARY | ONE COLUMBUS PLACE APARTMENT S-50-A NEW YORK NY 10019 |
| CADBURY CORPORATION | 2150 ROUTE 38 CHERRY HILL NJ 08002-4302 |
| CADDEN, KEITH | 85 PAGE LANE PHOENIXVILLE PA 19460 |
| CADEMARTORI, MARY | 45 TUDOR CITY PLACE APARTMENT 810 NEW YORK NY 10017 |
| CADET, PIERRE | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CADMORE INVESTMENTS LIMITED | PLAZA ON BRICKELL 950 BRICKELL BAY DRIVE APT 2610 MIAMI FL 33131 |
| CADORET, DAVID REMI | 132 W. 73RD ST. APARTMENT 3R NEW YORK NY 10023 |
| CADWALADER WICKERSHAM & TAFT | ATTN: ROBERT O. LINK, JR. |
| CADWALADER, WICKERSHAM & TAFT LLP | CADWALADER, WICKERSHAM & TAFT LLP C/O JP MORAGN CHASE, ABA# 021000021 A/C# 967-707218 345 PARK AVENUE, 10TH FLOOR NEW YORK NY 10154 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADY, CLYDE DAVID | 4131 NORTH MONITOR CHICAGO IL 60634 |
| CAFCO-LOCK BOX BOND FUND LP | 2445 BELMONT AVENUE ATTN: RICHARD T DAVIS P.O. BOX 2186 YOUNGSTOWN OH 44504-0186 |
| CAFFREY, BRIAN J. | 11 JENNIFER DR HOLMDEL NJ 07733 |
| CAFFREY, KENNETH | 30 VILLAGE ROAD SEA BRIGHT NJ 07760 |
| CAG COMMUNICATIONS | 51 VIA VILLARIO RANCHO SANTA MARGARITA CA 92688 |
| CAGGIANO, CORINNE | 1811 HARMON PLACE GLENDALE CA 91208 |
| CAGGIANO, JOHN, MD | IRA FBO 1701 WARPATH ROAD WEST CHESTER PA 19382-6724 |
| CAGLIERO, ROBERT J. | 5280 - 302 WEST HARBOR VILLAGE DR. VERO BEACH FL 32967-7362 |
| CAGNINA, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CAGUIAT, ERLINDA R. | 104 CARTERET STREET STATEN ISLAND NY 10307 |
| CAGUIAT, JUSTINE R | 195 ADAMS ST APT. 5D BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| CAHALL, DOLORES | 2109 WALES CT LAKELAND FL 33810-6232 |
| CAHALL, ROBERT | 2109 WALES CT LUKELAND FL 33810-6232 |
| CAHILL, GAIL | 8 NORTH HOLLOW EAST HAMPTON CT 06424 |
| CAHILL, GEORGE | 210 WEST 20TH STREET APT. 3 NEW YORK NY 10011 |
| CAHILL, STEPHEN V. | PO BOX 1272 FELTON CA 95018 |
| CAHILL, TIM | 408 W 34TH STREET #3D NEW YORK NY 10001 |
| CAHILL, WALTER | 56 CRANBERRY LANE MIDDLETOWN CT 06457 |
| CAI, LEE T. | 7 HUDSON CT. WEST WINDSOR NJ 08550 |
| CAI, PETER | 42 MAIN STREET APT. 5C BROOKLYN NY 11201 |
| CAI, WENHONG | 25 HAMILTON DR CHAPPAQUA NY 10514 |
| CAIAZZA, OSCAR | 157- 16 101 STREET HOWARD BEACH NY 11414 |
| CAILLE, BARTHELEMY | 509 EAST 13TH STREET APARTMENT C3 NEW YORK NY 10009 |
| CAIN BROTHERS & COMPANY LLC | 452 FIFTH AVE NEW YORK NY 10018 |
| CAINE, ILYSSE B. | 4 PARK AVENUE APT 4E NEW YORK NY 10016 |
| CAIRNIE, EDDIE | 33 REEVE ROAD ROCKVILLE CENTRE NY 11570 |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | ATTN: MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC AND CDP INV | FRANCOIS JANSON, ESQ. HOLLAND & KNIGHT LLP 195 BROADWAY NEW YORK NY 10007 |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC AND CDP INV | C/O SANDRA E. MAYERSON, ESQ. SQUIRE, SANDERS & DEMPSEY L.L.P. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CAISSE DES DEPOTS ET CONSIGNATIONS | 9 WEST 57TH STREET 36TH FLOOR NEW YORK NY 10019 |
| CAISSE FEDERALE DU CREDIT MUTUEL DE | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| CAISSE FEDERALE DU CREDIT MUTUEL NORD EUROPE | DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| CAISSE FEDERALE DU CREDIT MUTUEL NORD EUROPE | DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAISSE REGIONALE | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. & SARA M. TAPINEKIS, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL LOIRE H | CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL NORD MI | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL PROVENC | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN & SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL SUD-MED | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, SARA TAPINEKIS 21 WEST 52ND STREET NEW YORK NY 10019 |
| CAISSES D'EPARGNE PARTICIPATIONS | VANESSA TOLLIS, ESQ. GIDE LOYRETTE NOUEL LLP 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| CAISSES D'EPARGNE PARTICIPATIONS | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| CAIXA CATALUNYA BORSA 11, F.I. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA BORSA 12, F.I. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA BORSA GARANTIT 1, F.I. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA CREIXEMENT, F.I. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA FONCAT, F.P. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CAIXA CATALUNYA III, F.P. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA SPREAD, F.I. | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER C. DEMARCO, ESQ. / DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA VI, F.P. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA VIII, F.P. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA XII, F.P. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA D' ESTALVIS DE CATALUNYA, TARRAGONA I MANRES | CLIFFORD CHANCE US LLP ATTN: DAVID A. SULLIVAN/JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA D'ESTALVIS DE SABADELL | CLIFFORD CHANCE US LLP ATTN JENNIFER C EMARCO & DAVID A SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA D'ESTALVIS DEL PENEDES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA PENEDES GESTIO, S.G.I.I.C, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA PENEDES PENSIONS E.G.F.P, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXASABADELL VIDA, S.A. | MARY LYN DENIRO, ESQ. ZURICH-NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| CAIXASABADELL VIDA, S.A. | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10044 |
| CAIXASABADELL VIDA, S.A. COMPANYIA D'ASSEGURANCES | MARY LYN DENIRO, ESQ. ZURICH-NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| CAIXASABADELL VIDA, S.A. COMPANYIA D'ASSEGURANCES | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10044 |
| CAJA DE AHORROS DE NAVARRA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND ST NEW YORK NY 10019 |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DE VALENCIA, CASTELLON Y ALICANTE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DEL MEDITERRANEO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE CORDOBA | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARA | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF  THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARA | DLA PIPER LLP (US) WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA | C/O BAKER & MCKENZIE LLP ATTN: IRA A REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CAJA DE CASTILLA LA MANCHA VIDA Y PENSIONES SA DE | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CAJA DE MADRID DE PENSIONES S.A., E.G.F.P., | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE MADRID DE PENSIONESM S.A., E.G.F.P., AND T | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA ESPANA VIDA COMPANIA DE SEGUROS Y REASEGUROS | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA GRANADA VIDA, COMPANIA DE SEGUROS Y REASEGURO | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJASUR ENTIDAD DE SEGUROS Y REASEGUROS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJASUR FONDO DE PENSIONES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJASUR I FONDO DE PENSIONES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJASUR II FONDO DE PENSIONES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CALABRESE, JENNIFER | 157 SERRELL AVENUE STATEN ISLAND NY 10312 |
| CALABRESE, LOUIS | 306 CHURCH STREET BOONTON NJ 07005 |
| CALABRETTA, CLAIRE C. | 516 88TH STREET BROOKLYN NY 11209 |
| CALABRO, GINA | 45 BRIXTON ROAD MERRICK NY 11566 |
| CALABRO, TIMOTHY J | 2154 HOMECREST AVENUE BROOKLYN NY 11229 |
| CALAMARI, MICHAEL | 26 BARRY ROAD SCARSDALE NY 10583 |
| CALAMOS GLOBAL DYNAMIC FUND INCOME FUND | 2020 CALAMOS COURT NAPERVILLE IL 60603 |
| CALAVERAS COUNTY WATER DISTRICT | ATTN: DAVID ANDRES, GENERAL MANAGER P.O. BOX 846 SAN ANDREAS CA 95249 |
| CALAWAY JR., WILLIAM ROBERT | 353 WEST 44TH STREET APT 4B NEW YORK NY 10036 |
| CALDARA, ELIZABETH | 3370 HAROLD STREET OCEANSIDE NY 11572 |
| CALDERINI, KATHRYN A | 101 HENLEY ROAD WYNNEWOOD PA 19096 |
| CALDERON, ALFRED | 200 W. WEBSTER AVE APT. A-1 ROSELLE PARK NJ 07204 |
| CALDERON, BRIDGET L. | 69B EDGEWATER PARK BRONX NY 10465-3535 |
| CALDERON, CRAIG | 685 ACADEMY ST. APT. 51 NEW YORK NY 10034 |
| CALDERON, JORGE | 2182 GILL VILLAGE WAY APT 601 SAN DIEGO CA 92108-5564 |
| CALDERON, MARY VICTORIA | 8335 SW 72 AVE, N-311D MIAMI FL 33143 |
| CALDERON, THERESA | 140 NEW JERSEY AVENUE BERGENFIELD NJ 07621 |
| CALDERONE, BETH | 175 W 90TH STREET APT 10C NEW YORK NY 10024 |
| CALDWELL, ROBERT S. | 26 COVENTRY ROAD MENDHAM NJ 07945 |
| CALENDAR, TAMARA S | 206 BEACH 79TH STREET PO BOX # 4 ARVERNE NY 11693 |
| CALHOUN III, JOHN W. | 2089 BROOKVIEW DRIVE NW ATLANTA GA 30318 |
| CALHOUN, JOHN W. III | 532 PEACHTREE BATTLE AVE, NW ATLANTA GA 30305 |
| CALHOUN, PATRICIA A. | P. O. BOX 38309 GERMANTOWN TN 38183-0309 |
| CALHOUN, THOMAS R. IRA | ACCT # 0000451986293021 AMERIPRISE TRUST CO. 38 POST SHADOW ESTATE DR. SPRING TX 77389 |
| CALIFORNIA CAPITAL PROJECTS | C/O ASSOCIATION OF BAY AREA GOVERNMENTS 101 EIGHTH STREET OAKLAND CA 94607-4707 |
| CALIFORNIA COLLEGE OF ARTS & CRAFTS | C/O CALIFORNIA EDUCATION FACILITY 450 IRWIN ST. SAN FRANSCISCO CA 94107 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY – | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY, T | CAMMY C. DUPONT, PRINCIPAL COUNTY COUNSEL OFFICE OF COUNTY COUNSEL – COUNTY OF LOS ANGELES 500 WEST TEMPLE STREET LOS ANGELES CA 90012 |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES | ATTN: JAMES K. OPENSHAW, SENIOR STAFF COUNSEL CALIFORNIA ENERGY RESOURCES SCHEDULING PO BOX 219001 3310 EL CAMINO AVENUE, SUITE 120 SACRAMENTO CA 95821-9001 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA ENDOWMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CALIFORNIA ENDOWMENT, THE (MW # 1403) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CALIFORNIA ENDOWMENT, THE (MW # 1403) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CALIFORNIA FIELD IRONWORKERS P ENSION PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CALIFORNIA HOUSING FINANCE AGENCY | PO BOX 4034 SACRAMENTO CA 95812-4034 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | JONATHAN GUY ORRICK HERRINGTON & SUTCLIFFE LLP COLUMBIA CENTER 1152 15TH STREET, N.W. WASHINGTON DC 20005 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | UNIT 17 91755 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | C/O DANIEL J. SHONKWILER, ASSISTANT GENERAL COUNSEL 151 BLUE RAVINE ROAD FOLSOM CA 95630 |
| CALIFORNIA LUTHERAN UNIVERSITY | 60 WEST OLSEN ROAD THOUSAND OAKS CA 91360 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CAL | C/O CALPIERS- INVESTMENT OFFICE 400 Q STREET, SUITE E4800 SACRAMENTO CA 95814 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CAL | CALPERS - INVESTMENT OFFICE 400 Q STREET, SUITE E4800 LINCOLN PLAZA EAST SACRAMENTO CA 95821-9001 |
| CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT | SYSTEM, ATTN: TOM NOGUEROLA 400 Q ST. SACRAMENTO CA 95811 |
| CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA PUBLIC SECURITIES ASSOCIATION | PO BOX 2531 C/O MICHELLE HANNIGAN SAN FRANCISCO CA 94126 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM FIXED | C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT W-2623 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM FIXED | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2623 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM (CALS | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA STATE UNIVERSITY RISK MANAGEMENT AUTHOR | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CALIFORNIA WELLNESS FOUNDATION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CALIFORNIA WINERY WORKERS PENSION PLAN TRUST | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 303274390 |
| CALIFORNIA WINERY WORKERS' PENSION PLAN TRUST FUND | ATTN: RAPHAEL SHANNON, ESQ. MCCARTHY, JOHNSON & MILLER LC 595 MARKET STREET, SUITE 2200 SAN FRANCISCO CA 94105 |
| CALINOFF, ZACHARY | 710 PARK AVENUE NEW YORK NY 10021 |
| CALISE, ARLENE | 85 COLD BROOK DRIVE CRANSTON RI 02920 |
| CALISTRI, PETER E. | 24 BUTTONWOOD DRIVE FAIR HAVEN NJ 07704 |
| CALISTRU, DANA M. | 158 UNADILLA ROAD RIDGEWOOD NJ 07450 |
| CALKA, SHAWN I. | 806 RIVER PLACE BUTLER NJ 07405 |
| CALKINS, WALTER | 2099 E LAKE CREEK DRIVE MERIDIAN ID 83642 |
| CALLAHAN, CHRISTOPHER J. | 65 EATONDALE AVENUE BLUE POINT NY 11715 |
| CALLAHAN, LAUREN | 47 STERLING CT HUNTINGTON NY 11743 |
| CALLAHAN, PHILIP | 1208 FOREST AVENUE WILMETTE IL 60091 |
| CALLAN, ERIN M. | 25 COLUMBUS CIRCLE APT. 54B NEW YORK NY 10019 |
| CALLAWAY, JOHN P. | 187 FERRIS HILL ROAD NEW CANAAN CT 06840 |
| CALLENDER, CLAIRE | 578 DECATUR STREET BROOKLYN NY 11233 |

| Claim Name | Address Information |
|---|---|
| CALLIAS, EMMANUEL | 250 BROAD AVE APT 3E LEONIA NJ 07605 |
| CALLIAS, EMMANUEL | 451 9TH ST. PALISADES PARK NJ 07650 |
| CALLIAS, NICHOLAS | 250 BROAD AVENUE 3E LEONIA NJ 07605 |
| CALLIAS, NICHOLAS | 250 BROAD AVENUE, APT 3E LEONIA NJ 07605 |
| CALLIGARIS, MICHAEL | 220-55 46TH AVE APT 11X BAYSIDE NY 11361 |
| CALLIGARIS, MICHAEL R. | 220-55 46TH AVE APT 11X BAYSIDE NY 11361 |
| CALLISON, RICHARD S. | 515 SUMMIT AVENUE ORADELL NJ 07649 |
| CALLISON, RICHARD S. | 229 W 60TH ST APT 21P NEW YORK NY 100237514 |
| CALLISTE, MARTIN | 9 TEE LANE PORT JEFFERSON STATION NY 11776 |
| CALMA, ALEXANDRA | ONE RIVER PLACE #804 NEW YORK NY 10036 |
| CALMETTES, TEENA | 1139 PROSPECT AVENUE APT. 2B BROOKLYN NY 11218 |
| CALO, GERARDO JR. | 2 CRAIG DRIVE MARLBORO NJ 07746 |
| CALO, GERARDO JR. | 3 KEITH PLACE GLEN COVE NY 11542 |
| CALRYLE LOAN INVESTMENT LTD. | C/O CARLYLE INVESTMENT MANAGEMENT LLC ATTN: MATT STANCZUK 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10019 |
| CALRYLE LOAN INVESTMENT LTD. | MICHEAL E. WILES DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| CALVERT, JAMES RAYMOND | 130 MEADOW AVENUE MANNINGTON WV 26582 |
| CALVERT, WILLIAM | 3848 ETHEL AVENUE STUDIO CITY CA 91604 |
| CALVIELLO, CARMELA M | 2117 PLATINUM DR SUN CITY CENTER FL 33573 |
| CALYON | FOREIGN EXCHANGE DEPT 1301 AVENUE OF AMERICAS NEW YORK NY 10019 |
| CALYON | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CALYON FLOOR | 666 3RD AVE FL 9 NEW YORK NY 10017-4059 |
| CAMACHO, FRANCISCO | 6014 POLK STREET WEST NEW YORK NJ 07093 |
| CAMACHO, FRANCISCO H | 6014 POLK STREET WEST NEW YORK NJ 07093 |
| CAMACHO, MARGARET | 605 THIRD AVE - 22ND FLOOR NEW YORK NY 10158 |
| CAMACHO, MARGARET | 2877 ROEBLING AVENUE APT 1B BRONX NY 10461 |
| CAMACHO, SELMA | 7 OPATUT WAY FREEHOLD NJ 07728 |
| CAMARA BOJORQUEZM, JEROMIN & ESTEBAN | JTWRO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CAMARA, STEPHANIE T. | 6861 S HALEYVILLE CT AURORA CO 80016 |
| CAMARATA, NANCY | 325 EAST 41ST STREET APT #607 NEW YORK NY 10017 |
| CAMBA, RICHARD AND MAUREEN | 457 WEST HUDSON STREET LONG BEACH NY 11561 |
| CAMBRIA, ANTHONY | 9 KOZEKOWSKI AVENUE PARLIN NJ 08859 |
| CAMBRIDGE ENERGY RESEARCH | 55 CAMBRIDGE PARKWAY, SUITE 601 CAMBRIDGE MA 02142 |
| CAMBRIDGE RETIREMENT SYSTEM | 255 BENT STREET 3RD FLOOR CAMBRIDGE MA 02141 |
| CAMBRIDGE TECHNOLOGY PARTNERS | ATTN CONTRACT MANAGEMENT 1800 SOUTH NOVELL PLACE MAILSTOP PRV-D-231 PROVO UT 84606 |
| CAMDEN COUNTY MUA | 1645 FERRY AVE. CAMDEN NJ 08104 |
| CAMDEN COUNTY MUNICIPAL UTILITIES | 1645 FERRY AVE CAMBEN NJ 08104 |
| CAMDEN NATIONAL BANK | PO BOX 518 CAMDEN AL 36726 |
| CAMDEN YIELD STRATEGIES HZP9 AKA HALLMARK MASTER T | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| CAMDEN-CLARKE MEMORIAL HOSPITAL | 800 GARFIELD AVENUE PO BOX 718 PARKERSBURG WV 26101 |
| CAMELO, JESSICA | 260 W 54TH ST APT 45F NEW YORK NY 10019 |
| CAMERON MCKINNEY LLC | C/O LEHMAN BROTHERS REAL EASTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| CAMERON MCKINNEY LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAMERON MCKINNEY LLC | 1001 MCKINNEY STREET HOUSTON TX 77092 |
| CAMERON MCKINNEY LLC A/C | REPE LBREP III LLC ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE |

| Claim Name | Address Information |
|---|---|
| CAMERON MCKINNEY LLC A/C | AMERICAS, 28TH FLOOR NEW YORK NY 10020 |
| CAMERON MCKINNEY LLC A/C | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAMERON, MICHAEL | 403 DEER HOLLOW DR HORSESHOE BAY TX 78657 |
| CAMERON, RAY A | 5 NORMAN DRIVE RYE NY 10580-2216 |
| CAMERON, WILLIAM & MARY | 109 TRADING BLOCK LN FOREST VA 24551 |
| CAMILLI-BERNAT, MARY | JESSICA GROSSARTH PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| CAMILO, RAFAEL | 141-60 84TH ROAD APARTMENT 2C JAMAICA NY 11435 |
| CAMMOCK, FELICIA | 1255 STRATFORD AVENUE B11 BRONX NY 10472 |
| CAMP, CHRISTOPHER | 111 WOODMINT DRIVE WEST CHESTER PA 19380 |
| CAMP, MARISA | 1000 W. 15TH ST. #232 CHICAGO IL 60608 |
| CAMPAGNOLO, JOHN | 5119 MESQUITE RD SAN DIEGO CA 92115 |
| CAMPANELLA, GINA MARIA | 27 THE LANE MIDDLETOWN NY 10940 |
| CAMPBELL JR., JOSEPH F | 42 HEIGHTS RD RIDGEWOOD NJ 07450 |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | CAMPBELL SOUP COMPANY 1 CAMPBELL PLACE, MS-31A CAMDEN NJ 08103 |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CAMPBELL, ANIKE | 55 MADISON AVE ROOSEVELT NY 11575 |
| CAMPBELL, IAN M | PO BOX 100 1120 MAPLECREST CIRCLE GLADWYNE PA 19035 |
| CAMPBELL, JOAN | 4240 LOST HILLS ROAD, UNIT 105 CALABASAS CA 91301 |
| CAMPBELL, KACEY L. | 35 BROWERTOWN ROAD LITTLE FALLS NJ 07424 |
| CAMPBELL, LOLA | 101 WEST 90TH ST. APT. 14K NEW YORK NY 10024 |
| CAMPBELL, MARGARET | 56A LAKESIDE DRIVE MILLBURN NJ 07041 |
| CAMPBELL, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CAMPBELL, ROBERT H. | 8604 NE 10TH STREET MEDINA WA 98039-3915 |
| CAMPBELL, ROXANNE F | 224 BLOOMFIELD STREET APT 1 HOBOKEN NJ 07030 |
| CAMPBELL, TUWARNA | 807 EAST 179TH STREET BRONX NY 10460 |
| CAMPELO, ADRIAN M. | 3307 CITY PLACE EDGEWATER NJ 07020 |
| CAMPION, GREGORY M. | 1 LEIGHTON STREET APT 1701 CAMBRIDGE MA 02141 |
| CAMPISI & C. SIM S.P.A | SARAH L. TRUM, ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CAMPO, TODD A | 309 ROWLAND ROAD FAIRFIELD CT 06824 |
| CAMPOS, ALEX | 43 ORCHARD STREET BLOOMFIELD NJ 07003 |
| CAMPOS, WALTER | 221 CEDAR KNOLL DRIVE P.O. BOX 902 PORT WASHINGTON NY 11050 |
| CAMPOS-GOMEZ, JACQUELINE | 468 BLUFF ROAD FORT LEE NJ 07024 |
| CAMPUS CRUSADE FOR CHRIST INC | 100 LAKE HART DRIVE ORLANDO FL 32832 |
| CAMPUS DOOR, INC. | 1415 RITNER HIGHWAY CARLISLE PA 17013 |
| CAMULOS LOAN VEHICLE I, LTD. | CLIFFORD CHANCE US LLP ATTN: ANDREW P BRONZMAN & JENNIFER B PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAMULOS LOAN VEHICLE I, LTD. | C/O BRIGADE CAPITAL MANAGEMENT ATTN: PATRICK V. CRISCILLO, FUND CONTROLLER 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| CAMULOS MASTER FUND LP | C/O CAMULOS CAPITAL LP ATTN: GENERAL COUNSEL THREE LANDMARK SQUARE, 4TH FLOOR STAMFORD CT 06901 |
| CAMULOS MASTER FUND, LP | C/O CAMULOUS CAPITAL LP 888 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CAMURATI, RINO | PAVIA & HARCOURT LLP C/O MARIO GASSOLA 600 MADISON AVE. 12TH FLOOR NEW YORK NY 10022 |
| CAMUTI, TIMOTHY | 42 CUMBERLAND AVENUE VERONA NJ 07044 |
| CANABAL, JOSE MANUEL | 2690 WILLOW DROP WAY OVIEDO FL 32766-7094 |
| CANABARRO, EDUARDO | 342 ORENDA CIRCLE WESTFIELD NJ 07090 |
| CANADA LIFE ASSURANCE (IRELAND) LTD, ON BEHALF OF | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CANADIAN GROUP TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CANADIAN IMPERIAL BANK OF COMMERCE | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| CANADIAN IMPERIAL BANK OF COMMERCE PENSION FUND | BY ALLIANCEBERNSTEIN L.P.P, AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CANADIAN IMPERIAL BANK OF COMMERCE, SINGAPORE | 16 COLLYER QUAY #04-02 HITACHI TOWER SINGAPORE |
| CANADIAN INTL TRUST (CAP) CECAP 2R51 | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CANALDA, DIEGO | 1155 BRICKELL BAY DRIVE #2402 MIAMI FL 33131 |
| CANALE BLU SA | ****NO ADDRESS PROVIDED**** |
| CANALES, ROGER | 16 ANDREW AVENUE ISLIP TERRACE NY 11752 |
| CANARAS, PERRY | 1020 WARBURTON AVE. APT# 6D YONKERS, NY NY 10701 |
| CANARAS, PERRY | 1020 WARBURTON AVE APT 6D YONKERS NY 10701 |
| CANARIO, RAFAEL | 191 BROADWAY APT. 3F DOBBS FERRY NY 10522 |
| CANARY WHARF CONTRACTORS LIMITED | SKADDEN, ARPS, SLATE, MEAGHER & FOIM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| CANARY WHARF MANAGEMENT LIMITED | SKADDEN, ARPS, SLATE, MEAGHER & FIOM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| CANARY, JON T. | 2333 W PROSPECT CHELAN WA 98816 |
| CANARY, WILLIAM J. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| CANDELA, AL | 20 CAMBRIDGE DRIVE NORTH CALDWELL NJ 07006 |
| CANDELA, JOANNE | 322 MOSEL AVENUE STATEN ISLAND NY 10304 |
| CANDLEWOOD CAPITAL PARTNERS | 10 1/2 EAST WASHINGTON ST. CLEVELAND OH 44022 |
| CANDLEWOOD CAPITAL PARTNERS MASTER FUND LTD | C/O CREDIT SUISSE ALTERNATIVE CAPITAL, INC. 11 MADISON AVENUE NEW YORK NY 10010 |
| CANECAS, ALVARO CARLOS PEREIRA | RUA DOS EUCALIPTOS, 296 CERRADO DA MARINHA GUIA CASCAIS 2750-687 |
| CANELL, LORI B. | 300 E. 40TH ST. APT. 16B NEW YORK NY 10016 |
| CANELL, ROSS | 221 WASHINGTON ST. APT. 401 HOBOKEN NJ 07030 |
| CANEZIN, RENE' J. | 8 CAUMSETT PLACE WOODBURY NY 11797 |
| CANFOTO, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CANGELOSI, TATIANA | 10101 E. BAY HARBOR DRIVE APT 401 BAY HARBOR ISLANDS FL 33154 |
| CANHEDO, DANIELLE | 10902 NW 83RD STREET APT. 220 MIAMI FL 33178 |
| CANINO, DIANE | 1405 79TH STREET NORTH BERGEN NJ 07047 |
| CANN 1997 TRUST | DATED 1/10/1997 3675 MT. DIABLO BLVD. SUITE 300 LAFAYETTE CA 94549 |
| CANNADY JR., JOHN | 70 GREENE AVE APT 3 BROOKLYN NY 11238 |
| CANNER, WILLIAM R. | 116 HAYRICK LN COMMACK NY 11725 |
| CANNING, ANDREW H. | 1 CARVER TERRACE YONKERS NY 10710 |
| CANNON, BRENDA | 254 MARION STREET #1 BROOKLYN NY 11233 |
| CANNON, MICHAEL J. | 250 EAST 53RD STREET APARTMENT 2004 NEW YORK NY 10022 |
| CANO, SOKOL | 1224 WASHINGTON STREET APARTMENT 2B HOBOKEN NJ 07030 |
| CANO, SONIA | 21 CRITTENDEN PLACE STATEN ISLAND NY 10302 |
| CANOPE CREDIT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| CANOUI, NICOLAS | 135W 16 STREET #30 NEW YORK NY 10011 |
| CANPARTNERS INVESTMENTS IV LLC | 9665 WILSHIRE BOULEVARD SUITE 200 BEVERLY HILLS CA 90212 |
| CANPARTNERS INVESTMENTS IV, LLC | C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTENTION: JONATHAN KAPLAN ATTENTION: JOHN PLAGA LOS ANGELES CA 90067 |
| CANPARTNERS INVESTMENTS IV, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: RICHARD PARK 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANPARTNERS INVESTMENTS IV, LLC | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: RAJ VENKATARAMAN IYER 2000 AVENUE OF THE STARS, 11TH FL. LOS ANGELES CA 90067 |
| CANTAMURIOS, S.L.U. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CANTARELLI, JOSEPH | 180A DINSMORE ST STATEN ISLAND NY 10314 |
| CANTELLO, PAUL | 37 SYLVESTER AVENUE HAWTHORNE NJ 07506 |
| CANTELLO, PAUL | 37 SYLVESTRE AVENUE HAWTHORNE NJ 07506 |
| CANTELLO, PAUL | 37 SYLVESTER AVE HAWTHORNE NJ 07506-1850 |
| CANTELUPE, JAMES | 1822 NORTH FREMONT CHICAGO IL 60614 |
| CANTER, JASON | 31 GENOA PLACE SAN FRANCISCO CA 94133 |
| CANTON, KEITH E | 9 EMERALD WOODS TARRYTOWN NY 10591 |
| CANTON, KEITH E. | 2235 F. DOUGLASS BOULEVARD APARTMENT 5B NEW YORK NY 10027 |
| CANTOR | 110 EAST 59TH STREET NEW YORK NY 10022 |
| CANTOR FITZGERALD & CO INC | 110 EAST 59TH STREET 4TH FLOOR NEW YORK NY 10022 |
| CANTOR FITZGERALD & CO INC | 110 EAST 59TH STREET NEW YORK NY 10022 |
| CANTOR FITZGERALD (HONG KONG) CAPITAL MARKETS LIMI | 6707-6712 67/F THE CENTRE 99 QUEEN'S ROAD CENTRAL HONG KONG |
| CANTOR FITZGERALD (HONG KONG) CAPITAL MARKETS LIMI | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| CANTOR FITZGERALD - LEHB TOTAL | 110 EAST 59TH STREET NEW YORK NY 10022 |
| CANTOR FITZGERALD EUROPE (AND BRANCHES) | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| CANTRELL, JIMMY L. | 2103 CYPRESS RUN DR. SUGAR LAND TX 77478 |
| CANTRELL, MARTHA L. | 2103 CYPRESS RUN DR SUGAR LAND TX 77478 |
| CANTY, DEBORAH | 102-45 62ND ROAD APT 4G FOREST HILLS NY 11375 |
| CANTY, ERICA L. | 339 VERNON AVE BROOKLYN NY 11206 |
| CANYON BALANCED EQUITY MASTER FUND LTD | CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON BALANCED MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON BALANCED MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTN: JONATHAN KAPLAN, JOHN PLAGA LOS ANGELES CA 90067 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S ATTANASIOM ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | LEE S. ATTANSIO AND ALEX R. ROVIRA SDILEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | ATTN: JONATHAN KAPLAN ATTN: JOHN PLAGA C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2004-1 LTD | CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR BEVERLY HILLS CA 90212 |
| CANYON CAPITAL CLO 2006-1 LTD | 9667 WILSHIRE BLVD #200 BEVERLY HILLS CA 90212 |

| Claim Name | Address Information |
| --- | --- |
| CANYON CAPITAL CLO 2007-1 LTD | 9667 WILSHIRE BLVD #200 BEVERLY HILLS CA 90212 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: HSBC SECURITIES (JAPAN) LIMITED C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE | CANYON VALUE REALIZATION FUND (CAYMAN), LTD. THE SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANSIO, ALEX R. ROVIRA 787 SEVENTH AVUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE | C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTN: JONATHAN KAPLAN, JOHN PLAGA LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND, L.P. | CANYON VALUE REALIZATION FUND, L.P. C/O NATIONAL CORPORATE RESEARCH 615 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| CANYON VALUE REALIZATION FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION MAC 18 LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| CAO, CHUN & SHAOJIE XU | 5902 PALA MESA DR SAN JOSE CA 95123 |
| CAO, CHUN & SHAOJIE XU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CAO, XUCHU | 500 CENTRAL PARK AVE #131 SCARSDALE NY 10583 |
| CAO, ZHANWEI | 28 MALLARD PLACE SECAUCUS NJ 07094 |
| CAO, ZHENGMING | 174 COPELAND AVE LYNDHURST NJ 07071 |
| CAO, ZHONGMAO | 1301 THONE PLACE PLEASANTON CA 94566 |
| CAO, ZHONGMAO | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CAP FUND, L.P. | C/O CAP GENPAR, L.P. ATTN: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 32OO FORT WORTH TX 76102 |
| CAP FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, 2400 FORT WORTH TX 76102 |
| CAP FUND, L.P. | C/O CAP GENPAR, L.P. ATTN: WILLIAM O. RIEMANN 201 MAIN STREET, SUITE 32OO FORT WORTH TX 76102 |
| CAP FUND, L.P. | C/O KELLY HART & HALLMAN LLP ATTN CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| CAP FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| CAPARYAN, LINDA | 220 EAST 54TH STREET APARTMENT 6-N NEW YORK NY 10022 |
| CAPE ALBEON PROJECT | 9761 FALL RIDGE TRAIL ST LOUIS MO 63127 |
| CAPGEMINI FINANCIAL SERVICES USA INC. | ATTN:KANBAY INCORPORATED (U.S. CORP) 6400 SHAFER COURT ROSEMONT IL 60018 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 SHAFER COURT ROSEMONT IL 60018 |
| CAPILI, JASON | 89-08 88TH AVENUE WOODHAVEN NY 11421 |
| CAPITAL AUTOMOTIVE L.P. | C/O BLANK ROME LLP ATTN: ANDREW B. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CAPITAL AUTOMOTIVE L.P. | CAPTIAL AUTOMOTIVE L.P. C/O BLANK ROME LLP ATTN: ANDREW B. ECKSTEIN 405 LEXINGTON AVE NEW YORK NY 10174 |
| CAPITAL AUTOMOTIVE L.P. | CAPITAL AUTOMOTIVE L.P. C/O BLANK ROME LLP ATTN: ANDREW B. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CAPITAL AUTOMOTIVE L.P. | ATTN: DAVID S. KAY, SENIOR VICE PRESIDENT AND CFO 8270 GREENSBORO DRIVE, SUITE 950 MCLEAN VA 22102 |
| CAPITAL AUTOMOTIVE L.P. | ATTN : DAVID S. KAY SENIOR VICE PRESIDENT AND CFO 8270 GREENSBORO, SUITE 950 |

| Claim Name | Address Information |
|---|---|
| CAPITAL AUTOMOTIVE L.P. | MCLEAN VA 22102 |
| CAPITAL BANK – GRAWE GRUPPE AG | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| CAPITAL BANK – GRAWE GRUPPE AG | JEROME RANAWAKE FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| CAPITAL BANK – GRAWE GRUPPE AG | HARVEY DYCHIAO FRESHFIELDS BRICKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| CAPITAL CROSSING SECURITIES CORP II | 101 SUMMER STREET BOSTON MA 02110 |
| CAPITAL GROWTH ASSOCIATES, INC. | 9032 MISTWOOD DRIVE POTOMAC MD 20854 |
| CAPITAL GUIDANCE (FUND) LTD. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CAPITAL GUIDANCE (FUND) LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CAPITAL ONE AUTO FINANCE TRUST 2003-A | C/O WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 198900001 |
| CAPITAL ONE FINANCIAL CORP | CAPITAL ONE FINANCIAL CORPORAT MCLEAN VA 22102 |
| CAPITAL ONE NA | NORTH FORK BANK 275 BROADHOLLOW ROAD MELVILLE NY 11747 |
| CAPITAL OUTLOOK LLC | 309 NORTH WASHINGTON SQUARE, SUITE 115 LANSING MI 48933 |
| CAPITAL SECURITIES CORP. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CAPITAL SERVICES HOLDING CORP | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAPITAL TRUST, INC. | 410 PARK AVENUE 14TH FLOOR NEW YORK NY 10022 |
| CAPITAL VENTURES INTERNATIONAL | C/O SUSQUEHANNA ADVISORS GROUP, INC. 401 CITY AVENUE, SUITE 220 BALA CYNWYD PA 19004 |
| CAPKO, MARYJO | 7 ASHFORD COURT SPRING LAKE NJ 07762 |
| CAPLAN, MICHAEL R. | 79 BROOKSIDE TERRACE NORTH CALDWELL NJ 07006 |
| CAPLAN, SUE A. | 201 EAST 77TH STREET APT. 10F NEW YORK NY 10075 |
| CAPMARK CAPITAL INC | 1801 CALIFORNIA ST. DENVER CO 80202 |
| CAPMARK FINANCE INC | C/O GMAC COM. MORT. CORP. 200 WITMER ROAD HORSHAM PA 19044 |
| CAPOBIANCO, BLAINE | 2 PINE STREET PORT WASHINGTON NY 11050 |
| CAPOLA, ANGELICA | 54 OLD HYDE ROAD WESTON CT 06883 |
| CAPONE, DEBORAH | 170 MERCER STREET APT 6A SOMERVILLE NJ 08876 |
| CAPONERA, MICHAEL | 88 STERLING DRIVE FRANKLIN NH 03235 |
| CAPOZZOLI, ANTHONY | 17 EVERGREEN CIRCLE PRINCETON NJ 08540 |
| CAPOZZOLI, ANTHONY | 17 EVERGREEN CIR PRINCETON NJ 085404027 |
| CAPOZZOLI, MARYN G. | 347 E. 51ST APT.  3D NEW YORK NY 10022 |
| CAPOZZOLI, STEPHEN | 103 WALTER AVENUE HASBROUCK HEIGHTS NJ 07604 |
| CAPPELLANI, MONIQUE | 4301 CENTRAL AVENUE MATAWAN NJ 07747 |
| CAPPELLINO, PETER J. | 386 IONIA AVE STATEN ISLAND NY 10312 |
| CAPPER, SHAWN | 138 NORTH VILLAGE LANE CHADDS FORD PA 19317 |
| CAPPUCCIO, ROBERT | 117-14 UNION TURNPIKE KEW GARDENS NY 11415 |
| CAPRA GLOBAL MANAGED ASSETS | ATTN:FRANK BONAVITA 555 THEODORE FREMD AVE SUITE C204 RYE NY 10580 |
| CAPRA, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CAPRARIO, TIMOTHY | 155 EAST 31ST STREET APARTMENT 5A NEW YORK NY 10016 |
| CAPRIO, ANNMARIE | 34 HARDING ROAD GLEN ROCK NJ 07452 |
| CAPSTAR COPLEY LLC | C/O LEHMAN BROTHERS REAL ESTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| CAPSTAR COPLEY LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAPSTAR COPLEY LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| CAPSTAR COPLEY LLC | CLARENDON STREET BOSTON MA 02116 |
| CAPSTAR SECAUCUS LLC | C/O LEHMAN BROTHERS REAL ESTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| CAPSTAR SECAUCUS LLC | C/O LEHMAN BROTHERS ATTN: JUDY TURCHIN JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| CAPSTAR SECAUCUS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAPSTAR SECAUCUS LLC | NATIONAL REGISTER OF AGENTS 160 GREENTREE DRIVE, SUITE 101 DOVER DE 19904 |
| CAPSTAR WALTHAM LLC | 4501 NORTH FAIRFAX DRIVE, SUITE 500 ARLINGTONVA VA 22203 |
| CAPSTONE INVESTMENT ADVA/C CAPSTONE VOLATILITY CAY | C/O CAPSTONE INVESTMENT ADVISORS, LLC NEW YORK NY 10005 |
| CAPSTONE MORTGAGE SERVICES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| CAPSTONE MORTGAGE SERVICES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | C/O CAPSTONE INVESTMENT ADVISORS, LLC NEW YORK NY 10005 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | C/O CAPSTONE HOLDINGS GROUP, LLC 7 WORLD TRADE CENTER – ATTN: JEREMY HECKERLING 250 GREENWICH STREET, 30TH FLOOR NEW YORK NY 10007 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JAMES MCDONNELL ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAPTIAL SECURITIES CORP. | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CAPUANO, PAUL & CHRISTINE | 1848 STRAND WAY OCEANO CA 93445 |
| CAPUTO, NICOLE | 11 OLD BRICK ROAD NEW CITY NY 10956 |
| CARABELLO, JEROME | 4 RAY STREET PARSIPPANY NJ 07054 |
| CARAGIULO, NICHOLAS | 137 VANDERBILT STREET BROOKLYN NY 11218 |
| CARAS, CHRISTOPHER | 300 EAST 75TH ST APT 22D NEW YORK NY 10021 |
| CARAZO, ROLANDO | 115 WEST 71ST STREET NEW YORK NY 10023 |
| CARBALLO C, ZENAIDA DOLORES & CABRERA | PECH, IRMA NOEMI – JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CARBINE, PATRICK | 71 SUSSEX STREET 3RD FLOOR JERSEY CITY NJ 07302 |
| CARBONE, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CARBONE, LISA | 238 WATER LANE SOUTH WANTAGH NY 11793 |
| CARBONE, RUDOLPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CARDEN, DYLAN | 347 WEST END AVE APT 4A NEW YORK NY 10024 |
| CARDENAS, NADINE | 822 RIDGEDALE AVENUE WOODBRIDGE NJ 07095 |
| CARDIN, SHAWN | 26002 VIA REMOLINO MISSION VIEJO CA 92691 |
| CARDINAL INVESTMENT SUB I, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| CARDINAL INVESTMENT SUB I, L.P. | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| CARDINALE, WILLIAM | 165 NORTH BEECH STREET NORTH MASSAPEQUA NY 11758 |
| CARDIOLOGY CONSULTANTS | PA 401K PSP FBO M. ZOLNICK, MD 8 PINON RIDGE LANE SANTA FE NM 87506 |
| CARDIOVASCULAR GROUP LLC 401(K) | 1 BARTOL AVE, SUITE 10 RIDLEY PARK PA 19078-2214 |
| CARDONE, TINA | 78-03 FURMANVILLE AVENUE MIDDLE VILLAGE NY 11379 |
| CAREERBUILDER, LLC | ATTN: CRAIG KATZ, ASM 200 N. LASALLE STREET SUITE 1100 CHICAGO IL 60601 |
| CARES-COMPANHIA DE SEGUROS, S.A. | ERIC B. FISHER BUTZEL LONG 380 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| CARES-COMPANHIA DE SEGUROS, S.A. | C/O ERIC B. FISHER, ESQ., BUTZEL LONG, A PROFESSIONAL CORPORATION 380 MADISON AVE., 22ND FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| CAREW, ANNETTE J | 9805 AVENUE L BROOKLYN NY 11236 |
| CAREY LIMOUSINE OF ATLANTA | 245 UNIVERSITY AVE SW ATLANTA GA 30315 |
| CAREY, ANDREW | 22 SANFORD ST RYE NY 10580 |
| CAREY, DANIEL | 10 EAST 29TH STREET APT. 12C NEW YORK NY 10016 |
| CAREY, JUSTIN M. | 18 BEECHWOOD BLVD RYE BROOK NY 10573 |
| CAREY, NEIL (FOR CAREY TRUST) | 5019 CHANTICLEER AVE ANNANDALE VA 22003 |
| CAREY, NEIL (FOR CAREY TRUST) | NEIL CAREY (FOR CAREY TRUST) 5019 CHANTICLEER AVE ANNANDALE VA 22003 |
| CAREY, NEIL (FOR RICHARD CAREY) | 5019 CHANTICLEER AVE ANNANDALE VA 22003 |
| CAREY, NEIL (FOR RICHARD CAREY) | NEIL CAREY (FOR RICHARD CAREY) 5019 CHANTICLEER AVE ANNANDALE VA 22003 |
| CAREY, TIMOTHY | 4 OAK COURT STONY POINT NY 10980 |
| CAREY, WILLIAM M. | 1124 LENOX PARK CIRCLE NE ATLANTA GA 30319 |
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | 9350 EXCEISIOR BLVD. MS 142-4B HOPKINS MN 55343 |
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | 9350 EXCELSIOR BLVD. MS 142-4B HOPKINS MN 55343 |
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | C/O BRETT STENBERG 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CARGILL INC, PETROLEUM TRADING (ISDA) | CARGILL, INCORPORATED MINNETONKA MN 55343-9439 |
| CARGILL INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| CARGILL INCORPORATED, PETROLEUM TRADING (CRUDE MNA | 9350 EXCELSIOR BOULEVARD HOPKINS MN 55343 |
| CARGILL INTERNATIONAL TRADING PTE LTD | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CARGILL POWER MARKETS LLC | 12700 WHITEWATER DRIVE MINNETONKA MN 55434 |
| CARGILL, FRANK | 18 BERKLEY STREET MAPLEWOOD NJ 07040 |
| CARGILL, INCORPORATED | CARGILL, INCORPORATED ATTN: CREDIT/ENERGY ADMINISTRATION 12700 WHITEWATER DRIVE MINNETONKA MN 55343-9439 |
| CARGILL, INCORPORATED | ATTN: PHILIP M. FANTLE, ESQ. PO BOX 5624 MINNEAPOLIS MN 55440-5624 |
| CARIDE, PETER & DIANA | 27 WILD DUCK ROAD WYCKOFF NJ 07481 |
| CARILLON LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CARINE, ALLYSON M. | 1755 YORK AVE APT 8G NEW YORK NY 10128 |
| CARINO, JEFFREY | 96 NEW ENGLAND AVE UNIT #4 SUMMIT NJ 07901 |
| CARITAS AFFORDABLE HOUSING, INC | 5520 TRABUCO RD IRVINE CA 926205705 |
| CARL, RICHARD H. | 2528 PRESTON WOOD DR PLANO TX 75093 |
| CARLETON, FREDERICK J. | 4780 YARDARM LANE BOYNTON BEACH FL 33436-1984 |
| CARLETON-WILLARD HOMES, INC. | 100 OLD BILLERICA ROAD BEDFORD MA 01730 |
| CARLIN, STEPHEN | 245 EAST 72ND STREET APARTMENT 7F NEW YORK NY 10021 |
| CARLONI, ALLISON D. | 2 GOLD STREET APARTMENT 2102 NEW YORK NY 10038 |
| CARLOS, BONZON | 260 WEST 54TH ST. APT 45E NEW YORK NY 10019 |
| CARLOS, LIZA | 5400 MEMORIAL DR APT #205 HOUSTON TX 77007 |
| CARLSEN, ALLISON | 820 W. 180TH STREET APT. 22 NEW YORK NY 10033 |
| CARLSON | 193 MOUNTAIN MEADOW CIRCLE CARBONDALE CO 81623 |
| CARLSON, BRYAN A. | 21 MAIDEN LANE APARTMENT 5B NEW YORK NY 10038 |
| CARLSON, DIANE | 3439 LOCKERBIE DRIVE RIO RANCHO NM 87124-3638 |
| CARLSON, JOHN R. & JANE L. | 6832 STONEWOOD CT. EDEN PRAIRIE MN 55346 |
| CARLSON, NEAL | 253 WHITTIER AVENUE DUNELLEN NJ 08812 |
| CARLSON, RAYMOND M. | 59 LONGVIEW ROAD PORT WASHINGTON NY 11050 |
| CARLSON, SPENCER D. | 2314 GLEN FOREST LN PLANO TX 75023 |
| CARLSSON, OVE | 350 WEST 50TH STREET, APT 6L NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CARLSTROM, EDWARD A. | 300 E 62ND ST APT 703 NEW YORK NY 10065 |
| CARLTON FIELDS, P.A. | ROBERT M. QUINN, ESQ. P.O. BOX 3239 TAMPA FL 33601-3239 |
| CARLYLE CREDIT PARTNERS MASTER FUND | C/O CARLYLE INVESTMENT MANAGEMENT LLC ATTN: MATT STANCZUK 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10019 |
| CARLYLE CREDIT PARTNERS MASTER FUND | DEBEVOISE & PLIMPTON LLP ATTN: MICHAEL E. WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE CREDIT PARTNERS MASTER FUND | C/O CARLYLE INVESTMENT MANAGEMENT L.L.C. ATTN: MATT STANCZUK 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE CREDIT PARTNERS MASTER FUND | DEBEVOISE & PLIMPTON LLP ATTN:  MICHAEL  WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE CREDIT PARTNERS MASTER FUND | DEBEVOISE & PLIMPTON LLP ATTN: MICHAEL W. WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC | REED SMITH LP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ. NEW YORK NY 10022 |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHALE J. VENDITTO, ESQ. NEW YORK NY 10022 |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC SER | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 76 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CARLYLE HIGH YIELD PARTNERS IX, LTD | MICHAEL E. WILES DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS IX, LTD | DEBEVOISE & PLIMPTON LLP ATTN:  MICHAEL  WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VI, LTD | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| CARLYLE HIGH YIELD PARTNERS X, LTD | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| CARLYLE HIGH YIELD PRTNRS IX | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| CARLYLE LOAN INVESTMENT LTD | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| CARLYLE MORTGAGE CAPITAL, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| CARLYLE PARTNERS II LP | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2505 |
| CARMELIN INVEST OY LTD | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CARMEN MARSAL MONZON, MARIA | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARMI, NICHOLAS | 41 SCHOOL LANE LLOYD HARBOR NY 11743 |
| CARMODY, BRANDON J. | 400 EAST 55TH STREET APT# 4E NEW YORK NY 10022 |
| CARMONA, CLAUDIA P | 149-50 MELBOURNE AVE APT. 2R KEW GARDEN HILLS NY 11367 |
| CARNE, ROBERT E. TRUSTEE | IRA FIR BENEFIT OF ROBERT CARNE 11105 VALLEY LIGHTS DRIVE EL CAJON CA 92020 |
| CARNEGIE INSTITUTION OF WASHINGTON | 1530 P STREET NW WASHINGTON DC 20005 |
| CARNEGIE INSTITUTION OF WASHINGTON | 1530 P STREET, N.W. WASHINGTON DC 20005-1910 |
| CARNEGIE MELLON UNIVERSITY | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| CARNET LLC | 58-20 ROOSEVELT AVENUE WOODSIDE NY 11377 |
| CARNEVALE, TODD A | 10 HILLBURY ROAD ESSEX FELLS NJ 07021-1414 |
| CARNEVALE, TODD A. | 10 HILLBURY ROAD ESSEX FELLS NJ 07021 |
| CARNEY, JOSEPHINE | 144 ALDERWOOD ROAD WALNUT CREEK CA 94598 |
| CARNEY, KEVIN D | 2122 38TH STREET APT 2 ASTORIA NY 11105 |
| CARNS, LEWIS | 9862 E. SAN SALVADOR DRIVE SCOTTSDALE AZ 85258 |
| CARNS, LEWIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| CAROL F. DOONER TRUST | JAMES D. GILBERT, TRUSTEE 350 JIM MORAN BOULEVARD, SUITE 220 DEERFIELD BEACH FL 33442 |
| CAROLINA FIRST BANK | WOMBLE CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, ESQ & THOMAS M. HORAN, ESQ. & JOHN H. STROCK, ESQ. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | WOMBLE, CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, ESQ., THOMAS M. HORAN, ESQ & JOHN H. STROCK 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | CAROLINA FIRST BANK MICHAEL G. BUSKELL, ESQ. AND THOMAS M. HORAN ESQ. WOMBLE CARLYLE SANDRIDGE & RICE, PLLC 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | WOMBLE CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, ESQ. & THOMAS M. HORAN, ESQ. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | WOMBLE CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, ESQ. THOMAS M. HORAN, ESQ. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | C/O MIKE FOWLER, EVP/TREASURER 104 S. MAIN STREET GREENVILLE SC 29601 |
| CAROLINA FIRST BANK | ATTN: MIKE FOWLER, EVP/TREASURER 104 S. MAIN STREET GREENVILLE SC 29601 |
| CAROLINA POPWER & LIGHT COMPANY DBA PROGRESS ENERG | 3000 SPRING FOREST RD. RALEIGH NC 27616-2818 |
| CAROLLO, MARIA | 158-10 91ST STREET HOWARD BEACH NY 11414 |
| CAROLYN F KERR REV.TRUST | PO BOX 632 DAVENPORT FL 33836 |
| CAROLYN MARGARET TRUST | 4501 SPRINGDALE ROAD # 132 LOUISVILLE KY 40241 |
| CARON, DALE L - IRA FBO | 9438 BROKENSTONE DR SUN CITY AZ 85351 |
| CARONE, AMANDA | 10345 S. CHRISTIANA CHICAGO IL 60655 |
| CARPENTER GROUP | ATTN:POLLY CARPENTER 72 SPRING STREET NEW YORK NY 10012 |
| CARPENTER GROUP, INC | 72 SPRING STREET 10TH FLOOR NEW YORK NY 10012 |
| CARPENTER TECHNOLOGY CORPORATI ON MASTER RETIREM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CARPENTER, JUDY TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| CARPENTER, THERESA J. (FORMERLY THERESA YOST) | 6 KELLY STREET PARLIN NJ 08859 |
| CARPENTERS DISTRICT COUNCIL OF INDIANA STATE PENSI | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| CARPENTERS PENSION FUND OF ILLINOIS | C/O MICHAEL T. KUCHARSKI 28 N FIRST STREET GENEVA IL 60134 |
| CARPENTERS PENSION FUND OF ILLINOIS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CARPENTERS RETIREMENT TRUST OF WESTERN WASHINGTON | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE ,SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| CARPENTERS RETIREMENT TRUST OF WESTERN WASHINGTON | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CARPENTERS RETIREMENT TRUST OF WESTERN WASHINGTON | P.O. BOX 1929 SEATTLE WA 98111-1929 |
| CARR, EDWARD | 216 CENTER STREET PEARL RIVER NY 10965 |
| CARR, JAMES M. | 400 SAVIN HILL AVENUE APARTMENT 26 DORCHESTER MA 02125 |
| CARR, JOHN M. | 4636 STARK AVENUE WOODLAND HILLS CA 91364-3850 |
| CARR, ROBERT | 23 STELLA DRIVE BRIDGEWATER NJ 08807 |
| CARR, ROBERT J. | 23 STELLA DRIVE BRIDGEWATER NJ 08807 |
| CARR, SHELDON & MARY | 10632 EDGEMONT CT HIGHLANDS RANCH CO 80129-1838 |
| CARR, TAHESHA M | 191-22 120 AVENUE SAINT ALBANS NY 11412 |
| CARRASCAL AGUIRRE, GABRIEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| CARRASCAL AGUIRRE, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARRASCAL AGUIRRE, MIGUEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARRASCAL AGUIRRE, PAULA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARRASCAL AGUIRRE, SANTIAGO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARRASCO EDWARD | ONE POLICE PLAZA NEW YORK NY 10038 |
| CARRASCO, MIGUEL | 20-27 WHITESTONE EXPWY APT. B WHITESTONE NY 11357 |
| CARRELL, J.M. | CGM IRA ROLLOVER 11005 MCMOORE LANE BEAUMONT TX 77713 |
| CARRELL, WANDA | CGM IRA CUSTODIAN 11005 MC MOORE LAND BEAUMONT TX 77713 |
| CARRELLI, SABRINA | 310 EAST 44TH ST APT 416 NEW YORK NY 10017 |
| CARRERA CAPITAL FINANCE LTD. | C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ. AND STEVEN B. SOLL, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| CARRERA CAPITAL FINANCE LTD. | CARRERA CAPITAL FINANCE LTD. C/O HSH NORDBANK NEW YORK BRANCH ATTN: DAVID C. WOLINSKY, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| CARRERA, JONATHAN | 149 WEST 4TH STREET APT. 3B NEW YORK NY 10012 |
| CARRIAGE GATE HOME OWNERS' ASSOCIATION | C/O GARY AUTREY, P.O BOX 3435 ENGLEWOOD CO 80155 |
| CARRICATO, FRANK N.   SUCC-TTEE | FBO THE JOAN M CARRICATO TR U/A/D 03/06/90 9149 CALLAWAY DR NEW PORT RICHEY FL 34655-4615 |
| CARRINGTON, NATALIE | 60 E. 9TH ST. APT 237 NEW YORK NY 10003 |
| CARRINGTON, NATALIE | 303 E. 83RD ST. APARTMENT 18C NEW YORK NY 10028 |
| CARROLL, ADRIENNE | 354 96TH STREET BROOKLYN NY 11209 |
| CARROLL, KEVIN | 1 EAST SCOTT APT 810 CHICAGO IL 60610 |
| CARROLL, LLOYD D | 3452 BULAVILLE PARK GALLIPOLIS OH 45631 |
| CARROLL, MARK R | 4 SHERWOOD DR NASHUA NH 03063 |
| CARROLL, NANCY L. | 620 EAST 20TH STREET MD NEW YORK NY 10009 |
| CARROLL, PHILIP | 130 WEST 86TH ST. #7A NEW YORK NY 10024 |
| CARROLL, ROGER J. | 21 ROSEWOOD RD EDISON NJ 08817-4057 |
| CARROLL, SHARON | 36 BUCKLEY HILL ROAD MORRISTOWN NJ 07960 |
| CARROLL, TIMOTHY | 200 PARK AVENUE NEW YORK NY 10166 |
| CARROLL, TIMOTHY D. | 40 ST THOMAS PLACE MALVERNE NY 11565 |
| CARRON, ADAM | 350 W. 43RD ST. APARTMENT 7J NEW YORK NY 10036 |
| CARSON, DOUGLAS F. | 907 FEARRINGTON POST PITTSBORO NC 27312 |
| CARSON, LAUREN | 116 W 29TH ST, STE 11 NEW YORK NY 10001 |
| CARSON, LAUREN A. | 1325 WOLVER HOLLOW ROAD OYSTER BAY NY 11771 |
| CARSON, RONALD CHRISTOPHER | 15580 N. RIDGE NOVELTY OH 44072-9626 |
| CARTER ASSET MANAGEMENT, INC. | 242 BEECH STREET ABILENE TX 79601 |
| CARTER, B. GENE | 4000 BRYN MAWR DALLAS TX 75225-7031 |
| CARTER, DORIS | 4466 WEST PINE APT 2B ST. LOUIS MO 63108 |
| CARTER, JACQUELINE S. | 4 RHONDA CIRCLE HAMPTON VA 23669-2316 |
| CARTER, JEAN M. | 501 EAST 6TH STREET SOUTH BOSTON MA 02127 |
| CARTER, MICHAEL A. | 77 E. WALTON ST. APT 25D CHICAGO IL 60611 |
| CARTER, MICHAEL L. | 34 OAK BEND RD WEST ORANGE NJ 07052 |
| CARTER, RICHARD J. | 75 FAIRBANKS AVENUE WELLESLEY MA 02481 |
| CARTER, SCOTT | 7444 HARRISON ST. FOREST PARK IL 60130 |
| CARTER, STEPHANIE | 635 PARK AVENUE GROUND SOUTH NEW YORK NY 10021 |
| CARTER, SUE B. R/O IRA | FCC AS CUSTODIAN 1100 STONERIDGE CRICLE WHITE PLAINS GA 30678 |
| CARTER, TIMOTHY J | 12105 CLAY STREET DENVER CO 80234 |

| Claim Name | Address Information |
| --- | --- |
| CARTHAUS, JAMES A | 195 COLONADE CIRCLE NAPLES FL 34103-8722 |
| CARTIER, ANNE MICHELE | 16-16 160TH STREET 1ST FLOOR WHITESTONE NY 11357 |
| CARTIER, ANNE MICHELE | 16-16 160TH STREET WHITESTONE NY 11357 |
| CARTY, LEA | 445 3RD ST., # 4R BROOKLYN NY 11215 |
| CARUANA, SALVATORE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CARUSO III, JOSEPH | 26 WEST BROADWAY APARTMENT 201 LONG BEACH NY 11561 |
| CARUSO, MELISSA | PO BOX 3023 NEW YORK NY 10185 |
| CARUSO, PATRICIA DALY | 72970 CARRIAGE TRAIL PALM DESERT CA 92260-6701 |
| CARUSO, RICHARD A. | 72970 CARRIAGE TRAIL PALM DESERT CA 92260-6701 |
| CARUSO, SELMA | 19 CHERRY BLOSSOM LANE TRUMBULL CT 06611 |
| CARUSO, VINCENZO | 6 FAIRVIEW LANE HAZLET NJ 07730 |
| CARVALHEIRA, TRICIA I | PO BOX 586 SELDEN NY 11784 |
| CARVIN, PHILIP J & EMMA | 7727 CAMDEN HARBOUR DR BRADENTON FL 34212 |
| CASALE, JOSEPH | 231 RAYMOND STREET HASBROUCK HEIGHTS NJ 07604 |
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LIMITED (F/K | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LIMITED (F/K | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASAS, FELIX | 2041 W 13TH STREET SECOND FLOOR BROOKLYN NY 11223 |
| CASAVANT, MICHAEL R. | 928 GLENVIEW ROAD RIDGEWOOD NJ 07450 |
| CASCADE INVESTMENT, L.L.C. | ATTN: GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| CASCADES INVESTMENTS, LLC | CASCADES INVESTMENTS, LLC C/O LEGACY III CENTENNIAL, LLC, C/O LEGACY PARTNERS COMMERCIAL, INC., ASSET MANAGER 4000 EAST THIRD AVENUE,  SUITE 600 FOSTER CITY CA 94404 |
| CASCIO, ANGELO A. | 20 MAPLE LANE LAKE HIAWATHA NJ 07034 |
| CASE, BRIAN | 1075 PARK AVE, APT. 7B NEW YORK NY 10128 |
| CASE, BRIAN M. | 1075 PARK AVENUE APT. 7B NEW YORK NY 10128 |
| CASE, FRANK A | 1713 BRANDONHALL DRIVE MIAMISBURG OH 45342 |
| CASE, JOHN | 153 DOSORIS LANE GLEN COVE NY 11542 |
| CASELLA, LORIE | 505 E 79 ST APT 4F NEW YORK NY 10075 |
| CASELLA, MICHAEL J. | 74 WILLOWDALE AVENUE PORT WASHINGTON NY 11050 |
| CASEY CIKLIN LUBITZ MARTENS & O'CONNELL | 515 NORTH FLAGLER DRIVE SUITE 1900 W PALM BEACH FL 33401 |
| CASEY CONCRETE CO | P.O. BOX 1815 RIFLE CO 81650 |
| CASEY SECURITIES TOTAL | 2230 OAK KNOLL RD NOVATO CA 94947-2837 |

| Claim Name | Address Information |
|---|---|
| CASEY, GERALD | 50 SOUTHLAWN AVENUE DOBBS FERRY NY 10522 |
| CASEY, JANE T. | 10 MEADOWVIEW LANE MILFORD MA 01757 |
| CASEY, JOHN | 238 EAST 50TH STREET APT. 4A NEW YORK NY 10022 |
| CASEY, JR, RAYMOND B IRA | FCC AS CUSTODIAN 706 PATETOWN ROAD GOLDSBORO NC 27530-8138 |
| CASEY, KARLA | 32 MUSKET ROAD PLYMOUTH MA 02360 |
| CASEY, STEPHEN | 30 W ERIE STREET #802 CHICAGO IL 60654 |
| CASH EQUIVALENT FUND II - S | BARCLAYS GLOBAL INVESTORS, N.A 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| CASH, STEPHEN | 49 LUDLOW APT. 1C NEW YORK NY 10002 |
| CASILLAS GODOY, MIGUEL A & COSSIO, MARIA | G & CASILLAS C, LESLIE G & MIGUEL A JTWROS - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CASILLO, RALPH | 10 FOX DEN RD. SAUGERTIES NY 12477 |
| CASIMIRO, REBECCA | P.O. BOX 1173 NEW YORK NY 10274-1173 |
| CASNER, MATTHEW D. | 189 WEST 89TH STREET APARTMENT 10N NEW YORK NY 10024 |
| CASPARRIELLO, JOHN A | 59 CLARENDON AVE SOMERVILLE MA 02144 |
| CASPARRIELLO, KATHRYN A | 59 CLARENDON AVE SOMERVILLE MA 02144 |
| CASPER, WILLIAM | 70 EAST 12TH STREET APT 3E NEW YORK NY 10003 |
| CASPIAN ALPHA LONG CREDIT FUND L.P. | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND L.P. | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC BY MARINER INVESTMENT GROUP LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS L.P. | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS L.P. | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | C/O MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | MARINER INVESTMENT GROUP LLC ATTN JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | JOHN KETLY MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVE. HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC BY: MARINER INVESTMENT GROUP LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS, L.P. | 780 3RD AVE NEW YORK NY 10017 |
| CASPIAN CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CORPORATE LOAN FUND, LLC | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND LTD | TRANSFEROR: BANC OF AMERICA SECURITIES LLC BY MARINER INVESTMENT GROUP LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |

| Claim Name | Address Information |
|---|---|
| CASPIAN SELECT CREDIT MASTER FUND LTD | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND LTD. | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEACN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASRIEL, LYLE | 2 FIFTH AVENUE, #5G NEW YORK NY 10011 |
| CASRIEL, LYLE | 2 FIFTH AVENUE, APT. 5G NEW YORK NY 10011 |
| CASSA DI RISPARMIO DI ASTI S.P.A. | C/O REED SMITH LLP ATTN: DAVID M. GRIMES, ESQ. & JOHN L. SCOTT, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CASSANO, MICHAEL | 107 MOSELY AVENUE STATEN ISLAND NY 10312 |
| CASSANOVA, CATRINA | 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| CASSARINI, JOHN A. | 12 EAST 97TH STREET APT 10 H NEW YORK NY 10029 |
| CASSELL, VANCE | 1 LORING HILL ROAD HINGHAM MA 02043 |
| CASSIDY, DENNIS M. | 77 7TH AVE    #8P NEW YORK NY 10011 |
| CASSINA, MIGUEL | ****NO ADDRESS PROVIDED**** |
| CASSINARI, CARMELA | 18 SWAN COURT GLEN COVE NY 11542 |
| CASSLER, TODD J. | 130 MASTRO DRIVE FRANKLIN MA 02038 |
| CASSORLA, SEYMOUR | 333 W 56TH ST NEW YORK NY 10019 |
| CASTALDO, FRANCESCO | 55 MYRTLE AVENUE CLIFTON NJ 07014 |
| CASTEDO, BIANCA | 28-25 33RD STREET, APT B4 ASTORIA NY 11102 |
| CASTEEL, ERIC | 1205 CROSSWIND MURPHY TX 75094 |
| CASTELLAN, GUILHERME | 143 E. 29TH ST. 3 NEW YORK NY 10016 |
| CASTELLANO, ANTHONY E. | 116 FARM ROAD EAST WADING RIVER NY 11792 |
| CASTELLANO, JOSEPH | 167 JEFFERSON BLVD STATEN ISLAND NY 10312 |
| CASTELLANO, JOSEPH P | MONEY PURCHASE 54 FIELD TERRACE IRVINGTON NY 10533 |
| CASTELLANO, LYNDA A. | 200 EAST 61ST STREET APT. 10E NEW YORK NY 10065 |
| CASTELLANO, ROCCO | 90 STAFFORD AVENUE STATEN ISLAND NY 10312 |
| CASTELLANO, THOMAS | 1904 STECH DRIVE BRIDGEWATER NJ 08807 |
| CASTELLANOS, JOSE G | 926 LINCOLN PL NORTH BELLMORE NY 11710 |
| CASTELLANOS, JOSE G | 926 LINCOLN PL BELLMORE NY 11710 |
| CASTELLI, JOSEPH | 108 CEDAR AVENUE MIDDLETOWN NJ 07748 |
| CASTELLI, JOSEPH O | 108 CEDAR AVENUE MIDDLETOWN NJ 07748 |
| CASTELLI, MARIO | 9017 WHIMBREL WATCH LN # 202 NAPLES FL 34109 |
| CASTELLUCCI, NICOLE A. | 94 BANYAN BOULEVARD HOLMDEL NJ 07733 |
| CASTELO, CATHERINE A. | 903 GENTRYS WALK ATLANTA GA 30341 |
| CASTEX ENERGY 2007, L.P. | ATTN: JOHN R. STOIKA, PRESIDENT 333 NORTH SAM HOUSTON PARKWAY EAST SUITE 1060 HOUSTON TX 77060 |
| CASTILLO ROBIN A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CASTILLO, CAROLINA | 82-85 160TH ST JAMAICA ESTATES NY 11432 |
| CASTILLO, DAISY | 505 E LAMBUTH LANE DEER PARK TX 77536 |
| CASTILLO, JOSE | 418 HARTFORD DRIVE NUTLEY NJ 07110 |

| Claim Name | Address Information |
|---|---|
| CASTILLO, MARIA D. | 430 GRAND BAY DRIVE APT 503 KEYBIS CAYNE FL 33149 |
| CASTLE, ALAN P | MISSING ADDRESS |
| CASTLE, JAMIE | 300 EAST 34TH ST. APT. 13F NEW YORK NY 10016 |
| CASTLE, JANE M. | 196 RUMSON ROAD RUMSON NJ 07760 |
| CASTLE, JOSEPH C. | 196 RUMSON ROAD RUMSON NJ 07760 |
| CASTLE, JULIE K. | 9316 HOMETOWN DRIVE RALEIGH NC 27615 |
| CASTLE, SUSAN W. | 10 FALLBROOK ST. TROY PA 16947-1306 |
| CASTLERIGG MASTER INVESTMENTS LTD | SANDELL ASSET MANAGEMENT CORP. 40 WEST 57TH STREET NEW YORK NY 10019 |
| CASTLERIGG MASTER INVESTMENTS LTD | C/O SANDELL ASSET MANAGEMENT CORP. ATTN: LEGAL DEPARTMENT ATTN: LAURA STRACHE, MANAGING DIRECTOR ATTN: TIM O'BRIEN 40 WEST 57TH STREET, 26TH FLOOR NEW YORK NY 10019 |
| CASTLESTONE MANAGEMENT LLCA/C ALIQUOT COMMODITY IN | CASTLESTONE MANAGEMENT PLC 610 FIFTH AVENUE, SUITE 602 NEW YORK NY 10020 |
| CASTOR, JOE D | 444 CLEAR CREEK CT CLEARWATER KS 67026 |
| CASTRO, ANTONIO | 350 WEST 50TH STREET APT. 3H NEW YORK NY 10019 |
| CASTRO, DANIEL | 21-45 19TH STREET ASTORIA NY 11105 |
| CASTRO, JESSICA | 5825 S. WHIPPLE STREET CHICAGO IL 60629 |
| CASTRO, REINALDO | 22 MALCOLM PLACE MAHWAH NJ 07430 |
| CASTRO, SUSAN | 21-45 19TH STREET ASTORIA NY 11105 |
| CASUPLE, VIRGILIO | 57 EDGAR NUTLEY NJ 07110 |
| CASUPLE, VIRGILIO | 57 EDGAR PLACE NUTLEY NJ 07110 |
| CATALANA OCCIDENTE, EMPLEO 1, F.P. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATALANA OCCIDENTE, F.P. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATALANA OCCIDENTE, PREVISION, EPSV | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATALANA OCCIDENTE, RF1, F.P. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATALANO, GINA MARIE | 2814 CENTRAL AVE ALAMEDA CA 94501 |
| CATALANO, JULIE A | 109 NANCY LANE CHESTER NY 10918 |
| CATALANO, JULIE ANN | 109 NANCY LANE CHESTER NY 10918 |
| CATALAO MAIA, ALEXANDRE | 200 EAST 94TH STREET APT 514 NEW YORK NY 10128 |
| CATCHPOLE, MICHAEL | 8 SKYTOP TERRACE UPPER MONTCLAIR NJ 07043 |
| CATEPILLAR INC. GROUP INSURANCE TRUST (VEBA) | BANK BLDG-CHGO, IL 50 S. LASALLE CHICAGO IL 60603 |
| CATEPILLAR INC. GROUP INSURANCE TRUST (VEBA) | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1295 PO BOX 1109 GT 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATERPILLAR DEFINED CONTRIBUTION PLAN | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1907 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CATERPILLAR DEFINED CONTRIBUTION PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATERPILLAR INC. | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. | GROUP INSURANCE PLAN TRUST C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. | BENEFIT FUNDS COMMITTEE C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. 401K | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. GROUP INSURANCE TRUST (VEBA) | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1295 385 E. COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
| --- | --- |
| CATERPILLAR INC. PENSION MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1281 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CATERPILLAR INC. PENSION MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1281 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATERPILLAR INC. VEBA | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INSURANCE COMPANY | JAIME MYERS, CATERPILLAR FINANCIAL SERVICES CORPORATION 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR PRODUCT SERVICES CORPORATION | JAIME MYERS, CATERPILLAR FINANCIAL SERVICES CORPORATION 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR, INC. PENSION MASTER TRUST | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATHAY UNITED BANK | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CATHAY UNITED BANK - TRUST DEPARTMENT | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CATHERINE ORENSTEIN | 906 AMSTERDAM AVENUE NEW YORK NY 10025 |
| CATHERINE ORENSTEIN | CATHERINE ORENSTEIN 906 AMSTERDAM AVENUE NEW YORK NY 10025 |
| CATHOLIC DIOCESE OF PITTSBURGH LAY EMPLOYEE PENSIO | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| CATHOLIC FOUNDATION, THE | GURUN INVESTMENT ADVISORS, INC. 4925 GREENVILLE AVE, SUITE 1102 DALLAS TX 75206 |
| CATHOLIC FOUNDATION, THE | ROBERT & CAROL BESCH CRVT 5310 HARVEST HILL ROAD, SUITE 248 DALLAS TX 75230 |
| CATHOLIC HEALTH EAST | 14 CAMPUS BOULEVARD, SUITE 300 NEWTON SQUARE PA 19073-3277 |
| CATHOLIC HEALTH INITIATIVE | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CATHOLIC HEALTH INITIATIVE RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATHOLIC HEALTHCARE WEST | 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| CATHOLIC HEALTHCARE WEST | ATTN: JEAN W. HAM, DIRECTOR OF DEBT MANAGEMENT 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| CATHOLIC HEALTHCARE WEST | ATTENTION: JEAN W. HAM, DIRECTOR OF DEBT MANAGEMENT 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| CATHOLIC HEALTHCARE WEST RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATHOLIC HEALTHCARE WEST SELF INSURANCE TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATHOLIC HEALTHCARE WEST WORKERS COMPENSATION TRUS | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATO, JOHN PHILIP | 19827 TIDY TIPS LANE SPRING TX 77379 |
| CATO, MORGAN | 112 GREEN ACRES ROAD VALLEY STREAM NY 11581 |
| CATOC VIDA, SOCIEDAD ANONIMA DE SEGUROS | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATONE, RAYMOND | 1324 CHENILLE CIRCLE WESTON FL 33327 |
| CATONE, RAYMOND N. | 1324 CHENILLE CIRCLE WESTON FL 33327 |
| CATRINI, VAL ANTHONY | 8 ATKINSON ROAD ROCKVILLE CENTRE NY 11570 |
| CATRON, DAREL & JOANN | 3915 SE 26TH ST DES MOINES IA 50320-2658 |
| CATTANI, LUCIANO, DIANA SGARLATA | C/O BLANK ROME LLP ATTN: A. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CATTANO, MICHAEL J. | 120 FIVE MILE RIVER ROAD DARIEN CT 06820 |
| CAUCIG, ROHANGIS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CAUGHMAN, RICHARD B. | 225 BRICKLEBERRY DRIVE ROSWELL GA 30075-3079 |
| CAULEY, CHRISTOPHER ROL | 7647 KIMBERLY DR CASTLE ROCK CO 80108 |
| CAULEY, CHRISTOPHER ROLAND | 7647 KIMBERLY DR CASTLE ROCK CO 80108 |
| CAUSEY DEMGEN & MOORE INC | 1801 CALIFORNIA ST., STE#4650 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| CAUTERUCCI, EDUARDO R., PERILLI, ADRIANA M. & CAUT | DAVID C. CAMERINI, ESQ. FOX HORAN & CAMERINI LLP 825 THIRD AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| CAUTERUCCI, EDUARDO; PERILLI, ADRIANA M. & CAUTERU | C/O DAVID C. CAMERINI, ESQ. 825 THIRD AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| CAUTERUCCI, EDUARDOR, PERILLI, ADRIANA M. & CAUTER | C/O FOX, HORAN & CAMERINI LLP ATTN: DAVID C. CAMERINI, ESQ. 825 THIRD AVENUE NEW YORK NY 10022 |
| CAVALARIS, LAINIE | 5335 CENTER STREET JUPITER FL 33458 |
| CAVALONE JR., JOHN F | 55 GRANT STREET EAST NORTHPORT NY 11731 |
| CAVANAGH, NOREEN | 213-02 42ND AVENUE APARTMENT 5B BAYSIDE NY 11361 |
| CAVANAUGH, THERESE | 311 BARTLETT AVE APT 1 STATEN ISLAND NY 10312 |
| CAVANAUGH, THERESE J. | 311 BARTLETT AVENUE APT. 1 STATEN ISLAND NY 10312 |
| CAVANNA, ANTHONY G. | 23 MADISON AVENUE CRANFORD NJ 07016 |
| CAVANNA, JOSEPH A | 2112 E. 36TH ST. BROOKLYN NY 11234 |
| CAVENEY, RICHARD F & FRANCES L | 11828 OAK TREE LN YUCAIPA CA 92399 |
| CAVERLY, ANDREW J | 2896 WHITE PARSH PLACE MACUNGIE PA 18062 |
| CAVETT, CONNIE E. | 522 WATERFORD DR ROANOKE VA 24014 |
| CAVEZZALI, DIEGO | ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO CA 94121 |
| CAWLEY, NICOLE | 4 COTTONWOOD CHASE NORWALK CT 06851 |
| CAXIA D'ESTALVIS DEL PENEDES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAXTON INTERNATIONAL LIMITED | 315 ENTERPRISE DRIVE PLAINSBORO NJ 08536 |
| CAXTON INTERNATIONAL LIMITED | C/O CAXTON ASSOCIATES LP ATTN: SCOTT BERNSTEIN, SENIOR VICE PRESIDENT PRINCETON PLAZA BUILDING 2 731 ALEXANDER ROAD PRINCETON NJ 08540 |
| CAXTON INTERNATIONAL LIMITED | AZAM H. AZIZ ESQ. & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAYENNE-MCCALL, NATASHA | 1581 LINCOLN PLACE #3 BROOKLYN NY 11233 |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CAZZOLI, RICCARDO | 24 WEST 96TH STREET APARTMENT 3F NEW YORK NY 10025 |
| CB OFFICE 10, LTD. | CB OFFICE 10, LTD., MACK DENNIS 4100 INTERNATIONAL PARKWAY, SUITE 1100 CARROLLTON TX |
| CB RICHARD ELLIS | DEPT 8844 LOS ANGELES CA 90084-8844 |
| CB RICHARD ELLIS | 1003 BISHOP ST SUITE 1800 HONOLULU HI 96813 |
| CB RICHARD ELLIS INC | 3501 JAMBOREE ROAD, SUITE 100 NEWPORT BEACH CA 92660 |
| CBARB FUND | C/O GEODE CAPITAL MANAGEMENT LP ONE POST OFFICE SQUARE, 28TH FLOOR BOSTON MA 02109 |
| CBARB, A SEGREGATED ACCOUNT OF | GEODE CAPITAL MASTER FUND LTD ATTN: LISA LAMPERT, GENERAL COUNSEL ONE POST OFFICE SQUARE, 28TH FLOOR BOSTON MA 02109 |
| CBOE TRANSACTION FEES | 400 SOUTH LASALLE STREET CHICAGO IL 60605 |
| CBOT BROKERAGE | 400 SOUTH LASALLE STREET CHICAGO IL 60605 |
| CBOT CLEARING | 400 SOUTH LASALLE STREET CHICAGO IL 60605 |
| CBOT EXCHANGE | 400 SOUTH LASALLE STREET CHICAGO IL 60605 |
| CBTC 2004-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: YORVIK PARTNERS LLP ATTN: PATRICIA SEDDON C/O ASHURST LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II, LP C/O ASHURST LLP; ATTN: PATRICIA SEDDON 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: BARCLAYS BANK PLC C/O ASHURST LLP; ATTN: PATRICIA SEDDON 7 TIMES |

| Claim Name | Address Information |
|---|---|
| CBW LLC | SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: ING BANK (SUISSE) SA C/O ASHURST LLP; ATTN: AMANDA GOEHRING 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: BANK JULIUS BAER & CO. LTD. C/O ASHURST LLP; ATTN: AMANDA GOEHRING 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FUND, LTD. AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND, LTD. AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION ATTN: AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORKD FINANCIAL CENTER NEW YORK NY 10281 |
| CBW LLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| CBW LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| CBW LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WOLRD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| CC ARBITRAGE LTD | 111 WEST JACKON BLVD., SUITE 2020 CHICAGO IL 60604 |
| CC ARBITRAGE, LTD. | SIDLEY AUSTIN LLP 787 SEVENTH AVENUE ATTN : JAIME SENIOR AND ROBERT SCHEININGER NEW YORK NY 10019 |
| CC ARBITRAGE, LTD. | TRANSFEROR: LUMINUS ENERGY PARTNERS MASTER FUND LTD. ATTN: ALAN WEINE 111 W. JACKSON BLVD., 20TH FLOOR CHICAGO IL 60604 |
| CCH INCORPORATED | 2700 LAKE COOK ROAD RIVERWOODS IL 60015 |
| CCM PENSION-A, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CCM PENSION-B, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CCM PENSION-C, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CCP ACQUISITION HOLDINGS, LLC | C/O CENTERBRIDGE PARTNERS, LP ATTN: SCOTT HOPSON 375 PARK AVENUE, 12TH FL NEW YORK NY 10152 |
| CCP ACQUISITION HOLDINGS, LLC | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN NEW CITY NY 10956 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | C/O CENTERBRIDGE PARTNERS, LP 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: SCHRODER ALTERNATIVE SOLUTIONS ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD CAPITAL LLC (F/K/A DEERFIELD TRIARC CAPITAL LLC) ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD CAPITAL LLC (FORMERLY KNOWN AS DEERFIELD TRIARC ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |

| Claim Name | Address Information |
|---|---|
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD (FKA DEERFEILD RELATIVE VALUE ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FL NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD ( FKA DEERFIELD RELATIVE VALU ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD RELATIVE VA 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SCOTT HOPSON 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH MIKE EPSTEIN / DAN BORIS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | SCOTT ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN NEW YORK NY 10956 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | SCOTT ESBIN ESBIN & ALTER, LLP 497 SO0956UTH MAIN NEW YORK NY 10956 |
| CCP CREDIT ACQUISTION HOLDINGS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MIKE EPSTEIN & DAN BORIS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CD REPRESENTATIVE LLC | ATTN: JOHN S. WEHRLE 18500 EDISON AVENUE CHESTERFIELD MO 63005 |
| CDC SP SA - CDC SP2 SQUIRRELL ARBITRAGE | 745 FIFTH AVENUE 28TH FLOOR NEW YORK NY 10151 |
| CDR ASSESSMENT GROUP | ATTN:GEN COUNSEL 1644 S. DENVER TULSA TULSA OK 74119 |
| CDR ASSESSMENT GROUP | GENERAL COUNSEL 1644 S. DENVER TULSA TULSA OK 74119 |
| CDW DIRECT LLC | 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | P.O. BOX 75723 CHICAGO IL 60675-5723 |
| CDX GAS, LLC | 1001 MCKINNEY STREET SUITE 1600 HOUSTON TX 77002-6417 |
| CEACATURA, MARIA O. | 66 GARDEN COURT SUCCASUNNA NJ 07876 |
| CEAGO ABS CDO 2007-1 LTD | BANK OF AMERICA, NATIONAL ASSOCIATION AS TRUSTEE LASALLE GLOBAL TRUST SERVICES, CDO TRUST SERVICES GROUP-CEAGO ABS CDO 2007-1, LTD 540 W, MADISON, 25TH FLOOR CHICAGO IL 60661 |
| CEARLEY, MAXINE M. | 650 W HARRISON AVENUE CLAREMONT CA 91711-4538 |
| CEBFT RUSSELL FIXED INCOME II FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CEBFT RUSSELL FIXED INCOME II FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CEBFT RUSSELL LONG DURATION FIXED INCOME FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CEBFT RUSSELL LONG DURATION FIXED INCOME FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | CEBFT RUSSELL MULTI-MANAGER BOND FUND C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| CEBFT RUSSELL SECURITES LENDING FUND | ATTN: ELIOT COHEN 909 A STREET TOCAMA WA 98402 |
| CEBRIAN RODRIGUEZ, FRANCISCO & MARGARITA BARBETA S | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CEDAR DKR HOLDING FUND LTD | C/O DKR OASIS MANAGEMENT COMPANY LP ATTN: SHERIF ELMAZI 1281 EAST MAIN STREET, 3RD FLOOR STAMFORD CT 06902 |
| CEDAR DKR HOLDING FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| CEDAR HILL CAPITAL PARTNERS MASTER FUND LP | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CEDAR HILL CAPITAL PARTNERS MASTER | ALEX ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| FUND, LP | ALEX ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CEDAR HILL CAPITAL PARTNERS MASTER FUND, LP | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS OFFSHORE LTD ATTN: KARL JOHNSON 445 PARK AVENUE, 5TH FL. NEW YORK NY 10022 |
| CEDAR HILL CAPITAL PARTNERS ONSHORE LP | C/O CEDAR HILL CAPITAL PARTNERS LLC NEW YORK NY 10022 |
| CEDAR HILL MORTGAGE OPPORTUNITY MASTER FUND, L.P. | LEE . ATTANSIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CEDAR HILL MORTGAGE OPPORTUNITY MASTER FUND, L.P. | ATTN: KARL JOHNSON C/O CEDAR HILL CAPITAL PARTNERS, LLC 445 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| CEFALO, PETER | 6830 NARROWS AVE BROOKLYN NY 11220 |
| CEGELSKI, DAVID L | 3534 NORCROSS LANE DALLAS TX 75229 |
| CEGLECKI, JOHN M. | 1810 W 4TH STREET BROOKLYN NY 11223 |
| CEISLER, ANDREW J. | 50 RIVERSIDE DRIVE APT 12F NEW YORK NY 10024 |
| CEISLER, ANDREW J. | 424 WEST END AVENUE APT. 4J NEW YORK NY 10024 |
| CEISLER, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CELANESE AMERICAS RETIREMENT PENSION PLAN | 1601 W LBJ FREEWAY DALLAS TX 75234 |
| CELANESE AMERICAS RETIREMENT PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CELENTANO, NICHOLAS | 38 CHARLES TERRACE WALDWICK NJ 07463 |
| CELLERS, ROBERT W. | P.O. BOX 1661 PALMER AK 99645 |
| CELLUCCI, DONNA A. | 4955 PINES BROOK RD WALTON NY 13856 |
| CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD., SUITE B707 REDONDO BEACH CA 90278 |
| CELMER, LEN | 5213 N OLCOTT AVENUE CHICAGO IL 60656 |
| CELOXICA, INC. | 1133 BROADWAY SUITE 706 NEW YORK NY 10010 |
| CEMBRERO CIL, IGNACIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CEMBRINSKI, RUSTON | 6 MOUNTAIN VIEW DRIVE CHESTER NJ 07930 |
| CEMPROLA, THOMAS | 271 LORRAINE DRIVE BERKELEY HEIGHTS NJ 07922 |
| CENT CST CAP ADVS  A/C CENTERCOAST CAP PTNRS OFFSH | 1100 LOUISIANA, SUITE 4550 HOUSTON TX 77002 |
| CENTENNIAL CELLULAR OPERATING CO LLC | CENTENNIAL COMMUNICATIONS CORP. WALL NJ 07719 |
| CENTENNIAL PUERTO RICO OPERATIONS CORP. | 3349 ROUTE 138, BUILDING A WALL CT 07719 |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVE. NEW YORK NY 10022 |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE CREDIT PARTNERS, L.P. | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| CENTERBRIDGE CREDIT PARTNERS, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE HEDGE | 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS LP | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS LP | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD FKA DEERFIELD REL VAL FND LTD ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS LP | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD (FKA DEERFEILD RELATIVE VALUE ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS LP | TRANSFEROR: DEERFIELD CAPITAL LLC (F/K/A DEERFIELD TRIARC CAPITAL LLC) ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS LP | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD RELATIVE VA ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVE. NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: SCHRODER ALTERNATIVE SOLUTIONS ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN:SCOTT HOPSON 375 NORTH AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SCOTT HOPSON 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MIKE EPSTEIN & DAN BORIS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH MIKE EPSTEIN / DAN BORIS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | DAVID HOTY ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | TRANSFEROR: DEERFIELD CAPITAL LLC (FORMERLY KNOWN AS DEERFIELD TRIARC ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FL NEW YORK NY 10152 |
| CENTERLINE CAPITAL GROUP | ATTN: PHILLIP EGERHAZY 101 HUDSON STREET - 39TH. FLR JERSEY CITY NJ 07302 - 39 |
| CENTERPOINT ENERGY GAS TRANSMISSION COMPANY | 1111 LOUISIANA ST. HOUSTON TX 77002-5230 |
| CENTERPOINT ENERGY, INC. MASTER RETIREMENT TRUST ( | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CENTINELA UNION HIGH SCHOOL DISTRICT | 14901 SOUTH INGLEWOOD AVENUE LAWNDALE CA 90260 |
| CENTODOCATI, RENATE S. | 2376 ARONIMINK CIR FAYETTEVILLE PA 17222-9245 |
| CENTRA PARK LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| CENTRA PARK LLC | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| CENTRA PARK LLC | ATTN : GREG JOHNSON 8363 WEST SUNSET ROAD SUITE 350 LAS VEGAS NV 89113 |
| CENTRA PARK LLC | CENTRA PARK, LLC ATTN : GREG JOHNSON 8363 WEST SUNSET ROAD SUITE 350 LAS VEGAS NV 89113 |
| CENTRA PARK LLC | ATTN: ALAN C. SKLAR AND SUVINDER S. AHLUWALLA SKLAR WILLIAMS LLP 8363 WEST SUNSET ROAD, SUITE 300 LAS VEGAS NV 89113 |
| CENTRAL BANCO UNIVERSAL | ATTN: DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CENTRAL BANK OF NORWAY (NORGES BANK) | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| CENTRAL ILLINOIS CARPENTERS HEALTH & | WELFARE TRUST FUND C/O JAMES P. MOODY, CAVANAGH & O'HARA 407 E. ADAMS, PO BOX 5043 SPRINGFIELD IL 62705 |
| CENTRAL ILLINOIS LIGHT COMPANY D/B/A AMERENCILCO | 300 LIBERTY STREET PEORIA IL 61602 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY D/B/A AMER | 607 E. ADAMS ST. SPRINGFIELD IL 62739 |
| CENTRAL MICHIGAN UNIVERSITY BOARD OF TRUSTEES | FINANCE AND ADMINISTRATIVE SERVICES WARRINER HALL 104 MT. PLEASEANT MI 48859 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION | FUND-DEFINED BENEFIT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1840 385 E COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND - RETI | PLAN 1987 C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1839 385 E. COLORADO BLVD PASADENA CA 91101 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND- RETIR | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1839 385 E. COLORADO BLVD. PASADENA CA 91105 |
| CENTRAL PENSION FUND OF THE IUOE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1157 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CENTRAL PENSION FUND OF THE IUOE | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1157 385 E. COLORADO BLVD PASADENA CA 91101 |
| CENTRAL PUGET SOUND REGIONAL TRANSIT | AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE WA 98101 |
| CENTRAL PUGET SOUND REGIONAL TRANSIT AUTHORITY | UNION STATION 401 S. JACKSON ST. SEATTLE WA 98104-2826 |
| CENTRAL PUGET SOUND TRANSIT | AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE WA 98101 |
| CENTRAL QUEENS YM & YWHA | 67-09 108TH STREET FOREST HILLS NY 11375 |
| CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| CENTRAL STATES TEAMSTERS | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSIO | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSIO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| CENTRAL TIME CLOCK INC | 5-23 50TH AVE LONG ISLAND CITY NY 11101 |
| CENTRE GROUP HOLDINGS (U.S.) LIMITED | (AS SUCCESSOR BY MERGER TO CENTER REISURANCE HOLDINGS (DELAWARE) LTD ATTN: PATRICIA APRILL ONE LIBERTY PLAZA, 165 BROADWAY NEW YORK NY 10006 |
| CENTRE GROUP HOLDINGS (U.S.) LIMITED | SHELLEY C. CHAPMAN, ESQ. WILLLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006 |
| CENTRE INSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE LIFE INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERTY PLAZA, 165 BROADWAY NEW YORK NY 10006 |
| CENTRE LIFE INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERY PLAZA, 165 BROADWAY NEW YORK NY 10006 |
| CENTRE LIFE INSURANCE COMPANY | SHELLEY C CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE REINSURANCE (U.S.) LIMITED | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE SOLUTIONS (BERMUDA) LIMITED | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE SOLUTIONS (U.S.) LIMITED | SHELLEY C. CHAPMAN, ESQ. WILLLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRICA INVESTMENT CAPITAL, INC. | HSBC PRIVATE BANK INTERNATIONAL ATTN:  EMILIO ARGUELLO 1441 BRICKELL AVE. 17TH FLOOR MIAMI FL 33131 |
| CENTURY SURETY COMPANY | ATTN: JO DUCO, AVP/ASST. TREASURER 26255 AMERICAN DRIVE SOUTHFIELD MI 48034 |
| CENTURY SURETY COMPANY | ATTN: JO DUCO, AVP/ASST. TREASURER 26255 AMERICAN DRIVE SOUTHFIELD MI 48034-6112 |
| CENTURYTEL, INC | CENTURYTEL, INC. MONROE LA 71203 |
| CEPERO, OSCAR | 100 CROTONA AVENUE HARRISON NY 10528 |
| CEPPI, MICHAEL | C/O ALAN GRAY, INC. 88 BROAD STREET BOSTON MA 02110-3407 |
| CERADYNE, INC. | C/O SILVERMANACAMPORA LLP 100 JERICHO QUADRANGLE LLP ATTN: JAY S. HELLMAN JERICHO NY 11753 |

| Claim Name | Address Information |
|---|---|
| CERASIA, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CERBERUS INTERNATIONAL, LTD | CERBERUS INTERNATIONAL, LTD. 299 PARK AVENUE, 23RD FLOOR NEW YORK NY 10171 |
| CERBERUS INTERNATIONAL, LTD. | C/O LOWENSTEIN SANDLER PC ATTN: ROBERT G. MINION, ESQ & RICHARD BERNSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| CERBERUS INTERNATIONAL, LTD. | C/O LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS, 18TH FLOOR ATTN: ROBERT G. MINION, ESQ. RICHARD BERNSTEIN, ESQ. NEW YORK NY 10020 |
| CERBERUS SERIES FOUR HOLDINGS, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: PHILIP LINDENBAUM 299 PARK AVENUE NEW YORK NY 10171 |
| CERF, WILLIAM M. | 35 WARFIELD STREET UPPER MONTCLAIR NJ 07043 |
| CERF, WILLIAM MONTGOM | 35 WARFIELD STREET UPPER MONTCLAIR NJ 07043 |
| CERNI, KARL | 85-11 34TH AVENUE APT. 3B JACKSON HEIGHTS NY 11372 |
| CERNOSIA, CHARLES | 120 BUCKINGHAM ROAD MONTCLAIR NJ 07043 |
| CERRUTO, JOSEPH | 456 MADISON AVENUE ROSELLE PARK NJ 07204 |
| CERTEON, INC. | 4 VAN DE GRAAFF DRIVE BURLINGTON MA 01803 |
| CERULLO, MARIO S | 14 KIRKWOOD ROAD PORT WASHINGTON NY 11050 |
| CERULO, NICHOLAS | 24 HOLLYWOOD DRIVE WOODBRIDGE NJ 07095 |
| CERVASIO, MICHAEL | 100 DALY BLVD UNIT 3409 OCEANSIDE NY 11572 |
| CESAR CHAVEZ ACADEMY | 8126 WEST VERNOR HWY DETROIT MI 48209 |
| CESERY, BARBARA H. | 1450-3 SAN MARCO BLVD JACKSONVILLE FL 32207 |
| CESKA SPORITELNA, A.S. | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CESKA SPORITELNA, A.S. | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CETERKO, STEVEN | 205 HIGHLAND RD SOUTH ORANGE NJ 07079 |
| CETIN CELIKLER, BARIS | 88 GREENWICH STREET 2004 NEW YORK NY 10006 |
| CETRON, BRAD E | 240 EAST 39TH STREET APARTMENT 51-A NEW YORK NY 10016 |
| CETRON, BRAD E. | 300 EAST 75TH ST APT 32-O NEW YORK NY 10021 |
| CETRON, SARA | 240 EAST 39TH STREET APT 51A NEW YORK NY 10016 |
| CETRON, SARA | 300 EAST 75TH STREET APT 32-O NEW YORK NY 10021 |
| CETUS CAPITAL LLC | C/O LITTLEJOHN 115 E. PUTNAM AVENUE GREENWICH CT 06830 |
| CETUS CAPITAL LLC | 8 SOUND SHORE DRIVE SUITE 303 GREENWICH CT 06830 |
| CETUS CAPITAL, LLC | ATTN: RICHARD MAYBAUM, MANAGING DIRECTOR 8 SOUND SHORE DRIVE SUITE 303 GREENWICH CT 06830 |
| CEVALLOS A, JOSE H & MURGUIA DE C, | GABRIELA & SUSANA G & CEVALLOS M, LUIS H C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CEVALLOS, DIEGO F. | 35 MILTON AVE. JERSEY CITY NJ 07307 |
| CFIP MASTER FUND LIMITED | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN J NOVATNEY C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE SUITE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND LTD | C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC CHICAGO IL 60606 |
| CFIP MASTER FUND LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS 71 SOUTH WACKER DRIVE, STE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND LTD | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LEGAL DEPARTMENT 71 S. WACKER DRIVE, STE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, STE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 ATTN: STEVEN J. NOVATNEY CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| CFIP MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG LONDON C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 71 SOUTH WACKER DRIVE ATTN: BRAD COURI AND SEAN HAAS CHICAGO IL 60606 |
| CGI NORTH AMERICA, INC. | ATTN: GORDON MAYS, EVP MKT & SALES 100 BURMA ROAD JERSEY CITY NJ 07305 |
| CGKL VENTURES, LCC | MORRISON & FOERSTER LLP ATTN: G. LARRY ENGEL 425 MARKET STREET SAN FRANCISCO CA 94105 |
| CGKL VENTURES, LCC | ATTN: BRYAN THORNTON 150 CALIFORNIA STREET 22ND FLOOR SAN FRANCISCO CA 94111 |
| CGKL VENTURES, LLC | MORRISON & FOERSTER LLP ATTN: G. LARRY ENGEL 425 MARKET STREET SAN FRANCISCO CA 94105 |
| CGKL VENTURES, LLC | ATTN: BRYAN THORNTON 150 CALIFORNIA STREET 22ND FLOOR SAN FRANCISCO CA 94111 |
| CGMA SPECIAL ACCOUNTS LLC | 555 THEODORE FREMD AVE. SUITE C204 RYE NY 10580 |
| CGMI CUST FBO | DR. HERMAN FELDER 6432 BEACON STREET PITTSBURGH PA 15217 |
| CHA, JASON J. | 154 ATTORNEY STREET #503 NEW YORK NY 10002 |
| CHA, SEUNGHOON | 18-70 211 STREET APT 5F BAYSIDE NY 11360 |
| CHABRIA, JAI N. | 890 TREE BEND DRIVE WESTERVILLE OH 43082 |
| CHACHKES, KARI | 509 WYNDHAM ROAD TEANECK NJ 07666 |
| CHADBOURNE & PARKE LLP | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHADHA, PRIYA | 9 WOODBROOK DR EDISON NJ 08820 |
| CHADHA, PRIYA K. | 9 WOODBROOK DR. EDISON NJ 08820 |
| CHAET, RONALD B | 75 HOCKANUM BLVD UNIT 931 VERNON CT 06066-4063 |
| CHAFEY, CANDICE | 528 FLAX HILL ROAD NORWALK CT 06854 |
| CHAFFEE, ROBERT | 720 ELK HORN RD SUN CITY CENTER FL 33573 |
| CHAHAL, KAVITA | 1288 EAST HILLSDALE BLVD APT: A201 FOSTER CITY CA 94404 |
| CHAI, CHENGWU | 83-45, VIETOR AVE, #7P ELMHURST NY 11373 |
| CHAIFETZ, MARYALICE | 14 VERDIN DRIVE NEW CITY NY 10956 |
| CHAIKIN, ADRI | 245 E 63RD STREET APT 604 NEW YORK NY 10065 |
| CHAIKIN, DANIELLE | 20 E. 9TH STREET APT 9A NEW YORK NY 10003 |
| CHAIKIN, JOLIE | 245 EAST 63RD ST. APARTMENT 604 NEW YORK NY 10065 |
| CHAKRABARTI, CHIRADEEP | 549 MARTENSE AVENUE TEANECK NJ 07666 |
| CHAKRABARTI, KETAKI | 3 WELLS COURT BLOOMFIELD NJ 07003 |
| CHAKRAVARTY, NISHA | 180 RIVERSIDE BLVD. NEW YORK NY 10069 |
| CHALAS, CHERYL | 5750 W. CENTINELA AVENUE APT# 326 LOS ANGELES CA 90045 |
| CHALCO, MARIA | 324 72 STREET NORTH BERGEN NJ 07047 |
| CHALK INC* | 11921 FREEDOM DRIVE TWO FOUNTAIN SQUARE SUITE 550 RESTON VA 20190 |
| CHALLA, RAM | 43 W  21ST STREET #4 NEW YORK NY 10010 |
| CHALLA, SUNIL K. | 10 RAMBLING DRIVE SCOTCH PLAINS NJ 07076 |
| CHALLANDE, THIERRY E. | 400 EAST 59TH STREET APT. 6B NEW YORK NY 10022 |
| CHAM, SOONE | 657 EAST 26TH STREET APT 4L BROOKLYN NY 11210 |
| CHAMALIAN, DIANE | # 9 AMALFI DRIVE CORTLANDT MANOR NY 10567 |
| CHAMALIAN, JOHN | # 9 AMALFI DRIVE CORTLANDT MANOR NY 10567 |
| CHAMARA, VICTORIA | 3031 STEINER STREET #7 SAN FRANCISCO CA 94123 |
| CHAMBERLAIN, DANIELLE | 105 ABERDEEN RD MATAWAN NJ 07747 |
| CHAMBERLAIN, MARYANN | 41-21 DENMAN STREET ELMHURST NY 11373 |
| CHAMBERLAIN, MARYANN | 41-21 DENMAN ST., APT. 4 ELMHURST NY 11373 |
| CHAMBERS IV, CHARLES F. | 11818 VILLAGE PARK CIRCLE HOUSTON TX 77024 |
| CHAMBERS, BEVERLY E. | 1523 W. HIGHLAND AVE. ATLANTA GA 30306 |
| CHAMBERS, J. ROBERT | THOMPSON & KNIGHT LLP ATTN: ALLISON BYMAN 333 CLAY ST, SUITE 3300 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| CHAMBERS, J. ROBERT | 3631 OLYMPIA DR. HOUSTON TX 77019 |
| CHAMBERS, MARK | 4906 KENLAKE GROVE DRIVE KINGWOOD TX 77345 |
| CHAMBERS, TIFFANI L. | 21 WEST 127TH STREET APT A. NEW YORK NY 10027 |
| CHAMBRE DE COMMERCE ET D'INDUSTRIE DE PARIS | MAYER BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| CHAMPION ENERGY MARKETING LLC | 13831 NW FREEWAY, SUITE 250 HOUSTON TX 77040 |
| CHAMPION ENERGY SERVICES, LLP | C/O BAKER BOTTS LLP ATTN: JASON ROCHA AND LORI KUJAWSKI 910 LOUISIANA STREET HOUSTON TX 77002 |
| CHAMPION ENERGY SERVICES, LLP | EAGLE ENERGY PARTNERS LLP 7904 N. SAM HOUSTON PARKWAY W., SUITE 200 ATTN: CLIFF HARE AND GENERAL COUNSEL HOUSTON TX 77064 |
| CHAMPION INTERNATIONAL MOVING LTD | ONE CHAMPION WAYS CANONSBURG PA 15317 |
| CHAMPLAIN CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHAMPLIN CLO LTD. | CHAMPLAIN CLO LTD. C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CHAMPLIN CLO LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET N.W. WASHINGTON DC 20004 |
| CHAN LAI KAN | RM 1024 MING SHUN LAU JAT MIN CHUEN SHATIN NT HONG KONG SAR. |
| CHAN MEI CHU, ANISSA & WONG CHIU, WING | RM 1504-05, 15/F, SUNBEAM PLAZA MONGKOK 1155 CANTON RD KOWLOON HONG KONG |
| CHAN SIN YIN | ROOM 3421, 34/FL QUEENSWAY GOVERNMENT OFFICES 66 QUEENSWAY HONG KONG |
| CHAN WING TZE & CHAN TZE LOCK | BLOCK 3 29/F UNIT C CASTELLO SIU LEK YUEN SHATIN HONG KONG, NT |
| CHAN, AMY | 80-32 47TH AVE 3RD FL ELMHURST NY 11373 |
| CHAN, ANDRE | 2135 BAY RIDGE AVENUE BROOKLYN NY 11204 |
| CHAN, ANDREW | 67 NICHOLAS AVE WEST ORANGE NJ 07052 |
| CHAN, ANDREW L. | 191 BAY 46 ST BROOKLYN NY 11214 |
| CHAN, ANSON | 6 SPY GLASS COURT MONROE TOWNSHIP NJ 08831 |
| CHAN, ARTHUR W. | 902 BAILEY COURT WESTFIELD NJ 07090-3720 |
| CHAN, CANDICE | 2429 EAST 23RD STREET BROOKLYN NY 11235 |
| CHAN, CECILIA WING CH | MISSING ADDRESS |
| CHAN, CHRISTOPHER | 48-08 OCEANIA STREET BAYSIDE NY 11364 |
| CHAN, CRAIG | MISSING ADDRESS |
| CHAN, DAVID T. | 27 CANTERBURY LANE WESTFIELD NJ 07090 |
| CHAN, DILLON D | 4 MARTINE AVENUE SUITE 1019 WHITE PLAINS NY 10606 |
| CHAN, DUON C | 2147 BAY RIDGE PARKWAY BROOKLYN NY 11204 |
| CHAN, ERIC MING YIN | 39-86 47TH STREET B31 SUNNYSIDE NY 11104 |
| CHAN, HEI WAI | 300 EAST 77TH STREET APT 6A NEW YORK NY 10075 |
| CHAN, HUI-WAH JENNY | 400 EAST 84TH STREET # 4D NEW YORK NY 10028 |
| CHAN, ISABEL WING NGA | MISSING ADDRESS |
| CHAN, JAY Y. | 92 LEE AVENUE ALBERTSON NY 11507 |
| CHAN, KAREN | 264 VAN SICKLEN STREET APT. 3B BROOKLYN NY 11223 |
| CHAN, KAREN K | 1 IRVING PLACE APT P8K NEW YORK NY 10003 |
| CHAN, KATIE | 301 MIDLAND CT WEST NEW YORK NJ 07093 |
| CHAN, KEE | 234 NORTHWOODS ROAD MANHASSET NY 11030 |
| CHAN, KELLY X J | 238 MCDONNEL RD ALAMEDA CA 94502 |
| CHAN, KELLY X J | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHAN, KELVIN | 215 PARK ROW APT. 3F NEW YORK NY 10038 |
| CHAN, LORI | 33-49 75TH STREET JACKSON HEIGHTS NY 11372 |
| CHAN, MADELENE | 139-10 28TH ROAD #4D FLUSHING NY 11354 |
| CHAN, MATTHEW | 605 THIRD AVE, 35TH FL NEW YORK NY 10158 |
| CHAN, MATTHEW W. | 300 EAST 33RD STREET APT. 21G NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| CHAN, MICHAEL | 94-512 MEHAME PL WAIPAHU HI 96797-5813 |
| CHAN, MICHAEL | UBS FINANCIAL SERVICES A/C CHAN, MICHAEL. JR-95713-KK 733 BISHOP ST 16TH FLOOR HONOLULU HI 96813 |
| CHAN, MICHAEL H | 4215 WESTMINSTER RD GREAT NECK NY 11020 |
| CHAN, MIRANDA | 260 BEACH 81ST STREET, APT. 5H ROCKAWAY BEACH NY 11693 |
| CHAN, RAMON A. | 55 GREEN DRIVE EAST HANOVER NJ 07936 |
| CHAN, SALLY | 4 BELLEGROVE DRIVE MONTCLAIR NJ 07043 |
| CHAN, SHU KAI AND KWOK WAI CHUN CHAN | 2290 FOREST VIEW HILLSBOROUGH CA 94010 |
| CHAN, SUE | 2626 MOUNT AVENUE OCEANSIDE NY 11572 |
| CHAN, TOM | 142 CENTER AVENUE CHATHAM NJ 07928 |
| CHAN, WAI SUEN | MISSING ADDRESS |
| CHAN, WING MEI | 2 MACIOROWSKI RD PARLIN NJ 08859 |
| CHAN, WING MI | 2 MACIOROWSKI ROAD PARLIN NJ 08859 |
| CHAN, YUEN LAM | 67 MANHATTAN AVENUE APT 3R BROOKLYN NY 11206 |
| CHAN, ZACHEUS | 135 MONTGOMERY ST, UNIT 2H JERSEY CITY NJ 07302 |
| CHAN-WONG, LISA | 49 OLD FIELD LANE GREAT NECK NY 11020 |
| CHAN-WONG, LISA SHUKMEI | 49 OLD FIELD LANE GREAT NECK NY 11020 |
| CHANCELLOR DOUGALL & CO. NEUB | 440 SOUTH LASALLE STREET, FL 4 CHICAGO IL 60605 |
| CHANCELLOR DOUGALL & CO.(AM) | 440 SOUTH LASALLE STREET, FL 4 CHICAGO IL 60605 |
| CHAND, NINA | 520 WEST 43RD STREET APT 10G NEW YORK NY 10036 |
| CHANDA, SUDIPTASISH | FLAT NO.: 501. BUILDING NO.: B3 SWASTIK RESIDENCY GHODBANDAR ROAD |
| CHANDA, SWETA | 350 WEST 42ND STREET APARTMENT 6D NEW YORK NY 10036 |
| CHANDAWALLA, CHAITANYA | 347 WILSHIRE DRIVE NUTLEY NJ 07110 |
| CHANDIRAKANTHAN, RANJINI | 3167 SACRAMENTO ST SAN FRANCISCO CA 94115 |
| CHANDLER, CONI M. | PO BOX 699 ACCOMAC VA 23301-0699 |
| CHANDLER, HOLLY E. - SEGREGATED IRA | 6721 WESTCHESTER HOUSTON TX 77005-3757 |
| CHANDRA, AMIT | 2 GOLD STREET APARTMENT 509 NEW YORK NY 10038 |
| CHANDY, JOSEPH | 81-42 251ST STREET BELLEROSE NY 11426 |
| CHANG HWA COMMERCIAL BANK, LTD., LOS ANGELES BRANC | 333 SOUTH GRAND AVENUE SUITE 600 LOS ANGELES CA 90071 |
| CHANG, ALFREDO Y. | 16 MANOR ROAD OLD GREENWICH CT 06870 |
| CHANG, BETTY | 4 GEORGIAN BAY DRIVE MORGANVILLE NJ 07751 |
| CHANG, CHUNYEN | 488 FASHION AVE APARTMENT 3G NEW YORK NY 10018 |
| CHANG, DAE JIN | 1 HANSON PLACE, 11C BROOKLYN NY 11243 |
| CHANG, DAMIAN H. | 5722 COUNTY CLUB PARKWAY SAN JOSE CA 95138 |
| CHANG, EUGENE J | 1521 NORTH AVENUE NEW ROCHELLE NY 10804 |
| CHANG, FANNY | 3379 SOUTH ARCHER AVENUE CHICAGO IL 60608 |
| CHANG, FRANCIS | 28 HOBART STREET BRONXVILLE NY 10708 |
| CHANG, HEPING | 61 LAURA AVENUE EDISON NJ 08820 |
| CHANG, J & S TRUSTEE | THE CHANG TRUST 7105 MOONEY DR. ROSEMEAD CA 91770 |
| CHANG, JACOB | 1493 FIELDS DR. SAN JOSE CA 95129 |
| CHANG, JAMES | 30 RIVER COURT APT #601 JERSEY CITY NJ 07310 |
| CHANG, JENNY | 48-16 91 PLACE ELMHURST NY 11373 |
| CHANG, JIA | 219 WEST 80TH STREET APT 1A NEW YORK NY 10024 |
| CHANG, JORGE K | 160 EAST 91ST ST. APT 7-O NEW YORK NY 10128 |
| CHANG, JULIA | 68-63 108TH STREET, APT. 2K FOREST HILLS NY 11375 |
| CHANG, JUSTINA | 107 EAST STREET NEW HYDE PARK NY 11040 |
| CHANG, LI-MIAO | 13614 NORTHERN BLVD APT 3A FLUSHING NY 113546512 |
| CHANG, LIEN-FUNG | 7536 BERKSHIRE PINES DR. NAPLES FL 34104 |

| Claim Name | Address Information |
|---|---|
| CHANG, LYNNE | 17 WESTWOOD DRIVE LINCROFT NJ 07738 |
| CHANG, PATRICIA | 81 MONTGOMERY STREET APARTMENT 2 JERSEY CITY NJ 07302 |
| CHANG, PAUL DR. | 845 HERITAGE HILLS SOMERS NY 10589 |
| CHANG, PETER T. | 73-16 183RD STREET FRESH MEADOWS NY 11366 |
| CHANG, ROD | 4 PARK AVE - 21E NEW YORK NY 10016 |
| CHANG, SHIRLEY | 421 WEST 57TH STREET APARTMENT 2D NEW YORK NY 10019 |
| CHANG, STEVEN | 120 RIVERSIDE BLVD APT 9R NEW YORK NY 10069 |
| CHANG, XINGONG | 76 SHIELDS LANE BRIDGEWATER NJ 08807 |
| CHANG, YA-TING | 5 DONSEN LN SCOTCH PLAINS NJ 07076 |
| CHANG, YAN D. | 20 NEWPORT PARKWAY APT. 905 JERSEY CITY NJ 07310 |
| CHANG, YONG | 2435 BEDFORD ST. 13B STAMFORD CT 06905 |
| CHANG,WILLIAM A. | 18 DRINKING BROOK ROAD MONMOUTH JUNCTION NJ 08852 |
| CHANTEMSIN, JERRY | 3209 RAVENSWORTH PL. ALEXANDRIA VA 22302 |
| CHANTEMSIN, TERRY | 9 ANNETTE WAY JERICHO NY 11753 |
| CHANTEMSIN,ROBERT | 112-20 72ND DRIVE APT A56 FOREST HILLS NY 11375 |
| CHANTHASOTO, NIEVES B. | 305 TAPPAN RD. NORWOOD NJ 07648 |
| CHAO, HSIN & LI, YUAN | 34336 TAN BARK DR FREMONT CA 94555 |
| CHAO, HSIN & LI, YUAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHAO, I CHING GRACE | 128 LONGFELLOW ST. HARTSDALE NY 10530 |
| CHAO, STEFANO | 561 10TH AVENUE APT. 7C NEW YORK NY 10036 |
| CHAPDELAINE CORP | 80 MAIDEN LN NY NY 10038 |
| CHAPEL HILL RESIDENTIAL RETIREMENT CENTER INC | 750 WEAVER DAIRY ROAD THE CHAPEL HILL NC 27514 |
| CHAPEL HILL SCHOOL DISTRICT | P.O. BOX 125 MT. PLEASANT  NC   75456 75456 |
| CHAPMAN & CUTLER | PO BOX 71291 CHICAGO IL 60694 |
| CHAPMAN AND CUTLER LLP | PO BOX 71291 CHICAGO IL 60694 |
| CHAPMAN AND CUTLER LLP | 595 MARKET STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| CHAPMAN, ANNETTE | 5406 MARBORO DR. RACINE WI 53406 |
| CHAPMAN, JOHN MICHAEL | 138 E. 37TH ST. APT 5B NEW YORK NY 10016 |
| CHAPMAN, KELLY E. | 1139 PROSPECT AVENUE APARTMENT 1C BROOKLYN NY 11218 |
| CHAPMAN, KELLY K. | 343 4TH AVE. APT. 3J BROOKLYN NY 11215 |
| CHAPMAN, PETER | 60 BROADWAY AVENUE APT 9B BROOKLYN NY 11211 |
| CHAPMAN, SHELLEY C. | 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CHAPPEL, KATHLEEN | 105 MAGNOLIA AVE APT 6 JERSEY CITY NJ 07306 |
| CHAPPY, LYNN REV TR | LOUISE LYNN CHAPPY TTEE U/A DTD 06/13/1997 W277N3024 ROCKY POINT RD PEWAUKEE WI 53072 |
| CHAQOR, ABDELAZIZ | 33 TERRACE PLACE BROOKLYN NY 11218 |
| CHARBELL PROPERTIES LIMITED | ATTN: TULA SALAME 201 S. BISCAYNE BLVD, STE 1800 MIAMI FL 33131 |
| CHARBONNEL, JOHN R. | 209 CREST DRIVE PARAMUS NJ 07652 |
| CHAREST, DANIEL | 6 LILAC PLACE THORNWOOD NY 10594 |
| CHARGE & RIDE, INC. | 47-01 VERNO BLVD LONG ISLAND CITY NY 11101 |
| CHARGE AND RIDE | 47-01 VERNON BLVD LONG ISLAND CITY NY 11101 |
| CHARITABLE TRUST OF THE JESUIT FATHERS MAIN FUND | CLIFFORD CHANCE LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHARITABLE TRUST OF THE JESUIT FATHERS RATHFARNHAM | CLIFFORD CHANCE LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHARLAND, MICHAEL | 16 LEXINGTON CT. SHELTON CT 06484 |
| CHARLES HAYDEN FOUNDATION, THE | 25 CHESTNUT STREET PORTSMOUTH NH 03801 |
| CHARLES J. UPDIKE TRUST DTD 12-07-1989 | BRENDA L. CARLILE TRUSTEE 6837 KENSINGTON DRIVE MARYVILLE IL 62062 |
| CHARLES K., RIZZO | 14 ATLANTIC AVE  APT F OCEAN CITY NJ 08226-4361 |

| Claim Name | Address Information |
|---|---|
| CHARLES RIVER BROKERAGE, LLC. | 7 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| CHARLES RIVER SCHOOL | 56 CENTRE STREET P.O. BOX 339 DOVER MA 02030-0339 |
| CHARLES SCHWAB TRUST COMPANY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 2232 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CHARLES SCHWAB TRUST COMPANY | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2232 385 E. COLORADO BLVD PASADENA CA 91101 |
| CHARLES TYRWHITT, INC. | 745 SEVENTH AVE. NEW YORK NY 10019 |
| CHARLES TYRWHITT, INC. | LAW OFFICES OF DAVID SKRILOW 551 FIFTH AVENUE, SUITE 1114 NEW YORK NY 10176 |
| CHARLES, ALISON | 929 EAST 94TH STREET BROOKLYN NY 11236 |
| CHARLES, BRENT | 40 CARYL AVENUE APT 4H YONKERS NY 10705 |
| CHARLES, JESSE F. | CGM AS IRA ROLLOVER CUSTODIAN 454 CEDAR CREST RD SPARTANBURG SC 29301-5166 |
| CHARLES, KATHY J. | 2 ANN STREET UNIT N215 CLIFTON NJ 07013 |
| CHARLES, STEPHANIE G. | 75 WEST END AVENUE APT. # R6B NEW YORK NY 10023 |
| CHARLES-BARRAL, CHRYSTELLE MARI | 177 EAST 75TH STREET APT 5F NEW YORK NY 10021 |
| CHARLES/SALLY THOMAS REV TRUST U/A 5/27/00 | 1501 SHEPHERD LANE CARROLLTON TX 75007 |
| CHARLESTON, CITY OF | 2536 4TH ST. NORTH CHARLESTON SC 29406 |
| CHARLESTON-OXFORD ASSOCIATES, L.P. | 4582 S. ULSTER ST. PKWY DENVER CO 80237 |
| CHARLOTTE R. BELLOWS LIVING TRUST | CHARLOTTE R. BELLOWS TRUSTEE 6245 RED CEDAR CIRCLE LAKE WORTH FL 33463-8310 |
| CHARLSTON, CAROLINE | 47 EAST 64TH STREERT APT. 4B NEW YORK NY 10065 |
| CHARTER COMMUNICATIONS VI, LLC | 201 S MECHANIC ST CUMBERLAND MD 21502 |
| CHARTIS, INC. RELATED ENTITIES | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| CHARTIS, U.S. | MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| CHASE | 270 PARK AVENUE NEW YORK NY 10017 |
| CHASE MANHATTAN BANK (DO NOT USE) | 245 PARK AVENUE, 11TH FLOOR MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| CHASE, CHRISTOPHER M | 510 BROWNING CT. MILL VALLEY CA 94941 |
| CHASE, CHRISTOPHER M | 510 BROWNING CT MILL VALLEY CA 94941-3716 |
| CHASE, GARRETT L. | 14 HUNTING LANE WESTPORT CT 06880 |
| CHASE, LANDRETH | PO BOX 426 LOCUST VALLEY NY 11560 |
| CHASE, RYAN | 6515 BLVD. EAST APT. 2R WEST NEW YORK NJ 07093 |
| CHASE, SANDRA L. | 39 BOULDER DROOK DR. STAMFORD CT 06903 |
| CHASE, WILLIAM L. - IRA | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| CHASE, YOUNG D. | 45 TIEMANN PLACE APARTMENT 1K NEW YORK NY 10027 |
| CHASS, LISA ALISON | 125 WEST 76TH STREET APT. 8B NEW YORK NY 10023 |
| CHATBURN, SEAN M. | 1142 W SCHUBERT #4 CHICAGO IL 60614 |
| CHATHAM | 2214 VESPER CIR CORONA CA 92879-3519 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | CHATHAM ASSET HIGH YIELD MASTER FUND, LTD. C/O CHATHAM ASSET MANAGEMENT, LLC ATTN: JAMES V. RUGGERIO, JR. 26 MAIN STREET, SUITE 204 CHATHAM NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | CHATHAM ASSET HIGH YIELD FUND, LTD. C/O CHATHAM ASSET MANAGEMENT, LLC ATTN: JAMES V. RUGGERIO, JR. 26 MAIN STREET, SUITE 204 CHATHAM NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| CHATHAM ASSET MGMT (MASTER) | 40 MAIN ST CHATHAM NJ 07928 |
| CHATHAM ENERGY, LLC | C/O INTERCONTINENTAL EXCHANGE, INC. ATTN: C. DANIES 2100 RIVER EDGE PARKWAY, SUITE 500 ATLANTA GA 30328 |
| CHATHAM INVESTMENTS, LLLP | C/O KEVIN B ALLEN, GENERAL PARTNER 4502 SOUTH VINE WAY ENGLEWOOD CO 80113 |
| CHATLEY, BRUCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| CHATMAN, BRADLEY | 1010 W WAVELAND AVE APT 1 CHICAGO IL 60613 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITAL AUTHORITY | KING & SPALDING LLP ATTN: JOHN F ISBELL 1180 PEACHTREE STREET, N.E. ATLANTA GA 30309 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITAL AUTHORITY | KING & SPALDING LLP ATTN: JOHN F ISBELL 1180 PEACHTREET STREET, N.E. ATLANTA GA 30309 |
| CHATTERJEE, ARNAB | MISSING ADDRESS |
| CHATTERJEE, RAJAT | 103 PRESTWICK WAY EDISON NJ 08820 |
| CHATTERJEE, SHEBA | 245 EAST 93RD STREET APT. 11H NEW YORK NY 10128 |
| CHAU, DENISE | 223 SWATHMORE DRIVE NUTLEY NJ 07110 |
| CHAU, DENISE L | 223 SWATHMORE DRIVE NUTLEY NJ 07110 |
| CHAU, MAY L. | 8321 14TH AVENUE BROOKLYN NY 11228 |
| CHAU, RICK | MISSING ADDRESS |
| CHAU, WING SHING | 28 DERBY CHASE COURT BELLE MEAD NJ 08502 |
| CHAUDHRY, ARSHI | 39 TULANE PLACE LINCOLN PARK NJ 07035 |
| CHAUDHRY, JAWAD AFZAL | 5828 44TH AVENUE APARTMENT 7F WOODSIDE NY 11377 |
| CHAUDHURY, ANIRBAN | 5 OLD LANTERN DR BETHEL CT 06801 |
| CHAUHAN, VIN | 84-24 KEW GARDENS ROAD APARTMENT #5 KEW GARDENS NY 11415 |
| CHAUHAN, VINAY | 84-24 KEW GARDENS RD APARTMENT # 5 KEW GARDENS NY 11415 |
| CHAUVET, JEAN-PASCAL | 14 CHARLOTTE LANE SCARSDALE NY 10583 |
| CHAVDAROV, LYNN TROST | 137 N MOHLER DR ANAHEIM HILLS CA 92808-1042 |
| CHAVEZ, CARMELA | 37-52 89TH STREET APT. #6M JACKSON HEIGHTS NY 11372 |
| CHAVEZ, CARMELA | 37-52 89 STREET APT 6M JACKSON HEIGHTS NY 11372 |
| CHAVI F. HERTZ FOUNDATION | CHAVI F. HERTZ 525 N. HILLCREST ROAD BEVERLY HILLS CA 90210 |
| CHAVIRA, KELLY | 8940 KLINEDALE AVENUE PICO RIVERA CA 90660 |
| CHAVIS, ERIC & KNAEBEL, MARY ANN (JOWRS) | 427 VIEW RIDGE DRIVE EVERETT WA 98203 |
| CHAWLA, JYOTI | 2686 HAMMAN WAY AURORA IL 60502 |
| CHD MERIDIAN HEALTHCARE | 161 WASHINGTON ST STE 1400 CONSHOHOCKEN PA 194282055 |
| CHE, ALLY | 110-45 QUEENS BLVD. APT. 715 FOREST HILLS NY 11375 |
| CHEBISHEV, EUGENE V. | 46 COPELAND ROAD DENVILLE NJ 07834-9647 |
| CHECO, MANUEL | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CHECO, MANUEL | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| CHEE | 444 WAGON WHEEL CIRCLE NEW CASTLE CO 81647 |
| CHEEK, FRANK E. & SHIRLEY A. JT TEN. | 2779 KRUSE LOOP ALEXANDER AR 72002 |
| CHEEK, SHIRLEY A. | STEPHENS INC. C/F 2779 KRUSE LOOP ALEXANDER AR 72002 |
| CHEEMA, RAVINDER | 3 JEFFERSON COURT MONROE NJ 08831 |
| CHEESE PLEASE, INC. | 211 12TH AVENUE SAN MATEO CA 94402 |
| CHEEVERS & CO. INC | 440 S. LASALLE SUITE 415 - 4TH FLOOR CHICAGO IL 60605 |
| CHEHEBAR, ALBERT AND JOYCE | JTWROS 1407 BRAODWAY, # 503 NEW YORK NY 10018-5151 |
| CHEHEBAR, JACK AND MARILYN | JTWROS 433 AVENUE T BROOKLYN NY 11223-4002 |
| CHELAN COUNTY PUBLIC UTILITY DISTRICT NO 1, | PUBLIC UTILITY DISTRICT NO. 1 OF CHELAN COUNTY, WA 327 N. WENATCHEE AVE WENATCHEE WA 98801 |
| CHELAN PUBLIC UTILITY DISTRICT NO 1 (WSPP) | 327 N WENATCHEE AVE WENATCHEE WA 98801 |
| CHELLAPPA, ROOPA | 45 HUNT DRIVE PISCATAWAY NJ 08854 |
| CHELLAPPA, ROOPA | 45 HUNT DR PISCATAWAY NJ 088546270 |
| CHELLARAM, SATISH | 30 HOMER PLACE MANHASSET NY 11030 |
| CHELLUKA, VIKAS A. | 211 W 56TH ST APT 8M NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| CHELSEA FRAMES | 197 9TH AVENUE NEW YORK NY 10011 |
| CHELSEA FRAMES BY YOU INC. | 197 9TH AVENUE NEW YORK NY 10011 |
| CHELTENHAM ASSOCIATES LTD | CHELTENHAM ASSOCIATES LTD PORTLAND HOUSE GLACIS ROAD P.O. BOC 475 GIBRALTAR |
| CHELUKA, KEERTHI VASAN | 410 W 53RD STREET #329 MIDWEST COURT NEW YORK NY 10019 |
| CHEMSYSTEMS, INC. | PO BOX 17716 HONOLULU HI 96817 |
| CHEN YING | 20A YITIANGE ZHONGHAIY AYUAN NO.22 BEIWA XILI, HAIDIAN DISTRICT, BEIJING 100089 |
| CHEN, ALAN | 75 BUCKINGHAM DRIVE BELLE MEAD NJ 08502 |
| CHEN, ALAN | 429 EAST 52ND STREET APT 26G NEW YORK NY 10022 |
| CHEN, ALBERT | 415 E 80TH ST, #4D NEW YORK NY 10075 |
| CHEN, ALLAN DAW | 14 FISHER DRIVE HILLSBOROUGH NJ 08844 |
| CHEN, ANDREW | 1375 CHAPMAN DRIVE DARIEN IL 60561 |
| CHEN, BING | 230 WEST 55TH STREET 7F NEW YORK NY 10019 |
| CHEN, BING | 1945 EASTCHESTER RD APT. 23E BRONX NY 10461 |
| CHEN, BRIAN | 6260 W. 3RD ST # 418 LOS ANGELES CA 90036 |
| CHEN, CHARLEY | 1 ESSEX CT NANUET NY 10954 |
| CHEN, CHIA-SHIN | 142-05 ROOSEVELT AVENUE APT 609 FLUSHING NY 11354 |
| CHEN, CHIEN-HUA | 1ST AUSTIN RD. WEST THE ARCH MOON TOWER 50D HONG KONG |
| CHEN, CHUAN | 17 CHASE DRIVE MORGANVILLE NJ 07751 |
| CHEN, DONALD | 50 W 34TH ST APT 9A11 NEW YORK NY 10001 |
| CHEN, EDDY | 410 AMSTERDAM AVENUE APARTMENT 3N NEW YORK NY 10024 |
| CHEN, FENG | 807 VERANO PLACE IRVINE CA 92617 |
| CHEN, GEORGE | 136 FERN ROAD EAST BRUNSWICK NJ 08816 |
| CHEN, HARMONY | 111 WORTH STREET APT. 6G NEW YORK NY 10013 |
| CHEN, HENRY | 28 3RD AVE PORT WASHINGTON NY 11050 |
| CHEN, HENRY S | 77-34 113TH STREET APT. 5H FOREST HILLS NY 11375 |
| CHEN, HUI | 204 EAST 84TH STREET, #4C NEW YORK NY 10028 |
| CHEN, HUNG-CHI | 1 WILLOW DRIVE EDISON NJ 08820 |
| CHEN, IRENE Y. | 25 MICHELLE WAY PINE BROOK NJ 07058 |
| CHEN, JAMES JING KUN | 46907 CHEMULT COMM FREMONT CA 94539 |
| CHEN, JAMES JING KUN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, JEN C. | TRUSTEE – CHEN FAMILY TRUST 3544 CASABELLA COURT SAN JOSE CA 95148 |
| CHEN, JEN CHIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEN, JEN CHIN | 3544 CASABELLA CT SAN JOSE CA 95148 |
| CHEN, JIANSHENG | 33 BRAYTON COURT NORTH SOUTH SETAUKET NY 11720 |
| CHEN, JOHN | 45 E 36TH ST. 1ST FLOOR BAYONNE NJ 07002 |
| CHEN, JOHN | 45 E. 36TH STREET BAYONNE NJ 07002 |
| CHEN, JOSEPH | 9 DURYEA PLACE PINE BROOK NJ 07058 |
| CHEN, JUN | 32 LINCOLN AVE METUCHEN NJ 08840 |
| CHEN, JUO TING | 71-18 164TH STREET 3FL FRESH MEADOWS NY 11365 |
| CHEN, KAIPING | 709 GOLDEN AVE SECAUCUS NJ 07094 |
| CHEN, KUM WENG | 208 EAST 13TH STREET APT 4R NEW YORK NY 10003 |
| CHEN, LEI | 666 WEST END AVE APT 9M NEW YORK NY 10025 |
| CHEN, MAGGIE | 1776 WEST 8TH STREET BROOKLYN NY 11223 |
| CHEN, MARIE | 4814 PLANTATION LN FRISCO TX 75035 |
| CHEN, MONICA | 2350 LINWOOD AVE UNIT 4C FORT LEE NJ 07024 |
| CHEN, NOAH | 43-15 SAULL ST. APT. A FLUSHING NY 11355-4323 |
| CHEN, PATRICK | 4 SKYVIEW DRIVE ROCKAWAY NJ 07866 |
| CHEN, PEI-LING | 21550 ARROWHEAD LANE SARATOGA CA 95070 |

| Claim Name | Address Information |
|---|---|
| CHEN, PEI-LING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEN, PHILIP | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CHEN, RICO | 68-43 DARTMOUTH STREET 3RD FLOOR (REAR) FOREST HILLS NY 11375 |
| CHEN, ROBERT H. | 3 QUAKER LANE WEST HARRISON NY 10604 |
| CHEN, ROBERTA C. | 2853 GOUGH ST SAN FRANCISCO CA 94123 |
| CHEN, SHU-WIE | 334 WEST 87TH STREET APARTMENT 5B NEW YORK NY 10024 |
| CHEN, SHUNCHIH | 195 COMPTON AVENUE EDISON NJ 08820 |
| CHEN, SIMON G. | 1732 CHESTER DR. PLANO TX 75025 |
| CHEN, SU | 5621 APPLEGATE WAY DUBLIN CA 94568 |
| CHEN, SU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, SU MEI | 15 WEST 20TH ST, APT 5B NEW YORK NY 10011 |
| CHEN, SUSIE | 1270 NORTH AVENUE #4B NEW ROCHELLE NY 10804 |
| CHEN, TIAN JUN | 99-35 59TH AVENUE APT. 6I CORONA NY 11368 |
| CHEN, TSENG TUNG & HELEN H | 21081 WHITE FIR CT CUPERTINO CA 95014 |
| CHEN, TSENG TUNG & HELEN H | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| CHEN, TZUHAO | 43 WATERFORD AVE MORGANVILLE NJ 07751 |
| CHEN, TZUHAO | CHEN, TZUHAO 43 WATERFORD AVE MORGANVILLE NJ 07751 |
| CHEN, WEIYU | 27 ELEANOR DRIVE KENDALL PARK NJ 08824 |
| CHEN, WILLIAM | 525 WEST 227TH ST BRONX NY 10463 |
| CHEN, XIAOHONG & HONGTAO WANG | 420 SPRUCE LANE PALO ALTO CA 94306 |
| CHEN, XIAOHONG & HONGTAO WANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, XIHUA | 8306 VIETOR AVE #6D ELMHURST NY 11373 |
| CHEN, YI CONG | 1135 64TH STREET BROOKLYN NY 11219 |
| CHEN, YI-YING | 16 GREENBROOK DR COLUMBUS NJ 08022 |
| CHEN, YING- YI | 38 WEST 31ST STREET APT # 220 NEW YORK NY 10001 |
| CHEN, YINGROU | 86 HASTINGS AVENUE APT. B RUTHERFORD NJ 07070 |
| CHEN, YU RU | MISSING ADDRESS |
| CHEN, YU-MING | 1500 GARDEN ST APT 5D HOBOKEN NJ 07030 |
| CHEN, YUTING | 6910 YELLOWSTONE BLVD APT 416 FOREST HILLS NY 11375-3704 |
| CHEN, ZEHAO | 1613  WEST 10 TH STREET BROOKLYN NY 11223 |
| CHEN, ZHIHAO | 601 WEST 57TH ST. APT. 8J NEW YORK NY 10019 |
| CHEN, ZHONGMIN JOHN | 19 PENROSE LANE PRINCETON JUNCTION NJ 08550 |
| CHEN, ZHONGYING & LI, YONGZHONG | 10490 DAVISON AVE CUPERTINO CA 95014 |
| CHEN, ZHONGYING & LI, YONGZHONG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHENEY | 2902 CR 113 CARBONDALE CO 81623 |
| CHENG PU TONG & SHI YING ZHAO LIVING | TRUST 32458 MONTEREY DR UNION CITY CA 94587 |
| CHENG PU TONG & SHI YING ZHAO LIVING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHENG, BENJAMIN & MAGALY | 26216 BUSCADOR MISSION VIEJO CA 92692 |
| CHENG, CHRISTINA | 29 HIGHLAND AVENUE GREAT NECK NY 11021 |
| CHENG, DAVID | 350 W. 50TH ST APT. 20C NEW YORK NY 10019 |
| CHENG, DAVID W. | 504 ANDREW STREET GREEN BROOK NJ 08812 |
| CHENG, HELEN | 2220 63RD STREET BROOKLYN NY 11204 |
| CHENG, HONGWEI | 26 ARNOLD STREET OLD GREENWICH CT 06870 |
| CHENG, JONATHAN J. | 209 MULBERRY ST. APT #3D NEW YORK NY 10012 |
| CHENG, JOYCE | MISSING ADDRESS |
| CHENG, KAN CHEE | 28-36 214 PLACE BAYSIDE NY 11360 |
| CHENG, KELLY T. | 321 EAST 54TH STREET 5K NEW YORK NY 10022 |
| CHENG, LEI | 1332 THIRD AVENE APT. 2D NEW YORK NY 10075 |

| Claim Name | Address Information |
|---|---|
| CHENG, LEI | 1332 3RD AVENUE, APT. 2D NEW YORK NY 10075 |
| CHENG, SABRINA | 239 SOUTH 6TH AVENUE #104 HIGHLAND PARK NJ 08904 |
| CHENG, SHAO-YING C | 120 RECINO ST FREMONT CA 94539 |
| CHENG, SHAO-YING C | INTEGRAL FINANCIAL , LLC 1072 S DE ANZA BLVD #A 206 SAN JOSE CA 95129 |
| CHENG, SIDNEY | 92-29 53RD AVE APT 3B ELMHURST NY 11373 |
| CHENG, SUI CHUEN WILFR | MISSING ADDRESS |
| CHENG, VICTOR S | 13 COTTONWOOD COURT BARDONIA NY 10954 |
| CHENG, YI | 38 GAIL PL. SECAUCUS NJ 07094 |
| CHENG, YIM C. | 14 EAST 68TH STREET APT E NEW YORK NY 10065 |
| CHENG-SUN FAMILY TRUST | 377 SOLANA DR LOS ALTOS CA 94022 |
| CHENG-SUN FAMILY TRUST | INTEGRAL FINANCIL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHENG-SUN FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHENG-WU & MEI-LING FAMILY TRUST, THE DTD 01/16/20 | 46285 SENTINEL DRIVE FREMONT CA 94539 |
| CHERICHELLO, MILDRED | 2412 RTE. 71 APT. G SPRING LAKE NJ 07762 |
| CHERICO, LOUIS K. | 200 WEST 86TH STREET APARTMENT 2L NEW YORK NY 10024 |
| CHERKOWSKY, JAMIE | 186 GOLDENRIDGE DRIVE LEVITTOWN PA 19057 |
| CHERNICK, JEFFREY L. | 230 PACIFIC STREET APT. #202 SANTA MONICA CA 90405 |
| CHERNINA, DARYA | 2780 WEST 5TH ST. APT. 2J BROOKLYN NY 11224 |
| CHERNYAK, IRINA | 10 SUMMER HILL ROAD WAYNE NJ 07470 |
| CHERNYSHENKO, YURIY | 84 ROMA AVENUE STATEN ISLAND NY 10306 |
| CHEROKEE WATER & SEWERAGE AUTHORITY | POST OFFICE BOX 1006 ONE MAIN STREET CANTON GA 30114 |
| CHERRY HILL CDO SPC 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHERRY HILL CDO SPC 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHERRY TREE MORTGAGES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CHERUKURI, CHAKRAPANI | 326 PROSPECT AVE APT 5C HACKENSACK NJ 07601 |
| CHESAPEAKE APPALACHIA, LLC | 8479 STATE ROUTE 54 HAMMONDSPORT NY 14840-9511 UNTED STATES |
| CHESAPEAKE ENERGY CORPORATION | 6100 NORTHWESTERN AVENUE OKLAHOMA CITY OK 73118 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENTERPRISES, INC. | ATTN:  MR. SCOTT W REED 1215 19TH STREET NW-3RD FLOOR WASHINGTON DC 20036 |
| CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 ATTENTION: AARON LEVINOFF BALTIMORE MD 21209 |
| CHESAPEAKE PARTNERS MASTER FUND, LTD. | C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 ATTENTION: AARON LEVINOFF BALTIMORE MD 21209 |
| CHESHIRE, TOWN OF | 84 SOUTH MAIN STREET CHESHIRE CT 06410 |
| CHESLER, MARK | 13013 MORNINGSIDE WAY LOS ANGELES CA 90066 |
| CHESTER SQUARE, L.L.C. | TRANSFEROR: STYLOS CAPITAL MANAGEMENT C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| CHESTLEIGH, FRANCES | 10239 S. MAY ST. CHICAGO IL 60643 |
| CHESTNUT HILL BENEVOLENT ASSOCIATION | 910 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| CHESTNUT INVESTORS III | 153 E 53RD STREET NEW YORK NY 10022 |
| CHETTIAR, RAJESH | 64 LATOURETTE LANE STATEN ISLAND NY 10314 |
| CHETTY, LAKSHMI | 1207 RIVENDELL WAY EDISON NJ 08817 |
| CHEUNG, ANDY | MISSING ADDRESS |
| CHEUNG, BILLY TAK-KIN | 66 ROBIN COURT 2ND FLOOR STATEN ISLAND NY 10309 |
| CHEUNG, ELISA Y | 67-132 CLYDE STREET FOREST HILLS NY 11375 |
| CHEUNG, ELISE | 31 FOREST BOULEVARD ARDSLEY NY 10502 |

| Claim Name | Address Information |
|---|---|
| CHEUNG, JESSICA | 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN NY 11223 |
| CHEUNG, MAN F. | 670 JEFFREY AVE. CAMPBELL CA 95008 |
| CHEUNG, MAN F. | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEUNG, OSWALD | 71-11 169 STREET FRESH MEADOWS NY 11365 |
| CHEUNG, TERRY HO MAN | MISSING ADDRESS |
| CHEUVRONT, LAURA | ROLLOVER IRA 500 W WILSON BRIDGE RD # 115 WORTHINGTON OH 43085 |
| CHEVALIER, JOAN L. | 178 CLOVE AVENUE APARTMENT D HAVERSTRAW NY 10927 |
| CHEVALIER, SCOTT CHRISTOPH | 261 VAN COTT AVENUE FARMINGDALE NY 11735 |
| CHEVRON CORP INTERNATIONAL GROWTH | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CHEVRON CORPORATION | 225 BUSH STREET SAN FRANCISCO CA 94104 |
| CHEVRON MASTER PENSION TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. | 1301 MCKINNEY ST. STE 900 HOUSTON TX 77010-3066 |
| CHEVRON PRODUCTS COMPANY | 1500 LOUISIANA ST. 4TH FLOOR HOUSTON TX 77002 |
| CHEVRON USA INC. | C/O CHEVRON NATURAL GAS HOUSTON TX 77002 |
| CHEW, MICHAEL Y. | 124 SLOCUM CRESCENT FOREST HILLS NY 11375 |
| CHEW, TEE YANG | 45 WALL ST APT 2402 NEW YORK NY 10005 |
| CHEW, TEE YONG | 45 WALL STREET APT.2402 NEW YORK NY 10005 |
| CHF BIRMINGHAM LLC | C/O COLLEGIATE HOUSING FOUNDATION MOBILE AL 36608 |
| CHF-TAMPA | 411 JOHNSON AVENUE SUITE B FAIRHOPE AL 36533 |
| CHGO LOAN FUNDING LTD. | 71 SOUTH WACKER DRIVE SUITE 3495 CHICAGO IL 60606 |
| CHHABRA, SONYA | 49 HAWTHORNE DRIVE PRINCETON JUNCTION NJ 08550 |
| CHHABRA, SUMIT | 1 RIVER COURT, #2410 JERSEY CITY NJ 07310 |
| CHHABRA, SUMIT | 20 RIVER COURT APT 3605 JERSEY CITY NJ 07310 |
| CHHUGANI, RAJU | THOMAS R SLOME, ESQ MEYER, SUOZZI, ENGLISH & KLEIN. PC 990 STEWART AVENUE PO BOX 9194 GARDEN CITY NY 11530-9194 |
| CHI, CALVIN K | 5 JESSE COURT MONTVILLE NJ 07045 |
| CHIANG, CHIN LENG & LI HSIANG | 1263 WINDERMERE WAY CONCORD CA 94521 |
| CHIANG, CHIN LENG & LI HSIANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, JEFFREY M. | 24 VOM EIGEN DRIVE MORRISTOWN NJ 07960 |
| CHIANG, KUN LING | 1476 GOODFELLOW PLACE SANTA CLARA CA 95050 |
| CHIANG, KUN LING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | 35703 SCARBOROUGH DRIVE NEWARK CA 94560 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | 660 DEL ROY CT CAMPBELL CA 95008 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, PENTAI | 22 MEADOW LARK LANE BELLE MEAD NJ 08502 |
| CHIANG, YU-FAN | 409 OAK PARK DRIVE SAN FRANCISCO CA 94131 |
| CHIANG, YU-FAN | 409 OAK PARK DRIVE SAN FRANCISCO CA 94131-1027 |
| CHIARA, MICHAEL | 201 E 12TH ST APT 304 NEW YORK NY 10003 |
| CHIBA, ARIF | 212 EAST 77TH STREET APT 4A NEW YORK NY 10075 |
| CHICAGO BEARS FOOTBALL CLUB, INC | ATTN:HALAS HALL AT CONWAY PK 1000 FOOTBALL DRIVE LAKE FOREST IL 60045 |
| CHICAGO BOARD OF TRADE | 141 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| CHICAGO CLIMATE EXCHANGE INC | 190 S LASALLE ST CHICAGO IL 60603 |
| CHICAGO HISTORICAL SOCIETY | GARY JOHNSON CHICAGO HISTORY MUSEUM 1601 N. CLARK CHICAGO IL 60614 |
| CHICAGO LAND REFRESHMENTS | 10100 W. FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| CHICAGO MERCANTILE | 141 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | 30 S. WACKER DRIVE CHICAGO IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| CHICAGO O'HARE INTERNATIONAL AIRPORT | CITY HALL ROOM 501 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| CHICAGO PUBLIC SCHOOL TEACHER'S PENSION AND RETIRE | C/O WESTERN ASST MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1311 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CHICAGO PUBLIC SCHOOL TEACHERS' PENSION AND RETIRE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1311 385 E. COLORADO BLVD PASADENA CA 91101 |
| CHICAGO, CITY OF (OFFICE OF COMPTROLLER) | 33 N. LASALLE STREET ROOM 600 CHICAGO IL 60602 |
| CHICHESTER, KEVIN | 80 HAWTHORENE AVE BLOOMFIELD NJ 07003 |
| CHICO, JAMES | 11 HALICK COURT EAST BRUNSWICK NJ 08816 |
| CHICO, JAMES | 11 HALICK CT EAST BRUNSWICK NJ 08816 |
| CHICORA FOUNDATION | MORGAN STANLEY THE RAST GROUP 1501 MAIN ST., SUITE 715 COLUMBIA SC 29201 |
| CHICORA FOUNDATION | MIKE TRINKLEY PO BOX 8664 COLUMBIA SC 29202-8664 |
| CHIDAMBARAM, SETHURAMAN | 6414 RAVENS CREST DRIVE PLAINSBORO NJ 08536 |
| CHIDAMBARAM, SETHURAMAN | 6414 RAVENS CREST DR PLAINSBORO NJ 085362430 |
| CHIDARE, AVINASH | 19 WORDSWORTH COURT EAST WINDSOR NJ 08520 |
| CHIEN, HUEY ING & ERIC & EMILY | 769 PELLEAS LANE SAN JOSE CA 95127 |
| CHIEN, HUEY ING & ERIC & EMILY | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD #A 206 SAN JOSE CA 95129 |
| CHIJIOKE, DICK | 817 MATILDA DRIVE PLANO TX 75025 |
| CHILDE, PERCY | FLAT 16A, NO.1 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| CHILDERS, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CHILDERS, MICHAEL P. AND REBECCA | 3308 MARQUETTE DALLAS TX 75225 |
| CHILDREN FOR CHILDREN FOUNDATION | ATTN: ANGELA SCOTT 6 EAST 43RD STREET, 25TH FLOOR NEW YORK NY 10017 |
| CHILDREN'S INSTITUTE OF PITTSBURGH | 6301 NORTHUMBERLAND STREET PITTSBURGH  PA PA 15217 |
| CHILDREN'S MEETING HOUSE | 927 OBANNONVILLE ROAD LOVELAND OH 45140 |
| CHILDREN'S VILLAGE INC | OFF WALGROVE AVENUE DOBBS FERRY NY 10522 |
| CHILDS, NICK | 1616 N. CLEVELAND AVE. # 1 CHICAGO IL 60614 |
| CHILLOW, ELWAR L. | 5540 CRESTLAND LOOP BEAUMONT TX 77705 |
| CHILTON MUELLER, MARTHA | C/O SILVERMAN ACAMPORA LLC ATTN: RONALD J. FRIEDMAN 100 JERICHO QUADRANGLE SUITE 300 JERICHO NY 11753 |
| CHILTON NEW ERA PARTNER, L.P | C/O CHILTON INVESTMENT COMPANY LLC ATTN: JAMES STEINTHAL - GENERAL COUNSEL ATTN: ALEXANDER FRANK - CFO 1266 EAST MAIN STREET, 7TH FLOOR STAMFORD CT 06902 |
| CHILTON NEW ERA PARTNER, L.P | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CHILUISA, MARIO | 535 MOUNT PROSPECT AVENUE NEWARK NJ 07104 |
| CHIMATA, RAVINDRA | 19 GORDON CIRCLE PARSIPPANY NJ 07054 |
| CHIMNEY ROCK WINERY LLC | MICHAEL BRAGA 5350 SILVERADO TRAIL NAPA CA 94559 |
| CHIN, CYNTHIA | 70-25 YELLOWSTONE BOULEVARD APT 11E FOREST HILLS NY 11375 |
| CHIN, DAVID | 46-05 76TH STREET ELMHURST NY 11373 |
| CHIN, GRACE | 1183 OLD WHITE PLAIN ROAD MAMARONECK NY 10543 |
| CHIN, JENNY | 22 FOUNTAIN LANE JERICHO NY 11753 |
| CHIN, JULIA | 310 E. 46TH STREET APT. 10T NEW YORK NY 10017 |
| CHIN, KELLY | 199 PACIFIC STREET APT. 3B BROOKLYN NY 11201 |
| CHIN, KEVIN | 184 WEST 10TH STREET, APT. 3B NEW YORK NY 10014 |
| CHIN, KEVIN J. | 184 WEST 10TH ST. APT. 3B NEW YORK NY 10014 |
| CHIN, NEVILLE | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314 |
| CHIN, NEVILLE | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314-4703 |
| CHIN, PHILLIP P. | 145 WEST 67TH STREET APARTMENT 24H NEW YORK NY 10023 |
| CHIN, RAYMOND | 10 MARKHAM CIRCLE OLD BRIDGE NJ 08857 |
| CHIN, SANDY F. | 116 WEST 22ND STREET, APT 1 NEW YORK NY 10011 |
| CHIN, SUE | 41-40 UNION STREET APT. 6W FLUSHING NY 11355 |

| Claim Name | Address Information |
|---|---|
| CHIN, TIFFANY | 228 EDGEWOOD AVENUE APT. PH YONKERS NY 10704 |
| CHIN, WAI | FLAT 6 TAK WAI MANSION 18-20 MAN FUK ROAD HOMANTIN HONG KONG |
| CHIN, WENDY | 132 HOLBROOK RD. BRIARCLIFF MANOR NY 10510 |
| CHIN, WINNIE | 255 TITUS AVENUE STATEN ISLAND NY 10306 |
| CHINA EVERBRIGHT BANK | CLIFFORD CHANCES US LLP ATTN: JENNIFER C. DEMARCO, ESQ., SARA TAPINEKIS, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHINA FUND (CAYMAN) LTD. | JENNY JIANG C/O SENTURION ASSETS LLC 1100 JENSEN DRIVE LAKE FOREST IL 60045 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA MERCHANTS BANK C O., LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO/ SARA M. TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHINATRUST ASIA LIMITED | ATTN: IVAN YOUNG NO. 8 FINANCE STREET IFC II 28TH FLOOR, ROOM 2809 CENTRAL HONG KONG |
| CHINATRUST ASIA LIMITED | MORRISON & FOERSTER LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHINATRUST ASIA LIMITED | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHINATRUST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHINATRUST COMMERCIAL BANK | CHINATRUST COMMERCIAL BANK C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHING, STEVE | 757 JACKSON STREET APT. 201 SAN FRANCISCO CA 94133 |
| CHINNASAMY, ELANGO | 15 SKY TOP GARDENS APARTMENT 23 PARLIN NJ 08858 |
| CHINNI, MICHAEL | 11 BRIARHEATH AVENUE MANALAPAN NJ 07726 |
| CHINO CA (CITY OF) PUBLIC FINANCING AUTHORITY | 13220 CENTRAL AVENUE CHINO CA 91710 |
| CHINTALA, ANAND | 40 NEWPORT PARKWAY #1609 JERSEY CITY NJ 07310 |
| CHINTAPALLI, RAVI | 2020 N LINCOLN PARK WEST #3M CHICAGO IL 60614 |
| CHIOU, CARL K. | 145 WEST 67TH ST APARTMENT 12E NEW YORK NY 10023 |
| CHIOU, JEFF | 1478 NESBIT CT SAN JOSE CA 95120 |
| CHIOU, JEFF | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHIPMAN, SANDS | 5635 SOUTHWESTERN DALLAS TX 75209 |
| CHIPMAN, SANDS | FRANKLIN SKIERSKI LOVALL HAYWARD LLP C/O MELISSA S. HAYWARD 10501 N. CENTRAL EXPY., STE. 106 DALLAS TX 75231 |
| CHIRIACO, KRISTEN L. | 63 EMILY ROAD FAR HILLS NJ 07931 |
| CHIRIACO, KRISTEN L. | SACK & SACK ATTN:  JONATHAN SACK, ESQ. 110 EAST 59TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| CHIRICHIGNO, JEAN | 12625 MANTILLA RD SAN DIEGO CA 92128 |
| CHIRINOS, CAROLINE ABIGAI | 430 HAWTHORNE AVENUE STATEN ISLAND NY 10304 |
| CHIRINOS, ROSAMOND | 2010 BRUCKNER BOULEVARD #10M BRONX NY 10473 |
| CHISHOLM, RONALD & LIZABETH | 55 SQUAMSCOTT ROAD STRATHAM NH 03885 |
| CHISHOLM, RUPERT F. | 763 VALLEY ROAD NEW CANAAN CT 06840 |
| CHISHOLM, RUPERT F. | 763 VALLEY RD NEW CANAAN CT 06840-2811 |
| CHISM, CHRIS | 33 CROSBY ST APT. 1F NEW YORK NY 10013 |
| CHITANDA, CONSTANCE | 608 ROCKY SPRINGS DRIVE MCKINNEY TX 75071 |

| Claim Name | Address Information |
|---|---|
| CHITTENDEN TRUST COMPANY | CHITTENDEN TRUST COMPANY BURLINGTON VT 05401 |
| CHITWOOD, JERRY L. | 3591 BAYON CIRCLE LONGBOAT KEY FL 34228 |
| CHIU, EISU | 100-10 67TH ROAD APT. 3F FOREST HILLS NY 11375 |
| CHIU, JUDITH | 1374 DAHILL ROAD BROOKLYN NY 11204 |
| CHIU, LORRAINE | 323 FIRST STREET MINEOLA NY 11501 |
| CHIU, MARY L. | 94 EAST BROADWAY, APT 4 NEW YORK NY 10002 |
| CHIU-YUN, SANDY | 14 VANDERBILT ROAD MANHASSET NY 11030 |
| CHO, CHRISTINE | 16 STUART DRIVE SYOSSET NY 11791 |
| CHO, HAROLD B. | 22 PARKVIEW TERRACE SUMMIT NJ 07901 |
| CHO, HELEN | 140 RIVERSIDE BLVD. APT. #1803 NEW YORK NY 10069 |
| CHO, JANE J | 9A COVE LANE NORTH BERGEN NJ 07047 |
| CHO, JENNIFER S. | 27 HAMILTON DRIVE ROSLYN NY 11576 |
| CHO, JOHN | 538 HILLSIDE AVE PALISADES PARK NJ 07650 |
| CHO, JUPHIK | 780 RIVER ROAD APT. 382 EDGEWATER NJ 07020 |
| CHO, JUPHIL | 780 RIVER ROAD APT 382 EDGEWATER NJ 07020 |
| CHO, LISA | 462 LINCOLN STREET PALISADES PARK NJ 07650 |
| CHO, SOLIN | 21 WEST STREET APARTMENT 6E NEW YORK NY 10006 |
| CHO, SUNG W. | 26 AVE AT PORT IMPERIAL APT. 340 WEST NEW YORK NJ 07093 |
| CHO, YON K. | 27 BEEKMAN TERRACE SUMMIT NJ 07901 |
| CHOATE ROSEMARY HALL | 333 CHRISTIAN STREET WALLINGFORD CT 06492-3800 |
| CHOCK, PHYLLIS CASINI | P.O. BOX 38 72 SWISS HILL ROAD JEFFERSONVILLE NY 12748 |
| CHODKOWSKI, THERESA AND RAYMOND | 9860 HINDEL COURT BOYNTON BEACH FL 33472 |
| CHOE, DON S. | 255 WEST 85TH STREET APT. #17B NEW YORK NY 10024 |
| CHOE, HANA | 4408 FAIRWAY DRIVE CARROLLTON TX 75010 |
| CHOE, K TINA | 93 HANCOCK STREET AUBURNDALE MA 02466 |
| CHOI, ANGELA | 601 W. 57TH ST. APT. 5H NEW YORK NY 10019 |
| CHOI, BRIAN | 555 WEST 23RD STREET APARTMENT S 6F NEW YORK NY 10011 |
| CHOI, HYUN JUNG JO | 2103 8TH AVENUE APT 3A NEW YORK NY 10026 |
| CHOI, JENNIFER | 336 CANAL ST. 2E NEW YORK NY 10013 |
| CHOI, REBECCA S | 206 ADAMS STREET APT. 2 HOBOKEN NJ 07030 |
| CHOI, WING-YAN | 515 WEST 52ND STREET APARTMENT 20L NEW YORK NY 10019 |
| CHOI, WOOJIN | 844 STONEWALL COURT FRANKLIN LAKES NJ 07417 |
| CHOI, YIU CHUNG | 1477 DAHILL ROAD BROOKLYN NY 11204 |
| CHOI, YUKYUNG | 523 WEST 112TH STREET APT. 52 NEW YORK NY 10025 |
| CHOICE NGA | 5314 S YALE AVE, SUITE 1000 TULSA OK 74135 |
| CHOICE PWR | 1360 POST OAK BLVD., SUITE 2100 HOUSTON TX 77056-3023 |
| CHOJNACKI, ROBERT A. | 6509 FOX DEN LANE HIXON TN 37343 |
| CHOKEL, SETH | 548 W. FULLERTON APARTMENT 2 CHICAGO IL 60614 |
| CHOKSI, ANISH | 160 OVERLOOK AVENUE APT 24C HACKENSACK NJ 07601 |
| CHOKSI, DEAN | 753 MAINSAIL LANE SECAUCUS NJ 07094 |
| CHOLAR, FIONA | 49 WENDY ROAD COLONIA NJ 07067 |
| CHON, GINA | 200 WEST 70TH STREET APARTMENT 12H NEW YORK NY 10023 |
| CHON, LYNN | 500 CENTRAL PARK AVE APARTMENT 115 SCARSDALE NY 10583 |
| CHONG MAN HUEN | FLAT E, 36/F BLOCK 11 ROYAL ASCOT 1 TSUN KING ROAD, SHATIN N.T. HONG KONG |
| CHONG MING WAH CLARA | FLAT 24A, BLOCK 1 CAVENDISH HEIGHT 33 PERKINS ROAD HONG KONG |
| CHONG SUP PARK IRA | 15269 HUME DR. SARATOGA CA 95070-6415 |
| CHONG WU TRUST | 47350 GALINDO DR FREMONT CA 94539 |
| CHONG WU TRUST | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHONG, LORETTA | 145 EAST 48TH STREET APT 10B NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| CHONG, MING WAH CLARA | FLAT 24A, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG |
| CHOO, HYON JIN | 109 KENT ROAD TENAFLY NJ 07670 |
| CHOPADE, NITIN | 280 LUIS MUNOZ MARIN BLVD APT. #10T JERSEY CITY NJ 07302 |
| CHOPRA | 910 RIVERBEND WAY GLENWOOD SPRINGS CO 81601 |
| CHOPRA | MS. BONNIE SIHLER 701 GRAND AVE. #301 GLENWOOD SPRINGS CO 81601 |
| CHOPRA, JATIN | 388 BEALE STREET APT. 1010 SAN FRANCISCO CA 94105 |
| CHOPRA, NEERAJ | 11 TRINITY PLACE FREEHOLD NJ 07728 |
| CHOPRA, VISHAN | 82 SCHOOL STREET PISCATAWAY NJ 08854 |
| CHORMANSKI, JOANNE | 245 EAST 19TH STREET APT. 9M NEW YORK NY 10003 |
| CHORNY, WILLIAM | 20 ARLINGTON DRIVE MONROE NY 10950 |
| CHOU, GRACE ANN | 54 WEST 12TH STREET APT. 3F NEW YORK NY 10011 |
| CHOU, HUI WEN | 301 RABBITT ROAD GAITHERSBURG MD 20878 |
| CHOU, MICHAEL | 1 TULIP LANE MORRISTOWN NJ 07960 |
| CHOU, ROBERT | 15 FOLDING FARM COURT WOODCLIFF LAKE NJ 07677 |
| CHOU, SHIH CHEN | 6893 LANDING CT. MIRA LOMA CA 91752 |
| CHOU, SHIH CHEN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A 206 SAN JOSE CA 95129 |
| CHOU, WILLIAM | 66 W 38TH ST APT 28G NEW YORK NY 10018 |
| CHOUDHARY, PAWAN KUMAR | 3242 33RD STREET APT D10 ASTORIA NY 11106 |
| CHOUDHURI, PUSHKAR GHOSH | 1416 MARINE AVE MANHATTAN BEACH CA 90266 |
| CHOUDHURY, ABHIJIT | 111 FORESTVIEW LANE AURORA IL 60502 |
| CHOUDHURY, AHMAD ZAKI | 77 WEST 15TH STREET APARTMENT 6K NEW YORK NY 10011 |
| CHOUDHURY, SANJOY R. | 104 NORTH STREET APT 304 STAMFORD CT 06902 |
| CHOW SIU LING MAY | FLAT 11, 12/F, BLOCK A 29-31 HONG SHING STREET KORNHILL, QUARRY BAY HONG KONG SAR |
| CHOW, IRENE | 344 EAST 76TH STREET APARTMENT 1 NEW YORK NY 10021 |
| CHOW, LARSON | 7 JACKSON ST. GARDEN CITY NY 11530 |
| CHOW, TOM C. | 2416 EAST 19TH STREET BROOKLYN NY 11235 |
| CHOW, WOEI SENG | 169 BEACON DR MILPITAS CA 95035 |
| CHOW, WOEI SENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHOW, YAN | 350 WEST 43RD ST APT. 40E NEW YORK NY 10036 |
| CHOWDHRY, ANKUR | 200 E 82 STREET APT 25B NEW YORK NY 10028 |
| CHOWDHRY, ANMOL | 56-43 OCEANIA STREET OAKLAND GARDENS NY 11364 |
| CHOWDHURY, SHOVANA | 30-70-45 APT #1RR ASTORIA NY 11103 |
| CHOWDHURY, SONIA RITA | 45 TUDOR CITY PLACE APT#620 NEW YORK NY 10017 |
| CHOY, CECILIA | 101 WEST 80TH STREET APT 9B NEW YORK NY 10024 |
| CHOY, MAY B. | 6021 SOUTHPARK MORTON GROVE IL 60053 |
| CHOY, MAY B. | 6021 SOUTHPARK MORTON GROVE IL 60653 |
| CHRENKA, PAUL | 122 1ST PLACE APT 2 BROOKLYN NY 11231 |
| CHRIST ON THE MOUNTAIN COUNCIL #7640 | KNIGHTS OF COLUMBUS 1620 SO ARBUTUS PLACE LAKEWOOD CO 80228-3731 |
| CHRIST, FRANZ AND JOHANNA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CHRISTENSEN, BRIAN A. | 15 SARCONA CT. STATEN ISLAND NY 10309 |
| CHRISTENSEN, DOUGLAS H. | 12 SALEM LANE LITTLE SILVER NJ 07739 |
| CHRISTENSEN, JAMES C. AND LOIS D. | 4685 JERI WAY EL CAJON CA 92020 |
| CHRISTIAN & SMALL LLP | 1800 FINANCIAL CENTER 505 NORTH 20TH STREET BIRMINGHAM AL 35203 |
| CHRISTIAN CARE CENTERS, INC. | 12700 SHELBYVILLE ROAD, SUITE 1000 LOUISVILLE KY 40243 |
| CHRISTIAN CARE HOLDING CO., INC. | ATTN: JOHN NORRIS 2002 WEST SUNNYSIDE DRIVE PHOENIX AZ 85029 |
| CHRISTIAN CARE MESA, INC. | 2002 W. SUNNYSIDE DR. PHOENIX AZ 85072-3210 |
| CHRISTIAN CARE RETIREMENT APARTMENTS, INC. | 2002 WEST SUNNYSIDE DRIVE P.O. BOX 83210 PHOENIX AZ 85071-3210 |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN MISSIONARY ALLIANCE | P.O. BOX 35000 COLORADO SPRINGS CO 80935-3500 |
| CHRISTIAN RETIREMENT HOMES, INC. | C/O LANE & WATERMAN LLP 220 N. MAIN STREET, SUITE 600 DAVENPORT IA 52801 |
| CHRISTIAN RETIREMENT HOMES, INC. | B.C. ZIEGLER AND COMPANY, 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| CHRISTIAN, DONALD RAY | 602 SOUTH OKMULGEE OKMULGEE OK 74447 |
| CHRISTIAN, MICHAEL T., SR. | 110 BELMEADE CIRCLE JOHNSON CITY TN 37601 |
| CHRISTIAN, NANCY | 110 BELMEADE CIRCLE JOHNSON CITY TN 37601 |
| CHRISTIAN, NANCY EDWARDS | 110 BELMEADE CIRCLE JOHNSON CITY TN 37601 |
| CHRISTIANSEN, SCOTT | 1 WILTSHIRE CT LUCAS TX 75002 |
| CHRISTIANSEN, SCOTT A. | 1 WILTSHIRE COURT LUCAS TX 75002 |
| CHRISTIE, BEVERLY A. | #12 KUMQUAT LANE RPV RPV CA 90275 |
| CHRISTIE, JEFFREY | 469 E. PINE ST LONG BEACH NY 11561 |
| CHRISTIE, STEVEN D. | 917 WEST SHELLEY ROAD NORTH BELLMORE NY 11710-2044 |
| CHRISTIE, THOMAS J. | 1 ANCHORAGE WAY, UNIT 1010 FREEPORT NY 11520 |
| CHRISTINE, WILDE | 20 COOT ROAD LOCUST VALLEY NY 11560 |
| CHRISTOPHER, STEVENS | 17310 HALEY FALLS LANE HOUSTON TX 77095 |
| CHRNELICH, BENJAMIN | 8 MELVINA DRIVE LAWRENCEVILLE NJ 08648 |
| CHROMICZ, KAREN | 7 DEVONSHIRE DRIVE VOORHEES NJ 08043 |
| CHU SUK CHING | ****NO ADDRESS PROVIDES**** |
| CHU, CHUNG-WEI & TSENG, SHU-MIN | 7231 MARTWOOD WAY SAN JOSE CA 951203419 |
| CHU, CHUNG-WEI & TSENG, SHU-MIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHU, DANNY WAI KIT | MISSING ADDRESS |
| CHU, ELLIS B | MISSING ADDRESS |
| CHU, FANNY Y. | 41-40 UNION STREET APARTMENT 8P FLUSHING NY 11355 |
| CHU, HELEN | 22 APPLE TREE LANE WARREN NJ 07059 |
| CHU, HOLLY | 93-22 49TH AVENUE ELMHURST NY 11373 |
| CHU, ISAAC | 90 WASHINGTON STREET APT 11N NEW YORK NY 10006 |
| CHU, JI YEONG | 435 1ST STREET, UNIT A PALISADES PARK NJ 07650 |
| CHU, JI YEONG | 425 1ST STREET, UNIT A PALISADES PARK NJ 07650 |
| CHU, KAREN KA YUN | 58 WEST 58TH STREET APT. 4E NEW YORK NY 10019 |
| CHU, KWEILING | 100 CHESTER AVENUE 2F BROOKLYN NY 11218 |
| CHU, SAMSON | 50 SUMMER STREET EDISON NJ 08820 |
| CHU-FONG, FRANCOIS | 578 60TH STREET BROOKLYN NY 11220 |
| CHU-FONG, FRANCOIS | 578 60TH STREET BROOKLYN NY 11220-4016 |
| CHUA, VICTOR TH AND FELISA SY | C/O 2059-35TH AVE. SAN FRANCISCO CA 94116 |
| CHUAN, ERIC | 444 WEST 48TH STREET APT 4F NEW YORK NY 10036 |
| CHUANG, CARLEEN | 6766 FLEET STREET FOREST HILLS NY 11375 |
| CHUANG, CHANG-YUAN | 33 MADISON AVE SAN MATEO CA 94402 |
| CHUANG, CHANG-YUAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHUBB | CHUBB GROUP OF IINSURANCE COMPANIES 15 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CHUBB | EXECUTIVE PROTECTION PRACTIVE CHUBB GROUP OF IINSURANCE COMPANIES 15 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CHUBB | VIGILANT INSURANCE COMPANY 55 WATER STREET NEW YORK NY 10041-2899 |
| CHUCHEN, JOHNNY | 2440 GLYNDON AVE. VENICE CA 90291 |
| CHUDNOVSKY, MARINA M. | 235 EAST 25TH STREET APT 17 NEW YORK NY 10010 |
| CHUDZIK, JOHN | 974 SHAW MANSION ROAD WATERBURY CENTER VT 05677 |
| CHUEN, MELANIE | 19 STYLES LANE NORWALK CT 06850 |
| CHUEN, NANCY F. | 19 STYLES LANE NORWALK CT 06850 |
| CHUGH, NISHA | 71 BROADWAY APT 12L NEW YORK NY 10006 |
| CHUGH, NISHA | 71 BROADWAY, APT 12K NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| CHUKHLOMINA, ANNA | MISSING ADDRESS |
| CHUN RAIR & YOSHIMOTO LLP | 1000 BISHOP STREET SUITE 1000 HONOLULU HI 96813 |
| CHUNG, ARLENE | C/O NEUBERGER BERMAN LLC 605 THIRD AVE NEW YORK NY 10158 |
| CHUNG, ARLENE | 88-11 63 DRIVE APT. 328 REGO PARK NY 11374 |
| CHUNG, CHRISTINA | 750 COLUMBUS AVENUE APT 6M NEW YORK NY 10025 |
| CHUNG, DAVID H. | 227 SOUTH MAIN STREET PENNINGTON NJ 08534 |
| CHUNG, HANSE | 317 WEST 87TH STREET APARTMENT 9B NEW YORK NY 10024 |
| CHUNG, JENNIFER Y. | 204 6TH STREET APT 3L JERSEY CITY NJ 07302 |
| CHUNG, LAUREN | 888 8TH AVENUE APT. 1F NEW YORK NY 10019 |
| CHUNG, LINH G | 179 GRAND STREET UNIT #5C NEW YORK NY 10013 |
| CHUNG, MICHAEL | 101 WEST 79TH STREET APT. 4B NEW YORK NY 10024 |
| CHURAMANI, VIKRAM | 2221 GOUGH STREET APT. #201 SAN FRANCISCO CA 94109 |
| CHURCH OF SCIENTOLOGY INT. 1481250 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| CHURCH OF SCIENTOLOGY RELIGIOUS TR 1406252 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| CHURCH OF THE BETHREN BENEFIT TRUST INC - PENSION | 1505 DUNDEE AVENUE ELGIN IL 60120 |
| CHURCH OF THE HIGHLANDS | 4700 HIGHLANDS WAY BIRMINGHAM AL 35210-3454 |
| CHURCH SCHOOLS IN THE DIOCESE OF VIRGINIA | 110 WEST FRANKLIN STREET RICHMOND VA 23220-5095 |
| CHWATKO, TATIJANA | 536 FLOYD STREET ENGLEWOOD CLIFFS NJ 07632 |
| CIABURRI, PAMELA | 2 JUNIPER POINT RD BRANFORD CT 06405 |
| CIACCIA, LINDA | 915 MADISON ST. APT. # 2D HOBOKEN NJ 07030 |
| CIACCIO, PETER J. | 209 EAST 56TH STREET APT. 11N NEW YORK NY 10022 |
| CIAMPA, FRANK | 9 TRIMBLEFORD LANE MIDDLETOWN NJ 07748 |
| CIAMPINI, GAETAN | 127 EAST 30TH STREET APT. 18D NEW YORK NY 10016 |
| CIANCI, JEFFREY JAMES | 62 CARLISLE COURT OLD BRIDGE NJ 08857 |
| CIARAMELLA, JACQUELINE | 774 NATURES WAY FRANKLIN LAKES NJ 07417 |
| CIARMATORI, YOLANDA I. | 210 EAST 87TH ST. APT. 4B NEW YORK NY 10128 |
| CIBA SPECIALTY CHEMICALS (UK) PENSION TRUST LIMITE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CIBA UK PENSION TRUST LTD | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CIBA UK PENSION TRUST LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CIBC TRUST COMPANY (BAHAMAS) LIMITED | C/O ANDREWS KURTH LLP ATTN: JEFF SPIERS 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| CIBC WORLD MARKETS CORP | ELIZABETH AYLETT 425 LEXINGTON AVE 3RD FLOOR NEW YORK NY 10017 |
| CIBC WORLD MARKETS CORP | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CIBER, INC | 6363 S FIDDLERS GREEN CIR STE 1400 ENGLEWOOD CO 801115024 |
| CICCARONE, ANTOINETTE | 23 FARRELL PL S YONKERS NY 10701-1520 |
| CICCIONE,RICHARD | 2321 MAPLE AVE NORTHBROOK IL 600625209 |
| CICERO, FRANK | 23 EAST 10TH STREET APARTMENT 412 NEW YORK NY 10003 |
| CICHOWSKI, PAUL | 17606 ALTA STREET LOCKPORT IL 60441 |
| CIEMNIECKI, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CIENA COMMUNICATIONS, INC. | 1201 WINTERSON ROAD, LINTHICUM MD 21090 |
| CIERKOWSKI, EFE | 6040 KENNEDY BLVD. EAST, #28F WEST NEW YORK NJ 07093 |
| CIERKOWSKI, EFE AMANDA | 6040 KENNEDY BLVD E 28F WEST NEW YORK NJ 07093 |
| CIERKOWSKI, GREGORY | 6040 JF KENNEDY BLVD EAST 28F WEST NEW YORK NJ 07093 |

| Claim Name | Address Information |
|---|---|
| CIFG SERVICES INC., | AS TRUSTEE OF NEW GENERATION FUNDING TRUST 38 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES INC., | AS TRUSTEE OF NEW GENERATION FUNDING TRUST 15 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES INC., | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 825 THIRD AVENUE 6TH FLOOR NEW YORK NY 10022 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION F | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION F | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIGANEK, THOMAS | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CIGANEK, THOMAS | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| CIGNARELLA, GREGORY | 94 WAGON ROAD ROSLYN HEIGHTS NY 11577 |
| CIMAGLIA, ANTHONY M | 9 HIGHLAND ROAD STATEN ISLAND NY 10308-2940 |
| CIMAGLIA, ANTHONY M. | 9 HIGHLAND ROAD STATEN ISLAND NY 10308 |
| CIMARRON CORPORATION | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| CIMB-GK SECURITIES PTE. LTD | ANDREW V. TENZER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CIMENT, DANIEL I. | 488 CAPE MAY ST ENGLEWOOD NJ 07631 |
| CIMICATA, BARBARA | 529 PROSPECT AVENUE DUMONT NJ 07628 |
| CIMINELLO, THOMAS | 82 DEVON DRIVE SOUTH MANALAPAN NJ 07726 |
| CIMO, ANGELA | 226-29 KINGSBURY AVENUE, APT A BAYSIDE NY 11364 |
| CIMO, ANGELA M. | 226-29 KINGSBURY AVENUE, APT A OAKLAND GARDENS NY 11364 |
| CINA, JOSEPH | 47-24 192 STREET FLUSHING NY 11358 |
| CINCOTTA, CHRISTOPHER G. | 468 BEACH 133 STREET BELLE HARBOR NY 11694 |
| CINDY LEVITT IRA | 816 ACOMA ST UNIT 1115 DENVER CO 802044068 |
| CINDY LEVITT TRUST | 816 ACOMA ST UNIT 1115 DENVER CO 802044068 |
| CINEMARK HOLDINGS INC. | C/O CINEMARK HOLDINGS, INC. PLANO TX 75093 |
| CINGULAR WIRELESS | 16221 NE 72ND WAY REDMOND WA 980527834 |
| CINQUEGRANA, HEIDI | 28 FOX HUNT LANE COLD SPRING HARBOR NY 11724 |
| CINTAS DOCUMENT MANAGEMENT | P.O. BOX 633842 CINCINNATI OH 45263-3842 |
| CINTRON, JACQUELINE | 84-01 MAIN ST APT 406 JAMAICA NY 11435 |
| CINTRON, YVETTE | 17026 CARLTON WAY ROAD HUNTERSVILLE NC 28078 |
| CIOCON, DENNIS | 41 DALE AVENUE ALLENDALE NJ 07401 |
| CIOFFI-BROWN, A | 1369 FAIRWAY DR LAKE FOREST IL 60045 |
| CIONGOLI, JEFFRY J. | 167 NORMA ROAD TEANECK NJ 07666 |
| CIPRESSO, MICHAEL A. | 101 WEST END AVENUE APARTMENT 10-AA NEW YORK NY 10023 |
| CIPRIANI, ARTHUR | 414 VALLEYVIEW DRIVE JEFFERSON HILLS PA 15025 |
| CIPRIANO, MICHAEL | 122 WOOLSEY AVENUE GLEN COVE NY 11542 |
| CIPRIANO, MICHAEL A. | 122 WOOLSEY AVE. GLEN COVE NY 11542 |
| CIRAOLA, ROBERT | 798 ANNANDALE ROAD STATEN ISLAND NY 10312 |
| CIRENE FINANCE S.R.L | CIRENE FINANCE S.R.L C/O JOHN E. JURELLER, JR KIESTADT & WINTERS LLP 292 MADISON AVE, 17TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| CIRIGLIANO, FRANCINE | 214 EISENHOWER AVENUE ORTLEY BEACH NJ 08751 |
| CIRIGLIANO, JOHN-PAUL | 9 WEST 31 ST. APT 37A NEW YORK NY 10001 |
| CIRILLI, NICHOLAS | 129 NEWMAN COURT PENNINGTON NJ 08534 |
| CIRRUS MASTER LIMITED | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN S. OKOSHI, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CISCO | ATTN:V.P. CUSTOMER SERVICES 1525 O'BRIEN DRIVE MENLO PARK CA 94025 |
| CISCO | 170 WEST TASMAN DRIVE MAILSTOP SJC-13 3RD FLOOR SAN JOSE CA 95134 |
| CISCO | ATTN:GENERAL COUNSEL 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO | V.P. CUSTOMER SERVICES 170 WEST TASMAN DR SAN JOSE CA 95134 |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE NO. 73226 P.O. BOX 60000 SAN FRANCISCO CA 94160-3230 |
| CISCO SYSTEMS INC | CISCO SYSTEMS, INC. SAN JOSE CA 95134 |
| CISCO, MYRIAM R. | 180 EAST BEVERLY PARKWAY VALLEY STREAM NY 11580 |
| CISTECKY, ONDREJ | 86 STANTON STREET APT. #3 NEW YORK NY 10002 |
| CIT BANK | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HARRISON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT BANK | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT BANK | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON ATTN: JEAN HANSON, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT BANK | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT CAPITAL USA, INC. | FRIED, FRANK, HARRIS, SHIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ ONE NEW YORK PLAZA NEW YORK BY 10004 |
| CIT CAPITAL USA, INC. | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT CLO I LTD | FRIED, FRANK, HARRIS, SHRIVER, & JACOBSON LLP ATTN: JEAN HANSON, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT CLO I LTD. | MARK VAN OPHEM CIT CLO I LTD C/O CIT ASSET MANAGEMENT LLC 383 MAIN AVE, 6TH FL NORWALK CT 06851 |
| CIT CLO I LTD. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT CLO I LTD. | JAMES R. MORTIMER, ESQ CIT CLO I LTD C/O THE CIT GROUP/COMMERCIAL SERVICES,INC 11 WEST 42ND STREET, 12TH FL NEW YORK NY 10036 |
| CIT FINANCIAL LTD. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT FINANCIAL LTD. | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT GROUP INC | 650 CIT DRIVE LIVINGSTON NJ 10281 |
| CIT GROUP INC. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT GROUP INC. | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT GROUP, THE/BUSINESS CREDIT, INC. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT GROUP, THE/BUSINESS CREDIT, INC. | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT GROUP, THE/EQUIPMENT FINANCING, INC. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT GROUP, THE/EQUIPMENT FINANCING, INC. | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT HEALTHCARE LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| CIT HEALTHCARE LLC | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT LENDING SERVICES CORPORATION | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT LENDING SERVICES CORPORATION | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT MIDDLE MARKET LOAN TRUST II | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT MIDDLE MARKET LOAN TRUST II | FRIED, FRANK, HARRIS, SHIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT MIDDLE MARKET LOAN TRUST II | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CITADEL | C/O CITIIADEL INVESTMENT GROUP , LLC 131 SOUTH DEARBORN CHICAGO IL 60603 |
| CITADEL ENERGY INVESTMENTS LTD. | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M. QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M. QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD. | 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD. | C/O CITADEL INVESTMENT GROUP L.L.C. ATTN: SHELLANE QUINN 131 SOUTH DEARBORN ST CHICAGO IL 60603 |
| CITADEL HORIZON SARL | C/O CITIADEL INVESTMENT GROUP , LLC 131 SOUTH DEARBORN CHICAGO IL 60603 |
| CITADEL MACRO MASTER FUND I LTD | 131 SOUTH DEARBORN ST CHICAGO IL 60603 |
| CITADEL SECURITIES LLC, AS SUCCESSOR IN INTEREST T | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M. QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITI CANYON LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI CANYON LTD. | C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITI INTERNATIONAL FINANCIAL SERVICES, LLC | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI SWAPCO INC | ATTN: EDWARD G TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITI SWAPCO INC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTM | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTM | ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITIBANK | 399 PARK AVE, 12TH FLOOR ZONE 11 ATTN: KAREN PETRECCA NEW YORK NY 10043 |
| CITIBANK (HONG KONG) LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK (SOUTH DAKOTA) N.A. | DBA: 4740 121ST ST. URBANDALE IA 50323 |
| CITIBANK (SWITZERLAND) AG | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK AS | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK AS TEFKEN TOWER, ESKI BUYUKDERE CADDESI | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK BELGIUM S.A. | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK CANADA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK ESPANA, S.A. | PAUL,WEISS,RIFKINK,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |

| Claim Name | Address Information |
|---|---|
| CITIBANK EUROPE PLC, HUNGARY BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIBANK EUROPE PLC, ORGANIZACNI SLOZKA | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK EUROPE PLC. HUNGARIAN BRANCH OFFICE | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC, LUXEMBOURG BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK JAPAN LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK KOREA INC. | 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| CITIBANK KOREA INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK N.A | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK N.A. | 388 GREENWICH STREET 17TH FLOOR NEW YORK NY 10013 |
| CITIBANK N.A. | 399 PARK AVENUE NEW YORK NY 10022 |
| CITIBANK N.A., INDONESIA BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019 |
| CITIBANK NA/GCB UAE, DUBAI | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK SINGAPORE LIMITED | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK SINGAPORE LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019-6064 |
| CITIBANK SINGAPORE LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK TAIWAN LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | 388 GREENWICH STREET ATTN: EDWARD G. TURAN NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | ATTENTION: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | TRANSFEROR: ZAO KB CITIBANK ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | IRVING APAR, ESQ. THOMPSON HINE LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| CITIBANK, N.A. | DOUGLAS DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | ATTN: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | PAUL, WIESS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, N.A. | ATTN: MARIA ELIZABETH COLL 601 LEXINGTON AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| CITIBANK, N.A. (MASTER) | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, N.A. ABN 34 072 814 058 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. BAHRAIN BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. EGYPT | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A. ATTENTION: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A. JERSEY BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. LONDON BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. SINGAPORE BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019-6064 |
| CITIBANK, N.A. SINGAPORE BRANCH | ATTN: SAMEER DESPHANDE 3 CHANGI BUSINESS PARK CRESCENT, 8TH FLOOR SINGAPORE 486026 |
| CITIBANK, N.A. UAE | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A., HONG KONG BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019 |
| CITIBANK, N.A., HONG KONG BRANCH | ATTN: SAMEER DESHPANDE 3 CHANGI BUSINESS PARK, CRESCENT, 8TH FLOOR SINGAPORE 486026 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR 100 MIDDLE STREET, PO BOX 9729 PORTLAND ME 04104-5029 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR SAWYER & NELSON 100 MIDDLE STREET, PO BOX 9729 PORTLAND ME 04104-5029 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A. ATTN: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUIA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A. ATTN: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITBANK, N.A. ATTN: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A., AGENCY & TRUST ATTN: JENNIFER CUPO 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., LONDON BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP 401 K PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1889 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CITIGROUP 401K PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CITIGROUP ENERGY INC | 388 GREENWICH ST, 17TH FL NEW YORK NY 10013 |
| CITIGROUP ENERGY INC. | 390 GREENWICH ST FL. 5 NEW YORK NY 10013-2209 |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON  LLP DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JOHN BORIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | ATTN: JOHN BORIN 2800 POST OAK BLVD, SUITE 500 HOUSTON TX 77056 |
| CITIGROUP FINANCIAL PRODUCTS INC | 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: EDWARD G. TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP FINANCIAL PRODUCTS INC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: VR-LIW GMBH ATTN: CARL MEYER 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: TOYOKAWA SHINKIN BANK, THE ATTN: CARL MEYER 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: CARL MEYER 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: VR-LIW GMBH ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: SCOTTWOOD MASTER LTD 390 GREENWICH STREET, 4TH FL ATTN: ROHIT BANSAL NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: ALTMA FUND SICAV PLC IN RESPECT OF ROWAN SUB-FUND 390 GREENWICH STREET, 4TH FL ATTN: ROHIT BANSAL NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 1,L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 2, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 3, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 4, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 5, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 6, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 7,L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH, 4TH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 8, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 9, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 10, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: TOYOKAWA SHINKIN BANK, THE ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: SCOTTWOOD MASTER, LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, FOURTH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: CITIBANK INTERNATIONAL PLC ATTN: CARL D. MEYER 388 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013-2375 |
| CITIGROUP FINANCIAL PRODUCTS INC. | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | 399 PARK AVENUE ATTN: INTEREST RATE SWAP OPS CC: LAW DEPT NEW YORK NY 10043 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: HIGHLAND FINANCIAL CORPORATION C/O CITIBANK, N.A. ATTN: BRIAN BLESSING 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS INC | TRANSFEROR: BANK HANDLOWY W WARSZAWIE SA ATTN: MARC HEIMOWITZ 390 GREENWICH STREET 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC | DOUGLAS R DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP GLOBAL MARKETS INC | DOUGLAS R. DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: KATHLEEN MCCARTHY 388 GREENWICH, 17TH FLOOR NEW YORK NY 10011 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: KOMMUNALKREDIT AUSTRIA AG ATTN: MARK HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ALTMA FUND SICAV PLC IN RESPECT OF ROWAN SUB FUND ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: SCOTTWOOD MASTER LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIBANK EUROPE PLC. HUNGARIAN BRANCH OFFICE ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: BANCO BANIF, S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ALPHA BANK A.E. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIBANK INTERNATIONAL PLC, GREECE BRANCH ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIBANK ESPANA, S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH ST 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIGROUP GLOBAL MARKETS JAPAN INC. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: BES VIDA COMPANHIA SEGUROS S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIBANK AS ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: METLIFE DOMESTIC TRUST ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ACE TEMPEST REINSURANCE, LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: LEGG MASON CASH PLUS TRUST ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: LEGG MASON AUSTRALIAN BOND TRUST ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CREDIT SUISSE SUCURSAL EN ESPAÑA ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CREDIT SUISSE SUCURSAL EN ESPANA ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | ATTENTION: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: CARL MEYER 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC. | ATTENTION: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-6064 |
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: DOUGLAS R DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL WEILL RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP GLOBAL MARKETS INC. | AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC. | C/O CITI PERSONAL WEALTH MANAGEMENT ATTN: BRIAN KLEIN 201 S. BISCAYNE BOULEVARD, 5TH FLOOR MIAMI FL 33131 |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP GLOBAL MARKETS LTD 388 GREENWICH ST 17TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS LTD | ATTN: EDWARD G. TURAN 388 GREENWICH ST 17TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 5 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS, INC. | TRANSFEROR: BANK JULIUS BAER & CO. LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS, INC. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP INC. | CORPORATE STAFF FINANCE 909 3RD AVE 18TH FLOOR NEW YORK NY 10022 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | ATTENTION: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | EDWARG G TURAN CITIGROUP INC, AND IT'S SUBSIDIARIES AND AFFILIATES 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP PTY LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP TRUST - DELAWARE, N.A. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| CITIGROUP TRUST - DELAWARE, N.A. | VALERIE DELGADO CITIGROUP TRUST - DELAWARE, N.A. C/O CITIBANK AGENCY AND TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIMORTGAGE | C/O BRIAN APPELL 390 GREENWICH STREET, 6TH FLOOR NEW YORK NY 10013 |
| CITIMORTGAGE, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIMORTGAGE, INC. | ATTN: VICTORIA KIEHL 1000 TECHNOLOGY DRIVE, MAIL STATION 140 O'FALLON MO 63368 |
| CITIZENS BANK | CITIZENS BANK FLINT MO 48501 |
| CITIZENS ELECTRIC COMPANY OF LEWISBURG, PA | MCNEES WALLACE P.O. BOX 1166 100 PINE ST HARRISBURG PA 17108-1166 |
| CITIZENS NATIONAL BANK | ATTN: ANN BOWERS P.O. BOX 4610 SEVIERVILLE TN 37864 |
| CITIZENS NATIONAL BANK | ANN BOWERS PO BOX 4610 SEVIERVILLE TN 37864 |
| CITIZENS PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CITIZENS PROPERTY INSURANCE CORP. | ATTN: SHARON BINNUN, CFO 101 NORTH MONROE ST., SUITE 1000 TALLAHASSEE FL 32301 |
| CITIZENS STATE BANK | C/O AUDREY SAVAGE 117 WEST FIRST STREET PO BOX 517 MONTICELLO IA 52310 |
| CITRIN, BENJAMIN S. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| CITRIN, YALE | 6712 SOMERBY LANE MOBILE AL 36695 |
| CITRIX SYSTEMS INC | 180 BAYTECH DRIVE SAN JOSE CA 95134 |
| CITRIX SYSTEMS INC. | 851 W CYPRESS CREEK FORT LAUDERDALE FL 33309 |
| CITRON, BARBARA A. | 35 CARY ROAD GREAT NECK NY 11021 |
| CITRON, KEVIN | 29 KESWICK CIRCLE MONROE TWP NJ 08831 |
| CITY AND COUNTY OF DENVER, COLORADO | 144 WEST COLFAX AVE ROOM 209 DENVER CO 80202-5391 |

| Claim Name | Address Information |
|---|---|
| CITY AND COUNTY OF SAN FRANCISCO | CITY & COUNTY OF SAN FRANCISCO TAX COLLECTOR BUREAU OF DELINQUENT REVENUE/ BANKRUPTCY UNIT PO BOX 7426 SAN FRANCISCO CA 94120-7426 |
| CITY EMPLOYEE WELFARE FUND LOCAL 3 IBEW | MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| CITY INFORMATION SERVICES, INC. | 571 CENTRAL AVE, SUITE 111 MURRAY HILL NJ 07974 |
| CITY OF AUBURN | ATTN ANDY HEATH 1225 LINCOLN WAY, ROOM 1 AUBURN CA 95603 |
| CITY OF AUSTIND/B/A AUSTIN ENERGY | AUSTIN ENERGY C/O ENERGY MARKETING OPERATIONS 721 BARTON SPRINGS RD - TOWN LAKE CTR SUITE 200 AUSTIN TX 78704 |
| CITY OF BIG BEAR LAKE, CALIFORNIA | PO BOX 1929 BIG BEAR LAKE CA 92315 |
| CITY OF BURBANK | C/O JULI C. SCOTT, CHIEF ASST CITY ATTY BURBANK CITY ATTORNEY'S OFFICE 275 E. OLIVE AVENUE BURBANK CA 91502 |
| CITY OF BURLESON | ELIZABETH BANDA PERDUE BRANDON FIELDER COOLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF BURLESON | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF CERRITOS | C/O STEVEN T. GUBNER, ESQ., COREY R. WEBER, ESQ. EZRA BRUTZKUS GUBNER LLP 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS CA 91367 |
| CITY OF CHICAGO | ESTHER TRYBAN TESLER DEPARTMENT OF LAW 30 N. LASALLE RM 900 CHICAGO IL 60602 |
| CITY OF CHICAGO | C/O ESTHER TRYBAN TESLER DEPARTMENT OF LAW 30 N. LASALLE RM 900 CHICAGO IL 60602 |
| CITY OF CHICAGO | C/O ESTHER TRYBAN TESLER CITY OF CHICAGO; DEPARTMENT OF LAW 30 N. LASALLE RM 900 CHICAGO IL 60602 |
| CITY OF CHICAGO | C/O ESTHER TRYBAN TESLER CITY OF CHICAGO; DEPT. OF LAW 30 N. LASALLE; ROOM 900 CHICAGO IL 60602 |
| CITY OF CHICAGO-MIDWAY AIRPORT REVENUE BONDS | CITY OF CHICAGO 33 NORTH LASALLE STREET SUITE 600 CHICAGO IL 60602 |
| CITY OF CLEVELAND, OHIO | ATTN: BETSY HRUBY 601 LAKESIDE AVENUE, ROOM 104 CLEVELAND OH |
| CITY OF CLEVELAND, OHIO | ATTN : BETSY HRUBY 601 LAKESIDE AVENUE, ROOM 104 CLEVELAND OH 44114-1081 |
| CITY OF COLORADO SPRINGS PUBLIC FACILITIES AUTH | 30 SOUTH NEVADA AVENUE, SUITE 202 PO BOX 1575, MAIL CODE 220 COLORADO SPRINGS CO 80901-1575 |
| CITY OF COPPELL | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CITY OF COSTA MESA | ATTN: MARC R. PUCKETT, DIRECTOR OF FINANCE 77 FAIR DRIVE COSTA MESA CA 92626 |
| CITY OF EDINBURGH COUNCIL AS ADMINISTERING AUTHORI | OF THE LOTHIAN PENSION FUND C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| CITY OF EL SEGUNDO | RALPH E LANPHERE 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF FARMERS BRANCH | ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER BOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201-2691 |
| CITY OF FARMERS BRANCH | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP 4025 WOODLAND PARK BLVD SUITE 300 ARLINGTON TX 76013 |
| CITY OF FOLSOM | ATTN: FINANCE DEPARTMENT 50 NATOMA ST. FOLSOM CA 95630 |
| CITY OF FONTANA (CALIFORNIA) | ATTN: LISA STRONG MGMT SERVICES DIR./DEPUTY CITY TREASURER 8353 SIERRA AVENUE FONTANA CA 92335 |
| CITY OF FREMONT (CALIFORNIA) | ATTN JOAN BORGER, ASSISTANT CITY ATTY 3300 CAPITOL AVENUE, BLDG. A FREMONT CA 94538 |
| CITY OF JACKSONVILLE | 117 WEST DUVAL STREET SUITE 300 JACKSONVILLE FL 32202 |
| CITY OF LAS VEGAS, DARLING FOUNDATION | OFFICE OF THE CITY ATTONEY 400 STEWART AVENUE, 9TH FLOOR LAS VEGAS NV 89101 |
| CITY OF LONG BEACH, THE | STEVEN T. GUBNER, ESQ./COREY WEBER, ESQ. EZRA BRUTZKUS GUBNER LLP 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS CA 91367 |
| CITY OF MACON - DIVISION  A OF MACON PENSION & RET | 700 POPLAR STREET P.O. BOX 247 MACON GA 31202 |
| CITY OF MANCHESTER - OLD SYSTEM | ONE CITY HALL PLAZA MANCHESTER NH 03101 |
| CITY OF MEMPHIS (TN) | ELIZABETH WELLER LINEBARGER GOOGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, |

| Claim Name | Address Information |
|---|---|
| CITY OF MEMPHIS (TN) | SUITE 1600 DALLAS TX 75201 |
| CITY OF MEMPHIS (TN) | ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER BOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| CITY OF MILWUAKEE | CITY COMPTROLLER CITY HALL, ROOM 404 200 EAST WELLS STREET MILWAUKEE WI 53202 |
| CITY OF MILWUAKEE | KATTEN MUCHIN ROSENMAN LLP ATTN: ANDREW L. WOOL 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| CITY OF MORENO VALLEY, CALIFORNIA | ATTN CITY ATTORNEY PO BOX 88005 MORENO VALLEY CA 92552-0805 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | AUDIT DIVISION 345 ADAMS STREET, 5TH FLOOR BROOKLYN NY 11201 |
| CITY OF NORTH LITTLE ROCK, AR | C/O JOHN HARDIN ROSE LAW FIRM 120 EAST 4TH STREET LITTLE ROCK AR 72201 |
| CITY OF OAKLAND AND OAKLAND REDEVELOPMENT AGENCY | ATTN: JOHN A RUSSO, CITY ATTORNEY- SBN 129729 BARBARA J. PARKER, CHIEF ASSIST. CITY ATTY- SBN 069722 SUSAN H. MOSK, DEPUTY CITY ATTORNEY- SBN 148410 ONE FRANK H. OGAWA PLAZA, 6TH FLOOR OAKLAND CA 94612 |
| CITY OF OKLAHOMA CITY WATER & WASTEWATER UTILITIES | CITY OF OKLAHOMA CITY WATER OKLAHOMA CITY OK 73102 |
| CITY OF ORLANDO OPERATING PORTFOLIO | 400 SOUTH ORANGE AVENUE PO BOX 4990 ORLANDO FL 32802-4990 |
| CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1619 385 E. COLORADO BLVD PASADENA CA 91101 |
| CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1619 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CITY OF PITTSBURG PUBLIC FINANCING AUTHORITY, CA | 65 CIVIC AVENUE PITTSBURGCA 94565 |
| CITY OF SAN ANTONIO - EEI | 145 NAVARRO P.O. BOX 1771 SAN ANTONIO TX 78296 |
| CITY OF SAN BUENAVENTURA (VENTURA) | JAY PANZICA, CFO 501 POLI STREET, RM. 101 PO BOX 99 VENTURA CA 93002-0099 |
| CITY OF SAN DIEGO EMPLOYEES RETIREMENT SYSTEM (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CITY OF SANTA CLARITA | ATTN: FINANCE, JOE LILLIO 23920 VALENCIA BLVD, SUITE 295 SANTA CLARITA CA 91355 |
| CITY OF SHAFTER | JO BARRICK 336 PACIFIC AVENUE SHAFTER CA 93263 |
| CITY OF TACOMA | ATTN: WARD GROVES, DEPUTY CITY ATTORNEY DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER 3628 SO. 35TH STREET TACOMA WA 98409-3192 |
| CITY OF TACOMA | ATTN: LEGAL DEPARTMENT DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER 3628 SO. 35TH STREET TACOMA WA 98409-3192 |
| CITY OF TACOMA | CITY OF TACOMA ATTN: LEGAL DEPARTMENT DEPARTMENT OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER 3628 SO 35TH STREET TACOMA WA 98409-3192 |
| CITY OF TALLAHASSEE | ATTN: TOM CARMAN 300 S. ADAMS ST. TALLAHASSEE FL 32301 |
| CITY OF WARWICK, THE | 3275 POST ROAD 2ND FLOOR WARWICK RI 02886 |
| CITY OF WESTFIELD CONTRIBUTORY RETIREMENT SYSTEM, | 59 COURT STREET WESTFIELD MA 01086 |
| CITY OF ZURICH PENSION FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| CITY OF ZURICH PENSION FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CITY UNIVERSITY OF HONG KONG | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CITY UNIVERSITY OF HONG KONG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CITY UNIVERSITY OF HONG KONG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CITY VIEW PLAZA, S.E. | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE. N.W. SUITE 1100 WASHINGTON DC 20036 |
| CIVERIATI GAIME, MARTINA GIOVANNA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| CIVIC CENTER OFFICE BUILDING INC | CIVIC CENTER OFFICE BUILDING, INC. C/O DENVER PUBLIC FACILITIES TRUST 2003C, AS MANAG 717 SEVENTEENTH STREET, SUITE 301 DENVER CO 80202 UNITED STAES |
| CIVIC, RUTH | 16173 VILLA VIZCAYA PL DELRAY BEACH FL 33446-2344 |
| CIVIL AVIATION AUTHORITY PENSION SCHEME | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CIVITELLO, LOUIS | 8 COLONY DRIVE MERCERVILLE NJ 08619 |
| CLAEBOE, DOUGLAS J. | 96 WELLSTONE DR PALM COAST FL 32164 |
| CLAES, JOHN E. | 13704 GREENLAND AVE NW UNIONTOWN OH 44685-8445 |
| CLAIBORNE, SCOTT | 5704 WASHINGTON ST. DOWNERS GROVE IL 60516 |
| CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG | C/O KAHN SWICK & FOTI LLC 12 EAST 41 ST 12TH FLOOR NEW YORK NY 10017 |
| CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG | C/O KAHN SWICK & FOTI, LLC 12 EAST 41ST ST, 12TH FLOOR NEW YORK NY 10017 |
| CLAIR, MEREDITH | 150 STERLING PLACE BROOKLYN NY 11217 |
| CLAIR, RICHARD AND EVELYN | 4019 23RD ST SAN FRANCISCO CA 94114 |
| CLAIRE VALLEY LIMITED | 21050 N E 38TH AVE, APT 2701 MIAMI FL 33180 |
| CLAIRE, EDWARD J. | 290 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| CLAL GEMEL LTD. | C/O SHARYN B. ZUCH, ESQ. WIGGIN AND DANA LLP 185 ASYLUM STREET, CITYPLACE 1 HARTFORD CT 06103 |
| CLAL INSURANCE COMPANY LTD. | C/O SHARYN B. ZUCH, ESQ. WIGGIN AND DANA LLP 185 ASYLUM STREET, CITYPLACE 1 HARTFORD TY 06103 |
| CLANCY, KATE | 40 E. OAK ST APT. 611 CHICAGO IL 60611 |
| CLANCY, THOMAS S. | 5 BOBWHITE DRIVE NORWALK CT 06851 |
| CLAPP, SAMUEL C | 155 EAST 73RD STREET PHN NEW YORK NY 10021 |
| CLAPSIS, ANTONIOS | 1621 POTOMAC AVENUE, SE WASHINGTON DC 20003 |
| CLARA CARRERAS ROMAGOSA, MARIA | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CLARA MARTIN CENTER | 11 MAIN STREET RANDOLPH VT 05060 |
| CLAREN ROAD CREDIT MASTER FUND LTD | CLAREN ROAD ASSET MANAGEMENT, LLC NEW YORK NY 10022 |
| CLAREN ROAD CREDIT MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: JOHN R. ASHMEAD ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CLAREN ROAD CREDIT MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | CLAREN ROAD CREDIT MASTER FUND, LTD C/O CLAREN ROAD ASSET MANAGEMENT, LLC ATTN: AL MARINO 900 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | CLAREN ROAD CREDIT UNION MASTER FUND, LTD. C/O CLAREN ROAD ASSET MANAGEMENT, LLC ATTN: NEIL A. BERMAN 900 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| CLARIAN HEALTH PARTNERS INC | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| CLARIAN HEALTH PARTNERS INC | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| CLARIDEN LEU LIMITED | ATTN: ALLEN GAGE 1 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| CLARIDEN LEU LIMITED | CRAVATH SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CLARIDEN LEU LTD | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CLARIDGE COURT | LIFE CARE RETIREMENT COMMUNITIES 100 EAST GRAND AVENUE, SUITE 200 DES MOINES IA 50309 |
| CLARIFI, INC. | 225 N E MIZNER BLVD SUITE 325 BOCA RATON FL 33432 |
| CLARINGTON GLOBAL INCOME FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC | ATTN: JAMES FITZGERALD, GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS 29TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC | YOSSI VEBMAN & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM ATTN: YOSSI VEBMAN & ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC | 1 LETTERMAN DR STE 400 SAN FRANCISCO CA 94129-1496 |
| CLARIUM LP | C/O CLARIUM CAPITAL MANAGEMENT, LLC BUILDING C, SUITE 400 SAN FRANCISCO CA 94129 |
| CLARIZIO, CURTIS | 10 HANOVER SQUARE APT. 10S NEW YORK NY 10005 |
| CLARK ATLANTA UNIVERSITY, GA | 223 JAMES P. BRAWLEY DRIVE ATLANTA GA 30314 |
| CLARK COUNTY PUBLIC UTILITY DISTRICT #1 | 1200 FORT VANCOUVER WAY VANCOUVER WA 98668 |
| CLARK JR., HOWARD L | 404 ROUND HILL ROAD GREENWICH CT 06831 |
| CLARK, BARBARA | 291 WYCKOFF AVENUE RAMSEY NJ 07446 |
| CLARK, CAROLYN | 573 12TH AVE SALT LAKE CITY UT 84103 |
| CLARK, DEBRA | 725 LINDEN BOULEVARD BROOKLYN NY 11203 |
| CLARK, ELISE | 299 WEST 12TH STREET APT. 8B NEW YORK NY 10014 |
| CLARK, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CLARK, KELLY | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| CLARK, LINDSEY | 194 EAST 2ND STREET APT. 4B NEW YORK NY 10009 |
| CLARK, LISA | 62955 SCHMIDT RD BEND OR 97701 |
| CLARK, MONICA DIAZ | 941 ORANGE AVE - 403 CORONADO CA 92118 |
| CLARK, PETER & VIVIENNE | 405 CO HWY 28 COOPERSTOWN NY 13326 |
| CLARK, SHARON E. | 241 WEST 111TH ST APT 31 NEW YORK NY 10026 |
| CLARK, VIVIAN F. | 68 BRADHURST AVENUE APT. 8B NEW YORK NY 10039 |
| CLARK, WINIFRED S. | 120 CHRISTOPHER STREET APT #5 NEW YORK NY 10014 |
| CLARKE IV, E. SWOPE | 3546 N RETA APT. #1S CHICAGO IL 60657 |
| CLARKE, CHARLES | 41 LAKE ROAD SHORT HILLS NJ 07078 |
| CLARKE, E. SWOPE IV | 3546 N RETA AVE # 1S CHICAGO IL 60657-1711 |
| CLARKE, JAMES | 17 LAURELKWOOD DR WALLINGFORD CT 06492-2515 |
| CLARKE, JAMES F. | 23 MILES RD. DARIEN CT 06820 |
| CLARKE, JANET E. | 144 E. 208TH STREET APT. 3B BRONX NY 10467 |
| CLARKE, JERRY C. | 510 CAVALIER DRIVE VIRGINIA BEACH VA 23451-3834 |
| CLARKE, JOSEPH | 50 SHALER AVE. FAIRVIEW NJ 07022 |
| CLARKE, LORRAINE A | 1764A PACIFIC STREET BROOKLYN NY 11233 |
| CLARKE, PAUL & BARBARA | 88181 OLD HIGHWAY (APT G-1) ISLAMORADA FL 33036 |
| CLARKE, SYLVENA A. | 50 WESTMINSTER RD # 1E BROOKLYN NY 11218 |
| CLARKE, SYLVENA A. | 50 WESTMINSTER RD APT 1E BROOKLYN NY 11218 |
| CLASSEN, RONALD E | 16405 E. CRYSTAL POINT DR. FOUNTAIN HILLS AZ 85268-8417 |
| CLASSIC I LOAN FUNDING LLC | ONE BOSTON PLACE BOSTON MA 02108 |
| CLASSIC TICKET SERVICE INC | 111 W JACKSON BLVD. CHICAGO IL 60604 |
| CLASSIS OF NEW YORK REFORMED CHURCH IN AMERICA | C/O ELDER GEORGE ANDERSON 482 IONIA AVE STATEN ISLAND NY 10312 |
| CLAU CORPORATION OVERSEAS LTD. | ARNOLD & PORTER LLP ATTN: MICHAEL LEVIN 399 PARK AVENUE, 34TH FL. NEW YORK NY 10022 |
| CLAUS, ERIC F | 15 MERCER STREET-APT. 6 NEW YORK NY 10013-2542 |
| CLAVEL, HELEN O. | 151 EAST 31ST STREET #9B NEW YORK NY 10016 |
| CLAVIN, LINDA | 340 7TH STREET-APT. D BRIGANTINE NJ 08203-6405 |
| CLAXTON, CARL J | 1322 PROSPECT PL. APT. 2D BROOKLYN NY 11213 |

| Claim Name | Address Information |
|---|---|
| CLAY, SHIRLEY | 4216 S. MICHIGAN 2ND FLOOR CHICAGO IL 60653 |
| CLAYTON FIXED INCOME SERVICES INC | 1700 LINCOLN STREET SUITE 1600 DENVER CO 80203 |
| CLAYTON FIXED INCOME SERVICES, INC | ATTN:GENERAL COUNSEL 1700 LINCOLN STREET SUITE 1600 DENVER CO 80203 |
| CLAYTON SERVICES, INC. | C/O JOSEPH L. CLASEN AND CHRISTOPHER MAJOR ROBINSON & COLE LLP 1055 WASHINGTON BLVD. STAMFORD CT 06901 |
| CLAYTON, BRENDA L. | 2003 PEQUENO ST AUSTIN TX 787573211 |
| CLAYTON, EMILY S. | 1736 STEINHART AVE. REDONDO BEACH CA 90278 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENURE NEW YORK NY 10022 |
| CLEARBRIDGE ADVISORS LLC | C\O LEGG MASON 100 LIGHT STREET BALTIMORE MD 21202 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERYL E. WIENER, ESQ. KATTTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERYL E. WIENER, ESQ. KATTEN MUCHNIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERLY E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE SELECT, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT, LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA |

| Claim Name | Address Information |
|---|---|
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | MANNING NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARVIEW IRA C/F | ROBIN C SHEMANCIK # XXXX-3996 8006 DISCOVERY DRIVE RICHMOND VA 23229 |
| CLEARVIEW IRA C/F | SUSAN TURCO 50 AYLESBURY COVE SUMTER SC 29150-3101 |
| CLEARVIEW IRA C/F | VIRGINIA R. METTS 2674 MCCRAYS MILL ROAD SUMTER SC 29154 |
| CLEARVIEW IRA C/F | MICHAEL MILLER 3319 WESTBURY DRIVE COLUMBIA SC 29201 |
| CLEARVIEW IRA C/F | MICHAEL M MILLER 3319 WESTBURY DRIVE COLUMBIA SC 29201 |
| CLEARWATER ENTERPRISES, L.L.C. | 301 NW 63RD ST STE 620 OKLAHOMA CITY OK 73116-7919 |
| CLEARY GOTTLIEB STEEN AND HAMILTON (USD) | ATTN:DAVID LOPEZ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN AND HAMILTON LLP | ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY, DANIEL F | 200W 58TH STREET #2B NEW YORK NY 10019 |
| CLEARY, PATRICIA M. | 240 EAST 86TH STREET 8L NEW YORK NY 10028 |
| CLEGG, RILEY | 228 W. 72ND APT. 4R NEW YORK NY 10023 |
| CLEMENTE, CHRISTOPHER & TERESA SCHAR, TEN BY ENT | 10029 WINDY HOLLOW ROAD GREAT FALLS VA 22066 |
| CLEMENTE, JOANELLE | 1992A POWELL AVE BRONX NY 10472 |
| CLEMENTE, MELISSA | 386 ADELAIDE AVENUE STATEN ISLAND NY 10306 |
| CLEMENTS, EDWARD R. | CLEMENTS, DIANE J. 8 MOTT DR. BURNT HILLS NY 12027 |
| CLEMENTS, JENNIFER J. | 108 MAIN STEET GENOA WI 54632 |
| CLERGY BENEFIT SOCIETY OF THE DIOCESE OF PUEBLO | 119 COLORADO AVE PUEBLO CO 81004 |
| CLEVELAND CLINIC FOUNDATION (NON-ERISA) | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1412 385 E. COLORADO BLVD PASADENA CA 91101 |
| CLEVELAND CLINIC FOUNDATION (NON-ERISA) | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1412 385 E. COLORADO BLVD PASADENA CA 91101 |
| CLEVELAND CLINIC FOUNDATION, THE | C/O JASON OBLANDER 3050 SCIENCE PARK DRIVE – AC321 BEACHWOOD OH 44122 |
| CLEVELAND CLINIC FOUNDATION, THE | SQUIRE SANDERS & DEMPSEY LLP C/O ANDREW SIMON 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| CLEVELAND CLINIC PENSION (ERISA)/CCHS RETIREMENT P | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1413 385 E. COLORADO BLVD PASADENA CA 91101 |
| CLEVELAND OH (CITY OF) | CITY OF CLEVELAND, OHIO 44114 |
| CLICK & NULL, PC | 3475 PIEDMONT ROAD, NE SUITE 1910 ATLANTA GA 30305 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | CHIEF OPERATING OFFICER OF AMERICAS REGION 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COO OF AMERICAS REGION CLIFFORD CHANCE US LLP 31 WEST 52ND ST NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COPY TO: DIR OF FINANCE OF AMERICAS REG CLIFFORD CHANCE US LLP 31 WEST 52ND ST NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | MNGNG PARTNER OF WASHINGTON DC OFFICE CLIFFORD CHANCE US LLP 2001 K ST, N.W. WASHINGTON DC 20006 |
| CLIFFORD, BRIAN | 6 VARICK STREET APT #2B NEW YORK NY 10013 |
| CLIFFORD, CHRISTOPHER | 17 CECELIA COURT TIBURON CA 94920 |
| CLIFFORD, KEVIN B. | 75 GRANT AVENUE ISLIP NY 11751 |
| CLIFFTON INS SERVICES | 2445 REBECCA LYNN WAY SANTA CLARA CA 95050-5582 |
| CLIFTON GROUP/N.E. UTILITIES SCE CO MASTER  TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| CLIFTON/TI EMPLOYEES PENSION TRUST | THE NORTHERN TRUST COMPANY, AS TRUSTEE SOUTH LASALLE STREET CHICAGO IL 60675 |
| CLINARD, KEITH ASHFORD | CLINARD, KEITH ASHFORD PO DRAWER 84 WINSTON SALEM NC 27102 |
| CLINARD, KEITH ASHFORD | 540 KNOB VIEW DRIVE WINSTON SALEM NC 27104-5139 |
| CLINCHARD, MIKE | 10 IRISH MOSS PLACE THE WOODLANDS TX 77381 |
| CLINE, LOLA B. | 501 SCENIC VIEW LANE CARROLLTON GA 30116 |
| CLINTON MADISON MASTER FUND, LTD. | ATTN: JOHN HALL C/O THE CLINTON GROUP, INC. 9 WEST 57TH ST., 26TH FLOOR NEW YORK NY 10019 |
| CLINTON MAGNOLIA MASTER FUND LTD | C/O CLINTON GROUP, INC. NEW YORK NY 10019 |
| CLINTON MAGNOLIA MASTER FUND LTD | C/O CLINTON GROUP, INC. ATTN: JOHN HALL 9 WEST 57TH ST., 26TH FLOOR NEW YORK NY 10019 |
| CLINTON MULTISTRATEGY MASTER FUND, LTD. | C/O THE CLINTON GROUP, INC. ATTN: JOHN HALL 9 WEST 57TH, ST. 26TH FLOOR NEW YORK NY 10019 |
| CLINTON, MATTHEW A. | 92 BAYVIEW ROAD PLANDOME NY 11030 |
| CLINTON, MATTHEW A. | 92 BAYVIEW ROAD MANHASSET NY 11030 |
| CLINTON, NIAMH | 105 W70TH ST APT 5F NEW YORK NY 10023 |
| CLIQBOOK | CHIEF LEGAL OFFICER CONCUR TECHNOLOGIES, INC. 18400 NE UNION HILL ROAD REDMOND WA 98052 |
| CLOSE GLOBAL FUNDS LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLOSMAN, BARBARA | 211-10 18TH AVENUE BAYSIDE NY 11360 |
| CLOTHAKIS, LEONA | ****NO ADDRESS PROVIDED**** |
| CLOUD PEAK ENERGY RESOURCES LLC | TRANSFEROR: RIO TINTO ENERGY AMERICA, INC ATTN: BRYAN J. PECHERSKY 505 S. GILLETTE AVE. GILLETTE WY 82716 |
| CLOUD, SHARON | 860 GRAND CONCOURSE APT. 3N BRONX NY 10451 |
| CLOUT, RICHARD J.S., TRUST | 9737 E. SUNCREST RD SCOTTSDALE AZ 85262 |
| CLOVEY, SEAN J. | 390 JEFFERSON AVE BROOKLYN NY 11221 |
| CLOW, DAVID IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| CLOWER, GREGORY J. | 815 PENNSTONE ROAD BRYN MAWR PA 19010 |
| CLOWNEY, JOHELEN | HUNTER ASSOCIATES, INC C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| CLS BANK | 39 BROADWAY FL 29, NEW YORK NY 10006-3053 |
| CLUFF, ALISON R. | 1504 MIDDLE BURNT FORK RD. STEVENSVILLE MT 59870 |
| CLUNE CONSTRUCTION COMPANY | VINCE GUTEKANST 10 SOUTH LASALLE ST. STE 300 CHICAGO IL 60603 |
| CLYDE CLICK, P.C. | 3475 PIEDMONT ROAD, NE PROMINENCE AT BUCKHEAD, SUITE 1910 ATLANTA GA 30305-2981 |
| CM PROMARK INTERNATIONAL RESEARCH GROWTH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CM&D | 239 MERCHANT ST STE 100 HONOLULU HI 96813 |
| CMC MAGNETICS CORPORATION | C/O BAKER & MCKENZIE ATTN: IRA REID, ESQ. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CME BROKERAGE | 20 SOUTH WACKER CHICAGO IL 60606 |
| CME EXCHANGE | 20 SOUTH WACKER CHICAGO IL 60606 |
| CME GAINS | 20 SOUTH WACKER CHICAGO IL 60606 |
| CMLF INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CMS ENERGY RESOURCE MANAGEMENT COMPANY | CMS ENERGY RESOURCE MANAGEMENT COMPANY JACKSON MI 49201 |
| CMS LOGISTICS LLC | 31 MARTHAS DRIVE FREEHOLD NJ 07728 |
| CMS LONDON LIMITED | CMS INNOVATIVE CONSULTANTS 8 FLETCHER PLACE MELVILLE NY 11747 |
| CNA | CNA 40 WALL STREET NEW YORK NY 10005 |
| CNA FINANCIAL CORPORATION | CNA PLAZA - 23 SOUTH CHICAGO IL 60604 |
| CNA INSURANCE COMPANY LIMITED | ATTN: INVESTMENT - LEGAL 333 5 WASHASH AVE, 23RD FL CHICAGO IL 60604 |

| Claim Name | Address Information |
|---|---|
| CNB 401(K) P/S/P TRUST | JESSICA MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE, STE 3700 DALLAS TX 75202-2799 |
| CNBT | 101 E. DIAMOND ST P.O. BOX 2147 BUTLER PA 16003-2147 |
| CNH PENSION TR.- CORE PLUS FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1419 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CNH US PENSION PLAN MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CNP ASSURANCES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO, ESQ & JENNIFER B PREMISLER, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| CNP CAUTION | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ & JENNIFER B PREMISLER ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| CNP EUROPE LIFE LIMITED (FORMERLY KNOWN AS CNP UNI | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CNP I.A.M. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO, ESQ & JENNIFER B PREMISLER, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| CNP VIDA AHORRO DECIDIDO FP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10021 |
| CNP VIDA DE SEGUROS Y REASEGUROS S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CNX GAS COMPANY LLC | CNX CENTER 1000 CONSOL ENERGY DR. CANONSBURG PA 15317 UNITED SATES |
| COADY, DENIS R | 4 GLENDALE AVE ARMONK NY 10504-1915 |
| COAHLEEN, JOHN | 36 VASSAR PLACE ROCKVILLE CENTRE NY 11570 |
| COAL RECOVERY III, LLC | 2000 QUANNPOWITT PKWY WAKEFIELD MA 01880 |
| COAL STAFF SUPERANNIATION SCHEME TRUSTEES LIMITED | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES LIMITED | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COALTER, LUCIA | ONE COLUMBUS PLACE APT #N11N NEW YORK NY 10019 |
| COAST ASSET MANAGEMENT CORPORATION | COAST ASSET MANAGEMENT EAST TOWER, SUITE 100 SANTA MONICA CA 90404 |
| COAST DIVERSIFIED FUND, LTD. | CADWALADER, WICKERSHAM & TAFT LLP 1201 F. ST. N.W SUITE 1100 ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20004 |
| COAST DIVERSIFIED FUND, LTD. | CADWALDER, WICKERSHAM & TAFT LLP 1201 F. ST. N.W SUITE 1100 ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20004 |
| COAST DIVERSIFIED FUND, LTD. | C/O COAST ASSET MANAGEMENT LLC 2450 COLORADO AVE. SUITE 100 EAST TOWER SANTA MONICA CA 90404 |
| COAST DIVERSIFIED FUND, LTD. | C/O COAST ASSET MANAGEMENT LLC 2450 COLORADO AVE. SUITE 100 EAST TOWER ATTENTION: JONATHAN JACBOS, GENERAL COUNSEL SANTA MONICA CA 90404 |
| COAST ELECTRIC POWER ASSOCIATION | COAST ELECTRIC POWER ASSOCIATION BAY ST. LOUIS MS 39521-2430 |
| COAST FUND L.P., THE | CADWALADER, WICKERSHAM & TAFT LLP 1201 F. ST. N.W. SUITE 1100 ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20004 |
| COAST FUND L.P., THE | C/O COAST ASSET MANAGEMENT LLC 2450 COLORADO AVE. SUITE 100 EAST TOWER ATTENTION: JONATHAN JACOBS, GENERAL COUNSEL SANTA MONICA CA 90404 |
| COASTAL COMPUTER CONSULTANTS CORPORATION. | ATTN: JONATHAN B. LEEVITT, PRESIDENT 48 CENTRAL STREET PO BOX 1530 MANCHESTER-BY-THE-SEA MA 01944 |
| COASTAL MEADOWRIDGE LLC | C/O JH REAL ESTATE PARTNERS INC 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| COATES, ALICE | 14154 DENNY BLVD. # 209 LITCHFIELD PARK AZ 85340 |
| COATES, MELISSA L. | 115 EAST 34TH STREET APT. 13J NEW YORK NY 10016 |
| COATES, RONALD | 1228 TOWNES CIRCLE AURORA IL 60502-6741 |
| COATS NORTH AMERICA PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| COBANK, ACB | P.O. BOX 5110 5500 SOUTH QUEBEC ST. ENGELWOOD CO 80111 |

| Claim Name | Address Information |
|---|---|
| COBB, DESMOND | 528 CLINTON AVE APT 3 BROOKLYN NY 11238 |
| COBRA LLC | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27TH FL NEW YORK NY 10019 |
| COBRA LLC | WATCHELL LIPTON ROSEN & KATZ ATTN HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 WEST 52 ST NEW YORK NY 10019 |
| COCA-COLA | 1220 DEVEREUX ROAD GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| COCCARO, DEAN | 401 EAST 34TH STREET APARTMENT 13J NORTH NEW YORK NY 10016 |
| COCCOLI, VIRGINIA | 1 FELIX LANE NORWALK CT 06850 |
| COCHRAN, BILL | 5040 N LA LOMITA TUCSON AZ 85718 |
| COCHRAN, BILL | 5040 NORTH LA LOMITA TUSCON AZ 85718 |
| COCHRANE, PENELOPE L. | 4235 COLE AVE APT 203 DALLAS TX 75205 |
| COCINA ECONOMICA DE LOGRONO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COCKERILL, LOUISE ANN | 104 E COOKE AVE GLENOLDEN PA 19036 |
| COCKING, JOHN | 11923 GALENTINE POINT CYPRESS TX 77429 |
| COCNAVITCH, EDWARD | 4404 CAMELLIA RD. NOTTINGHAM MD 21236 |
| COCO, NATHAN F. | BOB FELSENTHAL CRESTVIEW CAPITAL FUNDS 95 REVERE DRIVE-SUITE A NORTHBROOK IL 60062 |
| COCO, NATHAN F. | MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STRET SUITE 4700 CHICAGO IL 60606-5096 |
| COCONIS, DEBORAH A | 54 HILLCREST DRIVE ZANESVILLE OH 43701 |
| COCORAN | 1114 WESTLOOK DRIVE GLENWOOD SPRINGS CO 81601 |
| CODINA VALERI, JUAN LUIS / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CODJOE, HORACE | 662 UNDERCLIFF AVENUE APARTMENT 1 EDGEWATER NJ 07020 |
| CODY, MICHAEL | 857 E WALNUT STREET WESTERVILLE OH 43081 |
| CODY, SHAWN | 201 GRASSY RIDGE ROAD OLIVEBRIDGE NY 12461 |
| CODY, STEPHEN F. | 30 KIMBALL STREET CHATHAM NJ 07928 |
| COE | 0763 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| COELLO, FELIPE E. | 1155 BRICKELL BAY DRIVE # 3310 MIAMI FL 33131 |
| COENEN, PETER | 8 DIANNE COURT LAFAYETTE CA 94549 |
| COF. Y HOSP. DE S. PEDRO Y S. BERNARDO | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COFELL, MARIA DICARLO | 2180 59TH STREET BROOKLYN NY 11204 |
| COFFEE REGIONAL MEDICAL CENTER | 1101 OCILLA ROAD DOUGLAS GA 31534 |
| COFFEY, EDWARD | 25 STAFFORD DR MADISON NJ 07940 |
| COFFEY, EDWARD | 25 STAFFORD DRIVE MADISON NJ 07940-2004 |
| COFFEY, KILIAN | 1252 PRINCE ST. HOUSTON TX 77008 |
| COFFEY, ROBERT J. JR. | 12754 SW PEMBROKE CIR N. LAKE SUZY FL 34269-6960 |
| COFFEY, ROSALIND | 38 NORTH MOORE STREET APT. 6 NEW YORK NY 10013 |
| COFFIN, JEFFREY M. | 2073 FREDERICK DOUGLASS BLVD APT 2 NEW YORK NY 10026 |
| COFFIN, RICHARD E. | 90 PROSPECT ST SOMERVILLE NJ 08876 |
| COFFINDOFFER, VIRGINIA B. | 987 ALPINE LAKE ROAD TERRA ALTA WV 26764 |
| COFRESI, JAY L. | 16710 CROCHERON AVENUE APT. 5K FLUSHING NY 11358 |
| COGAN, MICHELLE LEE | 4 TUDOR LANE SCARSDALE NY 10583 |
| COGENT COMMUNICATIONS INC | P.O. BOX 791087 BALTIMORE MD 21279-1087 |
| COGHLAN, JOHN | 36 VASSAR PLACE ROCKVILLE CENTER NY 11570 |
| COGHLAN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COGHLAN, JOHN F. | 36 VASSAR PLACE ROCKVILLE CENTRE NY 11570 |

| Claim Name | Address Information |
|---|---|
| COGHLAN, JOHN W. | 131 EAST 83RD STREET APT 2E NEW YORK NY 10028 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTRE WEST TEANECK NJ 07666 |
| COHEN SPECIALISTS | 2 RECTOR STREET NEW YORK NY 10006 |
| COHEN, ADAM M. | 15 BROAD STREET APT 930 NEW YORK NY 10005 |
| COHEN, ALAN R | 15260 FRIENDS ST PACIFIC PALISADES CA 90272 |
| COHEN, AMY F. | 55 EAST 86TH STREET APARTMENT 3B NEW YORK NY 10028 |
| COHEN, ARIE | 14525 SW MILLIKAN WAY, ECM # 79499 BEAVERTON OR 97005-2343 |
| COHEN, CHRISTOPHER | 165 SURBECK PLACE HAWORTH NJ 07641 |
| COHEN, DARIAN J. | 5035 WAGNER WAY OAK PARK CA 91377 |
| COHEN, DAVID S. | 220 EAST 73RD STREET APT 8F NEW YORK NY 10021 |
| COHEN, DEBRA L. | 1333 HUDSON ST APARTMENT 401 HOBOKEN NJ 07030 |
| COHEN, DONN I. | 700 NEW HAMPSHIRE AVENUE, NW WASHINGTON DC 20037 |
| COHEN, ELIAS | 235 W 70TH STREET APT 5D NEW YORK NY 10023 |
| COHEN, ELIAS J | 235 W. 70TH ST. APT. 5D NEW YORK NY 10023 |
| COHEN, GADDY | 28 WIMBLEDON DRIVE ROSLYN NY 11576 |
| COHEN, HOWARD | 12715 MOHAWK CIRCLE LEAWOOD KS 66209 |
| COHEN, JAIME B. | 200 W 26TH ST APT 6G NEW YORK NY 10001-6747 |
| COHEN, JAMIE ANN | 3800 SOUTH OCEAN DRIVE #704 HOLLYWOOD FL 33019 |
| COHEN, JONATHAN | 75 BRAMBLE BROOK ROAD ARDSLEY NY 10502 |
| COHEN, JORDAN L. | 217 EAST 66TH STREET APT. 3A NEW YORK NY 10021 |
| COHEN, KENNETH | 50 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| COHEN, KENNETH | DLA PIPER LLP (US) ATTN: JEREMY JOHNSON 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| COHEN, KERRIE ANN | 350 EAST 82ND STREET APARTMENT 5A NEW YORK NY 10028 |
| COHEN, KERRIE ANN | 350 EAST 82ND STREET #5A NEW YORK NY 10028 |
| COHEN, LAURIE S | 1361 WRIGHT DRIVE HUNTINGDON VALLEY PA 19006 |
| COHEN, LAWRENCE J. AND LISA N. COHEN | C/O DEUTSCH AND LIPNER 1325 FRANKLIN AVENUE SUITE 225 GARDEN CITY NY 11530 |
| COHEN, LEONARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COHEN, LEONARD H | 32 NOTTINGHAM WAY LITTLE SILVER NJ 07739 |
| COHEN, MARTIN TTEE | IRVING E COHEN LIFE INS TRUST DTD 6/10/03 74 PEACEABLE HILL RD RIDGEFIELD CT 06877-3619 |
| COHEN, MATTHEW | 2609 HARTMAN STREET APT #2243 DALLAS TX 75204 |
| COHEN, MICHAEL C | 9 MEADOWS WOODS ROAD LAKE SUCCESS NY 11020 |
| COHEN, MICHAEL C | 9 MEADOW WOODS ROAD LAKE SUCCESS NY 11020 |
| COHEN, MICHAEL C. | 9 MEADOW WOODS ROAD GREAT NECK NY 11020 |
| COHEN, MICHAEL E | 45 EAST 85TH STREET APT. 7B NEW YORK NY 10028 |
| COHEN, MICHAEL E. | 45 EAST 85TH STREET NEW YORK NY 10028 |
| COHEN, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COHEN, PAUL M. | 425 E 58TH ST. APT 38B NEW YORK NY 10022 |
| COHEN, PIHNAS | PO BOX 610068 MIAMI FL 33261 |
| COHEN, RAYMOND | 174 MOUNT AIRY RD. W CROTON ON HUDSON NY 10520 |
| COHEN, ROBERT A. | 6 TRUXTON ROAD DIX HILLS NY 11746 |
| COHEN, ROBERT C. | 3 DEMOLINO DRIVE ROCKAWAY NJ 07866 |
| COHEN, SALLEE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COHEN, SARI NEIDELL | 33 BLEECKER STREET APT. 4A NEW YORK NY 10012 |
| COHEN, WILLIAM A. | 45 CANOE BROOK ROAD SHORT HILLS NJ 07078 |
| COHN, ALAN | 340 FENLON BLVD APT. 2 CLIFTON NJ 07014 |

| Claim Name | Address Information |
|---|---|
| COHN, BARRETT | 535 B SIMONDS LOOP SAN FRANCISCO CA 94129 |
| COHN, DAVID | 27 EAST 13TH STREET APARTMENT 6P NEW YORK NY 10003 |
| COHN, ERICA B | 33 RAILROAD AVE  APT 7 MILFORD CT 06460 |
| COHN, LAWRENCE J. | 15 BIRCH DRIVE PLAINVIEW NY 11803 |
| COHN, MICHAEL | 5602 N SCOTTSDALE RD SCOTTSDALE AZ 85253 |
| COIF SPV 3/11, LTD. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COIMBRA, KESLEY | 209 SOUTH FIRST STREET APT. 2A BROOKLYN NY 11211 |
| COIRO, KRISTINA V. | 21-26 74TH STREET JACKSON HEIGHTS NY 11370 |
| COIRO-TIMMER, ANTONELLA | 1911 ADAMS AVE WEST ISLIP NY 11795 |
| COKER, DONALD G. | CLEARVIEW IRA, CUSTODIAN P.O. BOX 5 TURBEVILLE SC 29162 |
| COKER, FRED J. & GRACE E. TTEE | FRED J. COKER & GRACE E. COKER REVOCABLE TRUST DTD 12-21-93 1027 HUDSON LANE NAPA CA 94558-5503 |
| COKU, EDMOND Z. | 160 OLD ROARING BROOK RD MOUNT KISCO NY 10549 |
| COLACO, STEPHEN | 50 COLERIDGE DRIVE MARLBORO NJ 07746 |
| COLACURCI, GLENN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COLAGIURI, BLAIR H. | 5 MORNINGSIDE CIRCLE LITTLE FALLS NJ 07424 |
| COLANDRO, DINA | 215 EAST 95TH ST. APT. 22K NEW YORK NY 10128 |
| COLARUSSO, CHRISTINE | 45 BAY 19TH STREET #3C BROOKLYN NY 11214 |
| COLBERT, BETTY J. | 10047 VALLEY FORGE DR. HOUSTON TX 77042 |
| COLBERT, PHILIP T. | 11449 CR 1302 WHITEHOUSE TX 75791 |
| COLBY, ERIC | 44 WARREN STREET APT. 4C NEW YORK NY 10007 |
| COLBY-SAWYER COLLEGE | 541 MAIN STREET NEW LONDON NH 03257 |
| COLDSPARK, LLC | 10901 W 120 AVENUE SUITE 150 BROOMFIELD CO 80021 |
| COLE, EMRIED | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COLE, JAMES G | 812 JACKSON LANE MIDDLETOWN OH 45044-6149 |
| COLE, JOYCE | 1899 PEACH TREE CT CROWN POINT IN 46307 |
| COLE, KRISTI | 8643 DICEMAN DRIVE DALLAS TX 75218 |
| COLE, PAUL D. | 10475 BERGTOLD ROAD CLARENCE NY 14031 |
| COLE, VINCENT P. | 245 E. 58TH STREET APT 4G NEW YORK NY 10022 |
| COLEMAN, BRIAN M | 711 WILLOW STREET CRANFOLD NJ 07016 |
| COLEMAN, BRIAN M. | 711 WILLOW STREET CRANFORD NJ 07016 |
| COLEMAN, CHRISTINE | 912 CLAIRE RD MONTOURSVILLE PA 17754-1016 |
| COLEMAN, CRESENDA | MISSING ADDRESS |
| COLEMAN, DOROTHY | 27 SPRINGBRIAR LANE KINGS PARK NY 11754 |
| COLEMAN, DOROTHY | 54 TWIN OAKS DRIVE KINGS PARK NY 11754 |
| COLEMAN, JAMES E. | 266 WASHINGTON AVENUE APARTMENT D-16 BROOKLYN NY 11205 |
| COLEMAN, JOSEPH P. | 160 WEST 86TH STREET APARTMENT 15B NEW YORK NY 10024 |
| COLEMAN, KIM R. | 728 MESA DR, NAPERVILLE IL 60565 |
| COLEMAN, MARCO | 105 MONARCH CT SAINT AUGUSTINE FL 32095 |
| COLEMAN, MICHAEL ALEXIS SR. | 2 FREEMAN STREET BUFFALO NY 14215 |
| COLEMAN, NANCY W. | 3440 WILD OAK BAY BLVD UNIT 129 BRADENTON FL 34210 |
| COLEMAN, PETER E. | 107 WETHERILL RD GARDEN CITY NY 11530 |
| COLETTA, KRISTEN | 128 BLOOMFIELD ST APT #3 HOBOKEN NJ 07030 |
| COLETTE C SUN REVOCABLE LIV TRUST, THE | U/A DTD 06/26/1995 3901 NW 101ST DRIVE CORAL SPRINGS FL 33065-1589 |
| COLETTE LOZINS TR UA 08-06-2003 | COLETTE LOZINS TTEE 17W048 WHITE PINE ROAD BENSENVILLE IL 60106-2828 |
| COLETTI, VERONICA | 1845 HAIGHT AVE BRONX NY 10461 |
| COLETTO, TODD P. | 39 WEST 46TH STREET APARTMENT 5-R NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| COLFESCU, ALEXANDRU BACU | 442 E 20TH STREET, APT 11D NEW YORK NY 10009 |
| COLGAN, CAROL A. | 100 W. 18TH ST. APARTMENT 4D NEW YORK NY 10011 |
| COLL, ROBERT J, MSGR, CHAR REM UNIT TRUST, W.J. ST | 1066 BUCKINGHAM DR ALLENTOWN PA 18163 |
| COLLABNET, INC | 8000 MARINA BLVD, STE 600 BRISBANE CA 94005-1865 |
| COLLABNET, INC. | ATTN: COLLABNET, INC. 8000 MARINA BOULVEARD, SUIT 600 BRISBANE CA 94005-1865 |
| COLLACCHIO, BERNARD D. AND GRACE J. | AS THE TRUSTEES OF THE COLLARCHIO TRUST DATE 03/10/97 9316 JANUARY DRIVE LAS VEGAS NV 89134 |
| COLLATERAL RISK SOLUTIONS INC | 2020 CAMINO DEL RIO N STE 300 SAN DIEGO CA 921081543 |
| COLLEGES OF APPLIED ARTS & TECHNOLOGY PENSION PLAN | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| COLLEGES OF APPLIED ARTS & TECHNOLOGY PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COLLERTON, ANTHONY J. | 165 DUANE STREET APARTMENT 7A NEW YORK NY 10013 |
| COLLERTON, ANTHONY J. | 165 DUANE ST #7A NEW YORK NY 10013 |
| COLLEY, IAN | 515 W. 52ND STREET APT 17M NEW YORK NY |
| COLLIE, JAY M. | 205 EVANSWOOD DR GREENVILLE NC 27858 |
| COLLIFLOWER, ANGELA | 114 CFOFTLEY ROAD LUTHERVILLE MD 21093-5803 |
| COLLIN, AIMEE | 169 SENATOR STREET BROOKLYN NY 11220 |
| COLLINS | BODIE 0525 COUNTY ROAD 109 GLENWOOD SPRINGS CO 81601 |
| COLLINS FAMILY TRUST, THE | 24741 JACARANDA DR TEHACHAPI CA 93561 |
| COLLINS III, JOSEPH F. | 121 GLEN ARDEN DRIVE FAIRFIELD CT 06824 |
| COLLINS STEWARD LLC | 350 MADISON AVENUE NEW YORK NY 10017 |
| COLLINS STEWART TULLETT PLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| COLLINS, CAROLINE M | 66 WINDERMERE TERR SHORT HILLS NJ 07078 |
| COLLINS, CHESTER C. | 110 N. LYLES AVE. LANDRUM SC 29356 |
| COLLINS, DANIEL | 92 GROVE STREET APARTMENT 16 NEW YORK NY 10014 |
| COLLINS, J. DILLON | 121 GLEN ARDEN DRIVE FAIRFIELD CT 06824 |
| COLLINS, JANE L. | 1722 TOWN DRIVE WEST CHESTER PA 19380-6478 |
| COLLINS, JOSHUA L. | 8 PARK AVENUE BRONXVILLE NY 10708 |
| COLLINS, MICHAEL | 12 SENTINEL RD HINGHAM MA 02043 |
| COLLINS, PAUL J. | 14 EAST 4TH STREET APARTMENT 1108 NEW YORK NY 10012 |
| COLLINS, THOMAS H. | 23 ARROWHEAD ROAD MARBLEHEAD MA 01945 |
| COLLINS, TIM | 64 TEMPLAR WAY SUMMIT NJ 07901 |
| COLLINS,CHRISTINE M. | 244 OLDWOODS RD FRANKLIN LAKES NJ 07417 |
| COLLURA, ANTHONY | 961 PARK LANE N FRANKLIN SQUARE NY 11010 |
| COLLURA, JOHN J. | 4 LETY LANE SUFFERN NY 10901 |
| COLMONE, CHRISTOPHER J | 4770 N. MANOR AVE UNIT 205 CHICAGO IL 60625 |
| COLMONTE, CHRISTOPHER | 4770 N. MANOR AVE. # 205 CHICAGO IL 60625 |
| COLOMBIN, IRMA | 205 THIRD AVENUE, 11K NEW YORK NY 10003 |
| COLOMBO, COLEEN DENISE | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| COLOMBO, STEVEN J. | 121 MADISON AVE APT 3J NEW YORK NY 10016-7043 |
| COLOMBO, STEVEN J. | 410 WEST 53 STREET APARTMENT 406 NEW YORK NY 10019 |
| COLON LOPEZ, ELIZABETH | 2 SOUTH END AVENUE, 7M NEW YORK NY 10280 |
| COLON, DANNA | 130 ADAMS ST. UNIT 1 HOBOKEN NJ 07030 |
| COLON, MARIBEL | 1166 BURKE AVE, APT. 7E BRONX NY 10469 |
| COLON, PAPSY J. | 57 SHERMAN STREET MERRICK NY 11566 |
| COLONIAL BANCGROUP, INC. | THE COLONIAL BANCGROUP, INC. COLONIAL FINANCIAL CENTER, 5TH FLOOR, ONE COMMERCE STREET MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| COLONIAL BANCGROUP, INC., THE | C/O KEVIN T. O'HALLORAN, CHIEF RESTRUCTURING OFFICER P.O. BOX 723657 ATLANTA GA 31139 |
| COLOR BY PERGAMENT LLC | 30-00 47 AVENUE LONG ISLAND CITY NY 11101 |
| COLORADO DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT 1375 SHERMAN STREET, ROOM 504 DENVER CO 80261 |
| COLORADO EDUCATIONAL AND CULTURAL FACILITIES AUTHO | C/O PINNACLE CHARTER SCHOOL 1981 BLAKE STREET DENVER CO 80202 |
| COLORADO FIRE & POLICE PENSION ASSOCIATION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| COLORADO GOLF ASSOCIATION | 5990 GREENWOOD PLAZA BLVD #130 GREENWOOD VILLAGE CO 80111 |
| COLORADO HOUSING & FINANACE AUTHORITY | ATTN: CHARLES L. BORGMAN GENERAL COUNSEL 1981 BLAKE ST DENVER CO 80202 |
| COLORADO HOUSING & FINANACE AUTHORITY | SHERMAN & HOWARD, LLC ATTN: MARK L. FULFORD 633 17H ST., STE. 3000 DENVER CO 80202 |
| COLORADO HOUSING & FINANCE AUTHORITY | ATT: CHARLES L. BORGMAN GENERAL COUNSEL 1981 BLAKE ST DENVER CO 80202 |
| COLORADO HOUSING & FINANCE AUTHORITY | SHERMAN & HOWARD, LLC ATTN: MARK L. FULFORD 633 17TH ST STE 3000 DENVER CO 80202 |
| COLORADO HOUSING AND FINANCE AUTHORITY | COLORADO HOUSING AND FINANCE AUTHORITY DENVER CO 80202 |
| COLORADO HOUSING AND FINANCE AUTHORITY | 1981 BLAKE STREET DENVER CO 80202 |
| COLORADO HOUSING FINANCE AUTHORITY | 1981 BLAKE STREET DENVER CO 80202 |
| COLORADO HOUSING FINANCEAUTHORITY/WF | 1981 BLAKE STREET DENVER CO 80202 |
| COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST ("COL | COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST C/O SHERMAN & HOWARD, LLC ATTN: MARK L. FULFORD 633 17TH ST., STE. 3000 DENVER CO 80202 |
| COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST ("COL | SHERMAN & HOWARD LLC ATTN: MARK L. FULFORD 633 17TH ST., STE 3000 DENVER CO 80202 |
| COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST ("COL | AS TRANSFEREE OF RIGHTS OF COLORADO DIVERSIFIED TRUST COLORADO INVESTOR SERVICES CORPORATION 1700 BROADWAY, SUITE 2050 DENVER CO 80290 |
| COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST ("COL | AS TRANSFEREE OF RIGHTS OF COLORADO DIVERSIFIED TRUST COLORADO INVESTOR SERVICES CORPORATION, ADMINISTRATOR 1700 BROADWAY, SUITE 2050 DENVER CO 80290 |
| COLORADO SPRINGS CO (CITY OF) | CITY OF COLORADO SPRINGS COLORADO SPRINGS CO 80903 |
| COLOSIMO, LOUIS | 27 PEQUOT TRAIL WESTPORT CT 06880 |
| COLSON III, ISAAC | 9139 HIPPS RD JACKSONVILLE FL 32222-1719 |
| COLTON, DAVID | 115 THISTLE ROAD NORTH ANDOVER MA 01845 |
| COLTON, DAVID S. | 115 THISTLE ROAD NORTH ANDOVER MA 01845 |
| COLUCCI, EDWARD | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| COLUCCI, EDWARD | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| COLUCCI, JOSEPH | 6 ARROWWOOD COURT HOWELL NJ 07731 |
| COLUCCI, JOSEPH | 6 ARROWWOOD CT HOWELL NJ 07731 |
| COLUCCIO, DOMINIC | 25-40 SHORE BLVD, APT 2B LONG ISLAND CITY NY 11102 |
| COLUMBIA AT SYLAN HILLS,LP | COLUMBIA AT SYLAN HILLS,LP SUITE 684 ATLANTA GA 30309 |
| COLUMBIA CENTER PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LL 200 STATE STREET, 5TH FLOOR BOSTON MA 02109 |
| COLUMBIA CORE BOND FUND | SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA CORE BOND FUND | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA CORE BOND FUND | 100 FEDERAL ST BOSTON MA 02111 |
| COLUMBIA CORPORATE BOND PORTFOLIO | C/O COLUMBIA MANAGEMENT ADVISORS, LLC BOSTON MA 02110 |
| COLUMBIA GAS TRANSMISSION CORPORATION AND COLUMBIA | 10 G ST NE STE 400 WASHINGTON DC 200024277 |
| COLUMBIA INCOME FUND | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA INCOME FUND | C/O FREDRIC SOSNICK NED S. SCHODECK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA INCOME FUND | 100 FEDERAL STREET BOSTON MA 02111 |
| COLUMBIA INTERMEDIATE BOND FUND | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA INTERMEDIATE BOND FUND | 100 FEDERAL STREET BOSTON MA 02111 |
| COLUMBIA MANAGEMENT INC. | 10420 LITTLE PATUXENT PKW COLUMBIA MD 21044-3533 |
| COLUMBIA MEMORIAL HOSPITAL | 2111 EXCHANGE STREET ASTORIA OR 97103 |
| COLUMBIA TOTAL RETURN BOND FUND | SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA TOTAL RETURN BOND FUND | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA TOTAL RETURN BOND FUND | 100 FEDERAL ST BOSTON MA 02111 |
| COLUMBINE CABLE COMPANY, INC. | PO BOX 740520 ARVADA CO 800060520 |
| COLUMBUS BANK AND TRUST COMPANY | 1148 BROADWAY COLUMBUS GA 31901 |
| COLUMBUS, CITY OF | CITY HALL P.O. BOX 1408 COLUMBUS MS 39703-1408 |
| COLUMN TECHNOLOGIES INC | 1400 OPUS PLACE SUITE 110 DOWNERS GROVE IL 60515 |
| COMCAST CABLE | 8000 E ILIFF AVENUE DENVER CO 80231-5317 |
| COMCAST CORPORATION | 1500 MARKET STREET PHILADELPHIA PA 19102 |
| COMDISCO DISASTER RECOVERY SERVICES, INC | ATTN PAUL SANFILIPPO, REGIONAL MARKETING MANAGER WHITEWELD CENTRE 300 TICE BLVD WOODCLIFF LAKE NJ 07675 |
| COMED CO. | ATTN BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MANAGEMENT 2100 SWIFT DRIVE OAKBROOK IL 60523 |
| COMER | 0203 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| COMERFORD, EDWARD M. | 39 ROBIN HOOD ROAD MORRIS PLAINS NJ 07950 |
| COMERICA BANK | 100 RENAISSANCE CTR DETROIT MI 48243 |
| COMERICA SECURITIES, INC. ACTING AS AGENT FOR THE | EXHIBIT A 201 W FORT ST MC7969 DETROIT MI 48226-3230 |
| COMEX BROKERAGE | 145 FRONT ST. BRIDGEPORT CT 06606 |
| COMEX EXCHANGE | 145 FRONT ST. BRIDGEPORT CT 06606 |
| COMFORT, JOHN G. | 55 N. MOORE STREET NEW YORK NY 10013 |
| COMINS, C.E. | 2 HOME END FULLBOURN CAMBRIDGE CB21 5BS |
| COMMER, RICHARD, SCOTT & JEFFREY | 4 GORHAM AVE WESTPORT CT 06880-2531 |
| COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | L.P. – ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & YEHUDA HERBST 520 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE YEHUDA HERBST 520 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | ABRAHAM L. ZYLBERBERG WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMERZBANK AG | WHITE & CASE LLP ATTN: ABRAHAM L. ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMERZBANK AG | 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG | NEW YORK AND GRAND CAYMAN BRANCHES ATTN: MICHAEL FRUCHTER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG | NEW YORK AND GRAND CAYMAN BRANCHES ATTN: MICHAEL FRUTCHER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |

| Claim Name | Address Information |
|---|---|
| COMMERZBANK AG | 20 S CLARK #27 CHICAGO IL 60603 |
| COMMERZBANK AG – GROUP INTENSIVE CARE | COMMERZBANK AG, NEW YORK BRANCH – LEGAL DEPARTMENT ATTN: STEVEN TROYER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | 2 WORLD FINANCIAL CTR #3 NEW YORK NY 10281 |
| COMMERZBANK AG, NEW YORK AND GRAND CAYMAN BRANCHES | ATTN: MICHAEL FRUCHTER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMMERZBANK CAPITAL MARKETS CORP. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COMMERZBANK CAPITAL MARKETS CORP. | ATTN: MATTHEW KENNEDY 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMMINGLED PENSION TRUST FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND | (CORPORATE HIGH YIELD) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION INVESTMENT GRADE) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION PLUS) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (PUBLIC BOND) OF JPMORGAN CHASE, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (MORTGAGE PRIVATE PLACEMENT) OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (FIXED INCOME RELATIVE VALUE 4% VAR) OF JPMORGAN CHASE BANK 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (ENHANCED CASH) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (EXTENDED DURATION) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (MARKET PLUS BOND) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | SCOTT E. RICHTER JP MORGAN INVESTMENT MGMT INC C/O LEGAL DEPT FLOOR 4P 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (CORE BOND) | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (CORE BOND) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (CORE BOND) | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS FI | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS FI | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS FI | J.P MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | JP MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | JPMORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | JPMORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | JPMORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ.; KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (SUBADVISED FIXED IN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (SUBADVISED FIXED IN | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (SUBADVISED FIXED IN | J.P. MORGAN INVESTMENT MANAGEMENT INC C.O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMODITIESPLUSTM STRATEGY FUND – (#4662) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COMMODITY REAL RETURN STRATEGY FUND (4600) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COMMON FUND FOR NONPROFIT ORGANIZATIONS, THE | INTERMEDIATE TERM FUND 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMON FUND, THE (MW #754) | METROPOLITAN WEST ASSEST MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| COMMONFUND ASSET MANAGEMENT COMPANY INC | COMMONFUND CREDIT OPPORTUNITIES COMPANY 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND ASSET MANAGEMENT COMPANY INC | ROMAN CATHOLIC ARCHBISHOP OF BOSTON 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND ASSET MANAGEMENT COMPANY, INC. | HIGH QUALITY BOND FUND CORPORATE ACCOUNT 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND ASSET MANAGEMENT COMPANY,INC | COMMONFUND INSTITUTIONAL CORE PLUS BOND 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DPET. W- 2819 385 E. COLORADO BLVD. PASADENA CA 91101 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | ATTN: MANAGING DIRECTOR WITH A MANDATORY COPY OF NOTICES UNDER SEC 5 COMMONFUND OPERATIONS 15 OLD DANBURY ROAD, P.O. BOX 812 WILTON CT 06897-0812 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | INVESTORS BANK AND TRUST 200 CLARENDON STREET, P.O. BOX 9130, MS: CMF040 BOSTON MA 02117 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| (DRAKE) | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| COMMONFUND CREDIT OPPORTUNITIES FUND | STATE STREET BANK & TRUST P O BOX 5756 REFERENCE STATE STRET FUNDE #1CHI BOSTON MA 02206 |
| COMMONFUND CREDIT OPPORTUNITIES FUND | C/O WETERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2819 385 E. COLORADO BLVD PASADENA CA 91101 |
| COMMONFUND FOR NON PROFIT ORGANIZATIONS, THE | HIGH QUALITY BOND FUND 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND INSTITUTIONAL CORE PLUS BOND FUND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1568 385 E. COLORADO BLVD PASADENA CA 91101 |
| COMMONFUND INSTITUTIONAL CORE PLUS BOND FUND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1568 385 E. COLORADO BLVD. PASADENA CA 91101 |
| COMMONWEALTH BANK OF AUSTRALIA | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMONWEALTH BANK OF AUSTRALIA | WHITE & CASE LLP ATTN: ABRAHAM L. ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| COMMONWEALTH CASE MANAGEMENT | C/O NANCY MENARD 175 OAKMANOR PARKWAY SOUTH PLAINFIELD NJ 07080 |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: COLIN MACNAUGHT, ASST. TREASURER FOR DEBT MANAGEMENT OFFICE OF THE STATE TREASURER TIMOTHY P. CAHILL ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF PENNSYLVANIA STATE EMPLOYEE'S RETI | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL NEW YORK NY 10281 |
| COMMONWEALTH OF PENNSYLVANIA STATE EMPLOYEE'S RETI | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| COMMONWEALTH OF PENNSYLVANIA TSY DEPT TUITION AC | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| COMMONWEALTH OF PUERTO RICO | ROBERTO SANCHEZ VILELLA CARTER AVENIDA DE DIEGO, PARADA 22 SAN JUAN PR 00940 |
| COMMONWEALTH OF VIRGINIA | DEPT. OF TREASURY DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| COMMONWEALTH OF VIRGINIA TOBACCO SETTLEMENT FINANC | C/O SHAWN R. FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| COMMONWEALTH PROFESSIONAL ASSURANCE COMPANY LTD | 328 SHREWSBURY STREET WORCESTER MA 01064-4613 |
| COMMONWELTH OF PA PUBLICA SCHOOLS RETIREMENT SYSTE | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE HICKORY NC 28602 |
| COMMSCOPE, INC. OF NORTH CAROLINA | ATTN: ERNEST PICKENS, VICE PRESIDENT GLOBAL ACCOUNT 1100 COMMSCOPE PLACE SE HICKORY NC 28602 |
| COMMSCOPE, INC. OF NORTH CAROLINA | ATTN: ERNEST C. PICKENS, VP 1100 COMMSCOPE PLACE SE HICKORY NC 28602 |
| COMMUNITY REDEV AGENCY OF CITY OF PALMDALE | 38300 NORTH SIERRA HIGHWAY PALMDALE CA 93550 |
| COMMUNITY REHABILITATION PROVIDERS FACILITIES ACQU | 233 SOUTH WACKER DRIVE STE 5310 CHICAGO IL 60606-6368 |
| COMMUNITY TRUST BANCORP INC. | ATTN: JEAN R. HALE CHAIRMAN, PRESIDENT AND CEO 346 NORTH MAYO TRAIL PIKEVILLE KY 41501 |
| COMMUNITY TRUST BANCORP INC. | JEAN R. HALE CHAIRMAN, PRESIDENT AND CEO 346 NORTH MAYO TRAIL PIKEVILLE KY 41501 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY TRUST BANCORP INC. | C.R. CHIP BOWLES, JR. COUNSEL FOR COMMUNITY TRUST BANCORP INC. GREENBAUM DOLL & MCDONALD PLLC 3500 NATIONAL CITY TOWER 101 SOUTH FIFTH STREET LOUISVILLE KY 40202 |
| COMMUNITY TRUST BANCORP INC. | C.R. "CHIP" BOWLES, JR. GREENEBAUM DOLL & MCDONALD PLLC 3500 NATIONAL CITY TOWER 101 SOUTH FIFTH STREET LOUISVILLE KY 40202 |
| COMPA, GREGORY | 18 LODGE POLE LANE HARDYSTON NJ 07419 |
| COMPAGNIA ITALIANA RISCHI AZIENDALI SOCIETA PER AZ | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S | C/O BNP PARIBAS, ATTN: MARIE-FRANCOISE WALBAUM 3 RUE D'ANTIN PARIS CEDEX 02 75078 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| COMPAGNIE LA LUCETTE S.A. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| COMPANHIA DE SEGUROS ALLIANZ PORTUGAL S.A. | CADWALADER, WICKERSHAM & TAFT LLP ATTN:ALLIANZ CLAIMS GROUP ATTN:WENDY KANE, NICK SHIREN AND MARCO CROSIGNANI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMPANHIA DE SEGUROS ALLIANZ PORTUGAL S.A. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: ALLIANZ CLAIMS GROUP: WENDY KANE, NICK SHIREN & MARCO CROSIGNANI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMPANHIA DE SEGUROS ALLIANZ PORTUGAL S.A. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: ALLIANZ CLAIMS GROUP: WENDY KANE, NICK SHIREN & MARCO CONSIGNANI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMPANHIA DE SEGUROS FIDELIDADE-MUNDIAL, S.A. | ERIC B. FISHER BUTZEL LONG 380 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| COMPANHIA DE SEGUROS FIDELIDADE-MUNDIAL, S.A. | C/O ERIC B. FISHER, ESQ., BUTZEL LONG, A PROFESSIONAL CORPORATION 380 MADISON AVE., 22ND FLOOR NEW YORK NY 10017 |
| COMPANHIA SEGUROS TRANQUILIDADE S.A. | SKADDEN ARPS SLATE MEAGHER & FLOM LLP ATTN ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| COMPASS BANK | C/O W. CLARK WATSON BALCH & BINGHAM LLP 1901 SIXTH AVENUE NORTH, SUITE 1500 BIRMINGHAM AL 35203 |
| COMPASS BANK | 15 SOUTH20TH ST, THIRD FLOOR BIRMINGHAM AL 35233 |
| COMPASS HTV LLC | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| COMPASS HTV LLC | C/O MIO PARTNERS, INC. ATTN: CASEY S. LIPSCOMB, VICE PRESIDENT – LEGAL AND SECRETARY 55 EAST 52ND STREET NEW YORK NY 10055 |
| COMPASS OFFSHORE HTV PCC LIMITED | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| COMPASS OFFSHORE HTV PCC LIMITED | C/O MIO PARTNERS, INC. ATTN: CASEY S. LIPSCOMB, VICE PRESIDENT – LEGAL AND SECRETARY 55 EAST 52ND STREET NEW YORK NY 10055 |
| COMPLAINVILLE, GUILLAUME | 389 UNION STREET APARTMENT 1 BROOKLYN NY 11231 |
| COMPLETE COPY SYSTEMS | 3300 W. BEVERLY B'LVD LOS ANGELES CA 90004 |
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COMPREHENSIVE INVESTMENT SERVICES | C/O FREDERICK BLACK/TARA B ANNWEILER GREER, HERZ & ADAMS ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| COMPTON FOUNDATION (MW #421) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| COMPTON, UTE | 930 ARUBA LANE FUSTER CITY CA 94404 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET ROOM 409 BALTIMORE MD 21201 |
| COMPUTER ASSOCIATES INTERNATIONAL INC | BOX 3591 P.O. BOX 8500 PHILADELPHIA PA 19178-3591 |
| COMPUTER SCIENCES CORPORATION PENSION PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| COMPUTERSHARE, INC. | ATTN: KAREN CARISON 250 ROYALL STREET CANTON MA 02021 |
| COMSYS INFORMATION TECHNOLOGY | 4400 POST OAK PARKWAY #1800 HOUSTON TX 77027 |
| COMVERSE TECHNOLOGY, INC. | 810 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| COMVERSE TECHNOLOGY, INC. | MICHAEL S. KIM, ESQ. KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| CON EDISON | 55 BROAD STREET 22ND FLOOR NEW YORK NY 10004 |
| CON EDISON | ATTN:LEGAL DEPARTMENT 55 BROAD STREET 22ND FLOOR NEW YORK NY 10004 |
| CON EDISON | ATTN:VICE PRESIDENT, SALES 55 BROAD STREET 22ND FLOOR NEW YORK NY 10004 |
| CON EDISON COMMUNICATIONS | 55 BROAD STREET 22ND FLOOR NEW YORK NY 10004 |
| CON EDISON COMMUNICATIONS LLC | 55 BROAD STREET 22ND FLOOR NEW YORK NY 10004 |
| CONAGRA FOODS MASTERPENSION TRUST | CONAGRA FOODS, INC., OMAHA NE 68102-5094 |
| CONAGRA TRADE GROUP, INC.(MNA) | CON AGRA FOODS OMAHA NE 68102-5001 |
| CONAHAN, SEAN A. | 8 WESTOVER TERRACE WEST CALDWELL NJ 07006 |
| CONCAVAGE, JASON | 900 WEST 21ST STREET WILMINGTON DE 19802 |
| CONCEPCION, KATHY | 25 BROADWAY TERRACE APARTMENT 1D NEW YORK NY 10040 |
| CONCETTA, FUSCIELLO | 4 STEGMAN TERRACE JERSEY CITY NJ 07305 |
| CONCORD DOCUMENT SERVICES, INC. | 1321 W. 12TH STREET LOS ANGELES CA 90015 |
| CONCORD HOSPITAL | 250 PLEASANT STREET CONCORD NH 03301 |
| CONCORD HOSPITAL (NON-PENSION FUND) | 250 PLEASANT STREET CONCORD NH 03301 |
| CONCORD HOSPITAL EMPLOYEES' PENSION FUND | 250 PLEASANT STREET CONCORD NH 03301 |
| CONCORDIA AUSTRIA VEREIN FUR SOZIALPROJEKTE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CONCORDIA PENSION PLAN | 2 LIBERTY SQUARE BOSTON MA 02109 |
| CONDE-ARCE, BELINDA | 26 RAMONA ROAD NEWBURGH NY 12550 |
| CONDES, JESSICA NAYLOR | 6063 GODFREY ROAD BURT NY 14028 |
| CONDON | MS. ROSEMARY KNOX PO BOX 2084 BASALT CO 81621 |
| CONDON, DAVID | 17137 VALLEY DRIVE TINLEY PARK IL 60487 |
| CONDON, RICHARD & KNOX, ROSEMARY | MS. ROSEMARY KNOX PO BOX 2084 BASALT CO 81621 |
| CONDRIN, WILLIAM, IRA | 5120 E. 85TH STREET TULSA OK 74137 |
| CONE & KILBOURN | 83 SOUTH BEDFORD ROAD MOUNT KISCO NY 10549 |
| CONE, SCOTT | 909 WIRT ROAD HOUSTON TX 77024-3405 |
| CONE, WILLIAM | 6923 PETERS SAN FELIPE ROAD SEALY TX 77474 |
| CONECTIV ENERGY SUPPLY, INC. | 252 CHAP RD NEWARK DE 19702-5436 |
| CONETTA, CHRISTOPHER R. | 50 OLD LOGGING ROAD BEDFORD NY 10506 |
| CONFORTE, ZUNILDA G., TTEE | ZUNILDA G. CONFORTE LIVING TRUS U/A DTD 03/18/1996 PO BOX 3765 HALLANDALE FL 33008 |
| CONG. MACHNE CHAIM INC | 6101 16TH AVE BROOKLYN NY 112042108 |
| CONGER, LEWIS PIRKLE | 2641 VILLAGE LANE BOSSIER CITY LA 71112 |
| CONGREGACION RELIGIOSA DE LOS SAGRADOS CORAZONES Y | PERPETUA C/O BNP PARIBAS MIAMI - ATTN: EDUARDO ANDRADE 201 S. BISCAYNE BLVD. - SUITE 1800 MIAMI FL 33131 |
| CONGREGATION OF ST JOSEPH (MW # 1449) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CONGREGATION OF ST. JOSEPH ( MW # 1448) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CONGREGATION OF ST. JOSEPH (MW # 1448) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CONGREGATION OF THE SISTERS OF MERCY - SOUTHERN PR | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CONGREGATION OHAVE SHALOM INC | PO BOX 547 FAR ROCKAWAY NY 11690 |
| CONGREGATIONAL HOMES INC. DBA MT. SAN ANTONIO GARD | LAURIE A. LUTHER, CFO 900 E. HARRISON AVENUE POMONA CA 91767 |
| CONGRESS LIFE INSURANCE COMPANY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CONIGLIO, LAUREN | 37 BETHANY DRIVE COMMACK NY 11725 |
| CONIJESKI, MAURO | 752 WEST END AVE. APARTMENT 4D NEW YORK NY 10025 |
| CONKLIN, JOHN R. & NANCY P. | PO BOX 174 RHINECLIFF NY 12574 |

| Claim Name | Address Information |
|---|---|
| CONKLIN, RONALD | 19 MINEOLA AVE POINT LOOKOUT NY 11569 |
| CONLEY, ELIZABETH A. | 20 VINCENT STREET CAMBRIDGE MA 02140 |
| CONLEY, JOHN R. | 564 PARTRIDGE RUN RD. GIBSONIA PA 15044-7968 |
| CONLON, BRIAN | 99 PERRY STREET #6 BROOKLINE MA 02446 |
| CONLON, LISA | 77 W. 85TH STREET APT 2E NEW YORK NY 10024 |
| CONNALLY, MARK M. | 5515 SOUTHWESTERN BOULEVARD DALLAS TX 75209 |
| CONNALLY, MARK M. | 5515 SOUTHWESTERN BLVD DALLAS TX 752093433 |
| CONNECT 4 FOUNDATION | ATTN: KENNETH GROUF 533 23RD STREET SANTA MONICA CA 90402 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD CT 06106-5032 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CONNELL, ROBERT A. | 11 SQUIRE LANE NEW HOPE PA 18938 |
| CONNELLAN, KERRI KEISLER | 300 EAST 55TH STREET APT 16C NEW YORK NY 10022 |
| CONNELLY, KATHLEEN ANN | 6 MONTAGUE TERRACE, APT. 1C BROOKLYN NY 11201 |
| CONNELLY, KATHLEEN ANN | 9480 RIDGE BLVD 5E BROOKLYN NY 11209 |
| CONNING ASSET MANAGEMENT COMPANY | C/O PENNSYLVANIA INSURANCE COMPANY C/O ROBERT PEARCE ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| CONNOLLY, THOMAS F. | 15 STURGES RD. FAIRFIELD CT 06824 |
| CONNOLLY, THOMAS J. | 3545 BRIDLE CREEK DRIVE SUWANEE GA 30024 |
| CONNOR, CHRISTOPHER P | 19 SANDY HOLLOW DRIVE SMITHTOWN NY 11787 |
| CONNOR, DAVE P. | 122 B EAST RIVER RD RUMSON NJ 07760 |
| CONNOR, ROBERT L. | FBO ROBERT L. CONNOR IRA 16104 LONEPINE ROAD NORTH LITTLE ROCK AR 72118 |
| CONNOR, ROBERT L. | 16104 LONE PINE ROAD NORTH LITTLE ROCK AR 72118 |
| CONNORS, WILLIAM F. | 105 DUANE STREET APT # 38C TRIBECA TOWER NEW YORK NY 10007 |
| CONOCO PHILLIPS PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CONOCOPHILLIPS (MNA) | 600 NORTH DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS (U.K.) LIMITED | RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD BLVD., ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS (UK) LIMITED | RENITA D KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD, ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | C/O RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD, ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | 600 N DAIRY ASHFORD ST. HOUSTON TX 77079-1100 |
| CONOCOPHILLIPS COMPANY | RENITA D KING SENIOR COUNSEL 600 NORTH DAIRY ASHFORD ML-3178 HOUSTON TX 77079-1100 |
| CONRAD O'BRIAN PC (V. CIESLIK) | 1515 MARKET STREET, 16TH FLOOR PHILADELPHIA PA 19102 |
| CONRADES | C/O CNS PARTNERS LLC P.O. BOX 380199 CAMBRIDGE MA 02238 |
| CONROY, BRIAN MATTHEW | 10 HARDING TERRACE MORRISTOWN NJ 07960 |
| CONROY, MATTHEW G. | 282 HENRY STREET APARTMENT 5 BROOKLYN NY 11201 |
| CONROY,MELISSA H. | 6905 NORFOLK ROAD BERKELEY CA 94705 |
| CONSECO FINANCE HOME EQUITY LOAN TRUST 2001-D | HOME EQUITY LOANS SERIES 2001-D C/O US BANK TRUST NATIONAL ASSOCIATION, CORPORATE TRUST DEPARTMENT 180 EAST 5TH STREET 2ND FL ST. PAUL MN 55101 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CONSECO HEALTH INSURANCE COMPANY | 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |

| Claim Name | Address Information |
|---|---|
| CONSECO LIFE INSURANCE COMPANY | 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| CONSOLIDATED CATHOLIC CASUALTY RISK RETENTION GROU | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CONSOLIDATED CATHOLIC CATHOLIC RISK RETENTION GROU | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CONSOLIDATED CONTAINER COMPANY LLC | 3101 TOWERCREEK PARKWAY, SUITE 300 ATLANTA GA 30339 |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. ATTN: KRISTINA MATWIJEC 4 IRVING PLACE, 2ND FLOOR WEST NEW YORK NY 10003 |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | CONSOLIDATE EDISON COMPANY OF NEW YORK, INC ATTN: KRISTINA MATWIJEC 4 IRVING PLACE, 2ND FLOOR WEST NEW YORK NY 10003 |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CONSTANCE, GERALD D. | 7225 WARREN ROAD ANN ARBOR MI 48105 |
| CONSTANTIA PRIVATBANK | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| CONSTANTIN, JANET M. | 37 BEACON STREET #66 BOSTON MA 02108 |
| CONSTANTINE, ELIZABETH | 44 NEW AMSTERDAM AVE BUFFALO NY 14216 |
| CONSTANTINE, LISA | 2922 SNYDER AVE BROOKLYN NY 11226 |
| CONSTANTINO, JASON C | 55 WINIFRED DRIVE MERRICK NY 11566 |
| CONSTELLATION ENERGYCOMMODITIES GROUP INC | CONSTELLATION ENERGY COMMODITIES GROUP, INC. BALTIMORE MD 21202 |
| CONSTELLATION PLACE, LLC | GENERAL COUNSEL C/O JMB REALTY CORP 900 NORTH MICHIGAN AVENUE CHICAGO IL 60611-1575 |
| CONSTELLATION PLACE, LLC | ANTON N. NATSIS, ESQ. ALLEN MATKINS LECK GAMBLE & MALLORY LLP 1901 AVENUE OF THE STARS, STE 1800 LOS ANGELES CA 90067 |
| CONSTRUCTION AND BUILDING UNION SUPERANNUATION | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| CONSTRUCTION INDUSTRY & LABORERS JOINT PENSION TRU | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CONSTRUCTION INDUSTRY LABORERS PENSION FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPARTMENT W- 1965 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CONSTRUCTION INDUSTRY LABORERS PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1965 385 E. COLORADO BLVD PASADENA CA 91101 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - CALIFORNIA | C/O CONSTRUCTION MANAGEMENT & DEVELOPMENT, INC. ATTN:  PATRICIA KEEVER 239 MERCHANT STREET STE 100 HONOLULU HI 96813 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - FLORIDA LL | C/O CONSTRUCTION MANAGEMENT & DEVELOPMENT, INC. ATTN:  PATRICIA KEEVER 239 MERCHANT STREET STE 100 HONOLULU HI 96813 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - HAWAII LLC | C/O CONSTRUCTION MANAGEMENT & DEVELOPMENT, INC. ATTN:  PATRICIA KEEVER 239 MERCHANT STREET STE 100 HONOLULU HI 96813 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - NEVADA LLC | CONSTRUCTION MANAGEMENT & DEVELOPMENT, INC. ATTN:  PATRICIA KEEVER 239 MERCHANT STREET STE 100 HONOLULU HI 96813 |
| CONSTRUCTION RESOURCES, INC. | 316 MAIN STREET FARMINGTON CT 06032 |
| CONSUELO T. HUIBONHOA TESTAMENTARY TRUST | ROGER HUIBONHOA, TRUSTEE 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY CA 90292 |
| CONSULTING GROUP CAPITAL MARKETS CORE FIXED INCOME | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| CONSULTING GROUP CAPITAL MARKETS CORE FIXED INCOME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXE | DOMINIC MAURILLO, CHIEF OPERATING OFFICER 787 SEVENTH AVE NEW YORK NY 10019 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXE | CONSULTING GROUP CAPITAL MARKETS FUNDS DOMINIC MAURILLO, COO 787 SEVENTH AVE. NEW YORK NY 10019 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS | CONSULTING GROUP CAPITAL MARKETS FUNDS ATTN: DOMINIC MAURILLO, COO 787 SEVENTH |

| Claim Name | Address Information |
|---|---|
| - CORE FIXE | AVE NEW YORK NY 10019 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXE | JOHN O'BRIEN MORGAN, LEWIS & BOCKIUS, LLP 1701 MARKET STREET PHILADELPHIA PA 19103 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXE | 222 DELAWARE AVE WILMINGTON DE 19801 |
| CONSUMER STAPLES PORTFOLIO, A SERIES OF FIDELITY S | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CONSUMERS ENERGY COMPANY | 1 ENERGY PLAZA DR JACKSON MI 49201-2357 |
| CONTE, GERALD J. | 8434 W. MERCER WAY MERCER ISLAND WA 98040 |
| CONTI, ANGELA | 183 DOVER STREET BROOKLYN NY 11235 |
| CONTI, JOSEPH | 2095 SHELLEY PLACE EAST MEADOW NY 11554 |
| CONTI, LAWRENCE J | 7326 STATE RT 19, UNIT 3110 MOUNT GILEAD OH 43338 |
| CONTI, LAWRENCE J | 7326 STE RT 19, UNIT 3110 MOUNT GILEAD OH 43338 |
| CONTI, ROBERT | 60 DAFFODIL COURT STATEN ISLAND NY 10312 |
| CONTI, THOMAS J. | 240 EAST 47TH STREET APARTMENT 29C NEW YORK NY 10017 |
| CONTILLO, LAWRENCE | 5942 WESTCHESTER PARK DRIVE COLLEGE PARK MD 20740 |
| CONTINENTAL AIRLINES INC | 1600 SMITH ST, 11TH FLOOR - HQSTY HOUSTON TX 77002 |
| CONTINENTAL CASUALTY COMPANY | 655 MADISON AVE NEW YORK NY 10065 |
| CONTINENTAL CASUALTY COMPANY | CNA PLAZA - 23 SOUTH CHICAGO IL 60685 |
| CONTINENTAL MANAGEMENT GROUP, LLC | C/O RICHARD D. ZEISLER, ESQ. ZEISLER & ZEISLER, P.C. 558 CLINTON AVENUE BRIDGEPORT CT 06605 |
| CONTRA COSTA WATER DISTRICT | MICHAEL G. BURKE AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CONTRA COSTA WATER DISTRICT | ATTN: BRICE BLEDSOE 1331 CONCORD AVENUE P.O. BOX H20 CONCORD CA 94524 |
| CONTRA COSTA WATER DISTRICT | ROBERT B. MADDOW AND JAMIE H. JOBB BOLD, POLISNER, MADDOW, NELSON AND JUDSON 500 YGNACIO VALLEY ROPAD, SUITE 235 WALNUT CREEK CA 94596 |
| CONTRACT, JONATHAN | 33 EAST DRIVE ARDSLEY NY 10502 |
| CONTRACTORS, LABORERS, TEAMSTERS & ENGINEERS PENSI | 10334 ELLISON CIRCLE OMAHA NE 68114 |
| CONTRARIAN ADVANTAGE MASTER FUND LIMITED | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL FUND 1, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL FUND I LP | CONTRARIAN CAPITAL MANAGEMENT LLC GREENWICH CT 06830 |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL SENIOR SECURED, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL TRADE CLAIMS, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN EMERGING MARKETS, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC | TRANSFEROR: TAARP GROUP, LLP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AUSTIN CAPITAL | PORTABLE, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF FOOTBRIDGE LIM | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF GANDHARA MASTE | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MKM LONGBOAT M | FUND LTD. ATTN ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MKM LONGBOAT M | KATTEN MUCHIN ROSENMAN LLP ATTN NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OHP OPPORTUNIT | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OHP OPPORTUNIT | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER CO | TOTAL RETURN FUND, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER IN | FUND, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER LI | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER QU | VALUE FUND, INC., ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER QU | VALUE FUNDS, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER US | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TARGA RESOURCE | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: TARGA RESOURCE PARTNERS LP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: TARGA RESOURCES, INC. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF TEMPO MASTER FUND LP ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: EMIRATES NATIONAL OIL COMPANY (SINGAPORE) PRIVATE LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: FRIENDSHIP VILLAGE OF WEST COUNTY INC ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: TOTAL ALPHA INVESTMENT FUND MANAGEMENT COMPANY S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SIIT EXTENDED DURATION FUND LIQUIDATING TRUST (MW #764) ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SIIT EXTENDED DURATION FUND LIQUIDITING TRUST (MW# 764) ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: INVESTCORP SILVERBACK ARBITRAGE MASTER FUND LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: JULIUS MEINL INVESTMENT GMBH ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: ORANGE CAPITAL, LLC ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: FINDOMESTIC BANCA SPA ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: NATIONAL ECONOMIC RESEARCH ASSOCIATES ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: YORVIK PARTNERS LLP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LONDON DIVERSIFIED FUND LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: UBS AG ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 |

| Claim Name | Address Information |
|---|---|
| CONTRARIAN FUNDS, LLC | GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SC LOWY FINANCIAL (HK) LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTMAN AVE., STE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF AUSTIN CAP SA | ALPHA OFFSHORE FUND TWO, LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BARING EMERGI | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BARING EMERGI | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BRIGHT START | TRUST (IL 529) PRINCIPAL PROTECTION INCOME PORTFOLIO ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BRIGHT START | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FINDOMESTIC B | ATTN: ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FINDOMESTIC B | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, STE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FINDOMESTIC B | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FORTRINN VOLA | (FORMERLY KNOWN AS MKM LONGBOAT VOLATILITY STRATEGIES FUND LTD.)) ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF GANHARA MASTE | ATTN ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF GANHARA MASTE | KATTEN MUCHIN ROSENMAN LLP ATTN NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF MKM LONGBOAT | MULTI-STRATEGY MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF NASDAQ OMX | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | STRATEGY FUND I, LLC (F/K/A OFI INSTITUTIONAL REAL ASSET FUND, LLC) ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | INCOME FUND, LLC ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | FIXED INCOME FUND, LLC ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OPPENHEIMERFU | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OPPENHEIMERFU | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | MASTER FUND LTD. ATTN: ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADSION AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF SG AM EC V- C | SG AM AI EC V) ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF SG AM EC V- C | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TIDEN DESTINY | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN LONG SHORT, LP | 411 WEST PUTNAM AVENU SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN SOCIALLY RESPONSIBLE, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN VALUE LP | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| CONTRARIAN VALUE LP | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| CONTRARIAN VALUE, L.P. | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET – 33RD FLOOR NEW YORK NY 10019 |
| CONTRASTANO, JOSEPHINE B | 140 THOMPSON ST APT 4E NEW YORK NY 10012 |
| CONTRASTANO, JOSEPHINE B. | 140 THOMPSON STREET NEW YORK NY 10012 |
| CONTRUCCI III, E. PETER | 91 AVONDALE RD RIDGEWOOD NJ 07450 |
| CONTRUCCI, E. PETER III | 91 AVONDALE RD RIDGEWOOD NJ 07450-1301 |
| CONVERGENCE* | ONE CLOCK TOWER PLACE 2ND FLOOR MAYNARD MA 01754 |
| CONVERIUM GE | ANDREW THAU SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| CONVERSE, TERRI | 16030 ELMBANK DRIVE HOUSTON TX 77095 |
| CONVEX MASTER FUND LTD | ALFARO ABOGADOS ATTN: SOLEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET, 20TH FLOOR NEW YORK NY 10155 |
| CONVEX MASTER FUND LTD | ALFARO ABOGADOS ATTN: SLODEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET,20TH FLOOR NEW YORK NY 10155 |
| CONVEX MASTER FUND LTD | ALFARO ABOGADOS ATT: SLODEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET,20TH FLOOR NEW YORK NY 10155 |
| CONVEXITY CAPITAL MASTER FUND L.P. | C/O CONVEXITY CAPITAL MANAGEMENT LP BOSTON MA 02116 |
| CONVEXITY CAPITAL MASTER FUND L.P. | C/O CONVEXITY CAPITAL MANAGEMENT LP ATTN: LEGAL COUNSEL 200 CLARENDON STREET, 57TH FLOOR BOSTON MA 02116 |
| CONVEXITY CAPITAL TRADING LTD | CONVEXITY CAPITAL TRADING LTD. 200 CLAREDON ST., 57TH FL BOSTON MA 02116 UNITED STAES |
| CONWAY & MROWIEC ATTN: JOHN MROWIEC | 20 SOUTH CLARK SUITE 1000 CHICAGO IL 60603 |
| CONWAY HOSPITAL, SC | 300 SINGLETON RIDGE ROAD CONWAY SC 29526 |
| CONWAY, BRITT PAMELA | 401 WEST FULLERTON PARKWAY APT 809 E CHICAGO IL 60614 |
| CONWAY, EDWARD B. | 6 CROSS ROAD DARIEN CT 06820 |
| CONWAY, JULIETTE | 9130 AVENUE M BROOKLYN NY 11236 |
| CONWAY, MARION T. | 18 VALHALLA WAY VERONA NJ 07044 |
| CONWAY, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COOGAN ROCHA, JEANNE M | 2 LAWRENCE ST. METUCHEN NJ 08840 |
| COOGAN, STEPHEN J. | 266 LYNCROFT RD NEW ROCHELLE NY 10804 |
| COOGAN, STEPHEN J. | 266 LYNCROFT RD NEW ROCHELLE NY 10804-4121 |
| COOK | P.O. BOX 1713 CARBONDALE CO 81623 |
| COOK ILLINOIS, COUNTY OF (THE) | C/O KATTEN MUCHIN & ZAVIS 825 WEST MONROE SUITE 1600 CHICAGO IL 66661-3693 |

| Claim Name | Address Information |
|---|---|
| COOK, ALLISON | 591 10TH STREET BROOKLYN NY 11215 |
| COOK, ARMIDA | 1 UNIVERSITY PLACE APT 14J NEW YORK NY 10003 |
| COOK, BURKE MCCLAIN | 137 NEWTOWN AVE. NORWALK CT 06851 |
| COOK, CAROLYN | 202 WEST 81ST STREET APT 5D NEW YORK NY 10024 |
| COOK, CATHERINE P | 410 WEST 53RD STREET APT. 611 NEW YORK NY 10019 |
| COOK, CHADWICK N. | DBA CWC REVOCABLE TRUST 1-13-01 3 VISTA ALBERI NEWPORT COAST CA 92657 |
| COOK, CYNTHIA MAIKO | 19 ORCHARD ST. APARTMENT 1B NEW YORK NY 10002 |
| COOK, DAVID | 346 HAVERHILL STREET NORTH READING MA 01864 |
| COOK, DAVID A. | 1333 HUDSON ST #215N HOBOKEN NJ 07030 |
| COOK, EARL R. AND SHARON L. | 29129 JOHNSTON RD #17-35 DADE CITY FL 33523 |
| COOK, GERALD | 20331 VIA BADALONA YORBA LINDA CA 92887 |
| COOK, HARRY CLAYTON | 57 GRAND STREET BROOKLYN NY 11211 |
| COOK, JAMES F. | 6385 RIVERTOWN RD. FAIRBURN GA 30213 |
| COOK, JAMES F. | JAMES F. COOK, JR. GOODMAN MCGUFFEY LINDSEY & JOHNSON 3340 PEACHTREE RD., STE. 2100 ATLANTA GA 30326-1084 |
| COOK, JONATHAN S. | 17W 155 87TH STREET HINSDALE IL 60527 |
| COOK, MELISSA N. | 73 MAIN STREET CHATHAM NJ 07928 |
| COOK, MR TIMOTHY R & MAUREEN | 69 FAIRMOUNT ROAD RIDGEWOOD NJ 07450 |
| COOK, PHILLIP A | 8400 OSUNA RD NE STE 1C ALBUQUERQUE NM 87111-2068 |
| COOK, SHARON L | 29129 JOHNSTON RD #17-35 DADE CITY FL 33523 |
| COOK, TIMOTHY R. | 69 FAIRMOUNT RD RIDGEWOOD NJ 07450 |
| COOK, VIVIAN M. | 1623 WILBUR RD SW ROANOKE VA 24015-3625 |
| COOKE | 4312 GREELEY HOUSTIN TX 77006 |
| COOKE, GARETH | APARTMENT 25E THE VERDESIAN 211 NORTH END AVENUE NEW YORK CITY NY 10282 |
| COOKE, RICHARD R. | 515 WEST 52ND STREET APARTMENT 15F NEW YORK NY 10019 |
| COOLBAUGH, EDWARD J | 2470 FANNIN DRIVE LAKE HAVASU CITY AZ 86403 |
| COOLEY, DONNA M. | 99 WEST 57TH STREET BAYONNE NJ 07002 |
| COOLIDGE, CHRISTINE | 235 EAST 40TH STREET APARTMENT 4D NEW YORK NY 10016 |
| COOLIDGE, ELIZABETH G. | 6815 N. WILDWOOD AVENUE CHICAGO IL 60646 |
| COONEY, CHRISTOPHER J. | 56 JEFFERSON ST. APT #3B HOBOKEN NJ 07030 |
| COONEY, MATT | 2938 SW RAYMOND STREET SEATTLE WA 98126 |
| COOOOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEEN BBANK | GLOBAL SPECIAL ASSET MANAGEMENT / US609 P.O. BOX 17100 UTRECHT 3500 HG |
| COOPER HEALTH SYSTEM, NJ | 224 BARCLEY PAVILLION, ROUTE 70E CHERRY HILL NJ 08304 |
| COOPER, ABIGAIL M. | 1582 1ST AVE. 4A NEW YORK NY 10028 |
| COOPER, ANDREW D. | 145 EAST 27TH STREET APARTMENT 6K NEW YORK NY 10016 |
| COOPER, ANNICA | 15 CENTRAL PARK WEST 14L NEW YORK NY 10023 |
| COOPER, BARRY I. | 206 BOULEVARD PASSAIC NJ 07055 |
| COOPER, ELIZABETH | 261 SANFORD AVE PALM BEACH FL 33480 |
| COOPER, JAMSHED | 21 SYCAMORE DRIVE ROSLYN NY 11576 |
| COOPER, KRISTEN J. | 3842 N SOUTHPORT AVE, UNIT L CHICAGO IL 60613 |
| COOPER, MARC B | 373 NORMAL AVE ASHLAND OR 97520-1327 |
| COOPER, MARK N - TRUSTEE | MPP-PERSHING LLC AS CUSTODIAN 504 HIGHGATE TERRACE SILVER SPRING MD 20904-6314 |
| COOPER, MARK N - TRUSTEE | PSP-PERSHING LLC AS CUSTODIAN 50H HIGHGATE TERRACE SILVER SPRING MD 20904-6314 |
| COOPER, MARK N - TRUSTEE | PSP-PERSHING LLC AS CUSTODIAN 50H HIGHGATE TERRACE SILVER SPRING MD 20904-6314 |
| COOPER, MARY ANN | 173 BROOKGATE DR MYRTLE BEACH SC 29579 |
| COOPER, MAURY & JANE | JT TEN 2085 ENNABROCK ROAD BELLMORE NY 11710 |
| COOPER, RAYMOND A. | 18 CANTERBURY ROAD SCARSDALE NY 10583 |
| COOPER, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| COOPER-STANDARD AUTOMOTIVE INC | COOPER-STANDARD AUTOMOTIVE INC. NOVI MI 48375 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| COOPERHALL PRESS INC | C/O FREDERICK KANTOR & COMPANY 45 W 36TH STREET 7TH FLOOR NEW YORK NY 10018 |
| COOPERMAN PARTNERS, L.L.C. | TRANSFEROR: GREEN CREDIT INVESTORS, L.P. C/O ROPES & GRAY LLP / ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| COOPERMAN, ARI | 1601 3RD AVENUE APARTMENT 22C NEW YORK NY 10128 |
| COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP | ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP | AND ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| COOPERRIDER, JERRY | 12265 BRUNO ROAD THORNVILLE OH 43076 |
| COOPERRIDER, JERRY L. | 12265 BRUNO ROAD THORNVILLE OH 43076 |
| COOPERRIDER, STEVEN | 12325 ZION ROAD THORNVILLE OH 43076 |
| COPELAND, CARTER | 505 W. 54TH APT. 324 NEW YORK NY 10019 |
| COPELAND, JOHN W. | 7 EAST 80TH STREET NEW YORK NY 10075 |
| COPELAND, LEE | 57 MORTON ST NEW YORK NY 10014 |
| COPIER PLUS | 16830 OAKMONT AVENUE GAITHERSBURG MD 20877 |
| COPPA, ELLEN | 33 BRANDYWINE RD. WAYNE NJ 07470 |
| COPPELL ISD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| COPPER  CREEK CDO | 801 GRAND AVENUE DES MOINES IA 50392-0490 |
| COPPER RIVER MGT LP A/CCOPPER RIVER US SHORT FUND | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C COMPASS HOLDINGS LTD | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C CONTRA STRT OFFSH SHT FND | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C CONTRA STRT SHT FUND LP | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C COPPER RIVER INSTL LTD | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C COPPER RIVER INTL SHT FND | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C COPPER RIVER PARTNERS LP | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPIN-BYNOE, JANIS | 120 EAST 54TH STREET BROOKLYN NY 11203 |
| COPPINI, ADRIAN | 51 ROSEMONT PLACE SAN FRANCISCO CA 94103 |
| COPPOLA, DANIELLE N. | 2 GOLD STREET APT 515 NEW YORK NY 10038 |
| COPPOLA, KRISTIN D | 325 KING STREET #5D PORT CHESTER NY 10573 |
| COPPOLA, KRISTIN DIANNE | 325 KING STREET #5D PORT CHESTER NY 10573 |
| COPPOLINO, MICHELLE | 215 MATLOCK MEADOW DR. ARLINGTON TX 76002 |
| COPYRIGHT CLEARING CENTER INC | 222 ROSEWOOD DRIVE 222 ROSEWOOD DRIVE MA 01923 |
| COQUINCO, JEREMY | 314 WEST 56TH ST APT # 1 D NEW YORK NY 10019 |
| COR-O-VAN | DEPARTMENT 2638 LOS ANGELES CA 90084-2638 |
| CORA, MELINDA R. | 19 MCKINLEY AVENUE COLONIA NJ 07067 |
| CORAL CP TRUST PROGRAM | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CORAL ENERGY RESOURCES, L.P. | 909 FANNIN PLAZA LEVEL 1 HOUSTON TX 77010 |

| Claim Name | Address Information |
|---|---|
| CORAL POWER LLC | TWO HOUSTON CENTER 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| CORAL POWER, L.L.C. | 909 FANNIN PLAZA LEVEL 1 HOUSTON TX 77010 |
| CORALLO, ANGELO | 71 APPLE FARM ROAD RED BANK NJ 07701 |
| CORAM, COSETTE | 45-25 42ND STREET APT 2 E SUNNYSIDE NY 11104 |
| CORBETT, JEREMY | 233 E 12TH ST APT 3A NEW YORK NY 10003 |
| CORBETT, JEREMY | 240 EAST 75TH ST. APT. 8 NEW YORK NY 10021 |
| CORBIN, DOUGLAS M. | 364 RAILROAD STREET GRAY GA 31032-5842 |
| CORBIS | 710 SECOND AVENUE. SUITE 200 SEATTLE WA 98104 |
| CORBIS CORPORATION | ATTN CREDIT DEPT. 710 SECOND AVE, STE 200 SEATTLE WA 98104 |
| CORBISHLEY, RICHARD | 1010 SPRINGFIELD AVENUE NEW PROVIDENCE NJ 07974 |
| CORBLISS, JOHN P | 214 JEFFERSON AVENUE RIVER EDGE NJ 07661 |
| CORCORAN, ISABEL M. | 233 TIMBERRIDGE DRIVE SPRINGFIELD IL 62702-6601 |
| CORCORAN, JOSEPH J. | 40 CARRIAGE WAY BASKING RIDGE NJ 07920 |
| CORCORAN, KATHLEEN | 52 DEXTER RD. YONKERS NY 10710 |
| CORCORAN, KIMBERLY L. | 149 PARMENTER STREET WEST NEWTON MA 02465 |
| CORCORAN, THOMAS P. | 24 GARNER LANE BAY SHORE NY 11706 |
| CORDARES-JAPAN | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CORDERO, ANTONIO | 646-79TH STREET BROOKLYN NY 11209 |
| CORDERO, BERNADETTE | 167-10 CROCHERON AVENUE APT. 2H FLUSHING NY 11358 |
| CORDERO, CHARLES | 309 E. LINCOLN AVE ROSELLE PARK NJ 07204 |
| CORDERO, CHARLES | 122 SUFFOLK ST. APT #38 NEW YORK NY 10002 |
| CORDILL, ROBERT L. | 4913 WOODSTOCK ST SHAWNEE KS 66218 |
| CORDOBA I FONDO DE PENSIONES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CORE PLUS FIXED INCOME PORTFOLIO, THE | C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASST. VP. & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| CORE PLUS FIXED INCOME PORTFOLIO, THE | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| CORELOGIC | ATTN:GENERAL COUNSEL 10360 OLD PACERVILLE ROAD SUITE 100 SACRAMENTO CA 95827 |
| CORELOGIC | GENERAL COUNSEL 10360 OLD PACERVILLE ROAD SUITE 100 SACRAMENTO CA 95827 |
| COREN, MATT | MISSING ADDRESS |
| COREPLUS BOND FUND B | C/O BARCLAYS GLOBAL INVESTORS, N.A 400 HOWARD ST SAN FRANCISCO CA 94105 |
| CORESCHI, DEIDRE A. | 80A 74TH STREET BROOKLYN NY 11209 |
| CORETH, MAXIMILIAN | 93 MERCER STREET APT #2E NEW YORK NY 10012 |
| CORETH, MAXIMILIAN | 93 MERCER STREET NEW YORK NY 10012 |
| CORETH, MAXIMILIAN | ROBERT K. GROSS, ESQ. EATON & VAN WINKLE LLP 3 PARK AVENUE, 16TH FLOOR NEW YORK NY 10016 |
| CORETH, MAXIMILIAN | C/O ROBERT K. GROSS, ESQ. EATON & VAN WINKLE LLP 3 PARK AVENUE 16TH FLOOR NEW YORK NY 10016 |
| CORITA CORP | C/O CORITA CORP 720 CORAL WAY - APT 10-B MIAMI FL 331344885 |
| CORK EXAMINER PENSION SCHEME, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CORLEY, MICHAEL | 1467 3RD AVENUE NEW YORK NY 10028 |
| CORMAN, ROBERT B. | 111 WEST 67TH STREET APARTMENT 31D NEW YORK NY 10023 |
| CORMIER, KEITH | 80 CLAY ST NORTH BRUNSWICK NJ 08902 |
| CORMIER, MICHAEL J. | 333 RIVER STREET APARTMENT 914 HOBOKEN NJ 07030 |
| CORMIER, RELENIE | 80 CLAY STREET NORTH BRUNSWICK NJ 08902 |
| CORN, BETTY M. - IRA | 565 SANCTUARY DR. APT 202 LONGBOAT KEY FL 34228-3883 |
| CORNEAL & SCLERAL CONTACT LENSES, INC. | CORNEAL AND SCLERAL CONTACT LENSES, INC. 40TH FLOOR CHICAGO IL 60603 |
| CORNEIRO JR., EDWIN | 6 LINDEN  CT. HOLMDEL NJ 07733 |

| Claim Name | Address Information |
|---|---|
| CORNEJO, EMIL | 420 EAST 58TH STREET NEW YORK NY 10022 |
| CORNELISON, CHAD | 55 SMITHFIELD DRIVE SPRINGFIELD NJ 07081 |
| CORNELL COMPANIES INC. | THOMAS R. AJAMIE AJAMIE LLP 711 LOUISIANA, SUITE 2150 HOUSTON TX 77002 |
| CORNELL TANKERSLEY, KAREN | 4636 BIRKSHIRE LANE PLANO TX 75024 |
| CORNELL UNIVERSITY | WENDY E. TARLOW, ESQ. 300 CCC BLDG, GARDEN AVENUE ITHACA NY 14853 |
| CORNELL UNIVERSITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CORNELL, KAREN | 4636 BIRKSHIRE LANE PLANO TX 75024 |
| CORNELL, ROBERT T. | 40 EAST 78TH STREET APT 16 F NEW YORK NY 10075 |
| CORNER, RUBY | 200 FRANKLIN STREET #5 BLOOMFIELD NJ 07003 |
| CORNET, PHIL | MISSING ADDRESS |
| CORNETTA, MICHELLE | 102 S. FRANKLIN AVE LYNBROOK NY 11563 |
| CORNICK, JACK A. | 707 ALDER ST. EDMONDS WA 98020 |
| CORNING | C/O MARTY FINKLESTEIN 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| CORNISH, ELIZABETH T | 234 S ALBANY ST ITHACA NY 14850 |
| CORNOYER, JERRY & CORNOYER, CAROL TTEES | CORNOYER, VIRGIL & MABEL TR U/A DTD 4/12/88 13648 N TESSALI WAY ORO VALLEY AZ 85755 |
| CORNWALL COUNTY COUNCIL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CORNWELL, DEBBIE L. | 4315 COLE AVE. #104 DALLAS TX 75205 |
| CORONA, MARIBEL | 814 CHICAGO AVE. OAK PARK IL 60302 |
| CORONADO, FRANCISCO | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CORONADO, J. FERNANDO | 725 JEFFERSON STREET APT. 46 HOBOKEN NJ 07030 |
| CORPENING, MARY ANN | 32 JORALEMON ST. # D103 BROOKLYN NY 11201 |
| CORPORATE ACCOUNT | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| CORPORATE ACCOUNT | C/O ELIOTT COHEN 909 A STREET TACOMA WA 98402 |
| CORPORATE BOND PORTFOLIO | C/O SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CORPORATE BOND PORTFOLIO | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CORPORATE BOND PORTFOLIO | 100 FEDERAL STREET BOSTON MA 02111 |
| CORPORATE BOND PORTFOLIO, A PORTFOLIO OF SUNAMERIC | ATTN: NORI L. GABERT, DEPUTY GENERAL COUNSEL 2929 ALLEN PARKWAY A28-40 HOUSTON TX 77019 |
| CORPORATE BUSINESS INTERIORS | 905 COLUMBIA STREET BREA CA 92821 |
| CORPORATE PARK ASSOCIATES | 300 INTERPACE PKWY - STE 410 PARSIPPANY NJ 070541148 |
| CORPORATE PARK ASSOCIATES | PO BOX 0039 CHATHAM NJ 79280039 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND ST BROOKLYN NY 11231 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND ST BROOKLYN NY 1231-5005 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| CORPUZ, RODNEY A. | 711 CLINTON ST UNIT 5B HOBOKEN NJ 07030 |
| CORR, JAMES P. | 139 E 30TH STREET APT 6B NEW YORK NY 10016 |
| CORRADO, ELIZABETH | MISSING ADDRESS |
| CORRADO, FRANK J., JR. | 22 FALCONS RIDGE CIRCLE HOLMDEL NJ 07733 |
| CORRALES, CARLOS | 21331 N E 23RD AVE MIAMI FL 33180 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: MERIDIAN DIVERSIFIED PORTABLE ALPHA FUND LTD ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: ERIC SODERLUND 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O CORRE PARTNERS MANAGEMENT, LLC ATTN: ERIC SODERLUND 1370 AVENUE OF THE AMERICAS. 29TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CORREDOR, LUZ ANGELA | 140-50 BURDEN CRESCENT APARTMENT 6K BRIARWOOD NY 11435 |
| CORRELL, KRAIG | 3211 OLD CARRIAGE DRIVE EASTON PA 18045 |
| CORRENTE, LINDA S. | 16 DALTON AVE STATEN ISLAND NY 10306 |
| CORRENTI, JOHN | 623 AVE W BROOKLYN NY 11223 |
| CORRIDORS I & II/LOUDOUN II SPE FEECO, LLC | C/O THE ALTER GROUP LTD ATTN: SAMUEL GOULD 5500 W. HOWARD STREET SKOKIE IL 60077 |
| CORRIDORS I&II/LOUDOUN II SPE FEECO, LLC | C/O THE ALTER GROUP LTD SAMUEL F. GOULD 5500 W. HOWARD STREET SKOKIE IL 60077 |
| CORRIGAN, KAREN | 420 EAST 54TH STREET, #31J NEW YORK NY 10022 |
| CORRIGAN, LESLIE F. | 373 WEST AVE DARIEN CT 06820 |
| CORRITORI, PETER M | 158 BROOKSIDE LANE MOUNT ARLINGTON NJ 07856-2305 |
| CORSO, GREGORY | 2711 EXETER PLACE SANTA BARBARA CA 93105 |
| CORTESE, ANTHONY | 151 LIBERTY STREET APT #4 LITTLE FERRY NJ 07643 |
| CORTESE, JOHN | 73 WORTH ST APT 2E NEW YORK NY 10013 |
| CORTESE, MICHAEL | 60 DOWNES AVENUE STATEN ISLAND NY 10312 |
| CORTLANDT CEMETARY ASSOCIATION | 1033 OREGON RD ATTN: DORIS SMITH CORTLANDT MANOR NY 10567 |
| CORUS BANK | 3959 N. LINCOLN AVENUE CHICAGO IL 60613 |
| CORUS BANK N.A. | 175 W JACKSON BLVD STE 500 CHICAGO IL 60604-3024 |
| CORUS BANK, N.A. | 10 S RIVERSIDE PLZ  STE 1800 CHICAGO IL 60606-3801 |
| CORUS BANK, N.A. | ATTN: RICK KORETZ 3959 N LINCOLN AVE CHICAGO IL 60613 |
| CORWEST ALLIANCE INC | 775 TRAMORE PLACE ALPHARETTA GA 30004 |
| COSEGLIA, JOSEPH | 2515 SYCAMORE AVENUE WANTAGH NY 11793 |
| COSGROVE, ANNE | 412 EAST 79TH STREET, APT. 1A NEW YORK NY 10075 |
| COSGROVE, GERALD W. | 116 CORLISS DRIVE MORAGA CA 94556 |
| COSGROVE, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COSMA, ANDRE | 64-17 ALDERTON STREET REGO PARK NY 11374 |
| COSME, JAVIER | 41 RIVER TERRACE APT 3505 NEW YORK NY 10282 |
| COSTA, JULIA | 293 ELSMERE PLACE FORT LEE NJ 07024 |
| COSTA, KLEBER J. | 24 5TH AVE APT 1430 NEW YORK NY 10011 |
| COSTA, LUCIA D | 48 BROADVIEW AVENUE MAPLEWOOD NJ 07040 |
| COSTA, MARY J. | 82 CHAMBERS STREET 3RD FLOOR NEWARK NJ 07105 |
| COSTANZO, GREGORY | 84 LITTLETON ROAD MORRIS PLAINS NJ 07950 |
| COSTANZO, SUSAN | 236 NORMANDY RD MASSAPEQUA NY 11758 |
| COSTAPET C.R.S.A. | 1150 E. HALLANDALE BEACH BLVD. SUITE C HALLANDALE FL 33009 |
| COSTEIRA, FRANK | 312 DEVON STREET KEARNY NJ 07032 |
| COSTELLO III, JOHN | 1415 RITTNER HIGHWAY CARLISLE PA 17013 |
| COSTELLO MAIONE SCHUCH | DBA CMS INNOVATIVE CONSULTANTS 8 FLETCHER PLACE MELVILLE NY 11747 |
| COSTELLO, JAMES E. | 87 FOURTH STREET GARDEN CITY NY 11530 |
| COSTELLO, KELLY P. | 325 ADAMS STREET UNIT 8 HOBOKEN NJ 07030 |
| COSTELLO, LINDSAY | 41 PERRY ST 3D NEW YORK NY 10014 |
| COSTELLO, THERESA M. | 75 BERKSHIRE WAY EAST BRUNSWICK NJ 08816 |
| COSTER, PATRICK | 422 EAST 72ND STREET APT 15D NEW YORK NY 10021 |
| COTE, LEO G. | 10 HAMMAN CIRCLE AVON MA 02322 |
| COTTAGE HOSPITAL | 90 SWIFTWATER ROAD WOODSVILLE NH 03785 |
| COTTEN, TIMOTHY A., ET AL. | 9543 NORTH SIDE DRIVE OWINGS MD 20736 |
| COTTINGHAM, JENNY | 321 E 48TH STREET APARTMENT 14A NEW YORK NY 10017 |
| COTTO, ELSA | 431 CLARK AVENUE UNION BEACH NJ 07735 |
| COTTOM, ERIN | 4252 WHITSETT UNIT 404 STUDIO CITY CA 91604 |
| COTTON, ROBERT J. & HARVEY L. | BERNARD E. MENDELSOHH TRUST P.O. BOX 227 HOPKINTON MA 01748 |

| Claim Name | Address Information |
|---|---|
| MENDELSOHN TRUSTEES | BERNARD E. MENDELSOHH TRUST P.O. BOX 227 HOPKINTON MA 01748 |
| COTTRELL, CHRISTOPHER R. | 112 ARTHUR STREET GARDEN CITY NY 11530 |
| COTTRELL, TIMOTHY | 123 S HERMAN AVE AUBURN NY 13021 |
| COUCH, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COUCK, ROBERT J & BARBARA A, JTTEN | 48114 BELMONT CT MACOMB TWP MI 48044 |
| COUDERT BROTHERS LLP | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COUDERT BROTHERS LLP | COUDERT BROTHERS LLP C/O DEVELOPMENT SPECIALIST, INC 200 SOUTH BISCAYNE BLVD. SUITE 1818 MIAMI FL 33131-2329 |
| COUDREE CAPITAL | C/O KENNETH LEVINE, ESQ. CARTER LEDYARD & MILBURN 2 WALL STREET NEW YORK NY 10005 |
| COUGHLAN, BRIAN M. | 727 GARDEN STREET UNIT 2 HOBOKEN NJ 07030 |
| COULLETTE, JASON | 144-23 181 PLACE SPRINGFIELD GARDENS NY 11413 |
| COULSON III, FRANK L | 350 POND VIEW ROAD DEVON PA 19333 |
| COULTER, JASON | 149 TUSCAN ROAD MAPLEWOOD NJ 07040 |
| COULTER, STEPHEN J. | 2252 TRISTAN CIRCLE ATLANTA GA 30345 |
| COUNTDOWN TECH PVT. LTD. | THE RONALD REAGAN BUILDING, 1300 PENNSYLVANIA AVE., N.W. NORTH TOWER, SUITE 700 WASHINGTON D.C. DC 20004 |
| COUNTRY BANK | 200 EAST 42ND STREET, 9TH FLOOR NEW YORK NY 10017 |
| COUNTRYWIDE ALTERNATIVE LOAN TRUST, SERIES 2006-OC | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 25) NEW YORK NY 10022 |
| COUNTRYWIDE ALTERNATIVE LOAN TRUST, SERIES 2006-OC | REED SMITH LLP 559 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 25) NEW YORK NY 10022 |
| COUNTRYWIDE ALTERNATIVE LOAN TRUST, SERIES 2006-OC | THE BANK OF NEW YORK MELLON, CORRIDOR CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| COUNTRYWIDE HOME LOANS | C/O FREDRIC SOSNIK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COUNTRYWIDE SECURITIES CORP. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MITCHELL A. LOWENTHAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COUNTRYWIDE SECURITIES CORP. | ATTN: PAUL LIU 4500 PARK GRANADA MAIL STOP: CA7-910-01-03 CALABASAS CA 91302 |
| COUNTS | 719 OXFORD ST. HOUSTON TX 77007-1608 |
| COUNTY OF ALAMEDA | ATTN: SUSAN S. MURANISHI, COUNTY ADMIN. 1221 OAK STREET, 5TH FLOOR OAKLAND CA 94612 |
| COUNTY OF DUPAGE, ILLINOIS, THE | ATTN: FREDERIC BACKFIELD 421 NORTH COUNTY FARM RD. WHEATON IL 60187 |
| COUNTY OF LAKE, OHIO | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| COUNTY OF LOS ANGELES SAVINGS PLAN (MW # 649) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| COUNTY OF LOS ANGELES SAVINGS PLAN (MW # 649) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| COUNTY OF MONTEREY | DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVENUE, 23 FL. NEW YORK NY 10022 |
| COUNTY OF MONTEREY | COUNTY COUNSEL MONTEREY COUNTY 168 ALISAL STREET, 3RD FL. SALINAS CA 93901 |
| COUNTY OF SAN BERNARDINO | OFFICE OF THE TAX COLLECTOR 172 WEST THIRD STREET SAN BERNARDINO CA 92415 |
| COUNTY OF SAN BERNARDINO CALIFORNIA | COUNTY ADMINISTRATIVE OFFICE SAN BERNARDINO CA 92415-0120 |
| COUNTY OF SAN MATEO | DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVE. - 23 FLOOR NEW YORK NY 10022 |
| COUNTY OF SAN MATEO | MICHAEL MURPHY COUNTY COUNSEL COUNTY OF SAN MATEO 400 COUNTY CENTER REDWOOD |

| Claim Name | Address Information |
|---|---|
| COUNTY OF SAN MATEO | CITY CA 94063 |
| COUNTY OF SAN MATEO | MICHAEL MURPHY COUNTY COUNSEL 400 COUNTY CENTER REDWOOD CITY CA 94063 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CENTER, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CTR, 6TH FLEAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| COUNTY OF TEHAMA | 727 OAK ST. RED BLUFF CA 96080 |
| COUNTY OF TUOLOMNE, THE | TUOLUMNE COUNTY TREASURER-TAX COLLECTOR 2 S. GREEN STREET SONORA CA 95370 |
| COURAGE SSMF LP | 4400 HARDING ROAD SUITE 503 NASHVILLE TN 37205 |
| COURCHAINE, CAROL | COURCHAINE, DONALD POA 909 BAYVIEW ROAD KIEL WI 53042 |
| COURIER, LLC | ATTN:SHAWN MCKELVY PO BOX 11753 DENVER CO 80211 |
| COURTNEY, PEREZ | 77 MONROE STREET GARDEN CITY NY 11530 |
| COURY, CLIFFORD N | P. O. BOX 11291 SALT LAKE CITY UT 84147 |
| COURY, CLIFFORD N | CLIFFORD, COURY P.O. BOX 58571 SALT LAKE CITY UT 84158 |
| COUSINS, JOHN | 962 CHAMPION CIRCLE LONGMONT CO 80503 |
| COUTAIN, KURT | 139-28 246TH STREET ROSEDALE NY 11422 |
| COUTURE STROCKY, LINDA | 18 ROGER RD JOHNSTON RI 02919 |
| COVALENT CAPITAL PARTNERS MASTER FUND LP | 930 WINTER ST STE 2800 WALTHAM MA 02451-1513 |
| COVALENT CAPITAL PARTNERS MASTER FUND LP | C/O COVALENT PARTNERS LLC ATTN: MR. WILLIAM C. STONE, JR. 255 WASHINGTON STREET, SUITE 300 NEWTON MA 02458 |
| COVELLO JR., DANIEL | 252 SEVENTH AVE APT 4H NEW YORK NY 10001 |
| COVENANT MEDICAL CENTER, INC. | 515 NORTH MICHIGAN SAGINAW MI 48602 |
| COVENANT RETIREMENT COMMUNITIES, INC. | B. C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| COVENTRY CT (TOWN OF) | 1712 MAIN STREET COVENTRY CT 06238 |
| COVERICK, THOMAS M. | 9106 TIMBERWOOD LANE TINLEY PARK IL 60487 |
| COVEY III, F. MICHAEL | 625 SOUTH BURTON PLACE ARLINGTON HEIGHTS IL 60005 |
| COVIDIEN DEFINED BENEFIT PLANS MASTER TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| COVIELLO, KAREN J. | 12 JUSTICE LANE ABERDEEN NJ 07747 |
| COVIELLO, KAREN J. | 12 JUSTICE LANE MATAWAN NJ 07747 |
| COVODE, WILLIAM RUSS | 919 MONROE STREET EVANSTON IL 60202 |
| COWAN, KEVIN F. | 4015 WILDER AVE BRONX NY 10466 |
| COWAN, L LYNN | 5113 HEMLOCK LANE MURRAYSVILLE PA 15668 |
| COWAN, VALERIE M | 10912 E VASSAR DRIVE AURORA CO 80014-1757 |
| COWARD, JANET I. | 2 W 62ND ST BRANT BEACH NJ 08008 |
| COWDRICK, LINDA ANN | 1142 NORTH SAINT ELENA ST GILBERT AZ 85234 |
| COWEN AND COMPANY, LLC | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COWETA COUNTY WATER AND SEWERAGE AUTHORITY | C/O GLOVER DAVIS 10 BROWN STREET NEWNAN GA 30263 |
| COWIE, STEPHEN | 46 PRINCETON STREET GARDEN CITY NY 11530 |
| COWIE, STEPHEN | 46 PRINCETON STREET GARDEN CITY NY 11535 |
| COWLEY, ALEX | 46 BOBBYS COURT RIDGEFIELD CT 06877 |
| COX COMMUNICATIONS, INC. | C/O STACEY A. CARROLL, ESQ. DOW LOHNES PLLC 6 CONCOURSE PARKWAY, SUITE 1800 ATLANTA GA 30328 |
| COX, CASTLE & NICHOLSON LLP | ATTN: CHARLES E. NONEMAN, ESQ. 2049 CENTURY PARK EAST, 28TH FLOOR LOS ANGELES CA 90067-3284 |
| COX, GARY | 1519 NORTH PATTON AVENUE ARLINGTON HEIGHTS IL 60004 |
| COX, PIERRE | 120 W. 105TH ST APT 2G NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| COX, ROBERT C | PO BOX 77 9 ASSUPS NECK LA QUOGUE NY 11959 |
| COX, ROBERT C. | 9 ASSUPS NECK LANE P.O. BOX 77 QUOGUE NY 11959 |
| COX, SHANNON | 917 WILDWOOD CIRCLE GRAPEVINE TX 76051 |
| COX, TIMOTHY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COY, CARLTON | 444 MANHATTAN AVENUE APT 6N NEW YORK NY 10026 |
| COYE, PAULA D. | 402 EAST 90TH STREET APARTMENT 5F NEW YORK NY 10128 |
| COYLE JR., JOHN J. | 142 EAST 27TH ST APT 1E NEW YORK NY 10016 |
| COYLE, ADRIENNE | ONE EAST RIDGE LOUDONVILLE NY 12211 |
| COYLE, MARTHA CHRISTIN | 216 STATION PARK CIRCLE GRAYSLAKE IL 60030 |
| COYLE, MICHAEL MORGAN | 4705 N TROY GARDEN CHICAGO IL 60625 |
| COYLE, NICOLE | 841 DORIAN RD WESTFIELD NJ 07090 |
| COYLE, WILLIAM | 325 ADAMS STREET APT 1 HOBOKEN NJ 07030 |
| COYNE, CAITLIN | 337 W. 14TH ST. #23 NEW YORK NY 10014 |
| COYNE, JEFFREY C. | 1054 BURNING TREE DRIVE CHAPEL HILL NC 27517 |
| COZAD, CHARLES E. & BARBARA D. | 1685 BECKET AVE. COLUMBUS OH 43235 |
| COZAD, CHARLES R. & BARBARA D. | 1685 BECKET AVE. COLUMBUS OH 43235 |
| COZINE, ALICIA | 3517 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55408 |
| COZMA, ARETHA | 783 SENECA AVENUE APT 3R RIDGEWOOD NY 11385 |
| COZZA, OLINDO | 45 BROOK ROAD VALLEY STREAM NY 11581 |
| COZZA, OLINDO, R. | 45 BROOK ROAD VALLEY STREAM NY 11581 |
| COZZARELLI, ROSE M. | PORT LIBERTE 68 CONSTITUTION WAY JERSEY CITY NJ 07305 |
| CPF BOARD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CPMG, INC. | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CPMG, INC. | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: PATRICK POTTER, ESQ. 2300 N STREET, N.W. WASHINGTON DC 20037 |
| CPMG, INC., AS PIM TO GEORGE KAISER | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CPMG, INC., AS PIM TO GEORGE KAISER | FAMILY FOUNDATION - PATRICK POTTER, ESQ. PILLSBURY WINTHROP SHAW PITTMAN, LLP 2300 N STREET, N.W. WASHINGTON DC 20037 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CPT GLOBAL INC. | 410 PARK AVENUE 15TH FL. NEW YORK NY 10022 |
| CPV/CAP COOP PENSION FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| CPV/CAP COOP PERSONALVERSICHERUNG | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CPV/CAP PENSIONSKASSE COOP (FORMERLY KNOWN AS CPV/ | PERSONALVERSICHERUNG) C/O PUTNAM INVESTMENTS; ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CQG, INC. | ATTN: BILLING 1050 17TH ST., SUITE 2000 DENVER CO 80265 |
| CQS ABS MASTER FUND | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CQS ABS MASTER FUND LIMITED | CQS CLAIMS GROUP/ WENDY KANE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CQS ASIA MASTER FUND LIMITED | CQS CLAIMS GROUP/ WENDY KANE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FD LIMITED | CREDIT SUISSE NEW YORK NY 10010-3629 |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FUND LIMITE | CQS CLAIMS GROUP/ MS. WENDY KANE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| CQS CONVERTIBLE AND QUANTITATIVE STRATEGIES MASTER | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED | CQS CLAIMS GROUP/ WENDY KANE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: CQS CLAIMS GROUP (ATTN: MS. WENDY KANE) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MA | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CR II | C/O LARRY CHIPMAN 4317 S. RIVER, STE A INDEPENDENCE MO 64055 |
| CR III | C/O LARRY CHIPMAN 4317 S. RIVER, STE A INDEPENDENCE MO 64055 |
| CR III FINAL | C/O LARRY CHIPMAN 4317 S. RIVER, STE A INDEPENDENCE MO 64055 |
| CRABB, GAVIN | 202 PARK AVENUE #2 HOBOKEN NJ 07030 |
| CRADER, MELANIE A | 3 MARIN CT MANHATTAN BEACH CA 90266-7243 |
| CRADER, MELANIE A. | 3 MARIN COURT MANHATTAN BEACH CA 90266 |
| CRADER, MELANIE A. | 3 MARIN CT MANHATTAN BCH CA 90266-7243 |
| CRAFT, GLENN D. | 7701 HIGHWOOD DR. BLOOMINGTON MN 55438 |
| CRAFTON, CRAIG C. | 8926 GREENVILLE AVE. DALLAS TX 75243 |
| CRAIG | 0091 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| CRAIG JR., ERIC | 163-15 130 AVENUE APT #12D JAMAICA NY 11434 |
| CRAIG, DOROTHY | 18 E. ELM APT 611 CHICAGO IL 60611 |
| CRAIG, RICHARD J. | 629 SKY HWY CT LAFAYETTE CA 94549 |
| CRAIG, THISHA M | 0091 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| CRAIGHEAD, JOHN | 37 MARYLAND AVENUE #511 ROCKVILLE MD 20850 |
| CRAMER, ALEXIS | 27 RINNE ROAD NANUET NY 10954 |
| CRAMER, REBEKAH W. | 2670 MANOR PL ELLENWOOD GA 302942544 |
| CRANDELL, JAMES D. | 28 WICKHAM WAY CHATHAM NJ 07928 |
| CRANE FAMILY TRUST, THE | TRUSTEES J. CRANE & D. CRANE JOHN & DOROTHY CRANE 2533 EAGLE RIDGE DR # 212 RED WING MN 55066 |
| CRANE, PETER J | 4620 CHICO WAY BREMERTON WA 98312 |
| CRANFIELD, DAVID J. | 11960 TREE TOP CIRCLE NEVADA CITY CA 95959-3530 |
| CRANSTON, CITY OF/TRITON OCEAN STATE LLC PROJECT | 235 PROMENADE STREET SUITE 119 PROVIDENCE  RI RI |
| CRANSTON, CITY OF/TRITON OCEAN STATE LLC PROJECT | C/O VEOLIA WATER NORTH AMERICA – NORTHEAST, LLC ATTN: JEFFREY L. LEVY, ESQ. 1115 W. CHESTNUT STREET, SUITE 303 BROCKTON MA 02301 |
| CRARY, CHARLES E. & MARGARET | C/O STEVEN M. COX, ESQ. WATERFALL, ECONOMIDIS, ET. AL. 5210 E. WILLIAMS CIRCLE, 8TH FL. TUCSON AZ 85711 |
| CRARY, CHARLES E. & MARGRET | 8401 E. WOODLAND RD TUCSON AZ 85747 |
| CRATER, JEFFREY H. | 390 FAIRMOUNT AVE CHATHAM NJ 07928 |
| CRATER, JOHNNY L. | 2152 COULSON CHURCH ROAD WOODLAWN VA 24381-3770 |
| CRAUS, PATRICIA | C/O BERGER & MONTAGUE, PC 1622 LOCUST ST PHILADELPHIA PA 19103 |
| CRAVER, JEFFREY L. | 401 EDGEWOOD DRIVE SAINT LOUIS MO 63105-2015 |
| CRAW, KEITH M. | 734 1/2 CARROLL STREET BROOKLYN NY 11215 |
| CRAWFORD, SEAN | 865 1ST AVENUE #4C NEW YORK NY 10017 |
| CRC CREDIT FUND FKA CRC GLOBAL STRUCTURED CREDIT F | ATTN: RICHARD ROBB CHRISTOFFERSON, ROBB & COMPANY, LLC 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019 |
| CRC CREDIT FUND FKA CRC GLOBAL STRUCTURED CREDIT F | JENIFER FELDSHER & ADAM ADLER BRACEWELL & GIULIANI LLP 1177 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| CRC CREDIT FUND LTD | C/O CHRISTOFFERSON, ROBB & COMPANY, LLC ATTN: RICHARD ROBB 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019 |
| CRC CREDIT FUND LTD | BRACEWELL & GIULIANI LLP ATTN: JENNIFER FELDSHER AND ADAM M. ADLER 1251 AVENUE OF THE AMERICAS, 49TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| CRC CREDIT FUND LTD FKA CRC GLOBAL STRUCTURED CRED | ATTN: RICHARD ROBB CHRISTOFFERSON, ROBB & COMPANY, LLC 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019 |
| CRC CREDIT FUND LTD FKA CRC GLOBAL STRUCTURED CRED | BRACEWELL & GIULIANI ATTN: JENNIFER FELDSHER AND ADAM M. ADLER 1177 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| CRE CAPITAL LLC | 128 COUNTY ROUTE 7 PINE PLAINS NY 12567 |
| CRE FIDUCIARY SERVICES INC TRUSTEE FOR CRE TRUST U | CRE FIDUCIARY SERVICES, INC C/O SANDRA VIANA, WITHERS BERGMAN LLP 430 PARK AVE, 10TH FL NEW YORK NY 10022 |
| CRE FIDUCIARY SERVICES INC TRUSTEE FOR CRE TRUST U | 2120 CARREY AVE CHEYENNE WY 82001 |
| CRE FIDUCIARY SERVICES INC., TRUSTEE | ORG TRUST UAD 12/21/04 C/O LYNN JORDAN 2120 CARREY AVE CHEYENNE WY 82001 |
| CREAMER, ROBERT M. | 327 E 92ND STREET APT. 5C NEW YORK NY 10128 |
| CREAN, DIANE T. | PO BOX 2594 23 ATLANTIC STREET EAST HAMPTON NY 11937 |
| CREATING OPPORTUNITIES FOR WOMEN INC | 405 94TH STREET SUITE 712 OAKLAND CA 94612 |
| CREATING OPPORTUNITIES FOR WOMEN INC | 405 14TH STREET SUITE 712 OAKLAND CA 94612 |
| CREATIVE NETWORK SYSTEMS INC. | 295 MADISON AVE (ATTN: ROBERT C. ANDRON) NEW YORK NY 10017 |
| CREATIVE NETWORK SYSTEMS, INC. | ATTN: ROBERT C. ANDRON 295 MADISON AVENUE NEW YORK NY 10017 |
| CREDICAN, C.A | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: MARK KONEVAL 1301 AVENUE OF AMERICAS NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ANDREW BROZMAN, ESQ/SARA M TAPINEKIS, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ANDREW BROZMAN, ESQ/ SARA TAPINEKIS, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. SARA M. TAPINEKIS, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE MUTUEL DE FRANCHE-COMTE | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE S.A. | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT ANDORRA, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT ANDORRA, S.A. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT COOPERATIF | JENNIFER C. DEMARCO AND DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT COOPERATIF | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD | TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I LTD C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD | TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FL NEW YORK NY 10022 |
| CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD. | TRANSFEROR: HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD. | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| CREDIT DU NORD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| CREDIT FONCIER DE FRANCE | VANESSA TOLLIS, ESQ. GIDE LOYRETTE NOUEL LLP 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| CREDIT OPPORTUNITY ASSOCIATES LLC | ATTN: JOHN W. FRASER, MANAGER 400 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DEWEY & LEBOEUF LLP ATTENTION:IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DOWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GERNERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 32 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF  THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE |

| Claim Name | Address Information |
|---|---|
| CREDIT PROTECTION TRUST 48 | AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 (COAST 2001-1) | FINANCIAL SECURITY ASSURANCE INC 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48, C/O FINANCIAL SECURITY | 31 WEST 52ND STREET ATTN: JAMES MICHENER, GENERAL COUNSEL NEW YORK NY 10019 |
| CREDIT SPECTRUM FUND LTD | C/O OFFSHORE ADVISORS 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| CREDIT SUISSE | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE | RICHARD LEVIN CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | TRANSFEROR: CREDIT SUISSE C/O CRAVATH, SWAINE & MOORE ATTN: MR. RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (FRANCE) | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (FRANCE) | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (GIBRALTAR) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (GIBRALTAR) LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (GUERNSEY) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (GUERNSEY) LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (GUERNSEY) LIMITED | CRAVATH, SWAIN & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (ITALY) S.P.A. | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE (ITALY) S.P.A. | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (ITALY) S.P.A. | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (LUXEMBOURG) S.A. | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (LUXEMBOURG) S.A. | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (LUXEMBOURG) S.A. ZN OSTERREICH | TRANSFEROR: UBS AG CREDIT SUISSE AG ATTN: ALLEN GAGE 1 MADISION AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE (LUXEMBOURG) S.A. ZWEIGNIEDERLASSUNG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (LUXEMBOURG) S.A. ZWEIGNIEDERLASSUNG | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (MONACO) SAM | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (MONACO) SAM | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (UK) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (UK) LIMITED | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE (UK) LIMITED ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: EFG BANK AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE AG | TRANSFEROR: LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: MR. ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: COMUNITAS VORSORGESTIFTUNG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: HYPOSWISS PRIVATBANK AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: NEUE AARGAUER BANK AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: GIL GOLAN 11 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: HSBC PRIVATE BANK (SUISSE) SA ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANK VONTOBEL AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | TRANSFEROR: KC CLO II PLC PRANISHA KHADKA ELEVEN MADISON AVENUE, 4TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | TRANSFEROR: KC CLO I LIMITED PRANISHA KHADKA ELEVEN MADISON AVENUE, 4TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS S.P.A. SGR | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS S.P.A. SGR | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT KAPITALANLAGEGESELL | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT KAPITALANLAGEGESELL | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT KAPITALANLAGEGESELL | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT KAPITALANLAGEGESELL | CRAVAT, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT LLC | 11 MADISON AVENUE NEW YORK NY 10010-3629 |
| CREDIT SUISSE ASSET MGMT(MAST) | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATEION MASTER | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL | RICHARD LEVIN CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA 825 EIGHTH AVENUE |

| Claim Name | Address Information |
|---|---|
| SITUATIONS MASTER | NEW YORK NY 10019 |
| CREDIT SUISSE CAPITAL LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CAPITAL LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CAPITAL LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CREDIT STRATEGIES LIQUIDATING TRUST | C/O CREDIT SUISSE ALTERNATIVE CAPITAL, INC. ATTN: TINWAH WONG ELEVEN MADISON AVENUE, 13TH FL NEW YORK NY 10010 |
| CREDIT SUISSE CREDIT STRATEGIES LIQUIDATING TRUST | TRANSFEROR: CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. C/O PUGLISI & ASSOCIATES; ATTN: D PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 10711 |
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. | 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ENERGY LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE ENERGY LLC | 11 MADISON AVE LBBY 1 NEW YORK NY 10010-3682 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES COR | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: DANI JAMES, ESQ. & MICHAEL MARTINEZ, ESQ. 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES COR | C/O ROBERT F. SERIO GIBSON DUNN & CRUTCHER, LLP 200 PARK AVE NEW YORK NY 10166 |
| CREDIT SUISSE GLOBAL HYBRID INCOME FUND | 466 LEXINGTON AVENUE 10TH FLOOR NEW YORK NY 10017 |
| CREDIT SUISSE GLOBAL INCOME FUND | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE GLOBAL INCOME FUND | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE HIGH GRADE BOND FND SYDNEY AUSTRALIA | 466 LEXINGTON AVE NEW YORK NY 10017-3140 |
| CREDIT SUISSE HONG KONG BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE HONG KONG BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE INTERNATIONAL | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: CREDIT SUISSE ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: EUROVITA ASSICURAZIONI SPA ATTN: GIL GOLAN ELEVEN MADISON AVE, 5TH FL NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE LOAN FUNDING LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: CITADEL EQUITY FUND LTD. ATTN: ASHWINEE SAWH 11 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: CREDIT SUISSE ENERGY LLC ATTN: PAUL GILMORE, ESQ. ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: GLENCORE ENERGY UK LIMITED ATTN: GIL GOLAN ELEVEN MADISON AVE, 5TH FL NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE NASSAU BRANCH, PRIVATE BANKING | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE NASSAU BRANCH, PRIVATE BANKING | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | CRAVATH SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: CREDIT SUISSE ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE SECURITIES (USA) LLC | NY 10010 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: TPG CREDIT OPPORTUNITIES FUND LP ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: TPG CREDIT OPPORTUNITIES INVESTORS LP ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: CREDIT SUISSE (GUERNSEY) LIMITED ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA), LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA), LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES(USA), LLC | 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES(USA), LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHT AVE NEW YORK NY 10019 |
| CREDIT SUISSE SINGAPORE BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SINGAPORE BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SUCURSAL EN ESPANA | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SUCURSAL EN ESPANA | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SYDNEY BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SYDNEY BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SYNDICATED LOAN FUND | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SYNDICATED LOAN FUND | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SYNDICATED LOAN FUND | CRAVATH, SWAINE & MOORE LL ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE/FIRST BOSTON CORPORATION | 11 MADISON AVE LBBY 1 NEW YORK NY 10010 |
| CREDITEX INC | 875 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| CREED, DONAL | 24 HIGHPOINT PLACE PRINCETON JUNCTION NJ 08550 |
| CREEDON, ADAM | 75 WEST END AVENUE APARTMENT C23D NEW YORK NY 10023 |
| CREEDON, TIMOTHY | 32 GRAMERCY PARK SOUTH APT 10G NEW YORK NY 10003 |
| CREEKSIDE BUSINESS MALL LLC | P.O. BOX 4060 MENLO PARK CA 94026 |
| CREHAN, MICHAEL J. | 82 SPRING HOUSE ROAD FAIRFIELD CT 06824 |
| CREMINS, JOHN | 345 E. 80TH ST. APT. 4F NEW YORK NY 10075 |
| CREPEAU, ALEX F. | 322 CARLTON AVENUE BROOKLYN NY 11205 |
| CREPPY, GEORGE D. | 389 WASHINGTON STREET UNIT 32C JERSEY CITY NJ 07302 |
| CREPPY, GEORGE D. | 389 WASHINGTON STREET, APT. 32C JERSEY CITY NJ 07302 |
| CRESCENT 1 L.P. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1 LP | C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, LP | ATTN: DAVID MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, LP | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| CRESCENT 1, LP | 777 MAIN STREET - SUITE 2100 FORTH WORTH TX 76102 |
| CRESCENT I, LP | TRANSFEROR: TEJAS SECURITIES GROUP, INC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| CRESCENT I, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT II FUND LP | C/O ELLINGTON MANAGEMENT GROUP LLC 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING I, LP, SENIOR VICE PRESIDENT, ASSET MANA 300 CRESCENT COURT, SUITE 550 DALLAS TX 75201 |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING I, LP, LEGAL DEPARTMENT 777 MAIN STREEET, SUITE 2100 FORT WORTH TX 76102 |
| CRESPO MOVELLAN, FRANCISCO ANTONIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CRESS, WILLIAM & MARY | 2948 W FLORMANN ST RAPID CITY SD 57702 |
| CRESTLINE PORTABLE ALPHA BOND PARTNERS LP | CRESTLINE MANAGEMENT LP FORT WORTH TX 76102 |
| CREWS, GLENN W. | 8002 DANETTE CT. SPRING TX 77379 |
| CRIBBS, ELIZABETH RABII | 15 CENTRAL PARK WEST APT. 12K/J NEW YORK NY 10023 |
| CRIBBS, MATTHEW | 411 RUSSELL AVE EDGEWATER NJ 07020 |
| CRIDER, GEORGE W. | 474 HUGH DEEMS RD. CEDARTOWN GA 30125 |
| CRIMA HOLDINGS CORP | ATTN: MANUEL FUENTES M. 11263 NW 51ST TER MIAMI FL 33178-3547 |
| CRIMSON COMMERCIAL PAPER TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CRINER, MICHAEL G. | 4330 N. HERMITAGE AVENUE APT 2E CHICAGO IL 60613 |
| CRISAFULLI, JAMES | 350 NE 24TH STREET # 703 MIAMI FL 33137 |
| CRISAFULLI, MARY JOY | 1301 WALL STREET WEST 6401 LYNDHURST NJ 07071 |
| CRISONA, CYNTHIA | 650 PARK AVENUE APT 2E NEW YORK NY 10021 |
| CRISPINO, ANTHONY | 326 BARTLETT AVE. STATEN ISLAND NY 10312 |
| CRIST, GARY D | 2 12TH STREET APT. 501 HOBOKEN NJ 07030 |
| CRISTOFORI, MARIO | 62 WEST 62ND STREET APT 12C NEW YORK NY 10023 |
| CRITCHETT, EMILY MADDEN | 21 FREEMAN STREET ROSELAND NJ 07068 |
| CRITCHLEY, BRIAN | 77 PARK AVENUE APT 1008 HOBOKEN NJ 07030 |
| CRK | 5300 TOWN & COUNTRY BLVD SUITE 500 FRISCO TX 75034 |
| CROCKER, COLLAMORE | 80 BARNARD ROAD NEW ROCHELLE NY 10801 |
| CROCKER, JOSEPH A. | PO BOX 235 BRENT AL 35034 |
| CROCKETT | P.O. BOX 3837 ASPEN CO 81612 |
| CROCKETT, CLYDE & DARLEE J. TTEE | CROCKETT CHRTBLE RMDR UNITRUST U/A 6/27/94 FBO CAL WESTERN LAW SCHOOL 7981 PROSPECT PL LA JOLLA CA 92037 |
| CROFT, HELIMA L. | 10 HANOVER SQUARE, APT. 17A NEW YORK NY 10005 |
| CROFT-THOMAS, MONIQUE | 717 EAST 43RD STREET BROOKLYN NY 11203 |
| CROFTS, JULIANA | MARC 260 W 54TH ST APT 34A NEW YORK NY 10019 |
| CROISIER, ALIANE | CHEMIN DES HIRONDELLES 8 ST-PREX 1162 |
| CROKE, ROBERT T. | 310 HEMPSTEAD AVE. ROCKVILLE CENTRE NY 110 |
| CROKE, ROBERT T. | 310 HEMPSTEAD AVE. ROCKVILLE CENTRE NY 11570 |
| CROKE, THOMAS J. | 569 COVENTRY LANE BUFFALO GROVE IL 60089 |
| CROMER, JAMES D. | 224 BROOKS DR. TOWNVILLE SC 29689 |
| CROMWELL, DORIS E. | 12111 TULLAMORE CT. #302 TIMONIUM MD 21093 |
| CRONIN, DEIRDRE | 8701 SHORE ROAD APT. 433 BROOKLYN NY 11209 |
| CRONIN, MARGARET M. | 2210 FELLOWSHIP ROAD BASKING RIDGE NJ 07920 |
| CRONIN, MARY A. | 625 B ONONDAGA LN STRATFORD CT 06614-8324 |
| CRONIN, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CRONIN, WILLIAM G. | 1160 FIFTH AVE APT 304 NEW YORK NY 10029 |
| CRONYN, ROBERT L. | 722 CANNOCK LOOP GROVETOWN GA 30813 |

| Claim Name | Address Information |
|---|---|
| CROOK, MICHAEL W. | 726 LORIMER ST APT 3R BROOKLYN NY 11211 |
| CROOKS, CAROLYN M. | 719 CARROLL STREET APARTMENT 3L BROOKLYN NY 11215 |
| CROPPER, COLIN L. | 1101 NORTH KEUTER AVE. LOS ANGELES CA 90049 |
| CROSS CREEK VENTURES,LLC | 2024 S PEARL ST DENVER CO 80210-4043 |
| CROSS ROAD RETIREMENT COMMUNITY | 1302 OLD COX ROAD ASHEBORO NC 27205 |
| CROSS, SPENCER | 1760 2ND AVE APT # 7D NEW YORK NY 10128 |
| CROSSETT, EDGAR | 100 MAIDEN LANE APARTMENT 1205 NEW YORK NY 10038 |
| CROSSLAND | 1061 OVERLOOK DRIVE GLENWOOD SPRINGS CO 81601 |
| CROSSMAN, JOHNNIE R. | 537 TRACEY DRIVE PANAMA CITY FL 32404-8659 |
| CROSSMAR INC. | ATTN ADRIAN GILMORE BRAY, VP 111 WALL STREET 23RD FLOOR NEW YORK NY 10043 |
| CROTCHED MOUNTAIN FOUNDATION | 1 VERNEY DRIVE GREENFIELD NH 03047 |
| CROTTY, BETH | 66 LYDIA DRIVE GUTTENBERG NJ 07093 |
| CROTTY, LUKE | 87 CLAY STREET BROOKLYN NY 11222 |
| CROUGH, MICHAEL M. & ELAINE B., TEN IN COM | 3633 MELVIN DR. SOUTH BALDWINSVILLE NY 13027 |
| CROUTIER, KEVIN | 20 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| CROUTIER, KEVIN | 20 ANDOVER RPAD ROCKVILLE CENTRE NY 11570 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | JEFF J. FRIEDMAN, ESQ KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | JEFF J. FRIEDMAN, ESQ KATTE MUCHIN ROSENMAN LLP 575 MADISON AVE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | JEFF J. FRIEDMAN, ESQ KATTEN MUCHIN ROSENMAN, ESQ 575 MADISON AVE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | KATTEN MUCHIN ROSENMAN LLP ATTN:  JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 585 MADISON AVENUE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW PUBLIC SECURITIES L.P. | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CROW, SHARON | C/O DOUG PUNKE 20695 RADISSON ROAD SHOREWOOD MN 55331 |
| CROWDER SR., FRANCIS M. | 326 AVENUE OF OAKS ANDERSON SC 29621 |
| CROWDER, ROBERT | 107 W. OAK AVE EASTON MD 21601 |
| CROWDER, ROBERT | EMPIRE FINANCIAL GROUP, INC. ATTN: DAWN LOPEZ 2170 W. STATE RD. 434 SUITE 100 LONGWOOD FL 32779 |
| CROWE, BRIAN F. | P.O. BOX 550 GENOA NV 89411 |
| CROWE, JOHN C. | 387 SKI TRAIL KINNELON NJ 07405 |
| CROWLEY | 746 SILVER SHORES ROAD VERO BEACH FL 32963 |
| CROWLEY PROGRAMMING, INC | 292 W. EMERSON AVE RAHWAY NJ 07065 |
| CROWLEY, DANIEL E. | 52 THOMAS ST. #4A NEW YORK NY 10013 |
| CROWLEY, GRACE E. | 152 EGBERT AVENUE 2ND FLOOR STATEN ISLAND NY 10310 |
| CROWN CASTLE INTERNATIONAL CORPORATION | 510 BERING DRIVE STE 500 HOUSTON TX 77057-1452 |
| CROWN CITY CDO 2005-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CROWN CITY CDO 2005-2 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CROWN CORK & SEAL COMP., INC. | MASTER RETIREMENT TRUST, THE C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1068 385 E. COLORADO BLVD PASADENA CA 91101 |
| CROWN CORK & SEAL COMPANY, INC., THE | MASTER RETIREMENT TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1068 385 E. COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| CROWN ROSCOE II, LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : ADAM L. SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| CROWN ROSCOE,LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : ADAM L. SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| CROWSON, CHRISTOPHER C. | 656 36TH STREET MANHATTAN BEACH CA 90266 |
| CROWTHER, MELISSA | 596 GLENBROOK ROAD UNIT 12 STAMFORD CT 06906 |
| CRS FUND LTD | 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND LTD. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD | ATTN: DAVID MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| CRS FUND, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD., | WITH CYRUS CAPITAL PARTNERS, L.P. AS INVESTMENT MANAGER ATTN: DAVID MILICH 399 PARK AVENUE NEW YORK NY 10022 |
| CRS FUND, LTD., | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| CRS FUNDS, LTD | 399 PARK AVENUE 39TH FLOOR NEW YORK NY 10022 |
| CRSP | ATTN: JENNIFER HAFFNER, DIRECTOR OF FINANCE & ADMINISTRATION THE UNIVERSITY OF CHICAGO, GRADUATE SCHOOL OF BUSINESS 105 W. ADAMS STREET, SUITE 1700 CHICAGO IL 60603 |
| CRSP | ATTN: DAVID K. BARCLAY, COO 105 W. ADAMS SUITE 1700 CHICAGO IL 60603 |
| CRUDA, MARICEL R | 669 MONTARA TERRACE SUNNYVALE CA 94085 |
| CRUIKSHANK, DOUGLAS A. | 376 NEW ROCHELLE ROAD BRONXVILLE NY 10708 |
| CRUIKSHANK, THOMAS H. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CRUIKSHANK, THOMAS H. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CRUIKSHANK, THOMAS H. | 4751 BOWSER COURT DALLAS TX 75219 |
| CRUIKSHANK, THOMAS H. | STERLING PLAZA 5949 SHERRY LANE DALLAS TX 75225 |
| CRUMP, MICHELE R. | H. TUCKER DEWEY, ESQ. 88 UNION AVENUE, SUITE 700 MEMPHIS TN 38103 |
| CRUTCHFIELD, JETTIE L. | P.O. BOX 117 CHANDLER TX 75758 |
| CRUZ, CARLOS | 5337 GALLOWAY DR. HOFFMAN ESTATES IL 60192 |
| CRUZ, CHRISTINE M. | 10 POPLAR DRIVE CRANBURY NJ 08512 |
| CRUZ, DAMARIS | 8620 19TH AVENUE BROOKLYN NY 11214-3814 |
| CRUZ, ISABEL MAGGIE | 3750 HUDSON MANOR TERRACE APT. 1-EW BRONX NY 10463 |
| CRUZ, JANNEIRA V. | 107-12 89TH STREET OZONE PARK NY 11417 |
| CRUZ, JOANNE | 35 MAPLE HILL DR. MAHOPAC NY 10541 |
| CRUZ, KATHERINE | 460 EAST 115TH STREET, # 4F NEW YORK NY 10029 |
| CRUZ, MATTHEW | 9 YETMAN COURT SAYREVILLE NJ 08872 |
| CRUZ, PABLO D | 10133 SWINTON AVENUE NORTH HILLS CA 91343 |
| CRUZ, PEDRO J. | 110 AURORA VISTA TRAIL AURORA TX 76078 |
| CRUZ, VINCENZA | 20 FOREST RIDGE TERRACE OAK RIDGE NJ 07438 |
| CRYSTAL, BRUCE A. | 109 DUDLEY ROAD NEWTON CENTER MA 02459 |

| Claim Name | Address Information |
|---|---|
| CRYSTALLINE LLC | (IRWIN SALDANHA– SOLE OWNER) 14249 MARK DRIVE LARGO FL 33774 |
| CS BOND STRATEGY LTD. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CS CREDIT STRATEGIES MASTER FUND LTD | C/O CREDIT SUISSE ALTERNATIVE CAPITAL, INC. NEW YORK NY 10010 |
| CSAC – EXCESS INSURANCE AUTHORITY | 3017 GOLD CANAL DRIVE RANCHO CORDOVA CA 95670 |
| CSAM FUNDING I | ATTN: ALLEN GAGE 1 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| CSAM FUNDING I | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CSAM SYNDICATED LOAN FUND | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CSC SECURITIES (H.K.) LIMITED | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CSK AUTO, INC. | 645 EAST MISSOURI AVE SUITE 400 PHOENIX AZ 85012 |
| CSP II USIS HOLDINGS L.P. | C/O THE CARLYLE GROUP ATTN: J. BECZAK 520 MADISON AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CSP II USIS HOLDINGS LP | CSP II USIS GOLDINGS, L.P. NEW YORK NY 10022 |
| CSS, LLC | TRANSFEROR: MARATHON CREDIT OPPORTUNITY MASTER FUND, LTD. 175 W. JACKSON BLVD., SUITE 440 CHICAGO IL 60604 |
| CSS, LLC | TRANSFEROR: MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. 175 W. JACKSON BLVD., SUITE 440 CHICAGO IL 60604 |
| CSW ASSOCIATES INC | 75 GLEN ROAD, SUITE 301 SANDY HOOK CT 06482 |
| CT OPI REIT INC | 410 PARK AVENUE, 14TH FLOOR NEW YORK NY 10022 |
| CT RESIDENTIAL NOTE/REO POOL, LLC | ATTN: LARRY MATHENA 20151 S.W. BIRCH STREET, SUITE 200 NEWPORT BEACH CA 92660 |
| CTC MASTER FUND, LTD. | WINSTON & STRAWN LLP ATTN: JAI S. KHANNA 35 W. WACKER DRIVE CHICAGO IL 60601 |
| CTC MASTER FUND, LTD. | C/O CTC FUND MANAGEMENT, L.L.C. ATTN: JOSEPH HARRIMAN 141 W. JACKSON BOULEVARD, SUITE 800 CHICAGO IL 60604 |
| CTH LOYAL TRUST | C.T. HOLLAND P.O. BOX 25143 DALLAS TX 75225 |
| CTUAFA INC. | 8213 SOUTHWIND BAY CIRCLE FORT MYERS FL 33908 |
| CUBEL MUNOZ, ROSA MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CUCCINIELLO, ANTHONY | 45 STELLA PLACE MIDDLESEX NJ 08846 |
| CUCCURULLO, MICHAEL | 15 CHARDONNAY DRIVE HOLMDEL NJ 07733 |
| CUCOLO, MATTHEW | 26 INWOOD DR MANALAPAN NJ 07726 |
| CUELLAR FERNANDEZ, JESUS | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CUELLAR FERNANDEZ, MARIA DEL CARMEN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CUGINI, MICHAEL J. | 464 51ST STREET APT. 2 BROOKLYN NY 11220 |
| CUGNO, PAUL E. | 168 BEECHWOOD ROAD SUMMIT NJ 07901 |
| CUI, BRETT | 800 RIVER DELL ROAD ORADELL NJ 07649 |
| CUI, YUPING | 15123 MARIE COURT PRINCETON JUNCTION NJ 08550 |
| CUKALI, SIDRIT | 3229 42ND STREET ASTORIA NY 11103 |
| CULLEN, MARTIN J. | 111 WEST END AVENUE SUMMIT NJ 07901 |
| CULLINAN, ELEANOR | 203–K LANDING DRIVE AIKEN SC 29801 |
| CULLMANN, DAVID | 430 WEST 34TH STREET APT. 16A NEW YORK NY 10001 |
| CULLUM, CHARLES THOMAS | 26641 AVENIDA ARIVACA MISSION VIEJO CA 92691 |
| CULPEPPER CARLSON, MOLLY | 2159 WOODLEAF WAY MOUNTAIN VIEW CA 94040 |
| CUMBERLAND, NORTH CAROLINA, COUNTY OF | 117 DICK STREET FAYETTEVILLE NC 28302 |
| CUMMING, BETTY Y. | 916 LINCOLN AVE SIDNEY MT 59270 |
| CUMMINGS, A.D & MARJORIE | 327 VILLA DR. SEYMOUR TN 37865–5967 |
| CUMMINGS, CHARLES | 2215 EVERGREEN AVENUE SCOTCH PLAINS NJ 07076 |
| CUMMINGS, KEITH A. | 10 JUNIPER DR. SAYLORSBURG PA 18353 |

| Claim Name | Address Information |
|---|---|
| CUMMINGS, LAWRENCE W. | 735 LONGWOOD DRIVE ATLANTA GA 30305 |
| CUMMINGS-MOORE, PATRICIA | 3512 AVE K BROOKLYN NY 11210 |
| CUMMINS UK PENSION PLAN TRUSTEE LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CUNA MUTUAL LIFE INSURANCE COMPANY | JOHN W. PETCHLER, MANAGING DIRECTOR, SR. VP CUNA MUTUAL GROUP MADISON WI 53705-4454 |
| CUNEO, MICHELLE | 1166 77TH STREET BROOKLYN NY 11228 |
| CUNKO, MICHELE A. | 317 MAPLE TERRACE PITTSBURGH PA 15211 |
| CUNNINGHAM, BROOK M. | 27 WEST 96TH STREET APARTMENT 6B NEW YORK NY 10025 |
| CUNNINGHAM, CYNTHIA | 23 HILLSIDE AVE. AMESBURY MA 01913 |
| CUNNINGHAM, DEBRA | 13 E. 16TH STREET #8R NEW YORK NY 10003 |
| CUNNINGHAM, JERRY | ANTHONY GERMANO GERMANO CAPITAL INVESTMENTS 363 ROUTE 46 WEST, SUITE 300 FAIRFIELD NJ 07004 |
| CUNNINGHAM, JOHN J. | 73 CUTLER ROAD GREENWICH CT 06831 |
| CUNNINGHAM, KEVIN F. | 1945 NORTH ST FAIRFIELD CT 06824 |
| CUNNINGHAM, MARGERY O. | 1515 31ST STREET NW WASHINGTON DC 20007 |
| CUNNINGHAM, MAUREEN | WBNA CUSTODIAN TRAD IRA 3617 FOX CHASE ROAD TRENT WOODS NC 28562-7719 |
| CUNNINGHAM, MAUREEN R | 3617 FOX CHASE ROAD TRENT WOODS NC 28562-7719 |
| CUNNINGHAM, MAUREEN R | MAUREEN R CUNNINGHAM 3617 FOX CHASE RD TRENT WOODS NC 28562-7719 |
| CUNNINGHAM, PATRICK | 4926 PERSHING AVE DOWNERS GROVE IL 60515 |
| CUNNINGHAM, RICHARD | 279 CENTRAL PARK WEST APARTMENT 2A NEW YORK NY 10024 |
| CUNNINGHAM, ROSEANN | 11 MANVILLE LANE ROCKAWAY POINT NY 11697 |
| CUNY | MR. EAN STEELE 715 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| CUNY-STEELE, JENNIFER & EAN | 715 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| CUOMO JR., FRANK | 78 4TH PLACE APT #1 BROOKLYN NY 11231 |
| CUOMO, FRANK JR | 125 NORTH DR STATEN ISLAND NY 103055111 |
| CUOMO, JOSEPH | 604 MONROE STREET UNIT 6 HOBOKEN NJ 07030 |
| CUPELES NIEVES, HILDA N | 8 GARMANY PLACE YONKERS NY 10710-5105 |
| CUPELES NIEVES, HILDA N. | 8 GARMANY PLACE YONKERS NY 10710 |
| CUPOLO, JOHN | 9 SOUTH 9TH STREET APT 1 NEW HYDE PARK NY 11040 |
| CURA FIXED INCOME ARBITRAGE MASTER FUND | 1270 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10020 |
| CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CURCHIN, GRAHAM | 321 S SANGAMON UNIT 605 CHICAGO IL 60607 |
| CURCIARELLO, MARIA C. | 435 WEST ERIE STREET #1502 CHICAGO IL 60610 |
| CURLEY, KIERAN | 1625 72ND STREET BROOKLYN NY 11204 |
| CURLEY, WILLIAM | 63 SADDLE RIDGE ROAD WILTON CT 06897 |
| CURNAN, FRANK | 386 ANNETTE COURT WYCKOFF NJ 07481 |
| CURRENEX | 1230 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10020 |
| CURRENT COMMUNICATIONS & | 2600 W. 23RD STREET BROADVIEW IL 60155 |
| CURRIE, KATHLEEN | 11 GLEN HOLLOW DRIVE APARTMENT D44 HOLTSVILLE NY 11742 |
| CURRIER, PHILIP D. | 203 EAST 72ND STREET UNIT 23 A NEW YORK NY 10021-4551 |
| CURRY FAMILY FOUNDATION | ATTN: LEE ELLEN CURRY 4900 MAIN ST., STE 210 KANSAS CITY MO 64112 |
| CURRY, SIMON O | 47 PLEASANTVIEW AVENUE NEW PROVIDENCE NJ 07974 |
| CURTHOYS, ROBERT C., CURTHOYS CHARITABLE REMAINDER | 2272 CREEK BED COURT SANTA CLARA CA 95054 |
| CURTHOYS, ROBERT C., CURTHOYS CHART. REM. TRUST U/ | 2272 CREEK BED COURT SANTA CLARA CA 95054 |
| CURTIN WALKER, JENNIFER | 208 KENT PLACE BOULEVARD SUMMIT NJ 07901 |
| CURTIS, JENNIFER | 493 12TH STREET APARTMENT 4A BROOKLYN NY 11215 |
| CURTIS, JENNIFER M. | 493 12TH ST APT 4A BROOKLYN NY 11215 |

| Claim Name | Address Information |
|---|---|
| CUSHING, KATHARINE | 865 UNITED NATIONS PLAZA NEW YORK NY 10017 |
| CUSHING, NICOLE | 5859 HOLSTEIN WAY MURRAY UT 84107 |
| CUSHMAN & WAKEFIELD | ROBERT DONNELLY CUSHMAN & WAKEFIELD OF NEW JERSEY, INC. 1150 HEADQUARTERS PLAZA MORRISTOWN NJ 07960 |
| CUSHMAN & WAKEFIELD | 1670 BROADWAY, SUITE 3400 DENVER CO 80202-4801 |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET ATTN: DELSY PORTUHONDO; 101 HUDSON BUILDING JERSEY CITY NJ 07305 |
| CUSHMAN & WAKEFIELD, INC. | C/O D. EDWARD HAYS, ESQ. MARSHACK HAYS LLP 5410 TRABUCO ROAD, SUITE 130 IRVINE CA 92620 |
| CUSICK DIX, KEVIN | 183 WILLARD ST. 1ST FLOOR NEW HAVEN CT 06515 |
| CUSTOMER ASSET PROTECTION COMPANY | DEWEY & LEBOEUF LLP ATTN:  P. BRUCE WRIGHT, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CUSTOMER ASSET PROTECTION COMPANY | C/O MARSH MANAGEMENT SERVICES, INC. 100 BANK STREET, SUITE 610 BURLINGTON VT 05401 |
| CUSTOMER SERVICE EXPERTS, INC | ATTN:LISE D'ANDREA 116 DEFENSE HIGHWAY SUITE 205 ANNAPOLIS MD 21401 |
| CUSTOMER SERVICE EXPERTS, INC | LISE D'ANDREA 116 DEFENSE HIGHWAY SUITE 205 ANNAPOLIS MD 21401 |
| CUTICELLO, VINCENT | 24 HORATIO STREET APARTMENT 2 NEW YORK NY 10014 |
| CUTINHO, ANIL | 8 JAMES BARTON BLVD JAMESBURG NJ 08831-1192 |
| CUTLER, ALLEN B. | 534 HUDSON STREET APARTMENT 6B NEW YORK NY 10014 |
| CUTLER, GARY A. | 40 COLLEGE STREET, SUITE 302 BURLINGTON VT 05401 |
| CUTLER, JADE | 40 COLLEGE STREET, SUITE 302 BURLINGTON VT 05401 |
| CUTLER, JANEL | 40 COLLEGE SUITE 302 BURLINGTON VT 05401 |
| CUTRO, ROBERT A AND DYAN C CUTRO JTWROS | 25 SUTTON PLACE SOUTH APT. #3-J NEW YORK CITY NY 10022 |
| CUTRO, ROBERT A. | 25 SUTTON PLACE SOUTH APT 3J NEW YORK NY 10022 |
| CUTRONE, LAUREN | 6331 S KIMBARK GW CHICAGO IL 60637 |
| CUTSHALL SR., RONALD L. | 11405 PLATTNER DRIVE MOKENA IL 60448-9231 |
| CUTTER, SPENCER E. | 151 EAST 81ST STREET APT 6D NEW YORK NY 10028 |
| CUTTONE & CO | 111 BROADWAY 10TH FLOOR NEW YORK NY 10006 |
| CUTTONE & CO (DI GIOVANNA) | 111 BROADWAY 10TH FLOOR NEW YORK NY 10006 |
| CUYAHOGA OH (COUNTY OF) | 1219 ONTARIO STREET, 4TH FLOOR CLEVELAND OH 44113 |
| CV STARR | STARR TECHNICAL RISKS AGENCY, INC. 3353 PEACHTREE ROAD, NE SUITE 1000 ATLANTA GA 30326 |
| CVETANOVIC, ZARKO | 53 HIGHFIELD RD BLOOMFIELD NJ 07003 |
| CVI GVF (LUX) MASTER S.A.E.L. | MAYOR BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF (LUX) MASTER S.A.R.L | MAYER BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O BRETT STENBERG 12700 WHITEWATER DRIVE, MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O BRETT STENBERG 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| CVI GVF (LUX) MASTER SARL | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF (LUX) MASTER SARL | DAVID SHORT MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CVITAN, SANDRA | 411 TOWER DRIVE EDGEWATER NJ 07020 |
| CVS/CAREMARK CORPORATION | CVS CAREMARK CORPORATION WOONSOCKET RI 02895 |
| CW CAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVIC | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2001-C2 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-C2 C/O GREGORY A CROSS, ESQ VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CW CAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVIC | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C1 C/O GREGORY A CROSS, ESQ, VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| CW CAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVIC | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-C1 C/O GREGORY A CROSS, ESQ, VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWABS 2007 SEA2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET BACKED CERTIFICATE TRUST 2006-19, ASSE | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 9 NEW YORK NY 10022 |
| CWABS ASSET BACKED CERTIFICATE TRUST 2006-19, ASSE | SERIES 2006-19 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTIFICATES TRUST 2006-19, ASS | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 9 NEW YORK NY 10022 |
| CWABS ASSET BACKED CERTIFICATES TRUST 2006-19, ASS | CERTIFICATES, SERIES 2006-19 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2006-BC2, AS | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 155 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2006-BC2, AS | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 15 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2006-BC2, AS | CERTIFICATES, SERIES 2006-BC2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDITTO, ESQ MBS 18 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 18 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-6 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 19 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-6 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2, AS | REED SMITH LLP 599 9LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 20 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2, AS | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 20 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2, AS | CERTIFICATES SERIES 2007-BC2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG- VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 16 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CWABS ASSET-BACKED NOTES TRUST 2006-SD3, ASSET-BAC | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 16 NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD3, ASSET-BAC | 2006-SD3 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG- VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD4, ASSET-BAC | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 17 NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD4, ASSET-BAC | 2006-SD4 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 21) NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ASSET-BACKED NOTES, SERIES 2007-SD1 THE BANKK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ASSET-BACKED NOTES, SERIES 2007-SD1 THE BANK OF NEW YORK MELLON, AS SWAP ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 22 A NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2 | ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, ASSET-BA | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 22 B NEW YORK NY 10022 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED NOTES SERIES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| 2006-SD3 | CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2005-A | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 3 NEW YORK NY 10022 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2005-B | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 5) NEW YORK NY 10022 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2005-B | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-1 | REED SMITH 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 7) NEW YORK NY 10022 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 7) NEW YORK NY 10022 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-1 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL L. VENDITTO, ESQ MBS 2 NEW YORK NY 10022 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ MBS 2 NEW YORK NY 10022 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-1 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-A | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO MBS 3 NEW YORK NY 10022 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-A | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 6) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 8) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDITTO, ESQ (CONTROL NO. MBS 8) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 10) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 12) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 13) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 11) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-2 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |

| Claim Name | Address Information |
| --- | --- |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 1 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 1 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO,ESQ MBS 4 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 14 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT 2007-OH3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ERIC CASTILLO - SIDLEY AND AUSTIN |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC., ALTERNATIVE LOAN TRUST 2006-OC10 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 23) NEW YORK NY 10022 |
| CWALT INC., ALTERNATIVE LOAN TRUST 2006-OC10 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 24 NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC3 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 26) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC7 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 27 NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC7 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC8 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 28 NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC8 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-0H2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 29) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 |

| Claim Name | Address Information |
|---|---|
| 2007-OH2 | BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-OH2 MORTGA | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 29) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-OH2 MORTGA | CERTIFICATES, SERIES 2007-OH2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET, 8 WES ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-OH3 MORTGA | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 30) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-OH3 MORTGA | CERIFICATES SERIES 2007-OH3 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-OH3 MORTGA | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 30) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-OH3 MORTGA | CERTIFICATES SERIES 2007-OH3 THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB COMMERCIAL CONDUIT MORTGAGE TRUST II MULTICLASS PASS-THROUGH CERTIFICATES SERIES 1999-C2 C/O VENABLE LLP  ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB COMMERCIAL CONDUIT MORTGAGE TRUST II MULTICLASS PASS-THROUGH CERTIFICATES SERIES 1995-C2 C/O VENABLE LLP  ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-CI C/O VENABLE LLP  ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LEHMAN BROTHERS FLOATING RATE COMMERCIAL MORTGAGE TRUST 2007-LLF C5 C/O GREGORY A. CROSS, ESQ. VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C3 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C4 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C7 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION-LEHMAN BROTHERS COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1997-C1 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB COMMERCIAL CONDUIT MORTGAGE TRUST II MULTICLASS PASS-THROUGH CERTIFICATES SERIES 1996-C2 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2000-C4 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-C7 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-C1 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION UNION-LEHMAN BROTHERS COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1997-C2 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF GS MORTGAGE SECURITIES CORPORATION II, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-GG10 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF WESTFIELD SHOPPINGTOWN MERIDEN MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-C2A C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 31 NEW YORK NY 10022 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | THE BANK OF NEW YORK MELLON, AS CAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CYMI BOND LP | ATTN: JASON P MAHONEY 6450 SAND LAKE ROAD SUITE 200 DAYTON OH 45414 |
| CYNTHIA HULME COOK TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 HENDERSON TX 75653 |
| CYPRES, KAMI BEIFER | 13045 RIVERS ROAD LOS ANGELES CA 90049 |
| CYPRES, KAMI BEIFER | KAMI BEIFER CYPRES 13045 RIVERS ROAD LOS ANGELES CA 90049 |
| CYPRES, KATHI BEIFER | 13045 RIVERS RD. LOS ANGELES CA 90049 |
| CYPRESS COVE AT HEALTH PARK | 9800 S HEALTHPARK DRIVE FORT MYERS FL 33908 |
| CYPRESS LAKE APARTMENTS | 11101 REIGER ROAD BATON ROUGE LA 70809 |
| CYPRESS MANAGEMENT MASTER, LP | ANDREWS KURTH LLP ATTN: PAUL N. SILVERSTEIN 450 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| CYPRESS MANAGEMENT MASTER, LP | ATTN: JON MARCUS 100 PINE STREET, SUITE 2700 SAN FRANCISCO CA 94111 |
| CYPRESS MANAGEMENT PARTNERSHIP | 100 PINE STREET SUITE 2700 SAN FRANSISCO CA 94111 |
| CYPRESS SEMICONDUCTOR CORP | CYPRESS SEMICONDUCTOR SAN JOSE CA 95134 |
| CYPRESSTREE INTERNATIONAL LOAN HOLDING COMPANY LIM | 1 BOSTON PL # 1616 BOSTON MA 02108 |
| CYPRESSTREE INTL LOAN HOLD | 1 BOSTON PL # 1616 BOSTON MA 02108 |
| CYR, CAROL J | 2503 NORTH 12TH STREET SHEBOYGAN WI 53083 |
| CYRUS CAPITAL MANAGEMENT MST | CYRUS CAPITAL PARTNERS 399 PARK AVENUE 39TH FLOOR NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD | 399 PARK AVENUE 39TH FLOOR DAVID MILICH NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD | WITH CYRUS CAPITAL PARTNERS, L.P. AS INVESTMENT MANAGER ATTN: DAVID MILICH 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | 399 PARK AVENUE, 39TH FLOOR DAVID MILICH NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP |

| Claim Name | Address Information |
|---|---|
| CYRUS OPPORTUNITIES MASTER FUND II LTD | ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| CYRUS OPPORTUNITIES MASTER FUND II, LP | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | WITH CYRUS CAPITAL PARTNERS, L.P. AS INVESTMENT MANAGER ATTN: DAVID MILICH 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPP. FUND MASTER FUND, LTD | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES FUND, LTD. | ATTN: DAVID A MILLICH 399 PARK AVE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPS. MASTER FUND, LTD. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPS. MASTER FUND, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS, KEITH STEVEN | 10 WOODMERE AV. RUMSON NJ 07760 |
| CYSNER, NATALIE | 330 EAST 63RD STREET APARTMENT #5N NEW YORK NY 10065 |
| CYVEILLANCE | 1555 WILSON BOULEVARD ARLINGTON VA 22209-2405 |
| CZAPLA, CHAD M. | 215 WEST 98TH STREET APT. 10_B NEW YORK NY 10025 |
| CZEPYHA, ERIC N. | 207 WEST 10TH STREET APARTMENT 5D NEW YORK NY 10014 |
| CZERNY, ANNELIESE AND CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CZUKOSKI, DAVIN | 417 VOSE AVENUE SOUTH ORANGE NJ 07079 |
| CZYGANOWSKI, SIEGFRIED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| D&D SECURITIES INC | 302 NORTH NASSAU AVENUE MARGATE NJ 08402 |
| D&D SECURITIES TOTAL | 1420 PRINCE ST ALEXANDRIA VA 22314 |
| D' ALELIO, ROBERT | 9 TULIP TREE LANE DARIEN CT 06820 |
| D'AGOSTINO, ANTHONY | 479 CARLTON BLVD. STATEN ISLAND NY 10312 |
| D'AGOSTINO, STEPHEN L. | 224 MABELANN ST FRANKLIN LAKES NJ 07417 |
| D'ALELIO, ROBERT W. | 9 TULIP TREE LANE DARIEN CT 06820 |
| D'ALESSANDRO, CHRISTOPHER L. | 168 AMBASSADOR DRIVE RED BANK NJ 07701 |
| D'ALESSANDRO, ELIZABETH | 57 BLUEBIRD LANE PLAINVIEW NY 11803 |
| D'ALESSANDRO, PAUL | 15018 MINTZ LANE HOUSTON TX 77014 |
| D'ALESSANDRO, PETER | 24-18 MURRAY ST. WHITESTONE NY 11357 |

| Claim Name | Address Information |
|---|---|
| D'ALESSANDRO, RENE' | 15018 MINTZ LANE HOUSTON TX 77014 |
| D'ALOIA, LOUIS | 268 FERNHEAD AVE MONROE TOWNSHIP NJ 08831 |
| D'AMADEO, JOSEPH G | 16 HASTINGS ROAD HOLMDEL NJ 07733-2818 |
| D'AMADEO, JOSEPH G. | 16 HASTINGS ROAD HOLMDEL NJ 07733 |
| D'AMATO, FRANCINE G. | 197 BAY 42RD STREET BROOKLYN NY 11214 |
| D'AMATO, GAETANO | 7 CHATHAM COURT MATAWAN NJ 07747 |
| D'AMATO, MATTHEW N. | 244 FEDERAL POINT BLVD. LAWRENCEVILLE NJ 08648 |
| D'AMBROSI, CARLO | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET NEW YORK NY 10007 |
| D'AMBROSI, CARLO | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| D'AMBROSIO, SALLIE | 40 WESTCHESTER CT MC KEES ROCKS PA 15136 |
| D'AMBROSIO, STEPHEN | 99 UNQUA RD MASSAPEQUA NY 11758 |
| D'AMICO | 1726 BLACKHAWK DRIVE RIO RANCHO NM 87144 |
| D'AMICO, ANNA | 11 LILRO COURT WAYNE NJ 07470 |
| D'AMICO, NICHOLAS | 2109 MORRIS AVE. APT. 131 UNION NJ 07083 |
| D'AMORE, JOSEPH | 23 WILLIAMS DRIVE MASSAPEQUA PARK NY 11762 |
| D'ANJOU, JACQUELINE F. | 1501 PUTNAM AVENUE BROOKLYN NY 11237 |
| D'ANZA, MARIA | 2 CRAIG LANE CHESTER NJ 07930 |
| D'ARCANGELO III, MICHAEL | 20 ALPINE ROAD GREENWICH CT 06830 |
| D'ARCANGELO, MICHAEL III | 20 ALPINE ROAD GREENWICH CT 06830 |
| D'ARDIA, ONEITA | 2961 CRICKET CLUB COURT ROCKLIN CA 95765-4602 |
| D'AUGUSTE, FRANK CHARLES | 19 REMINGTON COURT MATAWAN NJ 07747 |
| D'AVIRRO, MARIO | 51 GRACE ST JERSEY CITY NJ 07307 |
| D'ELENA, CATHY | 850 HOWARD AVE, APT 4E STATEN ISLAND NY 10301 |
| D'ELENA, CATHY M. | 850 HOWARD AVE. APT. 4E STATEN ISLAND NY 10301 |
| D'EMIC, LISA | 449 LIVERMORE AVENUE STATEN ISLAND NY 10314 |
| D'ERCOLE, JUSTIN F. | 705 WALTON AVENUE MAMARONECK NY 10543 |
| D'ONDFRIO, GIACINTO | VIA VALPARAISO LO MILANO 20123 |
| D'ONOFRIO, PETE | 315 EAST 57TH ST APT 4A NEW YORK NY 10022 |
| D'ONOFRIO, PETER G | 315 EAST 57TH ST APT. 4A NEW YORK NY 10022 |
| D'ORNELLAS, THELMA A. | 13 KENT PLACE UNIT #11 POMPTON PLAINS NJ 07444 |
| D'SILVA, STEPHEN | 156 W 77TH ST APT 2A NEW YORK NY 10024 |
| D'SOUZA, DYLAN | 303 EAST 60TH STREET 24-F NEW YORK NY 10022 |
| D.A.H. HAMBROS BANK (CHANNEL ISLANDS) LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| D.B. ZWIRN & CO, LP | 1345 AVENUE OF THE AMERICAN FL 29 NEW YORK NY 101050302 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, L.P. | 1345 AVENUE OF THE AMERICAS FL 29 NEW YORK NY 101050302 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LLC | (F/K/A D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, L.P.) C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| D.E. SHAW & CO., L.L.C. | RICHARD F. HAHN, ESQ BRYAN R. KAPLAN, ESQ DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| D.E. SHAW & CO., L.L.C. | ATTN: CHIEF FINANCIAL OFFICER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW & CO., L.P. | DEBEVOISE & PLIMPSON LLP RICHARD F HAHN / BRYAN R KAPLAN 919 THIRD AVENUE NEW YORK NY 10022 |
| D.E. SHAW & CO., L.P. | ATTN: CHIEF FINANCIAL OFFICER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| D.E. SHAW CLAIMS SPV, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW CLAIMS SPV, L.L.C. | TRANSFEROR: D.E. SHAW VALENCE PORTFOLIOS, L.L.C. ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS LLC | CLEARY GOTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW COMPOSITE PORTFOLIOS LLC | ATTN: BRANDON BAER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS LLC | CLEARLY GOTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS, L.L.C. | CLEARLY GOTLIEB STEEN & HAMILTON LLP ATTN: THOMAS MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | TRANSFEROR: D.E. SHAW DIHEDRAL PORTFOLIOS, L.L.C. 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW LAMINAR INTERNATIONAL, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW LAMINAR INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW OCULUS PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW OCULUS PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEE & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW OCULUS PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW VALENCE PORTFOLIOS LLC | 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW VALENCE PORTFOLIOS, L.L.C | CLEARY GOTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW VALENCE PORTFOLIOS, L.L.C. | CLEARY GOTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW VALENCE PORTFOLIOS, L.L.C. | ATTN: BRANDON BAER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.J. ST. GERMAIN CO., INC. | 1500 MAIN ST. SPRINGFIELD MD 01115 |
| DA BREO, JOSEPH D. | 121 BEACH STREET UNIT 202 BOSTON MA 02111 |
| DA GROUP HOLDINGS INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DA SILVA, ALEXANDRE SCHUT | 1500 HUDSON STREET UNIT 6G HOBOKEN NJ 07030 |
| DA SILVA, ANTONIO R. | 3 TAMARA CT CENTEREACH NY 11720 |
| DAABIL, IHSAN | 47 PONSONBY CT INDIANAPOLIS IN 46214 |
| DAAR, HOWARD | 757 WEST BROADWAY WOODMERE NY 11598 |
| DABROWSKI, URSULA | 640 EAST 2ND STREET APT DD5 BROOKLYN NY 11218 |
| DABULIS, MICHAEL | H-2 TWIN LIGHTS COURT HIGHLANDS NJ 07732 |
| DABULIS, MICHAEL | H-2 TWIN LIGHTS CT HIGHLANDS NJ 07732 |
| DACA 2010L, LP | TRANSFEROR: CERAMI AND ASSOCIATES INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACIC, DRAGAN | 209 W 102ND STREET APT. 1D NEW YORK NY 10025 |
| DACUS, SCOTT | 1708 FALMOUTH PLANO TX 75025 |
| DADASHEV, MARINA | 245 E. 25TH STREET APT. 14A NEW YORK NY 10010 |
| DADASHEV, MARINA | 245 EAST 25TH STREET #14A NEW YORK NY 10010 |
| DADINOS, VALDA | 23 CYPRESS ROAD SUFFERN NY 10901-6842 |
| DAFFAN, EDWARD B. & CYNTHIA | 818 LAKESIDE DRIVE NORTH PALM BEACH FL 33408 |
| DAG LENDING CORP.    FKA SLH LENDING CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DAG REALTY BROKERAGE INC.    FKA CPR REALTY BROKE | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| DAH SING BANK, LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DAHIYA, NITIN | 444 WASHINGTON BLVD, APT 6436 JERSEY CITY NJ 07310 |
| DAHL, JOSEPH | 95 ROOSEVELT STREET CRESSKILL NJ 07626 |
| DAHL, WILLIAM A | PO BOX 1797 NORTH EASTHAM MA 02651-1797 |
| DAI, LILY | 2912 NOVA DRIVE GARLAND TX 75044 |
| DAI, ZHEN | 33-04 93RD STREET APT 3P JACKSON HEIGHTS NY 11372 |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | DEWEY & LEBOEUF LLP ATTN: IRENA M GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DAI-ICHI MUTUAL LIFE INSURANCE COMPANY, THE | DEWEY & LEBOEUF LLP ATTN:  IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DAIKON LUTHERAN SOCIAL MINISTRIES | ATTN: RICHARD M. BAGER, EXECUTIVE VP, CFO, CPA 960 CENTURY DRIVE MECHANICSBURG PA 17055 |
| DAILEY, GARY & STACY | 11 DIANES CT DIX HILLS NY 11746 |
| DAIMLERCHRYSLER CANADA INC | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| DAIMLERCHRYSLER CORPORATION MASTER RETIREMENT TRUS | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| DAINI SAKURABASHI GODO KAISHA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DALAL, DEEPESH A. | 263 MICHELLE CIRCLE EDISON NJ 08820 |
| DALAL, DHAVAL | 716 LUCY COURT SOUTH PLAINFIELD NJ 07080 |
| DALCOMP INC. | ATTN: ALLEN WILLIAMS, EXECUTIVE VICE PRESIDENT 801 PLAZA THREE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| DALE, MICHAEL | 261 CYGNET PLACE LONG LAKE MN 55356 |
| DALEIDEN, BUD | 1306 E. MAYFAIR ROAD ARLINGTON HEIGHTS IL 60004 |
| DALESSIO, RICHARD M. | 310 LEXINGTON AVENUE, 10F NEW YORK NY 10016 |
| DALEY, CHRISTINE | 80 FRANKLIN STREET #6 NEW YORK NY 10013 |
| DALEY, CHRISTINE | CHRISTINE DALEY 1713 CHAMPIONSHIP BLVD FRANKLIN TN 37064 |
| DALIA, JASMINE | 551 THIRD AVENUE APT. F LYNDHURST NJ 07071 |
| DALLARIS, EMILY | 62 LINCOLN ROAD MONROE NY 10950 |
| DALLARIS, EMILY A. | 62 LINCOLN ROAD MONROE NY 10950 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS COUNTY | ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS POLICE & FIRE PENSION SYSTEM SELECT INTERNA | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| DALLAS POLICE AND FIRE PENSION SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| DALLING, BRANDON | 49 LUDLOW ST. APT. 5A NEW YORK NY 10002 |
| DALLYN, SHIRLEY E. | PO BOX 648 MOUNT AUKUM CA 95656 |
| DALMAZIO, ELIZABETH AND CARMEN | 15 HIGH ST E. P.O. BOX 71 SHANDAKEN NY 12480 |
| DALMEDO, DOUGLAS J. | 12 SECOND STREET RUMSON NJ 07760 |
| DALTON JR., BURR J | 2623 PALM AVENUE MANHATTAN BEACH CA 90266 |
| DALTON, MATTHEW P. | 133 PALM AVE # 4 SAN FRANCISCO CA 94118 |
| DALTON, MATTHEW P. | 115 SAN RAFAEL WAY SAN FRANCISCO CA 94127 |
| DALVI, MISBAH | 1913 PALISADE AVENUE UNION CITY NJ 07087 |
| DALVITO, GREGORY J. | 315 EAST 68TH STREET APARTMENT 10K NEW YORK NY 10065 |
| DALY, BRENDAN | 23 WEST 56TH ST. APT. 2 NEW YORK NY 10019 |
| DALY, BRENDAN | 1076 PILGRIM PASS VICTOR NY 14564 |
| DALY, BRENDAN | 1076 PILGRIM PASS VICTOR NY 14564-9729 |
| DALY, BRIAN | 220 W. 24TH STREET APT 3A NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| DALY, KERRY | MISSING ADDRESS |
| DALY, KIMBERLY | 251 EAST 51ST STREET, APT 6H NEW YORK NY 10022 |
| DALY, KIMBERLY A | 251 E. 51ST STREET APT. 6H NEW YORK NY 10022 |
| DALY, WALTER J. TRUST | 4654 KIMMERIDGE LANE INDIANAPOLIS IN 46254-5452 |
| DAMBAUGH, JOHN A. | 1174 KINGSMILL CT. SUNSET BEACH NC 28468 |
| DAMESEK, DEBORAH E | 150 WEST END AVENUE APT. 18F NEW YORK NY 10023 |
| DAMIAN, CYNTHIA L | 301 E 63RD STREET APT 7E NEW YORK NY 10065 |
| DAMIANI, FRED | 82 PENDLETON RD NEW BRITIAN CT 06053-2106 |
| DAMIANI, FRED A. | 82 PENDLETON RD NEW BRITAIN CT 060532106 |
| DAMICO | 1736 BLACK RIVER DRIVE RIO RANCHO NM 87144 |
| DAMIR, PETRU DANIEL | 69 NEWTON BOULEVARD LAKE RONKONKOMA NY 11779 |
| DAMM, JOHANN AND SUSANNA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DAMOFF, STEPHANIE | 421 AVENUE C APT 3D BROOKLYN NY 11218 |
| DAMONE, JOANNE | BOWLING GREEN STATION P. O. BOX 1697 NEW YORK NY 10274 |
| DAMSKY, SUSAN | 3725 CHARLESTON LN BHAM AL 35216 |
| DAMSTROM, KENNETH | 52 COLONIAL WAY SHORT HILLS NJ 07078 |
| DAMY GOMEZ AND OTHERS, EDUARDO E | 103103 2163 LIMA LOOP LAREDO LAREDO TX 78045 |
| DAMY GOMEZ, EDUARDO E AND OTHERS | 103103 2163 LIMA LOOP LAREDO LAREDO TX 78045 |
| DAMY GOMEZ, EDUARDO E. & MARIA T. | MONRAZ DE DAMY AND OTHERS 827 UNION PACIFIC BLVD. PMB712103 LAREDO TX 78045 |
| DAN, PATRICK | 1720 SOUTH MICHIGAN AVE UNIT 2210 CHICAGO IL 60616 |
| DANA, ROBERT M. | 511 SUMMERCROFT DRIVE EXTON PA 19341 |
| DANDURAND, MICHELLE A. | 3862 S LAKE PARK AVE #3S CHICAGO IL 60653 |
| DANDY, DON | 506 SOUTH 91ST CIRCLE OMAHA NE 68114-3900 |
| DANIEL A. ROMEN TRUSTEE, REVOCABLE LIVING TRUST | UA 4-14-2014 19461 CASCADE DRIVE BROWNSTOWN MI 48193 |
| DANIEL CAYNE TRUST | DANIEL CAYNE TTEE 16969 SIVLER OAK CIR DELRAY BEACH FL 33445-7010 |
| DANIEL P TULLY | DANIEL P. TULLY 398 SOUTH BEACH ROAD HOBE SOUND FL 33455 |
| DANIEL, CYNTHIA ZAMORA | 2373 BROADWAY UNIT P8 NEW YORK NY 10024 |
| DANIEL, GLANZ | 150 SEACORD RD NEW ROCHELLE NY 10804-3119 |
| DANIEL, JOHN T | 320 CENTRAL PARK WEST # 96 NEW YORK NY 10025 |
| DANIEL, JOHN T. | 320 CENTRAL PARK WEST APT. #9L NEW YORK NY 10025 |
| DANIEL, KERRY | 60 WOODHAWK DR. MILFORD NH 03055 |
| DANIEL, LENSA DEE DEE | 537 WEST 49TH STREET #15 NEW YORK NY 10019 |
| DANIEL, MANOUCHKA | 1 POLK STREET FARMINGDALE NY 11735 |
| DANIEL, R. MICHAEL | 1491 REDFERN DRIVE PITTSBURGH PA 15217 |
| DANIELLE, PUGLIA | 89 FORRESTAL AVENUE STATEN ISLAND NY 10312 |
| DANIELS, MAUREEN C. | 43 LOCKWOOD DRIVE WALDWICK NJ 07463 |
| DANIELS, MAURICE | 325 VAN NOSTRAND AVENUE JERSEY CITY NJ 07305 |
| DANIELS, THEODORE & FRANCINE | 11152 BOCA WOODS LANDE BOCA RATON FL 33428 |
| DANIELS, THEODORE & FRANCINE | 11152 BOCA WOODS LANE BOCA RATON FL 33428 |
| DANIELSEN, MARILYN J | 2709 CRESTWYCK CIRCLE MOUNT JOY PA 17552-7227 |
| DANIELSKI, MANDIE | 10 GLEN HOLLOW DRIVE C-30 HOLTSVILLE NY 11742 |
| DANIELSON, PAUL T | REVOCABLE LIVING TRUST 1903 N VILLAGE AVE TAMPA FL 33612-3946 |
| DANILOV, SANAM | 540 OCEAN PARKWAY APT 1G BROOKLYN NY 11218 |
| DANIMAR 1990, S.L. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DANKOWITZ, HAROLD | 87 BUTTERNUT DRIVE WAYNE NJ 07470 |
| DANKOWITZ, MILDRED | 87 BUTTERNUT DRIVE WAYNE NJ 07470 |
| DANNER, THOMAS J. | PO BOX 29535 SAN JUAN PR 00929 |

| Claim Name | Address Information |
|---|---|
| DANNHAUSER, JAMES B. | 308 EAST 92ND STREET APARTMENT 4W NEW YORK NY 10128 |
| DANNIS, MAX | PO BOX 8 PHILMONT NY 12565 |
| DANNY THOMPSON MEMORIAL | LEUKEMIA FOUNDATION PO BOX 232 SUN VALLEY ID 83353 |
| DANOFF, I. MICHAEL | 54 RIVERSIDE DRIVE APT. 6D NEW YORK NY 10024 |
| DANOFF, MICHAEL | 54 RIVERSIDE DR. APT 6D NEW YORK NY 10024 |
| DANSKE BANK A/S | EDWARD A. SMITH VENABLE LLP COUNSEL TO DANSKE BANK A/S 1270 AVENUE OF AMERICAS, 25TH FL. NEW YORK NY 10020 |
| DANSKE BANK A/S | EDWARD A. SMITH VENABLE LLP COUNSEL TO DANSKE BANK A/S 1270 AVENUE OF THE AMERICAS, 25TH FLOOR NEW YORK NY 10020 |
| DANSKE BANK A/S LONDON BRANCH | VENABLE LLP ATTN: CAROLLYNN CALLARI & EDWARD SMITH COUNSEL TO DANSKE BANK A/S LONDON BRANCH 1270 AVENUE OF THE AMERICAS, 25TH FL. NEW YORK NY 10020 |
| DANSKE BANK A/S LONDON BRANCH | DANSKE BANK A/S LONDON BRANCH VENABLE LLP ATTN: CAROLLYNN CALLARI & EDWARD SMITH 1270 AVENUE OF THE AMERICAS, 25TH FL NEW YORK NY 10020 |
| DANSKE BANK A/S LONDON BRANCH | VENABLE LLP ATTN: MITCHELL KOLKIN, ESQ. 750 E. PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| DANSKE BANK A/S LONDON BRANCH | MITCHELL KOLKIN VENABLE LLP 750 E. PRATT ST., SUITE 900 BALTIMORE MD 21202 |
| DANSKE INVEST VALUE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DANTE FINANCE PUBLIC LIMITED COMPANY SERIES 2002-0 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DANTON, MATTHEW | 211 THOMPSON STREET APARTMENT LE NEW YORK NY 10012 |
| DANZ, JAMES C. | 1122 OAKFIELD AVENUE WANTAGH NY 11793 |
| DANZIGER, JAY | 3 ROANOKE COURT COMMACK NY 11725 |
| DAPUZZO, PETER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DAQUI, PAUL J | PAUL J DAQUI 44 ORCHARD ROAD WEST HARTFORD CT 06117-2912 |
| DAQUI, PAUL J | 1116 DORMIE DRIVE NAPLES FL 34108 |
| DAQUI, PAUL J | PAUL J DAQUI 1116 DORMIE DRIVE NAPLES FL 34108 |
| DAQUILA, FRANCIS | 6 MALVERN RD HOLMDEL NJ 07733 |
| DARBY FINANCIAL PRODUCTS | ATTN: DAVID POLLARD, ESQ. & TODD SILVERBERG, ASSOCIATE DIRECTOR 101 CALIFORNIA STREET 3250 SAN FRANCISCO CA 94111 |
| DARCY, DONALD, MS C/F | 256 COUNTRYSIDE DRIVE NAPLES FL 34104 |
| DARDANELLO, STEVEN | 321 HYSLIP AVE WESTFIELD NJ 07090 |
| DARER, HYMAN | 1027 WOLVERTON B BOCA RATON FL 33434 |
| DARER, HYMAN TR FBO | HYMAN DARER REVOCABLE TRUST UA 02/05/2001 1027 WOLVERTON B BOCA RATON FL 33434-4515 |
| DARLIN, WILLIAM F. | 17991 LASSEN DR SANTA ANA CA 92705 |
| DARLING, KELLY | 321 WEST 54TH STREET 111 NEW YORK NY 10019 |
| DARLING, LISA | 300 GORGE ROAD #8 CLIFFSIDE PARK NJ 07010 |
| DARNELL, BRENDA HOY | 50075 LEISURE LANE SCOTTSBLUFF NE 69361 |
| DARRAH JR., PAUL F | 11 PEABODY LANE DARIEN CT 06820 |
| DARRIGRANDI, ANA ISABEL F. | 155 WEST 68TH STREET APARTMENT 425 NEW YORK NY 10023 |
| DARRINGER, CHRISTOPHER | 435 E. 79TH STREET #5U NEW YORK NY 10075 |
| DARSKY, JUDITH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DARTA SAVING LIFE ASSURANCE LIMITED | ALLIANZ CLAIMS GROUP (WENDY KANE, NICK SHIREN & MARCO CROSIGNANI) CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DARUICH, MATILDE A. | 14549 CANALVIEW DR. APT. C DELRAY BEACH FL 33484-3769 |
| DARUWALLA, AZAR H | 280 MARIN BLVD., APT. #20M METROPOLIS APARTMENTS JERSEY CITY NJ 07302 |
| DAS, KAMAL | 34-15 74TH STREET APT # 2J JACKSON HEIGHTS NY 11372 |
| DAS, NACHIKETA | 301 EAST 69TH STREET APARTMENT 19B NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| DASHORE, ALEX ALOK | 11 BURLINGTON DRIVE MARLBORO NJ 07446 |
| DASILVA, ANTONIO | 3 TAMARA COURT CENTEREACH NY 11720 |
| DASILVA, JOSE L. | 931RIDGEWOOD RD MILLBURN NJ 07041 |
| DASILVA, MARILIA | 67A MCDIVITT AVENUE STATEN ISLAND NY 10314 |
| DASILVA, RACHEL | 614 ENFIELD ROAD DELRAY BEACH FL 33444 |
| DASS, ANAND | 93-12 201 STREET HOLLIS NY 11423 |
| DASS, LISA | 284 EASTERN PARKWAY 4A BROOKLYN NY 11225 |
| DASSATTI, THOMAS | 47 MARIA DR LOUDONVILLE NY 12211 |
| DATA DOWN LINK CORPORATION | 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NJ 07302 |
| DATA INC | 72 SUMMIT AVENUE MONTVALE NJ 07645 |
| DATA INC. | 72 SUMMIT AVE. MONTAVALE NJ 07645 |
| DATACAP PROCESSING LIMITED | DATACAP PROCESSING LIMITED DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS ATTN: EMIL ARCA NEW YORK NY 10019 |
| DATACAP PROCESSING LIMITED | DEWEY & LEBOEUF LLP ATTN: EMIL ARCA 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DATACAT MEDIA, LLC | ATTN: ROBERT MELHOWITS, PRESIDENT 212 DURHAM AVENUE BLDG 1A SUITE 100 METUCHEN NJ 08840 |
| DATACERT, INC. | 3040 POST OAK BLVD., STE. 1900 HOUSTON TX 77056 |
| DATAFLUX | ATTN:GEN COUNSL & VP OF CORP AFFAIRS 940 NW CARY PARKWAY SUITE 201 CARY NC 27513 |
| DATTA, RAJ | 2 PENNINGTON DRIVE PRINCETON JUNCTION NJ 08550 |
| DATTA, SOUGATA | 41-15 44TH STREET #1C SUNNYSIDE NY 11104 |
| DAUGHTERS OF CHARITY FUND P | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1179 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DAUGHTERS OF CHARITY FUND P | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1179 385 E. COLORADO BLVD PASADENA CA 91101 |
| DAUHAJRE, MUNIR | 201 EAST 80TH STREET APT 23 AB NEW YORK NY 10021 |
| DAUL JR., JOSEPH J. | 3240 NORTH SHEFFIELD APT. 2 CHICAGO IL 60657 |
| DAUMAN, STEWART | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DAUTENHAHN, KIMBERLY | 58 GRACE AVENUE APARTMENT 2E GREAT NECK NY 11021 |
| DAV-EL RESERVATIONS SYSTEM, INC. | 200 SECOND STREET CHELSEA MA 02150-1802 |
| DAVAL, DAVID P. | 84 BELLHAVEN RD BELLPORT NY 11713 |
| DAVALLA, ANDREW | 1 INDEPENDENCE COURT #314 HOBOKEN NJ 07030 |
| DAVALLA, ANDREW | 75 LEXINGTON COURT HOLMDEL NJ 07733 |
| DAVENPORT, COLLEEN G. | 246 ROWAYTON AVENUE ROWAYTON CT 06853 |
| DAVENPORT, RICHARD B & ANINA, JTWROS | 2256 W. LAKE OF THE ISLES PKWY MINNEAPOLIS MN 55405 |
| DAVENPORT, WILLIAM B. | 170 WEST 23RD STREET APT 5H NEW YORK NY 10011 |
| DAVID & ENID GARBER REVOCABLE TRUST | U/A 5/7/02 DAVID GARBER 22705 SPARROWDELL DRIVE CALABASAS CA 91302 |
| DAVID & ENID GARBER REVOCABLE TRUST | DATED 5/7/02 22705 SPARROWDELL DRIVE CALABASAS CA 91302 |
| DAVID & INES GUYTON TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| DAVID A DUFFIELD TRUST, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BRAODWATER NEW PORT BEACH CA 92660 |
| DAVID A DUFFIELD TRUST, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| DAVID A DUFFIELD TRUST, THE | C/O NEVADA PACIFIC CONSULTING, LLC 3201 DANVILLE BLVD, SUITE 172 ALAMO CA 94507 |
| DAVID A. SEBA TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| DAVID GILDIN REVOCABE TRUST | P.O. BOX 1129 YONKERS NY 10704-8129 |
| DAVID KEMPNER INTERNATIONAL ACQUISITION | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL |

| Claim Name | Address Information |
|---|---|
| PARTNERS, | COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVID KEMPNER INTERNATIONAL ACQUISITION PARTNERS, | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVID L. MCDONALD LIVING TRUST | 14141 MILLERTON ROAD PRATHER CA 93651-9798 |
| DAVID MARCUS PROFIT SHARING PLAN | 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| DAVID SCHERER | 272 ESCUNA MISSION VIEJO CA 92692 |
| DAVID SCHWARTZ REVOCABLE TRUST | C/O DAVID SCHWARTZ 1255 W. DRAPER ST. CHICAGO IL 60614-2118 |
| DAVID W. SMALL 2004 TRUST | C/O GLENN W. AND PHYLLIS SMALL 2240 MONTEREY ROAD ATASCADERO CA 93422 |
| DAVID, AMRIT N. | 235 WEST 75TH STREET APARTMENT 4Y NEW YORK NY 10023 |
| DAVID, D'JVONNE | 200 EAST 10TH STREET SUITE 327 NEW YORK NY 10003 |
| DAVID, ERIC | 719 EAST 9TH ST. BROOKLYN NY 11230 |
| DAVID, ERIC J. | 719 EAST 9TH STREET BROOKLYN NY 11230 |
| DAVID, MARISSA RIVERA | 108 JACKSON ST. APT. #2C HOBOKEN NJ 07030 |
| DAVID, NEIBERT | 176 LINCOLN AVE 2ND FLOOR ORANGE NJ 07050 |
| DAVID, ROLAND ROSS | 1728 JENNINGS WAY PAOLI PA 19301 |
| DAVIDIAN, GREGORY S. | 12 KAY AVE. JERICHO NY 11753 |
| DAVIDOVSKY, MATIAS | 1742 WINDSOR ROAD TEANECK NJ 07666 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNIES FUND LP | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNIES FUND LP | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNIES INTERNATIO | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNIES INTERNATIO | BINGHAM MCCUTCHEN LLP ATTN STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNAT | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNAT | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNAT | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNAT | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS L.P. | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS LP | TRANSFEROR: GOLDMAN SACHS & CO ATTN: JENNIFER ELISE DONOVAN C/O DAVIDSON KEMPNER ADVISERS INC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET ATTENTION: OLAITAN SENBANJO, LEGAL COUNSEL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD | TRANSFEROR: GOLDMAN SACHS & CO ATTN: JENNIFER ELISE DONOVAN C/O DAVIDSON KEMPNER INTERNATIONAL ADVISORS, L.L.C. 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD. | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | BINGHAM MCCUTCHEN LLP ATTN STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | C/O DAVIDSON KEMPNER CAPITAL MANARGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | BINGHAM MCCUTCHEN LLP ATTN STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | TRANSFEROR: GOLDMAN SACHS & CO ATTN: JENNIFER ELISE DONOVAN C/O MHD MANAGEMENT CO. 65 EAST 55TH ST, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIDSON, MICHELLE | 81-28 192ND STREET HOLLIS NY 11423 |
| DAVIDSON, NANCY KIM | 88 HUTCHINSON STREET CLARK NJ 07066 |
| DAVIDSON, RICHARD B. & JEANNE M. | JOINT REVOCABLE TRUST U/A/D 12/13/2006 3 FOX RUN COURT OCONOMOWOC WI 53066 |
| DAVIE, ROBERT | 8 RIVERVIEW DRIVE NORWALK CT 06850 |
| DAVIES, ELIZABETH | 71 ORANGE STREET APT. 42 BROOKLYN NY 11201 |
| DAVIES, MATTHEW | 315 WEST NECK RD HUNTINGTON NY 11743 |
| DAVILA, EDUARDO | 4-74-48TH AVE APT 2D LONG ISLAND CITY NY 11109 |
| DAVILA, JASMINE | 641 WEST ALDINE AVENUE APARTMENT 501 CHICAGO IL 60657 |
| DAVIS | 0136 SILVER MTN DR GLENWOOD SPRINGS CO 81601 |
| DAVIS | 136 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| DAVIS AUDIO VISUAL | 2100 CLAY ST. DENVER CO 80211 |
| DAVIS AUDIO VISUAL | ATTN:JUSTIN SWARTZ 2100 CLAY ST. DENVER CO 80211 |
| DAVIS AV | ATTN:JUSTIN SWARTZ, DENVER SALES ASSOC 2100 CLAY STREET DENVER CO 80211 |
| DAVIS JR., WAYNE A. | 4077 VININGS MILL TRAIL SMYRNA GA 30080 |
| DAVIS LANDSCAPING, LTD. | ASHLEY WILSON VALLEYCREST COMPANIES 24151 VENTURA BLVD CALABASAS CA 91302 |
| DAVIS MEMORIAL HOSPITAL INC | P.O. BOX 1697 ELKINS WV 26241 |
| DAVIS POLK & WARDWELL LLP | ATTN: THOMAS P. OGDEN, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS POLK & WARDWELL LLP | ATTN: THOMAS OGDEN, ESQ 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS SKAGGS CAPITAL | 1 SANSOME ST SAN FRANCISCO CA 94101 |

| Claim Name | Address Information |
|---|---|
| DAVIS, AUDREY | 76 SOUTH MAIN ST CHAGRIN FALLS OH 44022 |
| DAVIS, BRENDAN | 172 DORADO BEACH COURT HOWELL NJ 07731 |
| DAVIS, BURGESS SCOTT | 180 MONTAGUE STREET APT. 4A BROOKLYN NY 11201 |
| DAVIS, CAROL | 910 OAK HOLLOW LANE ANNA TX 75409 |
| DAVIS, DANIEL N. IRA | 2811 E. SHOCKLEY RD. MUNCIE IN 47302-8611 |
| DAVIS, DAVID LLOYD | 1190 15TH STREET ARCATA CA 95521-5570 |
| DAVIS, DIANNE | 4 SENTINEL PLACE ALISO VIEJO CA 92656 |
| DAVIS, DIANNE K. | 4 SENTINEL PL. ALISO VIEJO CA 92656 |
| DAVIS, EDWARD | 153 MINERAL SPRING AVENUE PASSAIC NJ 07055 |
| DAVIS, ERIC | 63 E. 9TH STREET # 3D NEW YORK NY 10003 |
| DAVIS, GABRIELLE | PO BOX 571104 TARZANA CA 91357 |
| DAVIS, GARY P. IRA | PERSHING LLC 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| DAVIS, GARY P. IRA | PERSHING LLC CUST. 425 PROSPECT HILL BLVD CHARLESTOWN WV 25414 |
| DAVIS, HENRY C., JR | 2345 MASONIC DR. SEWICKLEY PA 15143 |
| DAVIS, JAMES H. | CGM IRA ROLLOVER CUSTODIAN 62 SUNCREST DR. DELMONT PA 15626 |
| DAVIS, JEFFREY ALAN | 100 WEST 39TH STREET APT 38I NEW YORK NY 10018 |
| DAVIS, JEFFREY G. | 11 WEST 20TH STREET 7TH FLOOR NEW YORK NY 10011 |
| DAVIS, JENNIFER L | 4840 N ASHLAND AVE APT 3E CHICAGO IL 60640 |
| DAVIS, JEREMY | 9503 MAJESTIC CANYON LN HOUSTON TX 77070 |
| DAVIS, JESSE | 5125 NORTH KENMORE APARTMENT 3S CHICAGO IL 60640 |
| DAVIS, JESSICA | 77 WEST 15TH STREET APT 1E NEW YORK NY 10011 |
| DAVIS, JILL A. | 16 TONYS DRIVE LITTLE EGG HARBOR TWSP, NJ 08087 |
| DAVIS, JOHN | 109 4TH STREET DOWNERS GROVE IL 60515 |
| DAVIS, JOHN MERRIT | 295 BROWNSFELL DRIVE COLUMBUS OH 43235 |
| DAVIS, JOSHUA | 8 MUSEUM WAY APT 1801 CAMBRIDGE MA 02141 |
| DAVIS, LAUREN | 424 MCDERMOTT ROAD ROCKVILLE CENTRE NY 11570 |
| DAVIS, LAURIE A | 135 GARDEN ST APT 1 HOBOKEN NJ 07030 |
| DAVIS, LINDA B | INDIVIDUAL RETIREMENT ACCOUNT 5828 FOREST TIMBERS DR. HUMBLE TX 77346-1978 |
| DAVIS, LOUIS | MISSING ADDRESS |
| DAVIS, MARK | 30 WHITE OAK LANE WESTON CT 06883 |
| DAVIS, MARY E. | #3 SUMMER LANE TEXARKANA TX 75503-1108 |
| DAVIS, MERLE | 443 MUIRFIELD DR HIGHLAND HEIGHTS OH 44143 |
| DAVIS, MICHAEL | 353 WEST 56TH STREET APT 5B NEW YORK NY 10019 |
| DAVIS, PAUL K. | 4926 S 3655 W SALT LAKE CITY UT 84118 |
| DAVIS, PETER I. | 32 WEST 40TH STREET APARTMENT 6L NEW YORK NY 10018 |
| DAVIS, ROBERT & JUDITH | 2792 DONNELLY DRIVE APT 380 LANTANA FL 33462-6441 |
| DAVIS, VERONICA A | 3958 BEECHWOOD PLACE SEAFORD NY 11783 |
| DAVIS, YAEL B. | 130-15 223RD STREET LAURELTON NY 11413 |
| DAVIS-FARFAN, DAWN | 412 EAST 94TH STREET BROOKLYN NY 11212 |
| DAVIS-KNIGHT, EMILY | 55 HIGHLAND ROAD RYE NY 10580 |
| DAVY, DARREN | 3 ALLISON ROAD ALPINE NJ 07620 |
| DAVYDOV, JULIANA | 225 E. 70TH STREET APT 3A NEW YORK NY 10021 |
| DAWES, MATTHEW | 50 CLEMENTS PLACE HARTSDALE NY 10530 |
| DAWES, SARA | 139 W. 82ND ST. 9D NEW YORK NY 10024 |
| DAWIDOICZ, ANNMARIE | 2 EYRING ROAD HILLSBOROUGH NJ 08844 |
| DAWSON, JANIE ESTATE OF | BARBARA KURTZ 1267 SOUTH OAK LAWN DR FOREST VA 24551 |
| DAWSON, JESSICA | 220 W. 111TH STREET APT 6A NEW YORK NY 10026 |
| DAWSON, KAREN L | 9 CANDATE CT NEWARK DE 19711 |
| DAWSON, ROBERT W. & ROBERT S. ET AL | TRUSTEES U/A DATED 8/31/07 11 TWILIGHT TERRACE LOUDONVILLE NY 12211 |

| Claim Name | Address Information |
|---|---|
| DAWSON, RODERIC | 26 AZALEA PLACE PISCATAWAY NJ 08854 |
| DAWSON, WILLIAM A. | PO BOX 156 KILMARNOCK VA 22482 |
| DAY, COLLEEN | 34 FLORIDA STREET LONG BEACH NY 11561 |
| DAY, JACKELYN | 33 EAST 22 ST, APT 3C NEW YORK NY 10010 |
| DAY, MICHAEL J. | 12811 HODGSON AVENUE CEDAR KEY FL 32625 |
| DAY, ROBERT PETER | 240 1ST AVENUE APT. 11A NEW YORK NY 10009 |
| DAY, TIMOTHY D. | 80 INDIANA STREET LONG BEACH NY 11561 |
| DAYTON POWER & LIGHT COMPANY | 1065 WOODMAN DR. DAYTON OH 45432 |
| DAYTON TRUST, L.L.C. | C/O ROPES & GRA LLP ATTN: ISABLE K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| DAYTON, ELIZABETH A. | 313 EAST 60TH STREET APARTMENT 2A NEW YORK NY 10022 |
| DB ENERGY TRADING LLC | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DB ENERGY TRADING LLC | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET NW WASHINGTON DC 20006 |
| DB GLOBAL MASTERS (CQ CAPITAL) FUND LTD. | DB GLOBAL MASTERS FUND LTD. C/O DEUTSCHE ASSET MANAGEMENT, ALTERNATIVES LEGAL PRODUCT GROUP ATTN: ANTONIO M. REINA 280 PARK AVE, 6 WEST M/S NYC03-0620 NEW YORK NY 10017 |
| DB GLOBAL MASTERS (CQ CAPITAL) FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DB GLOBAL MASTERS (CQ CAPITAL) FUNDS LTD. | C/O DEUTSCHE ASSET MANAGEMENT, ALTERNATIVES LEGAL PRODUCT GROUP ATTN: ANTONIO M. REINA 280 PARK AVE, 6 WEST M/S NYC03-0620 NEW YORK NY 10017 |
| DB GLOBAL MASTERS (CQ CAPITAL) FUNDS LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO / ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DB GLOBAL MASTERS (NOETIC EQUITY LONG/ SHORT) FUND | C/O DEUTSCHE ASSET MANAGEMENT, ALTERNATIVES LEGAL PRODUCT GROUP ATTN ANTONIO M REINA M/S NYC03-0620 280 PARK AVE, 6 WEST NEW YORK NY 10017 |
| DB GLOBAL MASTERS (NOETIC EQUITY LONG/ SHORT) FUND | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DBSO CORPORATES LTD | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| DBT TAX MANAGED CAP UH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DC ENERGY, LLC. | 8065 LEESBURG PIKE FIFTH FLOOR ATTN: DAVID COPPER VIENNA VA 22182 |
| DCA GRANTOR TRUST | PORTO VITA-BELLA VISTA 19925 NE 39TH FL SPH ROOF AVENTURA FL 33180 |
| DCI LONG-SHORT CREDIT FUND | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGHT AVENUE NEW YORK NY 10018 |
| DCI LONG-SHORT CREDIT FUND | ATTN: KATHRYN WHEADON C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET SUITE 250 SAN FRANCISCO CA 94105 |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND ONE | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGTH AVE NEW YORK NY 10018 |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND ONE | ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND THREE | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGTH AVE NEW YORK NY 10018 |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND THREE | ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DDJ TOTAL RETURN LOAN FUND, L.P | 130 TURNER STREET BUILDING 3 SUITE 600 WALTHAM MA 02453 |
| DE BERJEOIS, KAREN | 115 4TH AVENUE BELMAR NJ 07719 |
| DE CARLO, JOHN F. & ELOISE W. | 912 N IRONWOOD PLACE MOUNT PROSPECT IL 60056 |
| DE CASTELNAU, JOSEPH | 4821 N WASHTENAW AVE APT #1 CHICAGO IL 60625 |
| DE COVENY, MERNA | 1043 SINCLAIR DR STOWE VT 05672 |
| DE CRISTOFARO, BERNARD | 132 ELM ST DOVER NJ 07801 |
| DE CRISTOFARO, ELIO | 5 DANTE DRIVE MANCHESTER TOWNSHIP NJ 08759-6196 |

| Claim Name | Address Information |
| --- | --- |
| DE FEX, CLAUDIA | 92 SUMMIT ROAD SPARTA NJ 07871 |
| DE GAGLIA, THOMAS | 34 CEDAR LANE BELLE MEAD NJ 08502 |
| DE GRAFF, DONALD C. | 9 BALBROOK DRIVE MENDHAM NJ 07945 |
| DE GRAMONT, ANTOINE | 3711 SAN FELIPE ST UNIT 12B HOUSTON TX 77027-4040 |
| DE GROOT, PETER J. | 567 BOTHNER STREET OCEANSIDE NY 11572 |
| DE GUZMAN, GENEROSA P. | 12 HIGHLAND DRIVE PARLIN NJ 08859 |
| DE HEER J.J. KOK EN/OF | MEVROUW J. KOK-DROST HOUTSNIP 13 3766 VD SOEST |
| DE J AGUIRRE, MARIA & MUNOZ C, ZOILA - | JTWROS TOD ZOILA MA R AGUIRRE M C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE J CASTILLO B, JOAQUIN E & ESPINOSA P, | MA CRISTINA - JTOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE JESUS, NESTOR E | LA VILLA DE TORRIMAR REINA ANA STREET #163 GUAYNABO PR 00969 |
| DE JONG, MAARTEN C | 149 MERCER STREET 4TH FLOOR NEW YORK NY 10012 |
| DE LA FUENTE, ADOLFO CARMEN & ALEJANDRA | ROMO - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE LA HUERTA ROJO, MARIA JOSE / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DE LA MORA, JESUS LARES & LARES H, JESUS | LENIN - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE LA ROSA MANO, FAUSTO | 8 WEST 108TH STREET APT 40 NEW YORK NY 10025 |
| DE LA ROSA, ANGELA D. | 375 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| DE LA ROSA, ROZ | 4 SUZIE DRIVE SPRING VALLEY NY 10977 |
| DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DE LA VEGA, DANIELLE | 3300 NETHERLAND AVENUE APT. 5 L BRONX NY 10463 |
| DE LA VILLA, ANNY | 52-20 66 STREET MASPETH NY 11378 |
| DE LA VILLA, ANNY | 52-20 66TH STREET MASPETH NY 11378 |
| DE LAGARDE, ADRIAN MONTGOME | 9 HEARTHSTONE DRIVE NORTH HALEDON NJ 07508 |
| DE LEON CADET, STEPHANIE | 40 MEMORIAL HWY #36F NEW ROCHELLE NY 10801 |
| DE LILLE, JESSE | 610 NEWARK STREET UNIT 8C HOBOKEN NJ 07030 |
| DE LIMA, CLAUDE J | 58 JUBILEE CIRCLE MATAWAN NJ 07747 |
| DE MALAGON, CONCEPCION PAULIN & MA A L D | S C MALAGON P JTWROS TOD ALL LIV ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE MAN, PATRICK | 220 E 52ND ST APT 1D NEW YORK NY 10022 |
| DE MELLO, ARNON | 3153 PEACHY ST MIAMI FL 33133 |
| DE MURO, JOAN | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DE MURO, PETER | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DE OLIVEIRA, ANDRE WALTER | MISSING ADDRESS |
| DE REBELO AZAMBUJA, DIANA  OR AZAMBUJA DE MONTADON | ESPIRITO SANTO FINANCIAL SERVICES INC 1395 BRICKELL AVENUE, SUITE 490 MIAMI FL 33131 |
| DE REGT-QUARTEL, M. | 1169 AVON-DARLOVE RD. HOLLANDALE MS 38748 |
| DE ROY, PETER W. | 2 WOODLAND ROAD GLEN COVE NY 11542 |
| DE SAINT PHALLE, FRANCOIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DE SILVA, SUCHITRA | 4, FIFER LANE LEXINGTON MA 02420 |
| DE VASQUEZ, DARMINA R. AND PEDRO ANGEL VASQUEZ | 662 RIVER ROAD BRUNSWICK ME 04011-7112 |
| DE VAYNES, ANDREA | 8901 SHORE ROAD APARTMENT 5B BROOKLYN NY 11209 |
| DE VILLEPIN, ELEONORE | 142 WOOSTER STREET APARTMENT 4A NEW YORK NY 10012 |
| DE VOTI, ANNE MARIE | 38 ANDERSON CT EAST BRUNSWICK NJ 08816 |
| DE WITTE, FLORENCE | *NO ADDRESS PROVIDED* |

| Claim Name | Address Information |
|---|---|
| DE WITTE, THOMAS | *NO ADDRESS PROVIDED* |
| DE YOUNG, BEVERLY A. | 3904 34TH STREET PORT ARTHUR TX 77642 |
| DEACONESS BILLINGS CLINIC | 2800 10TH AVENUE NORTH P.O. BOX 37000 BILLINGS MT 59107 |
| DEALLIE, SAMPSON | 26 ROSE LANE OLD BRIDGE NJ 08857 |
| DEALOGIC | 120 BROADWAY FL 8 NEW YORK NY 10271 |
| DEALOGIC LLC | P.O. BOX 2803 BUFFALO NY 14240-2803 |
| DEAN HANLEY & HELENE A CAHEN FAMILY REV TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| DEAN, ANSON | 660 TYRELLA AVE APT. 40 MOUNTAIN VIEW CA 94043 |
| DEAN, HERBERT M. | ROLLOVER IRA 23 SUMMERLAND WAY WORCESTER MA 01609 |
| DEAN, STANLEY M. | 2069 5TH AVE APT 2 NEW YORK NY 10035 |
| DEANE, ANDREA M. | 140 SAN REMO BLVD NORTH LAUDERDALE FL 33068 |
| DEANE, KATHRYN A. | 2010 N CLIFTON AVE UNIT D CHICAGO IL 60614 |
| DEANGELIS, CHRISTINA M. | 159 BAY 49TH STREET BROOKLYN NY 11214 |
| DEANGELIS, MEGHAN | 12 HITCHING POST LANE GLEN COVE NY 11542 |
| DEANGELIS, THOMAS S. | 51 EAST MADISON AVE FLORHAM PARK NJ 07932 |
| DEANGELO, ROBERT | 6 PETER COOPER ROAD, APT. 6F NEW YORK NY 10010 |
| DEANGELO, ROBERT A. | 3158 AVENUE W BROOKLYN NY 11229 |
| DEANNA ROCHEL TRUST, THE | 263 DOLORES CIRCLE GLENWOOD SPRINGS CO 81601 |
| DEANS, ALISON | 115 EAST 9TH STREET APT 20E NEW YORK NY 10003 |
| DEATHERAGE, SCOTT CHARLES | 805 19TH ST GERING NE 69341 |
| DEATON, PATRICK S. | 1108 HUDSON STREET APARTMENT 5A HOBOKEN NJ 07030 |
| DEB, SANDIPAN | 408 WEST 57TH STREET 3C NEW YORK NY 10019 |
| DEB, SOUMIK | MISSING ADDRESS |
| DEBAENE, LUC | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 |
| DEBELLO INVESTORS LLC | C/O WEXFORD CAPITAL LP ATTN: ARTHUR AMRON, ESQ 411 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| DEBENEDETTO, JESSICA LEE | 39 CHESTNUT TREE DRIVE HIGHLAND LAKES NJ 07422 |
| DEBENEDICTIS, JENNIFER A. | 243 CARDINAL AVENUE BOCA RATON FL 33486 |
| DEBENEDICTIS, LOIS G. | 43 PROSPECT ROAD WAYNE NJ 07470 |
| DEBNATH, RICKY | 520 W. 48TH ST. APT. 6S NEW YORK NY 10036 |
| DEBOLT, CHAD | 274 FIRST AVENUE APT. 9E NEW YORK NY 10009 |
| DEBOST, CHARLES H. | 85 EAST END AVENUE, #14E NEW YORK NY 10028 |
| DEBOST, MICHEL | 340 EDGEMEER PL. OBERLIN OH 44074 |
| DEBOTTARI, LINDA TTEE | 2751 REGENCY OAKS BLVD APT S112 CLEARWATER FL 33759-1518 |
| DEBOTTARI, LINDA TTEE | FBO LINDA DEBOTTARI U/A/D 03/19/87 1555 BRAESIDE CT PALM HARBOR FL 34684-2401 |
| DEBOW, THOMAS H. | 1617 CANTERBURY LANE GLENVIEW IL 60025 |
| DEBRA L BLOCK 1997 REV TRUST | DEBRA L BLOCK, TRUSTEE 4272 DANT BLVD RENO NV 89509 |
| DEBRA L BLOCK ROLLOVER IRA | C/O DEBRA BLOCK 4272 DANT BLVD RENO NV 89509 |
| DEBRICH, JONATHAN | 30-51 HOBART STREET, APT. 5D WOODSIDE NY 11377 |
| DEBT II AUSTIN-EOP LP | 591 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| DEBUS, ARLEN D. | PO BOX 212 HAXTUN CO 80731-0212 |
| DEBUYS, VIRGINIA S. | H16 SHIRLEY LANE LAWRENCEVILLE NJ 08648-1425 |
| DECAMP, HELENE | 36 PETERBUSH DRIVE MONROE NY 10950 |
| DECAMP, HELENE M. | 101 CONTINENTAL DRIVE MONROE NY 10950 |
| DECARLO, MICHELLE | 11 OLD BRICK ROAD NEW CITY NY 10956 |
| DECARO, ELVIRA | 33 BROOKRIDGE AVENUE EASTCHESTER NY 10709 |
| DECELLES, AIKO MURO | 121 WEST 19TH STREET APARTMENT 3C NEW YORK NY 10011 |
| DECHAMPS, CLAUDIO & MARTA SPERONI DE DECHAMPS & CL | JUAN PABLO DECHAMPS 1830 JEFFERSON PL NW = 6 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| DECHERT LLP | ATTN: ANDREW LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DECHIARO, ANTHONY | 1505 WELLINGTON PL ABERDEEN NJ 07747 |
| DECICCO, MARIA G. | 35 POETS CIRCLE STATEN ISLAND NY 10312 |
| DECICCO, NICHOLAS | 166-65 17TH ROAD WHITESTONE NY 11357 |
| DECISION DESIGN CORPORATION | 2201 WAUKEGAN RD. SUITE S-140 BANNOCKBURN IL 60015 |
| DECISION ECONOMICS, INC. | ONE BOSTON PLACE, SUITE 1650 ATTN:  EDWARD MUSMON BOSTON MA 02108 |
| DECKELMAN, MICHAEL F. | 10238 HARVEST FIELDS DR WOODSTOCK MD 21163 |
| DECKER, AVA | 30 ROBERTSVILLE RD MARLBORO NJ 07746 |
| DECKER, JOHN AND NANCY | 809 OLD GULPH ROAD BRYN MAWR PA 19010 |
| DECKER, MURRAY N | IRA ROLLOVER 2360 DOVER WESTON FL 33326 |
| DECKER, RALPH K. JR. | 2300 SW 48 AVE OCALA FL 34474 |
| DECKER, SAM H | 324 NORTH FORK ROAD BLACK MOUNTAIN NC 28711 |
| DECKER, SHELLEY | 2461 N. TERRELL MESA AZ 85207 |
| DECKMAN, WILLIAM | 701 CYPRESS AVE. SAN JOSE CA 95117 |
| DECLAN KELLY | 27 NORTH MOORE STREET APARTMENT 7C NEW YORK NY 10013-5723 |
| DECONGELIO, FRANK J. | 12 NORMANDY COURT HO HO KUS NJ 07423 |
| DECOSTA, EMMANUELLE | 203 7TH STREET HARRISON NJ 07029 |
| DECOSTE, DAVID | 600A FRONT STREET LISLE IL 60532 |
| DECOVENY, ARLENE | 3911 ETHEL AVENUE STUDIO CITY CA 91604-2204 |
| DECRESCENZO, JANINE | 880 68TH STREET 2A BROOKLYN NY 11220 |
| DEDEYN, KATE | 25 SHERIDAN DRIVE #4 ATLANTA GA 30305 |
| DEE, JOHN F., TTE | JOHN DEE & MABEL DEE TRUST W268 N 1935A SHOOTING STAR RD. PEWAUKEE WI 53072 |
| DEEGAN, CHRISTOPHER J | 268 EAST SHORE DRIVE MASSAPEQUA NY 11758-8401 |
| DEEGAN, CHRISTOPHER J. | 268 EAST SHORE DRIVE MASSAPEQUA NY 11758 |
| DEEMING, JOHN S., TTEE | JOHN S. DEEMING CHARITABLE REMAINDER UNIT TRUST U/A DTD 10/1/1995 1440 CREEKSIDE DRIVE APT 16 WALNUT CREEK CA 94596-5532 |
| DEENADAYALAN, KALEEM | 1514 FOREST HAVEN BLVD EDISON NJ 08817 |
| DEEPHAVEN DISTRESSED OPPORTUNITIES TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN DISTRESSED OPPORTUNITIES TRADING LTD. (B | ATTN: MARTHA TSUCHIHASHI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. | ATTN: MARTHA TSUCHIHASI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST FRANCIS WI 53235 |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. | SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN EVENT TRADING LTD | ATTN: MARTHA TSUCHIHASHI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN EVENT TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC. ATTN: MARTHA TSUCHIHASI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD | ATTN: MARTHA TSUCHIHASHI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD | 545 WASHINGTON BLVD JERSEY CITY NJ 73101607 |
| DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRAD | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |

| Claim Name | Address Information |
|---|---|
| DEEPHAVEN INTL CONVERTIBLE TRADING LTD. | ATTN: MARTHA TSUCHIHASHI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTL. CONVERTIBLE TRADING LTD. | SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN RELATIVE VALUE EQUITY TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEER PARK ROAD CORPORATION | 1875 SKI TIME SQUARE, SUITE 102 STEAMBOAT SPRING CO 80477 |
| DEERFIELD ACADEMY | C/O  BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| DEERFIELD CAPITAL LLC | 8700 WEST BRYN MAWR AVENUE, 12TH FLOOR CHICAGO IL 60631 |
| DEERFIELD RELATIVE VALUE, LTD (F/K/A DEERFIELD REL | LTD.) (LBH CREDNUM # 888012640) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| DEES, CRAIG V. & CAROL A. | 652 OHIO AVENUE OOSTBURG WI 53070-1251 |
| DEEVY-BROWN, JOAN F | 5 GLEN STREET UNIT #203 GREENWICH CT 06830 |
| DEFELICE, ALEX | 331 WEST 20TH STREET NEW YORK NY 10011 |
| DEFEO, RALPH A. | 3 CLUBHOUSE COURT WOODBURY NY 11797 |
| DEFIFE, MARC | 1924 NORTH MAUD AVE UNIT E CHICAGO IL 60614 |
| DEFILIPPIS, PAUL | 6108 23RD AVENUE APT 2F BROOKLYN NY 11204 |
| DEFLIN, BRADFORD A | 255 EVERNIA ST #1504 WEST PALM BEACH FL 33401 |
| DEFLIN, BRADFORD A. | 245 JAMAICA LN PALM BEACH FL 334803321 |
| DEFOUR, NICOLE | 900 SAW CREEK ESTATES BUSHKILL PA 18324 |
| DEFRANCES, BRYAN | 825 CANARY WALK GULF STREAM FL 33483 |
| DEFRANCESCO, JIM | 7311 SWAN POINT WAY COLUMBIA MD 21045 |
| DEFRANCESCO, JUDAH | 60 BEAUMONT STREET BROOKLYN NY 11235 |
| DEFRANCO, JAMES E. | 3830-45TH ST. AVE. SO SEATTLE WA 98118 |
| DEGAGLIA, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEGEN, PAUL F. | 707 FOREST AVENUE MAMARONECK NY 10543 |
| DEGENHARDT FAMILY ENTERPRISES LP | 154 GRAYS CREEK DRIVE SAVANNAH GA 31410 |
| DEGENNARO, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEGENNARO, VINCENT | 108 NORTH FIFTH ST NEW HYDE PARK NY 11040-2927 |
| DEGNAN, JAMES | 116 BOSTON AVENUE MASSAPEQUA NY 11758 |
| DEGRAFF, MARYJANE | 5252 E HOMER CROSSING RD CORTLAND NY 13045 |
| DEGREGORIO, JOSEPH | HAMILTON CREST 85 DORCHESTER DRIVE BASKING RIDGE NJ 07920 |
| DEGUILIO, SARAH | 344 EAST 63RD STREET APARTMENT 8C NEW YORK NY 10065 |
| DEHAVEN, TRESA ELLEN | ELSIE WIGINGTON C/O TRESA ELLEN DEHAVEN 107 A. STREET BRUNSWICK MD 21716-1407 |
| DEHORN, DAVID | 188 LUDLOW STREET APT 5K NEW YORK NY 10002 |
| DEIBLER, DANIELLE | 25 MIRALOMA DR. SAN FRANCISCO CA 94127 |
| DEIGNAN, GRETCHEN A. | 389 EAST 89TH STREET APT. 19F NEW YORK NY 10128 |
| DEJOHN, ANTHONY | 10 YELLOW BROOK DRIVE COLTS NECK NJ 07722 |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDG | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-DIM-SNH 99-F | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-DIN97-FONDS | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-GANGOLFUS-FO | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-GUMMBERG-FON | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-GUMMBERG-FON | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-JENA-CORP-FO | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-LUST-CORPORA | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-VULKANPARK-F | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-VULKANPARK-F | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: DEKAGENUSSE & | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: PRINZIPALMARKT | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVNEUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: VSINVESTMENT G | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISION AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: ZVKM-II-FONDS | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: ZVKM-II-FONDS | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKE, DARYL L. | 42 DOWNFIELD WAY COTO DE CAZA CA 92679 |
| DEL BOSCO, GENEVIEVE | 301 THIRD AVE SPRING LAKE NJ 07762 |
| DEL CAMPO, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEL COLLELL LAPORTA CASADEMONT, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEL GROSSO, KRISTINA | 210 EAST 65TH STREET APT. 17 I NEW YORK NY 10021 |
| DEL LAGO LIMITED | HAYDEN BROOKS 712 CONGRESS AVENUE, SUITE 200 AUSTIN TX 78701 |
| DEL MAR MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DEL MAR TERRACE APARTMENT | DEL MAR TERRACE APARTMENT PHOENIX AZ 85033 |
| DEL MAR TERRACE APARTMENT | 7007 INDIAN SCHOOL ROAD PHOENIX AZ 85033 |
| DEL MEDICO, CHRISTOPHER | 247 EAST 10TH STREET APT 3 NEW YORK NY 10009 |
| DEL MONACO, ERIC | 325 NORTH END AVE APT 10M NEW YORK NY 10282 |
| DEL POZO GUERRAS, MARINA / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEL PRADO, ANTONIO B. | 192-194 WEST 27TH STREET BAYONNE NJ 07002 |
| DEL ROSARIO BEOBIDE, MARIA | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| DEL SPINA, ANTHONY | 500 ROBERTS BEND RD BURNSIDE KY 42519 |
| DELA ROSA, ANGELA | 375 UPPER MOUNTAIN AVE MONTCLAIR NJ 07043 |
| DELACEY, CHARLES G. | 1823 N. SHEFFIELD AVE. UNIT 3 CHICAGO IL 60614 |
| DELACRUZ-SANTULLI, MARITZEL | 1203 RIVER ROAD APT 2B EDGEWATER NJ 07020 |
| DELAHAYE, OLIVIER | 251 W 19TH ST APT 9C NEW YORK NY 10011 |
| DELAND, MICHAEL | 2211 NORTH PHEASANT RIDGE ROUND LAKE BEACH IL 60073 |
| DELANEY, DANIEL T. | 637 UNDERCLIFF AVE EDGEWATER NJ 07020 |
| DELANEY, JOHN MICHAEL | 1203 CROYDON GLEN COURT CARY NC 27519 |
| DELANEY, MICHAEL AND JAMIE | JTWROS 389 OCEAN DRIVE WEST STAMFORD CT 06902-8222 |
| DELANEY, STEVEN G | 4 VALLEY RIDGE ROAD HARRISON NY 10528-1208 |
| DELAWARE BALANCED FUND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: |

| Claim Name | Address Information |
|---|---|
| DELAWARE BALANCED FUND | MICHAEL DRESIN, ASSISTANT VICE PRESIDENT PHILADELPHIA PA 19103 |
| DELAWARE BALANCED FUND | C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE BALANCED FUND | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE BALANCED FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORE PLUS BOND FUND | C/O DEALWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAGL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORE PLUS BOND FUND | C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORE PLUS BOND FUND | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORE PLUS BOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE | C/O DEALWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAGL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE | C/O DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE | C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORPORATE BOND FUND | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103 |
| DELAWARE CORPORATE BOND FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE CORPORATE BOND FUND | DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORPORATE BOND FUND | DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORPORATE BOND FUND | C/O DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORPORATE BOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORPORATE BOND FUND | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DIVERSIFIED INCOME FUND | DELAWARE DIVERSIFIED INCOME 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE DIVERSIFIED INCOME FUND | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DIVERSIFIED INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DIVERSIFIED INCOME FUND, A SERIES OF DELA | FUNDS C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| DELAWARE DIVERSIFIED INCOME FUND, A SERIES OF DELA | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DIVIDEND INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT CORE FOCUS FIXED INCOME | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT CORE FOCUS FIXED INCOME | ALFIO LEONE C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT CORE FOCUS FIXED INCOME | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DPT CORE FOCUS FIXED INCOME | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DPT CORE PLUS | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT INTERMEDIATE FIXED INCOME | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT INTERMEDIATE FIXED INCOME | ALFIO LEONE C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT INTERMEDIATE FIXED INCOME | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DPT INTERMEDIATE FIXED INCOME | PAUL PATTERON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE EMERGING MARKETS FUND, A SERIES OF DELAWA | INTERNATIONAL FUNDS C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103 |
| DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE EXTENDED DURATION BOND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE EXTENDED DURATION BOND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE EXTENDED DURATION BOND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE EXTENDED DURATION BOND FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE EXTENDED DURATION BOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE EXTENDED DURATION BOND FUND, A SERIES OF | INCOME FUNDS C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103-7094 |
| DELAWARE EXTENDED DURATION BOND FUND, A SERIES OF | DELAWARE EXTENDED DURATION BOND FUND, A SERIES OF DELAWARE GROUP INCOME FUNDS C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |

| Claim Name | Address Information |
|---|---|
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE GROUP GOVERNMENT FUNDS-DELAWARE CORE PLUS | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE INFLATION PROTECTIONBOND FUND | ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE INFLATION PROTECTIONBOND FUND | ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET STREET ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7094 |
| DELAWARE INFLATION PROTECTIONBOND FUND | LEGAL COUNSEL 2005 MARKET STREET ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7094 |
| DELAWARE INFLATION PROTECTIONBOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLL 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE INFLATION PROTECTIONBOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE INVESTMENT HOLDING FINANCE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DELAWARE INVESTMENTS DIVIDEND & INCOME FUND, INC | C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE INVESTMENTS DIVIDEND & INCOME FUND, INC | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND | C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND, A S | GROUP LIMITED TERM GOVERNMENT FUNDS C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND, A S | GROUP LIMITED TERM GOVERNMENT FUNDS C/O DELWARE INVESTMENTS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND, A S | C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | DELAWARE INVESTMENT ADVISERS ATTN:  MICHAEL D. DRESNIN, ASSISTANT VP & GENERAL COUNSEL 2005 MARKET ST #40 PHILADELPHIA PA 19103-7094 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | C/O DELAWARE INVESTMENT ADVISERS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE OUTDOOR ADVERTISING DBPP | PO BOX 10880 SOUTHPORT NC 28461-0880 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |

| Claim Name | Address Information |
|---|---|
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | C/O DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: ANDREW B. ECKSTEIN C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| DELAWARE RIVER PORT AUTHORITY | PO BOX 1949 CAMBEN NJ 08101-1949 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: JAMES WHITE ONE PORT CENTER, 8TH FLOOR TWO RIVERSIDE DRIVE P.O BOX 1949 CAMDEN NJ 08101-1949 |
| DELAWARE VIP BALANCED | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE VIP BALANCED | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP BALANCED SERIES | C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE VIP BALANCED SERIES | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP DIVERSIFIED INCOME SERIES | C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE VIP DIVERSIFIED INCOME SERIES | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP EMERGING MARKETS SERIES, A SERIES OF | C/O MICHAEL J CORDONE, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP GLOBAL BOND FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE VIP TRUST - DELAWARE VIP DIVERSIFIED INCO | LEGAL COUNSEL 2005 MARKET STREET # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE VIP TRUST - DELAWARE VIP DIVERSIFIED INCO | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME | DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST #40 PHILADELPHIA PA 19103-7094 |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME | PAUL PATTERSON, ESQ RE: DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME SERIES STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELEO, RUTH R | 86-23 89TH STREET WOODHAVEN NY 11421 |
| DELEON, DANIELLE | 105 ABERDEEN ROAD MATAWAN NJ 07747 |
| DELEON, JUANA D. | 1502 48TH STREET 2ND FLOOR NORTH BERGEN NJ 07047 |
| DELEVANTE, JASON L. | 518 MONROE ST. APT. 3A HOBOKEN NJ 07030 |
| DELFINO, KATHLEEN M | 166 GILLIES LANE NORWALK CT 06854 |
| DELGADO RUIZ, FERNANDO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DELGADO, ALISON B. | 18 RUDD COURT GLEN RIDGE NJ 07028 |
| DELGADO, MARIBEL | 9 ANGELICA COURT MATAWAN NJ 07747 |
| DELGADO, MAURICIO | 1 INDEPENDENCE CT APT 1016 HOBOKEN NJ 07030 |
| DELICES, JEAN | 11 BEACON DRIVE HOWELL NJ 07731 |
| DELL GLOBAL B.V. (SINGAPORE BRANCH) | C/O ALSTON & BIRD LLP WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |

| Claim Name | Address Information |
|---|---|
| DELL MARKETING L.P. | C\O DELL USA L.P. BOX 643561 PITTSBURGH PA 15264-3561 |
| DELL'AQUILA, ERIN | 23 OLD SMITH ROAD TENAFLY NJ 07670 |
| DELL'ARIO, PAULETTE | 5333 9TH AVE NE SEATTLE WA 98105 |
| DELL'EDERA, NICK | 964 77TH STREET BROOKLYN NY 11228 |
| DELL'ISOLA, AMY | 20 ARLINE LANE EAST ISLIP NY 11730 |
| DELL'ORTO, PETER | 41 GREENACRES AVENUE SCARSDALE NY 10583 |
| DELLA ROSA, ALESSANDRO S. | 235 WEST 70TH STREET APT E NEW YORK NY 10023 |
| DELLARUSSO, RICHARD J. | 8 SUNSET ROAD DARIEN CT 06820 |
| DELLAVECCHIA, MARK J. | 415 CARPENTER AVE SEA CLIFF NY 11579 |
| DELLAVOLPE, BRETT | 567 MORNINGSIDE DRIVE BRIDGEWATER NJ 08807 |
| DELLICARPINI, DANIEL | 205 EAST 78TH STREET APT. 8A NEW YORK NY 10075 |
| DELLICARPINI, GIANNA | 24 LEE AVENUE ROCKVILLE CENTRE NY 11570 |
| DELLIPAOLI, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DELLITH, KRISTEN | 10 PALISADE AVE APT 3A CLIFFSIDE PARK NJ 07010 |
| DELLITH, KRISTEN E | 10 PALISADE AVENUE APT 3A CLIFFSIDE PARK NJ 07010 |
| DELMASTRO, DANA | 200 WEST 70TH STREET APT. 15L3 NEW YORK NY 10023 |
| DELMONTE, GREGORY | 617 WARREN AVE. HOHOKUS NJ 07423 |
| DELMONTE, GREGORY A. | 617 WARREN AVENUE HO HO KUS NJ 07423 |
| DELOCHE, JEANNINE J. | 30 FIFTH AVENUE APARTMENT 6H NEW YORK NY 10011 |
| DELOITTE TAX LLP | LOEB & LOEB LLP ATTN: P. GERGORY SCHWED, ESQ. & JASON BLUMBERG, ESQ. 345 PARK AVENUE NEW YORK NY 10017 |
| DELOITTE TAX LLP | C/O DELOITTE LLP ATTN: ROLAND YOUNG, ESQ. 1633 BROADWAY NEW YORK NY 10019-6708 |
| DELOITTE TAX LLP | LOEB & LOEB LLP ATTN: P GREGORY SCHWED, ESQ. AND JASON BLUMBERG, ESQ 345 PARK AVENUE NEW YORK NY 10154 |
| DELONG, JAY | 515 E 14TH ST APARTMENT 10E NEW YORK NY 10009 |
| DELONG, MICHAEL P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DELOUISA, MARGHERITA | 74 ROCKY BROOK ROAD CRANBURY NJ 08512 |
| DELROW-WALKER, ZELLA I. | 377 SOUTH HARRISON STREET APT. 18E EAST ORANGE NJ 07018 |
| DELTA AIR LINES, INC. | 1030 DELTA BLVD LAW DEPT 981 ATLANTA GA 30354 |
| DELTA AIRLINES INC | ADMINISTRATIVE BLDG. DEPT. 856 1030 DELTA BLVD ATLANTA GA 30354 |
| DELTA DENTAL OF MISSOURI | C/O INCOME RESEARCH & MANAGMENT 100 FEDERAL STREET 31ST FLOOR BOSTON MA 02110 |
| DELTA EQUITIES INC.-PROFIT SHARING PLAN | 1279 TRAFALGAR ST TEANECK NJ 07666 |
| DELTA MASTER RETIREMENT TRUST GLOBAL BOND | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | MARC ABRAMS, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | PAUL SHALHOUB, ESQ. WILKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DELUCA, DAVID L | 420 EAST 79TH STREET APT 12-D NEW YORK NY 10075 |
| DELUCA, DEBORAH | 5 TIMMONS HILL DRIVE MILLSTONE TOWNSHIP NJ 08535 |
| DELUCA, DEBORAH A. | 5 TIMMONS HILL DRIVE MILLSTONE TOWNSHIP NJ 08535 |
| DELUCA, PHILIP F. | 444 EAST 84TH STREET APT 3E NEW YORK NY 10028 |
| DELUCA, SALVATORE | 757 MANHATTAN AVENUE BROOKLYN NY 11222 |
| DELUCCHI-KAHALE, MARIA GRAZIA | 4634 DEL VALLE PARKWAY PLEASANTON CA 94566 |
| DELUCIA, SUSAN | 11 FLOWER AVENUE STATEN ISLAND NY 10309 |
| DEM 031306STAN | MELLON TRUST OF NEW ENGLAND, N.A. 135 SANTILLI HIGHWAY EVERETT MA 02149 |
| DEM 031506BAS5 | 645 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| DEMANGE, JOANN | 3 WIGEON COURT RIVERHEAD NY 11901 |

| Claim Name | Address Information |
|---|---|
| DEMARINIS, JESSICA M. | 23-38 31ST AVENUE APT. 3F ASTORIA NY 11106 |
| DEMARK, JARED | 16 INDIAN SPRING ROAD NORWALK CT 06853 |
| DEMARK, JARED S. | 16 INDIAN SPRING ROAD ROWAYTON CT 06853 |
| DEMARRAIS, MIRIAMNE | 16 WEBB ROAD WESTPORT CT 06880 |
| DEMARTINO, CHAD A. | 160 WEST 22ND STREET APT. 303 NEW YORK NY 10011 |
| DEMARTINO, YOLANDA | 245 GREAT KILLS ROAD STATEN ISLAND NY 10308 |
| DEMARZO, JESSE | 12 VILLAGE PLACE OAK RIDGE NJ 07438 |
| DEMASI, KATHLEEN | 146 78TH STREET BROOKLYN NY 11209 |
| DEMASI, KATHLEEN M | 146 78TH STREET BROOKLYN NY 11209-2914 |
| DEMASI, KATHLEEN M. | 146 78TH STREET BROOKLYN NY 11209 |
| DEMATTEIS, NANCY | C/O THE DEMATTEIS TRUSTS 1230 RXR PLAZA 12TH FLOOR WEST TOWER UNIONDALE NY 11556-1230 |
| DEMATTEIS, RICHARD | 820 ELMONT ROAD ELMONT NY 11003 |
| DEMATTEIS, SCOTT L. | 820 ELMONT ROAD ELMONT NY 11003 |
| DEMBICER, TRACY S. | 53 SAW MILL ROAD NEW CITY NY 10956 |
| DEMBLA, RAHUL | 235 W 56TH ST. APT 15F NEW YORK NY 10019 |
| DEMERS, JEAN-GUY | 788 COLUMBUS AVE APT. 10A NEW YORK NY 10025 |
| DEMET, KEVIN J., TRUSTEE | ARDELL R. GUENTHERS IRRER TRUST 815 N CASS ST MILWAUKEE WI 53202 |
| DEMIN, ALEX | 42 AVENUE A PORT WASHINGTON NY 11050 |
| DEMIN, ARKADY | 1762 W. THOME AVENUE UNIT E CHICAGO IL 60660 |
| DEMIZIO,LINDA | 727 NORTH BURGHER AVE STATEN ISLAND NY 10310 |
| DEMM, RICHARD J. | 208 SOMERSTOWN ROAD KATONAH NY 10536 |
| DEMOFF, MARVIN A | 3013 HUTTON PLACE BEVERLY HILLS CA 90210 |
| DEMPSEY, JESSICA K. | 21-58 35TH ST 5-D ASTORIA NY 11105 |
| DEMPSEY, KEITH | 10 LEIGH CT. RANDOLPH NJ 07869 |
| DEMURO, DAVID A. | 315 EAST 72ND STREET APARTMENT 15L NEW YORK NY 10021 |
| DENA, FUCHS | 4705 CENTER BLVD APT 2010 LONG IS CITY NY 111095694 |
| DENARDO, ALICE JANOS | 22775 WATER VIEW DRIVE CANYON LAKE CA 95287 |
| DENARDO, VINCENZA | 12 CHARLES ST STAMFORD CT 069026235 |
| DENAT, PETER | 237 EAST 2ND STREET APT. 5B NEW YORK NY 10009 |
| DENATALE, CARLA | 80 PARK AVENUE APT. 6E NEW YORK NY 10016 |
| DENATALE, CHRISTOPHER | 10 VICTORIAN COURT MILTON NY 12547 |
| DENATALE, CHRISTOPHER | 10 VICTORIAN CT. MILTON NY 12547 |
| DENBROCK, JOHN IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DENBY, JEFFREY L. | 441 LILLY VIEW CT. HOWELL MI 48843 |
| DENERCARTERA SICAV | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| DENG, VIVIAN XIAOJING | 47 RUTLEDGE ROAD MARLBORO NJ 07746 |
| DENG, YICHAO | 45 SHADOWLAWN DRIVE LIVINGSTON NJ 07039 |
| DENHAM, ANDREWLENE B | 8719 BAY VIEW DRIVE FOLEY AL 36535 |
| DENIG, NANCY B. | 115 OGSTON TERRACE MALVERNE NY 11565 |
| DENISE GENTRY, IRA | 7751 NILE RIVER RD WEST PALM BEACH FL 33411 |
| DENISE, JULIET B. | 7680 CLASSIC WAY ATLANTA GA 30350 |
| DENISON, GORDON C | 2051 ROBB ROAD WALNUT CREEK CA 94596 |
| DENISON-BICKETT, CARLA S. | 554 HILLCREST DRIVE BOLINGBROOK IL 60440 |
| DENK, JULIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DENK, SANDRA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DENNING, ANN | 56 HANCOCK STREET STATEN ISLAND NY 10305 |
| DENNIS, CHRIS | 85 WESTWOOD DRIVE #109 WESTBURY NY 11590 |

| Claim Name | Address Information |
|---|---|
| DENNIS, ELAINE J | 6 BELVEDERE LANE BLUFFTON SC 29909 |
| DENNIS, RICHARD | 9 SHERMAN PLACE FAIR LAWN NJ 07410 |
| DENNISON, G. MS. | 2 BIRDHURST 21 PORTLEY WOOD RD WHYTELEAFE, SURREY |
| DENNISON, WILLIAM ERIC | 4234 CEDAR RIDGE TRAIL HOUSTON TX 77059 |
| DENNY, LINDA MARVA | 3911 GLENWOOD ROAD BROOKLYN NY 11210 |
| DENSEL, BENJAMIN | 7548 DERBYBORO DR. SE CALEDONIA MI 49316 |
| DENTON | 157 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| DENTON | PO BOX 1360 CARBONDALE CO 81623 |
| DENTON, JOAN (FORMERLY JOAN ZABLOCKI) | 106 ALICIA DR. NORTH BABYLON NY 11703 |
| DENTZ, IRVING | 334 US ROUTE 4 BRIDGEWATER CORNERS VT 05035 |
| DENVER BOARD OF WATER COMMISSONERS INC RETIREMENT | 1600 WEST 12TH AVENUE DENVER CO 80204-3412 |
| DENVER HEALTH & HOSPITAL AUTHORITY | 660 BANNOCK STREET 5TH FLOOR DENVER CO 80204 |
| DENVER PUBLIC SCHOOLS RETIREME NT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| DENVER UNITED LLC, AS PARKRIDGE SIX, LLC'S SUCCESS | 1535 GRANT ST SUITE 140 DENVER CO 80203 |
| DENVER URBAN RENEWAL AUTHORITY | ATTN: MS. JANET COLLEY 1555 CALIFORNIA STREET, SUITE 200 DENVER CO 80202 |
| DEO, PRAVIN V. | 8 MOUNTAIN LAUREL RD MORGANVILLE NJ 07751 |
| DEO, SANMEET V | 102-35 67TH ROAD APT# 1L FOREST HILLS NY 11375 |
| DEODAT, VIVEKANAND | 94-15 113TH STREET RICHMOND HILL NY 11419 |
| DEOPARE, SANJAY | 12 CARDIFF COURT WEST WINDSOR NJ 08550 |
| DEORAY, RAVINDRA | 270 LUIS MUNOZ MARIN BLVD APARTMENT 11C JERSEY CITY NJ 07302 |
| DEOTERIS, ALEX | 324 WEST 84TH APT 111 NEW YORK NY 10024 |
| DEPALMA, KAREN | 27 MINKER PLACE BELLEVILLE NJ 07109 |
| DEPALMA, MARY J. | 8239 LONGDEN CIR CITRUS HEIGHTS CA 95610-0813 |
| DEPALO, VITO J. | 114 BRIARCLIFF DRIVE MORGANVILLE NJ 07751 |
| DEPARTMENT OF LABOR & INDUSTRIES | BANKRUPTCY UNIT PO BOX 44171 OLYMPIA WA 98504-4171 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF WATER & POWER, CITY OF BIG BEAR LAKE | 41972 GARSTIN DRIVE P.O. BOX 1929 BIG BEAR LAKE CA 92315 |
| DEPHILLIPPO GROUP INC | 175 OCEAN KEY WAY JUPITER FL 33477 |
| DEPINTO, DAVID | 1 CAREN COURT SYOSSET NY 11791 |
| DEPOSITORY TRUST CLEARING CORPORATION AND RELATED | SHELDON I. HIRSHON, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| DEPOSITORY TRUST CLEARING CORPORATION AND RELATED | SHELDON I. HISHON, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| DEPOSITORY TRUST CLEARING CORPORATION AND RELATED | 55 WATER STREET, 22ND FLOOR NEW YORK NY 10041 |
| DEPSA, SOCIEDADA ANONIMA DE SEGUROS Y REASEGUROS | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| DEPUE, JARRETT & PATRICIA | 6 VALLEY VIEW DRIVE VIENNA WV 26105 |
| DERIEG, MICAH | 10233 URAVAN ST. COMMERCE CITY CO 80022 |
| DERIVATECH CONSULTING, INC. | ATTN: NICHOLAS K. HATZOPOULOS, PRESIDENT 3525 W. PETERSON AVE. SUITE 415 CHICAGO IL 60659 |
| DERMER, MATTHEW L. | 771 WEST END AVE APT. 6B NEW YORK NY 10025 |
| DERMODY, GERALD D. | 7136 WEST 176TH ST TINLEY PARK IL 60477 |
| DEROSA, ANTHONY | 220 72ND STREET APARTMENT B4 BROOKLYN NY 11209 |
| DEROSA, JOHN | 238 EAST SADDLE RIVER ROAD SADDLE RIVER NJ 07458 |
| DEROSA, MATTHEW | 1404 HOLLY WALK POUGHKEEPSIE NY 12603 |

| Claim Name | Address Information |
|---|---|
| DEROSA, WILLIAM | 44 EAST 42ND STREET BAYONNE NJ 07002 |
| DEROSE, ANTHONY | 818 KENSINGTON LANE LIVINGSTON NJ 07039 |
| DERRICH, JONATHAN | 19 LINDEN STREET GARDEN CITY NY 11530 |
| DERRICK, PATRICIA D. | CGM IRA CUSTODIAN 1137 VT ROUTE 17E VERGENNES VT 05491-8628 |
| DERRICK, PATRICIA D. TTEE | FBO DERRICK LIVING TRUST U/A/D 02-15-2005 1137 VT ROUTE 17E VERGENNES VT 05491-8628 |
| DERUSHA, RACHAEL | 1435 YORK AVE. APT. 4C NEW YORK NY 10075 |
| DERWIN, FRANK Y & BARBARA A | 216 ROCK RIDGE ROAD MILLERSVILLE MD 21108 |
| DESABRAN LLC | 5082 E HAMPDEN AVE #102 DENVER CO 80222-7329 |
| DESAI, DEODATTA | 24 SADDLEBROOK GARDEN HOMES LONDON KY 40744 |
| DESAI, DEZ M. | 350 ALBANY STREET, 4R NEW YORK NY 10280 |
| DESAI, DINESH | 779 ALLISON CT MOORESTOWN NJ 08057-1400 |
| DESAI, GAURANG | 56 W 65TH STREET APARTMENT 4E NEW YORK NY 10023 |
| DESAI, JAYANA | 76 LOTZ HILL ROAD CLIFTON NJ 07013 |
| DESAI, NAITIK | 221 MANHATTAN AVE. 2ND FLOOR JERSEY CITY NJ 07307 |
| DESAI, PRIYADARSHINI | 20 RIVER COURT APT. 402 JERSEY CITY NJ 07310 |
| DESAI, SHRADDHA | A-403 SAI RAJ APT ACHOLE ROAD |
| DESAI, SWAROOPA REDDY | 288 LEXINGTON AVENUE APT 3E NEW YORK NY 10016 |
| DESANTIS REVOCABLE TRUST | 16860 CYPRESS WAY LOS GATOS CA 95030 |
| DESANTIS, ANTHONY | 6 ARROWHEAD CT. NORWALK CT 06851 |
| DESANTIS, JOHN | 16860 CYPRESS WAY LOS GATOS CA 95030 |
| DESARIO, KRISTIN G. | 1331 GRAND ST. APT. 310 HOBOKEN NJ 07030 |
| DESARNO, ANDREW | 255 PERRINE AVENUE LONG BRANCH NJ 07740 |
| DESAUTELS, RYAN | 9914 BIRKSBRIDGE CT. SPRING TX 77379 |
| DESBIEZ, DENIS | 30 EAST 81ST STREET,  APT 6E NEW YORK NY 10028 |
| DESBIEZ, DENIS | 30 EAST 81ST STREET, #6E NEW YORK NY 10028 |
| DESCHEMIN, CHRISTINE | 601 WEST 57TH STREET APARTMENT 28J NEW YORK NY 10019 |
| DESENS, JACK E. | P.O BOX 2079 ORLEANS MA 02653 |
| DESERET GEN & TRANS CO-OP 1810550 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| DESHARNAIS, FRANCIS X. | 9 VIVIAN LANE CHESTER NY 10918 |
| DESHOMMES, NAOMI | 14 COCHRAN PLACE 2ND FLOOR VALLEY STREAM NY 11581 |
| DESHPANDE, AJAY | 28 SUTTON COURT PENNINGTON NJ 08534 |
| DESHPANDE, MANEESH S. | 514 WESTEND AVENUE APARTMENT 9C NEW YORK NY 10024 |
| DESJARDINS FINANCIAL | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISOR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DESJARDINS GLOBAL ASSET MANAGEMENT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DESJARDINS OVERSEAS EQUITY VALUE FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DESMOND | 835 E. HYMAN AVE., UNIT E ASPEN CO 81611 |
| DESMOND, JAMIE | 20 DAVID STREET SOUTH RIVER NJ 08882 |
| DESOCIO, JAMES | JAMES DESOCIO IRA ROLLOVER 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| DESOCIO, JAMES F. TRUSTEE | JAMES F. DESOCIO TRUST DTD 12/04/01 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| DESOCIO, JAMES IRA ROLLOVER | JAMES DESOCIO 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| DESOCIO, JOANNE | 7 KATHY COURT HOLMDEL NJ 07733 |
| DESOTO COUNTY PARTNERS LP | C/O AMBLING PROPERTY INVESTMENTS ATTN: GREG WRIGHT 7000 CENTRAL PARKWAY, SUITE 1100 ATLANTA GA 30328 |
| DESOTO COUNTY PARTNERS LP | 2680 CRANE RIDGE ROAD 2680 CRANE RIDGE ROAD JACKSON MS 39216 |
| DESOUZA, DONNA | 4400 BRITLEY LANE HARRISBURG NC 28075 |

| Claim Name | Address Information |
|---|---|
| DESOUZA, DONNA M | 4400 BRITLEY LANE HARRISBURG NC 28075 |
| DESOUZA, GLADWYN | 5 HAWTHORNE AVENUE 2ND FLOOR JERSEY CITY NJ 07306 |
| DESROCHES, DAWN L. | 600 TRAVIS STREET SUITE 7200 HOUSTON TX 77002 |
| DESTEFANO, JOHN D | 38 TIMBER RIDGE DR. HUNTINGTON NY 11743 |
| DESU, SUBBA RAO | 9106 SUMMIT WAY WATCHUNG NJ 07069 |
| DETERS, JOHN F. | 2448 W BLOOMINGDALE AVE UNIT 2W CHICAGO IL 60647 |
| DETROIT EDISON EMPLOYEE RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| DETROIT EDISON REPRESENTED EMPLOYEE WELFARE BENEFI | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1450 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DETROIT EDISON REPRESENTED EMPLOYEE WELFARE BENEFT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1450 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DETWILER, LESLIE C. | 2340 DREAM STREET REDDING CA 96001 |
| DETWILER, PETER M. AND LINDA | PO BOX 58 LEBANON NJ 08833 |
| DEUERLING, MELISSA | 2802 SEBOLT ROAD SOUTH PARK PA 15129 |
| DEUR, JAMES W. AND EVELYN L. | 5967 W. 64TH ST. FREMONT MI 49412-9412 |
| DEUTSCH, DAVID A. | 46 CAMBRIDGE RD MONTCLAIR NJ 07042 |
| DEUTSCH, HARVEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEUTSCHE ASSET MANAGEMENT/1868829 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| DEUTSCHE ASSET MANGEMENT/1870513 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| DEUTSCHE BANK | JOHN ESTRADA 60 WALL STREET, 28TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | ATTN: IRA WURCEL, ESQ. 60 WALL STREET, 28TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG | ATTN: IRA WURCEL, ESQ. 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG | BINGHAM MCCUTCHEN LLP ATTN:  JOSHUA DORCHAK, ESQ. 2020 K STREET, NW NEW YORK NY 10022 |
| DEUTSCHE BANK AG | JOSHUA DORCHAK, ESQ. BINGHAM MCCUTCHEN LLP 2020 K STREET, NW NEW YORK NY 10022 |
| DEUTSCHE BANK AG | JOSHUA DORCHAK BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK AG | IRA WURCEL, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK AG | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG | RANAN WELL, ESQ. BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG LONDON | TRANSFEROR: GLG MARKET NEUTRAL FUND C/O DEUTSCHE BANK SECURITIES INC/ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG LONDON BRANCH | TRANSFEROR: ELEKTRIZITATS- GESELLSCHAFT 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET, NYC60-3430 NEW YORK NY 10019 |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG(LEMG DESK LONDON) | 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG, LONDON | TRANSFEROR: BANK OF NOVA SCOTIA, THE C/O DEUTSCHE BANK SECURITIES INC; ATTN: M WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP C/O DEUTSCHE BANK SECURITIES INC ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON | TRANSFEROR: SABRETOOTH MASTER FUND, LP C/O DEUTSCHE BANK SECURITIES INC ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON | TRANSFEROR: SABRETOOTH MASTER FUND, LP C/O DEUTSCHE BANK SECURITIES, INC. ATTN: RICH VICHADIITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: AVATAR FINANCE PTY LIMITED (ABN 61 009 034 315) DEUTSCHE BANK AG, HONG KONG BRANCH; ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE, 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATION 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSCHE BANK AG, LONDAON BRANCE, LONDON LOAN OPERATION ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPGATE LONDON EC2M3XD |
| DEUTSCHE BANK AG, LONDON BRANCH | DEAUTSHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M3XD |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DRAKE LOW VOLATILITY MASTER FUND, LTD., THE ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ROAD LONDON EC2N 2DB |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NATIONAL RURAL UTILITIES COOPERATIVE FINANCE CORPORATION ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CORE LABORATORIES LP ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: WELLPOINT, INC. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GULF STREAM – SEXTANT CLO 2006-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GULF STREAM – SEXTANT CLO 2007-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SK SECURITIES CO., LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: TCW ABSOLUTE RETURN CREDIT FUND LP C/O DEUTSCHE BANK SECURITIES INC. ATTN: RICHARD VICHAIDITH 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: STONE LION PORTFOLIO LP ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MERCED PARTNERS LIMITED PARTNERSHIP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: HARRINGTON PARTNERS, LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MNC PARTNERS, L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MERCED PARTNERS II, L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GENWORTH LIFE INSURANCE COMPANY ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ICICI BANK UK PLC ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: VIATHON CAPITAL MASTER FUND, L.P. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CIT GROUP INC. ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: FOREST CREEK APARTMENTS C/O DEUTSCHE BANK SECURITIES, ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: H/2 SPECIAL OPPORTUNITIES LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: H/2 CREDIT PARTNERS MASTER FUND LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI LYCAON MM L.P. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI RAPAX MM L.P. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SUNPOWER CORPORATION ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: VINTAGE AT CHEHALIS LLC C/O DEUTSCHE BANK SECURITIES INC/ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BONTEN MEDIA GROUP INC. C/O DEUTSCHE BANK SECURITIES INC. ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ENERGYCO MKTG AND TRDG, LLC N/K/A OPTIM ENERGY MKTG, LLC ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CVI GVF LUXEMBOURG TWELVE S.A.R.L. ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CVI GVF LUXEMBOURG TWELVE S.A.R.L. ATTN: JEFFERY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: HIGHLAND CREDIT STRATEGIES FUND ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LIMITED C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: TOBAM (FORMERLY LEHMAN BROTHERS ASSET MANAGEMENT FRANCE) ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SWEDBANK AB, NEW YORK BRANCH ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CITY OF ZURICH PENSION FUND (PENSIONKASSE STADT ZURICH) ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CITY OF ZURICH PENSION FUND (PENSIONSKASSE STADT ZURICH) ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI OVERSEAS MM L.P. ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG, LONDON BRANCH | BINGHAM & MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSCHE BANK AG, LONDON BRANCH BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG, LONDON BRANCH | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: REDFIRE, INC ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS INDENTURE TRUS | TRUSTEE C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS INDENTURE TRUS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC HOME EQUITY LOAN TRUST 2004-2 - IN04H3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF | AS TRUSTEE OF STRUCTURED ASSET INVESTMENT LOAN TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: STRUCTURED ASSET INVESTMENT LOAN TRUST, 2004-1-LH0401 MELISSA WILMAN, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF WAL | COMMERICIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1991-3 FIXED PASS-THROUGH RATE C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF WAL | 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF WAL | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: WALMART LEASE BACKED COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1991-3-LH913 MELISSA WILMAN, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE WITH R | RESPECT TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES, SERIES 2006-8 C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE WITH R | DEUTSCHE BANK NATIONAL TRUST COMPANY: FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8-GC06Z8 MELISSA WILMAN, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE, GRANT | CORRIDOR TRUSTEE AND SWAP TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE, GRANT | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 - IN06AE 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS TRUSTEE AND SUPPLEMENTAL INTEREST TRUST TRUSTEE OF IMPAC SECURED ASSETS TRUST 2006-3 MORTGAGE PASS THROUGH CERTIFICATES SERIES 2006-3 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-4, COLLATERALIZED ASSET-BACKED BONDS, SERIES 2005-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-10 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-4, COLLATERIZED ASSET-BACKED BONDS, SERIES 2005-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET0 BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-11 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS SUPPLEMENTAL INTEREST TRUST TRUSTEE RELATING TO THE FIRST FRANKLIN MORTGAGE |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | LOAN TRUST 2006-FF8 ASSET BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS CAP TRUSTEE WITH RESPECT TO THE CAP TRUST RELATING TO THE FIRST FRANKLIN TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS CAP TRUSTEE WITH RESPECT TO THE CAP TRUST RELATING TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREETOAN TRUST 2006-FF8-GC06Z8 BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS TRUSTEE WITH RESPECT TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8-GC06Z8 ASSET BACKED CERTIFICATES, SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC HOME EQUITY LOAN TRUST 2004-2 - IN04H3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC SECURED ASSETS TRUST 2006-3-IM06S3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC CMB TRUST SERIES 2005-8 - IM0508 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC CMB TRUST SERIES 2005-5 - IM0505 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC CMB TRUST SERIES 2005-4 - IM0504 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC CMB TRUST SERIES 2004-10 - IM0410 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC CMB TRUST SERIES 2004-8 - IM0408 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY. DARWIN, ESQ. ATTN: IMPAC CMB TRUST SERIES 2004-8 - IM0408 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC CMB TRUST SERIES 2004-5 - IM0405 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC CMB TRUST SERIES 2004-4 - IM0404 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC CMB TRUST SERIES 2003-11 - IM0311 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC CMB TRUST SERIES 2003-8 - IM0308 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 - GC06Z8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS CUSTODIAN | C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS CUSTODIAN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: LBH CUSTODY 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AN | INTEREST TRUSTEE OF RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ASSET SECURITIZATION TRUST 1761 EAST ST. ANDREWS PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 - IN0615 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE OF | INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-1 C/O RICHARD C. PEDONE, ESQ AND AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE OF | STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE OF | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: STRUCTURED ASSET INVESTMENT LOAN TRUST, 2004-1 - LH0401 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS CUSTODIAN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: FREDDIE MAC CUSTODY (LH061C) 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS CUSTODIAN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: FANNIE MAE CUSTODY (LH062C) 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS CUSTODIAN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: LBBTMW - CUSTODY 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | INTEREST TRUST TRUSTEE WITH RESPECT TO THE SUPPLEMENTAL INTEREST TRUST RELATING TO IMPAC SECURED ASSETS CORP. MORTGAGE PASS THROUGH CERTIFICATES 2007-3 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC SECURED ASSETS TRUST 2007-3-IM07S3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | CORRIDOR TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | CORRIDOR TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 - IN06A8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | DEUTSCHE BANK NATIONAL TRUST COMPANY. DARWIN, ESQ. ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 - IN06A8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, ESQ. | AS TRUSTEE AND SUPPLEMENTAL INTEREST TRUST 2006-3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-3 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, ESQ. | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC SECURED ASSETS TRUST 2006-3 - IM06S3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK SA/NV | WHITE & CASE LLP ATTN: EVAN HOLLANDER, ESQ 1155 AVE OF THE AMERICAS NEW YORK NY 10036 |
| DEUTSCHE BANK SECURITIES, INC. | C/O DEUTSCHE BANK AG, NY BRANCH ATTN: STEVEN M. HABER 60 WALL STREET, NYC60-3615 NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DEUTSCHE BANK TRUST AMERICAS, AS INDENTURE TRUSTEE | ROBERT F. FRIER DEUTSCHE BANK TRUST COMPANY AMERICAS 25 DEFOREST AVENUE MS 01-0105 SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST AMERICAS, AS INDENTURE TRUSTEE | DEUTSCHE BANK NATIONAL TRUST COMPANY FOR DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: ROBERT F. FRIER 25 DEFOREST AVENUE - MS 01-0105 SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST AMERICAS, AS INDENTURE TRUSTEE | ATTN: ANDREW SILVERSTEIN, ESQ.; LAURIE BINDER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DEUTSCHE BANK TRUST AMERICAS, AS INDENTURE TRUSTEE | C/O SEWARD & KISSEL LLP ATTN: ANDREW SILVERSTEIN/LAURIE BINDER, ESQS. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DEUTSCHE BANK TRUST CO AMERICA | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: JENNA KAUFMAN, DIRECTOR 60 WALL STREET, 26TH FLOOR MAIL STOP NYC60-2606 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS 4 ALBANY STREET, 4TH FLOOR, MAIL CODE NYC 050401 NEW YORK NY 10006 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 1011 CENTRE ROAD WILMINGTON DE 19805 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF ZAIS ZEPHYR A-3 C/O RICHARD C PEDONE AMANDA D. DARWIN NIXON PEABODY 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF ZAIS ZEPHYR A-3 C/O RICHARD C. PEDONE AMANDA D. DARWIN NIXON PEABOND LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS SECURITY TRUSTEE OF AIRCRAFT FINANCE TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEEOF ARES IX CLO C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF GEMSTONE CDO VI C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF HARBOURVIEW CDO III C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF SCHILLER PARK CLO C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF ARES ENHANCED LOAN INVESTMENT STRATEGY II C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF ARES ENCHANCED LOAN INVESTMENT STRATEGY II C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF HARBOURVIEW CDO III C/O RICHARD C PEDONE, ESQ, AMANDA D DARWIN, ESQ NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS,INC SERIES 2006-Q08 MORTGAGE ASSET - BACKED PASS THROUGH CERTIFICATES C/O RICHARD D. PEDONE, ESQ AND AMANDA D. DARWIN, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT - ARES IX CLO 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT - GEMSTONE CDO VI 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT - HARBOURVIEW CDO III 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT - SCHILLER PARK CLO 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT - ARES ENHANCED LOAN INVESTMENT STRATEGY II 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | MELISSA WILMAN DEUTSCHE BANK TRUST COMPANY AMERICAS RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q08-RF0608 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: CDO BUSINESS UNIT-ZAIS ZEPHYR A-3 STEPHEN T. HESSLER, DIRECTOR 1761 EAST SAINT ANDREW PLACE SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | CDO BUSINESS UNIT - HARBOURVIEW CDO III DEUTSCHE BANK TRUST COMPANY AMERICAS STEPHEN T HESSLER, DIRECTOR 1761 EAST SAINT ANDREW PLACE SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT - SCHILLER PARK CLO 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92710 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS SECURITY T | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: JENNA KAUFMAN, DIRECTOR 60 WALL STREET, 26TH FLOOR MAIL STOP NYC60-2606 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS SECURITY T | EMBARCADERO AIRCRAFT SECURITIZATION TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS SECURITY T | EMBARCADERI AURCRAFT SECURITIZATION TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC., SERIES 2006-Q09 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | DEUTSCHE TRUST COMPANY AMERICAS ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO9 - RF06O9 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 - RF06O8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: JENNA KAUFMANN, DIRECTOR 60 WALL STREET, 26TH FLOOR MAIL STOP NYC60-2606 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: JENNA KAUFMAN, DIRECTOR 60 WALL STREET, 26TH FLOOR MAIL STOP NYC60-2606 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF | SERIES 2005-A, PRIVATE STUDENT LOAN ASSET BACKED FLOATING RATE NOTES C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS INDENTURE | ROBERT F. FRIER DEUTSCHE BANK TRUST COMPANY AMERICAS, AS INDENTURE TRUSTEE 25 DEFOREST AVENUE SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS INDENTURE | ATTN: ANDREW SILVERSTEIN, ESQ.; LAUREN BINDER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DEUTSCHE BANK TRUST COMPANY, TRUSTEE, GRANTOR TRUS | SWAP TRUSTEE OF INDY MAC INDX MORTGAGE LOAD TRUST 2006-AR14 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY, TRUSTEE, GRANTOR TRUS | DEUTSCHE BANK NATIONAL TRUST COMPANY. DARWIN, ESQ. ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 - IN06AE 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AG | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAFT) | C/O DAVID NEIER, ESQ WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| DEUTSCHE INVESTMENT MANAGEMENT AMERICAS INC | 60 WALL ST NEW YORK NY 100052858 |
| DEUTSCHE PFANDBRIEFBANK AG | WILMER CUTLER PCKERING HALE AND DORR LLP KATHRYN A. BENNETT 399 PARK AVENUE NEW YORK NY 10002 |
| DEUTSCHE PFANDBRIEFBANK AG | WILMER CUTLER PICKERING HALE AND DORR LLP ATTN: KATHRYN A. BENNETT ATTORNEY FOR DEPFA DEUTSCHE PFANDBRIEFBANK AG 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE PFANDBRIEFBANK AG | WILMER CUTLER PCKERING HALE & DORR LLP KATHRYN A. BENNETT 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE POST AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEUTSHCE BANK TRUST COMPANY AMERICA | 60 WALL STREET NEW YORK NY 10005 |
| DEVEAU, LIANNE | 150 HIGH FARMS ROAD GLEN HEAD NY 11545 |
| DEVELOPER EXPRESS | 6340 MCLEOD DR STE 1 LAS VEGAS NV 89120-4425 |
| DEVELOPERS RESEARCH, INC. | C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, 1900 MAIN STREET, FIFTH FL. IRVINE CA 92614-7321 |
| DEVERELL, DANIEL | 158 UNDERHILL AVENUE BROOKLYN NY 11238 |
| DEVIDO, ROBERT J | 851 FEARRINGTON POST PITTSBORO NC 27312 |
| DEVINE, ANNE CAWLEY | 4 DAMIAN WAY CORTLANDT MANOR NY 10567 |

| Claim Name | Address Information |
| --- | --- |
| DEVINE, MICHAEL | 429 RIDGE AVENUE CLARENDON HILLS IL 60514 |
| DEVINE, STACY | 429 RIDGE AVE CLARENDON HILLS IL 60514 |
| DEVIR, JOHN MICHAEL | 79 STEPHEN MATHER ROAD DARIEN CT 06820 |
| DEVIREDDI, KRISHNA REDDY | 903 CHERYL DRIVE ISELIN NJ 08830 |
| DEVISETTY, HARINI | 444 WASHINGTON BLVD APT 3455 JERSEY CITY NJ 07310 |
| DEVITS, K.F.P.A. & I DE POOTER | 30333 HICKORY LANE FRANKLIN MI 48025 |
| DEVLIN, J. HUGH | C/O TRIPAR CORPORATION 47 WEST RIVER ROAD, SUITE A RUMSON NJ 07760 |
| DEVLIN, J. HUGH & N.,   TTEES | THE NAVESINK FOUNDATION DTD 06/17/1998 47 WEST RIVER ROAD, SUITE A RUMSON NJ 07760 |
| DEVLIN, JOHN | 8 CLAY COURT RUMSON NJ 07760 |
| DEVLIN, JOHN | 8 CLAY COURT LOCUST NJ 07760 |
| DEVLIN, MATTHEW C. | 250 EAST 73RD STREET APT 9D NEW YORK NY 10021 |
| DEVLIN, NANCY | 900 SOUTH AVENUE APT #7 WESTFIELD NJ 07090 |
| DEVLIN, OWEN HUGH | 5540 CLUB CREST MESQUITE TX 75150 |
| DEVLIN, THOMAS F. | 11 PLYMOUTH ROAD DARIEN CT 06820 |
| DEVON GAS SERVICES, L.P. | 20 N BROADWAY AVE OKLAHOMA CITY OK 73102-8202 |
| DEVOS, PIETER | 27 COURTER AVENUE MAPLEWOOD NJ 07040 |
| DEVRIES, MARK | 401 WEST END AVE APT 6D NEW YORK NY 10024 |
| DEWALL, CRAIG | 108 HADDINGTON LANE MCKINNEY TX 75071 |
| DEWAN, JOAN M | 27 WOOD DRIVE NORWOOD MA 02062-3123 |
| DEWAN, LINDSAY | 464 HANOVER ST. APT. #5 BOSTON MA 02113 |
| DEWAN, SONYA | 350 WEST 50TH STREET APT. 14G NEW YORK NY 10019 |
| DEWAR, CAROL | 95 FAIRMOUNT AVE CHATHAM NJ 07928 |
| DEWHURST, CHRISTOPHER | 807 W 41ST STREET HOUSTON TX 77018 |
| DEWITT, GERALDINE A | 545 LAKEVIEW DR. OLDSMAR FL 34677 |
| DEWITT, LESLIE L. | CLEARVIEW IRA, CUSTODIAN 12121 ABUNDANCE CIRCLE HUNTERSVILLE NC 28078 |
| DEWJI, REHMAT ROZINA | 316D LARCHMONT ACRES APARTMENT D LARCHMONT NY 10538 |
| DEX | ATTN:  CUSTOMER CARE P.O BOX 3900 PEORIA IL 61612 |
| DEX | 760 HORIZON DRIVE SUITE 102 GRAND JUNCTION GRAND JUNCTION CO 81506 |
| DEXIA BANK BELGIUM SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| DEXIA CREDIT LOCAL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA KOMMUNALBANK DEUTSCHLAND AD | JENNIFER DEMARCO/ SARAH CAMPBELL 31 WEST 52ND STREET NEW YORK NY 10019 |
| DEXIA KOMMUNALKREDIT BANK AG | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA MUNICIPAL AGENCY SA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DEXTER JR., THOMAS C. | 125 SKUNK LANE WILTON CT 06897 |
| DEXTER, THOMAS C. JR. | 125 SKUNK LANE WILTON CT 06897 |
| DEYLE, ERIC | 100 JANE STREET APT. 4L NEW YORK NY 10014 |
| DEYNES, GISELLE | 949 WEST END AVENUE APARTMENT 1A NEW YORK NY 10025 |
| DEYOUNG, CARL E. | 3904 34TH ST. PORT ARTHUR TX 77642 |
| DG HYP DEUTSCHE GENOSSENCHAFTS - HYPOTHEKENBANK AG | CLIFFORD CHANCES US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| DGWB, INC | 217 N MAIN STREET, #200 SANTA ANA CA 92701 |

| Claim Name | Address Information |
|---|---|
| DHALIWAL, SATBIR | 4 JARED BOULEVARD KENDALL PARK NJ 08824 |
| DHANDE, SHEEL SANJAY | 211 W. 56TH ST. APT. 8L NEW YORK NY 10019 |
| DHAR, DEEPAK | 35 WATCHUNG DRIVE BASKING RIDGE NJ 07920 |
| DHARIWAL, NAMITA | 26 AVENUE AT PORT IMPERIAL APT# 338 WEST NEWYORK NJ 07093 |
| DHARMAR, SUDALAIMANI | 147 CARSON COURT SOMERSET NJ 08873 |
| DHILLA, TAHER H. | 615 EAST 14TH STREET APARTMENT  1F NEW YORK NY 10009 |
| DHILLON, AMRITA | 700 GROVE STREET APT. 10S JERSEY CITY NJ 07310 |
| DHILLON, NAVDEEP | 6 DEL MAR WAY MONROE NJ 08831 |
| DHIMAN, DIMPLE | 133 JOHNSON ROAD SCARSDALE NY 10583 |
| DHINGRA, GAURAV | 84 LINDEN BLVD HICKSVILLE NY 11801 |
| DHL WORLDWIDE EXPRESS INC | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| DHM SALT LAKE CITY HOTEL LP | LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DHM SALT LAKE CITY HOTEL LP | LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| DHM SALT LAKE CITY HOTEL LP | C/O LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. ATTN : JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| DHM SALT LAKE CITY HOTEL LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| DHM SALT LAKE CITY HOTEL LP | 1001 N US HWY 1 SUITE 800 JUPITER FL 33477 |
| DHM SALT LAKE CITY HOTEL, LP | 150 W 500 S SALT LAKE CITY UT 84101-2321 |
| DHOLAKIA, AMIT A | 201 EAST 36TH ST APT 9F NEW YORK NY 10016 |
| DHRUV PURI | 271 WEST 47TH STREET APARTMENT 8F NEW YORK NY 10036 |
| DHS DRILLING COMPANY | C/O GREGORY D. TUBBS, EXECUTIVE VICE PRESIDENT 370 17TH STREET, SUITE 4300 DENVER CO 80202 |
| DI CENSO, JOSEPH M. | 219 LIGHTHOUSE TERRACE EDGEWATER NJ 07020 |
| DI GANGI, OTTAVIANO | 1433 WASHINGTON AVENUE SEAFORD NY 11783 |
| DI GIA, ROBERT & RITA | 47 WOODLAND WAY MANHASSAT NY 11030 |
| DI GIA, ROBERT - IRA | 47 WOODLAND WAY MANHASSET NY 11030 |
| DI GIA, ROBERT AND RITA | 47 WOODLAND WAY MANHASSET NY 11030 |
| DI HANS GEORG HIRSCHL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DI PIRRO, ALICE | 24 EDGEWOOD DRIVE TOWNSHIP OF WASHINGTON NJ 07676 |
| DI PIRRO, ALICE | 24 EDGEWOOD DRIVE WASHINGTON TOWNSHIP NJ 07676 |
| DI RAIMUND ODER IRENE WITOR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DI RUGGIERO, MARY ELLEN | 219 BRONX RIVER ROAD APARTMENT 6K YONKERS NY 10704 |
| DI RUGGIERO, SAL R. | 219 BRONX RIVER ROAD APARTMENT 6K YONKERS NY 10704 |
| DI RUSSO, GEORGE E. | 1244 SE 22ND AVENUE OCALA FL 34471 |
| DI RUSSO, GEORGE E. | 1244 SE 22ND OCALA FL 34471 |
| DI RUSSO, GEORGE EDWARD & DOMENIC | JTWROS 1244 SE 22ND AVENUE OCALA FL 34471-2662 |
| DI TULLIO, COURTNEY A. | 333 RIVER STREET APT. 1041 HOBOKEN NJ 07030 |
| DI VITO, RICHARD A. | 116 MIDDLENECK RD PORT WASHINGTON NY 11050 |
| DIADEM CITY CDO LIMITED 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2005-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ES. NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| DIADEM CITY CDO LIMITED SERIES 2008-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MIACHEL J. VENDITTO NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | REED SMITH, LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERVIES 2008-3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDIITO, ESQ. NEW YORK NY 10022 |
| DIALOGIC COMMUNICATIONS CORPORATION | 730 COOL SPRINGS BLVD. SUITE 300 FRANKLIN TN 37067 |
| DIAMANTI, ANGELO A. | 12 ROMBOUT RIDGE ROAD POUGHKEEPSIE NY 12603 |
| DIAMOND CARPETS INC | DBA ABBEY CARPET 2571 HWY 6& 50 GRAND JUNCTION CO 81501 |
| DIAMOND FINANCE 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE 2006-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE 2007-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE PLC SERIES 2006-1E | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-1E | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-1F | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 92 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-1G | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 93 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-1G | REED SMITH LLP ATN:  MICHAEL J. VENDITTO, ESQ. EMEA 93 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-1H | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 UNITED STATES |
| DIAMOND FINANCE PLC SERIES 2006-1H | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 94 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-2 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2007-3A | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2007-3B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2008-1 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC COMPANY LIMITED SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 105 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 95 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 96 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN:  MICHAEL J. VENDITOO, ESQ. EMEA 97 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO EMEA 97 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 98 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| SERIES 2006 | NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# EMEA 103 NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 UNITED STATES |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 105 NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 105 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 105 NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 106 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3A REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 106 NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3B REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 107 NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-6 REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2008 | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2008-1 REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207- | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED SERIES 2006-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# EMEA 103 NEW YORK NY 10022 |
| DIAMOND FINANCE SERIES 2003-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007 - 3A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007-3B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| DIAMOND FINANCE SERIES 2007-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND HEAD INTERNATIONAL FUND LP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DIAMOND TRUST, THE | CLAY B. TOUSEY, JR., TRUSTEE 501 RIVERSIDE AVENUE, SUITE 600 JACKSONVILLE FL 32202 |
| DIAMOND, LARRY | 177 BIXLEY HEATH LYNBROOK NY 11563 |
| DIAMOND, STEPHANIE | 200 BROAD STREET # 2202 STAMFORD CT 06901 |
| DIAMOND, THEODORE L. | T.L. DIAMOND & CO. INC 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| DIAMOND, THOMAS | 229 CAMDEN RD PENSACOLA FL 32514 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | DIAMONDBACK FIXED INCOME MASTER FUND, LTD. 1 LANDMARK SQUARE 15TH FLOOR STAMFORD CT 06901 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | DIAMONDBACK CAPITAL MANAGEMENT, LLC ATTN: J.R. LEDERER 1 LANDMARK SQUARE, 15TH FLOOR STAMFORD CT 06901 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK FIXED INCOME MASTER FUND, LTD. | ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK FIXED INCOME MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK MASTER FUND LTD | DAIMONDBACK MASTER FUND LTD. STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND LTD | C/O DIAMONDBACK ADVISORS CT, LLC ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK MASTER FUND, LTD. | C/O DIAMONDBACK ADVISORS CT, LLC ATTN: J.R. LEDERER ONE LANDMARK SQ. STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND, LTD. | ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIANE SETTLE SUCC TTEE | 5132 HIGHBURY CIR SARASOTA FL 34238-2797 |
| DIAS, DANIEL | 88 LEXINGTON AVE APT 6C NEW YORK NY 10016 |
| DIAZ | 36 GAMBA DR GLENWOOD SPGS CO 816012529 |
| DIAZ CLARK, MONICA | 941 ORANGE AVE # 403 CORONADO CA 92118 |
| DIAZ, AGNES | 23 ARGO AVE ELMONT NY 11003 |
| DIAZ, JOSE | 6 OAK LANE E. STROUDSBURG PA 18301 |
| DIAZ, MARIA VIVIANA | 3300 NE 192 STREET APT 216 AVENTURA FL 33180 |
| DIAZ, MARIELA | SUNSET CARDIOLOGY PLACE 9193 SUNSET DRIVE SUITE 210 MIAMI FL 33173 |
| DIAZ, ROBERT | 18 E 109TH STREET NEW YORK NY 10029 |
| DIAZ, RODOLFO GONZALEZ & JESUS R. G. Y GONZALEZ | LAGO CAMECUARO #55 LAGOS DE COUNTRY GUADLAJARA JAL |
| DIAZ, TERESA | 97-05 HORACE HARDING EXPWY APT 12D CORONA NY 11368 |
| DIBARTOLO, MARIA E. | 244 MADISON AVENUE APARTMENT 14D NEW YORK NY 10016 |
| DIBELLA, MARIA ELENA | 713 HALF MOON BAY DRIVE CROTON-ON-HUDSON NY 10520 |
| DIBELLO, LUCILLE | 110 OGSTON TERRACE MALVERNE NY 11565 |
| DIBERARDINO, JULIE | 106 ROEBLING STREET #3 BROOKLYN NY 11211 |
| DIBERNARDO, ANTHONY | 348 SHERWOOD DRIVE KEYPORT NJ 07735 |
| DIBERNARDO, NINA | 729 BYNNER DRIVE SAN PEDRO CA 90732 |

| Claim Name | Address Information |
|---|---|
| DIBIASE, CHRISTA R. | 65 PERALTA AVE SAN FRANCISCO CA 94110 |
| DIBIASIO, ADOLF R. & JOSEPHINE, JTWROS | 26 HIGH VIEW RD DARIEN CT 06820 |
| DIBIASIO, DANIEL J | 900 PARK AVENUE APARTMENT 18C NEW YORK NY 10075 |
| DICCIANNI, CHARLES | 53 WEDGEWOOD DRIVE GOSHEN NY 10924 |
| DICENSO, JOSEPH | 25 AVENUE AT PORT IMPERIAL, APT. 208 WEST NEW YORK NJ 07093 |
| DICERBO, SUZANNE | 15 HIGHGATE RD GANSEVOORT NY 12831 |
| DICERBO, SUZANNE | 15 HIGHGATE RD GANSEVOORT NY 12831-1358 |
| DICHIARA, VIRGINIA | PO BOX 1238 148 LINDBERGH BLVD BLOOMFIELD NJ 07003 |
| DICHIARA, VIRGINIA | PO BOX 1238 BLOOMFIELD NJ 07003-1238 |
| DICICCO, DONNA R. ROLLOVER IRA | STEPHENS INC. C/F 417 MIMOSA BLYTHEVILLE AR 72315-1340 |
| DICK, MICHAEL | 92 HUDSON STREET APARTMENT 3 HOBOKEN NJ 07030 |
| DICKEY, JAMES H. | 226 BLACKWATER DR HARVEST AL 35749 |
| DICKEY, ROBERT | 320 W. MERMAID LN. PHILADELPHIA PA 19118-4010 |
| DICKINSON ISD | 4512 HIGHWAY 31 DICKINSON TX 77539 |
| DICKINSON, JOSEPH R. | 17 CARLY COURT MONROE TOWNSHIP NJ 08831 |
| DICKMAN, BRIAN R. | 350 PARK AVENUE SOUTH APARTMENT 3 NEW YORK NY 10010 |
| DICKMAN, DAVID M. | 1325 CHURCH STREET NORTHBROOK IL 60062 |
| DICLEMENTE, ANTHONY | 333 RIVER STREET APARTMENT 1137 HOBOKEN NJ 07030 |
| DICRISTO, LUIGI & LANGELLA, ROSA | TISDALE LAW OFFICES, LLC 10 SPRUCE STREET SOUTHPORT CT 06890 |
| DIDIER, JACQUELINE M | 12 EAST 86TH STREET APARTMENT 931 NEW YORK NY 10028 |
| DIEC, HA | 1410 ROBERTS AVE APT 210 SAN JOSE CA 951223842 |
| DIEC, HA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| DIECKHAUS, SCOTT | 48 WEST 68TH STREET, APARTMENT 2F NEW YORK NY 10023 |
| DIEFFENBACH, MARY E. | DIEFFENBACH, ROBERT F. 2609 S. PINE GROVE ST LEBANON PA 17046-8741 |
| DIEGNAN, NORMAN | 3 MARTENS RD LEBANON NJ 08833 |
| DIEKMANN, STEVEN | 62 PLEASANT KNOLL COURT ALAMO CA 94507 |
| DIELE, BRIAN | 158 ELTON RD. STEWART MANOR NY 11530 |
| DIENER INVESTMENTS, L.P. | ROBERT DIENER 8 INDIAN CREEK ISLAND ROAD INDIAN CREEK VILLAGE FL 33154 |
| DIENER, NATALIE D. | 135 PARK  AVENUE #2 HOBOKEN NJ 07030 |
| DIENGOTT, BERNITA, TRUSTEE | 8064 AVENIDA SECRETO CARLSBAD CA 92009 |
| DIENGOTT, BERNITA, TRUSTEE | BERNITA DIENGOTT, TRUSTEE 8064 AVENIDA SECRETO CARLSBAD CA 92009 |
| DIERAUF, PETER V. | 64 FRANCESTOWN RD. GREENFIELD NH 03047 |
| DIES, BOB | PO BOX 2299 WESTPORT CT 06880 |
| DIESENHOUSE, ARLENE | PO BOX 562 WAITSFIELD VT 05673 |
| DIESENHOUSE, DAVID | 315 E. 68TH ST. APT. 3N NEW YORK NY 10065 |
| DIETERICH, CHRISTOPHER W | 49 EAST 21ST ST APT 8D NEW YORK NY 10010 |
| DIETERLE, HELLMUTH M. NFS/FMTC IRA FBO | 65460 E ROLLING HILLS DRIVE SADDLEBROOKE AZ 85739 |
| DIETMAR BERTSCHLER PRIVATSTIFTUNG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DIETRICH, HENRY | 29 W. 87TH STREET APT. C NEW YORK NY 10024 |
| DIETZSCH, KRISTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| DIEZ GARELLI, LUZ DEL CARMEN & RODRIGUEZ | GILABERT, CESAR - TOD ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DIEZ-ACOSTA, KIRSY | 217 HAMILTON AVENUE APT. 3H STATEN ISLAND NY 10301 |
| DIFAZIO, MARIE | 2241 PLUMB 1ST STREET, APT 3R BROOKLYN NY 11229 |
| DIFILIPPI, MARIE | 459 E. FULTON ST. LONG BEACH NY 11561 |
| DIGANI, NICHOLAS | 906 WILLOW AVE. HOBOKEN NJ 07030 |
| DIGARBO, JOAN C. | 5 CHATHAM DRIVE MANALAPAN NJ 07726 |
| DIGERONIMO, EUGENE R. | 1 VALLEYWOOD CT. EAST ST. JAMES NY 11780 |
| DIGGLE, PHILIP | 35 HUDSON STREET APT 3109 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| DIHEL, DONALD K. | 3749 ACWORTH DUE WEST ROAD NW ACWORTH GA 30101 |
| DILATUSH, EDWARD J. | 145 LAUREL STREET, #2 SAN FRANCISCO CA 94118 |
| DILEEPAN, RAM | 5 CANDLEWOOD DRIVE WEST WINDSOR NJ 08550 |
| DILELLO, PAUL | 74 RANGE RD. WILTON CT 06897 |
| DILELLO, PAUL J | 74 RANGE ROAD WILTON CT 06897 |
| DILIEGGHIO, ROLANDO & ELIZABETH | 3630 N. INDIANHEAD RD. HERNANDO FL 34442 |
| DILL, JARRETT | NYPD PAID DETAIL UNIT 51 CHAMBER STREET 3RD FLOOR NEW YORK NY 10007 |
| DILL, JOHN R | CGM IRA ROLLOVER CUSTODIAN 13 BEECH LANE NORTH PLAINFIELD NJ 07060-4502 |
| DILLAH, JILLIAN | 1425 AMSTERDAM AVENUE APT# 8R NEW YORK NY 10027 |
| DILLE, KENNETH L | CGM IRA CUSTODIAN 9 SHERRYWOOD ROAD WAPPINGERS FALLS NY 12590-1217 |
| DILLE, KENNETH L. | 9 SHERRYWOOD RD WAPPINGERS FALLS NY 12590-1217 |
| DILLENBURG, ANDREW D. | 2 14TH STREET APARTMENT 407 HOBOKEN NJ 07030 |
| DILLIAN, JARED | 6113 HIGHLAND PLACE WEST NEW YORK NJ 07093 |
| DILLON, MARYELLEN | 120 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| DILLOW, JAN L. | 350 WEST HEATHER DRIVE KEY BISCAYNE FL 33149 |
| DILMANIAN, ARASH | 4 CHERRY LANE KINGS POINT NY 11024 |
| DIMAGGIO, SALLY | 33 CLAREMONT AVENUE MONTCLAIR NJ 07042 |
| DIMAIO, MICHELLE A. | 22 WOODY LANE WESTPORT CT 06880 |
| DIMARANAN, LAURENCE L. | 3095 HIGH RIDGE ROAD YORKTOWN HEIGHTS NY 10598 |
| DIMASSIMO, VINCENT | 52 COLT ROAD SUMMIT NJ 07901 |
| DIMECO TRUST DTD 3/ 19/ 2002 | FRANK LESTER DIMECO TRUSTEE 1245 SANFILIPPO COURT SAN JOSE CA 95128 |
| DIMEGLIO, ROBERT | 344 E 28TH STREET, SUITE 23H NEW YORK NY 10016 |
| DIMENSION DATA | P.O. BOX 403667 ATLANTA GA 30384-3667 |
| DIMENTO | P.O. BOX 8612 ASPEN CO 81612 |
| DIMILTA, TERESA | 35-02 21 AVENUE ASTORIA NY 11105 |
| DIMINICH, SARAH | 69 EIGHTH AVE. APT 22 NEW YORK NY 10014 |
| DIMITROFF, MICHAEL D | 194 WASHINGTON AVE. RUTHERFORD NJ 07070 |
| DIMMERMAN, LOUIS M., IRA | 5139 NOBLE CT. INDEPENDENCE KY 41051 |
| DIMOND, JOAN D. TRUSTEE | 180 MAIN ST APT 348D WALPOLE MA 02081-4053 |
| DIMONT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DIMOULAS, LISA | 233 MADISON ROAD SCARSDALE NY 10583 |
| DIMOULAS, LISA A. | 233 MADISON ROAD SCARSDALE NY 10583 |
| DIMSEY, CHRISTOPHER P. | 325 EAST 41ST STREET APARTMENT 707 NEW YORK NY 10017 |
| DINA CAPITAL XXI SICAV S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DING, YANSONG | 976 METROPOLITAN AVE. APT 1R BROOKLYN NY 11211 |
| DING, YIDONG | 350 ALBANY ST APT 12A NEW YORK NY 10280 |
| DINGER, MICHAEL | 123 E. 75TH ST. APT. 4E NEW YORK NY 10021 |
| DINKEL, HALLY | 311 EAST 61ST STREET APT. #6 NEW YORK NY 10065 |
| DINKELAKER INVESTMENT TRUST | EDWARD DINKELAKER 63-31 77 STREET MIDDLE VILLAGE NY 11379 |
| DINKER S.A. | UBS AG ATTN: JUAN LARRAIN 101 PARK AVENUE NEW YORK NY 10178 |
| DINNEN, ROBERT E | 4276 VANCORTLANDT PARK EAST BRONX NY 10470 |
| DINNEN, ROBERT E. | 4276 VANCORTLANDT PK EAST BRONX NY 10470 |
| DINNIE, KEVIN | 73 TALMADGE HILL ROAD NEW CANAAN CT 06840 |
| DINSMORE, JAMES PAUL & DORIS JEANNE TTEE | U/A DTD 10-18-1900 DINSMORE FAMILY TRUST 4115 E 8TH STREET CASPER WY 82609 |
| DINZKY, GABRIELE | REILWIGOTRABE 37 HAMBURG 30249 |
| DIOCESE OF BUFFALO LAY PENSION | 795 MAIN STREET BUFFALO NY 14203 |
| DIOCESE OF BUFFALO PRIEST PENSION | 795 MAIN STREET BUFFALO NY 14203 |

| Claim Name | Address Information |
|---|---|
| DIOCESE OF ROCKVILLE CENTER LAY PENSION PLAN, THE | PO BOX 9023 ROCKVILLE CENTRE NY 11571 |
| DIOCESE OF SPRINGFIELD | 65 ELLIOT ST PO BOX 1730 SPRINGFIELD MA 01102 |
| DIOCESE OF SPRINGFIELD COLLATERALIZED | 65 ELLIOT ST PO BOX 1730 SPRINGFIELD MA 01102 |
| DIOCESE OF WORCESTER | 49 ELM STREET WORCESTER MA 01609 |
| DIODOSIO, RONALD L | 50 ROBERTSON RD PUEBLO CO 81001 |
| DIOGENES HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DIOGENES MANAGEMENT COMPANY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DIOMEDE, NICK | 124 ADAMECS WAY SOUTH AMBOY NJ 08879 |
| DIORIO, CHRISTOPHER P. | 305 W 13TH STREET APT 1E NEW YORK NY 10014-1223 |
| DIOSA SINCO DE PENA | MEDEX TRADING LLC 2655 S LE JEUNE RD # 536 CORAL GABLES FL 33134 |
| DIPAOLO, BARRETT | 26 BEAVER ST. APT. 11 NEW YORK NY 10004 |
| DIPETRILLO, RAYMOND | 7506 PINEWALK DR S MARGATE FL 33063 |
| DIPL. WI-ING. DR. GEREON FRIEDERES | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DIRECT EDGE | 545 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| DIRECTLINK TECHNOLOGIES, CORP | 2561 BERNVILLE ROAD READING PA 19612 |
| DIRECTORS GUILD OF AMERICA - PRODUCER BASIC PENSIO | C/O GAVIN S. GERVIS 8436 W. 3RD ST. # 900 LOS ANGELES CA 90048 |
| DIRECTORS GUILD OF AMERICA - PRODUCER SUPPLEMENTAL | C/O GAVIN S. GERVIS 8436 W. 3RD ST. # 900 LOS ANGELES CA 90048 |
| DIRECTORS GUILD OF AMERICA PRODUCER BASIC PENSION | DGA-B) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA PRODUCER SUPPLEMENTAL P | TICKER: DGA-S) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA SUPPLEMENTAL PENSION PL | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA SUPPLEMENTAL PENSION PL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DIRECTORS GUILD OF AMERICA-PRODUCER BASIC PENSION | BLK TICKER: DGB-B C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| DIRSA, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DISABATO, KENNETH | 35 WALNUT ST NEW PROVIDENCE NJ 07974 |
| DISABATO, KENNETH | 375 KLONDIKE AVENUE STATEN ISLAND NY 10314 |
| DISBROW, AMY | 262 CONOVER ST SOUTH AMBOY NJ 08879 |
| DISCOVERREADY | 55 BROADWAY SUITE 2101 - 21ST FLOOR NEW YORK NY 10006 |
| DISCOVERY ATLAS MASTER FUND, LTD. | DISCOVERY ATLAS MASTER FUND, LTD. C/O ATLAS CAPITAL MANAGEMENT, LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | JOHN FAGAN DISCOVERY GLOBAL CITIZENS MASTER FUND, LTD. C/O DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | JOHN FAGAN DISCOVERY GLOBAL OPPORTUNITY MASTER FUND C/O DISCOVERY CAPITAL MANAGEMENT, LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| DISHLER, LANA A AND ARNOPOL, GAIL H, JTWROS | 137 MAHOGANY WAY LANSDALE PA 19446 |
| DISIMILE, CHRIS | 331 EAST 58TH STREET, APT. 4B NEW YORK NY 10022 |
| DISLA, WENDY | 61-23 WOODBINE STREET APARTMENT 3A RIDGEWOOD NY 11385 |
| DISTASIO, DYLAN | 10 DEANE STREET ROWAYTON CT 06853 |

| Claim Name | Address Information |
|---|---|
| DISTRICT COURT, WATER DIVISION NO.5 COLORADO | GARFIELD COUNTY COURTHOUSE 109 EIGHTH STREET, SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DISTRICT OF COLUMBIA | 441 4TH STREET N.W., SUITE 360N WASHINGTON DC 20001 |
| DISTRICT OF COLUMBIA POLICE OFFICERS & FIREFIGHTER | RETIREMENT FUND WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| DISTRICT OF COLUMBIA RETIREMENT BOARD | C/O MORGAN, LEWIS & BOCKIUS LLP ATTN: THOMAS V. D'AMBROSIO 101 PARK AVENUE NEW YORK NY 10178 |
| DISTRICT OF COLUMBIA RETIREMENT BOARD | C/O MORGAN LEWIS & BOCKIUS LLP ATTN: THOMPSON V. D'AMBROSIO 101 PARK AVENUE NEW YORK NY 10178 |
| DITORE, MICHAEL | 30 SECOND ST MANHASSET NY 11030 |
| DITORE, MICHAEL J. | 30 SECOND ST. MANHASSET NY 11030 |
| DITTA, ALICIA E. | 514 EAST 82ND STREET APARTMENT 3R NEW YORK NY 10028 |
| DITTAKAVI, SREELAKSHMI | 111 POINTE OF  WOODS DR PARLIN NJ 08859 |
| DITTAMORE | PO BOX 2050 GLENWOOD SPRINGS CO 81601 |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD | C/O DIAMOND MCCARTHY LLP ATTN: HOWARD D RESSLER, ESQ 620 EIGHTH AVE NEW YORK NY 10018 |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD | C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DIVERSIFIED EXTERMINATORS | 267 PUUHALE RD - APT 3 HONOLULU HI 968194930 |
| DIVERSIFIED INFLATION STRATEGIES LP | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02019 |
| DIVERSIFIED INFLATION STRATEGIES LP | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| DIVOCK, JASON | 270 E 78TH ST APT. 16 NEW YORK NY 10021 |
| DIXEY, ROBERT | 1855  156TH AVE NE BELLEVUE WA 98007-4386 |
| DIXIE AND ANNE LEAVITT FOUNDATION 5184809 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| DIXON, BARBARA | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DIXON, CHRISTOPHER | PO BOX 50043 INDIANAPOLIS IN 46250 |
| DIXON, ELODIA K. | 910 SAVANNAH CT WALNUT CREEK CA 94598 |
| DIXON, JEANNETTE | 414 NORTH FIR JENKS OK 74037 |
| DIXON, JOSEPH | 45 GREENWAYS LANE LAKEWOOD NJ 08701 |
| DIXON, RONALD | P.O. BOX 27364 PANAMA CITY FL 32411 |
| DIXON, THOMAS O, TTEE | 4115 WATERVIEW DRIVE EDGEWATER MD 21037-4327 |
| DIXON, VALERIE R. | 235 WEST 48TH STREET APARTMENT 43K NEW YORK NY 10036 |
| DIXON, VINCENT C. & PATRICIA A. | PO BOX 50043 INDIANAPOLIS IN 46250 |
| DIXSON, JAMES LUECK | 2130 HIGHLAND AVE DAVENPORT IA 52803 |
| DIZON, JOSE NOEL F. | 5 TODD DRIVE EXTENSION NORTON MA 02766 |
| DIZON-HUANG, NORMITA M. | 11 LILLINE LANE UPPER SADDLE RIVER NJ 07458 |
| DJABIROV, MILAN | 370 W BROADWAY APT 5F LONG BEACH NY 11561 |
| DJAKOVIC, MOMIR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DJANEV, PETER | 59-07 74TH STREET 59-07 74TH STREET MIDDLE VILLAGE NY 11379 |
| DJANEV, PETER | 59-07 74TH STREET MIDDLE VILLAGE NY 11379 |
| DK ACQUISITION PARTNERS LP | 885 3RD AVE STE 3300 NEW YORK NY 10022 |
| DK ACQUISITION PARTNERS LP | ATTN: OLAITAN B. SENBANJO 65 E 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DK ACQUISITION PARTNERS LP | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DK ACQUISITION PARTNERS LP | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 100 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| DK ACQUISITION PARTNERS, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL |

| Claim Name | Address Information |
|---|---|
| DK ACQUISITION PARTNERS, L.P. | COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DK ACQUISITION PARTNERS, L.P. | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DK ACQUISITION PARTNERS, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DK ACQUISITION PARTNERS, L.P. | SHEARMAN & STERLING LLP DONNA PARISI, ESQ. AND KERRI SILVER, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DKR CAPITAL PARTNERS L.P. | TRANSFEROR: DKR IBEX HOLDING FUND LTD. ATTN: NAN SWAN 1281 EAST MAIN STREET STAMFORD CT 06902 |
| DKR SOUNDSHORE OASIS HOLDING FUND LTD | C/O DKR OASIS MANAGEMENT COMPANY LP ATTN: SHERIF ELMAZI 1281 EAST MAIN STREET, 3RD FLOOR STAMFORD CT 06902 |
| DKR SOUNDSHORE OASIS HOLDING FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DL MORTGAGE CORPORATION | FKA EFH MORTGAGE AND THRIFT CORPORATION DL MORTGAGE CORP. 745 SEVENTH AVENUE NEW YORK IL 10019 |
| DLA PIPER LLP (US) | ATTN: DENNIS POWERS 203 NORTH LASALLE STREET SUITE 1900 CHICAGO IL 60601-1293 |
| DLS ENTERTAINMENT | ATTN: MAXWELL KITTREDGE 122 WEST 26TH STREET 11TH FLOOR NEW YORK NY 10001 |
| DMBT- ALLINA HEALTH SYSTEMPENSION PLANDELAWARE MGM | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DMBT-DELAWARE GROUP GOVT FDS -DELAWARE CORE PLUS F | 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DMBT-OREGON LABORERS EMPLOYERSPENSION TRUST FUNDDE | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DMBT-SALT RIVERPIMA MARICOPAINDIAN COMMUNITY OF SA | SALT RIVER PIMA-MARICOPA INDIAN COMMUNITY 10005 EAST OSBORN ROAD SCOTTSDALE AZ 85258 |
| DMBT-WALT DISNEY CO SPONSOREDQUALIFIED BENEFIT PLA | DELAWARE INVESTMENTS 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DMC (HD) LIMITED | GOLDEN ARC CAPITAL INC 110 E 55TH STREET, 17TH FLOOR NEW YORK NY 10022 |
| DMD SYSTEMS RECOVERY INC. | 1315 E. GIBSON LANE BUILDING E PHOENIX AZ 85034 |
| DMELLO, LEONARD VICTOR | 607 CINDER ROAD EDISON NJ 08820 |
| DMH TRUST | 551 W DANA ST MOUNTAIN VIEW CA 94041 |
| DMH TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| DMUCHOWSKI, JOHN | 86 WINCHESTER DRIVE EAST WINDSOR NJ 08520 |
| DMUCHOWSKI, JOHN J. | 86 WINCHESTER DRIVE EAST WINDSOR NJ 08520 |
| DNB NOR BANK ASA | WHITE & CASE LLP ATTN: RICHARD GRAHAM 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DNB NOR MARKETS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DNB NOR MARKETS, INC. | MITCHELL A. LOWENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10009 |
| DNB NOR MARKETS, INC. | MARCUS WENDEHOG VICE PRESIDENT & ASSISTANT COUNSEL 200 PARK AVENUE NEW YORK NY 10166 |
| DNB NOR MARKETS, INC. | ATTN: MARCUS WENDEHOG 200 PARK AVENUE NEW YORK NY 10166 |
| DOAK, RICHARD RANDALL | 554 WEST 50TH STREET APT 1RW NEW YORK NY 10019 |
| DOAN, KHANH H. | 3024 47TH STREET ASTORIA NY 11103 |
| DOBAK, DAVID | ROLLOVER IRA TD AMERITRADE CLEARING CUST 2921 NE 25TH AVENUE PORTLAND OR 97212 |
| DOBIN, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOBLE, CYNTHIA | 161 EAST 90TH STREET NEW YORK NY 10128 |
| DOBSON, CHERYL E | 705 NINTH AVENUE APT. 5C NEW YORK NY 10019 |
| DOBSON, PIERRE | 52 SAINT JAMES TERRACE YONKERS NY 10704 |
| DOBYNS, A. DEAN-IRA | 4001 FAIRVIEW RD BARTLESVILLE OK 74006 |

| Claim Name | Address Information |
|---|---|
| DOCHESTER COUNTY SCHOOL DISTRICT NO. 2 (GROWTH) | DORCHESTER SCHOOL DISTRICT TWO 102 GREENWAVE BLVD. SUMMERVILLE SC 29483 |
| DOCKENDORF, MICHAEL | 950 N MICHIGAN AVE #3106 CHICAGO IL 60611 |
| DOCKERY, ANDREA | 338 MADISON STREET APT. 4A NEW YORK NY 10002 |
| DOCUMENTUM INC. | 6801 KOLL CENTER PKWY PLEASANTON CA 94566-7047 |
| DODDS, MARSHA | 4102 HILLDALE ROAD SAN DIEGO CA 92116 |
| DODGE, KEVIN W. | 4671 TORREY CIRCLE F-305 SAN DIEGO CA 92130 |
| DODLA, SREEDHARA | 725 KENNEDY BOULEVARD APARTMENT # 1 NORTH BERGEN NJ 07047 |
| DODSON FINANCIAL LIMITED | ROBERTO REDONDO 11 MADISON AVENUE, 9FL NEW YORK NY 10010 |
| DODSON FINANCIAL LIMITED | TRANSEXPRESS VISPAL #257 P.O. BOX 52-5364 MIAMI FL 33152-5364 |
| DODSON III, WALTER | 1029 EAST 85TH STREET SECOND FLOOR APARTMENT BROOKLYN NY 11236 |
| DOEPKE, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOERRER, LALEEN COLLINS | 1705 NORTH RUTHERFORD AVE. CHICAGO IL 60707 |
| DOFASCO SUPPLEMENTARY RETIREMENT INCOME PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DOHERTY, DAVID B. & KAELIE | 20 ALDRICH ST. LITCHFIELD NH 03052 |
| DOHERTY, JEFFREY P. | 66 LEONARD STREET APT 6C NEW YORK NY 10013 |
| DOI, ROBYN F. | 45-563 ALOKAHI ST KANEOHE HI 96744-1908 |
| DOLAN, BRIAN | 585 WEST END AVE APT. 14B NEW YORK NY 10024 |
| DOLAN, JOANN J. | 1118 WATERFALL LANE LAKELAND FL 33803-7915 |
| DOLAN, JOHN | 14 GLEIM RD. WHITEHOUSE STATION NJ 08889 |
| DOLAN, JUDITH T. | 1563 KENNETH AVE. NORTH BALDWIN NY 11510 |
| DOLAN, KERRY | 140 WEST 86TH STREET APARTMENT 8B NEW YORK NY 10024 |
| DOLAN, MEGAN A. | 905 PARK AVENUE APT. 3 HOBOKEN NJ 07030 |
| DOLAN, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOLAN, STEPHANIE E. | 195 KILLARNEY DRIVE BERKELEY HEIGHTS NJ 07922 |
| DOLCE, MAUREEN G. | 287 OCEAN AVE. MASSAPEQUA PARK NY 11762 |
| DOLDAN, KEVIN | 320 EAST 46TH STREET APARTMENT 28C NEW YORK NY 10017 |
| DOLE, ROBERT BRYN AND SUSAN BALDRY, COMMUNITY PROP | 1597 LOCHINVAR AVE SUNNYVALE CA 94087 |
| DOLENZ, CHRISTIE | FDR 6299 NEW YORK NY 10150 |
| DOLEZALEK, BESSIE | 2088 SOUTHMAYD WHITESBORO TX 76273 |
| DOLGIN, MINDY | 215 EAST 68TH STREET APT. 10S NEW YORK NY 10065 |
| DOLL, TROY W. | 283 RAVENS WOOD MOUNTAINSIDE NJ 07092 |
| DOLLAR GENERAL CORP | 100 MISSION RIDGE GOODLETTSVILLE TN 37072-2170 |
| DOLMETSCH, CARL | 5707 WILLIAMSBURG LANDING DR. WILLIAMSBURG VA 23185 |
| DOLORES A SACHS CHARITABLE TRUST U/A DTD 4/11/95 | 802 MICHIGAN AVENUE SHEBOYGAN WI 53081 |
| DOLORES NOLLA TAPIAS, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DOLOSTONE L.L.C. | ROBERT G. LEONARD BINGHAM MCCUTCHEN LLP 339 PARK AVENUE NEW YORK NY 10022-4689 |
| DOLOSTONE L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 7954 NEW YORK NY 10150 |
| DOLPHIN CAPITAL CORP. | 1720 A CRETE STREET MOBERLY MO 65270 |
| DOLPHIN, MILES A. | 108 WALDO AVENUE APT. 3A JERSEY CITY NJ 07306 |
| DOLSINGH, KANISHA | 2373 BROADWAY APT 1002 NEW YORK NY 10024 |
| DOMARECKI, DANIEL | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| DOMARECKI, DANIEL | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST. - 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| DOMENECH CLAVEL, PEDRO | MISSING ADDRESS |
| DOMENECH MAES, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DOMENICI, DIANE | 414 WEST 54TH ST. PH-A NEW YORK NY 10019 |
| DOMENICI, HENRY VINCENT | 24 SHADY ACRES ROAD DARIEN CT 06820 |
| DOMENICO, BRAD | 205 HUDSON STREET APT - 1211 HOBOKEN NJ 07030 |
| DOMENITZ, IRWIN | 25 STANDISH DRIVE SCARSDALE NY 10583 |
| DOMINGUEZ, JOSE C. | 4600 N HABANA AVE STE 20 TAMPA FL 33614 |
| DOMINGUEZ, RALPH ALIER | 36 FREEDOM HILLS DRIVE BARNEGAT NJ 08005 |
| DOMINICAN SISTERS REGIONAL FUND MANAGED PORTFOLIO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| DOMINICCI, SHAUN | ONE POLICE PLAZA NEW YORK NY 10038 |
| DOMINION RETAIL, INC. | 120 TREDEGAR STREET RICHMOND VA 23219 |
| DOMINION TRANSMISSION, INC. | 120 TEDEGAR ST. RICHMOND VA 23210 |
| DOMINOS INC | 30 FRANK LLOYD WRIGHT DRIVE P.O. BOX 997 ANN ARBOR MI 48106-0997 |
| DOMOGALA, THOMAS | 7 SHAWNEE ROAD SHORT HILLS NJ 07078 |
| DOMSCHKE, SIGURD | DIAKONISSENSTR. 28 KARLSRUHE D-76199 |
| DOMZALSKI, CONRAD P. | 1221 SIOUX CT NEW LENOX IL 60451 |
| DON BOSCOS, SALESIANER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DON E. INGRAM & CHRISTINE INGRAM TRUST | 799 OVERLOOK DR WINTER HAVEN FL 33884 |
| DON PROHASKA & ASSOCIATES | 3465 REGENT AVENUE EUSENE OR 97401 |
| DONAGHY, PETER J | 177 EAST HARTSDALE AVE UNIT 5P HARTSDALE NY 10530 |
| DONAHUE, HUGH E. | 14 COOPER ROAD MENDHAM NJ 07945 |
| DONAHUE, TERESA M | 71-52 69TH STREET RIDGEWOOD NY 11385 |
| DONALD J LITWIN REVOCABLE TRUST | DTD 03/05/04 168 WEST BLVD FAR ROCKAWAY NY 11518-2513 |
| DONAU VERSICHERUNG AG VIENNA INSURANCE GROUP | MICHAEL TORKIN, ESQ / SOLOMON NOH, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DONEEN, SCOTT MARC, TTEE | SCOTT MARC DONEEN TRUST U/A DTD 12/16/04 P.O. BOX 789 LA CANADA CA 91012-0789 |
| DONEGER, JASON | 233 E. 70TH ST APT 3P NEW YORK NY 10021 |
| DONEGHEY, LAWRENCE | 26 AVON STREET SOMERVILLE MA 02143 |
| DONEHUE, JASON S | 306 WEST 80TH STREET APT 3E NEW YORK NY 10024 |
| DONEHUE, JASON S | 306 WEST 80TH APT 3E NEW YORK NY 10024 |
| DONEKER, HARRY J. | 434 MERION DRIVE NEWTOWN PA 18940-1665 |
| DONELAN, PATRICIA E | 19 NAVAHO WAY MIDDLETOWN NJ 07748 |
| DONELSON, REBECCA L. | 10 W. RUNSWICK DR. RICHMOND VA 23238 |
| DONG, DANNING | 55 RIVER DR S APT 2014 JERSEY CITY NJ 07310 |
| DONG, JONATHAN B. | 60 EAST 8TH STREET APT 4P NEW YORK NY 10003 |
| DONG, SEN | 1 HARBORSIDE PLACE APT 637 JERSEY CITY NJ 07311 |
| DONG, WEIJIANG | 4 BEACON WAY APT. 313 JERSEY CITY NJ 07304 |
| DONG, WENDY | 28 CHESTNUT RIDGE ROAD HOLMDEL NJ 07733 |
| DONG, ZHANG | 45-15 BOWNE STREET FLUSHING NY 11355 |
| DONI PARTNERS INC. | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| DONIGER, ANTHONY M. | 222 MARLBOROUGH ST (APT. 61) BOSTON MA 02116 |
| DONIGER, AUDREY C. | 15 ELIZABETH DRIVE WESTPORT CT 06880 |
| DONIGIAN, DAVID J | 58 WHITE STREET APT. # 5 NEW YORK NY 10013 |
| DONINI, GERALD A. | 46 FERNWOOD ROAD SUMMIT NJ 07901 |
| DONLAN, COLIN | 700 N. LARRABEE #2011 CHICAGO IL 60610 |
| DONMOYER, ROT T. & VERNA L. | 173 WATERFALL ROAD PINE GROVE PA 17963-9391 |
| DONNELLY, BARBARA S. - IRA | 204 GREENBRIAR LANE COLLEYVILLE TX 76034 |

| Claim Name | Address Information |
|---|---|
| DONNELLY, BRENT | 155 W. 68TH STREET APT. 2105 NEW YORK NY 10023 |
| DONNELLY, GERALD-JUDITH | 513 TAUNSI CIRCLE LOUDON TN 37774 |
| DONNELLY, MARY P. | 16 DAHILL ROAD OLD BETHPAGE NY 11804 |
| DONNELLY, PETER J. | 4 CANNONBALL COURT ALLENTOWN NJ 08501 |
| DONNELLY, THOMAS A. | 61-42 166TH STREET APT #1 - 1ST FLOOR FRESH MEADOWS NY 11365 |
| DONNELLY, WILLIAM R. | 688 HALE STREET BEVERLY MA 01915 |
| DONNY, LINDA | 200 PARK AVENUE NEW YORK NY 10166 |
| DONOFRIO, JAMES | 21 PENBROOK LOOP STATEN ISLAND NY 10309 |
| DONOFRIO, JAMES A. | 21 PEMBROOK LOOP STATEN ISLAND NY 10309 |
| DONOGHUE, BRENDAN C. | 88 LEONARD STREET #208 NEW YORK NY 10013 |
| DONOHUE, JOHN C. | 5 HUNTER LANE MEDWAY MA 02053 |
| DONOVAN - HALE FAMILY, THE | INVESTMENTS NOMINEE TRUST J DONOVAN JR & R SHAPIRO TTEES 16 MOORE ROAD WAYLAND MA 01778 |
| DONOVAN, ELIZABETH | 305 EAST 76TH STREET, APT 4A NEW YORK NY 10021 |
| DONTAMSETTY, VANI | 9 HAGER STREET EAST BRUNSWICK NJ 08816 |
| DOODSON, MICHAEL E. | 5 PRESIDIO CT. CORTE MADERA CA 94925-2065 |
| DOOLEY III, CHARLES | 256 LEAD QUEEN DRIVE CASTLE ROCK CO 80108 |
| DOOLEY, TIMOTHY W. | 650 SHERWOOD ROAD HO HO KUS NJ 07423 |
| DOPLER, MARY T. | 160 CABRINI BLVD UNIT 117 NEW YORK NY 10033 |
| DORAMUS, WILLIAM EDWARD | 3301 SOUTHWESTERN DALLAS TX 75225 |
| DORAN, BARBARA L. | 26 EAST 91ST STREET APT. 3A NEW YORK NY 10128 |
| DORAN, JAMES | 36 ROOSEVELT STREET GLEN HEAD NY 11545 |
| DORAN, ROBERT J. | 34D GARDEN TERRACE NORTH ARLINGTON NJ 07031 |
| DORAN, SARAH C. | 27 COMMERCE STREET APARTMENT 2B NEW YORK NY 10014 |
| DORCHESTER CBNA LOAN FUNDING | 390 GREENWICH STREET NEW YORK NY 10013 |
| DORCHUCK, JORDAN D | 9878 BLUESTAR DRIVE PARKER CO 80138 |
| DOREY, SCOTT C. | 69 PRETTY BROOK ROAD PRINCETON NJ 08540 |
| DORFMAN, ALLEN, TTEE | 17588-C ASHBOURNE LANE BOCA RATON FL 33496 |
| DORFMAN, DAVID A. | 55 SARLES ST ARMONK NY 10504 |
| DORFMAN, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DORFMEYER, KEVIN A. | 220 W. 24TH APT 3A NEW YORK NY 10011 |
| DORIA, MERCEDES RICOU | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| DORING, INGRID | WEINBERG STR. 26A WIESBADEN 65193 |
| DORIS DUKE CHARITABLE FOUDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DORIS DUKE CHARITABLE FOUNDATION (DDCF) | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| DORIS DUKE CHARITABLE FOUNDATION (DDCF) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DORIS K CHRISTOPHER 1996 TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| DORIS, MARTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DORMER, JOHN J. | 79 LANDING DRIVE DOBBS FERRY NY 10522 |
| DORMITORY AUTHORITY OF NEW YORK | 515 BROADWAY, 5TH FLOOR ALBANY NY 12207 |
| DORNHEGGEN, ALISON B. | 3801 CONNECTICUT AVE NW #219 WASHINGTON DC 20008 |
| DOROGOFF, JOHN A. | 3 BAYVIEW CIRCLE MANHASSET NY 11030 |
| DOROGOFF, JOHN A. | ANNE DOROGOFF 3 BAYVIEW CR MANHASSET NY 11030 |
| DOROSK, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOROTHY A. MOES REV LVG TRUST U/A DATED 05/16/06 | DOROTHY A. MOES 8181 FLINTSTONE TRAIL SAINT LOUIS MO 63123-2469 |

| Claim Name | Address Information |
|---|---|
| DOROTHY K. LIMBERG REVOCABLE LIVING TRUST U/A DTD | DOROTHY K. LIMBERG TRUSTEE 44 SPYGLASS DRIVE LITTLETON CO 80123 |
| DOROTHY LATEINER TRUST | 170 EVERGLADE AVENUE PALM BEACH FL 33480-3718 |
| DORR, DENNIS - IRA | 3309 EASTSIDE AVE. CINCINNATI OH 45208 |
| DORRIEN, DAMON M | 9 LYNCH LANE SMITHTOWN NY 11787 |
| DORSEY & WHITNEY LLP | 300 DELAWARE AVE STE 1010 WILMINGTON DE 198011671 |
| DORSEY & WHITNEY LLP | TODD PEARSON, ESQ. 50 S. 6TH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| DORSEY & WHITNEY LLP | DORSEY & WHITNEY LLP ATTN: TODD PEARSON, ESQ. 50 S. 6TH ST. STE 1500 MINNEAPOLIS MN 55402 |
| DORSEY & WHITNEY LLP | ATTN: TODD PEARSON 50 SOUTH 6TH STREET MINNEAPOLIS MN 55402-1498 |
| DORSEY, ALAN | 10 OVERBROOK LANE WESTON CT 06883 |
| DORSEY, ROBERT C. | FMT CO CUST IRA ROLLOVER 1221 RADCLIFFE AVE KINGSPORT TN 37664-2027 |
| DORSEY, STEPHEN | 665 HUNTER AVE. STATEN ISLAND NY 10306 |
| DORT, CAROL G. | 39 OGDEN AVENUE EAST WILLISTON NY 11596 |
| DORUMSGAARD, JULIA M. | 6155 WOODCHUCK CIRCLE WHITE BEAR LAKE MN 55110 |
| DOSHI, JIGNESH | 20 RIVER COURT APARTMENT 408 JERSEY CITY NJ 07310 |
| DOSHI, MEHUL | 444 WASHINGTON BLVD APARTMENT # 5528 JERSEY CITY NJ 07310 |
| DOSHI, SUMIT SHAILESH | 28 INVERNESS DRIVE DELRAN NJ 08075 |
| DOSS, ASHRAF | 42-12 223RD STREET BAYSIDE NY 11361 |
| DOSS, MARC | 3858 RUETTE SAN RAPHAEL SAN DIEGO CA 92130 |
| DOSSIE, BRIAN SHAWN | 26 FRANKIE LANE OLD BETHPAGE NY 11804 |
| DOSTART, ZACH | 3115 BREMERTON PLACE LA JOLLA CA 92037 |
| DOSYCHEV, VADIM V. | 345 EAST 86TH STREET APT 5D NEW YORK NY 10028 |
| DOTRO, FRANK | 324 BLOOMFIELD STREET # 3 HOBOKEN NJ 07030 |
| DOTSON, NANCY | TRADITIONAL IRA 409 SET POINT PRIVATE DRIVE PINEY FLATS TN 37686-3660 |
| DOTY INVESTORS, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| DOTZAUER, MARY M. | 13840 N. DESERT ARBOR DR APT 257 PEORIA AZ 85381-3656 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD | F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P. - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO / ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | (F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC) C/O CARLSON CAPITAL, L.P. ATTN: STEVE PULLY / CLINT CARLSON 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| DOUGALL, WILLIAM | 1503 WARM SPRINGS AVE. BOISE ID 83712 |
| DOUGE, GUITELE | 67-07 YELLOWSTONE BOULEVARD APT. 1D FOREST HILLS NY 11375 |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER ATTN: STEPHANIE COOK 100 THIRD STREET CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY | ATTN. STEPHANIE COOK 100 THIRD STREET CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY HOUSING AUTHORITY | 5404 N. 107TH PLAZA OMAHA NE 68134 |
| DOUGLAS, DAVIA | 44 THIRD AVENUE, PELHAM NY 10803 |
| DOUGLAS, MELODY | 215 EAST DEAN STREET FREEPORT NY 11520 |
| DOUGLAS, RONALD DAVID SR | 750 17TH AVENUE N SAINT PETERSBURG FL 33704 |
| DOUGLAS,DOROTHEA | 177-11 136TH AVE JAMAICA NY 11434 |
| DOUGLASS, JACKIE | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| DOUGLASS, ROBERT | 221 CUMBERLAND ST APARTMENT 1 BROOKLYN NY 11205 |
| DOUGLASVILLE-DOUGLAS/BRUNSWICK | PO BOX 1157 DOUGLASVILLE GA 30133 |
| DOUIEB, JESSICA R. | 277 WEST 10TH STREET APT. 8C NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| DOUTHIT, ZONA C. | 300 FRONT ST #516 PAWTUCKET RI 02860-1052 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: DYNEGY POWER MARKETING INC C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: AGFIRST FARM CREDIT BANK C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: DIAMOND NOTCH OPPORTUNITIES MASTER FUND LTD C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FL NEW YORK NY 10019 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN TRUST C/O LONGACRE MANAGEMENT, LLC; ATTN: BRADLEY MAX 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: CANYON COUNTRY COMMUNITIES, L.P. C/O LONGACRE MANAGEMENT LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOVER MASTER FUND II, L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DOVER MASTER FUND II, LP | TRANSFEROR: ACUITY CAPITAL MANAGEMENTA/C ACUITY MASTER FUND, L ATTN: VLADIMIR JELISAVCIC C/O LONGACRE MANAGEMENT LLC 810 SEVENTH AVENUE, 33RD FL NEW YORK NY 10019 |
| DOVER MASTER FUND II, LP | TRANSFEROR: ACUITY MASTER FUND LTD AND ACUITY CAPITAL MANAGEMENT LLC ATTN: VLADIMIR JELISAVCIC C/O LONGACRE MANAGEMENT LLC 810 SEVENTH AVENUE, 33RD FL NEW YORK NY 10019 |
| DOVER, COURTNEY C. | 400 ST. NICHOLAS AVENUE #2N NEW YORK NY 10027 |
| DOVESTA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| DOW CHEMICAL EMPLOYEES' CREDIT UNION | C/O BARBARA JUNGA, VP FINANCE P.O. BOX 1649 MIDLAND MI 48641-1649 |
| DOW CORNING CORPORATION | KIRKLAND & ELLIS LLP ATTN: LEONARD KLINGBAUM, CLEMENT LEE PETER TSAO 601 LEXINGTON AVE NEW YORK NY 10022 |
| DOW CORNING CORPORATION | KIRKLAND & ELLIS LLP ATTN: CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| DOW CORNING CORPORATION | ATTN: ANGELA COLE 2200 W SALZBURG RD., MAIL # C01232 AUBURN MI 48611 |
| DOW CORNING CORPORATION | ATTN: ANGELA COLE 2200 W. SALZBURG ROAD MAIL # CO1232 MIDLAND MI 48686-0994 |
| DOW FINANCIAL SERVICES INC. | 2030 DOW CENTER MIDLAND MI 48674 |
| DOW JONES & CO | ATTN: JACK SZLUKA 335 MADISON AVENUE NEW YORK NY 10017 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA THE WALL STREET JOURNAL NEW YORK NY 10261 |
| DOW JONES & CO., INC. | 15 ENTERPRISE AVE N SECAUCUS NJ 07094-2505 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW, SANDRA | 318 WEST 100THST 1C NEW YORK NY 10025 |
| DOWD, WILLIAM | 23 BEACON DRIVE PORT WASHINGTON NY 11050 |
| DOWER, HARRIET C. | 1530 DRAKE AVENUE BURLINGAME CA 94010 |
| DOWLING JR., GLENN | 3 NOTTINGHAM WAY BARTONSVILLE PA 18321 |
| DOWLING, ANDREW | 120 ELGAR PLACE APT 15K BRONX NY 10475 |
| DOWLING, MICHAEL J. | 19 EVERGREEN LANE PEARL RIVER NY 10913 |
| DOWN, SALLY A | 55 W 26 STREET, #36I NEW YORK NY 10010 |
| DOWNEY, MARY ANN | 508 ROSS STREET MIDDLETOWN OH 45044-5060 |
| DOWNEY, TARA | 206-45 WEST SHEARWATER COURT JERSEY CITY NJ 07305 |
| DOWNEY, VERONICA | 15444 S. LARAMIE AVE. OAK FOREST IL 60452 |

| Claim Name | Address Information |
| --- | --- |
| DOWNING, SARAH E. | 552 EAST 5TH STREET APT. 2 SOUTH BOSTON MA 02127 |
| DOWNS, C.B. TERTIUS | 114 WASHINGTON ST TOPSFIELD MA 01983 |
| DOWNTOWN REDEVELOPMENT AUTHORITY | 210 E. THIRTEENTH STREET PO BOX 1995 VANCOUVER WA 98668 |
| DOWSE, COLLEEN C. | 534 C.R. 4621 WINNSBORO TX 75494 |
| DOWSE, COLLEN C. | 534 C.R. 4621 WINNSBORO TX 75494 |
| DOYLE, ALLISON | 32-18 201ST STREET BAYSIDE NY 11361 |
| DOYLE, BRIAN | 7 CLYDESDALE ROAD SCOTCH PLAINS NJ 07076 |
| DOYLE, GREGORY J. | 4213 GUNTHER AVENUE BRONX NY 10466 |
| DOYLE, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOZORETZ | 240 CORPORATE BLVD NORFOLK VA 23502 |
| DOZORETZ | 240 CORPORATE BLVD, SUITE 400 NORFOLK VA 23502 |
| DR. GROSSE, MUTTIUS & MONIKA GROSSE | ZOLLERNSTR. 10 TUTTLINGER D-78532 |
| DRACHUK, MIKHAIL | 8 ABERDEEN PL FAIR LAWN NJ 07410 |
| DRAG, JENNIFER | 105 DUANE APT 9K NEW YORK NY 10007 |
| DRAGAN, MIRCEA DANIEL | 2013 HOPI LANE MOUNT PROSPECT IL 60056 |
| DRAGANITS, EVA UND THOMAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DRAGE, RICHARD J | 3N605 E LAURA INGALLS WILDER RD ST. CHARLES IL 60175 |
| DRAGO, MICHAEL | 7002 RIDGE BOULEVARD APT. F15 BROOKLYN NY 11209 |
| DRAGON PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1079 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DRAGOVCIC, ELVIS | 1457 ODELL STREET WANTAGH NY 11793 |
| DRAGOVIC,MERITA | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| DRAHEIM, JOHN L. | 25925 FARM VIEW CIRCLE BARRINGTON IL 60010-7022 |
| DRAIME, JANETTE | 845 CLARENCE #2 OAK PARK IL 60304 |
| DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., TH | 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., TH | C/O DRAKE MANAGEMENT LLC ATTN: STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE LOW DURATION FUND | ATTN: STEVEN LUTTRELL 660 MADISON AVENUE 16TH FLOOR NEW YORK NY 10065 |
| DRAKE LOW VOLATILITY MASTER FUND, LTD., THE | 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE LOW VOLATILITY MASTER FUND, LTD., THE | C/O DRAKE CAPITAL MANAGEMENT LLC ATTN: STEVEN LUTTRELL 660 MADISON AENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE LOW VOLATILITY MASTER FUND, LTD., THE | ATTN: STEVEN LUTTRELL 660 MADISON AVE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE OFFSHORE MASTER FUND, LTD, THE | ATTN: STEVEN LUTTRELL 660 MADISON AVE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE OFFSHORE MASTER FUND, LTD., THE | 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE OFFSHORE MASTER FUND, LTD., THE | ATTN: STEVEN LUTTRELL, C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE TOTAL RETURN FUND | ATTN: STEVEN LUTTRELL 660 MADISON AVE., 16TH FLOOR NEW YORK NY 10065 |
| DRAKE TOTAL RETURN FUND, THE | 954 LEXINGTON AVE  #149 NEW YORK NY 10021-5055 |
| DRAKE, ALISON C. | 78 WOODHOLLOW ROAD GREAT RIVER NY 11739 |
| DRAKE, JAMES R JR. | 20 TRACEY DRIVE LAWRENCEVILLE NJ 08648 |
| DRAKE, JAMES R. | 20 TRACEY DRIVE LAWRENCEVILLE NJ 08648 |
| DRAKE, MICHAEL | 531 MAIN STREET APT 706 NEW YORK NY 10044 |
| DRANCIK, KAREN R. | 2012 PALMER DRIVE NAPERVILLE IL 60564 |
| DRANSFIELD, MICHAEL | 3009 ALICIA DRIVE WALL TOWNSHIP NJ 07719-4401 |
| DRAVES, ALICE T | 47 ELM TREE LANE FON DU LAC WI 54935-3702 |
| DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD | C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | 1251 AVENUE OF THE AMERICAS 16TH FLOOR NEW YORK NY 10020 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND (B) LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC 1251 AVENUE OF THE AMERICAS, 16TH FLOOD NEW YORK NY 10020 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O FORTRESS INVESTMENT GROUP LLC / ATTN: DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LTD | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC 1251 AVENUE OF THE AMERICAS, 16TH FLOOD NEW YORK NY 10020 |
| DRAX POWER LIMITED | STEVEN ABRAMOWITZ ALEXANDRA KELLY VINSON & ELKINS, LLP 666 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10103 |
| DRAZAN, ANDREW | 2 HAOGLANDS LANE GLEN HEAD NY 11545 |
| DRAZIN, D HILLEL | 215 WEST 92ND STREET APT. 15-A NEW YORK NY 10025 |
| DRBUL, ROBERT S | 111 E 85TH ST # 16D NEW YORK NY 10028 |
| DREI INVEST SICAV, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DREIMANN, KLAUS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| DREMEL, G. DR. | JANISSIOR. 13 ALTFORF D-84032 |
| DRESCH, SHANNON | 353 EAST 78TH STREET APT 8D NEW YORK NY 10075 |
| DRESCHER, DENNIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DRESDNER BANK (SWITZERLAND) LTD. | ATTN: IRA A REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DRESDNER BANK AG | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DRESDNER BANK AG, NEW YORK BRANCH, AS AGENT, OR AS | 75 WALL ST NEW YORK NY 10005-2833 UNITED STAES |
| DREW, ELEANOR S. | 327 LYNDALE AVENUE STATEN ISLAND NY 10312 |
| DREW, JESSICA | 680 81 ST, APT 1E BROOKLYN NY 11228 |
| DREW, JOHN R. | 1123 REDBUD LN SUGAR GROVE IL 60554-7507 |
| DREW, RICHARD | 2 LYNWOOD CT HAMPTON BAYS NY 11946 |
| DREXEL, DONALD A. FBO | SANCO PIPELINES INC. DEFERRED COMP. PLAN 368 E CAMPBELL AVE # 200 CAMPBELL CA 95008 |
| DREXELIUS, PAUL | 11910 COBBLESTONE DRIVE HOUSTON TX 77024 |
| DREYER, JERALD WAYNE | 9797 MAYFAIR STREET #B ENGLEWOOD CO 80112 |
| DREYFUS BASIC US MORTGAGE SECURITIES FUND | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS FAMILY LTD PARTNERSHIP | SANDY DREYFUS GP 21205 YACHT CLUB DRIVE # 1508 AVENTURA FL 33180-4056 |
| DREYFUS INTERMEDIATE TERM INCOME FUND | DREYFUS INTERMEDIATE TERM INCOME FUND C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS PREMIER BALANCED FUND | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS PREMIER GNMA FUND INC | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS PREMIER LIMITED TERM INCOME FUND | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS PREMIER STRATEGIC INCOME FUND | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS VARIABLE INVESTMENT FUND QUALITY BOND PORT | DREYFUS VAR. INVESTMEMT FUND: QUALITY BOND PORT. C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYTSER, ALEKSANDR | 328 AUTUMN HILL DRIVE MORGANVILLE NJ 07751 |

| Claim Name | Address Information |
|---|---|
| DRIGHT, EMILY M. | BOWLES & VERNA LLP K.P. DEAN HARPER AND BRIAN D. HORWITZ 2121 N. CALIFORNIA BLVD.; SUITE 875 WALNUT CREEK CA 94596 |
| DRINKER, BIDDLE & REATH LLP | ATTNETION: BRIAN F. MCDONOUGH, ESQ. 140 BROADWAY, 39TH FLOOR NEW YORK NY 10005-1116 |
| DRINKWATER, JILL | 7 HERRIDA WAY SANTA FE NM 87508 |
| DRISCOLL, BRIAN P. | 217 NAVAJO DRIVE WYCKOFF NJ 07481 |
| DRISCOLL, JUSTIN E. | 450 WEST 17TH STREET APARTMENT 725 NEW YORK NY 10011 |
| DRISCOLL, KEVIN | 10 MARYKNOLL DRIVE HINGHAM MA 02043 |
| DRISCOLL, THOMAS R. | 70 UNION HILL ROAD MADISON NJ 07940 |
| DRIVE 495 | ATTN:STEVEN LIGHT 495 BROADWAY NEW YORK NY 10012 |
| DRIVE 495 | STEVEN LIGHT 495 BROADWAY NEW YORK NY 10012 |
| DRIVER, ED R. | 676 MICHELLE CT LAWRENCEVILLE GA 30044 |
| DROR, NIR | 600 SHARON PARK DRIVE APARTMENT C 107 MENLO PARK CA 94025 |
| DROSDICK, SCOTT ERIC | 7997 TOWHEE ROAD PARKER CO 80134 |
| DROSOS, PETER | 155 WASHINGTON STREET APT 504E JERSEY CITY NJ 07302 |
| DROUIN, JAMES T. | 101 EDGEGROVE AVENUE STATEN ISLAND NY 10312 |
| DRRT | FBO LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO BANK LINTH LLB AG | ATTN: A. REUS 100 SE 2ND STREET, STE 2610 MIAMI FL 33131 |
| DRRT FBO GEN RE CAPITAL GMBH | 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT GMBH | TRANSFEROR: UNIVERSAL INVESTMENT-GMBH ATTN: CHRISTIAN WEFERS BANK OF AMERICA TOWER 100 S.E. SECOND ST., STE 2610 MIAMI FL 33131 |
| DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S. | ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 2610 |
| DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S. | 100 SE 2ND STREET, SUITE 2610 ATTN: A REUS MIAMI FL 33131 |
| DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S. | ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND JOVI) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND DBI ARB PIMCO VGV) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND SSKDMAC) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND VW) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND PBKM) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (PT2) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND PT1) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND BVOE) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND WAMCO) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND TGVLHS) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND SELECT) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND PT2) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND MERLIN) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (BMWSUZ) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND SK5) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (BMWSUZ W) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (PT1) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | SUZUKA INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PKMF INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | TID RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | INKA GL 1 RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PRV INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | BVO 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | INKA B 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | EADS PENSIONSFUNDS 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | 100 S.E. 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO NORD / LB KAPITALANLAGEGESELLSCHAFT AG | 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO NORD/LB KAPITALANLAGEGESELLSCHAFT AG | ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 3000181002 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 5030007 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 64074081 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 5030014 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 0835-1290711-6 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | DRRT OR ALEXANDER REUS, PA FBO SWISS LIFE (LIECHTENSTEIN) AG 0835-1209711-6 ATTN: A. REUS 100 SE 2ND STREET, STE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 4021905007 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 402115002 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 00.402163_0 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 200002281 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 4905004083 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 4301004272 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 1810003035 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 0002488001 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 1810001799 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | PA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | GL 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | BR 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | IN 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DRRT FBO UBS (BAHAMAS) LTD. | MO 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | SU 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRU STOCK (TIMOTHY) | 11 WALL STREET NYSE TRADING FLOOR XU – 20 NEW YORK NY 10005 |
| DRUMMOND, DONNA M. | 28 KENMORE AVE. COUNCIL BLUFFS IA 51503 |
| DRUMMOND, IAN D. | 10 EAST 13TH STREET APARTMENT 3J NEW YORK NY 10003 |
| DRUMMOND, TERESA L. | 2709 NORTH CARROLL AVENUE SOUTHLAKE TX 76092 |
| DRUSKIN, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DRUTZ, ALLAN | 6585 KENSINGTON LANE UNIT 407 DELRAY BEACH FL 33446 |
| DRYDEN GLOBAL TOTAL RETURN FUND INC | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| DRYDEN HIGH YIELD FUND, INC | ATTN: TERRENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| DRYDEN PROCUREMENT TECHNOLOGIES | ATTN:BRIAN MCD 1410 RUSSELL ROAD SUITE 204 PAOLI PA 19301 |
| DRYDEN PROCUREMENT TECHNOLOGIES | BRIAN MCD 1410 RUSSELL ROAD SUITE 204 PAOLI PA 19301 |
| DRYDEN TOTAL RETURN BOND FUND INC | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| DRYDEN X – EUROPEAN LOAN FUND 2005 | ATTN: TERENCE DUN C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| DRYDEN XIV – EURO CLO 2006 | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| DRYDEN XV- EURO CLO 2006 | ATTN: TERRENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| DRYSDALE, NICOLE | 1477 TOWNSEND AVE APT 3M BRONX NY 10452 |
| DS SMITH PENSION TRUSTEES LIMITED, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| DS VENTURES, LLC | 113 N. SAN VINCENTE BOULEVARD, THIRD FLOOR BEVERLY HILLS CA 90211 |
| DSI TECHNOLOGY ESCROW SERVICES | ATTN: CONTRACT ADMINISTRATION CONTRACT ADMINISTRATION 9265 SKY PARK COURT, SUITE 202 SAN DIEGO CA 92123 |
| DTCC DERIVATIVES | 55 WATER ST 22ND FL. NEW YORK NY 10041-0099 |
| DTE ENERGY COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DTE ENERGY COMPANY FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-654 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DTE ENERGY COMPANY FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-654 385 E. COLORADO BLVD PASADENA CA 91101 |
| DTE ENERGY EMPLOYEE BENEFIT | MICHAEL KANIA BNY MELLON FINANCIAL CORP. 525 WILLIAM PENN PLACE, RM 0400 PITTSBURGH PA 15259 |
| DTE ENERGY EMPLOYEE BENEFIT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-655 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DTE ENERGY EMPLOYEE BENEFIT | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-655 385 E. COLORADO BLVD PASADENA CA 91101 |
| DTE ENERGY TRADING INC 'EEI' | 414 S. MAIN STREET; SUITE 200 ANN ARBOR MI 48104 |
| DTE ENERGY TRADING, INC. | DTE ENERGY TRADING INC. 414 S. MAIN STREET; SUITE 200 48104 |
| DTE ENERGY TRADING, INC. | 2000 2ND AVENUE DETROIT MI 48226 |
| DU BOIS, RONALD | 10119 WARREN'S WAY WANAQUE NJ 07465-1640 |
| DU PONT, WAYNE | 21407 SNAG ISLAND DR LAKE TAPS WA 98391-8709 |
| DU ROSARIO, RENATO | 10675 GRAPNEL PL CUPERTINO CA 95014 |
| DU, PENG | 50 N EVERGREEN RD APT 167 EDISON NJ 08837 |
| DU, SONG YU | 10 WASHINGTON AVENUE WARREN NJ 07059 |
| DU, WEN-XUAN | 2100 LINWOOD AVENUE APT 21M FORT LEE NJ 07024 |
| DUA, PHYLLIS | 611 TAYMAN DRIVE ANNAPOLIS MD 21403 |
| DUAH, CHARLES | 475 ST MARKS AVE APT # 3J BROOKLYN NY 11238 |

| Claim Name | Address Information |
|---|---|
| DUANE & FRANCES KNAPP AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DUARTE, ALEJANDRO DIEGO | C/O BNP PARIBAS ATTN: EDUARDO ANDRADE 201 S. BISCAYNE BLVD. SUITE 1800 MIAMI FL 33131 |
| DUARTE, ANDRES | PO BOX 3257 NEW YORK NY 10185 |
| DUARTE, HENRY J. | 5 WALKER ROAD WEST ORANGE NJ 07052 |
| DUBA, SCOTT | 3300 N. KENMORE UNIT A CHICAGO IL 60657 |
| DUBEY, ABHA | 20 NEWPORT PARKWAY APT # 1706 JERSEY CITY NJ 07310 |
| DUBEY, SONAL | MISSING ADDRESS |
| DUBIE, MICHAEL R. | 8 ADA PLACE ALLENDALE NJ 07401 |
| DUBILIER, RICHARD | 41 LEFURGY AVENUE DOBBS FERRY NY 10522 |
| DUBOIS BROWN & CO., INC. | 40 WEST 20TH STREET NEW YORK NY 10011 |
| DUBROW, NEIL C. | 5801 COLLINS AVENUE UNIT 1200 MIAMI BEACH FL 33140 |
| DUBSON, LYUDMILA | 2650 OCEAN PARKWAY APT 4M BROOKLYN NY 11235 |
| DUCEY, DEBORAH | 31-62 42ND STREET ASTORIA NY 11103 |
| DUDA, MICHAEL | 380  92ND ST. APT. D9 BROOKLYN NY 11209 |
| DUDZIK, CHESTER | 50 CHURCH ST APT 6 GREENWICH CT 06830 |
| DUE, LINDA | 649 E 14TH STREET APT 4F NEW YORK NY 10009 |
| DUE, SUSAN | 23-15 35TH STREET APT 4 ASTORIA NY 11105 |
| DUFF, TERE | 197 OLD CENTER GROVE ROAD RANDOLPH NJ 07869 |
| DUFF, TERE L. | 197 OLD CENTER GROVE ROAD RANDOLPH NJ 07869 |
| DUFFIELD, DAVID A  TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DUFFY, BRIDGET | 162 WEST 54TH ST. APT 9C NEW YORK NY 10019 |
| DUFFY, BRIDGET E. | 162 W. 54TH STREET APARTMENT 9C NEW YORK NY 10019 |
| DUFFY, GEORGE J. | C/O CHAS. SCHWAB & CO. INC. CUST IRA ROLLOVER 280 PROSPECT AVE APT 10L HACKENSACK NJ 07601-2534 |
| DUFFY, GLEN G. | 35 21 210TH ST BAYSIDE NY 11361 |
| DUFFY, JAMES AND DEBORAH JTROS | 8 RUNNING BROOK LANE NEW CANAAN CT 06840 |
| DUFFY, KATHLEEN C. | 375 SOUTHEND AVENUE APT 27A NEW YORK NY 10280 |
| DUFFY, MAUREEN | 6 TROTTER TERRACE BELFORD NJ 07718 |
| DUFFY, STEVEN | 9925 S.OAKLEY CHICAGO IL 60643 |
| DUGAN, CATHERINE | 45 SUTTON PLACE SOUTH APT. 17K NEW YORK NY 10022 |
| DUGAN, CATHERINE F. | 54 FIELDSTONE ROAD BEDMINSTER NJ 07921 |
| DUGAN, CATHERINE F. | 211 HAMPTON CIR BLUFFTON SC 29909-5016 |
| DUGAN, DANIEL J. | 5 MARLEE DRIVE SPOTSWOOD NJ 08884 |
| DUGAN, FRANK R. | 75 JEAN COURT MORAGA CA 94556 |
| DUGGAL, JUGJEEV | 745 7TH AVENUE 25TH FLOOR NEW YORK NY 10019 |
| DUH, NINI S | 142-05 ROOSEVELT AVE APT 730 FLUSHING NY 11354 |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWELL STREET DURHAM NC 27701-3611 |
| DUKE ENERGY CAROLINAS LLC | DUKE ENERGY CAROLINAS, LLC REGULAR MAIL: 139 EAST FOURTH ST., EA 606 OVERNIGHT: 221 EAST FOURTH ST., AT II-5TH FLOOR CINCINNATI OH 45201 |
| DUKE ENERGY CAROLINAS LLC-ISDA | DUKE ENERGY CAROLINAS, LLC REGULAR MAIL: 139 EAST FOURTH ST., EA 606 OVERNIGHT: 221 EAST FOURTH ST., AT II-5TH FLOOR CINCINNATI OH 45201 |
| DUKE ENERGY CAROLINAS, LLC | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DUKE ENERGY CAROLINAS, LLC | KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET, SUITE 3000 CHARLOTTE NC 28202 |
| DUKE ENERGY CORPORATION MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1364 PASADENA CA 91101 |
| DUKE ENERGY CORPORATION RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-1364 385 E. COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| DUKE ENERGY INDIANA, INC. | 139 EAST FOURTH STREET, EA 606 CINCINNATI OH 45201-0960 |
| DUKE ENERGY OHIO INC | C/O KIAH T FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET, SUITE 3000 CHARLOTTE SC 28202 |
| DUKE ENERGY OHIO, INC. | KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET SUITE 3000 CHARLOTTE NC 28202 |
| DUKE ENERGY OHIO, INC. | C/O KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET SUITE 3000 CHARLOTTE NC 28202 |
| DUKE-RICHARDET, IAIN | 80 SINGWORTH STREET OYSTER BAY NY 11771 |
| DUKKIPATI, BALAJI | 2854 JOHN F KENNEDY BLVD APARTMENT 802 JERSEY CITY NJ 07306 |
| DUKSIN, JEREMY A. | 4 LEXINGTON AVE. APT. 3S NEW YORK NY 10010 |
| DULAC III, EDWARD J | 414 W. 54TH STREET APT 3E NEW YORK NY 10019 |
| DULIEU, MICHELLE S | 55 WEST 26TH STREET APT. 7M NEW YORK NY 10010 |
| DULING, VAN C. & GEORGIA L. | CHARITABLE TRUST 9161 PIONEERS CT LINCOLN NE 68520 |
| DULUTH TEACHERS' RETIREMENT FUND ASSOCIATION (MW # | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| DULUTH TEACHERS' RETIREMENT FUND ASSOCIATION (MW # | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| DUMIRE, JULIE A. | 609 NORTH WALNUT ST. WILMINGTON DE 19804 |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 5126 TIMONIUM MD 21094 |
| DUNBAR, DAVID W & PETER M., SUCC CO-TTEES | UAD 5/18/87 FBO ANN PECK DUNBAR ET UX 1857 OX BOW TRACE TALLAHASSEE FL 32312-7550 |
| DUNCAN REGIONAL HOSPITAL | 1407 WHISENANT DRIVE DUNCAN OK 73533 |
| DUNCAN, ANNE-MARIE | 31 GENOA PLACE SAN FRANCISCO CA 94133 |
| DUNCAN, SCOTT | 1907 CHESHIRE COURT WHEATON IL 60187 |
| DUNCAN, WILLIAM M | 50 STONE RIDGE WAY FAIRFIELD CT 06824 |
| DUNGAN PARTNERS, LP | C/O SMITH MANAGEMENT, LLC 885 THIRD AVE, 34TH FL NEW YORK NY 10022 |
| DUNIGAN, D. MICHAEL | 62 MITCHELL PLACE LITTLE SILVER NJ 07739 |
| DUNIGAN, JOHN | 14 SPRUCE DRIVE FAIR HAVEN NJ 07704 |
| DUNKIN, ROBEN L | 107 CLARK STREET GLEN RIDGE NJ 07028 |
| DUNKIN, ROBEN L | 107 CLARK ST GLEN RIDGE NJ 070282217 |
| DUNLAP, DANIEL | 105 WOOD BLUFF DR LAFAYETTE LA 70503-4445 |
| DUNLAP, TAYLOR | 900 WEST BELLE PLAINE APT. 2 CHICAGO IL 60613 |
| DUNLOP, JOHN A.B. | 380 PINEY POINT RD HOUSTON TX 77024 |
| DUNN, BOBBY J. | 604 PALO ALTO LN CEDAR PARK TX 78613 |
| DUNN, DEIRDRE | 60 WEST 66TH STREET APARTMENT 22E NEW YORK NY 10023 |
| DUNN, ELISA C. | 200 WEST END AVENUE APARTMENT 19B NEW YORK NY 10023 |
| DUNN, JOHN J. | 200 CENTRAL PARK SOUTH 17L NEW YORK NY 10019 |
| DUNN, MATTHEW F. | 126 E24 APT. 3A NEW YORK NY 10010 |
| DUNN, MATTHEW FITZGERALD | 18 FERRIN STREET CHARLESTOWN MA 02129 |
| DUNN, RYAN | 25620 BARROW RD. MANHATTAN IL 60442 |
| DUNN, WILLIAM J. | 10714 GRAYSON STREET JACKSONVILLE FL 32220-1868 |
| DUNNAVANT II, WARREN | 150 W. 47TH APT. #3B NEW YORK NY 10036 |
| DUNSCOMB, JAMES A. | 7701 SE 162ND AVE PORTLAND OR 97236 |
| DUNWOODY VILLAGE INC | 3550 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073-4168 |
| DUOMO UNIONE ASSICURAZIONI SOCIETA PER AZIONI | CHADBOUNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| DUPAGE IL (COUNTY OF) | 421 N. COUNTY FARM ROAD WHEATON IL 60187 |
| DUPLER, CARLOS A. | 1313 MEADOWS DR LANCASTER OH 43130 |
| DUPLER, CARLOS A. & ANN J. | 1313 MEADOWS DR. LANCASTER OH 43130 |
| DUPONT CAPITAL MANAGEMENT | DEWEY & LEBOEUF LLP ATTN: EILEEN BANNON, ESQ. 1301 AVENUE OF THE AMERICAS NEW |

| Claim Name | Address Information |
|---|---|
| DUPONT CAPITAL MANAGEMENT | YORK NY 10019 |
| DUPONT CAPITAL MANAGEMENT | SARAH L. TRUM, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DUPONT CAPITAL MANAGEMENT | ATTN: ROBIN P. SACHS DELAWARE CORPORATE CENTER ONE RIGHTER PARKWAY, SUITE 3200 WILMINGTON DE 19803 |
| DUPONT CAPITAL MANAGEMENT CORP ORATION GEM TRUST ( | PPORTUNISTIC 2) PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DUPONT CAPITAL MANAGEMENT CORPORATION GEM TRUST SH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DUPRE | 314 NORTH POST OAK LANE HOUSTON TX 77024 |
| DUPRE, II, COURNELIUS | 314 NORTH POST OAK LANE HOUSTON TX 77024 |
| DUQUE, CHRISTINA | 125 EAST 88TH STREET APARTMENT 2AB NEW YORK NY 10128 |
| DUQUESNE POWER LP | 411 SEVENTH AVENUE M/D 8-2 PITTSBURGH PA 15219 |
| DUQUESNE POWER, LLC (EEI) | 411 SEVENTH AVENUE M/D 8-2 PITTSBURGH PA 15219 |
| DURAIRAJ, SUKUMARAN | 12G READING ROAD EDISON NJ 08817 |
| DURANTEL, OLIVIER | 1079 ORIENTA AVE MAMARONECK NY 10543 |
| DURBHAKULA, SESHAPHANI | 51 VILLAGE ROAD KENDALL PARK NJ 08824 |
| DURBIN FAMILY TRUST U/A, THE | J. J. DURBIN & J. M. DURBIN CO-TRUSTEES PMB 321 8987 TANQUE VERDE # 309 TUCSON AZ 85749-9399 |
| DURE, PATRICK | 13 CRYSTAL STREET SPRING VALLEY NY 10977 |
| DURHAM ACQUISITION CO., LLC | 5 GREENWICH OFFICE PARK NEW YORK NY |
| DURHAM, ANGELA E. | 45 STONEBRIDGE ROAD MONTCLAIR NJ 07042 |
| DURHAM, ROBERT E. | 1057 FARMINGTON LANE ATLANTA GA 30319 |
| DURICEK, TRUDY E. | 43 MOWERY ROAD NEW CASTLE DE 19720 |
| DURIE, ROBERT C. | 50 REED DRIVE SOUTH PRINCETON JUNCTION NJ 08550 |
| DURIE, WILLIAM | 1880 BAY ROAD #219 VERO BEACH FL 32963 |
| DURKAUN, RUTH | 5433 LEARY AVE NW, SUITE 104 SEATTLE WA 98107 |
| DURNEY, THOMAS P. | 18 MONMOUTH AVE RUMSON NJ 07760 |
| DURO-EMANUEL, OLASENI B. | 223 W 80TH STREET APT 3 NEW YORK NY 10024 |
| DURRSCHMIDT, RALPH G. & ESTHER E. | 980 S. LAKEWOOD TERR. PORT ORANGE FL 32127-4736 |
| DURSI, JOSEPH | 32 LINCOLN STREET FARMINGDALE NY 11735 |
| DURWARD & LINDA JACKSON CRT, THE | DURWARD W JACKSON TTEE 50 NEWPORT RD SAINT MARKS FL 32355 |
| DUSSELDORFER HYPOTHEKENBANK AG | KING & SPALDING LLP ATTN: SEBASTIAN KAUFMANN, ESQ. & GEORGE B. SOUTH III, ESQ. 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DUSSELDORFER HYPOTHEKENBANK AG | GEORGE B SOUTH III & SEBASTIAN KAUFMAN KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DUSSELDORFER HYPOTHEKENBANK AG | SEBASTIAN KAUFMANN, ESQ. AND GEORGE B. SOUTH III, ESQ. KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DUSZAK, MALGORZATA | 19885 DETROIT ROAD 198 ROCKY RIVER OH 44116 |
| DUTTA, HIMANSHU | 448 PLAINFIELD ROAD EDISON NJ 08820 |
| DUTTA, KARA | 5560 LAKE ISLAND DRIVE ATLANTA GA 30327 |
| DUTTA, MUKESH | 169 BLOOMFIELD AVENUE ISELIN NJ 08830 |
| DUTZI, GEORG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DUVAL, RICHARD | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| DUWORS, PJ | 202 BOWERY APT 4 NEW YORK NY 10012 |
| DVORAK, EVELINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DVORSKI, VERA | 213 BENNETT AVE. APT. 4F NEW YORK NY 10040 |
| DWIGHT - OLD MUTUAL (US) HOLDINGS INC | SEGREGATED ACCOUNT QAHF C/O DWIGHT ASSET MANAGEMENT COMPANY 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT ABSOLUTE RETURN FUND LLC | C/O DWIGHT ASSET MANAGEMENT COMPANY 100 BANK STREET BURLINGTON VT 05401 |

| Claim Name | Address Information |
|---|---|
| DWIGHT ABSOLUTE RETURN FUND LLC | C/O DWIGHT ASSET MANAGEMENT COMPANY LLC 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT INTERMEDIATE CORE PLUS MASTER FUND LLC | C/O DWIGHT ASSET MANAGEMENT COMPANY LLC 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT, JARED H | 43-17 48TH STREET APARTMENT 6-I SUNNYSIDE NY 11104 |
| DWIRE, DENNIS | 314 DALTON ST VENTURA CA 93003-1540 |
| DWORECKI, ROMAN | 535 EAST 86TH STREET APT 7C NEW YORK NY 10028-7533 |
| DWORSKY, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DWS BALANCED FUND | TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS COMMUNICATIONS FUND, INC. | C/O J. CHRISTOPHER JACKSON 280 PARK AVENUE NEW YORK NY 10017 |
| DWS GLOBAL BOND FUND, INC | C/O J CHRISTOPHER JACKSON 280 PARK AVENUE NEW YORK NY 10017 |
| DWS HIGH INCOME FUND | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS HIGH INCOME VIP | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS INSTITUTIONAL FUNDS ON BEHALF OF | THE DWS COMMODITY SECURITIES FUND C/O J. CHRISTOPHER JACKSON 280 PARK AVENUE NEW YORK NY 10017 |
| DWS STRATEGIC INCOME FUND | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS VARIABLE SERIES II - DWS BALANCED VIP | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWYER, JAMES | 443 95TH STREET APT. B3 BROOKLYN NY 11209 |
| DWYER, KENDALL L. | 56 WEST 70TH STREET 4A NEW YORK NY 10023 |
| DWYER,JOHN | 220 ATLANTIC AVENUE COHASSET MA 02025 |
| DYAPA, RAVI | 30 ROSEBAY COURT MONMOUTH JUNCTION NJ 08852 |
| DYATLOVITSKY, YAKOV | 110 SULLIVAN ST. APT 4D NEW YORK NY 10017 |
| DYBECK, DONALD | 50 NANTUCKET PORT TOWNSEND WA 98368 |
| DYBECK, DONALD C. | 50 NANTUCKET PORT TOWNSEND WA 98368 |
| DYE, WILLIAM H | 10 RIVOLI BLVD HENDERSONVILLE NC 28739 |
| DYER III, JOHN M | 2 BRIARCLIFF DR HOPKINTON MA 01748 |
| DYER, DON C. | 103 TEAKWOOD STREET LAKE JACKSON TX 77566-3213 |
| DYER, JILL P. | 103 TEAKWOOD STREET LAKE JACKSON TX 77566-3213 |
| DYER, ROBERT C. | 2 MCLAREN RD. SOUTH DARIEN CT 06820 |
| DYKEMA, ESTHER L. | 1629 BAYSIDE STREET MERRITT ISLAND FL 32952-5631 |
| DYKEMA, JAMES | 29 JAMES STREET MORRISTOWN NJ 07960-5944 |
| DYMERSKI, DEBORAH | 10 TENTH STREET W. KEANSBURG NJ 07734 |
| DYNAMIC CREDIT OPPORTUNITIES FUND II | DYNAMIC CREDIT PARTNERS, LLC JAMES FINKEL 1500 BROADWAY, 11TH FLOOR NEW YORK NY 10036 |
| DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND, LTD. | DYNAMIC CREDIT PARTNERS, LLC JAMES FINKEL 1500 BROADWAY, 11TH FLOOR NEW YORK NY 10036 |
| DYNAN, SCOTT L. | 500 EAST 77TH APT 1021 NEW YORK NY 10162 |
| DYNAN, SCOTT L. | 500 E 77TH ST APT 1021 NEW YORK NY 10162 |
| DYNKIN, LEV | 18 EMERSON DR. GREAT NECK NY 11023 |
| DYNKIN, LEV | 18 EMERSON DR. GREAT NECK NY 11023-1929 |
| DYOTT, INGRID S. | 111 NEPERAN ROAD TARRYTOWN NY 10591 |
| DZ BANK AG DEUTSCHE ZENTRAL- | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | FRANCIS HEALY STROOCK & STROOCK & LAVAN, LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| DZ BANK AG DEUTSCHE | FRANCIS HEALY STROOCK & STROOCK & LAVEN 180 MAIDEN LANE NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| ZENTRAL-GENOSSENSCHAFTSBANK | FRANCIS HEALY STROOCK & STROOCK & LAVEN 180 MAIDEN LANE NEW YORK NY 10038 |
| DZ BANK INTERNATIONAL S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO AND DAVID A. SULLIVAN 31WEST 52ND STREET NEW YORK NY 10019 |
| DZ PRIVATBANK ( SCHWEIZ ) AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| DZ TRUCKING INC | 11694 COUNTY RD. 320 RIFLE CO 81650 |
| DZIAD, GREGORY P. | 1456 W. IRVING PARK RD. APT. 1 CHICAGO IL 60613 |
| DZIADZIO, JOHN E. | 69 ROEBLING ROAD BERNARDSVILLE NJ 07924 |
| DZIEDZIC, ERIC M. | 505 NORTH LAKE SHORE DRIVE UNIT 3602 CHICAGO IL 60611 |
| DZIEMIAN, DANIEL | 44 COLEMAN AVENUE EAST CHATHAM NJ 07928 |
| DZIKOSKI, JOSEPH, TRUSTEE | JOHN DZIKOSKI TRUST 1341 SPRING HOUSE RD MIDDLETOWN PA 17057 |
| E*TRADE BANK | HUNTON & WILLIAMS LLP ATTN: PETER S PARTEE, ESQ 200 PARK AVENUE NEW YORK NY 10166 |
| E*TRADE BANK | HUNTON & WILLIAMS LLP ATTN: PETER PARTEE 200 PARK AVENUE NEW YORK NY 10166 |
| E*TRADE BANK | TELEBANK 1111 NORTH HIGHLAND STREET ARLINGTON VA 22201 |
| E-470 PUBLIC IMPROVEMENT HIGHWAY AUTH. | 22470 E. 6TH PARKWAY, SUITE 100 AURORA CO 80018 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS ATTN: IRA REID NEW YORK NY 10036 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E. CAROL MCGUIRE LIVING TRUST | 752 FERNWOOD DRIVE MEDFORD OR 97504 |
| E.F. HUTTON INSURANCE AGENCY OF NEW JERSEY INC. | 305 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| E.F. HUTTON INSURANCE AGENCY OF PENNSYLVANIA, INC. | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| E.ON AG | MICHAEL H. TORKIN ESQ. & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| E.ON AG | MICHAEL H. TORKIN & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| E.ON UK PLC | BRIAN RANCE AND HARVEY DYCHIAO FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EACHUS, WALTER J. | 2521 E. BEERSVILLE ROAD BATH PA 18014 |
| EADES, PAMELA J. FINDLAY | 1070 CAGGIANO DRIVE SAN JOSE CA 95120-3221 |
| EADY, CRISTAL L. | 8516 FERNDALE STREET PHILADELPHIA PA 19111 |
| EAGLEPICHER MASTER TRUST - US LONG DURATION FIXED | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EAGLEPICHER MASTER TRUST - US LONG DURATION FIXED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EAGLEROCK INSTITUTIONAL PARTNERS LP | C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 551 FIFTH AVENUE, 34TH STREET NEW YORK NY 10017 |
| EAGLEROCK INSTITUTIONAL PARTNERS LP | C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. ATTN: NADER TAVAKOLI 24 WEST 40TH STREET, 10TH FLOOR NEW YORK NY 10018 |
| EAGLEROCK INSTITUTIONAL PARTNERS LP | SHELLEY CHAPMAN WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 24 WEST 40TH STREET, 10TH FLOOR NEW YORK NY 10018 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EAGLEROCK MASTER FUND LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 24 WEST 40TH STREET, 10TH FLOOR NEW YORK NY 10018 |
| EAGLEROCK MASTER FUND LP | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| EAGLEROCK MASTER FUND LP | NY 10019 |
| EAI SUB ADVISORY – FUND FOR NJ | 94 CHURCH STREET SUITE 303 NEW BRUNSWICK NJ 08901 |
| EAKINS, TIMOTHY | 136 WEST 87TH STREET, #6 NEW YORK NY 10024 |
| EARL F FINNISS & MATSURO T FINNISS LIVING TRUST DT | EARL F FINNISS 510 LYNHAVEN CT WINSTON-SALEM NC 27104 |
| EARL, STEPHEN M | CGM IRA CUSTODIAN 26 WASHINGTON PL GLEN RIDGE NJ 07028 |
| EARLE HALEY IRA | 4070 BUNTING AVE FORT WORTH TX 76107-2402 |
| EARLE, CURTIS D. (ROTH) | FCC AS CUSTODIAN 707 IVORY LANE MARTINSBURG PA 16662 |
| EARLE, INGA | 247 E. 28TH STREET APT 8C NEW YORK NY 10016 |
| EARNHARDT, JOHN R | 7202 CONCORD HIGHWAY MONROE NC 28110 |
| EARTHCOLOR BUSINESS SOLUTIONS | 77 MOONACHIE MOONACHIE NJ 07074 |
| EASON, BEVERLY | 112 GORDON DRIVE ABBEVILLE AL 36310 |
| EASON, ROBERT | 37 DUDLEY ROAD WILTON CT 06897 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH STREET, MS 801 ATTN: GARY BREAUX, DIRECTOR OF FINANCE OAKLAND CA 74807-7240 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | ATTN: GARY BREAUX, DIRECTOR OF FINANCE 375 ELEVENTH STREET, MS 801 OAKLAND CA 94607 |
| EAST JAPAN STATIONERY SALES PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| EAST LIVERPOOL CITY HOSPITAL (MW # 582) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| EAST TEXAS MEDICAL CENTER REGIONAL HEALTH SYSTEM I | 1000 SOUTH BECKHAM TYLER TX 75701 |
| EASTERDAY, JOHN & VIRGINIA, RLT | JOHN W. EASTERDAY TTEE VIRGINIA L. EASTERDAY TTEE 1118 SW 16TH TERRACE CAPE CORAL FL 33991 |
| EASTERN CONNECTICUT HEALTH NETWORK INC ON BEHALF O | MANCHESTER MEMORIAL HOSPITAL, THE ROCKVILLE GENERAL HOSPITAL, INC. ECHN ELDERCARE SERVICES, INC. AND ECHN COMMUNITY HEALTHCARE FOUNDATION INC ATTN: LLOYD PELLETIER 71 HAYNES STREET MANCHESTER CT 06040-4131 |
| EASTERN MAINE HEALTHCARE | THE CIANCHETTE BUILDING 43 WHITING HILL ROAD BREWER, MAINE ME 04412 |
| EASTERN METROPOLITAN REGIONAL COUNCIL | C/- HAYDN ROBINSON 1/23 RHEOLA STREET WEST PERTH, WA 6005 |
| EASTICK, HELEN | 19 MULBERRY HILL SHENFIELD BRENTWOOD ESSEX CM 15 8JS |
| EASTMENT, NORTON DUSTIN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| EASTMENT, NORTON DUSTIN | 3033 N SHINGLE RD SHINGLE SPRINGS CA 95682 |
| EASTON INVESTMENTS II | C/O G. H. PALMER ASSOCIATES 11740 SAN VICENTE BOULEVARD, SUITE 208 LOS ANGELES CA 90049 |
| EASTON INVESTMENTS II, A CALIFORNIA L.P. | C/O COSTELL & CORNELIUS LAW CORPORATION 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA CA 90401 |
| EASTON INVESTMENTS II, A CALIFORNIA L.P. | C/O COSTELL & CORNELIUS LAW CORPORATION ATTN: ALEXANDER IAN CORNELIUS 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA CA 90401 |
| EASTON, ALEX | 60 CARLISLE COURT OLD BRIDGE NJ 08857 |
| EASTRICH NO. 167 CORPORATION | PARADIGM PROPERTIES EASTRICH NO. 167 CORPORATION 2600 CORP EXCHANGE DRIVE, STE 175 COLUMBUS OH 43231 |
| EASTWOOD JR., WILLIAM J. | 0S572 BRANNON LANE GENEVA IL 60134 |
| EASWARAN, LAKSHMAN | 104 HANA ROAD EDISON NJ 08817 |
| EASY I, INC. | PO BOX 1665, EL SEGUNDO CA 90245 |
| EATON | 48 HOPI CARBONDALE CO 81623 |
| EATON | PO BOX 4719 EAGLE CO 816314719 |
| EATON VANCE AMT-FREE MUNICIPAL BOND FUND (EVMFT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE ARIZONA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE ARKANSAS MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| EATON VANCE CALIFORNIA MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CDO IX, LTD | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CDO IX, LTD | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CDO IX, LTD. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CDO IX, LTD. | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CORP | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CORP | EATON VANCE CORP. C/O EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CORP | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CORP. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE EMERGING MARKETS INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLOATING RATE PORTFOLIO | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLOATING-RATE INCOME TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE FLOATING-RATE INCOME TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE FLOATING-RATE INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE FLORIDA INSURED MUNICIPALS FUND (EVMT | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLORIDA MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLORIDA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE GEORGIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE GLOBAL MACRO PORTFOLIO | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HAWAII MUNICIPALS FUND (EVMT II) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HIGH INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HIGH YIELD MUNICIPALS FUND (EVMT II) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INCOME FUND BOSTON | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSTITUSIONAL SENIOR LOAN FUND | 255 STATE ST BOSTON MA 02109 |
| EATON VANCE INSURED CALIFORNIA | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| MUNICIPAL BOND FUND | 02109 |
| EATON VANCE INSURED CALIFORNIA MUNICIPAL BOND FUND | THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED FLORIDA MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MASSACHUSETTS MUNICIPAL BOND F | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MICHIGAN MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MUNICIPAL BOND FUND II | C/O EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW JERSEY MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW YORK MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW YORK MUNICIPAL BOND FUND I | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED OHIO MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED PENNSYLVANIA MUNICIPAL BOND FU | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INTERNATIONAL INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE KANSAS MUNICIPALS FUND (EVMT II) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE LIMITED DURATION INCOME FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE LIMITED DURATION INCOME FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE LIMITED DURATION INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE LIMITED DURATION INCOME FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE LOUISIANA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MARYLAND MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MASSACHUSETTS MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MASSACHUSETTS MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MINNESOTA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MISSISSIPPI MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MISSOURI MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NATIONAL MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| EATON VANCE NEW JERSEY MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW YORK MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW YORK MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NORTH CAROLINA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE OHIO MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE OREGON MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE PENNSYLVANIA MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE PENNSYLVANIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE RHODE ISLAND MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SENIOR DEBT PORTFOLIO | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SENIOR INCOME TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SENIOR INCOME TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SENIOR INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SOUTH CAROLINA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE TENNESSEE MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE VIRGINIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE VT FLOATING RATE INCOME FUND | 255 STATE ST BOSTON MA 02109 |
| EATON VANCE WEST VIRGINIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON, JESSE M. | 180 MONTAGUE STREET #26C BROOKLYN NY 11201 |

| Claim Name | Address Information |
| --- | --- |
| EB ACTIVE CORE BOND FUND | MELLON BANK N.A. C/O STANDISH ASSET MANAGEMENT 201 WASHINGTON STREET BOSTON MA 02108 |
| EBAY INC. | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| EBAY INTERNATIONAL AG | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| EBBERT, DANIEL J. JR. | FMT CO CUST IRA ROLLOVER 324 WAYLAND ROAD CHERRY HILL NJ 08034 |
| EBBRO, GARY V. | 241 N. REGENT STREET PORT CHESTER NY 10573 |
| EBERHARDT, JOACHIM | 5905 UPPER STRAITS BLVD WEST BLOOMFIELD MI 48324 |
| EBERHARDT, JOHN M. & DIANN E | 12612 HILLCROSS PKWY PROSPECT KY 40059 |
| EBERLE, WILFRED | 29 CHAMPLAIN WAY FRANKLIN PARK NJ 08823-1721 |
| EBERT, JOYCE L. | 20809 ANZA AVE #311 TORRANCE CA 90503 |
| EBNER, KATHRYN V. | 49 ASH ROAD BARDONIA NY 10954 |
| EBS BUILDING SOCIETY - MANAGEMENT PENSION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EBS BUILDING SOCIETY - SENIOR MANAGEMENT PENSION F | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EBS BUILDING SOCIETY - STAFF PENSION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EBY, ROBERT | 15 SYCAMORE HILL RD BERNARDSVILLE NJ 07924 |
| EBY, ROBERT J. | 15 SYCAMORE HILL ROAD BERNARDSVILLE NJ 07924 |
| EC HAMILTON PLACE REALTY, LLC | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EC HAMILTON PLACE REALTY, LLC | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| EC LEBANON REALTY, LLC | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EC LEBANON REALTY, LLC | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| ECCLESINE, KEVIN | 8 CUSHING ROAD WELLESLEY HILLS MA 02481 |
| ECD INSIGHT US LTD | 48 WALL STREET SUITE 1100 NEW YORK NY 10005 |
| ECHENDU, CHINEMEREM LEO | 3301 SWEETGUM TRAIL APT 1423 ARLINGTON TX 76014 |
| ECHEVERRI, WILLIAM | 66 RIDGE AVE PARK RIDGE NJ 07656 |
| ECHEVERRIA, ORIETTA | 539 WEST 54TH STREET NEW YORK NY 10019 |
| ECHTERMANN, HEIDEMARIE U. | 203 HEIGHTS LANE TENAFLY NJ 07670 |
| ECHTERMANN, HEIDEMARIE U. | 203 HEIGHTS LN TENAFLY NJ 07670-2333 |
| ECJ SERVICES, INC | ATTN: EVAN JENSEN, PRESIDENT 10 WEST 15TH STREET SUITE 2121 NEW YORK NY 10011-6833 |
| ECK, BEVERLY | 3891 OAKLIN DR. BRIDGETON MO 63044-2951 |
| ECKART & HILDEGARD SCHMIDT TRUST U/A/D 11/26/96 | 55 - 151ST PLACE N.E. BELLEVUE WA 98007-5019 |
| ECKART & HILDEGARD SCHMIDT TRUST, THE U/A/D 11/26/ | 55 - 151ST PLACE N.E. BELLEVUE WA 98007-5019 |
| ECKER, VIKTOR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ECKERT SEAMANS CHERIN & MELLOTT, LLC | C/O PETER N. PROSS, ESQ 600 GRANT STREET, 44TH FLOOR, USX TOWER PITTSBURGH PA 15219 |
| ECKERT, CATHERINE A | 535 FAIRMONT AVENUE WESTFIELD NJ 07090 |
| ECKERT, GEORGE | 39 E. THIRD STREET BAYONNE NJ 07002 |
| ECKERT, MICHAEL C. | 7 KIMBALL STREET CHATHAM NJ 07928 |
| ECKERT, ULRIKE | MISSING ADDRESS |
| ECKLUND, DONALD R | 3314 SOUTH EMERALD AVE CHICAGO IL 60616 |
| ECKSTEIN III, GEORGE H | 290 COLLINS AVE APT 4H MOUNT VERNON NY 10552 |
| ECLIPSE FUND INC | ATTN: STEPHEN FISHER CC: MARGUERITE E.H. MORRISON 51 MADISON AVENUE NEW YORK NY 10010 |
| ECLIPSE FUND INC | JAMES MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| ECO MASTER FUND LIMITED | C/O EOS MANAGEMENT, INC ATTN: JAY APPEL 320 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| ECONOMIC ADVISORS, INC. | FKA THE BOSTON COMPANY ECONOMIC ADVISORS, INC. 498 S HIGH ST DENVER CO 80209 |
| ECONOMIC INVESTMENT TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| ED AGOSTINI LIVING TRUST DTD5/12/2000 | 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| EDA, GARY | 35 OAK STREET BELLEVILLE NJ 07109 |
| EDDIE, PAUL | 1180 RAYMOND BLVD APT. 21G NEWARK NJ 07102 |
| EDDIE,PAUL | 280 RYAN ST # 2 HILLSIDE NJ 72052128 |
| EDDY, KRISTIN | 1040 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| EDELHEIT, DONALD C. | LTC DONALD C. EDELHEIT CMR 442 BOX 357 APO AE 09042 |
| EDELHEIT, RICHARD | 3110 CENTENNIAL LANE HIGHLAND PARK IL 60035 |
| EDELMAN, ALLAN M | 7115 MARSTON COURT UNIVERSITY PARK FL 34201-2331 |
| EDELMAN, HAL | 45 CHRISTOPHER STREET APARTMENT 7A NEW YORK NY 10014 |
| EDELMAN, SHANE ZACHERY | 140 THACHER LANE SOUTH ORANGE NJ 07079 |
| EDELMAN, VICTORIA | 41 MUSIKER AVENUE RANDOLPH NJ 07869 |
| EDELMANN, STEPHEN AND JACQUELINE | 896 TYNER STREET INCLINE VILLAGE NV 89451 |
| EDELMANN, STEPHEN J. AND JACQUELINE W. | C/O GLENN S. GITOMER, ESQUIRE MCCAUSLAND KEEN & BUCKMAN 11 BROADWAY, SUITE 715 NEW YORK NY 10004 |
| EDELSON, JOSH | 65 RIDGE VIEW DRIVE BASKING RIDGE NJ 07920 |
| EDELSTEIN, ARIEL | 541 CHURCH AVENUE WOODMERE NY 11598 |
| EDEN, JEFFREY | 120-10 AUDLEY STREET KEW GARDENS NY 11415 |
| EDER, MICHAELA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| EDF ENERGY GROUP OF THE ESPS | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5130 385 E. COLORADO BOULEVARD. PASADENA CA 91101 |
| EDGAR CREDIT SHELTER TRUST | C/O R. ALLAN EDGAR, TRUSTEE 99 WALNUT ST. SUITE 201 CHATTANOOGA TN 37403 |
| EDGAR, ROSARIO A. | 100-10 67TH ROAD APT # 6L FOREST HILLS NY 11375 |
| EDGELL, ROBERT J | 245 EAST 19TH STREET APARTMENT 21C NEW YORK NY 10003 |
| EDGEWOOD MANAGEMENT LLC | ATTN: FAUSTO ROTUNDO 350 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| EDIBROOK CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| EDIDIN, JUDSON H. | 340 W. DIVERSEY PKWY APT 2320 CHICAGO IL 60657 |
| EDINEY COMPANY S.A. | C/O SKYBOX 1900 NW 97 AVE., SUITE #051-512445 MIAMI FL 33172-2310 |
| EDISON MISSION MARKETING & TRADING INC. (ISDA) | 160 FEDERAL STREET, 4TH FLOOR BOSTON MA 02110-1776 |
| EDLEDITSCH, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| EDMINSTON, COLLEEN AND CHARLES H. AND LISA L. AND | JTWROS 2247 FOGGY RIDGE PARKWAY TEMPLE TER FL 33617-1768 |
| EDMISTON, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EDMISTON, ROBERT R. | 581 PEQUOT AVENUE SOUTHPORT CT 06890 |
| EDMOND, MARC | 258 COOLIDGE AVE HASBROUCK HEIGHTS NJ 07604 |
| EDMOND, MARC E. | 16 OAKWOOD TERRACE NEW HEMPSTEAD NY 10977 |
| EDMOND, MARVENA | 15 W. 116TH STREET APT 8C NEW YORK NY 10026 |
| EDMONDSON, SHANE M. | 746 PROSPECT ST WESTFIELD NJ 07090 |
| EDMUNDO LANDER, JESUS | PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| EDMUNDS, JOSEPHINE B. | 7325 CZAR PLACE RIVERDALE GA 30296 |
| EDOLSON, STEVEN & ELLEN | 2 COUNTRY LANE BROOKVILLE NY 11545 |

| Claim Name | Address Information |
|---|---|
| EDOUARD, DOMINIQUE | 1601 BEVERLY ROAD APT# 4J BROOKLYN NY 11226 |
| EDSON, BRIAN | 887 EL CAMPO DRIVE PASADENA CA 91107 |
| EDUARDO DAMY MONRAZ/ALEJANDRO DAMY MONRAZ/MARIA TE | MONRAZ DE DAMY 103103 2163 LIMA LOOP LAREDO TX TX 78045 |
| EDWARD & BARBARA APICELLA TRUST DTD. 1-15-04 | EDWARD & BARBARA APICELLA 114 ARROWHEAD LANE HAINES CITY FL 33844-9589 |
| EDWARD & SYLVIA AGOSTINI JTWROS | 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| EDWARD D JONES & CO CUSTODIAN FBO JOSEPH S MCGRAW | 10 EVERGREEN CT BETHALTO IL 62010-1062 |
| EDWARD D. JONES & CO. L.P. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EDWARD D. JONES & CO. L.P. | ATTN: RHONDA L. LIESENFELD 12555 MANCHESTER ROAD SAINT LOUIS MO 63131 |
| EDWARD D. JONES & CO., CUSTODIAN | FBO DAVID E. LUKE IRA 309 LEPINAY RD LAFAYETTE LA 70508 |
| EDWARD HOSPITAL OBLIGATED GROUP, IL | 801 SOUTH WASHINGTON STREET NAPERVILLE IL 60566 |
| EDWARD JONES C/F | VELORES L. KAST IRA 4664 APPELL LANE CHERRY VALLEY IL 61016 |
| EDWARD JONES CUST FOR DOROTHY SCHOONOVER IRA | 131 NELSON PKWY CHERRY VALLEY IL 61016 |
| EDWARDS LIMITED | EDWARDS THREE HIGHWOOD DRIVE, SUITE 3-101E HIGHWOOD OFFICE PARK TEWKSBURY MA 01876 |
| EDWARDS, CRYSTEL L. | 152 SAPPHIRE LANE FRANKLIN PARK NJ 08823 |
| EDWARDS, DAVE | 4 FRANCIS LANE CHESTER NJ 07930 |
| EDWARDS, ELIZABETH A | 1313 E MICHELE DRIVE PALATINE IL 60074 |
| EDWARDS, ELIZABETH ANN | 4952 N. SEELEY AVENUE #2 CHICAGO IL 60625 |
| EDWARDS, INTEMANN | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| EDWARDS, JARETT S. | 77 SEVENTH AVENUE APARTMENT 19P NEW YORK NY 10011 |
| EDWARDS, KAREEM | 1130 S MICHIGAN AVE APT 4010 CHICAGO IL 60605 |
| EDWARDS, LESLIE E. | 10 CAMP ROAD MASSAPEQUA NY 11758 |
| EDWARDS, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EDWARDS, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EDWARDS, VETTA TTEE | VETTA EDWARDS REV. UV. TRUST 60 BAHIA TRACE CIR. OCALA FL 34472 |
| EDWARDS, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EDWARDSEN, EILEEN | 603 A LAKE POINT DRIVE LAKEWOOD NJ 08701 |
| EDWIN P. TWOMBLY JR. TRUST, THE | THOMAS H. SALIBA, AGENT DTD 03/21/2003 PO BOX 403 SO. FREEPORT ME 04078-0403 |
| EDWIN, MAL JAMES | 3R, 280, MARIN BLVD JERSEY CITY NJ 07302 |
| EF SECURITIES LLC | C/O ELLINGTON FINANCIAL MANAGEMENT LLC 53 FOREST AVENUE SUITE 301 OLD GREENWICH CT 06870 |
| EFE, BARIS | 124 WEST 60TH STREET APARTMENT 23L NEW YORK NY 10023 |
| EFG BANK AG | GREENBERG  TRAURIG LLP ATTN: MARIA DECONZA 200 PARK AVENUE NEW YORK NY 10166 |
| EFG BANK AG, HONG KO | GREENBERG  TRAURIG LLP ATTN MARIA DECONZA 200 PARK AVE NEW YORK NY 10166 |
| EFG EUROBANK ERGASIAS S.A. | ATTN: JEFFREY N. RICH C/O K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG EUROBANK ERGASIAS SA | K&L GATES LLP 599 LEXINGTON AVENUE ATTN:  JEFFREY N. RICH NEW YORK NY 10022 |
| EFG EUROBANK ERGASIAS SA | ATTN: JEFFREY RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG EUROBANK ERGASIAS SA | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG HELLAS PLC | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG HELLAS PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| EFG HELLAS PLC | CLARENDON STREET BOSTON MA 02116 |
| EFROIMSON, VLADIMIR | 706 SPRING AVENUE RIDGEWOOD NJ 07450 |
| EGAN HUB STORAGE, LLC | P.O. BOX 1642 HOUSTON TX 77251-2642 |
| EGAN, CAREY A. | 100 WEST 86TH STREET APARTMENT 5B NEW YORK NY 10024 |
| EGAN, DAVID | 235 WEST END AVE APT 2F NEW YORK NY 10023 |
| EGAN, LEONARD | 27 HUXLEY CR MARLTON NJ 08053-8550 |
| EGAN, LORRAINE | 1350 N WELLS ST APT F106 CHICAGO IL 60610 |
| EGAN, LORRAINE | LORRAINE EGAN 1350 N WELLS ST APT F106 CHICAGO IL 60610 |
| EGAN, NICOLE M. | 18 DELONGIS COURT SPARKILL NY 10976 |
| EGAN, RONA | 27 HUXLEY CR MARLTON NJ 08053-8550 |
| EGAN, THOMAS J. | 15 COLONIAL ROAD BRONXVILLE NY 10708 |
| EGBERT III, G. PENNINGTON | 1520 YORK AVENUE 27A NEW YORK NY 10028 |
| EGBERT, JOHN | 330 EAST 39TH STREET APT 31L NEW YORK NY 10016 |
| EGE, ROBERT L. | 43 HARMONY HALL DR CARLISLE PA 17015 |
| EGE, SUSAN A. | 43 HARMONY HALL DR. CARLISLE PA 17015 |
| EGELHOF, JAMES | 125 W 31 ST APT 37K NEW YORK NY 10001 |
| EGLESTON, MICHAEL | 98 S. COLLINWOOD ROAD MAPLEWOOD NJ 07040 |
| EGUINOA MASDEU, ENRIQUE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EGYPT TRUST 1 - SERIES 2000 A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EHA CONSULTING GROUP, INC. | 7904 STARBURST DRIVE BALTIMORE MD 21208-3033 |
| EHARDT, JOHN | 247 DOUGLAS ROAD FAR HILLS NJ 07931-2519 |
| EHEBRUSTER, REGINA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| EHNHUUS-LAROSA, MARY E. | 33 GELSTON AVENUE BROOKLYN NY 11209 |
| EHNUUS-LAROSA, MARY | 33 GELSTON AVENUE BROOKLYN NY 11209 |
| EHRENFELD, ZIV | 140 WEST 76TH STREET APARTMENT A NEW YORK NY 10023 |
| EHRHARDT, NATHALIE CHRIST | 95 CRANE CIRCLE NEW PROVIDENCE NJ 07974 |
| EHRLICH, ARI D. | 80 SEAMAN AVE. APT. 5H NEW YORK NY 10034 |
| EHRLICH, RICHARD AND LESLIE | 103 COMSTOCK ROAD ITHACA NY 14850 |
| EHSAN, NOUSHIN | 1623 3RD AVE #28A NEW YORK NY 10128 |
| EICHER, MARGARET | 1385 YORK AVENUE APT 12D NEW YORK NY 10021 |
| EICHORN, SHARON | C/O J. DEREK INGLE RYAN BISHER RYAN 1516 SOUTH BOSTON AVEN. STE 210 TULSA OK 74119 |
| EICKBUSH, GREGORY F. | 129 OLD STIRLING RD WARREN NJ 07059 |
| EID, NOUHA | 559 82ND STREET, APT. # 1F BROOKLYN NY 11209 |
| EIDE, JAMES O. | 9290 E. THOMPSON PEAK PARKWAY # 208 SCOTTSDALE AZ 85255-4510 |
| EIDESIS CAPITAL MASTER FUND LTD. | HOWARD S. STEEL, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| EIDESIS CAPITAL MASTER FUND LTD. | 500 5TH AVENUE 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS CAPITAL MASTER FUND LTD. | C/O GREGORY SONIS EIDESIS STRUCTURED CREDIT FUND GP, LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | BROWN RUDNICK LLP C/O HOWARD S. STEEL, ESQ. SEVE TIMES SQUARE NEW YORK NY 10036 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 100 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | HOWARD S. STEEL, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |

| Claim Name | Address Information |
|---|---|
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND LTD | EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD. C/O EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT, LL 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD. | HOWARD S. STEEL, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD. | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD. | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD. | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 100 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| EIFLER, ALEXANDER | 232 EAST 12TH STREET APARTMENT 1E NEW YORK NY 10003 |
| EIGENFELD, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EILEEN JENKINS REV LIV TR | ARTHUR B JENKINS TTEE 7360 S. ORIOLE BLVD E801 DELRAY BEACH FL 33446-1392 |
| EINBINDER, LEE J. | 121 SQUIRE ROAD ROXBURY CT 06783 |
| EINHORN III, HOWARD G | 35 THEA LANE HUNTINGTON NY 11743 |
| EINHORN, CHRISTOPHER | 30 HECKSCHER DRIVE HUNTINGTON BAY NY 11743 |
| EINHORN, GERALD AND CAROL | 7 OLD SALEM ROAD WEST ORANGE NJ 07052 |
| EINHORN, HOWARD G., III | 35 THEA LANE HUNTINGTON NY 11743 |
| EINSIDLER, FREDERICK | 711 SHORE RD. APT 3D LONG BEACH NY 11561 |
| EINSIDLER, LEE | 181 EAST 65TH STREET APT 7D NEW YORK NY 10021 |
| EINSIDLER, LEE | SIDNEY FRANK IMPORTING CO., INC. 20 CEDAR STREET NEW ROCHELLE NY 10801 |
| EINSTOSS, JUDITH A. | 21 LANCASTER AVENUE 1ST FLOOR BROOKLYN NY 11223 |
| EIRCOM SUPERANNATION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EIRCOM SUPERANNUATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EISEN, CAROLINE | 303 WEST 21ST STREET 3B NEW YORK NY 10011 |
| EISENBERG, DR. CARL S.,  IRA / MLPF&S CUSTODIAN | 11042 N HEDGEWOOD LN MEQUON WI 53092 |
| EISENBERG, IRWIN M. | 11 HICKORY COURT STATEN ISLAND NY 10309 |
| EISENBERG, JANE E. | 62 WALNUT HILL RD. CHESTNUT HILL MA 02467 |
| EISENBERG, JASON | 201 EAST 87TH STREET, APT. 9K NEW YORK NY 10128 |
| EISENBERG, JOANNE | 330 WYTHE AVE APARTMENT 7J BROOKLYN NY 11211 |
| EISENSTEIN MALANCHUK LLP | 1048 POTOMAC STREET NW WASHINGTON DC 20007 |
| EISENSTEIN, JEREMY | 36 EAGLE CHASE WOODBURY NY 11797 |
| EISMAN, ELLIOTT | 983 PARK AVENUE - APT 8A NEW YORK NY 10028 |
| EISMAN, ELLIOTT H | 983 PARK AVENUE #8A NEW YORK NY 10028 |
| EISMAN, LILLIAN | 983 PARK AVENUE #8A NEW YORK NY 10028 |
| EISMAN, LILLIAN | 983 PARK AVENUE - APT 8A NEW YORK NY 10028 |
| EITZINGER , ROBERT DEC. OF TR. | U/A DTD. 08/21/1998 ROBERT EITZINGER TTEE 3675 CUBA RD. LONG GROVE IL 60047-5233 |
| EJC PARTNERS, LP | ERIC CUMMING 1614 PARK DR. RALEIGH NC 27605 |
| EKANATHAN, VIJAYAN | 240 UNION STREET ROBBINSVILLE NJ 08691 |
| EKEN, ONUR | 124 W 60TH STREET 33E NEW YORK NY 10023 |
| EKLUND, ARLENE J. & RONALD L. LVTR | 130 CHAD DRIVE COTTAGE GROVE OR 97424 |
| EKMAN, MICHAEL B. | 11 RIVERSIDE DRIVE - APT 11-0W NEW YORK NY 10023 |
| EKWALL, GARY A | 7368 BIRDIE LANE CANAL WINCHESTER OH 43110 |
| EKWALL, GARY A & NANCY A | 7368 BIRDIE LANE CANAL WINCHESTER OH 43110 |
| EL CENTRO DEL BARRIO | 3750 COMMERCIAL AVE SAN ANTONIO TX 78221-3117 |

| Claim Name | Address Information |
|---|---|
| EL PASO ELECTRIC COMPANY INC. (WSPP) | P.O. BOX 982 EL PASO TX 79960 |
| EL PASO EXPLORATION & PRODUCTION COMPANY | FULLBRIGHT & JAWORSKI L.L.P. ATTN: DAVID A. ROSENZWEIG, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| EL PASO EXPLORATION & PRODUCTION COMPANY | EL PASO E&P COMPANY L.P. ATTN: MICHAEL J. MCGINNIS, ESQ. 1001 LOUISIANA, SUITE E1943A HOUSTON TX 77002 |
| EL PASO NATURAL GAS COMPANY | 1001 LOUISIANA ST HOUSTON TX 77002-5089 |
| EL TORO LLC | ATTN: YON CHO & JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FL NEW YORK NY 10020 |
| EL TORO LLC | EL TORO LLC ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| EL TORO LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| EL-MASRY, DORIS | 110-11 QUEENS BLVD. APT. 31M FOREST HILLS NY 11375 |
| EL-MASRY, MONIQUE | 50 CLAPBOARD RIDGE ROAD DANBURY CT 06811 |
| ELAGOZ, MELDA | 150 WEST END AVENUE APT 30-F NEW YORK NY 10023 |
| ELASHMAWY, KHALID | 222 EAST 93RD STREET APT. 41B NEW YORK NY 10128 |
| ELDAS HOLDINGS LLC | NEW YORK STATE DEPARTMENT OF STATE DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE ALBANY NY 12231 |
| ELDON STREET (CUBE) LIMITED | LINKLATERS LLP ATTN : TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ELDON STREET (RAVEN) LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ELDON STREET HOLDINGS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ELDRED, JANET E. | 342 OAKLAND AVENUE BELLMAWR NJ 08031-2710 |
| ELECTRA INFORMATION SYSTEMS INC | 381 PARK AVE SOUTH SUITE 1413 NEW YORK NY 10016 |
| ELECTRABEL NV/SA | TROUTMAN SANDERS LLP ATTN: HOLLACE T. COHEN, ESQ. THE CHRYSLER BUILDING 405 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10174 |
| ELECTRABEL NV/SA | TROUTMAN SANDERS LLP ATTN: HOLLACE T. COHEN, ESQ. 405 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10174 |
| ELECTRIC INSURANCE COMPANY | 75 SAM FONZO DRIVE BEVERLY MA 01915 |
| ELECTRIC INSURANCE IRELAND LTD. | ELECTRIC INSURANCE COMPANY 75 SAM FONZO DRIVE BEVERLY MA 01915 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | C/O SHAD ROBINSON HALEY & OLSON, P.C. 510 N. VALLEY MILLS DR., STE. 600 WACO TX 76710 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | 7620 METRO CENTER DR. AUSTIN TX 78744 |
| ELECTRICAL CONTRACTORS ASSOCIATION JOINT PENSION T | IBEW LOCAL #134 PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ELECTRO INTERNTIONAL LLC | SUITE 808, 1220 N. MARKET STREET WILMINGTON NEW CASTLE DE 19801 |
| ELEKTRIZITATS- GESELLSCHAFT | LAUFENBURG AG (EGL) C/O HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219 |
| ELGAWLY, RACHEL CRUZ | 3 ALEXANDER DRIVE MONROE NJ 08831 |
| ELHAWAT, ALEXANDRE A. | 329 EAST 63RD STREET APARTMENT F NEW YORK NY 10065 |
| ELIA, MICHAEL | 17 BRONXVILLE LANE BRONXVILLE NY 10708 |
| ELIA, PETER | 235 NOTTINGHAM ROAD MORGANVILLE NJ 07751 |
| ELIA, PETER J. | 235 NOTTINGHAM ROAD MORGANVILLE NJ 07751 |
| ELIAS, DAMIEN Q | 117 STONEHENDGE DRIVE CARLISLE PA 17015 |
| ELIAS, ELIJAH | 333 RIVER ST. 448 HOBOKEN NJ 07030 |
| ELIAS, JOAN D., TRUSTEE | 13150 LOG CABIN PTE. FENTON MI 48430 |
| ELIAS, RICHARD | 13150 LOG CABIN PTE FENTON MI 48430 |
| ELIAS, SABET A. | 3 CHAMPIONS WAY MANALAPAN NJ 07726 |

| Claim Name | Address Information |
|---|---|
| ELIAS, SILVIA | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| ELIASON, ALAN L. | 2520 CHARNELTON ST. EUGENE OR 97405 |
| ELIBIARY, MOHAMED Y. | 716 NANCY LYNN TERR NORMAN OK 73069-4222 |
| ELIM PARK BAPTIST HOME, CT | 140 COOK HILL ROAD CHESHIRE CT 06410 |
| ELIM PARK BAPTIST HOME, INC., THE | C/O SHARYN B. ZUCH, WIGGIN AND DANA LLP 185 ASYLUM ST., CITYPLACE I HARTFORD CT 06103 |
| ELISEO, JOAN A. | 16 MEREDITH LN. OAKDALE NY 11769 |
| ELITE MECHANICAL | 98-055 KAMEHAMEHA HWY STE C-6 AIEA HI 96701 |
| ELIZABETH DOWLING | 93 NORTH MAIN STREET PEARL RIVER NY 10965 |
| ELIZABETH HEVER TRUST | C/O MELODEE DOUGHERTY 1895 WOOD HOLLOW CIRCLE SARASOTA FL 34235 |
| ELIZABETH SCHOOL DISTRICT | 500 NORTH BROAD STREET ELIZABETH NJ 07208 |
| ELKINS, JAY S. | 79 GRIFFEN AVENUE SCARSDALE NY 10583 |
| ELKINYUK, KONSTANTIN | 25 MARIA LANE STATEN ISLAND NY 10312 |
| ELLA E.M. BROWN CHARITABLE CIRLCLE | D/B/A OAKLAWN HOSPITAL 200 N. MADISON MARSHALL MI 49068 |
| ELLA E.M. BROWN CHARITABLE CIRLCLE | ELLA E.M. BROWN CHARITABLE CIRCLE ANDREW L. WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661 |
| ELLEN C. FORMAN TRUST | 4104 MEADOWBROOK BLVD UNIVERSITY HT OH 44118-3839 |
| ELLENBOGEN, ROBERT N. | 560 WEST 43RD STREET APARTMENT 11-C NEW YORK NY 10036 |
| ELLER, CHRISTINA D | 17 POLO ROAD GREAT NECK NY 11023 |
| ELLERSON, BRIAN D. | 185 SHERIDAN AVE MT. VERNON NY 10552 |
| ELLIFRITT, RONDAL | 612 EAST 7TH STREET UNIT 1-C BROOKLYN NY 11218 |
| ELLINGTON CREDIT FUND | C/O ELLINGTON MANAGEMENT GROUP, L.L.C. 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON MORTGAGE PARTNERS LP | C/O ELLINGTON MANAGEMENT GROUP, L.L.C. 53 FOREST AVENUE SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON OVERSEAS PARTNERS LTD | C/O ELLINGTON MANAGEMENT GROUP, LLC 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON OVERSEAS PARTNERS LTD | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SHAWN CHEN, ESQ. 2000 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20006 |
| ELLINGTON OVERSEAS PARTNERS, LTD. | TRANSFEROR: ELLINGTON EMERGING MARKETS FUND, LTD C/O ELLINGTON MANAGEMENT GROUP, LLC ATTN: LAURENCE PENN 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON SPECIAL OPPORTUNITIES LTD | C/O ELLINGTON MANAGEMENT GROUP, L.L.C. 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINWOOD, CHARLES | 94 HIGHLAND AVENUE SHORT HILLS NJ 07078 |
| ELLINWOOD, MAUREEN | 30 W. 63RD ST. APT. 15U NEW YORK NY 10023 |
| ELLINWOOD, MAUREEN H. | 74 WEST 69TH STREET # 3E NEW YORK NY 10023 |
| ELLIOTT ASSOCIATES L.P. | TRANSFEROR: ARGO FUND LIMITED, THE ATTN: ELLIOT GREENBERG 712 FIFTH AVENUE NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES L.P. | TRANSFEROR: ARGO CAPITAL INVESTORS FUND SPC, ET AL. ATTN: ELLIOT GREENBERG 712 FIFTH AVENUE NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES L.P. | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC 712 FIFTH AVENUE NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | ATTN: MR. GUY RINAT, RAJAT BOSE ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT CORPORATION 713 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: AUTONOMY ROCHEVERA ONE LIMITED C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: AUTONOMY MASTER FUND LIMITED C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: RAJAT BOSE/GUY RINAT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOT MANAGEMENT – 712 5TH AVE, 35TH FLR ATTN: ROSS ROSEN NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BREVAN HOWARD MASTER FUND LIMITED ATTN: MICHAEL STEPHAN, ELLIOT GREENBERG, ROBERT RYAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ARTRADIS BARRACUDA FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ARTRADIS VOLATILITY OPPORTUNITIES FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: AB2 FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ARTRADIS RUSSIAN OPPORTUNITIES FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BANCO SANTANDER, S.A. ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BANCO ESPIRITO SANTO DE INVESTIMENTO SA ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: KIMBERLY A. REINHARDT-GONZALES, ROSS ROSEN, MICHAEL STEPHAN, JEFFREY YURKOVIC, ELLIOTT GREENBERG 712 5TH AVE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, LP | TRANSFEROR: UBS AG, STAMFORD BRANCH MICHAEL STEPHAN 712 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL  L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: RAJAT BOSE/ GUY RINAT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL  L.P. | C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL L.P. | TRANSFEROR: ARGO FUND LIMITED, THE ATTN: ELLIOT GREENBERG 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL L.P. | TRANSFEROR: ARGO CAPITAL INVESTORS FUND SPC, ET AL. ATTN: ELLIOT GREENBERG 712 FIFTH AVENUE NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT CORPORATION 713 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT CORPORATION – ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MICHAEL STEPHEN C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 715 FIFTH AVE 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | C/O ELLIOT MANAGEMENT CORPORATION ATTN: RAJAT BOSE/GUY RINAT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | ATTN: ELLIOT GREENBERG, RAJAT BOSE C/O ELLIOTT MGMT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT INTERNATIONAL, L.P. | C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOT MANAGEMENT - 712 5TH AVENUE, 35TH FLR ATTN: ROSS ROSEN NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT ASSOCIATES, L.P./ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL,L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL,L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT, FREDERIC | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ELLIS GOODMAN REV TRUST DTD 9/21/1990 | ATTN:  CATHY GREEN 180 NORTH STETSON, SUITE 3240 CHICAGO IL 60601 |
| ELLIS, ANNA E. | 169 PENNSYLVANIA AVENUE FREEPORT NY 11520 |
| ELLIS, CHARLES W. | 7005 ADMIRALTY WAY OKLAHOMA CITY OK 73116 |
| ELLIS, KIANGA | P.O. BOX 463 NEW YORK NY 10028 |
| ELLIS, NONA E. | 235 EAST 22ND STREET APT 3-K NEW YORK NY 10010 |
| ELLIS, PAMELA RUTH | 19154 EAST FAIR DRIVE AURORA CO 80016 |
| ELLIS, PHILLIP | 1384 ROOSEVELT DRIVE VENICE FL 34293 |
| ELLIS, RICHARD | 1440 RIDGE WAY DRIVE ACWORTH GA 30102 |
| ELLIS, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ELLIS, RICHARD C. | 1440 RIDGE WAY DRIVE ACWORTH GA 30102 |
| ELLIS, ROGER | 554 ESSEX STREET BROOKLYN NY 11208 |
| ELLIS-BECKHAM, DYICE | 6 HILLCREST AVENUE WEST ORANGE NJ 07052 |
| ELLISON, CARL H. JR. | 236 VILLAGE COURT BURLINGTON NC 27215-4601 |
| ELLISON, SAMUEL FRED | 401 OAK PARK DR SAN FRANCISCO CA 94131 |
| ELLISON, SAMUEL FRED | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| ELLMAN, BERNARD | 44 PARK LN PARK RIDGE IL 60068 |
| ELLMAN, DORIS | 44 PARK LN PARK RIDGE IL 60068 |
| ELLNER, ANDREW A. | 123 WHEATLEY ROAD OLD WESTBURY NY 11568 |
| ELLNER, LAWRENCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ELLSWORTH PARTNERS, LLC | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ELLSWORTH, MICHAEL R. | 10 CAYUGA WAY SHORT HILLS NJ 07078 |
| ELLYN SPRAGINS | ELLYN SPRAGINS 322 SOUTH MAIN STREET PENNINGTON NJ 08534 |
| ELMA G. EDENS REV TRUST | 3767B DOCKSITE RD EDISTO ISLAND SC 29438-3601 |
| ELMER H. ADAMS 2001 REVOKABLE TRUST | DTD 1/24/2001 ABDREA ADAMS COTNER, TRUSTEE 485 ROCK ROAD STATE COLLEGE PA 16801-8435 |
| ELMGART, PADMA | 130 EAST 30TH STREET NEW YORK NY 10016 |
| ELMORE FAMILY REV LIVING TRUST | ELMORE, JACK S & SUZANNE, TRUSTEE U/A/D JUL 15 2002 1145 MARIANA AVE CORAL GABLES FL 33134-2429 |
| ELOYALTY CORPORATION | ATTN: MICHAEL S COCHRAM, VICE PRESIDENT 150 FIELD DRIVE SUITE 250 LAKE FOREST IL 60045 |
| ELPHEAGE, YURELLYN M. | 8319 SOUTH 3RD AVENUE INGLEWOOD CA 90305 |
| ELPHINGSTONE, SCOTT | 2833 ROSEDALE DALLAS TX 75205 |
| ELSAMMAK, MICHELLE | 140 EAST 40TH STREET APT 3G NEW YORK NY 10016 |
| ELSF 3 APOLLO BLOCKER LTD | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| ELWYN, INC. | 111 ELWYN ROAD ELWYN PA 19063 |
| ELYASHEVA, JULIA | 355 DERBY AVENUE WOODMERE NY 11598 |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | C/O C. PAYSON COLEMAN PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | EMBARACADERO AIRCRAFT SECURITIZATION TRUST C/O C. PAYSON COLEMAN PILLSBURY WINTHROP SHAW PITTMAN LLP 1540  BROADWAY NEW YORK NY 10036 |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | EMBARCADERO AIRCRAFT SECURITIZATION TRUST C/O C. PAYSON COLEMAN PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | C/O WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890 |
| EMBARCADERO TECHNOLOGIES INC | 100 CALIFORNIA STREET - 12TH FLOOR SAN FRANCISCO CA 94111 |
| EMBARQ | ATTN:PAUL G. BROSNAN 900 SPRINGMILL ROAD OH 44906 |
| EMBARQ CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMBARQ HOLDINGS COMPANY LLC | ATTN: VP, COMMERCIAL LAW 5454 W. 110TH STREET OVERLAND PARK KS 66211 |
| EMBARQ MASTER RETIREMENT TRUST | JOSEPH W. MCINERNEY THE NORTHERN TRUST COMPANY OF CONNECTICUT 300 ATLANTIC STREET, SUITE 400 STAMFORD CT 06901 |
| EMBARQ MASTER RETIREMENT TRUST | 5454 W. 110TH STREET OVERLAND PARK KS 66211 |
| EMBARQ MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMBREY | 4142 PRESCOTT AVE. DALLAS TX 75219 |
| EMBREY | 414 ELK CIRCLE BASALT CO 81621 |
| EMC (BENELUX) B.V. | EMC CORPORATION ATTN : JUNE D. DUCHESNE 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC (BENELUX) BV, SARL | C/O RECEIVEABLE MANAGEMENT SERVICES ("RMS") PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | 2 PENN PLAZA 18TH FLOOR NEW YORK NY 10001 |
| EMC CORPORATION | RONALD ROACH 11 PENN PLAZA 11TH FLOOR NEW YORK NY 10001 |
| EMC CORPORATION | RONALD ROACH / RICK RICCIARDI 11 PENN PLAZA 11TH FLOOR NEW YORK NY 10001 |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | MIKE RYAN / JEFF GREEN 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | ATTN : JUNE D. DUCHESNE 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC MORTGAGE | C/O CHRISTINE MORSE CLAIMS ADMINISTRATOR 2780 LAKE VISTA LEWISVILLE TX 75067-4180 |
| EMD INVEST F.M.B.A. | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMERALD TRAIL LTD. | 808 TRAVIS ST. SUITE 2100 HOUSTON TX 77002 |
| EMERALDS 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERALDS SERIES 2007-1 TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERALDS SERIES 2007-3 TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERGING LOCAL BOND FUND - (#4639) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMERGING MARKETS DEBT FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EMERSON HOSPITAL | ROUTE E ORNAC PO BOX 9120 CONCORD MA 01742-9120 |
| EMERSON, RANDOLPH H. | 2400 MICHELLE DR. MENA AR 71953 |
| EMI GROUP PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMI GROUP PENSION TRUSTEES LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT |

| Claim Name | Address Information |
|---|---|
| EMI GROUP PENSION TRUSTEES LTD. | CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMI PENSION TRUST (IRELAND) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EMIGRANT BANK | ATTN: GEORGE DICKSON EMIGRANT SAVINGS BANK 5 EAST 42ND STREET NEW YORK NY 10017 |
| EMIGRANT BANK | 5 EAST 42ND STREET ATTN: GEORGE DICKSON NEW YORK NY 10017 |
| EMIL WERR | 25 OAK LANE WAYNE NJ 07470 |
| EMILIO, DEANNA | 57 EVANS STREET STATEN ISLAND NY 10314 |
| EMMERMAN, MICHAEL N | 151 EAST 63RD STREET NEW YORK NY 10065 |
| EMMERT, JAMES R. | 35 PROSPECT AVE GARDEN CITY NY 11530 |
| EMMERT, JONATHAN ADAM | 358 ATLANTIC AVENUE, APT 2 BROOKLYN NY 11217 |
| EMMICK, JOE | 78 MOHAWK TRAIL RINGWOOD NJ 07456 |
| EMORY, LEROY V. | 53142 HIGHWAY 59 CREIGHTON NE 68729-2837 |
| EMPIRE OFFICE INC. | MARTIN HILL, CFO 387 PARK AVE S, 7TH FL NEW YORK NY 10016 |
| EMPIRE OFFICE INC. | C/O HALPERIN BATTAGLIA RAICHT, LLP 555 MADISON AVENUE NEW YORK NY 10022 |
| EMPIRE STATE CARPENTERS PENSION PLAN | C/O MANNING-NAPIER ADVISORS INC ATTN: KIM BAXTER 290 WOODCLIFF DR FAIRPORT NY 14450 |
| EMPIRIX | DEPT. CH10919 PALANTINE IL 60055-0909 |
| EMPLEADOS CAJA EXTREMADURA FP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EMPLEADOS CAJA EXTREMADURA FP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EMPLEADOS CAJASUR FONDO DE PENSIONES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EMPLEATS CAIXA MANLLEU FP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EMPLOYEE BENEFIT RETIREMENT PLANS OF COMPUTER SCIE | BLK TICKER: CSC-DC C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| EMPLOYEE RETIREMENT INCOME TRUST OF | NINNESOTA MINING AND MANUFACTURING COMPANY ATTN: SUSAN MCLEAN 3M CENTER BLDG. 224-55-21 SAINT PAUL MN 55144 |
| EMPLOYEES RETIREMENT SYSTEM OF TEXAS | 1801 BRAZOS AUSTIN TX 78701 |
| EMPLOYEES RETIREMENT SYSTEM OF THE CITY OF NORFOLK | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMPLOYEES' RETIREMENT FUND OF THE CITY OF FORT WOR | DBA FORT WORTH EMPLOYEES' RETIREMENT FUND 3801 HULEN ST. ATTN: DOREEN MCGOOKEY, GENERAL COUNSEL FORT WORTH TX 76107 |
| EMPLOYEES' RETIREMENT FUND OF THE CITY OF FORT WOR | DBA FORT WORTH RETIREMENT FUND 3801 HULEN ST. ATTN: DOREEN MCGOOKEY, GENERAL COUNSEL FORT WORTH TX 76107 |
| EMPLOYEES' RETIREMENT SYSTEM OF THE STATE OF HAWAI | CITY FINANCIAL TOWER ATTN: DAVID SHIMABUKURO, ADMINISTRATOR 201 MERCHANT STREET, SUITE 1400 HONOLULU HI 96813-2980 |
| EMPLOYEESIGNUP.COM | 9320 H CT OMAHA NE 68127 |
| EMPLOYERS INSURANCE OF WAUSAU | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| EMPYREAN CAPITAL FUND, LP | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND MICHAEL GREENE 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EMPYREAN CAPITAL FUND, LP | C/O EMPYREAN CAPITAL PARTNERS LP ATTN: ANTHONY HYNES 10250 CONSTELLATION BLVD, SUITE 2950 LOS ANGELES CA 90067 |
| EMPYREAN CAPITAL OVERSEAS FUND, LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND MICHAEL GREENE 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EMPYREAN CAPITAL OVERSEAS FUND, LTD | C/O EMPYREAN CAPITAL PARTNERS LP ATTN: ANTHONY HYNES 10250 CONSTELLATION BOULEVARD, SUITE 2950 LOS ANGELES CA 90067 |
| EMS, INC. | 12111 EMMET STREET, OMAHA NE 68164 |
| ENAGANDULA, VINEET | 180 TENTH STREET, APT # 515, JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| ENBRIDGE GAS SERVICES (U.S) INC. | 1100 LOUISIANA ST. #2900 HOUSTON TX 77002-5227 |
| ENBRIDGE GAS SERVICES INC | 1100 LOUISIANA ST. #2900 HOUSTON TX 77002-5227 |
| ENBRIDGE GAS SERVICES INC. | 3000, 425 – 1ST STREET S.W. ATTN: GLEN TANNAS, GENERAL MANAGER, RISK CALGARY, AB T2P 3L8 |
| ENBRIDGE MARKETING (U.S.) L.P. | 1100 LOUISIANA ST SUITE 3300 HOUSTON TX 77002 |
| ENCANA CORPORATION | ATTN: R.W. OLIVER 1800 855 2ND STREET, S.W. CALGARY AB T2P 4Z5 |
| ENCANA CORPORATION | C/O PEPPER HAMILTON LLP ATTN FRANCIS J LAWALL, ESQ. 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA CORPORATION | FRANCIS J. LAWALL, ESQ. PEPPER HAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA MARKETING (USA) INC. | 370 17TH ST STE 1700 DENVER CO 802020-563 |
| ENCANA OIL & GAS PARTNERSHIP | FRANCIS J. LAWALL PEPPER HAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19333 |
| ENCANA OIL & GAS PARTNERSHIP | C/O PEPPER HAMILTON LLP ATTN FRANCIS J LAWALL, ESQ. 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA OIL & GAS PARTNERSHIP | FRANCIS J. LAWALL, ESQ. PEPPER HAMILTON, LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA OIL & GAS PARTNERSHIP | FRANCIS J. LAWALL, ESQ. PEPPER JAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCISO, EVELYN | 1 SOUTH GATE ST. SMITHTOWN NY 11787 |
| ENCORE 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ENCORE FUND LP | SOPRANO FUND C/O SYNPHONY ASSET MANAGEMENT, LLC 555 CALIFORNIA STREET, SUITE 2975 SAN FRANCISCO CA 94104 |
| ENCORE FUND, LP | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ENDLAR LEE, LAURIE | 35 BITTERSWEET LANE WESTON MA 02493 |
| ENDLAR, STEPHEN P. | 26 WILLOW CRESCENT BROOKLINE MA 02445 |
| ENDLER, JOSHUA | 16 EXETER LANE MANHASSET NY 11030 |
| ENECO ENERGY TRADE BV | C/O HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| ENEL S.P.A. | C/O HOGAN & HARTSON LLP ATTN: IRA S. GREENE & DENA C. KAUFMAN 875 THIRD AVENUE NEW YORK NY 10022 |
| ENEL S.P.A. | C/O HOGAN & HARTSON LLP ATTN: IRA S. GREEN & SENA C. KAUFMAN 875 THIRD AVENUE NEW YORK NY 10022 |
| ENERGIE BADEN-WURTTEMBERG AG | WILMER CUTLER PICKERING HALE AND DORR LLP ENERGIE BADEN-WURTTEMBERG AG ATTN: KATHRYN A. BENNETT 399 PARK AVENUE NEW YORK NY 10022 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY; TEXAS | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY; TEXAS | HOLDINGS COMPANY LLC AND CITIBANK NA (AS ADMIN AGENT) C/O HUNTON & WILLIAMS ATTN: JARRETT HALE & JESSE MOORE 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| ENERGY INCOME AND GROWTH FUND | ROUTE E ORNAC PO BOX 9120 CONCORD MA 01742-9120 |
| ENERGY INCOME AND GROWTH FUND | ATTN: PAMELA COCALAS WIRT, ASSISTANT GENERAL COUNSEL FIRST TRUST PORTFOLIOS, L.P. 120 EAST LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| ENERGY INCOME AND GROWTH FUND | ATTN: PAMELA COCALAS WIRT 120 EAST LIBERTY DRIVE, STE 400 WHEATON IL 60187 |
| ENERGY INCOME AND GROWTH FUND | JAMES E SPIOTTO CHAPMAN AND CUTLER LLP 111 W. MONROE ST. 18TH FL. CHICAGO IL 60603 |
| ENERGY INCOME AND GROWTH FUND | JAMES E. SPIOTTO, ESQ., ANN E. ACKER, ESQ., JEFFREY G. CLOSE, ESQ. CHAPMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| ENERGY INSURANCE MUTUAL INVESTMENT | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ENERGY INSURANCE MUTUAL INVESTMENT | STEVEN LOFCHIE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER |

| Claim Name | Address Information |
|---|---|
| ENERGY INSURANCE MUTUAL INVESTMENT | NEW YORK NY 10281 |
| ENERGY INSURANCE MUTUAL INVESTMENT | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| ENERGY INVESTOR FUNDS | ENERGY INVESTORS FUNDS THREE CHARLES RIVER PLACE 63 KENDRICK STREET NEEDHAM MA 02494 |
| ENERGY SERVICES GROUP | 1041 WESTERN RD WAHPETON ND 58075-3713 |
| ENERGY SERVICES GROUP INC | PO BOX 545 ROCKLAND MA 02370 |
| ENERGY XXI GULF COAST INC. | C/O SUITE 2626 1021 MAIN HOUSTON TX 77002 |
| ENERGYCO MARKETINGAND TRADING, LLC | TEXAS-NEW MEXICO POWER C/O PNM RESOURCES P.O. BOX 349 ALBUQUERGUE NM 87103-0349 |
| ENG, CINDY | 1333 WEST 7TH STREET BROOKLYN NY 11204 |
| ENG, DORIS | 68-17 174TH STREET FRESH MEADOWS NY 11365 |
| ENG, JANET M. | 512 HEADQUARTERS ROAD PO BOX 9 ERWINNA PA 18920 |
| ENG, JEANETTE | 40-11 28TH AVENUE ASTORIA NY 11103-3305 |
| ENG, JILLIAN | 17 LOUISE LANE MONROE NJ 08831 |
| ENG, LAWRENCE | 64-85 BOOTH STREET, APT 4C REGO PARK NY 11374 |
| ENG, LISA | 25-2611 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| ENG, PAK | 11 KNOB HILL DR SUMMIT NJ 07901 |
| ENG, PETER | 38-15 149TH STREET APT 3B FLUSHING NY 11354 |
| ENG, YINLEE | 37 OAKMONT DR FALMOUTH ME 041051173 |
| ENGEL, FELICIA S. | 129 SOUNDVIEW DR. GREAT NECK NY 11020 |
| ENGEL, STEVEN | 15 ORAN PLACE MORGANVILLE NJ 07751 |
| ENGELHARD, NATHAN | 22 ASPEN ROAD SCARSDALE NY 10583 |
| ENGELL, KEITH | 805 MCCLARAN AVENUE AURORA IL 60506 |
| ENGLAND, CHRISTOPHER | 217 NORRIS AVENUE METUCHEN NJ 08840 |
| ENGLAND, MARIANNE F | 217 NORRIS AVENUE METUCHEN NJ 08840 |
| ENGLANDER, ALEXANDER | 737 PARK AVENUE NEW YORK NY 10021 |
| ENGLANDER, ALFRED STEVEN | 145 EAST 92ND STREET APT 8A NEW YORK NY 10128 |
| ENGLE, DANIEL N. | 1116 WOODMERE DR CLIFFWOOD BEACH NJ 07735 |
| ENGLE, MICHAEL T. | 25A MCCAMPBELL RD HOLMDEL NJ 07733 |
| ENGLISH, JASON S. | 421 HUDSON STREET APARTMENT 420 NEW YORK NY 10014 |
| ENGMAN, MALIN | 2 LEE HOUSE 88 DRAYTON GARDENS |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND I LTD. | C/O DAVID L. BABSON #AMPER CO. 1500 MAIN STREET, SUITE 800 SPRINGFIELD MA 01115 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND III LTD. | ENHANCED MORTGAGE-BACKED SECURITIES FUND V LIMITED C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 1000 SPRINGFIELD MA 01115 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND IV LTD. | ENHANCED MORTGAGE-BACKED SECURITIES FUND V LIMITED C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 1000 SPRINGFIELD MA 01115 |
| ENI PETROLEUM US LLC | 1201  LA ST STE 3500 HOUSTON TX 77002 |
| ENI UK LIMITED | STROOCK STROOCK & LAVAN LLP ATTN: HAROLD OLSEN 180 MAIDEN LANE NEW YORK NY 10038 |
| ENLIGHTENMENT PARTNERS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ENLIGHTMENT PARTNERS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ENLIGHTMENT PARTNERS | C/O CTC CONSULTING ATTN: STACEY FLIER 4380 SW MACADAM AVE STE. 490 PORTLAND OR 97239 |
| ENNICO, LOUISE | 27 GLADSTONE AVE MANCHESTER NJ 08759 |
| ENNIS, RICK | 15730 FLAGSTONE WALK WAY HOUSTON TX 77049 |
| ENRIGHT, RYAN O. | 1810 FOREST VIEW AVE HILLSBOROUGH CA 94010 |
| ENRIGHT, STEVEN B, IRA | 243 RIVER DRIVE RIVER VALE NJ 07675 |
| ENRIGHT, SUSAN | 243 RIVER DRIVER WESTWOOD NJ 07675 |

| Claim Name | Address Information |
|---|---|
| ENRIQUEZ, AMY | 1522 SOUTH HAMPTON DALLAS TX 75208 |
| ENSA HOLDING LTD. | ABS-CBN INTERNATIONAL 150 SHORELINE DRIVE REDWOOD CITY CA 94065 |
| ENSERCO ENERGY INC | SUITE 400 350 INDIANA STREET GOLDEN, CO CO 80401 |
| ENSERCO ENERGY INC. | 350 INDIANA STREET STE 400 GOLDON CO 80401-5096 |
| ENSIGN PEAK ADVISORS, INC. | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| ENSIGN PEAK ADVISORS, INC. | ENSIGN PEAK ADVISORS, INC. 50 NORTH TEMPLE SALT LAKE CITY UT 84150 |
| ENSIGN PEAK ADVISORS, INC. | KEVIN LUND, VICE PRESIDENT 50 EAST NORTH TEMPLE SALT LAKE CITY UT 84150 |
| ENSIGN PEAK ADVISORS, INC. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ENTERGY ARKANSAS INC (CTA) | 425 WEST CAPITOL AVE., 27TH FLOOR LITTLE ROCK AR 72201 |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LA ST FL 10 HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING LLC | C/O BASIL A. UMARI ANDREWS KURTH LLP 600 TRAVIS STE 4200 HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING LLC | 2727 NORTH LOOP WEST 7TH FLOOR HOUSTON TX 77008 |
| ENTERPRISE PRODUCTS OPERATING LLC | C/O BASIL A. UMARI ANDREWS KURTH LLP 600 TRAVIS, STE. 4200 HOUSTON TX 77019 |
| ENTERPRISE SOLUTION PROVIDERS, INC. | 711 WESTCHESTER AVE, SUITE 101 WHITE PLAINS NY 10508 |
| ENTIE COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| ENTIE COMMERCIAL BANK C/O MORRISON & FOERSTER LLP | KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| ENTIS, STEPHANIE | 62 ELKHART STREET STATEN ISLAND NY 10308 |
| ENVIRONMENTAL CONTRACTING CORPORATION | CATHERINE A. ZIEGLER 880 EAST 1ST ST LOS ANGELES CA 90012 |
| ENVIRONMENTAL CONTRACTING CORPORATION | JACK JIBILIAN 880 EAST 1ST ST LOS ANGELES CA 90012 |
| ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK STREET REDLANDS CA 92373 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK STREET REDLANDS CA 92373 |
| ENVOY TECHNOLOGIES INC. | 94 HARVARD CIR PRINCETON NJ 08540-7922 |
| EOP CHARLOTTE JW, LLC | C/O AMERICAN HOUSING FOUNDATION 1800 SOUTH WASHINGTON NO. 311 AMARILLO TX 79102 |
| EPCO HOLDINGS INC | EPCO HOLDINGS, INC. 1100 LOUISIANA STREET HOUSTON TX 77002-5227 |
| EPERNAY APARTMENTS I LIMITED PARTNERSHIP | C/O SENTINEL REALTY ADVISORS CORPORATION 1251 AVENUE OF THE AMERICAS, 35TH FLR NEW YORK NY 10020 |
| EPES, CHRISTOPHER R. | 36 WITHERBEE AVENUE PELHAM NY 10803 |
| EPILEPSY FOUNDATION GREATER LOS ANGELES | ATTN: DARLENE BARIS, VICE PRESIDENT, WELLS FARGO, TRUSTEE 5777 WEST CENTURY BLVD, STE 820 LOS ANGELES CA 90045 |
| EPIPHANY, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 1900 S. NORFLOK ST. SUITE 310 SAN MATEO CA 94403 |
| EPISCOPAL HOMES FOUNDATION | 3650 MT. DIABLO BLVD, #100 LAFAYETTE CA 94549 |
| EPISCOPAL SENIOR COMMUNITIES | FNA-EPISCOPAL HOMES FOUNDATION 2185 N. CALIFORNIA BLVD., SUITE 575 ATTN: WILLIAM H. TANNER WALNUT CREEK CA 94596 |
| EPPE, HEINRICH DR | FRANKENPLATZ 1 KIRCHBERG/JAGST D-74592 |
| EPPERSON, STEVEN | 19827 FIESTA GRANDE SAN ANTONIO TX 78256 |
| EPPERSON, TOM | 2220 HEATHERMOOR HILL DRIVE MARIETTA GA 30062 |
| EPPERSON, TOM L. | 2220 HEATHERMOOR HILL DRIVE MARIETTA GA 30062 |
| EPSHTEYN, BORIS | 1733 OCEAN AVENUE APT 4 BROOKLYN NY 11230 |
| EPSTEIN, JAY J. | 3 VILLAGE CIRCLE WESTFIELD NJ 07090 |
| EPSTEIN, JORDAN M. | JORDAN M. EPSTEIN 20 WEST PALISADE AVENUE #4209 ENGLEWOOD NJ 07631 |
| EPSTEIN, JORDAN M. | 25 BIRCHWOOD DR WOODCLIFF LK NJ 076777801 |
| EPSTEIN, SALLY | 183 OAK ST APT 406-C NEWTON MA 02464-1497 |
| EQT ENERGY LLC | FKA EQUITABLE ENERGY LLC ATTN: GENERAL COUNSEL 625 LIBERTY AVE SUITE 1700 PITTSBURGH PA 15222 |
| EQUIFAX | 1550 PEACHTREE STREET NW ATLANTA GA 30309 |
| EQUIFAX | 1550 PEACHTREE ST NE ATLANTA GA 30309-2402 |

| Claim Name | Address Information |
|---|---|
| EQUIPMENT MANAGEMENT INC. | FKA HUTTON EQUIPMENT MANAGEMENT, INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| EQUITABLE ENERGY LLC | 255 N SHORE DR PITTSBURGH PA 15212 |
| EQUITABLE ENERGY LLC | 225 NORTH SHORE DRIVE – 5TH FLOOR PITTSBURGH PA 15212 |
| EQUITABLE ENERGY, LLC | (ATTN: GENERAL COUNSEL) 225 NORTH SHORE DR. PITTSBURGH PA 15212 |
| EQUITABLE GAS COMPANY, A DIVISION OF EQUITABLE RES | 200 ALLEGHENY CENTER MALL PITTSBURGH PA 15212-5339 |
| EQUITABLE PIMCO REAL RETURN PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITEC TOTAL | 111 W JACKSON BLVD FL 20 CHICAGO IL 60604-3856 |
| EQUITRUST LIFE INSURANCE COMPANY INC | FBL FINANCIAL GROUP, INC. 5400 UNIVERSITY AVENUE WEST DES MOINES IA 50266-5997 |
| EQUITY OVERLAY FUND, LLC | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| EQUITY TRUSTEE LIMTED ATF PIMCO GLOBAL BOND FUND | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE , SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO AUSTRALIAN BOND | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMAPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO AUSTRALIAN BOND | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL COMMODITR | KEVIN BRAODWATER PACIFIC INVESTMENT CENTER DRIVE, SUITE 100 840  NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL COMMODITY | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO TARGET RETURN FU | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO TARGET RETURN FU | KEVIN BRAODWAATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPOART BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED FOR PIMCO EXTENDED MARKETS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL COMMODITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL CREDIT FU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ERBACH, THOMAS C & CAROL ANN | THOMAS C ERBACH TRUST 102 EDGEMERE WAY S NAPLES FL 34105 |
| ERCOLANO, CHARLES TTEE | CHARLES ERCOLANO PENSION PLAN DTD 12-15-86 26 GLENWOOD MOUNTAIN ROAD SUSSEX NJ 07461 |
| ERDHEIM, GLADYS J. | 700 S. OCEAN BLVD, APT. 701 BOCA RATON FL 33432-6339 |
| ERDMAN, MICHELLE | 6 DAHILL ROAD OLD BETHPAGE NY 11804 |
| EREN, SERKAN | 2507 PALISADE AVE 2ND FLR UNION CITY NJ 07087 |
| ERENBERG, MAX | 2056 CROPSEY AVENUE APARTMENT 5E BROOKLYN NY 11214 |
| ERENBERG, STEVEN G. | 267 BROOK AVENUE PASSAIC NJ 07055 |
| ERGIN, EVREN | 200 EAST 87TH STREET #20C NEW YORK NY 10128 |
| ERHART, BRIAN W. - IRA | 8987 STATE ROAD 46 BROOKVILLE IN 47012 |

| Claim Name | Address Information |
|---|---|
| ERIC FOERSTER | 3800 OLD LODGE ROAD B-6 GLENWOOD SPRINGS CO 81601 |
| ERICH BLOCH TRUST | TR SPOOR TRUSTEE 184 MAIN ST PO BOX 694 LAKEVILLE CT 06039 |
| ERICKSON, CAROLE DAHLIN | 1100 CIRCLE HIGH DRIVE BURNSVILLE MN 55306 |
| ERICKSON, DAVID S. | 67 CLUB ROAD RIVERSIDE CT 06878 |
| ERICKSON, ELIZABETH | JACK SMITH 436 SIR HOWARD CIRCLE KOHLER WI 53044 |
| ERICKSON, ELIZABETH A. | JACK SMITH 436 SIR HOWARD CIRCLE KOHLER WI 53044 |
| ERICKSON, RAMONA TTEE | REFELL ERICKSON FAM TR 6/27/95 1558 CORNERSTONE DR. BLDG 31 SOUTH JORDAN UT 84095 |
| ERIE CITY SCHOOL DISTRICT | 1511 PEACH STREET ERIEPA PA 16501 |
| ERIE CITY WATER AUTHORITY | 340 W BAYFRONT PARKWAY ERIE PA 16507 |
| ERIE INSURANCE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ERIKA WESSEL | 404 E.79TH STREET APT 30E NEW YORK NY 10021 |
| ERIKA, INGE, MAG. & WASSERBURGER, HARALD, MAG., DR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ERIKSON JR., GEORGE W. | 280 RIVERSIDE DRIVE APARTMENT 3H NEW YORK NY 10025 |
| ERKINMIKKO, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ERLANGER HEALTH SYSTEM INC | 975 EAST THIRD STREET CHATTANOOGA TN 37403 |
| ERLANGER, PHILIP | 22545 CARBON MESA ROAD MALIBU CA 90265 |
| ERLANGER, PHILIP R. | 22545 CARBON MESA ROAD MALIBU CA 90265 |
| ERLICH, MADELINE B. | 3371 NW 53RD CIRCLE BOCA RATON FL 33496-2540 |
| ERNEY, THOMAS & JUDY | 2501 MIDDLE CREEK CT SANTA ROSA CA 95409 |
| ERNI, ANNE R. | 220 HILLSIDE AVENUE CRESSKILL NJ 07626 |
| ERNST & YOUNG | ATTN: PAUL STROUD 5 TIMES SQUARE NEW YORK NY 10036 |
| ERNST & YOUNG (AUDITOR) | 5 TIMES SQUARE NEW YORK NY 10036 |
| ERNST, HERBERT M. J. | 57 IRONSHIP PLAZA SAN FRANCISCO CA 94111 |
| ERNST, HILDE | HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| ERNST, MATTHEW | 250 EAST HOUSTON #12K NEW YORK NY 10002 |
| ERNST, TODD B. | 45 WEST 67TH STREET APT. 11G NEW YORK NY 10023 |
| EROLES, JUAN M. | 15 EDISON DRIVE SUMMIT NJ 07901 |
| EROOM SECURITIES | 440 S LA SALLE ST CHICAGO IL 60605 |
| ERP OPERATING LIMITED PARTNERSHIP | DLA PIPER LLP (US) ATTN: WILLIAM CURRIE & VINCENT J ROLDAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ERP OPERATING LIMITED PARTNERSHIP | DLA PIPER LLP (US) ATTN:  JAMES M PHIPPS 203 NORTH LASALLE STREET SUITE 1900 CHICAGO IL 60601 |
| ERP OPERATING LIMITED PARTNERSHIP | TWO NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| ERP OPERATING LTD PRTNRSHP | 2 N RIVERSIDE PLZ CHICAGO IL 60606-2600 |
| ERRANDS PLUS INC. T/A | RMA CHAUFFERED TRANSPORTATION 6010 EXECUTIVE BLVD STE 101 ROCKVILLE MD 20852 |
| ERRAZO, RINA | 310 ST. JOHN'S PLACE WESTFIELD NJ 07090 |
| ERRICKSON, MARVIN O. | 1870 PACIFIC BEACH DR APT 3 SAN DIEGO CA 92109 |
| ERSEL SIM SPA | ERSEL SIM SPA C/O JOHN E JURELLER JR KELSTADT & WINTERS, LLP 292 MADISON AVE 17TH FLOOR NEW YORK NY 10017 |
| ERSHOFF, JACQUELINE | 3424 ALANA DR. SHERMAN OAKS CA 91403-4703 |
| ERSKINE, WILLIAM JR. | CGM IRA ROLLOVER CUSTODIAN P.O. BOX 530 CREAMERY PA 19430-0530 |
| ERSOFF, BRETT I. | C/O KLESTADT & WINTERS, LLP 292 MADISON AVENUE- 17TH FLOOR NEW YORK NY 10017 |
| ERSOFF, BRETT I. | 17 MAGNOLIA DRIVE PURCHASE NY 10577 |
| ERSTE BANK DER | DAVID ELKIND, ESQ ROPES & GRAY LLP 1211 AVENUE OF THE AMERICA NEW YORK NY 10036 |
| ERSTE BANK HUNGARY NYRT | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| ERSTE GROUP BANK AG | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERRE | ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG) ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERRE | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE-SPARINVEST KAPITALANLAGEGESELLSCHAFT M.B.H. | DAVID ELKIND, ESQ ROPES & GRAY LLP 1211 AVENUE OF THE AMERICA NEW YORK NY 10036 |
| ERTAS, ILKER | 40 FAYETTE RD SCARSDALE NY 10583 |
| ERTEL, GUENTER | PEILSTEIN 8 NEUKIRCHEN D-92259 |
| ERTMANN, JAMES | 1003 VINE ST. WINNETKA IL 60093 |
| ERVIN, ROBERT | 6216 SAINT ELMO ROAD BARTLETT TN 38135 |
| ERVOLINO, MARY G. | 60-22 70TH STREET MASPETH NY 11378 |
| ERWIN, HARRY C. | 6311 RANCH DRIVE LITTLE ROCK AR 72223-4623 |
| ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO PA | ANDREW THAU SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ESAF - ESPIRITO SANTO FUNDOS DE INVESTIMENTO MOBIL | SKADDEN ARPS SLATE MEAGHER & FLOM LLP ATTN ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| ESAF - ESPIRITO SANTO FUNDOS DE PENSOES S.A. | SKADDEN ARPS SLATE, MEAGHER & FLOM LLP ATTN: ANDREW M. THAU & N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| ESAF - ESPIRITO SANTO GESTAO DE PATRIMONIOS S.A. | SKADDEN ARPS SLATE MEAGHER & FLOM LLP ATTN ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| ESAF INTERNATIONAL MANAGEMENT, S.A. | SKADDEN ARPS SLATE MEAGHER & FLOM LLP ATTN ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| ESCAMILLE, JOAQUIN | 442 WEST 57 STREET APT. 11G NEW YORK NY 10019 |
| ESCHERT, ERWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ESCHRICH, DAVID | 59 HUNTER AVE NORTH BABYLON NY 11703 |
| ESCOBAR JR., CALIXTO | 84 SHERIDAN AVENUE STATEN ISLAND NY 10305 |
| ESCOBAR JR., CALIXTO M. | 84 SHERIDAN AVE. STATEN ISLAND NY 10305 |
| ESCOBAR, CALIXTO M. JR. | 84 SHERIDAN AVE. STATEN ISLAND NY 10305 |
| ESCOFFERY, NORMAN | 86-75 MIDLAND PARKWAY #2R JAMAICA NY 11432 |
| ESCOLAR, CARLOS Y | 12 ROBERTSON ROAD EAST WINDSOR NJ 08520 |
| ESEHAK, GREGORY | 154-14 NINTH AVENUE BEECHHURST NY 11357 |
| ESG CREDIT MACRO EVENTFUND LP | 101 PARK AVENUE , 48TH FLOOR NEW YORK NY 10178 |
| ESIGNAL | 3955 POINT EDEN WAY HAYWARD CA 94545 |
| ESIGNAL A DIVISION OF | INTERACTIVE DATA 3955 POINT EDEN WAY HAYWARD CA 94545 |
| ESKAROUS, EHAB | 992 SHEPARD AVENUE NORTH BRUNSWICK NJ 08902 |
| ESKATON PROPERTIES, INCORPORATED | 5105 MANZANITA AVENUE CARMICHAEL CA 95608 |
| ESKOLA, RAIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ESKOW, JEFFERY & JOYCE | JTTEN 101 SEAFOAM COURT TOMS RIVER NJ 08753 |
| ESLIEB, ANNE LOUISE | WBNA CUSTODIAN TRAD IRA 5380 HANOVERVILLE RD. BETHLEHEM PA 18017-9022 |
| ESMOND, FREDERICK GARY | 30 WOODHUE CT REDWOOD CITY CA 94062 |
| ESOPUS CREEK VALUE LP | ATTN: JOE CRISCIONE ANDREW SOLE 150 JFK PARKWAY, SUITE 100 SHORT HILLS NJ 07078 |
| ESOPUS CREEK VALUE LP | HALPERIN BATTAGLIA RAICHT, LLP ATTN: WALTER BENZIJA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| ESP FUNDING I, LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| ESPANOL, RICARDO BARNES | 303 CALLE DONA JUANA ELMONTE PONCE PR 00716 |
| ESPELETA, MARGIE G. | 415 E 80TH ST APT. #1M NEW YORK NY 10075 |
| ESPERANCE FAMILY FOUNDATION, THE | 1425 BARDSTOWN TRAIL ANN ARBOR MI 48105 |
| ESPERANCE FAMILY FOUNDATION, THE | ATTN: ROGER NEWTON 3672 PROSPECT RD ANN ARBOR MI 48105-9534 |
| ESPERANCE FAMILY FOUNDATION, THE | 3672 PROSPECT RD ANN ARBOR MI 48105-9534 |
| ESPINAL, ROSELIN | 500 KAPPOCK STREET, APT. #2M BRONX NY 10463 |
| ESPINOSA, DIARFI M. | 21-68 STEINWAY STREET ASTORIA NY 11105 |
| ESPINOSA, STEVEN | 360 WEST 43RD STREET, APT. #S23B NEW YORK NY 10036 |
| ESPIRIT INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ESPIRITO SANTO FINANCIAL SERVICES, INC | 1395 BRICKELL AVENUE MIAMI FL 33131 |
| ESPIRITO SANTO INVESTMENT PLC | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ESPOSITO, GRACE M, CUSTODIAN | DOMINICK ESPOSITO 82 QUAKER CHURCH ROAD RANDOLPH NJ 07869-1523 |
| ESPOSITO, JOSEPH A. | 33 SYDNEY ROAD HALESITE NY 11743 |
| ESPRIT INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ESPRIT INTERNATIONAL LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ESPRIT INTERNATIONAL LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NK 10019 |
| ESPRIT INTERNATIONAL LIMITED - SERIES 1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPY, CAROLYN - IRA | 703 STONE BARN ROAD TOWSON MD 21286 |
| ESSARY, JOYCE; HYDE, JEFF & HUMMER, DANNY | 19375 HIGHWAY OO LEBANON MO 65536 |
| ESSENTIA HEALTH | MARY FRANCES SKALA MARTHA M. MARKUSEN FRYBERGER, BUCHANAN, SMITH & FREDERICK, P.A. 302 WEST SUPERIOR STREET SUITE 700 DULUTH MN 55802 |
| ESSENTIA HEALTH | MARY FRANCES SKALA MARTHA M. MARKUNSEN FRYBERGER, BUCHANAN, SMITH & FREDERICK, P.A. 302 WEST SUPERIOR STREET, SUITE 700 DULUTH MN 55802 |
| ESSENTIA HEALTH | MARTHA MARKUSEN FRYBERGER, BUCHANAN, SMITH & FREDERICK, P.A. 302 WEST SUPERIOR STREET, SUITE 700 DULUTH MN 55802 |
| ESSENTIA HEALTH | ATTN: ROBERT NORMAN, CFO 502 EAST SECOND STREET DULUTH MN 55805 |
| ESSENTIAL TELECOMMUNICATIONS CORP | ATTN: MR. JEFFREY LIEBENTHAL 2551 ROUTE 130 CRANBURY NJ 08512 |
| ESSENTIAL TRADING SYSTEMS CORP | 9 AUSTIN DR MARLBOROUGH CT 64471307 |
| ESSEX COUNTY COUNCIL (103097) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ESSEX COUNTY COUNSIL | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ESSEX EQUITY HOLDINGS USA, LLC | ATTN: MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| ESSEX FOUNTAIN PARK APARTMENTS, L.P. | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX FOUNTAIN PARK APARTMENTS, L.P. | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO CA 94111 |
| ESSEX FOUNTAIN PARK APTS | 925 EAST MEADOW DRIVE PALO ALTO CA 94303 |
| ESSEX INGLENOOK COURT, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR |

| Claim Name | Address Information |
|---|---|
| ESSEX INGLENOOK COURT, LLC | ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX INGLENOOK COURT, LLC | ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17 FLOOR SAN FRANCISCO CA 94111 |
| ESSEX INGLENOOK COURT, LLC | ESSEX INGLENOOK COURT, LLC C/O ESSEX PORTFOLIO LP 925 EAST MEADOW DRIVE PALO ALTO CA 94303 |
| ESSEX WANDERING CREEK, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX WANDERING CREEK, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17H FLOOR SAN FRANCISCO CA 94111 |
| ESSEX WANDERING CREEK, LLC | ESSEX WANDERING CREEK, LLC C/O ESSEX PORTFOLIO LP 925 EAST MEADOW DRIVE PALO ALTO CA 94303 |
| ESSEX WOODLANDS HEALTH VENTURES FUND V LP | ESSEX WOODLANDS HEALTH VENTURES FUND V, L.P. C/O ESSEX WOODLANDS HEALTH VENTURES 21 WATERWAY AVENUE, SUITE 225 THE WOODLANDS TX 77380 |
| ESTATE OF ALBERT G. WOOD | PAUL STEPHEN WOOD - EXECUTOR 1012 LAKE AVE. PASCAGOULA MS 39567 |
| ESTATE OF BETTY J COPELAND | SUSAN J LEE ADMIN 1009 BROWN THRASHER PT SAINT MARYS GA 31558 |
| ESTATE OF BRENDA JO MUELLER | C/O WELLS FARGO BANK, N.A. CLAYTON KAUHANE, CTFA 111 W. OCEAN BLVD., #200 LONG BEACH CA 90802 |
| ESTATE OF DONALD BAILEY PERRY | LAURA A. GOOCH & DONALD B. PERRY, JR., EXEC. 5405 ROLLING FIELD DRIVE GARNER NC 27529-7433 |
| ESTATE OF DOROTHY PALUMBO | 6 WHITE PL CLARK NJ 07066-2114 |
| ESTATE OF EDWIN JACOBSON, THE | C/O EDWARD T. JOYCE & ASSOCIATES, P.C. 11 SOUTH LASALLE ST., STE. 1600 CHICAGO IL 60603 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTENSEN III, GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENERY CHRISTENSEN III GARY O. RAVERT 340 MADISON AVE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTENSEN III 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTERNSEN III 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF GERRY REILLY | MS. MARYANN REILLY, EXECUTOR OF THE ESTATE OF GERRY REILLY 178 JAMES STREET MORRISTOWN NJ 07960 |
| ESTATE OF HAROLD SNYDER | C/O HBJ INVESTMENT 592 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10036 |
| ESTATE OF HAROLD SNYDER | JEFFREY W. LEVITAN, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| ESTATE OF MARY CROWELL SNELL | ATTN DONALD P. SNELL (EXECUTOR) 550 LAKE COURT AVE LYNCHBURG VA 24502 |
| ESTATE OF MAX REHNS | LILA REHNS, EXECUTOR 75-14 137TH STREET NEW YORK NY 10022 |
| ESTATE OF PETER H. VANDENBERG | ATTN: NANCY T. VANDENBERG, BENEFICIARY 5835 N. SHORE DRIVE MILWAUKEE WI 53217 |
| ESTATE OF PHYLLIS P. WEINREB | HERBERT L. WEINREB MD 35 PROSPECT PARK WEST #11B BROOKLYN NY 11215 |
| ESTATE OF STEPHEN THOMAS | CATHERINE THOMAS 122 PARTRICK AVENUE NORWALK CT 06851 |
| ESTEE LAUDER INC RETIREMENT PLAN | EXECUTIVE DIRECTOR - CORPORATE TREASURY THE ESTEE LAUDER COMPANIES, INC. 7 CORPORATE CENTER DRIVE MELVILLE NY 11747 |
| ESTEFANO, SERGIO V. | 7370 VISTALMAR STREET CORAL GABLES FL 33143 |
| ESTELLA, TIMOTHY E. | 95 SADDLE HILL ROAD HOPKINTON MA 01748 |
| ESTELLE PEABODY MEMORIAL HOME | PEABODY RETIREMENT COMMUNITY 400 WEST SEVENTH STREET NORTH MANCHESTER IN 46962 |
| ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF LINC | PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS IN 46204 |
| ESTES, ALAYNA | 10043 GREEN VALLEY LN HOUSTON TX 77064 |
| ESTES, SANFORD ALDON | 4929 WEST STEINWAY DR LAVEEN AZ 85339 |
| ESTES, THOMAS W. | 828 PELICAN BAY DR DAYTONA BEACH FL 32119 |
| ESTEVEZ, PATRICIA | 300 EAST 83RD STREET APARTMENT 2-S NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| ESTEY, ARTHUR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ESTEY, ARTHUR S. | 24 CAPTAIN THEALE ROAD BEDFORD NY 10506 |
| ESTEY, EVELYNE B. | 15 CENTRAL PARK WEST APARTMENT 7-D NEW YORK NY 10023 |
| ESTIVERNE, VLADIMIR P. | 1200 ADAMS STREET APT 603 DORCHESTER MA 02124 |
| ESTRADA, DALVIN | 152  OLD COLONY AVENUE #3 SOUTH BOSTON MA 02127 |
| ESTRIN, ALINA | 6 ELCO CT BAYONNE NJ 07002-1283 |
| ESTUAR, ESPERANZA | 295 PINE STREET LYNDHURST NJ 07071 |
| ESTUDIO DE INVERSIONES DOS, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ETALK CORPORATION | P.O. BOX 916138 FORT WORTH TX 76191-6138 |
| ETC MARKETING, LTD. | 800 E SONTERRA BLVD SAN ANTONIA TX 78258-3940 |
| ETELA-SAVON LASKENTA JA KONSULTOINTI KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ETHEL R. WHITE LIVING TRUST, THE | ETHEL WHITE TTEE DOUGLAS WHITE TTEE 3100 N. LEISURE WORLD BLVD. # 627 SILVER SPRING MD 20906 |
| ETINGER, GENNADY | 1345 EAST 4TH STREET APARTMENT 6A BROOKLYN NY 11230 |
| ETMINAN, TAMAR | 21-47 33RD ST APT 5E ASTORIA NY 11105 |
| ETON PARK FUND L.P. | TRANSFEROR: MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK FUND LP | TRANSFEROR: MAST CREDIT OPPORTUNITIES I MASTER FUND L.P. ATTN: SERGE TODOROVICH 399 PARK AVENUE 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND LP | TRANSFEROR: MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVENUE 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND LP | TRANSFEROR: GOLDMAN SACHS & CO ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ETON PARK FUND, L.P. | TRANSFEROR: MERIDIAN BANK N.A. F/K/A COMMUNITY BANK OF ARIZONA, N.A. EATON PARK MASTER FUND, LTD. ATTN: SHAILINI RAO 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: MERIDIAN BANK, NA F/K/A COMMUNITY BANK OF ARIZONA, NA EATON PARK MASTER FUND, L.P. ATTN: SHAILINI RAO 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | ATTN: TERRENCE AQUINO 399 PARK AVENUE, 10TH FLOOR ATTN: TERENCE AQUINO NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ETON PARK CAPITAL MANAGEMENT LP, ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, LP | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, LP | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK MASTER FUND LTD | ETON PARK CAPITAL MANAGEMENT 825 THIRD AVENUE, 9TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ETON PARK MASTER FUND LTD | TRANSFEROR: GOLDMAN SACHS & CO ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND LTD. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ETON CAPITAL MANAGEMENT LP, ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LP | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LP | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK MASTER FUND, LP | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK MASTER FUND, LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ETON PARK MASTER FUND, LTD. | ATTN: TERENCE AQUINO 399 PARK AVENUE, 10TH FLOOR ATTN: TERENCE AQUINO NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON/ETON PARK FUND LP | ETON PARK CAPITAL MANAGEMENT 825 THIRD AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| ETRA, STANLEY | 221 W 82ND ST APT.14E NEW YORK NY 10024 |
| ETTLINGER, MICHAEL | 159 WEST 53RD STREET APARTMENT 36C NEW YORK NY 10019 |
| ETUK, INI I | 477 BOOTH HILL ROAD TRUMBULL CT 06611 |
| EUELL, PETER W. | 235 WOODBURY ROAD WOODBURY NY 11797 |
| EUGENIA III INVESTMENT HOLDINGS LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EUGENIA III INVESTMENT HOLDINGS LIMITED | C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER 200 VESEY STREET 25TH FLOOR NEW YORK NY 10281-1097 |
| EULER, HOWARD A. & JUNE M. | 3952 SHEPARD ROAD GIBSONIA PA 15044-9407 |
| EUNJOO OH | 1515 LA VISTA TERRACE GLENDALE CA 91208 |
| EURESA-LIFE S.A. | STEVEN EICHEL, ESQ. CROWELL & MORING, LLP 590 MADISON AVENUE NEW YORK NY 10022 |
| EUREST DINING SERVICES | P.O. BOX 91337 CHICAGO IL 60693 |
| EURO BOND FUND (# 1691) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO BOND FUND II (#3961) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO BOND FUND II - (# 3691) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO CREDIT FUND - (#4632) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO REAL RETURN FUND - (#4694) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EUROBROKERS INC. | ONE SEAPORT PLAZA 19TH FLOOR NEW YORK NY 10038-3526 |
| EUROGESTORA ADMINISTRADORA DE PATRIMONIOS, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| EUROHYPO AG, NEW YORK BRANCH, AS ADMINISTRATIVE AG | ATTN: ANTHONY MEROLLA 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| EUROHYPO AG, NEW YORK BRANCH, AS ADMINISTRATIVE AG | EUROHYPO AG C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| EUROMOBILIARE INTERNATIONAL FD - TR FLEX 5 | 2 LIBERTY SQUARE BOSTON MA 02109 |
| EUROMOBILIARE INTERNATIONAL FUND - TR FLEX 5 | EUROMOBILIARE INTERNATIONAL FUND TR FLEX 5 C/O PUTNAM INVESTMENTS MAIL STOP C4C 7 SHATTUCK ROAD ATTENTION CUSTODY SERVICES JUDD SYMON, SUZANNE DESHAIES, WENDY DRISCOLL ANDOVER MA 01810 |
| EUROMOBILIARE INTERNATIONAL FUND - TR FLEX 5 | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| EUROMOBILIARE INTERNATIONAL FUND - TR FLEX 5 | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| EUROPE ARAB BANK PLC | 520 MADISON AVENUE NEW YORK NY 10022-4213 |
| EUROPEAN BANK FOR RECONSTRUCTION AND DEVELOPMENT | C/O PAUL, HASTINGS, JANOFSKY & WALKER LLP ATTN: LAWRENCE MITTMAN 75 EAST 55TH STREET NEW YORK NY 10022 |
| EUROSAI FINANZIARIA DI PARTECIPAZIONI S.R.L. | C/O MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS ATTN: JOHN PINTARELLI NEW YORK NY 10104-0050 |
| EUROSAI FINANZIARIA DI PARTECIPAZIONI S.R.L. | C/O MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| EUROSAI FINAZIARIA DI PARTECIPAZIONI S.R.L. | ATTN: JOHN A. PINTARELLI, ESQ. C/O MORRISON & FOERSETER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| EUROSAIL -UK-2008-1NP PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-1 PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-2BL PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-3NC PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-4NP PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL UK 2007 5NP PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL UK 2007 6NC PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-UK 2007-1NC PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-UK 2007-2NP PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-UK 2007-3BL PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-UK 2007-4BL PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSTOCKPLUSTM TOTAL RETURN FUND - (#3680) | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EVANGELICAL LUTHERAN GOOD SAMARITAN SOCIETY | 4800 W 57TH STREET PO BOX 5038 SIOUX FALLS SD 57117-5038 |
| EVANGELIST, KEITH R. | 155 CHESTNUT CIRCLE NORTHPORT NY 11768 |
| EVANS JR., CARTER S. | 118 E 93RD ST. 7B NEW YORK NY 10128 |
| EVANS, ARLETTE D. | 421 LINCOLN AVE. POINT PLEASANT NJ 08742-2454 |
| EVANS, AYANNA E | 526 HANSON COURT 2ND FL FAR ROCKAWAY NY 11691 |
| EVANS, AYANNA E. | 526 HANSON COURT FAR ROCKAWAY NY 11691 |

| Claim Name | Address Information |
|---|---|
| EVANS, CASANDRA | 17137 COVENTRY LANE COUNTRY CLUB HILLS IL 60478 |
| EVANS, DAVID E. | 222 CORINTH DR. BAY SAINT LOUIS MS 39520 |
| EVANS, HUGH | 22 TENNEY ROAD WEST ORANGE NJ 07052 |
| EVANS, JAMES B. | 9 CASTLE HILL LANE BRIDGEWATER CT 06752 |
| EVANS, JOSEPH | 30 BARTLETT DRIVE MANHASSET NY 11030-2121 |
| EVANS, LOIS M | 601 HILL BLVD EAST LIVERPOOL OH 43920 |
| EVANS, MARSHA JOHNSON | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| EVANS, MARSHA JOHNSON | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| EVANS, MARSHA JOHNSON | 2025 E STREET, NW WASHINGTON DC 20006 |
| EVANS, MARSHA JOHNSON | 4300 SOUTH BEACH PARKWAY, APT 2309 JACKSONVILLE BEACH FL 32250 |
| EVANS, MICHAEL | 3 CINDY LANE HOLMDEL NJ 07733 |
| EVANS, PETER R. | 12 RONSARD NEWPORT COAST CA 92657 |
| EVANS, RICHARD W & MERRILL W | 2844 E 1ST ST TUCSON AZ 85716 |
| EVANS, ROBERT O. | 421 LINCOLN AVE. POINT PLEASANT NJ 08742-2454 |
| EVANS, STEPHEN | 14 GLENFERRIE ROAD ST ALBANS AL1 4JU |
| EVE, ANNE M. – IRA | 6, STODDARD COURT SPARKS MD 21152 |
| EVE, ROGER K. – IRA | 6, STODDARD COURT SPARKS MD 21152 |
| EVELO, JOSEPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EVELSON, MICHAEL N. | 166 EAST 34TH STREET APT. 19H NEW YORK NY 10016 |
| EVEN, ASHERITH E. | 226 WEST 72ND STREET #4A NEW YORK NY 10023 |
| EVEN-ZOHAR, REBECCA & | EVEN-ZOHAR, YEHUDA 81 IRVING PLACE / 9D NEW YORK NY 10003 |
| EVENSON, DONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EVERBANK | GRAYROBINSON, P.A. C/O JASON BURNETT, ESQ. 50 NORTH LAURA ST. SUITE 1100 JACKSONVILLE FL 32202 |
| EVEREST CAPITAL FUND LP | EVEREST CAPITAL INC. 2601 SOUTH BAYSHORE DRIVE SUITE 1700 MIAMI FL 33133 |
| EVEREST CAPITAL INTERNATIONAL | EVEREST CAPITAL INC. 2601 SOUTH BAYSHORE DRIVE SUITE 1700 MIAMI FL 33133 |
| EVEREST INTERNATIONAL REINSURANCE, LTD | C/O EVEREST GLOBAL SERVICES, INC. KEITH T. SHOEMAKER 477 MARTINSVILLE ROAD PO BOX 830 LIBERTY CORNER NJ 07938 |
| EVEREST REINSURANCE COMPANY | KEITH T SHOEMAKER 477 MARTINSVILLE ROAD PO BOX 830 LIBERTY CORNER NJ 07938-0830 |
| EVERETT JR., JAMES M | 208 E 28TH ST APT 5D NEW YORK NY 10016 |
| EVERGREEN CORE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE BOND FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN CORE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN CORE BOND TRUST | C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN CORE PLUS BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE PLUS BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN DIVERSIFIED BOND FUN D HIGH YIELD | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN GLOBAL DIVIDEND OPPORTUNITY FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| EVERGREEN GLOBAL DIVIDEND OPPORTUNITY FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN HIGH YIELD BOND FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN HIGH YIELD BOND TRUST | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN INCOME ADVANTAGE FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN INCOME ADVANTAGE FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02166 |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| EVERGREEN INVESTMENTS (MSTR) | 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN LONG DURATION TRUST | EVERGREEN INVESTMENT MANAGEMENT TRUST C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN MANAGED INCOME FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN MULTI-SECTOR INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN SELECT HIGH YIELD BOND FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN SELECT HIGH YIELD BOND FUND | 100 NORTH MAIN STREET WINSTON SALEM NC 28288 |
| EVERGREEN SELECT HIGH YIELD BOND TRUST | C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN SHORT INTERMEDIATE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN SHORT INTERMEDIATE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN SOLAR, INC. | GOODWIN PROCTOR LLP THE NEW YORK TIMES BUILDING ATTN: EMANUEL C. GRILLO 620 EIGHTH AVENUE NEW YORK NY 10018 |
| EVERGREEN SOLAR, INC. | GOODWIN PROCTOR LLP THE NEW YORK TIMES BUILDING ATTN: EMANUEL C. GRILLO 620 EIGHTH AVENUE NEW YORK NY 10018 |
| EVERGREEN SOLAR, INC. | ATTN: CHRISTIAN M. EHRBAR 138 BARTLETT STREET MARLBOROUGH MA 01752 |
| EVERGREEN UTILITIES & HIGH INCOME FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN UTILITIES & HIGH INCOME FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN VA CORE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN VA CORE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN VA HIGH INCOME FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN VA HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN VA HIGH INCOME FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 |

| Claim Name | Address Information |
|---|---|
| EVERGREEN VA HIGH INCOME FUND | BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN VARIABLE ANNUITY CORE BOND FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN VARIABLE ANNUITY HIGH INCOME FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERS, MILDRED | 658 COUNTY RD 1466 CULLMAN AL 35055 |
| EVERS, MILDRED F. | 658 COUNTY ROAD 1466 CULLMAN AL 35055-0625 |
| EVERTRUST BANK | PUENTE HALLS MALL #700 1600 S. AZUSA AVE CITY OF INDUSTRY CA 91748-1613 |
| EVOLUTION CONSULTING GROUP PLC | P.O. BOX 4848 SILVER SPRING MD 20914 |
| EVOLUTION MARKETS INC. | 10 BANK STREET ATTN: STEPHEN SEMENZA WHITE PLAINS NY 10606 |
| EVOLUTION MARKETS LLC | 10 BANK STREET WHITE PLAINS NY 10606 |
| EVOLUTION MARKETS LTD | 10 BANK STREET WHITE PLAINS NY 10606 |
| EVOLUTION MASTER FUND LTD. SPC. | SEGREGATED PORTFOLIO M C/O RICHARD CHRISHOLM 2425 OLYMPIC BLVD., SUITE 120 E SANTA MONICA CA 90404 |
| EWBARG MASTER RETIREMENT TRUST | THE NORTHERN TRUST COMPANY OF CT ATTN: JOSEPH W. MCINEINEY 300 ATLANTIC ST STE 400 STAMFORD CT 06901 |
| EWBARG MASTER RETIREMENT TRUST | 5454 W. 110TH ST OVERLAND PARK KS 66211 |
| EWEH, CHINENYE | 1514 ROSE TERRACE UNION NJ 07083 |
| EWEN, JOHN D. | 630 DORIS PLACE RIDGEWOOD NJ 07450 |
| EWING MARION KAUFFMAN FOUNDATION | 4801 ROCKHILL ROAD ATTN: NANCY MCCULLOUGH KANSAS CITY MO 64110 |
| EWING, SANFORD F. | 110 STEPHEN MATHER RD. DARIEN CT 06820 |
| EWING, SANFORD FERREY | 110 STEPHEN MATHER RD DARIEN CT 06820 |
| EWOBARE, RUTH SODJE | 824 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| EXANE SA | EXANE INC 640 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10019 |
| EXCALIBUR FUNDING NO 1 PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXCALIBUR FUNDING NO. 1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA |
| EXCEL ENERGY | 2538 BLICHMANN AVENUE GRAND JUNCTION CO 81505 |
| EXCEL MEDIA SYSTEM INC | ATTN:EXCEL MEDIA SYSTEMS INC. 145 W. 30TH STREET NEW YORK NY 10001 |
| EXCELLUS HEALTH PLAN INC | 165 COURT STREET ROCHESTER NY 14647 |
| EXCO OPERATING COMPANY, LP | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| EXCO PARTNERS OPERATINGPARTNERSHIP LP | 12377 MERIT DRIVE, SUITE 1700 DALLAS TX 75251 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET BROOKLYN NY 11218 |
| EXECUTIVE FLITEWAYS, INC. | ONE CLARK DRIVE ATTN: JOHN W. GRILLO RONKONKOMA NY 11779 |
| EXECUTIVE FLITEWAYS, INC. | ATTN: JOHN W. GRILLO ONE CLARK DRIVE RONKONKOMA NY 11779 |
| EXECUTIVE FLITEWAYS, INC. | ONE CLARK DRIVE RONKONKOMA NY 11779 |
| EXECUTIVE MONETARY MANAGEMENT, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| EXECUTIVE TRANSPORTATION | 140 39TH STREET BROOKLYN NY 11218 |
| EXEGY INCORPORATED | 349 MARSHALL AVENUE SUITE 100 ST. LOUIS MO 63119 |
| EXELON CASH BALANCE SELECT INTERNATIONAL ACCOUNT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| EXELON GENERATION COMPANY, LLC | LEAD COUNSEL, EXELON POWER TEAM 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXETER HEALTH RESOURCES INC | BOARD DESIGNATED FUND 5 ALUMNI DRIVE EXETER NH 03833 |
| EXETER HOSPITAL, INC. AND EXETER HEALTHCARE, INC. | 5 ALUMNI DRIVE EXETER NH 03833 |
| EXILHOMME, JULANDRE | 10 GRANT STREET HEMPSTEAD NY 11550 |
| EXL SERVICE HOLDINGS, INC. | 350 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| EXL SERVICE HOLDINGS, INC. | MICHAEL H. TORKIN CURTOS D. SCRIBNER SHEARMAN & STERLING LLP 599 LEXINGTON AVE. NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| EXL SERVICE HOLDINGS, INC. | AMIT SHASHANK EXLSERVICE HOLDINGS, INC. 350 PARK AVE., 10TH FL. NEW YORK NY 10022 |
| EXOTIC ORCHIDS INC | PO BOX 141688 CORAL GABLES FL 33114-1688 |
| EXPAND CONSULTING, INC. | ATTN RAZA HUSSAIN & MICHAEL ALDRIDGE 330 MADISON AVE 6TH FL NEW YORK NY 10017 |
| EXPERIAN | ATTN: GENERAL COUNSEL 505 CITY PARKWAY WEST ORANGE CA 92868 |
| EXTENDICARE HEALTH SERVICES INC | 111 WEST MICHIGAN STREET MILWAUKEE WI 53203 |
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-2 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-2 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-2 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-4 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-4 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-4 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET NW WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-4, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-5 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-5 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-5 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-1, LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2007-2 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2007-2, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-2, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXXONMOBIL GAS | 5959 LAS COLINAS BLVD IRVING TX 75039 |
| EXXONMOBIL GAS & POWER MARKETING | 5959 LAS COLINAS BOULEVARD IRVING TX 75039 |
| EXXONMOBIL GAS MARKETING EUROPE LIMITED | C/O BONNIE MACDOUGAL KISTLER PEPPER HAMILTON LLP BERWYN PA 19312 |
| EXXONMOBIL GAS MARKETINGEUROPE LIMITED (LNG) | C/O BONNIE MACDOUGAL KISTLER PEPPER HAMILTON LLP 400 BERWYN PARK BERWYN PA 19312 |
| EXZAC COMPANY | 75 MONTGOMERY ST FL 601 JERSEY CITY NJ 073023726 |
| EXZAC COMPANY | ATTN:ALON EVEN 591 SUMMIT AVE JERSEY CITY NJ 07306 |
| EXZAC LLC | ALON EVEN 591 SUMMIT AVE JERSEY CITY NJ 07306 |

| Claim Name | Address Information |
|---|---|
| EXZAC LLC | ATTN:ALON EVEN 591 SUMMIT AVE JERSEY CITY NJ 07306 |
| EXZAC LLC | ATTN:ALON EVEN-CHEN 591 SUMMIT AVE, STE 410 JERSEY CITY NJ 07306 |
| EXZAC, INC.* | ALON EVEN 591 SUMMIT AVE JERSEY CITY NJ 07306 |
| EXZAC, INC.* | ATTN:ALON EVEN 591 SUMMIT AVE JERSEY CITY NJ 07306 |
| EYE CARE GROUP PC, THE | EMPLOYEES PROFIT SHARING + 401K PLAN DESIGNATED FUND-STANLEY HERSH 7 SUNBROCK RD WOODBRIDGE CT 06525 |
| EYE ON ENTRY | 74 CRESCENT ROAD NEEDHAM MA 02494 |
| EYESTONE, PETER | 6708 VANDERBILT AVE DALLAS TX 75214 |
| EYP MISSION CRITICAL FACILITIES | ATTN:EYP MISSION CRITICAL FACS 440 PARK AVE. SOUTH 14TH FL NEW YORK NY 10022 |
| EYSYMONTT, ELIZABETH | 15 E 36TH STREET #5G NEW YORK NY 10016 |
| EZE CASTLE SOFTWARE LLC | 12 FARNSWORTH ST, 2ND FLOOR BOSTON MA 02210 |
| EZHIL, ZIVAN | 3091 COASTAL DRIVE AURORA IL 60503 |
| EZQUERRA SAMANIEGO, AURELIANO | ATTN: CECILIA MIRANDA BANCO SABADELL MIAMI ONE BISCAYNE TOWER-SUITE 3301 2 SOUTH BISCAYNE BOULEVARD MIAMI FL 33131 |
| EZZOUHAIRY, IFETA | 3373 12TH AVENUE #1 BROOKLYN NY 11218 |
| F&G MECHANICAL CORP | 348 NEW COUNTRY ROAD SECAUCUS NJ 07094 |
| F.F. THOMPSON FOUNDATION INC, THE | ATTN:CHIEF FINANCIAL OFFICER C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| F.I.I.L. INSURANCE - INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAAGEMENT COMPANY ATTN:  LEGAL DEPT. W-913 385 E. COLORADO BLVD. PASADENA CA 91101 |
| F.I.I.L. INSURANCE- INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-913 385 E. COLORADO BLVD PASADENA CA 91101 |
| F.T.M SHIPPING LTD. | F.T., SHIPPING LTD C/O ESPIRITO SANTO BK. 1395 BRICKELL AVE. 4TH FLOOR MIAMI FL 33131 |
| F0026 / FIDELITY INVESTMENT GRADE BOND FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| F0032 / FIDELITY INTERMEDIATE BOND FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| F0040 / FIDELITY ADVISOR MORTGAGE SECURITIES FUND | COUNTERPARTY NAME MERRIMACK NH 03054 |
| F0087 / FIDELITY ADVISOR INTERMEDIATE BOND FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| F1158 / FIDELITY TOTAL BOND FUND | COUNTERPARTY NAME MERRIMACK NH 03054 |
| F5 NETWORKS, INC. | 401 ELLIOTT AVE W SEATTLE WA 98119 |
| FAAS, ROSEMARY A. | 1907 MAGNOLIA WALK POUGHKEEPSIE NY 12603 |
| FABIAN & CLENDENIN A PROFESSIONAL CORPORATION | PO BOX 510210 SALT LAKE CITY UT 84151 |
| FABIANA SANMARTIN, MARIA | BOX 25339 SECTOR 3068 MIAMI FL 33102 |
| FABORITO, ROBERTA A. | 39811 N. TORRY LANE BEACH PARK IL 60083 |
| FABRIKANT, CHARLES | 460 PARK AVENUE 12TH FLOOR NEW YORK NY 10022 |
| FABRIKANT, CHARLES | 249 SOUTH WOODS ROAD PALM BEACH FL 33480 |
| FABRIS, JOHN | 4220 WEST AUGUSTA BLVD CHICAGO IL 60651 |
| FABRIZIO, CATHERINE | 4014 PARK AVE. EDISON NJ 08820 |
| FABUSS, LESLIE J. | 181 ELDERFIELDS ROAD MANHASSET NY 11030 |
| FACCHIANO, JOHN P. | 2219 GREENGARDEN ROAD ERIE PA 16502-2108 |
| FACCIOLLA, SUZETTE R. | PO BOX 1199 CONYNGHAM PA 18219 |
| FACETIME COMMUNICATIONS | 1301 SHOREWAY SUITE 275 BELMONT CA 94002 |
| FACTSET RESEARCH SYSTEMS, INC. | CHRISTOPHER J. MAJOR, ESQ. ROBINSON & COLE LLP 885 THIRD AVENUE, 28TH FLOOR NEW YORK NY 10022 |
| FACTSET RESEARCH SYSTEMS, INC. | FACTSET RESEARCH SYSTEMS INC CHRISTOPHER J MARJO ESQ ROBINSON & COLE LLP 885 THIRD AVENUE, 28TH FLOOR NWE YORK NY 10022 |
| FACTSET RESEARCH SYSTEMS, INC. | FACTSET RESEARCH SYSTEMS, INC PO BOX 414756 BOSTON MA 02241-4756 |

| Claim Name | Address Information |
|---|---|
| FADELICI, JOANN | 57 THIRD AVENUE NEPTUNE CITY NJ 07753 |
| FADELICI, JOANN | 57 THIRD AVENUE NEPTUNE NJ 07753 |
| FADUL, PABLO | 100 OCEAN LANE DRIVE APT. 204 KEY BISCAYNE FL 33149 |
| FAESSEN, WILCO | 20 RIVER TERRACE APARTMENT 18K NEW YORK NY 10282 |
| FAF ADVISORS, INC. FBO ITS CLIENTS | 800 MICOLLET MALL, BC-MN-HO4N MINNEAPOLIS MN 55402-7020 |
| FAGAN, KERRY M. | 2190 BAY STREET APT 204 SAN FRANCISCO CA 94123 |
| FAGEN, BRIAN R. | 4 JOHN JAY PLACE RYE NY 10580 |
| FAGEN, ROBERT A. | 267 CIRCLE DRIVE PLANDOME NY 11030 |
| FAGENSON, JENNIFER B | 77 BLEECKER ST APT 619N NEW YORK NY 10012 |
| FAHRIG, ROBERT J. | 4122 ROSE BANK DR. HOUSTON TX 77084 |
| FAHY, ROBERT | 422 JERSEY AVE SPRINGLAKE NJ 07762 |
| FAIBIS, MIKY AND RENEE | C/O ARI H. JAFFE, ESQ KOHRMAN JACKSON & KRANTZ PLL 1373 EAST 9TH STREET, 20TH FLOOR ONE CLEVELAND CENTER CLEVELAND OH 44114-1793 |
| FAILLA, NICHOLAS | 2 SETALCOTT PLACE EAST SETAUKET NY 11733 |
| FAIRCLOTH, JOHN T & ELEANOR B. JJTWROS | 23442 THOMAS CIRCLE COURTLAND VA 23837-1336 |
| FAIRCLOUGH, JUSTINE | 429 EAST 52ND STREET APARTMENT 36B NEW YORK NY 10022 |
| FAIRES, ERIKA | 3 APPLETON STREET APARTMENT 205 BOSTON MA 02116 |
| FAIRFAX EMPLOYEES RETIREMENT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: JEFFREY R. GLEIT & DANIEL A. FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: JEFREY R. GLEIT & DANIEL A. FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| FAIRFIELD NATIONAL BANK | ATTN: MICHAEL COPELAND 220 EAST MAIND ST PO BOX 429 FAIRFIELD IL 62837-2002 |
| FAIRFIELD NORTH TEXAS ASSOCIATES, L.P. | A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR. A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| FAIRFIELD NORTH TEXAS ASSOCIATES, L.P. | C/O BRET H. REED, JR. A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| FAIRVIEW INVESTMENTS II | MARK MASON PO BOX 2323 WOODINVILLE WA 98072 |
| FAIRWAY FINANCE COMPANY, LLC | HARRIS NESBITT CORP., US SECURITIZATION GROUP 115 S. LASALLE STREET, 13TH FLOOR CHICAGO IL 60603 |
| FAIRWAY FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FAITH BAPTIST CHURCH | FAITH PROPERTIES INC. 5526 STATE ROAD 26 EAST LAFAYETTE IN 47905 |
| FAITH, GREGORY | 76-36 113TH STREET #4P #4P FOREST HILLS NY 11375 |
| FAJARDO, CARLOS A. | 15569 IRIS DR. FONTANA CA 92335 |
| FALBE, SUSAN F. | PO BOX 651 7 CHELSEA HILL ROAD VINEYARD HAVEN MA 02568 |
| FALCE, MICHAEL DALE | 12 ARBOR WALK LANE RANCHO SANTA MARGARITA CA 92688 |
| FALCO, ROBERT N. | 15530 CANTERBURY LANE ORLAND PARK IL 60462 |
| FALCON | 1601 NORTHWEST EXPRESSWAY SUITE 1600 P.O. BOX 54525 OKLAHOMA CITY OK 73118 |
| FALCON LEVEN | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| FALCON MANAGEMENT CORPORATION | C/O FALCON MANAGEMENT CORPORATION C/O FALCON MANAGEMENT CORPORATION 400 W MAIN STREET WYCKOFF NJ 07481-1420 |
| FALCON PLACEHOLDER I INC.    FKA FALCON HOLDINGS | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FALCONE JR., THOMAS J | 503 MAGUIRE AVENUE STATEN ISLAND NY 10309 |
| FALCONE, ANTHONY M. | 105 NEW ST. PITTSTON PA 18640 |
| FALCONE, PETER | 230 OCEAN TERRACE STATEN ISLAND NY 10301 |
| FALCONE, THOMAS J., JR. | 503 MAGUIRE AVE STATEN ISLAND NY 10309 |
| FALENCHUCK, ANDRIY | 150 E 77TH ST APT 11C NEW YORK NY 10075 |
| FALENCHUK, ANDRIY | 150 E 77TH ST - 11C NEW YORK NY 10075 |

| Claim Name | Address Information |
|---|---|
| FALENCHUK, ANDRIY A. | 250 EAST 63RD STREET APARTMENT 808 NEW YORK NY 10065 |
| FALENCHUK, OKSANA | 250 EAST 63RD STREET APARTMENT 808 NEW YORK NY 10065 |
| FALENCHUK, OKSANA | 150 E77TH STREET APT 11C NEW YORK NY 10075 |
| FALIK, BRIAN | 76 MADISON AVENUE APT. 9B NEW YORK NY 10016 |
| FALKENHAM, BARBARA I. | PIPER'S POINTE APT 105 BUILDING 173 GRAND OAK WAY NAPLES FL 34110 |
| FALKIN, JERRY | 468 LONGTREE DR. WHEELING IL 60090 |
| FALKNER, MATTHEW | 200 WEST MENOMONEE STREET APARTMENT 7 CHICAGO IL 60614 |
| FALKOVE, ETHAN | 50 WYNN COURT SYOSSET NY 11791 |
| FALLAH-BRAIMAH, SETTU | 1401 EVA COURT BALDWIN NY 11510 |
| FALLON COMMUNITY HEALTH PLAN INC | 10 CHESTNUT STREET WORCESTER MA 01608 |
| FALLS OF NEUSE INVESTMENTS, LLC | 1 MILL RIDGE LANE SUITE 100 ATTN: KEVIN J. WILK CHESTER NJ 07930 |
| FALTER, CHARLES A. | 3880 E 1000 NORTH ROANOKE IN 46783 |
| FALUM INVERSIONES SICAV | N. LYNN HIESTAND ANDREW M. THAU SKADDEN ARPS SLATE MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| FALVEY, DEVON RICHARD | 560 W 43RD STREET APT 5J NEW YORK NY 10036 |
| FALZON, ALEXANDRA | 415 NEWARK STREET APT. 8C HOBOKEN NJ 07030 |
| FALZONE, GARRETT | 37 BARCHESTER WAY WESTFIELD NJ 07090 |
| FAMILY FINANCIAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| FAMILY PART TRUST, THE U/W/O GEORGE ROBINSON | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| FAN, DIANA C. | 18 ANDREA DRIVE NORTH CALDWELL NJ 07006 |
| FAN, HANCHANG | 930 PACIFIC STREET, APT #C NEW MILFORD NJ 07646 |
| FAN, LOK YIN | 382 CENTRAL PARK WEST APT 17G NEW YORK NY 10025 |
| FAN, MIN | 760 IRVING PLACE 1ST FLOOR SECAUCUS NJ 07094 |
| FAN, SUE | 59 CANOE BROOK PARKWAY SUMMIT NJ 07901 |
| FANG, CYNTHIA T | 400 BEALE STREET APT 1106 SAN FRANCISCO CA 94105 |
| FANG, FANNIE F. | 40 NEWPORT PKWY SUITE 706 JERSEY CITY NJ 07310 |
| FANG, JOHN | 4840 ALDBURY LANE SUWANEE GA 30024 |
| FANG, YIHU | 326 MCKINLEY AVENUE EDISON NJ 08820 |
| FANG, ZHI MING | 64-53 230TH STREET BAYSIDE NY 11364 |
| FANIZZA, GIANFRANCO | 8105 10TH AVE BROOKLYN NY 11228 |
| FANKHAUSER, MARGO | 3 WYCLIFF CT PALM BEACH GARDENS FL 33418 |
| FANNIE MAE HOUSING FINANCE INSTITUTE | P.O. BOX 488. MILWAUKEE WI 53202 |
| FANTER, EDWARD P. | 30 SHADY LANE CHAPPAQUA NY 10514 |
| FANTO, ROBERT E. | 452 SADDLE TRAIL THOUSAND OAKS CA 91361 |
| FAORO, PETER & ISABELLE | 6245 MORAINE AVENUE HAMMOND IN 46324 |
| FAR EASTERN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| FARAJ, SALEH | 1173A SECOND AVE UNIT # 114 NEW YORK NY 10065 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS, L.L.C. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC |

| Claim Name | Address Information |
|---|---|
| III, L.P. | ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS, L.L.C. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS, L.L.C. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS III, INC | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS III, INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS III, INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS., L.L.C. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, LP | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CHOCTAW ENE LLC | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARANDA, MATTHEW | 180 MACDOUGAL ST. APT 1N NEW YORK NY 10011 |
| FARATA SYSTEM | ATTN:YAKON FAIN 5049 GREENWICH PRESERVE DELRAY BEACH FL 33436 |
| FARATA SYSTEM | YAKON FAIN 5049 GREENWICH PRESERVE DELRAY BEACH FL 33436 |
| FARBER, P. EMILY | 99 JANE STREET APT. 6K NEW YORK NY 10014 |
| FARDO, RICHARD | 2 LEMANS PLACE PINE BROOK NJ 07058 |
| FARDON, JOSHUA | 6240 W. 3RD ST. #401 LOS ANGELES CA 90036 |
| FARDON, JOSHUA | 6280 W 3RD ST APT 435 LOS ANGELES CA 90036-3194 |
| FAREPLAY ENERGY LIMITED PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FARHOOD, SHIRENE | 1 MONTREAL WOODS COURT MANALAPAN NJ 07726 |
| FARIN, ARASH | 136 S. PALM DRIVE APT. 302 BEVERLY HILLS CA 90212 |
| FARINA & ASSO. (FARINA) | FARINA AND ASSOCIATES, LTD. 999 E. BASSE ROAD, SUITE 180-186 SAN ANTONIO TX 78209 |
| FARINA & ASSOC. (CROTTY) | FARINA AND ASSOCIATES, LTD. 999 E. BASSE ROAD, SUITE 180-186 SAN ANTONIO TX 78209 |
| FARKAS, JEFFREY | 99 BROAD STREET APARTMENT 7E BOSTON MA 02110 |
| FARKAS, JUDY | 16 YORK DRIVE PRINCETON NJ 08540 |
| FARKOUH, MIRTHA | 83 PARK ST STATEN ISLAND NY 10306-2032 |
| FARLEY, JACQUELINE | 1305 OSAGE TRAIL MESQUITE TX 75149 |

| Claim Name | Address Information |
|---|---|
| FARLEY, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FARM FAMILY LIFE INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREER, HERZ, & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| FARM PLAN | P.O. BOX 759 2914 GRAND AVENUE GLENWOOD SPRINGS CO 81601 |
| FARMER, JOHN P. | 305 WEST 50TH STREET, APT 5K NEW YORK NY 10019 |
| FARMERS GROUP, INC EMPLOYEES' PENSION PLAN | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FARMERS GROUP, INC EMPLOYEES' PENSION PLAN | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| FARMERS INSURANCE EXCHANGE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FARMERS INSURANCE EXCHANGE | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| FARMERS NEW WORLD LIFE INSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FARMERS NEW WORLD LIFE INSURANCE COMPANY | ATTN: KATHERINE P. CODY 3003 77TH AVE SE MERCER ISLAND WA 98040 |
| FARMERS REINSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FARMERS REINSURANCE COMPANY | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| FARMERS SAVINGS BANK | ATTN: JOE SIMINGTON BOX A FOSTORIA IA 51340 |
| FARMINGTON TAX COLLECTOR | 1 MONTEITH DRIVE FARMINGTON CT 06032-1053 |
| FARMLAND INDUSTRIES, INC EMPLOYEE RETIREMENT PLAN | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| FARMLAND INDUSTRIES, INC EMPLOYEE RETIREMENT PLAN | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FARNWORTH, THOMAS | 45-37 193RD STREET FLUSHING NY 11358 |
| FARRELL, ANDREW | 312 ST. CLOUD AVENUE WEST ORANGE NJ 07052 |
| FARRELL, ELIZABETH M | 116 ROOSEVELT AVE. VALLEY STREAM NY 11581 |
| FARRELL, LISA | 270 E. DEVONIA AVENUE MT. VERNON NY 10552 |
| FARRELL, MARARET A. | 12621 NE 7TH ST. BELLEVUE WA 98005 |
| FARRIS, DONNA J. | 2200 VILLAGE COURT APARTMENT 34 BELMONT CA 94002 |
| FARROKH-TALA, ARSHIA | 44-20 DOUGLASTON PARKWAY APARTMENT 6E DOUGLASTON NY 11363 |
| FARUP, SVEN | 9 WEST 73RD STREET APT. 2B NEW YORK NY 10023 |
| FASANARO, DANIEL | 11 AQUARIUS STREET MONROE NY 10950 |
| FASCIANO, MICHAEL F | 1300 KENNICOTT DR. LAKE FOREST IL 60045 |
| FASOL, EDITH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FASOLO, ROSEMARY K. | 9789 PINTAIL PL. SAINT MICHAELS MD 21663 |
| FASOLO, ROSEMARY K. | EMPIRE FINANCIAL GROUP, INC./JESUP & LAMONT ATTN: DAWN LOPEZ 2170 W. STATE RD. 434, SUITE 100 LONGWOOD FL 32779 |
| FASSBENDER, MARIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FASSLER, LEONARD | 800 WESTCHESTER AVE. STE 641N RYE BROOK NY 10573 |
| FAST, JANICE L., TTEE FBO JANICE L FAST REV TR DTD | PO BOX 548 IDYLLWILD CA 92549-0548 |
| FASTSIGNS | 1424 N. BATTLEFIELD BLVD. CHESAPEAKE VA 23320 |
| FATHER FLANAGAN'S BOYS HOME PENSION PLAN (MW #115) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FATHER FLANAGAN'S FUND FOR NEEDY CHILDREN (MW #111 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| FATHER FLANAGAN'S FUND FOR NEEDY CHILDREN (MW #111 | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 900172593 |

| Claim Name | Address Information |
|---|---|
| FATKHUTDINOV, RAMIL | 63-61 99 STREET UNIT B-14 REGO PARK NY 11374 |
| FATLAND, LAURIE | 13025 NORTH STAR DRIVE FLAGSTAFF AZ 86004 |
| FATTOR | 823 NORTH TRAVER TRAIL GLENWOOD SPRINGS CO 81601 |
| FATWIRE CORPORATION | 3330 OLD COUNTRY ROAD SUITE 207 MINEOLA NY 11501 |
| FAUCHEUX, LUC | 5 STURGES HOLLOW WESTPORT CT 06880 |
| FAUGHT, COLLENE | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| FAULKENBERG, MARK A. | 10 PARK ROAD BOONTON NJ 07005 |
| FAULKNER, JOHN RYAN | 190 GARFIELD PLACE APT. 4D BROOKLYN NY 11215 |
| FAULKNER, STEPHEN WADE | 9285 N. SANDTRAP COURT PARK CITY UT 84098 |
| FAURY, ANTONIN | 120 WEST 21ST STREET APARTMENT 901 NEW YORK NY 10011 |
| FAUSS, DALE E. | 7182 S PERTH ST AURORA CO 80016 |
| FAUST, DEBORAH | PO BOX 543 GRETNA LA 70054 |
| FAUST, LANI E. | 388 STEEPLECHASE DR CRANBERRY TWP PA 16066-2230 |
| FAVA, CHRISTOPHERR | 6 BURKE ROAD WAYNE NJ 07470 |
| FAVARA, ANTHONY | 2377 EAST. 4TH STREET BROOKLYN NY 11223 |
| FAVIANO, LAURA A. | 5 LINFORD COURT MARLBORO NJ 07746 |
| FAVORITO, FRANCESCA D. | 426 GALLYA GROVE MORGANVILLE NJ 07751 |
| FAXONE SYSTEMS LLC | 63 FARMINGTON RIDGE DR. FARMINGTON CT 06032 |
| FAXONE SYSTEMS, INC. | 63 FARMINGTON RIDGE DR., FARMINGTON CT 06032 |
| FAY, PATRICK M. | 49 SOUTH QUAKER HILL PAWLING NY 12564 |
| FAYER, RUSSELL A | 172 ROBERT DRIVE NEW ROCHELLE NY 10804 |
| FAYER, RUSSELL A. | 111 CHURCH STREET WHITE PLAINS NY 10601 |
| FAYERBERG, MARINA | 424 WEST END APT. 11H NEW YORK NY 10024 |
| FAZIO, JOSEPH | 17 CHAMBERS DRIVE BALDWIN PLACE NY 10505 |
| FBE LIMITED LLC | ATTN: NEIL SIMON, ESQ. 111 BROADWAY NEW YORK NY 10006 |
| FBN SECURITIES, INC. | 14 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| FCDB LBU 2009 LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCDB LBU LLC C/O FORTRESS INVESTMENT GROUP | ATTN: JAMES K. NOBLE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FCDB UB 8020 RESIDENTIAL LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCI HOLDINGS I LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCO LTD. | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE PO BOX 9194 GARDEN CITY NY 11530-9194 |
| FCOF SECURITIES LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCOMA LBU LLC | TRANSFEROR: CANTOR FITZGERALD SECURITIES C/O FORTRESS INVESTMENT GROUP LLC; DRAWBRIDGE SPECIAL OPP. FUND ATTN: ROY CASTROMONTE / DAVID SHARPE 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FD CBNA LOAN FUNDING LLC | 2 PENNS WAY 1ST FLOOR NEW CASTLE DE 19720 |
| FD CBNA LOAN FUNDING, LLC | 390 GREENWICH STREET 5TH FLOOR ATTN: SANJAY REDDY NEW YORK NY 10013 |
| FD CBNA LOAN FUNDING, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| FEBBRARO, ROSEMARY | 291 ARMSTRONG AVENUE STATEN ISLAND NY 10308 |
| FEBO, DOUGLAS J. | 201 W 72 ST APT 10D NEW YORK NY 10023 |
| FECHNER, DEAN L | 90 WASHINGTON STREET 12H NEW YORK NY 10006 |
| FECHT, DAVID | 335 SHEFFIELD AVE NORTH BABYLON NY 11703 |
| FECHT, DAVID L. | 335 SHEFFIELD AVENUE NORTH BABYLON NY 11704 |
| FED EX | P.O. BOX 94515 PALATINE IL 60094-4515 |

| Claim Name | Address Information |
|---|---|
| FEDERAL DEPOSIT INSURANCE CORPORATION AS RECEIVER | ATTENTION: STANLEY F. ORSZULA FDIC MWTSO 200 N. MARTINGALE RD., SUITE 200 SCHAUMBURG IL 60173 |
| FEDERAL EXPRESS | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDERAL EXPRESS CORP EMPLOYEE PENSION PLAN | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF BOSTON | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| FEDERAL HOME LOAN BANK OF CHICAGO | 200 E RANDOLPH ST STE 1700 CHICAGO IL 60601-6428 |
| FEDERAL HOME LOAN BANK OF CINCINNATI | 221 E 4TH STREET SUITE 1000 CINCINNATI OH 45202 |
| FEDERAL HOME LOAN BANK OF DALLAS | TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| FEDERAL HOME LOAN BANK OF DALLAS | ATTN: TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| FEDERAL HOME LOAN BANK OF DES MOINES | ATTN: AARON B. LEE 801 WALNUT STREET, SUITE 200 DES MOINES IA 50309 |
| FEDERAL HOME LOAN BANK OF DESMOINES | 907 WALNUT STREET DES MOINES IA 50309 |
| FEDERAL HOME LOAN BANK OF DESMOINES | SKYWALK LEVEL 801 WALNUT STREET, SUITE 200 DES MOINES IA 50309-3513 |
| FEDERAL HOME LOAN BANK OF INDIANAPOLIS | 8250 WOODFIELD CROSSING BLVD. INDIANAPOLIS IN 46240 |
| FEDERAL HOME LOAN BANK OF NEW YORK | JEFF FRIEDMAN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF NEW YORK | JEFF J. FRIEDMAN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF NEW YORK | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTN: PATRICK A. MORGAN, CHIEF FINANCIAL OFFICER 101 PARK AVENUE, 5TH FLOOR NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTN: PATRICK A. MORGAN, CFO 101 PARK AVENUE, 5TH FLOOR NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | COLE, SCHOLTZ, MEISEL, FORMAN & LEONARD, P.A. ATTN: LAURENCE MAY, ESQ. 900 3RD AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | COLE SCHOTZ MEISEL FORMAN & LEONARD, P.A. ATTN: LAURENCE MAY, ESQ. 900 3RD AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | ATTN: DANA A. YEALY, ESQ. 601 GRANT STREET PITTSBURGH PA 15219 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | 601 GRANT STREET PITTSBURGH PA 15219 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | ATTN: DANA A. YEALY, ESQ. 601 GRANT STREET PITTSBURGH PA 1529 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | THOMAS HATCH, ROBINS KAPLAN MILLER AND CIRESI LLP 800 LASALLE AVENUE 2800 LASALLE PLAZA MINNEAPOLIS MN 55402 |
| FEDERAL HOME LOAN BANK OF SAN FRANCISCO | 600 CALIFORNIA STREET, SUITE 300 SAN FRANCISCO CA 94108 |
| FEDERAL HOME LOAN BANK OF TOPEKA | 120 SE 6TH STREET TOPEKA KS 66603 |
| FEDERAL HOME LOAN BANK OF TOPEKA | ONE SECURITY BENEFIT PLACE SUITE 100 P.O. BOX 176 TOPEKA KS 66603 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN:  MARK LANDMAN LANDMAND, CORSI, BALLAINE & FORD P.C. 120 BROADWAY NEW YORK NY 10271 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN: MARK LANDMAN LANDMAN CORSI BALLAINE & FORD P.C. 120 BROADWAY – 27TH FLOOR NEW YORK NY 10271 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 1551 PARK RUN DRIVE MCLEAN VA 22102-3110 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: ALAN KRAUS, ESQ. ONE NEWARK CENTER, 16TH FLOOR NEWARK NJ 07102 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: ALAN KRAUS, ESQ. ONE NEWARK CENTER NEWARK NJ 07102 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | FANNY MAE ATTN: PETER MCGONIGLE, ESQ 1835 MARKET STREET, SUITE 2300 PHILADELPHIA PA 19103 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | FANNIE MAE ATTN: PETER MCGONIGLE, ESQ. 1835 MARKET STREET, SUITE 2300 PHILADELPHIA PA 19103 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | ATTN: GENERAL COUNSEL 3900 WASHINGTON AVENUE, N.W. WASHINGTON DC 20016 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | ATTN: GENERAL COUNSEL 3900 WASHINGTON AVENUE, N.W. WASHINGTON DC 20016-2899 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: DOUGLAS BACON, ESQ. 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) | LATHAM & WATKINS LLP ATTN: ALAN KRAUS, ESQ. ONE NEWARK CENTER, 16TH FLOOR NEWARK NJ |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) | ATTN: GENERAL COUNSEL 3900 WISCONSIN AVENUE, NW WASHINGTON DC 20016-2899 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) | LATHAM & WATKINS LLP ATTN: DOUGLAS BACON, ESQ. 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| FEDERATED BOND FUND, | A PORTFOLIO OF FEDERATED INVESTMENT SERIES FUND, INC ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FEDERATED DEPARTMENT STORES INC PENSION PLAN MASTE | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| FEDERATED MARKET OPPORTUNITY FUND | A PORTFOLIO OF FEDERATED EQUITY FUNDS ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICISSON DRIVE WARRENDALE PA 15086-7561 |
| FEDERATED MARKET OPPORTUNITY FUND, | A PORTFOLIO OF FEDERATED EQUITY FUNDS ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FEDERATED STOCK AND BOND FUND | FEDERATED INVESTORS TOWER 1001 LIBERTY AVENUE, 26TH FLOOR PITTSBURGH PA 15222 |
| FEDERATED STOCK AND BOND FUND, INC. | ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FEDERATED STRATEGIC INCOME FUND, | A PORTFOLIO OF FEDERATED FIXED INCOME SECURITIES, INC. ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICCSON DRIVE WARRENDALE PA 15086-7561 |
| FEDERATED ULTRASHORT BOND FUND | CC: REED SMITH LLP PITTSBURGH PA 15219 |
| FEDOR & FEDOR | SUGAR CREEK PROFESSIONAL CENTER 10225 ULMERTON ROAD SUITE 8-A LARGO FL 33771 |
| FEDOTOV, SERGEI | 215 MONTGOMERY ST APT 2 JERSEY CITY NJ 07302 |
| FEELY, ALEJANDRO | 229 W 60TH STREET # 4Q NEW YORK NY 10024 |
| FEHL FAMILY TRUST | CAROLINE E. COULSTON ESQ., EXECUTOR P.O. BOX 471 CARDIFF CA 92007 |
| FEHR, ROBERT M. | 4764 WEST 11200 NORTH HIGHLAND UT 84003 |
| FEIBUS, CLIFFORD | 5 IVY COURT BROOKVILLE NY 11545 |
| FEIBUS, CLIFFORD | 5 IVY CT BROOKVILLE NY 11545 |
| FEIDELSON, PAUL | 32 MILLERTOWN ROAD BEDFORD NY 10506 |
| FEIGE, GREGOR C. | 250 EAST HOUSTON STREET, #8D NEW YORK NY 10002 |
| FEIGENBAUM, JAMES S. AND SHIRLEY G. | 12 DRESSAGE COURT CHERRY HILL NJ 08003 |
| FEIGENBAUM, LAUREN, TRUST | C/O JAMES FEIGENBAUM, TRUSTEE 12 DRESSAGE COURT CHERRY HILL NJ 08003 |
| FEIGENBAUM, MAURICE I.R.A. | 301 INDIAN TRAIL MOUNTAINSIDE NJ 07092 |
| FEIGENBAUM, PHILIP | 6343 VIA DE SONRISA DEL S APT 418 BOCA RATON FL 33433-8218 |
| FEIGENBAUM, SHEILA IRA | 301 INDIAN TRAIL MOUNTAINSIDE NJ 07092 |
| FEIGENBAUM, SHIRLEY | 12 DRESSAGE COURT CHERRY HILL NJ 08003 |
| FEIGENBLATT, ELANA | 71 PICADILLY ROAD GREAT NECK NY 11023 |
| FEINBERG, JAMIE | 67 CRESCENT AVE SAUSALITO CA 94965 |
| FEINBERG, JASON B | 290 3RD AVENUE APARTMENT 24C NEW YORK NY 10010 |
| FEINGOLD O KEEFE SELECT OPP FUND | C/O FOC | FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFE DISTRESSED LOAN MASTER FUND | C/O FOC | FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFE DISTRESSED LOAN MASTER FUND LTD. | C/O FOC | FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFE MASTER FUND | C/O FOC | FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFE MASTER FUND LTD | C/O FOC | FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINMAN, EILEEN J | 340 EAST 80TH STREET 9C NEW YORK NY 10075 |
| FEINSTEIN, ADAM T. | 317 BALTUSTROL CIRCLE ROSLYN NY 11576 |
| FEINSTEIN, ADELE L. | CGM IRA CUSTODIAN THE TOWERS AT WYNCOTE 8480 LIME KILN PIKE, APT 716C WYNCOTE PA 19095-2832 |

| Claim Name | Address Information |
|---|---|
| FEIT, YOSEPH | 530 GRAND ST. APT D5E NEW YORK NY 10002 |
| FELBER, MARTIN AND BIRGIT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FELBERBAUM, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELDER, ERIC J. | 7 HUBERT STREET APARTMENT 6A NEW YORK NY 10013 |
| FELDKAMP, GEOFFREY F | PO BOX 2349 ADDISON TX 75001 |
| FELDMAN, ADAM G. | 301 E 69TH ST APARTMENT 7C NEW YORK NY 10021 |
| FELDMAN, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELDMAN, ALEKSANDR | 2523 EAST 26TH STREET BROOKLYN NY 11235 |
| FELDMAN, ANDREW | 20 WILLOW AVE HUNTINGTON NY 11743 |
| FELDMAN, ANDREW | CUSTODIAN FOR JULIEN FELDMAN 20 WILLOW AVE HUNTINGTON NY 11743 |
| FELDMAN, ANDREW | CUSTODIAN FOR EMILY FELDMAN 20 WILLOW AVE HUNTINGTON NY 11743 |
| FELDMAN, ANDREW | CUSTODIAN FOR MARC FELDMAN 20 WILLOW AVE HUNTINGTON NY 11743 |
| FELDMAN, BRETT | 2513 39TH STREET, NW WASHINGTON DC 20007 |
| FELDMAN, HOWARD B. | 5463 BIRCHBROOK COURT LAS VEGAS NV 89120 |
| FELDMAN, JENNIFER | 136 EAST 55TH STREET #4P NEW YORK NY 10022 |
| FELDMAN, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELDMAN, RICHARD M. | 911 PARK AVE. NEW YORK NY 10075 |
| FELDMAN, SEYMOUR | 11762 CARACAS BLVD. BOCA RATON FL 33432 |
| FELDMANN, DONALD & JUDITH | N8780 RHINE ROAD ELKHART LAKE WI 53020 |
| FELDMANN, HORST | NEUENHAUSSTR 59 ERKRATH D-40699 |
| FELDMANN, ROXANA | 181 EAST 90TH ST # 10A NEW YORK NY 10128 |
| FELDNER, CHARLENE | 11388 SW 85 LANE MIAMI FL 33173 |
| FELDT BATES, MARCIA, SEP IRA | PO BOX 455 MONTGOMERY TX 77356 |
| FELICETTI, CHRISTOPHER | 7 BALTIC AVENUE STATEN ISLAND NY 10304 |
| FELICIAN COLLEGE OF LODI | 101 COLLEGE ROAD EAST PRINCETONNJ NJ 08540 |
| FELICIANO, FRANCES L | 365 WEST 25TH STREET APT. 12J NEW YORK NY 10001 |
| FELICIANO, KIMBERLY A | 13 REDWOOD ROAD PO BOX 1437 BLAKESLEE PA 18610-1437 |
| FELICIANO, MAUREEN | 459 36 STREET BROOKLYN NY 11232 |
| FELICIANO, MAUREEN | MAUREEN FELICIANO 459 36 STREET BROOKLYN NY 11232 |
| FELICIANO, RICHARD | 2345 LINWOOD AVENUE UNIT LH FORT LEE NJ 07024 |
| FELIX MARQUEZ, MARIA IVONNE & ALEJANDRO | C/O HEYMAN & ASSOCIATES P.O BOX 387905 LA JOLLA CA 92038-7905 |
| FELIX, ANITA | 863 FLAGSTONE DR DYER IN 46311 |
| FELIX, MICHAEL | 2800 NORTH LAKE SHORE DRIVE #3816 CHICAGO IL 60657 |
| FELL, ELIZABETH A. | 155 EAST 73RD STREET APARTMENT 4D NEW YORK NY 10021 |
| FELL, LAURENCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELLER, DANA A | 101 CENTRAL PARK WEST APT. 4A NEW YORK NY 10023 |
| FELLER, DIANE | 382 CARRINGTON DRIVE WESTON FL 33326 |
| FELLER, GREGORY D. | 101 CENTRAL PARK WEST APARTMENT 4A NEW YORK NY 10023 |
| FELRA & UFCW PENSION FUND | C/O WILLIAM JENSEN 4301 GARDEN CITY DRIVE SUITE 201 LANDOVER MD 20785 |
| FELSER, ROBERT/PATRICIA | 12 PACER CT. E PATCHOGUE NY 11772 |
| FELTON, BONNITA | 7824 CHARLESWORTH DEARBORN HEIGHTS MI 48127 |
| FELTY, JAMES R. | 451 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| FENG GUOMING | **** NO ADDRESS PROVIDED**** |
| FENG GUOMING | ****NO ADDRESS**** |
| FENG, JUDY | 4233 SHELTER CREEK LANE SAN BRUNO CA 94066 |
| FENG, WILSON | 140-16 31 DRIVE FLUSHING NY 11354 |

| Claim Name | Address Information |
|---|---|
| FENG, ZHONGHAN | 88 VAN REYPEN STREET, APT. 5P JERSEY CITY NJ 07306 |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 3 WORLD FINANCIAL CENTER NEW YORK NY 10285-0700 |
| FENN, LORRAINE & CARTER, KELLY, TTEE | HOWARD FENN TRUST 51 AUSTINE DR. BRATTLEBORO VT 05301 |
| FENNELL, CAROLE | 2292 8TH AVENUE #3 NEW YORK NY 10027 |
| FENSKE | PO BOX 1323 CARBONDALE CO 81623 |
| FENSKE, BRIAN A. | 1 ASTOR PLACE APT. 2V NEW YORK NY 10003 |
| FENSKE, GLADYS M | 97 LINCOLN AVE GAYLORD MN 55334 |
| FENSKE, ROBIN A. | 2-7 AMHERST COURT FREEHOLD NJ 07728 |
| FENSKE, ROBIN A. | 2 AMHERST COURT, UNIT 7 FREEHOLD NJ 07728 |
| FENSMARK INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG |
| FENSTER, DAVID | 211 ADAMS ST. #6 HOBOKEN NJ 07030 |
| FENTOES, SABINE AND FERENC | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FENWAY CAPITAL | 10880 WILSHIRE BLVD SUITE 1101 LOS ANGELES CA 90024 |
| FENWAY CAPITAL, LLC | C/O HUDSON CASTLE GROUP INC. ATTN: SHAWN KODES 810 SEVENTH AVENUE, 4TH FLOOR NEW YORK NY 10019 |
| FENWAY CAPITAL, LLC | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FENWICK, LARRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FENWICK, WILLIAM | 65 WASHINGTON AVE CHATHAM NJ 07928 |
| FERACA, JOHN J. | 407 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| FERANDA, DONALD E. | 12 SUNRISE WARREN NJ 07059 |
| FERANDO YARZA Y CIA S C | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FERBER, MICHAEL | 5413 12TH AVE BROOKLYN NY 11219 |
| FERBER, MICHAEL | 5413 - 12 AVE BROOKLYN NY 11219 |
| FERBER, MICHAEL M. | 23251 SONG BIRD HILLS WAY PARKER CO 80138 |
| FERCONIO, MICHAEL R. | 5509 STONEWALL AVENUE DOWNERS GROVE IL 60515 |
| FERENCE, L.W. | P.O. BOX 291347 KERRVILLE TX 78029-1347 |
| FERENCE, L.W. IRA | P.O. BOX 291347 KERRVILLE TX 78029-1347 |
| FERENCZ, ELYSE | 59 MIDWOOD CROSS ROSLYN NY 11576 |
| FERGUSON COX | JOHN COX FERGUSON COX ASSOC, INC. 1410 RIDGE ROAD NORTH HAVEN CT 06473 |
| FERGUSON, CYNTHIA | 146 HULL STREET BROOKLYN NY 11233 |
| FERGUSON, CYNTHIA | 70-43 72ND ST GLENDALE NY 11385 |
| FERGUSON, EARL B. | 2 PALMER STREET BLOOMFIELD NJ 07003 |
| FERGUSON, NANCY | 3883 TURTLE CREEK #1712 DALLAS TX 75219 |
| FERGUSON, ROBERT E. | 1749 SHADES VIEW LANE BIRMINGHAM AL 35216 |
| FERNANDES, AARON F. | 22 EVERGREEN DRIVE WOODBRIDGE CT 06525 |
| FERNANDES, CRISTINA | 272 BLEECKER STREET APT. 41 NEW YORK NY 10014 |
| FERNANDES, PETER | 324 EAST 50TH STREET APT 3B NEW YORK NY 10022 |
| FERNANDEZ CANOVAS, EMILIO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FERNANDEZ DE ME, INIGO | MISSING ADDRESS |
| FERNANDEZ FERNANDEZ, ELENA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FERNANDEZ VAZQUEZ, JOSE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FERNANDEZ, AIDELYN | 345 E. 205 STREET APT 4F BRONX NY 10467 |
| FERNANDEZ, BENJAMIN | 31-85 CRESCENT ST. APT. 603 ASTORIA NY 11106 |
| FERNANDEZ, FELIPE | 1146 MCCLINTOCK MANSFIELD OH 44906 |

| Claim Name | Address Information |
|------------|--------------------|
| FERNANDEZ, HECTOR | 1111 BRICKELL BAY DR. 2112 MIAMI FL 33131 |
| FERNANDEZ, IVELISSE | 344 SOUTH 5TH STREET 2ND FLOOR BROOKLYN NY 11211 |
| FERNANDEZ, JEFFREY | 145 WYOMING AVENUE MAPLEWOOD NJ 07040 |
| FERNANDEZ, JORGE & VALADES, VIVIANA | JTWROS 3843 LITTLE AVENUE MIAMI FL 33133 |
| FERNANDEZ, JOSE | 7924 S. FLAGLER DR. WEST PALM BEACH FL 33405-5024 |
| FERNANDEZ, JOY V. | 62 BEVERLY PARKWAY FREEPORT NY 11520 |
| FERNANDEZ, MARIA DEL CARMEN LL FRANCISCO | BOILES MARTINEZ TOD ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FERNANDEZ, N CHRISTINE | 1146 MCCLINTOCK MANSFIELD OH 44906 |
| FERNANDEZ, ODALYS | 500 S. CENTER STREET UNIT 9D ORANGE NJ 07050 |
| FERNANDEZ, SERGIO | 45 KING AVENUE APARTMENT 2 WEEHAWKEN NJ 07086 |
| FERNANDEZ-REUS, SANDRA | 27 CAMPBELL ROAD HILLSBOROUGH NJ 08844 |
| FERNANDEZ-SOTO, JOSEAN Y. | 813 WASHINGTON AVE. VINELAND NJ 08360 |
| FERNANDO YARZA Y CIA SC | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FERNBACH, GLORIA | 7 PRINCETON ROAD LIVINGSTON NJ 07039 |
| FERNWOOD ASSOCIATES LLC | TRANSFEROR: BARCLAYS BANK PLC C/O INTERMARKET CORPORATION ATTN: LAURA M. ZAKI 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERNWOOD FOUNDATION FUND LLC | TRANSFEROR: BARCLAYS BANK PLC C/O INTERMARKET CORPORATION ATTN: LAURA M. ZAKI 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERNWOOD RESTRUCTURINGS LIMITED | TRANSFEROR: BARCLAYS BANK PLC C/O INTERMARKET CORPORATION ATTN: LAURA M. ZAKI 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERRAGAMO, LISA M. | 409 VILLAGE DRIVE SOMERSET NJ 08873 |
| FERRAIOLI, PAUL | 25 LLOYD ROAD HO HO KUS NJ 07423 |
| FERRAIOLI, PAUL | 330 EAST 38TH STREET #19B NEW YORK NY 10016 |
| FERRAIUOLO, JOHN | 1825 EAST 38TH STREET BROOKLYN NY 11234 |
| FERRANTE, JOANNE | 2129 WEST 9TH STREET BROOKLYN NY 11223 |
| FERRANTE, JOSEPH A | 2 OLD COLONY DR NORFOLK MA 02056 |
| FERRARA, GENNARO G. | 66 RIVERSIDE DRIVE ROCKVILLE CENTRE NY 11570 |
| FERRARA, GIUSEPPE | 97-17 103RD AVE OZONE PARK NY 11417 |
| FERRARA, LAURA | 43 POLLY WAY MIDDLETOWN NJ 07748 |
| FERRARA, LAURA A. | 43 POLLY WAY MIDDLETOWN NJ 07748 |
| FERRARA, LUCY S | 303 EAST 76TH STREET APT 4 NEW YORK NY 10021 |
| FERRARA, VALERIE E. | 140 EAST 46TH STREET APARTMENT 4HJ NEW YORK NY 10017 |
| FERRARO, DANIEL | 354 E91 ST APT. 1302 NEW YORK NY 10128 |
| FERRARO, JOHN | 300 EAST 46TH STREET APARTMENT 17 G NEW YORK NY 10017 |
| FERRARO, JOSEPH A | 12 LITTLE JOHN ROAD MANALAPAN NJ 07726 |
| FERRARO, MARTIN V. | 140 5TH AVE APARTMENT 7C NEW YORK NY 10011 |
| FERRARO, MICHAEL | 7 BRANCH CT MARLBORO NJ 07746 |
| FERREIRA, CLAUDIA | 8 DARBY DRIVE SOUTH HUNTINGTON NY 11746 |
| FERREIRA, GUILHERME | 560 WEST 43RD STREET #3-F NEW YORK NY 10036 |
| FERREIRA, YANELBA | 58 HOEHN STREET, APARTMENT B HASBROUCK HEIGHTS NJ 07604 |
| FERRELL, JEANNE | 228 CABRI TERR PARK RIDGE NJ 07656 |
| FERRELL, JEFFREY A. | 400 WEST 55TH STREET APT 11B NEW YORK NY 10019 |
| FERRELL, MARY K. | 10077 FRENCH SPRINGS RD LAKELAND TN 38002 |
| FERRELL, MICHAEL A. | 10317 GRAFTON RD. RALEIGH NC 27615 |
| FERRER, WANDA L. | 24 SEDGWICK ROAD POUGHKEEPSIE NY 12603 |
| FERRERO S.P.A. | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| FERRERO S.P.A. | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON & CINDY Y. CHEN 601 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| FERRERO TRADING LUX SA | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| FERRERO, PIETRO | RICHARD BERTOCCI & ANDREAS SEUFFERT C/O GILMARTIN, POSTER & SHAFTO LLP 845 THIRD AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| FERRERO, PIETRO | GILMARTIN, POSTER & SHAFTO LLP 845 THIRD AVENUE NEW YORK NY 10022 |
| FERRETT, MICHELE N | 2043 WESTCHESTER WAY THE VILLAGES FL 32162 |
| FERRETTI, DUNO | 26 ESSEX WAY YARMOUTH PORT MA 02675 |
| FERRETTI, HOPE V. | 25 SHELLEY COURT PLAINVIEW NY 11803 |
| FERRIGAN, LOIS | 149 KENNY AVE SANTA CRUZ CA 95065 |
| FERRIS, KATE E. | 4 LEXINGTON AVENUE APT 7L NEW YORK NY 10010 |
| FERRO, JEFFREY | 18 WEST COLEMAN AVE CHATHAM NJ 07928 |
| FERRO, PATRICIA A. | CLEARVIEW IRA C/F 2410 CLEMATIS TRAIL SUMTER SC 29150-2312 |
| FERRO, PATRICIA ANN | 2410 CLEMATIS TRAIL SUMTER SC 29150 |
| FERTIG, JASON S. | 875 WEST END AVENUE APARTMENT 12B NEW YORK NY 10025 |
| FERTITTA, JASON | 2417 PELHAM DR HOUSTON TX 77019 |
| FERTITTA, JULIAN | 3742 CHEVY CHASE DRIVE HOUSTON TX 77019 |
| FESSLER, ELIZABETH L. & ROBERT L., II | 1035 SHAMROCK DRIVE CAMPBELL CA 95008-6132 |
| FESSLER, WILLIAM G. | 28 W 441 BATAVIA RD. WARRENVILLE IL 60555 |
| FETKENHEUER, LOTHAR | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| FFA I, LLC | 44895 HIGHWAY 82 ASPEN CO 81611 |
| FFI FUND LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FFI FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FFI FUND LTD. | D. ROSS MARTIN ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| FFI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| FFI FUND LTD. | BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FFI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FFII-SO CAL EDISON CO RET PLANA/C SCEF5400002FRANK | 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| FFTW MULTI-STRATEGY ALPHA FUND | C/O FISCHER FRANCIS TREES & WATTS, INC. ATTN: ROBIN S. MEISTER 200 PARK AVENUE, 46TH FLOOR NEW YORK NY 10166 |
| FH EMERGING MARKETS DEBT FUND LP | C/O FH INTERNATIONAL FINANCIAL ASSET MANAGEMENT 550 MAMARONECK AVENUE HARRISON NY 10528 |
| FHC MASTER FUND, LTD. | C/O K&L GATES LLP ATTN: RICHARD S. MILLER, ESQ. 599 LEXINGTON AVE. NEW YORK NY 10022 |
| FIALKOFF, JULES & JUNE | 146 BREWSTER RD WEST HARTFORD CT 06117 |
| FIAT FINANCE NORTH AMERICA INC | FIAT FINANCE NORTH AMERICA INC. C/O THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 |
| FICARRA, MARIANNE | 33 TYSON DRIVE FAIR HAVEN NJ 07704 |
| FICARRA, ROBERT | 33 TYSON DRIVE FAIR HAVEN NJ 07704 |
| FICHTL, MICHAELA | RACHELSTR. 26,AICH BODENKITCHEN 84155 |
| FICK, ROBERT OR JOYCE OR THOMAS | 215 LUCILLE STREET FORT ATKINSON WI 53538 |
| FICKEN, TONIANNE R. | 111 ELM AVENUE RIVERHEAD NY 11901 |
| FICKENSCHER, FRITZ AND MARGA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FIDEICOMISO JOSE ALVAREZ RODRIGUEZ GLORIA FIGUERAS | ARTURO GONZALEZ MARTIN, ESQ. P.O. BOX 193377 SAN JUAN PR 00919-3377 |
| FIDEICOMISO JOSE ALVAREZ RODRIGUEZ GLORIA FIGUERAS | PABLO J ALVAREZ PO BOX 363348 SAN JUAN PR 00936-3377 |
| FIDELHOLTZ, ESTANISLAO | 561 10TH AVENUE APT 40G NEW YORK NY 10036 |
| FIDELIA, NADJA | 626 WEST 147TH STREET NEW YORK NY 10031 |

| Claim Name | Address Information |
|---|---|
| FIDELITY 1-3 YEAR DURATION SECURITIZED BOND CENTRA | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY ADVISOR BALANCED FUND, A SERIES OF FIDELI | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR BALANCED FUND, A SERIES OF FIDELI | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR DIVERSIFIED INTERNATIONAL FUND | A SERIES OF FIDELITY ADVISOR SERIES VIII ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY ADVISOR DIVERSIFIED INTERNATIONAL FUND, | A SERIES OF FIDELITY ADVISOR SERIES VIII ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR EQUITY GROWTH FUND | A SERIES OF FIDELITY ADVISOR SERIES I ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY ADVISOR NEW INSIGHTS FUND | A SERIES OF FIDELITY CONTRAFUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY ADVISOR OVERSEAS FUND | A SERIES OF FIDELITY ADVISOR SERIES VIII ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY ADVISOR SERIES II: FIDELITY ADVISOR INTER | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| FIDELITY BALANCED FUND | A SERIES OF FIDELITY PURITAN TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY BALANCED FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY BALANCED FUND, A SERIES OF FIDELITY PURIT | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY BLUE CHIP GROWTH FUND | A SERIES OF FIDELITY SECURITIES FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY CONTRAFUND | A SERIES OF FIDELITY CONTRAFUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY CORPORATE BOND 1-10 YEAR CENTRAL FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY CORPORATE BOND 1-5 YEAR CENTRAL FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY DIVERSIFIED INTERNATIONAL FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY EUROPE CAPITAL APPRECIATION FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY EUROPE FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY FIFTY FUND | A SERIES OF FIDELITY HASTINGS STREET TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY GARRISON STREET TRUST - VIP INVESTMENT GR | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY GARRISON STREET TRUST: VIP INVESTMENT GRA | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY GLOBAL BALANCE FUND, A SERIES OF FIDELITY | TRUST 82 DEVONSHIRE STREET ATTN: FUND TREASURER, V10F BOSTON MA 02110 |
| FIDELITY GROWTH DISCOVERY FUND | A SERIES OF FIDELITY HASTINGS STREET TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| FIDELITY GROWTH STRATEGIES FUND, A SERIES OF FIDEL | STREET TRUST ATTN: FUND TREAURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY INFORMATION SERVICES | 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIDELITY INFORMATION SERVICES, INC. | ATTN: RICHARD LEVY, PRESIDENT, ACBS 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIDELITY INTERNATIONAL DISCOVERY FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET V10F |
| FIDELITY INTERNATIONAL GROWTH FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY INTERNATIONAL GROWTH FUND, A SERIES OF FI | INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON MA 02110 |
| FIDELITY INTERNATIONAL REAL ESTATE FUND, A SERIES | SECURITES FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET V10F |
| FIDELITY INVESTMENTS | ATTN:ADMINISTRATOR 82 DEVONSHIRE ST. BOSTON MA 02109 |
| FIDELITY INVESTMENTS | ATTN:BRIAN HICKEY 82 DEVONSHIRE ST. BOSTON MA 02109 |
| FIDELITY INVESTMENTS | 601 RIVERSIDE AVENUE SUITE 180-186 JACKSONVILLE FL 32204 |
| FIDELITY INVESTMENTS (MASTER) | 100 CROSBY PARKWAY COVINGTON KY 41015 |
| FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY 100 MAGELLAN WAY COVINGTON KY 41005 |
| FIDELITY LOW-PRICED STOCK FUND | A SERIES OF  FIDELITY PURITAN TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY MANAGED INCOME PORTFOLIO | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| FIDELITY MANAGED INCOME PORTFOLIO II | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| FIDELITY MORTGAGE BACKED SECURITIES FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY OVERSEAS FUND, A SERIES OF FIDELITY INVES | ATTN: FUND TREAAURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY OVERSEAS FUND, A SERIES OF FIDELITY INVES | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY PACIFIC BASIN FUND, A SERIES OF FIDELITY | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY PURITAN FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY STOCK PLAN SERVICES, LLC | ATTN: THOMAS BRIDGE, VP ASSOC. GENERAL COUNSEL 82 DEVONSHIRE STREET, F7B BOSTON MA 02109 |
| FIDELITY STOCK PLAN SERVICES, LLC | BRIAN CURLEY VICE PRESIDENT, FINANCE FIDELITY STOCK PLAN SERVICES, LLC 82 DECONSHIRE ST., MAIL ZONE MM1G BOSTON MA 02109 |
| FIDELITY TACTICAL INCOME CENTRAL FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY TOTAL BOND FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY TOTAL INTERNATIONAL EQUITY FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY TOTAL INTERNATIONAL EQUITY FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON MA 02110 |
| FIDELITY TREND FUND | A SERIES OF FIDELITY TREND FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY VIP OVERSEAS PORTFOLIO, A SERIES OF VARIA | PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY-INFORMATION SERVICES | ONE F.N.B. BOULEVARD HERMITAGE PA 16148 |
| FIDELITY-INFORMATION SERVICES | ATTN:RICHARD LEVY 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIDESSA CORPORATION | ATTN: MICHELLE ZIZZAMIA 17 STATE STREET, 42ND FL. NEW YORK NY 10004 |
| FIDESSA CORPORATION | ATTN: MICHELLE ZIZZAMIA 17 STATE STREE, 42ND FL. NEW YORK NY 10004 |
| FIDEURAM BANK SUISSE | FIDEVRAN BANK LUXEMBOURG SA 17A RUE DES BAINS LUXEMBOURG L-1212 |
| FIDEURAM BANK SUISSE SA | FIDEURAM BANK LUXEMBOURG SA 17A RUE DES BAINS LUXEMBOURG L-1212 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT AND SA | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-2683 385 E. COLORADO BLVD. PASADENA CA |

| Claim Name | Address Information |
|---|---|
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT AND SA | 91101 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT SAVING | BANK BLDG-CGO, IL 50 S. LASALLE CHICAGO IL 60603 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT SAVING | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-2683 385 COLORADO BLVD. PASADENA CA 91101 |
| FIEBERT, ANDREW | 57 STIRLING COURT METUCHEN NJ 08840 |
| FIEBERT, MARK | 57 STIRLING COURT METUCHEN NJ 08840 |
| FIELD ETHEREDGE LIVING TRUST | 2503 STEEPLEWAY SAN ANTONIO TX 78248 |
| FIELD STREET MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FIELD STREET MASTER FUND LTD | FIELD STREET MASTER FUND, LTD. 444 MADISON AVE STE 700 NEW YORK NY 10022-6968 |
| FIELD, DAVID B. | 1614 KAIMI COURT NAPERVILLE IL 60563 |
| FIELD, RICHARD J. | 2142 HOWELL STREET BELLMORE NY 11710 |
| FIELDS, JULIE R., TTEE | PO BOX 6637 DELRAY BEACH FL 33482 |
| FIELDS, MS. JULIE R., TTEE | FBO JOY F. FIELDS P.O. BOX 6637 DELRAY BEACH FL 33482 |
| FIELDS, MS. JULIE R., TTEE | FBO JACK J. FIELDS P.O. BOX 6637 DELRAY BEACH FL 33482 |
| FIELDS, PERLE | 100 WILLOW PKWY BUFFALO GROVE IL 60089 |
| FIERRO, CARLOS A. | 408 GREENWICH STREET, 7TH STREET NEW YORK NY 10013 |
| FIERRO, CARLOS A. & TONKEL, JENNIFER L. | 408 GREENWICH STREET, 7TH FLOOR NEW YORK NY 10013 |
| FIFE COUNTY COUNCIL | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5140 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FIFTH THIRD BANK | ATTN: TIFFANY STRELOW COBB 38 FOUNTAIN SQUARE PLAZA M. D. 1090A3 CINCINNATI OH 45263 |
| FIFTH THIRD MORTGAGE COMPANY - LEGAL ADMINISTRATIO | ATTN: TIFFANY STRELOW COBB 38 FOUNTAIN SQUARE PLAZA M. D. 1090A3 CINCINNATI OH 45623 |
| FIFTH THIRD MORTGAGE COMPANY C/O FIFTH THIRD BANK | ATTN: TIFFANY STRELOW COBB 38 FOUNTAIN SQUARE PLAZA M. D. 1090A3 CINCINNATI OH 45623 |
| FIFTY-NINTH STREET INVESTORS, LLC | 110 EAST 59H STREET 34TH FLOOR NEW YORK NY 10022-1308 |
| FIG LLC | TRANSFEROR: WAIT, JARETT 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FIGUEROA, WILFREDO | 1876 FITZGERALD ROAD SIMI VALLEY CA 93065 |
| FILHO, JOSE KALIL AND MEYER, GLORICA KALIL JTTEN | C/O  OCASA INC. 29-76 NORTHERN BLVD. LONG ISLAND CITY NY 11101 |
| FILIBERT, DANIEL TRUST | JANET F KING, DANIEL FILIBERT, LORRAINE J. THIEN CO-TTEES 6809 WILTY STREET METAIRIE LA 70003 |
| FILIPOV, ADRIENNE SCHABERG | 3 HANOVER SQUARE #22A NEW YORK NY 10004 |
| FILIPOV, SERGEI | 3 HANOVER SQUARE APARTMENT 22A NEW YORK NY 10004 |
| FILIPPOVA-NEFTIN, ANN | 12 GIRARD STREET BROOKLYN NY 11235 |
| FILLER, RONALD H. | 100 WARREN STREET APT # 1503 JERSEY CITY NJ 07302 |
| FILLICHIO, CARL A. | PO BOX 11844 FORT LAUDERDALE FL 33339 |
| FILLMORE, DAVID | 7 SEAPORT DR. APT 413 NORTH QUINCY MA 02171-1578 |
| FILMORE, GAVIN C. | 168 SCHOLES ST. APT 4A BROOKLYN NY 11206 |
| FILTZ, GREGORY | 4232 N 64TH MILWAUKEE WI 53216 |
| FIMAT ALTERNATIVE STRATEGIES,INC. | 630 FIFTH AVENUE NEW YORK NY 10111 |
| FIMEX INTERNATIONAL LTD. | C/O FINTECH ADVISORY, INC. 375 PARK AVENUE, SUITE 3804 NEW YORK NY 10152 |
| FINA, MARGARET M. | 7 RIVER CLUB DRIVE FRIPP ISLAND SC 29920-7154 |
| FINANCE 500 | FINANCE 500, INC. 19762 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| FINANCIAL ENGINEERING ASSOCIATES, INC | 2100 MILVIA ST. BERKELEY CA 94704-1113 |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. | ATTN: LAURA RUBENSTEIN 9509 KEY WEST AVENUE ROCKVILLE MD 20850 |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL INVESTMENTS ASSOCIATES LP | 44 COCOANUT ROW SUITE T1-T2 PALM BEACH FL 33480 |
| FINANCIAL INVESTMENTS ASSOCIATES LP | 44 COCOANUT ROW SUITE T1-T2 PALM BEACH FL 33480-4069 |
| FINANCIAL LIBRARY, THE | P.O. BOX 2341 BOCA RATON FL 33427 |
| FINANCIAL PLANNING ASSOCIATION | PO BOX 150608 NASHVILLE TN 37215 |
| FINANSBANK A.S. | C/O BAKER & MCKENZIE LLP ATTN: JOSEPH SAMET & IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| FINCHELTUB, JOSE | 21107 NE 24TH AVENUE MIAMI FL 33180 |
| FINDER, EDMUND | 1725 YORK AVE APT 30C NEW YORK NY 10128 |
| FINDER, EDMUND L. | 1725 YORK AVE APT 30C NEW YORK NY 10128 |
| FINDLAY RSI | 1210 DISTRIBUTION WAY VISTA CA 920818816 |
| FINDLAY, JANET | 2237 PARKHURST ROAD ELMONT NY 11003 |
| FINDLEY, MARIAN | 353 RIVERPARK DR REDDING CA 96003 |
| FINDLEY, STEPHANIE E. | 555 CALIFORNIA STREET, 41ST FLOOR SAN FRANCISCO CA 94104 |
| FINE, ALEXANDER S. | 32 GARRISON STREET APT 50-106 BOATON MA 02116 |
| FINE, AUBRIE | 201 WEST 70TH ST 28G NEW YORK NY 10023 |
| FINERAN, SEAN | 111 FOURTH AVE #9L NEW YORK NY 10003 |
| FINK, AMANDA | 1122 BERKELEY DR. MARINA DEL REY CA 90292 |
| FINK, HELGA V. | 60 17 LINDEN ST RIDGEWOOD NY 11385 |
| FINK, JEFFREY | 226 EAST 85TH STREET-APT. 3C NEW YORK NY 10028 |
| FINK, ROBERT H. | 95 LARKSPUR CIRCLE SICKLERVILLE NJ 08081 |
| FINKE, WILLIAM G | 134 GREEN BAY RD APT 307 WINNETKA IL 60093 |
| FINKEL, SETH J | 6 EAST HILL COURT TENAFLY NJ 07670 |
| FINKELSTEIN, ANDREW L. | 63 TAYLOR RD. SHORT HILLS NJ 07078 |
| FINKELSTEIN, JEFF A. | 9 ARBOR ROAD NORTH CALDWELL NJ 07006 |
| FINKELSTEIN, LANA | 350 W 42ND ST APT. #23 I NEW YORK NY 10036 |
| FINKELSTEIN, MARTIN & FRAZIER, SUSAN | 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| FINKELSTEIN, NEAL | 8 KATHY COURT MARLBORO NJ 07746 |
| FINKELSTEIN, STUART C. | 260 STARLING ROAD ENGLEWOOD NJ 07631 |
| FINKLESTEIN | MS. SUSAN FRAZIER 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| FINLAYSON, RODERICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FINLEY, RICK J | 1103 N HINTZ RD OWOSSO MI 48867 |
| FINLEY, TAMARA L | 1103 N HINTZ RD OWOSSO MI 48867 |
| FINN, BRIAN T. | 325 EAST 72ND STREET APT 2A NEW YORK NY 10021 |
| FINN, JUDITH, IRA | 26 BEATRICE LANE OLD BETHPAGE NY 11804-1002 |
| FINN, NICHOLAS B. | 55 INDIAN HILL ROAD BEDFORD NY 10506 |
| FINN, NICHOLAS B. | 55 INDIAN HILL RD BEDFORD NY 105061204 |
| FINN, ROBERT M. | PO BOX 572 BEDFORD NY 10506-0572 |
| FINN-WELCH, ALIZA | 113 WEST 106TH ST 2C NEW YORK NY 10025 |
| FINNAMON SA | SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FINNEGAN HESLER, KERRY | 32 DEBAUN AVE RAMSEY NJ 07446 |
| FINNEGAN, BRIAN | 430 E. 72ND STREET APT. 5C NEW YORK NY 10021 |
| FINNEGAN, BRIAN | 401 E. 62ND ST. APT. 2B NEW YORK NY 10065 |
| FINNEGAN, BRIAN M. | 401 EAST 62ND ST. APT 2B NEW YORK NY 10021 |
| FINNEGAN, JOSEPH P. | 91 NW HILL RD WILLIAMSTOWN MA 01267 |
| FINNEGAN, MARK D. | 126 OAK HILL RD HARVARD MA 01451 |
| FINNEGAN, THOMAS A. | 303 ARDMORE ROAD HO HO KUS NJ 07423 |
| FINNERTY ECONOMIC CONSULTING LLC | 400 PARK AVENUE RYE NY 10580 |
| FINNERTY, KELLY | 186 WEST 80TH STREET APARTMENT 6H NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| FINNISS, EARL F | 510 LYNHAVEN CT WINSTON-SALEM NC 27104 |
| FINRA - ACT (RELATED TO CLEARANCE) | 1990 M ST. NW WASHINGTON DC 20036 |
| FINRA - OTCBB | 1990 M ST. NW WASHINGTON DC 20036 |
| FINTZEN, DAVID E. | 53 S RIDGEWOOD RD SOUTH ORANGE NJ 07079 |
| FINZI, MICHEL | 2540 REDDING ROAD FAIRFIELD CT 06824 |
| FIORE, JOSEPH A. | CGM MONEY PURCHASE CUSTODIAN 948 SWEETHEART PATH SOUTHINGTON CT 06489-3494 |
| FIORE, KEVIN | 457 STOBE AVENUE STATEN ISLAND NY 10306 |
| FIORELLA, STEPHEN P. | 10 TRUNNEL LANE NORWELL MA 02061 |
| FIORELLO, JOSEPH | 139 JEFFERSON AVE. STATEN ISLAND NY 10306 |
| FIORENTINE, ANTHONY M. | 10929 SW 69TH CIRCLE OCALA FL 34476 |
| FIORENTINO, GIOVANNI | 65 MARVIN ROAD STATEN ISLAND NY 10309 |
| FIORENZA, JANET A. | 22 LAKE ROAD RYE NY 10580 |
| FIORETTI, JERRY | 12200 SOUTH 73RD COURT PALOS HEIGHTS IL 60463 |
| FIORILLI, MATTHEW & JUDY | 6 HEATH DRIVE BRIDGEWATER NJ 08807 |
| FIORILLO, ALBERT J | 145 RUSSEK DRIVE STATEN ISLAND NY 10312 |
| FIORILLO, DORA | 1025 PHOSPHOR AVE METAIRIE LA 70005 |
| FIORILLO, RINALDO | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FIR TREE CAPITAL OPP MASTER FD | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | 535 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | C/O FIR TREE, INC. ATTN: SCOTT GANZEKAUFER 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO,ESQ/ JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | C/O FIR TREE PARTNERS ATTN: BRIAN A. MEYER 505 FIFTH AVENUE 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: GOLDMAN SACHS & CO ATTN: FERGAL CASSIDY 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 TH AVENUE NEW YORK NY 10019 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. | F/K/A FIR TREE RECOVERY MASTER FUND L.P. ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 7TH AVE NEW YORK NY 10019 |
| FIR TREE PARTNERS (MASTER) | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |
| FIR TREE VALUE MASTER FD LP | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |
| FIR TREE VALUE MASTER FUND LP | ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | C/O FIR TREE, INC. ATTENTION: SCOTT GANZEKAUFER 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| FIR TREE VALUE MASTER FUND LP | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK CITY NY 10019 |
| FIR TREE VALUE MASTER FUND LP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ/ JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| FIR TREE VALUE MASTER FUND, L.P. | C/O FIR TREE PARTNERS ATTN: BRIAN A. MEYER 505 FIFTH AVENUE 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN SACHS & CO ATTN: FERGAL CASSIDY 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | 5290 DTC PARKWAY, SUITE 100 GREENWOOD VILLAGE CO 80111 |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1027 385 E. COLORADO BLVD PASADENA CA 91101 |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1027 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FIRE INSURANCE EXCHANGE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FIRE INSURANCE EXCHANGE | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| FIREFIGHTER' BOARD OF TRUSTEES OF THE TOWN OF | PALM BEACH RETIREMENT SYSTEM, THE 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| FIREMAN'S ANNUITY AND BENEFIT FUND OF CHICAGO | C/O WESTERN ASSET MANAGEMENT COMPANY ATN: LEGAL DEPT W-1796 385 E COLORADO BLVD PASADENA CA 91101 |
| FIREMAN'S ANNUITY AND BENEFIT FUND OF CHICAGO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1796 385 E COLORADO BLVD PASADENA CA 91101 |
| FIRISEN, SPENCER | 27 HOWELL ST PINE BUSH NY 12566 |
| FIRISEN, STEFANI | 27 HOWELL STREET PINE BUSH NY 12566 |
| FIRST ADVANTAGE BACKGROUND SERVICES | PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST AMERICAN | ATTN:GENERAL COUNSEL 4 FIRST AMERICAN WAY SANTA ANNA CA 92707 |
| FIRST AMERICAN DEFAULT INFO SERVICES LLC | GENERAL COUNSEL 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST AMERICAN DEFAULT INFO SVCS LLC | ATTN:GENERAL COUNSEL 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST BANK | 5625 MILLS CIVIC PKWY STE 100 WDM IA 502665301 |
| FIRST BANK | 600 JAMES S. MCDONNELL BLVD. M1-199-018 HAZELWOOD MO 63042 |
| FIRST BANKING CENTER | ATTN: JIM SCHUSTER 567 BROAD STREET P.O. BOX 970 LAKE GENEVA WI 53147 |
| FIRST BANKING CENTER | ATTN: JIM SCHUSTER, CHIEF FINANCIAL OFFICER 567 BROAD STREET P.O. BOX 970 LAKE GENEVA WI 53147 |
| FIRST BANKING CENTER | QUARLES & BRADY ATTN: F FEINSTEIN, ESQ. 300 NORTH LASALLE STREET, SUITE 4000 CHICAGO IL 60654 |
| FIRST BANKING CENTER | QUARLES & BRADY LLP ATTN: FAYE B. FEINSTEIN, ESQ. 300 N. LASALLE STREET, SUITE 4000 CHICAGO IL 60654 |
| FIRST CAP IV, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FIRST CHOICE POWER, LP | C/O LOWENSTEIN SANDLEER PC ATTN: S. JASON TEELE 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| FIRST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| FIRST COMMERCIAL BANK | COLUMBUS BANK COLUMBUS GA 31901 |
| FIRST COMMERCIAL BANK CO., LT. | 8500 NORMANDALE LAKE BLVD SUITE 110 BLOOMINGTON MN 55437 |
| FIRST COMMERCIAL BANK COMPANY, LIMITED | 8500 NORMANDALE LAKE BLVD SUITE 110 BLOOMINGTON MN 55437 |

| Claim Name | Address Information |
|---|---|
| TOKYO BRANC | 8500 NORMANDALE LAKE BLVD SUITE 110 BLOOMINGTON MN 55437 |
| FIRST COMMERCIAL BANK, NEW YORK AGENCY | C/O MALCOLM WANG 750 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10017 |
| FIRST DALLAS ASSOCIATES INC.    FKA SHEARSON/FIRS | INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FIRST DATA CORPORATION | WORLD FINANCIAL CENTER AMERICAN EXPRESS TOWER 200 VESEY STREET NEW YORK NY 10285 |
| FIRST FEDERAL BANK TEXAS | C/O RICK MAYS 1200 S. BECKHAM TYLER TX 75701 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FIRST INITIATIVES INSURANCE LT D | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIRST MERIT BANK NA | 3 CASCADE PLAZA AKRON OH 44308-1103 |
| FIRST MIDWEST BANK | ONE PIERCE PLACE, SUITE 1500 P.O. BOX 4169 ITASCA IL 60143-4169 |
| FIRST NATIONAL BANK | ATTN: K. CLAYTON ROGERS, PRESIDENT PO BOX 138 CAMDENTON MO 65020 |
| FIRST NATIONAL BANK OF OMAHA AS AGENT FOR POUDRE V | 1024 S. LEMAY AVE FORT COLLINS CO 80524-3929 |
| FIRST TENNESSEE BANK NA | 4000 HORIZON WAY IRVING TX 75063 |
| FIRST WARD PROPERTIES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FIRSTBANK OF PUERTO RICO | 1519 PONCE DE LEON, STOP 23 PO BOX 9146 SAN JUAN PR 00908-0146 |
| FIRSTENERGY CORP | 76 S. MAIN STREET AKRON OH 44308 |
| FIRSTENERGY SOLUTIONS CORP | 388 S. MAIN STREET SUITE 500 AKRON OH 44311-4407 |
| FIRSTENERGY SOLUTIONS CORP. | ATTN: WHOLESALE CONTRACT ADMINISTRATION MAIL STOP A-WAL-B2 341 WHITE POND DR. AKRON OH 44320 |
| FIRSTRAND (IRELAND) PLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| FIRSTRAND BANK LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| FIRSTRUST SAVINGS BANK | FIRSTRUST SAVINGS BANK 15 EAST RIDGE PIKE CONSHOHOKEN, PA PA 19428 |
| FIRTH, MILDRED | 301 FARMVIEW ROAD NAZARETH PA 18064 |
| FIRTH, ROBERT | 5343 WANETA DRIVE DALLAS TX 75209 |
| FIS | FIDELITY NATIONAL INFORMATION SERVICES 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FISCELLA, LOUIS | 5085 ADRIANA COURT CENTER VALLEY PA 18034 |
| FISCH, EUGENE | 153B APACHE LANE STRATFORD CT 06614 |
| FISCHBECK, KEVIN M. | 6 EDGEMERE TER KINNELON NJ 07405 |
| FISCHBEIN, BRIAN C. | 301 EAST 79TH STREET APARTMENT 16P NEW YORK NY 10075 |
| FISCHBEIN, MARGERY | 1336 SHOREBIRD LN CARLSBAD CA 920114884 |
| FISCHER, ALVIN (IRA) | FCC AS CUSTODIAN 886 BROAD ST. TEANECK NJ 07606 |
| FISCHER, BETH | 246 EAST 90TH STREET APARTMENT 1B NEW YORK NY 10128 |
| FISCHER, JESSICA | 200 WEST 26TH STREET APT. 11K NEW YORK NY 10001 |
| FISCHER, JONATHAN | 573 11TH STREET APT. 3L BROOKLYN NY 11215 |
| FISCHER, MARGARETE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FISCHER, MARTIN | 6019 MALEA WAY OCEANSIDE CA 92056 |
| FISCHER, NATHAN | 452 WEST 23RD STREET APT. A NEW YORK NY 10011 |
| FISCHER, RICHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FISCHER, SIGRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FISCHER, STEPHANIE | 26315 SUNDOWN COVE LANE KATY TX 77494 |
| FISCHER, TIMOTHY K. | 55 EAST 72ND ST., APT. 12N NEW YORK NY 10021 |
| FISCHLER, ROBERT D. | 10910 CHALON RD. LOS ANGELES CA 90077 |
| FISCHLER, STEVEN | 80 VALENTINE'S LANE OLD BROOKVILLE NY 11545 |
| FISCHTHAL, ANDREW | 9 SARATOGA DRIVE MANALAPAN NJ 07726 |

| Claim Name | Address Information |
|---|---|
| FISERV LENDING SOLUTIONS | ATTN KEVIN BEDNARZ 27 INWOOD RD ROCKY HILL CT 06067 |
| FISH, JASON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FISHBEIN, GREGORY S. | 2856 ROSEBUD AVENUE MERRICK NY 11566 |
| FISHBEIN, NORMAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FISHER HARRIS SHAPIRO INC | 880 THIRD AVENUE NEW YORK NY 10022 |
| FISHER INVESTMENTS | 13100 SKYLINE BLVD WOODSIDE CA 94062 |
| FISHER, ALEX | 25 LAUREL AVE LIVINGSTON NJ 07039 |
| FISHER, BARBARA KUNIKOFF | 17 MIDDLETON PARK LANE NASHVILLE TN 37215 |
| FISHER, DAVID | 449 CLAREMONT AVENUE TEANECK NJ 07666 |
| FISHER, DEREK | 558 W. ARMITAGE UNIT 2A CHICAGO IL 60614 |
| FISHER, GERALD E. | 1534 TOUCHTON ROAD LUTZ FL 33549-7613 |
| FISHER, JEFFREY | 5521 WOODLYN ROAD FREDERICK MD 21703 |
| FISHER, KACIE | 500 C GRAND STREET APT. GF NEW YORK NY 10002 |
| FISHER, KACIE MICHELLE | 500 C GRAND STREET APT GF NEW YORK NY 10002 |
| FISHER, KURT WILLIAM | 130 BARROW ST. APT. 217 NEW YORK NY 10014 |
| FISHER, LAWRENCE K. | 300 EAST 56TH STREET APARTMENT 8A NEW YORK NY 10022 |
| FISHER, MATTHEW | 2933 N SHERIDAN RD APT. #407 CHICAGO IL 60657 |
| FISHER, PATRICK | 108 E. 96TH ST. APT 8G NEW YORK NY 10128 |
| FISHER, PHULMATIE RIA | 28 MCCLURE STREET REVERE MA 02151 |
| FISHER, ROBERT B. | 304 SUTTON WAY, #43 GRASS VALLEY CA 95945 |
| FISHER, THOMAS A. | 425 PUTNAM AVENUE CAMBRIDGE MA 02139-4620 |
| FISHER, THOMAS A. | 1831 DEERHAVEN DRIVE CRYSTAL LAKE IL 60014 |
| FISHER, WILLIAM -IRA | 401 DENVER RD BARTLESVILLE OK 74003 |
| FISHERMAN'S LANDING ASSOCIATES | FISHERMAN'S LANDING ASSOCIATES FIRST CAPITAL CORPORATION 1350 OLD FREEPORT ROAD, PITTSBURGH PA 15238 |
| FISHERMAN'S LANDING ASSOCIATES, LTD., | C/O NDC REALTY INVESTMENTS, INC. 44 15 FIFTH AVENUE ATTENTION:  BILL BALSINGER PITTSBURGH PA 15213 |
| FISHERMAN'S LANDING ASSOCIATES, LTD., | FIRST CAPITAL CORPORATION 1350 OLD FREEPORT ROAD SUITE 3A PITTSBURGH PA 15238 |
| FITCH INFORMATION | ATTN: BRIAN P. QUINN, SR., SENIOR DIRECTOR, FINANCIAL INSTITUTION BUSINESS DEVELOPMENT 70 WEST MADISON CHICAGO IL 60602 |
| FITTA, KATE M. | 226 EAST 27TH STREET APARTMENT 3C NEW YORK NY 10016 |
| FITTERER, CYRIL A. (IRA) | (RBC DAIN RAUSCHER CUSTODIAN) 5565 HYLAND COURTS DR. BLOOMINGTON MN 55437-1929 |
| FITTON, DOUGLAS D. | 23 CREST TERRACE MONTVILLE NJ 07045 |
| FITZGERALD III, JAMES | 106 13TH STREET APT 213 CHARLESTOWN MA 02129 |
| FITZGERALD, BRENDAN | 222 HUDSON STREET APT. 3 HOBOKEN NJ 07030 |
| FITZGERALD, CONNOR | 449 EAST 14TH STREET NEW YORK NY 10009 |
| FITZGERALD, DEVIN | 11 BOLTON GARDENS BRONXVILLE NY 10708 |
| FITZGERALD, GEOFFREY B. | 66 BRITE AVENUE SCARSDALE NY 10583 |
| FITZGERALD, J. SEAN | 26 VALLEY LANE CHAPPAQUA NY 10514 |
| FITZGERALD, JENNIFER | 70 COMMONWEALTH AVENUE NEW PROVIDENCE NJ 07974 |
| FITZGERALD, M. SCOTT | 59 MORNINGSIDE DRIVE SOUTH WESTPORT CT 06880 |
| FITZGERALD, MELODY | 114-08 194 STREET SAINT ALBANS NY 11412 |
| FITZGERALD, MELODY D. | 114-08 194TH STREET ST. ALBANS NY 11412 |
| FITZGERALD, SEAN J. | 26 VALLEY LANE CHAPPAQUA NY 10514 |
| FITZGERALD, SEAN P. | 1130 NORTH DEARBORN APT 2205 CHICAGO IL 60610 |
| FITZGERALD, SHAWN P. | 205 CIRCLE DRIVE PLANDOME MANOR NY 11030 |
| FITZGIBBON, JENNIFER | 1 CRANE AVENUE RUTHERFORD NJ 07070 |
| FITZPATRICK, LAURA A | 119 HEMISON COURT PIKESVILLE MD 21208 |

| Claim Name | Address Information |
|---|---|
| FITZPATRICK, SHAUN | 204 GRAND ST. APARTMENT 5E HOBOKEN NJ 07030 |
| FITZPATRICK, TARA A. | 3 SEABREEZE LANE BAYVILLE NY 11709 |
| FITZPATRICK, TIMOTHY R. | 57 MEADOWOOD DRIVE LARKSPUR CA 94939 |
| FIUME, DOROTHY | 1301 WALL STREET WEST APT 5220 LYNDHURST NJ 07071 |
| FIUME, DOROTHY | 1301 WALL ST W APT 5312 LYNDHURST NJ 070713540 |
| FIXED INCOME SHARES (SERIES C) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIXED INCOME SHARES (SERIES M) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIXED INCOME SHARES (SERIES R) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIXED INCOME SHARES SERIES C (#1251) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| FIXED INCOME SHARES: SERIES C (# 1251) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FIXED INCOME SHARES: SERIES R (# 2090) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| FIXMER, WARREN J. | 145 HICKS STREET APARTMENT A56 BROOKLYN NY 11201 |
| FLA COMMUNITY SERV CORP-WALTON | 70 LOGAN LN. SANTA ROSA BEACH FL 32459 |
| FLAC HOLDINGS LLC | FLAC HOLDINGS LLC 700 STATE ROUTE 46 EAST BATESVILLE IN 47006 |
| FLACK | P.O. BOX 266 WOODY CREEK CO 81656 |
| FLACKMAN, CYNTHIA | 105 PINE BROOK ROAD MONTVILLE NJ 07045 |
| FLAGSTICK ENHANCED CREDIT MASTER FUND LTD. | C/O PAR-FOUR INVESTMENT MANAGEMENT LLC ATTN : MICHAEL BAILEY 50 TICE BLVD WOODCLIFF LAKE NJ 07677 |
| FLAHERTY & CRUMRINE/CLAYMORE PREFERRED SECURITIES | ATTN: BRADFORD STONE 301 E. COLORADO BLVD - SUITE 720 PASADENA CA 91101 |
| FLAHERTY & CRUMRINE/CLAYMORE TOTAL RETURN FUND INC | ATTN: BRADFORD STONE 301 E. COLORADO BLVD - SUITE 720 PASADENA CA 91101 |
| FLAHERTY & CRUMRINE/CLAYMORE TOTAL RETURN FUND INC | ATTN: BARDFORD STONE 301 E. COLORADO BLVD., SUITE 720 PASADENA CA 91101 |
| FLAHERTY, KAITLIN | 71 HARP LANE SAYVILLE NY 11782 |
| FLAHERTY, MARTIN | 52 WILLIAMS STREET NEW CITY NY 10956 |
| FLAHERTY, STEPHEN J. | 6S220 NEW HOPE ROAD NAPERVILLE IL 60540 |
| FLAHIVE, SUSAN | 29 WHITING ROAD WELLESLEY MA 02481 |
| FLAMINGO VALLEY VIEW, LLC | PAUL DINO BERTUCCINI C/O FLAMINGO POLO CLUB 3110 EAST FLAMINGO ROAD LAS VEGAS NV 89121 |
| FLAMMER, MAUREEN | 330 E 70TH STREET APT. 6A NEW YORK NY 10021 |
| FLANAGAN, THOMAS E. | ONE DEER TRAIL ARMONK NY 10504 |
| FLANDERS, DARRELL | 760 MOHAWK RD. LINCOLN ME 04457 |
| FLANDERS, M JUNE | 6297 BLUE HERON COURT ANN ARBOR MI 48108 |
| FLANEL, DARREL E | 2043 ALAMEDA AVENUE SARASOTA FL 34234 |
| FLANNERY, ANITA | 3 EAST 78TH STREET APARTMENT 2A NEW YORK NY 10075 |
| FLANNERY, JOSEPH J. | 4951 NE 28TH AVE LIGHTHOUSE POINT FL 33064 |
| FLAQUER, LILLIAN J. | 45-20 43RD STREET APT. #2B SUNNYSIDE NY 11104 |
| FLATROCK TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FLAUM, GEOFFREY AARON | 2669 N GREENVIEW #H CHICAGO IL 60614 |
| FLAVIN, GERARD | 6754 NORTH GRAPE CREEK RD FREDERICKSBURG TX 78624 |
| FLECK, JOEL B. | 68 PAYNE WHITNEY LANE MANHASSET NY 11030 |
| FLECK, PATRICK D. | 1267 HOMESTEAD AVE. WALNUT CREEK CA 94598 |
| FLECKENSTEIN, KARL J. | 92 WHITMAN ROAD YONKERS NY 10710 |
| FLECKENSTEIN, RITA MAE | 7803 TENDALL COURT FT. WAYNE IN 46825-3535 |
| FLEET STREET CONDOS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FLEISCHHACKER, MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FLEISCHMAN RICHMAN, SANDY | 25 CENTRAL PARK WEST APT #6E NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| FLEISCHMAN, RICK | C/O MICHAEL S. ETKIN  AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| FLEISHMAN, ALLEN M. | 905 MOCKINGBIRD DRIVE HARRISONBURG VA 22802-4964 |
| FLEISHMAN, HELEN G. | 905 MOCKINGBIRD DRIVE HARRISONBURG VA 22802-4964 |
| FLEISHMAN, MICHAEL | 607 SAUSALITO BLVD SAUSALITO CA 94965 |
| FLEISIG, STEVEN P. | 73 ESSEX AVENUE APT. 33 BLOOMFIELD NJ 07003 |
| FLEISS, ERIC R.L., ROLLOVER IRA | 1315 GEORGINA AVENUE SANTA MONICA CA 90402 |
| FLEISS, SUSAN, IRA | 1315 GEORGINA AVENUE SANTA MONICA CA 90402 |
| FLEMING, ELIZABETH M. | 153 SPRING LANE NEWCASTLE CA 95658-9690 |
| FLEMING, MATTHEW | 100 WEST 18TH STREET APARTMENT 4D NEW YORK NY 10011 |
| FLEMING, TANYA | 847 N. MILWAUKEE AVE., #10 CHICAGO IL 60622 |
| FLEMING,DANIEL | 10 BUCKINGHAM DRIVE HOLBROOK NY 11741 |
| FLESCHLER, ROBERT | 550 PROSPECT STREET WESTFIELD NJ 07090 |
| FLESCHLER, ROBERT | C/O SEIDMAN & PINCUS, LLC ATTN: ANDREW PINCUS 777 TERRACE AVENUE, 5TH FLOOR HASBROUCK HEIGHTS NJ 07604 |
| FLESS, HANS | 500 WEST 56TH STREET # 2307 NEW YORK NY 10019 |
| FLESS, PETER | 3228 SOUTH BROAD ST TRENTON NJ 08619 |
| FLETCHER ALLEN HEALTH CARE, VERMONT | C/O MEDICAL CENTER HOSPITAL OF VERMONT COLCHESTER AVENUE BURLINGTON 5401 |
| FLETCHER FIXED INCOME ALPHA FUND LTD | FLETCHER FIXED INCOME ALPHA FUND, LTD. C/O FLETCHER ASSET MANAGEMENT, INC. 48 WALL STREET NEW YORK NY 10005 |
| FLETCHER, CAMILLE | 579 ALABAMA AVENUE BROOKLYN NY 11207 |
| FLETCHER, DANIEL J. | 12 FRIAR TUCK COURT WARREN NJ 07059 |
| FLETCHER, DANIEL J. | 12 FRIAR TUCK COURT WARREN NJ 07059-6755 |
| FLETCHER, JOSEPH E. | 500 WEST 56TH STREET APARTMENT 727 NEW YORK NY 10019 |
| FLETCHER, JOY A. | 2745 ASHBROOKE DR LEXINGTON KY 40513 |
| FLETCHER, PATRICK J | 950 BRICKELL BAY DR. APT 4301 MIAMI FL 33131 |
| FLETCHER,ROBERT | 3 DUTCH LANE SCOTCH PLAINS NJ 07076 |
| FLEXOR MULTI-MANAGER FUND, LTD., THE | HORN EICHENWALD INVESTMENTS CORP 2601 S. BAYSHORE DR. SUITE 1200 MIAMI FL 33133 |
| FLEXTRADE | FLEXTRADE SYSTEMS INC. 111 GREAT NECK ROAD SUITE 314 GREAT NECK NY 11021 |
| FLEXTRADE LLC-27821 | 111 GREAT NECK ROAD SUITE 314 GREAT NECK NY 11021 |
| FLEXTRADE LLC-36002 | 111 GREAT NECK ROAD SUITE 314 GREAT NECK NY 11021 |
| FLIEDNER, COREY C. | 60 BONNIE LANE STONY BROOK NY 11790 |
| FLIESSENSCHUH, DORIS AND JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FLIGHT SIM V INC | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| FLINK, PETER | 139 LAUREL LANE SYOSSET NY 11791 |
| FLIPPO, CHRISTOPHER | 49 HICKORY PLACE LIVINGSTON NJ 07039 |
| FLOAM, JUDITH E. | 4817 KESWICK RD. BALTIMORE MD 21210 |
| FLOATING RATE PORTFO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FLOATING RATE PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| FLOOD, CATHERINE | 77 ELM STREET FLORHAM PARK NJ 07932 |
| FLORENCE CAYNE TRUST | FORENCE CAYNE TTEE 16969 SILVER OAK CIR DELRAY BEACH FL 33445-7010 |
| FLORENCE T MURPHY 1975 TRUST | U/A FOR OLIVER A MURPHY JUDSON W PEARL TTEE 230 WEST 41ST STREET 15TH FLOOR NEW YORK NY 10036 |
| FLORENCE T MURPHY 1975 TRUST | U/A FOR THOMAS W MURPHY JR JUDSON W PEARL TTEE 230 WEST 41ST STREET 15TH FLOOR NEW YORK NY 10036 |
| FLORENCE T. MURPHY 1975 TRUST U/A FOR | THOMAS W. MURPHY JR. JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| FLORENCE T. MURPHY 1975 TRUST U/A FOR | OLIVER A. MURPHY JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK NY 10036 |
| FLORENZA MARBLE & GRANITE, INC. | PROFITS SHARING PLAN 497 BANYAN TREE LANE BUFFALO GROVE IL 60089-4616 |
| FLORES, ALFONSO | 1004 GLENCREST DRIVE CEDAR HILL TX 75104 |
| FLORES, BEATRICE | 205 71ST STREET, B-1 BROOKLYN NY 11209 |
| FLORES, DANIEL E. | 181 EAST 90TH STREET APARTMENT 29C NEW YORK NY 10128 |
| FLORES, DAVID | 4-75 48TH AVE. #2405 LONG ISLAND CITY NY 11101 |
| FLORES, SUSANA | 323 96TH STREET APT. 1 BROOKLYN NY 11209 |
| FLORES, SUSANA | 323 96TH STREET 1ST FL BROOKLYN NY 11209 |
| FLORES, TERESA | 19 SUMMIT AVENUE MANALAPAN NJ 07726 |
| FLORES, VINCENT | 168-08 89TH AVENUE JAMAICA NY 11432 |
| FLORIAN INVESTMENTS NO. 1 LIMITED | TITIA HOLTZ AND ELIZABETH DOWD LINKLATERS LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FLORIDA (STATE OF) RETIREMENT SYSTEM PENSION PLAN | HERMITAGE CENTER TALLAHASSEE FL 32308 |
| FLORIDA GULF COAST UNIVERSITY | 10501 FGCU BOULEVARD SOUTH FORT MYERS FL 33965-6565 |
| FLORIDA HOUSING FINANCE CORP. | C.O GREGORY T. STEWART, ESQ. 1500 MAHAN DRIVE, SUITE 200 TALLAHASSEE FL 32308 |
| FLORIDA POWER & LIGHT COMPANY | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FLORIDA POWER & LIGHT COMPANY | ATTN: RACHEL BUDKE, ESQ. 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FLORILLO, DORA | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FLORILLO, RINALDO | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FLORIO, JOHN | 12 RIDGEWOOD PARKWAY EAST DENVILLE NJ 07834 |
| FLORIO, KEVIN | 3021 SHORE ROAD SOUTH BELLMORE NY 11710 |
| FLORIO, ROBERT | 92 PITNEY AVE STATEN ISLAND NY 10309 |
| FLORIO, ROBERT A. | 92 PITNEY AVE. STATEN ISLAND NY 10309 |
| FLOUNOY, MICHAEL | 154 TUXEDO PARKWAY 1ST FLOOR NEWARK NJ 07106 |
| FLOYD, PAULINE C. | 221 13 134TH ROAD LAURELTON NY 11413 |
| FLUENT, MARK | 7445 WOODROW WILSON DRIVE LOS ANGELES CA 90046 |
| FLUGGER, MICHAEL E | 617 MAY STREET RIVER VALE NJ 07675 |
| FLUHR, JEFFREY G. TTEE THE JEFFREY G. FLUHR REV. T | 200 LOCUST ST SAN FRANCISCO CA 941181841 |
| FLUOR CORPORATION MASTER RETIREMENT TRUST | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| FLUOR HANFORD, INC (MW # 654) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| FLUOR HANFORD, INC (MW # 654) | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 900172593 |
| FLURI, THOMAS P. | 11920 OLD BALLAS RD. ST. LOUIS MO 63141 |
| FLYNN SR., RICHARD W | 4780 TWIN BROOK CIRCLE DOYLESTOWN PA 18902-1286 |
| FLYNN, DAVID AND KERRY | 26 STONEYBROOK CIRCLE ANDOVER MA 01810 |
| FLYNN, KIM E | 3607 KENORA PLACE SEAFORD NY 11783 |
| FLYNN, LAURA J. | 401 HICKS STREET APT. B6B BROOKLYN NY 11201 |
| FLYNN, LAURIE | 4504 HOLLY STREET BELLAIRE TX 77401 |
| FLYNN, MARK | 421 HIGHLAND AVE. WESTFIELD NJ 07090 |
| FLYNN, MICHAEL I | 366 WALNUT STREET NEW ORLEANS LA 70118 |
| FLYNN, PATRICK | 205 9TH STREET WILMETTE IL 60091 |
| FLYNN, RICHARD | 47 GANNETT ROAD SCITUATE MA 02066 |
| FLYNN, RICHARD F. | 30 SUMMER STREET COHASSET MA 02025 |
| FLYNN, ROBERT J. | 51 WHIPPOORWILL RD. E. ARMONK NY 10504 |
| FLYNN, STACY | 83 HUMBOLDT STREET EAST RUTHERFORD NJ 07073 |
| FLYTE TYME LIMOUSINE | 81 FRANKLIN TURNPIKE MAHWAH NJ 07430 |
| FLYTE TYME WORLDWIDE | 81 FRANKLIN TURNPIKE MAHWAH NJ 04730 |

| Claim Name | Address Information |
| --- | --- |
| FMT CO CUST IRA FBO BERNADETTE L. BACHTLER | 4783 BLOSSOM DR. DELRAY BEACH FL 33445 |
| FMT CO CUST IRA FBO WILLIAM R. BACHTLER | 4783 BLOSSOM DR. DELRAY BEACH FL 33445 |
| FMTC CUSTODIAN FOR JOSE M TORRES - IRA | 16340 NW 11TH STREET PEMBROKE PINES FL 33028 |
| FMTC CUSTODIAN ROTH IRA | FBO JOAO DANIEL DA COSTA LIMA SABBA ONE WORLD FINANCIAL TOWER 5TH FLOOR 200 LIBERTY STREET NEW YORK NY 10281 |
| FMTC CUSTODIAN SUSAN J EISNER ROTH INDIVIDUAL RETI | SUSAN EISNER 44 OXFORD ROAD MANALAPAN NJ 07726 |
| FMTC FBO MARC WEINER | 134 HAMPTON WAY SAN ANTONIO TX 78249 |
| FMTC FRED EISNER PHD FIDELITY SELF-EMPLOYED 401K F | FRED EISNER 44 OXFORD ROAD MANALAPAN NJ 07726 |
| FNMA ASSOC FOR EMP NOT COVERED UNDER CIVIL SERVICE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FOCHT, DEBORAH E | AKERMAN SENTERFITT LESLIE A. UTIGER, ESQ. (ATTORNEY ON BEHALF OF BNC MORTGAGE, INC.) 401 E, JACKSON STREET. SUITE 1700 TAMPA FL 33602 |
| FOCHT, DEBORAH E | 530 E LAUREL ROAD NOKOMIS FL 34275 |
| FOCKENS, STEVEN A. | 4 MORTIMER DRIVE OLD GREENWICH CT 06870 |
| FOELLA MICHAEL A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| FOELLA, MICHAEL A | ONE POLICE PLAZA NEW YORK NY 10038 |
| FOERCH, JOHN A | 764 NEWCOMB ROAD RIDGEWOOD NJ 07450 |
| FOGARTY, BRENDAN | 312 WEST 91ST ST. APARTMENT 1 NEW YORK NY 10024 |
| FOGARTY, RUTH I., TTEE | THE WM J & RUTH I FOGARTY INTERVIVOS DECLARATION OF TR U/D DTD 11/5/93 1225 NW 21ST ST APT 1101 STUART FL 34994-9329 |
| FOGEL, ANTHONY S. | 98 HILLSIDE AVE. ENGLEWOOD NJ 07631 |
| FOGEL, DARREN | 164 FOX MEADOW ROAD SCARSDALE NY 10583 |
| FOGENAY, ZACHARY S. | 1255 W. BRYN MAWR AVE. APT 306 CHICAGO IL 60660 |
| FOISIA, ROLAND K. | NFS/FMTC ROLLOVER IRA 2980 JUDYLYN DRIVE DECATUR GA 30033 |
| FOKIANOS, HELEN | 35 BLUEBERRY RIDGE DRIVE HOLTSVILLE NY 11742 |
| FOLDES, GEORGE | 10067 53RD WAY SOUTH, #1202 BOYNTON BEACH FL 33437 |
| FOLEY & LARDNER LLP | DAVID L WEISS 3000 K STREET NW, SUITE 500 WASHINGTON DC 20007 |
| FOLEY INC. | 855 CENTENNIAL AVE PISCATAWAY NJ 08855 |
| FOLEY JR., VINCENT W | 1186 BIG RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| FOLEY, DAVID S. | 3 PENNY LANE BEVERLY MA 01915 |
| FOLEY, EDMUND | 4133 50TH STREET WOODSIDE NY 11377 |
| FOLEY, FAMILY TRUST 9/4/87 | 565 WOODSIDE DRIVE WOODSIDE CA 94062 |
| FOLEY, JOHN J. & FOLEY, BARBARA B. JT-TEN | 10761 HOLLOW BAY TERRACE WEST PALM BEACH FL 33412-3034 |
| FOLEY, KATHERINE A. | 130 E 18TH STREET APT. 2K NEW YORK NY 10003 |
| FOLEY, MATTHEW L. | 8 NEWBERRY PLACE RYE NY 10580 |
| FOLEY, ROOPA MEHENDALE | 632 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| FOLEY, RYAN P. | 828 HUDSON STREET APT. 3 HOBOKEN NJ 07030 |
| FOLEY, WILLIAM C. | 8 INFIELD LANE MATAWAN NJ 07747 |
| FOLK, AMANDA K. | 345 N LASALLE APARTMENT 4103 CHICAGO IL 60610 |
| FOLKERTS, PAMELA T. | 4 BIRCH BROOK ROAD BRONXVILLE NY 10708 |
| FOLKES, GREG K | 117-24 240 STREET ELMONT NY 11003 |
| FOLMER, ANDREW J | 100 EAST COUNTRYSIDE DRIVE BOILING SPRINGS PA 17007 |
| FOLS, ERNESTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FOLTZ, ANN T. | RETIREMENT ACCOUNT 488 ALEXIAN WAY, APT. 501 SIGNAL MOUNTAIN TN 37377 |
| FOLWLER WHITE BOGGS, PA | ATTN:  LINDA SHELLEY PO BOX 11240 TALLAHASSEE FL 32301 |
| FOMBELLA CUESTA, MARIA ROSA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| FOMBELLA CUESTA, MARIA ROSA | NEW YORK NY 10020 |
| FOMBERSHTEYN, PAUL | 1773 EAST 12 STREET APT 5J BROOKLYN NY 11229 |
| FONDACARO, JACK J. | 60 SAVO LOOP STATEN ISLAND NY 10309 |
| FONDATION CLAUDE VERDAN | 21, RUE DU BUGNON LAUSANNE 1011 |
| FONDAZIONE CASSA DI RISPARMIA DI IMOLA | C/O DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK NY 10036 |
| FONDAZIONE CASSA DI RISPARMIO DI IMOLA | DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK NY 10036 |
| FONDAZIONE CASSA DI RISPARMIO DI IMOLA | ATTN: EBERHARD ROHM & BILL HEUER DUANE MORRIS LLP 1540 BROADWAY NEW YORK NY 10036 |
| FONDAZIONE CASSA DI RISPARMIO DI IMOLA | C/O DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK NY 10036 |
| FONDAZIONE ENASARCO | ALEX ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FONDAZIONE MONTE DEI PASCHI DI SIENA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: FMPS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| FONDAZIONE MONTE DEI PASCHI DI SIENA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: FMPS CLAIMS GROUP (WENDY KANE, NICK SHIREN & MARCO CROSIGNANI) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| FONDERMANN, HANSJOERG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FONDIARIA-SAI S.P.A. | C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| FONDIARIA-SAI S.P.A. | C/O MORRISON & FOERSTER LLP ATTENTION: JOHN A. PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| FONDITEL PENSIONES, E.G.F.P., SA | WILLIAM GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FONDO PENSIONI PER IL PERSONALE DEL CREDITO FONDIA | LOVELLS LLP ATTN: MATTHEW P. MORRIS 590 MADISON AVENUE NEW YORK NY 10022 |
| FONDS VOOR GEMENE REKENING BEROEPSVERVOER – EURO G | DURATION BONDS C/O GRANTHAM, MAYO, VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| FONDS VOOR GEMENE REKENING BEROEPSVERVOER – GLOBAL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FONDS VOOR GEMENE REKENING BEROEPSVERVOER – GLOBAL | INCOME PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FONG LIN, JIMMY CHING | CHIA CHING LIN 15930 ANNELLEN ST HACIENDA HEIGHTS CA 91745 |
| FONG, DAVID | 475 85TH STREET BROOKLYN NY 11209 |
| FONG, DEBORAH LYNN | 300 N 1ST ST UNIT 3 CAMPBELL CA 95008-1342 |
| FONG, DEREK | 215-11 29 AVENUE BAYSIDE NY 11360 |
| FONG, JOSEPH | 200 WEST 79TH STREET APARTMENT 18E NEW YORK NY 10024 |
| FONG, KELLY D. | 91-205 HOANAULU PL KAPOLEI HI 96707 |
| FONG, MONIQUE M., ALEX RINEHART, JO ANNE | BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE 270 MADISON AVENUE NEW YORK NY 10016 |
| FONG, MONIQUE M., ALEX RINEHART, JO ANNE | BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP 270 MADISON AVENUE NEW YORK NY 10016 |
| FONTAINE MOYA, SANDRA | 271 W 47TH STREET APT. 8B NEW YORK NY 10036 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP | FONTAINEBLEAU LAS VEGAS CAPITAL CORP. ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP. | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST, STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP. | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |

| Claim Name | Address Information |
|---|---|
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | KASOWITZ,BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU LAS VEGAS LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS LLC | FONTAINEBLEAU LAS VEGAS, LLC ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | FONTAINEBLEAU LAS VEGAS RETAIL, LLC ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | FONTAINEBLEAU RESORT PROPERTIES I, LLC ATTN : HOWARD KARAWAN 19550 WEST |

| Claim Name | Address Information |
|---|---|
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU RESORTS, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU RESORTS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU RESORTS, LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU RESORTS, LLC | FONTAINEBLEAU RESORTS, LLC ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU RESORTS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTANELLA, SARA | 444 EAST 81ST STREET #16 NEW YORK NY 10028 |
| FONTE, CHRISTOPHER J. | 556 UPPER GRASSY HILL RD WOODBURY CT 06798 |
| FOO, ANTHONY | 71 COLUMBIA ST #18D NEW YORK NY 10002 |
| FOOTHILL CAPITAL CORPORATION | 2450 COLORADO AVE., STE. 300 W SANTA MONICA CA 90404 |
| FORBES CONSULTING GROUP, LLC | GARY E. BLUMENHAL, CPA 24 HARTWELL AVE, 3RD FLOOR LEXINGTON MA 02421 |
| FORBES, J'VONN CLARENCE | 608 BRAMHALL AVENUE UNIT 3D JERSEY CITY NJ 07304 |
| FORBES, MELISSA | 128 2ND AVE, APT. A4 NEW YORK NY 10003 |
| FORBES, SUZANNE F. | 4975 SOUTH PASEO TALACHO GREEN VALLEY AZ 85622 |
| FORCE10 NETWORKS* | 350 HOLGER WAY SAN JOSE CA 95124 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FORD GLOBAL TREASURY, INC. | FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN MI 48126 |
| FORD MASTER TRUST LONG DURATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1558 385 E. COLORADO BLVD PASADENA CA 91101 |
| FORD MOTOR COMPANY (12/15/06) | 1 AMERICAN RD. DEARBORN MI 48126 |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN MI 48126-2701 |
| FORD MOTOR COMPANY MASTER TRUST | 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| FORD MOTOR COMPANY MASTER TRUST FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FORD MOTOR CREDIT COMPANY | ONE AMERICAN ROAD DEARBORN MI 48126 |
| FORD VEBA UAW BENEFITS TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FORD, DANIEL F. | 395 OCEAN AVENUE WELLS ME 04090 |
| FORD, ELBERT LEE & MARILYN J. | 372 STEVENS AVE SW RENTON WA 98057-2327 |
| FORD, GENITA | 9249 S. THROOP STREET CHICAGO IL 60620 |
| FORD, GENITA S. | 9249 S. THROOP STREET CHICAGO IL 60620 |
| FORD, GEORGE FAIR, JR. | 394781 W. 2500 RD. OCHELATA OK 74051 |
| FORD, KAREN E. | 120 42 145TH STREET JAMAICA NY 11436 |
| FORD, KAREN P | 12202 SHORT COURT CYPRESS TX 77429-2119 |
| FORD, KAREN POST | 12202 SHORT COURT CYPRESS TX 77429 |
| FORD, KENNETH | 2015 SOUTH BLVD UNIT 2 HOUSTON TX 77098 |
| FORD, MARGARET L. | 83 HARVEST LANE WEST ISLIP NY 11795 |
| FORD, MICAH C. | 370 LAURIE ROAD WEST PALM BEACH FL 33405 |
| FORD, RICHARD R. & CASTELLA E. JTWROS | 4096 KENTUCKY HWY 698 STANFORD KY 40484-9169 |
| FORD, T'CORIAN | 55 W. 26TH STREET APT. 9J NEW YORK NY 10010 |
| FORD, THOMAS | 83 HARVEST LANE WEST ISLIP NY 11795 |
| FORD, TIMOTHY C. | PO BOX 471466 SAN FRANCISCO CA 94147 |
| FORE CONVERTIBLE MASTER FUND LTD | 280 PARK AVENUE 43RD FLOOR NEW YORK NY 10017 |
| FORE MULTI STRATEGY MASTER FUND, LTD | C/O SEWARD & KISSEL LP ATTN: LAURIE R. BINDER, ESQ ONE BATTERY PARK PLAZA NEW |

| Claim Name | Address Information |
|---|---|
| FORE MULTI STRATEGY MASTER FUND, LTD | YORK NY 10004 |
| FORE MULTI STRATEGY MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FORE RESEARCH AND MANAGEMENT, LP | 280 PARK AVENUE , 43RD FLOOR NEW YORK NY 10017 |
| FOREE TIRE DIST. | 5959 E. 39TH DENVER CO 80207 |
| FORER PHARMACY EMPLOYEE PROFIT SHARING | & PENSION PLAN MELVYN ATLAS 7 TILLOU ROAD SOUTH ORANGE NJ 07079 |
| FORERO, LILLIAN A. | 13 MILOSH STREET CLIFTON NJ 07011 |
| FOREST ELECTRIC CORP | TWO PENN PLAZA NEW YORK NY 10121 |
| FOREST ONE SPRL | LEE W. STREMBA, ESQ. TROUTMAN SANDERS LLP CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| FORESTER, SUSAN | MISSING ADDRESS |
| FORESTHEIR SPRL | LEE W. STREMBA, ESQ. TROUTMAN SANDERS LLP CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| FOREX CAPITAL MARKETS, LLC | ATTN: GENERAL COUNSEL 32 OLD SLIP, 10TH FLOOR NEW YORK NY 10005 |
| FORFIA, ROBERT | 136 DAY COURT MAHWAH NJ 07430 |
| FORGIONE, ROBERT | 9 PINELAND CT. DIX HILLS NY 11746 |
| FORMICHELLA, CHRISTOPHER | 247 EAST 28TH ST APT 17G NEW YORK NY 10016 |
| FORMINIO, ANNETTE | 4 PACER COURT MARLBORO NJ 07746 |
| FORNASAR, GREGORY | 142 TULLAMORE ROAD GARDEN CITY NY 11530 |
| FORRER, HARRY D. & GEORGIA R. TTEES | U/A DTD 9-13-93 FOR HARRY & GEORGIA FORRER MGMT TR 5428 REGAL DRIVE FORT WORTH TX 76132 |
| FORREST S. HIGGINBOTHAM, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUTIE 400 ATLANTA GA 30339 |
| FORREST, MONTY L. | 20 OLD CLINTON ROAD FLEMINGTON NJ 08822 |
| FORREST, TAMESHA M. | 362 3RD STREET JERSEY CITY NJ 07302 |
| FORREST, TERRY | 20 SUNBURST COURT UNION HALL VA 24176-3750 |
| FORSHAG, T DALE TRUSTEE | T DALE FORSHAG PROFIT SHARING PLAN, DATED 4/24/1984 801 RUE BURGUNDY APT 318 METAIRIE LA 70005-4629 |
| FORSHAGEN, DOUGLAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FORSTA AP-FONDEN | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FORSTER, CRAIG | 36 OVERBROOK DRIVE MILLWOOD NY 10546 |
| FORSTER, DENNIS E | 5352 2B CALLE REAL SANTA BARBARA CA 93111-1688 |
| FORSYTH STREET ADVISORS LLC | 588 BROADWAY SUITE 1208 NEW YORK NY 10012 |
| FORSYTH, DAVID M. | 79 ROBINSON PLACE SHREWSBURY NJ 07702 |
| FORSYTH, TERRY J. | 874 COLUMBINE CT DANVILLE CA 94526 |
| FORSYTHE SOLUTIONS GROUP, INC | ATTN: R.A. FINACENI, LP 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORSYTHE, ROBERT | 30 THALIA LADERA RANCH CA 92694 |
| FORT DEARBORN LIFE INSURANCE COMPANY | C/O COLLEEN N. WERTZ 1020 WEST 31ST STREET DOWNERS GROVE IL 60515-5591 |
| FORT DEARBORN LIFE INSURANCE COMPANY OF NEW YORK | C/O COLLEEN N. WERTZ 1020 WEST 31ST STREET DOWNERS GROVE IL 60515-5591 |
| FORT SEWARD, INC. | C/O SKYBOX 1900 NW 97TH AVE STE. 051-6308692 MIAMI FL 33172 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | WESTERN & SOUTHERN FINANCIAL GROUP ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| FORT WASHINGTON FIXED INCOME ALPHA LLC | WESTERN 400 BROADWAY CINCINNATI OH 45202-3312 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 |

| Claim Name | Address Information |
| --- | --- |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | ARLINGTON TX 76094-0430 |
| FORT WORTH TEXAS EMPLOYEE RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FORTE, BRIAN P. | 43 CALTON ROAD APT 1F NEW ROCHELLE NY 10804 |
| FORTE, MARISA | 1 SHERIDAN SQUARE APT 7B NEW YORK NY 10014 |
| FORTE, VICTOR A. | 27 LEONARD STREET APT 1 NEW YORK NY 10013 |
| FORTENBERRY, ROBERT C. | 7631 TAHITI CIRCLE DIAMONDHEAD MS 39525-3489 |
| FORTIFY SOFTWARE INC. | 2300 GENG ROAD SUITE 102 PALO ALTO CA 94303 |
| FORTIFY SOFTWARE INC. | 2215 BRIDGEPOINTE PARKWAY SUITE 400 SAN MATEO CA 94404 |
| FORTIS BANK | BGL SA, ATTN: ANNMARIE JUNG 50, AVENUE JF KENNEDY LUXEMBOURG L-2951 |
| FORTIS BANK | WARANDEBERG 3 BRUSSEL 1000 |
| FORTIS BANK NV | BGL SA ATTN: ANNEMARIE JUNG 50, AVENUE JF NKENNEDY LUXEMBOURG L-2951 |
| FORTIS BANK NV | BGL SA ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY LUXEMBOURG L-2951 |
| FORTIS BANK NV/SA | ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS |
| FORTIS BANK NV/SA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| FORTIS CLEARING AMERICA'S LLC #333 | 175 W JACKSON BLVD #400 CHICAGO IL 60604-3027 |
| FORTIS ENERGY MARKETING & TRADING | 1100 LOUISIANA, SUITE 4900 HOUSTON TX 77002 |
| FORTIS ENERGY MARKETING & TRADING GP | ATTN: JEFFREY GOLLOMP 1100 LOUISIAN  STREET SUITE 4900 HOUSTON TX 77002 |
| FORTIS ENERGY MARKETING & TRADING GP | ATTN: JEFFREY GOLLOMP 1100 LOUISIANA STREET SUITE 4900 HOUSTON TX 77002 |
| FORTIS INVESTMENT MANAGEMENT BELGIUM N.V./S.A. | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMENT FRANCE | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMENT LUXEMBOURG S.A. | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA | DOUGLAS P. BARTNER, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA | DOUGLAS P. BARTNER. ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUNE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMNENT LUXEMBOURG S.A. | DOUGLAS P. BARTNER, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS PORTFOY YONETIMI | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTISSIMO FUND | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| FORTISSIMO FUND | BNY ALTERNATIVE INVESTMENT SERVICES SAN FRANCISCO CA 94105 |
| FORTMEYER, NINA | 5267 SIMPKINS RD WHITES CREEK TN 37189 |
| FORTNER MARITAL TRUST | STEVE FORTNER TRUSTEE 1260 ST IVES PLACE LOS ANGELES CA 90069-1703 |
| FORTRESS INV GROUP LLC /FORTRESS INV FD V (FUND A) | FIG LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | SUZANNE LOVETT, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM 4 TIMES SQ. NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | SUZANNE LOVETT, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | FIG LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III | SUZANNE LOVETT, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW |

| Claim Name | Address Information |
|------------|---------------------|
| (COINVESTMENT FUND B) | YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQ NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQ NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND V (COINVESTMENT FUND A) L | FIG LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND V (FUND A) LP | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQ NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND V (FUND A) LP | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES | C/O FORTRESS MORTGAGE OPPORTUNITIES ADVISORS LLC ATTENTION: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES | C/O FORTRESS MORTGAGE OPPORTUNITIES ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES | C/O FORTREE MORTGAGE OPPORTUNITES ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| FORTUNA, TERRI | 7 BLANCHARD COURT RANDOLPH NJ 07869 |
| FORTUNATO, JOHN F | 127 SPRUCE LN PAOLI PA 19301 |
| FORTUNATO, MARK G. | 40 HOLTON LANE ESSEX FELLS NJ 07021 |
| FORTUNATO, PETER | 1146 78TH STREET BROOKLYN NY 11228 |
| FORTUNE, JANICE K | 4500 PARK COURT BELLAIRE TX 77401 |
| FORUM FOR THE FUTURE OF HIGHER | MIT E-48 238 MAIN STREET -402 CAMBRIDGE MA 02142 |
| FOSCO, KATHLEEN N | CHAS SCHWAB & CO INC CUST IRA CONTRIBUTORY P.O. BOX 49 GOLF IL 60029-0049 |
| FOSE, DONALD G., SR. & LORRAINE C. | 227 TALL TREE COURT DOVER DE 19904 |
| FOSKEY, TIFFANY | 235 EAST 95TH STREET APT. 8G NEW YORK NY 10128 |
| FOSS, ANN MARIE | 401 EAST 34TH STREET #S6C NEW YORK NY 10016 |
| FOSS, ANNMARIE | 1755 YORK AVE APT. 3D NEW YORK NY 10128 |
| FOSTER PEPPER PLLC | DEBORAH WINTER 1111 3RD AVE #3400 SEATTLE WA 98101 |
| FOSTER R. NEEDELS | 188 DAWNS EDGE MONTGOMERY TX 77356-6020 |
| FOSTER, BENJAMIN | 2031 ALTA VISTA COURT NAPERVILLE IL 60563 |
| FOSTER, BERRETHA | 14304 ELLIS DOLTON IL 60419 |
| FOSTER, EDWARD | 371 EASTERN PARKWAY BROOKLYN NY 11216 |
| FOSTER, MICHAEL J. | 120 WEST 86TH STREET APT. 9D NEW YORK NY 10024 |
| FOSTER, PAMELA | 75-136 LIBERTY AVENUE JERSEY CITY NJ 07306 |
| FOSTER, ROBERT A. | 2930 278TH AVE SE FALL CITY WA 98024 |
| FOTI, RUTH | 24 KENNEDY RD. CRESSKILL NJ 07626 |
| FOUNDATION FOR EDEN PRAIRIE SCHOOLS | 8100 SCHOOL ROAD EDEN PRAIRIE MN 55347 |

| Claim Name | Address Information |
|---|---|
| FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING A | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| FOUNDATION OF THE CATHOLIC DIOCESE OF COLUMBUS, OH | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| FOUNDATION OF THE CATHOLIC DIOCESE OF COLUMBUS, OH | JENNIFER DAMIANO 1071 S HIGH ST COLUMBUS OH 43206 |
| FOUNDATION OF THE CATHOLIC DIOCESE OF COLUMBUS, OH | 257 E BROAD ST COLUMBUS OH 43215-3703 |
| FOUNDATION PROPERTY MANAGEMENT, INC. | ATTN: TREASURY DEPT. 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| FOUNTAINE, JANE | 1846 BROWN STREET BROOKLYN NY 11229 |
| FOUNTAINE, PETER | 2979 AVE S BROOKLYN NY 11229 |
| FOUNTAINE, PETER | PETER FOUNTAINE 2979 AVE S BROOKLYN NY 11229 |
| FOUNTAINE, PETER A. | 1284 EAST 28TH STREET BROOKLYN NY 11210 |
| FOUR CORNERS FOUR CORNERS SENIOR FLOATING RATE INC | CC: FIRST TRUST ADVISORS L.P. LISLE IL 60532 |
| FOUR SEASONS SILICON VALLEY | ATTN: EVA HAKOVA, ASST. DIR OF FINANCE 2050 UNIVERSITY AVENUE PALO ALTO CA 94303 |
| FOURCADE, HENRY EDWARD | 8745 OERTEL DRIVE BLAINE WA 98230-5601 |
| FOURNIER, MATTHEW J. | 7 WAVERLY  DRIVE ANDOVER MA 01810 |
| FOURNIER, RENAUD | 7002 BLVD EAST APT 32C GUTTENBERG NJ 07093 |
| FOURNIER, RENAUD R. | 7002 BOULEVARD EAST APT 32C GUTTENBERG NJ 07093 |
| FOURQUET, JOSE A. | 18796 SW 78 CT CUTLER BAY FL 33157 |
| FOURTOUNIS, GLORIA M | 2216 FOREST AVE BELOIT WI 53511 |
| FOUTORIAN, MIKHAIL | 505 MONMOUTH AVE. LAKEWOOD NJ 08701 |
| FOWLE, CHRIS | 225 FIFTH AVE #4R NEW YORK NY 10010 |
| FOWLER, BENJAMIN L. JR | PO BOX 436 197 TRANQUILITY RD REEDVILLE VA 22539 |
| FOWLER, CANDACE W. | STEPHENS INC. DUSTODIAN 13818 BELLE POINTE DRIVE LITTLE ROCK AR 72212-3691 |
| FOWLER, DONNA | 13 MT. VERNON ROAD MONTCLAIR NJ 07043 |
| FOWLER, DONNA | 13 MT VERNON RD MONTELAUR NJ 07043 |
| FOWLER, JOHN R., JR. | 15498 W. ELLSWORTH DR. GOLDEN CO 80401 |
| FOWLER, ROSS A. | 5 LANES END IPSWICH MA 01938 |
| FOX RIVER | FOX RIVER INSURANCE & FINANCIAL SERVICES (FOX RIVER INSURANCE) 2508 N RICHMOND ST APPLETON WI 54911-1970 |
| FOX ROTHSCHILD LLP | CHAPTER 7 TRUSTEE OF THE ESTATE OF THELEN, LLP ATTN: YANN GERON 100 PARK AVE, STE 1500 NEW YORK NY 10017 |
| FOX, CHRIS | 224 HAMBURG ROAD PO BOX 157 LYME CT 06371 |
| FOX, DIANE K | 10 DOWNING ST. APT. 3U NEW YORK NY 10014 |
| FOX, DIANE K | 10 DOWNING ST. 3U NEW YORK NY 10014 |
| FOX, GERARD J. | 102 VREELAND AVENUE RUTHERFORD NJ 07070 |
| FOX, HAZEL | 1214 SAN MARCOS DR. SALINAS CA 93901 |
| FOX, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FOX, JEFFERY D. | C/O FOX LLC (PERSONAL AND CONFIDENTIAL) 1360 EXCALIBUR DRIVE JANESVILLE WI 53546 |
| FOX, JENNIFER | 25-10 33RD AVE APT 2 ASTORIA NY 11106 |
| FOX, KRISTINA C. | 341 W 11TH STREET APT 5C NEW YORK NY 10014 |
| FOX, KRISTINA C. | 341 W. 11TH APT. 5C NEW YORK NY 10014 |
| FOX, LISA | 99 WYONA AVENUE STATEN ISLAND NY 10314 |
| FOX, LUCILLE M. & CYNTHIA VITE & LINDA FURDEK JT T | 2139 26TH AVENUE KENOSHA WI 53140-1755 |
| FOX, NEIL A | 17843 FOX BOROUGH LANE BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| FOX, RICHARD N. | 8121 NORTH AVE DOWLING MI 49050 |
| FOXCROFT ACADEMY | ADDRESS FOR NOTICES TRUSTEES OF FOXCROFT ACADEMY 975 WEST MAIN STREET DOVER-FOXCROFT ME 04426 |
| FOXFORD HOLDINGS INC | 8925 COLLINS AVE, SUITE 3A MIAMI FL 33154-3531 |
| FOY, LISA | 11520 169 STREET JAMAICA NY 11434 |
| FPL ENERGY POWER MARKETING, LLC F/K/A | FPL ENERGY POWER MARKETING, INC ATTN: CONTRACTS/LEGAL FPL POWER MARKETING, INC. C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FPL ENERGY POWER MARKETING, LLC F/K/A | FPL ENERGY POWER MARKETING, INC. C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FRACCHIA, PAUL & JOANE | 15 BULLARD AVE QUEENSBURY NY 12804 |
| FRADIN, MARGERY | 89 STATION ROAD GREAT NECK NY 11023-2423 |
| FRADIN, RUSSELL P & JUDITH B TEN IN COM | 200 OLD GREEN BAY ROAD WINNETKA IL 60093 |
| FRADIN, RUSSELL P & JUDITH B TEN IN COM | 200 OLD GREEN BAY ROAD WINNETKA IL 60093-1561 |
| FRAENKEL, FRANCIS L | 812 FIFTH AVENUE APT. 7B NEW YORK NY 10065 |
| FRAENKEL, FRANCIS L. | 812 FIFTH AVENUE, 7- B NEW YORK NY 10065 |
| FRAGANTE, CARLOS DE OCAMP | 5028 43RD STREET WOODSIDE NY 11377 |
| FRAGOMEN DELRAY & BERNSEN | ATTN:CARMITA ALONSO 515 MADISON AVENUE NEW YORK NY 10022 |
| FRAH SPECIAL SERVICES INC.    FKA SHEARSON LEHMAN | INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FRAIPONT, BLAIR | 31-15 21ST AVE APT 4-K ASTORIA NY 11105 |
| FRANCE-MERRICK FOUNDATION INC | STATE STREET BANKS & TRUST 1200 CROWN COLONY DRIVE QUINCY MA 02169 |
| FRANCESCA M., ZAVOLTA | 311 WEST 76TH STREET APARTMENT 3 NEW YORK NY 10023 |
| FRANCH, JAMES V. | 117 SEMINOLE ELMHURST IL 60126 |
| FRANCHI, DANIELLE | 20 INVERNESS ROAD HOLBROOK NY 11741 |
| FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SPECIAL | P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCINE GAIME, ODETTE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FRANCINE, JEFFRIES | 7 PLEASANT AVENUE MONTCLAIR NJ 07042 |
| FRANCIS, ANNETTE | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| FRANCIS, ANNETTE | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| FRANCIS, DAVID | 2901 PICCADILLY CIRCUS ST PEARLAND TX 77581 |
| FRANCIS, J. STUART | 955 WEST SANTA INEZ AVENUE HILLSBOROUGH CA 94010 |
| FRANCIS, TAMER E. | 78 HORATIO STREET APARTMENT 1C NEW YORK NY 10014 |
| FRANCIS, THOMAS M. | 21 CLAIRIDGE COURT MONTCLAIR NJ 07042 |
| FRANCISCAN AT ST. LEONARD K/ N/ A ST. LEONARD | 8100 CLYO ROAD CENTERVILLE OH 45458 |
| FRANCISCAN AT ST. LEONARD K/ N/ A ST. LEONARD | 8100 CLYO ROAD CENTERVILLE, OH OH 45458 |
| FRANCISCAN ORDER OF IRELAND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FRANCISCAN SISTERS OF ALLEGANY BOARD DESIGNATED FU | 115 EAST MAIN STREET ALLEGANY NY 14706 |
| FRANCISCAN SISTERS OF CHRISTIAN CHARITY HEALTHCARE | 18000 W. SARAH LANE, SUITE 140 BROOKFIELD WI 53005-5843 |
| FRANCISCO J SUAREZ Y SUAREZ MA INES | SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FRANCISCUS, ALEXANDRA | 295 CENTRAL PARK WEST APARTMENT 9A NEW YORK NY 10024 |
| FRANCO MARTIN, JOSEFINA & PADILLA | FRANCO, MARCELA - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |

| Claim Name | Address Information |
|------------|---------------------|
| FRANCOIS, CHU-FONG | 578 60TH STREET BROOKLYN NY 11220 |
| FRANDZEL ROBINS BLOOM & CSATO, L. C. | 17F 6500 WILSHIRE BOULEVARD LOS ANGELES, 90048-4920, USA LA CA 90048-4920 |
| FRANDZEL ROBINS BLOOM & CSATO, L.C. | 17F 6500 WILSHIRE BOULEVARD LOS ANGELES CA 90048-4920 |
| FRANGOS, CHRISTOPHER M. | 156 WEST 15TH STREET APARTMENT 4AB NEW YORK NY 10011 |
| FRANK III, EDWIN G | 757 LOCUST STREET WINNETKA IL 60093 |
| FRANK M. PARIS | 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| FRANK MOYA LIMITED PARTNERSHIP | 5915 PONCE DE LEON BLVD # 19 CORAL GABLES FL 33146 |
| FRANK MUTOLO TRUST | 1014 HASTINGS CT LUTZ FL 33548 |
| FRANK RUSSELL COMPANY | TRANSFEROR: RIC III PLC THE U.S. DOLLAR CASH PLUS FUND C/O ELLIOT COHEN, RUSSELL INVESTMENTS 1301 2ND AVE, 18TH FL SEATTLE WA 98101 |
| FRANK RUSSELL COMPANY | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| FRANK RUSSELL COMPANY | C/O ELIOTT COHEN RUSSELL INVESTMENTS 1301 2ND AVE, 18TH FL SEATTLE WA 98101 |
| FRANK RUSSELL COMPANY - EURO FI FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5157 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRANK RUSSELL INVESTMENT (IRELAND) LIMITED | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| FRANK RUSSELL INVESTMENT COMPANY GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FRANK RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1457 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRANK RUSSELL US BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1488 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRANK TOLIN, JR. | C/O W. J. BARNES, P.A. W. JEFFREY BARNES, ESQ. 1515 NORTH FEDERAL HIGHWAY SUITE 300 BOCA RATON FL 33432 |
| FRANK, DONALD RICHARD | 7107 GRAND OAKS DALLAS TX 75230 |
| FRANK, EDWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRANK, FREDERICK | 109 EAST 91ST STREET NEW YORK NY 10128 |
| FRANK, FREDERICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRANK, FREDERICK TTEE | FREDERICK FRANK REV TRUST DTD 11/28/2006 109 EAST 91ST STREET NEW YORK NY 10128-1601 |
| FRANKEL, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRANKEL, BRIAN | 50 CHURCHILL DRIVE NEW HYDE PARK NY 11040 |
| FRANKEL, MARCIA | 8391 JESOLO LN. SARASOTA FL 34238-4739 |
| FRANKEL, SOFIA | 100 SOUTH POINTE DRIVE UNIT 3102 MIAMI BEACH FL 33139 |
| FRANKENBERG, HANK | 16 HORSESHOE LANE ROLLING HILLS ESTATES CA 90274 |
| FRANKFORD HOSPITAL (MW # 522) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| FRANKFORD HOSPITAL (MW # 544) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| FRANKHUISEN, AUGUSTINA | 29710 DAWNCREST CIRCLE TEMECULA CA 92591 |
| FRANKLIN AMERICAN MORTGAGE COMPANY | C/O ROGER G. JONES BRADLEY ARANT BOULT CUMMINGS, LLP 1600 DIVISION STREET, SUITE 700 NASHVILLE TN 37203 |
| FRANKLIN COUNTY PUD | 1411 WEST CLARK P.O. BOX 2407 PASCO WA 99302 |
| FRANKLIN CREDIT MANAGEMENT CORPORATION | ATTN:  LAURA PASSARETTI 101 HUDSON STREET, 25TH FLOOR JERSEY CITY NJ 07302 - 39 |
| FRANKLIN INCOME FUND | C/O RICHARD L. KUERSTEINER, ASSOCIATE GENERAL COUNSEL FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN LOW DURATION TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| FRANKLIN LOW DURATION TOTAL RETURN FUND | C/O FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |

| Claim Name | Address Information |
|------------|---------------------|
| FRANKLIN SAVINGS BANK | ATTN: RON MAGOON 387 CENTRAL STREET P.O. BOX 339 FRANKLIN NH 03235 |
| FRANKLIN TEMPLETON INVESTMENT FUNDS - TEMPLETON GL | FUND C/O FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN TEMPLETON INVESTMENTS | C/O FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| FRANKLIN TOTAL RETURN FUND | C/O FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN UNITED METHODIST HOME | 1070 WEST JEFFERSON ST. FRANKLIN 46131 |
| FRANKLIN W. OLIN COLLEGE OF ENGINEERING, INC | OLIN WAY NEEDHAM MA 02492-1200 |
| FRANKLIN, CHRISTOPHER | 307 EAST 44TH STREET APT 1501 NEW YORK NY 10017 |
| FRANKLIN, DORIS D. | 912 TAVEL DR. KENNER LA 70065 |
| FRANKLIN, MARSHA TRUSTEE OF THE FRANKLIN TRUST B | 16197 SELVA DRIVE SAN DIEGO CA 92128-3125 |
| FRANKLIN, ROBERT S | 59 LILY POND LANE KATONAH NY 10536 |
| FRANKS HARBER, LANA | 33 RIVERSIDE DRIVE APT 12F NEW YORK NY 10023 |
| FRANTOM, DONNA LOUSIE, TTEE | 891 SAINT ANDREWS DR UPLAND CA 91784-9141 |
| FRANZ, ELEANOR JEAN | 2622 ABBEY DR, APT #5 FORT WAYNE IN 46835 |
| FRANZ, ROBERT | 81 DIXON AVE BOONTON NJ 07005 |
| FRANZ, ROGER O. | 2010 MADISON ST MANITOWOC WI 54220 |
| FRANZ, SCHMID, DR | KONIGSBERGER STR 15 KEMNATH D 95478 |
| FRANZ, SCHMID, DR | DR SCHMID FRANZ KONIGSBERGER STR 15 KEMNATH D 95478 |
| FRANZEK, ERHARD AND URSULA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FRANZESE, RALPH A. | 1637 64TH STREET BROOKLYN NY 11204 |
| FRANZO, ROSEMARIE | 119 87TH STREET BROOKLYN NY 11209 |
| FRANZONE, AMALIA A. | 114-06 QUEENS BOULEVARD APARTMENT E7 FOREST HILLS NY 11375 |
| FRASE, JEFFREY | 252 SEVENTH AVENUE APT 6U NEW YORK NY 10001 |
| FRASE, JEFFREY | ATTN: DAVID MARK C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| FRASER, JASON L. | 267 W. 132ND STREET NEW YORK NY 10027 |
| FRASER, KAREN | 321 BAY RIDGE AVE. APT 3B BROOKLYN NY 11220 |
| FRASER-SHALLO, DEBRA | 112-71 BEDELL ST JAMAICA NY 11433 |
| FRASER-SHALLO, DEBRA A. | 112-71 BEDELL STREET JAMAICA NY 11433 |
| FRASSO, V. JAMES | 23007 KENT AVE TORRANCE CA 90505 |
| FRATANGELO, JOSEPH A., JR. | 32 TANAGER TRAIL SUMTER SC 29150 |
| FRATTAROLI, CHRISTOPHER R. | 5825 BERKSHIRE LANE DALLAS TX 75209 |
| FRATTAROLI, PAOLO | 3 MYRTLE AVE BELLEVILLE NJ 07109 |
| FRATTAROLI, PAOLO R. | 3 MYRTLE AVENUE BELLEVILLE NJ 07109 |
| FRAWLEY ROSS, BARBARA I | 315 EAST 72ND STREET NO 19B NEW YORK NY 10021 |
| FRAWLEY, FIONA M. | 597 4TH AVENUE APT. 5 BROOKLYN NY 11215 |
| FRAYNE, PATRICK M. | 742 BIRCHWOOD DRIVE WYCKOFF NJ 07481 |
| FRAZAO, ROBERTO | 8 MACKENZIE GLEN GREENWICH CT 06830 |
| FRAZHO | 344 REDCLIFF CT GRAND JCT CO 815074500 |
| FRAZHO, NEDERVELD | 344 REDCLIFF CT GRAND JCT CO 815074500 |
| FRAZIER, C. TOM & MARY ANN JTTEN | 629 SQUAW CREEK RD. WILLOW PARK TX 76087-8251 |
| FRAZIER, JOSEPH R. | 744 BAY 7TH STREET WEST ISLIP NY 11795 |
| FRAZIER, LINDA M. | 5511 W. PENSACOLA CHICAGO IL 60641 |
| FRAZIER, NAOMI P. | 200 RIDENOUR AVE. GREENVILLE SC 29617 |
| FRAZIER, WILLOW M | 5151 E. CALLE BRILLANTE TUCSON AZ 85718 |
| FRAZIER-MELTON, ANN | 5 HOLLY HILL CT. IRMO SC 29063 |

| Claim Name | Address Information |
|---|---|
| FRAZUERM, FINKELSTEIN | 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| FREAR, CORY A | 325 WILLOW AVE. APT. 5A HOBOKEN NJ 07030 |
| FRED LAU-HAW'N LANDSCAPE MAIN- | PO BOX 66 WAIALUA HI 96791 |
| FREDA, KATHERINE | 2 HOLLY MEWS BERKELEY HEIGHTS NJ 07922 |
| FREDA, LISA H | 421 ORADELL AVENUE ORADELL NJ 07649 |
| FREDDIC MAC FOUNDATION | ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN VA 22102 |
| FREDDIE MAC (AKA FEDERAL HOME LOAN MORTGAGE CORPOR | ATTN: DAVID H. STEVENS, SENIOR VICE PRESIDENT SINGLE FAMILY LENDING |
| FREDDIE MAC FOUNDATION | ATTN: DEL ANTOUN 8250 JONES BRANCH DRIVE - MAILSTOP A40 MC LEAN VA 22102 |
| FREDDIE MAC FOUNDATION | ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN VA 22102 |
| FREDDIE MAC FOUNDATION INC | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| FREDDIE MAC FOUNDATION INC | DELAWARE MANAGEMENT BUSINESS TRUST 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| FREDDIE MAC FOUNDATON | ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN VA 22102 |
| FREDDIE, RUFUS J. | 11 VINNIE WAY SHREWSBURY MA 01545 |
| FREDERICK FERRIS THOMPSON HOSPITAL, THE | ATTN: CHIEF FINANCIAL OFFICER C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| FREDERICK J. GREDE, AS LIQUIDATION | TRUSTEE OF THE SENTINEL LIQUIDATION TRUST AND THE ESTATE OF SENTINEL MANAGEMENT GROUP, INC. C/O JENNER & BLOCK LLP 353 N. CLARK STREET CHICAGO IL 60654-3456 |
| FREDERICK LANDMAN MARITIAL TRUST FOR | SEEN LIPPERT, TD 6-18-2003 146 CALPBOARD RIDGE ROAD GREENWICH CT 06831 |
| FREDERICK, PAMELA | 40 LENOX AVENUE RIDGEWOOD NJ 07450 |
| FREDERICK, ROBIN | 18402 GLENN HAVEN ESTATES SPRING TX 77379 |
| FREDERICKS, CAROL A | 1413 GOLF STREET SCOTCH PLAINS NJ 07076 |
| FREDERICKS, WILLIAM E. | 1413 GOLF STREET SCOTCH PLAINS NJ 07076 |
| FREE METHODIST CHURCH OF NORTH AMERICA | DEFINED BENEFIT PLAN 8050 SPRING ARBOR ROAD PO BOX 580 SPRING ARBOR MI 49283 |
| FREEBERN, TODD | 24 CALTON LANE NEW ROCHELLE NY 10804 |
| FREED, JOHN | 32-1 BERGEN RIDGE ROAD NORTH BERGEN NJ 07047 |
| FREEDMAN, JOSHUA M | 325 E. 79TH STREET APT #12C NEW YORK NY 10075 |
| FREEDMAN, WILLIAM D. | 8121 HACKAMORE DRIVE POTOMAC MD 20854-3873 |
| FREEDOM FORUM INC | 555 PENNSYLVANIA AVE., N.W. WASHINGTON DC 20001 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FREELAND, JOHN G. | 1241 GULF OF MEXICO DRIVE - 1103 LONGBOAT KEY FL 34228 |
| FREELY, MATTHEW | 3641 N. ASHLAND AVENUE 2N CHICAGO IL 60613 |
| FREEMAN RIDDLE IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| FREEMAN, JACQUELINE C. | 160 PARKSIDE AVENUE APARTMENT 12-B BROOKLYN NY 11226 |
| FREEMAN, ROBIN A | 160 RIVERSIDE BOULEVARD APT 9P NEW YORK NY 10069 |
| FREEMAN, ROGER A. | 16 BAKER AVENUE WESTPORT CT 06880 |
| FREEMAN, SHERYL | 300 EAST 75TH STREET APT 18P NEW YORK NY 10021 |
| FREEMAN, SHERYL A | 155 EAST 31ST STREET APT. 14K NEW YORK NY 10016 |
| FREEMAN, V. JEAN | 1733 SAXON DR BEDFORD TX 76021 |
| FREEMAN, VIVIAN | 1265 BEACON STREET APT 305 BROOKLINE MA 02446 |
| FREESCALE SEMICONDUCTOR INC RETIREMENT SAVINGS TRU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FREESCALE SEMICONDUCTORS INC | 6501 WILLIAM CANNON DRIVE WEST AUSTIN TX 78735 |
| FREIDHEIM, SCOTT J. | 16 HURLINGHAM ROAD GREENWICH CT 06831 |
| FREIER, MIRIAM | 10 E. 29TH STREET APT 35C NEW YORK NY 10016 |
| FREIER, MIRIAM | 240 EAST 83RD STREET APARTMENT 4B NEW YORK NY 10028 |

| Claim Name | Address Information |
| --- | --- |
| FREILICH, LAWRENCE | 3405 PATTERSTONE DR ALPHARETTA GA 30022-8572 |
| FREITAS RODRIGUES QUINTAL, ANDRE HUMBERTO | 11218 NW 50 TERRACE DORAL FL 33178 |
| FREMONT HOME LOAN TRUST 2006-E | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FRENCH, DEREK | 40 WESTMINSTER DRIVE CROTON ON HUDSON NY 10520 |
| FRENCH, JOSEPH | 300 EAST 34TH STREET APT 19G NEW YORK CITY NY 10016 |
| FRENCH, LLOYD & JOYCE | ONE HUNTINGTON AVE UNIT 1103 BOSTON MA 02116 |
| FRENCH, LYNDA | 3233 EVAN DRIVE HURST TX 76054-2038 |
| FRENCH, RICHARD C. | HEWITT & O'NEIL LLP ATTN: LAWRENCE J. HILTON 19900 MACARTHUR BLVD., SUITE 1050 IRVINE CA 92612 |
| FRENCH, VELMA TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| FRENCH-DAVIS, CAROLYN O | 203 WATERSIDE DRIVE LAFAYETTE LA 70503 |
| FRENKEL OF NEW JERSEY, INC. | ATTN: DEXTER CORT 101 HUDSON STREET - 38TH. FLR JERSEY CITY NJ 07302 - 39 |
| FRENKEL, LYUBOV & BORIS | 566 37TH AVE SAN FRANCISCO CA 94121 |
| FRENS, E & M  TTEE | EDWARD FRENS 4603 RIDGEWOOD CT. STOCKTON CA 95212 |
| FRESCH, WILL | 1620 1/2 W WALLEN AVE, #3S CHICAGO IL 60626 |
| FRESNO CITY FIRE AND POLICE RETIREMENT SYSTEM, THE | AND THE FRESNO CITY EMPLOYEES RETIREMENT SYSTEM C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| FRESNO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| FRESNO REGIONAL FOUNDATION | 5250 N PALM AVENUE SUITE 424 FRESNO CA 93704-2214 |
| FRETZ, ADRIENNE BIGLEY | 596 VALLEY STREET MAPLEWOOD NJ 07040 |
| FREUDE, MANUEL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FREUND, IRIS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FREY, CHRISTINA | 440 EAST 85TH STREET 5H NEW YORK NY 10028 |
| FREY, SUSANNE B. | 140 WEST END AVENUE APT. 24G NEW YORK NY 10023 |
| FRIC - THE STERLING BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5307 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRIC - THE STERLING CORPORATE BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5185 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRIC 11 - THE EUROPEAN FIXED INCOME FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5156 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRIC FIXED INCOME III FUND | C/O DELAWARE INVESTMENTS 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| FRIC MULTI-STRATEGY BOND FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| FRIC RUSSELL COM | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| FRICCHIONE, JEFFREY | 14 OAK HOLLOW LANE SPARTA NJ 07871 |
| FRIDELL, ALEXANDER | 40 VERANDAH PLACE BROOKYLN NY 11201 |
| FRIDMAN, ALEX | 4056 N. KILDARE CHICAGO IL 60641 |
| FRIDRICH, HEINZ | 131 LONG PT DR FERNANDINA BEACH FL 32034 |
| FRIED, ARTHUR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRIED, ELIOT M | 1200 CALIFORNIA ST APT 24B SAN FRANCISO CA 94109 |
| FRIED, MORTON | 1017 SAW MILL RIVER ROAD APT. 1431 ARDSLEY NY 10502 |
| FRIEDLAND, JAMES M. | 90 GREEN WAY ALLENDALE NJ 07401 |
| FRIEDLAND, NICOLE | 3012 HOLIDAY PARK DRIVE MERRICK NY 11566 |
| FRIEDLANDER, HARRY E | 28 SEQUAMS LANE EAST ISLIP NY 11795 |
| FRIEDMAN, BARBARA P. | 133 HOLDEN ROAD PINE CITY NY 14871 |
| FRIEDMAN, BRAD C | 65 EAST 11TH STREET 5E NEW YORK NY 10003 |
| FRIEDMAN, CHARLOTTE | 1153 CORNWALL LANE VENTURA CA 93001 |

| Claim Name | Address Information |
|---|---|
| FRIEDMAN, DANIEL I. | 182 MULBERRY ST APARTMENT #5 NEW YORK NY 10012 |
| FRIEDMAN, DAVID JOEL | 85-16 121ST STREET KEW GARDENS NY 11415 |
| FRIEDMAN, DONNA W C/F FRIEDMAN, MICHELLE | 115 WEST 86TH STREET APT 11C NEW YORK NY 10024 |
| FRIEDMAN, DONNA W C/F FRIEDMAN, SCOTT | 115 WEST 86TH STREET APT 11C NEW YORK NY 10024 |
| FRIEDMAN, GEOFFREY D. | 56 OLD ORCHARD COURT CEDAR GROVE NJ 07009 |
| FRIEDMAN, HERMAN & FRANCES | 2465 BRENTWOOD ROAD UNION NJ 07083-6620 |
| FRIEDMAN, JACOB Y. | 935 PARK AVENUE APARTMENT 9A NEW YORK NY 10028 |
| FRIEDMAN, JASON | 13 PINEHURST DRIVE MT. SINAI NY 11766 |
| FRIEDMAN, KEITH | 435 EAST 79TH STREET APT 6P NEW YORK NY 10075 |
| FRIEDMAN, KEITH | 415 EAST 90TH ST APT A NEW YORK NY 10128 |
| FRIEDMAN, KIMBERLY A. | 710 WOODLAND AVENUE WESTFIELD NJ 07090 |
| FRIEDMAN, LEONARD | 12 EGRET LANE MARLBORO NJ 07746 |
| FRIEDMAN, LEONARD AND TERRY | JTWROS 17770 DEAUVILLE LANE BOCA RATON FL 33496-2455 |
| FRIEDMAN, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRIEDMAN, MARK A. | 4403 DULCINEA CT WOODLAND HILLS CA 91364 |
| FRIEDMAN, MARK A. IRA ACCOUNT | 4403 DULCINEA CT WOODLAND HILLS CA 91364 |
| FRIEDMAN, MARK A. IRA ACCOUNT | 4403 DULCIWEA CT. WOODLAND HILLS CA 91364 |
| FRIEDMAN, MATTHEW | 4606 HAMMOCK CIRCLE DELRAY BEACH FL 33445 |
| FRIEDMAN, MURRAY | 4004 EVE DRIVE SEAFORD NY 11783 |
| FRIEDMAN, PAMELA | 160 WASHINGTON DRIVE WATCHUNG NJ 07069 |
| FRIEDMAN, PETER | 5856 VINTAGE OAKS CIRCLE DELRAY BEACH FL 33484-6424 |
| FRIEDMAN, RICHARD D | 164 CARROLLWOOD DR. TARRYTOWN NY 10591 |
| FRIEDMAN, SAMANTHA J. | 17770 DEAUVILLE LANE BOCA RATON FL 33496-2455 |
| FRIEDMAN, SAMUEL JR. | JEFFREY FREIEDMAN, ESQ. 100 OWINGS COURT SUITE 4 REISTERSTOWN MD 21136 |
| FRIEDMAN, SHARON | 61 COLGATE DRIVE PLAINVIEW NY 11803 |
| FRIEDMAN, STEPHEN J. | 857 FIFTH AVENUE NEW YORK NY 10065 |
| FRIEDMAN, SUSAN Y. | 16 COLLISTON ROAD BRIGHTON MA 02135 |
| FRIEDMAN, SUSAN Y. - SEP IRA | 16 COLLISTON ROAD BRIGHTON MA 02135 |
| FRIEDMANN, ELIZABETH, DR. AND MICHAEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FRIEDMANN, RACHEL | 201 E. 28TH STREET APT 14D NEW YORK NY 10016 |
| FRIEDMEYER, MICHAEL | 1869 2ND AVENUE, APT. 2FS NEW YORK NY 10029 |
| FRIEDRICH, WERNER E. | 920 PROSPECT AVE. VALLEJO CA 94592 |
| FRIEDSCHRODER, JOHANN AND GABRIELE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FRIEL, GREGORY C. | 1243 GARDEN STREET HOBOKEN NJ 07030 |
| FRIENDSHIP VILLAGE OF TEMPE | 2645 EAST SOUTHERN AVENUE TEMPE AZ 85282 |
| FRIES, HARALD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FRISCH, HILARY L | 3 FARMER ROAD WESTPORT CT 06880 |
| FRISCH, KEVIN M. | 40 WEST 72ND STREET APT 118 NEW YORK NY 10023 |
| FRISCH, KIMBERLY E. | 40 WEST 72ND STREET APARTMENT 118 NEW YORK NY 10023 |
| FRITTS, DONALD | 7885 LANDOWNE DR ATLANTA GA 30350 |
| FRITTS, DONALD N. | 7885 LANDOWNE DR ATLANTA GA 30350 |
| FRITZ, ADAM | 75 CORD LANE LEVITTOWN NY 11756-3934 |
| FRITZ, BERT AND BEA | 913 E. DOGWOOD TRAIL COFFEE SPRINGS AL 36318 |
| FRITZ, GUDRUN C. MRS | 1983-18TH AVENUE SAN FRANCISCO CA 94116 |
| FRITZ, MARJORIE | 149 SULLIVAN STREET APT #2B NEW YORK NY 10012 |
| FRITZ, ROGER C. | 627 EVERGREEN ROAD SAINT MARYS PA 15857 |
| FRITZINGER, JEFFREY A. | 11 ZINNIA DRIVE NEWTOWN PA 18940 |

| Claim Name | Address Information |
|---|---|
| FROEB, GORDON K. | 319 33RD STREET MANHATTAN BEACH CA 90266 |
| FROELICH FAMILY LIVING TRUST | 30 CHERRY HILL CONROE TX 77304 |
| FROLEY REVY ALTERNATIVE STRATEGIES MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FROLEY, REVY ALTERNATIVE STRATEGIES MASTER FND LTD | MASTER FND LTD 9440 SANTA MONICA BLVD FL 8 BEVERLY HILLS CA 90210-4653 |
| FROMBERG, JASON | 252 EMMETT PLACE RIDGEWOOD NJ 07450 |
| FROMMER, JACQUELINE | 45 EAST 85TH ST. 4A NEW YORK NY 10028 |
| FROMMER, JACQUELINE | 45 EAST 85TH ST. APT# 4A NEW YORK NY 10028 |
| FROMMER, JACQUELINE A. | 45 E 85TH STREET 4A NEW YORK NY 10028 |
| FRONING, STEVEN MICHAEL | 10184 PARK MEADOWS DRIVE #1316 LONE TREE CO 80124 |
| FRONT POINT RELATIVE VALUE OPPORTUNITIES FUND, L.P | ATTENTION: HEAD OF OPERATIONS - ERIC MENDELSOHN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONT POINT RELATIVE VALUE OPPORTUNITIES FUND, L.P | HEAD OF OPERATIONS FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTIER ENERGY SERVICES, LLC | 4200 E SKELLY DRIVE SUITE 400 TULSA OK 74135 |
| FRONTIER PENSION PLAN | ATTN: PEHR OLSSON 3 HIGH RIDGE PARK STAMFORD CT 06905 |
| FRONTIER PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FRONTPOINT COPIA ENERGY HORIZONS FUND LP | ATTN: HEAD OF OPERATIONS TWO GREEWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT GLOBAL EMERGING MARKETS FUND LP | FRONT POINT GLOBAL EMERGING MARKET FUND, L.P. C/O FRONTPOINT PARTNERS LLC TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND LP | FRONTPOINT PARTNERS, LLC TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND LP | ATTN: HEAD OF OPERATIONS TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT STRATEGIC CREDIT FUND, L.P. | ATTN: HEAD OF OPERATIONS - ERIC MENDELSOHN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT UTILITY AND ENERGY FUND, L.P. | ATTN: HEAD OF OPERATIONS TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT VOLATILIY OPPORTUNITIES FUND, L.P. | ATTN: HEAD OF OPERATIONS TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTROTH, LEONA V. | 16 VANDERBILT DRIVE AIKEN SC 29803 |
| FROSCHAUER, JOE | 86 HOBART AVENUE SUMMIT NJ 07901 |
| FROSCHAUER, MARKUS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FROST NATIONAL BANK | MGMT AGENT FOR COPLAMS CONSULTANTS P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR AVA J OBERMUELLER IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR DEBORAH SELF IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CO-TRUSTEE FOR LEONARD & SHIRLEY STERLING CHAR FD P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR PLGD AMER CAPITOL INSURANCE P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR MEGA LIFE & HEALTH IN CO-IN HOUSE P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR MID-WEST NATIONAL LIFE INS CO OF TN P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR GOM INSURANCE COMPANY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR ESTATE OF RUBY FRITTS INV P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | TRUSTEE FOR THE CHRISTOPHER THOMAS HILLIN TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | SUCCESSOR CO - TRUSTEE FOR BRIAN WILLIAMS FAMILY TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |

| Claim Name | Address Information |
|---|---|
| FROST NATIONAL BANK | CUSTODIAN FOR WELLINGTON INSURANCE CO P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR CARL & VANICE BOHLS COMM PROP AGCY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR SA POLICE & FIRFIGHTERS BEN PL/TR P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR GPM INSURANCE COMPANY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR VANICE M BOHLS SEP PROP #2 P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR SUMMERS PARTNERS LTD AGENCY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR LCA-D WILSON CONTRUCTION CO. P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR TEXAS MEDICAL INSURANCE COMPANY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR QUENTIN H DOUDEN IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | AGENT FOR EDNA AND JAMES TIPTON P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR LOYA INSURANCE CO. REINSURANCE ACCT P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | TRUSTEE FOR PATTI POWERS REC TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | TRUSTEE FOR PATTI POWER REC TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR MARY NELL MCCUMBER IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CO-TRUSTEE FOR REINERS EXEMPT MARITAL TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | W00836500 CUSTODIAN FOR TX INT'L LIFE & CITIZENS LIFE REINS PO BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK A0157200 | TRUSTEE FOR JOHN P SCHNEIDER PSP P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0229300 | TRUSTEE FOR WILLIE MAY HARRIS CHARITABLE TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0334700 | MGMT AGENT FOR TEXAS BANKERS ASSOC TRUST FIN SVC P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0363400 | TRUSTEE FOR LEROY & MERLE WEIR TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0445300 | TRUSTEE FOR LAWRENCE E HART ROTH IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0457200 | SUCCESSOR TRUSTEE FOR BRITTNEY R WRIGHT SECTION 142 TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0482500 | TRUSTEE FOR SANDRA F GILCHRIST REVOCABLE TR P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0512100 | TRUSTEE FOR MISTY JENNINGS REVOCABLE TR P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK F0229100 | TRUSTEE FOR TOM SLICK TR MIND SCIEN PO BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK F0485500 | MGMT AGENT FOR JOE & EMILIE STRAUSS CHAR AG P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK H41306 | MGMT AGENT FOR PLEDGED LIBERTY HLDGS INT'L LTD P.O. BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK W00836700 | CUSTODIAN FOR TX INT'L LIFE & COMB U/W LIFE REINS PO BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK WA644 | CUSTODIAN FOR UNITED GROUP INC & MEGA LIFE P.O. BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK, WA641 | CUSTODIAN FOR MID-WEST NATIONAL LIFE INS CO OF TN P.O. BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROTAN, MARYAM | 441 FOX TRAIL ALLEN TX 75002 |
| FRS – CMB13CAMPBELLS SOUP COMPANY RETIREM | PIMCO 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| FRUHMANN, HEIDEMARIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FRUZZETTI, PATRICK | 1123 FIRST AVENUE APT. 4D NEW YORK NY 10065 |
| FRY, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRYER, BRYAN | 530 MONROE STREET APARTMENT 8 HOBOKEN NJ 07030 |
| FSA CREDIT PROTECTION TRUST 265 | FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 265 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| FSA CREDIT PROTECTION TRUST 283 | FINANCIAL SECURITY ASSURANCE INC. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FT IDC | 22 CROSBY DRIVE BEDFORD MA 01730 |
| FT INTERACTIVE DATA | 22 CROSBY DRIVE BEDFORD MA 01730 |
| FT INTERACTIVE DATA | P.O. BOX 98616 CHICAGO IL 60693 |
| FTI CONSULTING LLC | ATTN: PATRICK STRONG, SR. MG. DIRECTOR 1001 17TH STREET SUITE 1100 DENVER CO 80211 |
| FTM CO. CUST. IRA FBO BRUCE NAVARRE DAVIS | C/O RESTAURANT SERVICES 363 HIGH STREET EUGENE OR 97401-2309 |
| FU SIU LEUNG | FLAT F 73/F BLOCK 2 THE HARBOURSIDE 1 AUSTIN ROAD WEST TSIM SHA TSUI KOWLOON HONG KONG |
| FU, ANTIEN | 66 MADISON AVENUE #4G NEW YORK NY 10016 |
| FU, CHANEL | 240-79 DEPEW AVE. DOUGLASTON NY 11363 |
| FU, CHI YAU | 23 MALLARD PLACE SECAUCUS NJ 07094 |
| FU, CHIA-SHIN | 1 MUIRFIELD BLVD MONROE NJ 08831 |
| FU, MICHAEL C. | 24 ELLSWORTH PLACE STATEN ISLAND NY 10314 |
| FU, SONG | 12215 WINTERBERRY WAY PRINCETON NJ 08540 |
| FU, TIANNA | 20 NEWPORT PARKWAY APT. 1010 JERSEY CITY NJ 07310 |
| FU, TIANNA | 25 COUNTY CENTER ROAD APT A-12 WHITE PLAINS NY 10607 |
| FU, VICTOR | 166 LUND AVENUE EDISON NJ 08820 |
| FUBON BANK (HONG KONG) LIMITED | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| FUBON INSURANCE CO., LTD | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| FUCCI, ARMITA M. | 1548 SW MOCKINGBIRD CIRCLE PORT SAINT LUCIE FL 34986 |
| FUCHS, CHARLOTTE A. | CGM IRA CUSTODIAN 5338 BAYER PLACE WOODLAND HILLS CA 91367 |
| FUCHS, GERHARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FUCHS, JASON | 59 BEDFORD PLACE RAMSEY NJ 07446 |
| FUCHS, MERWIN | 3303 PARK PLACE SPRINGFIELD NJ 07081 |
| FUCILLI JR., MICHAEL | 67 PAROUBEK STREET LITTLE FERRY NJ 07643 |
| FUENTE DE ABRAHAM, BEATRIZ & ABRAHAM | KURI, PABLO - TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FUENTES, DAYLIS | 252 VOORHIS AVE RIVER EDGE NJ 07661 |
| FUENTES, GABRIELA | 180 BROAD STREET APT. 1210 STAMFORD CT 06901 |
| FUGAZY, BRIAN | 17 MANSION DRIVE GLEN COVE NY 11542 |
| FUGAZY, BRIAN V. | 17 MANSION DRIVE GLEN COVE NY 11542 |
| FUHRY, JOHANN AND MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FUJITSU | 1250 E ARQUES AVE SUNNYVALE CA 94085-5401 |
| FUJITSU PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT MANAGER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FUJITSU PENSION FUND GSV | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT MANAGER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG 666 FIFTH AVENUE NEW YORK NY 10103-3198 |
| FULD JR., RICHARD S | 771 NORTH STREET GREENWICH CT 06831 |
| FULD, RICHARD S., JR. | C/O PATRICIA M. HYNES ALLEN & OVERY LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FULDA, GORDON | 55 ORIOLE LANE FAIRFIELD CT 06824 |
| FULFORD, SCOTT M | 94 MILL STREET NORTH EASTON MA 02356 |
| FULGHAM, CHAD | 35 COPLEY AVENUE TEANECK NJ 07666 |
| FULGHAM, EUGENE F. (IRA) | CHARLES SCHWAB & COMPANY INC. CUSTODIAL (IRA CONTRIBUTION) 4526 HARBOUR NORTH CT JACKSONVILLE FL 32225 |
| FULGHAM, LOUISE C. (TRUST) | CHARLES SCHWAB & CO. INC. CUSTODIAL 4526 HARBOUR NORTH CT. JACKSONVILLE FL |

| Claim Name | Address Information |
|---|---|
| FULGHAM, LOUISE C. (TRUST) | 32225 |
| FULLER | 65 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| FULLER | 0350 HWY. 133 CARBONDALE CO 81623 |
| FULLER THEOLOGICAL SEMINARY | 135 NORTH OAKLAND AVENUE PASADENA CA 91182 |
| FULLER, SANDRA | 1335 OLD FOUNTAIN RD LAWRENCEVILLE GA 30043 |
| FULLERTON DRIVE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 4A) NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 4A) NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 4B) NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 4B NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAUL ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FULS, JACKIE F. | 2089 THELON DRIVE YORK PA 17408 |
| FULTON BANK, SUCCESSOR BY MERGER TO RESOURCE BANK | C/O JOHN R. MERVA, ESQ. ONE PENN CENTER PO BOX 4887 LANCASTER PA 17604 |
| FULTON BANK, SUCCESSOR BY MERGER TO RESOURCE BANK | ONE PENN CENTER, C/O JOHN R. MERVA, ESQUIRE P.O. BOX 4887 LANCASTER PA 17604 |
| FULTON BANK, SUCCESSOR BY MERGER TO RESOURCE BANK | PAUL PATTERSON, ESQ RE: FULTON BANK STRADLEY RONON, ET AL 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| FULTON BANK, SUCCESSOR BY MERGER TO RESOURCE BANK | PAUL PATTERSON, ESQUIRE STRADLEY RONON, ET AL 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| FULTON DEKALB HOSPITAL AUTHORITY | 80 JESSE HILL DRIVE, SE. P.O. BOX 26135 ATLANTA GA 30303-3050 |
| FULTON FAMILY PARTNERSHIP | 644 COUNTY ROAD 3550 PARADISE TX 76073 |
| FULTON GA (COUNTY OF) | 141 PRYOR ST. ATLANTA GA 30303 |
| FULTON, ANDREW R | 330 BEE CAVES ROAD LUCAS TX 75002 |
| FULTON, CAMERON | 55 E 87TH STREET APT 3A NEW YORK NY 10128 |
| FULTON, THOMAS | 2550 FAIRWAY DRIVE BOZEMAN MT 59715 |
| FULTON, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FULTON, THOMAS D | 2550 FAIRWAY DRIVE BOZEMAN MT 59715 |
| FULTON, WILLIAM | 593 VANDERBILT AVENUE PMB 283 BROOKLYN NY 11238 |
| FULTZ, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FUNDACIO PRIVADA AMADEU ALTIMIRA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FUNDACION ANTONIA MAGRANER | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FUNDACION BARCELO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FUNDACION ISLA COUTO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FUNDO DE PENSOES | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC 840 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| FUNDO DE PENSOES | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| FUNDO DE PENSOES DO PESSOAL GLOBAL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND NEW YORK NY 10019 |
| FUNERAL DIRECTORS LIFE INSURANCE COMPANY | C/O TERRY GROBAN 6550 DIRECTORS PARKWAY ABILENE TX 79606 |
| FUNG KIT | 1601 WEST SCHOOL STREET # 404 CHICAGO IL 60657 |
| FUNG, ANDREW | 320 EAST 42ND STREET #1207 NEW YORK NY 10017 |
| FUNG, CINDY | 980 67TH STREET BROOKLYN NY 11219 |
| FUNG, DAVID C. | 245 THIRD STREET JERSEY CITY NJ 07302 |
| FUNG, KENNETH | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| FUNG, LIT & JUDY L., JTTEN | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| FUNKE, WILLIAM C | 234 LEE AVE YONKERS NY 10705 |
| FURER, YELENA | 3301 ISLAND ROAD WANTAGH NY 11793 |
| FUREY, JAMES H. | 1945 PORT CHELSEA NEWPORT BEACH CA 92660 |
| FURIO, MAUREEN E. & ANTHONY J. | 3312 HEAVENLY CAUSE CT MT. AIRY MD 21771 |
| FURMATO, JOSEPH | 3939 OCEAN DR APT PH7B VERO BEACH FL 32963 |
| FURR, FRANCES | 6326 RED HAVEN ROAD COLUMBIA MD 21045 |
| FURRER, WILLIAM | 227 GLEN AVE GLEN ROCK NJ 07452 |
| FURRER, WILLIAM J | 227 GLEN AVENUE GLEN ROCK NJ 07452 |
| FURST, GABOR AND JUDITH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FURTHMAYR, HEINZ | 13500 SOUTH FORK LANE LOS ALTOS HILLS CA 94022 |
| FURTUN, GULPERI | 155 WEST 68TH STREET APT 1614 NEW YORK NY 10023 |
| FURUKAWA, YOKO | ONE COLUMBUS PLACE APT N9J NEW YORK NY 10019 |
| FURUTA, AKIKO | 485 GRAMATAN AVENUE APARTMENT 1S FLEETWOOD NY 10552 |
| FURY DESIGN LLC | 110 W 40TH ST #401 NEW YORK NY 10018 |
| FUSARO, ANTHONY P. | 3 ANCHORAGE LANE APT 7A OYSTER BAY NY 11771 |
| FUSION FUNDING LIMITED | GE CORPORATE FINANCIAL SERVICES, INC. AS SERVICER FOR FUSION FUNDING LIMITED 201 MERRITT 7 NORWALK CT 06851 |
| FUSION FUNDING LIMITED | 550 WELLS RD STE 11 ORANGE PARK FL 32073-2950 |
| FUSTOK, MANSOUR | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. ATTN: THOMAS R. SLOME, ESQ. 990 STEWART AVENUE, SUITE 300 P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| FUTTERMAN, IRA | 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415-3600 |
| FUTURE FINANCIAL HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FUTURES INDUSTRY ASSOCIATION. INC. | 2001 PENNSYLVANIA AVENUE, N.W. SUITE 600 WASHINGTON DC 20006 |
| FUTURESPANA HORIZONTE IV FONDO DE PENSIONES | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FX ALL | 900 3RD AVENUE THIRD FLOOR NEW YORK NY 10022 |
| FX ALLIANCE LLC | 900 THIRD AVE. 3RD FLOOR NEW YORK NY 10022 |
| FX ALLIANCE, LLC | ATTN: JOHN W. COOLEY, CHIEF FINANCIAL OFFICER 900 THIRD AVENUE 3RD FLOOR NEW YORK NY 10022 |
| FXCM ASIA LIMITEDC/O FOREX CAPITAL MARKETS LLCFORE | FOR SECTIONS 5, 6, 11, OR 13, SEND COPY TO: FOREX CAPITAL MARKETS, LLC 32 OLD ISLIP, 10TH FLOOR NEW YORK NY 10005 |
| FYI FUND LTD. | D. ROSS MARTIN ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| FYI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FYI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FYI LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FYI LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FYI LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| G & C SCIMECA | 18661 MAUDE AVE SARATOGA CA 95070-6215 |

| Claim Name | Address Information |
|---|---|
| G V GERRITZ, SR TRUST | GERALD V GERRITZ, JR, POA, STTE 21652 NE INTERLACHEN LN FAIRVIEW OR 97024-8717 |
| G. ALLEN ANDREAS & CO. LP | P.O. BOX 3584 MANKATO MN 56002-3584 |
| G. GOFFMAN REVOCABLE TRUST | JAY GOFFMAN-SASMF FOUR TIMES SQUARE NEW YORK NY 10036 |
| G. GOFFMAN REVOCABLE TRUST | 8336 HORSESHOE BAY ROAD BOYNTON BEACH FL 33437 |
| G.A.-FUND-L: BOND HIGHER YIELD EURO TP | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GA CREDIT, LLC | 390 5TH AVENUE NEW YORK NY 10018-8104 |
| GA DAVIES & CO | 440 S. LA SALLE ST. C\O CHICAGO STOCK EXCHANGE; 4TH FL CHICAGO IL 60605 |
| GA DEKALB INC.      FKA EFH DEKALB INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| GA FONO L BOND ACTIVE NORLO TP | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GA FUND L SICAV | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GA OPTIONS | CREDIT DERIVATIVES 390 FIFTH AVENUE SUITE 410 NEW YORK NY 10018 |
| GAAFAR, MAMDOUH | 28 ELMWOOD PARK DRIVE STATEN ISLAND NY 10314 |
| GABA, NISHA | 61-15 98TH STREET APARTMENT 15K REGO PARK NY 11374 |
| GABAY, ALBERT | 15 WHITMAN DR BROOKLYN NY 11234 |
| GABBAY, DANIEL | 45 PARK AVENUE #1104 NEW YORK NY 10016 |
| GABBAY, LYNN | 350 E 52 ST, #8K NEW YORK NY 10022 |
| GABELMAN, RICK L | 1228 EVERGREEN DR LINCOLN NE 68510 |
| GABER, KONSTANTIN | 7508 20 AVENUE APT 4 BROOKLYN NY 11214 |
| GABER, KONSTANTIN | 458 NEPTUNE AVENUE, APT 8F BROOKLYN NY 11224 |
| GABLER, JOHN F. | 319 KAY FORT ROAD SAINT MARYS PA 15857 |
| GABLES GP HOLDINGS | C/O LEHMAN BROTHERS REAL EASTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| GABLES GP HOLDINGS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| GABR, RAGA | 14203 WINDING SPRING DR. CYPRESS TX 77429 |
| GABRIEL CAPITAL, L.P. | 450 PARK AVENUE NEW YORK NY 10022 |
| GABRIEL CAPITAL, L.P. | ATTN: J. EZRA MERKIN, GENERAL PARTNER 450 PARK AVENUE NEW YORK NY 10022 |
| GABRIEL, BEATRICE E. | 420 NEWHAVEN DRIVE SUWANEE GA 30024 |
| GABRIEL, BEATRICE E. | 1380 DIPLOMAT DRIVE CUMMING GA 30041 |
| GABRIELE GILSON, ELAINA | 21405 53RD AVENUE BAYSIDE HILLS NY 11364 |
| GABRIELE, ANGELO J. | 114 PARK AVE NUTLEY NJ 07110 |
| GABRIELE, JESSICA | 60 WEST 10TH STREET #6A NEW YORK NY 10011 |
| GABRIELLA, MICHAEL | 650 WEST 42ND APT 3026 NEW YORK NY 10036 |
| GABRIELSON, SETH | 360 E 65TH APT 12C NEW YORK NY 10021 |
| GABRIELSON, SETH A | 360 E 65TH ST APT. 12C NEW YORK NY 10025 |
| GABUDEAN, RADU | 33 HUDSON ST APT 1701 JERSEY CITY NJ 07302 |
| GACHOT & GACHOT INC | 65 CENTRAL AVENUE PO BOX 386 PASSAIC NJ 07055 |
| GACULA, GENEVIEVE C. | 127 WEST 96TH ST. APT. 11D NEW YORK NY 10025 |
| GAD, JAYESH | 66-06, JAY AVENUE MASPETH NY 11378 |
| GADANI, BANDHAN | 3709 SOUTH VILLAGE DRIVE AVENEL NJ 07001 |
| GADDAM, SRINIVAS | 72 RIVERVIEW COURT SECAUCUS NJ 07094 |
| GADECO, LLC | 3600 S YOSEMITE STREET SUITE 900 DENVER CO 80237 |
| GADIRAJU, SAI & VANAJA, TTEES FBO GADIRAJU 2002 LI | MR & MRS SAI GADIRAJU 7084 WILDERNESS CIRCLE SAN JOSE CA 95135-2244 |
| GADIRAJU, SAI & VANAJA, TTEES GADIRAJU 2002 LIVING | MR & MRS SAI GADIRAJU 7084 WILDERNESS CIRCLE SAN JOSE CA 95135-2244 |

| Claim Name | Address Information |
|---|---|
| GADTOULA, RAJU | 8425 102ND RD, APT # 3 OZONE PARK NY 11416 |
| GAEBLER, DAVID A. | 200 BENNETT AVENUE APT 1F NEW YORK NY 10040 |
| GAFFEN, HARVEY, IRA | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| GAFFEY, JACOB | 8 WOODFORD ROAD BARRINGTON RI 02806 |
| GAFFNER, SCOTT | 25 ROCKLEDGE AVENUE APARTMENT 305 WHITE PLAINS NY 10601 |
| GAFFNEY, BRIAN | 10 HARBOR BLUFF LANE ROWAYTON CT 06853 |
| GAFFNEY, LISA M. | 10  MACOPIN AVE MONTCLAIR NJ 07043 |
| GAFFNEY, THOMAS E. | 105 BEVERLY ROAD CHESTNUT HILL MA 02467 |
| GAFUROVA, KAMILA | 2951 OCEAN AVENUE APT. 6B BROOKLYN NY 11235 |
| GAGE, TRACY L. | 1530 W. JACKSON BLVD. CHICAGO IL 60607 |
| GAGLIANO, CARA-ANNE | 27 INWOOD CIRCLE CHATHAM NJ 07928 |
| GAGLIARDI, ANTHONY | 160 MANNING AVE RIVER EDGE NJ 07661 |
| GAHLAWAT, KARUN | 259 HENDRIX STREET BROOKLYN NY 11207 |
| GAIBOR, MICHAEL | 35 CONCORD LANE BASKING RIDGE NJ 07920 |
| GAIDOS, JAMES G. | 970 DUKE STREET LEBANON PA 17042 |
| GAIDOS, ROSALYN M | 970 DUKE STREET LEBANON PA 17042 |
| GAILES, JASON B. | 2821 BUCHANAN STREET #2 SAN FRANCISCO CA 94123 |
| GAINEY, MADALYN R. | 66 WEST 138TH STREET, APT. 3B NEW YORK NY 10037 |
| GAISS, GEOFFREY | 200 PARK AVENUE, 4TH FLOOR NEW YORK NY 10166 |
| GAISS, GEOFFREY | 7100 BRAXTON CIRCLE FAYETTEVILLE NY 13066 |
| GAJANAYAKE, BINARA | 365 BRIDGE STREET APT 13K BROOKLYN NY 11201 |
| GALANTI, FRANK | 52 NORTH STREET OLD BRIDGE NJ 08857 |
| GALARZA JR., ISRAEL | 1 ARDMORE PLACE HOLMDEL NJ 07733-2215 |
| GALATEA ASSOCIATES, LLC | 20 HOLLAND ST. SUITE 405 SOMERVILLE MA 02144 |
| GALATI, KEITH | 255 79TH ST. APT E2 BROOKLYN NY 11209 |
| GALATI, MATT | 8 DOE MEADOW CT SOUTHINGTON CT 06489 |
| GALATI, MATT | MATT GALATI 8 DOE MEADOW CT SOUTHINGTON CT 06489 |
| GALAXITE MASTER UNIT TRUST (BLK TICKER: GLX), THE | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| GALAXY 1 COMMUNICATIONS | 4611 S. UNIVERSITY DRIVE #454 FORT LAUDERDALE FL 33328 |
| GALBRAITH, PETER | 29 EAST 22ND STREET APARTMENT 3S NEW YORK NY 10010 |
| GALDI, GREGORY G. | 14 FOX MEADOW LANE LLOYD HARBOR NY 11743-1016 |
| GALE FORCE 3 CLO, LTD | C/O GSP CAPITAL PARTNERS LP 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GALE, JASPER | MISSING ADDRESS |
| GALEA, IVAN J. | 455 MAIN ST 3H NEW YORK NY 10044 |
| GALEANO, LUIS A. | 162 BREWSTER ROAD SCARSDALE NY 10583 |
| GALEN TECHNOLOGY SOLUTIONS INC | 55 BROADWAY #801 NEW YORK NY 100063008 |
| GALESBURG IL (CITY OF) | P. O. BOX 1387 GALESBURGIL IL 61402-1387 |
| GALIANI, JOHN & KATE | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| GALIK, STEPHANIE | 8126 COVE TIMBERS LANE TOMBALL TX 77375 |
| GALINDO MAZARRACIN, FRANCISCO JAVIER / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GALINDO, SERGIO A. | 8 SUGAR LOAF HILL MILLSTONE TOWNSHIP NJ 08510 |
| GALIPELLI, SRIDHAR | 270 LUIS MUNOZ MARIN BLVD APT. 3G JERSEY CITY NJ 07302 |
| GALKA, GLEN J. | 15 SUNSET TERRACE CEDAR GROVE NJ 07009 |
| GALL, PATRICIA SULLIVAN | 139 EAST 66TH STREET #8S NEW YORK NY 10065 |
| GALLAGHER, BILL | 333 RIVER STREET APT. 1125 HOBOKEN NJ 07030 |
| GALLAGHER, DIANE | C/O DEBORAH MANUS NUTTER, MCCLENNEN & FISH LLP WORLD TRADE CENTER W 155 SEAPORT BLVD BOSTON MA 02210 |

| Claim Name | Address Information |
|---|---|
| GALLAGHER, EILEEN | 9201 SHORE ROAD APT. D610 BROOKLYN NY 11209 |
| GALLAGHER, JAMES R. | 2109 BROADWAY APARTMENT 1510 NEW YORK NY 10023 |
| GALLAGHER, JIM | 50 HILL STREET RYE NY 10580 |
| GALLAGHER, MARGARET E. | 12-14 31ST AVENUE APT. 7 ASTORIA NY 11106 |
| GALLAGHER, MICHAEL R & LINDA K., TRUSTEES | GALLAGHER FAMILY TRUST, DATED 3-19-08 PO BOX 2549 5918 LA CAZADORA RANCHO SANTA FE CA 92067-2549 |
| GALLAGHER, PETER M. | 50 WOODLAWN AVENUE NEW ROCHELLE NY 10804 |
| GALLAHER (DUBLIN) LIMITED PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GALLAND KHARASCH GREENBERG FELLMAN & | 1054 31ST STREET N.W. WASHINGTON DC 20007-4492 |
| GALLAND, KLINE | C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| GALLATIN VENTURES, LLC | 4362 CHICKERING LANE NASHVILLE TN 37215 |
| GALLATIN, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GALLATIN, RONALD L., TTEE | 17061 BROOKWOOD DRIVE BOCA RATON FL 33496 |
| GALLEA, ANTHONY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GALLEGO, ANDREA Y. | 66-40 108TH STREET APT 5C FOREST HILLS NY 11375 |
| GALLEGOS, SIDNEY | 2121 DAVIS CT NE TACOMA WA 98422 |
| GALLEHER, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| GALLERIA PROPERTIES LLC | 26877 NORTHWESTERN HIGHWAY SUITE 101 SOUTHFIELD MI 48033 |
| GALLERY QMS MASTER FUND LTD (THE) | 1180 AVENUE OF THE AMERICAS FL 2040 NEW YORK NY 100368401 |
| GALLERY QMS MASTER FUND LTD. | C/O HORTON POINT CAPITAL MANAGEMENT LLC 1180 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10036 |
| GALLERY QMS MASTER FUND, LTD. | K&L GATES LLP ATTN:  JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GALLI, JOSEPH G | 44 MORTON ROAD P.O. 269 LINCOLNVILLE CENTER ME 04850 |
| GALLIGAN, LEONA M. | 2916 CADILLAC DR CEDAR FALLS IA 50613 |
| GALLIONE III, PHILIP P | 4 ARGYLE ROAD UPPER MONTCLAIR NJ 07043 |
| GALLIVAN, RICHARD J. | 25600 WILLOW POND LANE LOS ALTOS HILLS CA 94022 |
| GALLO INC. | 1211 N VIA RONDA OESTE TUCSON AZ 85715 |
| GALLO, JOHN F. | 365 WEST END AVENUE APARTMENT 6C NEW YORK NY 10021 |
| GALLO, JOHN F. | MORRISON COHEN LLP ATTN: MICHAEL R. DAL LAGO, ESQ. 909 THIRD AVENUE NEW YORK NY 10022 |
| GALLO, WILLIAM | 3397 SW SUNSET TRACE CIRCLE PALM CITY FL 34990-3066 |
| GALLOTTA, ROBERT T. | 7116 FORT HAMILTON PARKWAY BROOKLYN NY 11228 |
| GALLOWAY JR., PETER P. | 822 TENTH AVENUE APARTMENT 8 NEW YORK NY 10019 |
| GALLOWAY, BILL D. | MARILYN M. GALLOWAY PO BOX 4506 SUNRIVER OR 97707 |
| GALUS FAMILY 1979 BYPASS TRUST DTD 5/25/1979, THE | EDWARD R. GALUS, TRUSTEE 485 ROCK ROAD STATE COLLEGE PA 16801-8435 |
| GALUS FAMILY 1979 BYPASS TRUST, THE | DTD 5/25/1979 EDWARD R. GALUS, TWRITER 485 ROCK ROAD STATE COLLEGE PA 16801-8435 |
| GALUS FAMILY 1979 TRUST DTD 5/25/1979, THE | EDWARD R. GALUS, TRUSTEE 485 ROCK ROAD STATE COLLEGE PA 16801-8435 |
| GALVIN, JOHN C. | 16 STRAWBERRY HILL LANE DANVERS MA 01923 |
| GALYAS, GREG | 4 CLARENCE PLACE STATEN ISLAND NY 10306 |
| GALYNSKY, SVETLANA | 1730 E 32 STREET BROOKLYN NY 11234 |
| GAM STAR EUR BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GAMBALE, DONNA | 1 BIRCH HILL ROAD FREEHOLD NJ 07728 |

| Claim Name | Address Information |
|---|---|
| GAMBALE, DONNA M. | 6507 AVENUE T BROOKLYN NY 11234 |
| GAMBARDELLA, LISA | 80 BAY STREET LANDING APT 3B STATEN ISLAND NY 10301 |
| GAMBEE, PETER C. | 192 CATALPA ROAD WILTON CT 06897 |
| GAMBLE, ELIZABETH | 40 HARRISON ST APT 29B NEW YORK NY 10013 |
| GAMBLE, RICHARD O | INDIVIDUAL RETIREMENT ACCOUNT SCOTT & STRINGFELLOW CUSTODIAN 238 NC 231 WENDELL NC 27591 |
| GAMBOA, EDWARD P | 125 WAINWRIGHT DR S MATAWAN NJ 07747-9726 |
| GAMBONE, KENNETH G. | 525 EAST 86TH STREET APT 7C NEW YORK NY 10028 |
| GAMBRELL, QUINCY | 126-19 115TH AVENUE SOUTH OZONE PARK NY 11420 |
| GAMBRILL, WILLIAM J. | 117 EAST 71ST STREET #1D NEW YORK NY 10021 |
| GAMBURG, JULIA | 112 W. 75TH STREET APT 2A NEW YORK NY 10023 |
| GAMERMAN, JACOB | 370 CENTRAL PARK WEST APT. 304 NEW YORK NY 10025 |
| GAMEZ, ANGELA | 530 THOGGS NECK EXPWY, APT 1 BRONX NY 10465 |
| GAN, YINGJIN | 20 2ND STREET APT. 911 JERSEY CITY NJ 07302 |
| GANCARCZYK, MATTHEW | 1540 CLUB DRIVE GLENDALE HEIGHTS IL 60139 |
| GANCAS, ROD M. | 38 DARBY COURT NEW PROVIDENCE NJ 07974-1623 |
| GANCIO, MARISSA | 245 EAST 54TH STREET APARTMENT 25G NEW YORK NY 10022 |
| GANDHI, ABHIJOY | 105 GREENE ST APT. 1202 JERSEY CITY NJ 07302 |
| GANDHI, JENNIFER | 25 COLUMBIA PLACE MERRICK NY 11566 |
| GANDHI, JENNIFER & VINIT | 25 COLUMBIA PLACE MERRICK NY 11566 |
| GANDHI, REENA | 1 RIVER COURT APT # 1910 JERSEY CITY NJ 07310 |
| GANDHI, SUSHMA IRA | 5 SUZANNE COURT CEDAR GROVE NJ 07009 |
| GANDIKOTA, RAVI | 1310 BLOSSOM CIRCLE DAYTON NJ 08810 |
| GANDOLFI INVESTMENTS LLC | GANDOLFI INVESTMENTS LLC C/O SCOTT I. CANEL ASSOCIATES 10 S. LASALLE STREET, SUITE 3440 CHICAGO IL 60603 |
| GANDRE, KELLY | 65 71ST STREET APT. 02 GUTTENBERG NJ 07093 |
| GANDY, MATTHEW C. | 130 EAST 63RD STREET APARTMENT 12B NEW YORK NY 10065 |
| GANEK, HOWARD | 775 PARK AVE APT 5C NEW YORK NY 10021 |
| GANEPOLA, SAYURI A. | 52 EAST END AVENUE APT. 11C NEW YORK NY 10028 |
| GANESAN, CHANDRIKA | 507 LIMELIGHT CT. EDISON NJ 08820 |
| GANEY, ALAN TRUSTEE | BLANCHE ESTELLE WILLIS TESTAMENTARY TRUST 11700 PROSPECT HILL ROAD GLENN DALE MD 20769-9447 |
| GANG, LITAO | 626 BERGEN STREET #3 HARRISON NJ 07029 |
| GANI, ARIFUL | 420 W42ND ST APT 28F NEW YORK NY 10036 |
| GANIM, ROBERT M. | 29 WESTCHESTER AVENUE JERICHO NY 11753 |
| GANJOO, NEHA | MISSING ADDRESS |
| GANNETT CO, INC | ATTN: MICHAEL A. HART 7950 JONES BRANCH DRIVE MC LEAN VA 22107 |
| GANNETT RETIREMENT PLAN MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1319 385 E. COLORADO PASADENA CA 91101 |
| GANNETT RETIREMENT PLAN MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATT: LEGAL DEPT W-1319 385 E. COLORADO BLVD PASADENA CA 91101 |
| GANNON, PAMELA N | 45 WEST 60TH STREET APT 20K NEW YORK NY 10023 |
| GANNON, PAMELA N. | 233 EAST 86TH ST APT 19B NEW YORK NY 10028 |
| GANSCHOW, STELLA | 7 PLUM COURT BLUFFTON SC 29909 |
| GANSER, ALBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| GANTAYAT, GOPAL KRISHNA | 20 SECOND STREET APARTMENT  #1103 JERSEY CITY NJ 07302 |
| GANTI, DINKAR | 507 BLOSSOM CIRCLE DAYTON NJ 08810 |
| GANZ, SUSAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| GANZBURG, ALEXANDER | 11 SHADOWLAWN DRIVE LIVINGSTON NJ 07039 |
| GANZKOW, BARBARA RUTH | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| GAO, FEI | 1557 W 9TH STREET BROOKLYN NY 11204 |
| GAO, NICHOLAS | 3728 ALBERT LANE LONG GROVE IL 60047 |
| GAO, TONG | 71 WINGED FOOT DRIVE LIVINGSTON NJ 07039 |
| GARADEX INC. | C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON TX 77056 |
| GARAS, JOSEPH F | 1460 LITTLE RAVEN STREET APARTMENT 3-309 DENVER CO 80202 |
| GARBACIK, WALTER | 280 PARK AVE SOUTH APT 3 J NEW YORK NY 10010 |
| GARBAN | GARBAN SECURITIES, LLC HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| GARBER, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARBER, HOWARD | 4817 COYLE ROAD # 303 OWINGS MILLS MD 21117 |
| GARBER, IRENE | 310 85TH STREET APARTMENT B11 BROOKLYN NY 11209 |
| GARBER, JUNE F. | 39 MAPLEHURST AVENUE HARRISONBURG VA 22801-3029 |
| GARBUTT, ROBERT A. | 6944 STETSON ST. CIRCLE SARASOTA FL 34243 |
| GARCES, ELENA DANIELA | 2 GROVE ISLE DRIVE PH 10 BUILDING 2 MIAMI FL 33133 |
| GARCES, JAMES E. | 205 SUNNYSIDE DRIVE MARLBORO NJ 07746 |
| GARCIA ALONSO, RAUL | 124 WEST 60TH STREET APT 34-D NEW YORK NY 10023 |
| GARCIA GORRTA, ANDRES HIBERNON ETAL | AV/PRIMADO RENE 179 11-A VALENCIA |
| GARCIA RIZZO, ZOILA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GARCIA SALAS, JULIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GARCIA SANCHEZ, ANNE MARIE | 53 BURNS STREET FOREST HILLS NY 11375 |
| GARCIA ZAMORA, FEDERICO | 1 14TH STREET APARTMENT #713 HOBOKEN NJ 07030 |
| GARCIA, AGAPITO | 9932 66TH ROAD APT. 5C REGO PARK NY 11374 |
| GARCIA, ALBERTO | 4 SCOTRUN DRIVE SCOTRUN PA 18355 |
| GARCIA, ARDELL A | 84 PARK HILL AVE STATEN ISLAND NY 10304 |
| GARCIA, ASHLEY | 1541 SYCAMORE AVENUE MERRICK NY 11566 |
| GARCIA, BIANCA | 110 BARUCH DRIVE APT 11A NEW YORK NY 10002 |
| GARCIA, CHRISTINE | 2535 PARKLAND COURT SANTA CLARA CA 95051 |
| GARCIA, ELIZABETH | 377 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| GARCIA, GUADALUPE AND ROBERT | 1297 ASHCROFT LANE SAN JOSE CA 95118 |
| GARCIA, LAURA | 2705 N MULLIGAN CHICAGO IL 60639 |
| GARCIA, MARIA A. | 163 EAST 81ST STREET APT 4A NEW YORK NY 10028 |
| GARCIA, MIGUEL | 4210 ROCKY BEND DRIVE SUGAR LAND TX 77479 |
| GARCIA, MIGUEL | 918 FLORIENCIA ST SUGAR LAND TX 774792757 |
| GARCIA, ROSA M. | 701 WEST 180TH ST. #55 NEW YORK NY 10033 |
| GARCIA, SARAH | 8 WOODVIEW DRIVE OLD BRIDGE NJ 08857 |
| GARCIA-PARIS, CAROLINA | 310 5TH STREET, UNIT #2 JERSEY CITY NJ 07302 |
| GARCIA-SALADRIG, YGNACIO | 6880 S.W. 129 TERRACE MIAMI FL 33156 |
| GARD, KENLEY E. | PO BOX 1997 ANACORTES WA 98221 |
| GARD, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARDELLA, CHRISTOPHER G. | 300 EAST 62ND STREET APT # 2401 NEW YORK NY 10065 |
| GARDEPE, CARLA EVELYN | 1434 BALSAM AVE. BOULDER CO 80304 |
| GARDINER, ADELE | 12237 PRAIRIE DUNES RD BOYNTON BEACH FL 3343700 |
| GARDINER, JAMES R. | 11 CHEROKEE ST. STATEN ISLAND NY 10305 |
| GARDINER, JOSEPH | 1139 LAKE AVE CLARK NJ 07066 |

| Claim Name | Address Information |
|---|---|
| GARDNER | 787 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| GARDNER, CHAD M. | 1527 N. HUDSON AVE. APT. 4N CHICAGO IL 60610 |
| GARDNER, GEORGE | 6 BLUEBERRY LANE C52 FALMOUTH ME 04105-2829 |
| GARDNER, JAMES | 6714 NORTH OCEAN BLVD OCEAN RIDGE FL 33435 |
| GARDNER, KIM | 285 MAYBURY AVENUE STATEN ISLAND NY 10308 |
| GARDNER, KIMBERLY A. | 63 WALL ST. APARTMENT 2807 NEW YORK NY 10005 |
| GARDNER, MATTHEW | 486 LINDBERGH PLACE #333 ATLANTA GA 30324 |
| GARDNER, NANCY J. | 35 WOOD RD. MORRISTOWN NJ 07960 |
| GARFIELD COUNTY TREASURER | CASSIE L. COLEMAN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH STREET, SUITE 219 GLENWOOD SPRINGS CO 81601 |
| GARFIELD COUNTY TREASURER | CASSIE L. COLEMAN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH STREET #219 GLENWOOD SPRINGS CO 81601 |
| GARFIELD COUNTY TREASURER | P.O. BOX 1069 GLENWOOD SPRINGS CO 81602-1069 |
| GARFIELD COUNTY-BOARD OF COUNTY COMMISSIONERS | BUILDING & PLANNING DEPARTMENT 108 8TH STREET SUITE 401 GLENWOOD SPRINGS CO 81601 |
| GARFIELD COUNTY-BOARD OF COUNTY COMMISSIONERS | DEBORAH QUINN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH ST, #219 GLENWOOD SPRINGS CO 81601 |
| GARFIELD, HOWARD | 3613 REMINGTON CIRCLE PLANO TX 75023 |
| GARG, ANUJ | 25 RIVER DRIVE SOUTH APT. 210 JERSEY CITY NJ 07310 |
| GARG, SAMEER | 26 CHURCHILL ROAD EDISON NJ 08820 |
| GARG, SANDEEP | 40 EAST 9TH STREET APT 11K NEW YORK NY 10003 |
| GARG, SANJAY | 4 HILLSIDE DRIVE EAST HANOVER NJ 07936 |
| GARG, SHELLY | 104 EAST 46TH STREET # 10H NEW YORK NY 10017 |
| GARG,ANUJ | 506 HAVENWOOD DR MURPHY TX 750943745 |
| GARGANO, PAUL A. | FBO PAUL A GARGANO TRUST 15 MILE COMMON EASTON CT 06612-1509 |
| GARGANTINI, TULIO | 1440 BRICKELL BAY DRIVE APT 303 MIAMI FL 33131 |
| GARGASZ, KRYSTIAN | 47 GRAND AVE STATEN ISLAND NY 10301 |
| GARGES, SUSAN | 124 WEST 60TH STREET APT 18A NEW YORK NY 10023 |
| GARGIULO, KELLY L. | 144 ISLINGTON STREET STATEN ISLAND NY 10308 |
| GARITO, FRANK J. | 44 GARDEN COURT RONKONKOMA NY 11779 |
| GARITTY CHARITY ASSOC. AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| GARLAND BUSINESS | 452 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| GARLINGTON, LOHN & ROBINSON, PLLP | 199 WEST PINE P.O. BOX 7909 MISSOULA MT 59807-7909 |
| GARNAIK, ROHAN | 5353 MEMORIAL DRIVE APARTMENT 1040 HOUSTON TX 77007 |
| GARNER, ANNA | 78 COOLIDGE STREET MALVERNE NY 11565 |
| GARNER, JODI | 263 WEST END AVENUE APARTMENT 5G NEW YORK NY 10023 |
| GARNER, QWASI | 144-34 175TH STREET SPRINGFIELD GARDENS NY 11434 |
| GARNER, TANYA | 20050 APPLEDOWRE CIR GERMANTOWN MD 20876 |
| GAROFALO,GAIL E. | 78-38 75TH STREET GLENDALE NY 11385 |
| GARRETT, GIANNELLA M | 49 GROVE STREET APT 2D NEW YORK NY 10014 |
| GARRETT, MICHAEL P. | 109 JACKSON ST APT. #3C HOBOKEN NJ 07030 |
| GARRIDO, BLANCA E. | 48 SCHULTZ AVE PHILLIPSBURG NJ 08865 |
| GARRIDO, STEPHANIE | 15 LISA COURT NESCONSET NY 11767 |
| GARRISON, VIRGINIA M | 206 W POLLOCK STREET MOUNT OLIVE NC 28365-2028 |
| GARROD, JUSTIN | 143 STONEGATE TRAIL CRESSKILL NJ 07626 |
| GART, MARK | PO BOX 2024 NEWPORT BEACH CA 92659 |
| GART, VALERIE A | PO BOX 2024 NEWPORT BEACH CA 92659 |
| GARTEN, STACEY L. | 300 EAST 34TH ST. APT. 14A NEW YORK NY 10016 |
| GARTENBERG, ALAN | 16 HARDWICK CT JACKSON NJ 08527 |
| GARTLAND, JAMES | 16 ADA PLACE ALLENDALE NJ 07401 |

| Claim Name | Address Information |
|---|---|
| GARTLAND, JAMES | 500 EAST 77TH STREET APARTMENT 3425 NEW YORK NY 10162 |
| GARTLAND, JUDE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARTLAND, WILLIAM | 55 MAYWOOD ROAD DARIEN CT 06820 |
| GARTLAND, WILLIAM H. | 55 MAYWOOD ROAD DARIEN CT 06820 |
| GARTLER, KARL UND WALTRAUD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GARTLIR, LOIS | CGM IRA CUSTODIAN 136 E 36TH STREET, APT 11F NEW YORK NY 10016-3527 |
| GARTNER GROUP INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER, JENNIFER | 68-60 108TH ST. #1D FOREST HILLS NY 11375 |
| GARTNER, MAGDALENA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GARUCCIO, NICHOLAS | 33 MADISON SREET NORTHPORT NY 11768 |
| GARVALOV, IVAN | 888 8TH AVE NEW YORK NY 10019 |
| GARVEY, BRENDAN | 245 WEST 99TH ST, APT 26B NEW YORK NY 10025 |
| GARVEY, JOSEPH | C/O GERALD M. BARR, ESQUIRE 2239 PA ROUTE 309, 1ST FLOOR OREFIELD PA 18069 |
| GARVEY, PAUL | 2 CHARLES HILL ROAD ORINDA CA 94563 |
| GARVIN, MICHAEL F. &  DORANNE M., TTEE | 8141 SE COUNTRY ESTATES WAY JUPITER FL 33458 |
| GARWICK, RONALD F. & GARWICK, GISELA H. JTTEN | 2783 S TREE GABLES DR. GREEN VALLEY AZ 85614-1497 |
| GARY L KAYE PROFIT SHARING PLAN | C/O GARY L KAYE, TRUSTEE 22 BATES WAY WESTFIELD NJ 07090 |
| GARY SALOMON TRUST | C/O GARY SALOMON 2542 HIGHLANDER WAY CARROLLTON TX 75006 |
| GARY, SHELLIE A. | 134-27 166TH PLACE APT. GA JAMAICA NY 11434 |
| GARZA D LA GARZA, JUAN J & GARZA SAN M, | JUAN J - JTWROS TOD NORA & GABRIELA GARZA SAN M - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GARZA, RAUL | 4843 LAVERGNE CHICAGO IL 60638 |
| GARZARELLI, ELAINE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARZON, NANCY | 154 E. 97TH STREET APT 17 NEW YORK NY 10029 |
| GAS COMPANY, THE | PO BOX 29850 HONOLULU HI 96820-2250 |
| GAS TRANSMISSION NORTHWEST CORPORATION | 1400 SW 5TH AVE SUITE 900 PORTLAND OR 97201 |
| GASCO GALINDO, TERESA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GASHINSKY, DIMITRY | 1792 WHITE STREET NORTH BELLMORE NY 11710 |
| GASINSKY, DMITRY | 1350 N. LAKE SHORE DRIVE APARTMENT 1005 CHICAGO IL 60610 |
| GASPAROVIC, CAROL & D'ALESSANDRO, GREG | 118 CEDAR LAKE WEST DENVILLE NJ 07834 |
| GASPARRO, PAUL | 105 STUYVESANT AVE RYE NY 10580 |
| GASPARRO, PAUL A. | 105 STUYVESANT AVE RYE NY 10580 |
| GASS, MICHAEL S | 51 ALBOURNE AVENUE EAST STATEN ISLAND NY 10312 |
| GASSAUER-FLEISSNER, CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GASSAUER-FLEISSNER, FERDINAND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GASSZWAY, DARRYL E. | 2257 BOUNDRY ST. SAN DIEGO CA 92104-5307 |
| GASTON CHRISTIAN SCHOOL | C/O MOSES & SINGER LLP ATTN: ALAN GAMZA AND KENT KOLBIG THE CRYSTLER BUILDING, 405 LEXINGTON AVE NEW YORK NY 10174 |
| GASTON CHRISTIAN SCHOOL | 1625 LOWELL-BETHESDA ROAD GASTONIA 28056 |
| GASTON CHRISTIAN SCHOOL, INC. | C/O MOSES & SINGER LLP ATTN: ALAN GAMZA AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174-1299 |
| GASTON, GARY | 1919 MARSH COVE BILOXI MS 39532 |
| GATES, SONJA M. | FIRST CLEARING MO3540 2801 MARKET ST ST. LOUIS MO 63103 |
| GATEX PROPERTIES INC | C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON TX 77056-4109 |
| GATLEY, GAIL S. | 594 PLAINVIEW DRIVE PORT ORANGE FL 32127-8900 |
| GATSOS, JOHN | 210 WEST 90TH STREET APT 9A NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| GATTI, NICHOLAS J. | 18 SILVERTHORN LANE BELLE MEAD NJ 08502 |
| GATTO, JOSEPH | 146 BROOKSIDE DRIVE GREENWICH CT 06831 |
| GATTO, MATTHEW T | 20-68 29TH STREET 3RD FLOOR ASTORIA NY 11105 |
| GATTUSO, MARGARET E | 101 WARREN STREET APT# 1120 NEW YORK NY 10007 |
| GATTUSO, MARY F. | 531 MAIN STREET. APT 222 NEW YORK NY 10044 |
| GATTUSO, MARY FRANCES | 531 MAIN STREET APT. 222 NEW YORK NY 10044 |
| GATWARD, RICHARD J. | 111 WHITTREDGE ROAD SUMMIT NJ 07901 |
| GAUB, KEITH A. | 3 VERDON ST NORTH PLAINFIELD NJ 07060 |
| GAUB, SHANNON | 3 VERDON STREET NORTH PLAINFIELD NJ 07060 |
| GAUDIANO, ALFREDO AND LEZICA, SOLEDAD, JTWROS | C/O SOLEDAD MATTEOZZI, ATTORNEY IN FACT ALFARO-ABOGADOS 150 EAST 58 STREET, 20TH FLOOR NEW YORK NY 10155 |
| GAUDIANO, ALFREDO AND LEZICA, SOLEDAD, JTWROS | ALFREDO GAUDIANO AND SOLEDAD LEZICA JTWROS C/O SOLEDAD MATTEOZZI, ATTORNEY IN FACT ALFARO-ABOGADOS 105 EAST 58 STREET, 20TH FLOOR NEW YORK NY 10155 |
| GAUDIOSI, NICHOLAS | 1 MARIA LANE GARDEN CITY NY 11530 |
| GAUL, MARY JEANNE | 1949 N. MOHAWK CHICAGO IL 60614 |
| GAULT, CHRIS A. | 140 EAST 46TH STREET APARTMENT 2B NEW YORK NY 10017 |
| GAUTHIER, DIANE K. | 517 WINTERS EAVE FLUSHING MI 48433 |
| GAUTIER, JOHN WES | 2806 SHERWIN ST HOUSTON TX 77007 |
| GAVAGHAN, SHIRALI | 145 SOUTH OXFORD ST # 3 BROOKLYN NY 11217 |
| GAVAGHAN, SHIRALI R | 145 SOUTH OXFORD ST #3 BROOKLYN NY 11217 |
| GAVARAPATTU, ANAND | 3 WYNDHAM COURT BORDENTOWN NJ 08505 |
| GAVARIS, WILLIAM | 32 HENRIETTA STREET VALLEY STREAM NY 11580 |
| GAVIN C. FILMORE | 168 SCHOLES ST. APT 4A BROOKLYN NY 11206 |
| GAVREL KOTZ, NICOLE | MALIBU EAST UNIT 19E 6033 NORTH SHERIDAN ROAD CHICAGO IL 60660-3026 |
| GAVRONSKY, JANE | 145 WEST 86TH STREET APT 13A NEW YORK NY 10024 |
| GAWRON, RAYMOND | 977 FEATHERTREE DRIVE TOMS RIVER NJ 08753 |
| GAY AND LESBIAN LEADERSHIP INSTITUTE | 1133 15TH STREET N.W SUITE 350 WASHINGTON DC 20005 |
| GAY, KATHLEEN G. | 7371 PRINCESS ANN DR MECHANICSVILLE VA 23111 |
| GAY, PATRICIA G. | 75 EAST MAIN STREET MENDHAM NJ 07945 |
| GAYLORD, JENNIFER | 200 WEST 79TH ST, APT 10B NEW YORK NY 10024 |
| GAYNOR, THOMAS | 318 SYLVANIA AVENUE AVON BY THE SEA NJ 07717 |
| GAYO, DIANA E | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| GAZALEH, SUSAN A. | 4315 PARK AVENUE APT. 6K UNION CITY NJ 07087 |
| GAZIANO, STEVEN C | 2 CARRIAGE LANE CANTON MA 02021 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GAZPROMBANK MORTGAGE FUNDING 2 S.A. | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER C. DEMARCO ATTENTION: JENNIFER B. PREMISLER 31 W. 52ND STREET NEW YORK NY 10019 |
| GAZZOLA, STEVEN | 163 MAIN STREET APARTMENT 4 COLD SPRING NY 10516 |
| GCM LITTLE ARBOR INSTITUTIONAL PARTNERS, L.P. | C/O GLENVIEW CAPITAL MANAGEMENT, LLC ATTN: KARA BROWN 767 FIFTH AVENUE, 44TH FLOOR NEW YORK NY 10153 |
| GCM LITTLE ARBOR INSTITUTIONAL PARTNERS, L.P. | ATTN: SCOTT L. ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN NEW CITY NY 10956 |
| GCM LITTLE ARBOR MASTER FUND, LTD | C/O GLENVIEW CAPITAL MANAGEMENT, LLC ATTN: KARA BROWN 767 FIFTH AVENUE, 44TH FLOOR NEW YORK NY 10153 |
| GCM LITTLE ARBOR MASTER FUND, LTD | SCOTT ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN NEW YORK NY 10956 |
| GCM LITTLE ARBOR PARTNERS, L.P. | C/O GLENVIEW CAPITAL MANAGEMENT, LLC ATTN: KARA BROWN 767 FIFTH AVENUE, 44TH FLOOR NEW YORK NY 10153 |
| GCM LITTLE ARBOR PARTNERS, L.P. | SCOTT ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN NEW YORK NY 10956 |
| GE CAPITAL | PO BOX 31001-0271 PASADENA PASADENA CA 91110-0271 |

| Claim Name | Address Information |
|---|---|
| GE CAPITAL | P.O. BOX 31001-0271 PASADENA CA 91110-0271 |
| GE CORPORATE FINANCIAL SERVICES, AS LOAN SERVICER | C/O LATHAM & WATKINS LLP RICHARD LEVY, ESQ WILLIS TOWER, SUITE 5800 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| GE FINANCIAL MARKETS | GENERAL ELECTRIC CAPTIAL CORPORATION ATTN: SR. VP. CORPORATE TREASURY AND GLOBAL FUNDING OPERATION 201 HIGH RIDGE ROAD STAMFORD CT 06927 |
| GE FINANCIAL MARKETS | GENERAL ELECTRIC CAPITAL CORPORATION ATTN: SENIOR VP - CORPORATE TREASURY & GLOBAL FUND 201 HIGH ROAO STAMFORD CT 06927 |
| GE LIFE & ANNUITY ASSURANCE/ GE ASSET MANAGEMENT | GE LIFE & ANNUITY ASSURANCE/ GE ASSET MANAGEMENT C/O GENERAL ELECTRIC CAPITAL 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| GEBERT, REINHOLD W. | 1 OBER ROAD PRINCETON NJ 08540 |
| GEBHART, KATHLEEN | 625 BARLOW AVENUE STATEN ISLAND NY 10312 |
| GECC | 2306 S MCCLINTOCK DR TEMPE AZ 85282 |
| GEDRICH, ZOYA | 118 GROVERS MILL ROAD PLAINSBORO NJ 08536 |
| GEELEN, FLORENCE AND LUCY | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| GEER JR., JOHN F. | 575 MILL PLAIN ROAD FAIRFIELD CT 06824 |
| GEER MOUNTAIN FINANCING, LTD | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| GEERLIGS, DAVID & JOANNE, TTEE'S | DAVID & JOANNE GEERLIGS TRUST 114 CHEYENNE HOLLAND MI 49424 |
| GEESLIN, JOHN & WENDY | PO BOX 640 EUSTIS FL 32727-0640 |
| GEFFEN, DAVID A | 1907 WAGON WHEEL CT FREEHOLD NJ 07728 |
| GEHNRICH, HERMAN | 164 CHICHESTER RD HUNTINGTON NY 11743-6525 |
| GEIS, CAROL A., TRUSTEE | REV TRUST OF CAROL A. GEIS 2750 SW 323 ST. FEDERAL WAY WA 98023 |
| GEIS, CAROL A., TRUSTEE | LYMAN M. GEIS FAMILY TRUST 2750 SW 323 ST. FEDERAL WAY WA 98023 |
| GEISMAR, JENNIFER | 70 WASHINGTON STREET APT 11K BROOKLYN NY 11201 |
| GEISSLER, PETER AND PAULA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GEJJANAHALLI, SATHISHA | 56 WOODHILL STREET SOMERSET NJ 08873 |
| GELB, JAY | 2 SEACOAST LANE SANDS POINT NY 11050 |
| GELBAND, MICHAEL | 30 STEWART ROAD SHORT HILLS NJ 07078 |
| GELBAND, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GELBER GROUP, LLC | ATTN: ACCOUNTING DEPT. 141 W. JACKSON BLVD., STE. 2100A CHICAGO IL 60604 |
| GELBER, LESLEE H. | 1385 YORK AVENUE 18A NEW YORK NY 10021 |
| GELFAND, YEVGENIYA | 26 GROVE STREET #2A NEW YORK NY 10014 |
| GELINAS, ANDRE A. | 5 TUDOR CITY PLACE APT. 428 NEW YORK NY 10017 |
| GELLER, MICHAEL | 145 4TH AVENUE APT 8F NEW YORK NY 10003 |
| GELLIS, LAUREN | 235 HUDSON STREET APARTMENT 1202 HOBOKEN NJ 07030 |
| GELLMAN, ARI L. | 166 FREDERICK PL BERGENFIELD NJ 07621 |
| GELMAN, KIRILL G. | 3329 POPLAR STREET OCEANSIDE NY 11572 |
| GELMAN, RACHEL | 306 TERHUNE AVENUE PASSAIC NJ 07055 |
| GELTZEILER, EVANNE | 352 LONGVIEW DRIVE MOUNTAINSIDE NJ 07092 |
| GELWIX, LARRY M. | 35 SALEM LANE EVANSTON IL 60203 |
| GEMMELL, RYAN | 610 EAST 20TH ST. APT. M-A NEW YORK NY 10009 |
| GEMOLOGICAL INSTITUTE OF AMERICA INC | THE ROBERT MOUAWAD CAMPUS 5345 ARMADA DRIVE CARLSBAD CA 92008 |
| GENDELMAN, YEVGENIY | 45 FALMOUTH ST. APT 5D BROOKLYN NY 11235 |
| GENDRON, NICHOLAS J | 34 SKYTOP DRIVE RAMSEY NJ 07446 |
| GENE HURRELL AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| GENE YEANDLE, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| GENERAL ELECTRIC CAPITAL CORPORATION | GENERAL ELECTRIC CAPITAL CORPORATION 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0001 |

| Claim Name | Address Information |
|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION | 201 HIGH RIDGE ROAD STAMFORD CT 06927 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| GENERAL ELECTRIC PENSION TRUST | 3001 SUMMER STREET, P.O. BOX 7900 STAMFORD CT 06904-7900 |
| GENERAL INSURANCE COMPANY OF AMERICA | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME 175 BERKELEY STREET BOSTON MA 02116 |
| GENERAL MILLS VEBA | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| GENERAL MOTORS | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS ACCEPTANCE CORP | 3031 WEST GRAND BOULEVARD NEW CENTER ONE, SUITE 695 DETROIT MI 48202 |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS TRUST BANK | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS VEBA | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS VEBA INTERNATIONAL RESEARCH GROWTH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GENERAL MOTORS WELFARE BENEFITS TRUST | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GENERAL MOTORS/GMIM-1 | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| GENERAL PENSION FUND OF THE INTERNATIONAL UNION OF | OPERATING ENGINEERS, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1931 385 E. COLORADO BLVD. PASADENA CA 91101 |
| GENERAL PENSION FUND OF THE INTERNATIONAL UNION OF | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1931 385 E. COLORADO BLVD PASADENA CA 91101 |
| GENERAL PENSION PLAN OF INTERNATIONAL UNION OF OPE | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| GENERAL RE FINANCIAL PRODUCTSCORPORATION | ATTN: HEAD OF OPERATIONS ROCKEFELLER CENTER 630 FIFTH AVENUE, SUITE 450 NEW YORK NY 10111 |
| GENERALI INVESTMENTS FRANCE | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GENERALI VERSICHERUNG AG VIENNA, AUSTRIA | SEWARD & KISSEL LL.P.; C/O RONALD COHEN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERALI VERSICHERUNG AG, VIENNA AUSTRIA | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERALI VIE | C/O SEWARD & KISSEL LLP ATTN: CAROLYN FREDERICK, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERALI VIE | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GENERALI-COMPANHIA DE SEGUROS S.P.A. | C/O SEWARD & KISSEL LLP ATTN: CAROLYN FREDERICK, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERIC PROTECTION BIK F LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GENESEE CA (COUNTY OF) EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| GENESEE COUNTY EMPLOYEES' RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1771 385 E. COLORADO BLVD PASADENA CA 91101 |
| GENESIS 10 | 950 THIRD AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| GENESS, BEATE | 18 ROSEWOOD DRIVE HOWELL NJ 07731 |
| GENESYS CONFERENCING INC. | DEPARTMENT 0938 DENVER CO 80256 |
| GENG, KARL HEINZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GENGLER, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| GENGLER, THOMAS, JR. | 18 WADSWORTH ROAD GLEN ROCK NJ 07452 |
| GENICEVITCH, SUSAN ANN | 43 CHEROKEE ROAD APT. 2N YONKERS NY 10710 |
| GENIRS, CAROL | 411 WEST END AVENUE APT 7A NEW YORK NY 10024 |
| GENIRS, KEVIN R. | 411 WEST END AVE APARTMENT 7A NEW YORK NY 10024 |
| GENIRS, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GENIRS, TIMOTHY R. | 37 BROADWAY ROAD WARREN NJ 07059 |
| GENLB LA POSADA HOTEL LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| GENLB LAPOSADA MEZZANINE, LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| GENLB-RANCHO HOTEL,LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| GENNA, MICHAEL | 482 ATLANTIC AVE MASSAPEQUA PARK NY 11762 |
| GENNARO, MARY JO | 176 WEST 87TH STREET, #9C NEW YORK NY 10024 |
| GENNRICH, JAMES N. | 509 LAUREL DR THIENSVILLE WI 53092 |
| GENNUSA, GRACE (IRA) #3597-1197 | JANNEY MONTGOMERY SCOTT CUST FBO 1801 MARKET STREET PHILADELPHIA PA 19103 |
| GENO, JOHN PAUL | 901 LAKESIDE CIR #3210 LEWISVILLE TX 75057 |
| GENOVESE, SUZANNE | 10 AGAWAM RD ACTON MA 01720 |
| GENRE PARTNERS, L.P. | ATTN JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| GENRE PARTNERS, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| GENSCAPE, INC. | 445 E. MARKET STREET SUITE 200 LOUISVILLE KY 40202 |
| GENSLER | ATTN:JOSEPH BRANCATO ONE ROCKEFELLER PLAZA, SUITE 500, NEW YORK NY 10020 |
| GENSLER | JOSEPH BRANCATO, GENSLER ARCHITECTURE, DESIGN & PLANNING, P.C. ONE ROCKEFELLER PLAZA, SUITE 500 NEW YORK NY 10020 |
| GENSLER AND ASSOCIATES | 12478 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GENSLER ARCHITECTURE, DESIGN & | PLANNING, P.C. JOSEPH BRANCATO ONE ROCKEFELLER PLAZA, STE 500 NEW YORK NY 10020 |
| GENT, CHRISTOPHER | BLEDISOLE HOUSE CIRENCESTER |
| GENT, CHRISTOPHER, SIR | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GENT, SIR CHRISTOPHER | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GENTILE, GREGORY | 108 WEST 78TH ST #5 NEW YORK NY 10024 |
| GENTILE, JENNIFER L. | 1951 N BISSELL APT 1F CHICAGO IL 60614 |
| GENTILE, JENNIFER L. | JENNIFER L GENTILE 1951 N BISSELL APT 1F CHICAGO IL 60614 |
| GENTILE, PHILIP | 78 MEADOWBROOK ROAD BRICK NJ 08723 |
| GENTILINI, ANDREA L. | 666 GREENWICH STREET APT. NO 519 NEW YORK NY 10014 |
| GENTRIFICATION VENTURES, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC PO BOX 7235 NEW YORK NY 10150 |
| GENTRIFICATION VENTURES, L.L.C. | MANDEL, KATZ & BROSNAN LLP KARA S. KATZ THE LAW BUILDING 210 ROUTE 303 VALLEY COTTAGE NY 10989 |
| GENTRY, TERRY LEE | 1060 BUFFALO RIDGE WAY CASTLE ROCK CO 80108 |
| GENWOOD RALEIGH LLC, GENWOOD MEMPHIS I LLC, GENWOO | GENWOOD TULSA LLC, GENWOOD HOUSTON LP, GENWOOD PARADISE LTD., GENWOOD NASSAU LTD. 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| GENWOOD STRAHALIAN,LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| GENWORTH FINANCIAL, INC. | C/O HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| GENWORTH LIFE AND ANNUITY INSURANCE COMPANY | GENWORTH LIFE AND ANNUITY INSURANCE COMPANY C/O GENERAL ELECTRIC CAPITAL CORPORATION 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| GENWORTH LIFE AND ANNUITY INSURANCE COMPANY | 6620 W. BROAD ST. RICHMOND VA 23230 |
| GENWORTH LIFE INSURANCE COA/C GENWORTH LIFE INS CO | 6620 W. BROAD ST. RICHMOND VA 23230 |

| Claim Name | Address Information |
|---|---|
| GENWORTH LIFE INSURANCE COMPAN Y | C/O GENERAL ELECTRIC CAPITAL CORPORATION 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| GENWORTH LIFE INSURANCE COMPAN Y | 6620 W. BROAD ST. RICHMOND VA 23230 |
| GENWORTH LIFE INSURANCE COMPANY OF NEW YORK | BANK OF NEW YORK ONE WALL STREET NEW YORK NY 10286 |
| GEOMACRO CONSULTING | 89 HEADQUARTERS PLZ, STE 313 MORRISTOWN NJ 079606834 |
| GEORGE B KAISER | 6733 S. YALE AVENUE TULSA OK 74136 |
| GEORGE GST NONEXM TRUST B | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| GEORGE L LINDEMANN JR. DECL OF TRST UAD 1-26-04 | 1736 WEST 28TH ST MIAMI FL 33140 |
| GEORGE LINDEMANN FAMILY LP | SERIES 11 C/O GEORGE LINDEMANN 4500 BISCAYNE BLVD MIAMI FL 33137 |
| GEORGE LINDEMANN FAMILY LP | SERIES 11 C/O GEORGE LINDEMANN 4500 BISCAYNE BLVD MIAMI FL 33187 |
| GEORGE MOUNTIS | ATTN:GEORGE MOUNTIS 368 7TH STREET UNIT 3 JERSEY CITY NJ 07302 |
| GEORGE PUTNAM FUND OF BOSTON | C/O PUTNAM INVESTMENTS 30 DAN ROAD CANTON MA 02021 |
| GEORGE PUTNAM FUND OF BOSTON | C/O PUTNAM INVESTMENTS ONE BOSTON SQUARE BOSTON MA 02109 |
| GEORGE W. MAKER 1991 TRUST | JANET MAKER, GEORGE MAKER, TTEES 925 MALCOLM AVE LOS ANGELES CA 90024 |
| GEORGE, BASIL | 300 COMMUNIPAW AVE APT 16 JERSEY CITY NJ 07304 |
| GEORGE, CICY | 82-30 LANGDALE ST. #141A NEW HYDE PARK NY 11040 |
| GEORGE, DAVID WILLIAM | 1113 PARK AVE HOBOKEN NJ 07030 |
| GEORGE, EDRIS C. | 90 UNION STREET APT 4C NEW ROCHELLE NY 10805 |
| GEORGE, JACOB | 33 SECOND STREET DUMONT NJ 07628 |
| GEORGE, JACOB | 1245 PARK AVE, APT 12K NEW YORK NY 10128 |
| GEORGE, JEEVA VIRUTCHAM | 23 VAN WAGENEN AVENUE 2ND FL JERSEY CITY NJ 07306 |
| GEORGE, JILL | 19 CLEVELAND PL 4B NEW YORK NY 10012 |
| GEORGE, LAL | 206 CENTRAL AVENUE NEW PROVIDENCE NJ 07974 |
| GEORGE, SAJAN | 6377 CHEVY CHASE APARTMENT 110 HOUSTON TX 77057 |
| GEORGE, WESLEY | 170 E 87TH STREET APT W6G NEW YORK NY 10128 |
| GEORGETOWN UNIVERSITY | PO BOX 571217 NW WASHINGTON DC 20057 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA FIREFIGHTERS PENSION FUND | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| GEORGIA POWER COMPANY | SOUTHERN COMPANY SERVICE, INC. 270 PEACHTREE STREET N. W., SUITE 2000 ATLANTA GA 30303 |
| GEORGIA POWER COMPANY | SOUTHERN COMPANY SERVICES, INC BIN SC 1407 30 IVAN ALLEN JR. BOULEVARD NW ATLANTA GA 30308 |
| GEORGIA-PACIFIC CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GEORGIA-PACIFIC LLC MASTER TRUST FOR EMPLOYEE BENE | C/O LISA DAHLGREN, KOCH COMPANIES PUBLIC SECTOR 4111 E 37TH ST. NORTH WICHITA KS 67220 |
| GEORGIA-PACIFIC LLC MASTER TRUST FOR EMPLOYEE BENE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GEORGIANNI, KARA | 213-14 29TH AVENUE BAYSIDE NY 11360 |
| GEORGIEVA, ANNA | 10 E 29 STR 25D NEW YORK NY 10016 |
| GEOTEXT TRANSLATIONS, INC. | 259 W 30TH STREET, 17TH FLOOR NEW YORK NY 10001 |
| GEP | GEP II, LLC 555 FIFTH AVE. NEW YORK NY 10017 |
| GEPHARDT, ROBERT | 437 W. WISCONSIN CHICAGO IL 60614 |
| GERACI, JACALYN | 5008 WEST WINNEMAC CHICAGO IL 60630 |
| GERAGHTY, RONALD J. | 17 BRANDYWINE LANE COLTS NECK NJ 07722 |
| GERALD B. CRAMER REV. TRUST | C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405 WHITE PLAINS NY 10604 |
| GERALD B. CRAMER REV. TRUST | C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405 WEST HARRISON NY 10604 |
| GERALD B. CRAMER REVOCABLE TRUST | 707 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| GERALD DONINI AND LISA DONINI | 46 FERNWOOD ROAD SUMMIT NJ 07901 |

| Claim Name | Address Information |
|---|---|
| GERASIMOV, SERGEY | 31 WEST 88 STREET 5A NEW YORK NY 10024 |
| GERBER II, STEPHEN | 98 CARNEGIE AVENUE HAMILTON NJ 08619 |
| GERCHENSON, REBECCA | 2138 WEST GRACE STREET CHICAGO IL 60618 |
| GERD, DI & SCHLOGL HELMA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GERD-OHO, BOCKMUHL | M. ELFRIEDE ANDER KIRCHENWIESE 58 EITORF 53783 |
| GERDEMAN, RASMUS K. | 245 EAST 21ST STREET 6A NEW YORK NY 10010 |
| GERDEMAN, RASMUS K. | 240 A EAST 80TH STREET NEW YORK NY 10075 |
| GERE, THOMAS | 3 DASSANCE DR FOXBORO MA 02035 |
| GERHARD, ING. & SCHUETZ, BRIGITTE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GERHART, DAVID C. | 540 BOULEVARD WESTFIELD NJ 07090 |
| GERIA, SAJANI A | 1 WINESAP DRIVE EAST BRUNSWICK NJ 08816 |
| GERIG, HENRY | 4012 EL CAMINO AVE LAS VEGAS NV 89102-0676 |
| GERJUOY, EDWARD | 4601 FIFTH AVENUE, APT 729 PITTSBURGH PA 15213-3658 |
| GERKEN, LOIS W. | 16116 COUNTY ROAD P NAPOLEON OH 43545 |
| GERLING-GGRCA CORE FIXED | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| GERMAIN, BARBARA J. | 22 WEST 15TH STREET APT 14F NEW YORK NY 10011 |
| GERMAIN, JOHN C. | 1491 MILL HILL ROAD SOUTHPORT CT 06890 |
| GERMAIN, JOSEPH A. | 14 PEMBROKE ROAD WELLESLEY MA 02482 |
| GERMANIA STREET, L.L.C | 2020 W 89TH ST STE 320 LEAWOOD KS 662061961 |
| GERMOSEN, WILSON | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GERMOSEN, WILSON | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| GERO, ANTHONY | 12 ROSEMONT AVENUE MADISON NJ 07940 |
| GERRISH, WAKEFIELD | 3146 GOODING PLACE THE VILLAGES FL 32162 |
| GERRITS, ANTHONY | 455 HUDSON STREET APARTMENT 37 NEW YORK NY 10014 |
| GERSH, REVEE | 770 SALISBURY ST #555 WORCESTER MA 01609 |
| GERSHGORIN, ALEXANDER | 335 PINES LAKE DRIVE EAST WAYNE NJ 07470 |
| GERSHKOVICH, SERGEY | 79 GOLLER PL STATEN ISLAND NY 10314 |
| GERSON, MAXINE L. | 300 E. 40TH STREET APT. 27X NEW YORK NY 10016 |
| GERSTENFELD, MELISSA | 8 HANGING ROCK RD FREEHOLD NJ 07728 |
| GERSTNER, SYLVIA UND WERNER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GESB GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GESCAFONDO FI | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| GESCONSULT S.A SGIIC | HODGSON RUSS LLP MAUREEN T. BASS/DEBORAH J. PIAZZA GUARANTY BLDG, 140 PEARL STREET BUFFALO NY 14203 |
| GESCONSULT S.A SGIIC | JULIA S. KREHER, ESQ. HODGSON RUSS LLP THE GUARANTY BLDG 140 PEARL STREET SUITE 100 BUFFALO NY 14203 |
| GESCONSULT S.A. SGIIC | HODGSON RUSS LLP ATTN JULIA S. KREHER, ESQ. THE GUARANTY BUILDING 140 PEARL STREET SUITE 100 BUFFALO NY 14203 |
| GESHIKTOR, MAKSIM Z. | 2685 HOMECREST AVENUE APT. 2L BROOKLYN NY 11235 |
| GESMADRID, S.G.I.I.C., S.A., ACTING FOR AND ON BEH | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GESMADRID, SGIIC, SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GESTEN, EDWARD T | 9849 E. TROON NORTH DR SCOTTSDALE AZ 85262 |

| Claim Name | Address Information |
|---|---|
| GESTERAK, VLADISLAV | 1420 EMORY ROAD WILMINGTON DE 19803 |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GETMAN, ALEX | 148 REDMONT RD STAMFORD CT 06903 |
| GETMAN, JOANNA DISSIN | 160 EAST 48TH STREET APARTMENT 15L NEW YORK NY 10017 |
| GETTE, HELENE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| GETTS, CHRISTY | 949 CARLSBAD DRIVE PLANO TX 75023 |
| GETTZ, CHARLES F. & | GETTZ, JACQUELINE P. 4725 EIDSON RD ATLANTA GA 30360-1937 |
| GETZ, CHRISTIAN M. | 4908 BELLVIEW BELLAIRE TX 77401 |
| GEVER, JENNIFER | 431 EAST 83RD STREET APT 4D NEW YORK NY 10028 |
| GEWIRTZ, SCOTT | 225 WEST 86TH STREET APT. 904 NEW YORK NY 10024 |
| GEWIRTZ, SCOTT AARON | 225 WEST 86TH STREET APT 904 NEW YORK NY 10024 |
| GEWOLB, LEON & LISA | 7 BRIARCLIFF DRIVE PORT WASHINGTON NY 11050 |
| GEYER, WILLIAM | 9950 ANAHEIM NE ALBUQUERQUE NM 87122 |
| GFA 1, LLC | TRANSFEROR: LONGACRE MASTER FUND II, L.P. C/O AMANDA GOEHRING, ASHURST LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GFA I LLC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ASHURST LLP, ATTN: AMANDA GOEHRING TIME SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| GFA I LLC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ASHURST LLP, ATTN: AMANDA GOEHRING TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| GFA I LLC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| GFA I LLC | C/O ASHURST LLP PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| GFA I LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ASHURST LLP, ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| GFA I LLC, AS SUCCESSOR IN INTEREST TO CERTAIN CLA | STEPHE D LERNER 1095 AVE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10036 |
| GFA I LLC, AS SUCCESSOR IN INTEREST TO CERTAIN CLA | 7 TIMES SQ FL 42 NEW YORK NY 100366524 |
| GFI | 3 CABOT ROAD WAYLAND MA 01778 |
| GFI BROKERS STRUCT | 3 CABOT ROAD WAYLAND MA 01778 |
| GFI BROKERS UK | 3 CABOT ROAD WAYLAND MA 01778 |
| GFI CLEARED BROKER | 3 CABOT ROAD WAYLAND MA 01778 |
| GFI GROUP INC - BLEH | 55 WATER STREET NEW YORK NY 10041 |
| GFI GROUP INC. - EDLB - TOTAL | 55 WATER STREET NEW YORK NY 10041 |
| GFI GROUP INC. - EDLBIS TOTAL | 55 WATER STREET NEW YORK NY 10041 |
| GFI GROUP INC. - EDLBSW - SWAPS | 55 WATER STREET NEW YORK NY 10041 |
| GFI SECURITIES LTD | 55 WATER STREET ATTN: GENERAL COUNSEL NEW YORK NY 10041 |
| GFK EQUITY RESEARCH, INC. | 28 STATE STREET 11TH FLOOR BOSTON MA 02109 |
| GH PHIPPS CONSTRUCTION COMPANIES 7061931 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| GHANATI-SERRANO, DARLENE L. | 1176 IDAHO STREET SAN JOSE CA 95126 |
| GHAZOULY, DINA | 40 CONGER ST APT 503 B BLOOMFIELD NJ 07003 |
| GHAZOULY, DINA | 39 GALWAY DRIVE HAZLET NJ 07730 |
| GHIBESI, ANTHONY D. | 5 WILLOW GROVE WAY MANALAPAN NJ 07726 |
| GHIRARDI, KATHLEEN | 513 RIVER PLACE BUTLER NJ 07405 |
| GHOGOMU, HYSEN | 921 EAST 219TH STREET BRONX NY 10469 |
| GHORASHI, SHARIE | 330 EAST 75TH STREET APT 8E NEW YORK NY 10021 |
| GHOSH CHOUDHURI, PUSHKAR | 1416 MARINE AVE MANHATTAN BEACH CA 90266 |
| GHOSH, BISHAKH | 215 4TH AVENUE SAN FRANCISCO CA 94118 |
| GHOSH, PRADIP K. | 145 WEST 71ST STREET APT 9D NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| GHOSH, SHINJIT | 1 RIVER COURT APT 2310 JERSEY CITY NJ 07310 |
| GHOSH, SHINJIT | 444 WASHINGTON BOULEVARD, APT 2220 JERSEY CITY NJ 07310 |
| GHOSH, TAPAS | 63 ASHLEY ROAD EDISON NJ 08817 |
| GHOSH,SHUBHO | 160 W. 85TH ST. 1H NEW YORK NY 10024 |
| GHUDE, PRASHANT | 16 MUNDY ROAD EAST BRUNSWICK NJ 08816 |
| GIACOBONE, RICHARD J. | 438 HILLSIDE AVENUE PALISADES PARK NJ 07650-1314 |
| GIACOMAN M, ARTURO & ESPARZA ZORILLA, | BERTHA A - JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GIACONE, PETER | 48 VANDERVEER COURT ROCKVILLE CENTRE NY 11570 |
| GIAMPA, DAVIDE | 1809 OVERLAND AVE. #4 LOS ANGELES CA 90025 |
| GIANG, THOMAS T. | 3 MAHOGANY CT PLAINSBORO NJ 08536 |
| GIANI, CAMILLE | 325 EAST 64TH STREET APARTMENT 215 NEW YORK NY 10065 |
| GIANNELLI, DONALD R. & FRANCES TTEE | GIANNELLI FAMILY TRUST DTD 04/18/2001 8 ROYAL LAKE DRIVE UNIT #7 BRAINTREE MA 02184 |
| GIANNELLI, MONICA | 25 WEST 13TH STREET APARTMENT 5LS NEW YORK NY 10011 |
| GIANNICO, CHRISTINE | 21 CHARLES ST VALLEY STREAM NY 11580-2216 |
| GIANNICO, CHRISTINE | 21 CHARLES ST VALLEY STREAM NY 11580-2261 |
| GIANNICO, THOMAS P. | 68-63 108TH STREET APT 4P FOREST HILLS NY 11375 |
| GIANNINI, KERMA J. | 116 STARLYN DRIVE PLEASANT HILL CA 94523-3233 |
| GIANNINI, KERMA J. IRA | 116 STARLYN DRIVE PLEASANT HILL CA 94523-3233 |
| GIANTS STADIUM LLC | ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | MEADOWLANDS SPORTS COMPLEX ATTN: CHRISTINE PROCOPS 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | TIMEX PERFORMANCE CENTER ATTN: CHRISTINE PROCOPS 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | FINANCIAL GUARANTY INSURANCE COMPANY ATTN: RISK MANAGEMENT 125 PARK AVENUE NEW YORK NY 10017 |
| GIANTS STADIUM LLC | FINANCIAL SECURITY ASSURANCE, INC. ATTN: TRANSACTION OVERSIGHT 31 WEST 52ND STREET NEW YORK NY 10019 |
| GIARDINA, ANNMARIE | 206 ELM DRIVE EAST LEVITTOWN NY 11756 |
| GIARRANTANO, PAMELA J. | 770 ANDERSON AVENUE APT 22G CLIFFSIDE PARK NJ 07010 |
| GIARRAPUTO, JOHN | 110 AUTUMN DRIVE HAUPPAUGE NY 11788 |
| GIARRETTO, MICHAEL | 46 PEERLESS DRIVE OYSTER BAY NY 11771 |
| GIBADLO, JESSICA GONZALE | 175 WEST 79TH STREET APARTMENT 9B NEW YORK NY 10024 |
| GIBBLE, HARRY L | 635 E WEIDMAN STREET LEBANON PA 17046 |
| GIBBONS | PO BOX 2058 GLENWOOD SPRINGS CO 81602 |
| GIBBONS, ADAM | 240 E 27TH STREET APT 6H NEW YORK NY 10016 |
| GIBBONS, ANNE MARIE | 922 NORTH BLVD OAK PARK IL 60301 |
| GIBBS, KATHLEEN M. | 31 PALMER AVENUE SLEEPY HOLLOW NY 10591 |
| GIBBS, MARIHA A. | 25 TUDOR CITY PLACE APARTMENT 320 NEW YORK NY 10017 |
| GIBBS, MIRIDIA | 94 HARMAN ST. APT. 2 BROOKLYN NY 11221 |
| GIBBS, PAUL F | 3644 ALLENDALE DRIVE RALEIGH NC 27604 |
| GIBKI, JEAN | 118 WEST GRANT AVENUE ROSELLE PARK NJ 07204-1917 |
| GIBLIN, JON K. | 180 COMMONWEALTH AVE APT. 30 BOSTON MA 02116 |
| GIBNEY, MEGHAN | 340 EAST 34TH STREET APARTMENT #11N NEW YORK NY 10016 |
| GIBNEY, MEGHAN | 340 EAST 34H STREET #11N NEW YORK NY 10016 |
| GIBRALTER, TORIE | 4360 LIVINGSTON AVE DALLAS TX 752052608 |
| GIBSON | MS. ROBIN MUELLER 0191 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| GIBSON CEMETARY | ATTN: JOHN BLASDEL 23534 STATELINE ROAD LAWRENCEBURG IN 47025 |

| Claim Name | Address Information |
|---|---|
| GIBSON, BENJAMIN | 1305 GARDEN STREET HOBOKEN NJ 07030 |
| GIBSON, ELEANOR | 222 BURNS DRIVE SUMTER SC 29150 |
| GIBSON, ELEANOR M. | CLEARVIEW IRA C/F 222 BURNS DRIVE SUMTER SC 29150 |
| GIBSON, ELEANOR M. | 222 BURNS DRIVE SUMTER SC 29150 |
| GIBSON, JAMES R. | 22 TRADEWINDS LN LEWES DE 19958 |
| GIBSON, KIMBERLY A. | 78 HARVARD STREET WILLISTON PARK NY 11596 |
| GIBSON, MUELLER | 385 SYCAMORE AVE CLAREMONT CA 91711 |
| GIBSON, SCOTT D. | 112 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| GIBSON, SCOTT D. | 122 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| GIC - GLOBAL STYLE BLEND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GICA ASSETS LLC | NEW YORK STATE DEPT OF STATE DIVISION OF CORPORATIONS STATE RECORDS AND UNIFORM COMM CODE ALBANY NY 12231 |
| GICH, JUAN | ELLEN HAYES/ RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| GIDALY, HEATHER | 101A WEST 74TH STREET APT 101A NEW YORK NY 10023 |
| GIDDINGS, THOMAS | 1 MOSS LANDING LAGUNA NIGUEL CA 92677 |
| GIEFING, MICHAEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GIES, ERIC | 16 SEVILLE AVENUE RYE NY 10580 |
| GIESE, JOHN T. | 191 N. MOHAWK, UNIT G CHICAGO IL 60614 |
| GIFFORD MEDICAL CENTER | PO BOX 2000 44 SOUTH MAIN STREET RANDOLPH VT 05060 |
| GIFFORD, PAUL | 86 MONROE STREET APARTMENT 2L HOBOKEN NJ 07030 |
| GIFFUNI, MATTHEW | 353 E 83RD ST, #23H NEW YORK NY 10028 |
| GIFFUNI, MATTHEW Q | 353 EAST 83RD STREET #23H NEW YORK NY 10028 |
| GIFFUNI, VINCENT | 2 FOX RUN HO HO KUS NJ 07423 |
| GIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| GIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| GIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| GIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| GIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GEGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GIFU BANK | ATTN: MR. SHUNICHI NAGASE 1-7-1 USA-MINAMI, GIFU-SHI GIFU 500-8565 |
| GIGASPACES TECHNOLOGIES | 257 PARK AVENUE SOUTH NEW YORK NY 10010 |
| GIGASPACES TECHNOLOGIES, INC | 257 PARK AVE. SOUTH NEW YORK NY 10010 |
| GIGIS, GEORGE | 754 LARKWOOD RD CHARLESTON SC 29412 |
| GIGLIA, ANDREW | 2 SILVER SPRING ROAD WILTON CT 06897 |
| GIL HOLDINGS LLC | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN:  EVAN KOSTER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN: IRENA GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GILA RIVER POWER, L.P. | C/O ENTEGRA POWER GROUP LLC ATTN: JERRY COFFEY 100 S. ASHLEY DRIVE, SUITE 1400 TAMPA FL 33602 |
| GILBERT & ASSOCIATES LLC | 360 HOOHANA ST STE A202 KAHULUI HI 96732 |
| GILBERT, ADRIAN M | 2581 EVANSVILLE AVE HENDERSON NV 89052 |
| GILBERT, FRANCINE | 6 BAUER PLACE WESTPORT CT 06880 |
| GILBERT, GARY S. | 8667 PHOENIX AVENUE FAIR OAKS CA 95628 |
| GILBERT, JERETT | 215 E. 95TH ST APT 30J NEW YORK NY 10128 |
| GILBERT, MARISSA | 245 EAST 63RD ST APT. 22F NEW YORK NY 10065 |
| GILBERT, MARK | 2340 NW 45TH ST. BOCA RATON FL 33431 |
| GILBERT, MARK D. | 2340 NW 45TH STREET BOCA RATON FL 33431 |
| GILBERT,C ELWANE AND MERLE D. JT WROS | 705 COUNTRY CLUB DR. NOWATA OK 74048 |
| GILCHRIEST, WILLIAM | 38 FOURTH AVENUE KINGS PARK NY 11754 |
| GILCHRIST | 213 BENTGRASS DR GLENWOOD SPGS CO 816018673 |
| GILDE, FREDRIC L. | 240 WEST 75TH STREET APT. #7B NEW YORK NY 10023 |
| GILES JR., LAWRENCE J | 6515 RUNNYMEAD LANE TOBYHANNA PA 18466 |
| GILES NICHOLSON | 2 FIFTH AVENUE APT 6J NEW YORK NY 10011 |
| GILES, RIOCHI MUONEKE | 2115 QUAIL PLACE DRIVE MISSOURI CITY TX 77489 |
| GILFENBAUM, AMY S | 2 HORATIO ST. APT. 5L NEW YORK NY 10014 |
| GILFILLAN, JOYCE P. | 1503 GREEN STREET UNIT 1 PHILADELPHIA PA 19130 |
| GILGHRIST, GEORGE P. | 5995 TICONDEROGA CIR. HIXSON TN 37343 |
| GILHOOL JR., FRANCIS X | 16 WEST RD. NEW CANAAN CT 06840 |
| GILHOOL, FRANCIS X | 16 WEST RD NEW CANAAN CT 06840 |
| GILL, ELIZABETH | 6 COVENTRY CIRCLE EAST MARLTON NJ 08053 |
| GILLAM, ADAM | 4000 NW 51ST STREET APT 87 GAINESVILLE FL 32606 |
| GILLENWATER | 68 GOLDEN BEAR DRIVE CARBONDALE CO 81623 |
| GILLESPIE, AIDAN | 43 HARVEY DRIVE SUMMIT NJ 07901 |
| GILLESPIE, AIDAN P. | 43 HARVEY DRIVE SUMMIT NJ 07901 |
| GILLETTE, CHRIS | 944 JANET LANE LAFAYETTE CA 94549 |
| GILLETTE, ROMANCIA | 5 FORDHAM HILL OVAL APARTMENT 7A BRONX NY 10468 |
| GILLETTE-WENNER, CYNTHIA | PO BOX 895 VOLCANO HI 96785-0895 |
| GILLICK, EDWARD C. | 1750 VALLEJO ST. #306 SAN FRANCISCO CA 94123 |
| GILLIES, JAMES T. & GWENDOLYN M. | 250 LATTINGTOWN ROAD LOCUST VALLEY NY 11560 |
| GILLILAND/COOK FAMILY LLP | ATTN ELIZABETH COOK 6105 MONARCH  RD LONGMONT CO 80503-8818 |
| GILLIN LEFEVER, ANN | 3 VANDERBURGH AVENUE LARCHMONT NY 10538 |
| GILLIN LEFEVER, ANN | 50 FLINT AVENUE LARCHMONT NY 10538 |
| GILLIN LEFEVER, ANN | GILLIN LEFEVER, ANN 50 FLINT AVE LARCHMONT NY 10538-3835 |
| GILLIN, RYAN M. | 230 WEST 55TH STREET APT. 8D NEW YORK NY 10016 |
| GILLMA, J. WAYNE AND KATHY, JT | 462 W 3400 S BOUNTIFUL UT 84010 |
| GILLOOLEY, JENNIFER K. | 145 JESSUP LANE WESTHAMPTON BEACH NY 11978 |
| GILMAN, ANNA | 114 ADMIRALTY LOOP STATEN ISLAND NY 10309 |
| GILMAN, JOSEPH | 8625 COVELL RD DICKERSON MD 20842 |
| GILMOUR, SHARON F. | 13 GREENFIELD RD MONTGOMERY IL 60538 |
| GIMBEL, KENNETH S | 9 WEST WESLEY RIDGE ATLANTA GA 30327-2042 |
| GIN, TRI STEVE | 4326 SADDLEHORN WAY OCEANSIDE CA 92057 |
| GINDL, GEORG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GINSBERG, CYNTHIA | 144 EAST 84TH STREET APARTMENT 14B NEW YORK NY 10028 |
| GINSBERG, IRA | PO BOX 1894 EAST HAMPTON NY 11937 |

| Claim Name | Address Information |
| --- | --- |
| GINSBURG, EDWARD | 1036 PARK AVE NEW YORK NY 10028 |
| GINSBURG, KATHERINE | 103 EAST 84 STREET APT. 6C NEW YORK NY 10028 |
| GINSBURG, SANDRA & EDWARD | 1036 PARK AVE NEW YORK NY 10028 |
| GINZLER, DAVID E, TTEE | DAVID GINZLER TRUST 1-1999 U/A DTD 08-02-1999 FBO PHYLLIS GINZLER 10 BLUE JAY LANE BRIDGTON ME 04009-3409 |
| GINZLER, PHYLLIS A, TTEE | PHYLLIS A GINZLER TRUST 1-1999 U/A DTD 08-02-1999 10 BLUE JAY LANE BRIDGTON ME 04009-3049 |
| GIOIELLA, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GIOIELLA, HENRY JR. | 15 LIGHTHOUSE WAY DARIEN CT 06820-5612 |
| GIORDANO, JOSEPH J. | 772 WILLOWBROOK DR. APT 908 NAPLES FL 34108 |
| GIORDANO, MICHAEL | 28 WEST 30TH STREET BAYONNE NJ 07002 |
| GIORDANO-VALENT, MICHELLE A. | 77 SAXONY COURT MANHASSET NY 11030 |
| GIORGIO, ARLENE D | 750 PRESCOTT DR LEBANON PA 17046-8706 |
| GIORGIO, JOSEPH & MICHELLE | PO BOX 105 REHRERSBURG PA 19550 |
| GIORGIO, MICHAEL F. | 750 PRESCOTT DR LEBANON PA 17046-8706 |
| GIOVACCO JR., JOHN | 56 BARRETT LN. WYCKOFF NJ 07481 |
| GIOVANNIELLO, JOSEPH | 138 N. MANHATTAN AVENUE MASSAPEQUA NY 11758 |
| GIOVANNONI, GUILHERME | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GIRARDI, MICHAEL | 45 SMITH ST. DEER PARK NY 11729 |
| GIRARDOT, MARC | 105 HIGHLAND SQ DR ATLANTA GA 30306 |
| GIRARDOT, MARC | MARC GIRARDOT 105 HIGHLAND SQ DR ATLANTA GA 30306 |
| GIRELLINI, CHRISTOPHER | 41 BOWDOIN STREET STATEN ISLAND NY 10314 |
| GIRI, BHRUGU | 3900 RACHEL TERRACE APT 23 PINE BROOK NJ 07058 |
| GIRMA, NEBIYOU | 90 NORTHFIELD AVENUE APT 20C WEST ORANGE NJ 07052 |
| GIROLAMO, THOMAS | 19 WEST MILL DRIVE 3B GREAT NECK NY 11021 |
| GIROTRA, MONA | 442 AMSTERDAM AVENUE APT 2C NEW YORK NY 10024 |
| GIROUARD, RICHARD | 31G PUTNAM GREEN GREENWICH CT 06830 |
| GIROUARD, RICHARD | 64 R MAIN ST NEW CANAAN CT 06840 |
| GIROUARD, RICHARD | RICHARD GIROUARD 64 R MAIN STREET NEW CANAAN CT 06840 |
| GIS UK CORPORATE BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GISLER FAMILY TRUST, THE | JANICE R. GISLER, TRUSTEE 1651 S. KANAB CREEK DRI KANAB UT 84741 |
| GISONDA, THOMAS | 399 BEACH ROAD STATEN ISLAND NY 10312 |
| GIST, MARGUERITE H. | 368 CLUB DRIVE CARROLLTON GA 30117 |
| GISVOLD, WHITNEY | 2400 VAN NESS AVENUE APARTMENT #3 SAN FRANCISCO CA 94109 |
| GITLIN, ALEXEI | 4-20 4TH STREET FAIR LAWN NJ 07410 |
| GITLIN, MICHAEL H. | 3900 GREYSTONE AVENUE BRONX NY 10463 |
| GITLIN, MICHAEL H. | 3900 GREYSTONE AVENUE 43B BRONX NY 10463 |
| GITONGA, DIANA | 53 DUNCAN AVE APARTMENT 41 JERSEY CITY NJ 07304 |
| GITTENS, MICHELLE | 330 WEST 145TH STREET APT 214 NEW YORK NY 10039 |
| GITTHAM, YUNUS | 41 LEWIS AVE NEW HYDE PARK NY 11040 |
| GITTLEMAN, JACK | 28 COLONIAL COURT FREEHOLD NJ 07728 |
| GIUDICE, ANTONELLO | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GIUDICE, ANTONELLO | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET - 3RD FLOOR NEW YORK NY 10007 |
| GIULIANI, BRIAN | 200 EAST 33RD STREET APARTMENT 12J NEW YORK NY 10016 |
| GIULIANO, JUDITH M. | 45 BROOKLINE AVENUE NUTLEY NJ 07110 |
| GIULIANO, THEODORE | 10 GRACIE SQUARE #8C NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| GIUNTA, JASON A. | 227 BROOKSIDE RD RAMSEY NJ 07446 |
| GIUSTOZZI, JOSE LUIS | PO BOX SKYBOX 010-109218 1900 - NORTHWEST 97 AV MIAMI FL 33172-2310 |
| GIVATI, RONI | 9 SCHENCK AVE APT. 2A GREAT NECK NY 11021 |
| GKG LAW, P.C. (FORMERLY GALLAND, | KHARASCH, GREENBERG, FELLMAN & SWIRSKY) 1054 31ST STREET, N.W., STE. 200 WASHINGTON DC 20007-4492 |
| GKN GROUP PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5123 385 E. COLORADO BLVD. PASADENA CA 91101 |
| GL TRADE AMERICAS INC. | 261 MADISON AVE NEW YORK NY 10016 |
| GL TRADE AMERICAS INC. | 261 MADISON AVENUE 16TH FLOOR NEW YORK NY 10016 |
| GL TRADE, INC | 261, MADISON AVENUE, 16TH FLOOR NEW YORK NY 10016 |
| GLACIER INSURANCE AG | DEWEY & LEBOEUF LLP ATTN: PETER A. IVANICK, AND ALLISON H. WEISS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GLACIER REINSURANCE AG | DEWEY & LEBOEUF LLP ATTN: PETER A. IVANICK AND ALLISON H WEISS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GLADSTONE, ABBEY H | 544 WEST PENN STREET LONG BEACH NY 11561-3018 |
| GLADSTONE, ABBEY H. | 544 WEST PENN STREET LONG BEACH NY 11561 |
| GLADSTONE, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GLASEBROOK II, RICHARD J. | 515 NORTH STREET GREENWICH CT 06830 |
| GLASEBROOK, RICHARD J., II | 515 NORTH STREET GREENWICH CT 06830 |
| GLASER, PEARL | 460 NEPTUNE AVE., 20 E BROOKLYN NY 11224 |
| GLASKY, JOEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GLASS, ROBERT | 330 EAST 38TH ST, APT 16L NEW YORK NY 10016 |
| GLASSEN, MARY ANNE D. | 18 CRANE PARKWAY CRANFORD NJ 07016 |
| GLASSER, MARK | C/O GUSRAE, KAPLAN, BRUNO & NUSBAUM PLLC ATTN: BRIAN D. GRAIFMAN, ESQ. 120 WALL STREET NEW YORK NY 10005 |
| GLASSER, MARK | 117 EAST 57TH STREET APT. 50B NEW YORK NY 10022 |
| GLASSHOUSE TECHNOLOGIES INC. | ATTN:KARL JOHNSEN 200 CROSSING BOULEVARD FRAMINGHAM MA 01702 |
| GLASSHOUSE TECHNOLOGIES INC. | KARL JOHNSEN 200 CROSSING BOUOLEVARD FRAMINGHAM MA 01702-4486 |
| GLASSNER, BARRY R. & JONATHAN S. TTEES | EVA FINK GLASSNER REV. TR 2151 KENILWORTH AVE LOS ANGELES CA 90039 |
| GLASSO, HIRSCH & RUSSELL | 755 PARK AVENUE NEW YORK NY 10021-4255 |
| GLATT, ILANA | 6 SKYLINE TERRACE SPRING VALLEY NEW YORK NY 10977 |
| GLATTHORN, DANIEL V | 221 CLINTON STREET APARTMENT 4R HOBOKEN NJ 07030 |
| GLATZ, JUDITH A. | 2121 GROVE STREET RIDGEWOOD NY 11385 |
| GLAUBER, ALEXANDER | 102 EAST 22ND STREET APT 4H NEW YORK NY 10010 |
| GLAVAS, DIMITRI | 1203 N KINGS RD #102 WEST HOLLYWOOD CA 90069 |
| GLAVOR, ROBERT H | 948 MONET CIRCLE WALNUT CREEK CA 94597 |
| GLAXOSMITHKLINE FINANCE PLC | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GLAYAT, BARBARA | 225 PARK PL APT 5J BROOKLYN NY 11238-4353 |
| GLAZA, JAMES | 15047 RIDGEFIELD LN COLORADO SPRINGS CO 80921 |
| GLAZER, JOSH | 400 EAST 71ST STREET, APT 22U NEW YORK NY 10021 |
| GLAZER, LINDSAY | 50 WEST 75TH STREET APARTMENT 4B NEW YORK NY 10023 |
| GLEASON, ANTHONY M | 52 NORMANDY DRIVE PRINCETON JUNCTION NJ 08550 |
| GLEEMAN, LEE | 3422 NW 51ST PL BOCA RATON FL 33496 |
| GLEN ROCK JEWISH CENTER | ABE SCHMIER 682 HARRISTOWN ROAD GLEN ROCK NJ 07452 |
| GLEN, JAMES J. | 100 CHESTNUT HILL DRIVE NEW PROVIDENCE NJ 07974 |
| GLENN, ERIN F | 5489 FOLEY RD CINCINNATI OH 452384708 |
| GLENN, PATRICIA | 1319 DUNTREATH CIRCLE FLORENCE AL 35630 |

| Claim Name | Address Information |
|---|---|
| GLENNON, ANNE B. | 24 AVON ROAD LARCHMONT NY 10538 |
| GLENVIEW CAPITAL MASTER FUND LTD | C/O GLENVIEW CAPITAL MGMT LLC ATTN: KARA BROWN 767 FIFTH AVENUE 44TH FLOOR NEW YORK NY 10153 |
| GLENVIEW CAPITAL MASTER FUND LTD | SCOTT L ESBIN ESBIN & ALTER LLP 497 SOUTH MAIN NEW CITY NY 10956 |
| GLENVIEW CAPITAL PARTNERS, LP | C/O GLENVIEW CAPITAL MANAGEMENT, LLC ATTN: KARA BROWN 767 FIFTH AVENUE, 44TH FLOOR NEW YORK NY 101533 |
| GLENVIEW CAPITAL PARTNERS, LP | SCOTT ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN NEW CITY NY 10956 |
| GLENVIEW INSTITUTIONAL PARTNERS, L.P. | C/O GLENVIEW CAPITAL MANAGEMENT, LLC ATTN: KARA BROWN 767 FIFTH AVENUE, 44TH FLOOR NEW YORK NY 10153 |
| GLENVIEW INSTITUTIONAL PARTNERS, L.P. | SCOTT ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN NEW YORK NY 10956 |
| GLESSMAN, MEGAN | 108 EAST 4TH ST #22 NEW YORK NY 10003 |
| GLG ABSOLUTE RETURN BOND FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG ALPHA SELECT FUND | CHABOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CONSUMER FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CORE PLUS STERLING BOND FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CORE PLUS STERLING BOND FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERIA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CREDIT FUND | KLESTADT & WINTERS, LLP ATTN: JOHN E. JURELLER, JR 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| GLG CREDIT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EMERGING MARKETS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EMERGING MARKETS SPECIAL SITUATIONS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG ESPRIT FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EUROPEAN LONG-SHORT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EUROPEAN OPPORTUNITY FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EVENT DRIVEN FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG FINANCIALS FUND | CHADOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL AGGRESIVE FUND | CHABOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL CONVERTIBLE UCITS (DISTRIBUTING) FUND, | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL CONVERTIBLE UCITS FUND, | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL CONVERTIBLES FUND PLC | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL MINING FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL UTILITIES FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INTERNATIONAL SMALL CAP FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| GLG INVESTMENTS IV PLC, SUB FUND GLG PEFORMANCE (D | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG CAPITAL APPRE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG UK SELECT EQU | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC, SUB-FUND GLG NORTH AMERICAN E | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG BALANCED FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG CAPITAL APPRECIA | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG CONVERTIBLE UCIT | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG ENVIRONMENTAL FU | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG EUROPEAN EQUITY | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG PERFORMANCE FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUUND GLG UK SELECT EQUIT | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS V PLC: SUB-FUND GLG ALPHA CAPTURE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG EUROPEAN EQUI | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG PERFORMANCE ( | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG EAFE (INSTIT | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG PERFORMANCE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG JAPANESE LONG-SHORT FUND | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG MARKET NEUTRAL FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG MARKET NEUTRAL FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG NORTH AMERICAN OPPORTUNITY FUND | CHABOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG PARTNERS LP | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG TECHNOLOGY FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG TREASURY PLUS ICVC | DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG TREASURY PLUS ICVC (FORMELY KNOWN AS SG TREASU | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLICK, JAMES T. | 2382 84TH STREET, #1 BROOKLYN NY 11214 |
| GLINES COMMUNITY PROPERTY | 5704 ST. ANDREWS STREET STOCKTON CA 95129 |
| GLINES, WILLIAM HENRY IRA | 5704 ST. ANDREWS STREET STOCKTON CA 95129 |
| GLINSKI, JEFFREY J. | 6054 N. LYDELL AVE. WHITEFISH BAY WI 53217 |
| GLIONNA, JONATHAN L. | 20 TIFFANY PLACE PH BROOKLYN NY 11231 |

| Claim Name | Address Information |
|---|---|
| GLISKER, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GLITNIR | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALAN W. KORNBERG, ABIGAIL CLARK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| GLITNIR BANKI HF | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALAN W. KORNBERG, ABIGAIL CLARK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| GLITNIR BANKI HF | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALAN W. KORNBERG, ABIGAIL CLARK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| GLOATES, EDITH | 6239 OLIVEWOOD CIRCLE LAKE WORTH FL 33463 |
| GLOBAL ALPHA EDGE COMMON TRUST FUND | BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| GLOBAL ALPHA EDGE COMMON TRUST FUND | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: STEVEN LOZNER 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| GLOBAL ALPHA SELECT EDGE QP COMMON TRUST FUND | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| GLOBAL ALPHA SELECT EDGE QP COMMON TRUST FUND | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: DEENA C. ETHRIDGE, ESQ. 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| GLOBAL BANK CORPORATION | C/O HOGAN & HARTSON LLP IRA S GREENE AND DENA C KAUFMAN 875 THIRD AVENUE NEW YORK NY 10022 |
| GLOBAL BANK CORPORATION | IRA S. GREENE AND DENA C. KAUFMAN GLOBAL BANK CORPORATION C/O HOGAN & HARTSON LLP 875 THIRD AVENUE NEW YORK NY 10022 |
| GLOBAL BLUE CHIP TRUST II NZEAL | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GLOBAL BOND EX-US FUND (#3684) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL BOND EX-US FUND (#3684) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL BOND FUND (#699) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT DRIVE CA 92660 |
| GLOBAL BOND FUND (#699) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL BOND FUND - (#699) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL CORPORATE ACTIONS | EP-MN-WN3K 60 LIVINGSTON AVE SAINT PAUL MN 55107 |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC. 200 PARK AVE STE 300 FLORHAM PARK NJ 07932-1026 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | ATTN: RICHARD FARRELL, MD GLOBAL CROSSING WALL STREET PLAZA 88 PINE STREET NEW YORK NY 10005 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | 225 KENENTH DR ROCHESTER NY 146234277 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | ATTN: DAVID WALSH, PRESIDENT 30300 TELEGRAPH ROAD BINGHAM FARMS MI 48025-4510 |
| GLOBAL HIGH YIELD BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL HIGH YIELD BOND FUND (#4686) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL INCOME & CURRENCY FUND INC | C/O IQ INVESTMENT ADVISORS LLC 4 WORLD FINANCIAL CENTER. 5TH FLOOR NEW YORK NY 10080 |
| GLOBAL INSIGHT INC | 24 HARTWELL AVE LEXINGTON MA 24213103 |
| GLOBAL INSIGHT INC | PO BOX 945937 ATLANTA GA 30394-5937 |
| GLOBAL INTEREST RATE FUND OF THE LCM GROUP TRUST | LOTSOFF CAPITAL MANAGEMENT 20 N. CLARK STREET CHICAGO IL 60602 |
| GLOBAL INVESTMENT GRADE CREDIT FUND (#3683) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL INVESTMENT GRADE CREDIT FUND - (#3683) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL INVESTOR SERVICES, LC | 777 BRICKELL AVE, STE 1010 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| GLOBAL INVESTORS SERIES PLC UK STERLING LONG AVERA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL LOAN OPPORTUNITY FUND B.V | 1999 AVENUE OF STARS SUITE 1900 LOS ANGELES CA 90067 |
| GLOBAL MACRO PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GLOBAL MACRO PORTFOLIO | K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| GLOBAL MACRO PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| GLOBAL MACRO PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| GLOBAL PRINCIPAL STRATEGIES LOANS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| GLOBAL REAL RETURN FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL REAL RETURN FUND (#3693) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL REALTY OUTSOURCING, INC. | P.O. BOX 18932 NEWARK NJ 07191-8932 |
| GLOBAL RESEARCH DISTRIBUTION | 128 WEST 26TH STREET NEW YORK NY 10001 |
| GLOBAL RESEARCH DISTRIBUTION | 19 WEST 21ST STREET - SUITE 402 NEW YORK NY 10010 |
| GLOBAL RESEARCH DISTRIBUTION | GENERAL POST OFFICE PO BOX 5894 HICKSVILLE NY 11802 |
| GLOBAL SHORT-TERM PORTFOLIO (#3762) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN GLOBAL THEMATIC OPPORTUNITIES FUND  LP C/O CATALPA CAPITAL 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESEQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, LLP ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPHS S. MCALINDEN GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O CATALPA CAPITAL, LLC 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O CATALPA CAPITAL, LLC 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN C/O CATALPA CAPITAL LLC 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O CATALPA CAPITAL SUITE 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL VIA INFRAESTRUCTURAS, S.A. | YOSBEL IBARRA GREENBERG TRAURIG P.A. 1221 BRICKWELL AVENUE MIAMI FL 33131 |
| GLOBAL VIDA-COMPANHIA DE SEGUROS DE VIDA S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| GLOBAL-COMPANHIA DE SEGUROS, SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ & JENNIFER B. PREMISLER, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| GLOBERSON, DANIEL | 51 RELIHAN ROAD DARIEN CT 06820 |
| GLOBERSON, DANIEL | 51 RELIHAN RD DARIEN CT 068205241 |
| GLOCAP SEARCH, LLC | 156 WEST 56TH STREET 4TH FLOOR NEW YORK NY 10019 |
| GLOCK, BRIAN D. | 3134 BROOKMEDE ROAD ELLICOTT CITY MD 21042 |
| GLODEK, SEAN | 200 EAST 72ND STREET APARTMENT 20B NEW YORK NY 10021 |
| GLOMSKI, TERRENCE | 1090 OAK GROVE LANE LAKE FOREST IL 60045 |
| GLOOR, MAX | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| GLORIA LIONETTI REV TRUST U/A | DTD 01/17/1992 LIONETTI, G & G, CO-TTEE 2177 HARBOURSIDE DR. LONGBOAT KEY FL 34228-4272 |
| GLORIA S. ARMSTRONG TRUST U/AD/6/17/96 | GLORIA S. & DALE M. ARMSTRONG TRUSTEES HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| GLOSSER FAMILY TRUST, THE | U/A DTD 12-28-1990 1340 MT. VERNON DR SAN GABRIEL CA 91775 |
| GLOSSER, ESTABROOK | INDIVIDUAL RETIREMENT ACCOUNT 1340 MT. VERNON DR SAN GABRIEL CA 91775 |
| GLOUCESTERSHIRE COUNTY COUNCIL | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5259 385 E. COLORADO BLVD. PASADENA CA 91101 |
| GLOVER, CLAYTON W. | 25 E. DELAWARE ST. APT. 1209 CHICAGO IL 60611 |
| GLOVER, DON G. & ALICE L. | 110 ARCHDALE WAY ANDERSON SC 29621 |
| GLOVER, JOHN B. | 1740 PARK TREE PLACE DELRAY BEACH FL 33445 |
| GLOVER, MICHAEL | 132 BROOKVILLE ROAD BROOKVILLE NY 11545 |
| GLOVER, MICHAEL S & LISA GRAFF, TENANTS-IN-COMMON | 132 BROOKVILLE ROAD GLEN HEAD NY 11545-3300 |
| GLOVER, MICHAEL S. | 132 BROOKVILLE ROAD BROOKVILLE NY 11545 |
| GLOWACKI | 56 BUCKSKIN DR. CARBONDALE CO 81623 |
| GLOWACKI, AGNES | 228 EAST 22ND STREET APT. 1F NEW YORK NY 10010 |
| GLUCK, SHLOIMY | 1009 40TH STREET BROOKLYN NY 11219 |
| GLUTZ INVEST AG | AARGAUISCHE KANTONALBANK ISFA/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| GLYNN, TIMOTHY | 172-05 84TH ROAD JAMAICA ESTATES NY 11432 |
| GM BRENTWOOD LLC, A WASHINGTON LTD LIABILITY CO | C/O GOODMAN FINANCIAL SERVICES ATTN: JOHN GOODMAN 2801 ALASKAN WAY, PIER 70, SUITE 200 SEATTLE WA 98121 |
| GM EMERGING MARKET DEBT POOL | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GM HOURLY CREDIT-LIQUIDATING POOL (GFI-186-ACCT NO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GM HOURLY CREDIT-LIQUIDATING POOL (GFI-186-ACCT NO | WITHIN THE GENERAL MOTORS HOURLY-RATE EMPLOYES PENSION TRUST C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GM INTERNATIONAL FIXED INTEREST BONDS PFPV | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GM MORTGAGE OPPORTUNITY POOL | 767 FIFTH AVENUE NEW YORK NY 10153 |
| GM STRUCTURED CREDIT OPPORTUNITY POOL | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | C/O NEWMAN FINANCIAL SERVICES 1801 CALIFORNIA, SUITE 3700 DENVER CO 80202 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | C/O DAVID RUBIN 9777 WILSHIRE BLVD., #800 BEVERLY HILLS CA 90212 |
| GMAC INVESTMENT MANAGEMENT LLC | 200 RENAISSANCE CENTER MAIL CODE: 482-B12-C24 DETROIT MI 48265-2000 |
| GMAC MORTGAGE, LLC | SKADDEN, ARPS, SLATE MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| GMAC MORTGAGE, LLC | 1100 VIRGINIA DRIVE ATTN: JOSEPH PENSABENE FORT WASHINGTON PA 19034 |
| GMAM - PROMARK ALTERNATIVE HIGH YIELD BOND FD-GREK | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |

| Claim Name | Address Information |
|---|---|
| GMAM – PROMARK INCOME FUND – 7MXK | 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST I | FOR THE ACCOUNT OF GLOBAL INFLATION INDEX LINKED BONDS, ACC# GFI-145 C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE, 16TH FLOOR NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST I | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GMAM GROUP PENSION TRUST I – FOR THE ACCOUNT OF AL | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM GROUP PENSION TRUST I – FOR THE ACCOUNT OF AL | BANK LOAN POOL – ACCT NO.6FPC C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE BOSTON MA 02110 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOUNT OF GM S | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOUNT OF GM S | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ DAVID A. SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOUNT OF GM S | OPPORTUNITY POOL – ACCT. NP. 6FDK C/O PROMARK INVESTMENT ADVISORS INC. 767 FIFTH AVENUE ATTN: MARK SZYCHER NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOUNT OF GM S | OPPORTUNITY POOL – ACCT. NO. 6FDK C/O PROMARK INVESTMENT ADVISORS, INC ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST II | FOR THE ACCOUNT OF GM GLOBAL HIGH QUALITY FIXED INCOME POOL ACCT # GFI-119 C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE, 16TH FLOOR NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST II | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GMAM GROUP PENSION TRUST II – GM GLOBAL HIGH QUALI | GRANTHAM MAYO, VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| GMAM INVESTMENT FUNDS TRUST – PROMARK HIGH QUALITY | 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM INVESTMENT FUNDS TRUST –FOR THE ACCOUNT OF PR | TACTICAL ASSET ALLOCATION FUND – ACCT NO 3037020140 C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM INVESTMENT FUNDS TRUST FOR THE ACCOUNT OF PRO | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM INVESTMENT FUNDS TRUST FOR THE ACCOUNT OF PRO | TACTICAL ASSET ALLOCATION FUND – ACCT NO 3037020140 C/P PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM INVESTMENT FUNDS TRUST II | 2 WORLD FINANCIAL CENTER BUILDING 17TH FLOOR NEW YORK NY 10281 |
| GMAM INVESTMENT FUNDS TRUST II FOR THE ACCOUNT OF | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM INVESTMENT FUNDS TRUST II FOR THE ACCOUNT OF | HIGH YIELD BOND FUND – ACCT. NO. GREK C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMB PENSION TRUSTEE COMPANY LIMITED | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GMB PENSION TRUSTEE COMPANY LIMITED | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GMBH (LEHMAN BROTHERS CAPITAL GMBH) | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GMEREK, LEONARD J IRA | FCC AS CUSTODIAN U/A DTD 04/16/90 2290 PINE TOP CT AKRON OH 44319 |
| GMO ALPHA LIBOR FUND | GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT FUND | C/O GRANTHAM MAYO VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT FUND | 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT INVESTMENT FUND PLC | C/O GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT, L.P. | C/O GRANTHAM MAYO VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY LOCAL DEBT INVESTMENT FUND | C/O GRANTHAM, MAYO VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GMO SHORT DURATION COLLATERAL FUND | C/O GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| GMO TRUST ON BEHALF OF CORE PLUS BOND FUND | C/O GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO TRUST ON BEHALF OF GMO WORLD OPP OVERLAY FUND | 40 ROWES WHARF BOSTON MA 02110 |
| GMS REINSURANCE COMPANY LTD | JAMES KIASER PO BOX 19040 KALAMAZOO MI 49019-0040 |
| GN3 SIP L.P. | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GN3 SIP LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOAL FINANCIAL, LLC | 1229 KING STEET SUITE 300 ALEXANDRIA VA 22314 |
| GOBBI, PAULA EUGENIA | ATT. JUAN URIBURU BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD. SUITE 3301 MIAMI FL 33131 |
| GOBBI, PAULA EUGENIA | 4802 NE 39TH STREET SEATTLE WA 98105 |
| GOBERMAN, LARRY | 167 STULTS LANE EAST BRUNSWICK NJ 08816 |
| GOCHNA, RICHARD | 13 GLEN LANE GLEN HEAD NY 11545 |
| GODDARD, SIMON P | 4 GRACE COURT NORTH GREAT NECK NY 11021 |
| GODFREY, DAN | 88 UNDINE AVENUE WINTHROP MA 02152 |
| GODFREY, DERRICK | 126 LORD KITCHENER ROAD NEW ROCHELLE NY 10804 |
| GODFREY-LANOUE, BRYAN | 35-40 75TH STREET APARTMENT 6A JACKSON HEIGHTS NY 11372 |
| GODINO, GLENN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GODINO, GLENN | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET - 3RD FLOOR NEW YORK NY 10007 |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., DEPUTY COUNSEL ONE CAMPBELL PLACE CAMDEN NJ 08103 |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., COMPTROLLER 2675 MORGANTOWN ROAD, SUITE 1350 READING PA 19607 |
| GODIVA CHOCOLATIER, INC. | 2675 MORGANTOWN ROAD SUITE 1350 READING PA 19607 |
| GODO KAISHA CV6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GOEHRING, ROBERT | 763 OCEAN PARKWAY APT 1K BROOKLYN NY 11230 |
| GOEHRINGER, MARTIN | 15 N BROOK RD LARCHMONT NY 10538 |
| GOEL, KUSH | 444 WASHINGTON BLVD APT. 2527 JERSEY CITY NJ 07310 |
| GOEL, KUSH | 444 WASHINGTON BLVD, APT 2522 JERSEY CITY NJ 07310 |
| GOEL, PANKAJ | 2398 PACIFIC AVE, APT 608 SAN FRANCISCO CA 94115 |
| GOEL, RAJAT | 624 HOPE STREET, UNIT C STAMFORD CT 06907 |
| GOEL, SHIKHIR | 30 NEWPORT PKWY APT 1214 JERSEY CITY NJ 07310 |
| GOEL, SHIVANKUR | 33 TREE SWALLOW DRIVE PRINCETON NJ 08540 |
| GOEPFERT, COLLEEN P. | 10 CAPRA WAY APARTMENT 101 SAN FRANCISCO CA 94123 |
| GOERTZEN, HEATHER PRATT | 344 EAST 63RD STREET APARTMENT 6A NEW YORK NY 10065 |
| GOETZ, H. MARK | 414 WEST 56TH ST APT 13 NEW YORK NY 10019 |
| GOFA LEAVY, PATRICIA A. | 75 EAST 25TH STREET BAYONNE NJ 07002 |
| GOFF, WARREN A. | MORGAN STANLEY 201 MAIN STREET, SUITE 1500 FORT WORTH TX 76102 |
| GOFF, WARREN A. | 2020 CR 100 BURNET TX 78611 |
| GOFMAN, ALBINA | 56 WHITTINGHAM TERRACE MILLBURN NJ 07041 |
| GOFMAN, VITALY | 130 GALE PLACE D6 BRONX NY 10463 |
| GOGOLA, ERIKA L. SUTHER | 12 COOLIDGE WAY PRINCETON NJ 08540 |
| GOHIL, RAJESH | 280 MARIN BLVD APT # 4R JERSEY CITY NJ 07302 |
| GOING, KENNETH | 620 BREAD & CHEESE HOLLOW RD NORTHPORT NY 11768 |
| GOING, KENNETH JR | 620 BREAD AND CHEESE HOLLOW RD NORTHPORT NY 11768 |
| GOIRICELAYA ASLA, JESUS - TOD GARAY | LOPEZ, ERIKA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |

| Claim Name | Address Information |
|---|---|
| GOITH, INMGARD | AUZEN GRASEU STR 9 FRANKFURT AM 60320 |
| GOKING, KATHRYN S. | 5023 SUPERIOR AVENUE SHEBOYGAN WI 53083 |
| GOKULCHANDRAN, JEGAN | 26 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| GOLASZEWSKI, RICHARD | 63 WALL ST APT 2407 NEW YORK NY 10005 |
| GOLD | 2512 PRINCETON CT. WESTON FL 33327 |
| GOLD, DAVID R. | 4876 PEREGRINE POINT CIRCLE NORTH SARASOTA FL 34231 |
| GOLD, JONATHAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOLD, MICHELE | 2 CONSTITUTION COURT APARTMENT 402 HOBOKEN NJ 07030 |
| GOLD, RONALD | 43 BEVERLY ROAD HILLSDALE NJ 07642 |
| GOLD, RONALD P. | 43 BEVERLY ROAD HILLSDALE NJ 07642 |
| GOLDADE, SANDRA K. | 1053 S FRASER WAY AURORA CO 80012 |
| GOLDBERG, ALEXANDER | 10 MORRIS LANE SALISBURY MILLS NY 12577 |
| GOLDBERG, BONNIE L. | 175 WEST 87TH ST APARTMENT 2G NEW YORK NY 10025 |
| GOLDBERG, DANIEL | 240-36 66 AVENUE DOUGLASTON NY 11362 |
| GOLDBERG, DAVID | 19 CONOVER COURT CLIFTON NJ 07012 |
| GOLDBERG, DEBRA L. | 184 LEXINGTON AVE  #3C NEW YORK NY 10016 |
| GOLDBERG, JASON | 745 7TH AVENUE, 17TH FLOOR NEW YORK NY 10019 |
| GOLDBERG, JASON | 220 EAST 57TH STREET APT 5G NEW YORK NY 10022 |
| GOLDBERG, JASON M. | 1 RAVINE ROAD TENAFLY NJ 07670 |
| GOLDBERG, JULIUS B | 1230 46TH STREET BROOKLYN NY 11219 |
| GOLDBERG, LAURENCE | 1045 PARK AVE APARTMENT 8 NEW YORK NY 10028 |
| GOLDBERG, MARTIN S. | 200 DIPLOMAT DRIVE, APT 2C MOUNT KISCO NY 10549 |
| GOLDBERG, MICHAEL A. | 26 BROADMOOR ROAD SCARSDALE NY 10583 |
| GOLDBERG, YURY | 136 HIGHLAND AVE WATERTOWN MA 02472-1618 |
| GOLDBERG,A AND D. WALKER | CO-TTEE HARRY WALKER CREDIT SHELTER TRUST 355 LEXINGTON AVE, FL 21 NEW YORK NY 10017 |
| GOLDBERG,DEBRA L. | 1172 PEBBLE SPRING DR BERWYN PA 193122147 |
| GOLDBLATT, PHIL | 3846 S. WILD WEST TRL., FLAGSTAFF AZ 86001-6950 |
| GOLDEN GATE CAPTIVE INSURANCE COMPANY | 151 MEETING STREET SUITE 301 CHARLESTON SC 29401 |
| GOLDEN MOON CAPITAL CORPORATION | GOLDEN MOON CAPITAL CORP. C/O JOHN E JURELLER, JR KLESSTADT & WINTERS LLP 292 MADISON AVENUE, 17TH FL NEW YORK NY 10017 |
| GOLDEN MOON CAPITAL CORPORATION | GOLDEN MOON CAPITAL CORP. 570 FASHION AVE FL 17 NEW YORK NY 10018-1624 |
| GOLDEN STATE MUTUAL LIFE INSURANCE COMPANY | ATTN: JOSEPH B. HOLLOWAY JR 1999 W. ADAMS BLVD. LOS ANGELES CA 90018 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORRICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: KAREN FINN 915 L STREET, 9TH FL. SACRAMENTO CA 95814 |
| GOLDEN TREE ASSET MANANGEMENT LUX SARL | C/O GOLDEN TREE ASSET MANAGEMENT, LP 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | C/O GOLDEN TREE ASSET MANAGEMENT, LP 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE LOAN OPPORTUNITIES III, LTD | C/O GOLDEN TREE ASSET MANAGEMENT, LP 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE LOAN OPPORTUNITIES V, LTD | C/O GOLDEN TREE ASSET MANAGEMENT, LP 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTER FUND II, LTD | C/O GOLDEN TREE ASSET MANAGEMENT, LP 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| GOLDEN TREE MULTISTRATEGY, LTD | C/O GOLDEN TREE ASSET MANAGEMENT, LP 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN, EUGENE R. | 46 WESTGATE BLVD MANHASSET NY 11030 |
| GOLDEN, GIRARD E. | 5821 SW 116TH STREET CORAL GABLES FL 33156 |
| GOLDEN, HELEYDE C. | 5821 SW 116TH STREET CORAL GABLES FL 33156 |
| GOLDEN, MARCIE A | 184 N MERKLE ROAD COLUMBUS OH 43209 |
| GOLDEN, THOMAS R. | 312 MONTROSE ROAD MONROE VA 24574 |
| GOLDENGATE SOFTWARE, INC. | ATTN: VP GOLDENGATE SOFTWARE, INC 301 HOWARD ST, STE 2100 SAN FRANCISCO CA 94105 |
| GOLDENSOHN, PAUL M | 27 CANDLEWYCK DRIVE HENDERSON NV 89052 |
| GOLDENTREE 2004 TRUST | 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE 2004 TRUST | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE 2004 TRUST | C/O GOLDENTREE ASSET MGMT, LP 300 PARK AVE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE 2004 TRUST | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES MASTER FUND LTD | C/O GOLDENTREE ASSET MANAGEMENT LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES MASTER FUND LTD | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE DISTRESSED DEBT FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS, 3RD FL NEW YORK NY 10020 |
| GOLDENTREE DISTRESSED DEBT MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS, 3RD FL NEW YORK NY 10020 |
| GOLDENTREE ENTRUST MASTER FUND SPC | TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 1230 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10020 |
| GOLDENTREE ENTRUST MASTER FUND SPC | TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE EUROPEAN SELECT OPPORTUNITIES MASTER, L | C/O GOLDENTREE ASSET MGMT, LP 300 PARK AVE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE EUROPEAN SELECT OPPORTUNITIES MASTER, L | BROWN RUDNICK LLP SEVEN TIMES SQUARE ATTN: TIMOTHY C. BENNETT, ESQ. NEW YORK NY 10036 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE (STRATEG | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10020 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE (STRATEG | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE (STRATEG | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS 3RD FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN:  MORRIS TUCKER 1230 AVENUE OF THE AMERICAS 3RD FLOOR NEW YORK NY 10020 |
| GOLDENTREE HIGH YIELD VALUE MASTER FUND LP | C/O GOLDENTREE ASSET MANAGEMENT LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE MASTER FUND LP | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE LEVERAGE LOAN MASTER FUND LTD | C/O GOLDENTREE ASSET MANAGEMENT LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE LEVERAGE LOAN MASTER FUND LTD | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE LEVERAGED LOAN FINANCE I LTD | 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| GOLDENTREE LOAN OPPORTUNITIES IV, LTD. | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE LOAN OPPORTUNITIES IV, LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE MASTER FUND II LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS 3RD FLOOR NEW YORK NY 10020 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRISTOPHER J. DUNN 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC 300 PARK AVENUE, 21ST FLOOR ATTN: CHRISTOPHER J. DUNN NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FL NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD. | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE MASTER FUND LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS 3RD FLOOR NEW YORK NY 10020 |
| GOLDENTREE MASTER FUND, LTD | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRISTOPHER J. DUNN 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FL NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD. | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE MULTISTRATEGY FINANCING, LTD | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTISTRATEGY FINANCING, LTD | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE MULTISTRATEGY FINANCING, LTD. | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTISTRATEGY LP | C/O GOLDENTREE ASSET MANAGEMENT LP ATTN; KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTISTRATEGY LP | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE MULTISTRATEGY SUBSIDARY LLC | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDER, IRA | 50 WEST 34TH STREET 8B10 NEW YORK NY 10001 |
| GOLDFARB, DAVID | 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| GOLDFARB, DAVID | 11 CHAUNCEY PLACE WOODBURY NY 11797 |
| GOLDFARB, DAVID | 1 CHAUNCEY PLACE WOODBURY NY 11797 |
| GOLDFARB, DEBORAH | 255 WEST 14TH APARTMENT 5B NEW YORK NY 10011 |
| GOLDFARB, DEBORAH | 22 UNDERHILL AVENUE SYOSSET NY 11791 |
| GOLDFARB, JOYCE | 24A BROADVIEW ROAD WESTPORT CT 06880 |
| GOLDHAGEN, DANIEL C. | 30 WEST 60TH STREET APARTMENT 7K NEW YORK NY 10023 |
| GOLDHAMMER, CELESTE L. & EUGENE C. | 2443 E. MAYVIEW DRIVE GREEN VALLEY AZ 85614 |
| GOLDIN, CHARLES J. | 1 DUNSTABLE COURT MATAWAN NJ 07747 |

| Claim Name | Address Information |
|---|---|
| GOLDIN, MICHAEL | 18 WOODHOLLOW ROAD WEST WINDSOR NJ 08550 |
| GOLDMAN ASSOCIATES | MICHAEL J GOLDMAN 17305 ST JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN ASSOCIATES | 17305 ST JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN SACHS & CO | TRANSFEROR: PRIMARY FUND OF THE RESERVE FUND, THE 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS & CO. PROFIT | SHARING MASTER TRUST C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GOLDMAN SACHS & CO. PROFIT | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GOLDMAN SACHS & CO. PROFIT | SHARING MASTER TRUST C/O OZ MANAGEMENT LP – JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GOLDMAN SACHS ALPHA-BETA CONTINUUM FUND LLC | WITH A COPY TO: GOLDMAN SACHS ASSET MANAGEMENT, L.P. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL | 30 HUDSON STREET JERSEY CITY NJ 07320 |
| GOLDMAN SACHS BALANCED FUND (601354) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS BANK USA (SUCCESSOR BY MERGER TO | GOLDMAN SACHS CAPITAL MARKETS, L.P.) ATTN: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS BANK USA (SUCCESSOR BY MERGER TO | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CAPITAL MARKETS, LP | 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CREDIT OPPORTUNITES 2008 MASTER FUND | DAVID AMAN ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CREDIT OPPORTUNITES 2008 MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS CREDIT OPPORTUNITES INSTITUTIONAL 20 | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS CREDIT OPPORTUNITIES 2008 MASTER FUN | GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS CREDIT PARTNER | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | ATTN: SANDIP KHOLSA, VP AND ASSOCIATED GENERAL COUNSEL 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CREDIT PARTNERS LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON JERSEY CITY NJ 07302 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS DYNAMICRISK MASTER FUND OFFSHORE LTD | GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON JERSEY CITY NJ 07302 |
| GOLDMAN SACHS EMERGING MARKET BOND FUND (609161) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND (609007) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIN AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | CLEARY GORRLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EURO CORE LIQUIDITY FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FOUNDATION, THE | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL C | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL L | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV - GS GLOBAL CURRENCY POR | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND L.P. | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA DAVID AMAN, ESQ NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | DAVID AMAN ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | 200 WEST ST NEW YORK NY 10282-2198 |
| GOLDMAN SACHS GLOBAL ALPHA FUND, L.P. | C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - DOLLAR PLUS | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - EURO PLUS | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EMERGING MARKETS DEBT FUND (6 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LL | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LL | CLEARY GOTRLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LL | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FD OFFSHORE LTD | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP, 24TH FLOOR NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP, 24TH FLOOR NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIS AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | CLEARY GOTTIIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS INTERNATIONAL | TRANSFEROR: GOLDMAN, SACHS & CO. C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS INTERNATIONAL | 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | TRANSFEROR: DAIWA SECURITIES CAPITAL MARKETS CO. LTD. C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | SETH GROSSHANDLER, ESQ. CLEARY GOTTIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | RICHARDS KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN SACHS INTERNATIONAL | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN SACHS INTERNATIONAL BANK | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | C/O GS INVESTMENT STRATEGIES, LLC 30 HUDSON STREET JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIN AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS INVESTMENT UNIT TRUST – GOLDMAN SACH | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT UNIT TRUST– | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TPG-AXON PARTNERS (OFFSHORE), LTD. C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TPG- AXON PARTNERS, LP C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TPG-AXON PARTNERS, LTD. C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: BOULTBEE (HELSINKI) AB C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: BOULBTEE (HELSINKI) AB C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEUTSCHE LUFTHANSA AG C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: ZAIS SCEPTICUS FUND I, LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SACHER FUNDING LTD. 30 HUDSON STREET, 36TH FL JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: CC ARBITRAGE, LTD. ATTN: LAUREN DAY C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I LTD C/O GOLDMAN, SACHS & CO., ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FL JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. ATTN: |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS LENDING PARTNERS LLC | LAUREN DAY 30 HUDSON STREET, 36TH FL JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FL JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: APPALOOSA INVESTMENT L.P. 1 C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: PALOMINO FUND LIMITED C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: THOROUGHBRED FUND L.P. C/O GOLDMAN SACHS & CO ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: THOROUGHBRED MASTER LTD. C/O GOLDMAN SACHS & CO ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI RAPAX MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI RAPAX MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 35TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OPPORTUNITIES MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OPPORTUNITIES PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARDS KIBBE & ORBE LLC ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARD KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARDS KIBBE & ORBE LLP ATTN:MANAGING CLERK ONE WORLD CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING PARTNER ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN SACHS LENDING PARTNERS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLC ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: CREDIT MUTUEL ARKEA 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LCG SELECT, LLC C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: PROGRAMMA DINAMICO S.P.A. 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SAC GLOBAL MACRO FUND, LLC 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SAC CAPITAL ASSOCIATES, LLC 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SIGMA FIXED INCOME FUND, LTD 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SIGMA CAPITAL ASSOCIATES, LLC 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: BRITISH AIRWAYS PLC C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR CAPITAL PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE, LTD C/O GOLDMAN, SACHS & CO. |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LCG SELECT, LLC C/O GOLDMAN SACHS & CO, ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LCG SELECT OFFSHORE, LTD. C/O GOLDMAN SACHS & CO, ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: FEDERAL FINANCE GESTION C/O GOLDMAN, SACHS & CO ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: OZ ASIA MASTER FUND LTD. ATTN: JOSE AGUINAGA 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: OZ MASTER FUND, LTD. ATTN: JOSE AGUINAGA 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | JOHN R ASHMEAD JUSTIN SHEARER SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10002 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | JOHN R ASHMEAD JUSTIN SHEARER SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: INTESA SANPAOLO SPA ATTN: DENNIS M. LAFFERTY 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L | DAVID AMAN ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE LP | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 1028 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND L | C.O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND L | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND L | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | DAVID AMAN ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | EMERGING MARKETS MASTER FUND LP C/O GOLDMAN SACHS ASSET MMGT LP ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | EMERGING MARKETS MASTER FUND, L.P. C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | DAVID AMAN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND L | GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS TRUST – GOLDMAN SACHS CORE PLUS FIXE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS US EQUITY MARKET NEUTRAL FUND (IN JA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS US EQUITY MARKET NEUTRAL FUND (IN JA | FOR QUALIFIED  INSTITUTIONAL INVESTORS ONLY) C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN, ALFRED | 1200 KING ST. APT 226 RYE BROOK NY 10573-7003 |
| GOLDMAN, CLIFFORD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOLDMAN, DANIEL T. | 6553 S. SEDALIA ST. CENTENNIAL CO 80016 |
| GOLDMAN, EILEEN | 17305 ST. JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN, EMILY A. | 201 E. 87TH ST. APT. 23A NEW YORK NY 10128 |
| GOLDMAN, JOEL | 511 EAST 80TH STREET APT 6B NEW YORK NY 10021 |
| GOLDMAN, JOSHUA | 62 W 87TH ST APT 4R NEW YORK NY 10024 |
| GOLDMAN, MARVIN | 6674 HAWAIIAN AVE BOYNTON BEACH FL 33437 |
| GOLDMAN, MICHAEL | 17305 ST JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN, MICHAEL F. | 425 E. 63RD STREET APT 8E EAST NEW YORK NY 10065 |
| GOLDMAN, MICHAEL J | 17305 ST JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN, PAMELA | 190 EAST 7TH STREET APT. 211 NEW YORK NY 10009 |
| GOLDMAN, RALPH | 13916 ATLANTIC BLVD JACKSONVILLE FL 322253241 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO | TRANSFEROR: KLEINWORT BENSON (CHANNEL ISLANDS) LIMITED ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: STONE LION PORTFOLIO L.P. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: AHORRO CORPORACION FINANCIERA, S.V, S.A 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: FIR TREE VALUE MASTER FUND LP 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: MASTER TRUST BANK OF JAPAN, LTD, THE ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BANK SARASIN & CO. LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: THE MASTER TR BANK OF JAPAN LTD ACTING AS TTEE 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: TAIPEI FUBON COMMERCIAL BANK CO., LTD. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: NATIONAL AGRICULTURAL COOPERATIVE FEDERATION 30 HUDSON STREET, 36TH FLOOR ATTN: A. CADITZ JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: CREDIT SUISSE ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: TPG CREDIT STRATEGIES FUND LP ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: TPG CREDIT OPPORTUNITIES FUND LP ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: TPG CREDIT OPPORTUNITIES INVESTORS LP ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: AMPEGAGERLING INVESTMENT GMBH ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: DEUTSCHE BANK LUXEMBOURG S.A. 30 HUDSON STREET, 36TH FLOOR ATTN: ANDREW CADITZ JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: WUSTENROT VERSICHERUNGS AG ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BANCO BANIF, S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: CASSA DI RISPARMIO IN BOLOGNA S.P.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: LBVN HOLDINGS, L.L.C. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: MAELSTROM HOLDING INC. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: KLEINWORT BENSON PRIVATE BANK LIMITED ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | ATTN: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN, SACHS & CO. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FININCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | ATTN: MANAGING CLERK RICHARDS, KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BANCA CR FIRENZE S.P.A. ATTN: DENNIS M. LAFFERTY 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN, SHERYL | 1820 BITTERSWEET LANE MT. PROSPECT IL 60056 |
| GOLDMAN, SHERYL | 1820 BITTERSWEET LANE MOUNT PROSPECT IL 60056 |
| GOLDMAN, SHIRLIE S. | 139 DEL POND DRIVE CANTON MA 02021-2753 |
| GOLDMAN, STEVE - AT AZITA ETAATI | 29150 CLIFFSIDE DRIVE MALIBU CA 90265 |
| GOLDMAN, STEVE AND AZITA ETAATI | 29150 CLIFFSIDE DRIVE MALIBU CA 90265 |
| GOLDRING, FELICIA | 445 EAST 80TH STREET APT. 14B NEW YORK NY 10075 |
| GOLDSAND, PEARL | CGM SPOUSAL IRA CUSTODIAN 8440 CASA DEL LAGO #23 A BOCA RATON FL 33433-2153 |
| GOLDSCHEIN, STEVEN | 2075 BLANCHE LANE MERRICK NY 11566-5504 |
| GOLDSCHMIDT, ELI | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOLDSCHMIDT, JOEL L. | 68 B WEST FRONT STREET RED BANK NJ 07701 |
| GOLDSMITH, COURTNEY | 67 WEST 69TH ST. APT. 4C NEW YORK NY 10023 |
| GOLDSMITH, COURTNEY | 67 WEST 69TH ST - APT 4C NEW YORK NY 100234745 |
| GOLDSMITH, JOSEPH P. | 40 SOLOMON PIERCE ROAD LEXINGTON MA 02420 |
| GOLDSTEIN, DAVID A. | P.O. BOX 341015 AUSTIN TX 78734 |
| GOLDSTEIN, DAVID I. | 500 DELANCEY STREET PHILADELPHIA PA 19106 |
| GOLDSTEIN, JASON | 200 E 72ND STREET APT 34L NEW YORK NY 10021 |
| GOLDSTEIN, JAY S. | 720 BURCHELL AVE. HIGHLAND PARK IL 60035 |
| GOLDSTEIN, JOSEPH | 20 YATES ROAD MANALAPAN NJ 07726 |
| GOLDSTEIN, JOSH | 1385 YORK AVENUE, APT 20A NEW YORK NY 10021 |
| GOLDSTEIN, LANE R | 22200 CAMAY COURT CALABASAS CA 91302 |
| GOLDSTEIN, MARY | 50 SUTTON PLACE SO. APT 6H NEW YORK NY 10022 |
| GOLDSTEIN, NEAL L | 519 EAST PENN STREET LONG BEACH NY 11561 |
| GOLDSTEIN, WHITNEY | 250 EAST 63RD STREET APT 17B NEW YORK NY 10021 |
| GOLDSTONE, JULIE | 2423 CRESCENT STREET ASTORIA NY 11102 |
| GOLEMBESKI, WALTER & MADELINE | 1551 SHASTA LN MACUNGIE PA 18062 |
| GOLEN, THOMAS | 5460 AZURE WAY SARASOTA FL 34242 |
| GOLHAR, SHAWN-PAVAN | 298 SHELBURNE PL HILLSBOROUGH NJ 88442107 |
| GOLHAR, SHAWN-PAVAN M | 918 11TH STREET APARTMENT 7 SANTA MONICA CA 90403 |
| GOLIEB, JOHN | MUCHNICK, GOLIEB & GOLIEB 200 PARK AVENUE SOUTH, 17TH FLOOR NEW YORK NY 10003-1503 |
| GOLLAPUDI, RAJ | 5905 NW 98TH STREET, JOHNSTON IA 50131 |
| GOLLHOFER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GOLLMER, STEWART A. | 3743 FERNCROFT WAY DUBLIN CA 94568 |
| GOLLNICK, DIETER | DAHLSHABE 6, 457M DATTELN MAACK RECHTIANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 |
| GOLSTON, SHIRLEY | 2698 8TH AVE APT 11H NEW YORK NY 10030 |
| GOLTZER, ADA | CGM IRA CUSTODIAN 209-15 18TH AVE BAYSIDE NY 11360-1451 |
| GOLUB, CAROLYN | 35 EAST 75TH STREET, APT 8B NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| GOLUB, CAROLYN S | 33 EAST 75TH STEEET APT 8B NEW YORK NY 10021 |
| GOLUB, CAROLYN S | 35 EAST 75TH ST APT 8B NEW YORK NY 10021 |
| GOLUS-SZUBELAK, MALGORZATA | 199 EAST 2ND STREET APT. #5H BROOKLYN NY 11218 |
| GOMELSKIY, YEVGENIY | 2980 WEST 28TH STREET APARTMENT # 746 BROOKLYN NY 11224 |
| GOMES, ANTONIO & MARILYN | 5760 STARBOARD DRIVE DISCOVERY BAY CA 94505 |
| GOMES, KARIN | 3 ORIOLE LANE CROTON ON HUDSON NY 10520 |
| GOMES-GREGORY, FELICIA | 249 NEW YORK AVENUE BROOKLYN NY 11216 |
| GOMEZ ALLER FERNANDEZ, MARIA BLANCA DEL CAR | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GOMEZ FLORES, MA DE LA PAZ, SALVADOR & MA DEL REFU | 945 MCKINNEY MBE MAIL BOX 567 HOUSTON TX 77002 |
| GOMEZ FLORES, MA. DE LA PAZ/ MA.DEL REFUGIO GOMEZ | SALVADOR GOMEZ FLORES 200 E. MARKET ST. #215 PMB 121 SAN ANTONIO TX 78205 |
| GOMEZ HOLDINGS, INC. | PO BOX 194242 SAN JUAN PR 00919-4242 |
| GOMEZ, ANA MARIA | 41 JERVIS ROAD YONKERS NY 10705 |
| GOMEZ, CESAR | 541 WEST 162ND STREET APARTMENT 21 NEW YORK NY 10032 |
| GOMEZ, DAMIANA | 478 CENTRAL PARK WEST APT. #3D NEW YORK NY 10025 |
| GOMEZ, DAMIANA | 478 CENTRAL PARK WEST #3D NEW YORK NY 10025 |
| GOMEZ, EDUARDO E. DAMY & MARIA T. | MONRAZ DE DAMY AND OTHERS 827 UNION PACIFIC BLVD. PMB712103 LAREDO TX 78045 |
| GOMEZ, HELEN T. | 375 E. 10TH STREET, #1C NEW YORK NY 10009 |
| GOMEZ, RICARDO | 46 SHERBROOK DRIVE ROCKAWAY NJ 07866 |
| GOMEZ, ROSIO | 1805 BENT BROOK DRIVE MESQUITE TX 75181 |
| GOMEZ, VANESSA | 610 COLUMBIA AVENUE NORTH BERGEN NJ 07047 |
| GOMORY M, MARIA D L & MENENDEZ L, CARLOS | R. - JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GONCALVES, ANDREW M. | 2211 JULIA GOLDBACH AVENUE RONKONKOMA NY 11779 |
| GONCALVES, RAFAEL ZANONI A | 63 MILTON AVENUE NUTLEY NJ 07110 |
| GONG, BO | 138 FOREST DRIVE JERICHO NY 11753 |
| GONG, DAVID | 37-38  75TH STREET APT. 4F JACKSON HEIGHTS NY 11372 |
| GONG, FRAN FANGFEI | 315 WEST 33RD ST 30D NEW YORK NY 10001 |
| GONG, JASON | 20 NORDEN STREET STATEN ISLAND NY 10304 |
| GONGLE, SHRUTI | 1533 WATERFORD DR EDISON NJ 08817 |
| GONNELLA, DANIEL J. | 315 WEST 23RD STREET APT. 8C NEW YORK NY 10011 |
| GONONSKY, ROBERT | 35 EAST 85TH ST APT 2B NEW YORK NY 10028 |
| GONONSKY, ROBERT | 35 E 85TH ST APT 2B NEW YORK NY 100280961 |
| GONZALES DOSAL, JOSE HUMBERTO | 1517 N WILMOT RD PMB 315 TUCSON AZ 85712-4410 |
| GONZALES GIL, MARIA CRISTINA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GONZALES, AVON | 2 CLYMER COURT MARLBORO NJ 07746 |
| GONZALES, AVON L | 2 CLYMER COURT MARLBORO NJ 07746 |
| GONZALES, CARLOS F. | 20545 VACCARO AVE. TORRANCE CA |
| GONZALEZ VERGARA, ROSA M - TOD - DIAZ | GONZALEZ, ROSA MARIA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GONZALEZ, DANIEL | 64 HELEN AVENUE FREEHOLD NJ 07728 |
| GONZALEZ, DANIEL | 73 BOGOTA STREET STATEN ISLAND NY 10314 |
| GONZALEZ, FERNANDO J | FERNANDO J GONZALEZ 10461 ASHBORO DR COLLIERVILLE TN 38017-3456 |
| GONZALEZ, GLORIA | 3411 SW 10TH STREET APT 1 MIAMI FL 33135 |
| GONZALEZ, GUS | 1137 DRAKE AVENUE BURLINGAME CA 94010 |
| GONZALEZ, INIGO | 520 WEST 48TH STREET APT. 6N NEW YORK NY 10036 |
| GONZALEZ, JORGE | 3240 HENRY HUDSON PARKWAY APT. 3F BRONX NY 10463 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, JORGE | 29 ESSEX STREET BROOKLYN NY 11208 |
| GONZALEZ, LUIS MIGUEL | 94 BAY HEIGHTS COCONUT GROOVE FL 33133 |
| GONZALEZ, MANUEL | 520 EAST 12TH ST #5C NEW YORK NY 10009 |
| GONZALEZ, MARILYN | 41 PALISADE AVENUE APT #605 JERSEY CITY NJ 07306 |
| GONZALEZ, MARYLIN | 600 LAWN WAY MIAMI SPRINGS FL 33166 |
| GONZALEZ, MELBA A. | 7840 SW  18 TERR. MIAMI FL 33155 |
| GONZALEZ, MYNOR | 1490 METROPOLITAN AVENUE APARTMENT 4C BRONX NY 10462 |
| GONZALEZ, NELLA | 69TH AVONDALE LANE MATAWAN NJ 07747 |
| GONZALEZ, RANDLEY | 109 CHARLES STREET JERSEY CITY NJ 07307 |
| GONZALEZ-GALVAN, DIANE M. | 814 SO. CLAREMONT CHICAGO IL 60612 |
| GONZALEZ-SANFEL, ANGEL J. | 105 ACORN RD WATCHUNG NJ 07069 |
| GOOD CAPITAL CORP | 9601 COLLINS AVENUE # T-3 BAL HARBOUR FL 33154 |
| GOOD SAMARITAN HOME, INC. | 601 N BOEKE RD EVANSVILLE 47711 |
| GOOD STEWARD TRADING COMPANY | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| GOODE, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOODEARL, SUSAN R | 341 FERNWOOD DRIVE SAN BRUNO CA 94066-1943 |
| GOODEARL, SUSAN R. | 341 FERNWOOD DRIVE SAN BRUNO CA 94066 |
| GOODELL LOVING TRUST | ATTN: MS. PATRICIA GOODELL 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODELL LOVING TRUST | 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODENOUGH, DAVID | 4024 VENTURA CANYON AVE. SHERMAN OAKS CA 91423 |
| GOODGOLD, MERYL | FMTC CUSTODIAN-ROTH IRA FBO MERYL GOODGOLD FIDELITY INVESTMENTS PO BOX 770001 CINCINNATI OH 45277 |
| GOODGOLD, R & G GOODGOLD TTEE | GEORGE & RHODA GODDGOLD REV. LI U/A DTD 6/28/2005 CHARLES SCHWAB 101 MONTGOMERY ST SAN FRANCISCO CA 94129 |
| GOODMAN | MR. MIKE BONINI 3456 INWOOD DRIVE HOUSTON TX 77019 |
| GOODMAN, ANDREW S. | 70 FIRECUT LANE SUDBURY MA 01776 |
| GOODMAN, ELYSE R. | 24 LINFORD ROAD GREAT NECK NY 11021 |
| GOODMAN, IRA | 15 HAMDEN HEIGHTS CT. NEW CITY NY 10956 |
| GOODMAN, JEFFREY | 1370 PELHAMDALE AVE PELHAM NY 10803 |
| GOODMAN, SHEILA B. | 10197 KINSWOOD ROAD BOYNTON BEACH FL 33437 |
| GOODSILL ANDERSON QUINN & STIFFEL A LIMITED | LIABILITY LAW PARTNERSHIP LLP 1099 ALAKEA STREET, SUITE 1800 HONOLULU HI 96813 |
| GOODSITT, ROBERT & DOROTHY | 54 PHEASANT RIDGE DR HENDERSON NV 89014-2116 |
| GOODSPEED, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOODWIN HOUSE INCORPORATED | C/O CHRISTIAN BARTON, LLP 909 EAST MAIN STREET, SUITE 1200 RICHMOND VA 23219-3095 |
| GOODWIN HOUSE INCORPORATED | C/O CHRISTIAN & BARTON, LLP 909 EAST MAIN STREET, SUITE 1200 RICHMOND VA 23219-3095 |
| GOODWIN PROCTER LLP | DANIEL M. GLOSBAND, ESQUIRE GOODWIN PROCTER LLP EXCHANGE PLACE 53 STATE STREET BOSTON MA 02109 |
| GOODWIN PROCTER LLP | MICHAEL PAPPONE, PARTNER EXCHANGE PLACE 52 STATE STREET BOSTON MA 02109-2881 |
| GOODWIN, CAROLYN J. | 158 GOLDEN AUTUMN PLACE THE WOODLANDS TX 77384 |
| GOODWIN, JEFFREY B. | 55 MEADOW WOODS ROAD GREAT NECK NY 11020 |
| GOODWIN, MATTHEW | 300 EAST 90TH ST APT. 5A NEW YORK NY 10128 |
| GOODWYN, RICHARD B. JR. | 8 NORTH ROHALLION DRIVE RUMSON NJ 07760 |
| GOODYEAR TIRE & RUBBER COMPANY COMMON TRUST | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| GOOGINS, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| GOOGINS, GEORGE A. | 1909 CHILENO VALLEY PETALUMA CA 94952 |
| GOOLEY, CHERIE | 69 LABAU AVENUE STATEN ISLAND NY 10301 |
| GOON, HELEN O. | 32-22 82ND STREET, 2ND FLOOR EAST ELMHURST NY 11370 |
| GOPALAKRISHNAN, JEYAPRIYA | 409 NORTHVIEW DRIVE MONMOUTH JUNCTION NJ 08852 |
| GOPALKRISHNAN, HARI | 9 HOLOHAN DRIVE PLAINSBORO NJ 08536 |
| GOPISETTY, GANGA | 402 HIDDEN VALLEY DRIVE EDISON NJ 08820 |
| GORAYA, ARIF | 64-14  99 STREET APT. 3 REGO PARK NY 11374 |
| GORBACHEV, DMITRIY | 1812 QUENTIN ROAD APARTMENT 2A BROOKLYN NY 11229 |
| GORDANO, CHRISTOPHER G. | 74 ROSEWOOD DRIVE CLIFFWOOD BEACH NJ 07735 |
| GORDEL HOLDINGS LIMITED | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GORDEL HOLDINGS LIMITED | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GORDON, ANDIE | 244B SOUTH LASKY DRIVE BEVERLY HILLS CA 90212 |
| GORDON, ANDREA | 427 9TH AVENUE APT 908 SAN DIEGO CA 92101 |
| GORDON, HENRY | MISSING ADDRESS |
| GORDON, I. INGRID TTEE | 4857-C ENFIELD AVENUE SKOKIE IL 60077 |
| GORDON, JAMES C. | 1616 S VOSS RD #840 HOUSTON TX 77057 |
| GORDON, NEIL B. | 21 CORY LANE READING MA 01867 |
| GORDON, NONI T. | 62 HANCOCK STREET APT. 1 BROOKLYN NY 11216 |
| GORDON, RICHARD | 1655 SACRAMENTO # 14 SAN FRANCISCO CA 94109 |
| GORDON, RICHARD M | 9615 AVENUE M BROOKLYN NY 11234 |
| GORDON, ROBERTO E. | 126 GRANT AVENUE APT 5B BROOKLYN NY 11208 |
| GORELIK, KONSTANTIN | 30 BAY 29TH, APT 5H BROOKLYN NY 11214 |
| GORELIK, VICTORIA | 75 OCEANA DRIVE E UNIT 5G BROOKLYN NY 11235 |
| GORELOV, YONI | 300 MERCER STREET APT 10F NEW YORK NY 10003 |
| GOREY, STEVEN | 27 COUNTRY CLUB ROAD DARIEN CT 06820 |
| GORGONE, CHRISTOPHER | 420 EAST 64TH STREET APT. W1B NEW YORK NY 10065 |
| GORHAM SECURITIES INC. | ROBERTO REDONDO 11 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| GORHAM SECURITIES INC. | TRANSEXPRESS VIPSAL #257, P. O. BOX 52- 5364 MIAMI FL 33152 |
| GORMAN, DOUGLAS | 164 NORMAN AVE #3A BROOKLYN NY 11222 |
| GORMAN, DOUGLAS C. | 151 KENT AVENUE APT. 214 BROOKLYN NY 11211 |
| GORMAN, LESLIE D. | 305 EAST 63RD STREET APT. 17-B NEW YORK NY 10021 |
| GORMAN, LESLIE D. | 305 EAST 63RD STREET APT 17-B NEW YORK NY 10065 |
| GORMAN, LINDSEY P. | 500 W 56TH STREET APT. 703 NEW YORK NY 10019 |
| GORMAN, SEAN | 259 12TH STREET APT. 5A HOBOKEN NJ 07030 |
| GORMAN, SEAN K | 371 AMSTERDAM AVE. APT 5 NEW YORK NY 10024 |
| GORMAN, SEAN K. | 371 AMSTERDAM AVE. APT 3 NEW YORK NY 10024 |
| GORMAN, SUSAN | 30 EAST END AVE. 4J NEW YORK NY 10028 |
| GORMLEY, RAYMOND E. | 211 ERK RD HONESDALE PA 18431 |
| GORMLEY, THOMAS | 400 E 90TH APT 5H NEW YORK NY 10128 |
| GORODETSKY, ROMAN | 66-36 YELLOWSTONE BLVD APT. 28A FOREST HILLS NY 11375 |
| GORODETSKY, ROMAN | 66-36 YELLOWSTONE BLVD, #28A FOREST HILLS NY 11375 |
| GORSUCH, BROOKE | 8407 FORT HAMILTON PARKWAY 1ST FLOOR BROOKLYN NY 11209 |
| GORT, SYLVIA H. | 250 GLEN LAKE DRIVE ATLANTA GA 30327 |
| GORTON, DAVID S. | 325 E. 57TH STREET APARTMENT 11B NEW YORK NY 10022 |
| GORZELANY, MELINDA P. | 2211 HILLSBOROUGH ROAD APT. 2054 DURHAM NC 27705 |
| GOSDA | 3123 CASTLEWOOD HOUSTON TX 77025 |
| GOSDA, JEROME F. | 11710 GALLANT RIDGE LANE HOUSTON TX 77082 |
| GOSS JR., THOMAS E | 150 EAST 72ND STREET APT. 3S NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| GOSS, ROBERT | 12 EDGEHILL DRIVE DARIEN CT 06820 |
| GOSSEL, JAMES B. | 97 BIRCH AVENUE CORTE MADERA CA 94925 |
| GOSWAMI, SCOTT | 15 SEVEN OAKS DRIVE SUMMIT NJ 07901 |
| GOSWAMY, ANUJ | 3336 JUDITH DRIVE BELLMORE NY 11710 |
| GOTHAM TECHNOLOGY GROUP | 1 PARAGON DRIVE SUITE 200 MONTVALE NJ 07645 |
| GOTT, STEPHEN | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| GOTT, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOTTESMAN, ERIKA G | 30 EAST 38 STREET APT. 4A NEW YORK NY 10016 |
| GOTTESMAN, NOAM 1 | 502 PARK AVENUE, PH24 NEW YORK NY 10022 |
| GOTTFRIED, BARRY K. | 515 EAST 79TH STREET APT 5E NEW YORK NY 10075-0782 |
| GOTTLICHER, ERICH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GOTTLIEB, DEBORAH | 230 PARKSIDE DR ROSLYN NY 11577 |
| GOTTLIEB, MICHAEL E. | 229 CHRYSTIE STREET APARTMENT 725 NEW YORK NY 10002 |
| GOTTLIEB, STEVEN | 360 EAST 55TH STREET NEW YORK NY 10016 |
| GOTTMANN, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOTTRET, NATALIA | 875 FIFTH AVE APT. 17D NEW YORK NY 10021 |
| GOU, YUKUN | 44 SUNFLOWER WAY HUNTINGDON VALLEY PA 19006 |
| GOUDA, RAVAJAPPA | 13 CROTONA AVENUE APT. 1 HARRISON NY 10528 |
| GOUGH, ED | 5830 BOCA RATON DRIVE DALLAS TX 75230 |
| GOUGOULIDIS, VASILEIOS | 174 E 90TH STREET 3B NEW YORK NY 10128 |
| GOUIN, BRIAN | 54 SOUTH STREET PO BOX 556 PORTLAND CT 06480 |
| GOUIN, BRIAN | 54 SOUTH ROAD PO BOX 556 PORTLAND CT 06480 |
| GOULD | 0200 OAK LANE GLENWOOD SPRINGS CO 81601 |
| GOULD | 474 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| GOULD | MARK & MARY 0041 OAK LANE GLENWOOD SPRINGS CO 81601 |
| GOULD, ADAM | 629 PENNSYLVANIA AVENUE SAN FRANCISCO CA 94107 |
| GOULD, ANTHONY | 1 SEMINOLE WAY SHORT HILLS NJ 07078 |
| GOULD, DAVID I. | 10844 WHITE ASPEN LANE BOCA RATON FL 33428 |
| GOULD, DONALD & PAUL GOLDENSOHN, JOINT TIC | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST STREET, STE 200 CLAREMONT CA 91711 |
| GOULD, EILEEN | 300 FIRST AVE APT 1A NEW YORK NY 10009 |
| GOULD, TIMOTHY B. | 393 MIDDLESEX RD DARIEN CT 06820 |
| GOUMAS, EFTICHI | 138W 70TH STREET APT B NEW YORK NY 10023 |
| GOURABATHINA, VENKATESWARABAB | 32 KENNEDY COURT PRINCETON NJ 08540 |
| GOURD, WILLIAM C | 480 OLD POST ROAD BEDFORD NY 10506 |
| GOUW, CHRISTOPHER B.H. IRA | 270 SEMMELS HILL RD. LEHIGHTON PA 18235 |
| GOVEIA, KEATH | 327 LINCOLN STREET BERKELEY HEIGHTS NJ 07922 |
| GOVENDER, REUBEN | 525 E. 72ND STREET APT 16 E NEW YORK NY 10021 |
| GOVENDER, REUBEN | 46 E 92ND STREET APT. 3 NEW YORK NY 10128 |
| GOVER, DEREK | 941 VERNON AVENUE GLENCOE IL 60022 |
| GOVERNER AND COMPANY OF THE BANK OF IRELAND, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 550 12TH STREET, SW, 3RD FLOOR WASHINGTON DC 20024 |
| GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | HUD OFFICE OF GENERAL COUNSEL ATTN: KATERINE DAVIES, MAURA MALONE, AIMEE ACETO 451 7TH STREET, SW, RM. 9254 WASHINGTON DC 20410 |
| GOVERNMENT OF GUAM RETIREMENT FUND | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTIEN SANDLER PC 65 |

| Claim Name | Address Information |
|---|---|
| GOVERNMENT OF GUAM RETIREMENT FUND | LIVINGSTON AVENUE ROSELAND NJ |
| GOVERNMENT OF SINGAPORE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP PTE LTD | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVE NEW YORK NY 10012 |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVE NEW YORK NY 10019 |
| GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GOVERNMENT SUPERANNUATION FUND AUTHORITY | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE | CLIFFORD CHANCE US LLP ATTN: JEENIFER C. DEMARCO, ESQ ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE, | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOVERNOR, THE; AND COMPANY OF THE BANK OF IRELAND, | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOWAN, ANDREW E. | 505 EAST 14TH STREET APT 7D NEW YORK NY 10009 |
| GOYAL, ANSHU | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| GOYAL, ANSHU | 21 PENNY LANE SCARSDALE NY 10583 |
| GOYAL, ANSHUMAN | 5 E 22ND ST #16C NEW YORK NY 10010 |
| GOYAL, ANSHUMAN | 21 PENNY LANE SCARSDALE NY 10583 |
| GOYAL, ATUL K | ATUL GOYAL 6409 GUARD MOUNT COURT CENTREVILLE VA 20121 |
| GOYAL, ATUL K | ATUL K GOYAL 6409 GUARD MOUNT COURT CENTREVILLE VA 20121 |
| GOYAL, ATUL K | 6409 GUARD MOUNT COURT CENTREVILLE VA 20121 |
| GOYAL, ATUL K | ATUL K GOYAL 1815 WILLOW CREEK COURT FREDERICK MD 21702 |
| GOYAL, ATUL K | 1815 WILLOW CREEK CT FREDERICK MD 21702 |
| GOYAL, ATUL K | 9622 VERDICT DR. VIENNA VA 22181 |
| GOYAL, ATUL K. | 6409 GUARD MOUNT CT CENTREVILLE VA 201212393 |
| GOYAL, NEERAJ | 255 PARSONAGE ROAD EDISON NJ 08837 |
| GOYAL, RANA | 20 NEWPORT PARKWAY APARTMENT 1706 JERSEY CITY NJ 07310 |
| GOYAL, SANDEEP | 425 WASHINGTON BLVD. APT. 3702 JERSEY CITY NJ 07310 |
| GPC 79 LLC | WEISS MULTI-STRATEGY ADVISERS LLC ONE STATE STREET, 20TH FLOOR HARTFORD CT 06103 |
| GPC 79, LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GPC 79, LLC | JEFFREY DILLABOUGH GPC 79, LLC C/O WEISS MULTI-STRATEGY ADVISERS LLC 320 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| GPC LVIII, LLC | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GPC LVIII, LLC | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GPC LXIV LLC | CLAREN ROAD ASSET MANAGEMENT, LLC NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPF (THAILAND) INVESTMENT FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| GPF (THAILAND) INVESTMENT FUND | GPF (THAILAND) INVESTMENT FUND C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| GPMF 06-AR8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2006-AR10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| GPMF 2006-AR6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2006-AR6 1-A1A | ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR6 1-A2A2 | ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR6 1-A2B | ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR6 1-A3B | ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2007-AR1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2007-AR2 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| GPS INCOME FUND (CAYMAN) LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO/ ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GPS INCOME FUND (CAYMAN) LTD | C/O GPS PARTNERS LLC ATTN: BRETT MESSING/ JEFF FARRON 2120 COLORADO AVENUE, SUITE 250 SANTA MONICA CA 90404 |
| GPS NEW EQUITY FUND (CAYMAN) LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO/ ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GPS NEW EQUITY FUND (CAYMAN) LTD | C/O GPS PARTNERS LLC ATTN: BRETT MESSING/ JEFF FARRON 2120 COLORADO AVENUE, SUITE 250 SANTA MONICA CA 90404 |
| GRABAREK, DEVIN | 949 COLUMBUS AVE. APT. 6 NEW YORK NY 10025 |
| GRABER, JERROLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GRABNER, MICHAEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRABOVSKY, MICHAEL | 2511 EAST 1ST STREET APT #1 BROOKLYN NY 11223 |
| GRABOWSKY, RICHARD | 233 HANCOCK AVE BRIDGEWATER NJ 08807 |
| GRACE BAY HOLDINGS | C/O HIG CAPITAL LLC 1001 BRICKELL BAY DRIVE MIAMI FL 33131 |
| GRACE HOTELS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GRACE HOTELS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GRACE SCHOOLS INC. | 200 SEMINARY DRIVE WINONA LAKE IN 46590 |
| GRACE VILLAGE HEALTH CARE FACILITIES INC. | 337 GRACE VILLAGE DR. WINONA LAKE IN 46590 |
| GRACIE CREDIT OPPORTUNITIES MASTER FUND LP | GRACIE CREDIT OPPORTUNITIES MASTER FUND, L.P. C/O P #AMPERS CREDIT PARTNERS, LLC 950 3RD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| GRACIE CREDIT OPPORTUNITY MASTER FUND LP | ATTN: GREG PEARSON 590 MADISON AVENUE, 28TH FLOOR NEW YORK NY 10022 |
| GRADANTE, LAUREN R. | 230 WEST 55TH STREET APARTMENT 11B NEW YORK NY 10019 |
| GRADY, JOHN T. | 5 ROCKY RUN HINGHAM MA 02043 |
| GRAEBENER, HENRY J., JR. | 3001 CAMROSE DRIVE WILLIAMSBURG VA 23185 |
| GRAEBENER, JR., HENRY J. | 3001 CAMROSE DRIVE WILLIAMSBURG VA 23185 |
| GRAFF, ERIC | 9718 AUDUBON PARK DRIVE SPRING TX 77379 |
| GRAFFEO, MARK A. | 200 TURNBERRY CIR. FAYETTEVILLE GA 30215 |
| GRAFTON, JOHN D. & WORSWICK, RICHARD P. | JTWROS 3300 SOUREK RD. AKRON OH 44333 |
| GRAHAM, ANTHONY R | 3798 MYKONOS LANE # 31 SAN DIEGO CA 92130 |
| GRAHAM, AUSTIN A. | 1 SHORE DRIVE LARCHMONT NY 10538 |
| GRAHAM, JOHN E. | 203 PLACE DU CHENE MANDEVILLE LA 70471-1741 |
| GRAHAM, JOSEPH M. | 412 WASHINGTON ST. APT. 2A HOBOKEN NJ 07030 |
| GRAHAM, KEITH | 732 EAST 21STREET, # 2E BROOKLYN NY 11210 |
| GRAHAM, LEE C. | 52 CR 3233 BARTLESVILLE OK 74003 |
| GRAHAM, NATALEE | 30-52 34TH STREET APT 1D ASTORIA NY 11103 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, RICHARD D. | 341 PINETREE DR NE ATLANTA GA 30305 |
| GRAHAM, TARA J. | 464 LITTLE EAST NECK RD S BABYLON NY 11702 |
| GRAHAME, KENNETH A | 111 WORTH STREET APARTMENT 3W NEW YORK NY 10013 |
| GRAMAGIN, VLADIMIR | 155 WASHINGTON STREET APT 210 JERSEY CITY NJ 07302 |
| GRAMBLING, STEPHEN W. | 145 FOURTH AVENUE APT. 8B NEW YORK NY 10003 |
| GRAMINS, JOHN V. | 210 WEST 70TH STREET APT 801 NEW YORK NY 10023 |
| GRAMINS, MICHAEL | 284 MOTT STREET, APT. 8F NEW YORK NY 10012 |
| GRAMINS, MICHAEL | C/O RUDDY LAW OFFICE, PLLC ATTN : MARK RUDDY, ESQ. 1225 15TH STREET, N.W. WASHINGTON DC 20005 |
| GRAN, MICHAEL | 45 COMELY LANE LATHAM NY 12110 |
| GRANA, MICHAEL | 15 RAMBLING BROOK DRIVE HOLMDEL NJ 07733 |
| GRANA, MICHAEL | 15 RAMBLING BR DR HOLMDEL NJ 07733 |
| GRANATA, DANIELLA | 242-20 HORACE HARDING EXPY DOUGLASTON NY 11362 |
| GRAND BAIE SA | SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GRAND CENTRAL ASSET BDC | C/O LASALLE BANK, AS COLLATERAL ADMIN 135 SOUTH LASALLE STREET SUITE 1511 CHICAGO IL 60603 |
| GRAND CENTRAL ASSET TRUST, MM3 | 135 SOUTH LASALLE STREET SUITE 1511 CHICAGO IL 60603 |
| GRAND CENTRAL ASSET TRUST, SVCO SERIES | 135 SOUTH LASALLE STREET SUITE 1511 CHICAGO IL 60603 |
| GRAND RAPIDS MI (CITY OF) GENERAL RETIREMENT SYSTE | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| GRAND RAPIDS MI (CITY OF) POLICE & FIRE RETIREMENT | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| GRAND TRAVERSE ACADEMY | 1245 HAMMOND ROAD TRAVERSE CITY MI 49686 |
| GRANDE, MICHAEL J. | 3754 N. FREMONT #4 CHICAGO IL 60613 |
| GRANDEMENGE, PHILLIPPE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| GRANDINETTI, PETER | 21 GRANDVIEW PLACE NORTH CALDWELL NJ 07006 |
| GRANDL, LEOPOLD OR MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRANDON VILLAGE PARTNERS, L.P. | GRANDON VILLAGE PARTNERS, L.P. C/O DAVID RUBIN 9777 WILSHIRE BLVD., #800 BEVERLY HILLS CA 90212 |
| GRANDVIEW HOSPITAL & MEDICAL CENTER | C/O MONTGOMERY COUNTY HIGHER EDUCATION AND HEALTH 1301 POWELL ST. P.O. BOX 992 MORRISTOWN OH 19404-0992 |
| GRANEY, ZACHARY | 888 MAIN STREET APT PH 17 NEW YORK NY 10044 |
| GRANITE FINANCE 2007-1-C LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ES. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD 2003-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD 2003-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|------------|---------------------|
| GRANITE FINANCE LTD 2003-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE SPC 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANOFF, JOSEFINA J. | 2500 LAKESIDE DRIVE BALDWIN NY 11510 |
| GRANT B. MERRILL & PATRICA C. MERRILL | 1021 PENMAN ROAD NEPTUNE BEACH FL 32266 |
| GRANT JOINT UNION HIGH SCHOOL DISTRICT | 3222 WINONA WAY N HIGHLANDS CA 956605523 |
| GRAPER, MEGHAN | 666 GREENWICH STREET APARTMENT 926 NEW YORK NY 10014 |
| GRAPHIC COMMUNICATIONS INTERNATIONAL UNION INTER L | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| GRAPKOWSKI, ANDREW | 9 DORSET LANE SHORT HILLS NJ 07078 |
| GRAPULIN, MARIE | 320 EAST 46TH STREET APARTMENT 8C NEW YORK NY 10017 |
| GRASHOW, RYAN J. | 11701 MONTANA AVE #203 LOS ANGELES CA 90049 |
| GRASS VALLEY/MARGUERITE, INC. | C/O BALCOR MANAGEMENT SERVICES INC. BANNOCKBURN LAKE OFFICE PLAZA/ 2355 WAUKEGAN ROAD, SUITE A200 BANNOCKBURN IL 60015 |
| GRASSI, JOSEPH J | 2 KEYSTONE COURT CENTEREACH NY 11720 |
| GRASSO, NICOLE | 416 CENTRAL BOULEVARD NEW HYDE PARK NY 11040 |
| GRATZL, EVA MARIA & JOHANN & MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRAU, RICHARD R | 307 E. 44TH STREET APT. 509 NEW YORK NY 10017 |
| GRAU, RICHARD R. | 5306 RIVERSIDE STATION BLVD SECAUCUS NJ 07094 |
| GRAVES, CAROLYN S. & | GRAVES, ROBERT E. TTEE 21511 US HWY 63 N STURGEON MO 65284 |
| GRAVES, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GRAVES, JOSEPH T. | 28940 N SKYCREST DRIVE MUNDELEIN IL 60060 |
| GRAVIN, MATTHEW | 25 JOHN ALDEN ROAD NEW ROCHELLE NY 10801 |
| GRAY, DORIS HARDING | 524 MAGNOLIA CREST CIRCLE GARDENDALE AL 35071 |
| GRAY, EDDIE | 70 S. BURNET STREET APT 5Y EAST ORANGE NJ 07018-3158 |
| GRAY, GLENN N | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GRAY, GLENN N. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| GRAY, L.A. MS. | 48 MAYLON CLOSE BRAINTREE ESSEX CM7 2QY |
| GRAY, LYNN Z | 30 WEST 61ST STREET APARTMENT 14A NEW YORK NY 10023-7611 |
| GRAY, PATRICIA A. | 4402 W. 127TH PL. ALSIP IL 60803 |
| GRAY, ROBERT | 99 SEDGWICK ST, UNIT #1 JAMAICA PLAIN MA 02130 |
| GRAY, SCOTT | 297 OLD NORWALK ROAD NEW CANAAN CT 06840 |
| GRAY, THOMAS M. | 354 EAST 91ST STREET APARTMENT 1001 NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| GRAYS HARBOR ENERGY LLC | 401 KEYS RD ELMA WA 98541 |
| GRAYSON VENTURES LIMITED | C/O CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA- RM 3246 NEW YORK NY 10112 |
| GRAYSON, CARL J., TTEE | 5901 COLERAIN AVE. CINCINNATI OH 45239-6413 |
| GRAZIA DELUCCHI-KAHALE, MARIA | 4634 DEL VALLE PARKWAY PLEASANTON CA 94566 |
| GRE GLENDALE LLC | 500 N. CENTRAL-PROPERTY MANAGER 500 NORTH CENTRAL AVENUE,  SUITE 225 GLENDALE CA 91203 |
| GREAT AMERICAN BUS. PRODUCTS | 6701 CONCORD PARK DR. HOUSTON TX 77210 |
| GREAT AMERICAN INSURANCE CO. | GREAT AMERICAN INSURANCE CO. 580 WALNUT ST. STE 900 CINCINNATI OH 45202 |
| GREAT ATLANTIC & PACIFIC TEA COMPANY, INC. | BOX 418 MONTVALE NJ 07645 |
| GREAT BAY CONDOMINIUM OWNERS ASSOCIATION, INC. | NANCY ELIZABETH SHAW P. O. BOX 2 EAST DOVER VT 05341 |
| GREAT BAY CONDOMINIUM OWNERS ASSOCIATION, INC. | C/O DICKSTEIN SHAPIRO LLP SAM J. ALBERTS 1825 EYE STREET, NW WASHINGTON DC 20006-5403 |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GREAT LEGEND GROUP CO LTD | 21550 ARROWHEAD LN SARATOGA CA 95070 |
| GREAT LEGEND GROUP CO LTD | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| GREAT RIVER ENERGY | 17845 EAST HIGHWAY 10 ELK RIVER MN 55330 |
| GREAT SOUTHERN BANK | 430 SOUTH AVENUE SPRINGFIELD MO 65806 |
| GREAT WEST LIFECO INC | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | STABLE ASSET FUND VII LOUISIANA ATTN: JULIE JENSEN, COUNSEL 8525 E. ORCHARD RD 2T3 GREENWOOD VILLAGE CO 80111 |
| GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | GOV'T GUARANTEED FUND VII STATE OF CLORADO ATTN: JULIE JENSEN, COUNSEL 8525 E. ORCHARD RD 2T3 GREENWOOD VILLAGE CO 80111 |
| GREATER HOUSTON LIMOUSINES INC | 800 RUSSELL PALMER ROAD HOUSTON TX 77339 |
| GREAVES, PHILLIP | 16 BANCROFT PLACE # 1 BROOKLYN NY 11233 |
| GREBOW, MERYLL | 850 RIDGEWOOD ROAD MILLBURN NJ 07041 |
| GRECHUKHIN, YURIY | 2355 OCEAN AVENUE APT 2N BROOKLYN NY 11229 |
| GRECO, JOHN | 22 FAIRFIELD AVENUE WEST CALDWELL NJ 07006 |
| GRECO, LORRAINE | 1401 MICHAEL PL. BAYSIDE NY 11360 |
| GRECO, LORRAINE F | 14-01 MICHAEL PLACE BAYSIDE NY 11360 |
| GRECO, THOMAS | 668 CRAIG AVE STATEN ISLAND NY 10307 |
| GRECO, THOMAS A. | 668 CRAIG AVENUE STATEN ISLAND NY 10307 |
| GRECO,FRANK D. | 53 RED COACH LANE LOCUST NJ 07760 |
| GREEEN, LAWRENCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GREEN CENTURY BALANCED FUND | 114 STATE STREET, SUITE 200 BOSTON MA 02109 |
| GREEN T G2 FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GREEN THUMB INTERIORS | 924 AUSSIE AVENUE SANTA ROSA CA 95407 |
| GREEN WASSERMAN, ANDREA B | 233 E. 69TH ST APT 5K NEW YORK NY 10021 |
| GREEN, ADAM M. | 147 CROSS HIGHWAY WESTPORT CT 06880 |
| GREEN, DAVID D. | 1735 W JULIAN APT 2 CHICAGO IL 60622 |
| GREEN, ERNEST G. | 7131 16TH STREET NW WASHINGTON DC 20012 |
| GREEN, HAZEL S. | 3 WALNUT STREET JERSEY CITY NJ 07305 |
| GREEN, JAMES DDS | CGM IRA ROLLOVER CUSTODIAN 25 STACEY DR MONTICELLO NY 12701-7209 |
| GREEN, JEFFREY | 60 WEST 23RD ST. APT. 733 NEW YORK NY 10010 |
| GREEN, JOHN E. | 1078 MISTY MORN CIRCLE SPRING HILL TN 37174 |
| GREEN, KELLI D | 37 SHERDIAN AVE. WEST ORANGE NJ 07052 |
| GREEN, LINDA K. | 4001 TANGLEWILDE # 809 HOUSTON TX 77063 |

| Claim Name | Address Information |
|---|---|
| GREEN, LINDA M. | 411 N CALLE DE LUMBRE GREEN VALLEY AZ 85615 |
| GREEN, LOUISE | 44 EAST AVENUE MIDDLETOWN NY 10940 |
| GREEN, MICHAEL S. | 2432 KNOB HILL DR. NORTH BELLMORE NY 11710 |
| GREEN, NOAH J. | 295 GREENWICH STREET APT 11-G NEW YORK NY 10007 |
| GREEN, STACEY | 34-14 BROOKSIDE STREET 2ND FL LITTLE NECK NY 11363 |
| GREEN, TERESE HAJEK | 15614 EAST PINE DROP AVENUE PARKER CO 80134 |
| GREEN-HAMMOND, KENEISHA T. | 624 EAST 220TH STREET APT 3G BRONX NY 10467 |
| GREENBAUM, JANA R. | 97 ROUNDTREE DRIVE PLAINVIEW NY 11803 |
| GREENBAUM, PETER | 21 SHENOROCK DRIVE SHENOROCK NY 10587 |
| GREENBERG TRAURIG | 1221 BRICKELL AVE MIAMI FL 33131 |
| GREENBERG TRAURIG P.A. | ATTN: RICHARD GARRETT 1221 BRICKELL AVENUE MIAMI FL 33131 |
| GREENBERG, ANDREW M. | 23 MACY AVE WHITE PLAINS NY 10605 |
| GREENBERG, CARYN L. | 250 WEST 85TH STREET APT 4E NEW YORK NY 10024 |
| GREENBERG, CHARLES | 23137 AUDREY AVE. TORRANCE CA 90505-3707 |
| GREENBERG, DARREN | 1-7 HUNTINGTON AVE UNIT 6 AMESBURY MA 01913 |
| GREENBERG, DAVID E. | 343 EAST 76TH STREET APARTMENT 4D NEW YORK NY 10021 |
| GREENBERG, LEE | 50 COLUMBUS AVENUE APT. 1021 TUCKAHOE NY 10707 |
| GREENBERG, MICHAEL E | 1344 EAST 21ST BROOKLYN NY 11210 |
| GREENBERG, WENDY | 201 EAST 19TH STREET APARTMENT 3G NEW YORK NY 10003 |
| GREENBLATT FAMILY TRUST | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| GREENBRIER MINERALS, LLC | BUCHANAN INGERSOLL & ROONEY PC ATTN: TIMOTHY PALMER, ESQ. 301 GRANT STREET 20TH FLOOR PITTSBURGH PA 15219 |
| GREENBRIER MINERALS, LLC | PO BOX G RUPERT WV 25984 |
| GREENBRIER YUGEN KAISHA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREENBRIER YUGEN KAISHA | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| GREENBRIER YUGEN KAISHA | C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| GREENBURG, CARYN L. | 250 WEST 85TH STREET APT 4E NEW YORK NY 10024 |
| GREENCORE GROUP PENSION SCHEME, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GREENE, ALLISON | 211 E. 53RD ST APT 9H NEW YORK NY 10022 |
| GREENE, AMY | 2345 N. HOUSTON ST. #318 DALLAS TX 75219 |
| GREENE, AMY H. | 2345 N. HOUSTON ST #318 DALLAS TX 75219 |
| GREENE, CLINT | 2501 N. SIXTH STREET CONCORD CA 94519 |
| GREENE, ELIZABETH | 1330 WEST AVENUE APT 2803 MIAMI BEACH FL 33139 |
| GREENE, EUGENE | 40 E. 94TH STREET, APT. 31B NEW YORK NY 10128 |
| GREENE, KEVIN | 21 WOODLAND AVENUE VERONA NJ 07044 |
| GREENE, TIMOTHY | 16 LATIN ROAD WEST ROXBURY MA 02132 |
| GREENFIELD'S OTP LLC | 15 PALATINE ROAD CALIFON NJ 07830 |
| GREENFIELD, HOPE | 15 PALATINE ROAD CALIFON NJ 07830 |
| GREENFIELD, LARRY D. ROLLOVER IRA | P.O. BOX 5765 FULLERTON CA 92838-0765 |
| GREENHILL, IRIS | 3804 GREENTREE DR OCEANSIDE NY 11572 |
| GREENLEAF TRUST | 211 S. ROSE ST KALAMAZOO MI 49007 |
| GREENLIGHT CAPITAL OFFSHORE PARTNERS | C/O GREENLIGHT CAPITAL, INC. ATTN: HARRY BRANDLER 140 EAST 45TH STREET 24TH FLOOR NEW YORK NY 10017 |
| GREENLIGHT CAPITAL OFFSHORE PARTNERS | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: HARRY BRANDLER 140 E. 45TH STREET NEW YORK NY 10017 |
| GREENLIGHT CAPITAL QUALIFIED, L.P. | C/O GREENLIGHT CAPITAL, INC. ATTN: HARRY BRANDLER 140 EAST 45TH STREET 24TH |

| Claim Name | Address Information |
|---|---|
| GREENLIGHT CAPITAL QUALIFIED, L.P. | FLOOR NEW YORK NY 10017 |
| GREENLIGHT CAPITAL QUALIFIED, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: HARRY BRANDLER 140 E. 45TH STREET NEW YORK NY 10017 |
| GREENLIGHT CAPITAL, L.P. | C/O GREENLIGHT CAPITAL, INC. ATTN: HARRY BRANDLER 140 EAST 45TH STREET 24TH FLOOR NEW YORK NY 10017 |
| GREENLIGHT CAPITAL, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: HARRY BRANDLER 140 E. 45TH STREET NEW YORK NY 10017 |
| GREENLIGHT REINSURANCE, LTD. | C/O DME ADVISORS, LP ATTN: HARRY BRANDLER 140 EAST 45TH STREET, 24TH FLOOR NEW YORK NY 10017 |
| GREENLIGHT REINSURANCE, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: HARRY BRANDLER 140 E. 45TH STREET NEW YORK NY 10017 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | POST OFFICE PO BOX 5633 NEW YORK NY 10087-5633 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | 30 S WACKER DR STE 1650 CHICAGO IL 606067488 |
| GREENSPAN, NEIL | 200 RIVERSIDE BLVD APT 4M NEW YORK NY 10069 |
| GREENSPRING VILLAGE INC | C/O ERICKSON RETIREMENT COMMUNITIES 701 MAIDEN CHOICE LANE BALTIMORE MD 21228 |
| GREENSPRING VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| GREENTREE GAZETTE, INC., THE | P.O. BOX 4346 WEST PALM BEACH FL 33402-4346 |
| GREENVILLE SC (COUNTY OF) | 301 UNIVERSITY RIDGE SUITE 200 COUNTRY SQUARE GREENVILLE SC 29601 |
| GREENVILLE-OXFORD ASSOCIATES, L.P. | C/O AIMCO 4582 S. ULSTER ST. PKWY, SUITE 1100 DENVER CO 80237 |
| GREENWALD, KERRY A. | 5200 TOWN CENTER CIRCLE TOWER 1 SUITE 201 BOCA RATON FL 33486 |
| GREENWAY, SCHOND L. | 146 W. 130TH STREET APT #2 NEW YORK NY 10027 |
| GREENWICH ASSOCIATES | 265 CHURCH ST - 14TH FL NEW HAVEN CT 065107013 |
| GREENWOOD IN (CITY OF) | P.O. BOX 549 GREENWOOD SC 29648 |
| GREENWOOD, GRAHAM J. | 76 ROWAN ROAD CHATHAM NJ 07928 |
| GREENWOOD, JACQUELINE M. | 43 WHISTLER LANDING SCARBOROUGH ME 04074 |
| GREENWOOD, SANDRA S. (TRUSTEE) | THOMAS GREENWOOD TRUSTEE 511 AUBURN AVENUE WYNDMOOR PA 19038-8406 |
| GREENWOOD, SANDRA S. (TRUSTEE) | GREENWOOD, FRASER (TRUST 3 20 2008) 511 AYBURN AVENUE WYNDMOOR PA 19038-8406 |
| GREENWOOD, SANDRA S. (TRUSTEE) | GREENWOOD, SARAH (TRUST 3 20 2008) 2006 BRANDYWINE STREET PHILADELPHIA PA 19130-3205 |
| GREENWOOD, WILLIAM E. & COLLEEN T. | 40 WYCK HILL LN. WESTLAKE TX 76262-8554 |
| GREGERSON, AGNES | 613 MEDINAH DRIVE AIKEN SC 29803 |
| GREGG, HAWES | 1911 RUXTON ROAD RUXTON MD 21204 |
| GREGG, JOHN B. | 6839 AUTUMN VIEW DRIVE ELDERSBURG MD 21784-6304 |
| GREGG, PAUL | 43 LINCOLN AVE MASSAPEQUA NY 11758-5211 |
| GREGOREK, JAMES S. | 325 MORRIS AVE MOUNTAIN LAKES NJ 07046 |
| GREGORY, BARBARA | 2135 COUNTRY CLUB ROAD COLUMBUS GA 31906-1014 |
| GREGORY, DAVID W & JOICELYN | FBO SELDON GREGORY 3813 ESTES ROAD NASHVILLE TN 37215 |
| GREGORY, DAVID W. & JOICELYN | 3813 ESTES RD NASHVILLE TN 37215 |
| GREGORY, GEOFFREY | 10110 HOLLY SPRINGS HOUSTON TX 77042 |
| GREGORY, JAMES E. | 81 IRVING PLACE, 16 C NEW YORK NY 10003 |
| GREGORY, JEREMIAH | 189 WEST 89TH ST. APT. 6P NEW YORK NY 10024 |
| GREGORY, JOHN A. | 201 EAST 25 ST., #17E NEW YORK NY 10010 |
| GREGORY, JOSEPH | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GREGORY, JOSEPH | 26 CLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GREGORY, JOSEPH | 135 WEST SHORE ROAD HUNTINGTON NY 11743 |
| GREGORY, JOSEPH M | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GREGORY, JOSEPH M. | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743-1044 |
| GREGORY, LANEIL | TRUMP PLAZA #19G 529 S. FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| GREGORY, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| GREGORY, ROBERT | ANGELES CA 90017 |
| GREGORY, ROBERT | ROBERT GREGORY C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GREGORY, ROBERT H. | 27 PARTRIDGE HILL LN ESSEX CT 06426-1429 |
| GREGORY, RUBY T. | 104 ACADIA POINT DRIVE THIBODAUX LA 70301 |
| GREGORY, SALLY | 2644 WEST WILSON AVE CHICAGO IL 60625 |
| GREGUSKI, LAUREN | 33 SENECA DRIVE COMMACK NY 11725 |
| GREIDER, MARY | 5112 GRAMERCY DR CLIFTON HEIGHTS PA 19018-1001 |
| GREIMEL, ALFRED AND MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GREINER, DAVID | 65 SULLIVAN ST APT 8A NEW YORK NY 10012 |
| GREINER, ERIC | 86 POCCONOCK TRAIL NEW CANAAN CT 06840 |
| GRESDO, STEPHEN J. | 45 WEST 67TH STREET APT. #19E NEW YORK NY 10023 |
| GRESHAM, JAMES C. | 13034 DOGWOOD BLOSSOM TRAIL HOUSTON TX 77065 |
| GRESS, JENNIFER | 1252 PRINCE STREET HOUSTON TX 77008 |
| GREVES, ANNE MARIE | 37 WALNUT AVENUE RED BANK NJ 07701 |
| GREWAL, DEEP | 1226 BLUE ISLAND AVENUE #302 CHICAGO IL 60608 |
| GREY, FLORENCE | 1826 PENINSULA VERDE DR RANCHO PALOS VERDES CA 90275 |
| GREYLOCK CAPITAL MGMA/C GREYLOCK GLOBAL OPPORTUNI | ATTN: MICHAEL MORRILL/DOLINDA MEEKER GREYLOCK GLOBAL OPPORTUNITY MASTER FUND, LTD. C/O GREYLOCK CAPITAL MANAGEMENT LLC 99 PARK AVENUE, 11TH FLOOR NEW YORK NY 10016 |
| GREYROCK CDO LTD | 3 LANDMARK SQUARE STAMFORD CT 06901 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| GREYWARE AUTOMATION PRODUCTS | 3300 BIG HORN TRAIL PLANO TX 75075 |
| GREYWARE AUTOMATION PRODUCTS, INC. | 308 ORIOLE CT MURPHY TX 75094 |
| GREYWOLF CAPITAL OVERSEAS FUND | GREYWOLF CAPITAL MANAGEMENT, LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GREYWOLF CAPITAL PARTNERS II LP | GREYWOLF CAPITAL MANAGEMENT, LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GREYWOLF HIGH YIELD MASTER FUND | GREYWOLF CAPITAL MANAGEMENT, LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GRF MASTERFUND, L.P. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTERFUND, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GRIEB, EDWARD | 8 BRIARBERRY COURT LAKE GROVE NY 11755 |
| GRIEB, EDWARD S. | 8 BRIARBERRY COURT LAKE GROVE NY 11755 |
| GRIER, MARSHA R. | 110 KENNETH DRIVE BARTONSVILLE PA 18321 |
| GRIESHEIMER, CORNELIA | 400 CHAMBERS ST. APT. 16M NEW YORK NY 10282 |
| GRIFFIN, BERNARD J. | 22 ESSEX ROAD CHATHAM NJ 07928 |
| GRIFFIN, BERNARD M. | RR1 BOX 1840 FRIENDSVILLE PA 18818-9620 |
| GRIFFIN, CAROLYN & JAMES TTEE | GRIFFIN LIVING TRUST DATED 9/20/2005 JIM GRIFFIN 2591 HIGHLAND HILLS DR EL DORADO HILLS CA 95762 |
| GRIFFIN, CLAYTON | 499 BROADWAY 3 NEW YORK NY 10012 |
| GRIFFIN, COLLEEN | 220 CENTRAL PARK SOUTH 5I NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| GRIFFIN, EDWARD | 7829 CHATHAM AV NW NORTH CANTON OH 44720 |
| GRIFFIN, INGRID L. | 7225 PELICAN BAY BLVD APT #204 NAPLES FL 34108 |
| GRIFFIN, JAMES | 839 MILBURN EVANSTON IL 60201 |
| GRIFFIN, MARCUS W. | 242 WEST 136TH STREET NEW YORK NY 10030 |
| GRIFFIN, MARK | 1456, 156TH STREET WHITESTONE NY 11357 |
| GRIFFIN, TRACY SHANNON | 5425 CROOMS STREET HOUSTON TX 77007 |
| GRIFFIN, WILLIAM & LYNN | JT TEN/WROS 7256 HAMILTON HILLS DR. CINCINNATI OH 45244 |
| GRIFFIN, WILLIAM D. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: RAY SHIRAZI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GRIFFIN, WILLIAM D. | 6538 NORWAY ROAD DALLAS TX 75230-5242 |
| GRIFFIN, WILLIAM D. AND LISA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: RAY SHIRAZI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GRIFFIN, WILLIAM D. AND LISA | 6538 NORWAY ROAD DALLAS TX 75230-5242 |
| GRIFFING, MIKEL | 2418 SPRING MEADOW MESQUITE TX 75150 |
| GRIFFITH, HERMENIA | 34 STATE STREET APARTMENT 4A TEANECK NJ 07666 |
| GRIFFITH, JEANNE M | 852 GELSTON PLACE EL CERRITO CA 94530 |
| GRIFFITHS, DANIEL P | 15 WOODS END OCEAN NJ 07712 |
| GRIFFITHS, DAVID C. | 844 SCHOOL DRIVE BALDWIN NY 11510 |
| GRIFFITHS, HILDA A. | 306 FLURRY LANE WEST BABYLON NY 11704 |
| GRIFFITHS, SIAN | 121 TOP OF THE WORLD WAY GREENBROOK NJ 08812 |
| GRIGG, RICHARD R., TRUSTEE | RICHARD R. GRIGG TRUST U/A/D 04/02/07 4140 FAR-O-WAY LANE RICHFIELD OH 44286 |
| GRIGORIAN, ANDRE | 235 E 95TH ST APT 34L NEW YORK NY 10128 |
| GRIGORYAN, ARAIK | 95 CRESCENT PL ALLENDALE NJ 07401 |
| GRIGORYEV, SERGEY | 3101 OCEAN PARKWAY APT. 3R BROOKLYN NY 11235 |
| GRIGSBY, KATHERINE | PO BOX 1944 IDYLLWILD CA 92549-1944 |
| GRILLO, SARA | 215 EAST 95TH STREET 10M NEW YORK NY 10128 |
| GRIMEH, MOHAMMED | 3 STONEHEDGE CIRCLE BEDFORD NY 10506 |
| GRIMM, MARTHA C. | 27745 LATHRUP BLVD LATHRUP VLG MI 48076 |
| GRIMM, MICHAEL | 1810 OAK AVE. NORTH MUSKEGON MI 49445 |
| GRINBERG, ALEKSANDR | 181 73RD STREET APT 496 BROOKLYN NY 11209 |
| GRINBERG, MICHAEL | 28-12 RUTGERS TERRACE FAIR LAWN NJ 07410 |
| GRINDEA, SORIN | 14 RUSSELL WOODS ROAD GREAT NECK NY 11021 |
| GRINN, INESSA | 29 DELMAR AVENUE GLEN ROCK NJ 07452 |
| GRINNELL, MATTHEW F. | 9 MILL HILL LANE EAST HAMPTON NY 11937 |
| GRINNELL, WILLIAM A. | 46 NANEPASHEMET STREET MARBLEHEAD MA 01945 |
| GRINZAYD, ALEX | 211 NORTH END AVE, APT. 24C NEW YORK NY 10282 |
| GRIPPO, ANTHONY J. | 15 S BRAXMAR DRIVE HARRISON NY 10528 |
| GRISWOLD, ZDENKA S | 46 FEDERAL STREET PORTLAND ME 04101 |
| GROBE, ROBERT J. | 96 SCHERMERHORN, APT # 7E BROOKLYN NY 11201 |
| GROCK, MARK | 8596 EUREKA HEIGHTS COURT LAS VEGAS NV 89178 |
| GROFF, JEREMY | 53 14TH STREET APT #4B HOBOKEN NJ 07030 |
| GROMER, ROBERT | 59 BOULDER RIDGE ROAD SCARSDALE NY 10583 |
| GRONE, ROSS W. & GRONE, ELAINE C. | 4102 WINFIELD WAY WESTMINSTER MD 21157 |
| GRONER, DANIEL H | 24 KENT ROAD SCARSDALE NY 10583-2304 |
| GROOM, NEIL | 286 SYCAMORE AVE SHREWSBURY NJ 07702-4511 |
| GROOM, NEILL | 286 SYCAMORE SHREWSBURY NJ 07702 |
| GROPPWEIS, HANS-DIETER | SONNEULEITE 9 KASENDORF 95359 |
| GROSECLOSE, EVELYN M. | PO BOX 754 MARION VA 243540754 |
| GROSO, MAX | 204 N.W. 59TH AVENUE MIAMI FL 33126 |

| Claim Name | Address Information |
|------------|---------------------|
| GROSS II, RICHARD G | 27 RIDGE TERRACE SHORT HILLS NJ 07078 |
| GROSS, ADAM J. | 64 WOODHILL LANE MANHASSET NY 11030 |
| GROSS, BENJAMIN J. | 205 WEST END AVENUE # 50 NEW YORK NY 10023-4804 |
| GROSS, BRIAN | 794 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| GROSS, BRIAN M. | 400 EAST 71ST STREET APT # 10D NEW YORK NY 10021 |
| GROSS, BRIAN M. | 400 E 71ST APT 10D NEW YORK NY 10021 |
| GROSS, DAVID J. | 350 W. 53RD STREET, APT 6C NEW YORK NY 10019 |
| GROSS, DOROTHY | 26 WEED HILL AVENUE, UNIT Q STAMFORD CT 06907 |
| GROSS, JARED | 29 BROOKSIDE RD. MAPLEWOOD NJ 07040 |
| GROSS, JEAN S., TRUSTEE | JEAN S. GROSS TRUST U/A 1/31/90 6230 OAKRIDGE ROAD SAN DIEGO CA 92120 |
| GROSS, JEFFREY R. | 205 WEST END AVENUE # 50 NEW YORK NY 10023-4804 |
| GROSS, JEROME | C/F ALEXANDRA GROSS 205 WEST END AVENUE # 50 NEW YORK NY 10023-4804 |
| GROSS, JEROME DEF CONT P/S TRUST | 205 WEST END AVENUE # 50 NEW YORK NY 10023-4804 |
| GROSS, MARK D. | 11 SUMMIT ST GLEN RIDGE NJ 07028 |
| GROSS, MICHAEL | 444 MADISON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| GROSS, NADINE | 2004 GRANADA DRIVE H3 COCONUT CREEK FL 33066 |
| GROSS, RANDY | 10 CHATHAM CT EAST WINDSOR NJ 08520 |
| GROSS, RANDY L | 10 CHATHAM COURT EAST WINDSOR NJ 08520 |
| GROSS, S. RICHARD | CGM IRA CUSTODIAN 24 NORTH DELAWARE AVENUE LIBERTY NY 12754-1339 |
| GROSS, S. RICHARD (CGM IRA COUSTODIAN) | 24 NORTH DELAWARE AVENUE LIBERTY NY 12754-1339 |
| GROSSBLATT, JOSHUA | 26575 AGOURA RD CALABASAS CA 91302 |
| GROSSMAN, ALYSSE | 186 SAGAMORE ROAD MILLBURN NJ 07041 |
| GROSSMAN, ELISHEVA | 135-38 78TH AVE APT B FLUSHING NY 11367 |
| GROSSMAN-MCCLERNON, LYNN | PO BOX 881 WAINSCOTT NY 11975 |
| GROSVENOR PLACE CLO 1 B.V. | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GROTE, HOWARD LEE | BOX 2937 LOVERS LANE INGLESIDE TX 78362 |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE SUITE 600 LANHAM MD |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE SUITE 600 LANHAM MD 20706 |
| GROUP HEALTH COOPERATIVE OF PUGET SOUND | 320 WESTLAKE AVENUE N., SUITE 100 SEATTLE WA 39109 |
| GROUPAMA ASSET MANAGEMENT | ATTN: VANESSA TOLLIS, ESQ. GIDE LOYRETTE NOUEL LLP 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| GROUPAMA ASSET MANAGEMENT ON BEHALF OF GROUPAMA GA | TRANSFEROR: GROUPAMA ASSET MANAGEMENT GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 WEST 45TH ST, 19FL NEW YORK NY 10036 |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GROVE GARDEN APARTMENTS | C/O M.H. PODELL COMPANY 1201 HOWARD AVENUE BURLINGAME CA 94010 |
| GROVE, PAULINE | 617 S. IRENA AVE REDONDO BEACH CA 90277 |
| GROVER, GEORJEE | 48 FROST LANE EAST WINDSOR NJ 08520 |
| GROVES, THOMAS | 264 WATER STREET, APT 4B NEW YORK NY 10038 |
| GROWTH | 105 CEDAR STREET SUMMERVILLE SC 29483 |
| GROWTH | ALLYSON DUKE SCHOOL DISTRICT NO. 2 OF DORCHESTER COUNTY, SOUTH CAROLINA 102 GREEN WAVE BLVD. SUMMERVILLE SC 29483 |
| GROWTH PORTFOLIO, | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| GRUBBS, JEFFREY | 1238 W FLETCHER ST UNIT A CHICAGO IL 60657 |
| GRUBE, CRAIG A. | 844 SOUTH ATLANTIC AVE. VIRGINIA BEACH VA 23451 |
| GRUBE, GLADYS A. | 1 SHANNEYBROOK COURT PHOENIX MD 21131 |
| GRUBER, ALOIS, JUN. | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRUBER, LOTHAR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| GRUBER, ROBERT W. | 291 E. BURLINGTON ST. RIVERSIDE IL |
| GRUBMAN, LENORE A. | 60 ACORN ROAD WATCHUNG NJ 07069-6259 |
| GRUELLE, DONNA M. - IRA | 12550 GAINES WAY WALTON KY 41094 |
| GRUHL, IVAN P. | 124 FREMONT AVE. DUBUQUE IA 52003 |
| GRUIDL, ESTHER | 2400 EAST 43RD STREET MINNEAPOLIS MN 55406 |
| GRUMET, ALEX (IRA) | 16020 21ST AVE WHITESTONE NY 113573964 |
| GRUNDHOFER, JERRY A. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GRUNDHOFER, JERRY A. | 11635 EVERGREEN CREEK LANE LAS VEGAS NV 89135 |
| GRUNDMANN, GERT AND JIRINA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| GRUNER, MAXINE | 8202 OVERHILL DRIVE POMONA NY 10970 |
| GRUNIN, OLEG | 747 10TH AVENUE APT. 11F NEW YORK NY 10019 |
| GRUPO BIMBO S.A.B. DE C.V. (MW # 219) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| GRUPO BIMBO S.A.B. DE C.V. (MW #219) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| GRUS GLOBAL INVESTORS ENHANCED | C/O GRUSS CO., LLC, 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUSS & CO (MASTER) | C/O GRUSS CO., LLC, 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUSS ARBITRAGE MASTER FUND, LTD | TRANSFEROR: GRUSS ARBITRAGE MASTER FUND (ENHANCED), LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INV MASTER FUND | C/O GRUSS CO., LLC, 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD | TRANSFEROR: DEUTSCHE BANK SECURITIES INC C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD | TRANSFEROR: UBS AG C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD | TRANSFEROR: DEUTSCHE BANK SECURITIES INC C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD | TRANSFEROR: UBS AG C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK NY 10065 |
| GRUTSCH, CHRISTOPHER | 359 WEST 52ND STREET APT 1 NEW YORK NY 10019 |
| GRYPHON INVESTIGATIONS, LTD | ONE NORTH BROADWAY, SUITE 602 WHITE PLAINS NY 10601 |
| GRYPHON NETWORKS CORP. | ATTN: MICHAEL J. SULLIVAN, CFO 249  VANDERBILT AVENUE NORWOOD MA 02062 |
| GRZESIAK, DENNIS A. | 17327 LAKE BROOK DRIVE ORLAND PARK IL 60467 |
| GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GS INVESTMENT PARTNERS (MAURITIUS) I | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| LIMITED | 10282 |
| GS QUANT COMMOD MASTER FUND INSTL | GOLDMAN SACHS ASSET MANAGEMENT LP 30 HUDSON ST JERSEY CITY NJ 07302 |
| GSAM 103106 | 30 HUDSON STREET JERSEY CITY NJ 07320 |
| GSB GUARANTOR CORP | 35 EAST 62ND ST NEW YORK NY 10021 |
| GSB INVESTMENTS CORP. | C/O MACANDREWS 35 E. 62ND ST NEW YORK NY 10021 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GSC CAPITAL CORP. MORTGAGE TRUST 2006-I | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 32 NEW YORK NY 10022 |
| GSC CAPITAL CORP. MORTGAGE TRUST 2006-I | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| GSC CREDIT STRATEGIES MASTER FUND LP | GSC CREDIT STRATEGIES MASTER FUND, L.P. C/O GSC PARTNERS 12 E. 49TH STREET NEW YORK NY 10017 |
| GSC EUROPEAN CDO I SA | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| GSC EUROPEAN CDO I-R SA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GSC EUROPEAN CDO IV S.A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GSC EUROPEAN MEZZANINE LUXEMBOURG I SARL | C/O GSCP (NJ) LP 500 CAMPUS DRIVE SUITE 220 FLORHAM PARK NJ 07932 |
| GSC EUROPEAN MEZZANINE LUXEMBOURG II SARL | C/O GSCP (NJ) LP 500 CAMPUS DRIVE SUITE 220 FLORHAM PARK NJ 07932 |
| GSC EUROPEAN MEZZANINE LUXEMBOURG III SARL | C/O GSCP (NJ) LP 500 CAMPUS DRIVE SUITE 220 FLORHAM PARK NJ 07932 |
| GSC PARTNERS CDO FUND IV, LIMITED | C/O GSC GROUP 888 SEVENTH AVENUE NEW YORK NY 10019 |
| GSC PENDULUM FUND I LP | 12 EAST 49TH ST., SUITE 3200 NEW YORK NY 10017 |
| GSCHWANDTNER, HERBERT AND BRIGITTA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GSEF AL NAWRAS (CAYMAN) LIMITED | STEVEN ABRAMOWITZ, ESQ. VINSON & ELKINS LLP 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| GSHWANDTNER, ANNA AND GERHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GSO CREDIT OPORT FUND (HELIOS) | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO CREDIT OPPORTUNITIES FUND (HELIOS),LP | 280 PARK AVENUE- 11TH FLOOR NEW YORK NY 10017 |
| GSO DOMESTIC CAPITAL FUNDING | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO SPECIAL SITUATIONS FUND LP | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO SPECIAL SITUATIONS OVERSEAS | GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD 280 PARK AVE, 11TH FLOOR NEW YORK NY 10017 |
| GST TRUST U/ART 4TH U/W | RICHARD H. DARSKY C/O JUDITH H. DARSKY, TRUSTEE 4 BRIAR DELL CIRCLE LARCHMONT NY 10538 |
| GSW GRUNDBESITZ GMBH & CO KG | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GSW GRUNDBESITZ GMBH & CO. KG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GT DISTRESSED DEBT MASTER FUND, LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10020 |
| GT HIGH YIELD VALUE MASTER UNIT TRUST | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS 3RD FLOOR NEW YORK NY 10020 |
| GTAM FUND I, LTD | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GTAM FUND I, LTD | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GU, JANE | 24 GRAVERSHAM DRIVE MARLBORO NJ 07746 |

| Claim Name | Address Information |
|---|---|
| GU, XINJI | 27 CARDINAL WAY RARITAN NJ 08869 |
| GUADELETE INVESTMENTS S.A.R.L | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GUADELETE INVESTMENTS SARL | TITIA HOLTZ AND ELIZABETH DOWD LINKLATERS LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GUADELETE INVESTMENTS SARL | TITIA HOLTZ AND ELIZABETH DOWD LINKLATERS LLP 105 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GUAGLIARDI, PETER J. | 333 OVINGTON AVE. A-57 BROOKLYN NY 11209 |
| GUAJARDO, ISABEL | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | CHIEF DEPUTY ATTY GENERAL PHILLIP TYDINGCO OFFICE OF THE ATTORNEY GENERAL OF GUAM 287 WEST O'BRIEN DRIVE HAGATNA GU 96910 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY BLAZ, ADMINISTRATOR 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY C. BLAZ ADMINISTRATOR OF THE GUAM ECONOMIC DEVELOPMENT AUTHORITY 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUARINI, HOWARD R. | 6 MEREDITH DR HOLLAND PA 18966 |
| GUARINO, JAMES | 29 BOWDOIN STREET MAPLEWOOD NJ 07040 |
| GUARINO, PHILIP A. | 36933 PINTAIL DR. SELBYVILLE DE 19975 |
| GUARNIERI, MICHAEL P. | 8 GEORGE LANGELOH COURT RYE NY 10580 |
| GUBERMAN, ARTHUR | 6 OPATUT WAY FREEHOLD NJ 07728 |
| GUBIN, ALEKSANDR | 3000 OCEAN PARKWAY, APT 20L BROOKLYN NY 11235 |
| GUBIN, ALEX | 21 GORDON AVENUE EAST BRUNSWICK NJ 08816 |
| GUBLER, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| GUCKERT, LINDA, IRA | MORGAN STANLEY CUSTODIAN FOR 69 TURKEY ROOST RD MONROE CT 06468 |
| GUDEBSKI, EDWARD J | 19 BROOKVIEW LANE MANANLAPAN NJ 07726 |
| GUENTHER, ALMA GENE | TTEE, ALMA GENE GUENTHER TRUST 5/7/96 2404 GARLANDS LANE BARRINGTON IL 60010 |
| GUENTHER, HAROLD E. | TTEE HAROLD E. GUENTHER TRUST 5/7/96 2404 GARLANDS LANE BARRINGTON IL 60010 |
| GUENTHER, TODD C. | 150 COLUMBAS AVE # 16 C NEW YORK NY 10023 |
| GUERFAL INVERSIONES SICAV | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| GUERNSEY, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GUERRA, HECTOR | 8718 STOWE CREEK LN MISSOURI CITY TX 77459 |
| GUERRA, MICHAEL P. | 81 GRAND ST. APT 3A HOBOKEN NJ 07030 |
| GUERRA, ROBERTO | 190 PARK AVENUE HARRISON NY 10528 |
| GUERRA, ROBERTO | 260 WESTCHESTER AVENUE THORNWOOD NY 10594 |
| GUERREIRO, MARIA F. | 5 PEACH TREE LANE WARREN NJ 07059 |
| GUERRERO, ALVARO | 211 W 56TH STREET APT 4J NEW YORK NY 10019 |
| GUERRERO, JOANNE | 66-36 YELLOWSTONE BLVD APT # 7G FOREST HILLS NY 11375 |
| GUERRIER, JOANNE | 190 KNICKERBOCKER RD UNIT #12 ENGLEWOOD NJ 07631 |
| GUERRIER, SCOTT | 200 EAST 69TH STREET APT 7G NEW YORK NY 10021 |
| GUERRIERI, GINA | 11 PRESTON LANE SYOSSET NY 11791 |
| GUERRON, JORGE | 3 TUDOR PLACE MANALAPAN NJ 07726 |
| GUERTIN, DANIEL | 327 EAST 93RD ST. 5E NEW YORK NY 10128 |
| GUERTLER, RUPERT | FELIX MITTERERWEG 4 A-6410 TELTS |
| GUEST, EDWARD S. | CUSTODIAN FOR IRA ROLLOVER 31461 BISHOPS GATE CIRCLE WESTLAKE OH 44145-3764 |

| Claim Name | Address Information |
|---|---|
| GUEST, FREDERICK | 50 WEST 34TH STREET APT. 9B6 NEW YORK NY 10001 |
| GUGGENHEIM CONCOURSE, L.P. | DOUG KNAUS C/O MEANS KNAUS LLC 2000 WEST LOOP SOUTH, SUITE 1920 HOUSTON TX 77027 |
| GUGGENHEIM PORTFOLIO ALPHA SOLUTION SPC, ACTING ON | THE ACCOUNT OF SEGREGATED PORTFOLIO 3 C/O WILSHIRE ASSOCIATES INCORPORATED 1299 OCEAN AVENUE SUITE 700 SANTA MONICA CA 90401 |
| GUGGENHEIM PORTFOLIO ALPHA SOLUTION SPC, THE | ACTING ON BEHALF OF AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO 3 C/O WILSHIRE ASSOCIATES INCORPORATED 1299 OCEAN AVENUE, SUITE 700 SANTA MONICA CA 90401 |
| GUGGENHEIM PORTFOLIO COMPANY VII LLC | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| GUGGENHEIM PORTFOLIO COMPANY X LLC | ATTN: JOHN GRIZZETTI C/O GUGGENHEIM ADVISORS, LLC 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: JOHN GRIZZETTI 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | TRANSFEROR: MORGAN STANLEY & CO.INTERNATIONAL PLC 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVE NEW YORK NY 10173 |
| GUGGENHEIMER, STEVEN | 15 WIDGEON WAY GREENWICH CT 06830 |
| GUGGENHEIMER, STEVEN C | 15 WIDGEON WAY GREENWICH CT 06830 |
| GUGLIELMO, ROBERT | 515 EAST 79TH STREET APT 17E NEW YORK NY 10075 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE, SUITE 720 WILMINGTON DE 19801 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE #720 WILMINGTON DE 19801 |
| GUIDANCE SOFTWARE INC | 215 NORTH MARENGO AVE SUITE 250 PASADENA CA 91101 |
| GUIDESTONE FUNDS – MEDIUM DURATION BOND FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GUIDESTONE FUNDS – MEDIUM DURATION BOND FUND (6040 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GUIDO, DANA | 201 SANSOME STREET 901 SAN FRANCISCO CA 94104 |
| GUIDRY, BERNADETTE | 11 BETTONI AISLE IRVINE CA 92606 |
| GUILBAULT, RENEE | 1801 FAIR OAKS AVE #F SOUTH PASADENA CA 91030 |
| GUILD, NATHAN PRESCOTT | 98 GARFIELD PLACE BROOKLYN NY 11215 |
| GUILLEMYN, ERWIN | MISSING ADDRESS |
| GUILLEN-MORIN, JEANETTE | 566 W. 159TH STREET APT. 21 NEW YORK NY 10032 |
| GUILLEN-MORIN, JEANETTE | 566 WEST 159TH STREET NEW YORK NY 10032 |
| GUILLEN-MORIN, JEANETTE | 566 WEST 159TH STREET # 21 NEW YORK NY 10032 |
| GUILLERMO, VIDELA | C/O SOLEDAD MATTEOZZI ATTORNEY IN FACT ALFARO-ABOGADOS 150 EAST 58TH ST, 20TH FLOOR NEW YORK NY 10155 |
| GUIMOND, LAURA A. | 777  WEST MIDDLEFIELD ROAD #104 MOUNTAIN VIEW CA 94043 |
| GUINE, DEIDRE | 375 RARITAN STREET SOUTH AMBOY NJ 08879 |
| GULATI, BRIJESH | 19 MONMOUTH AVENUE EDISON NJ 08820 |
| GULBIN III, JOHN G | 10 PLYMOUTH ROAD DARIEN CT 06820 |
| GULDBERG, KURT | 1235 RADFORD DRIVE AURORA IL 60502 |
| GULDNER, DONALD AND BEVERLY J., JT. TEN. | 26 BONNYVIEW DR. LIVINGSTON NJ 07039-2035 |
| GULF STREAM – COMPASS CLO 2002-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM – COMPASS CLO 2002-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM – COMPASS CLO 2003-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM – COMPASS CLO 2003-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM – COMPASS CLO 2004-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| GULF STREAM - COMPASS CLO 2004-1, LTD. | MAYER BROWN LLP ATTN: ANDREW SCHAFFER 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC, ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM - COMPASS CLO 2005-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM - COMPASS CLO 2005-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC, ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM - COMPASS CLO 2005-II, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM - COMPASS CLO 2005-II, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC, ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM COMPASS CLO 2007 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULFPORT-BILOXI REGIONAL AIRPORT AUTHORITY INC | 14035-L AIRPORT ROAD GULFPORT MS 39503 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULKO, YAN | 110-11 72ND AVENUE APT 3G FOREST HILLS NY 11375 |
| GULLAPALLI, RAGHUNATH | 91 WINDING WOOD DRIVE APT 2A SAYREVILLE NJ 08872 |
| GULLO, FRANK L. | 485 GOWER STREET STATEN ISLAND NY 10314 |
| GULOTTA, KATHERINE M | 30 CHRISTOPHER ST APT 6A NEW YORK NY 10014 |
| GULRICH, MATHEW, JR. | 2110 BASIC CHURCH RD MARYDEL MD 21649 |
| GULRICH, MATHEW, JR. | EMPIRE FINANCIAL GROUP, INC. / JESUP & LAMONT ATTN: DAWN LOPEZ 2170 W. STATE RD. 434 SUITE 100 LONGWOOD FL 32779 |
| GULUZZY,KIM | 129 WEST 49TH STREET BAYONNE NJ 07002 |
| GUMNITZ, JASON | 12 MERCER LANE MANALAPAN NJ 07726 |
| GUND, SATISH PRAKASH | 11819 FEDERALIST WAY APT 1 FAIRFAX VA 22030 |
| GUNDERSEN, ABBY | 89 STROUD AVENUE STATEN ISLAND NY 10312 |
| GUNDERSON, BRYAN C. | 2225 SPRUCE ST APT A PHILADELPHIA PA 19103 |
| GUNDLACH, NANCY A | 5423 WEST SUNNYSIDE AVENUE CHICAGO IL 60630 |
| GUNDOGDU, OMER | 333 W 19TH ST #5E NEW YORK NY 10011 |
| GUNN, CHRIS | 864 TROY STREET ELMONT NY 11003 |
| GUNN, DONALD A | 3253 N 153 DR GOODYEAR AZ 85395 |
| GUNNAMPALLI, PADMAJA | 1413 CHERYL DRIVE ISELIN NJ 08830 |
| GUNTEK, EDWARD | 10 GIBSON AVENUE TRUMBULL CT 06611 |
| GUNTER, ING. UND URSULA STANZL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GUNTHER, SUZANNE | 200 EAST 90TH STREET APT. 20H NEW YORK NY 10128 |
| GUO, DONGQI | 108-42 64TH AVENUE FOREST HILLS NY 11375 |
| GUO, JING | MISSING ADDRESS |
| GUO, SHAO-HUA | 316 HORIZON COURT EXTON PA 19341 |
| GUO, YOUREN | 3040 HANDLEY DRIVE LISLE IL 60532 |
| GUOYONG ZHU | 15 PLAYSTEAD ROAD NEWTON MA 02458 |
| GUPTA, ANKUR S. | 655 DRACO LANE FOSTER CITY CA 94404 |
| GUPTA, ASHISH | 121 E 23RD STREET, #4B NEW YORK NY 10010 |
| GUPTA, BINDU | 19 BAUR COURT APT. # 189 WALLINGTON NJ 07057 |
| GUPTA, HITENDRA CHANDR | 33 HOSPITALITY WAY ENGLISHTOWN NJ 07726 |
| GUPTA, JAYANT | 280 MARIN BLVD APT # 2S JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
| --- | --- |
| GUPTA, LALIT | 889 EDWARDS ROAD EDWARDS GARDEN APARTMENTS, #D6 PARSIPANNY NJ 07054 |
| GUPTA, MAANSI | 360 W 43RD STREET APT N2L NEW YORK NY 10036 |
| GUPTA, MANAV | 30 NEWPORT PARKWAY APARTMENT # 1901 JERSEY CITY NJ 07310 |
| GUPTA, MANOJ | 1 RIVER CT. APT 509 JERSEY CITY NJ 07310 |
| GUPTA, MANOJ KUMAR | 4 MCMARTIN CT JERSEY CITY NJ 07305 |
| GUPTA, NAVEEN & RENU | 3230 BEACON ST LEXINGTON KY 405131950 |
| GUPTA, NITIN | 40-609 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| GUPTA, NITIN KUMAR | 255 SUNSET KEY SECAUCUS NJ 07094 |
| GUPTA, RAHUL | 31 RIVER COURT APT# 221 JERSEY CITY NJ 07310 |
| GUPTA, RAHUL | 150 WEST, 47TH ST. APT 12F NEW YORK NY 10036 |
| GUPTA, RAJESH K. | 4548 CAMPOBELLO ST SAN DIEGO CA 921302715 |
| GUPTA, SANJAY P. | 211 WEST 56TH STREET APARTMENT 15L NEW YORK NY 10019 |
| GUPTA, SAURABH | 121 TENNYSON DRIVE PLAINSBORO NJ 08536 |
| GUPTA, SHASHI | 5 SUNSET COURT PRINCETON JUNCTION NJ 08550 |
| GUPTA, SHONALI | 717 SOMERSET STREET FRANKLIN LAKES NJ 07417 |
| GUPTA, SUCHITRA | 6 NORTH RIDGE ARMONK NY 10504 |
| GUPTA, SUMANT MANI | 120 E 29 # 4A NEW YORK NY 10016 |
| GUPTA, VINEET | 128 SOUTH ST. JERSEY CITY NJ 07307 |
| GUPTA, VISHAL | 153  SUSSEX AVE NEWARK NJ 07103 |
| GUREVICH, MARGARITA | 309 NEW DURHAM AVE. PISCATAWAY NJ 08854 |
| GUREVICH, YURIY & ANATOLIY & YEFIN | 4A LYNDALE PARK WESTPORT CT 06880 |
| GUREVICH, YURIY, ANATOLIY, AND YEFIM TEN COM | YURIY GUREVICH 4 A LYNDALE PARK WESTPORT CT 06880 |
| GURKAN, TARKAN V. | 481 FLAX HILL ROAD NORWALK CT 06854 |
| GURUMOORTHY, RANGANATHAN | 66 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920 |
| GURVEY, LESLIE & LOIS | 625 AVIGNON COURT ATLANTA GA 30350-1050 |
| GURWITZ, AARON | 73 FIFTH AVENUE APARTMENT 3A NEW YORK NY 10003 |
| GUSICK, NED | 201 EASTERN PARKWAY APT. 6G BROOKLYN NY 11238 |
| GUSTIN, JAMES W., IRA | 3458 SUNBURY LANE CINCINNATI OH 45251 |
| GUSTIN, MARY E. - IRA | 3458 SUNBURY LANE CINCINNATI OH 45251 |
| GUT, ANNA H. | 108 DALTON AVENUE STATEN ISLAND NY 10306 |
| GUTENBERG, GENE | 530D GRAND STREET APT 9B NEW YORK NY 10002 |
| GUTES SERRA, JOSE / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GUTH, AARON J. | 225 WEST 25TH STREET APARTMENT 1F NEW YORK NY 10001 |
| GUTHEIL, DAVID | 813 COOPERTOWN RD. BRYN MAWR PA 19010 |
| GUTHEIL, DAVID A. | 813 COOPERTOWN RD. BRYN MAWR PA 19010 |
| GUTHRIE, EDGAR S | 8 TIGER LILIY LANE SCARBOROUGH ME 04074 |
| GUTIERREZ | 61 WHITE PEAKS LANE GWS CO 81601 |
| GUTIERREZ, ESPERANZA | 820 SIMMONS AVENUE MONTEBELLO CA 90640 |
| GUTIERREZ, JEANETTE | 138 LORRAINE LOOP STATEN ISLAND NY 10309 |
| GUTIERREZ-GAMERO COLL, ANTONIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GUTIERREZ-KANE, JOSEPHINE | 30 WINDSOR TERRACE APT 2H WHITE PLAINS NY 10601 |
| GUTKAS, FRANZ AND VALENTINA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GUTMAN, GARY | 11 VISTA DRIVE MORGANVILLE NJ 07751 |
| GUTMAN, MICHELLE | 150 E. 18TH ST. APT 11A NEW YORK NY 10003 |
| GUTMANN KAPITALANLAGEAKTIENGESELLSCHAFT | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE-34TH FLOOR NEW YORK NY 10022 |
| GUTMANN, PETER | 356 LAKEVIEW AVENUE EAST BRIGHTWATERS NY 11718 |

| Claim Name | Address Information |
|---|---|
| GUTTERMAN, SAMUEL AND SYDELL S. TTEE | SAMUEL AND SYDELL GUTTERMAN REV. TRUST U/A 4/21/1987 5400 VANTAGE POINT RD., APT PH#4 COLUMBIA MD 21044 |
| GUTTILLA, ANTHONY | 250 AMSTERDAM AVENUE STATEN ISLAND NY 10314 |
| GUTTILLA, CHRISTOPHER J. | 38 DRUM HILL DRIVE SUMMIT NJ 07901 |
| GUTZMER, TONY A. | 1306 WEST ROSCOE STREET CHICAGO IL 60657 |
| GUY, VIRGINIA M | 9 ROCHELLE DRIVE NEW CITY NY 10956 |
| GUZMAN, GREGORY | 2133 WEST 50TH STREET CHICAGO IL 60609 |
| GUZMAN, JUAN | 7726 S. STEELE STREET CENTENNIAL CO 80122 |
| GUZZI, JOSEPH | 99 JOHN ST. APT # 1114 NEW YORK NY 10038 |
| GVOZD, IRINA | 330 EAST 49TH ST APT. 2B NEW YORK NY 10017 |
| GWALTNEY, EDGAR | 3751 GWALTNEY ROAD MORGANTON NC 28655 |
| GWATIDZO, EMMANUEL | 25 EDGEWATER PL EDGEWATER NJ 07020 |
| GWIAZDOWSKI, SARA | 153 E 32ND STREET APT. 9A NEW YORK NY 10016 |
| GWON, CORT | 8 SNOW CREST CT. OLD TAPPAN NJ 07675 |
| GYPSUM OPERATIVE PENSION FUND | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GYPSUM STAFF PENSION | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GYUIRE, RITA | 2076 STONEBRIDGE CROSSING STOW OH 44224 |
| GZOULI, OMAR | 260 PARK AVE SOUTH APARTMENT 9H NEW YORK NY 10010 |
| H HUGO VIEREGGE V AIDA M, WILLA A SOFIA- | SANDRA-KATIA, VIEREGGE VILLA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| H&R BLOCK FINANCIAL ADVISORS, INC., N/K/A AMERIPRI | SERVICES, INC. HUSCH BLACKWELL SANDERS LLP ATTN: MICHAEL D. FIELDING 4801 MAIN STREET, SUITE 1000 KANSAS CITY MO 64112 |
| H. GROSS FAMILY LP | C/O HENRY GROSS 444 MADSION AVENUE, 18TH FL NEW YORK NY 10022 |
| H.B. WEHRLE FOUNDATION, THE | C/O F.T. GRAFF, JR., TRUSTEE 600 QUARRIER STREET CHARLESTON WV 25301 |
| H.E.S.T. AUSTRALIA LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| H.E.S.T. AUSTRALIA LIMITED | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP 301 TRESSER BOULEVARD, 6TH FLOOR THREE STAMFORD PLAZA STAMFORD CT 06901 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD CT 06901 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | H/2 CREDIT PARTNERS MASTER FUND LTD ATTN: JAY GOFFMAN, ESQ., & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| H/2 SPECIAL OPPORTUNITIES LTD | ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD CT 06901 |
| H/2 SPECIAL OPPORTUNITIES LTD | H/2 SPECIAL OPPORTUNITIES LTD. ATTN: JAY GOFFMAN, ESQ., & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| H2OME LTD. | 3775 NE 208 TERRACE AVENTURA FL 33180 |
| HA, DONG-HYUP | 2320 LINWOOD AVENUE #5F FORT LEE NJ 07024 |
| HA, HENRY | 348 MCKINLEY STREET EDISON NJ 08820 |
| HA, KAYLEN (SEUNG) | 393 WEST 49TH STREET APT. 3L NEW YORK NY 10019 |
| HA, YOUNG H., IRA WEDBUSH MORGAN | SECURITIES CTDN 8445 SAHALEE DR. ANCHORAGE AK 99507 |
| HAACK, JOHN A | 2500 VILLAGE LN FORISTELL MO 63348-2422 |
| HAANELA, PENTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HAAR, JEREMY | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST ST, SUITE 200 CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| HAAR, NATALIE Z. – INDIVIDUAL TOD | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST ST, SUITE 200 CLAREMONT CA 91711 |
| HAAS | 29 WILD ROSE COURT GLENWOOD SPRINGS CO 81601 |
| HAAS CLEVELAND, PATRICIA | 250 WEST 82ND STREET APARTMENT #71 NEW YORK NY 10024 |
| HAAS, DARLENE L. | P. O. BOX 52 PLANO IL 60545-0052 |
| HAAS, EDWARD J. | 741 BLACKFOOT CT. COLDWATER MI 49036 |
| HAAS, IAN S. | 201 E. 87TH STREET APARTMENT 8K NEW YORK NY 10128 |
| HAAS, LEO + ALLEN, JT TEN | 250 AMHERST ST BROOKLYN NY 11235 |
| HAAS, LEO + MICHAEL | 250 AMHERST ST BROOKLYN NY 11235 |
| HAAS, LEO + TERRY | 250 AMHERST ST. BROOKLYN NY 11235 |
| HAAS, MARIO | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HABAYEB, NASSIB | 4898 DUGUID RD MANLIUS NY 13104 |
| HABBAK, ASHRAF A. | 20425 BLUE MOUNTAIN DRIVE WALNUT CA 91789 |
| HABER, MARTIN W. & RUTH D. | 169 PEBBLE LANE HEWLETT NY 11557 |
| HABER, SANFORD A. | 30 INVERNESS COURT WHITE PLAINS NY 10605 |
| HABERKORN, MICHAEL ALLEN | 631 SAINT ANDREWS LOOP CRESWELL OR 97426 |
| HABERMAN, HAL | 932 W KENSINGTON RD LOS ANGELES CA 90026-4314 |
| HABERSAAT, DONALD | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET– 3RD FLOOR NEW YORK NY 10007 |
| HABERSAAT, DONALD | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| HABIB, SHAYAN | 300 MERCER STREET APT 26I NEW YORK NY 10003 |
| HACHEY, COURTENAY | 315 WEST 33RD ST, #34J NEW YORK NY 10001 |
| HACK, JOHANN G. | 3 BUTLER LANE MIDDLETOWN NJ 07748-1805 |
| HACKEL, CHRISTOPHER | 110-20 73RD ROAD APT 1M FOREST HILLS NY 11375 |
| HACKENSACK UNIVERSITY MEDICAL CENTER (MW # 584) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| HACKENSACK UNIVERSITY MEDICAL CENTER RETIREMENT FU | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| HACKER, AMY | 10C WINTHROP COURT CHELSEA RIDGE APARTMENTS WAPPINGERS FALLS NY 12590 |
| HACKER, CATHERINE ANNE | 136 HUMBOLDT STREET 2ND FLOOR EAST RUTHERFORD NJ 07073 |
| HACKER, LEO & ELVIRA | 126 IRVING AVE. FLORAL PARK NY 11001 |
| HACKETT, ANN TUCKER | 103 EAST ELM STREET GREENWICH CT 06830 |
| HACKETT, ORLA | 82 SHORE DRIVE LARCHMONT NY 10538 |
| HACKL, MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HACKLANDER, HANS HERMANN | SONNENELANGSTR. 2 MUNCHEN D-81369 |
| HADDAD, AARON | 1 MAKEFIELD ROAD APARTMENT L472 MORRISVILLE PA 19067 |
| HADDON, G. L. & R. B., CO-TTEE | 4510 TRINITY ST SHASTA LAKE CA 96019 |
| HADINGHAM, PETER | 125 COURT STREET APT PHB NORTH BROOKLYN NY 11201 |
| HADLEY, EDWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HADLEY, EDWIN N. | 23 TIMBER DRIVE NORTH CALDWELL NJ 07006 |
| HADLEY, JOHN | 159 E 92ND ST APT. 3 NEW YORK NY 10128 |
| HADZIC, MIRELA | 59-14 67TH 1R RIDGEWOOD NY 11385 |
| HAEUSSLER, ANN P. | 214 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| HAFEEZ, IRFAN | 92-51 246TH STREET FLORAL PARK NY 11001 |
| HAFF, JANE T. | 14 CEDARHURST AVE P O BOX 900 POINT LOOKOUT NY 11569 |
| HAFF, JANE T. | 55 BALDWIN AVE P.O.BOX 900 POINT LOOKOUT NY 11569 |
| HAFF, JANE T. | 55 BALDWIN AVE POINT LOOKOUT NY 11569 |
| HAFNER, JOHN A. | 2048 OLD GULPH ROAD VILLANOVA PA 19085 |

| Claim Name | Address Information |
|---|---|
| HAGAN, CAITLIN | 1452 W. SCHOOL ST. #2 CHICAGO IL 60657 |
| HAGAN, DONALD F. | 10 COBBLESTONE LANE MORRISTOWN NJ 07960-6424 |
| HAGAN, EDWARD E. | C/O VANGUARD BROKERAGE SERVICES 455 DEVON PARK DRIVE WAYNE PA 19087-1815 |
| HAGE, JOHN L. | 18 WOODLAND ROAD FOXBORO MA 02035 |
| HAGEDORN, CHRISTIAN | 350 W. 43RD ST., APT. 10D NEW YORK NY 10036 |
| HAGEDORN, CHRISTIAN | 350 W. 43RD ST., APT. 30J NEW YORK NY 10036 |
| HAGEN, HELENE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAGEN, JEAN | C/O M.A. BOMBI, ESQ. 2 WALL ST. NEW YORK NY 10005 |
| HAGENFELD, HARRY | 1351 MONMOUTH AVE LAKEWOOD NJ 08701-1932 |
| HAGIWARA, MARIA L | 2 WEST 90TH STREET 1B NEW YORK NY 10024 |
| HAGLE, GEORGE F. & ARLENE A. JT WROS | 2222 CANAL DRIVE, # D23 BRADENTON FL 34207 |
| HAGLUND, ROGER A. | 5685 N. CONSAUL PLACE WHITEFISH BAY WI 53217 |
| HAGNER, RUSSELL W. | 2032 CAPRI LANE MOUNT DORA FL 32757 |
| HAH, TAI | 1112 PARK AVENUE APARTMENT 10A NEW YORK NY 10128 |
| HAHN | 160 RIVER OAKS LANE BASALT CO 81621 |
| HAHN LOESER & PARKS LLP | ATTN: NANCY A. VALENTINE 200 PUBLIC SQUARE SUITE 2800 CLEVELAND OH 44114 |
| HAHN, BRIAN | 12 EAST SCOTT STREET, APT #5 CHICAGO IL 60610 |
| HAHN, BRIAN E. | 12 E. SCOTT APARTMENT 5 CHICAGO IL 60610 |
| HAHN, CARLA | 12 EAST SCOTT STREET, APT #5 CHICAGO IL 60610 |
| HAHN, JOHANN AND MARIANNE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAHN, STEVEN M | 30 NORTH DRIVE GREAT NECK NY 11021 |
| HAHN-COLBERT, SANDRA | 70 BEAVER BROOK RD. HOLMES NY 12531 |
| HAHN-COLBERT, SANDRA M | 70 BEAVER BROOK RD. HOLMES NY 12531 |
| HAI QIU | 4182 HORIZON CT SAN JOSE CA 95148 |
| HAIDER, JAWAD | 20 RIVER ROAD APARTMENT 1C NEW YORK NY 10044 |
| HAIDER, SYLVIA | 2233 ESPLANADE AVE BRONX NY 10469 |
| HAIDINGER, ANTON-WOLFGANG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAIGES, K. & C., TRUSTEE | KENNETH C. HAIGES & CHARLENE L. HAIGES FAMILY TRUST U/A DTD 03/07/2007 2479 E. GOLDEN CT. CASA GRANDE AZ 85194 |
| HAIN CAPITAL HOLDINGS LTD | TRANSFEROR: ARLINGTON PARTNERS LP ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: WHITWORTH UNIVERSITY ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 N, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAINES, CABRAY | 2225 NORTH FREMONT ST. APT. 2 CHICAGO IL 60614 |
| HAINISCH, MARIA ANNA AND CORNELIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAJDUKIEWICZ, RICHARD S. | 350 E 69 ST NEW YORK NY 10021 |
| HAJIM, EDMUND | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAKALA, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HAKANOGLU, EROL | 161 EAST 65TH STREET NEW YORK NY 10065 |
| HAKIM, DR. RAYMOND M. | 1119 HARPETH RIDGE DRIVE FRANKLIN TN 37069 |
| HAKKINEN, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HAKONE FUND II, LLC | C/O BABSON CAPITAL MANAGEMENT INC. 1500 MAIN STREET, SUITE 1000 SPRINGFIELD MA 01115 |
| HAKOZAKI, HIROKO | ONE COLUMBUS PLACE APT #S32D NEW YORK NY 10019 |
| HALABI, MOHAMAD | 277 RIEDEL AVE STATEN ISLAND NY 10306 |
| HALAPIN, WILLIAM | 3 ALEJO IRVINE CA 92715 |

| Claim Name | Address Information |
|---|---|
| HALBEISEN, BRIAN | 6 NOEL COURT HUNTINGTON NY 11743 |
| HALBIS DISTRESSED OPPORTUNITIES MASTER FUND LTD. | HALBIS CAPITAL MANAGEMENT (USA) INC. 452 FIFTH AVENUE 18TH FLOOR NEW YORK NY 10018-2786 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | C/O HALBIS CAPITAL MANAGEMENT (USA) ATTN: JAMES CURTIS 452 FIFTH AVENUE NEW YORK NY 10018 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | HSBC SECURITIES (USA), INC. ATTN: JAMES CURTIS, MANAGING DIRECTOR AND DEPUTY GENERAL COUNSEL 425 FIFTH AVENUE NEW YORK NY 10018 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | ANDREW DOVE ALLEN & OVER LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | ANDREW DOVE ALLEN & OVERY LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HALCOMB JR., JAMES | 4461 ARCO AVENUE SAINT LOUIS MO 63110 |
| HALCYON FUND, L.P. | 477 MADISON AVENUE 6TH FLOOR NEW YORK NY 10022 |
| HALDAR, SUMIT | 66-23 AUSTIN STREET APT. 3F REGO PARK NY 11374 |
| HALE | 0059 WILD ROSE COURT GLENWOOD SPRINGS CO 81601 |
| HALE AVENUE BORROWER, LLC | ATTN: ALEXANDER GUREVICH C/O GUREVICH ASSOCIATES LLC 250 EAST 49TH STREET NEW YORK NY 10017 |
| HALE, DAVID R. | 6 SHASTA PASS FANWOOD NJ 07023 |
| HALE, IRENE V. | 300 WEST 135TH STREET APT. 5H NEW YORK NY 10030 |
| HALE, LARRY L. & JUDY S. | GUNNETT & BEST FINANCIAL STRATEGIES GROUP KEITH GUNNET AND JOHN G. BEST 415 N. SPENCER AVE. GOLDSBORO, NC GOLDSBORO NC |
| HALE, LARRY L. & JUDY S. | JT WROS 3625 BASINGTON ROAD GOLDSBORO NC 27534 |
| HALE, MERIDITH | WESTERN INTERNATIONAL SECURITIES INC C/O JED TINDER 2701 BROOKS ST SUITE D MISSOULA MT 59801 |
| HALE, RUBY M. | 4344 NORBITT HILL ROAD LA GRANGE NC 28551 |
| HALES, MARIAN | 248 FLORIDA SHORES BLVD DAYTONA BEACH FL 32118 |
| HALES, TERENCE F | 408 WEST 57TH STREET APT. 9D NEW YORK NY 10019 |
| HALEWOOD COMPANY LIMITED | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| HALEWOOD COMPANY LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| HALEY, JAMES V. | CGM AS IRA ROLLOVER CUST 259 MAPLE AVE PITTSBURGH PA 15218 |
| HALEY, PAUL R | HALEY, PAUL R 55 CASSANDRA ROAD WEYMOUTH MA 02189 |
| HALEY, PAUL R. | 55 CASSANDRA ROAD WEYMOUTH MA 02189 |
| HALEY, ROY W. & EDYTHE F. JTWROS | 5518 SAIL COURT ORLANDO FL 32819 |
| HALEY, ROY W. AND | HALEY, EDYTHE F. JTWROS 5518 SAIL COURT ORLANDO FL 32819-4049 |
| HALEY, WENDY | 33-28 81ST STREET APT # 21 JACKSON HEIGHTS NY 11372 |
| HALIGOWSKI, HENRY M. | 50 LINWOOD DR. MONROE NJ 08831 |
| HALL, EVELYN T. | 135-09 83RD AVENUE APT.#3C KEW GARDENS NY 11435 |
| HALL, GREGORY J. | 7 STRATFORD ROAD LARCHMONT NY 10538 |
| HALL, JERMAIN O. | 32 RIDGEWOOD DRIVE BORDENTOWN NJ 08505 |
| HALL, JOHN R. | 101 IDLE HOUR DRIVE #4 LEXINGTON KY 40502 |
| HALL, KENNETH R. AND JANICE E. | JOINT LIVING TRUST DATED 06/30/2009 (WAS DATED 03/03/1998) 6227 N. PONDEROSA WAY PARKER CO 80134 |
| HALL, KENT & JUDITH | 919 WALNUT DUNCAN OK 73533 |
| HALL, MATTHEW | 61 OLD CEDAR SWAMP ROAD JERICHO NY 11753 |
| HALL, MAXINE | 1005 ELM ST. ATLANTIC IA 50022 |
| HALL, OTTMAR A. | 1829 LACOMBE AVENUE BRONX NY 10473 |
| HALL, PATRICIA B. | 59 SAGE STREET HOLMDEL NJ 07733 |
| HALL, PETER | 21 WEST 88TH STREET APT 4 NEW YORK NY 10024 |
| HALL, PETER W | 666 GREENWICH ST APT 1007 NEW YORK NY 10014 |
| HALL, ROOPALI A. | 21 WEST 88TH STREET APT 4 NEW YORK NY 10024 |
| HALL, ROOPALI AGARWAL | 666 GREENWICH STREET APARTMENT 1007 NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| HALL, ROSS | 63 N. COUNTRY ROAD MT. SINAI NY 11766 |
| HALL, WALTER L. | 3126 OAK RD  6-319 WALNUT CREEK CA 94597 |
| HALL, WILLIAM M. | 2530 S. CLAYTON ST. DENVER CO 80210 |
| HALLAHAN, RALPH | BOX 361 ARKVILLE NY 12406 |
| HALLER, DREW | 25 GIRARD AVE CHATHAM NJ 07928 |
| HALLIBURTON COMPANY | SUITE 2400 1401 MCKINNEY ST. HOUSTON TX 77010 |
| HALLIBURTON COMPANY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1143 385 E. COLORADO BLVD. PASADENA CA 91101 |
| HALLIBURTON COMPANY | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1143 385 E. COLORADO BLVD PASADENA CA 91101 |
| HALLIBURTON COMPANY EMPLOYEE BENEFIT MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| HALLIBURTON COMPANY EMPLOYEE BENEFIT MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| HALLIBURTON COMPANY WRAPPED | C/O WESTERN ASSET MANAGEMENT CO. BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1144 385 E COLORADO BLVD PASADENA CA 91101 |
| HALLIBURTON COMPANY WRAPPED | C/O WESTERN ASSET MANAGEMENT COMP. BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1144 385 E. COLORADO BLVD PASADENA CA 91101 |
| HALLIBURTON INT'L GROWTH COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| HALLIGAN, JAMES J | 1998 BROADWAY #1205 SAN FRANCISCO CA 94109 |
| HALLMARK CARDS MASTER TRUST | C/O HALLMARK CARDS INC) ATTN: MIKE MELCHER PO BOX 419580, MAIL DROP 319 KANSAS CITY MO 64141-6580 |
| HALLMARK CARDS MASTER TRUST | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HALPERIN, JOELLE | 153 EAST CLINTON AVENUE TENAFLY NJ 07670 |
| HALPERIN, STEVEN R. | 505 GREENWICH STREET APARTMENT 9E NEW YORK NY 10013 |
| HALPERN, ADAM J. | 162 W 4TH STREET APARTMENT 4 NEW YORK NY 10014 |
| HALPERN, JEFFREY | 20 STRAWBERRY LANE IRVINGTON NY 10533 |
| HALPERN, MARILYN | 516 ASPEN WOODS DRIVE YARDLEY PA 19067 |
| HALPERN, ROBIN | 200 EAST 90TH ST. APT 25F NEW YORK NY 10128 |
| HALPERN, SHELDON | 516 ASPEN WOODS DRIVE YARDLEY PA 19067 |
| HALSEY, WILLIAM III | 1434 SAN IGNACIO SOLANA BEACH CA 92075-2109 |
| HAM, CHRISTIAN W. | 25617 SHAW PLACE STEVENSON RANCH CA 91381 |
| HAM, SIHO | 335 MILTON ROAD RYE NY 10580 |
| HAMALA, DENISE | 19920 FOXWOOD FOREST BLVD #716 HUMBLE TX 77338 |
| HAMALAINEN, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HAMALAINEN, PETRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HAMBRIGHT, KYLE A | 417 WEST 48 STREET APT. 3E NEW YORK NY 10036 |
| HAMBURG MANNHEIMER VERSICHERUNGS AG | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HAMBURGER, RHODA | 2584A DURAZNITOS PL RAMONA CA 92065-3645 |
| HAMEED, IQBAL SHAHUL | 836 CINDER ROAD EDISON NJ 08820 |
| HAMEL, CASEY O'NIELL | 6527 GEARY BLVD. #4 SAN FRANCISCO CA 94121 |
| HAMENT, NANCY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAMERLING, MARC | 18 GRAMATAN COURT BRONXVILLE NY 10708 |
| HAMERLING, MARC | 18 GRAMATAN CT. BRONXVILLE NY 10708 |

| Claim Name | Address Information |
|---|---|
| HAMES, SUE B. | 101 NICOLE CIRCLE HANCEVILLE AL 35077 |
| HAMID, SHERIF | 60 WEST 23RD STREET APT. 932 NEW YORK NY 10010 |
| HAMILL,ROBERT B. | 72 APPLE TREE LANE NEW CANAAN CT 06840 |
| HAMILTON ANAHEIM ASSOCIATES, L.P. | A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR. A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| HAMILTON ANAHEIM ASSOCIATES, L.P. | 2737 E COAST HWY STE B CORONA DL MAR CA 92625-2110 |
| HAMILTON EXECUTIONS | 71 BROADWAY,  APT 12J NEW YORK NY 10006-2608 |
| HAMILTON, ANNE E. | 52 THOMAS STREET APARTMENT 5B NEW YORK NY 10013 |
| HAMILTON, CLARK | 329 SHERMAN AVENUE BURNS HARBOR IN 46304 |
| HAMILTON, DEBORAH A. | DEBORAH A. HAMILTON TRUST 1206 PARK NORTH PLACE WINTER PARK FL 32789-2560 |
| HAMILTON, JACQUELYN B. | 157 W. 79TH ST. APT 6D NEW YORK NY 10024 |
| HAMILTON, MELISSA | 1420 PARKCHESTER ROAD APT 7D BRONX NY 10462 |
| HAMILTON, RALPH & MURIEL | 2054 N. THORNTON RD # 102 CASA GRANDE AZ 85222 |
| HAMILTON, RODNEY H. IRA ROLLOVER | STEPHENS INC. CUSTODIAN 5966 CHIMNEY ROCK DRIVE HOSCHTON GA 30548 |
| HAMILTON, SANDRA L. ROLLOVER IRA | STEPHENS INC. CUSTODIAN 5966 CHIMNEY ROCK DRIVE HOSCHTON GA 30548 |
| HAMILTON,GLORIA A. | 29577 CARMEL RD. SUN CITY CA 92586 |
| HAMLET II, LTD. | C/O OCTAGON CREDIT INVESTORS, LLC 1211 AVENUE OF AMERICAS 41ST FLOOR NEW YORK NY 10010 |
| HAMM, WILLIAM A. & RUTH | 4736 BRAMBLE ST HOPE MILLS NC 28348 |
| HAMMACK, PETER | 205 W. 19TH ST. APT. 6F NEW YORK NY 10011 |
| HAMMARLUND, JENNY | 48 WEST 68TH STREET, APT 11E NEW YORK NY 10023 |
| HAMMERL, JOHANN OR RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAMMERMAN, ROSS M. | 200 EAST 71ST STREET APARTMENT 9A NEW YORK NY 10021 |
| HAMMOND, KIARA | 6 ELKRIDGE WAY MANALAPAN NJ 07726 |
| HAMMOND, PAMELA A | 1306 BLACK OAK CIRCLE WESTERVILLE OH 43081 |
| HAMMOND, REGINA | 354 EAST 89TH STREET 4F NEW YORK NY 10128 |
| HAMMOND,REGINA | 5 WILLOW DR RED HOOK NY 125711815 |
| HAMPSHIRE, RAY | 28550 SKOKIE COURT SUN CITY CA 92586-2737 |
| HAMPSTEAD GLOBAL MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| HAMPTON JR, RUSSEL S & JANICE HAMPTON | 6150 MALVERN AVENUE ALTA LOMA CA 91937-3736 |
| HAMPTON, RUSSELL S. & JANICE | 6150 MALVERN AVENUE ALTA LOMA CA 91737-3736 |
| HAMPTON, SILVERIA L. | 47 STONE CREST ROAD MONROE NY 10950 |
| HAN, DONGHYUK | MISSING ADDRESS |
| HAN, EDWARD C.M. | 12363 ABRAMS ROAD, #627 DALLAS TX 75242-3054 |
| HAN, FLORENCE | 174 WASHINGTON STREET APARTMENT 1C JERSEY CITY NJ 07302 |
| HAN, KYUNG MIN HANNA | 7 ROGINSKI COURT PARLIN NJ 08859 |
| HAN, LILY | 4 WEST 101ST STREET #23 NEW YORK NY 10025 |
| HAN, LIN | 1189 WATER LILY WAY SAN JOSE CA 95129 |
| HAN, LIN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HAN, MARGARET | 148 ORCHARD STREET APT. 10 NEW YORK NY 10002 |
| HAN, PHILLIP | 115 EAST 9TH STREET APT. 3P NEW YORK NY 10003 |
| HAN, YANYI | 3446 JERUSALEM AVENUE WANTAGH NY 11793 |
| HAN, ZHENG JAMES | 723 HORIZON DRIVE STROUDSBURG PA 18360 |
| HANDA, MANISH | 35 RIVER DRIVE SOUTH APT 1204 JERSEY CITY NJ 07310 |
| HANDA, PUNEET | 51 KESWICK CIR MONROE NJ 08831 |
| HANDEL, NICHOLAS M. | 5334 GRAPE HOUSTON TX 77096 |
| HANDLER, ERIC O. | 57 EDGERTON STREET DARIEN CT 06820 |
| HANDWERKER, KEVIN | 330 EAST 75TH STREET APT. 15A NEW YORK NY 10021 |
| HANDZIC, AZA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| HANEY, ELIZABETH | 250 W. 50TH ST. APT 27M NEW YORK NY 10019 |
| HANEY, ELIZABETH N. | 250 WEST 50TH STREET APARTMENT 27M NEW YORK NY 10019 |
| HANEY, KURT W. | 3900 STANFORD AVE DALLAS TX 75225 |
| HANG SENG BANK LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HANG, WEI | 825A DONALDSON STREET HIGHLAND PARK NJ 08904 |
| HANIFF, MELISSA | 700 GOVE ST #SN JERSEY CITY NJ 07310 |
| HANIFF, MELISSA | 700 GROVE STREET # SN JERSEY CITY NJ 07310 |
| HANIFF, MELISSA B. | 700 GROVE STREET APT 5N JERSEY CITY NJ 07310 |
| HANK ABRONS & LI-HSIA WANT TRUST | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| HANK'S LIVING TRUST | 3130 ALPINE ROAD SUITE 288-708 PORTOLA VALLEY CA 94028 |
| HANKS, JOHNNY W. | 134 DOROTHY NEDERLAND TX 77627 |
| HANKS, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HANLEY, DANA M. | 1355 N. SANDBURG TERRACE UNIT 1008 CHICAGO IL 60610 |
| HANLEY, DEAN & HELENE | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| HANLEY, PHILIP | 4956 ALTA MESA DR REDDING CA 96002-4125 |
| HANLEY, SHEILA | 3734 N LAKEWOOD CHICAGO IL 60613 |
| HANLEY, TIMOTHY P | ONE POLICE PLAZA NEW YORK NY 10038 |
| HANLON, MAI | 426 WEST 58TH STREET 5A NEW YORK NY 10019 |
| HANMI BANK, A CALIFORNIA CORPORATION | THOMAS K. AGAWA, ESQ./JUDITH J KIM ESQ ASSOCIATE GENERAL COUNSEL 3660 WILSHIRE BLVD., STE PH-A LOS ANGELES CA 90010 |
| HANN, DAVID W., JR. | 55 FARM DRIVE CUMBERLAND RI 02864 |
| HANNA, JAMIE KRUK | 835 WOODMAR DRIVE CRYSTAL LAKE IL 60014 |
| HANNA, MARY | 3208 COLE AVENUE APT 1202 DALLAS TX 75204 |
| HANNAN, STEPHEN | 85 CHAPEL RD MANHASSET NY 11030 |
| HANNIG, KENNETH E | 345 E. 73RD ST APARTMENT # 11D NEW YORK NY 10021 |
| HANNIGAN, MARK | 36 RIDGE RD. NEW ROCHELLE NY 10804 |
| HANNINEN, ONNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HANNON, KATHY M. & THOMA W. MALEY | 1350 MAIN # 1201 SARASOTA FL 34236 |
| HANNON, MARK | 69 MADISON STREET HOBOKEN NJ 07030 |
| HANNONEN, JOUKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HANNULA, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HANOMAN, LOLITA | 86-41 CHELSEA STREET JAMAICA ESTATES NY 11432 |
| HANOVER COMMUNICATIONS | ATTN:LEHMAN BROTHERS INC. CHIEF FINANCIAL OFFICER 20 NORTH MERIDIAN STREET #300 INDIANAPOLIS IN 46204 |
| HANOVER MOVING & STORAGE CO. INC | ATTN: LEN MASUCCI JR. 15 EXCHANGE PLACE, STE. 520 JERSEY CITY NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE SUITE 520 - 5TH FLOOR JERSEY CITY NJ 07302 |
| HANRATTY, MICHAEL J | 7 STANLEY ROAD DARIEN CT 06820-3829 |
| HANS BOCKLER STIFTUNG | ATTN: DANIEL A. LOWENTHAL C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HANSALIK, ROLAND W | 3 BURRELL LANE RANCHO PALOS VERDES CA 90275 |
| HANSEN CONSTRUCTION | 310 AABC ASPEN ASPEN CO 81611 |
| HANSEN, BABETTE M | 19720 HUNTING DOWNS WAY MONUMENT CO 80132 |
| HANSEN, JULIEN - IRA | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| HANSEN, KERRIE | 77-05 86TH STREET GLENDALE NY 11385 |
| HANSEN, KERRIE | 77-05 86 STREET GLENDALE NY 11385 |

| Claim Name | Address Information |
|---|---|
| HANSEN, LAWRENCE | 2800 N LAKE SHORE DRIVE APT 3505 CHICAGO IL 60657 |
| HANSEN, RICHARD | 9247 FAUNTLEROY WAY SW SEATTLE WA 98136 |
| HANSMAN, GEORGE | 254-33 75TH AVENUE 1ST FLOOR GLEN OAKS NY 11004 |
| HANSON, JILL | 36A TROY DR SPRINGFIELD NJ 07081 |
| HANSON, LAUREN | 1589 SECOND AVENUE APT 2N NEW YORK NY 10028 |
| HANSON, MARK D. | 142 BRIDLE PATH LANE NEW CANAAN CT 06840 |
| HANSON, MICHAEL STEVEN | 115 GRASSMAN PLACE BERKELEY HEIGHTS NJ 07922 |
| HANSON, MONICA D. | 215 WEST 92ND STREET APARTMENT 3A NEW YORK NY 10025 |
| HANSON, RAYNELLE | 13522 GENERAL GRESHAM CYPRESS TX 77429 |
| HANSON, SUZANNE | 12 WHITE PINE DR. ALBANY NY 11203-4496 |
| HANTSCHEL, HEINZ AND LAURA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HANWECK ASSOCIATES, LLC | ATTN: GERALD A. HANWECK, JR., PRINCIPAL 70 BATTERY PLACE SUITE 916 NEW YORK NY 10280 |
| HAO, JING | 307 E 44TH STREET APT. #906 NEW YORK NY 10017 |
| HAQ, FAZAL | 16011 TERNGLADE DRIVE LITHIA FL 33547 |
| HAQQAOUI, AMINE | 1931 76TH STREET APT 2 EAST ELMHURST NY 11370 |
| HAQUE, AISHA | 171 WEST 57TH STREET APARTMENT 3C NEW YORK NY 10019 |
| HARAMATI, RAZ | 1195 THE STRAND TEANECK NJ 07666 |
| HARAMOTO, MATTHEW S. | 1140 PEACHTREE LANE MOUNTAINSIDE NJ 07092 |
| HARBER, LANA | 33 RIVERSIDE DRIVE APT 12F NEW YORK NY 10023 |
| HARBER, LANA FRANKS | 33 RIVERSIDE DRIVE NEW YORK NY 10023 |
| HARBERT VALUE MASTER FUND, LTD. | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| HARBERT VALUE MASTER FUND, LTD. | C/O HARBERT VALUE FUND GP, LLC ATTN: KEVIN A. MCGOVERN, ESQ. 2100 THIRD AVENUE, NORTH, SUITE 600 BIRMINGHAM AL 35203 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE J. GLASS ESQ. 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD | C/O BINGHAM MCCUTCHEN LLP ATTN: CORRINE J. GLASS, ESQ. 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD | 2100  3RD AVE N. - STE 600 BIRMINGHAM AL 352033416 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD. | ATTN: HOWARD STEEL BROWN RUDNICK LLP SVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O BINGHAM MCCUTCHEN LLP ATTN: CORRINE J. GLASS, ESQ. 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O HARBERT CAPITAL PARTNERS LLC ATTN: CORRINE GLASS 450 PARK AVE 30TH FL NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR ATTN: CORRINE GLASS NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE J. GLASS, ESQ. 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | ATTN: HOWARD STEEL, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| HARBINGER CAPITAL PARTNERS SPECIAL | 2100  3RD AVE N. - STE 600 BIRMINGHAM AL 352033416 |

| Claim Name | Address Information |
|---|---|
| SITUATIONS FUND | 2100 3RD AVE N. - STE 600 BIRMINGHAM AL 352033416 |
| HARBISON LHCI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| HARBISON VENTURES COMPANY INC. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| HARBOR BOND FUND | 111 SOUTH WACKER DRIVE 34TH FLOOR CHICAGO IL 60606 |
| HARBOR BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HARBOR BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HARBOR CAPITAL ADVISORS, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1483 385 E COLORADO BLVD PASADENA CA 91101 |
| HARBOR CAPITAL GROUP TRUST FOR DEFINED BENEFIT PLA | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HARBOR REAL RETURN (INFLATION PROTECTED) FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HARBOR WATCH/DIAMONDBANKFIXED INCOME MASTER FUND, | DIAMONDBACK FIXED INCOME MASTER FUND, LTD. 1 LANDMARK SQUARE 15TH FLOOR STAMFORD CT 06901 |
| HARBOUR | 0268 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| HARBOUR | 18551 N. 83RD. GLENDALE AZ 85308 |
| HARBOUR | 39826 278 WAY S.E. ENUMCLAW WA 98022 |
| HARBUTT, DAMIAN | 167 EAST 61ST STREET APT. # 6C NEW YORK NY 10021 |
| HARCUM, JOSEPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HARDA, KERSI | 600 HARBOR BLVD UNIT 816 WEEHAWKEN NJ 07086 |
| HARDAKER | 3722 CR 115 GLENWOOD SPRINGS CO 81601 |
| HARDEGREE, RICHARD B. | 1339 ORANGE AVENUE MENLO PARK CA 94025 |
| HARDEK, PAULA B. | 121 LAUREL HILL ROAD MOUNTAIN LAKES NJ 07046 |
| HARDEN, LAVON | 407 BENNINGTON DR SERGEANT BLUFF IA 51054 |
| HARDEN, PATRICIA J. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HARDIN, SUSAN M | 230 WEST 55TH STREET APT. 6F NEW YORK NY 10019 |
| HARDING, CHAD A. | 10 LIBERTY STREET APARTMENT 6G NEW YORK NY 10005 |
| HARDING, MARY | MISSING ADDRESS |
| HARE, CLIFFORD | 13810 COPELAND OAKS BLVD. CYPRESS TX 77429 |
| HARGRAVE, BRIAN | 105 LLEWELLYN ROAD MONTCLAIR NJ 07042 |
| HARGRAVE, BRIAN K. | 105 LLEWELLYN ROAD MONTCLAIR NJ 07042 |
| HARGROVES, PAULINE A. | TOMMYE HARGROVES MILLER (POA) 150 KERN ST, SPC 129 SALINAS CA 93905-2245 |
| HARI, ANANDH | 17 BOBWHITE DRIVE WESTPORT CT 06880 |
| HARIHARAN, AJAY | 37 VETERANS DRIVE SOUTH RIVER NJ 08882 |
| HARIHARAN, MITHRA | 7 E. 14TH ST PH D NEW YORK NY 10003 |
| HARING, RITA A. | 59 SLEEPY HOLLOW DRIVE WAYNE NJ 07470 |
| HARJAJARVI, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARJU, ERIN | 217 E. 25TH STREET, APT 1A NEW YORK NY 10010 |
| HARJUNPAA, SAMULI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARKALA, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARKER, MARY ALICE | 223 OAK SHADOW DRIVE SANTA ROSA CA 95409 |
| HARKINS, THOMAS P. | 44 HURON DRIVE CHATHAM NJ 07928 |
| HARLAN INVESTMENT LIMITED | C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| HARLESS, GAIL W. | 14 WATERLOO PLACE PALM COAST FL 32164 |
| HARLEY PROPERTY VENTURES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| HARLEY PROPERTY VENTURES LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HARLEYSVILLE ATLANTIC INSURANCE COMPANY | ATTN: MARK CUMMINS 355 MAPLE AVENUE HARLEYSVILLE PA 19438 |
| HARLEYSVILLE LAKE STATES INSURANCE CO. | ATTN: MARK CUMMINS 355 MAPLE AVENUE HARLEYSVILLE PA 19438 |
| HARLEYSVILLE PREFERRED INSURANCE COMPANY | ATTN: MARK CUMMINS 355 MAPLE AVENUE HARLEYSVILLE PA 19438 |
| HARLIB, JEFFREY A. | 265 EAST 66TH STREET APT. 18G NEW YORK NY 10065 |
| HARLOW, MICHAEL E. | 667 W VALLEYVIEW AVE LITTLETON CO 80120 |
| HARMEYER, BORIS | 72 CHESTNUT STREET RAMSEY NJ 07446 |
| HARMON, JIM | 80 BAY STREET LANDING APT. 3G STATEN ISLAND NY 10301 |
| HARMS, WILLIAM | 42 SARGENT RD FREEHOLD NJ 07728 |
| HARMSTEAD, RUSSEL | 111 HAWTHRONE ST NEPTUNE NJ 07753 |
| HARNED, WILLIAM | 3349 N. CLARK ST., APT 3SW CHICAGO IL 60657 |
| HARNETT, CATHERINE T. | 1235 RHINELANDER AVENUE BRONX NY 10461 |
| HAROLD J. LEA FAMILY TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE, STE 3700 DALLAS TX 75202-2799 |
| HAROLDSON, JAMES RICHARD | 1313 GRAND ST. APT 512 HOBOKEN NJ 07030 |
| HAROUNI, JOSEPH | 355 CRAIG AVENUE STATEN ISLAND NY 10307-1210 |
| HAROUNIAN, KIMBERLY | 181 E. 65TH ST. APT. 16D NEW YORK NY 10065 |
| HARPEL, JAMES W | 505 S FLAGER DRIVE 14TH FLOOR WEST PALM BEACH FL 33401 |
| HARPEN IMMOBILIEN GMBH & CO. KG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HARPER, ELIZABETH BRADF | 3932 N GREENVIEW AVE UNIT 3 CHICAGO IL 60613 |
| HARPER, LEIGH | 16 2ND STREET ENGLEWOOD CLIFFS NJ 07632 |
| HARPER, MADELEINE | 416 ROEBUCK ROAD CARNESVILLE GA 30521 |
| HARPER, TRINA | 3040 S CAMINO LAGOS GRAND PRAIRIE TX 75054 |
| HARPER-SERRETTE, SHIRLEY | 475 OCEAN AVENUE APARTMENT 2G BROOKLYN NY 11226 |
| HARRAY, RICHARD K. | WELLS FARGO BANK SEP/CF P.O. BOX 1027 ANGELS CAMP CA 95222 |
| HARRIGAN, NANCY M. | FCC AS CUSTODIAN P.O. BOX 603 HAGUE NY 12836-0603 |
| HARRINGTON | 1199 HUEBINGER DRIVE GLENWOOD SPRINGS CO 81601 |
| HARRINGTON BANK FSB | 5925 FARRINGTON ROAD CHAPEL HILL NC 27517 |
| HARRINGTON PARTNERS, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARRINGTON PARTNERS, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| HARRINGTON PARTNERS, LP | TRANSFEROR: NEWTON RE LIMITED C/O EBF & ASSOCIATES, L.P. 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| HARRINGTON PARTNERS, LP | SIDLEY AUSTIN LLP ATTN:ELLEN PESCH ONE SOUTH DEARBORN CHICAGO IL 60603 |
| HARRINGTON PARTNERS, LP | SIDLEY AUSTIN LLP ATTN:ELLEN PESCH ONE SOUTH DEARBORN CHICAGO IL 60603 |
| HARRINGTON, ANNA R. | 46 WHITEHALL BOULEVARD GARDEN CITY NY 11530 |
| HARRINGTON, CHRISTOPHER | 3094 WICKENDEN AVE ELGIN IL 60124 |
| HARRINGTON, DORIS | 51 FOREST AVE OLD GREENWICH CT 06870 |
| HARRINGTON, FRANCIS & DONNA TTEES | HARRINGTON REV LIVING TRUST U/A DTD 3/13/2001 3309 RUBY CIR N FORT WAYNE IN 46804 |
| HARRINGTON, JAMES J. | 165 BEECHWOOD RD RIDGEWOOD NJ 07450 |
| HARRINGTON, JOAN | (MAIDEN NAME: GENIRS) 165 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| HARRINGTON, SEAN | 515 W 52ND ST APARTMENT 8 K NEW YORK NY 10019 |
| HARRIS COUNTY HOSPITAL DISTRICT | DOUGLAS P. RAY 1019 CONGRESS, 15TH FLOOR HOUSTON TX 77002 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS, BRUCE | 6 FLORIE FARM ROAD MENDHAM NJ 07945 |

| Claim Name | Address Information |
|---|---|
| HARRIS, DAVID | ANTHONY GERMANO GERMANO CAPITAL INVESTMENTS 363 ROUTE 46 W., SUITE 300 FAIRFIELD NJ 07004 |
| HARRIS, DAVID B. | 39 UPLAND DRIVE CHAPPAQUA NY 10514 |
| HARRIS, DELBERT + SHIRLEY | 1515 N CEDAR CREST CT RAPID CITY SD 57702 |
| HARRIS, ETHAN S. | 245 GROVE ST WESTFIELD NJ 07090 |
| HARRIS, IAN K. | 20 RIVER TERRACE 26B NEW YORK NY 10282 |
| HARRIS, JASON | 2737 27TH STREET APT. 3H ASTORIA NY 11102 |
| HARRIS, JESSICA | 250 GORGE ROAD APT. 21E CLIFFSIDE PARK NJ 07010 |
| HARRIS, JONATHAN | 156 TAYMIL ROAD NEW ROCHELLE NY 10804 |
| HARRIS, JONATHAN | 939 MILLBRAE COURT, UNIT 4 WEST PALM BEACH FL 33401 |
| HARRIS, MICHELLE | 2045 LENTZ AVE UNION NJ 07083 |
| HARRIS, ROBERT E. | PO BOX 1414 POWELL TN 37849 |
| HARRIS, ROTHENBERG INTERNATIONAL, LLC | 99 WALL STREET NEW YORK NY 10005 |
| HARRIS, THOMAS A. AND LINDA M. | JTTEN 47-660 WIND SPIRIT DR. LA QUINTA CA 92253 |
| HARRIS, TREVOR | 35-2207 HUDSON STREET JERSEY CITY NJ 07302 |
| HARRIS, TREVOR | 225 RECTOR PLACE APT 140 NEW YORK NY 10280 |
| HARRIS, VERONICA G | 612 COUNTRY GREEN LANE ARLINGTON TX 76011 |
| HARRISBURG PARKING AUTHORITY | P.O. BOX 1142 HARRISBURG PA 17108-1142 |
| HARRISON GROUP | ATTN: DOUGLAS HARRISON, CEO 21 WEST MAIN STREET 5TH FLOOR WATERBURY CT 06702 |
| HARRISON, CLAIRE | 646 TENTH AVENUE APT 3B NEW YORK NY 10036 |
| HARRISON, DANA | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| HARRISON, FRANCES | 45 MCKOWN RD ALBANY NY 12203 |
| HARRISON, GILES E. | PO BOX 275 NEW VERNON NJ 07976 |
| HARRISON, KATHLEEN | 99 GREEN GROVE AVE APT 21 KEYPORT NJ 07735 |
| HARRISON, RUSSELL J. & CYNTHIA A. JTTEN | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| HARRISON, RYAN | 12 BORICK AVENUE HAZLET NJ 07730 |
| HARRISON, RYAN | 385 OCEAN BLVD, APT 6C LONG BRANCH NJ 07740 |
| HARRISON, SHANE R. | 3104 NE HANCOCK ST. PORTLAND OR 97212 |
| HARROD, CHRISTOPHER | 6 HEDWIG SHADOWS DR. HOUSTON TX 77024 |
| HARRY B. LEVINE | 75 HAMPSHIRE LANE BOYNTON BEACH FL 33436 |
| HARRY C. MOORE TRUST | HARRY C. MOORE TRUST DATED MAY 19, 1986 C/O M &I TRUST COMPANY BELOIT WI 53511 |
| HARRY C. MOORE TRUST DATED MAY 19, 1986 | C/O MARSHALL & ILSLEY TRUST COMPANY N.A. AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| HARSHEY, CRAIG | 5711 PRESTON OAKS #1725 DALLAS TX 75254 |
| HART, ANN M. | 2216 WEST MELROSE CHICAGO IL 60618 |
| HART, CHARLES C. | 2427 ALLEN STREET, 317 DALLAS TX 75204 |
| HART, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HART, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HART, JANICE | 5 HUDSON PLACE TARRYTOWN NY 10591 |
| HART, MARGARET | 23 LUCIA COURT MATAWAN NJ 07747 |
| HART, PATRICK J. | 624  8TH AVENUE NEW HYDE PARK NY 11040 |
| HART, SPENCER H. | 10 HOMESTEAD PLACE HARRISON NY 10528 |
| HART,LESLIE A. | 9 KENSINGTON ROAD MADISON NJ 07940 |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKEENUE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: |

| Claim Name | Address Information |
|---|---|
| HARTFORD ACCIDENT & INDEMNITY COMPANY | HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD FIRE INSURANCE CO | HARTFORD INVESTMENT MANAGEMENT 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD FLOATING RATE FUND | 55 FARMINGTON AVENUE 10TH FLOOR HARTFORD CT 06105 |
| HARTFORD HIGH YIELD FUND | HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD HIGH YIELD FUND | 55 FARMINGTON AVENUE 10TH FLOOR HARTFORD CT 06105 |
| HARTFORD HIGH YIELD HLS FUND | 55 FARMINGTON AVENUE 10TH FLOOR HARTFORD CT 06105 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFOLD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFOLD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKEE 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFOLD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKEE 55 FAMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY INC | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY, PORTFOLIO SUPPORT - DERIVATIVES UNIT 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | 55 FARMINGTON AVENUE 9TH FL HARFORD CT 06105 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FRAMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVE. ATTENTION: DOUG FISKE ATTENTION: HELDER PEREIRA HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY INC | HARTFORD LIFE INSURANCE COMPANY 200 HOPMEADOW STREET HARTFORD CT 06070 |
| HARTFORD MUTUAL FUNDS, INC., THE, ON BEHALF OF HAR | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD MUTUAL FUNDS, INC., THE, ON BEHALF OF HAR | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD MUTUAL FUNDS, INC., THE, ON BEHALF OF HAR | FUND - C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD MUTUAL FUNDS, INC., THE, ON BEHALF OF HAR | C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD SERIES FUND, INC. ON BEHALF OF HARTFORD H | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD SERIES FUND, INC. ON BEHALF OF HARTFORD H | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD SERIES FUND, INC. ON BEHALF OF HARTFORD H | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |

| Claim Name | Address Information |
|---|---|
| HARTFORD SERIES FUND, INC. ON BEHALF OF HARTFORD H | C/O INVESTMENT LAW DEPARTMENT – HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTIGAN, GEORGE T. | 8 KIMBERLY COURT MANALAPAN NJ 07726 |
| HARTING, BRUCE W. | 1965 BROADWAY 29E NEW YORK NY 10023 |
| HARTLEY, JESSE W. & PAMELA M. | 10010 TAPESTRY RD LAKE ELMO MN 550426000 |
| HARTMAN, RHONA C. | MS & CU C/F 3601 CONNECTICUT AVE NW # 704 WASHINGTON DC 20008-2467 |
| HARTMEIER, MICHAEL | 706 LAUSANNE ROAD LOS ANGELES CA 90077 |
| HARTMEIER, MICHAEL A. | 706 LAUSANNE ROAD LOS ANGELES CA 90077 |
| HARTNETT, MICHAEL S. | 478 GROVE STREET ORADELL NJ 07649 |
| HARTOG, ERICA J | 101 STEPHEN DR. TARRYTOWN NY 10591 |
| HARTONO, HARRY | 5 UPPER ALJUNIED LINK 08-05 QUARTZ INDUSTRIAL BLDG SINGAPORE 367903 |
| HARTZ, STEVEN E.M.,IRA | 1801 MICANOPY AVE. MIAMI FL 33133 |
| HARTZELL, TIMOTHY NOLAN | 50 WOOSTER STREET, APT 6 NEW YORK NY 10013 |
| HARVENS PARTNERS, LP | 600 LEXINGTON AVENUE NEW YORK NY 10022 |
| HARVEST SS, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO/AMY SIM 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| HARVEST SS, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO & ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| HARVEST SS, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| HARVEY, CLAIRE R. | 21215 AUTUMN CREST LANE RICHMOND TX 77407 |
| HARVEY, JAY | 15 GROVE STREET SAN RAFAEL CA 94901 |
| HARVEY, JOHN | 175 W. 92 ST. APT. 4H NEW YORK NY 10025 |
| HARVEY, PHILLIP D. | 324 FRANCISCAN TRAIL REDDING CA 96003 |
| HARVEY, ROBERT | 78 CHURCH ST BELFAST ME 04915 |
| HARVEY,E ANN | 11 OAK ST. STATEN ISLAND NY 10305 |
| HARVIN, SHERI | 7919 MEADOWBRIAR HOUSTON TX 77063 |
| HASAN, MOHAMMAD | 26 MANDALAY DRIVE POUGHKEEPSIE NY 12603 |
| HASAN, SYED | 14 MORNING GLORY LANE EDISON NJ 08820 |
| HASAN, ZAFRULLAH | 150 WEST 26TH STREET APT. 501 NEW YORK NY 10001 |
| HASELBACHER, JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HASELMAYER, LEOPOLDINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HASERUCK, DIRK | 30 FREEDOM WAY APT. 201 JERSEY CITY NJ 07305 |
| HASH, STEVEN | 745 SEVENTH AVE NEW YORK NY 10019 |
| HASH, STEVEN R. | 3 CLUB ROAD RYE NY 10580 |
| HASHEMI, AMIN | 200 RECTOR PLACE APARTMENT 10-D NEW YORK NY 10280 |
| HASHIDA, AKIKO | 713 POINCIANA DR GULF BREEZE FL 32561 |
| HASHIMOTO, MUNEYUKI | 350 WEST 43TH STREET, 8F NEW YORK NY 10036 |
| HASIMBEGOVIC, KANITA | 240 E. 76TH STREET APT 9F NEW YORK NY 10021 |
| HASSAN, MAGED | 159 RIVERWALK WAY CLIFTON NJ 07014 |
| HASSAN, MAHA | 41 HAVELL STREET OSSINING NY 10562 |
| HASSAN, ZAHID | 271 W 47TH STREET, #46B NEW YORK NY 10036 |
| HASSE, KLAUS-DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HASSNER, MARLA | 55 EASTERN PARKWAY APT 2C BROOKLYN NY 11238 |
| HASSNER, MARLA | 55 EASTERN PKWY APT 2C BROOKLYN NY 11238-5911 |
| HATCHER, NELVADIA | 28 STERLING STREET BROOKLYN NY 11225 |
| HATI, DIPTI KANTA | 509 GREEN HOLLOW DRIVE ISELIN NJ 08830 |
| HATSTADT, PHILIPPE A | 578 RIVERSVILLE ROAD GREENWICH CT 06831 |
| HAUER, KATHARINA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAUGER, PHILIP H. | 5821 AMY DR OAKLAND CA 946182615 |

| Claim Name | Address Information |
| --- | --- |
| HAUGH, ANGELA M. | 290 SHERWOOD CT. W. SAINT PAUL MN 55118-4434 |
| HAUMER, HELMUT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAUPT, GERALD | 124 MADISON STREET APARTMENT 4L HOBOKEN NJ 07030 |
| HAUPTMANN, MICHAEL C | 8151 TABLE MESA WAY COLORADO SPRINGS CO 80919 |
| HAUSELMAYER, MARTHA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAUSENBERGER, LEOPOLDINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAUSER, JEROME | 99 SUFFOLK ST APT 4F APT 4F NEW YORK NY 10002 |
| HAUSLER, OLGA | 53 MARGARET DRIVE SOMERSET NJ 08873 |
| HAUSMAN, JACOB & ELLEN | 2145 DUXBURY CIRCLE LOS ANGELES CA 90034 |
| HAUZENBERG, ROSE | 43 CALLAHAN LANE STATEN ISLAND NY 10307 |
| HAVARD, ANNA | 235 EAST 95TH STREET APT. 12E NEW YORK NY 10128 |
| HAVENS PARTNERS, LP | 600 LEXINGTON AVENUE NEW YORK NY 10022 |
| HAVERFORD SCHOOL | 450 WEST LANCASTER AVENUE HAVERFORD PA 19041 |
| HAVERLAND, CAROLE J. | 3859 S HOMEWOOD SPRINGFIELD MO 65807 |
| HAVERSTICK, S A | 25 MADISON TERRACE SHORT HILLS NJ 07078 |
| HAVEY, JOSEPH P. | 2555 SOUTH CODY WAY LAKEWOOD CO 80227-3107 |
| HAVILAND, JENNIFER L | 11 SHADYLAWN DRIVE MADISON NJ 07940 |
| HAVRANIAK, MICHAEL | 98 HIGHLAND LANE IRVINGTON NY 10533 |
| HAVRK8 RANCH FOUNDATION, THE | WELLS FARGO BANK, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| HAWAII (STATE OF) EMPLOYEES' RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| HAWAII EMPLOYEES' RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HAWAII STATE TAX COLLECTIONS | PO BOX 1425 HONOLULU HI 96806-1425 |
| HAWAIIAN BUILDING MAINTENANCE | PAUAHI TOWER 1003 BISHOP ST STE 2020 HONOLULU HI 96813 |
| HAWAIIAN ELECTRIC COMPANY INC | PO BOX 3978 HONOLULU HI 96812-3978 |
| HAWAIIAN TELCOM | PO BOX 30770 HONOLULU HI 96820-0770 |
| HAWES, JODI A. | 401 SECOND AVENUE APARTMENT 7B NEW YORK NY 10010 |
| HAWES, STEFANIE | 2 C VAN WINKLE STREET BLOOMFIELD NJ 07003 |
| HAWK, ERIC L. | 6 ADRIAN STREET EAST NORTHPORT NY 11731 |
| HAWKEN, BRENNAN M. | 38 BERKELEY PL. BROOKLYN NY 11217 |
| HAWKEY, GEORGE L. | 152 CARROLL STREET #1 BROOKLYN NY 11231 |
| HAWKINS DELAFIELD & WOOD, LLP | ATTN: KENNETH B. ROBERTS ONE CHASE MANHATTAN PLAZA, 42ND FL. NEW YORK NY 10005 |
| HAWKINS, CHRISTOPHER | 3024 ROHRER DRIVE LAFAYETTE CA 94549 |
| HAWKINS, JACK D. | 2162 OAKWOOD DRIVE MILFORD OH 45150 |
| HAWKINS, JACK D. | 2162 OAKWOOD DR MILFORD OH 45150-2353 |
| HAWKINS, RUSSELL | 2436 BROADLAWN DRIVE PITTSBURGH PA 15241 |
| HAWKINS, THOMAS A. | 123 DUCK POND ROAD GLEN COVE NY 11542 |
| HAWLIK, CHRISTOPHER | 90 WEST STREET APT. 12F NEW YORK NY 10006 |
| HAWRYLEWICZ, JAROSLAW | 330 E 39TH STREET APT 36D NEW YORK NY 10016 |
| HAWTHORN, JAMES F. | 250 EAST 87TH STREET APT. 19D NEW YORK NY 10128 |
| HAWTHORNE (CITY OF), CA REDEVELOPMENT AGENCY | 4455 WEST 126TH STREET HAWTHORNE CA 90250 |
| HAY, JOSHUA D. | 175 W 76TH ST. APT. #12A NEW YORK NY 10023 |
| HAY, RYAN | 30 AVE. AT PORT IMPERIAL APT. # 213 WEST NEW YORK NJ 07093 |
| HAYAT, CLAUDE | 110 EAST 57TH STREET APARTMENT 10E NEW YORK NY 10022-2618 |
| HAYDEN, CHERYL | 550 E. PARKWOOD AVE. LA HABRA CA 90631 |
| HAYDEN, ELIZABETH J. | 1531 SAN ANTONE LN LEWISVILLE TX 75077-2855 |
| HAYDON, RICHARD | 168 COTTAGE PLACE RIDGEWOOD NJ 07450 |
| HAYDON, RICHARD L. | 168 COTTAGE PLACE RIDGEWOOD NJ 07450 |

| Claim Name | Address Information |
|---|---|
| HAYDOUTOVA, LUDMILLA | 1 BIRCH LANE FLORHAM PARK NJ 07932 |
| HAYEK KALLEN INVESTMENT MANAGEMENT LLC | 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO PAUL BEDNAROSKI FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO DAVID FERNER FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ALBERT NETTLES FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FRO LOUIS AND JERI DERSCHEID FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO MICHAEL COOPER FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO LINDA POWELL FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO DANIEL POWELL FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ROBERT DIX FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO NICHOLAS THORPE FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO H. KATHRYN O'DONNELL FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO FRANCES W GRANTHAM FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO SANDRA WILLIAMS ROBINSON FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO JAMES M HARRISON, JR FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ROBERT L AND BARBARA A DIX FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO BRUCE FALHBERG FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ROBIN JACKSON LADNER FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO BOBBY M BOATNER FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO PETE J VALLAS FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ETHEL C WOLOWSKY FAIRHOPE AL 36532 |
| HAYES, ALICIA S. | 285 MACON STREET, SECOND FLOOR BROOKLYN NY 11216 |
| HAYES, BRENDAN V. | 17 OAK GROVE PLACE NEW CANAAN CT 06840 |
| HAYES, BRIAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAYES, BRIAN T. | 7 STILLWELL COURT TRENTON NJ 08690 |
| HAYES, CHARMAN E | 301 5TH AVENUE 2R BROOKLYN NY 11215 |
| HAYES, DENNIS LEE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAYES, EDWARD F. | 13801 1ST AVE APT 6A NEW YORK NY 10021 |
| HAYES, FRANCIS | 4135 48TH STREET SUNNYSIDE NY 11104 |
| HAYES, KATHLEEN M. | 360 WEST 55TH STREET APARTMENT 6N NEW YORK NY 10019 |
| HAYES, SANDRA G | 254 COLLFIELD AVE STATEN ISLAND NY 10314-1930 |
| HAYES, SANDRA G. | 254 COLLFIELD AVE STATEN ISLAND NY 10314 |
| HAYES, SEAN C. | 40 JOY STREET APT. #7 BOSTON MA 02114 |
| HAYKIN, DANIEL S. | 410 W. 53RD ST. APT. 721 NEW YORK NY 10019 |
| HAYKIN,DANIEL S. | 16234 E PRENTICE PL CENTENNIAL CO 800154174 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O HAYMAN ADVISORS, L.P. ATTN: SANDRA NEAL 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | C/O HAYMAN CAPITAL PARTNERS, LP 2626 COLE AVENUE, SUITE 200 DALLAS TX 75204 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR |

| Claim Name | Address Information |
|---|---|
| HAYMAN CAPITAL MASTER FUND, LP | SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYNES, JOHN | 14507 SILVER LACE LANE HOUSTON TX 77070 |
| HAYNES, SUSAN M | 108 SAGAMORE ROAD 3G TUCKAHOE NY 10707 |
| HAYNSWORTH SINKLER BOYD P.A. | STANLEY H. MCGUFFIN, ESQ. PO BOX 11889 COLUMBIA SC 29201 |
| HAYON, GEORGES B. | HAYON MASTER ACCOUNT 6 HARDSCRABBLE CLOSE EAST HAMPTON NY 11937 |
| HAYOZ, MARCEL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| HAYUM, JEFFREY | 443 BAY ST. #2 SANTA MONICA CA 90405 |
| HAZAEL, STEVE | 21 MEADOW WAY UPMINSTER ESSEX RM143AB |
| HAZBUN, ROBERT | PO BOX 60700 PALO ALTO CA 943060700 |
| HAZEL, SUSANNE R. | 21 CEDAR GROVE CT STATEN ISLAND NY 10306 |
| HAZELTON, ALEXANDER P. | 7 GARNER LANE BAY SHORE NY 11706 |
| HAZELTON, AMY O'DONNELL | 7 GARNER LANE BAY SHORE NY 11706 |
| HAZENVACK, EMIL L. | 123 HUNTING COVE WILLIAMSBURG VA 23185 |
| HAZO, TIMOTHY D. | 9 WASHINGTON STREET NEWBURYPORT MA 01950 |
| HAZRACHOUDHURY, AVISHEK | 190 S. LASALLE ST., FLOOR 24 CHICAGO IL 60603 |
| HAZRACHOUDHURY, AVISHEK | 605 W MADISON ST TOWER 3 APT 2001 CHICAGO IL 60661 |
| HB INSTITUTIONAL LIMITED PARTNERSHIP | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| HB QUANTITATIVE EQUITY STRATEGIES LIMITED | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HB QUANTITATIVE EQUITY STRATEGIES LIMITED | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HBF (HK) LIMITED | ROBERT COX, ESQ MCGUIREWOODS LLP 201 N. TRYON STREET, SUITE 3000 CHARLOTTE NC 28209 |
| HBK INVESTMENTS, L.P., AS COLLATERAL MANAGER ON BE | VI LTD. HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ. 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LCC C/O HBK SERVICES LLC, ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS RD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS RD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH ESQ. 951 EAST BYRD ST RICHMOND VA 23219 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP J.R. SMITH ESQ. 951 EAST BYRD ST RICHMOND VA 23219 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | HUNTON & WILIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BRYD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2102 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| HBK MASTER FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK MASTER FUND, L.P. 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: LP MA 1 LTD C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: LATIGO MASTER FUND, LTD. C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: JP MORGAN CHASE, NA. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND LP | 2101 CEDAR SPRINGS RD STE 700 DALLAS TX 752011845 |
| HBK MASTER FUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HCA INC | 500 WEST MAIN STREET P.O. BOX 1438 LOUISVILLE KY 40201-1438 |
| HCA MASTER RETIREMENT PLAN | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| HCC | HCC GLOBAL FINANCIAL PRODUCTS 8 FOREST PARK DR. FARMINGTON CT 06034 |
| HCL AMERICA, INC | 330 POTRERO AVENUE SUNNYVALE CA 94085 |
| HCM/Z SPECIAL OPPORTUNITIES   LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| HCM/Z SPECIAL OPPORTUNITIES   LLC | DB ZWIRN NEW YORK NY 10151 |
| HD AMERICAN TRUST | 33 WEST 81ST STREET NEW YORK NY 10024 |
| HD SUPPLY INC | 3100 CUMBERLAND BLVD, SUITE 1480 ATLANTA GA 30339 |
| HDK PURCHASER TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HE, FAN | 2152 81ST STREET 3RD FLOOR BROOKLYN NY 11214 |
| HE, HONGGUO | 30 NEWPORT PARKWAY APT 2001 JERSEY CITY NJ 07310 |
| HE, JIAN | 19 QUAIL DRIVE OLD BRIDGE NJ 08857 |
| HE, JIAN & XIAO, LI | 345 ANZA ST FREMONT CA 94539 |
| HE, JIAN & XIAO, LI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HE, JIANDE | 1929 NORTH RAILROAD AVE STATEN ISLAND NY 10306 |
| HE, KATHERINE | 238 LEVERETT MAIL CENTER CAMBRIDGE MA 02138-7559 |
| HE, ZHENFENG | 90-17 52 AVENUE ELMHURST NY 11373 |
| HEACOX, STEPHANIE A | 1189 PROSPECT AVENUE BROOKLYN NY 11218 |
| HEAD, BRIAN C. | 255 WELCH WAY WESTFIELD NJ 07090 |
| HEAD, GILBERT | 2006 GREENFIELD MEWS KEARNEY MO 64060-7622 |
| HEALEY, CHRISTOPHER | 464 COLUMBUS AVENUE APT. 3B NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| HEALEY, PATRICK B | 1201 ADAMS ST. APT. 616 HOBOKEN NJ 07030 |
| HEALTH CARE & REHABILITATION SERVICES OF SE VERMON | 390 RIVER STREET SPRINGFIELD VT 05156 |
| HEALTH CARE CONSULTING CORP | 16375 NE 18TH AVE SUITE #301 ATTN:STEPHEN B. FEINBERG NORTH MIAMI BEACH FL 33162 |
| HEALTH CARE SECURITY TRUST FUND | ATTN: STANLEY MAVROMATES PRIM BOARD 84 STATE STREET, SUITE 250 BOSTON MA 02109 |
| HEALTH CARE SERVICE CORPORATION, | A MUTUAL LEGAL RESERVE COMPANY 300 E. RANDOLPH STREET CHICAGO IL 60601-5099 |
| HEALTH EMPLOYEES SUPERANNUATION TRUST AUSTRALIA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HEALTH FIRST INC | ATTN: ROBERT GALLOWAY 6450 US HIGHWAY 1 ROCKLEDGE FL 32955-5747 |
| HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEAL | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HEALTHEAST CARE SYSTEM, MN | 559 CAPITOL BLVD 6TH FL ST PAUL MN 55479 |
| HEALY, ANDREW | 330 MOORE AVENUE LEONIA NJ 07605 |
| HEALY, KRISTIN | 176 BROADWAY # 15F NEW YORK NY 10038 |
| HEALY, MICHAEL C | 14 HIDDEN LAKE RIDGE WILTON CT 06897 |
| HEALY, TERENCE B. | 1623 COLEMAN STREET BROOKLYN NY 11234 |
| HEARTLAND CONSUMER POWER DISTRICT | PO BOX 248 MADISON SD 57042 |
| HEATH, CARL E. JR. | 48 HAWTHORNE PL SUMMIT NJ 07901-2133 |
| HEAVNER, ELAINE | 840 WOODLAND DRIVE SANTA BARBARA CA 93108-1041 |
| HEAVRIN, RITA | 12450 OAKAIR DR OMAHA NE 68137 |
| HEAYDON, SCOTT | 29 W 15TH ST APARTMENT 7 NEW YORK NY 10011 |
| HEBERT, ERIC | 2025 WOODMONT BLVD. APT. 322 NASHVILLE TN 37215 |
| HEBERT, ROBERT A., JR. | 1 AURORA LANE NEW ROCHELLE NY 10804 |
| HEBRON ACADEMY | C/O MICHAEL A. FAGONE, ESQ. BERSTEIN SHUR 100 MIDDLE STREET, PO BOX 9729 PORTLAND ME 04104-5029 |
| HEBRON ACADEMY | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR 100 MIDDLE STREET, P.O. BOX 9729 PORTLAND ME 04104-5029 |
| HEBRON ACADEMY | HEBRON ACADEMY ATTN: JAMES BISETI, BUSINESS MANAGER 339 PARIS ROAD PO BOX 309 HEBRON ME 04238 |
| HEBRON ACADEMY | JAMES BISETI, BUSINESS MANAGER 339 PARIS ROAD P.O. BOX 309 HEBRON ME 04238 |
| HECHINGER, JOHN W | MINTZ LEVIN ATTN: JACQUELYN A. CANNATA ONE FINANCIAL CENTER BOSTON MA 02111 |
| HECHINGER, JOHN W | 970 WEST BROADWAY PMB 300 P.O. BOX 30,000 JACKSON WY 83002 |
| HECHINGER, JUNE | MINTZ LEVIN ATTN: JACQUELYN A. CANNATA ONE FINANCIAL CENTER BOSTON MA 02111 |
| HECHINGER, JUNE | 2838 CHAIN BRIDGE ROAD WASHINGTON DC 20016 |
| HECHINGER, S. ROSS | 5001 UPTON ST, NW WASHINGTON DC 20016 |
| HECHT, FRED | 117 HIGH STREET RANDOLPH NJ 07869 |
| HECHT, RUTH | 5 DOROTHEA ST PLAINVIEW NY 11803 |
| HECKER, DAVID E. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HECKER, MARY J. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HECKER, TERRA J. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HECKMAN, DONALD P. | 121 WICKHAM ROAD GARDEN CITY NY 11530 |
| HECKTNER, GEORGE W. & MYRTICE E. | 269 KELSEY PARK CIR PALM BEACH GARDENS FL 33410 |
| HEDDING, JUDITH | #206 205 BARRY AVE S WAYZATA MN 55391 |
| HEDGECOCK, JOSEPH M. | 25 KINGSWOOD DR OLD BETHPAGE NY 11804 |
| HEDLUND III, ROBERT G | 85 DOUGLAS ROAD NEW CANAAN CT 06840 |
| HEDLUND, ROBERT G III | 126 GERRISH LANE NEW CANAAN CT 06840 |
| HEDSTROM, ARNE | 14 PIONEER CT EWING NJ 08628 |
| HEENEY, TIMOTHY J. | 3709 CHURCHILL CT. PLANO TX 75075 |
| HEEP, ANTHONY, DR. | 3221 N 37TH STREET HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| HEERMANCE, MARIE H TRUST | MARIE H HEERMANCE TTEE APT B210 2150 INDIAN RIVER CREEK BLVD E VERO BEACH FL 32966 |
| HEFLIN JR., ROGER E | 740 STEVENS AVE WESTFIELD NJ 07090 |
| HEGBERG | 140 RIVER OAKS LANE BASALT CO 81621 |
| HEGDE, KRISHNA | 100 DUDLEY ST. APT. 2318 JERSEY CITY NJ 07302 |
| HEGEMON FUND I, LLC | C/O FARRELL FRITZ, P.C. ATTN: DARREN A. PASCARELLA 1320 RXR PLAZA UNIONDALE NY 11556 |
| HEGEMON FUND I, LLC | ATTN: DAVID P. LEVE 101 E. KENNEDY BLVD., SUITE 2100 TAMPA FL 33602-5148 |
| HEGT, ALICE | 204 BROADFIELD RD NEW ROCHELLE NY 10804 |
| HEIDECKE, LAURA | 48 PARK DRIVE WARWICK NY 10990 |
| HEIDEPRIEM | 118 GENVA DRIVE SEDONA AZ 86336 |
| HEIDI G. WILSON FAMILY TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| HEIDI S. NELSON LVG REV TRUST | 84 PORTER ROAD BOXFORD MA 01921-1248 |
| HEIDT, DENNIS T. | 16 SCHOOLHOUSE CORNER ROAD SKILLMAN NJ 08558 |
| HEIGEL, JAMES | 164 WEST MISSION COURT CORONA CA 92882 |
| HEIGHTS PARTNERS INC. | 7 HUBERT STREET, APT 7A NEW YORK NY 10013 |
| HEIGL, MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HEIKE, DAVID | 10 GILLIAM LANE RIVERSIDE CT 06878 |
| HEIKE, DAVID K. | 33 RIVERSIDE DRIVE APT. 9A NEW YORK NY 10023 |
| HEIKKINEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEIKKINEN, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEILERS, CHARLES R. | 1270 W COUNTY RD, 580 N NORTH VERNON IN 47265 |
| HEILERS, SARA M. & CHARLES R. | HEILERS FAMILY TRUST 1270 W. COUNTY RD. 580 N. NORTH VERNON IN 47265 |
| HEIM, HELEN ANN | 114 BRANDT POINT HOT SPRINGS AR 71913-6647 |
| HEIM, JANIE | ROTH IRA 35 E. 84TH ST APT 2C NEW YORK NY 10028-0871 |
| HEIMOWITZ, DANIEL N. | 136 EAST 79TH STREET APT 8B NEW YORK NY 10075 |
| HEIN, MARK W. | 1944 LEVINE LANE CLEARWATER FL 33760 |
| HEINEMAN, KIRK | 11323 CHESTNUT WOODS HOUSTON TX 77065 |
| HEINIO, TAPANI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEINO, PETRI-PEKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEINRICH, ANDREW | 200 E. 89TH STREET APARTMENT 8B NEW YORK NY 10128 |
| HEINRICH, GREGORY | C/O MICHAEL CARLIN WEALTH MANAGEMENT, LLC 7098 E. COCHISE ROAD, SUITE 222 SCOTTSDALE AZ 85253 |
| HEINS, JOHN J. | 50 PARDEE CIRCLE PRINCETON NJ 08540 |
| HEINTZ, CELESTE L. | 7 MONTESANO COURT IMPERIAL MO 63052 |
| HEINZEN, HANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HEISHMAN, JOHN W. SR | 165 WILLIAMS STREET CORYDON IN 47112 |
| HEISKANEN, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEISS, JANICE J. | HEISS, HOWARD E. CO-TTEES STUART J. HESS INS TR 426 2ND AVENUE SAN FRANCISCO CA 94118-3205 |
| HEITNER, ANDREW W. | 1868 N. HALSTED APT 1 CHICAGO IL 60614 |
| HEITZMAN | 1275 ULUNIU RD APT 7 KIHEI HI 967538248 |
| HELANDER, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELBURN, JOHN S. | 96030 BLACKROCK HAMMOCK DR. YULEE FL 32097 |

| Claim Name | Address Information |
|------------|---------------------|
| HELDMAN, JOHN E. | TRIAD INVESTMENT MANAGEMENT, LLC 260 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HELDMAN, JOHN E. | 8 BELAIRE LAGUNA NIGUEL CA 92677 |
| HELEN D KIELKOPF TRUST | SOUTH OTTUMWA SAVINGS BANK TRUSTEE 320 CHURCH STREET P.O. BOX 516 OTTUMWA IA 52501 |
| HELENIUS, MARKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELIN, JAAKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELLER EHRMAN LLP | C/O PACHULSKI STANG ZIEHL & JONES LLP ATTN: JOHN D. FIERO 150 CALIFORNIA STREET, 15TH FLOOR SAN FRANCISCO CA 94111 |
| HELLER, AMY F. | 315 WEST 88TH STREET #9 NEW YORK NY 10024 |
| HELLER, DAVID | 61-25 98TH STREET APT 15B REGO PARK NY 11374 |
| HELLER, KARL E. | 75-181  HUALALAI  RD  APT A407 KAILUA KONA HI 96740-1797 |
| HELLER, LEE | 31 HIGHLAND BLVD DIX HILLS NY 11746 |
| HELLER, M & S | 35 FILLMER AVE LOS GATOS CA 95030-6325 |
| HELLER, MARSHALL | 35 FILLMER AVE LOS GATOS CA 95030-6325 |
| HELLMAN, MARTIN | 9676 CHERRY BLOSSOM COURT BOYNTON BEACH FL 33437-5432 |
| HELLMANN, BRIAN | 94 SHADYSIDE AVENUE PORT WASHINGTON NY 11050 |
| HELLMANN, BRIAN H | 94 SHADY SIDE AVE PORT WASHINGTON NY 11050 |
| HELM, ETTA M. | 727 MERIDIAN AVENUE, APT J SOUTH PASADENA CA 91030 |
| HELMING, ANDREW | 3 CLARKEN COURT CHARLESTOWN MA 02129 |
| HELMS, JENNIFER L. | 2 DORNOCH WAY TOWNSEND DE 19734 |
| HELPERN SYRACUSE & TANNENBAUM | 900 THIRD AVENUE NEW YORK NY 10022 |
| HELSEL, EUGENE | 3745 NEWCREST PT SAN DIEGO CA 92130-2033 |
| HELTHALL, BARBARA F/TOD ERIC ROBERT/TOD JEFFREY & | ERIC R. HELTHALL 2448 RIPLING BROOK RD FREDERICK MD 21701-9382 |
| HELTHALL, BARBARA F/TOD ERIC ROBERT/TOD JEFFREY & | 6410  21ST AVE WEST APT INN 370 BRADENTON FL 34209 |
| HELTMAN, TODD | 266 EAST 10TH STREET APT 3B NEW YORK NY 10009 |
| HELTMAN, TODD E. | 266 EAST 10TH STREET APT. 3B NEW YORK NY 10009 |
| HELTON, WILLIAM D. | 3304 WOODFORD CIRCLE BIRMINGHAM AL 35242 |
| HELVEY, BENJAMIN J | 425 MARINE STREET # 3 SANTA MONICA CA 90405 |
| HEMBACH, MONIKA AND FRITZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HEMMADY, KALYANI | 59 SPRINGFIELD ROAD NORTH BRUNSWICK NJ 08902 |
| HEMNATH, ALVIN | 322 NEW BRUNSWICK AVE EAST BRUNSWICK NJ 08816 |
| HEMPERLY, STEVEN DOUGLAS | 4969 WILDERNESS PLACE PARKER CO 80134 |
| HEMPSTEAD VILLAGE HOUSINGASSOCIATES | HEMPSTEAD VILLAGE HOUSINGASSOCIATES THE RICHMAN GROUP 340 PEMBERWICK ROAD GREENWICH CT 06831 |
| HENDERSHOT, KERRY B. | 123 BUCKINGHAM ROAD MONTCLAIR NJ 07043 |
| HENDERSHOT, NICOLE | 30 HEMLOCK LANE STATEN ISLAND NY 10309 |
| HENDERSON | 922 RED MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| HENDERSON GLOBAL EQUITY MULTI-STRATEGY MASTER FUND | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON HORIZON FUND - ABSOLUTE RETURN FIXED INC | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MAST | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE- BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| RESPECT OF | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| HENDERSON WORLDWIDE INCOME FUND | C/O HENDERSON GLOBAL INVESTORS (NORTH AMERICA) INC 737 N. MICHIGAN AVENUE, SUITE 1700 CHICAGO IL 60611 |
| HENDERSON, CHARLES | 84 REID AVENUE PORT WASHINGTON NY 11050 |
| HENDERSON, CHARLES A. | 84 REID AVE PORT WASHINGTON NY 11050 |
| HENDERSON, GARY | 2550 NORTH COUNTRY CLUB ROAD TUCSON AZ 85716 |
| HENDERSON, GEORGE R. | 174 OCEAN AVE, UNIT #2 SEA BRIGHT NJ 07760 |
| HENDERSON, JACQUELINE | 1734 MADISON AVENUE APT 11E NEW YORK NY 10029 |
| HENDERSON, JANAE R. | 137A FORT LEE ROAD TEANECK NJ 07666 |
| HENDERSON, KRISTINA | 1 WEST SUPERIOR APT. 4401 CHICAGO IL 60610 |
| HENDERSONVILLE NOMINEE LP | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HENDERSONVILLE NOMINEE LP | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| HENDRA, KENNETH A. | 115 MORRIS STREET APARTMENT 1241 JERSEY CITY NJ 07302 |
| HENDRICK FAMILY TRUST | BARBARA HENDRICK TRUSTEE 4541 SW 95TH TERRACE GAINESVILLE FL 32608 |
| HENDRICKSON, ROBERTA CDN FOR ANDREA J. HENDRICKSON | 997 BOB-O-LINK RD HIGHLAND PARK IL 60035 |
| HENDRIX, FELICIA R. | 7 GRACIE SQUARE APT 12C NEW YORK NY 10028 |
| HENEGAN | ATTN:PAULINUS BRYCE 250 WEST 30TH STREET NEW YORK NY 10001 |
| HENEGAN | PAULINUS BRYCE HENEGAN CONSTRUCTION CO., INC. 250 WEST 30TH STREET NEW YORK NY 10001 |
| HENEGAN CONSTRUCTION CO. INC. | 250 WEST 30TH STREET NEW YORK NY 10001 |
| HENEGAN CONSTRUCTION CO., INC., | CATHERINE ZIEGLER 250 WEST 30TH ST NEW YORK NY 10001 |
| HENEGAN CONSTRUCTION CO., INC., | PAULINUS BRYCE 250 WEST 30TH ST NEW YORK NY 10001 |
| HENG, KATHERINE | 143-55 41ST AVENUE APT. 5D FLUSHING NY 11355 |
| HENG, TZE TUCK | MISSING ADDRESS |
| HENILSON INVESTMENTS LTD. | KENILSON INVESTMENTS LTD. C/O MARIA SIEDLAREK 7891 W. FLAGLER STREET BOX# 399 MIAMI FL 33102 USA |
| HENISE, IRENE | C/O JENNIFER HENISE PO BOX 2429 EDWARDS CO 81632 |
| HENISE, JENNIFER | PO BOX 2429 EDWARDS CO 81632 |
| HENN, JAMES F. | 1 MEADOW WAY LANE EAST HAMPTON NY 11937 |
| HENNESSEY, APRIL | 1624 N. CAMPBELL UNIT 3N CHICAGO IL 60647 |
| HENNESSEY, DONNA C. & GIBBS, MARGARET R. CO-TTEES | FBO DONNA HENNESSEY REV TR DTD 8/29/89 HUNTER ASSOCIATES, INC. C/O C. TABOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| HENRIQUE, SANDRA | 57 FORSYTH ST ATLANTA GA 30303 |
| HENRIQUEZ, SANDRA | 57 FORSYTH STREET ATLANTA GA 30303 |
| HENRIQUEZ, SANDRA L. | 57 FORSYTH ST. 12D 12D ATLANTA GA 30303 |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP ATTN: JEFFREY LEVITAN 1585 BROADWAY NEW YORK NY 10036 |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP 1585 BROADWAY ATTN: JEFFREY W. LEVITAN, ESQ. NEW YORK NY 10036-8299 |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP ATTN: JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK NY 10036-8299 |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HENRY SCHEIN, INC. | ATTN: JENNIFER FERRERO 135 DURYEA RD. MELVILLE NY 11747 |
| HENRY, EMIL W. JR. | 161 CANTITOE STREET KATONAH NY 10536 |
| HENRY, EMILY L. | 140 MOORLAND DRIVE SCARSDALE NY 10583 |
| HENRY, GREG & MARY ANN | 4311 EARLENE DR. NASHVILLE TN 37216 |
| HENRY, JAMES | 4248 BOCA BAY DRIVE DALLAS TX 75244 |
| HENRY, JAMES P. | 3816 NORTHVIEW LANE DALLAS TX 75229 |
| HENRY, JAMES P. | 4248 BOCA BAY DR. DALLAS TX 75244 |

| Claim Name | Address Information |
|------------|---------------------|
| HENRY, JONATHAN MIGUEL | 10 OLD MAMARONECK ROAD APT 6C WHITE PLAINS NY 10605 |
| HENSCHEL | 171 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| HENSKE, ROBERT B. & ELISABETH R. | 133 RIDGEWAY ROAD HILLSBOROUGH CA 94010 |
| HENSMAN, ROGER EDWARD WA | MISSING ADDRESS |
| HENTON, LORIN F | 4611 GULFSTREAM DRIVE DALLAS TX 75244 |
| HENTSCHEL, WOLFGANG | ACKERWAND 17 WEIMAR D-99423 |
| HEPATITIS FOUNDATION | ATTN LUIS A. BALART 191 RIDGEWOOD DRIVE METAIRIE LA 70005-3929 |
| HEPP, MICHAEL | 1003 W OAKDALE AVE. APT. #3 CHICAGO IL 60657 |
| HERBER, MARSHA | 1460 LITTLE RAVEN STREET APT. 3-116 DENVER CO 80202 |
| HERBERT HARRIS SURVIVORS TRUST | CHERYL HARRIS, TRUSTEE 7522 SW 34TH AVE PORTLAND OR 97219 |
| HERBERT, DAVID | 604 SUMMER AVE BELFORD NJ 07718 |
| HERBERT, LUKE | 65 E 3RD ST APT R2 NEW YORK NY 10003 |
| HERCKY, SARI | 200 EAST 58TH STREET APT 15A NEW YORK NY 10022 |
| HERCULES K.K. | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| HERDAN, ZITS | 6241 POINTE REGAL CIRCLE BLDG 121 APT 409 DELRAY BEACH FL 33484-2458 |
| HEREDIA HARA, SALVADOR, TOD, DE HARO | SILOS, EMILIA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HERITAGE CHRISTIAN ACADEMY | B.C. ZIEGLER AND COMPANY ONE SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| HERITAGE COMMUNITY OF KALAMAZOO | 2400 PORTAGE STREET KALAMAZOO MI 49001 |
| HERITAGE DIVIDEND FUND, LLC | 10920 VIA FRONTERA STE 520 SAN DIEGO CA 921271733 |
| HERITAGE DIVIDEND FUND, LLC | ATTN: JEFFREY A. LABERGE 13520 EVENING CREEK DR. N., SUITE 100 SAN DIEGO CA 92128 |
| HERLICH, ELLEN S. | 226 W. RITTENHOUSE SQUARE #1909 PHILADELPHIA PA 19103 |
| HERLIHY, JOSEPH K | 31 GARRYFORD DRIVE MIDDLETOWN NJ 07748 |
| HERMAN K UTCHENIK TRUST 7/16/91 | 29565 SYLVAN LAKE FARMINGTON HILLS MI 48334 |
| HERMAN, BENJAMIN | 340 EAST 66TH STREET APARTMENT 6B NEW YORK NY 10065 |
| HERMAN, DANIELLE | 210 ROYAL COURT MIDDLETOWN NJ 07748 |
| HERMAN, GAIL | 46 ROCKWELL CIR MARLBORO NJ 07746 |
| HERMAN, HARVEY | 1135 HEATHER RD DEERFIELD IL 60015 |
| HERMAN, JOHN S. | 542 ROUNDHILL ROAD GREENWICH CT 06831 |
| HERMAN, ROBERT | 141-10 28TH AVENUE APT 4C FLUSHING NY 11354 |
| HERMES LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| HERMITAGE LHCI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| HERNANDEZ ARMERO, ANTONIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HERNANDEZ C, M DEL CARMEN & GUZMAN H, | ENRIQUE - JTWROS TOD MITZI & ANAID G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HERNANDEZ DE JASSO, VALERIA & JASSO H, | EDUARDO, & JASSO H, ALBERTO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HERNANDEZ ESTEVE, SALVADOR | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HERNANDEZ, ALDO (0477) | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HERNANDEZ, DAVID | 241 JOHNSON AVE. PISCATAWAY NJ 08854 |
| HERNANDEZ, EDELMIRO E. | 1535 CERTOSA AVENUE CORAL GABLES FL 33146 |
| HERNANDEZ, ISRAEL | 1700 CALIFORNIA STREET APT. 1001 SAN FRANCISCO CA 94109 |
| HERNANDEZ, JOHN | 179 FIELDMERE STREET ELMONT NY 11003 |
| HERNANDEZ, JOSE AND HERNANDEZ, VIRGINIA | C/O ANTONIO L. CORTES 528 WISTERIA WAY SAN RAFAEL CA 94903 |
| HERNANDEZ, JUAN | 506 CHITWOOD CT. HOUSTON TX 77094 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, MARISA L. | 400 EAST 54TH STREET APT. 30D NEW YORK NY 10022 |
| HERNANDEZ, MELYNA | 811 WALTON AVE APT E5 BRONX NY 10451 |
| HERNANDEZ, MICHELLE P | 1906 PATERSON PLANK RD. APT. 1D NORTH BERGEN NJ 07047 |
| HERNANDEZ, ROLAND | 300 NORTH SAN RAFAEL AVENUE PASADENA CA 91105 |
| HERNANDEZ, ROLAND A. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HERNANDEZ, ROLAND A. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HERNANDEZ, ROLAND A. | 300 NORTH SAN RAFAEL AVENUE PASADENA CA 91105 |
| HERNANDEZ, TAINA | 107-15 FLATLANDS AVENUE #2A BROOKLYN NY 11236 |
| HERNANDEZ-CURTI, MARISOL | 3383 RICHMOND AVENUE STATEN ISLAND NY 10312 |
| HERNANDO COUNTY TAX COLLECTOR | 20 NORTH MAIN ST RM 112 BROOKSVILLE FL 34601-2893 |
| HERNDON & SWEENEY, P.C. | KEVIN C. SWEENEY, ESQ. P.O. BOX 80050 THE TRAINING AUTHORITIES, LLC BILLINGS MT 59102 |
| HERNREICH FAMILY LIMITED | P.O. BOX 1888 EDWARDS CO 81632 |
| HERNREICH, REBECCA | P.O. BOX 19000 #304 AVON CO 81620 |
| HEROD, JACK & LEE ANN | ATTN: JACK HEROD P.O. BOX 36 136 EAST HWY 22 BARRY TX 75102 |
| HEROD, JACK & LEE ANN | PO BOX 36 136 E HWY 22 BARRY TX 75102 |
| HEROLD, JEFFREY A & KATHLEEN M | 512 SHENANDOAH TRAIL ELGIN IL 60123 |
| HEROLD, STEFANIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HERON QUAYS (HQ2) T1 LIMITED AND HERON QUAYS (HQ2) | SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| HERR, MICHAEL | 734 GARDEN STREET APT 3 HOBOKEN NJ 07030 |
| HERRERA, SYLVIA | 47 ELDORADO PLACE APT. 1 WEEHAWKEN NJ 07086 |
| HERRERA, ZACHARY M. | 233 E. 77TH STREET APT. 9 NEW YORK NY 10075 |
| HERRICK, FEINSTEIN LLP | ATTN: GARY F. EISENBERG 2 PARK AVENUE NEW YORK NY 10016 |
| HERRICK, MIKI | 66 LEONARD STREET APARTMENT 4F NEW YORK NY 10013 |
| HERRICK, STEPHEN C. - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| HERRING, GRADY | 29 CHENAL CIRCLE LITTLE ROCK AR 72223-9567 |
| HERRING, JAMES H | 3520 DEMPSEY ROAD WESTERVILLE OH 43081 |
| HERRINGTON, GEORGE | 25 OAK ST AUBURN NY 13021 |
| HERRINGTON, KENNETH | 4429 DEYO AVENUE BROOKFIELD IL 60513 |
| HERRMANN, DAVID | 1210 W. FRY ST. APT. 2 CHICAGO IL 60642 |
| HERRMANN, DAVID L. | 804 MAPLE GLEN LANE WAYNE PA 19087 |
| HERRMANN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HERRON | 0103 RIVER BEND WAY GLENWOOD SPGS CO 81601 |
| HERRON | 119 E. COOPER STREET SUITE #19 ASPEN CO 81611 |
| HERRON, JASON | 1809 CLARENCE AVE BERWYN IL 60402 |
| HERRON, MARY ELLEN | 150 DEWEY AVE STATEN ISLAND NY 10308 |
| HERRSCHER, ROGER | 35 FRANK AVENUE FARMINGDALE NY 11735 |
| HERSH, BETH S | 26 MOHAWK DRIVE SPRINGFIELD NJ 07081 |
| HERSHBERG, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HERSHENOV, BERNARD | 22 RALEIGH RD. KENDALL PARK NJ 08824 |
| HERSHENOV, BERNARD | CGM IRA CUSTODIAN 22 RALEIGH ROAD KENDALL PARK NJ 08824-1007 |
| HERSHEY, ADAM | 140 RIVERSIDE BOULEVARD APARTMENT 2302 NEW YORK NY 10069 |
| HERSHMAN HOLDINGS LLC | 1 HOLLOW LANE LAKE SUCCESS NY 11042-1215 |
| HERTERICK, DOROTHY A. | CGM AS IRA CUSTODIAN 141 PALE IVY LANE IRMO SC 29063-2816 |

| Claim Name | Address Information |
|---|---|
| HERTFELDER, MARC | 27 KENMARE HALL ATLANTA GA 30324 |
| HERVE FURTADO, OCTAVIO | ATTN. JUAN URIBURU BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| HERZ, JOSEPH | 1470 EAST 13TH STREET BROOKLYN NY 11230 |
| HERZER, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HERZOG, LYDIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HERZOG, WILLIAM A. | 1471 CLOISTER DRIVE LA HABRA CA 90631-8659 |
| HESS | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS COMMODITIES, A DIVISION OF HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY POWER & GAS COMPANY (UK) LIMITED | HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY TRADING COMPANYLLC | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS WILLIAM & MARY C. | 236 INDIAN COVE DR DAWSONVILLE GA 30534 |
| HESS, CHRISTY K. | 888 MAIN STREET APT. 645 NEW YORK NY 10044 |
| HESS, ERIC W | 36 MANCHESTER DRIVE WESTFIELD NJ 07090 |
| HESS, MARTIN | 70-01 69TH PLACE GLENDALE NY 11385 |
| HESSE, LEOPOLD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HESTER, SEAN | 2 BOB HILL ROAD POUND RIDGE NY 10576 |
| HETTENA, JONATHAN I. | 2069 BRIGHTON WAY MERRICK NY 11566 |
| HETTIARACHCHI, RESHAN BHANUPRI | 17 FAIRMOUNT AVENUE NORTH ARLINGTON NJ 07031 |
| HETZEL, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HEUN, PETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HEWAHEWA, BERYL K. | 1116 SE 116 COURT VANCOUVER WA 98683-5288 |
| HEWETT'S ISLAND CLO I-R, LTD. | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWETTS ISLAND CLO II | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWETTS ISLAND CLO III | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWETTS ISLAND CLO IV | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWETTS ISLAND CLO V | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWITT, CAROL D. | 3 CLAIRE COURT MATAWAN NJ 07747 |
| HEWLETT PACKARD LIMITED RETIRE MENT BENEFITES PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HEWLETT, SYLVIA ANN | C/O CENTER FOR WORK-LIFE POLICY 1841 BROADWAY, SUITE 706 NEW YORK NY 10023 |
| HEWLETT, SYLVIA ANN | SYLVIA ANN HEWLETT C/O CENTER FOR WORK-LIFE POLICY 1841 BROADWAY, SUITE 706 NEW YORK NY 10023 |
| HEWLETT, WILLIAM & FLORA FOUNDATION INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HEWLETT-PACKARD COMPANY | ATTN: KEN HIGMAN 2125 E. KATELLA AVENUE #400 ANAHEIM CA 92806 |
| HEWLETT-PACKARD LTD RETIREMENT BENEFITS PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVING BRAODWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HEYDER, INGRID | 2 CONSTITUTION COURT #1013 HOBOKEN NJ 07030 |
| HEYMAN, JAMES | 8357 RYEGATE PLACE MECHANICSVILLE VA 23111 |
| HEYMAN, MATTHEW D. | 566 LUCERO AVENUE PACIFIC PALISADES CA 90272 |
| HFF I, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER, ESQ. 432 PARK AVENUE SOUTH NEW |

| Claim Name | Address Information |
|---|---|
| HFF I, LLC | YORK NY 100016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF I, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER, ESQ. 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF I, LLC | GARY RINDNER, ESQ. HITE CAPITAL MANAGEMENT LLC 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: GARY RINDNER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | KATTEN MUCHIN ROSEMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE ATTN: JEFF J. FRIEDMAN NEW YORK NY 10022 |
| HFF V LLC | KATTEN MUCHIN ROSENMAN ATTN: JEFF J. FRIEDMAN, ESQ 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FREIDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF V, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER, ESQ. 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF V, LLC | GARY RINDNER, ESQ. HITE CAPITAL MANAGEMENT LLC 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF VIII, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER, ESQ. 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDER, ESQ. 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF VIII, LLC | GARY RINDNER, ESQ. HITE CAPITAL MANAGEMENT LLC 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF VIII, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF VIII, LLC | C/O HITE CAPITAL MANAGEMENT ATTN: GARY RINDNDER, ESQ. 432 PARK AVENUE SOUTH, 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF VIII, LLC | KATTAN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF VIII, LLC | JEFF J. FRIEDMAN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF VIII, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF F. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFH SHORTPLUS MASTER FUND LTD | C/O HIGHLAND FINANCIAL HOLDINGS GROUP LLC 51 MADISON AVE, SUITE 2000 NEW YORK |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| HFH SHORTPLUS MASTER FUND LTD | NY 10010 |
| HFR ED SELECT FUND IV MASTER TRUST 7/16/01 | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| HFR ED SELECT FUND IV MASTER TRUST 7/16/01 | ATTN : ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| HFR ED SELECT FUND IV MASTER TRUST DTD 7/16/01 | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER – C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| HGALY, MARIA E. | 430 GRAND BAY DRIVE APT 1007 KEY BISCAINE FL 33149 |
| HHMI II LLC | C/O DEUTSCHE BANK TRUST COMPAN AMERICAS 345 PARK AVENUE NY, NY 10154 |
| HIATT, ERIC D. | 82 RANDLETT PARK WEST NEWTON MA 02465 |
| HIBBERT, ERRINGTON W. | 3263 HARBOR COURT BALDWIN NY 11510 |
| HICKEL, CLIFFORD A. | 14500 BLANCO RD, APT 1413 SAN ANTONIO TX 78216 |
| HICKERSON, KEITH | 1609 WHITLEY RD NAPERVILLE IL 60563 |
| HICKERSON, KEITH LEE | 1609 WHITLEY RD. NAPERVILLE IL 60563 |
| HICKEY, BRIAN D. | 325 ADAMS STREET UNIT 3 HOBOKEN NJ 07030 |
| HICKMAN, ARTHUR AND EDITH | 2401 WINNIPEG PUEBLO CO 81004 |
| HICKMAN, PETER | 1031 CLINTON ST APARTMENT 3A HOBOKEN NJ 07030 |
| HICKMAN, PETER | 3 UNION TERRACE BELLEVILLE NJ 07109 |
| HICKOK PLACE, LLC | TRANSFEROR: CARIMONTE HOLDING S.P.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| HICKOK, BURDIN H. | 102 PICKETTS RIDGE ROAD REDDING CT 05896 |
| HICKS, BRITTANY | 2515 HOLIDAY DRIVE RALEIGH NC 27610 |
| HICKS, JERRY | 1409 S. LAMAR, STE. 711 DALLAS TX 75215 |
| HICKS, R. JAMES | 100 CHRISTOPHER COLUMBUS DR. APT. 804 JERSEY CITY NJ 07302 |
| HICKSON GROUP PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5514 385 E. COLORADO BLVD. PASADENA CA 91101 |
| HIDALGO CHUECA, MARINO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HIDALGO, LUIS S. | 8612 RIDGE BLVD APT 2G BROOKLYN NY 11209 |
| HIDALGO, MARCO | 3513 56TH COURT CICERO IL 60804 |
| HIDALGO, MARIA | 4143 43RD STREET APARTMENT 2B SUNNYSIDE NY 11104 |
| HIDALGO, MARJORIE | 1040 RINGWOOD AVENUE MENLO PARK CA 94025 |
| HIEBLINGER, CHAO W. | 600 HARBOR BOULEVARD UNIT 825 WEEHAWKEN NJ 07086 |
| HIEMSTRA, DR. SYBOUT | CGM IRA ROLLOVER CUSTODIAN 3720 LK WASH BLVD NO RENTON WA 98056-1506 |
| HIETALA, JOUKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIETAMAKI, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIETAMAKI, OLLI-PEKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIETANEN, PETRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIGA, LUTHY K.H (TRUSTEE) | 1837 KALAKAUA AVE APT 2002 HONOLULU HI 96815-1559 |
| HIGGINS, CHARLES J | 67 CLEMENT AVENUE WEST ROXBURY MA 02132-2034 |
| HIGGINS, CHARLES J. | 67 CLEMENT AVENUE WEST ROXBURY MA 02132 |
| HIGGINS, DEIRDRE | 350 WEST 51ST STREET 9F NEW YORK NY 10019 |
| HIGGINS, DONALD | 305 E 92ND ST APT 6A NEW YORK NY 10128 |
| HIGGINS, GLADYS | P.O BOX 511125 KEY COLONY BEACH FL 33051 |
| HIGGINS, HARRISON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HIGGINS, MICHAEL J. | 1338 SANFORD LANE GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| HIGGINS, MICHELLE | 2 TUDOR CITY PLACE APT 10L NORTH NEW YORK NY 10017 |
| HIGGINS, SARA R | 5 EAST 22ND ST APT 20S NEW YORK NY 10010 |
| HIGGINSON, CHRISTOPHER | 676A NINTH AVENUE APARTMENT # 381 NEW YORK NY 10036 |
| HIGH INCOME PORTFOLIO OF MANAGED ACCOUNTS SERIES B | HINC C/O BLACKROCK ADVISORS, LLC, AS AGEN AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HIGH LODGE CAPITAL LLC | C/O DARREN DAVY 3 ALLISON ROAD ALPINE NJ 07620 |
| HIGH RIVER LIMITED PARTNERSHIP | C/O ICAHN ASSOCIATES CORP. ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| HIGH YIELD BOND FUND - (#696) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HIGH, S. DALE | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| HIGHAM, PAUL | 51 OLIVER AVENUE EDISON NJ 08820 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET, 33RD FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | HIGHBRIDGE CAPITAL MANAGEMENT LLC 40 W 57TH ST #32 NEW YORK NY 10019-4001 |
| HIGHBRIDGE FIXED INCOME OPPORTUNITY INSTITUTIONAL | 40 W 57TH ST #32 NEW YORK NY 10019-4001 |
| HIGHBRIDGE FIXED INCOME OPPORTUNITY MASTER FUND LP | 40 W 57TH ST #32 NEW YORK NY 10019-4001 |
| HIGHBRIDGE INTERNATIONAL LLC | MALDA HIBRI HIGHBRIDGE CAPITAL MANAGEMENT, LLC 9 WEST 57TH STREET 27TH FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL LLC | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL LLC | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL LLC | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET - 33RD FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY MASTER FU | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY MASTER FU | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHFIELDS CAPITAL III LP | C/O HIGHFIELDS CAPITAL MANAGEMENT LP 200 CLARENDON STREET BOSTON MA 02116 |
| HIGHFIELDS CAPITAL LP I | C/O HIGHFIELDS ASSOCIATES LLC 200 CLARENDON STREET BOSTON MA 02117 |
| HIGHFIELDS CAPITAL LP II | C/O HIGHFIELDS ASSOCIATES LLC 200 CLARENDON STREET BOSTON MA 02117 |
| HIGHGROUND  SYSTEMS | ATTN:LEHMAN BROTHERS INC. GENERAL COUNSEL 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| HIGHLAND CAPITAL MGMT LP | 9 WEST 57TH STREET 38TH FLOOR NEW YORK NY 10019 |
| HIGHLAND CAPITAL MGMT LP | 1300 TWO GALLERIA TOWER 1344 NOEL RD LB #45 DALLAS TX 75240 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVE., SUITE 700 DALLAS TX 75219 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS TX 75240 |

| Claim Name | Address Information |
|---|---|
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGMENT, LP DALLAS TX 75240 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT OPPORTUNITIES CDO LP | 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT OPPORTUNITIES CDO, L.P. | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT OPPORTUNITIES CDO, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUND | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES FUND | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICOTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS, L.P. | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND ENHANCED VARIABLE RATE FUND LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HIGHLAND FLOATING RATE ADVANTAGE FUND | ONE SOUTH WACKER DRIVE CHICAGO IL 60606 |
| HIGHLAND FLOATING RATE ADVANTAGE FUND | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND FLOATING RATE ADVANTAGE FUND | C/O HIGHLAND CAPITAL MANAGEMENT, LP 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND FLOATING RATE FUND | 770 W GLADYS AVE APT 208 CHICAGO IL 606615443 |
| HIGHLAND FLOATING RATE FUND | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND FLOATING RATE FUND | C/O HIGHLAND CAPITAL MANAGEMENT, LP 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLINE DATA | ONE ALEWIFE CENTER, SUITE 460 CAMBRIDGE MA 02140 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE; ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HILDEN, KEVIN | 20 DIMITRI PLACE LARCHMONT NY 10538 |
| HILL, CHERYL | 60 STERLING STREET BROOKLYN NY 11225 |
| HILL, EVELYN | 3653 OCEANHILL WAY MALIBU CA 90265 |
| HILL, FRANCIS J., IRA | 9595 RED BIRDLANE ALPHARETTA GA 30022 |
| HILL, HELEN O. | 209 ROXIE DRIVE FLORENCE AL 35633 |
| HILL, J. TOMLINSON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| HILL, J. TOMLINSON | ANGELES CA 90017 |
| HILL, JERRY | 4115 INDIAN RIVER DRIVE COCOA FL 32927 |
| HILL, KARIN | 2380 BEACON DR. SALT LAKE CITY UT 84108 |
| HILL, KRYSTA | 380 BROOME STRET APARTMENT 15 NEW YORK NY 10013 |
| HILL, MARILYN J. | 111 ALLYN LANE PO BOX 519 BARNSTABLE MA 02630 |
| HILL, SHERRY Y & GEORGE Z | 11575 EVENING SPRING CT CUPERTINO CA 95014 |
| HILL, SHERRY Y & GEORGE Z | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HILL, TIMOTHY | 120 EAST 36TH STREET APARTMENT 7G NEW YORK NY 10016 |
| HILLEGASS JR., WILLIAM G. | 33 UNION SQ W APT 3R NEW YORK NY 100033214 |
| HILLENBRAND, DORIS I. & GEORGE W. | 12 YARMOUTH LANE DOWNINGTOWN PA 19335 |
| HILLER, ARTHUR H. | 100-23 E. SHEARWATER CT. JERSEY CITY NJ 07305 |
| HILLIARD FARBER & CO INC | 45 BROADWAY NEW YORK NY 10006 |
| HILLIARD LYONS | 1035 FREDERICA STREET, SUITE 100 OWENSBORO KY 42301 |
| HILLIARD, HENRY P. | 6248 BURGOYNE RD. HOUSTON TX 77057 |
| HILLMAN DIBERNARDO & ASSOCIATES | 10 EAST 38TH STREET, 5TH FLOOR NEW YORK NY 10016 |
| HILLMAN, ROBERT | 514 W. 11OTH ST, #9C NEW YORK NY 10025 |
| HILLMAN, ROBERT | 514 W. 110TH ST., APT 9C NEW YORK NY 10025 |
| HILLMARK FUNDING LTD | 600 MADISON AVENUE 16TH FLOOR NEW YORK NY 10022 |
| HILLS, DANIEL A. | 17-19 68TH STREET APT 10 GUTTENBERG NJ 07093 |
| HILLSBOROUGH-OXFORD, L.P. | C/O AIMCO 4582 S. ULSTER ST. PKWY, SUITE 1100 DENVER CO 80237 |
| HILLSDALE COMMUNITY HEALTH | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HILLSDALE COMMUNITY HEALTH CENTER | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HILTON DOMESTIC OWNER LLC | C/O BLACKSTONE REAL ESTATE ACQUISITIONS VI L.L.C. 345 PARK AVENUE NEW YORK NY 10154 |
| HILTON HOTELS CORPORATION | 9336 CIVIC CENTER DRIVE BEVERLY HILLS CA 90209 |
| HILTON, METERIA | 1501 WHISPERING HILLS CHESTER NY 10918 |
| HIMANEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIMELRIGHT, LORING | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HIMFIELD LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HIMMELRIGHT, PAUL TTEE | THE HIMMELRIGHT FAMILY TRUST 1745 MERRICK AVE # 217 MERRICK NY 11566 |
| HINDLE, MARK | MISSING ADDRESS |
| HINDMAN, ROGER C. | 120 PIONEER COURT CARBONDALE CO 81623 |
| HINDS, GAIL | 2 COOPER COURT FREEHOLD NJ 07728 |
| HINDS, RANDOLPH R | 90 ALBERT DRIVE PARLIN NJ 08859 |
| HINDS, WENDELL A | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| HINDS, WENDELL A. | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| HINES, DEBBIE | 101 WALNUT WAY EULESS TX 76039 |
| HINKLE, JEFFREY S. | 2225 MAUMELLE DRIVE PLANO TX 75023 |
| HINMAN, CHRISTOPHER H. | 300 MARLBOROUGH ST. APT #9 BOSTON MA 02116 |
| HINNERS, DALE | 2927 N. ROCKWELL STREET CHICAGO IL 60618 |
| HINSON, JAMES | 10 DUNNE COURT MENLO PARK CA 94025 |
| HINTON | P. O. BOX 1978 GLENWOOD SPRINGS CO 81602 |
| HIPPI, RAMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| HIRASUNA, NORI | 6415 SCHMIDT LANE, APT B201 EL CERRITO CA 94530-1737 |
| HIRD, ANTHONY | 56 7TH AVENUE APARTMENT 8B NEW YORK NY 10011 |
| HIRD-HAUGHTON, MARJORIE | 6 DONALD COURT ELMONT NY 11003 |
| HIRD-HAUGHTON,MARJORIE M. | 6 DONALD COURT ELMONT NY 11003 |
| HIREMATH, JAY | 2 GARRY COURT LAWRENCEVILLE NJ 08648 |
| HIRMAND, MAHBOBEH, IRA | 54 MOUNT HAMILTON AVE LOS ALTOS CA 94022-2233 |
| HIROISHI, TOMOYO | 510 WEST 52ND STREET APT. # 5F NEW YORK NY 10019 |
| HIRSCH, BRIAN M. | 161 CRANBERRY COURT MELVILLE NY 11747 |
| HIRSCH, DR. LISSA B | 190 E 72ND STREET APT 8D NEW YORK NY 10021-4370 |
| HIRSCH, KURT | C/O NABER PC 300 CENTRAL AVENUE SUTIE 320 GREAT FALLS MT 59401 |
| HIRSCH, NEIL | 5811 12TH AVE. BROOKLYN NY 11219 |
| HIRSCH, PAULA | 1122 NORTH CLARK STREET UNIT 1808 CHICAGO IL 60610 |
| HIRSCHMAN, WILLIAM | CLIFFORD HIRSCHMAN, ATTORNEY-IN-FACT 11 WALNUT HILL DRIVE WORCESTER MA 01602 |
| HIRSCHVOGL, CHRISTIAN AND RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HIRSCHVOGL, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HIRSH, CRAIG | 7939 RED MAHOGANY ROAD BOYNTON BEACH FL 33437 |
| HIRSH, LORI | 620 BLOOMFIELD STREET TOP FLOOR HOBOKEN NJ 07030 |
| HISER, WRAY C. | 3825 SALIDA DEL SOL DRIVE RUSKIN FL 33573 |
| HISPANA DOS SICAV | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| HISPANIC FEDERATION | 55 EXCHANGE PL STE 500 NEW YORK NY 10005-3303 |
| HISTORIC TW INC. | C/O BRIAN S. HERMANN AND BARRY LANGMAN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| HITACHI CAPITAL SONGAI HOKEN | 800 CONNECTICUT AVE 4N01 NORWALK CT 06854-1694 |
| HITACHI SYSTEMS AND SERVICE | 800 CONNECTICUT AVE 4N01 NORWALK CT 06854-1694 |
| HITE A/C HFF I | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10016 |
| HITE FUSION FUND LLC | KATTEN MUCIN ROSENMAN LLP ATTN:  JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHEN ROSENMAN ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE, CHRISTOPHER D | 18 METTOWEE FARMS COURT UPPER SADDLE RIVER NJ 07458 |
| HITE, CHRISTOPHER D | 18 METTOWEE FARMS CT. UPPER SADDLE RIVER NJ 07458 |
| HITTNER, MARK BRIAN | 923 SOUTHERN DRIVE FRANKLIN SQUARE NY 11010-1019 |
| HITZMANN, MICHAEL | 4 PARK AVENUE, APT 18G NEW YORK NY 10016 |
| HIZNEY, WANDA TRUSTEE | HIZNEY FAMILY REVOCABLE TRUST DTD 12-23-1996 3108 HENSON PLACE BRYANT AR 72022 |
| HJ-KONEISTUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HJSI DEVONSHIRE, LLC | C/O HJ SIMS INVESTMENTS, LLC JEFFREY SANDS, MANAGING MEMBER 3530 POST ROAD, SUITE 301 SOUTHPORT CT 06890 |
| HJSI DEVONSHIRE, LLC | JEFFREY SANDS, MANAGING MEMBER C/O HJ SIMS INVESTMENTS, LLC 3530 POST ROAD, SUITE 301 SOUTHPORT CT 06890 |
| HJSI DEVONSHIRE, LLC | C/O HJ SIMS INVESTMENTS, LLC 3530 POST ROAD, SUITE 301 SOUTHPORT CT 06890 |
| HKT INC P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST |

| Claim Name | Address Information |
|---|---|
| HKT INC P/S PLAN | COLDWATER MI 49036 |
| HLADUN, LORRAINE C. & CHARLES | 8 BROOK LAWN DRIVE LONG VALLEY NJ 07853 |
| HLAVEK, RUDOLPH | PO BOX 2086 WINTER PARK FL 32790 |
| HLH PARTNERSHIP | 22 ASHWOOD IRVINE CA 92604 |
| HNW PERFORMA JAPAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HO PUIMAN & HO YUEN MAN | ****NO ADDRESS PROVIDED**** |
| HO ZIMMAN INC | 152 THE LYNNWAY LYNN MA 01902 |
| HO, BRYANT H. | 32 GORDON AVE SPOTSWOOD NJ 08884 |
| HO, GARRETT SCOTT | 265 WEST 19TH STREET APARTMENT 4C NEW YORK NY 10011 |
| HO, HON YUNG | 17 PARK SQUARE METUCHEN NJ 08840 |
| HO, JOHNSON | 110 LIVINGSTON STREET APT. 12A BROOKLYN NY 11201 |
| HO, KEENIS | 1417 AVE K, APT 3D BROOKLYN NY 11230 |
| HO, KELLY | 45-2209 RIVER DR S JERSEY CITY NJ 07310 |
| HO, MAGGIE | 137 ORIENT WAY APT 3C RUTHERFORD NJ 07070 |
| HO, NING | 3409 CITY PLACE EDGEWATER NJ 07020 |
| HO, RAYMOND | 34 BOULEVARD MALBA NY 11357 |
| HO, SEBASTIAN | 159 SERPENTINE DRIVE MORGANVILLE NJ 07751 |
| HO, THOMAS S L, MD | 2512 SAMARITAN COURT #H SAN JOSE CA 95124 |
| HO, THOMAS S L, MD | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| HO, WENDY C. | 3575 BUTTON WODD TER # 205 FREMONT CA 94536 |
| HO, WENDY C. | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| HO, WILLIE | 262 WEST 73RD STREET APARTMENT B-1 NEW YORK NY 10023 |
| HO, XUN-EN | 774 COLEMAN AVENUE, APT D. MENLO PARK CA 94025 |
| HOAG, SALLY J. | 3576 WEDGEWOOD DRIVE ROCHESTER HILLS MI 48306 |
| HOAG, SALLY J. | 14 BELLEREVE DR BLUFFTON SC 29909-3134 |
| HOBAN, SAMANTHA | 1301 NORTH ABINGTON ROAD WAVERLY PA 18471 |
| HOBBIE, EDWARD | 801 WILLOW GROVE ROAD WESTFIELD NJ 07090 |
| HOBERMAN, MAURY, M.D. | 931 BRIDDLE LANE WEST CHESTER PA 19382 |
| HOBERT, DAVID | 225 W 86TH STREET #707 NEW YORK NY 10024 |
| HOBERT, DAVID E | 144 W 18TH STREET APT 4E NEW YORK NY 10011 |
| HOBGOOD, LYNN H | 1918 ST. MARY'S STREET RALEIGH NC 27608-2225 |
| HOBGOOD, LYNN H, TTEE | CHILDS EXEMPT TRUST 1918 ST MARY'S STREET RALEIGH NC 27608-2225 |
| HOBL, SILVIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOCH, DR. & MRS. JOHN | 50 SOUTH GREEN STREET NAZARETH PA 18064 |
| HOCHBERG, EILEEN & SIRACUSA, PAUL JTWROS | PO BOX 2977 BATTLE GROUND WA 98604-2921 |
| HOCHBERG, STEWART | 48 RICHIE COURT NORTH SAINT JAMES NY 11780 |
| HOCHBERG, STEWART | 48 RICHIE CT N. SAINT JAMES NY 11780 |
| HOCHEFELD INDEPENDENT RESEARCH GROUP | 245 PARK AVENUE 24TH FLOOR NEW YORK NY 10167 |
| HOCHFELD INDEPENDENT RESEARCH GROUP | 245 PARK AVENUE- 24TH FLOOR ATTN: MARTIN SCHUTZ NEW YORK NY 10167 |
| HOCHMAN TRUST | C/O JON MONDAY, TRUSTEE 4441 LA CANADA ROAD FALLBROOK CA 92028 |
| HOCHMAN, LISA E. | 55 WEST 26TH ST APT 19N NEW YORK NY 10010 |
| HOCHSTEIN FOUNDATION INC. | C/O MASTERCRAFT PIPES 1418 AVENUE N BROOKLYN NY 11230-5908 |
| HOCHSTOGER, WALTRAUD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOCK | 735 BUCKLEY RD SN LUIS OBISP CA 934018138 |
| HOCK, PHILIP J., TTEE | WORTHMORE FOOD PRODUCTS CO. PSP 1021 LUDLOW AVE. CINCINNATI OH 45223-2621 |
| HOCKER, BARBARA H. | TOD BENFICIARY OF THE HARRY D. WRIGHT TOD ACCOUNT 9005 GREENVILLE ST. MARYS RD. ANSONIA OH 45303 |
| HOCKERSMITH, WAYNE L | 3296 SHELLERS BEND UNIT 142 STATE COLLEGE PA 16801-3221 |

| Claim Name | Address Information |
|---|---|
| HOCKMAN, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HODGSON | 0177 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| HODGSON RUSS LLP | 140 PEARL ST STE 100 BUFFALO NY 142024040 |
| HODO, NANCY | 340 BUFFALO SPRINGS SPUR P.O. BOX 310352 NEW BRAUNFELS TX 78131 |
| HODSDEN, ROBERT S & DOLORES J | 1823 HWY 905 CORDELE GA 31015 |
| HODZIC, ALMIN | 453 EAST PUTNAM AVENUE UNIT 3B COS COB CT 06807 |
| HOEFT, WALTER & KATHLEEN | 561 SOMERSET DRIVE AUBURNDALE FL 33823 |
| HOEHN, DONALD C. | & GRECO, FRANK L. 16341 DUBLIN CIRCLE #205 FORT MYERS FL 33908 |
| HOEL, THOMAS | 1181 3RD ST. NW NEW BRIGHTON MN 55112 |
| HOENIG, BRAD I. | 300 EAST 62ND STREET APT 2701 NEW YORK NY 10065 |
| HOERRNER, PETRA | 1641 THIRD AVENUE APT 28E NEW YORK NY 10128 |
| HOFER, CHRISTIAN R. | 142 WEST 86TH STREET APT 3B NEW YORK NY 10024 |
| HOFER, RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOFF, ARTHUR R. | C/O THE ENVELOPE PRINTERY INC. 4224 HAPPY JACK HOLLOW BURLINGTON KY 41005 |
| HOFF, DIANE R. | 4224 HAPPY JACK HOLLOW BURLINGTON KY 41005 |
| HOFFENBERG, LESLIE I., TTEE | 1624 N EL CAMINO DR TEMPE AZ 85281 |
| HOFFER, ERNEST J. | 1805 COCONUT PALM CIRCLE NORTH PORT FL 34288 |
| HOFFER, RUSSELL A., TTEE | 38 DEXTER PARK BLVD. CINCINNATI OH 45241 |
| HOFFMAN, ANDREW | 924 STEELE BOULEVARD BALDWIN NY 11510 |
| HOFFMAN, ANIA | 520 EAST 81ST STREET, APARTMENT 1-G NEW YORK NY 10028 |
| HOFFMAN, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HOFFMAN, BLANCHE | 4432 W. GREENLEAF AVE. LINCOLNWOOD IL 60712 |
| HOFFMAN, BURTON L., IRA | C/O BURTON L. HOFFMAN 940 AUGUSTA WAY, APT 307 HIGHLAND PARK IL 60035-1841 |
| HOFFMAN, DAVID W | 160 GRIFFIN DRIVE HURLEY NY 12443 |
| HOFFMAN, DONALD D. | 19928 N JENNINGS WAY SURPRISE AZ 85374-4785 |
| HOFFMAN, E. GARY | 20 BETSY ROSS DRIVE WARREN NJ 07059 |
| HOFFMAN, E. GARY | 20 BETSY ROSS DR WARREN NJ 070593001 |
| HOFFMAN, EMMA | C/O BARBARA SULLIVAN 2316 STONELEIGH PLACE MCKINNEY TX 75071 |
| HOFFMAN, GLEN | 6 WINDSOR ROAD SUMMIT NJ 07901 |
| HOFFMAN, GUY W | 3919 CASE ST. HOUSTON TX 77005 |
| HOFFMAN, JOHN | 110 NEIDER LANE MILL VALLEY CA 94941 |
| HOFFMAN, JONATHAN | 133 OID GULPH ROAD WYNNEWOOD PA 19096 |
| HOFFMAN, JOSEPH M. | 264 9TH STREET, APT. 3L JERSEY CITY NJ 07302 |
| HOFFMAN, KENNETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HOFFMAN, KENNETH C. | 2007 SWANS NECK WAY RESTON VA 20191 |
| HOFFMAN, LISA M. | 164 SOUTHCLIFF AVENUE SOUTH SAN FRANCISCO CA 94080 |
| HOFFMANN, CHRISTIAN S. | 62 FORSYTH STREET APARTMENT #2 NEW YORK NY 10002 |
| HOFFMANN, MICHELE T. | 160 E. 33RD STREET APT 2 NEW YORK NY 10016 |
| HOFFMANN, PATRICK M. | 11160 TRAILS END RD. ANCHORAGE AK 99507-6497 |
| HOFFMEISTER | 0439 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| HOFMANN, GERD | OSTERWALDSTER. 143 MUNICH D-80805 |
| HOFMEISTER, PAUL E. | REGIONAL WEST MEDICAL CENTER RE: PAUL E. HOFMEISTER 4021 AVENUE B SCOTTSBLUFF NE 69361 |
| HOFMEISTER, PAUL E. | 1714 SECOND AVENUE P.O. BOX 2424 SCOTTSBLUFF NE 69363-2424 |
| HOGAN & HARTSON | TWO NORTH CASCASE AVENUE SUITE 1300 COLORADO SPRINGS CO 80903 |
| HOGAN & HARTSON LLP | ATTN: EDWARD C. DOLAN COOLUMBIA SQUARE 555 13TH STREET, NW WASHINGTON DC 20004 |
| HOGAN & HARTSON, L.L.P. | COLUMBIA SQUARE 555 13TH STREET, NW WASHINGTON DC 20004-1109 |

| Claim Name | Address Information |
|---|---|
| HOGAN, MATTHEW | 2325 JACKSON STREET APARTMENT 303 SAN FRANCISCO CA 94122 |
| HOGAN, PATRICIA | PO BOX 54 BARNEGAT LIGHT NJ 08006 |
| HOGAN, RICHARD | 93 PRINCETON ROAD PARLIN NJ 08859 |
| HOGAN, STEVE | 551 MAIN STREET APT 216 NEW YORK NY 10044 |
| HOGLUND, GEORGE | 120 E. 90TH STREET APT 2B NEW YORK NY 10128 |
| HOGUE, WILLIAM H | 7743 HUNTERS RUN DRIVE GERMANTOWN TN 38138 |
| HOHENSTEIN, STACY SCHIMMEL | 401 E 80TH ST – 31G NEW YORK NY 10075 |
| HOKI, WILLIAM | 11 E. 1ST STREET APT 807 NEW YORK NY 10003 |
| HOKURIKU LABOUR BANK | PAUL HASTINGS JANOFSKY & WALKERS ATTN: KIM NEWMARCH 191 N WACKER DRIVE 30TH FLOOR CHICAGO IL 60606 |
| HOKURIKU LABOUR BANK | PAUL, HASTINGS, JANOFSKY & WALKER LLP ATTN: KIM NEWMARCH 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| HOLAWE, CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLDEN, TIMOTHY | 412 WEST 56TH STREET NEW YORK NY 10019 |
| HOLDER, BEDELL EVANS | 2909 OVERTON RD BIRMINGHAM AL 35223 |
| HOLDER, STACY J. TTEE | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HOLDERMAN, JAMES G. | 8410-C DUNMORE DRIVE HUNTERSVILLE NC 28078 |
| HOLES, AMOS P. | 425 RABBIT HILL ROAD LA JOSE PA 15753 |
| HOLGUIN, ALFREDO | 1 BILLINGTON COURT RYE NY 10580 |
| HOLICK, PAUL | 9177 W 101ST AVE WESTMINSTER CO 80021-3869 |
| HOLICK, SCOTT | 2841 LARKIN STREET SAN FRANCISCO CA 94109 |
| HOLLADAY, D. WHIT | 152 WEST BURTON PLACE CHICAGO IL 60610 |
| HOLLADAY, DORIS F. | 925 CLEVELAND ST UNIT 157 GREENVILLE SC 29601-4639 |
| HOLLADAY, TIMOTHY F | 6432 TOKENEAK TRAIL MOBILE AL 36695 |
| HOLLAND HOME | C/O DAVID TIESENGA 2100 RAYBROOK STREET SE SUITE 300 GRAND RAPIDS MI 49546 |
| HOLLAND, LORRAINE L. | 3300 N. LAKE SHORE DRIVE APARTMENT 7A CHICAGO IL 60657 |
| HOLLAND, ROBERT L. | 176 ROUND HILL RD GREENWICH CT 06831 |
| HOLLAND, SUSAN | 36 DAHILL ROAD APT 2N BROOKLYN NY 11218 |
| HOLLEB, THOMAS J. | 2023 N MOHAWK CHICAGO IL 60614 |
| HOLLEMAN, ADRIANUS L. BENE., FERN E. HOLLMAN IRA D | 15477 ERMANITA AVE GARDEN CA 90249-4427 |
| HOLLEMAN, ADRIANUS L. BENE., FERN E. HOLLMAN IRA D | LINDA A. BARLOW, CFP 2700 N. MAIN ST. #850 SANTA ANA CA 92750 |
| HOLLER, HELMUT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLLER, INGEBORG AND JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLLERAN, KATE V | 210 EAST 47TH STREET APT PHC NEW YORK NY 10017 |
| HOLLEY, STACIE DAWN | 2770 MONTOYA DRIVE CORONA CA 92882 |
| HOLLINGSWORTH, DANA, TTEE | CHILDS EXEMPT TRUST 76 FIVE MILE RIVER ROAD DARIEN CT 06820 |
| HOLLINGSWORTH, DANA, TTEE | 76 FIVE MILE RIVER ROAD DARIEN CT 06820 |
| HOLLINGSWORTH, RUSSEL L. | 165 W. LIBERTY HERNANDO FL 34442-4855 |
| HOLLIS, LORENA E. FBO IRA | 492 SZYDLO RD CARSON WA 98610-3138 |
| HOLLMANN, RICHARD L. | 80 OLD BOSTON POST ROAD UNIT #28 NEW ROCHELLE NY 10801 |
| HOLLMEN, ERKKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HOLLOWAY, ALEX B | 1205 N GARFIELD ST APT 210 ARLINGTON VA 22201-6802 |
| HOLLY, NANCY | 7 STILL CORNER PLACE THE WOODLANDS TX 77381 |
| HOLMA, JARKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HOLMBECK, CHARLES J. & LOIS W., JT TEN | 12800 TIMBERSIDE DRIVE AUSTIN TX 78727 |

| Claim Name | Address Information |
|---|---|
| ENT. | 12800 TIMBERSIDE DRIVE AUSTIN TX 78727 |
| HOLMES & COMPANY, LLP | 888 SW 5TH AVE SUITE 470 PORTLAND OR 97204 |
| HOLMES, GEORGE | 202 DEGAN PLACE SEBASTIAN FL 32958 |
| HOLMES, JOEL F. | 333 HILLCREST ROAD RIDGEWOOD NJ 07450 |
| HOLMES, MARY E | 82 CLIFTON TERRACE WEEHAWKEN NJ 07086 |
| HOLMES, MARY G. | 6562 BOCA DEL MAR DR. # 326 BOCA RATON FL 33433 |
| HOLMGREN, RICHARD S. | 12281 ARROW POINT LOOP NE BAINBRIDGE ISLAND WA 98110-1479 |
| HOLSCLAW, JANET | 808 SAINT VINCENT IRVINE CA 92618 |
| HOLSINGER, ELI | 511 EAST 20TH STREET APT 14 H NEW YORK NY 10010 |
| HOLSTE, DONALD E. | 505 S. MCKINLEY CHAMPAIGN IL 61821 |
| HOLSTEIN, HORST AND INGRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLSTON, CYNTHIA | 8433 S. VERNON AVENUE CHICAGO IL 60619 |
| HOLT, BRENDA L. | 5255 CLAYTON ROAD #236 CONCORD CA 94521 |
| HOLT, GERALD | 11309 EAST SAN RAPHAEL DRIVEWAY SAN DIEGO CA 92130 |
| HOLT, MICHAEL R. | 4437 BITTERN COURT NAPLES FL 34119 |
| HOLT,HELEN M. | 1890 AVOCADO ROAD OCEANSIDE CA 92054 |
| HOLTZ, BEVERLY | 6638 FOUNTAIN CIRCLE LAKE WORTH FL 33467 |
| HOLTZE, CARLA | 95 HORATIO ST #631 NEW YORK NY 10014 |
| HOLY CROSS ENERGY | 3799 HWY 82 GLENWOOD SPRINGS CO 81601 |
| HOLY GHOST FATHERS TRUST FOR ELDERLY & INFIRM, THE | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| HOLY NAME HOSPITAL | 718 TEANECK RD TEANECK NJ 07666 |
| HOLZINGER, KARL AND MELITTA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLZMAN, LAURENCE | 2121 BIRCHWOOD COURT SOUTH BUFFALO GROVE IL 60089 |
| HOM, DAVID | 17 CHERRY HILL RD. BLOOMING GROVE NY 10914 |
| HOM, JOYCE F. | 5261 NW 3RD TER. BOCA RATON FL 33487 |
| HOM, MICHAEL C. | 43 WEST 61ST STREET APT 17K NEW YORK NY 10023 |
| HOM, MICHAEL X. | 17-19 CATHERINE STREET APT. #31 NEW YORK NY 10038 |
| HOME DEPOT INC | THE HOME DEPOT, INC. 2455 PACES FERRY ROAD ATLANTA GA 30330-4024 |
| HOME, JEAN-BAPTISTE | 510 WEST 52ND STREET APARTMENT #22H NEW YORK NY 10019 |
| HOMEQ SERVICING | C/O  DAVID BROWN ANALYST CONSULTANT CLIENT MANAGEMENT - CA3125 4837 WATT AVE., SUITE 100 NORTH HIGHLANDS CA 95660 |
| HOMER & BONNER PA | 1441 BRICKWELL AVENUE, SUITE 1200 MIAMI FL 33131 |
| HOMER, MICHAEL ROBERT & RUSHA NIHAL EL-BARDAI | 8015 HANNUM AVE CULVER CITY CA 90230 |
| HOMMEL, THOMAS E. | 24 MERRIAM AVE BRONXVILLE NY 10708 |
| HONEYCUTT, MARY SUCC. TTEE | FBO FRANCIS MURGO REV TRUST AMENDED 11/8/05 1721 NW 20TH AVE APT #103 DELRAY BEACH FL 33445 |
| HONEYWELL | 180 MICHAEL DRIVE SYOSSET NY 11791 |
| HONG KONG POLYTECHNIC, THE | WESLEY SASSER PACIFIC INVESTMENT MANAGMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HONG LEONG BANK BERHAD | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| HONG, JUNG PYO | 155 WASHINGTON AVE. APT A RUTHERFORD NJ 07070 |
| HONG, SHUNYI | 34147 AUDEN CT FREMONT CA 94555 |
| HONIG, ROBERTA B. | 309 WESTMINSTER RD BROOKLYN NY 11218 |
| HONNIGS, VIRGINIA C. | 1728 HORSESHOE DR. COLUMBIA SC 29223 |
| HONNOLD, SUSAN | 11750 W. SUNSET BLVD. #207 LOS ANGELES CA 90049 |
| HONOLULU RECOVERY SYSTEMS | PO BOX 30490 HONOLULU HI 96820-0490 |
| HONTANOSAS, CARLOS RAYMUND | 18 TIMBERHILL DRIVE FRANKLIN PARK NJ 08823 |

| Claim Name | Address Information |
|---|---|
| HOOK, LETHA AND WYLLIE, NANCY | 454 CURRAN RD SHORTSVILLE NY 14548-9333 |
| HOOPER, HELEN | 1722 EAST 51ST STREET BROOKLYN NY 11234 |
| HOOPER, RICHARD A. | 172 SOUTH OXFORD STREET APARTMENT 2 BROOKLYN NY 11217 |
| HOOPES, L. SCOTT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HOOSIER ENERGY RURAL ELECTRIC COOPERATIVE, INC. | 7398 N. STATE ROAD 37 BLOOMINGTON IN 47404 |
| HOOVER (1987) PENSION SCHEME, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HOOVER TRUST FUND LIMITED AS TRUSTEE OF THE HOOVER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HOOVER, G DOUGLAS & JOAN B JT TEN/WROS | 6420 FAIRFIELD RD. OXFORD OH 45056 |
| HOOVER, G DOULGAS, TTEE | 474 S. LOCUST ST. OXFORD OH 45056 |
| HOPE, WILLIAM | 16 FAIRFAX STREET VALLEY STREAM NY 11580 |
| HOPKE, WILLIAM J. | 23 WEST 87TH STREET APT. 4R NEW YORK NY 10024 |
| HOPKINS, BARBARA A | 27 SYCAMORE ROAD MANAHAWKIN NJ 08050 |
| HOPKINS, CARLENE D. | 1224 E. CRESTWOOD MEMPHIS TN 38119-5014 |
| HOPKINS, JERRY | 6502 HEDGETON CT SPRING TX 77389 |
| HOPKINS, JOHN M. | 1763 ROYAL OAKS RD N., # F-309 BRADBURY CA 91010 |
| HOPKINS, KAY H. | 7700 JEWEL WEED CT. SPRINGFIELD VA 22152 |
| HOPKINS, KEVIN | 405 WARREN AVENUE HAWTHORNE NY 10532 |
| HOPKINS, MEGAN | 3 LEXINGTON COURT MONROE NJ 08831 |
| HOPKINS, ROBERT A | 401 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| HOPKINS, TURNER - IRA | 1224 E. CRESTWOOD MEMPHIS TN 38119 |
| HOPKINS, WILLIAM | 1702 WOODBINE STREET APT. 15 RIDGEWOOD NY 11385 |
| HOPPER, CHARLES S. | 15 HORSESHOE ROAD COS COB CT 06807 |
| HOPPER, KENNETH | 1520 YORK AVE 18H NEW YORK NY 10028 |
| HORA, NEERAJ | 1665 FILBERT STREET SAN FRANCISCO CA 94123 |
| HORAN, KEVIN | 105 W. 73RD STREET SUITE 8D NEW YORK NY 10023 |
| HORERSDORFER, JOHANN AND NOTBURGA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HORIZON HOUSE | GUGGENHEIM PARTNERES C/O HORIZON HOUSE 135 EAST 57TH STREET NEW YORK NY 10022 |
| HORIZON II INTERNATIONAL LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10012 |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018 |
| HORIZON II INTERNATIONAL LIMITED | SANDRA HORWITZ HSBC BANK USA NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | SANDRA E. HORWITZ HSBC BANK USA NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN ASSOCIATION ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA NATIONAL ASSOCIATION ATTN: SANDRA E. HORWITX CORPORATE TRUST & LOAN AGENCY 452 5TH AVE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, CHRISTY RIVERA, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHABOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARL LLP ATTN: DAVID LEMAY, CHRISTY RIVERAS, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARK ATTN: DAVID LEMAY, CHRISTY RIVERA, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | ATTN: DAVID LEMAY, ESQ & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LTD | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LTD | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 222 | CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON SERVICES CORP. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| HORIZON SOFTWARE | S15700 CTY RD U STRUM WI 54770 |
| HORN, JAMIE | 30 CAYUGA AVENUE EAST NORTHPORT NY 11731 |
| HORN, JAMIE R. | 30 CAYUGA AVENUE EAST NORTHPORT NY 11731 |
| HORN, LUCILLE R. | C/O DEBBIE HILLIGOSS R.R. #1, BOX 51A GAYS IL 61928 |
| HORN, PAM D | 1172 HILLSBORO MILE 3A HILLSBORO BEACH FL 33062 |
| HORNA, TOMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HORNE, CATHY | 3510 GARDEN MIST CIRCLE AUBURN GA 30011 |
| HORNE, CATHY | 971 FAIRMONT PARK DRIVE DACULA GA 30019 |
| HORNE, CATHY | 971 FAIRMONT PARK DRIVE DACULA GA 30019-6546 |
| HORNE, ERIC M. | 904 JEFFERSON STREET APT 4J HOBOKEN NJ 07030 |
| HORNER, BRIAN | 110 HORATIO ST #111 NEW YORK NY 10014 |
| HORNICK JR, JOHN | 3509 3 ST A EAST MOLINE IL 61244 |
| HORNICK JR, JOHN | JOHN HORNICK JR 3509 3 ST A EAST MOLINE IL 61244 |
| HORNICK, PETER | 243 WEST 98TH STREET APARTMENT 3D NEW YORK NY 10025 |
| HORNSTEIN, REBECCA | 50 WEST 75TH STREET APT. 5B NEW YORK NY 10023 |
| HOROWITZ, ALLYSON | 222 EAST 34TH STREET APT. 1526 NEW YORK NY 10016 |
| HOROWITZ, ALLYSON B | 222 EAST 34TH STREET APT 1526 NEW YORK NY 10016 |
| HOROWITZ, DAVID B. | 7 GLEN DRIVE HARRISON NY 10528 |
| HOROWITZ, HAROLD | 6100 CENTENNIAL STATION WARMINSTER PA 18974 |
| HOROWITZ, JASON H. | 71 DAVEY DRIVE WEST ORANGE NJ 07052 |
| HOROWITZ, MARTIN L. | 211 ALBERON DRIVE PARK RIDGE NJ 07656 |
| HOROWITZ, MURRAY DR. | 49 SMALLWOOD LANE ENGLISHTOWN NJ 07726 |
| HOROWITZ, RUTH E. | 975 PARK AVENUE, APT. 16 C NEW YORK NY 10028 |
| HOROWITZ, SHIRLEY | 6100 CENTENNIAL STATION WARMINSTER PA 18974 |
| HOROWITZ, STUART A | 79 WARREN STREET APT. 4 NEW YORK NY 10007 |
| HOROWITZ, STUART A | 79 WARREN STREET 4TH FLOOR NEW YORK NY 10007 |
| HORSFALL, DABO | 315 WEST 33RD STREET APARTMENT 31B NEW YORK NY 10001 |
| HORSFIELD, NICHOLAS | 555 W. 23RD ST APT S6M NEW YORK NY 10011 |
| HORSMAN, DONALD | 9520 MAINLANDS BLVD W PINELLAS PARK FL 33782 |
| HORST, DAVID L. | 510 E. MAPLE ST. PALMYRA PA 17078-2618 |
| HORST, PATZOLD | LOWENBRUCKENERSTR 3 TRIER 54290 |
| HORTA-SOTO, EZELLE | 2123 SKYLARK CT. #1 UNION CITY CA 94587 |
| HORVATH, RICHARD | 4705 CENTER BLVD APT. 2106 LONG ISLAND CITY NY 11109 |

| Claim Name | Address Information |
|---|---|
| HORWATH, TINA LYNN | 30 SHADY GROVE LANE BERKELEY HEIGHTS NJ 07922 |
| HORWITZ FAMILY TRUST – UAD 11/12/01 | DANIEL & ELAINE HORWITZ – TTEES 16614 N. 105TH WAY SCOTTSDALE AZ 85255-9038 |
| HORWITZ, ERWIN J. | 7424 EATON COURT UNIVERSITY PARK FL 34201 |
| HORWITZ, LEAH | 305 SAVAGE FARM DRIVE ITHACA NY 14850 |
| HOSAGE, JOHN | 551 S MAIN RD MOUNTAIN TOP PA 18707 |
| HOSANA, MICHAEL | 311 WEST 84TH STREET APARTMENT 2R NEW YORK NY 10024 |
| HOSHINO, MAI | MISSING ADDRESS |
| HOSIE, WILLIAM | 16 LIVINGSTON ROAD STROUDSBURG PA 18360 |
| HOSKING, GARY | 132 LAWNDALE AVENUE WILMETTE IL 60091 |
| HOSMER, JENNIFER | 737 W BRIAR PLACE APT 2F CHICAGO IL 60657 |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HOSPITAL ESPANOL AUXILIO MUTUO DE PUERTO RICO INC | AVE. PONCE DE LEON 735 PARADA 37 HATE REY PR 00919 |
| HOSPITAL FOR SPECIAL SURGERY | CONSTANCE B. MARGOLIN, ESQ., SENIOR VICE PRESIDENT 535 EAST 70TH STREET NEW YORK NY 10021 |
| HOSPITALS INSURANCE COMPANY INC | 50 MAIN STREET SUITE 1220 WHITE PLAINS NY 10606 |
| HOSPITALS INSURANCE COMPANY, INC | ATTN: LORETO J. RUZZO, VICE PRESIDENT, GENERAL COUNSEL & SECRETARY 50 MAIN STREET, SUITE 1220 WHITE PLAINS NY 10606 |
| HOSSAIN, SALMA | 114 ALBEMARLE ROAD APARTMENT B10 BROOKLYN NY 11218 |
| HOSSAIN, TARIQUE | 35-15 LEVERICH STREET APT# 601 JACKSON HEIGHTS NY 11372 |
| HOT SPOT | 620 MAIN ST PEETZ CO 80747-9900 |
| HOTAREK, MEREDITH | 62 PAPERMILL ROAD MANHASSET NY 11030 |
| HOTCHANDANI, TIMOTHY G. | 400 WEST 55TH STREET APARTMENT 7B NEW YORK NY 10019 |
| HOTCHKISS SCHOOL | PO BOX 800 LAKECILL CT 06039-0800 |
| HOTEL AND RESTAURANT EMPLOYEES RETIREMENT FUND | C/O SHAWN GROFF LEONARD CARDER, LLP 1330 BROADWAY, SUITE 1450 OAKLAND CA 94612 |
| HOTSPOT FXR, LLC | C/O KNIGHT CAPITAL GROUP, INC. ATTN: PAUL WAGENBACH 545 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| HOTZ, LORI M. | 165 EAST 66 STREET APT. 16A NEW YORK NY 10065 |
| HOU, CHI-SHENG | 1203 RIVER RD. 1K EDGEWATER NJ 07020 |
| HOU, DAJUN | 3209 QUAIL RIDGE DR. PLAINSBORO NJ 08536 |
| HOU, MARK | 48-16 208TH ST OAKLAND GARDENS NY 11364 |
| HOU, THOMAS T. | 257 CENTRAL PARK WEST APARTMENT 5E NEW YORK NY 10024 |
| HOUCK, ROBERT J. & JANIE G. | PO BOX 189 ROBERT LEE TX 76945-0189 |
| HOUGHTALING, JOSEPH | 319 EAST 25TH STREET APT 3A NEW YORK NY 10010 |
| HOUGHTLIN, JAMES | 200 WEST 26TH STREET APARTMENT 8N NEW YORK NY 10001 |
| HOUGHTLIN, JAMES | 200 WEST 26TH STREET, # 8N NEW YORK NY 10001 |
| HOUGHTON MIFFLIN HARCOURT PUBLISHING COMPANY | 222 BERKELEY STREET BOSTON MA 02116 |
| HOUGHTON, BRETT T. | 73 HIGHLAND AVENUE SHORT HILLS NJ 07078 |
| HOULIHAN, BRENNA | ATTN: FRANCIS J. EARLEY C/O MINTZ LEVIN COHN FERRIS GOLVSKY & POPEO, P.C. CHRYSLEY CENTER 666 THIRD AVENUE NEW YORK NY 10017 |
| HOULIHAN, BRENNA A. | 12 BIRCH STREET MOUNT VERNON NY 10552 |
| HOULIHAN, BRENNA A. | 12 BIRCH STREET MT. VERNON NY 10552 |
| HOULIHAN, JENNIFER | 471 SOUTH VAN NESS SAN FRANCISCO CA 94110 |
| HOULIHAN, JENNIFER F. | 1620 LEAVENWORTH STREET APT 6 SAN FRANCISCO CA 94109 |
| HOUPIS, GEORGE | 9111 MANSFIELD AVENUE MORTON GROVE IL 60053 |
| HOURLY PENSION PLAN  ROBBINS, INC. | 4777 EASTERN AVE CINCINNATI OH 45226 |

| Claim Name | Address Information |
|---|---|
| HOUSEAL, DARIUS | 2241 SOUTH BUSINESS HWY. 121 APT. #214 LEWISVILLE TX 75067 |
| HOUSING BANK FOR TRADE AND FINANCE, THE | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: GUS ATIYAH 1001 PENNSYLVANIA AVENUE, N.W., SUITE 800 WASHINGTON DC 20004 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | 2031 11TH AVE S BIRMINGHAM AL 352052801 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | JOHN BURTON C/O PRESLEY BURTON AND COLLIER, LLC PROTECTIVE CENTER 2801 HIGHWAY 280 SOUTH, STE 700 BIRMINGHAM AL 35223-2483 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | HOUSTON COUNTY HEALTH CARE AUTHORITY C/O SOUTHEAST ALABAMA REGIONAL MEDICAL CENTER ATTN: R. DEREK MILLER 1108 ROSS CLARK CIRCLE DOTHAN AL 36303 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | D. MILLER SE ALABAMA MEDICAL DOTHAN AL 36303 |
| HOUSTON PIPE LINE COMPANY L.P. | 711 LOUISIANA ST SUITE 900 HOUSTON TX 77002 |
| HOUSTONSTREET | ONE NEW HAMPSHIRE AVE. STE 207 PORTSMOUTH NH 03801 |
| HOVELAND, SHUBHA | 30 W70TH STREET APARTMENT 4B NEW YORK NY 10023 |
| HOWARD F. RUBY ET AL | C/O JOHN E. JOINER WILLIAMS & CONNOLLY LLP 725 12TH STREET, NW WASHINGTON DC 20005 |
| HOWARD HUGHES MEDICAL INSTITUTE | 4000 JONES BRIDGE ROAD CHEVY CHASE MD 20815-6789 |
| HOWARD WEIL INCORPORATED | 1100 POYDRAS STREET SUITE 3500 NEW ORLEANS LA 70163 |
| HOWARD, ELMER G., JR. & SOPHIE M. | 336 QUAIL RUN ROAD MIDDLETOWN OH 45042-3861 |
| HOWARD, KYLE | 157 WEST 24TH STREET APARTMENT 3 NEW YORK NY 10011 |
| HOWARD, NICHOLAS P. | 114 WEST ROAD NEW CANAAN CT 06840 |
| HOWARD, RAWLE | 360A TOMPKINS AVE BROOKLYN NY 11216 |
| HOWARD, SHARON | PO BOX 536 REEDERS PA 18352 |
| HOWARD, SHARON | 236 TERRACE DRIVE SAYLORSBURG PA 18353 |
| HOWARD, STEPHEN E. | 23 HOMESDALE ROAD BRONXVILLE NY 10708 |
| HOWARD, VIVIAN | 240 EAST 93RD STREET APT #8A NEW YORK NY 10128 |
| HOWARD-JAMES, LINDA (WEEKES) | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| HOWE, CHERYL ANN | 213 SCOTCH PINE CIRCLE PARKER CO 80138 |
| HOWE, DAVID AND MARJORIE | 3 N. EVANSTON AVE ARLINGTON HEIGHTS IL 60004-6615 |
| HOWE, WINGWAI WINNIE | 4 HADRIAN DR LIVINGSTON NJ 07039 |
| HOWELL, DARVIN | 1749 ROYAL SAINT GEORGE DR WESTLAKE VILLAGE CA 91362 |
| HOWELL, DONNA B. | 330 2 MCELROY AUSTIN TX 78757 |
| HOWELL, GEORGIE W. & JAMES E. | 1827 KENWOOD BLVD SE ROANOKE VA 24013 |
| HOWELL, RONFORD | 1216 HAMILTON ST BELLEVILLE NJ 07109 |
| HOWELL, TIMOTHY BENTON | 100 8TH AVENUE #5C BROOKLYN NY 11215 |
| HOWIE, MARVIN TRUST UAD 5-26-77 | CAROLINE HOWIE TTEE 7954 NEWBERN CIRCLE AURORA CO 80016-2046 |
| HOWISEY, DEANNE | 6533 SEA VIEW AVE NW #412A SEATTLE WA 98117-6064 |
| HOWISEY, ROBERT | 6533 SEA VIEW AVE NW #412A SEATTLE WA 98117-6064 |
| HOWLAND, KAREN | 143 WEST 20TH STREET APT. #3N NEW YORK NY 10011 |
| HOWLEY, JUSTUS | CANTERBURY ROAD, #7G CHATHAM NJ 07928 |
| HOY, ROBERT J. | 19 HARMON PARK ROAD PO BOX 474 YORK HARBOR ME 03911 |
| HOYT, JONATHAN T. | 353 DEERPATH LANE BRIDGEWATER NH 03222 |
| HOYT, RICHARD M. | 427 CENTER ROAD EASTON CT 06612 |
| HPB TRUST UAD 06/26/1985 HERBERT P BLEUSTEIN TRUST | HERBERT P. BLEUSTEIN 114 MACHRIE WILLIAMSBURG VA 23188 |
| HPK FAMILY INVESTMENTS LP | HOWARD KRAINES 6018 ROSE GROVE COURT DALLAS TX 75248 |
| HPL GAS MARKETING LP | 8801 S. YALE SUITE 310 TULSA OK 74137 |
| HRASKA, JAMES W. | 8 CATAWBA DRIVE WEST NYACK NY 10994 |
| HRBINA, LORRAINE | P.O. BOX 64 QUAKERTOWN PA 18951-0064 |
| HROMIC, HARIS | 25-40 SHARE BLVD G-I ASTORIA NY 11102 |
| HROMIN, MICHAEL | 10 CORTLAND PLACE CLIFFSIDE PARK NJ 07010 |

| Claim Name | Address Information |
|---|---|
| HRONCICH, ROSE | 623 ANTRIM ROAD RIVERVALE NJ 07675 |
| HRUSKAR, ZORAN | 29 WARNOCK DRIVE WESTPORT CT 06880 |
| HRVATIN, MAIA A. | 363 WEST 51ST STREET APARTMENT 5W NEW YORK NY 10019 |
| HRYNUIK, MICHAEL L. | 235 WEST 56TH STREET APARTMENT 31N NEW YORK NY 10019 |
| HSBC | C/O ERICA BOYD SECONDARY MARKETS 577 LAMONT ROAD ELMHURST IL 60126 |
| HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRU | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HSBC BANK PLC | 140 BROADWAY, 18TH FLOOR NEW YORK NY 10005 |
| HSBC BANK USA | NATIONAL ASSOCIATION, AS TRUSTEE FOR LEHMAN MORTGAGE TRUST MORTGAGE PAA-THROUGH CERTIFICATES SERIES 2006-7 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA | NATIONAL ASSOCIATION, AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: THOMAS G. MACKAY 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA NATIONAL ASSOCIATION | CORPORATE TRUST & LOAN AGENCY ATTN: THOMAS MACKAY (SENIOR V.P. - CORPORATE TRUST ADMINISTRATION) 452 5TH AVENUE NEW YORK NY 10018 |
| HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE FOR | CERTIFICATES WITH ENHANCED RETURNS SERIES 2001-38-PT CTLA STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH ST 14TH FLOOOR NEW YORK NY 10016 |
| HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-1 CTLA STRUCTRED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE FOR | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA NATIONAL ASSOCIATION, AS TTEE FOR ST | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA NATIONAL ASSOCIATION, AS TTEE FOR ST | RATE MORTGAGE LOAN TRUST SERIES 2004-1 ATTN: FERNANDO ACEBEDO CTLA STRUCTURED FINANCE 10 EAST 40TH STREET, 14TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HSBC BANK USA, NA AS TTEE FOR LEHMAN MORTGAGE TRUS | PASS-THROUGH CERTIFICATES SERIES 2006-6 SUPPLEMENTAL INTEREST TRUST CTLA-STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA AS TTEE FOR LEHMAN MORTGAGE TRUS | PASS-THROUGH CERTIFICATES SERIES 2006-5 SUPPLEMENTAL INTEREST TRUST CTLA-STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA AS TTEE FOR LEHMAN MORTGAGE TRUS | TINA MOSS, ESQ PYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NA AS TTEE FOR RESTRUCTURED ASSET C | WITH ENHANCED RETURNS SERIES 2002-39-C CTLA- STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA AS TTEE FOR RESTRUCTURED ASSET C | TINA MOSS, ESQ PYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NA, AS TRUSTEE FOR LEHMAN MORTGAGE | PASS THROUGH CERTIFICATES SERIES 2006-7 SUPPLEMENTAL INTEREST TRUST CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR LEHMAN MORTGAGE | C/O PRYOR CASHMAN LLP ATTN: TINA N MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | MORTGAGE LOAN TRUST SERIES 2004-14 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | MORTGAGE LOAN TRUST SERIES 2005-1 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | MORTGAGE LOAN TRUST SERIES 2007-7 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | MORTGAGE LOAN TRUST SERIES 2004-4 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | C/O PRYOR CASHMAN LLP ATTN: TINA N MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ASSET | MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-RF1 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ASSET | C/O PRYOR CASHMAN LLP ATTN: TINA N MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: SUSIE MOY 10 EAST 40TH STREET NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION | SUSIE MOY, VICE PRESIDENT 10 EAST 40TH STREET NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CORPORATE TRUST & LOAN LEGACY ATTN: THOMAS MACKAY (SENIOR V.P. - CORPORATE TRUST ADMINISTRATION) 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA, NATIONAL ASSOCIATION | DAVID LEMAY & CHRISTY RIVERA, ESQS. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CHALES DIETZGEN/ PATRICK FITZMAURICE SONNENSCHEIN NATH & ROSENTHAL LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10128 |
| HSBC BANK USA, NATIONAL ASSOCIATION | C/O DAVID NEIER, ESQ. WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CHARLES DIETZGEN/ PATRICK FITZMAURICE SONNENSCHEIN NATH & ROSENTHAL LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10281 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CHARLES DIETZGEN/PATRICK E. FITZMAURICE SONNENSCHEIN NATH & ROSENTHAL LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10281 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CHARLES A. DIETZGEN, ESQ. PATRICK E. FITZMAURICE, ESQ. SOONENSCHEIN NATH & ROSENTHAL LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10281 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CHARLES A. DIETZGEN, ESQ. PATRICK E. FITZMAURICE, ESQ. SONNESCHEIN NATH & ROSENTHAL LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10281 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: ANNE M. PETERSON ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | TRUST MORTGAGE PASS THROUGH CERTIFICATES SERIES 2006-5 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | TRUST MORTGAGE PASS THROUGH CERTIFICATES SERIES 2006-6 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-18 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-1 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-1 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERT SERIES 200322A CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-7 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-14 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| HSBC BANK USA, NATIONAL ASSOCIATION AS | YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERT SERIES 2004-SCI CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDEN 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ASSET SEC CORP MRT LOAN TRUST MRT PASS THROUGH CERT SERIES 2007-RF2 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-4 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-21 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TTEE FOR LE | MORTGAGE PASSTHROUGH CERTIFICATES SERIES 2006-7 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TTEE FOR LE | TINA N. MOSS, ESQ. PRIOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SERIES 2000-A CTLA- STRUCTURED FINANCE ATTN: CHI S. LEE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SERIES 2000-A CTLA-STRUCTURED FINANCE ATTN: CHI S LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-7 SUPPLEMENTAL INTEREST TRUST CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS - THROUGH CERTIFICATES SERIES 2006-5 SUPPLEMENTAL INTEREST TRUST CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-6 SUPPLEMENTAL INTEREST TRUST CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-5 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-6 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ASSET CERTIFICATES WITH ENHANCED RETURNS SERIES 2000-24-A-HSBC CTLA-STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH STREET, 14TH FLOOR NWE YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ASSET CERTIFICATES WITH ENHANCED RETURNS SERIES 2001-13-C CTLA STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH STREET 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ASSET CERTIFICATES WITH ENHANCED RETURNS SERIES 2002-39-C CTLC - STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-12 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NWE YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-12 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-9 CTLA STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN SERIES 2004-7 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-14 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-12 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN SERIES 2005-21 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-18 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-1 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-1 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-7 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-7 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-4 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-7 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-4 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-5 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SECURITIES CORP MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-SC1 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SECURITIES CORP. MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-RF2 ATTN: FERNANDO ACEBEDO CTLA- STRUCTURED FINANCE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SECURITIES CORPORATION MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-RF1 ATTN: FERNANDO ACEBEDO CTLA- STRUCTURED FINANCE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS, ESQ PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ATTN: TINA N. MOSS, ESQ. PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS, ESQ. PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ. 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS, ESQ. PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA M. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS | PRYOR CASHMAN LLP ATTN: TINA MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |

| Claim Name | Address Information |
|---|---|
| TRUSTEE FO | PRYOR CASHMAN LLP ATTN: TINA MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ATTN: TINA N. MOSS, ESQ. PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ATTN: TINA N. MOSS, ESQ. PRYOR CASHMAN 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ATTN: TINA N. MOSS, ESQ. PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TTEE FOR S | RATE MORTGAGE LOAN TRUST SERIES 2005-1, CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TTEE FOR S | SECURITIES CORP MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-22A CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 1TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TTEE FOR S | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TTEE FOR S | PRYOR CASHMAN LLP ATTN: TINA MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK(URUGUAY)SA | ***NO ADDRESS PROVIDED*** |
| HSBC BANK, USA, NA AS TTEE FOR RESTRUCTURED ASSET | WITH ENHANCED RETURNS SERIES 2000-19-C-HLT CTLA- STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD | MORGAN, LEWIS & BOCKIUS LLP ATTN: JOSHUA BLACKMAN 101 PARK AVENUE NEW YORK NY 10178 |
| HSBC INVESTOR INTERNATIONAL EQUITY PORTFOLIO | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HSBC MM INTERNATIONAL VALUE EQUITY POOLED FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HSBC MORTGAGE SERVICES, INC. | ATTN: MICHAEL L. MOLINARO, ESQ. LOEB & LOEB, LLP 321 N. CLARK STREET, SUITE 2300 CHICAGO IL 60654 |
| HSBC PRIVATE BANK, A DIVISION OF HSBC BANK USA, NA | ANSON FUNG – VICE PRESIDENT OPERATIONS 452 FIFTH AVENUE – 6TH FLOOR NEW YORK NY 10018 |
| HSBC SECURITIES (USA) INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MITCHELL A. LOWENTHAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK NY 10018 |
| HSBC SECURITIES (USA) INC. | HSBC BANK USA, N.A. ATTN: TRACY S. WOODROW, SENIOR COUNSEL ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSH 2100 LLC | C/O METROPOLE REALTY ADVISORS, INC. 520 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| HSIA, JOHN | 486 E. 74TH ST APT. #A NEW YORK NY 10021 |
| HSIAO, YIHSIANG | 49 CRESCENT LANE ROSLYN HEIGHTS NY 11577 |
| HSIEH, KUO | 84 KIRKWOOD ROAD WEST HARTFORD CT 06117 |
| HSIEH, YU-NIAN | 1083 FOXHURST WAY SAN JOSE CA 95120 |
| HSIEH, YU-NIAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HSU FAMILY TRUST | 661 KEW GARDENS DR LAS VEGAS NV 891781281 |
| HSU FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE#A206 SAN JOSE CA 95129 |
| HSU FAMILY TRUST | 4019 BOUQUET PARK LANE SAN JOSE CA 95135 |
| HSU, ANNIE | 196-12 69TH AVENUE FRESH MEADOWS NY 11365 |
| HSU, CHAN-HSIANG & LIU, YI-CHUN | 7719 LILAC WAY CUPERTINO CA 95014 |
| HSU, CHAN-HSIANG & LIU, YI-CHUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HSU, CHUNG-HSIN | 36 WELLINGTON ROAD MEDFORD MA 02155 |
| HSU, KEVIN HSIU-TARN | 1330 BING DR SAN JOSE CA 95129 |
| HSU, KEVIN HSIU-TARN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HSU, MEI-WAN | 1478 NESBIT CT SAN JOSE CA 95120 |
| HSU, MEI-WAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |

| Claim Name | Address Information |
|---|---|
| HSU, NISA S. | 305 EAST 72ND ST. APT 10DS NEW YORK NY 10021 |
| HSUE, YUBIN | 1 PALMWOOD WAY WARREN NJ 07059 |
| HTC AMERICA, INC. | WAIMAN LAM 13920 SOUTHEAST EASTGATE WAY, SUITE 400 BELLEVUE WA 98005 |
| HTC USA, INC. | 1051 PERIMETER DRIVE SCHAUMBERG IL 60173 |
| HTR INC. (HYBRID TRADING & RESOURCES) | 74 BONNER AVE SCHENECTADY NY 123044544 |
| HU, CHIENKUNG | 502 ANDREW STREET GREEN BROOK NJ 08812 |
| HU, HAICHAO | 100-11 67TH ROAD APT. 317 FOREST HILLS NY 11375 |
| HU, ISABELLE | 608 BRIDLE PATH WYCKOFF NJ 07481 |
| HU, JING Y. | 542 19TH AVE SAN FRANCISCO CA 94121 |
| HU, LENNY | 135-30 GRAND CENTRAL PARKWAY JAMAICA NY 11435 |
| HU, MING | 3 SHELTON COURT PRINCETON JUNCTION NJ 08550 |
| HU, SHIRLEY | 240 EAST 93RD STREET APT. # 11E NEW YORK NY 10128-3766 |
| HU, XUEBING | 11 HASKEL DR WEST WINDSOR NJ 08550 |
| HUA NAN COMMERCIAL BANK, LTD. CHENG TUNG BR. | HUA NAN COMMERCIAL BANK LTD NEW YORK AGENCY 330 MADISON AVENUE, 38TH FLOOR NEW YORK NY 10017 |
| HUA, JINGSHENG | 127 OLD SHORT HILLS ROAD APT. 189 WEST ORANGE NJ 07052 |
| HUA, KELVIN | 99-45 67TH RD. APT. 202 FOREST HILLS NY 11375 |
| HUANG LIVING TRUST | 1149 ALMADEN OAKS LN SAN JOSE CA 95120 |
| HUANG LIVING TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| HUANG, ALBERT | 45 RIVER DRIVE S #2804 JERSEY CITY NJ 07310 |
| HUANG, ALLEN | 271 W 47TH ST APT 31G NEW YORK NY 10036-1451 |
| HUANG, ANNIE | 2135 73RD STREET BROOKLYN NY 11204 |
| HUANG, CHAOFENG & MAIDONG DAI | 7208 EMANI DR SAN JOSE CA 95120 |
| HUANG, CHAOFENG & MAIDONG DAI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| HUANG, CHIN | 44113 BOITANO DR FREMONT CA 94539 |
| HUANG, CHIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # Z206 SAN JOSE CA 95129 |
| HUANG, CHUAN | 8200 BOULEVARD EAST APT 32J NORTH BERGEN NJ 07047-6039 |
| HUANG, JIAN | 1027 SHADOWLAWN DRIVE GREEN BROOK NJ 08812 |
| HUANG, JIMMY T. | 58-60 OCEANIA STREET OAKLAND GARDENS NY 11364 |
| HUANG, JOANNA | 324 EAST 59TH STREET, APT.# 4A NEW YORK NY 10022 |
| HUANG, JOHN Y. & LEE C. TTEES OF THE | JOHN AND LEE HUANG FAMILY TRUST 70 MONTCLAIRE DRIVE FREMONT CA 94539 |
| HUANG, JOYCE | 142 E 49TH ST APT 9D NEW YORK NY 10017 |
| HUANG, KYLE | 9335 ALZAADA LANE HOUSTON TX 77070 |
| HUANG, LEE | 205 WEST END AVENUE APT 15J NEW YORK NY 10023 |
| HUANG, LEI | 3 STONER AVE GREAT NECK NY 11021 |
| HUANG, PAK-LEUNG | 1614 82 ST BROOKLYN NY 11214 |
| HUANG, RANFEI | 178 BLEEKER STREET 2ND FLOOR NEW YORK NY 10012 |
| HUANG, VAL | 1100 LIVE OAK WAY #1104 BELMONT CA 94002 |
| HUANG, WEIQING | 10131 TAYLOR CT WEST WINDSOR NJ 08550 |
| HUANG, XINYAN | 38 GARDEN PL #142 EDGEWATER NJ 07020 |
| HUANG, XU | 26 QUAKER ROAD SHORT HILLS NJ 07078 |
| HUANG, YAO XIANG | 1380 DAHILL RD UNIT#701 BROOKLYN NY 11204 |
| HUANG, YONG | 91 STEBBINS AVE EASTCHESTER NY 10709 |
| HUANG, ZHAOXIA | 6 SEAVIEW LANE PORT WASHINGTON NY 11050 |
| HUANG, ZHENGAO | 34 SKYLARK LANE STONY BROOK NY 11790 |
| HUBBARD, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HUBBUCH, JOHN J. | 5124 SKY LAKE DR PLANO TX 75093 |
| HUBER, CRAIG A. | 24 OAK STREET GREENWICH CT 06831 |

| Claim Name | Address Information |
|---|---|
| HUBER, WALTER | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| HUBERS, DAVID R., TRUSTEE, DAVID R. | HUBERS REVOCABLE TRUST U/A/D 03/01/2001 9664 MASHIE COURT NAPLES FL 34108 |
| HUBERTO, GUTIERREZ | 16 STONEWALL CIRCLE PRINCETON NJ 08540 |
| HUBSCH, DONALD C. TRUSTEE | HUBSCH FAMILY REVOCABLE TRUST SHARE B DTD 10-09-2002 P.O. BOX 566 GILLETT AR 72055 |
| HUDDLESTON, KELLY | 26301 GANIZA MISSION VIEJO CA 92692 |
| HUDSON CASTLE GROUP INC. | ATTN: SHAWN KODES 810 SEVENTH AVENUE, 4TH FLOOR NEW YORK NY 10019 |
| HUDSON CASTLE GROUP INC. | DEWEY & LEBOEUF LLP ATTN:  IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| HUDSON CASTLE GROUP INC. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| HUDSON, MARK E. C. | 10 DEW LANE NEW CANAAN CT 06840 |
| HUDSON, ROBERT K. | 11953 WEST 27TH DRIVE DENVER CO 80215 |
| HUEMER, DIETMAR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HUENKE, MEGAN | 150 WEST 47TH STREET APARTMENT 4A NEW YORK NY 10036 |
| HUERTA RAMIREZ, JUAN J & CHAVEZ | MOCTEZUMA, IRENE & HUERTA CHAVEZ, CECILIA JTWROS - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HUERTA, THERESA J. | 224 WEST WEDGEWOOD AVE SAN GABRIEL CA 91776 |
| HUETTELMEYER, KLAUS DIETER | DE EICHENDORFFSTRASSE 1 WEISSENSTADT, 0-ALEMANIA 95163 |
| HUFF, DIANA - IRA | 4177 SOCIALVILLE FOSTER RD. MASON OH 45040 |
| HUFFMAN | MS. KAREN FLAMMAND 102 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| HUFFMAN, CHRISTINE | 195 27 37TH AVE FLUSHING NY 11358 |
| HUG, JOHN HENRY | 408 CLINTON STREET BROOKLYN NY 11231 |
| HUGGAHALLI, MADHU | 16 GAIL COURT SPRINGFIELD NJ 07081 |
| HUGGINS, JESSICA | 701 HIGHLAND AVENUE, #1415 ATLANTA GA 30312 |
| HUGGINS, KITO | 185 CLINTON AVENUE APT. 14A BROOKLYN NY 11205 |
| HUGH, ERROL PATRICK & CHAN, YEE MAN DAPHNE | FLAT A, 2/F 12 FUK KWAN AVE HONG KONG |
| HUGHES III, ROBERT E. | 316 EAST 84TH STREET APT 5E NEW YORK NY 10028 |
| HUGHES, BRADFORD | 76 QUARRY RD. STAMFORD CT 06903 |
| HUGHES, DAVID C. | 24 WITMER WAY ROBBINSVILLE NJ 08691 |
| HUGHES, JOAN | 1407 GARVEN AVE ASBURY PARK NJ 07712 |
| HUGHES, JOEL T. | 1306 BRENTWOOD DRIVE GREENVILLE PA 16125 |
| HUGHES, JOHN | 944 ROUTE 9W S NYACK NY 10960 |
| HUGHES, JOHN CAMERON | 58 WEST 84TH STREET APT. LG NEW YORK NY 10024 |
| HUGHES, WILLIAM J. | 203 WEST 81ST STREET APARTMENT #2B NEW YORK NY 10024 |
| HUGHSON, PAUL | DLA PIPER LLP (US) ATTN: JEREMY JOHNSON 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| HUGHSON, PAUL | 20 HIGHFIELD ROAD HARRISON NY 10528 |
| HUH, ELMER | 66 SPRAIN VALLEY ROAD SCARSDALE NY 10583 |
| HUI ZHANG | 11235 OAK LEAF DR #919 SILVER SPRING MD 20901 |
| HUIBONHOA, ROGER | (ROTH RETIREMENT ACCOUNT) 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY CA 90292 |
| HUIE, NANCY | 3 CAVALIER DRIVE MERCERVILLE NJ 08619 |
| HUKMANI, ANUJAI | 18 LONGVIEW DRIVE HOLMDEL NJ 07733 |
| HULL | 300 S. SPRING ST. #201 ASPEN CO 81611 |
| HULL, KRISTINE D | 144-15 87TH ROAD BRIARWOOD NY 11435 |
| HULSHOFF, LAREE | 104 PORTSIDE BUFFALO NY 14202 |
| HUMAN CAPITAL SOURCE, INC. | 8321 PINOTAGE COURT SAN JOSE CA 95135 |
| HUMANE SOCIETY OF THE UNITED STATES | 2100 L STREET, NW WASHINGTON DC 20037 |

| Claim Name | Address Information |
|---|---|
| HUMBLE, JOSEPH P. | TASHA E. AGRUSO, ESQ. 200 S. ELM ST, SUITE 400 GREENSBORO NC 27401 |
| HUMBLE, STEVEN | MISSING ADDRESS |
| HUMBOLDT CA (COUNTY OF) | 825 FIFTH ST., ROOM #125 EUREKA CA 95501-1100 |
| HUMMELL, HORACE & JUNE | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| HUMMER, RUDIGER DR | MUHLWEG 23 KONIGSTEIN D61462 |
| HUMMINGBIRD COMMUNICATIONS LTD | ATTN:LEHMAN BROTHERS INC. MR. HOWARD WALLACE, VP OF SALES 1575 EYE STREET NW SUITE 240 WASHINGTON DC 20005 |
| HUMPHREY, RAYMOND | 18 SIRE STAKES DRIVE TINTON FALLS NJ 07724 |
| HUMPHREY, THOMAS P. | 1100 PARK AVENUE APARTMENT 6B NEW YORK NY 10128 |
| HUMPHREYS, MEGAN | 1 COLUMBUS PLACE APT S44B NEW YORK NY 10019 |
| HUMPHREYS, ROBERT | 2403 FORD AVE OWENSBORO KY 42301-4373 |
| HUNG, JASON | 8 PEARL DRIVE PLAINVIEW NY 11803 |
| HUNGATE, LORIE A. | 613 WESTERN AVENUE JOLIET IL 60435-7039 |
| HUNKEL, KENNETH L. & CAROL J. | 13615 W BURLEIGH RD APT 2 BROOKFIELD WI 530053004 |
| HUNN, JEFFREY W. | 3511 STEPHEN LANE WANTAGH NY 11793 |
| HUNSBERGER, CYNTHIA | 29589 CRIPPLE CREEK DR DAGSBORO DE 19939 |
| HUNSBERGER, THOMAS | 29589 CRIPPLE CREEK DR DAGSBORO DE 19939 |
| HUNTE, TAKISHEA | 175-07 110TH AVENUE JAMAICA NY 11433 |
| HUNTER | P.O. BOX 5098 SNOWMASS VILLAGE CO 81615 |
| HUNTER, CHARLES PINCKNEY III | 232 SAPPHIRE POINT ANDERSON SC 29626 |
| HUNTER, EDWARD T | 1009 SIERRA BLANCA CT LADY LAKE FL 32159 |
| HUNTER, MARIE | 20 SHENANDOAH DRIVE NORTH CALDWELL NJ 07006 |
| HUNTER, MARIE | MARIE HUNTER ATTN: MICHAEL FREEMAN GREENBERG FREEMAN LLP 110 E 59TH ST NEW YORK NY 10022 |
| HUNTER, MICHAEL E. | 15 CRESTWOOD LANE SUMMIT NJ 07901 |
| HUNTER, WILLIAM D. | 124 ALLEN STREET APT. 4A NEW YORK NY 10002 |
| HUNTINGTON NATIONAL BANK | HUNTINGTON CENTER, HC 0944 41 SOUTH HIGH STREET COLUMBUS OH 43287 |
| HUNTINGTON PLACE APARTMENTS LP | HUNTINGTON PLACE APARTMENTS LP C/O JACKSON SQUARE PROPERTIES 500 WASHINGTON STREET, SUITE 700 SAN FRANCISCO CA 94111 |
| HUNTON & WILLIAMS LLP | C/O LINDSAY K. BIGGS, ESQ. 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTSBARGER, JEFF, FBO | 121 N. HEINKEL MIDDLETOWN OH 45042-3838 |
| HURD, CAITLIN P. | 1 S. PASSAIC AVE., APT 2 CHATHAM NJ 07928 |
| HURLEY MEDICAL CENTER | ONE HURLEY PLAZA FLINT MI 48503 |
| HURLEY SACRAMENTO L.P. | LISA WEIL, ESQ. COX, CASTLE & NICHOLSON LLP 555 CALIFORNIA STREET, 10TH FLOOR SAN FRANCISCO CA 94104 |
| HURLEY, GERALD | 4831 N. BELL AVE. APT 1 CHICAGO IL 60625 |
| HURLEY, JANET T. | 48 GREENBRIAR DRIVE SUMMIT NJ 07901 |
| HURLEY, STEPHEN NASH | C/O PETER J. HALEY NELSON MULLINS RILEY & SCARBOROUGH LLP ONE BOSTON PLACE BOSTON MA 02108 |
| HURON CONSULTING GROUP, INC. | ATTN:  CHIEF FINANCIAL OFFICER HURON CONSULTING GROUP LLC 550 WEST VAN BUREN STREET CHICAGO IL 60607 |
| HURST, JAY | 1910 TRIXIE LANE HOUSTON TX 77042 |
| HURST, MARK | 8979 BEAVER BROOK COURT ELK GROVE CA 95624 |
| HURWITZ, THEODORE | 2033 SECOND AVE # 707 SEATTLE WA 98121 |
| HUSSAIN, AFJAL | 50-32 43RD STREET WOODSIDE NY 11377 |
| HUSSAIN, MOHAMED | 680 LAKE CAROLYN PKWY #119 IRVING TX 75039 |
| HUSSEIN, MOHSIN | 39-88 49TH STREET APT 4I SUNNYSIDE NY 11104 |
| HUSSENET, CLAUDE | 11 MELONY AVENUE PLAINVIEW NY 11803 |
| HUSTEAD, JOY K. | 4714 N. PORTWEST CIR. WICHITA KS 67204-2359 |

| Claim Name | Address Information |
|---|---|
| HUTCHIN, RONDA | 4929 WORTH STREET DALLAS TX 75214 |
| HUTCHINS, ANTHONY | 265 BLUE RIDGE RD. NORTH ANDOVER MA 01845 |
| HUTCHINS, ANTHONY | 117 ST. BOTOLPH ST APT 3 BOSTON MA 02115 |
| HUTCHINSON JR., FREDERIC JAMES | 3660 NORTH LAKE SHORE DRIVE APT 903 CHICAGO IL 60613 |
| HUTCHINSON, BRADLEY R. | 14210 BRENTSHIRE LANE HOUSTON TX 77069 |
| HUTCHINSON, DIANE S. | WELLS FARGO BANK, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| HUTCHINSON, MICHAEL W. | 98 YANTECAW AVE. GLEN RIDGE NJ 07028 |
| HUTCHINSON, MICHAEL W. | 1434 N. CLEVELAND AVE 2N CHICAGO IL 60610 |
| HUTTA, ALEXIS | 5510 MEDALLION DRIVE E WESTERVILLE OH 43082 |
| HUTTA, J LAWRENCE CUSTODIAN FOR TAYLOR HUTTA UTMA/ | J LAWRENCE HUTTA 5510 MEDALLION DRIVE E WESTERVILLE OH 43082 |
| HUTTA, J LAWRENCE DDS | 6641 N HIGH STREET, STE 104 WORTHINGTON OH 43085 |
| HUTTA, KELLEY L | 5566 JEFFERIES COURT WESTERVILLE OH 43082 |
| HUTTA, VICTORIA | 5510 MEDALLION DRIVE E WESTERVILLE OH 43082 |
| HUTTELA, HELKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HUTTER, PAUL | 4 MARTINE AVE. APT. 721 WHITE PLAINS NY 10606 |
| HUTTHALER, ERICH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HUTTNER, MICHAEL N | 707 EAGLES CHASE DRIVE LAWRENCEVILLE NJ 08648 |
| HUTTO, JACK H. | 6326 BAHAMA SHORES DR., S. SAINT PETERSBURG FL 33705 |
| HUTTON ENERGY SERVICES IV INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| HUTTON, R. JASON | 225 WEST 106TH APT. 6J NEW YORK NY 10025 |
| HUTTON, RANDALL J. | 22 HILLSIDE LANE NEW HOPE PA 18938 |
| HUUHTANEN, ANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HUYNH, PHUOC T. | 31 TALISMAN DRIVE DIX HILLS NY 11746 |
| HVB RISK MANAGEMENT PRODUCTS INC | 150 EAST 42ND STREET NEW YORK NY 10017 |
| HVJ INVESTMENTS, LP | HYLTON JONAS 6443 RIVERVIEW LANE DALLAS TX 75248 |
| HVOLBOLL, VIRGINIA M. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HWA 555 OWNERS, LLC | JOSEPH MACNOW, EXEC VICE PRESIDENT C/O SHORENSTEIN REALTY SVC, L.P. 210 ROUTE 4 EAST PARAMUS NJ 07652 |
| HWA 555 OWNERS, LLC | C/O VORANDO REALTY TRUST ATTN: MEI CHENG 210 ROUTE 4 EAST PARAMUS NJ 07652 |
| HWA 555 OWNERS, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: STEPHANIE GOLDSTEIN, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| HWA 555 OWNERS, LLC | COPY TO: DAVID GREENBAUM, PRESIDENT C/O SHORENTSTEIN REALTY SVC, L.P. 888 SEVENTH AVENUE NEW YORK NY 10019 |
| HWA YEH COMPANY | 4880 GLENVIEW STREET CHINO HILLS CA 91709 |
| HWA, WIELLIE WEI | 731 SALTILLO PLACE FREMONT CA 94536 |
| HWANG, IVY | 200 RIVER RD BRIARCLIFF MANOR NY 10510 |
| HWANG, KEUNHEE | MISSING ADDRESS |
| HWANG, KEVIN S | 20 PINE RIDGE DRIVE EDISON NJ 08820 |
| HWANG, KEVIN S. | 466 WASHINGTON STREET, APT 2E NEW YORK NY 10013 |
| HYAT, TAIMUR | 185 EAST 85TH STREET APARTMENT 11J NEW YORK NY 10028 |
| HYATT, CAMILLE A. | 1 REVERE PLACE #2 BROOKLYN NY 11213 |
| HYATT, JEREMY | 252-19 82ND DRIVE BELLEROSE NY 11426 |
| HYBRID TRADING AND RESOURCES, LLC | DENISE PAREJKO 141 W JACKSON BLVD., SUITE 4020 CHICAGO IL 60604 |
| HYDE, ANDERS R. | 260 WATER STREET 5D BROOKLYN NY 11201 |
| HYDE, JOHN | PO BOX 145 WILLIAMSTOWN MA 01267 |
| HYDEN, JANICE L. | 3100 ROBINSON PARK ROAD MOSCOW ID 83843-7432 |

| Claim Name | Address Information |
|---|---|
| HYDRO ONE PENSION PLAN | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| HYDROCARBON EXCHANGE CORPORATION | 5910 N CENTRAL EXPY #1380 DALLAS TX 75206 |
| HYER, DONALD E. | ROLLOVER IRA 685 S. LA POSADA CIR. UNIT 2404 GREEN VALLEY AZ 85614 |
| HYLAND, JOHN B | 197 STEWART AVENUE GARDEN CITY NY 11530 |
| HYLANDER, JOAN W | 2849 CAP'N SAMS RD JOHNS ISLAND SC 29455 |
| HYLDAHL, BRUCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HYLTON, LLOYDFORD S. | 8 PRIMROSE  DRIVE BURLINGTON NJ 08016 |
| HYMAN, BEBE | C/O NATIONAL SECURITIES 2424 NORTH FEDERAL HWY STE 350 BOCA RATON FL 33431 |
| HYMAN, SIMEON | 7 POPLAR RD DEMAREST NJ 07627 |
| HYNOTE, ROBERT A | 4459 REDWOOD ROAD NAPA CA 94558-9708 |
| HYNOTE, ROBERT A. | 4459 REDWOOD ROAD NAPA CA 94558 |
| HYODO, MARY | 216 OAKMONT CT VALLEY SPGS CA 95252-9317 |
| HYPERION (HD) LIMITED | GOLDEN AVE CAPITAL, INC 110 EAST 55TH STREET, 17TH FLOOR NEW YORK NY 10022 |
| HYPERION BROOKFIELD COLLATERALIZED SECURITIES FUND | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| HYPERION COLLATERALIZED SECURITIES FUND INC | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 3 WORLD FINANCIAL CENTER, 200 VESEY ST. 10TH FLOOR NEW YORK NY 10281-1010 |
| HYRE, LILLIAN C. IRA ACCOUNT HELD AT MORGAN STANLE | LILLIAN C. HYRE 27335 ORCHID GLADE STREET LEESBURG FL 34748 |
| HYTONEN, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HYUN & ASSOCIATES, INC. | 222 RIVERSIDE DR, #3B NEW YORK NY 10025 |
| I PAC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| I SYNFUELS LLC | 1534 STARKS BUILDING LOUISVILLE KY 40203 |
| IAC GLOBAL LLC | IAC GLOBAL LLC, CLO EXPEDIA INC. 3150 139TH AVENUE S. E. BELLEVUE WA 98005 |
| IACONO, JEFFREY | 41 RIVER TERRACE 508 NEW YORK NY 10282 |
| IAFELICE, CHRISTOPHER | 14 OVERLAND ROAD EAST BRUNSWICK NJ 08816 |
| IANNACCONE, CHRISTINA | PO BOX 729 NEW VERNON NJ 07976 |
| IANNONE, JOSEPH | 2473 W. MONTROSE CHICAGO IL 60618 |
| IATSE NATIONAL HEALTH & WELFARE FUND (MW #302) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IATSE NATIONAL PENSION PLAN (MS #311) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| IATSE NATIONAL PENSION PLAN (MW #311) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| IATSE NATIONAL PENSION PLAN (MW #311) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IB FUND SPC FOR THE ACCOUNT OF IB GLOBAL STRATEGIE | PORTFOLIO -  CF SUNNY POON, ASSET MGMT 25 FL, NEW WORLD TOWER 16-18 QUEEN'S ROAD CENRAL HONG KONG |
| IBANEZ VILAR, VICENTE / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| IBANEZ, JOAN MARIA VINAS | AV. POMPEU FABRA, NO 12 MONTBLANC-TARRAGONA 43400 |
| IBANEZ-MEIER, RODRIGO | 32 ELLSWORTH DRIVE WEST WINDSOR NJ 08550 |
| IBARRA, AVELINA R. | 5410 LA JOLLA BLVD 211 LAJOLLA CA 92037 |
| IBEKWEH, EMEKA | 1280 OCEAN AVENUE APT. 4A BROOKLYN NY 11230 |
| IBERCAJA PENSION, ENTIDAD GESTORA DE FONDOS DE PEN | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| IBERCAJA VIDA COMPANIA DE SEGUROS Y REASEGUROS, S. | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| IBERDOLA RENEWABLES ENERGIES USA, LTD., | RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW |

| Claim Name | Address Information |
|---|---|
| AS ASSIGNE | COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLE ENERGIES USA LTD | 201 KING OF PRUSSIA, SUITE 500 RADNOR PA 19087 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD. | C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD., AS ASSIGN | RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES, USA LTD. | AS ASSIGNEE OF IBERDROLA RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH ATTN: CREDIT MANAGER PORTLAND OR 97209 |
| IBERDROLA RENEWABLES USA, LTD. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBM – RATIONAL SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL 18880 HOMESTEAD ROAD CUPERTINO CA 95014 |
| IBM 401(K) PLUS PLAN TRUST | ATTN: ED ADAMS 1133 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| IBM CORE FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT. W-775 385 E. COLORADO BLVD. PASEDANA CA 91101 |
| IBM CORE FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-775 385 E. COLORADO BLVD. PASADENA CA 91101 |
| IBM CORPORATION | 11 MADISON AVE NEW YORK NY 10010 |
| IBM CORPORATION | 590 MADISON AVE NEW YORK NY 10023 |
| IBM CORPORATION | ATTN:JON BANCONE, ASSOCIATE GENERAL COUNSEL ROUTE 100 SOMERS NY 10589 |
| IBM CORPORATION | PO BOX 643600 LOCKBOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORPORATION | ATTN:BILL SMITH 117 SOUTH BELT LINE RD COPPELL TX 75019 |
| IBM CORPORATION | ATTN:BILL SMITH III  RICHARD IACONO, RICHARD IACONO FL: 01 OFF C1103;11 T1 S BELT LINE RD COPPELL TX 75019 |
| IBM CREDIT CORPORATION | 1133 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| IBM CREDIT LLC* | 1551 S WASHINGTON AVE PISCATAWAY NJ 08854-3898 |
| IBM GLOBAL STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM GLOBAL STRATEGY FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| IBM GLOBAL STRATEGY FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| IBM HIGH YIELD EMERGING MARKET DEBT STRATEGY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM IRELAND RETIREMENT BENEFITS PLAN (1994) | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| IBM KONSERN PENSJONSKASSE | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| IBM PENSIONSFOND (DENMARK) | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| IBM PERSONAL PENSION PLAN TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| IBM PERSONAL PENSION PLAN TRUST | C/O CHRISTOPHER R. BELMONTE, ESQ SATTERLEE STEPHENS BURKE & BURKE LLP 230 PARK AVENUE, SUITE 1130 NEW YORK NY 10169 |
| IBM PERSONAL PENSION PLAN TRUST | C/O GRANTHAM, MAYO, VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| IBM PERSONAL PENSION PLAN TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| IBM PERSONAL PENSION PLAN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM SAVINGS PLAN TRUST | 840  NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| IBM SAVINGS PLAN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM UK PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5344 385 E. COLORADO BLVD. PASADENA CA 91101 |
| IBM UK PENSIONS TRUST LIMITED | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |

| Claim Name | Address Information |
|---|---|
| IBM UK PENSIONS TRUST LIMITED | 909 A STREET TACOMA WA 98402-5120 |
| IBM WORLD TRADE CORPORATION | NEW ORCHARD ROAD ARMONK NY 10504 |
| IBRAHIM, ANDREW | 48 PARK GATE DRIVE EDISON NJ 08820 |
| IBS (MF) LTD COURAGE CAP EVENT | 4400 HARDING ROAD SUITE 503 NASHVILLE TN 37205 |
| IBS TURNAROUND FUND (QP) (A LIMITED PARTNERSHIP) | IBS CAPITAL LLC 1 INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| ICAHN PARTNERS LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND II LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND III LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAP | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAP (TX) | 1990 POST OAK BLVD, SUITE 740 HOUSTON TX 77056 |
| ICAP CORPORATES (ACCOUNT 90021) TOTAL | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAP CORPORATES (ACCOUNT 90081) TOTAL | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAP ENERGY AS | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAS LIMITED | ICAS CORP 42-19 23RD AVE NEW YORK NY 11105 |
| ICASIANO, SERAFIN | 760 RIVER ROAD CHATHAM NJ 07928 |
| ICASIANO, SERAFIN | 560 SUSSEX AVENUE MORRISTOWN NJ 07960 |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| ICCREA BANCA SPA | ALYSSA ENGLUND ORRICK, HERRINGTON & SUTCLIFFE LLP 666 FIFTH AVENUE NEW YORK NY 10103 |
| ICCREA BANCA SPA | ALYSSA ENGLUND, ESQ ORRICK HERRINGTON & SUTCLIFFE LLP 666 FIFTH AVENUE NEW YORK NY 10103 |
| ICE | 0020 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| ICE BROKER | 45884 ASHFORD CIR NOVI MI 48374-3649 |
| ICEBANK HF, AKA SPARISJODABANKI | NOEL R. BOEKE HALLAND & KNIGHT LLP PO BOX 1288 TAMPA FL 33601-128 |
| ICEBANK HF, AKA SPARISJODABANKI ISLANDS HF | NOEL R. BOEKE, ESQ. HOLLAND & KNIGHT LLP P.O. BOX 1288 TAMPA FL 33601 |
| ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ICM BUSINESS TRUST C/O IONIC CAPITAL MANAGEMENT LL | 366 MADISON AVENUE, 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| ICM BUSINESS TRUST C/O IONIC CAPITAL MANAGEMENT LL | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| ICO, JULIE M. | 2 TREETOPS DR. MONROE TOWNSHIP NJ 08831 |
| ICONIX BRAND GROUP INC | ICONIX BRAND GROUP, INC. 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| ICONIX BRAND GROUP, INC. | ATT: ANDREW TARSHIS, GENERAL COUNSEL 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| ICONIX BRAND GROUP, INC. | C/O BLANK ROME LLP ATTN: A. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ICONIX BRAND GROUP,INC. | ATTN : ANDREW TARSHIS, GENERAL COUNCEL 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| ICONIX BRAND GROUP,INC. | ICONIX BRAND GROUP, INC C/O BLANK ROME LLP ATTN: A. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | C/O INSTITUTIONAL CREDIT PARTNERS LLC ATTN: PETER W GAUDET, CHIEF OPERATING OFFICER 360 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | ICP STRUCTURED CREDIT INCOME MASTER FUND LTD C/O INSTITUTIONAL CREDIT PARTNERS LLC ATTN: PETER W GAUDET, CHIEF OPERATING OFFICER 360 MADISON AVENUE, 10TH |

| Claim Name | Address Information |
|---|---|
| ICP STRUCTURED CREDIT INCOME MASTER FUND, LTD. | FLOOR NEW YORK NY 10017 |
| IDA & WILLIAM ROSENTHAL FOUNDATION, THE | 131 EAST 66TH STREET APT 10C NEW YORK NY 10065 |
| IDA POVER REVOCABLE TRUST | IDA POVER TTEE UAD 04/22/98 8028 HINKS WAY PORT SAINT LUCIE FL 34986 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | 565 WEST MYRTLE AVENUE BOISE ID 83702 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | IDAHO HOUSING AND FINANCE ASSOCIATION 565 WEST MYRTLE AVENUE BOISE ID 83702 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | P.O. BOX 7899 565 WEST MYRTLE BOISE ID 83707-1899 |
| IDAHO NATIONAL ENGINEERING AND ENVIROMENTAL LABORA | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| IDAHO NATIONAL LABORATORY EMPLOYEE RETIREMENT PLAN | 2 LIBERTY SQUARE BOSTON MA 02109 |
| IDAHO POWER COMPANY | P.O. BOX 447 SALT LAKE CITY UT 84110-0447 |
| IDAHO POWER COMPANY (WSPP) | 1221 WEST IDAHO STREET BOISE ID 83702 |
| IDAHO STATE BUILDING AUTHORITY | 755 W. FRONT STREET, SUITE 200 BOISE ID 83702 |
| IDC | CORPORATE COUNSEL, CH2M HILL INDUSTRIAL DESIGN & CONSTRUCTION, INC. 2020 SW FOURTH AVENUE, 3RD FLOOR PORTLAND OR 97201 |
| IDC | TIM MEIER, CH2M HILL INDUSTRIAL DESIGN & CONSTRUCTION, INC. 2020 SW FOURTH AVENUE, 3RD FLOOR PORTLAND OR 97201 |
| IDEAGLOBAL (I.D.E.A INC) | 100 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| IDEHEN, NICOLA | 1075 PARK PLACE APARTMENT #105 SAN MATEO CA 94403 |
| IDL | 4990 PEARL EAST CIRCLE BOULDER CO 80301 |
| IDT CORP. | IDT COORPORATION 520 BROAD STREET NEWARK NJ 07102 |
| IDZOJTIC | 177 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| IEN, KEVIN E. | 961 EASTERN PARKWAY BROOKLYN NY 11213 |
| IESMARTSYSTEMS, LLC | C/O JOSHUA W. WOLFSHOHL PORTER & HEDGES, L.L.P. 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| IESMARTSYSTEMS, LLC | 15200 E. HARDY STREET HOUSTON TX 77032 |
| IESULAURO, MARILYN E. | 7840 GRANDLEY CT. REYNOLDSBURG OH 43068 |
| IF SKADEFORSAKRING AB (PUBL) | STEVEN EICHEL, ESQ. CROWELL & MORING LLP 590 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| IF SKADENFORSAKRING AB (PUBL) | STEVEN EICHEL, ESQ CROWELL & MORING LLP 590 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| IG PUTNAM US HIGH YIELD INC FUND | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| IG PUTNAM US HIGH YIELD INC FUND | ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110 |
| IGDALOFF, NANCY, TRUSTEE | NANCY IGDALOFF 2001 REVOCABLE TRUST U/A DTD 5/23/2001 601 ALVARADO ST. SAN FRANCISCO CA 94114 |
| IGLESIAS, JOAQUIM | PASEO MAYOR #D-28, ST#8 SAN JUAN PR 00926 |
| IGLESIAS, JOAQUIN | PASEO MAYOR #D28 STREET #8 SAN JUAN PR 00926 |
| IGNACIO FERNANDEZ, LUIS & SUAREZ, MARTA RUBIO | GREENBERG TRAURIG LLP ATTN: MARIA DICONZA 200 PARK AVENUE NEW YORK NY 10166 |
| IGNACIO SABATER FERNANDEZ, DAVID | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| IGNACIO, ELNORE-RICHARD | 205 EAST 95TH STREET APT 27L NEW YORK NY 10128 |
| IGNACIO, MARIA DELIA | 85 DARCEY AVENUE STATEN ISLAND NY 10314 |
| IGNACIO, MARIA DELIA A. | 85 DARCEY AVE. STATEN ISLAND NY 10314 |
| IGTANLOC, TYRELL J. | 16 MONETA COURT SAN FRANCISCO CA 94112 |
| IGUS, JEFFREY B. | 80 AMY DRIVE NORTH BRUNSWICK NJ 08902 |
| IHC HEALTH SERVICES INC | PIMCO 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| III FINANCE LTD | C/O OFFSHORE ADVISORS 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III GLOBAL LTD. | 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III RELATIVE VALUE CREDIT STRATEGIES HUB FUND LTD | III OFFSHORE ADVISORS C/O AVM, L.P. 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |

| Claim Name | Address Information |
|---|---|
| III RELATIVE VALUE/MACRO HUB FUND LTD. | 777 YAMATO ROAD BOCA RATON FL 33431 |
| III SELECT CREDIT HUB FUND LTD | III OFFSHORE ADVISORS C/O AVM, L.P. 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| IIN MP OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IKANO FUNDS - EUROPEAN HIGH YIELD | JUDD SYMON, SUZANNE DESHAIES, WENDY DRISCOLL IKANO FUNDS - PUTNAM INVESTEMENTS MAIL STOP C4C 7 SHATTUCK ROAD ANDOVER MA 01810 |
| IKANO FUNDS - EUROPEAN HIGH YIELD | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| IKANO FUNDS - EUROPEAN HIGH YIELD | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IKANO FUNDS - EUROPEAN HIGH YIELD | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IKB DEUTSCHE INDUSTRIEBANK AG | C/O MICHAEL H. TORKIN SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| IKB INTERNATIONAL SA | LOWENSTEIN SANDLER PC ATTN: CHRISTINE S. BOYLE 65 LIVINGSTON AVENUE ROSELAND NY 07068 |
| IKEDA, CHRISTINE | 1363 1ST AVE APT 1 NEW YORK NY 10021 |
| IKENBERRY, BILL D. & THOMAS, HELEN P. | 3318 E. 73RD ST. TULSA OK 74136 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD. - SUITE 400 MACON GA 31210 |
| IKON OFFICE SOLUTIONS INC. | 70 VALLEY STREAM PARKWAY MALVERN PA 19355-0989 |
| IKON OFFICE SOLUTIONS INC. | 1738 BASS ROAD MACON GA 31210 |
| IKOS EUROPE LIMITED | JAMES O MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ILARDI, ROBERT C. | 4808 PATTERSON STREET BRIDGEWATER NJ 08807 |
| ILARDO, IDA L. | 8 SANDERSON AVENUE WEST CALDWELL NJ 07006 |
| ILDEFONSO-MARIANA, JOSE I | ALDACO GUERRERO - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ILENE D. KENNEDY IRA (BENE) | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| ILES, PATRICK | 247 WEST 87TH STREET APARTMENT 4A NEW YORK NY 10024 |
| ILIESCU, VALENTIN | 204 WEST 78TH STREET APT 1C NEW YORK NY 10024 |
| ILIM FUNDS PLC | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ILLERA, MAYRA | 555 RIVER STREET 2ND FLOOR PATERSON NJ 07524 |
| ILLGES, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS FINANCE AUTHORITY | 233 SOUTH WACKER DRIVE STE 5310 CHICAGO IL 60606-6368 |
| ILLINOIS HOUSING DEVELOPMENT AUTHORITY | 401 NORTH MICHIGAN AVE., SUITE 700 CHICAGO IL 60611 |
| ILLINOIS MUNICIPAL RETIREMENT FUND | NORTHERN TRUST 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO IL 60675 |
| ILLINOIS MUNICIPAL RETIREMENT FUND CORE FULL PORTF | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1213 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| ILLINOIS MUTUAL LIFE INSURANCE COMPANY | ATTN: DAVE MADSEN 300 SW ADAMS ST PEORIA IL 61634 |
| ILLINOIS POWER COMPANY | 370 S MAIN ST DECATEUR IL 62523 |
| ILLINOIS STATE BOARD OF INVEST | C/O MCDONNELL INVESTMENT MANAGEMENT 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| ILLINOIS STATE UNIVERSITIES RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS STUDENT ASSISTANCE COMMISSION (ISAC) | 1755 LAKE COOK ROAD DEERFIELD IL 60015-5209 |
| ILLINOIS TOOL WORKS, INC MASTER PENSION | C/O CATHIE ANDERSON 3600 WEST LAKE AVENUE GLENVIEW IL 60026 |

| Claim Name | Address Information |
|---|---|
| TRUST | C/O CATHIE ANDERSON 3600 WEST LAKE AVENUE GLENVIEW IL 60026 |
| ILLINOIS TOOL WORKS, INC MASTER PENSION TRUST | STUART M. ROZEN MAYER BROWN LLP 71 S. WACKER DRIVE CHICAGO IL 60606 |
| ILLINOIS TOOL WORKS, INC MASTER PENSION TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS TOOL WORKS, INC MASTER TRUST | C/O CATHIE ANDERSON 3600 WEST LAKE AVENUE GLENVIEW IL 60026 |
| ILLINOIS TOOL WORKS, INC MASTER TRUST | STUART M ROZEN MAYER BROWN L.L.P. 71 S. WACKER DRIVE CHICAGO IL 60606 |
| ILOG | 1195 WEST FREMONT AVE SUNNYVALE CA 94087-3832 |
| ILOG INC | NW 5315 P.O. BOX 1450 MINNEAPOLIS MN 55485-5315 |
| ILSEMANN, SUSAN | 100 CHETWYND DRIVE ROSEMONT PA 19010 |
| ILUSO CAPITAL CORP | KAYE SCHOLER LLP 425 PARK AVENUE ATTN: RICHARD G SMOLEV, ESQ. NEW YORK NY 10022-3598 |
| ILUSO CAPITAL CORP | KAYE SCHOLER LLP 425 PARK AVENUE RICHARD G SMOLEV, ESQ. NEW YORK NY 10022-3598 |
| ILUSO CAPITAL CORP. | 18101 COLLIN'S AV. SUNNY'S ISLE AP. 4708 MIAMI FL 33160 |
| ILYOSA CORPORATION | C/O MORRIS ESQUENAZI 1320 S. DIXIE HWY FL 6 CORAL GABLES FL 33146-2919 |
| IM, JAMES H. | 280 PARK AVE. SOUTH APT. #19F NEW YORK NY 10010 |
| IM, REGINA S | 411 EAST 57TH STREET APARTMENT 12E NEW YORK NY 10022 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | ATTN BRIAN C WINTERS 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000 NEW YORK NY 10169 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000 NEW YORK NY 10170 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000 NEW YORK NY 10171 |
| IMA OF LEE COUNTY EMPLOYEE PSP NV | ATTN: DR. STEPHEN ZELLNER, TRUSTEE 1400 COLONIAL BLVD., SUITE 1 FORT MYERS FL 33907-1053 |
| IMAGINE INSURANCE COMPANY LTD./HOUSTON CASUALTY | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| IMAGINE INTL RE LTD/PMA | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| IMAGINE STATE NATIONAL INSURANCE | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| IMAJI, AJUMA | 54-39 100TH STREET APT 203 CORONA NY 11368 |
| IMANUEL, OFER | 79 WESTON AVE CHATHAM NJ 07928 |
| IMATION CORP. (MW # 641) | 865 S FIGUEROA S STE 2100 LOS ANGELES CA 900172588 |
| IMATION CORP. (MW # 641) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| IMATION CORP. (MW # 641) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IMBIMBO, PAUL S | 315 EAST 88TH STREET APT 3H NEW YORK NY 10128 |
| IMPAC CMB TRUST SERIES 2003-11 | THACHER PROFFITT   #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-04 | THACHER PROFFITT   #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-05 | THACHER PROFFITT   #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-08 | THACHER PROFFITT   #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-10 | THACHER PROFFITT   #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2005-03 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC CMB TRUST SERIES 2005-04 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC CMB TRUST SERIES 2005-05 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| IMPAC CMB TRUST SERIES 2005-08 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC MORTGAGE HOLDINGS, INC. | THE IMPAC COMPANIES, CORPORATE HEADQUARTERS 19500 JAMBOREE ROAD IRVINE CA 92612 |
| IMPAC SECURED ASSETS TRUST 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC TRUST 2007-3, MORTGAGE PASS-THROUGH CERTIFIC | THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| IMPERATO, JASON | 148 WEAVER STREET GREENWICH CT 06831 |
| IMPERIAL ID("NAESB") | 333 E. BARIONI BLVD. IMPERIAL CA 92251 |
| IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD. IMPERIAL CA 92251 |
| IMPERIALE, CHRISTOPHER | 61 EUCLID AVENUE WESTWOOD NJ 07675 |
| IMPERIALE, JAMES | 16   JENNA COURT SCOTCH PLAINS NJ 07076 |
| IMS AMERICA | ATTN: PETER HOOVER SENIOR VICE PRESIDENT 660 W. GERMANTOWN PIKE PLYMOUTH MEETING PA 19462 |
| IMUNDO, JONATHAN M. | 35 EAST 85TH ST APT 11BN NEW YORK NY 10028 |
| IMUNDO, MARC R. | 460 ANNANDALE DRIVE SYOSSET NY 11791 |
| IMUNDO, MARC R. & JOAN JOINT ACCOUNT | 460 ANNANDALE DRIVE SYOSSET NY 11791 |
| IN RE: ADAMS GOLF INC. SECURITIES | LITIGATION CLASS MEMBERS C/O BERGER & MONTAGUE PC 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| IN RECORD TIME, INC. | 575 EIGHTH AVE, SUITE 1900 NEW YORK NY 10018 |
| INAGAKI, MASATO | 119 BANK ST APT. 4F NEW YORK NY 10014 |
| INAMPUDI, ANKAMMA RAO | 1808 FOREST VIEW DRIVE AVENEL NJ 07001 |
| INBAR, SIGAL, IDO & OMRI | 10 BERKOVICH ST TEL-AVIV ISRAEL |
| INCAO, PAUL M. | 3 AMHERST PLACE UPPER MONTCLAIR NJ 07043 |
| INCAPITAL LLC | ATTN: A. BRAD BUSSCHER 200 S. WACKER DR. , SUITE 3700 CHICAGO IL 60606 |
| INCEKOY, IREM | 510 WEST 52ND STREET APT. 22B NEW YORK NY 10019 |
| INCIPIENT, INC. | 230 3RD AVE WALTHAM MA 02451 |
| INCIPIENT, INC. | 404 WYMAN STREET WALTHAM MA 02451 |
| INCONIT CORPORATION | 1162 CAMINO VALLECITO LAFAYETTE CA 94549 |
| INCZE | 48 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 S. 17TH STREET PHILADELPHIA PA 19103 |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | MARGERY N. REED, ESQUIRE DUANE MORRIS LLLP 30 S. 17TH STREET PHILADELPHIA PA 19103 |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | C/O MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | C/O DUANE MORRIS, LLP ATTN: MARGERY N. REED, ESQUIRE 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | C/O ACE USA ATT ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | C/O ACE USA ATTN ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | C/O ACE USA ATTN ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | C/O ACE USA ATTENTION: ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | ACE USA ATTN: ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| INDEPENDENT BANK TENNESSEE | 5050 POPLAR AVE, 22ND FLOOR MEMPHIS TN 38157 |
| INDEPENDENT NEWSPAPERS MANAGEMENT SERVICES CONTRIB | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| INDEPTH DATA INC. | ATTN: LAURA PURDUE EVANS SR. VP |
| INDEPTH DATA INC. | ATTN: ACCOUNTS RECEIVABLE 20 NORTH BROADWAY, 10TH FLOOR OKLAHOMA CITY OK 73102 |
| INDIANA (STATE OF) PUBLIC EMPLOYEES RETIREMENT FUN | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| INDIANA BOND BANK | 2980 MARKET TOWER 10 WEST MARKET STREET INDIANAPOLIS IN 46204 |
| INDIANA STATE COUNCIL OF CARPENTERS | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | C/O BRIAN ARMSTRONG, ACCOUNTING MANAGER ZENITH ADMINISTRATORS P.O. BOX 421789 INDIANAPOLIS IN 46242-1789 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | 150 W MARKET STREET, SUITE 300 INDIANAPOLIS IN 46204 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | JAY JAFFE BAKER & DANIELS LLP 600 E 96TH STREET, SUITE 600 INDIANAPOLIS IN 46240 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| INDIANA TRANSPORTATION FINANCE AUTHORITY | INDIANA TRANSPORTATION FINANCE AUTHORITY ONE NORTH CAPITAL SUITE 900 INDIANAPOLIS IN 46204 |
| INDIANA UNIVERSITY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-705 385 E. COLORADO BLVD. PASADENA CA 91101 |
| INDIANA UNIVERSITY | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-705 385 E. COLORADO BLVD. PASADENA CA 91101 |
| INDIANA UNIVERSITY FOUNDATION | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| INDIANA UNIVERSITY FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| INDIANAPOLIS LIFE INSURANCE COMPANY N/K/A AVIVA LI | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| INDIANAPOLIS LIFE INSURANCE COMPANY N/K/A AVIVA LI | C/O AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 17000 DES MOINES IA 50309 |
| INDIANAPOLIS OSTEOPATHIC HOSPITAL, INC | WATERVIEW HOSPITAL 3630 GUION ROAD INDIANAPOLIS IN 46222 |
| INDII.COM | ATTN: MARSHALL CARO, PRESIDENT 47 ANGELUS DRIVE GREENWICH CT 06831 |
| INDUSTRIAL BANK CO, LTD | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, SARA M. TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF KANSAS CITY, M | KANSAS CITY, MISSOURI 414 EAST 12TH STREET, 1ST FLOOR KANSAS CITY MO 64106 |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF WINCHESTER (CI | 38 ROUSS AVENUE WINCHESTER VA 22601 |
| INDUSTRIAL HOLDINGS CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| INDX 2006-AR14 | 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |
| INDX 2006-AR14 1-A1A | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INDX 2006-AR14 1-A2A | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INDX 2006-AR14 1-A3A | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INDX 2006-AR14 1-A3B | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INDYMAC 2004-2 | LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE SECURITIES ADMINISTRATION SERVICES 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| INDYMAC 2006-AR8 | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INFA | 100 CARDINAL WAY REDWOOD CITY CA 94063 |
| INFANT0E, JUAN C | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| INFANTE, ELVIS | 507 VAN BUREN STREET 1ST FLOOR BROOKLYN NY 11221 |
| INFANTE, ELVIS | 507 VAN BUREN ST BROOKLYN NY 11221 |
| INFANTE, JUAN C. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| INFERENTIAL FOCUS, INC | 200 MADISON AVENUE NEW YORK NY 10016 |
| INFOBLOX | ATTN: JAMES BUSHNNELL, DIRECTOR, LEGAL DEPARTMENT 475 POTRERS AVENUE SUNNYVALE CA 94085 |
| INFOBLOX INC. | ATTN: JAMES BUSHNELL, DIRECTOR LEGAL 475 POTRERO AVE SUNNYVALE CA 94085 |
| INFOCOMM INVESTMENTS PTE LTD | CARLOS ALVAREZ LATHAN & WATKINS 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| INFOHRM GROUP INC | 1023 15TH ST NW, LEVEL 9 WASHINGTON DC 20005 |
| INFOHRM GROUP INC | INC 1023 15TH ST NW LEVEL 9, WASHINGTON DC 20005 |
| INFOHRM GROUP INC | INC 1023 15TH ST NW LEVEL 9, WASHINGTON DC 20006 |
| INFOIMAGE* | 141 JEFFERSON DRIVE MENLO PARK CA 94025 |
| INFORMA INVESTMENT SOLUTIONS | ATTN:STEVEN KONOWITZ 4 GANNETT DRIVE WHITE PLAINS NY 10604 |
| INFORMA RESEARCH SERVICES, INC. | ATTN:MICHAEL ADLER, PRESIDENT 26565 AGOURA ROAD SUITE 300 CALABASAS CA 91302 |
| INFORMA RESEARCH SERVICES, INC. | MICHAEL ADLER, PRESIDENT 26565 AGOURA ROAD SUITE 300 CALABASAS CA 91302 |
| INFORMATICA CORPORATION | P.O. BOX 712512 CINCINNATI OH 45271 |
| INFORMATION BUILDERS, INC. | TWO PENN PLAZA NEW YORK NY 10121-2898 |
| INFOSPACE, INC., A DELAWARE CORPORATION | ATTN: ALESIA PINNEY, GENERAL COUNSEL 601 108TH AVE, NE SUIT 1200 BELLEVUE WA 98004-4374 |
| INFRAGISTICS, INC | WINDSOR CORPORATE PARK 50 MILLSTONE ROAD BUILDING 200 - SUITE 150 PRINCETON NJ 08520 |
| INFUSION DEVELOPMENT CORP. | 291 BROADWAY 13TH FLOOR NEW YORK NY 10007 |
| INFUSION DEVELOPMENT CORP. | 291 BROADWAY FL 13 NEW YORK NY 10007-1814 |
| ING AM INTERFINANCE SERVICES B V | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BALANCED FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING BALANCED FUND | C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 30327-4390 |
| ING BANK A.S. | CLIFFORD CHANCE USE LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK SLASKI SA | 1 SOUTH ORANGE STREET WILMINGTON DE 19801 |
| ING BANK, FSB | C/O KAY STANDRIDGE KRESS, ESQ. PEPPER HAMILTON LLP 100 RENAISSANCE CENTER, STE. 3600 DETROIT MI 48243-1157 |
| ING BELGIEM SA/NV | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BELGIUM S.A./N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | ATTN: J. CLEMENT 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING EQUITY DIVIDEND FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING FINANCIAL MARKETS LLC | ATTN: MARCY S. COHEN 1325 AVENUE OF THE AMERICAS NEW YORK NY 100019 |
| ING FINANCIAL MARKETS LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ING FINANCIAL SERVICES FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING FIXED INCOME ABSOLUTE RETURN MASTER LTD | C/O ING INVESTMENT MANAGEMENT CO ATTN: GERALD LINS ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |

| Claim Name | Address Information |
|---|---|
| ING FIXED INCOME ABSOLUTE RETURN MASTER LTD | C/O ING INVESTMENT MANAGEMENT CO ATTN: GERALD LINS ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING FIXED INCOME ABSOLUTE RETURN MASTER LTD | ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD ATLANTA GA 30327-4390 |
| ING FUNDS SERVICES, LLC | ING PIMCO HIGH YIELD PORTFOLIO ATTN: TODD MODIC SVP 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING GROEP NV | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING HEDGE FUND FAMILY | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| HIGH YIELD BOND FUND | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING INTERMEDIATE BOND FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING INTERMEDIATE BOND FUND | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING INTERNATIONAL INDEX PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | C/O ING INVESTMENT MANAGEMENT CO. ATTN: ELLIOT A. ROSEN 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258-2034 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | C/O ING ALTERNATIVE ASSET MANAGEMENT LLC ATTN: ELLIOT A. ROSEN 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258-2034 |
| ING INVESTMENT MGMT CLO I, LTD | C/O ING ALTERNATIVE ASSET MANAGEMENT LLC 7337 E. DOUBLETREE RANCHE ROAD SCOTTSDALE AZ 85258 |
| ING INVESTMENT MGMT GEORGIA | 5780 POWERS FERRY ROAD ATLANTA GA 30327 |
| ING INVESTMENT TRUST CO CORE PLUS FIXED INCOME COL | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING INVESTMENT TRUST COMPANY CORE PLUS FIXED INCOM | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING JANUS CONTRARIAN PORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| ING LIFE INSURANCE & ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO,ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE & ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING LIFE INSURANCE & ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESP. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER DEMARCO 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER C. DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER C. DEMARCO, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE AC | ING LIFE INSURANCE AND ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE AC | ING LIFE INSURANCE AND ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING OPPENHEIMER STRATEGIC INCOME PORTFOLIO | C/O OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| ING PIMCO CORE BOND PORTFOLIO | ING FUND SERVICES, LLC ATTN: TODD MODIC, SENIOR VICE PRESIDENT 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |

| Claim Name | Address Information |
|---|---|
| ING PIMCO TOTAL RETURN PORTFOLIO | ING FUNDS SERVICES, LLC ATTN: TODD MODIC, SENIOR VICE PRESIDENT 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING PROPRIETARY ALPHA FUND LLC | ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD ATLANTA GA 30327 |
| ING PROPRIETARY ALPHA FUND LLC, THE | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING PROPRIETARY ALPHA FUND LLC, THE | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING PROPRIETARY ALPHA FUND, THE LLC | C/O ING INVESTMENT MANAGEMENT CO. ATTN: GERALD LINS, GENERAL COUNSEL/ ARMAND APONTE, VICE PRESIDENT AND COUNSEL 230 PARK AVE NEW YORK NY 100169 |
| ING PROPRIETARY ALPHA FUND, THE LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ / SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING RUSSELL LARGE CAP INDEX PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING RUSSELL MID CAP INDEX PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING RUSSELL SMALL CAP INDEX PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING SPORTS CORE PLUS FIXED INCOME FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING TACTICAL CURRENCY TRUST | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING USA ANNUITY AND LIFE INSURANCE COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT CO. ATTN:  GERALD LINS, GEN. COUNS., ARMOND APONTE, VP AND COUNS. 230 PARK AVENUE NEW YORK NY 10169 |
| ING VP BALANCED PORTFOLIO INC | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING VP BALANCED PORTFOLIO INC, FIXED | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING VP FINANCIAL SERVICES PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING VP INTERMEDIATE BOND PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING VP INTERMEDIATE BOND PORTFOLIO | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING- ING GLOBAL BOND FUNDC/O ING INVESTMENT MGMT C | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| INGALLS, JOAN | 10 CAMBRIDGE ROAD TENAFLY NJ 07670-1411 |
| INGBER ESQ., NORMAN | 53 ROE ROAD BLOOMINGBURG NY 12721 |
| INGELSE, CHARLES J & BARBARA B | N1771 NUESTRO ST OOSTBURG WI 53070 |
| INGERMAN, DAVID | CGM IRA CUSTODIAN 8618 DREAMSIDE LANE BLDG 74A BOCA RATON FL 33496-5005 |
| INGERMAN, MILDRED | CGM SPOUSAL IRA CUSTODIAN 8618 DREAMSIDE LANE BLDG 74A BOCA RATON FL 33496-5005 |
| INGHRAM FAMILY TRUST, THE | THOMAS & SUE INGHRAM 382 NORTH WOOSTER WAY LANCASTER OH 43130 |
| INGLIS, CAROLYN | 338 OLD BURTON ROAD CLARKESVILLE GA 30523 |
| INGLIS, CRAIG | 615 ADAMS STREET APARTMENT 4D HOBOKEN NJ 07030 |
| INGRAM PENSION PLAN/NY LIFE CO. TTEE INGRAM INDUST | TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC C/O INGRAM INDUSTRIES INC. 4400 HARDING ROAD ATTN: JEFF BELSER NASHVILLE TN 37205 |
| INGRAM PENSION PLAN/NY LIFE CO. TTII INGRAM INDUST | TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC C/O INGRAM INDUSTRIES 4400 HARDING ROAD ATTN: JEFF BELSER NASHVILLE TN 37205 |
| INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP | ATTN: SHANE O'NEILL 250 PARK AVENUE NEW YORK NY 10177 |
| INGRAM, EARON M. | 1455 S. IVY WAY DENVER CO 80224 |
| INGRAM, JOHN R. | INGRAM INDUSTRIES 4400 HARDING ROAD NASHVILLE TN 37205 |
| INGRAM, KYLE | 716 MADISON STREET APT. 210 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| INGREY, MARGARET MARY STEDHAM | MARGARET MARY STEDHAM INGREY 1441 BRICKELL AVENUE, 17TH FLOOR MIAMI FL 33131 |
| INGUAGIATO, SCOTT | 602 NORTH VILLAGE GREEN PORT WASHINGTON NY 11050 |
| INGUAGIATO, SCOTT | 602 VILLAGE GREEN NORTH PORT WASHINGTON NY 11050 |
| INGULLI JR., CHARLES | 517 FAIRHILL AVENUE LANGHORNE PA 19047 |
| INGWER, DR. IRWIN PROFIT SHARING PLAN | IRWIN INGWER 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INGWER, IRWIN AND PHYLLIS | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INGWER, IRWIN, IRA | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INGWER, MICHAEL | 340 EAST 23RD STREET NEW YORK NY 10010 |
| INGWER, PHYLLIS, ROLLOVER IRA | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INMARKETS INC. | 8105 STONEHILL DRIVE PLANO TX 75025 |
| INMOCASER, S.A.U | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| INNOVATION DATA PROCESSING INC | 275 PATERSON AVE LITTLE FALLS NJ 07424 |
| INNOVATIV SYSTEMS DESIGN INC. | 204 FERNWOOD AVE. EDISON NJ 08837 |
| INNOVATIVE SYSTEMS   INC. | 790 HOLIDAY DRIVE PITTSBURGH PA 15220-8127 |
| INNOVATIVE SYSTEMS, INC. | ATTN:LEHMAN BROTHERS BANK, FSB 790 HOLIDAY DRIVE PITTSBURGH PA 15220-8127 |
| INNOWAKE INTERNATIONAL | 795 FOLSOM STREET SAN FRANCISCO CA 94107 |
| INOUYE, PAUL | 253 VIRGINIA AVENUE SAN MATEO CA 94402 |
| INOVA HEALTH CARE SERVICES | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| INOVA HEALTH CARE SERVICES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| INOVA HEALTH SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| INOVA HEALTH SYSTEMS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| INOVA SOLUTIONS, INC | ATTN: LEHMAN BROTHERS INC. 110 AVON STREET CHARLOTTESVILLE VA 22902 |
| INOVA SOLUTIONS, INC | ATTN:LEHMAN BROTHERS BANK, FSB 110 AVON STREET CHARLOTTESVILLE VA 22902 |
| INSERRA, MATTHEW P. | 934 WILLOW AVE APT 2 HOBOKEN NJ 07030 |
| INSIGHT | 43 JEFFERSON BLVD WARWICK RI 02888-1078 |
| INSINOORITOIMISTO SEINAJOEN RAKENNUSTEKNIKKA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INSINOORITOIMISTO SUOMEN UNIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INSTANT INFOSYSTEMS | 2301 WEST 190TH ST TORRANCE CA 905046003 |
| INSTINET | 3 TIMES SQ NEW YORK NY 10036-6564 |
| INSTINET CORPORATION | 3 TIMES SQUARE NEW YORK NY 10036 |
| INSTINET LLC | GENERAL POST OFFICE P.O. BOX 26102 NEW YORK NY 10087-6102 |
| INSTITIONAL BENCHMARKS SERIES (MASTER FEEDER) LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| INSTITIONAL BENCHMARKS SERIES (MASTER FEEDER) LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | 411 1ST AVENUE SOUTH #403 SEATTLE WA 98104 |
| INSTITUTE FOR FINANCIAL MARKETS | 2001 PENNSYLVANIA AVE., NW, SUITE 600 WASHINGTON DC 20006 |
| INSTITUTE FOR FINANCIAL MKTS | DUPLICATE-SEE V# 0000052706 2001 PENNSYLVANIA AVE NW#600 WASHINGTON DC 20006 |
| INSTITUTE FOR GLOBAL FUTURES | 2084 UNION STREET SAN FRANCISCO CA 94123 |
| INSTITUTION FOR SAVINGS | ATTN: MICHAEL JONES/ EVP 1820 SECURITY CORPORATION 93 STATE STREET NEWBURYPORT MA 01950 |
| INSTITUTIONAL BENCHMARK SERIES (MF) LIMITED, ACTIN | RESPECT OF THE MUSCIDA SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC, ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS (MF) | NEW CITY FINANCIAL CENTER 20 SQUADRON BLVD SUITE 370 NEW CITY NY 10956 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER | ACTING SOLELY IN RESPECT OF THE HELION SERIES C/O CREDIT AGRICOLE STRUCTURED |

| Claim Name | Address Information |
|---|---|
| FEEDER) LI | ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LI | LIMITED SEGREGATED ACCOUNTS EXEMPTED MUTUAL FUND COMPANY, ACTING SOLELY IN RESPECT OF THE HELION SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | ACTING SOLELY IN RESPECT OF THE MUSCIDA SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | ACTING SOLELY IN RESPECT OF THE AUGUSTUS GLOBAL RATES SEGREGATED ACCT C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN 525 WEST MONROE STREET CHICAGO IL 60661 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER), A | ACTING SOLELY IN RESPECT OF THE HELION SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER), A | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED ACTIN | OF THE MUSCIDA C/O CREDIT AGRICOLE STRUCTURED ASSET MANANGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED ACTIN | OF THE MUSCIDA SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED CENTA | CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR BEVERLY HILLS CA 90212 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED HELIO | ATTN: DANIEL J. RAYMAN C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED, ACTI | TO THE MUSCIDA SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED, ACTI | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL INVESTOR | ATTN:LEHMAN BROTHERS HOLDINGS INC. 225 PARK AVENUE SOUTH NEW YORK NY 10003 |
| INSTITUTIONAL SHAREHOLDER SERVICES, INC. | ATTN: MARK BROCKWAY, ASSISTANT DIRECTOR, RESEARCH & DEVELOPMENT 1455 RESEARCH BLVD. 4TH FLOOR ROCKVILLE MD 20850 |
| INSTITUTIONAL SHAREHOLDER SERVICES, INC. | ATTN: MARK BROCKWAY, DIRECTOR, RESEARCH & BUSINESS DEVELOPMENT 2099 GARTHER ROAD SUITE 501 ROCKVILLE MD 20850-4045 |
| INSULVAIL, LLC | P.O. BOX 2888 VAIL CO 81658 |

| Claim Name | Address Information |
|---|---|
| INSURANCE COMPANY OF THE WEST | ATTN: FINANCE. REINSURANCE 11455 EL CAMINO REAL SAN DIEGO CA 92130 |
| INTABORO TWO-WAY RADIO CARS | 88-191011 AVENUE OZONE PARK NY 11416 |
| INTAN, SRI | 140 WEST 69TH STREET 102A NEW YORK NY 10023 |
| INTECHRA, LLC | PO BOX 3226 RIDGELAND MS 391583226 |
| INTEGRA CANADIAN FIXED INCOME PLUS FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| INTEGRATED CORE STRATEGIES (ASIA) PTC. LTD. | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| INTEGRATED CORE STRATEGIES (ASIA) PTC. LTD. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| INTEGRATED RESEARCH | 8055 E TUFTS AVE. SUITE 950 DENVER CO 80237 |
| INTEGREON MANAGED SOLUTIONS | P.O. BOX 200400 PITTSBURGH PA 15251-0400 |
| INTEGREON MANAGED SOLUTIONS, | 219 E 44TH ST 5TH FL NEW YORK NY 10017 |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LEHMAN BROTHERS INC. 219 E 44 ST 5TH FL NEW YORK NY 10017 |
| INTEGRITY HEALTH, LLC PROFIT SHARING KEOG | IRINA CHTEINGARDT/KONSTANTIN GUILER INTEGRITY HEALTH 3909 WILD CHERRY TRAIL BEACHWOOD OH 44122 |
| INTEGRYS ENERGY SERVICES INC. | 3556 LAKE SHORE RD BUFFALO NY 14219 |
| INTEGRYS ENERGY SERVICES, INC | WPS ENERGY SERVICES, INC. 1716 LAWRENCE DRIVE DE PERE WI 51445 |
| INTEL CORPORATION | RANAN WELL BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| INTEL CORPORATION | 21003 NETEORK PLACE CHICAGO IL 60673-1210 |
| INTEL CORPORATION | 2200 MISSION COLLEGE BOULEVARD MAIL STOP RN6-26 SANTA CLARA CA 95052 |
| INTEL CORPORATION | 2200 MISSION COLLEGE BOULEVARD TREASURY DEPT., M/S RN6-47 SANTA CLARA CA 95054 |
| INTEL CORPORATION | 2200 MISSION COLLEGE BLVD., LEGAL DEPT., M/S SC4-203, SANTA CLARA CA 95054 |
| INTEL CORPORATION | ATTN: DIRECTOR OF CORPORATE AFFAIRS 2200 MISSION COLLEGE BOULEVARD LEGAL DEP. M/S SC4-203 SANTA CLARA CA 95054 |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| INTEL CORPORATION PROFIT SHARING RETIRMENT PLAN | 135 EAST 57TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| INTEL CORPORATION PROFIT SHARING RETIRMENT PLAN (6 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| INTEL CORPORATION RETIREMENT PROFIT SHARING PLAN | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| INTEL IRELAND LTD (GRAND CAYMAN) | 200 MISSION COLLEGE BOULEVARD TREASURY DEPARTMENT M/S SC4-211 SANTA CLARA CA 95052 |
| INTELLISPONSE INC. DBA HARRISON GROUP | ATTN: DOUGLAS HARRISON, CEO 21 WEST MAIN STREET 5TH FLOOR WATERBURY CT 06702 |
| INTEMANN, EDWARDS | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| INTER OLYMPIC CLOVER CREEK | C/O SWAP FINANCIAL GROUP, LLC 76 SOUTH ORANGE AVENUE, SUITE 6 SOUTH ORANGE NJ 07079 |
| INTER-AMERICAN DEVELOPMENT BANK | ATTN: CHIEF, CAPITAL MARKETS DIVISION 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTER-AMERICAN DEVELOPMENT BANK | INTER-AMERICAN DEVELOPMENT BANK ATTN: HEAD OF OPERATION- TREASURY OPERATIONS 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTER-AMERICAN DEVELOPMENT BANK | 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTER-LOCAL PENSION FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| INTER-LOCAL PENSION FUND GRAPHIC COMMUNICATIONS CO | INTERNATIONAL BROTHERHOOD OF TEAMSTERS C/O MICHAEL E. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07060 |
| INTER-LOCAL PENSION FUND, THE | 455 KEHO BLVD. SUITE 100 CAROL STREAM IL 60188 |

| Claim Name | Address Information |
|---|---|
| INTER-LOCAL PENSION FUND, THE | 455 KEHOE BLVD. SUITE 100 CAROL STREAM IL 60188 |
| INTERACTIVE DATA CORP. | PO BOX 98616 CHICAGO IL 60693 |
| INTERACTIVECORP | INTERACTIVECORP CARNEGIE HALL TOWER 152 WEST 57TH STREET NY, NY 10019 |
| INTERCONTINENTAL DE CARTERA SICAV | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC | C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| INTERCONTINENTALEXCHANGE, INC. | C/O CLAUDIA DANIES 2100 RIVER EDGE PARKWAY, STE 500 ATLANTA GA 30328 |
| INTERDYN AKA | 875 SIXTH AVENUE, SUITE 200 NEW YORK NY 10001 |
| INTERFACE CABLE ASSEMBLIES & SVCS CORP. | C/O THOMAS PIETRANTONIO, P.C. 334 MAIN STREET PORT WASHINGTON NY 11050 |
| INTERLINE BRANDS, INC. DBA SEXAUER | 801 WEST BAY STREET JACKSONVILLE FL 32204 |
| INTERLINE BRANDS, INC. DBA WILMAR | BANKRUPTCY 801 WEST BAY STREET JACKSONVILLE FL 32204 |
| INTERNAP NETWORK SERVICES CORP | 250 WILLIAMS STREET SUITE 100 ATLANTA GA 30303 |
| INTERNATIONAL BANK FOR | RECONSTRUCTION AND DEVELOPMENT C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | RETIREMENT PLAN 2 LIBERTY SQUARE BOSTON MA 02109 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | ATTN: NIRMALIJIT SINGH PAUL 1818 H STREET N.W. MSN MC7-706 WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | FOR THE POST-EMPLOYMENT BENEFITS PLAN C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | AS TRUSTEE OF THE STAFF RETIREMENT PLAN AND TRUST C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | AS TRUSTEE OF THE RETIRED STAFF BENEFITS PLAN AND TRUST C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION AND DEVELOPM | BENEFITS PLAN AND TRUST 2 LIBERTY SQUARE BOSTON MA 02109 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPARTMENT W-1328 385 E. COLORADO BLVD. PASADENA CA 91101 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1328 385 E. COLORADO BLVD PASADENA CA 91101 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | NEW ORCHARD ROAD ARMONK NY 10504 |
| INTERNATIONAL DATA CORP | PO BOX 3580 BOSTON MA 02241-3580 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | IRENA M. GOLDSTEIN DEWEY & LEBEOUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | ATTN: CHRIS JACOBY 6501 E. BELLEVIEW AVE, SUITE 400 ENGELWOOD CO 80111 |
| INTERNATIONAL EQUITY PORTFOLIO | DEUTSCHE BANK AG 130 LIBERTY STREET NEW YORK NY 10006 |
| INTERNATIONAL EQUITY VALUE CORPORATE CLASS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| INTERNATIONAL EQUITYINDEX FUND III ACCREDITED LLLP | INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, L.L.L.P. 6501 E BELLEVIEW AVE, SUITE 400 ENGELWOOD CO 80111 |
| INTERNATIONAL FINANCE CORPORATION | ATTN: VP, FINANCE AND TREASURER 2121 PENNSYLVANIA AVE NW WASHINGTON DC 20433 |
| INTERNATIONAL FINANCE CORPORATION | ATTN: VICE PRESIDENT, FINANCE AND TREASURER 2121 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20433 |
| INTERNATIONAL FUND MANAGEMENT S.A., ON | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BEHALF OF | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| INTERNATIONAL FUND MANAGEMENT S.A., ON BEHALF OF: | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| INTERNATIONAL FUND MANAGEMENT S.A., ON BEHALF OF: | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| INTERNATIONAL GROWTH COLLECTIVE TRUST FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| INTERNATIONAL INCOME PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| INTERNATIONAL INCOME PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| INTERNATIONAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| INTERNATIONAL INVESTMENT FUNDS, THE – PUTNAM EUROP | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENT FUNDS, THE – PUTNAM GLOBA | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENT FUNDS- PUTNAM GLOBAL VALU | C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE – PUTNAM EURO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE – PUTNAM GLOB | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE – PUTNAM GLOB | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE – PUTNAME EUR | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE –PUTNAM GLOBA | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL MARINE UNDERWRITERS | INTERNATIONAL MARINE UNDERWRITERS 77 WATER ST NEW YORK NY 10005 |
| INTERNATIONAL PAINTERS AND ALLIED TRADES INDUSTRY | C/O DAWN M. COSTA, ESQ. JENNINGS SIGMOND, P.C. 501 WALNUT STREET, 16TH FLOOR PHILADELPHIA PA 19106 |
| INTERNATIONAL PAPER COMPANY | INTERNATIONAL PAPER COMPANY INTERNATIONAL PAPER PLAZA STAMFORD CT 06921 |
| INTERNATIONAL POWER PLC C/O INTERNATIONAL POWER AM | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| INTERNATIONAL POWER PLC C/O INTERNATIONAL POWER AM | 62 FOREST STREET SUITE 102 ATTN: DAVID MUSSELMAN, US GENERAL COUNSEL MARLBOROUGH MA 01752 |
| INTERNATIONAL SECURITIES EXCHANGE INC | 60 BROAD STREET NEW YORK NY 10004 |
| INTERNATIONAL SECURITIES EXCHANGE INC | ATTN:LEHMAN BROTHERS INC. 60 BROAD ST NEW YORK NY 10004 |
| INTERNATIONAL SOS ASSISTANCE INC. | 3600 HORIZON BOULEVARD SUITE 300 TREVOSE PA 19053 |
| INTERNATIONAL SWAPS DERIVATIVES ASSOC | 360 MADISON AVENUE 16TH FLOOR NEW YORK NY 10017-3124 |
| INTERNATIONAL UNIONS OF PAINTERS & ALLIED TRADE IN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| INTERNATIONAL UNIONS OF PAINTERS & ALLIED TRADE IN | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| INTERNATIONAL VALUE COLLECTIVE TRUST FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| INTERNATIONAL VALUE PORTFOLIO IVP | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (BMW | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (BMW | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (PT2 | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNET DATA SERVICES (I) PVT LTD | ATTN:LEHMAN BROTHERS ADVISERS PRIVATE LIMITED |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | ATTN:LEHMAN BROTHERS ADVISERS PRIVATE LIMITED |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | ATTN:LEHMAN BROTHERS SECURITIES PRIVATE LIMITED |
| INTERNET SECURITY SYSTEMS INC | ATTN:LEHMAN BROTHERS INC. |
| INTERNET SECURITY SYSTEMS INC | ATTN: LEHMAN BROTHERS INC. 600 PEACHTREE DUNWOODY ROAD NE 300 EMBASSY ROW, SUITE 500 ATLANTA GA 30328 |
| INTERNET SECURITY SYSTEMS, INC. | ATTN:JON VER STEEG 600 PEACHTREE DUNWOODY RD NE 300 EMBASSY ROW SUITE 500 ATLANTA GA 30328 |
| INTERPOLIS PENSIOENEN GHYP | ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQAURE BOSTON MA 02109 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| INTERPOLIS PENSIOENEN HIGH YIELD POOL | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERPOLIS PENSIOENEN VERMOGENSBEHEER BV | 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| INTERPOLIS PENSIOENENGHYP | VERM BV A 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| INTERPOLIS PENSIONEN GLOBAL HIGH YIELD POOL | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE AND PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| INTERPOLIS PENSIONEN HYP | ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| INTERSIL EUROPE SARL, A SWISS CORPORATION | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J CONLAN BLVD, NE M/S 62B198 PALM BAY FL 32905 |
| INTERSIL HOLDING GMBH, A SWISS CORPORATION | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J CONLAN BLVD, NE M/S 62B198 PALM BAY FL 32905 |
| INTERSIL INVESTMENT COMPANY, A DELAWARE CORPORATIO | 103 FOULK ROAD, SUITE 202 WILMINGTON DE 19803 |
| INTERSIL INVESTMENT COMPANY, A DELAWARE CORPORATIO | INTERSIL INVESTMENT COMPANY, A DELAWARE CORPORATION 103 FOULK ROAD, SUITE 202 WILMINGTON DE 19803 |
| INTERSIL INVESTMENT COMPANY, A DELAWARE CORPORATIO | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J CONLAN BLVD, NE M/S 62B198 PALM BAY FL 32905 |
| INTERSTATE ELECTRONICS COMPANY | ATTN:GREGORY KUZMIC 600 JOLIET ROAD WILLOWBROOK IL 60527 |
| INTERSTATE POWER AND LIGHT COMPANY | 200 1ST ST. SE CEDAR RAPIDS IA 52401 |
| INTERSTATE POWER AND LIGHTCOMPANY | C/O ALLIANT ENERGY 4902 NORTH BILTMORE LANE MADISON WI 53718-2148 |
| INTERWIND CORP. (F/K/A SKYPOWER CORP.) | GENERAL COUNSEL HSH NORDBANK AG, NEW YORK BRANCH PORTFOLIO MANAGEMENT GROUP 230 PARK AVENUE NEW YORK NY 10169-0005 |
| INTERWIND CORP. (F/K/A SKYPOWER CORP.) | ROBERT S. GOLDBERG MAYER BROWN LLP 700 LOUISIANA, SUITE 3400 HOUSTON TX 77002-2730 |
| INTERWOVEN | 160 EAST TASMAN DRIVE SAN JOSE CA 95134 |
| INTERWOVEN, INC. | ATTN: GENERAL COUNSEL 1195 W. FREMONT AVE #2000 SUNNYVALE CA 94087 |
| INTESA VITA S.P.A. | INTESA SANPAOLO S.P.A ATTN: MR IVO ANGELIN VIA LANGHIRANO PARMA 43100 |
| INTEX | 110 A STREET NEEDHAM MA 02494 |
| INTEX SOLUTIONS | ATTN: GEORGE JIGARJIAN, PRESIDENT 35 HIGHLAND CIRCLE NEEDHAM MA 02194 |
| INTEX SOLUTIONS INC. | 35 HIGHLAND CIRCLE NEEDHAM MA 02194 |
| INTEX SOLUTIONS INC. | ATTN: GEORGE JIGARJIAN, PRESIDENT 35 HIGHLAND CIRCLE NEEDHAM MA 02194 |
| INTRAKAMHANG, MANRATANA | 369 BRADBURY LANE BARTLETT IL 60103 |
| INTRALINKS INC | 150 EAST 42ND STREET, 8TH FLOOR NEW YORK NY 10017 |
| INVENCIONES MEDICO SANITARIAS, S.L. | WILLIAM M. GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVERCAIXA GESTION SGIIC SAU | TRANSFEROR: INVERCAIXA GESTION SGIIC, SAU C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| INVERPENSIONES FP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND ST NEW YORK NY 10019 |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVERSIONES ITZIAR SICAV, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVERSIONES KAIZEN, LTD. | C/O BESSEMER TRUST 801 BRICKWELL AVE, SUITE 2250 ATTN: MARIA TYLER MIAMI FL 33131 |
| INVERSIONES MARITIMA PASOAL SICAV S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVERSIONES NHET, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVERSIONES SON VERDERA, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVESCO MUNICIPAL FUND | TRANSFEROR: MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL PORTFOLIO; C/O PAUL A. PATTERSON, ESQ, JULIE M. MURPHY, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO MUNICIPAL FUND | STEPHEN R. RIMES, BENITA DRYDEN ASSISTANT GENERAL COUNSEL INVESCO MANAGEMENT |

| Claim Name | Address Information |
|---|---|
| INVESCO MUNICIPAL FUND | GROUP, INC. 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESCO SENIORSECURED MANAGEMENT | TWO PEACHTREE POINTE 1555 PEACHTREE STREET NE SUITE 1800 ATLANTA GA 30309 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | TRANSFEROR: VAN KAMPEN EQUITY AND INCOME FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES & BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES, BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESCO VAN KAMPEN INTERNATIONAL GROWTH FUND | TRANSFEROR: VAN KAMPEN INTERNATIONAL GROWTH FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO VAN KAMPEN INTERNATIONAL GROWTH FUND | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES, BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| INVESTCORP INTERLACHEN MULTI-STRATEGY MASTER FUND | C/O INTERLACHEN CAPITAL GROUP LP 800 NICOLLET MALL, SUITE 2500 MINNEAPOLIS MN 55402 |
| INVESTCORP INTERLACHEN MULTI-STRATEGY MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| INVESTEC BANK (SWITZERLAND) AG | BAKER & HOSTETLER LLP ATTN: ALISSA NANN 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| INVESTEC BANK (SWITZERLAND) AG | BAKER & HOSTETLER LLP ATTN: ALLISSA NANN 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| INVESTISSEMENT TRESOR VIE | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ & JENNIFER B PREMISLER, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| INVESTORS MARK SERIES FUND – GLOBAL FIXED | SMAMC 827 INVESTORS MARK SERIES FD-GLOBAL FIX IN P STANDISH, AYER & WOOD ONE FINANCIAL CENTER, 26TH FLOOR BOSTON MA 02111 |
| INVESTORS TITLE INSURANCE CO. | ATTN: BETH LEWTER PO DRAWER 2687 CHAPEL HILL NC 27515-2687 |
| INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND LIMI | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| INVESTORTOOLS INC | 100 BRIDGE STREET PLAZA YORKVILLE IL 60560 |
| IOANNOU, STEVEN | 139 BLOOMFIELD ST APT 1B HOBOKEN NJ 07030 |
| IOFFE, LEO | 3935 BLACKSTONE AVENUE APT. 12C BRONX NY 10471 |
| IONESCU, FLORIN | 7701 147TH AVE NE REDMOND WA 98052 |
| IONESCU, MARIOARA | 7701 147TH AVE NE REDMOND WA 98052 |
| IONESCU, MIHAI | 7701 147TH AVE NE REDMOND WA 98052 |
| IONIC CAPITAL MASTER FUND LTD | 366 MADISON AVE., 9TH FLOOR NEW YORK NY 10017 |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC CAPITAL MA | 366 MADISON AVE., 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC CAPITAL MA | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| IORIO, JAMES L. | 177 EAST 75TH STREET APARTMENT 19B NEW YORK NY 10021 |
| IORIO, TINO P. | 69-22 67TH STREET GLENDALE NY 11385-6663 |
| IORIZZO, BRAD | 111 CENTER AVE. CHATHAM NJ 07928 |
| IOSILEVICH, ALEX | 11 EAST 92ND STREET, #4F NEW YORK NY 10128 |
| IOTOV, MIHAIL | 250 PRIMROSE DR. SAN JOSE CA 95123 |
| IOVAN, LINDA S. | 17 BARTON CREEK ROAD JACKSON NJ 08527 |
| IOVINO, VINCENT | 366 LYBOLT ROAD MIDDLETOWN NY 10941 |
| IOWA HEALTH SYSTEM-INSURANCE LOW DURATION (MW # 14 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| IOWA HEALTH SYSTEM-SHORT TERM CASH FUND (MW # 1433 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |

| Claim Name | Address Information |
|---|---|
| IOWA PERS | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1059 385 E. COLORADO BLVD PASADENA CA 91101 |
| IOWA PERS | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1059 385 E. COLORADO BLVD. PASADENA CA 91101 |
| IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| IOWA TELECOMMUNICATIONS SERVICES INC. | IOWA TELECOMMUNICATIONS SERVICES, INC. 115 SECOND WEST AVENUE P.O. BOX 1046 NEWTON IA 50208 |
| IP, BING & PAULINE | 8 ARDMORE LANE ABERDEEN NJ 07747 |
| IPAC SPECIALIST INVESTMENT STRATEGIES - ALTERNATIV | 1 PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 NEWARK NJ 07193-5634 |
| IPC-CAPITAL STRATEGY XII | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ & DAVID A SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| IPOXSCHUTER L.L.C. | 141 W. JACKSON SUITE 1340A CHICAGO IL 60604 |
| IPPOLITI, JENNIFER | 131 UPPER PINEKILL ROAD WESTBROOKVILLE NY 12785 |
| IPYRAMIS INTERNATIONAL GROWTH FUND LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IPYRAMIS SELECT INTERNATIONAL | SMALL CAPITALIZAITONA COMMINGLED POOL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IPYRAMIS SELECT INTERNATIONAL EQUITY FUND LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IQ FINANCIAL SYSTEMS, INC. | 229 MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| IQBAL, NAUMAN | 82-37 255TH STREET GLEN OAKS NY 11004 |
| IQBAL, WASEEM | 466 TULIP AVE FLORAL PARK NY 11001 |
| IRA CINI EQUITY HOLDINGS II, L.P. | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| IRA CINI L.P. | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| IRA FBO DONALD R JOHNSON | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT 317 REGAL COURT CLARENDON HILLS IL 60514 |
| IRA FBO H B ROSS | PERSHING LLC AS CUSTODIAN 8069 COVENTRY DRIVE SOUTHAVEN MS 38671 |
| IRA FBO HUGH J. KRATZ | 5826 SOLEDAD MOUNTAIN ROAD LA JOLLA CA 92037 |
| IRA FBO JEFFREY E FETTERMAN | 308 FASHION CIRCLE NEWARK DE 19711-2426 |
| IRA FBO KARIN KRATZ | 5826 SOLEDAD MOUNTAIN ROAD LA JOLLA CA 92037 |
| IRA FBO KENNETH ROSENBLUM | PERSHING LLC AS CUSTODIAN 1338 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| IRA FBO LILLIAN F. FINKLER | LILLIAN F. FINKLER 7 HARAN CIRCLE MILLBURN NJ 07041 |
| IRA FBO RAJAN GOPAL | PERSHING LLC AS CUSTODIAN 2103 E. 39TH ST. STERLING IL 61081-9447 |
| IRA FBO STEVEN A. FINKLER | STEVEN A. FINKLER 7 HARAN CIRCLE MILLBURN NJ 07041 |
| IRA FBO SUMAN GOPAL | PERSHING LLC AS CUSTODIAN 2103 E. 39TH ST. STERLING IL 61081-9447 |
| IRA OF ELLSWORTH L. CALHOUN | 1381 ASBURY AVE. WINNETKA IL 60093 |
| IRA ROLLOVER OF WALTER DUFFY | 163 MANHATTAN AVENUE TUCKAHOE NY 10707 |
| IRA, BOHDAN FECOWYCZ | 1200 HIDDEN LAKES DR NE WARREN OH 44484 |
| IRAGORRI, JULIAN | 66 NINTH AVENUE 5E NEW YORK NY 10011 |
| IRAGORRI, JULIAN | PORTER HOUSE CONDOMINIUM 66 9TH AVENUE, APT 5E NEW YORK NY 10011 |
| IRAGORRI, JULIAN | 66 NINTH AVENUE, APT 5E NEW YORK NY 10011 |
| IRALI, PAUL S | 7134 W. ARMITAGE AVENUE CHICAGO IL 60707 |
| IRANI, TANIA | 255 WARREN STREET SUITE 709 JERSEY CITY NJ 07302 |
| IRELAND, DOUGLAS M. & MARY J. JTWROS | 17 SIERRA AVENUE PIEDMONT CA 94611-3815 |
| IRENE DANKER REV. TRUST | IRENE S. DANKER TRUSTEE U/A/D 9/12/02 7578 REGENCY LAKE DRIVE #D-402 BOCA RATON FL 33433 |
| IRENE K. DEVIN TOD | 3601 GRAYS GABLE RD LARAMIE WY 82072-5032 |
| IRIDIAN OPPORTUNITY MASTER FUND LTD | IRIDIAN OPPORTUNITY MASTER FUND, LTD. C/O IRIDIAN ASSET MANAGEMENT LLC 276 |

| Claim Name | Address Information |
|---|---|
| IRIDIAN OPPORTUNITY MASTER FUND LTD | POST ROAD WEST WESTPORT CT 06880 |
| IRISE | 2321 ROSENCRANS AVE SUITE 4200 EL SEGUNDO CA 90245 |
| IRISH BISCUITS LIMITED PENSION & DEATH BENEFIT PLA | CLIFFORD CHANCE LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| IRISH LIFE & PERMANENT PLC | N. LYNN HIESTAND & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| IRISH LIFE ASSURANCE PLC | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| IRISH LIFE INVESTMENT MANAGERS LIMITED AS AGENT FO | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| IRISH TIMES LIMITED PENSION & LIFE ASSURANCE PLAN | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| IROKO CARDIO LLC | C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| IRON MOUNTAIN DIGITAL ARCHIVES | IRON MOUNTAIN INFORMATION MANAGEMENT INC PO 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN INFORMATION | MANAGEMENT INC. 120 TURNPIKE RD SOUTHBOROUGH MA 02117 |
| IRON MOUNTAIN^LOS ANGELES | PO BOX 601002 LOS ANGELES CA 90060 |
| IRON WORKERS LOCAL 455 ANUITY PLAN | 211 EAST 43RD STREET SUITE 804 NEW YORK NY 10017 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS LP | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS LP C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 NEW JERSEY NJ 08540 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS OV | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS OVERSEAS LTD. C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08540 |
| IRONBRIDE HOMES | 410 IRONBRIDGE DR GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE ASPEN COLLECTION LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE ASPEN COLLECTION LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE ASPEN COLLECTION, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE ASPEN COLLECTION, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE HOMES LLC | 410 IRONBRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE HOMES, LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE HOMES, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE HOMES, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE HOMES, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE HOMES- LOT 66 | 410 IRONBRIDGE DR GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE HOMES- LOT 67 | 410 IRONBRIDGE HOMES GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE PROPERTY OWNERS ASSOCIATION | 1512 GRAND AVENUE SUITE 109 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| IRONS, KATHRYN A. | 3125 KENNEDY DR APT 709 SALT LAKE CITY UT 84108-2172 |
| IRVINE COMPANY, THE | OFFICE PROPERTIES ATTN: DAVID UPSHAW, GENERAL COUNSEL 111 INNOVATION DRIVE IRVINE CA 92617 |
| IRVING MENDELSON IRREV. TRUST | HOWARD SCHULTZ, TRUSTEE 2001 MARCUS AVENUE E120 LAKE SUCCESS NY 11042 |
| IRVING MENDELSON IRREV. TRUST | 1457 LUDDINGTON ROAD EAST MEADOW NY 11554 |
| IRWIN UNION BANK AND TRUST COMPANY | 500 WASHINGTON ST BOX 929 COLUMBUS IN 47202-0929 |
| IRWIN, PETER CHARLES | 155 N. HARBOR DRIVE #614 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| ISAAC, CHARLES & MARIVI | 3938 FLAMINGO DR EL PASO TX 79902-1727 |
| ISAACMAN, CARRIE EDEL | 75 PARK TERRACE EAST #22D NEW YORK NY 10034 |
| ISABELLA, IMMACULATA | 14 CHERYL LANE ROSELAND NJ 07068 |
| ISAK, OMER | 59 SOUTH PASSAIC AVENUE CHATHAM NJ 07928 |
| ISAK, SABINA | 59 S PASSAIC AVE CHATHAM NJ 07928 |
| ISAKOV, OLEG | 135 WEED AVENUE STATEN ISLAND NY 10306 |
| ISDALE, M. HOLLY | 630 WINSFORD ROAD BRYN MAWR PA 19010 |
| ISE - EXPENSE | 60 BROAD ST. NEW YORK NY 10004 |
| ISE- TRANSACTION FEES | 60 BROAD ST. NEW YORK NY 10004 |
| ISELIN, JAMES | 151 EAST 83RD STREET APT. 4H NEW YORK NY 10028 |
| ISELIN, JAMES | 151 EAST 83RD STREET, 4H NEW YORK NY 10028 |
| ISENBERG, WILLIAM | 37 WAYNE COURT FORT SALONGA NY 11768 |
| ISERN, RAUL | 5960 SW 85TH STREET SOUTH MIAMI FL 33143 |
| ISHII, HIROICHI AND HELLA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ISKANDER, ALINE | 21-71 34TH AVENUE APARTMENT 2A ASTORIA NY 11106 |
| ISLAND MEDICAL GROUP | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTEINN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ISLAND MEDICAL GROUP PC RETIREMENT TRUST | FBO IRWIN INGWER 7 WESTBOURNE LANE MELVILLE NY 11747 |
| ISLES, PHILIP | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ISMAIL, AARON | 516 9TH AVENUE APT. 2 NEW YORK NY 10018 |
| ISMAILI, MOHAMMAD A. | 91 HARDING ROAD WYCKOFF NJ 07481 |
| ISMAILI, ZHILA | 66 S.FRANKLIN TPKE APARTMENT 25 RAMSEY NJ 07446 |
| ISO NEW ENGLAND INC. | ONE SULLIVAN ROAD HOLYOKE MA 01040 |
| ISO NEW ENGLAND INC. | IRA H. GOLDMAN SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| ISOLA, JESSE D. | 400 WEST 55TH STREET APT. 16-C NEW YORK NY 10019 |
| ISRAEL DISCOUNT BANK | IDB BANK 511 FIFTH AVENUE NEW YORK NY 10017 |
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN MICHAEL DERLE,  FIRST VP - TREASURY OPERATIONS 511 FIFTH AVE NEW YORK NY 10017 |
| ISRAEL DISCOUNT BANK OF NEW YORK | 511 FIFTH AVENUE NEW YORK NY 10017 |
| ISRAEL DISCOUNT BANK OF NEW YORK | RUSSELL L. REID AND GABRIEL MATUS, ESQS. SHEPPARD MULLIN RICHTER & HAMPTON LLP 30 ROCKEFELLER PLAZA 24TH FLOOR NEW YORK NY 10112 |
| ISRAEL DISCOUNT BANK OF NEW YORK | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GABRIEL G. MATUS, ESQ. 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| ISRAELI, YAEL | 244 W 72ND STREET APT 6D NEW YORK NY 10023 |
| ISSING, COREY | 10 HANOVER SQUARE APT. 21L NEW YORK NY 10005 |
| ISSING, COREY | 19 GRACE COURT #3G BROOKLYN NY 11201 |
| IT-LAHITUKI BACKMAN-HYRKAS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ITALEASE FINANCE S.P.A. | C/O BLANK ROME LLP ATTN: ANDREW B ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ITALMOBILIARE S.P.A. | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ITALMOBILIARE S.P.A. | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ITECH US, INC. | 20 KIMBALL AVE.. SUITE: 303N S. BURLINGTON VT 05403 |
| ITG | ATTN:DIRECTOR OF MARKET DATA NEW YORK STOCK EXCHANGE INC. 11, WALL STREET NEW YORK NY 10005 |
| ITG INC - BRLEHL, BRLE9 | 380 MADISON AVENUE NEW YORK NY 10017 |
| ITG INC - BRLEHO | 380 MADISON AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| ITG SOLUTIONS NETWORK, INC | ATTN:GENERAL COUNSEL, THE MACGREGOR GROUP INC. 321 SUMMER STREET BOSTON MA 02210 |
| ITLIONG, REGINA | 22 69TH STREET APT A1 GUTTENBERG NJ 07093 |
| ITM JAPANESE LARGE CAP GROWTH MOTHER | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ITM PROFESSIONAL EQUITY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ITV PENSION SCHEME LIMITED ACTING AS TRUSTEE OF TH | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| IUEICHEN FAMILY LIMITED PARTNERSHIP | 4880 GLENVIEW STREET CHINO HILLS CA 91709 |
| IULA, NICHOLAS | 123 SKILLMAN TERRACE SADDLE BROOK NJ 07663 |
| IVANOVA, VELINA | 77 BLEECKER STREET APT. 1010 NEW YORK NY 10012 |
| IVANUSHKIN, EDUARD | 516 FOREST VIEW DRIVE AVENEL NJ 07001 |
| IVAR JACOBSON CONSULTING, LLC | 36 ALEXANDAR STREET ALEXANDRIA VA 22314 |
| IVG | 20 EAST GREENWAY PLAZA, SUITE 400 HOUSTON TX 77046 |
| IVG ENERGY LTD | ATTN: SARA WITMER 20 E. GREENWAY PLAZA, STE 400 HOUSTON TX 77046 |
| IVIE, CLIFFORD | 97-24 133RD AVENUE OZONE PARK NY 11417 |
| IVY ASSET MANAGEMENT LLC | TRANSFEROR: IVY FIXED INCOME ALPHA TRANSPORT FUND, LTD. ATTN: LEGAL DEPT ONE JERICHO PLAZA JERICHO NY 11753 |
| IVY FIXED INCOME ALPHA TRANSPORT FUND, LTD. | C/O IVY ASSET MANAGEMENT LLC ATTN: LEGAL DEPARTMENT ONE JERICHO PLAZA JERICHO NY 11753 |
| IVY FIXED INCOME ALPHA TRANSPORT FUND, LTD. | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| IVY HIGH INCOME FUND | 6300 LAMAR AVENUE OVERLAND PARK KS 66202 |
| IVY, ELVALEEN & REUBEN C. | 741 MONIQUE COURT CEDAR HILL TX 75104-1739 |
| IWANICKI, MICHAEL C. | 1111 HARMON COVE TOWERS TOWER #1, UNIT #1111 SECAUCUS NJ 07094 |
| IYENGAR, SIDDHANTH | 520 WEST 43RD STREET, APT #15K NEW YORK NY 10036 |
| IYER, ANANTHA LAKSHMI | 799 ADELINE AVENUE SAN JOSE CA 95136 |
| IYER, SHANTHARAM R. | 1701 AMANDA COURT PISCATAWAY NJ 08854 |
| IYER, VENKATRAMAN | 223 BLOOMFIELD STREET APT. 3E HOBOKEN NJ 07030 |
| IYER, VIVEK | 1301 ADAMS ST APT 303 HOBOKEN NJ 07030 |
| IZZO, ERMINIO | 82 - 37 62ND AVE MIDDLE VILLAGE NY 11379 |
| IZZO, STEPHEN R. | 2261 SACRAMENTO STREET APARTMENT 305 SAN FRANCISCO CA 94115 |
| J & S AUDIO VISUAL | 3373 TOWERWOOD DRIVE DALLAS TX 75234-2316 |
| J ADVISORY COMPANY LLC | 11 EAST 44TH STREET NEW YORK NY 10017 |
| J AND M ABOGADOS Y ECONOMISTAS SIGLO XXI, S.L. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| J C BAMFORD LIFEPLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J DAVIS MARKING SYSTEMS | ATTN:  ANNE AND MICHAEL HAWKS P.O. BOX 669 MAQUOKETA IA 52060 |
| J L CONSULTING LLC | ZHIYU LIU 6097 S. EVANSTON WAY CENTENNIAL CO 80016 |
| J SAINSBURY COMMON INVESTMENT FUND | PACIFIC INVESTMENT MANAGEMENT COPMANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| J SAINSBURY COMMON INVESTMENT FUND LTD, AS TRUSTEE | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| J SAINSBURY PENSION & DEATH BENEFIT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J&S AV | 3373 TOWERWOOD DALLAS TX 75234 |
| J. ARON & CO. INC. | COVE POINT CAPITAL ADVISORS CLIFTON NJ 07012 |

| Claim Name | Address Information |
|---|---|
| J. ARON & CO. INC. | 85 BROAD STREET NEW YORK NY 10004 |
| J. ARON & COMPANY | ATTN: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| J. ARON & COMPANY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| J. ARON & COMPANY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| J. P. MORGAN TOKYO FUND- JPM JAPAN GTA FUND | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| J. PAUL GETTY TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J. STREICHER & CO. L.L.C. | 19 RECTOR ST FRNT NEW YORK NY 10006-2402 |
| J.C. PENNEY CORP., INC. PENSION PLAN | ATTN: GARY PIPER 6501 LEGACY DRIVE MS 1304 PLANO TX 75024 |
| J.C. PENNEY CORP., INC. PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| J.D. EDWARDS INTERNATIONAL B.V. | 1 TECHNOLOGY WAY B2-6-204 DENVER CO 80237 |
| J.H. COHN LLP | 1212 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK NY 10036 |
| J.M. GLASSNER & ASSOCIATES | C/O JORDAN M. GLASSNER 9246 MENARD AVE. MORTON GROVE IL 60053-1562 |
| J.P. MORGAN (SUISSE) SA | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN (SUISSE) SA | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN CLEARING CORP | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN CLEARING CORP | ATTN: KEVIN C. KELLEY, ESQ C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN CLEARING CORP. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN MARKETS LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN MARKETS LIMITED | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN MARKETS LIMITED | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN MARKETS LIMITED | ATTN: KEVIN C. KELLEY, ESQ C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN MARKETS LIMITED | ATTENTION: KEVIN C. KELLEY, ESQ. C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES INC. | C/O SUSAN MCNAMARA JPMORGAN LEGAL DEPARTMENT MAIL CODE: NY1-A436 1 CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |
| J.P. MORGAN SECURITIES INC. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES INC. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN |

| Claim Name | Address Information |
|---|---|
| J.P. MORGAN SECURITIES INC. | GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES INC. | AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. ATTN: ROSE M. BURKE 345 PARK AVENUE, 5TH FLOOR NEW YORK NY 10154 |
| J.P. MORGAN SECURITIES INC. | AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRENTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. ATTN: ROSE M. BURKE 345 PARK AVENUE, 5TH FLOOR NEW YORK NY 10154 |
| J.P. MORGAN SECURITIES LIMITED | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES LTD | TRANSFEROR: SAMSUNG LIFE INSURANCE CO., LTD. 4 NEW YORK PLAZA 16TH FLOOR NEW YORK NY 10010 |
| J.P. MORGAN SECURITIES LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. ATTN: ROSE M. BURKE 345 PARK AVENUE, 5TH FLOOR NEW YORK NY 10154 |
| J.P. MORGAN SECURITIES LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JA SOLAR HOLDINGS CO LTD | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: VAN C. DURRER II 300 S. GRAND AVE., # 3400 LOS ANGELES CA 90071 |
| JA SOLAR HOLDINGS CO LTD | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM ATTN: VAN C. DURRER II 300 S. GRAND AVE., # 3400 LOS ANGELES CA 90071 |
| JABBER INC. | 1899 WYNKOOP STREET, SUITE 600 DENVER CO 80202 |
| JABIDO, CARL | 561 10TH AVENUE APT 23B NEW YORK NY 10036 |
| JABLINSKI, MARY JO | 18220 86TH ST. YOUNG AMERICA MN 55397 |
| JABLONSKI, JOHN F IRA | CHARLES SCHWAB & CO, INC., CUST 1307 OLD STONE DRIVE O'FALLON MO 63368 |
| JABLONSKI, JOHN T | JABLONSKI, ROXANNE N., JT TEN 1307 OLD STONE DRIVE O FALLON MO 63368 |
| JACHMANN, DIETER | WATTE KUM STR 20 ALGERMISSEN 31191 |
| JACK & RAY ILES AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| JACK IN THE BOX, INC (MW # 675) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| JACK IN THE BOX, INC (MW # 675) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| JACK KIPFER AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST |

| Claim Name | Address Information |
|---|---|
| JACK KIPFER AGENCY | COLDWATER MI 49036 |
| JACK, BRADLEY H. | 290 NORTH AVENUE WESTPORT CT 06880 |
| JACK, DAVID | 228 MONTAGUE PL SOUTH ORANGE NJ 07079 |
| JACK, IVY | 300 WEST 135TH STREET UNIT 4U NEW YORK NY 10030 |
| JACKISCH, MARGARET A | 6908 FAIRFAX DR., UNIT 110 ARLINGTON VA 22213 |
| JACKSON BOND LP | JACKSON BOND LP 2680 CRANE RIDGE ROAD JACKSON MS 39216 |
| JACKSON BOND, L.P. | C/O AMBLING PROPERTY INVESTMENTS ATTN: GREG WRIGHT 7000 CENTRAL PARKWAY, SUITE 1100 ATLANTA GA 30328 |
| JACKSON DESCENDANTS 2002 TRUST | C/O ALEXANDER E. JACKSON, TRUSTEE 33 GILLIAM LANE RIVERSIDE CT 06878 |
| JACKSON LEWIS SCHNITZLER & KRUPMAN | ATTN: ANNE KRUPMAN 1 NORTH BROADWAY WHITE PLAINS NY 10601 |
| JACKSON NATIONAL LIFE INSURANCE CO INC | JACKSON NATIONAL LIFE INSURANCE COMPANY C/O PPM AMERICA, INC. 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| JACKSON NATIONAL LIFE INSURANCE CO INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JACKSON NATIONAL LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022 |
| JACKSON NATIONAL LIFE INSURANCE COMPANY | ATTN: CHAD MYERS 1 CORPORATE WAY LANSING MI 48951 |
| JACKSON NATIONAL LIFEINSURANCE COMPANY | 225 WEST WACKER DRIVE SUITE 1200 CHICAGO IL 60606 |
| JACKSON, AMIE | 16030 LAKEGROVE FOREST TOMBALL TX 77377 |
| JACKSON, BILLY J. & MARGARET | 532 PLAINVIEW DRIVE HURST TX 76054 |
| JACKSON, DONALD E. | 101 CRESTLINE KERRVILLE TX 78028 |
| JACKSON, DOUGLAS H. | 777 ROSEWOOD AVENUE WINNETKA IL 60093 |
| JACKSON, JACK DONALD | PO BOX 939 EASTSOUND WA 98245 |
| JACKSON, JEREMY | 100 JANE STREET APT 2D NEW YORK NY 10014 |
| JACKSON, JESS | 212 NECK-O-LAND ROAD WILLIAMSBURG VA 23185-3132 |
| JACKSON, KATHLEEN G. | 7408 GLENSHANNON CIRCLE DALLAS TX 75220 |
| JACKSON, LESLIE | 218 VOSSELLER AVENUE BOUND BROOK NJ 08805 |
| JACKSON, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| JACKSON, NANCY | 104 MICHELE WAY LAKEWOOD NJ 08701 |
| JACKSON, TERENCE A. | 15338 GUNDRY AVENUE APARTMENT 115 PARAMOUNT CA 90723 |
| JACLYN FEIGENBAUM TRUST | C/O JAMES FEIGENBAUM TRUSTEE 12 DRESSAGE CT CHERRY HILL NY 08003 |
| JACOB EARL, LEITZSEY | 109 AVERILL LN IRMO SC 29063 |
| JACOB, ANU | 650 W 42ND STREET APARTMENT 1805 NEW YORK NY 10036 |
| JACOB, JOBBY | 268 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| JACOB, ROLLY | 181 COOK AVENUE YONKERS NY 10701 |
| JACOBE, JAMES | 6248 BRIAR ROSE HOUSTON TX 77057 |
| JACOBS | 44895 HWY 82 ASPEN CO 81611 |
| JACOBS, ASHER | 4 BROCKTON RD SPRING VALLEY NY 10977 |
| JACOBS, BRADLEY | 19815 ROSE DAWN LANE SPRING TX 77379 |
| JACOBS, CAROL W. | CGM AS IRA CUSTODIAN 12979 WILDERNESS DR. N. HUNTINGDOM PA 15642 |
| JACOBS, CARY F. | 4615 LAUREL AVE GLENVIEW IL 60025 |
| JACOBS, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| JACOBS, DELPHINE | 167- 29 142ND AVENUE JAMAICA NY 11434 |
| JACOBS, DONALD M | 12522 NURSERY LN LOUISVILLE KY 40243 |
| JACOBS, GARY M. | 79 ATTERBURY BLVD #116 HUDSON OH 44236 |
| JACOBS, JULIA A. | 18 NORTH BROADWAY APT 202 TARRYTOWN NY 10591-3223 |
| JACOBS, MATTHEW | 121 MAPLESHADE AVE. HAMILTON NJ 08690 |
| JACOBS, MICHAEL M. | 6 BREARLY CRESCENT FAIR LAWN NJ 07410 |
| JACOBS, MICHAEL M. | 6 BREARLY CRESCENT FAIR LAWN NJ 07410-3353 |
| JACOBS, NICHOLAS | 33 WEST END AVENUE APT. 22F NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| JACOBS, VALERIE | 6524 RIVER BEND TRUSSVILLE AL 35173 |
| JACOBS, WILLIAM | 52 LINDEN AVENUE VERONA NJ 07044 |
| JACOBSON | 12 BROWN COURT CARBONDALE CO 81623 |
| JACOBSON PALEY, NANCY | 217 WEST 80TH ST., APT 3F NEW YORK NY 10024 |
| JACOBSON, ATARA | 140 MONTROSE AVENUE SOUTH ORANGE NJ 07079 |
| JACOBSON, BRETTE | 1207 HEMPSTEAD AVENUE S. HEMPSTEAD NY 11550 |
| JACOBSON, DAVID L. | 67611 HIGHWAY 210 MAXWELL IA 50161 |
| JACOBSON, GLENN R. | 220 E 65TH STREET APT 24-B NEW YORK NY 10065 |
| JACOBSON, JULIAN | 220 WEST 13TH STREET #3C NEW YORK NY 10011 |
| JACOBSON,LARS P. | 909 15TH STREET HERMOSA BEACH CA 90254 |
| JACOBY, DOUGLAS | 175 EAST 96TH STREET #11M NEW YORK NY 10128 |
| JACOBY, MARK A | 511 CASCADA WAY LOS ANGELES CA 90049 |
| JACOVETTI, STEVEN | 190 BETTE ROAD EAST MEADOW NY 11554 |
| JACQUELINE M GALLAGHER REV TRUST | JACQUELINE M GALLAGHER TTEE DAVID GALLAGHER GALLAGHERKEENAN 3714 W. HORATIO ST. TAMPA FL 33609 |
| JACQUES & PATRICIA SOUSSAN 1998 TRUST A | 1500 CREST DRIVE EUGENE OR 97405 |
| JADAV, HITENDRA | 20 DAYTON DR #117A EDISON NJ 08820 |
| JADE TREE 1, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE 1, L.L.C. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | SCOTT L. ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| JADE TREE I, L.L.C. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW YORK NY 10956 |
| JADE TREE I, L.L.C. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| JADHAV, ABHIJIT | PO BOX 2241 PRINCETON NJ 08543 |
| JADHAV, KRUTIKA | MISSING ADDRESS |
| JADHAV, MANDAR | 25 RIVER DRIVE S APT. 605 JERSEY CITY NJ 07310 |
| JAEGER JORISSEN, WALTRAUT | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JAEGER, EILEEN M. | 110 BETTY JEAN LANE ST. LOUIS MO 63125 |
| JAEGER, MARK A. | 110 BETTY JEAN LANE ST. LOUIS MO 63125 |
| JAENSON, STEVE K & ANNIE M, LIVING TRUST | LINDA JAENSON TTEE 7137 PINEHILL ROAD PAINESVILLE OH 44077-9305 |
| JAFET, GABRIEL | 325 S BISCAYNE BLVD APT 2023 MIAMI FL 33131 |
| JAFFAR, MOHSIN | 189 HAWTHORNE AVENUE SPRINGFIELD NJ 07081 |
| JAFFE, ALISA B | 21741 FALL RIVER DR. BOCA RATON FL 33428 |
| JAFFE, ROBERT S. | 38 EXETER ROAD SHORT HILLS NJ 07078 |
| JAGANATHAN, GEETHANJALI | 20 SECOND STREET APARTMENT  #1103 JERSEY CITY NJ 07302 |
| JAGENBURG, VANESSA | 18 FERNWOOD ROAD SUMMIT NJ 07901 |
| JAGENBURG, VANESSA | 18 FERNWOOD ROAD SUMMIT NJ 07901-2927 |
| JAGERSBERGER GMBH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| JAGGER, JEETESH | 133 5TH AVENUE APARTMENT 2 BROOKLYN NY 11217 |
| JAGGI, VERONIQUE | 295 28TH STREET APT. #5 SAN FRANCISCO CA 94131 |
| JAGTIANI, AJ | 235 W 56TH STREET APARTMENT 34R NEW YORK NY 10019 |
| JAGUST, JACKLYN | 1530 PALASADE AVE., APT 16B FORT LEE NJ 07024 |
| JAGUST, PAMELA E. | 20 GEORGETOWN LANE BROOKLYN NY 11234 |
| JAHN, FRANZ AND CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| JAHN, HORST & URSULA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| JAHN, URSULA & HORST | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| JAHNKE, DONALD A. & MARGARET A. TTEES FBO | THE JAHNKE FAMILY TRUST DTD 11/19/2003 1725 BENT TREE CIRCLE FORT MYERS FL 33907-8009 |
| JAIDI, HICHAM | 1413 LEXINGTON AVENUE APT 4 NEW YORK NY 10128 |
| JAIN, ABHINAV | 2025 BROADWAY, APT. 29D NEW YORK NY 10023 |
| JAIN, AMIT | 21 EAST 96TH STREET APT 3 NEW YORK NY 10128 |
| JAIN, AMIT | 21 E 96TH ST # 3 NEW YORK NY 10128-0708 |
| JAIN, ANUVAD | 614 RIVENDELL WAY EDISON NJ 08817 |
| JAIN, ASHEES | 182 EAST 95TH STREET APT 12B NEW YORK NY 10128 |
| JAIN, ASHISH | 22 CONGRESS LANE SOUTH RIVER NJ 08882 |
| JAIN, ASHISH | 211 WEST 56 STREET APT. NO. 36J NEW YORK NY 10019 |
| JAIN, CHETAN | 68-37 YELLOWSTONE BLVD APT 25D FOREST HILLS NY 11375 |
| JAIN, HARISH | 34 WINDING BROOK WAY EDISON NJ 08820 |
| JAIN, HINA | MISSING ADDRESS |
| JAIN, MONICA | 410 W. 53RD ST. APT 132 NEW YORK NY 10019 |
| JAIN, NITIN | 1401 27TH AVENUE 2ND FLOOR ASTORIA NY 11102 |
| JAIN, PRATIK | 57 SIP AVENUE APARTMENT 5A JERSEY CITY NJ 07306 |
| JAIN, SANDEEP | 213 WASHINGTON STREET APT. 2 HOBOKEN NJ 07030 |
| JAIN, SANGITA | 221 W 82ND STREET APT. 10F NEW YORK NY 10024 |
| JAIN, SANJEEV K. | 3 IRON WOOD ROAD SHORT HILLS NJ 07078 |
| JAISING, RAHUL | 30 RIVER COURT APT 2212 JERSEY CITY NJ 07310 |
| JAISWAL, ASHISH | 314 7TH STREET JERSEY CITY NJ 07302 |
| JAKES, LYN | 617 FAIRWAY TRAIL SPRINGFIELD TN 37172 |
| JAKIMOVSKA, ANA | 95 WORTH STREET APARTMENT  4H NEW YORK NY 10013 |
| JAKOB, INGRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| JAKOBER, LOUIS A. | 3629 E NEW GATE WAY ORANGE CA 92867 |
| JAKOBSZE, ROBERT A | 11 BRIARCLIFF LANE GLEN COVE NY 11542 |
| JAKUBSON, LYUBOV | 71 VILLAGE ROAD NORTH #2H BROOKLYN NY 11223 |
| JAKWAY, JOHN G | 379 FAN PALM CT NE SAINT PETERSBURG FL 33703 |
| JAKWAY, JULIA MARTIN | 379 FAN PALM CT. NE SAINT PETERSBURG FL 33703 |
| JAL PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| JALALI, HOSSEIN | 5 SPIROS WAY MENLO PARK CA 94025 |
| JALUKA, VIKRAM | MISSING ADDRESS |
| JAMAICA MONEY MARKET BROKERS LIMITED | ATTN: IRA A REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| JAMAL, MUHAMMAD ALI | 520 HUDSON AVENUE APARTMENT #1 WEEHAWKEN NJ 07086 |
| JAMBUDI, JAY | 16 HOWARD PLACE, APT#6 BELLEVILLE NJ 07109 |
| JAMES & BETTY CLOWER JTWROS | 1544 HICKORY RIDGE ROAD LEBANON TN 37087 |
| JAMES E. HUTTO IRA | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| JAMES F DESOCIO TRUST DTD 12/04/01 | JAMES F DESOCIO TRUSTEE 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| JAMES MINTZ GROUP | 32 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10013 |
| JAMES MINTZ GROUP, INC. | 32 AVENUE OF THE AMERICAS 21ST FL NEW YORK NY 10013 |
| JAMES VIDAKOVICH REVOCABLE TRUST | 3575 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| JAMES WATSON | PO BOX 23151 HONOLULU HI 96823 |
| JAMES WILSON TRUST | 13617 HUMBERT ROAD HOWARD OH 43028 |
| JAMES, DOROTHY | MISSING ADDRESS |
| JAMES, E. DANIEL | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| JAMES, E. DANIEL | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH |

| Claim Name | Address Information |
|---|---|
| JAMES, E. DANIEL | FLOOR NEW YORK NY 10022 |
| JAMES, E. DANIEL | 20 PARK AVE BRONXVILLE NY 10708 |
| JAMES, GARY | 25 HOSKIER RD SOUTH ORANGE NJ 07079 |
| JAMES, GRAEME | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| JAMES, NEIL | 79 WAVERLY AVE #3 BROOKLYN NY 11205 |
| JAMES, NOEL | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET– 3RD FLOOR NEW YORK NY 10007 |
| JAMES, NOEL | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| JAMES, SHEILA R. | 649 BEACH 67TH STREET ARVERNE NY 11692 |
| JAMES, STEPHEN M. | 56 SARANAC ROAD MILFORD CT 06460 |
| JAMES, TERESA J. | 131 1/2 SOUTH SYCAMORE AVENUE LOS ANGELES CA 90036 |
| JAMES, WAYDE | 49 PINE BROOK CURVE NORTHAMPTON MA 01060 |
| JAMESON, H.D. | 415 S DEL SOL LN DIAMOND BAR CA 91765 |
| JAMESON, NELSON | 15 HAVENS AVE AUBURN NY 13021 |
| JAMIE, BRITZ | 169 EAST 90TH STREET APARTMENT 9 NEW YORK NY 10128 |
| JAMMARON | ALPINE BANK 4909 HWY 82 GLENWOOD SPRINGS CO 81601 |
| JAMNADAS LAKHIANI, ANAND | P.O. BOX 7380 DUBAI U.A.E. |
| JAMZADEH, FEREYDOON | 7407 SHADOW WOOD DR. INDIANAPOLIS IN 46254 |
| JAN DE DEKA KOSS ROLLOVER IRA | 2031 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| JANA MASTER FUND LTD | ATTN: CHARLES PENNER 767 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10153 |
| JANA MASTER FUND LTD | C/O JANA PARTNERS, LLC 200 PARK AVE, SUITE 3300 NEW YORK NY 10166 |
| JANA NIRVANA FUND LP | JANA NIRVANA FUND, L.P. C/O JANA PARTNERS LLC 200 PARK AVENUE, SUITE 3300 NEW YORK NY 10166 |
| JANA NIRVANA MASTER FUND LP | JANA NIRVANA FUND, L.P. C/O JANA PARTNERS LLC 200 PARK AVENUE, SUITE 3300 NEW YORK NY 10166 |
| JANAKIRAMAN, SRIDHAR | 4509 ALEXANDER VALLEY DR. APT 202 CHARLOTTE NC 28270 |
| JANCZEWSKI, JACEK S. | 628 BLOOMFIELD STREET APARTMENT 2 HOBOKEN NJ 07030 |
| JANCZEWSKI, PETER | 36-19 167TH STREET APT 5H FLUSHING NY 11358 |
| JANDHYALA, SRINATH | 8543 RUGBY DRIVE IRVING TX 75063 |
| JANE A. MAKER TRUST | JANET MAKER, GEORGE MAKER TTEES 925 MALCOLM AVE LOS ANGELES CA 90024 |
| JANE, JAMES R. | 189 RIVERVIEW AVENUE TARRYTOWN NY 10951 |
| JANES, GEORGE W. | 1389 HARVARD AVE SALT LAKE CITY UT 84105 |
| JANES, NANCY E. | 16 MIDDLE LOOP ROAD STATEN ISLAND NY 10308 |
| JANG, JOON S | 206-02 LORI DRIVE BAYSIDE NY 11360 |
| JANGL, THERESA | 666 PELHAM RD APT 5F NEW ROCHELLE NY 10805 |
| JANICKI, ANNA | 69 ORIENT AVENUE BROOKLYN NY 11211 |
| JANISZEWSKI, DANIEL | 49 BARKERS MILL ROAD HACKETTSTOWN NJ 07840 |
| JANIV, AMNON | 224 MOUNTAIN AVE PRINCETON NJ 08540 |
| JANKOWSKI, ANIK | 3856 LINDSEY COURT NEWBURY PARK CA 91320 |
| JANKOWSKI, JANICE A. | 1445 MAPLE STREET GLENVIEW IL 60025 |
| JANOWSKI, JOHN PATRICK | 183 SULLIVAN STREET APT. E1 NEW YORK NY 10012 |
| JANSEN JR., GARY | 65 ARCADIAN TRAIL MONROE NY 10950 |
| JANSEN, JEFFERY | 3 DORCAS AVENUE SYOSSET NY 11791 |
| JANSEN, SUSAN K. | 20 GREENHAVEN ROAD RYE NY 10580 |
| JANSEN, WALTER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| JANULIS, THEODORE P. | 993 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10028 |
| JANULIS, THEODORE P. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |

| Claim Name | Address Information |
|---|---|
| JANUS ADVISER CONTRARIAN FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER FUNDAMENTAL EQUITY FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER INTERNATIONAL GROWTH FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER LARGE CAP GROWTH FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER LONG/SHORT FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER MID CAP GROWTH FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN FUNDAMENTAL EQUITY PORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN GLOBAL LIFE SCIENC E FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN INTERNATIONAL GROWTH PORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN LARGE CAP GROWTH P ORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN MID CAP GROWTH POR TFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS CAPITAL FUNDS PLC- JANUS US GLOBAL LIFE SCIE | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS CONTRARIAN FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ENTERPRISE FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS FUNDAMENTAL EQUITY FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS GLOBAL LIFE SCIENCES FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS INSTITUTIONAL INTERNATIONAL PORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ORION FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS OVERSEAS FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS RESEARCH FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS-PACIFIC MUTUAL LIFE INS (PAC 300) | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUSKO, SCOTT | 17 CRANBURY BROOK DRIVE MILLSTONE TOWNSHIP NJ 08535 |
| JANUSKY, DOMINIC R & PATRICIA A | 105 MOUNTAIN VIEW DR CROSSVILLE TN 38558-4406 |
| JANZ, DR. ROLF-DIETRICH & GERTRUD | KAPITAN -DREYER-WEG 38 HAMBURG-BLANKENESE 22587 |
| JAO, ANDREA T. | 77 SEVENTH AVE. APT. 10-S NEW YORK NY 10011 |
| JAPAN LOANS OPPORTUNITIES BV | PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP ATTN: JEFFERY D. SAFERSTEIN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| JAPAN NET BANK, LIMITED, THE | ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| JAPAN TRUSTEE SERVICES BANK, LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JAPNGIE, KAREN TTEE | HE PERICH FAMILY TRUST 1745 MERRICK AVE #21 A MERRICK NY 11566 |
| JAQUEZ, ANGELICA | 4805 MCKINNEY AVE. UNIT 102 DALLAS TX 75205 |
| JARACZ, CYNTHIA | 693 SERENDIPITY DRIVE AURORA IL 60504 |
| JARBOE, CATHY ANNE | 5701 DURHAM CASTLE CREEK #214 INDIANAPOLIS IN 46250 |
| JARCK, PETER C | 112 RIDGE ROAD RUMSON NJ 07760-1120 |
| JARCK, PETER C. | 112 RIDGE ROAD RUMSON NJ 07760 |
| JARDEN CORPORATION | 2381 EXECUTIVE CENTER DRIVE BOCA RATON FL 33431 |
| JARDIEL INTERNATIONAL LTD | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| JARDINIANO, MATRILLA | 303 EAST 37 STREET APT 3L NEW YORK NY 10016 |
| JAREKULL, JONAS C. | 68-11 CLYDE STREET 1ST FLOOR FOREST HILLS NY 11375 |
| JARMOSZUK, ALOYSEE HEREDIA | 240 RIVERSIDE BOULEVARD APT 5E NEW YORK NY 10069 |
| JARNICH, MATTHEW | 450 EAST 63RD STREET APT. 7I NEW YORK NY 10065 |
| JAROS, BAUM AND BOLLES | WALTER MEHL JAROS BAUM & BOLLES 80 PINE ST NEW YORK NY 10005 |

| Claim Name | Address Information |
|------------|---------------------|
| JAROS, BAUM AND BOLLES | MICHAEL DICHIARA ZETLIN & DECHIARA LLP 801 SECOND AVENUE NEW YORK NY 10017 |
| JARQUIO, ROLAND M. | 237 EAST 2ND STREET APT. 6B NEW YORK NY 10009-8804 |
| JARRETT, MARJORIE ELLEN | 2420 SOUTHWOOD TRACE HOOVER AL 35244-8289 |
| JARRETT, MARJORIE ELLEN | 1321 VANTAGE POINTE UNIT 104 ASHLAND CITY TN 37015-4083 |
| JARVIS, DIXON T. | 277 GROSSE ANES DRIVE ROCHESTER HILLS MI 48309 |
| JARVIS, KATHERINE TESSA, MPT ASHLEY TTE | M PAGE ASHLEY, TTE 168 E. 74TH STEET, 1B NEW YORK NY 10021 |
| JARVIS, MITCHELL M. | 152 COVINGTON CIRCLE STATEN ISLAND NY 10312 |
| JAS HOLDING CORPORATION | 275 MADISON AVE. 36TH FLOOR NEW YORK NY 10016 |
| JAS HOLDING CORPORATION | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| JASDANWALA, SHABBIR | 36 SHERWOOD ROAD SHORT HILLS NJ 07078 |
| JASON ADAM MAGESIS | 110 BANK ST. APT. 6G NEW YORK NY 10014 |
| JASON, WU | 2134 EAST 19TH STREET BROOKLYN NY 11229 |
| JASPAR FINANCE LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| JASPAR FINANCE LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| JASPER COMMERCIAL PAPER TRUST | 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| JASPER FINANCE LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018 |
| JASPER FINANCE LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, CHRISTY RIVERA, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| JASPER FINANCE LIMITED SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| JASPER, JANN | ATTN:JANN JASPER 1169 LORAINE AVE. PLAINFIELD NJ 07062 |
| JASPER, JANN | 828 ARLINGTON AVE PLAINFIELD NJ 70602408 |
| JASTI, RAVI | 81 TELEGRAPH HILL ROAD HOLMDEL NJ 07733 |
| JASUSATO CORP. | WELLS FARGO ADVISORS LLC ATTN: M. BLANDON 200 S. BISCAYNE BLVD #3200 MIAMI FL 33131 |
| JASUSATO CORP. | 444 BRICKELL AVE. #51-838 MIAMI FL 33131-2403 |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS, KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JAVED, SYMA | 203 E. 76TH STREET NEW YORK NY 10021 |
| JAVIER VALES GALERA, ANTOLIN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JAVIER, ENID E | 319 11TH STREET APT 2 UNION CITY NJ 07087 |
| JAVIER, MARY CAROLINE | 73-34 198 STREET 2ND FLOOR FRESH MEADOWS NY 11366 |
| JAWDEKAR, RAVI | 605 CINDER ROAD EDISON NJ 08820 |
| JAY AND KAY PROOPS FAMILY LIMITED PARTNERSHIP | 1430 N. LAKE SHORE DRIVE APT. 13 CHICAGO IL 60610-6682 |
| JAYANT, VIJAY | 860 UNITED NATIONS PLAZA APARTMENT 37/38C NEW YORK NY 10017 |
| JAYARAM, BALAJI | 903 ELLIS PARKWAY EDISON NJ 08820 |
| JAYARAMAN, DILIP | 1015 FORREST HAVEN BLVD EDISON NJ 08817 |
| JAYASINGHE, PRAVEEN | 360 EAST 88TH STREET APARTMENT 4A NEW YORK NY 10128 |
| JAYLENE FRANCES PIRRO | 1942 DERBY DRIVE SANTA ANA CA 92705 |
| JAYNES, DAVID W. | 1400 MIDVALE AVE APARTMENT 203 LOS ANGELES CA 90024 |
| JBIM SADAQA | ARTIO GLOBAL MANAGEMENT LLC 330 MADISON AVENUE, 12A FLOOR NEW YORK NY 10017 |
| JBOSS, INC. | 3340 PEACHTREE ST. NE SUITE 1220 ATLANTA GA 30326 |
| JCB PARTNERS | 1050 17TH STREET, SUITE 1710 DENVER CO 80265 |
| JDD HOLDINGS, LIMITED PARTNERSHIP | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| JDD HOLDINGS, LIMITED PARTNERSHIP | STEVEN LOFCHIE CODWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JDD HOLDINGS, LIMITED PARTNERSHIP | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| JDJ PROPERTIES, INC. | JDJ PROPERTIES, INC. 399 MAIN ST, STE 200 LOGAN UT 84321 |
| JDW CONCEPTS LTD. | ATTN:JULIE WEIDINGER 511 OAKBOURNE RD. WEST CHESTER PA 19382 |
| JDW CONCEPTS LTD. | JULIE WEIDINGER 511 OAKBOURNE RD. WEST CHESTER PA 19382 |
| JEAN B. SHAPIRO TRUST | JEAN B. SHAPIRO TRUSTEE 1705 N SHADY BROOK DRIVE FULLERTON CA 92831-1850 |
| JEAN MARIE, PANKO | 4 MAYLING CT EDISON NJ 08837 |
| JEAN R. BRACKLEY + JOHN BRAKCLEY JR, JTWROS | 4545 LAKELAND HARBOR LOOP BOX 489 LAKELAND FL 33805 |
| JEANBAPTISTE, TIFFANY | 120 BENCHLEY PLACE APT. 26M BRONX NY 10475 |
| JEANES HOSPITAL | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST. SUITE 3500E PHILADELPHIA PA 19102 |
| JEDIDIAN, DONALD & IRENE | 424 COPPERMILL RD. WETHERSFIELD CT 06109 |
| JEDLICKA, JOHN J. | 9237 WARBLER WAY WEST HOLLYWOOD CA 90069 |
| JEFFER, MANGELS, BUTLER & MARMARO | ATTN: NEIL ERICKSON 1900 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067 |
| JEFFERIES & COMPANY, INC. | C/O DAVID A. SNIDER, ESQ. MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| JEFFERIES EXECUTION SERVICES INC | 520 MADISON AVE BSMT B NEW YORK NY 100224213 |
| JEFFERSON COUNTY WATER & SEWER SYSTEM, ALABAMA. | JEFFERSON COUNTY COURTHOUSE 716 RICHARD ARRINGTON BLVD. BITMINGHAM AL 35203 |
| JEFFERSON KY (COUNTY OF) | 517 COURT PLACE, SUITE 605 LOUISVILLE KY 40202 |
| JEFFERSON PILOT LIFEAMERICA INSURANCE COMPANY | 100 NORTH GREEN STREET GREENSBORO NC 27401 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| JEFFERY, WILLIAM S | 3217 BRODERICK ST SAN FRANCISCO CA 94123 |
| JEFFREY SAMBERG TRUST | 10 IVY HILL ROAD CHAPPAQUA NY 10514 |
| JEFFREY, ALLISON F. | 2232 LORETTA ROAD FAR ROCKAWAY NY 11691 |
| JEFFREY, JANKER | 1500 WASHINGTON ST APT 3U HOBOKEN NJ 07030-6734 |
| JEFFREY, TORLISA L. | 344 BUTLER STREET APT 2 BROOKLYN NY 11217 |
| JEFFRIES, EMELIE | 765 FOURTH STREET APT. 1 SECAUCUS NJ 07094 |
| JEFFRIES, FRANCINE | 7 PLEASANT AVENUE MONTCLAIR NJ 07042 |
| JEFFRIES, PAUL | 1158 PUTNAM BLVD WALLINGFORD PA 19086 |
| JEGEN, JOHN G | 5 BLUE SPRUCE CIRCLE WESTON CT 06883 |
| JELIAZKOV, KRASIMIR | 179 BENNET AVE, APT 6E NEW YORK NY 10040 |
| JELICH, MILDRED J. | 625 LAKE BLUFF RD. THIENSVILLE WI 53092 |
| JEMOR HOLDINGS INC. | C/O WORLDCO COMPANY LTD. 1388 SUTTER STREET, SUITE 730 SAN FRANCISCO CA 94109 |
| JENCKES IV, GEORGE A. | 300 MAMARONECK AVENUE CONDO #830 WHITE PLAINS NY 10605 |
| JENCKES, GEORGE A., IV | 300 MAMARONECK AVENUE, #830 WHITE PLAINS NY 10605 |
| JENDOCO CONSTRUCTION CORP | 2000 LINCOLN RD PITTSBURGH PA 15235 |
| JENKIN, MATTHEW T. | 341 JOHNSTON DRIVE WATCHUNG NJ 07069 |
| JENKINS III, THOMAS, MD | IRA FBO 1514 SUNSET ROAD CHATTANOOGA TN 37405-2423 |
| JENKINS, ARTHUR B. | REV. TRUST UAD 12/22/99 ELIEEN JENKINS TRUSTEE 7360 S. ORIOLE BLVD E801 DELRAY BEACH FL 33446-1392 |
| JENKINS, COURTNEY | 224 PROSPECT STREET APARTMENT 3B WESTFIELD NJ 07090 |
| JENKINS, JAMES | 30 SUTTON PL NEW YORK NY 10022 |
| JENKINS, JODY | 2318 ORCHARD HILL CIRCLE WARRINGTON PA 18976 |
| JENKINS, PETER | 4 BEDFORD CT. STONY POINT NY 10980 |
| JENKINS, TERRY | 42 CONIFER CIRCLE HONEY BROOK PA 19344 |

| Claim Name | Address Information |
|---|---|
| JENKS AQUARIUM AUTHORITY | 202 E COMMANCHE BRISTOW OK 74010 |
| JENKYN, ALEXANDER | 360 WEST 22ND STREET APARTMENT 2E NEW YORK NY 10011 |
| JENNA MYERS | 35 E 10TH ST APT 4K NEW YORK NY 10003-6159 |
| JENNARO, JASON R. | 61 WEST 70TH STREET APARTMENT 4 NEW YORK NY 10023 |
| JENNERS POND | C/O SIMPSON SENIOR SERVICES ATTN: JAMES J. KONIZEWSKI, CHIEF FINANCIAL OFFICER 150 MONUMENT ROAD SUITE 105 BALA CYNWYD PA 19004-1725 |
| JENNERS POND | ATTN: CHIEF FINANCIAL OFFICER C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNWYD PA 19004-1725 |
| JENNERS POND | JAMES J. KONISZEWSKI, CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNWYD PA 19004-1725 |
| JENNIFER J. WEBER REVOCABLE TRUST | MICHAEL WEBER AND JENNIFER WEBER, TRUSTEES 7373 SAHALEE DRIVE DENVER NC 28037 |
| JENNIFER, KRISTIN | 28414 FOXWOOD DRIVE PINEHURST TX 77362 |
| JENNINGS, BUFORD R. | 8607 SCENIC HILLS DRIVE PENSACOLA FL 32514 |
| JENNINGS, JEFFREY D. | 18 SCUDDER ROAD WESTFIELD NJ 07090 |
| JENSEN, DARLENE MARIE | 18685-101 MAIN STREET PMB 246 HUNTINGTON BEACH CA 92648-1719 |
| JENSEN, DONNA | 2834 CONCORD RD DELAND FL 32720 |
| JENSEN, EVAN | 2140 JONES ST. APT A SAN FRANCISCO CA 94133 |
| JENSEN, JOHN STEVEN, SR. | 2135 W. SAN RAMON FRESNO CA 93711 |
| JENSEN, KENNETH W. | PO BOX 494691 REDDING CA 96049 |
| JENZER, ROLF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| JEONG, EUNKYUNG | 418 N. STATE ST WEATHERFORD OK 73096 |
| JEPPESEN, DEANNA & CYNTHIA GARRICK | 24961 HENDON ST LAGUNA HILLS CA 92653 |
| JERCHAU, RYAN | 1486 CARROLL ST. WANTAGH NY 11793 |
| JEREISSATI, LEONARDO | 43 GREAT JONES STREET APT #4 NEW YORK NY 10012-1139 |
| JEREMY EDWARD CYPRES 1989 TRUST | 13045 RIVERS RD. LOS ANGELES CA 90049 |
| JERNIGAN, ADAM | 3230 MAPLE AVE #296 DALLAS TX 75201 |
| JERNIGAN, CORREEN H. | 627 NW FAITH DRIVE LEES SUMMIT MO 64081-1205 |
| JERNIGAN, JEFFREY L. | 1304 SW SURREY TRACE LEES SUMMIT MO 64081-3816 |
| JERSEY CITY FIRE DEPARTMENT | 465 MARIN BLVD. JERSEY CITY NJ 07302 |
| JERVIS, SHARON | PO BOX 1452 NEW YORK NY 10150 |
| JESSUP, LEONARD D. | 1218 CAMERO DRIVE THE VILLAGES FL 32159 |
| JESTER, KRISTEN | 3210 BROOKLINE ROAD WILMINGTON DE 19808 |
| JESTIN, EDWARD | 167 MOUNTAINVIEW DRIVE MOUNTAINSIDE NJ 07092 |
| JETER, KATHERINE M | C/O ANNE M. BELL 310 HAYNESWORTH STREET SUMTER SC 29150 |
| JEVTIC, MIHAILO M, M.D. | CGM IRA ROLLOVER CUSTODIAN 866 HARBOR ISLAND CLEARWATER FL 33767-1806 |
| JEWELL, CLIFFORD H. | 6819 EAST 52ND STREET TULSA OK 74145 |
| JEWELL, MARY M. | 6819 EAST 52ND STREET TULSA OK 74145 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SERVICES | 120 WEST 57TH STREET NEW YORK NY 10019 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SERVICES | ANDREW L. WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SERVICES | ANDREW WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| JEWISH CENTER OF BAY CITIES | RABBI RABINOWITZ 1130 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| JEWISH COMMUNITY FOUNDATION OF METROWEST | 225 MILLBURN AVE STE 202A MILLBURN NJ 070411712 |
| JEWISH FAMILY & CHILDRENS SERVICE | 705 SUMMERFIELD AVENUE ASBURY PARK NJ 07712 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | B.C. ZIEGLER C/O JEWISH SENIORS AGENCY OF RHODE ISLAND 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | ATTN: EXECUTIVE DIRECTOR JEWISH ELDER CARE OF RHODE ISLAND C/O JEWISH SENIORS AGENCY OF RHODE ISLAND 100 NIANTIC AVENUE PROVIDENCE RI 02907-3119 |

| Claim Name | Address Information |
|---|---|
| JEWISH SENIORS AGENCY OF RHODE ISLAND | 100 NIANTIC AVE PROVIDENCE RI 029073118 |
| JEYDEL, PATRICIA K. | 616 SOUTH ORANGE AVE APT 4L MAPLEWOOD NJ 07040-1040 |
| JF E-FRONTIER | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN DISCOVERY FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN OPEN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN SMALL STOCK OPEN | WACHTELL, LIPTON, ROSEN & KATZ ATTN:  HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN TACTICAL INVESTMENT MOTHER FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN TECHNOLOGY FUND | HAROLD S. NOVIKOFF, ESQ./KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF PENION FUND – JAPANESE BOND PORTFOLIO | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF PENSION MOTHER FUND – JAPANESE EQUITY PORTFOLIO | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF SAR JAPAN FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF SMALLER CO. EQUITY OPEN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF THE JAPAN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JFB FIRTH RIXSON INC. | C/O FIRTH RIXON LIMITED 11 FOUNDERS PLAZA, SUITE 1802 EAST HARTFORD CT 06108 |
| JFJ INVESTMENTS | CARLTON FIELDS, PA ATTN: HYWEL LEONARD PO BOX 3239 TAMPA FL 33601-3239 |
| JFJ INVESTMENTS | ATTN: JEAN BURNS 1501 E. 2ND AVENUE TAMPA FL 33605 |
| JFJ INVESTMENTS INC. | CARLTON FIELDS, PA ATTN: HYWEL LEONARD PO BOX 3239 TAMPA FL 33601-3239 |
| JFJ INVESTMENTS INC. | ATTN: JEAN BURNS 1501 2ND AVENUE TAMPA FL 33605 |
| JHALA, MANASWI | 155 EAST 34TH STREET APARTMENT 6J NEW YORK NY 10016 |
| JHUNJHNUWALA, KRISHAN | 1906 BERGEN CT. BELLE MEAD NJ 08502 |
| JI, LEI | 224 SLOCUM WAY FORT LEE NJ 07024 |
| JIA/ZHAO FAMILY TRUST | 1073 OAKTREE DR SAN JOSE CA 95129 |
| JIA/ZHAO FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| JIANG, CATHERINE Y. | 1022 GRANDVIEW AVENUE WESTFIELD NJ 07090 |
| JIANG, GANG | 68 CABRINI BLVD. #21 NEW YORK NY 10033 |
| JIANG, JIANG | 33 NOTTINGHAM AVENUE PATCHOGUE NY 11772 |
| JIANG, PING | 1 WEST 72ND STREET APT 73 NEW YORK NY 10023 |
| JIANG, QIUMING | 33 DUMONT AVENUE STATEN ISLAND NY 10305 |
| JIANG, SHAODONG | 48 WINDSWEPT ROAD HOLMDEL NJ 07733 |
| JIANG, SHAOKUN | 389 WASHINGTON STREET APT# 32K JERSEY CITY NJ 07302 |
| JIANG, WILLIAM Y & ZHAO, JACKIE | 11557 COPPER SPRING CT CUPERTINO CA 95014 |
| JIANG, WILLIAM Y & ZHAO, JACKIE | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JIANGBO YI | 1401 BLAIR MILL RD, APT 1705 SILVER SPRING MD 20910 |
| JIAO, CONGXIN | 150 EAST CLINTON AVENUE TENAFLY NJ 07670 |
| JIH SUN INTERNATIONAL BANK | MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS ATTN: KAREN OSTAD NEW YORK NY 10104 |
| JIH SUN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| JIH SUN SECURITIES CO. LTD. | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |

| Claim Name | Address Information |
|---|---|
| JILANI, MOHAMMAD K. | 7 CUMMINGS ROAD MONMOUTH JUNCTION NJ 08852 |
| JIMENEZ, CARLOS R. | 1441 VETERAN AVE. APT. 404 LOS ANGELES CA 90024 |
| JIMENEZ, JOAN | 25-58 48TH STREET ASTORIA NY 11103 |
| JIMENEZ, MIGUEL A. | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| JIMENEZ, MIGUEL A. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| JIMENEZ, PAULINE | 8 VAN KEUREN COURT MONROE NY 10950 |
| JIMENEZ, STEPHANIE | 750 OCEAN AVE APT 1E BROOKLYN NY 11226 |
| JIMENEZ-GANDARA, CARMEN D. | COND LAGOMAR 857 AVE PONCE DE LEON APT 5N SAN JUAN PR 00907-3332 |
| JIN, FRANK | 16133 TRAVIS COURT WEST WINDSOR NJ 08550 |
| JIN, JIAMIN | 100 MORNINGSIDE DRIVE APT 3B NEW YORK NY 10027 |
| JIN, JIAN | 49 SHOWERS DR APT J225 MOUNTAIN VIEW CA 940401473 |
| JIN, JIAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JIN, XUESONG GLORIA | 2602 TULIP DR. RICHARDSON TX 75082 |
| JIN, YE | 43 HARBOR DR. APT 502 STAMFORD CT 06902 |
| JINDAL, NITIN | 235 E 40TH ST APARTMENT # 27B NEW YORK NY 10016 |
| JING, KAI | 6146 WINTERBROOK DR SAN JOSE CA 95129 |
| JING, KAI | INTEGRAL FINANCIAL, LLC 1072 DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JING, XIANGFENG | 289 DAVIS AVENUE 2ND FLOOR KEARNY NJ 07032 |
| JINI SCHNECK RACHIELE TRUST | 11110 HEATHCLIFF ST ORLANDO FL 32837 |
| JIVE SOFTWARE | ATTN:SCOTT CAMPBELL 317 SW ALDER  SUITE 500 PORTLAND OR 97204 |
| JIWANG DAI & BING XU | 14 ROSELAND CT. PRINCETON JUNCTION NJ 08550 |
| JL EUROPEA, S.L. | DLA PIPER LLP US ATTN: WILLIM M GOLDMAN, ESQ 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JMG CAPITAL PARTNERS LP | C/O JMG CAPITAL MANAGEMENT, LLC ATTN: NOELLE NEWTON 11601 WILSHIRE BLVD., SUITE 2180 LOS ANGELES CA 90025 |
| JMG TRITON OFFSHORE FUND LIMITED | JMG TRITON OFFSHORE FUND LIMITED C/O JMG CAPITAL MANAGEMENT, LLC PACIFIC ASSET MANAGEMENT, LLC 11601 WILSHIRE BLVD, SUITE 2180, LOS ANGELES CA 90025 |
| JMMB INTERNATIONAL LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| JNL SERIES TRUST – JNL PIMCO T OTAL RETURN BOND FU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JO, CHANG | 341 WEST 11TH STREET APARTMENT 2B NEW YORK NY 10014 |
| JOAN BAGLEY TRUSTEE FOR THE MILTON BAGLEY 2004 TRU | C/O KLAFTER, OLSEN, & LESSER LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| JOAN BAGLEY TRUSTEE FOR THE MILTON BAGLEY 2004 TRU | 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| JOAN CULVER TRUST | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| JOAN MOORE CHARITY REMAINDER TRUST | FOR NANCY COFFEY, MIKE BRABO TTEE C/O OPTIMUM GROWTH ADVISORS LLC 1745 MERRICK AVE # 21A MERRICK NY 11566 |
| JOANN L. MCLEAN IRREVOCABLE LIVING TRUST | CARE OF BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| JOANNA YU-CHUAN MAO FAMILY TRUST, THE | 6342 WISTERIA WAY SAN JOSE CA 95129 |
| JOANNA YU-CHUAN MAO FAMILY TRUST, THE | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JOAQUIN FERNANDEZ ROMERO, JOSE | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JOCELIN, DAPHNEY | 334 FERRY STREET APT. 8 EVERETT MA 02149 |
| JOE & MADGE FERGISON JT. CHARITABLE TR. | FNB FINANCIAL TRUST DEPT PO BOX 407, 88 N. MAIN ST. THREE RIVERS MI 49093 |
| JOE, ALLEN | 3122 PARK GARDEN PLACE RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| JOE, NAM-JUNE | 15 FIELDS LANE SCOTCH PLAINS NJ 07076 |
| JOERGER, AGNES VIRGINIA | PO BOX 252 LANDISVILLE PA 17538-0252 |
| JOFFE, PHYLLIS | 14 TAMARACK LANE POMONA NY 10970-2010 |
| JOHANSEN, DIXIE L. | TRUSTEE OF THE DIXIE L. RAHN REVOCABLE TRUST JEFFREY CHRISTENSEN 1024 IRON POINT RD. FOLSOM CA 95630 |
| JOHANSEN, ROBERT A. | 82 OXFORD BOULEVARD GARDEN CITY NY 11530 |
| JOHANSON, GREGORY C | 28 KILMER RD. LARCHMONT NY 10538 |
| JOHN & CHRISTINE BERTKO CHARITABLE REMAINDER TRUST | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| JOHN A. ACUFF REV TRUST 2/24/05 | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| JOHN AND CYNTHIA REED FOUNDATION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| JOHN BOOTH REV. TRUST | 8400 VAMO RD #309 SARASOTA FL 34231 |
| JOHN CURLEW TRUST | 7213 BRUNSWICK CIRCLE BOYNTON BEACH FL 33472 |
| JOHN D. & PATRICIA T. NOZELL | ADVION BIOSCIENCES, INC. 15 CATHERWOOD ROAD ITHACA NY 14850 |
| JOHN DEERE PENSION TRUST | C/O DODGSON RUSS LLP ATTN: DEBORAH J. PIAZZA, ESQ. 60 EAST 42ND STREET, 37TH FLOOR NEW YORK NY 10165-0150 |
| JOHN DEERE PENSION TRUST | C/O HODGSON RUSS, LLP ATTN: DEBORAH J. PIAZZA, ESQ. 60 EAST 42ND STREET, 37TH FLOOR NEW YORK NY 10165-0150 |
| JOHN DEERE PENSION TRUST | C/O MAUREEN OCAMPO, CFA CHEIF COMPLIANCE OFFICER 2049 CENTRY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| JOHN DOYLE INC. | 5266 VALLEY CREEK LN NE SILVERTON OR 97381-9012 |
| JOHN DURAN P/S/P TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| JOHN EATON REVOCABLE TRUST | 48 HOPI CARBONDALE CO 81623 |
| JOHN GALT INVESTMENTS, LLC | 4870 BLUEBONNET BOULEVARD SUITE B BATON ROUGE LA 70809 |
| JOHN H. & JUDITH W BEACH TRUST | JOHN H BEACH 13215 SE MILL PLAIN BLVD., # 800 VANCOUVER WA 98684 |
| JOHN H. TUCKER TRUST | JOHN HAMILTON TUCKER TRUSTEE U/A DTD 11/21/2006 5601 PROMONTORY POINTE RD MIDLOTHIAN VA 23112 |
| JOHN HANCOCK BOND FUND | GORDON PERRY, ESQ K & L GATES LLP STATE STREET FINANCIAL CTR ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK BOND FUND | MFC GLOBAL INVESTMENT MANAGEMENT US LLC 101 HUNTINGTON AVENUE H-7 BOSTON MA 02199 |
| JOHN HANCOCK BOND FUND | C/O STEVEN SUNNERBERG- ASST VP & SENIOR COUNSEL 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK BOND FUND | C/O STEVEN SUNNERBERG JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | C/O STEVE SUNNERBERG- ASSISTANT VP & SENIOR COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | GORDON F. PEERY, ESQ. K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02110 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | C/O STEVE SUNNERBERG JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | STEVEN SUNNERBERG ASSISTANT VP & SR. COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| JOHN HANCOCK FUNDS II TOTAL RE TURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK HIGH YIELD BOND FUND | MFC GLOBAL INVESTMENT MANAGEMENT US LLC 101 HUNTINGTON AVENUE H-7 BOSTON MA 02199 |
| JOHN HANCOCK HIGH YIELD FUND | GORDON PERRY ESQ K&L GATES LLP STATE STREET FINANCIAL CTR ONE LINCOLN STRET BOSTON MA 02111 |
| JOHN HANCOCK HIGH YIELD FUND | GORDON PERRY, ESQ K&L GATES LLP STATE FINANCIAL CTR ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK HIGH YIELD FUND | C/O STEVEN SUNNERBERG – ASST VP & SENIOR COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK HIGH YIELD FUND | C/O STEVEN SUNNERBERG ASST VP & SENIOR COUNSEL 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP PHILIP JANIS, JONATHAN TROSS AND MARK DEVENO, ESQS. ONE STATE STREET HARTFORD CT 06103-3178 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: PHILIP JANIS, JONATHAN TROSS, AND MARK DEVENO, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | ATTN: MICHAEL MIHALIK, JR JOHN HANCOCK PLACE--197 CLARENDON STREET C-3 BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | ATTN: MICHAEL MIHALIK JOHN HANCOCK PLACE 197 CLARENDON STREET C-3 BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | ATTN: MR. MICHAEL J. MIHALIK, JR JOHN HANCOCK PLACE 197 CLARENDON STREET, C-3 BOSTON MA 02116 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | GOLDEN PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | C/O STEVE SUNNERBERG-ASSISTANT VP & COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK TRUST HIGH INCOME TRUST | 101 HUNTINGTON AVENUE 7TH FLOOR BOSTON MA 02199 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUST | GORDON F. PEERY, ESQ. K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02110 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUST | GORDON PERRY ESQ K & L GATES LLP STATE STREET FINANCIAL CONTER ONE LINCOLN CENTER BOSTON MS 02111 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUST | CORDON PERRY, ESQ K & L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUST | C/O STEVE SUNNERBERG- ASSISTANT VP & COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUST | STEVEN SUNNERBERG ASSISTANT VP & SR. COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK TRUST TOTAL RETURN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOK FUNDS II HIGH INCOME FUND | 101 HUNTINGTON AVENUE 7TH FLOOR BOSTON MA 02199 |
| JOHN J. TRABOSH TRUST, LLC AND VICTORIA H. TRABOSH | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| JOHN JAY COUGHLAN INVESTMENT TRUST | JOHN JAY AND JULE D. COUGHLAN 17550 BELFAST COVE EDEN PRAIRIE MN 55347 |
| JOHN KENNETY & BENE. FDL. AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| JOHN LINDER | 21 GREEN AVENUE RYE NY 10580 |
| JOHN PATOIS ASSOC. INC. DBP | JOHN R. PATOIS TTEE U/A DTD 01-01-2003 FBO JOHN PATOIS 807 RAMAPO AVE POMPTON PLAINS NJ 07442 |
| JOHN R. & MELODY MCNULTY FAMILY TRUST | 7697 BODEGA AVE SEBASTOPOL CA 95472 |
| JOHN R. OISHEI FOUNDATION, THE (MW #434) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| JOHN S HEROLD INC | 14 WESTPORT AVENUE NORWALK CT 06851 |

| Claim Name | Address Information |
|---|---|
| JOHN W. NAREL TRUST | (LEONARD E. NAREL, NANCY NAREL AND LINDA NAREL BENEFICIARIES) C/O LEONARD E. NAREL 33391 DOSINIA DRIVE MONARCH BEACH CA 92629 |
| JOHN WRIGHT & RUTH KISDADDON REVOCABLE TRUST | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| JOHN, ANDRE | 336 NORTH FULLERTON AVE UPPER MONTCLAIR NJ 07043 |
| JOHN, CELIA | 67 BOSTON STREET NEWARK NJ 07103 |
| JOHN, HUBERT & WRIGHT, LUCILLE | 731 E 22 ST BROOKLYN NY 11210 |
| JOHN, MELVIN | 84 42 LITTLE NECK PARKWAY 2ND FLOOR FLORAL PARK NY 11001 |
| JOHN, PHILIP | 2 RUBAR DRIVE PARLIN NJ 08859 |
| JOHNS HOPKINS UNIVERSITY | OFFICE OF INVESTMENT MANAGEMENT 1101 E. 33RD STREET, SUITE E200 BALTIMORE MD 21218 |
| JOHNS HOPKINS UNIVERSITY | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| JOHNS, ERIC | 200 BROMPTON COURT OSWEGO IL 60543 |
| JOHNS, WALTER F. | 7808 HEMLOCK EL PASO TX 79925 |
| JOHNSON | 2336 S. FALCON POINT CT. GRAND JUNCTION CO 81503 |
| JOHNSON | 403 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| JOHNSON | 0441 LEWIS LANE BASALT CO 81621 |
| JOHNSON | 441 LEWIS LANE BASALT CO 81621 |
| JOHNSON | MS. ANNEKE SCHOLTEN P.O. BOX 1520 BASALT CO 81621 |
| JOHNSON & WALES UNIVERSITY | 8 ABBOTT PARK PLACE PROVIDENCE RI 02903 |
| JOHNSON ASSOCIATES | 19 WEST 44TH STREET SUITE 511 NEW YORK NY 10036 |
| JOHNSON CONTROLS INC | ATTN: BRIAN WILDERMAN M-72 507 E MICHIGAN ST MILWAUKEE WI 53202 |
| JOHNSON COUNTY | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JOHNSON III, HENRY S. | 270 WEST END AVE APARTMENT 7E NEW YORK NY 10023 |
| JOHNSON JR., ANDREW A | 544 LINDEN AVE OAK PARK IL 60302 |
| JOHNSON, ALBERTEEN | 2720 WALNUT HAYS KS 67601 |
| JOHNSON, AMANDA | AMANDA JOHNSON 3101 QUEENSBURY WAY CT. COLLEYVILLE TX 76034 |
| JOHNSON, ANA F. | 11 EAST 1ST STREET APT. 621 NEW YORK NY 10003 |
| JOHNSON, ANDREW PAUL | 43 VISTA DRIVE FLANDERS NJ 07836 |
| JOHNSON, ARTHUR | 3320 AVENUE H, APT. 2B BROOKLYN NY 11210 |
| JOHNSON, AUBREY R | 4485 HIGHGROVE POINTE NE ATLANTA GA 30319 |
| JOHNSON, BENJAMIN P. | 820 WEST OAKDALE #1 CHICAGO IL 60657 |
| JOHNSON, BRIAN A. | 888 TOWER ROAD WINNETKA IL 60093 |
| JOHNSON, BRIAN AND JONI | JTWROS 888 TOWER ROAD WINNETKA IL 60093 |
| JOHNSON, BROOKE | 321 TOWN VIEW DRIVE WAPPINGERS FALLS NY 12590 |
| JOHNSON, CARL | 23 PADDOCK LANE CINNAMINSON NJ 08077 |
| JOHNSON, CAROL M. | 518 PHILLIPS AVENUE ASHLAND OH 44805 |
| JOHNSON, CHRISTOPHER | 10 WEST END AVE APT 23-A NEW YORK NY 10023 |
| JOHNSON, CHRISTOPHER | 970 KENT AVE, 605 BROOKLYN NY 11205 |
| JOHNSON, CHRISTOPHER A | 970 KENT AVE 605 BROOKLYN NY 11205 |
| JOHNSON, CRAIG | 45  RIVER DRIVE SOUTH APT. 3410 JERSEY CITY NJ 07310 |
| JOHNSON, CURTIS | 172-90 HIGHLAND AVENUE APT.4A JAMAICA NY 11432 |
| JOHNSON, DALE W. | PATRICIA E. JOHNSON, JT. TENANTS P.O. BOX 46313 PLYMOUTH MN 55446-0313 |
| JOHNSON, DANIEL S | 294 N. MOUNTAIN AVE. MONTCLAIR NJ 07043 |
| JOHNSON, DANIELLE | 90 WEST STREET APT. 4B NEW YORK NY 10006 |
| JOHNSON, E.F. REV TRUST | 130 HOLLAND DR. DENISON TX 75020 |
| JOHNSON, ERIC | 3517 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55408 |
| JOHNSON, ERIC P. | 379 HURLBUTT STREET WILTON CT 06879 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, ERIC P. | 379 HURLBUTT STREET WILTON CT 06897 |
| JOHNSON, ERIC STEVEN | 22340 OLD FOSSIL ROAD SAN ANTONIO TX 78261 |
| JOHNSON, FLORENCE | 324 OLD FARMINGDALE ROAD WEST BABYLON NY 11740 |
| JOHNSON, GORDON L. | 520 WEST 43RD STREET APT. # 27-G NEW YORK NY 10036 |
| JOHNSON, HEIDI | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| JOHNSON, JACK | 245 W 19TH ST APARTMENT 3S NEW YORK NY 10011 |
| JOHNSON, JAMIESON | 318 SACKETT STREET APT #2 NEW YORK NY 11231 |
| JOHNSON, JAMIESON | 318 SACKETT STREET, #2 BROOKLYN NY 11231 |
| JOHNSON, JAN | 209 KENT STEET #3 BROOKLYN NY 11222 |
| JOHNSON, JEAN C | 48 PAMRAPO AVENUE JERSEY CITY NJ 07305 |
| JOHNSON, JEFF | 1040 WARREN PKWY TEANECK NJ 07666 |
| JOHNSON, JUDITH L. | W233 N3049 # A OAKMONT CT. PEWAUKEE WI 53072 |
| JOHNSON, JUDY K. | 4952 MOUNTAIN VIEW PKWY BIRMINGHAM AL 35244 |
| JOHNSON, KATHLEEN TTEE | ELANORE H. ENDSLEY IRREV LIVING TRUST UA DTD 7-1-96 1115 NW MARKET ST. APT 306 SEATTLE WA 98107 |
| JOHNSON, KENNY | 6803 KENNEDY BLVD EAST APARTMENT 43 GUTTENBERG NJ 07093 |
| JOHNSON, KEY E. | 1310-19TH ST PORT TOWNSEND WA 98368 |
| JOHNSON, KIMBERLY | 200 WEST 26TH ST. APT. 14J NEW YORK NY 10001 |
| JOHNSON, KURT A. | 133 FULLER ST NEWTON MA 02465 |
| JOHNSON, LEAH | 3230 BERNADA DRIVE SALT LAKE CITY UT 84124 |
| JOHNSON, LEROY R. | 2448 N BURLING ST. CHICAGO IL 60614 |
| JOHNSON, MARGARET | 165 EAST 71 STREET NEW YORK NY 10021 |
| JOHNSON, MARIE | 10230 SOUTH MAY STREET CHICAGO IL 60643 |
| JOHNSON, MARTHA E. | 215 WEST 75TH STREET NEW YORK NY 10023 |
| JOHNSON, MATTHEW W. | 77 PROSPECT HILL AVENUE SUMMIT NJ 07901 |
| JOHNSON, MAUDE E. REV. TRUST | 130 HOLLAND DR. DENISON TX 75020 |
| JOHNSON, MICHAEL | 507 N. LOMBARD AVENUE LOMBARD IL 60148 |
| JOHNSON, MICHAEL & NAN TEN/COM | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| JOHNSON, RAY L. & BETTY JOHNSON | 1675 BENIK RD LA HABRA HTS CA 90631 |
| JOHNSON, RAY L. AND BETTY J. JOHNSON | 1675 BENIK RD LA HABRA HTS CA 90631 |
| JOHNSON, ROOSEVELT | 8423 LANDER ST. APT 3F BRIARWOOD NY 11435 |
| JOHNSON, THOMAS A. | 2217 DELAWARE DRIVE ANN ARBOR MI 48103 |
| JOHNSON, TIMOTHY | 801 OCEAN AVE #604 SANTA MONICA CA 90403 |
| JOHNSON, WELDON | 2720 WALNUT HAYS KS 67601 |
| JOHNSON, WILLIAM & PATRICIA | 4266 EAST GLORIA DR. HERNANDO FL 34442 |
| JOHNSON, WILLIAM C. | 1373 VALLEJO STREET SAN FRANCISCO CA 94109 |
| JOHNSON,AMANDA | 166 ELIZABETH ST APT B NEW YORK NY 100124636 |
| JOHNSON,SHIRLEY V. TTEE | 18606-52ND AVE W #245 LYNNWOOD WA 98037 |
| JOHNSON-ANDRES, JOSEPHINE | 401 E.58TH ST. APT. A11 NEW YORK NY 10022 |
| JOHNSTON, CHRISTOPHER | 2824 TULIP AVE BALDWIN NY 11510 |
| JOHNSTON, ERIC J. | 230 CENTRAL PARK WEST APARTMENT 6D NEW YORK NY 10024 |
| JOHNSTON, JED G. IRA | 205 LEIGH LANE LEITCHFIELD KY 42754-9038 |
| JOHNSTON, LAURA | 43-28 39TH PLACE APT #27 SUNNYSIDE NY 11104 |
| JOHNSTON, LYNNE | 223 36TH ST #5B NEW YORK NY 10016 |
| JOHNSTON, LYNNE E | 22 EAST 36TH STREET APARTMENT 5B NEW YORK NY 10016 |
| JOHNSTON, TRACEY | 230 CENTRAL PARK WEST APT. 6-D NEW YORK NY 10024 |
| JOHNSTON, WILLIAM H. | 29 SUNSWYCK RD DARIEN CT 06820-6024 |
| JOHO FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW |

| Claim Name | Address Information |
|---|---|
| JOHO FUND, LTD | YORK NY 10017 |
| JOHO FUND, LTD | TIMOTHY K. MCMANUS JOHO FUND, LTD. C/O JOHO CAPITAL, LLC 55 EAST 59TH STREET NEW YORK NY 10022 |
| JOHO PARTNERS, L.P. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| JOHO PARTNERS, L.P. | TIMOTHY K. MCMANUS JOHO PARTNERS, L.P. C/O JOHO CAPITAL, LLC 55 EAST 59TH STREET NEW YORK NY 10022 |
| JOINER, OWEN H. & LEATRICE | 120 FINLEY STREET GRIFFIN GA 30224 |
| JOKITALO, MARTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JOLICOEUR, JUDITH M. | 69 STILLWELLS CORNER RD FREEHOLD NJ 07728 |
| JOLLON, LAURENCE R. | 118 WEST 74TH STREET APARTMENT 3A NEW YORK NY 10023 |
| JOLY, JEFFREY | 3005 AVENUE I BROOKLYN NY 11210 |
| JOLY, NATASHA POGREBI | 901 MADISON ST. UNIT #6D HOBOKEN NJ 07030 |
| JOLY, WELBY | 3005 AVENUE I BROOKLYN NY 11210 |
| JON W. BARFIELD | 330 EAST 49TH STREET APARTMENT 6G NEW YORK NY 10017 |
| JONAS, LYNN | 42 ST. AUSTINS PLACE STATEN ISLAND NY 10310 |
| JONAS, PETER AND HEIKE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| JONAS, PHILIP D. | 42 ST. AUSTINS PLACE STATEN ISLAND NY 10310 |
| JONATHAN, CONTRACT | 33 EASTERN DRIVE ARDSLEY NY 10502 |
| JONEJA, DEV | 252 7TH AVENUE APARTMENT 3U NEW YORK NY 10001 |
| JONES DAY | ATTN:RICHARD H. ENGMAN 222 EAST 41ST ST NEW YORK NY 10017-6702 |
| JONES DAY | JONES DAY DANIEL J. MERRETT 1420 PEACHTREE STREET, N.E. SUITE 800 ATLANTA GA 30309-3053 |
| JONES DAY RETIREMENT PLAN | SUPPLEMENTAL SAVINGS PLAN AND PENSION PLAN 901 LAKESIDE AVENUE CLEVELAND OH 44114 |
| JONES JR., RUFUS E. | 395 RIVERSIDE DRIVE APARTMENT 5 E NEW YORK NY 10025 |
| JONES LANG LASALLE | RAYMOND QUARTARARO JONES LANG LASALLE 154 EAST 53RD ST NEW YORK NY 10022 |
| JONES LANG LASALLE PROPERTY CONSULTANTS PTE LTD. | C/O JOSEPH D. FRANK FRANK/GECKER LLP 325 N. LASALLE STREET, SUITE 625 CHICAGO IL 60654 |
| JONES, ANITA | 154 EAST 29TH STREET APARTMENT 4E NEW YORK NY 10016 |
| JONES, ANITA | 524 EAST 20TH STREET, APT. 1C NEW YORK NY 1009 |
| JONES, BILL J | JONES, VIRGINIA L MORALES, MARILOU C/O UBS FINANCIAL SERVICES INC/ DEAN COLLINS 2431 E 61ST ST STE 825 TULSA OK 74136 |
| JONES, BILL W., IRA | 2901 S.E. 29TH TERR. OKEECHOBEE FL 34974 |
| JONES, BRIAN | 605 THIRD AVENUE, 39TH FLOOR NEW YORK NY 10158 |
| JONES, BRIAN C | 67-25 INGRAM STREET FOREST HILLS NY 11375 |
| JONES, BRUCE W. | 19832 VILAMOURA STREET PFLUGERVILLE TX 78660 |
| JONES, CAITLIN | 532 WASHINGTON STREET APT 3S HOBOKEN NJ 07030 |
| JONES, CATHERINE POLISI | 301 E. 66TH STREET APT 12H NEW YORK NY 10065 |
| JONES, CRAIG | 86 LAKE DRIVE MOUNTAIN LAKES NJ 07046 |
| JONES, CRAIG L. | 86 LAKE DRIVE MOUNTAIN LAKES NJ 07046 |
| JONES, CYNTHIA L. | 467 CENTRAL PARK WEST APT 12B NEW YORK NY 10025 |
| JONES, ELISE P | 12811 HELM DRIVE JACKSONVILLE FL 32258 |
| JONES, ELLEN KAY | 5681 S ESTES WAY LITTLETON CO 80123 |
| JONES, FLORENCE F. TRUSTEE | DENNIS W. JONES INSURANCE TRUST 343 MOUNTAIN TERRACE CIRCLE MAUMELLE AR 72113 |
| JONES, G THOMAS | 300 EAST 85TH STREET APARTMENT 3002 NEW YORK NY 10028 |
| JONES, GAYLE | 211 7TH STREET JERSEY CITY NJ 07302 |
| JONES, GREGORY D. | 440 E 62ND ST APT 4G NEW YORK NY 100638342 |
| JONES, GREGORY D. | 169 E 90TH STREET APT 5 NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| JONES, GRIFFIN | 15510 RIPPLING SPRINGS CYPRESS TX 77429 |
| JONES, H. RICHARD | 2620 E. ARICA WAY GREEN VALLEY AZ 85614 |
| JONES, HARRY | 201 ST. CHARLES AVE. STE 132 NEW ORLEANS LA 70170 |
| JONES, HOPE R. | 1401 N. HIGH ST., APT 110 FRANKLIN VA 23851 |
| JONES, JACQUELINE E. | 239 MAIN STREET APT. 5F RIDGEFIELD PARK NJ 07660 |
| JONES, JANET | 1211 PARKER AVE KALAMAZOO MI 49008 |
| JONES, JANET LOTOCKI | 700 SW 8 AVENUE FORT LAUDERDALE FL 33315 |
| JONES, JENNIFER | 154 SPARROW DRIVE HAMILTON SQUARE NJ 08690 |
| JONES, JENNIFER L. | 345 WEST 58TH STREET APARTMENT 15E NEW YORK NY 10019 |
| JONES, JENNIFER L. | 345 WEST 58TH STREET, #15E NEW YORK NY 10019 |
| JONES, JOCK T. | 200 CHAMBERS ST APARTMENT 4C NEW YORK NY 10007 |
| JONES, LARUE J. | 1315 NASA PARKWAY, APT # 211 HOUSTON TX 77058 |
| JONES, LESTER E. | 20 LIBERTY SQUARE CIRCLE GREENSBORO NC 27455 |
| JONES, LINDSEY | 147 E 30TH STREET NEW YORK NY 10016 |
| JONES, LOIS | 1936 EAST TREMONT AVENUE APT. 7F BRONX NY 10462 |
| JONES, MATTHEW | 121 ORCHARD AVENUE HIGHTSTOWN NJ 08520 |
| JONES, MICHAEL C | 502 RUDELOFF RD SEGUIN TX 781559422 |
| JONES, NATHAN | 155 EAST 31ST ST, 3A NEW YORK NY 10016 |
| JONES, NIA | 2 GOLD STREET APT. # 905 NEW YORK NY 10038 |
| JONES, ROBERT J. | PO BOX 49242 ST. PETERSBURG FL 33743 |
| JONES, ROBERT J. ESQ. | PO BOX 49242 ST. PETERSBURG FL 33743 |
| JONES, ROBERT N | 100 SPEER AVE 2ND FL CLIFTON NJ 07013 |
| JONES, RUBY A. | P.O. BOX 895 IMBODEN AR 72434 |
| JONES, SHAWN M. | 11500 E. COCHISE DR. UNIT 2090 SCOTTSDALE AZ 85259 |
| JONES, STELLA | 201 ST. CHARLES AVE. SUITE 132 NEW ORLEANS LA 70170 |
| JONES, STEPHEN D. | 309 W. MOUNTAIN SKY AVE. PHOENIX AZ 85045 |
| JONES, STEVEN R. | 3910 SWARTHMORE HOUSTON TX 77005 |
| JONES, TERESA, IRA | PO BOX 237 NEWTONVILLE OH 45158 |
| JONES, WILBURN | TRADITIONAL IRA 11202 CHESTNUT WOODS TRL HOUSTON TX 77065 |
| JONES, WILLIAM R | 6551 BLACK HAWK CIRCLE WESTERVILLE OH 43082 |
| JONES-MUCKETT, JONI | 2078 OLIVER STREET RAHWAY NJ 07065 |
| JONSSON, JON | 10 REGENT ST APT #810 JERSEY CITY NJ 07302 |
| JOQUER PENEDES, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JORDAN HOLDINGS, S.A. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JORDAN, BENJAMIN | 36 SECOR ROAD BROOKFIELD CT 06804 |
| JORDAN, CARL | 7 KING ROAD SOMERSET NJ 08873 |
| JORDAN, CHRISTOPHER M. | ONE AVENUE AT PORT IMPERIAL APARTMENT 1327 WEST NEW YORK NJ 07093 |
| JORDAN, EDWARD B. | 1100 MARETT RD. PENDLETON SC 29670 |
| JORDAN, ELIZABETH FARLE | 1020 YATES WAY #404 SAN MATEO CA 94403 |
| JORDAN, ELIZABETH S. | 109 93 200TH STREET SAINT ALBANS NY 11412 |
| JORDAN, FRANCES | PO BOX 544 ANGIER NC 27501-0544 |
| JORDAN, JAMES V | 4 HAWLEY AVE PITTSBURGH PA 15202 |
| JORDAN, LOIS A. & FREDRICK L, SR., JTWROS | 9059 DUPONT AVENUE SPRING HILL FL 34608-4613 |
| JORDAN, RICHARD W | 397 WESTGREEN LANE WESTERVILLE OH 43082 |
| JORDAN, THEADOREA | 86 WASHINGTON AVENUE ROOSEVELT NY 11575 |
| JORDAN, WALTER E. & LOLA A. B. | 13003 SYCAMORE LANE CLARKS SUMMIT PA 18411-9656 |
| JORDAN-THOMAS, JANISE | 2 HOLLY CT FORKS TOWNSHIP EASTON PA 18040 |

| Claim Name | Address Information |
|---|---|
| JORGE, MIRANDA | 241 SHERMAN AVENUE APT 2B NEW YORK NY 10034 |
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER – C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK INVESTMENT MASTER FUND, L.P. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK CAPITAL MANAGEMENT, L.P. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| JOSA FINANCE S.L. UNIPERSONAL | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JOSE SIMON LANDA AND ELSA G. LANDA DE SIMON | C/O ANDREWS KURTH LLP ATTN: JEFF SPIERS 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| JOSEPH C. REDMOND, JR REV. TRUST U/A | 04/06/09 43464 FOX GROVE COURT ASHBURN VA 20147 |
| JOSEPH MILLER TRUST | ATTORNEY ALFRED PIERCE, TTEE 124 BELVIDERE STREET NAZARETH PA 18064 |
| JOSEPH, CHRISTOPHER | 250 EAST 73RD STREET #3D NEW YORK NY 10021 |
| JOSEPH, DANIA | 21 JAMAICA AVENUE WYANDANCH NY 11798 |
| JOSEPH, ELIZABETH | 27 RICHARD LANE STATEN ISLAND NY 10314 |
| JOSEPH, GERARD | 723 E 212 STREET APT. 2R BRONX NY 10467 |
| JOSEPH, JACOB M | 30 NEWPORT PARKWAY APT # 2003 JERSEY CITY NJ 07310 |
| JOSEPH, JAMES A | 50 COUNTY BRIDGE ROAD EAST STROUDSBURG PA 18301 |
| JOSEPH, PAUL | 400 W. 37TH STREET APT 4W NEW YORK NY 10018 |
| JOSEPH, SURESH | 2 INTREPID COURT JERSEY CITY NJ 07305 |
| JOSEPH, WILLIAM | 241 CENTRAL PARK WEST APT 4A NEW YORK NY 10024 |
| JOSET, GLASER | GRENZWEG 18 REDUIZTHEMBACH 9M26 |
| JOSEY III, RONALD V. | 124 WEST 60TH STREET APARTMENT 10A NEW YORK NY 10023 |
| JOSHI, AJ | 77 BLEECKER ST. APT. 322 NEW YORK NY 10012 |
| JOSHI, AMOL | 280 MARIN BOULEVARD APARTMENT 10 F JERSEY CITY NJ 07302 |
| JOSHI, DHARMESH | 258 BOWERS STREET FLOOR 1 JERSEY CITY NJ 07307 |
| JOSHI, POOJA | 40 NEWPORT PARKWAY APT # 1002 JERSEY CITY NJ 07310 |
| JOSHI, TEJAL | 399 EAST 72ND STREET APARTMENT 15K NEW YORK NY 10021 |
| JOSS, TAYLOR | 230 EAST 30TH STREET APARTMENT 5J NEW YORK NY 10016 |
| JOSYULA, DEEPA | 19 HIGH POINT ROAD HOLMDEL NJ 07733 |
| JOSYULA, VIKRAM | 19 HIGH POINT ROAD HOLMDEL NJ 07733 |
| JOTWANI, POOJA | 44 VISTA DRIVE SYOSSET NY 11791 |
| JOUKOV, ALEXEI | 7333 182ND STREET FRESH MEADOWS NY 11366 |
| JOULE, CYNTHIA D. | 266 WYOMING AVENUE SPOTSWOOD NJ 08884 |
| JOURDAN, VIRGINIA L. | 156 ANNWOOD ROAD PALM HARBOR FL 34685 |
| JOVE RIS, ANA MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JOY GLOBAL INDUSTRIES LIMITED | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-934 385 E. COLORADO BLVD. PASADENA CA 91101 |
| JOYCE, JAMES | 144 LAKE VALLEY ROAD MORRISTOWN NJ 09760 |
| JOYCE, JAMES | 352 WEST 110TH STREET APT 13A NEW YORK NY 10025 |
| JOYCE, RITA M. IRA | 15625 COTHELSTONE LANE CHAGRIN FALLS OH 44022 |
| JOYCE, RUTH B. | 3515 KICKAPOO DRIVE SINKING SPRING PA 19608 |
| JP MORGAN 2002-F8J | 270 PARK AVENUE 41ST FLOOR NEW YORK NY 10017-2070 |
| JP MORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD | J.P. MORGAN INVESTMENT MANAGEMENT INC. 1 E. OHIO STREET, FLOOR 14 INDIANAPOLIS IN 46204-1912 |
| JP MORGAN BANK DUBLIN PLC (FORMERLY BEAR STEARNS B | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD S NOVIKOFF/KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN BANK DUBLIN PLC (FORMERLY BEAR STEARNS B | C/O JPMORGAN CHASE BANK, NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN BOND FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JP MORGAN CHASE & CO | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE & CO | 270 PARK AVENUE 41ST FLOOR NEW YORK NY 10017-2070 |
| JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| JP MORGAN CHASE 401K | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| JP MORGAN CHASE 401K | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JP MORGAN CHASE BANK NA | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 FANNIN TX2-F135 HOUSTON TX 77252 |
| JP MORGAN CHASE BANK, N.A. | TRANSFEROR: SWISSCANTO (LU) PORTFOLIO FUNDS MANAGEMENT COMPANY S.A. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JP MORGAN CHASE BANK, N.A. | TRANSFEROR: SWISSCANTO (LU) SICAV II ADVISORY COMPANY HOLDING S.A. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JP MORGAN CHASE BANK, N.A. | TRANSFEROR: PIMCO CAYMAN GLOBAL LIBOR PLUS (YEN-HEDGED) FUND - (#2798) ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JP MORGAN CHASE BANK, N.A. | TRANSFEROR: KOREAN AIRLINES CO., LTD. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JP MORGAN CHASE BANK, N.A. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK, N.A. | PRIVATE BANKING DIVISION 345 PARK AVENUE 5TH FLOOR NEW YORK NY 10154 |
| JP MORGAN CHASE RETIREMENT PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| JP MORGAN CHASE RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| JP MORGAN COMMINGLED PENSION TRUST CORPORATE HIGH | FUND JP MORGAN CHASE BANK C/O JP MORGAN INVESTMENT MGMT INC 522 FIFTH AVE NEW YORK NY 10036 |
| JP MORGAN COMMINGLED PENSION TRUST INTERMEDIATE BO | C/O J.P. MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JP MORGAN COMMINGLED PENSION TRUST INTERMEDIATE BO | JP MORGAN CHASE BANK C/O JP MORGAN INVESTMENT MGMT INC 522 FIFTH AVE NEW YORK NY 10036 |
| JP MORGAN COMMINGLED PENSION TRUST PUBLIC BOND FUN | JP MORGAN CHASE BANK C/O J.P. MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JP MORGAN COMMINGLED PENSION TRUST PUBLIC MORTGAGE | JPMORGAN CHASE BANK C/O J.P. MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JP MORGAN DISTRESSED DEBT MASTER FUND LTD | JP MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE LOBBY NEW YORK NY 10167 |
| JP MORGAN DIVERSIFIED FUND | 245 PARK AVENUE NEW YORK NY 10167 |
| JP MORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L. | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN FUNDS - EUROPE AGGREGATE PLUS BOND FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN FUNDS - GLOBAL CONVERTIBLES FUND (EUR) | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN FUNDS- GLOBAL AGGREGATE BOND FUND | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN FUNDS- US AGGREGATE BOND FUND | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN INVESTMENT FUNDS - EUROPE SHORT DURATION | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| JP MORGAN INVESTMENT FUNDS - GLOBAL CAPITAL PRESER | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN MARKETS LIMITED | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD S NOVIKOFF/KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN MARKETS LIMITED | C/O JPMORGAN CHASE BANK, NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN SECURITIES INC | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD S NOVIKOFF/KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN SECURITIES INC | C/O JP MORGAN CHASE BANK NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN SECURITIES JAPAN CO., LTD | C/O JP MORGAN CHASE BANK NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPF PEAT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT C/O LEGAL DEPARTMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPM JAPAN ACTIVE BOND MOTHER FUND | WACHTEL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMCB / EMERGING MARKETS FIXED INCOME FUND | J.P. MORGAN FLEMING J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB FIXED INCOME RV 4% VAR FUND | JPMORGAN CHASE BANK J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB INTERMEDIATE CREDIT FUND | JP MORGAN CHASE BANK C/O J.P MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB LONG CREDIT FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMCB LONG DURATION INVESTMENT GRADE FUND | JPMORGAN CHASE BANK J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB LONG DURATION PLUS FUND | JPMORGAN CHASE BANK J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB/EMERGING MARKETS OPPORTUNITY FIXED INC FD | J.P. MORGAN FLEMING J.P.MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMIM / 144350 JP MORGAN SHORT TERM BOND II FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMIM / 160990 JP MORGAN SHORT TERM BOND FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMIM/16152-0 JPM SERIES TRUST II-BOND PORTFOLIO | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN ALPHA STRATEGY LTD | JPMORGAN ALPHA STRATEGY, LTD. J.P. MORGAN ALTERNATIVE ASSET MANAGEMENT, INC. 245 PARK AVENUE, FLOOR 3 NEW YORK NY 10167 |
| JPMORGAN CHASE 401(K) SAVINGS PLAN | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| JPMORGAN CHASE BANK N.A. | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND, LP ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK N.A. | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P ATTN: SUSAN MCNAMARA, |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK N.A. | MAILCODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK NA | 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK NA | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| JPMORGAN CHASE BANK NA | ATTN: KEVIN C KELLY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ALIANT BANK 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: EF SECURITIES LLC 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ELLINGTON CREDIT FUND, LTD. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ELLINGTON MORTGAGE FUND S/C, LTD. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ELLINGTON MORTGAGE PARTNERS LP 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ELLINGTON SPECIAL OPPORTUNITIES LTD 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SECONDMARKET, INC. 4 NEW YORK PLAZA, 16TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CHIBA BANK, LTD, THE 4 NEW YORK PLAZA, FLOOR 16 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CHIBA BANK, THE, LTD 4 NEW YORK PLAZA, FLOOR 16 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SPARKASSE PFORZHEIM CALW ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 1 CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: VITOL S.A. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: VITOL ASIA PTE LTD 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: VITOL ASIA PTE LTD 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: ALEXSANDRA MARKOVIC, MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I LTD 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: LOOMIS STREET, L.L.C. ATTN: JAMES DAVID, ANALYST MAIL CODE: NY1-E91 4 NEW YORK PLAZA, FLOOR 16 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: RAIFFEISEN CENTROBANK AG ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 1 CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: RESERVE INTERNATIONAL LIQUIDITY FUND LTD., THE ATTN: SUSAN MCNAMARA ONE CHASE MANHATTAN PLAZA, 26TH FL. NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: JPMORGAN SECURITIES LIMITED 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SILVER LAKE CREDIT FUND, L.P. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: FRANK RUSSELL COMPANY ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: RED RIVER HYPI, L.P. (#2603) ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: MIDWAY MARKET NEUTRAL INTERNATIONAL MASTER FUND LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: FRONT CAPITAL LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CENTERBRIDGE CREDIT PARTNERS, L.P. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ALLEGIANCE (DC) 1150 18TH STREET LLC ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CARNEGIE BANK A/S ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SEAT PAGINE GIALLE S.P.A. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SORIN MASTER FUND, LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SHANNON HEALTH SYSTEM ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ISP SECURITIES LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: LAWSON SOFTWARE, INC ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY, THE ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD, THE ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD, THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE LOW DURATION FUND, THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE LOW VOLATILITY MASTER FUND, LTD., THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: COMMONFUND CREDIT OPPORTUNITIES COMPANY ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE OFFSHORE MASTER FUND, LTD. THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE TOTAL RETURN FUND, THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: JUICE ENERGY, INC. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN, FLORR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY, THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: EF SECURITIES LLC 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: NETAPP, INC. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: FRONT CAPITAL LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005-1401 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | SIDLEY AUSTIN LLP ATTN: ROBERT SCHEININGER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | 245 PARK AVENUE, 3RD FLOOR ATTN:  AMANDA MAURER NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | 245 PARK AVENUE, 3RD FLOOR ATTN: KEVIN C. KELLEY, ESQ. NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE FUNDING INC | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE FUNDING INC | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE FUNDING INC | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE FUNDING INC | F/K/A J.P. MORGAN VENTURES CORPORATION ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN COMMINGLED PENSION TRUST CORPORATE HIGH Y | JP MORGAN CHASE BANK C/O J.P MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMORGAN CORE BOND FUND, A SERIES OF JPMORGAN TRUS | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE BOND FUND, A SERIES OF JPMORGAN TRUS | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE BOND FUND, A SERIES OF JPMORGAN TRUS | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHERINE GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | J.P. MORGAN INVESMENT MANAGEMENT, INC, C/O LEGAL DEPT. FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES | J.P. MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT. FLOOR 4P - ATTN: SCOTT |

| Claim Name | Address Information |
|---|---|
| OF JPMORGAN | E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN A. GETTLES, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | 245 PARK AVENUE NEW YORK NY 10167-001 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT – FLOOR 4P ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN EMERGING MARKETS DEBT FUND, A SERIES OF J | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN EMERGING MARKETS DEBT FUND, A SERIES OF J | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN EMERGING MARKETS DEBT FUND, A SERIES OF J | JPMORGAN EMERGING MARKETS DEBT FUND, A SERIES OF JPMORGAN TRUST I C/O J.P.MORGAN INVESTMENT MANAGEMENT, INC. LEGAL DEPT – FLOOR 4P – ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| JPMORGAN EMERGING MARKETS DEBT OPPORTUNITIES LLC | J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | WACHTELL, LIPTON, ROSE & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P | J.P MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| JPMORGAN FLEMING JAPANESE SMALLER COMPANIES INVEST | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FUND ICVC – JPM INSTITUTIONAL JAPAN FUND | HAROLD S. NOVIKOFF, ESQ./KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FUNDS – JF JAPAN SMALL CAP FUND | HAROLD S. NOVIKOFF, ESQ./KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FUNDS- JF JAPAN EQUITY FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INSURANCE TRUST BALANCED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO, | GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INSURANCE TRUST BALANCED PORTFOLIO, | A SERIES OF JPMORGAN INSURANCE TRUST 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN INSURANCE TRUST BALANCED PORTFOLIO, | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | A SERIES OF JPMORGAN INSURANCE TRUST 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | J.P. MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT - FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INTERMEDIATE BOND TRUST, A SERIES OF JPMO | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INTERMEDIATE BOND TRUST, A SERIES OF JPMO | TRUST 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN INTERMEDIATE BOND TRUST, A SERIES OF JPMO | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - GLOBAL BOND FUND (EUR) | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - GLOBAL BOND FUND (USD) | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - GLOBAL ENHANCED BOND F | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOORP ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - HIGHBRIDGE STATISTICAL | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - HIGHBRIDGE STATISTICAL | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT. 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUN | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOORP ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUN | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - US BOND FUND | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN JPMCB BANK, N.A. | KEVIN C. KELLEY, ESQ., MANAGING DIRECTOR THE JP MORGAN JPMCB BANK, N.A. LEGAL DEPARTMENT 245 PARK AVENUE 31ST FLOOR NEW YORK NY 10167 |
| JPMORGAN JPMCB BANK, N.A. | MS. ANN KURINSKAS, MANAGING DIRECTOR JPMORGAN CHASE BANK, N.A. 277 PARK AVENUE NEW YORK NY 10172 |
| JPMORGAN JPMCB BANK, N.A. | KELLEY DRYE & WARREN LLP 101 PARK AVENUE, 31ST FLOOR ATTN: BENJAMIN FEDER, ESQ. AND GABRIELLE ROHWER, ESQ. NEW YORK NY 10178 |
| JPMORGAN LIMITED DURATION BOND FUND (FOMERLY KNOWN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN LIMITED DURATION BOND FUND (FOMERLY KNOWN | SHORT DURATION BOND FUND), A SERIES OF JPMORGAN TRUST II 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN LIMITED DURATION BOND FUND (FOMERLY KNOWN | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN MORTGAGE-BACKED SECURITIES FUND TRUST | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN MORTGAGE-BACKED SECURITIES FUND TRUST | 245 PARK AVE NEW YORK NY 10167-0001 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN MORTGAGE-BACKED SECURITIES FUND TRUST | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN REAL RETURN FUND, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN REAL RETURN FUND, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN REAL RETURN FUND, | A SERIES OF JPMORGAN TRUST 1 245 PARK AVENUE NEW YORK NY 10167 |
| JPMORGAN REAL RETURN FUND, | A SERIES OF JPMORGAN TRUST I 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN REAL RETURN FUND, | J.P. MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT. FLOOR 4P - ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN REAL RETURN FUND, | J.P MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPARTMENT FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN SHORT DURATION BOND FUND, A SERIES OF JPM | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN SHORT DURATION BOND FUND, A SERIES OF JPM | 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN SHORT DURATION BOND FUND, A SERIES OF JPM | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN SHORT TERM BOND FUND II, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN SHORT TERM BOND FUND II, | A SERIES OF J.P. MORGAN MUTUAL FUND GROUP 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN SHORT TERM BOND FUND II, | J.P MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN STRATEGIC INCOME FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMPORGAN FUNDS- EMERGING MARKETS DEBT FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMPORGAN FUNDS- EMERGING MARKETS DEBT FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JR MOORE, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JSM ANACAPA LLC | C/O JSM CONSTRUCTION INC 429 SANTA MONICA BLVD SUITE 270 SANTA MONICA CA 90401 |
| JSRF SCOTTSDALE TECH, LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ADAM SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| JT SERKO LP | 7 WHITEGATE DRIVE OLD BROOKVILLE NY 11545 |
| JU LI | 334 W. 89TH STREET. APT 1 NEW YORK NY 10024 |
| JUAN, HSIU-CHIH | 1512 SHEPHERD LANE CARROLLTON TX 75007 |
| JUAN, JENNY | 211 WEST 56TH STREET APT 7G NEW YORK NY 10019 |
| JUAN, PHILIP YINYI | 30 MAYERCIK COURT EDISON NJ 08820 |
| JUANOLA VILA, JUAN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JUAREZ, GABRIEL G. | 1901 POST OAK PARK DRIVE APARTMENT 13204 HOUSTON TX 77027 |
| JUDD, ANGELA E | 315 WARREN STREET SCOTCH PLAINS NJ 07076 |
| JUDD, BRIAN R. | 3133 BOWLING GREEN DRIVE WALNUT CREEK CA 94598 |
| JUDGE, FRANCIS J. | 291 B LIBRA AVE MANDEVILLE LA 70471-2858 |

| Claim Name | Address Information |
|---|---|
| JUDGE, JOHN | 21 ALEXANDER AVENUE HARRISON NY 10528 |
| JUDITH N. DAVIS REVOCABLE TRUST | 160 EAST 72ND STREET NEW YORK NY 10021 |
| JUDKINS, WAYNE | 120 MIDLAND AVENUE BRONXVILLE NY 10708 |
| JUDSON | ATTN:  HONG CHAE 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUDSON | ATTN: TIM BEAUREGARD 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUDSON RETIREMENT | 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUENEMANN, LARRY & MARLENE | 20074 HOYA CT. LAKEVILLE MN 55044 |
| JUENKE, DIETER | 234 BROOKDALE LN PALATINE IL 60067 |
| JUGAS, PETER UND SONJA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| JUH, STEVE | 196 ELIZABETH STREET APT 1 NEW YORK NY 10012 |
| JUHNG, JANE M. | 200 WEST 79TH STREET APT 14G NEW YORK NY 10024 |
| JUICE ENERGY, INC. | JUICE ENERGY, INC. C/O DEIRDRE LORD 130 WEST 86TH STREET APT. 14B NEW YORK NY 10024 |
| JUICE ENERGY, INC. | D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON DC 20036 |
| JUICE ENERGY, INC. | ATTN: D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON DC 20036 |
| JULASANA, NIKEETA | 25 BANK STREET APT. 209G WHITE PLAINS NY 10606 |
| JULIAN, PETER A. | 21 STONY BROOK ROAD SOMERVILLE NJ 08876 |
| JULIANO, HELEN M. | 919 NEVADA AVE TRINIDAD CO 81082-0000 |
| JULIANO, TRACY L. | 137 WESTMINSTER DR. MARS PA 16046 |
| JULIEN, JUNE A. | 347 OLDE POST ROAD LAKE LUCE NC 28746 |
| JULLIARD SCHOOL | 60 LINCOLN CENTER PLAZA ROOM 227 NEW YORK NY 10023-6588 |
| JUNDANIAN, GREGORY | 56 GLENRIDGE ROAD DEDHAM MA 02026 |
| JUNDANIAN, GREGORY A. | 56 GLENRIDGE ROAD DEDHAM MA 02026 |
| JUNE JURICH REVOCABLE TRUST | JURICH, JUNE, TTEE 3336 SWALLOWS NEST LANE SACRAMENTO CA 95833 |
| JUNG, JENNIFER | 327 WEST 30TH STREET APARTMENT 4J NEW YORK NY 10001 |
| JUNG, LYDIA | 98-51 QUEENS BLVD APT. 6J REGO PARK NY 11374 |
| JUNG, YOUNG | 40-42 202ND STREET BAYSIDE NY 11361 |
| JUNIO, JOHN | 212 THELMA TERRACE LINDEN NJ 07036 |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ PLC 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| JURUSZ, JOSEPH W | 29 SAW MILL DRIVE SOMERSET NJ 08873 |
| JUSKIN, STEVEN | 406 JEFFERSON STREET, APT. 205 HOBOKEN NJ 07030 |
| JUSSI-TUOTE OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JUST, CRAIG | 49 MOUNTAINVIEW ROAD MILLBURN NJ 07041 |
| JUSTE, CARY | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| JUSTE, CARY | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| JUSTICE, ALEXIS | 10588 STONE CANYON ROAD APARTMENT 148 DALLAS TX 75320 |
| JUSTIN HARRIS CYPRES 1996 TRUST | 13045 RIVERS RD. LOS ANGELES CA 90049 |
| JUSTUS, SUSAN W. M. | 87 COLUMBIA STREET APARTMENT 20B NEW YORK NY 10002 |
| JUTTING, HANS & EUGENIA - STIFTUNG | DAVID KOCH WINDSOR FINANCIAL GROUP 225 S 6TH STREET STE 3800 MINNEAPOLIS MN 55402 |
| JUUL | 0290 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| K MAART FINANCIAL SERVICES,INC | 1000 SOUTH POINTE DRIVE, UNIT 1104 MIAMI BEACH FL 33139 |
| K. CAMP BAILEY | 440 LOUISIANA ST SUITE 2100 HOUSTON TX 77002-4206 |
| KA MOORE LTD | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KABASHI, JERGENT | 310 EAST 44TH ST APT 509 NEW YORK NY 10017 |
| KABLA, ROY | 110 WEST 26TH STREET APARTMENT 4B NEW YORK NY 10001 |
| KABRA, GIRISH | 43 INVERNESS DRIVE EDISON NJ 08820 |
| KABRIK TRADING LLC (BILL LONG) #808 | 11 BROADWAY STE 814 NEW YORK NY 10004-1366 |
| KABULA, GINA P | 27 KIERSTEAD AVENUE NUTLEY NJ 07110 |
| KABURICK, PETE F. & CORAL C. JT TEN | 19 TREASURE HILL TEXARKANA TX 75501 |
| KACEL, BORIS | 4901 GOLF RD - AP 201 SKOKIE IL 60077-1402 |
| KADAMBHI, VASAN | 3032 EDWARD STEC BLVD EDISON NJ 08837 |
| KADAR, ELIZABETH | 848 BRICKELL KEY DRIVE. APT. 2505 MIAMI FL 33131 |
| KADIN, LISA, IRA | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| KADISH, MELVIN | 11933 FOUNTAINSIDE CIRCLE BOYNTON BEACH FL 33437 |
| KADLAC, JEFFREY A | 6422 HILLTOP AVENUE REYNOLDSBURG OH 43068 |
| KAFKA, CAROL | MICHAEL R. COLLINS 8 S MICHIGAN AVENUE, STE. 1414 CHICAGO IL 60603 |
| KAFORK, SIEGLINDE & WILFRIED | HOCHGITZENSTRABE 66 BERGHEIM 5101 |
| KAGAN, EUGENE | 7 CUMMINGS ROAD APT #9 BRIGHTON MA 02135 |
| KAGAN, MARIYA | 2531 MILL AVENUE BROOKLYN NY 11234 |
| KAGAN, SPENCER S. | 7 KNOLL ROAD PORT WASHINGTON NY 11050 |
| KAGAN-BURWELL, LOIS B. | 54 MILL POND ROAD PORT WASHINGTON NY 11050 |
| KAGANOVICH, DMITRIY | 2423 LEIGHTON STREET FORT LEE NJ 07024 |
| KAGARANA, RITESH | 4805 ABERDEEN DRIVE MOUNT LAUREL NJ 08054 |
| KAGER, ALOIS UND ROSA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KAGINI, SIRISH | 50 TAXTER RD UNIT A IRVINGTON NY 10533 |
| KAHALE, AYMAN | 4634 DEL VALLE PARKWAY PLEASANTON CA 94566 |
| KAHILAINEN, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAHKONEN, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAHL, STEVEN J. | 730 CLARK-BARR LANE MCDANIELS KY 40152 |
| KAHN SECURITIES, INC. | 555 MADISON AVENUE 22ND FLOOR NEW YORK NY 10022-3301 |
| KAHN, GARY | 1444 BRONSON ROAD FAIRFIELD CT 06824 |
| KAHN, GARY P | 1444 BRONSON ROAD FAIRFIELD CT 06824 |
| KAHN, KENNETH M | 845 UNITED NATIONS  PLAZA APT 47A NEW YORK NY 10017 |
| KAHN, KENNETH M. | C/O NEUBERGER BERMAN 605 THIRD AVE NEW YORK NY 10158 |
| KAHN, MARSHA S | 118 FOLSOM AVE CAPE MAY NJ 08204 |
| KAHN, MICHAEL | 2940 WEST 5TH STREET APT. 3-H BROOKLYN NY 11224 |
| KAHN, RAYMOND A. | 6 CEDAR LANE PURCHASE NY 10577 |
| KAHN, SHAYNA | 123 EAST 75TH STREET APT 4B NEW YORK NY 10021 |
| KAHN, WILLIAM A. | 3168 PARSIFAL PLACE BRONX NY 10465 |
| KAHNE, MICHELE H. | 211 WEST 56TH ST., #6L NEW YORK NY 10019 |
| KAHNER, ANDREW | 407 PARK AVENUE SOUTH APT. 15F NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| KAIER, GERALDINE | 36 LYNTHWAITE FARM LN WILMINGTON DE 19803-1544 |
| KAIKLIAN, LILLIAN O. | 4017 YORK HILL PLACE LOS ANGELES CA 90041 |
| KAIN, KUNAL | APT 11F 212 EAST 47TH STREET NEW YORK NY 10017 |
| KAISER FOUNDATION HOSPITALS INC | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| KAISER FOUNDATION HOSPITALS INC | 909 A STREET TACOMA WA 98402-5120 |
| KAISER TRADING, LLC | 6733 S YALE AVE TULSA OK 74136 |
| KAISER, CHRISTOPHER L | 3 LONG POND ROAD ARMONK NY 10504 |
| KAISER, CLIFFORD M. | 1 WOODS HOLE ROAD CRANFORD NJ 07016 |
| KAISER, DENNIS M. AND SALLY S. | 323 HIGH MEADOW DR. DILLON CO 80435 |
| KAISER, GEORGE B. | ATTN: SAMUEL S. ORY OLD CITY HALL 124 EAST FOURTH STREET TULSA OK 74103 |
| KAISERAINER, CHRISTIAN AND ELEONORE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KAITONEN, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAIVINKONEURAKOINTI TIAINEN MIKKO KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAJBAJE, SUDHANSHU | 205 W 91ST STREET APT 1A NEW YORK NY 10024 |
| KAKALECIK, PAUL | 40 CRUSHER RD DOUGLASSVILLE PA 19518 |
| KAKALIA, JAMSHED J. | 124 W 60TH STREET APT. 36B NEW YORK NY 10023 |
| KAKAR, RAHUL | 25 TUDOR CITY PLACE APT. 1815 NEW YORK NY 10017 |
| KAKARLA, SYAMALA | 18 EDITH PLACE SOMERSET NJ 08873 |
| KAKODKAR, GAUTAM | 61 HORATIO ST APT 1F NEW YORK NY 10014 |
| KAKUDA, VERONICA M | 180 WEST END AVENUE APARTMENT 28B NEW YORK NY 10023 |
| KALABIC, ANTHONY & MICHAELINA | 10813 DONNA LN. ORLAND PARK IL 60467 |
| KALAHER, KATHLEEN M | 4 WYCHWOOD ROAD MORRISTOWN NJ 07960 |
| KALAIMOKU-KUHIO DEVELOPMENT CORP. | C/O  ROBERTSON PROPERTY GROUP 120 N. ROBERTSON BLVD. LOS ANGELES CA 90048-3115 |
| KALAIMOKU-KUHIO DEVELOPMENT CORP. | MONICA KIM, ESQ LEVENE, NEALE, BENDER, RANKIN & BRILL LLP 10250 CONSTELLATION BLVD, # 1700 LOS ANGELES CA 90067 |
| KALAPALA, SUMAN | 10 WILLIAM STREET WEST HAVEN CT 06516 |
| KALARGIROS, PAULINE | 16 OLD ESTATE ROAD MANHASSET NY 11030 |
| KALBAG, ASHWIN | 75 WEST END AVENUE, APT. P-21B NEW YORK NY 10023 |
| KALCHEIM, ANNETTE | 1451 NORTH AVE DEERFIELD IL 60015 |
| KALCICH, MARY R. | 7552 E. 28TH ST. TULSA OK 74129 |
| KALDROVICS, CHRISTOPHER | 133 FOUR WINDS DRIVE MIDDLETOWN NJ 07748 |
| KALIAMOURIS, THOMAS | 815 N. STILES AVENUE MAPLE SHADE NJ 08052 |
| KALIAPERUMAL, HARI | 1210 AZALEA DR NORTH BRUNSWICK NJ 08902 |
| KALIDINDI, SURENDRA | 823 MAIN STREET, APT # L BELLEVILLE NJ 07109 |
| KALIL FILHO, JOSE & KALIL MEYER, GLORIA | JTTEN C/O UCASA INC LB-05-0608-1342 29-76 NORTHERN BLVD LONG ISLAND CITY NY 11101 |
| KALINA, THEODORE | CGM ROLLOVER CUSTODIAN 16 SUNRISE DRIVE MORRIS PLAINS NJ 07950-2019 |
| KALINOWSKI, MICHAEL & NORMA | 1590 BRYNWOOD CT ACWORTH GA 30101 |
| KALINOWSKI, MICHAEL, MS C/F | 1590 BRYNWOOD CT ACWORTH GA 30101 |
| KALINSKY, TODD | 290 ARANEO DRIVE WEST ORANGE NJ 07052 |
| KALISH, SPENCER | 1 BIALLA PLACE HUNTINGTON NY 11743 |
| KALLEN, ERIC | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC. 121 FAIRHOPE AVE FAIRHOPE AL 36532 |
| KALLEN, JOEL | 11801 ROCKVILLE PIKE #410 ROCKVILLE MD 20852 |
| KALLERT, ILEANA | 122 OAK STREET WEEHAWKEN NJ 07086 |
| KALLGREN, D. & S TTEE | KALLGREN FAMILY TRUST U/A DTD 2/25/09 3440 TANNEN CREST DR DUARTE CA 91010 |
| KALLIS JR., JOHN H | 295 CAMERON RIDGE DRIVE ATLANTA GA 30328 |
| KALO, MARIAMA | 414 LENOX AVENUE APT. 5A NEW YORK NY 10037 |

| Claim Name | Address Information |
|------------|---------------------|
| KALRA, ABHISHEK | 1 WEST STREET APT 3304 NEW YORK NY 10004 |
| KALUDIS, KIRK J. | 1256 LOMBARD STREET SAN FRANCISCO CA 94109 |
| KAM MING SUN | 12792 SHEPHERDS WAY FISHERS IN 460376221 |
| KAMATH, VENKATRAY MANOO | 117 GARRISON AVE FLOOR #2 JERSEY CITY NJ 07306 |
| KAMBO ASSOCIATES LLC | 909 EAST 21 STREET CHEYENNE WY 82001 |
| KAMDAR, RAJESH DHIRAJLAL | 22 SHERMAN BLVD. EDISON NJ 08820 |
| KAMEL, CAROL | 310 EAST 44TH ST. #1410 NEW YORK NY 10017 |
| KAMEN, MICHAEL | 181 EAST 65TH STREET - APT. 24B NEW YORK NY 10065 |
| KAMEN, MICHAEL W | 181 EAST 65TH STREET APARTMENT 24B NEW YORK NY 10065 |
| KAMENOFF, NICK N | 20-05 42ND STREET ASTORIA NY 11105 |
| KAMENSKY, DANIEL | 11 GREENWAY ROSLYN NY 11576 |
| KAMINSKY, GARY JAY | 77 THE INTERVALE ROSLYN NY 11576 |
| KAMINSKY, GERALD P. | 136 HAROLD ROAD WOODMERE NY 11598 |
| KAMINSKY, HARVEY | 2829 ROSEBUD AVE MERRICK NY 11566 |
| KAMINSKY, HARVEY A. | 2829 ROSEBUD AVENUE MERRICK NY 11566 |
| KAMINSKY, MICHAEL J | 112 WOODHOLLOW ROAD ROSLYN HEIGHTS NY 11577 |
| KAMITSIS, MAUREEN | 20-71 47TH STREET ASTORIA NY 11105 |
| KAMO, DAVID | 196 EAST 75TH, #5D NEW YORK NY 10021 |
| KAMPEL, SUSAN | 66 WINTERCRESS LANE EAST NORTHPORT NY 11731 |
| KAMPFE, DAVID | 320 EAST 9TH STREET APARTMENT 403 NEW YORK NY 10003 |
| KAMSAN, YULIAN | 1840 EAST 13TH STREET APT. 5L BROOKLYN NY 11229 |
| KAMUNTING STREET MASTER FUND LTD | 300 ATLANTIC ST  STE 701 STAMFORD CT 06901-3520 |
| KAMZE, SEDA | 44 SHAFFER ROAD BRIDGEWATER NJ 08807 |
| KANAAN, KHALIL | 63 WHIPPOORWILL CROSSING ARMONK NY 10504 |
| KANAAN, KHALIL A. | 63 WHIPPOORWILL CROSSING ARMONK NY 10504 |
| KANADE, SHUNICHI | 24 RAY PLACE APARTMENT 1-5 SCARSDALE NY 10583 |
| KANAGASABAI, KARTHIKEYAN | 1314 BLUEBERRY COURT EDISON NJ 08817 |
| KANAMORI, YASUMICHI | 302 COMMODORE TERRACE EDGEWATER NJ 07020 |
| KANCHINADAM, SUNITA | 1 ORIOLE CT PLAINSBORO NJ 08536 |
| KANDARPA, HIMA BINDU | 1009 CUNNINGHAM COURT BELLEVILLE NJ 07109 |
| KANDERS, ALAN J. | 500 WEST END AVE APT 2A NEW YORK NY 10024 |
| KANDHARI, RUCHIKA | 1641 3RD AVENUE NEW YORK NY 10128 |
| KANDHARI, RUCHIKA | 1641 3RD AVENUE APT 33F NEW YORK NY 10128 |
| KANDIAKOUNDER, CHANDRA | 59 ROCKY HILL ROAD PRINCETON NJ 08540 |
| KANDULA, MALLIKARJUN | 365 W. 52ND STREET APT 3E NEW YORK NY 10019 |
| KANE, ANTHONY LEE & SHEILA R. | 701 N. ELM NORTH VERNON IN 47265 |
| KANE, BEVERLY J. | 19792 WATERVIEW LANE HUNTINGTON BEACH CA 92648-3048 |
| KANE, ERIN | 1736 SECOND AVENUE APT 4C NEW YORK NY 10128 |
| KANE, JAMES R. | 189 RIVERVIEW AVENUE TARRYTOWN NY 10591 |
| KANE, JEANNE M. | 24 SCHERMERHORNE STREET BROOKLYN NY 11201 |
| KANE, MARY T. O'BRIEN | 10235 S OAKLEY AVE CHICAGO IL 60643 |
| KANE, MATTHEW J. | 700 FIRST STREET APT. 4K HOBOKEN NJ 07030 |
| KANE, THOMAS | 400 W. ONTARIO APT. 903 CHICAGO IL 60610 |
| KANESHIRO, SHIRLEY M.H. | 1279 ALA NAPUNANI STREET HONOLULU HI 96818-1626 |
| KANG, CHINSUK | 403 ANDERSON AVENUE APT 3A FAIRVIEW NJ 07022 |
| KANG, EDWARD C. | 171 EAST 84TH STREET APARTMENT 11A NEW YORK NY 10028 |
| KANG, SUJI | 273 KITCHAWAN ROAD SOUTH SALEM NY 10590 |
| KANG, YONG T. | 400 WEST 55TH STREET APARTMENT 8B NEW YORK NY 10019 |
| KANGA-ROO REALTY, LLC | 101 WEST 55TH STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| KANGANIS, HELEN | 1212 WINDWARD ROAD MILFORD CT 06460 |
| KANGANIS, HELEN | 1212 WINDWARD ROAD MILFORD CT 06461 |
| KANGAS, SAMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KANITKAR, SANTOSH | 4 VALLATA PLACE EDISON NJ 08820 |
| KANJANAWENICH, KEERATI | MISSING ADDRESS |
| KANKKUNEN, PIRJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KANNAMPILLY, ANN | 670 VILLAGE ROAD WEST PRINCETON JUNCTION NJ 08550 |
| KANNAN, HEMAMALINI | 75-46  164TH STREET FRESH MEADOWS NY 11366 |
| KANNAN, MAIVIZHI BHARATHI | 2617 ANNELANE BLVD COLUMBUS OH 43235 |
| KANNANCHERI, KIRAN | 305 W 45TH STREET APT 3C NEW YORK NY 10036 |
| KANNANKERIL, JUDE | 31 ASHLAWN AVENUE OSWEGO IL 60543 |
| KANNO, WILFRED N. | 98-1806 KILEKA PL AIEA HI 96701-1604 |
| KANNO, WILFRED N., TTEE | KANNO, BRENDA K., TTEE FBO WILFRED N. KANNO RLT 98-1806 KILEKA PL AIEA HI 96701-1604 |
| KANO, KARIM | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TELLE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| KANOFSKY, DOV | 300 MERCER ST APT. 19I NEW YORK NY 10003 |
| KANOS, THOMAS | 325 FIFTH AVE APT 11-D NEW YORK NY 10016 |
| KANOS, THOMAS | 250 WEST 50TH STREET APT. 22G NEW YORK NY 10019 |
| KANSAS (STATE OF) PUBLIC EMPLOYEES RETIREMENT SYST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| KANSAS (STATE OF) PUBLIC EMPLOYEES RETIREMENT SYST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KANSAS CITY MO (CITY OF) PUBLIC SCHOOL RETIREMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KANSAS CITY POWER & LIGHT COMPANY | P.O. BOX 418679 KANSAS CITY MO 64141-9679 |
| KANSAS ENERGY LLC | 6733 S YALE AVE TULSA OK 74136 |
| KANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT. W- 1257 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPAT. W- 1257 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KANTATSU CO. LTD. | HOLLAND & KNIGHT ATTN: BARBRA R. PARLIN 31 WEST 52ND STREET NEW YORK NY 10019 |
| KANTER, NEAL & PAULA | 2029 CONDOLEA DRIVE LEAWOOD KS 66209 |
| KANTER, PATRICIA F. | 7936 ZIMPLE STREET NEW ORLEANS LA 70118 |
| KANTOR, CHARLES | 350 EAST 79TH STR. APT 23B NEW YORK NY 10075 |
| KANTOR, CHARLES C. | 350 EAST 79TH STREET APARTMENT 23B NEW YORK NY 10075 |
| KANU, CHINENYE A. | 2349 WEST APOLLO ROAD #2036 GARLAND TX 75044 |
| KANUMILLI, KUMAR | 8345 VIETOR AVENUE APARTMENT 2R ELMHURST NY 11373 |
| KANURI, NANDA | 3 RICHMOND DRIVE SKILLMAN NJ 08558 |
| KAO, PATRICIA | C/O REBECCA J. OSBORNE VLADECK, WALDMAN, ELLIAS & ENGELHARD, P.C. 1501 BROADWAY - SUITE 800 NEW YORK NY 10036 |
| KAO, PATTY C. | 515 WEST 52ND STREET APARTMENT 6Q NEW YORK NY 10019 |
| KAO, SHIRLEY | 160 WEST END AVENUE APT 7R NEW YORK NY 10023 |
| KAPADIA, PIYUSH | 8 NALESNIK DRIVE FAIRFIELD NJ 07004 |
| KAPADIA, SHWETA | 200 RECTOR PLACE, APT. 3G NEW YORK NY 10280 |
| KAPADIA, SUJAL J. | 400 WEST END AVENUE #12E NEW YORK NY 10024 |
| KAPALCZYNSKI, RALPH | 3130 MCLIN ROAD SAINT JOSEPH MI 49085 |

| Claim Name | Address Information |
|---|---|
| KAPALLA, KURT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KAPELA, JANINE | 211 POMANDER ROAD MINEOLA NY 11501 |
| KAPIT, JONATHAN | 3445 STRATFORD ROAD NE APARTMENT 3209 ATLANTA GA 30326-1733 |
| KAPKO, RICHARD & NANCY | 1700 ADAMS AVENUE #102 COSTA MESA CA 92626 |
| KAPLAN TEST PREP AND ADMISSIONS | ATTN: CONNELL BOYLE 16 COOPER SQUARE NEW YORK NY 10003 |
| KAPLAN, ALICE | 1965 BROADWAY APT 24E NEW YORK NY 10023 |
| KAPLAN, ALICE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KAPLAN, ANDREW G. | 98 PONDFIELD ROAD WEST BRONXVILLE NY 10708 |
| KAPLAN, DANIEL M. | 10 BRIDGE ROAD SETAUKET NY 11733 |
| KAPLAN, ERIC SCOTT | 128 WEST 74TH STREET #4A NEW YORK NY 10023 |
| KAPLAN, GLORIA | 128 ROLLING MEADOWS S. BLVD OCEAN NJ 07712 |
| KAPLAN, IRMA | 8 WOODSIDE ROAD SPRINGFIELD NJ 07081 |
| KAPLAN, JACK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KAPLAN, RENEE | 250 W 89 STREET APT 11K NEW YORK NY 10024 |
| KAPLAN, ROSALIND P. | 190 EAST 72ND STREET APT 15D NEW YORK NY 10021 |
| KAPLAN, ROSALIND P., DR. | 190 EAST 72ND STREET APT 15D NEW YORK NY 10021 |
| KAPLAN, SAMUEL | 42 EIGHTH STREET APARTMENT 3203 CHARLESTOWN MA 02129 |
| KAPLAN, SANDI M | 3970 NOSTRAND AVENUE APT. #3 BROOKLYN NY 11235 |
| KAPLAN,M ROBERT | 4390 SENTINEL VIEW ATLANTA GA 30327 |
| KAPLANOVICH, GREGORY | 5 GALLO WAY EDISON NJ 08820 |
| KAPLOWITZ, ANDREW A. | 9 LANTERN LANE EAST BRUNSWICK NJ 08816 |
| KAPLUN, ALEX | 2950 OCEAN AVENUE APT B11 BROOKLYN NY 11235 |
| KAPLUN, ALEXANDER | 525 EAST 82 ST #2C NEW YORK NY 10028 |
| KAPLUN, ALEXANDER | 525 E 82ND ST APT 2C NEW YORK NY 10028 |
| KAPLUN, ALEXANDER | 525 EAST 82 ST APT. 2C NEW YORK NY 10028 |
| KAPOOR, BIKRAM | 435 E 70TH STREET APT 5-D NEW YORK NY 10021 |
| KAPOOR, HARISH | 3 CYPRESS COURT EDISON NJ 08820 |
| KAPOOR, MANISH | 210 CLINTON STREET APT. 3B HOBOKEN NJ 07030 |
| KAPOOR, SANDEEP | 25 WYCKLOW DRIVE TRENTON NJ 08691 |
| KAPOOR, VINAY | 41H READING RD EDISON NJ 08817 |
| KAPRELIAN, VIVIAN | 904 JEFFERSON STREET APT. 4D HOBOKEN NJ 07030 |
| KAPROWSKI, BRETT M. | 18 ROCK RIDGE ROAD MAHWAH NJ 07430 |
| KAPUSCINSKI, JAMES J. | 5734 W SUNNYSIDE CHICAGO IL 60630 |
| KAPYLA, JOUKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAR, NIRMALA | 300 DEBORAH DR. LATROBE PA 15650 |
| KAR, SOURAV | 41-12 41ST STREET APT 4G SUNNYSIDE NY 11104 |
| KARA, MAHER | 10 VIOLET LANE SAN CARLOS CA 94070 |
| KARABANOV, VLADIMIR | 2471 OCEAN AVE, APT 5A BROOKLYN NY 11229 |
| KARAKURT, FATIH | 187 WARREN ST APT 207 JERSEY CITY NJ 07302 |
| KARAMAOUN, NICOLAS | C/O JULIA JABRE 1600 FOX HUNT LANE APT F BLACKSBURG VA 24060 |
| KARANAM, SEKHAR | 317 MICHELLE CIRCLE EDISON NJ 08820 |
| KARANDE, ADITYA S. | 424 HARTFORD DRIVE NUTLEY NJ 07110 |
| KARANDE, AMIT | 18 E KINCAID DR PRINCETON JUNCTION NJ 08550 |
| KARANOVIC, DRAGAN | 24-59 28TH STREET ASTORIA NY 11102 |
| KARAPETYAN, NELLA | 300 EAST 40 STREET APT. 7K NEW YORK NY 10016 |
| KARAS, SNEZHANA | 16-05 SADDLE RIVER ROAD FAIR LAWN NJ 07410 |
| KARCHER, GUIDO G. | 38 NORTH BOOM WAY LITTLE EGG HARBOR NJ 08087-231 |

| Claim Name | Address Information |
|------------|---------------------|
| KARDELL, STACEY E. | 25 SYCAMORE COURT WESTWOOD NJ 07675 |
| KARETSKAYA, NATASHA | 700 1ST STR APT 6B HOBOKEN NJ 07030 |
| KARETSKY, MARC I. | 435 EAST 57TH STREET 8A NEW YORK NY 10022 |
| KARFUNKEL, MICHAEL | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| KARI HERLEVI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KARIJOEN METALLI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KARKHANIS, ASAARI | 21 FULTON STREET APARTMENT 3 WEEHAWKEN NJ 07087 |
| KARKOSKI, KELLY ROSE | 6177 HAWKS EYE COURT CASTLE ROCK CO 80108 |
| KARLE, DHRUVA | 345 E 93RD STREET APT 8K NEW YORK NY 10128 |
| KARLE, VINAY | 30 RIIVER CT APT 503 JERSEY CITY NJ 07310 |
| KARLIN, ROMAN | 69B MECHANIC STREET MILLBURN NJ 07041 |
| KARLO, THOMAS R. | 195 BOWERY APARTMENT 5E NEW YORK NY 10002 |
| KARMARKAR, NEEL | 440 WEST 24TH STREET APT. 11F NEW YORK NY 10011 |
| KARNA, ANGIE | 215 WEST 88TH STREET APARTMENT 5CD NEW YORK NY 10024 |
| KARNAUKH, ANTON | 43 MAIDENHEAD ROAD PRINCETON NJ 08540 |
| KARNTNER LANDESVERSICHERUNG AUF GEGENSEITIGKEIT | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| KARODE, ABHIJIT | 99 WOODLAKE DRIVE PARLIN NJ 08859 |
| KAROL, AIMEE E | 188 MINNA ST APT 22C SAN FRANCISCO CA 94105 |
| KAROL, HERBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KAROVA, KHLOE | 2055 N. SPAULDING CHICAGO IL 60647 |
| KARP, FREDERICK | 2124 KITTREDGE ST. PMB 86 BERKELEY CA 94704 |
| KARP, JOSEPH S. TTEE OF THE MCLEE LIVING TRUST | C/O THE KARP LAW FIRM 2875 PGA BLVD. SUITE 100 PALM BEACH GARDENS FL 33410 |
| KARP, MATTHEW | 1731 ADELPHI ROAD WANTAGH NY 11793 |
| KARP, MICHAEL | 11 CANDLEWOOD DR WEST WINDSOR NJ 08550 |
| KARP, MICHAEL H | 11 CANDLEWOOD DR WEST WINDSOR NJ 08550 |
| KARPOV, VALERI | 2-10 30TH STREET FAIR LAWN NJ 07410 |
| KARR, RAYMOND P. | 16494 E. POWERS AVENUE CENTENNIAL CO 80015 |
| KARRIM, ANIKA | 1742 26TH AVENUE SAN FRANCISCO CA 94122 |
| KARTZINEL, RONALD | 12127 TURNBERRY DR. RANCHO MIRAGE CA 92270 |
| KASA, GANGADHAR R. | 288 KRAEMER COURT EAST BRUNSWICK NJ 08816 |
| KASAHARA, SHIN | 260 WEST 54STREET #26B NEW YORK NY 10019 |
| KASBEKAR, RAJ S. | 6 HERITAGE ROAD SHREWSBURY MA 01545 |
| KASE, DAVID | 112 W 72ND ST APT 2A NEW YORK NY 10023-3307 |
| KASE, DAVID R. | 112 WEST 72ND STREET APARTMENT 2A NEW YORK NY 10023 |
| KASHANSKY, JORDAN | 6 VENUS COURT TIBURON CA 94920 |
| KASHDIN, DANIEL A. | 301 EAST 66TH STREET APARTMENT 2N NEW YORK NY 10065 |
| KASHYAP, ADITYA | 530 WEST 47TH STREET APARTMENT 3A NEW YORK NY 10036 |
| KASICH, JOHN R. | 7825 LANETTA LANE WESTERVILLE OH 43082 |
| KASKELA, WILLIAM N | 6 JESSICA PLACE WHITESBORO NY 13492 |
| KASODHAN, PALASH | 40 NEWPORT PARKWAY APARTMENT # 3012 JERSEY CITY NJ 07310 |
| KASOJJALA, MADHAV | 603 RIVENDELL WAY EDISON NJ 08817 |
| KASPAR, THERESA D. | P.O. BOX 1637 ASPEN CO 81612 |
| KASPER, ERIC | 325 51ST ST. APT 4B NEW YORK NY 10019 |
| KASS, JASON | 43 SHERMAN AVENUE PLAINVIEW NY 11803 |

| Claim Name | Address Information |
| --- | --- |
| KASS, MILDRED S. | 173 SOUTH ORANGE AVE 3E SOUTH ORANGE NJ 07079 |
| KASSATLY, RICHARD MR & MRS. | TRUMP PLAZA #19G 529 S. FLAGLER DRIVE W. PALM BEACH FL 33401 |
| KASSENS, ELKE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KASSLER, LEE | 14 TONI COURT PLAINVIEW NY 11803 |
| KASSON, AMY | 2 STRAWBERRY LANE WARREN NJ 07059 |
| KASSON, MARK S. | C/O SIG MANAGEMENT, LLC 26 JOURNAL SQUARE, SUITE 803 JERSEY CITY NJ 07306 |
| KASYANAU, ANDREI | 3 CRESCENT PLACE MATAWAN NJ 07747 |
| KATAIN OVERSEAS, S.A. | ECKHART PUSCHENDORF UBS AG, WEALTH MANAGEMENT C/O ANDREAS EHLEBRACHT 701 BRICKELL AVE SUITE 3250 MIAMI FL 33131 |
| KATARI, HIMA | 90 WEST STREET APARTMENT 10F NEW YORK NY 10006 |
| KATHPALIA, NEHA | 51 BRISTOL DRIVE MANHASSET NY 11030 |
| KATHPALIA, SONNY | 305 W 50TH ST APT 16B NEW YORK NY 10019 |
| KATHRYN E. BARBIERI REVOCABLE TRUST | U/A/D 02/28/02, AS AMENDED KATHRYN E. BARBIERI, TRUSTEE 10540 PURDEY ROAD EDEN PRAIRIE MN 55347 |
| KATHRYN J. EKLE REVOCABLE LIVING TRUST | KATHRYN J. & THOMAS C. EKLE CO-TRUSTEES WELLS FARGO, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| KATHRYN M., BOPP FLYNN | 271 SEIDMAN AVENUE STATEN ISLAND NY 10312 |
| KATHRYN WARREN- PANDOLFO REVOCABLE TRUST U/ A/ D 1 | 2440- 14 S. FERERAL HIGHWAY BOYNTON BEACH FL 33435-7704 |
| KATHURIA, TARUN | 678 SKYLINE DRIVE LAKE HOPATCONG NJ 07849 |
| KATO, TADAHISA | 1050 JACKSON AVE APT 12-C LONG ISLAND CITY NY 11101 |
| KATONA, GLORIA L. | 2 INDIAN RUN LAWRENCEVILLE NJ 08648 |
| KATS, ALLISON R. | 10 WILLOW HILL RD. SAINT LOUIS MO 63124 |
| KATS, VICTOR J. | 10 WILLOW HILL RD. SAINT LOUIS MO 63124 |
| KATTA, DILEEP R | 253 W. RIVER STREET UNIT 2 MILFORD CT 06460 |
| KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVENUE ATTN: JEFF J. FRIEDMAN NEW YORK NY 10022 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: MARC TRACT, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| KATTERJOHN, CHARLES K. | 125 WILLOWCREEK RD. PADUCAH KY 42003 |
| KATZ, ADAM | 58 DAKOTA STREET PASSAIC NJ 07055 |
| KATZ, ALLAN M. | 39 WILLOWBROOK DRIVE NORTH CALDWELL NJ 07006 |
| KATZ, AMOS KEITH | 280 FAIRWAY DR NEW ORLEANS LA 70163 |
| KATZ, BENJAMIN | 114 EAST 1ST STREET APT. 17 NEW YORK NY 10009 |
| KATZ, BENJAMIN | 16 LONG POND RD ARMONK NY 10504 |
| KATZ, BLANCHE | 27825 DETROIT RD. APT 312F WESTLAKE OH 44145 |
| KATZ, CALVIN | 9 VICENTE COURT EAST AMHERST NY 14051-2024 |
| KATZ, DAVID | SARA ZEITUNE DE KATZ & MARIO KATZ 2235 NW 75TH WAY HOLLYWOOD FL 33024 |
| KATZ, EMILY | 67-126 CLYDE STREET FOREST HILLS NY 11375 |
| KATZ, EVAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KATZ, GERALD | 5311 S BRAESWOOD HOUSTON TX 77096 |
| KATZ, JEREMY J. | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| KATZ, JONATHAN R. | 580 THAMES ST. NEWPORT RI 02840 |
| KATZ, KRESEL | 3 COLONIAL WAY ALLENTOWN NJ 08501 |
| KATZ, MARC H. | 91 CENTRAL PARK WEST, #12F NEW YORK NY 10023 |
| KATZ, MARIO | MONICA VIVIANA BANCHIK 2235 NW 75TH WAY HOLLYWOOD FL 33024 |
| KATZ, MARK | 2166 BROADWAY APT. 9B NEW YORK NY 10024 |
| KATZ, MICHAL | 42 ROCK SHELTER RD WACCABUC NY 10597 |
| KATZ, NICOLE A. | 201 WEST 77TH STREET APARTMENT 10A NEW YORK NY 10024 |
| KATZ, SAMANTHA | 15762 SEABOLT PLACE ADDISON TX 75001 |

| Claim Name | Address Information |
|------------|---------------------|
| KATZ, STEPHEN K | 66-08 AUSTIN STREET 6J REGO PARK NY 11374 |
| KATZ, WARREN & ELLEN | 132 MAHOGANY WAY UPPER GWYNEDD PA 19446 |
| KATZEN, HARRISON | 10 EAST 29TH ST. APT 5G NEW YORK NY 10016 |
| KATZKI, STEVEN | 4514 DRUMMOND AVENUE CHEVY CHASE MD 20815-5435 |
| KAUFFMANN, JOHN | 145 CENTRAL PARK WEST - #23C NEW YORK NY 10023 |
| KAUFMAN, ALEX | 715 WILLOUGHBY WAY ASPEN CO 81611 |
| KAUFMAN, DAVID | 35 NEWHARD PLACE HOPEWELL JUNCTION NY 12533 |
| KAUFMAN, DAVID M TTE | DAVID M KAUFMAN REV TRUST 6959 FOUNTAINS CIRCLE LAKE WORTH FL 33467-5722 |
| KAUFMAN, ERNEST | 129 WOODSIDE DR LUMBERTON NJ 08048 |
| KAUFMAN, HENRY | 934 CHEROKEE LANE FRANKLIN LAKES NJ 07417 |
| KAUFMAN, HENRY | HENRY KAUFMAN & COMPANY, INC. 660 MADISON AVENUE NEW YORK NY 10021 |
| KAUFMAN, HENRY | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KAUFMAN, JOEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KAUFMAN, JULIA | 27 W 72ND ST., # 1102 NEW YORK NY 10023 |
| KAUFMAN, RICHARD | 800 FIFTH AVE APT 21F NEW YORK NY 10065 |
| KAUFMAN, RICHARD A. | 525 KINGS LINKS ST HENDERSON NV 89012 |
| KAUFMAN, VIVIENNE H TRUSTEE | VIVIENNE H KAUFMAN REV TRUST 6959 FOUNTAINS CIRCLE LAKE WORTH FL 33467 |
| KAUKONEN, ROBIN | 30 UNERHILL ROAD MILL VALLEY CA 94941 |
| KAULANA CORP., THE | 212 MERCHANT ST STE 330 HONOLULU HI 96813 |
| KAUPPILA, RYAN | 4760 FAIRPARK AVENUE DAYTON OH 45431 |
| KAUPPINEN, OLLI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAUPTHING BANK HF | ATTN: THORUNN HELGA THORDARDOTTIR, LEGAL COUNSEL BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING BANK HF | ATTN: THORUNN HELGA THORDARDOTTIR BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING BANK HF | NIXON PEABODY LLP ATTN: RICHARD C. PEDONE, ESQ 100 SUMMER STREET BOSTON MA 02110 |
| KAUPTHING BANK HF. | MARK BERMAN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| KAUSHANSKIY, VICTORIA | 508 BUEL AVE STATEN ISLAND NY 10305 |
| KAVALIPURAPU, SESHU B | 101 PROSPECT AVENUE APT 5E HACKENSACK NJ 07601 |
| KAVALIS, ARTHUR | 41 WEST 84TH STREET APARTMENT 3 NEW YORK NY 10024 |
| KAVALOV, ANDREW | 3 GARNET LANE WEST WINDSOR NJ 08550 |
| KAVANAGH, KIM | 431 N. LOMBARD #1 OAK PARK IL 60302 |
| KAVANAGH, TIM | 161 FOXWOOD ROAD WEST NYACK NY 10994 |
| KAVANAUGH, ROBERT J. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| KAVESH, SHELDON | 16 NORTH POND ROAD WHIPPANY NJ 07981 |
| KAWARABAYASHI, WAYNE I. | 444 EAST 82ND STREET APARTMENT 4V NEW YORK NY 10028 |
| KAY, BEN | MISSING ADDRESS |
| KAY, ELIZABETH M | 55 WEST 83RD STREET APT. 1B NEW YORK NY 10024 |
| KAY, THOMAS R. | 1814 N. PEBBLE BEACH BLVD. SUN CITY CENTER FL 33573 |
| KAY, ZANIA M. | 405 W. SHORELINE DRIVE SUNSET BEACH NC 28468-4303 |
| KAYA, OZGUR | 600 COLUMBUS AVENUE APARTMENT 13A NEW YORK NY 10024 |
| KAYAL, THOMAS | 83 FARLEY AVENUE FANWOOD NJ 07023 |
| KAYE C. WARD | 35712 WCR 19 WINDSOR CO 80550 |
| KAYHKO, ANTERO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAYIIRA, ANDREW | 145 EAST 27TH STREET APT 9A NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| KAYLOR, JANICE | 242 S. EDSON AVENUE LOMBARD IL 60148 |
| KAYLOR, RANDALL | 316 N. MAPLE #2 OAK PARK IL 60302 |
| KAYLOR, RICHARD C. | 18 SUNSET AVENUE #2 VENICE CA 90291 |
| KAYNE ANDERSON CAPITAL INCOME FUND LTD | 1800 AVENUE OF THE STARS, SECOND FLOOR LOS ANGELES CA 90067 |
| KAYNE ANDERSON CAPITAL INCOME PARTNERS (QP) LP | 1800 AVENUE OF THE STARS, SECOND FLOOR LOS ANGELES CA 90067 |
| KAZ, YURY | 521 AVENUE Y BROOKLYN NY 11223 |
| KAZAN, ROSE M. | 300 DELAVAN AVE. NEWARK NJ 07104 |
| KAZARIAN, DICK A. | 225 TREASURE ROAD FAIRFIELD CT 06824 |
| KAZMANN, MEGHAN | 3101 LAWRENCE STREET HOUSTON TX 77018 |
| KBC BANK NV | ATTN: DIANE GRIMMIG, GENERAL COUNSEL 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KBC FINANCIAL PRODUCTS (CAYMAN ISLANDS) LTD | 140 WEST 45TH STREET 42ND FLOOR NEW YORK NY 10036 |
| KBC INVESTMENTS CAYMAN ISLANDS V LTD. | C/O KBC FINANCIAL PRODUCTS USA, INC. 140 EAST 45TH ST 2 GRAND CENTRAL TOWER, 42ND FLOOR NEW YORK NY 10017 |
| KBR INTERNATIONAL GROWTH COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KBR UK COMMON INVESTMENT | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5329 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KCB PROPERTIES, LTD. | 440 LOUISIANA ST, SUITE 2100 HOUSTON TX 77002-4206 |
| KDF HALLMARK, L.P. | KDF HALLMARK, L.P. 1301 DOVE STREET, SUITE 720 NEWPORT BEACH CA 92660 |
| KDF HERMOSA L.P. | C/O BRET H. REED, JR. A LAW CORPORATION 621 ACALA AVENUE NEWPORT BEACH CA 92660 |
| KDF HERMOSA, L.P. | C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| KDF HERMOSA, L.P., A CALIFORNIA LIMITED PARTNERSHI | C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| KEAGY, MATTHEW | 13 PENN LANE MIDDLETOWN NJ 07748 |
| KEANE INC. | ATTN:GENERAL COUNCIL 100 CITY SQUARE BOSTON MA 02129 |
| KEANE, ANDREW M. | 123  EAST  54TH STREET APT. 5A NEW YORK NY 10022 |
| KEARNEY, KEVIN J. | 3974 TAFT AVE SEAFORD NY 11783 |
| KEARNS, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KEATING, DIANE M | 77 NORWOOD AVENUE HAMDEN CT 06518 |
| KEATING, DONNA | 350 RICHMOND TERRACE APT. 6Q STATEN ISLAND NY 10301 |
| KEATING, KIERON | 82 SAWMILL LANE GREENWICH CT 06830 |
| KEATING, KIERON | 82 SAWMILL LANE GREENWICH CY 06830 |
| KEATING, MATTHEW J | 701 HICKORY HILL RD. WYCKOFF NJ 07481 |
| KEATON, IDA EASTERLING | 205 MARINA DR. FORT PIERCE FL 34949 |
| KEATTS, SEAN B. | 5757 NE 61ST STREET SEATTLE WA 98115-7928 |
| KEATTS, SEAN B. | NE 61ST STREET SEATTLE WA 98115-7928 |
| KEAVEY, PETER | 3 ADAMS PLACE GLEN RIDGE NJ 07028 |
| KEBEDE, ABEBUAL A. | 682 GROVE ST RIDGEWOOD NJ 07450 |
| KECHEJIAN, SARAH | 338 WEST 19TH STREET APT. 5A NEW YORK NY 10011 |
| KECK, JON CARL | 43 BAYSIDE TERRACE JERSEY CITY NJ 07305 |
| KEEFER, NEAL L. | 4025 NE COUCH ST PORTLAND OR 97232 |
| KEEGAN, GERALD T. | 315 SHADE TREE LN PORT ANGELES WA 98362 |
| KEEGAN, ROBERT & ROSEMARY | 124 BEDFORD AVE FAR ROCKAWAY NY 11697 |
| KEELER-MATTHEWS CHARITABLE FUND | ATTN: LYNDA FOX, PRESIDENT 1704 EL CAMINO PONCA CITY OK 74604 |
| KEELEY, PATRICK | 122 S. COUNTY FARM ROAD WHEATON IL 60187 |
| KEELS, BETTY J | 11503 PINEWOOD HIGHWAY MANNING SC 29102 |

| Claim Name | Address Information |
|---|---|
| KEEN, M. WHITNEY | 64 OAK AVENUE TENAFLY NJ 07670 |
| KEENA, MICHELE J | 23 GARDEN CITY AVENUE PO BOX 547 POINT LOOKOUT NY 11569 |
| KEENAN, CARON | 139 MIRO ST FAIRFIELD CT 06825 |
| KEENAN, MATTHEW | 205 WEST 79TH STREET APT. 1C NEW YORK NY 10024 |
| KEENAN, RAYNA: TRUSTEE FBO MAURICE GERSH TRST | 808 KITTERING WAY WORCESTER MA 01609 |
| KEENER, SHIRLEY G. | 16 CLYDE CIRCLE LUMBERTON NC 28358 |
| KEENEY, MICHAEL J. | 4104 HAIN DRIVE LAFAYETTE HILL PA 19444 |
| KEETON, DARRYL | 15515 GLASTONBURY WAY UPPER MARLBORO MD 20774 |
| KEEVER, DORINE M. & COLLEEN REED | 207 BRANHAM ROAD AIKEN SC 29801 |
| KEHE, DOLORES J. | 16620 N AGATE KNOLL PL FOUNTAIN HILLS AZ 85268-1518 |
| KEHM, PAULINE E | 31 WEST 89TH APT. 1A NEW YORK NY 10024 |
| KEHM, PAULINE ELIZABETH | 31 W 89TH STREET, 1A NEW YORK NY 10024 |
| KEHOE, MICHAEL J. & ELIZABETH J. | TRUSTEES OF THE DOUBLE EAGLE 1996 TRUST DTD 2-2-96 6617 PINE VALLEY PLACE FORT WORTH TX 76132 |
| KEITH C. JAMES TRUST DTD 4/17/76 | JOYCE M JAMES & ALAN A ZAGRODNIK, CO-TTEES 961 N. COWBOY CANYON DR GREEN VALLEY AZ 85614 |
| KEITH, CAROL | 29 LINDEN AVE JERSEY CITY NJ 07305 |
| KEITH, CAROL E. | 29 LINDEN AVE. JERSEY CITY NJ 07305 |
| KEKATPURAY, SONAL | 71 FELLER DRIVE CENTRAL ISLIP NY 11722 |
| KELL, CAROL ANN | 326 S. 19 STREET, 11-A PHILADELPHIA PA 19101 |
| KELL, CAROL ANN | 326 S. 19TH STREET, 11-A PHILADELPHIA PA 19103 |
| KELLEHER, BRIAN | 3417 SUNNYSIDE AVE. PHILADELPHIA PA 19129 |
| KELLEHER, EDWARD | 419 16TH STREET BROOKLYN NY 11215 |
| KELLEHER, MARY KAY | 2 DICKINSON ROAD BASKING RIDGE NJ 07920 |
| KELLER INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| KELLER, HEATHER MCLEAN | 1605 LASSEN WAY BURLINGAME CA 94010 |
| KELLER, JOHN F. | 79-45 215TH STREET BAYSIDE NY 11364 |
| KELLER, MARTHA R. | 308 ROSEMONT PL ENGLEWOOD NJ 07631 |
| KELLERMANN, CLAUS | BAHNALLEE 8 ADELSHEIM D-74740 |
| KELLERMUELLER, LAWRENCE | 90 WINDING BROOK DRIVE MATAWAN NJ 07747 |
| KELLERT, JOAN | 234 WESTERVELT LANE MAHWAH NJ 07430 |
| KELLEY & FULTON, P.A. | MR. JEFFERY FLEGEL MERIT FLOORS, INC. 9253 NW 100TH STREET MIAMI FL 33178 |
| KELLEY, DEAN R. | 426 W. 58TH STREET, 2A NEW YORK NY 10019 |
| KELLEY, JACOB | MISSING ADDRESS |
| KELLEY, JUNE - IRA | UBS C/FBO 3719  99TH ST SE EVERETT WA 98208 |
| KELLEY, JUNE MYERS IRA | UBS C/FBO 3719 99TH ST SE EVERETT WA 98208-3122 |
| KELLEY, KRISTINA E | 150 WEST 51ST STREET APT. 1731 NEW YORK NY 10019 |
| KELLNER, KRISTIN | 3302 FULTON STREET SAN FRANCISCO CA 94118 |
| KELLNER, MARTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KELLOGG CAPITAL GROUP LLC | 55 BROADWAY 4TH FLOOR NEW YORK NY 10006 |
| KELLOGG CAPITAL GROUP LLC | 55 BROADWAY, 4TH FLOOR ATTN: NICHOLAS CAPPELLERI NEW YORK NY 10006 |
| KELLOGG CAPITAL MARKETS LLC | ATTN: NICOLAS CAPPELLERI 55 BROADWAY 4TH FL NEW YORK NY 10006 |
| KELLOGG CO RETIREE EMPLOYEES' WELFARE BENEFIT TRUS | BARGAINED EMPLOYS WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| KELLOGG COMPANY | C/O DAVID T. COHEN, ESQ. WARNER STEVENS LLP 301 COMMERCE ST, #1700 FORT WORTH TX 76102 |
| KELLOGG COMPANY MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| KELLOGG COMPANY MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| KELLOGG COMPANY MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KELLOGG, DOUGLAS E. | 2770 BLACK CANYON RD. COLORADO SPRINGS CO 80904-4603 |
| KELLY | 96 BENT GRASS DRIVE GLENWOOD SPRING CO 81601 |
| KELLY JR., ALFRED M. | 7272 ROYCE PLACE BROOKLYN NY 11234 |
| KELLY, BRIAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KELLY, CHRISTIE | 140 BLACK ROCK TURNPIKE REDDING CT 06896 |
| KELLY, CHRISTOPHER P | 101 DARLINGTON AVENUE RAMSEY NJ 07446 |
| KELLY, COURTNEY | 380 FOREST AVE RYE NY 10580 |
| KELLY, DAMIAN | 2101 GRANDIN ROAD #715 CINCINNATI OH 45208 |
| KELLY, DANIEL & DIANE | 4535 ZARAHEMLA DR. SALT LAKE CITY UT 84124 |
| KELLY, DANIEL J. | 380 GRAYDON TERRACE RIDGEWOOD NJ 07450 |
| KELLY, FRANK J. | 78 04 84TH STREET GLENDALE NY 11385 |
| KELLY, JENNIFER | 11 FOX HUNT LANE COLD SPRING HARBOR NY 11724 |
| KELLY, JOAN M. | P.O. BOX 41526 FAYETTEVILLE NC 28309 |
| KELLY, JOHN J | 2531 DRAMMEN PLACE RICHMOND VA 23233 |
| KELLY, JOSEPH J. | 46 HATHAWAY DRIVE NEW PROVIDENCE NJ 07974 |
| KELLY, LEGAN & GERARD, INC. | ATTN:GENERAL COUNCIL 104 5TH AVE, 19TH FL NEW YORK NY 10011 |
| KELLY, MARTIN | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| KELLY, MARTIN | 14 EAST 90TH STREET APARTMENT 6A NEW YORK NY 10128 |
| KELLY, MEGHAN | 433 WEST 34TH ST. 3G NEW YORK NY 10001 |
| KELLY, MICHAEL J. | 800 WASHINGTON STREET APT. 3 HOBOKEN NJ 07030 |
| KELLY, REED | 109 MADISON AVENUE RIVER EDGE NJ 07661-2108 |
| KELLY, SEAN | 1300 AUGUSTA DRIVE # 21 HOUSTON TX 77057 |
| KELLY, SEAN | 1002 MILL VALLEY DRIVE SUGARLAND TX 77478 |
| KELLY, THOMAS F. | 3220 HILARY CRICLE PALM HARBOR FL 34684 |
| KELLY-RAND, SEAN | 17 SUNNYSIDE STREET BOSTON MA 01230 |
| KELLYS THE FLOWER & GIFT SHOP | 175 W JACKSON INSURANCE EXCHANGE BLDG CHICAGO IL 60604 |
| KELM, JASON | 11818 GATESDEN DRIVE TOMBALL TX 77377 |
| KELNARD | SHELDON NEIL 38-26 TENTH ST. LONG ISLAND CITY NY 11101 |
| KELNARD | ATTN:SHELDON NEIL 38-26 TENTH ST LONG ISLAND CITY NY 11101 |
| KELP, ELSA MARIE | 12 ELSMERE AVENUE EXT DELMAR NY 12054-9300 |
| KELSEY, DONNA R. | UBS FINANCIAL SERVICES INC. DONNA R. KELSEY R/O 735 BISHOP ST. STE 1600 HONOLULU HI 96813 |
| KELSEY, DONNA R. | ROLLOVER IRA (P) 842 A 16TH AVE. HONOLULU HI 96816-4124 |
| KELUSA MASTER FUND, LTD | C/O SEWARD & KISSEL ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| KELUSA MASTER FUND, LTD. | ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| KEMEN, GORDIAN | 27 ADDISON AVE BELLE MEAD NJ 08502 |
| KEMEN, GORDIAN | 27 ADDISON AVE BELLE MEAD NJ 085025109 |
| KEMP, KEVIN N. | PO BOX 683713 PARK CITY UT 84068-3713 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | 2500 PLAZA FIVE # 2501 JERSEY CITY NJ 07311-4026 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | (IN REFERENCE TO KEMPER INVESTOR MVA) ATTN: JEFFREY HORTON 15375 SE 30TH PLACE, SUITE 310 BELLEVUE WA 98007 |
| KEMPKES, KURT | PO BOX 307  (16 ROCKLEDGE ROAD) APARTMENT 5L-2 SCARBOROUGH NY 10510 |
| KENARY, JAMES | 121 COOLIDGE RD WORCESTER MA 01602 |
| KENDAL AT HANOVER | 80 LYME ROAD HANOVER NH 03755 |

| Claim Name | Address Information |
|---|---|
| KENDAL AT ITHACA | 2230 NORTH TRIPHAMMER ROAD ITHACA NY 14850 |
| KENDAL ON HUDSON | 1010 KENDAL WAY SLEEPY HOLLOW NY 10591 |
| KENDAL ON HUDSON | ATTN : JENNIFER ANDERSON, CFO 1010 KENDAL WAY SLEEPY HOLLOW NY 10591 |
| KENDALL FAMILY INVESTMENTS, LLC | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KENDALL, MARILYN M | 4885 WAGONTRAIL COURT PARKER CO 80134 |
| KENDALL, MARILYN M | 4885 WAGONTRAIL CT PARKER CO 80134 |
| KENDALL, MARILYN M | 4885 WAGONTRAIL CT PARKER CO 80134-5215 |
| KENDALL, NAKEYSHIA | 275 PARK AVENUE APT 2O BROOKLYN NY 11205 |
| KENDALL, SUSAN V. | 878 WEST END AVENUE APARTMENT 9AB NEW YORK NY 10025 |
| KENDELL, CARL F. | 625 SOUTH ANGEL STREET LAYTON UT 84041 |
| KENDIS, AMY J | 36408 NE WASHOUGAL RIVER RD WASHOUGAL WA 98671 |
| KENDRICK | 3964 PARADISE VIEW DR. PARADISE VALLEY AZ 85253 |
| KENIA, BHAKTI | 80 PAINE AVENUE NEW ROCHELLE NY 10804 |
| KENNAMETAL RETIREMENT INCOME TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| KENNEDY ASSOCIATES PROFIT SHARING PLAN | PAUL L. KENNEDY - TRUSTEE 415 TERRACE PLACE TERRACE PARK OH 45174 |
| KENNEDY, CHARLES S. | 1113 OLD WHITEBRIDGE RD WAYNESBORO VA 22980-6434 |
| KENNEDY, FELTUS | 5740 KENSINGTON BLVD NEW ORLEANS LA 70127 |
| KENNEDY, IAIN S. | 99 JANE STREET 2F NEW YORK NY 10014 |
| KENNEDY, JOHN L DR | 1428 COLUMBIA DRIVE, NE ALBUQUERQUE NM 87106 |
| KENNEDY, KATHRYN | 3030 N. CLIFTON AVE. CHICAGO IL 606 |
| KENNEDY, KATHRYN | 3030 N. CLIFTON AVENUE CHICAGO IL 60657 |
| KENNEDY, PATRICK | 125 COURT STREET #5HS BROOKLYN NY 11201 |
| KENNEDY, STEPHANIE | 84 DEVOE ST BROOKLYN NY 11211 |
| KENNEDY, STEPHANIE FALBO | 84 DEVOE ST BROOKLYN NY 11211 |
| KENNERLY, KEITH W. | 330 OXFORD RD. NEW ROCHELLE NY 10804 |
| KENNETH SCHLIEPER REV. INTER VIVOS TRUST 11/12/02 | SHEILA KERNAN, TTEE 2552 STATE HWY 273 APT A ANDERSON CA 96007 |
| KENNEY, ARTHUR J. | 200 EAST END AVE, APT 5-DE NEW YORK NY 10128 |
| KENNEY, ARTHUR J. | 200 E END AVE APT 5E NEW YORK NY 101287889 |
| KENNEY, DAVID E. | 1600 VISTA OAKS WAY WESTLAKE VILLAGE CA 91361 |
| KENNEY, JUDITH A | 40 WEST 77TH STREET APT. 11D NEW YORK NY 10024 |
| KENNEY, JUDITH ANN | 40 WEST 77TH ST # 11D NEW YORK NY 10024 |
| KENNEY, JUDITH ANN | 40 WEST 77TH ST  APT #11D NEW YORK NY 10024 |
| KENNIFF, MICHAEL J. | 11641 BRADFORD PLACE CARMEL IN 46033 |
| KENNISH, LISA | 300 E 85TH ST APT 2902 NEW YORK NY 10028 |
| KENNY, KARIMA | 5932 SCHOOL STREET BERKELEY IL 60163 |
| KENNY, KARIMA | 5932 SCHOOL STREET BERKELEY IL 60463 |
| KENNY, MARY R. | 22 CEDAR AVENUE ROCKVILLE CENTRE NY 11570 |
| KENNY, PATRICK R | 55 RIVERWALK PLACE APT 359 WEST NEW YORK NJ 07093 |
| KENSICO ASSOCIATES LP | 55 RAILROAD AVENUE, 2ND FLOOR GREENWICH CT 06830 |
| KENSICO DRAWDOWN FUND LP | KENSICO PARTNERS, L.P. 55 RAILROAD AVENUE GREENWICH CT 06830 |
| KENSICO OFFSHORE FUND LTD | 55 RAILROAD AVENUE GREENWICH CT 06830 |
| KENSICO PARTNERS LP | 55 RAILROAD AVENUE GREENWICH CT 06830 |
| KENSINGTON INTERNATIONAL LTD. | C/O ELLIOT CAPITAL ADVISORS, INC. 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| KENT, BARBARA A. | 4655 VICTORIA ST N # 114 SHOREVIEW MN 55126 |
| KENT, EILEEN C | 1626 HUNTING CREEK DR. ALEXANDRIA VA 22314 |
| KENT, ELIZABETH A. | 111 EAST 85TH STREET APT. 23E NEW YORK NY 10028 |
| KENT, JOEL S. | 77 CATHERINE ROAD SCARSDALE NY 10583 |

| Claim Name | Address Information |
| --- | --- |
| KENT, ROBERT A AND SALLY M | 2309 LINDA VISTA KLAMATH FALLS OR 97601 |
| KENTUCKY DEVELOPMENT FINANCE AUTHORITY | 300 WEST BROADWAY FRANKFORT KY 40601-1975 |
| KENTUCKY FUNERAL DIRECTORS LIFE INSURANCE COMPANY | C/O TERRY GROBAN 6550 DIRECTORS PARKWAY ABILENE TX 79606 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS INSURANCE FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KENTUCKY RETIREMENT SYSTEMS PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KENWORTHY, GARY L. | 1667 RYDER CUP DR. WESTLAKE VILLAGE CA 91362 |
| KENWORTHY, MARY MATT | FOUR LOANTOWN ROAD REDDING CT 06896 |
| KENWORTHY, MARY MATTSON | FOUR LONETOWN ROAD REDDING CT 06896 |
| KENWORTHY, SCOTT B. | 120 SULLIVAN STREET APARTMENT 3E NEW YORK NY 10012 |
| KENZHTE LLC | NEW YORK STATE DEPARTMENT OF STATE AND UNIFORM COMERCIAL CODE ALBANY NY 12231 |
| KENZHTE LLC | FILIPE VICACA BARREIROS CARDOSO AV. LIBERDADE 245 5 A LISBOA 1250-143 |
| KEON, LAWRENCE H | CGM IRA ROLLOVER CUSTODIAN 2 NORTH HIGHLAND PLACE CROTON ON HUDSON NY 10520-2014 |
| KEOWN, ROBERT W | 42 CROSSLANDS DR KENNETT SQ PA 193482009 |
| KEPEZENSKY, WILLIAM R. | 32 SHARON LANE STATEN ISLAND NY 10309 |
| KEPNER TREGOE INC | ATTN:PHILIP FRIEDRICH 17 RESEARCH ROAD PRINCETON NJ 08542 |
| KEPNER TREGOE INC | PHILIP FRIEDRICH 17 RESEARCH ROAD PRINCETON NJ 08542 |
| KEPPLER, ERNEST & MAXINE | 14104 ROKILIO ROAD KIEL WI 53042 |
| KEPPLER, SARAH | 1 HARBORSIDE PLACE APT 549 JERSEY CITY NJ 07311 |
| KEPPLER, SARAH E. | 1 HARBORSIDE PLACE APT 549 JERSEY CITY NJ 07311 |
| KERALA GROUP OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KERCHNER, ANDREA | 297 7TH AVE APT 4 NEW YORK NY 10001 |
| KERESTURY, JEFFREY | 1720 W. DIVERSEY PARKWAY UNIT #1 CHICAGO IL 60614 |
| KERGARAVAT, CHARLES | 44-14 NEWTOWN ROAD APT # 1B ASTORIA NY 11103 |
| KERMEN, SINAN | 1 W. SUPERIOR APT 1302 CHICAGO IL 60610 |
| KERN COUNTY EMPLOYEES RETIREMENT ASSOCIATION | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W- 1464 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KERN RIVER GAS TRANSMISSION COMPANY | 2755 EAST COTTONWOOD PARKWAY SUITE 300 SALT LAKE CITY UT 84121 |
| KERN, SANDRA | 5333 ADAMS ROAD DELRAY BEACH FL 33484 |
| KERNER, PATRICK | 34 MOTLEY STREET MALVERNE NY 11565 |
| KERNZAHL AG | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| KEROD, LUBA | 300 EAST 6TH STREET NEW YORK NY 10003 |
| KERR, HUGH T. TTEE, KERR FAMILY TRUST | 2505 HEADLAND CIRCLE OTIS OR 97368 |
| KERR, MAUREEN B. | 170 EAST 78TH STREET APT 5 B NEW YORK NY 10075 |
| KERR, NICHOLAS | MISSING ADDRESS |
| KERRANE, BRIAN | 29 REDWOOD ROAD NEW HYDE PARK NY 11040 |
| KERSEY, TASHA | 2952 LACONIA AVENUE 2ND FLOOR BRONX NY 10469 |
| KERSHAW, LINDSEY | 319 EAST 53RD ST APT 3A NEW YORK NY 10022 |
| KERSTEIN, DANIEL Y. | 1000 BARBERRY LANE WOODMERE NY 11598 |
| KESLOSKY, MICHAEL A. | 25 WEST 87TH STREET APARTMENT 3R NEW YORK NY 10024 |
| KESSLER, ALYSSA J | 3 GABLES WAY JACKSON NJ 08527 |
| KESSLER, JEFFREY | 74 TEAKETTLE SPOUT ROAD MAHOPAC NY 10541 |
| KESSLER, JEFFREY T. | 11 SAGAMORE ROAD MAPLEWOOD NJ 07040 |

| Claim Name | Address Information |
|---|---|
| KESSLER, STEPHEN G. | 5354 SHANNON LANE COLUMBUS OH 43235-7291 |
| KESSLER, SUSAN | 1716 BELLEMEAD AVENUE HAVERTOWN PA 19083 |
| KESTENBAUM, EVELYN | CGM IRA CUSTODIAN 25 NEPTUNE BLVD, APT. 8C LONG BEACH NY 11561-4655 |
| KESTENBAUM, EVELYN | 25 NEPTUNE BLVD APT 8C LONG BEACH NY 11561-4655 |
| KESTENBAUM, PAUL | CGM IRA CUSTODIAN 25 NEPTUNE BLVD., APT. 8C LONG BEACH NY 11561-4655 |
| KESTENBAUM, PAUL | 25 NEPTUNE BLVD., APT. 8C LONG BEACH NY 11561-4655 |
| KESWANI, MOHIT | 1 RIVER COURT APT. 307 JERSEY CITY NJ 07310 |
| KETAVARAPU, BHASKER | 125 2ND AVENUE 2ND FLOOR PELHAM NY 10803 |
| KETCHAM, THOMAS G. (IRA) | JOHN F. KETCHAM TRUST 13608 AVISTA DR. TAMPA FL 33624 |
| KETTER, JOSHUA L. | 12655 WEST HOUSTON CENTER BLVD APPT #3101 HOUSTON TX 77082 |
| KETTERER, GWYNETH M | 652 HUDSON ST APT 3S NEW YORK NY 10014-1629 |
| KETTERER, WILLIAM E. | 100 COUNTRYGATE LANE TONAWANDA NY 14150 |
| KETTERING, IRENE D | 303 TAYLOR STREET LEBANON PA 17042-6266 |
| KETTLER, R. KYLE | 154 PLANTATION HOUSTON TX 77024 |
| KETTNER, NORMA | 6012 5TH AVENUE SO MINNEAPOLIS MN 55419 |
| KEVIN F. FLYNN JUNE, 1992 NON-EXEMPT TRUST | C/O SVEN NYLEN K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 CHICAGO IL 60602-4207 |
| KEVIN, HANDWERKER | 330 EAST 75TH STREET APT. 15A NEW YORK NY 10021 |
| KEVINS, EDWARD B. | 2950 S.E. OCEAN BLVD 39-6 STUART FL 34996 |
| KEVORKIAN, HAIK | 3583 SACRAMENTO STREET SAN FRANCISCO CA 94118 |
| KEY EQUIPMENT FINANCE INC | ATTN: JONATHAN BRAUN 1000 S. MCCASLIN BLVD. SUPERIOR CO 80027 |
| KEY, BARRY | 7117 JUMP ST OWENS CROSS ROADS AL 35763 |
| KEY, TIMOTHY | 52 THOMAS STREET APT 3B NEW YORK NY 10013 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114-1306 |
| KEYBANK NATIONAL ASSOCIATION | CUSTODIAN FOR CLEVELAND BAKERS & TEAMSTERS PENSION FUND 4900 TIEDERMAN RD. BROOKLYN OH 44144 |
| KEYBANK NATIONAL ASSOCIATION | CUSTODIAN FOR CLEVELAND BAKERS & TEAMSTERS HEALTH AND WELFARE FUND 4900 TIEDEMAN RD. BROOKLYN OH 44144 |
| KEYBANK NATIONAL ASSOCIATION | SQUIRE SANDERS & SEMPSEY L.L.P. C/O ANDREW SIMON AND STEPHEN LERNER 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| KEYBANK REAL ESTATE CAPITAL | 911 MAIN ST STE 1500 KANSAS CITY MO 641055344 |
| KEYBURN, SAMUEL | 3709 BROADWAY APT. 2A QUEENS NY 11103 |
| KEYCORP | 127 PUBLIC SQUARE CLEVELAND OH 44114-1306 |
| KEYNOTE SYSTEMS, INC. | ATTN: GENA MARRS 777 MARINERS ISLAND BLVD. SAN MATEO CA 94404 |
| KEYS, NOAH H. | 125 WEST 88TH STREET APARTMENT C NEW YORK NY 10024 |
| KEYSER, S. BRETT | 306 GOLDEN GATE PT  # 3 SARASOTA FL 34236 |
| KEYSPAN CORPORATION NON-UNION LIFE VEBA MASTER TRU | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| KEYSPAN CORPORATION PENSION MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| KEYSPAN CORPORATION PENSION MASTER TRUST (MW # 608 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| KEYSPAN CORPORATION UNION VEBA MASTER TRUST (MW # | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| KEYSPAN ENERGY CORPORATION VEBA TRUST | STANDISH, AYER & WOOD ONE FINANCIAL CENTER 26TH FLOOR BOSTON MA 02111 |
| KEYSPAN GAS EAST CORPORATION D/B/A KEYSPAN ENERGY | 175 E OLD COUNTRY RD HICKSVILLE NY 11801 |
| KEYSPAN INSURANCE COMPANY ( MW # 214) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| KEYSTONE ENERGY PARTNERS I, L.P. | 1111 BAGBY STREET HOUSTON TX 77002 |
| KEYSTONE ENERGYPARTNERS, LP | 1111 BAGBY ST., SUITE 2510 HOUSTON TX 77002 |
| KFW (AKA KREDITANSTALT FUR | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET |

| Claim Name | Address Information |
|---|---|
| WIEDERAUFBAU) | NEW YORK NY 10019 |
| KGI ASIA LTD. | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| KHADE, MILIND SHIVAJI | 1106 BLUEBERRY COURT EDISON NJ 08817 |
| KHAIMOVA, SUSANNA | 65-32, 110 STREET FOREST HILLS NY 11375 |
| KHAIT, YEVGENY | 1347 77TH STREET BROOKLYN NY 11228 |
| KHAITOV, OLEG | 147-03 HOOVER AVENUE APARTMENT B BRIARWOOD NY 11435 |
| KHAKI, NICKY | 16 ABINGDON SQUARE APARTMENT 1C NEW YORK NY 10014 |
| KHALID, ARSALAN | 923 VAN HOUTEN AVE. APARTMENT # B3 CLIFTON NJ 07013 |
| KHALID, MUHAMMAD | 201 PLAZA DRIVE WOODBRIDGE NJ 07095 |
| KHALIF, SIMON | 573 GRAND STREET D1206 NEW YORK NY 10002 |
| KHALIL, SAAD A. | 150 EAST 44TH STREET APARTMENT 51E NEW YORK NY 10017 |
| KHALILI, FARID | 18 RAMSEY ROAD GREAT NECK NY 11023 |
| KHALLEEL, YASMIN | 103-31 109TH STREET RICHMOND HILL NY 11419 |
| KHAN, ABDUL H. | 16 LENORE ROAD CALIFON NJ 07830 |
| KHAN, AMIR A. | 215 EAST 24TH STREET APARTMENT 120 NEW YORK NY 10010 |
| KHAN, ATHER J | 45 VIKING AVENUE SOMERSET NJ 08873 |
| KHAN, FERUZA | 2851 48TH STREET ASTORIA NY 11103 |
| KHAN, HARIS | 41 VIKING AVE SOMERSET NJ 08873 |
| KHAN, JAWAD M. | 102-45 86TH AVENUE RICHMOND HILL NY 11418 |
| KHAN, KUSHAL | 200 BOWERY #4E NEW YORK NY 10012 |
| KHAN, MOHAMMAD NADEEM | 20 BREWSTER CIRCLE OLD BRIDGE NJ 08857 |
| KHAN, MOHAMMED G | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| KHAN, MOHAMMED G. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| KHAN, SALIM | 401 MAIN ST APT 2A METUCHEN NJ 08840 |
| KHAN, SHAFAAT | 280 HENDERSON STREET APT. 3A JERSEY CITY NJ 07302 |
| KHAN, ZAMEER H. | 25-GREEN ACRES AVENUE EAST BRUNSWICK NJ 08816 |
| KHANDELWAL, MOHIT | 520W 43 STREET 10-AVENUE NEW YORK NY 10036 |
| KHANDELWAL, PANKAJ | AVALON COVE 444 WASHINGTON BLVD, #1202 JERSEY CITY NJ 07310 |
| KHANDELWAL, VINAY | 444 WASHINGTON BOULEVARD APT. #6242, AVALON COVE JERSEY CITY NJ 07310 |
| KHANNA, RAJA | 2590 SIBEL CIRCLE LANSDALE PA 19446 |
| KHANNA, RENU | 6702 PACIFIC CREST CT KINGWOOD TX 77346 |
| KHANNA, RITIKA | 200 CHAMBERS STREET APARTMENT 2-N NEW YORK NY 10007 |
| KHANUK, RUSSEL | 1 MARIGOLD DRIVE MANALAPAN NJ 07726 |
| KHATCHATRIAN, ANDRANIK | 1235 S PRAIRIE UNIT 1109 CHICAGO IL 60605 |
| KHATIBLOO, SHOURA | 23592 WINDSONG APT 271 ALISO VIEJO CA 92656-2342 |
| KHATKHATE, SIDDHARTH | 25 RIVER DRIVE SOUTH APT. 2102 JERSEY CITY NJ 07310 |
| KHATRI, SITAL | 62-54 97TH PLACE APARTMENT 7L REGO PARK NY 11374 |
| KHATSANSKY, ANNA | 9281 SHORE ROAD APT 204 BROOKLYN NY 11209 |
| KHAVANEKAR, ABHIJEET | 280 MARIN BLVD APT 19J JERSEY CITY NJ 07302 |
| KHAYAT, YOUSSEF | 275 STATE ST APT. 3C HACKENSACK NJ 07601 |
| KHEDEKAR, PRIYA | 1-1010 RIVER COURT JERSEY CITY NJ 07310 |
| KHER, YOGESH | 10 HASKEL DRIVE PRINCETON JUNCTION NJ 08550 |
| KHIRSARIYA, NEEL | 150-35 87TH ROAD JAMAICA NY 11432 |
| KHMILEVSKA, NATALIYA | 30 RIVER COURT APT.2501 JERSEY CITY NJ 07310 |
| KHO, YUSUP/LIM MARIANA | CITY SQUARE RESIDENCES 12 KITCHENER LINK 30-23 SINGAPORE 207224 |
| KHOURY, LORRAINE G. | 8216 AURORA PEAK AVE LAS VEGAS NV 89131 |
| KHOWAYLO, ALEX | 10 FOREST RIDGE RD UPPER SADDLE RIVER NJ 07458 |

| Claim Name | Address Information |
|---|---|
| KHRYSTYUK, OLENA M. | 211 W 56TH STREET APARTMENT 32G NEW YORK NY 10019 |
| KHUN, WOLFGANG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KHURANA, PRABHJOT | 6 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |
| KHURANA, PRANAY | 2002 NORTH OAKS BLVD NORTH BRUNSWICK NJ 08902 |
| KHUTORSKY, MICHAEL | 201 EAST 83RD STREET APT 12C NEW YORK NY 10028 |
| KIANOVSKY, EMILIA | 317 16TH STREET APT 3C BROOKLYN NY 11215 |
| KIDD, ERIK RONN | 2820 MCKINNON ST. APT. 3117 DALLAS TX 75201 |
| KIDDIE, DOUGLAS B. | 156-08 RIVERSIDE DRIVE WEST APARTMENT 1-I NEW YORK NY 10032 |
| KIEHL, KAREN | 294 GARFIELD PLACE BROOKLYN NY 11215 |
| KIEL, ALEC | 7 COTTONTAIL ROAD MELVILLE NY 11747 |
| KIEN KOTCHER, LAURI | 250 EAST 87TH ST, APT 16F NEW YORK NY 10128 |
| KIERAN, MICHAEL DENNIS | 12 ELMWOOD ROAD DEER PARK NY 11729 |
| KIERKLO, EDWARD | 1538 FILBERT ST #9 SAN FRANCISCO CA 94123 |
| KIERNAN, ELLEN V. | 59 SUSSEX ROAD NEW PROVIDENCE NJ 07974 |
| KIFFIN, WINIFRED | 3383 DEER CREEK ALBA WAY DEERFIELD BEACH FL 33442 |
| KIGER, NICHOLAS | 315 HADLEY #4323 HOUSTON TX 77002 |
| KIKANO, BASSEL | 50 PRINCE STREET APT 5J NEW YORK NY 10012 |
| KILCOYNE JR., JAMES R | 392 CENTRAL PARK WEST APT. 15B NEW YORK NY 10025 |
| KILDUNNE, MARY ELLEN | 11 CENTER COURT WALNUT CREEK CA 94595 |
| KILE, FRED S. | 8075 OLD STATE ROUTE 161 PLAIN CITY OH 43064 |
| KILFEATHER, MICHAEL F | 77 FAIR HAVEN ROAD FAIR HAVEN NJ 07704 |
| KILGALLON, JOHNINE | 530 PARK AVENUE NEW YORK NY 10065 |
| KILGALLON, JOHNINE | 1065 PARK AVE # 16A NEW YORK NY 101281001 |
| KILGARIFF, JASON G. | 259 21ST STREET APT. 1F BROOKLYN NY 11215 |
| KILGORE, JON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KILLACKEY, CARA | 31 BEDFORD STREET APT. 3 NEW YORK NY 10014 |
| KILLEEN, CAROL | PO BOX 10880 SOUTHPORT NC 28461-0880 |
| KILLERLANE III, JAMES J | 250 WEST 90TH STREET APARTMENT 10A NEW YORK NY 10024 |
| KILLIAN, GARY M. | 42 FOREST AVENUE RYE NY 10580 |
| KILLIAN, KELLY | 160 E. 97TH STREET APT. 3D NEW YORK NY 10029 |
| KILLIAN, KELLY | 160 E. 97TH ST., 3D NEW YORK NY 10029 |
| KILMARTIN, CHRISTOPHER | 225 EAST 34TH STREET APT. 7I NEW YORK NY 10016 |
| KILMARTIN, CHRISTOPHER JO | 225 E 34TH ST APT 7I NEW YORK NY 10016 |
| KILMER, JENNIFER L. | IRA FBO 1625 N GEORGE MASON DRIVE SUITE 465 ARLINGTON VA 22205-3684 |
| KILROY REALTY, L.P. | CARLOS ALVAREZ LATHAM AND WATKINS LLP 885 THIRD AVENUE 3RD FLOOR NEW YORK NY 10022 |
| KILROY REALTY, L.P. | CARLOS ALVAREZ 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| KILROY REALTY, L.P. | ATTN: RICHARD E. MORAN JR., EVP AND CFO 12200 W. OLYMPIC BOULEVARD, SUITE 200 LOS ANGELES CA 90064 |
| KILROY, WILLIAM P., JR. | 73 BEECHNUT ROAD WESTWOOD MA 02090 |
| KIM CHO, JANE J | 9A COVE LANE NORTH BERGEN NJ 07047 |
| KIM, AH YOUNG | 30 MAYFLOWER AVENUE WILLISTON PARK NY 11596 |
| KIM, ALFRED | 28-14 CRESCENT STREET APT 12A ASTORIA NY 11102 |
| KIM, BRADY JAE | 322 W 57TH ST 24L NEW YORK NY 10019 |
| KIM, CHI EUN | 318 54TH STREET APT 5E WEST NEW YORK NJ 07093 |
| KIM, CHRISTINA YOUNG | 5 BEAUMONT DRIVE MELVILLE NY 11747 |
| KIM, CHRISTINE | 100 RIVERSIDE BLVD APT 9F NEW YORK NY 10069 |
| KIM, CHRISTOPHER | 19 RIO VISTA DRIVE ALPINE NJ 07620 |
| KIM, DAVID | 145 ROOSEVELT PLACE PALISADES PARK NJ 07650 |

| Claim Name | Address Information |
|---|---|
| KIM, GEEYEON | 1049 FIFTH AVENUE APT 5B NEW YORK NY 10028 |
| KIM, HARRY | 1662 FOOTHILL BLVD. SANTA ANA CA 92705 |
| KIM, HENRY | 100 CENTRAL AVENUE APT. 4E FORT LEE NJ 07024 |
| KIM, HYEUN | 327 RUSSEL AVENUE EDGEWATER NJ 07020 |
| KIM, HYEUN | 1350 15TH STREET APT. 8G FORT LEE NJ 07024 |
| KIM, HYUNSOO | 392 CENTRAL PARK WEST APARTMENT 17Y NEW YORK NY 10025 |
| KIM, IRENE J | 252 W 20TH STREET 4 NEW YORK NY 10011 |
| KIM, JAE | 301 E. 45TH STREET APT 3E NEW YORK NY 10017 |
| KIM, JAMES | 10431 ALMAYO AVE LOS ANGELES CA 90064 |
| KIM, JAMES D | 593 HILLSIDE STREET RIDGEFIELD NJ 07657 |
| KIM, JENNIFER S. | 200 WEST 102ND STREET APT 3E NEW YORK NY 10025 |
| KIM, JINA-MANHEE | 510 WEST 52ND STREET APT. 6A NEW YORK NY 10012 |
| KIM, JONG-HOO | 211 PORTSIDE DR EDGEWATER NJ 07020 |
| KIM, JOON HEE ERIC | 225 E. 46TH ST. APT. 8K NEW YORK NY 10017 |
| KIM, JULIA S. | 350 W. 43RD STREET APARTMENT #17F NEW YORK NY 10036 |
| KIM, LUCILLE | 9 ARTHUR COURT MONTVALE NJ 07645 |
| KIM, MARY | 9641 AVALON DRIVE FRISCO TX 75035 |
| KIM, MATTHEW | 142 WEST HOUSTON ST. APT. 2 NEW YORK NY 10012 |
| KIM, MICHELLE S. | 409 E 82ND STREET 2B NEW YORK NY 10028 |
| KIM, MIN DAVID | 360 W. 34TH ST. APT. 10V NEW YORK NY 10001 |
| KIM, MINA | 215 EAST 68TH STREET APT. 17E NEW YORK NY 10065 |
| KIM, MINJI | 318 54TH STREET, APT. 5E WEST NEW YORK NJ 07093 |
| KIM, SHULAMMITE | 31 RIVERBANK ROAD WESTON CT 06883 |
| KIM, SO-OK | 75 POPLAR ST. APT. 2K BROOKLYN NY 11201 |
| KIM, SOORO | 134-25 FRANKLIN AVE # 514 FLUSHING NY 11355 |
| KIM, STEVE T. | 273 ROSLYN CT WEST NEW YORK NJ 07093 |
| KIM, STEVEN | 125 W 31ST STREET APT 34C NEW YORK NY 10001 |
| KIM, SUN HYUNG | 40 CLINTON ST. 6L BROOKLYN NY 11201 |
| KIM, SUN M. | 716 CALLE BRISA SAN CLEMENTE CA 92673 |
| KIM, THOMAS | 1849A N HUDSON AVE CHICAGO IL 60614 |
| KIM, YONG H. | 30 MAYFLOWER AVENUE WILLISTON PARK NY 11596-1518 |
| KIM-CHANTEMSIN, JENNIFER J | 112-20 72ND DRIVE APT A56 FOREST HILLS NY 11375 |
| KIMANI, ANNE | 18909 LLOYD CIRCLE APT. 822 DALLAS TX 75252 |
| KIMBALL MIDWEST | DEPT. L-2780 COLUMBUS OH 43260-2780 |
| KIMBALL, BRENT | 519 EAST CENTER STREET KAYSVILLE UT 84037 |
| KIMBALL, DARREN S. | 1 POND LANE SANDS POINT NY 11050 |
| KIMBLE, VALERIE A. | 12560 GLENWOOD TRAIL FORNEY TX 75126 |
| KIMBROUGH, JACQUELINE | 315 WARREN STREET CALUMET CITY IL 60409 |
| KIME, RICHARD L. | 4510 SOUTHAMPTON CT TAMPA FL 33618 |
| KIMMEL, BLAIR SIEFF | 35 WEST 33RD STREET APT. 22F NEW YORK NY 10001 |
| KIMMEL, CAROL | 14482 EDDINGTON DR CHESTERFIELD MO 63017 |
| KIMMEL, SCOTT | 54 BEVERLY RD GREAT NECK NY 11021 |
| KIMMEL, SCOTT L. | 54 BEVERLY ROAD GREAT NECK NY 11021 |
| KIMSEU, DIANE U. C. | 205 2ND AVENUE #5 SAN FRANCISCO CA 94118 |
| KINARD, ATHENA PECK | 9709 LYNNHAVEN AVENUE LUBBOCK TX 79423 |
| KINARD, GLENN E. & BEVERLY A. | 2281 BISHOP RD ALLENTOWN PA 18103 |
| KINCADE, STEPHEN M. | 310 BRIARLEY LANE FRANKLIN LAKES NJ 07417 |
| KINCAID, SANDRA K. | 405 BERGEN STREET BROOKLYN NY 11217 |
| KINDER MORGAN TEXAS PIPELINE LLC | 500 DALLAS STREET - SUITE 1000 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| KINDER, STUART C | 70 BATTERY PLACE APT 205 NEW YORK NY 10280 |
| KINDLER, DAVID JOHN | 78 ELSINORE STREET CONCORD MA 01742-2316 |
| KING & SPALDING LLP | C/O JAMES A. PARDO, JR., ESQ. 1180 PEACHTREE STREET ATLANTA GA 30309 |
| KING CAPITAL LTD | ONE DEER PARK COURT GREENWICH CT 06830 |
| KING III, GEORGE D. | 515 WEST 52ND STREET APARTMENT 21C NEW YORK NY 10019 |
| KING III, WILLIAM J | 105 GROGANS LANDING ATLANTA GA 30350 |
| KING STREET ACQUISITION COMPANY LLC | KARA KATZ MANDEL KATZ & BROSNAN LLP THE LAW BUILDING 210 ROUTE 303 VALLEY COTTAGE NY 10989 |
| KING STREET ACQUISITION COMPANY, L.L.C | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET ACQUISITION COMPANY, L.L.C | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE ATTN: TRADE CLAIMS 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | SCOTT L. ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| KING STREET ACQUISITION COMPANY, LLC | MANDEL KATZ & BROSNAN LLP ATTN: KARA KATZ THE LAW BUILDING, 210 ROUTE 303 VALLEY COTTAGE NY 10989 |
| KING STREET CAPITAL L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.L.C. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD | SCOTT L. ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| KING STREET CAPITAL MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL MASTER FUND, LTD. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL MASTER FUND, LTD. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD. | TRANSFEROR: BARCLAYS BANK PLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| KING STREET CAPITAL, L.P. | BRIAN HERMAN AND ANDREW ROSENBERG PAUL , WEISS, RIFKIND, WHARTON & GARRISON |

| Claim Name | Address Information |
|---|---|
| KING STREET CAPITAL, L.P. | LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN AND ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND AND GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREWW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEIS RIFKIND & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEIS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN, ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| KING STREET CAPITAL, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LP | SCOTT L. ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMAN AND ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIFKIND, WHARTONG & GARRISON LLP ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIKFIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: JOSHUA FELDMAN, GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 |

| Claim Name | Address Information |
|---|---|
| KING STREET EUROPE MASTER FUND, LTD. | AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN & ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, LLC ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | BRIAN HERMAN AND ANDREW ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 5 AVENUE OF THE AMERICAS NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | BRIAN HERMAN AND ANDREW ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 5 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | ATTN: BRIAN HERMANN AND ANDREW N. ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISION LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN:JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, LP | C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING'S TOWN BANK | TOBIAS KELLER, ESQ. JONES DAY 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KING, BYRON | 3410 SUNNINGDALE LANE MISSOURI CITY TX 77459 |
| KING, CATHERINE M. | 22 AUSTIN AVENUE STATEN ISLAND NY 10305 |
| KING, CHARLES | 15 N. CRESCENT MAPLEWOOD NJ 07040 |
| KING, DANIEL | 651 EAST 14TH STREET APT. 7G NEW YORK NY 10009 |
| KING, DANNY | 5 WHITE OAK DRIVE LIVINGSTON NJ 07039 |
| KING, DENNIS | 271 HAMILTON ROAD CHAPPAQUA NY 10514 |
| KING, ERIC TY | 132 BRIAR LN ARAB AL 35016 |
| KING, GEORGE W | 4 CLAREMONT AVE RYE NY 10580 |
| KING, HARRIET CHAN | 395 SOUTH 2ND STREET #1 BROOKLYN NY 11211 |
| KING, JACOB N & AMANDA M | JTWROS 6038 MONITOR PL WEST NEW YORK NJ 07093 |
| KING, JOHN | 50 PINEWILD DRIVE PINEHURST NC 28374 |
| KING, JOHN W | 50 PINEWILD DRIVE PINEHURST NC 28374 |
| KING, JOSEPH R. | 72 BENNETT AVENUE HUNTINGTON STATION NY 11746 |
| KING, KEVIN DONALD | 118 WEST 79TH ST. APARTMENT 5-B NEW YORK NY 10024 |
| KING, MALIK | 117 W, 132ND STREET, APT. 1 NEW YORK NY 10027 |
| KING, MITCHELL | 572 4TH STREET BROOKLYN NY 11215 |
| KING, MITCHELL B. | 572 4TH STREET BROOKLYN NY 11215 |
| KING, PENDLETON | ONE DEER PARK COURT GREENWICH CT 06830 |
| KING, RICHARD B. | 1884 BEANS BIGHT ROAD NE BAINBRIDGE ISLAND WA 98110-2332 |

| Claim Name | Address Information |
| --- | --- |
| KING, RICHARD YUN ZIN | MISSING ADDRESS |
| KING, RONALD C. | 6946 HARVARD STREET CHICAGO IL 60626 |
| KING, TONY | ****ADDRESS NOT PROVIDED**** |
| KINGFISHER PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KINGHAR, SIDDHARTH | 25 RIVER DR SOUTH APT 2910 JERSEY CITY NJ 07310 |
| KINGS RIVER LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KINGS RIVER LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| KINGS RIVER LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| KINGSLEY, KEVIN | 1394 YORK AVE. APT. 6A NEW YORK NY 10021 |
| KINGSPORT NOMINEE LP | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| KINGSPORT NOMINEE LP | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| KINGSTON LTD. | DAN BEKELE, ATTORNEY FOR KINGSTON LOEB BLOCK PARTNERS - 9TH FLOOR 505 PARK AVE NEW YORK NY 10022 |
| KINKEAD CEMETERY ASSOCIATION | 903 VIKING STREET ALEXANDRIA MN 56308 |
| KINKI OSAKA BANK, LIMITED, THE | WARNER NORCROSS & JUDD LLP ATTN: MICHAEL O'NEAL 111 LYON STREET, NW, STE 900 GRAND RAPIDS MI 49503 |
| KINKI OSAKA BANK, LIMITED, THE | MICHAEL O'NEAL WARNER NORCROSS & JUDD LLP 111 LYON STREET, NW, STE. 900 GRAND RAPIDS MI 49503 |
| KINLOCH, SCOTT S. | 36 PAYNE WHITNEY LANE MANHASSET NY 11030 |
| KINNALY, RAYMOND J | 3924 220TH ST BAYSIDE NY 11361-2348 |
| KINNEY HILL CREDIT OPPT. FUND | 660 MADISON AVENUE 17TH FLOOR NEW YORK NY 10021-8405 |
| KINSKY, MARK | 1-39 CYRIL AVENUE FAIR LAWN NJ 07410 |
| KINSLEY, BLANCHE - IRA | 7510 E THOMAS ROAD # 219 SCOTTSDALE AZ 85251 |
| KIODEX INC. | 340 MADISON AVE FL 8 NEW YORK NY 101730899 |
| KIOWA POWER PARTNERS LLCA/C TENASKA POWER SERVICES | TENASKA POWER SERVICES CO. 1701 E. LAMAR BLVD. SUITE 100 LAMAR MO 76006 UNITED SATES |
| KIPCAK, HUSNU | 244 WEST 72ND STREET APARTMENT 9F NEW YORK NY 10023 |
| KIPFMUELLER, ERWIN AND HEIDI | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KIPNIS, MIKHAIL | 1483 SHORE PARKWAY APARTMENT 1G BROOKLYN NY 11214 |
| KIRA, KERRY-ANN | 70 SOUTH MUNN AVE, APT 1007 EAST ORANGE NJ 07108 |
| KIRBY, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KIRCHER, MARILYN R. | 1607 S. 126TH STREET OMAHA NE 68144-1431 |
| KIRCHICK, ROBIN | 29 MEADOW COURT STATEN ISLAND NY 10309 |
| KIRCHLICHE ZUSATZVERSORGUNGSKASSE DES VERBANDES | DER DIOZESEN DEUTSCHLANDS C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLO 10 ST. JAMES AVENUE BOSTON MA 02116 |
| KIRCHNER, MONICA M. | 3062 CALLE DE MAREJADA CAMARILLO CA 93010 |
| KIRIN, BIBA | 73 WATER'S EDGE RYE NY 10580 |
| KIRK, ALEX | 75 CENTRAL PARK WEST APARTMENT 9D NEW YORK NY 10023 |
| KIRK, R. VERNON | 900 19TH ST GERING NE 69341-3988 |
| KIRKEGAARD, BARBARA J. | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| KIRKEGAARD, THOMAS W. (IRA) | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| KIRKHOFF, MICHAEL J. | 12126 RED OAK COURT S BURNSVILLE MN 55337 |
| KIRKLAND & ELLIS LLP | ATTN:ANDREW M. GENSER 153 EAST 53RD ST. NEW YORK NY 10022 |
| KIRKLEY, MINA P. | C/O DIANE RHEA 5520 ERROL PLACE ATLANTA GA 30327 |

| Claim Name | Address Information |
|---|---|
| KIRKS, ELLIS B. & MARCELENE B. | 2107 ENCHANTED LAKE DR LEAGUE CITY TX 77573 |
| KIRSCH, RICHARD J. | 251 SCOTT AVENUE WINNETKA IL 60093 |
| KIRSCHNER, MARILYN | MELVILLE KIRSCHNER TTEE 88 BAYBERRY HILL RD AVON CT 06001 |
| KIRSCHNER, MELVILLE | 88 BAYBERRY HILL RD AVON CT 06001 |
| KIRSHEN, ROBERT | 11857 N.W. 2ND MANOR CORAL SPRINGS FL 33071 |
| KIRSHENBAUM, JEFFREY | 23 WAVERLY PLACE APT. 4R NEW YORK NY 10003 |
| KIRSTEIN, BARRY | MORGAN STANLEY, SMITH BARNEY 301 NORTH LAKE AVENUE PENTHOUSE SUITE PASADENA CA 91101-4107 |
| KIRSTEN, CHRISTOPHER D. | 1035 PARK AVENUE APARTMENT 10A NEW YORK NY 10028 |
| KIRTANE, SAMEER | 4010MT VERNON AVE SUGARLAND TX 77479 |
| KIRTON, GARY | 141-10 82ND DRIVE, SUITE 637 JAMAICA NY 11435 |
| KIRUTTINAN, THOLKAPPIAN | 45 TALBOT STREET SOMERSET NJ 08873 |
| KISSELL, LINDA | 283 EAST 234TH STREET APT 2-E BRONX NY 10470 |
| KISSELL, LINDA K. | 4720 CENTER BLVD. #1611 LONG ISLAND CITY NY 11109 |
| KISSINGER MCLARTY ASSOCIATES | ATTN:NELSON CUNNINGHAM 900 17TH ST, NW WASHINGTON DC 20006 |
| KISSOUM, ABDELHANI | 30-92 44TH STREET APT. 3L ASTORIA NY 11103 |
| KITAEFF, RACHEL | 24 5TH AVENUE APT 429 NEW YORK NY 10011 |
| KITCHEN CENTER, THE | 1031 S. 15TH STREET GRAND JUNCTION CO 81501 |
| KITCHIN, SHERRY | 1598 PETUNIA WAY SANDY UT 84092 |
| KITE-STRYCHARZ, CATHERINE A. | 41 ALCAZAR AVENUE LAWRENCEVILLE NJ 08648 |
| KITEI, JONATHAN M. | 46 WEST 83RD STREET APT. 4B NEW YORK NY 10024 |
| KITT, CYNTHIA | 11245 SEAVIEW AVENUE APARTMENT #8C BROOKLYN NY 11239 |
| KITTELL, ROBERT W. | 172 RIVERSIDE AVENUE RIVERSIDE CT 06878 |
| KITTREDGE, FRANCINE S. | 1095 PARK AVENUE APT 7D NEW YORK NY 10128 |
| KIVICH, NIKOLA | 133 HOME AVENUE RUTHERFORD NJ 07070 |
| KIYO BANK, LTD, THE | STEHPEN T. LODEN DIAMOND MCCARTHY LLP 909 FANNIN SUITE 1500 HOUSTON TX 77010 |
| KIYO BANK, LTD. | C/O STEPHEN T. LODEN DIAMOND MCCARTHY LLP 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KIYO BANK, LTD. | DIAMOND MCCARTHY LLP ATTN: ALLAN B DIAMOND, STEPHEN T LODEN TWO HOUSTON CENTER 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KJOME, BENJAMIN L. | 387 14TH STREET APARTMENT 2 BROOKLYN NY 11215 |
| KKR DEBT INVESTORS II (2006) (IRELAND) L.P. - KKR | (2006) (IRELAND) L.P. - KKR STRATEGIC CAPITAL HOLDINGS GP, LTD. 555 CALIFORNIA STREE 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR STRATEGIC CAPITAL HOLDING I LP | 555 CALIFORNIA STREET, 50TH FL. SAN FRANCISCO CA 94104 |
| KLAES, F. EDGAR III | 103 OVERBROOK DRIVE GREER SC 29650-1246 |
| KLAHR, PHILLIP | 144-48 70 RD FLUSHING NY 11367 |
| KLAJMAN, ALEXANDER | 1230 AVENUE Y APT C8 BROOKLYN NY 11235 |
| KLANG, LINDA | 21 MONROE STREET LYNBROOK NY 11563 |
| KLAR, GREGORY L. | 63 EAST 9TH ST APT 7P NEW YORK NY 10003 |
| KLAR, LISA | 3 SHERIDAN SQUARE APT. 2L NEW YORK NY 10014 |
| KLARREICH, LYNN MALEN (FMT CO CUST IRA | ROLLOVER FBO LYNN MALEN KLARREICH) 150 E 77TH ST., #9E NEW YORK NY 10021 |
| KLASILA, TIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KLASS, GREGORY A | 10 HANOVER SQAURE APARTMENT 7N NEW YORK NY 10005 |
| KLD RESEARCH AND ANALYTICS INC | 121 HIGH ST STE 400 BOSTON MA 21102475 |
| KLEAGER | 0214 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| KLEBBE, MEGAN | 1621 HOLLY AVENUE DARIEN IL 60561 |
| KLEEFELD, KENNETH R. | 14 FOREST STREET APT. 107 MONTCLAIR NJ 07042 |
| KLEIN, ARLENE | 9 RED ROOF DRIVE RYE BROOK NY 10573 |
| KLEIN, CLAIRE & LAWRENCE, TTEE CLAIRE | 4728 FANCY LEAF COURT BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| KLEIN REV TR | 4728 FANCY LEAF COURT BOYNTON BEACH FL 33436 |
| KLEIN, EVELYN H. | 989 NW SPRUCE ST, # 126 CORVALLIS OR 97330 |
| KLEIN, HENRY | 44 LINCOLN AVE RYE BROOK NY 10573 |
| KLEIN, JOSEPH | 2855 MEADOWSIDE CT BROOKFIELD WI 53005 |
| KLEIN, JOSEPH C | 2855 MEADOWSIDE CT BROOKFIELD WI 530053523 |
| KLEIN, JOSEPH MR. | 6367 GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| KLEIN, JUERGEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KLEIN, KARYN, I.R.A. | 21 MOUNTAIN RIDGE DRIVE LIVINGSTON NJ 07039 |
| KLEIN, LARA | 31 BAY BREEZE DRIVE TOMS RIVER NJ 08753 |
| KLEIN, LAUREN | 22 KOLBERT DRIVE SCARSDALE NY 10583 |
| KLEIN, LAWRENCE AND CLAIRE TTEE | CLAIRE KLEIN REV. TRUST 4728 FANCY LEAF CT. BOYNTON BEACH FL 33436 |
| KLEIN, MARTIN P. | 2 SHERWOOD FARM ROAD FAR HILLS NJ 07931 |
| KLEIN, PETER M. & ELLEN M. | 22 SANDALWOOD DR. LIVINGSTON NJ 07039-1409 |
| KLEIN, WILLIAM I. | P.O. BOX 253 ROCKAWAY NJ 07866-0253 |
| KLEINBAUM, KIMBERLY | 1035 5TH AVENUE NEW YORK NY 10028 |
| KLEINKNECHT ELECTRIC COMPANY, INC. | MR. SEAN OWEN 252 W. 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| KLEINMAN, GEORGE | P.O. BOX 8700 INCLINE VILLAGE NV 89452 |
| KLEINMAN, LEONID | 250 GORGE ROAD APARTMENT 16H CLIFFSIDE PARK NJ 07010 |
| KLEINMANN, PETER | PO BOX 5495 NEW YORK NY 10185 |
| KLEM, KURT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KLEMETTILA, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KLEMZ, BENJAMIN | 110 BELVIDERE AVE. FOREST PARK IL 60130 |
| KLIEWE, JESSICA L. | 936 GARDEN STREET APT. 1 HOBOKEN NJ 07030 |
| KLIMOV, VYACHESLAV | 215 EAST 95TH ST APT. 7C NEW YORK NY 10128 |
| KLINE GALLAND | C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| KLINE GALLAND CENTER | C/O CAIN BROTHERS NEW YORK NY 10017 |
| KLINE, DIXIE T. | PO BOX 1796 ALMA AR 72921 |
| KLINE, FAYE B. | 303 ROUTE 39W ARCADE NY 14009-9743 |
| KLINE, SARAH | 450 W. 17TH ST. # 2202 NEW YORK NY 10011 |
| KLINE, SARAH | 330 E 75TH ST APT 5F NEW YORK NY 10021 |
| KLINE, STEPHEN | 55 CEDAR DRIVE MASSAPEQUA NY 11758 |
| KLINGER, CHARLES F | 313 NORTH STATE STREET WESTERVILLE OH 43082 |
| KLINGER, JEFFREY M | 304 MELROSE AVE MILL VALLEY CA 94941 |
| KLINGER, JEFFREY M. | 304 MELROSE AVE MILL VALLEY CA 949413436 |
| KLIPPEL, ALMUT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KLOBERDANZ, DAVID KRUNCH W. | 561 LORIDANS DR. NE ATLANTA GA 30342 |
| KLOBERDANZ, DAVID KRUNCH WHITFIELD | 561 LORIDANS DR. NE ATLANTA GA 30342 |
| KLODASKI, BRIAN | 12 THIRD STREET RUMSON NJ 07760 |
| KLONSKY, DANIEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KLONSKY, DANIEL S. | 34 FLAMINGO ROAD ROSLYN NY 11576 |
| KLOPSIS, NICHOLAS | 18 STUYVESANT ROAD OAKDALE NY 11769 |
| KLOSTERMAN, KELLY | 408 W. GROVE DR GRAND JUNCTION CO 81504 |
| KLS DIVERSIFIED MASTER FUND LP | 140 EAST 45TH STREET, 39TH FLOOR NEW YORK NY 10017 |
| KLUG, KLAUS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KLUGE, ROLAND | 23 CLINTON ST APT 3C NEW YORK NY 10002 |
| KLUMB, CHRISTOPHER | 175 SKILLMAN AVE BROOKLYN NY 11211 |
| KLUS, NANCY L., TTEE | 7391 VIEW PLACE DR. CINCINNATI OH 45224 |

| Claim Name | Address Information |
|---|---|
| KLUS, RICHARD - IRA | 7391 VIEW PLACE DR. CINCINNATI OH 45224 |
| KN ASSET MANAGEMENT CO. | DIAMOND MCCARTHY LLP ATTN: STEPHEN T. LODEN, ESQ. 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KNABLE | 0043 WILD ROSE GLENWOOD SPRINGS CO 81623 |
| KNAPP, ADAM | 235 EAST 95TH STREET APT. 27K NEW YORK NY 10128 |
| KNAPP, BARRY C. | 205 SYLVANIA PLACE WESTFIELD NJ 07090 |
| KNAPP, BRIAN | 53 PARK PLACE PH J NEW YORK NY 10007 |
| KNAPP, GUNTER AND MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KNAPP, RONALD | 8785 N AWL RD PARKER CO 80138 |
| KNAUER, WILLIAM J | POA DONNA KNAUER 404 ROYAL CRESCENT COURT ST. AUGUSTINE FL 32092 |
| KNAUS, ROBERT | 13517 ARGO DRIVE DAYTON MD 21036 |
| KNAUSS, ELIZABETH | 211 W 56 TH ST., APT. 11 M NEW YORK NY 10019 |
| KNAUT, JASON | 350 SOUTH JACKSON STREET APARTMENT 439 DENVER CO 80209 |
| KNAUT, MALITTA L. | 192 PRECINT ST MIDDLEBORO MA 02346 |
| KNEE, RICHARD W. | 520 N. KINGSBURY #1001 CHICAGO IL 60654 |
| KNEIPPER, RYAN | 249 EAST 10TH STREET APT 14 NEW YORK NY 10009 |
| KNELLER, MAKSIM | 3411 IRWIN AVENUE APARTMENT 19B BRONX NY 10463 |
| KNEPPER, GREGG B. | 245 EAST 63RD STREET APT 29C NEW YORK NY 10065 |
| KNESBACH, DEAN J | 414 W. 54TH ST PH-C NEW YORK NY 10019 |
| KNIER, LAUREN | 191 EAST 76TH STREET APARTMENT 6E NEW YORK NY 10021 |
| KNIER, SARAH ANN | 201 EAST 69TH STREET APARTMENT 11S NEW YORK NY 10021 |
| KNIGHT ELECTRICAL SERVICES CORP. | 111  8TH AVENUE, SUITE 526 NEW YORK NY 10011-5298 |
| KNIGHT RIDDER INC MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| KNIGHT RIDDER INC MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KNIGHT, DEBORAH | 1400 DAPHINE ST PENSACOLA FL 32506 |
| KNIGHT, RILEY | 344 WEST 72ND STREET APARTMENT 3-G NEW YORK NY 10023 |
| KNIGHTHEAD CAPITAL MGMT (MST) | 623 FIFTH AVENUE 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAURA TORRADO 623 5TH AVENUE, 29TH FL NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: IRUNA GOMELSKAYA, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| KNIGHTHEAD MASTER FUND LP | 623 FIFTH AVENUE 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND LP | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO AND ANDREW SHANNAHAN 623 FIFTH AVE NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: UBS AG, LONDON BRANCH C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 5TH AVE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 5T HAVE., 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 5TH AVE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN:LAURA |

| Claim Name | Address Information |
| --- | --- |
| KNIGHTHEAD MASTER FUND, L.P. | TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA S. TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10023 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: LAURA TORRADO KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FL NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC 623 5TH AVE., 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTLY, DIANA B. | 700 HIGH STREET DEDHAM MA 02026 |
| KNIGHTS OF COLUMBUS | SCHOLARSHIP ACCOUNT 4 LONGWOOD AIKEN SC 29803 |
| KNIGHTS OF COLUMBUS CHARITIES USA, INC. | ONE COLUMBUS PLAZA NEW HAVEN CT 06510-3326 |
| KNIGHTS OF COLUMBUS MUSEUM, INC. | ONE COLUMBUS PLAZA NEW HAVEN CT 06510-3326 |
| KNIGHTS OF COLUMBUS PENSION FUND | ONE COLUMBUS PLAZA NEW HAVEN CT 06510-3326 |
| KNIGHTSBRIDGE 2007-1 CLO LTD | 60 WALL STREET 18TH FLOOR NEW YORK NY 10005 |
| KNIGHTSBRIDGE SOLUTIONS LLC | 2001 BUTTERFIELD RD STE 700 DOWNERS GROVE IL 605155471 |
| KNIPE, DANIEL | 1218 WASHINGTON STREET APT 7 HOBOKEN NJ 07030 |
| KNIPP, JAMES | 13002 SOUTHEAST 285TH ST AUBURN WA 98092 |
| KNOBIAS.COM  LLC | 875 NORTH PARK DR. BLDG 2- SUITE 500 RIDGELAND MS 39157 |
| KNOFF, GUENTER UND WOEGER-KNOFF, ELISABETH | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KNOPMAN, ELIZABETH | 157 W 74TH ST APT 1F NEW YORK NY 10023 |
| KNOTEK, ANDREW J. | 806 GREY AVE. EVANSTON IL 60202 |
| KNOUS | 575 RIVERSIDE DRIVE BASALT CO 81621 |
| KNOWLEDGE LAUNCH LLC | ATTN:JOHN TOLSMA PO BOX 10066 KNOXVILLE TN 37939 |
| KNOWLEDGE LAUNCH LLC | JOHN TOLSMA PO BOX 10066 KNOXVILLE TN 37939 |
| KNOWLES, ALEXANDER B. | 108 SOUTHWEST AVENUE JAMESTOWN RI 02835 |
| KNOWLTON II, HAROLD | 229 HAFLINGER ROAD NORCO CA 92860 |
| KNOWLTON, MARIE NOELLE | 402 EAST 74 STREET APARTMENT 2D NEW YORK NY 10021 |
| KNOX | PO BOX 2084 BASALT CO 81621 |
| KNOXVILLE NOMINEE LP | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| KNOXVILLE NOMINEE LP | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| KNOXVILLE UTILITIES BOARD | 445 SOUTH GAY STREET #500 KNOXVILLE TN 37902 |
| KNUDSVIG, BELKIS | 2 ONONDAGA ST. RYE NY 10580 |
| KNUDSVIG, BELKIS J | 2 ONONDAGA RYE NY 10580 |
| KNUTH, ALLISON | 23 ELSTON COURT SAN CARLOS CA 94070 |
| KNUTSON | 104 WILLIAMS WAY ASPEN CO 81611 |
| KO, RAYMOND P. | 240 RIVERSIDE BOULEVARD APARTMENT 20C NEW YORK NY 10069 |
| KO, SERENA F. | 400 CHAMBERS STREET APARTMENT 12E NEW YORK NY 10282 |
| KOBELL, STACEY | 182 EAST 95TH STREET APT 19J NEW YORK NY 10128 |
| KOBELL-BOOT, B.E. | P.O. BOX 160742 BIG SKY MT 59716 |
| KOBERNICK, JEFFREY | 349 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| KOBERNICK, JEFFREY AND LOURDES | 349 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| KOBI, D. CASEY | 303 WEST 66TH STREET APT. 3BW NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| KOBIELSKI, CAROL | 15 HOLIDAY LANE ENFIELD CT 06082 |
| KOBIELSKI, CAROL A. | 90 PROSPECT AVENUE APARTMENT 8C HACKENSACK NJ 07601 |
| KOBRIN, ROBERT H. | 36 EASTMONT RD. HOLLYWOOD FL 33021 |
| KOBYLECKYJ, OKSANA L. | 62 KIERNAN ROAD CAMPBELL HALL NY 10916 |
| KOCH FINANCIAL CORPORATION | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 15TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH FINANCIAL CORPORATION | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH FINANCIAL CORPORATION | 17550 NORTH PERIMETER DRIVE SUITE 300 SCOTTSDALE AZ 85225 |
| KOCH GLOBAL PARTNERS LLC | KOCH GLOBAL PARTNERS, LLC C/O KOCH CAPITAL MARKETS, LLC 20 EAST GREENWAY PLAZA, SUITE 800 HOUSTON TX 77046 |
| KOCH REFINING INTERNATIONAL PTE. LTD. | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 15TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH REFINING INTERNATIONAL PTE. LTD. | C/O KOCH COMPANIES PUBLIC SECOTR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH REFINING INTERNATIONAL PTE. LTD. | C/O KOCH COMPANIES PUBLIC SECTOR, LLC 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING LP | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 15TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH SUPPLY & TRADING LP | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 5TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH SUPPLY & TRADING LP | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING LP(MNSA) | 4111 E. 37TH ST. NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING SARL | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 15TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH SUPPLY & TRADING SARL | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 5TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH SUPPLY & TRADING SARL | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH, GERTRUDE B. | 1224 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| KOCH, HANS WERNER | SCHOPENHAUERSTR. 5 MONHEIMLRHEIN D-40789 |
| KOCH, MATTHEW | 2035 LARKIN ST. SAN FRANCISCO CA 94109 |
| KOCH, ROBERT C. | 6 COHAWNEY RD. SCARSDALE NY 10583 |
| KOCH, THOMAS H | 215 EAST 68TH STREET APT 14B NEW YORK NY 10021 |
| KOCHA,LINDA W. | 205-51 WEST SHEARWATER COURT JERSEY CITY NJ 07305 |
| KOCHAN, JANE L & JOAN R. CO-TTEES | FBO KOCHAN TRUST U/A/D 7/15/92 100 PIERCE ST. PENTHOUSE 5 CLEARWATER FL 33756-5140 |
| KOCHAN, JANEEN ADRION TTEE | FBO JANEEN A. KOCHAN REV TRUST U/A/D 04/10/00 17 AVIATION DR. WINTER HAVEN FL 33881-1146 |
| KOCHAN, JOAN R. | 331 CLEVELAND ST #903 CLEARWATER FL 33755-4027 |
| KOCHAR, SAHIL | 115 MORRIS STREET APARTMENT 1337 JERSEY CITY NJ 07302 |
| KOCHER, SHARON | 3345 STAR CREEK CT. GREEN BAY WI 54311 |
| KOCHHER, SUNIL | 40 PINFOLD COURT MORRIS PLAINS NJ 07950 |
| KOCINSKI, CHRISTOPHER | 3252 N. WILTON UNIT 3A CHICAGO IL 60657 |
| KOCISCIN, JOSEPH | 7 GRAMERCY DRIVE PISCATAWAY NJ 08854 |
| KOCMAN, JOSHUA J | 25332 GETTYSBURG ROAD PLAINFIELD IL 60544 |
| KODAK RETIREMENT INCOME PLAN | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| KODALI, MOSES R | 1440 BROOKSIDE DR UNION NJ 07083 |
| KODIBAGKAR, ARCHANA | 4036 LANTANA LANE. PLANO TX 75093 |
| KODIS, M. MILTON | 119 DELAWARE CT PORTLAND ME 04103-6110 |

| Claim Name | Address Information |
|---|---|
| KODLAPUR, KEDAR | 120 SPRINGRIDGE DRIVE BERKELEY HEIGHTS NJ 07922 |
| KOECHELER, JOHN E. | 1365 YORK AVENUE APARTMENT 10F NEW YORK NY 10021 |
| KOECHLIN, MARY BETH | 276 OCEAN BLVD ATLANTIC BEACH FL 32233-5226 |
| KOECHLING, HERMANN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KOEHLER, KARL H.J., III | 7 HUBERT STREET, APT 4A NEW YORK NY 10013 |
| KOEHNKE, KENNETH | 201 SCHEMMER ST. BURLINGTON WI 53105-1833 |
| KOELBEL, DANA | 19 MOONEY POND ROAD CORAM NY 11727 |
| KOENEN, AUSTIN V. | 117 OSPREY POINT LANE KIAWAH ISLAND SC 29455 |
| KOENEN, KATHLEEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOENIGSBERG, DAVID I. | 6907 N. KOLMAR AVENUE LINCOLNWOOD IL 60712 |
| KOENIGSBERG, JUDY Z. | 6907 N. KOLMAR AVENUE LINCOLNWOOD IL 60712 |
| KOENNER, BERNHARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 302 GREAT FALLS MT 59041 |
| KOENNER, BERNHARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KOENNER, BERNHARD | C/O NABER PC 300 CENTRAL AVENUE GREAT FALLS MT 59401 |
| KOEPEL, JOAN | 296 RACQUET CLUB RD. #105 WESTON FL 33326 |
| KOEPPEN, CHRISTINE | 17 COURTER STREET BASKING RIDGE NJ 07920 |
| KOFMAN, ANDREW S. | C/O AMERICAN PACKAGE CO. 226 FRANKLIN STREET BROOKLYN NY 11222-1382 |
| KOFMAN, LEON | 16 LORI LANE HOLMDEL NJ 07733 |
| KOFMAN, YAAKOV | 0-79  27TH STREET FAIR LAWN NJ 07410 |
| KOGAN, EUGENE | 610 PROSPECT AVE. APARTMENT 3 BROOKLYN NY 11215 |
| KOGAN, IRINA | 1561 E 13TH ST APT # C9 BROOKLYN NY 11230 |
| KOGAN, JOE | 500 WEST 56TH ST, #2101 NEW YORK NY 10019 |
| KOGAN, SPENCER | 7 KNOLL ROAD PORT WASHINGTON NY 11050 |
| KOGAN, SVETLANA | 1245 AVENUE X, APT: 1-M BROOKLYN NY 11235 |
| KOGLER, ROMAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOGUT, KAYSHA | 94 CREST DRIVE MANHATTAN BEACH CA 90266 |
| KOH, JAY L. | 1986 N. BROADMOORE LANE VERNON HILLS IL 60061 |
| KOH, LORI S. | 3215 DANAHA STREET TORRANCE CA 90505 |
| KOH, STEPHEN | 1770 GEORGE COURT GLENVIEW IL 60025 |
| KOHAN, SAMI | 500 DRIGGS #604 BROOKLYN NY 11211 |
| KOHL, HILDEGARD AND BRUNO | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOHLI, UPKAR SINGH | 5 KESSLER FARM DRIVE, APT #162 NASHUA NH 03063 |
| KOHLMEYER, KURT | 400 WASHINGTON ROAD LAKE FOREST IL 60045 |
| KOHLS, CARL W. & DOROTHY M. | 524 S 26TH ST SHEBOYGAN WI 53081 |
| KOHN, PHILIP F. AND BETTY | JOINT LIVING TRUST 2235 THROOP AVE BRONX NY 10469-5818 |
| KOHN, ROSEMARIE | 571 AVELLINO ISLES CIR. APT. 27202 NAPLES FL 34119 |
| KOHOUT, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOIVISTO, OSMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOIVISTO, RAIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOKINAKIS, MINAS | 353 73RD STREET BROOKLYN NY 11209 |
| KOKKONEN, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOLB, CHRISTOPHER | 4424 BELLA VISTA DR LONGMONT CO 80503 |
| KOLBO, ALICIA H | 2401 NE BLAKELEY ST APT 256 SEATTLE WA 98105-3252 |
| KOLBRENER, MICHAEL M | 7891 SCENIC DR BOULDER CO 80303 |
| KOLE, JAMES | 65 NORTH FULLERTON AVE. MONTCLAIR NJ 07042 |
| KOLENIK, LAUREN | 24 HARRIET PLACE MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
|---|---|
| KOLEV, BORISLAV | 4-74 48TH AVENUE APT PH-2F LONG ISLAND CITY NY 11109 |
| KOLISETTY, RAMGOPAL | 31 CORNELL DRIVE EAST BRUNSWICK NJ 08816 |
| KOLLA, RAVIKANTH | 32 HADLER DRIVE SOMERSET NJ 08873-3357 |
| KOLLANDER, RAHN | 1001 27TH AVE., S.E. MINNEAPOLIS MN 55414-2701 |
| KOLLAR, CHRISTIAN | 1586 PARKVIEW AVENUE SEAFORD NY 11783 |
| KOLLAR, KENNETH F. | 26 HOWTON AVENUE STATEN ISLAND NY 10308 |
| KOLLAR, KENNETH F. | KOLLAR, KENNETH F 26 HOWTON AVENUE STATEN ISLAND NY 10308 |
| KOLLER, EDUARD AND ERIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOLLERER, ANDREA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOLLIN, JEFFREY J. | 12 STONEHAM DRIVE LIVINGSTON NJ 07039 |
| KOLLYDAS, PETER | 28 COLERIDGE DR MARLBORO NJ 07746 |
| KOLLYDAS, PETER G. | 28 COLERIDGE DRIVE MARLBORO NJ 07746 |
| KOLOGY, KEVIN PAUL | 225 WASHINGTON AVENUE CHATHAM NJ 07928 |
| KOLOSSOVSKY, DMITRI | 45 OCEANA DR E #3B BROOKLYN NY 11235 |
| KOLOVOS, JOHN K. | 72 BYRANT PLACE WESTWOOD NJ 07675 |
| KOLTAS, SONIA S. | 6708 W. 90TH STREET OAK LAWN IL 60453 |
| KOMAE, SUSAN | 5251 ORCHARDRIDGE COURT CINCINNATI OH 45239 |
| KOMAEE, NOOSHIN | 750 COLUMBUS AVENUE APT 9Q NEW YORK NY 10025 |
| KOMAROFF, ANDREW S. | 1155 PARK AVE APT 8SE NEW YORK NY 10128 |
| KOMER, MILU E | 236 NAVESINK AVE. ATLANTIC HIGHLANDS NJ 07716 |
| KOMMUNAL LANDSPENSJONSKASSE | C/O BLANK ROME LLP ATTN: A. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| KONASANI, RAMACHANDRA RED | MISSING ADDRESS |
| KONDO, KORETADA | 50 BURROUGHS RD EASTON CT 06612-1410 |
| KONDZIOLKA, HARRIET A. | 1111 W. PRAIRIE PARK RIDGE IL 60068 |
| KONEHEIM, SETH L. | 10 LYNDALE PARK WESTPORT CT 069801228 |
| KONFAL, TIMOTHY J. | 496 ARDEN ROAD COLUMBUS OH 43214 |
| KONG, BYRON J. | 665 PARK HILL ROAD DANVILLE CA 94526 |
| KONG, CHERUN | 309 BAY 8 STREET BROOKLYN NY 11228 |
| KONG, JUNBO | 220 W 104TH ST APT 3RW NEW YORK NY 10025 |
| KONG, PATRICIA X. | 6622 17TH AVE. BROOKLYN NY 11204 |
| KONHEIM, SETH L. | 10 LYNDALE PARK WESTPORT CT 06880 |
| KONHEIM. SETH | 10 LYNDALE PARK WESTPORT CT 06880 |
| KONICA MINOLTA DANKA IMAGING COMPANY | FKA DANKA OFFICE IMAGING COMPANY ATTN LEE ACEVEDO 11101 ROOSEVELT BLVD. ST PETERSBURG FL 33716 |
| KONIG, DORI | 252 WEST 74TH STREET #4 NEW YORK NY 10023 |
| KONIG, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KONIGINSTRASSE I S.A.R.L. | C/O PACIFIC INVESTMENT MANAGEMENT CO. 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| KONIGINSTRASSE I S.A.R.L. | C/O PACIFIC INVESTMENT MANAGEMENT CO. , CA 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| KONIGSBERG, MICHAEL J. | 7 GRACIE SQUARE APARTMENT 9A NEW YORK NY 10028 |
| KONIGSBERG, NEIL B. | 90 LAS QUEBRADAS LANE ALAMO CA 94507 |
| KONINGSBERG, NEIL B. | 90 LAW QUEBRADAS LANE ALAMO CA 94507 |
| KONISHI, RYUNOSUKE | 14 HARRISON STREET APT. 4 NEW YORK NY 10013 |
| KONLEY, JACQUELINE K. | 12516 S. MENARD ALSIP IL 60803 |
| KONOPASEK, MEA | 20 MARIAN AVENUE POUGHKEEPSIE NY 12601 |
| KONRAD, LISA | 845 UNITED NATIONS PLAZA APT 50D NEW YORK NY 10022 |
| KONRAD, LISA A. | 2000 BROADWAY APT. #20E NEW YORK NY 10023 |
| KONSTADT, JOSHUA | 33 JORDAN RD HASTINGS ON HUDSON NY 10706 |
| KONSTANTIN, DI DR., & TOGEL, SILVIA, | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| MAG. | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KONSTANTINOVSKY, VADIM | 70 WILLOW LANE TENAFLY NJ 07670 |
| KONSTANTY, ROBERT H. | 22096  SOMERSET CT. FRANKFORT IL 60423 |
| KONTARGYRIS, ERIC | 2901 WASHINGTON ST APT 3 SAN FRANCISCO CA 94115 |
| KONTIO, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KONURU, VENKATA S. | 418 LYONS ROAD BASKING RIDGE NJ 07920-2536 |
| KOONTZ, JULIE | 346 E. 18TH STREET APT. 2D NEW YORK NY 10003 |
| KOOPERATIVA POIST'OVNA, A.S. VIENNA INSURANCE GROU | MICHAEL TORKIN, ESQ / SOLOMON NOH, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KOOPERATIVA POJIST'OVNA, A.S. VIENNA INSURANCE GRO | MICHAEL TORKIN, ESQ / SOLOMON NOH, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KOOPMAN, TOMMY | C/O BANK WEST 709 MAIN ST RAPID CITY SD 57701 |
| KOOS, JESSICA | 2065 18TH STREET APT 1A ASTORIA NY 11105 |
| KOOS, JESSICA | 2306 21ST ST #4D ASTORIA NY 11105 |
| KOOSMANN, ANNA | 200 W. GRAND AVENUE # 1805 CHICAGO IL 60610 |
| KOPESKY, VIRGINIA JOY | PO BOX 15 HAWLEYVILLE CT 06440 |
| KOPETZKY, ERICH UND MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOPLAN, ADAM | 47 CORTE ROYAL MORAGA CA 94556 |
| KOPLIK, MICHAEL | 213 EAST 61ST ST. NEW YORK NY 10065 |
| KOPLIN, CARY A | 19 EAST 72ND STREET NEW YORK NY 10021-4145 |
| KOPONEN, JANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOPP, BRADFORD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOPP, JAMES R. | 7007 WEST PALMER LAKE DRIVE BROOKLYN CENTER MN 55429 |
| KOPP, LEOPOLDINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOPP, STEVEN | 231 GRAND STREET #5R HOBOKEN NJ 07030 |
| KOPPELLA, CHANDRASEKHARAR | 36 BRIGHTON AVE APT# 3L KEARNY NJ 07032 |
| KOPPENHAVER, KRISTIN | 245 EAST 57TH STREET APT. 3F NEW YORK NY 10022 |
| KOPPLE, CORA | 1372 BRUSH HILL RD APT B302 MILTON MA 02186-2337 |
| KORA, RAVI | 4401 BRISTOL STATION COURT CARTERET NJ 07008 |
| KORANDO SA | 60 MARKET SQUARE PO BOX 364 BELIZE |
| KORAPATY, PRAVEEN | 27 WEST 85TH STREET APT 2B NEW YORK NY 10024 |
| KORBMACHER, EMILY | 2120 N KENMARE AVE CHICAGO IL 60614 |
| KORBMACHER, EMILY DOLAN | 1864 N SHEFFIELD AVE APT. A CHICAGO IL 60614 |
| KORDA, CONSTANTINA D. | 14-25 139TH STREET WHITESTONE NY 11357 |
| KORDE, ANUP | 40, 89TH STREET, APT 4C BROOKLYN NY 11209 |
| KORE FIXED INCOME FUND LTD | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| KORE FIXED INCOME FUND LTD | C/O KORE ADVISORS LP ATTN JAMES S REGAN 590 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| KORE FIXED INCOME FUND LTD | C/O KORE ADVISORS LP 1501 CORPORATE DR STE 230 BOYNTON BEACH FL 33426-6654 |
| KORE FIXED INCOME FUND LTD | C/O KORE ADVISORS LP ATTN JAMES S REGAN 214 SOUTH OCEAN BLVD MANALAPAN FL 33462 |
| KORE FIXED INCOME FUND LTD (KORE) | 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| KOREA DEVELOPMENT BANK, NEW YORK BRANCH | ATTN: TREASURY TEAM 320 PARK AVENUE NEW YORK NY 10022 |
| KOREA EXCHANGE BANK | 460 PARK AVENUE, 14TH FLOOR NEW YORK NY 10022-1906 |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| KORELL, STEVEN | 666 WEST END AVENUE APT. 15F NEW YORK NY 10025 |

| Claim Name | Address Information |
|------------|---------------------|
| KOREN, ROBERT J | 31631 NEWBURY DRIVE AVON LAKE OH 44012 |
| KORES, DARICE Y | 1086 LYNN PLACE APT. # 6 WOODMERE NY 11598 |
| KORETSKY, JACK | 511 BAYSHORE DR APT 311 FT LAUDERDALE FL 33304 |
| KOREY, SETH | 7543 E TAILSPIN LN SCOTTSDALE AZ 85255 |
| KORLEY, RICHARD K. | 30 NEWPORT PKWY, #3114 JERSEY CITY NJ 07310 |
| KORMAN, DALE J. | 401 EAST 83RD ST., APT. 5C NEW YORK NY 10028 |
| KORN | 0149 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| KORN CONSULTING GROUP INC | ATTN: DONNA BOUDREAUX 28 WEST 44TH STREET SUITE 1011 NEW YORK NY 10036 |
| KORN, MATTHEW | 7 BERKELEY ROAD MAPLEWOOD NJ 07040 |
| KORNETT, CRAIG | 20 AVENUE AT PORT IMPERIAL 535 WEST NEW YORK NJ 07093 |
| KORNFELD, BRETT | 305 W. 86TH STREET, APT 8B NEW YORK NY 10024 |
| KORNGOLD, ERIC | 235 E 40TH APT 5B NEW YORK NY 10016 |
| KORNREICH | 73 BLUE RIVER DRIVE PALM DESERT CA 92211 |
| KORNREICH, SPENCER S. | 490 WEST END AVENUE APT. 11E NEW YORK NY 10024 |
| KORO, MARKUS P. & KIMBERLY M. KORO AS TRUSTEES FOR | 15168 RANCHO REAL DEL MAR CA 92014-4200 |
| KOROBKIN, GENNADIY | 85 RIVERSIDE AVE C2 STAMFORD CT 06905 |
| KOROBKO, MIKHAIL | 1877 EAST 12 APT. 3G BROOKLYN NY 11229 |
| KOROBOV, VADIM | 786 GREENWOOD ROAD NORTHBROOK IL 60062 |
| KOROL, KIRILO | 2 E. OAK STREET #3302 CHICAGO IL 60611 |
| KORSANT PARTNERS, LLC | 350 PARK AVE RM 1100 NEW YORK NY 10022-6067 |
| KORSHUNOV, ALEXANDER | 328 BROMLEY COURT EAST BRUNSWICK NJ 08816 |
| KORSKY, YURY | 333 RIVER STREET APT. 1202 HOBOKEN NJ 07030 |
| KORTFELT, DOUGLAS | 2-14TH STREET 1107 HOBOKEN NJ 07030 |
| KORTLANDER, FREDERICK | 850 NORTH DEWITT PLACE APT 14K CHICAGO IL 60611-7320 |
| KORZENKO, MICHAEL K | 166 RIVENDELL CT MELVILLE NY 11747 |
| KORZENKO, MICHAEL K. | 166 RIVENDELL COURT MELVILLE NEW YORK NY 11747 |
| KORZENKO, RICHARD | 1112 HYMAN AVENUE BAY SHORE NY 11706 |
| KOSAKOWSKI, ABBEY B. | 251 E. HUNTING RIDGE ROAD STAMFORD CT 06903 |
| KOSAYA, YULIYA | 454 DEWEY AVENUE SADDLE BROOK NJ 07663 |
| KOSCHNITZKE, KURT | 16 PERNA LANE STAMFORD CT 06903 |
| KOSIK, KARL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOSINSKI, JACOB P. | 222 VAN WINKLE STREET EAST RUTHERFORD NJ 07073 |
| KOSINSKI, MICHAEL | 28 RARITAN REACH RD SOUTH AMBOY NJ 08879 |
| KOSKELA, MARKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOSKELA, MAURI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOSKELO, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOSSEFF, MARSHA | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| KOSTAREVA, GENYA | 2390 PALISADES AVENUE APT. 5B BRONX NY 10463 |
| KOSTER, ULRICH | PERCHENAUER STR. 200 MUNCHEN 20935 |
| KOSTMAN, DAVID | 62 BEACH STREET APARTMENT 3D NEW YORK NY 10013 |
| KOTA, LAKSHMI | 2 COTTONWOOD COURT EDISON NJ 08820 |
| KOTA, PAVITHRINI | 2 FARM HOUSE DRIVE PLAINSBORO NJ 08536 |
| KOTAMARAJU, RAHUL | 1910 PLAZA DRIVE WOODBRIDGE NJ 07095 |
| KOTHAPALLI, PRASHANT RAO | 6010 BOULEVARD EAST APT. 16 WEST NEW YORK NJ 07093 |
| KOTHARI, ANJLI | 10 HURON AVE, #4K JERSEY CITY NJ 07306 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KOTHARI, PRIYA | 332 WEST 101ST APT 4R NEW YORK NY 10025 |
| KOTIN, NEIL | 20 EAST 9TH ST APT 4H NEW YORK NY 10003 |
| KOTLYAR, ILYA | 167 BAY 23RD STREET BROOKLYN NY 11214 |
| KOTLYAR, INNA | 116 PELICAN CIRCLE STATEN ISLAND NY 10306 |
| KOTTER, NINA | 135 EAST 83RD STREET APT # 11D NEW YORK NY 10128 |
| KOTTLER, SIEGLINDE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOTTLER, STEVEN | 9 FOX HUNT LANE GREAT NECK NY 11020 |
| KOURES, ANTONIOS | 35 MAYAPPLE ROAD STAMFORD CT 06903 |
| KOURI, CONSTANCE L. | 8018 E. SANTA ANA CYN. RD., # 100-187 ANAHEIM CA 92808 |
| KOURI, RAMSAY | 123 NORTH MOUNTAIN AVE APT. #3 MONTCLAIR NJ 07042 |
| KOUTEPOV, GLEB | 156 SPENCER STREET LOFT 404 BROOKLYN NY 11205 |
| KOUTOUPIS, JOHN T. | 1516 NORTH STATE PARKWAY #14B CHICAGO IL 60610 |
| KOUTOUVIDES, ARISTIDES | 61 SEAVIEW AVE. UNIT 20 STAMFORD CT 06902 |
| KOUTOUVIDES, ARISTIDES | 61 SEAVIEW AVE 320 STAMFORD CT 06902 |
| KOUTROS, GEORGE N. | 1745 EAST 51ST STREET BROOKLYN NY 11234 |
| KOVACS, DAVID J. & PAMELA J. | 10803 FOXMOORE AVE. RICHMOND VA 23233 |
| KOVALERCHIK, ALEX | 9 MARIA COURT HOLMDEL NJ 07733 |
| KOVALEV, DMITRIY | 141 WOODCUTTERS LN STATEN ISLAND NY 10306 |
| KOVALICK, KURT W. | 295 MERCER ST. PRINCETON NJ 08540 |
| KOVATCH, MARY | 37 SPRINGLAWN DRIVE LAKEWOOD NJ 08701 |
| KOWALCZYK, RAYMOND A. | 7904 W NORTH AVE ELMWOOD PARK IL 60707 |
| KOWALSKI, JOHN CHARLES | 146 FALCON CIRCLE MEAD CO 80542 |
| KOWSKI, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOYAMA, SATOKO SUTO | 415 NEWARK ST. UNIT 12G HOBOKEN NJ 07030 |
| KOYDEMIR, KIMBERLY D. | 14615 BROADGREEN HOUSTON TX 77079 |
| KOYFMAN, LEONID | 3178 NOSTRAND AVENUE APT. 1L BROOKLYN NY 11229 |
| KOZACHKOV, MIKHAIL | 1577 W. 10TH STREET APT. 3B6 BROOKLYN NY 11204 |
| KOZADOI, VLADIMIR | 1840 76TH STREET APARTMENT #2A BROOKLYN NY 11214 |
| KOZAK, BRIAN J. | 73 RICHMOND BLVD. 4B RONKONKOMA NY 11779 |
| KOZAKIEWICZ, DOROTHY | 12021 WETHERFIELD LANE POTOMAC MD 20854 |
| KOZELETZ, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOZIAK, SASHA | 520 WEST 43 STREET, #33K NEW YORK NY 10036 |
| KOZINETS, MICHAEL | 36-06 HALE PLACE FAIR LAWN NJ 07410 |
| KOZLOV, ANATOLY | 1935 83RD STREET APARTMENT 6-F BROOKLYN NY 11214 |
| KOZLOV, ANATOLY | 1935 83RD STREET APT F-6 BROOKLYN NY 11214 |
| KOZLOV, ANATOLY | 3804 SEAGATE AVENUE APARTMENT A BROOKLYN NY 11224 |
| KOZLOV, MAX | 7000 BLVD EAST APT 42 J GUTTENBERG NJ 07093 |
| KOZLOWSKI, ANTHONY | 11 EAST 12TH STREET APT. 1F NEW YORK NY 10003 |
| KRA, HOWARD | C/O HENNIGAN BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KRACINOVICH, THOMAS | 218 SPRUCE DRIVE BRICKTOWN NJ 08723 |
| KRAEMER, MARTY | 7838 6TH AVE KENOSHA WI 53143 |
| KRAFT FOODS FINANCE EUROPE AG | JOSEPH A. SULLIVAN THREE LAKES DRIVE NF584 NORTHFIELD IL 60093 |
| KRAFT FOODS FINANCE EUROPE AG | ATTN: JOSEPH A. SULLIVAN THREE LAKES DRIVE NF584 NORTHFIELD IL 60093 |
| KRAFT, EDUARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAFT, ERIC V. | 875 COMSTOCK AVE. 15E LOS ANGELES CA 90024 |
| KRAKHOFER-TUCZEK, URSULA AND KRAKHOFER, DI FRANZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| KRAKOWER, MELANIE | 240 EAST 27TH STREET APT 2G NEW YORK NY 10016 |
| KRALIK, STEFAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAMAR, STARLA | 3507 DEEDS ROAD HOUSTON TX 77084 |
| KRAMER LEVIN NAFTALIS AND FRANKEL | ATTN:KEVIN B. LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS AND FRANKEL LLP | ATTN: KEVIN B. LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER SR., THOMAS | 1810 W. RIDGEWOOD LANE GLENVIEW IL 60025 |
| KRAMER, CATHERINE CHASE | 7301 VISTA DEL MAR APT. B102 PLAYA DEL REY CA 90293 |
| KRAMER, JEREMY R | 1192 PARK AVENUE APARTMENT 7A NEW YORK NY 10128 |
| KRAMER, KEVIN R | 7301 VISTA DEL MAR APT. B102 PLAYA DEL REY CA 90293 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, MICHAEL J.G. | 5290 RIVER OAKS DR. NEW BRAUNFELS TX 78132 |
| KRAMER, MICHAEL S. | 30 WEST 61ST STREET APARTMENT PHE NEW YORK NY 10023 |
| KRAMER, WAYNE E | 240 SILBERHORN DRIVE FOLSOM CA 95630 |
| KRAML, GABRIELE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAMM, NILS ALEXANDER | 345 EAST 81ST STREET APT. 5F NEW YORK NY 10028 |
| KRAMMER, JOHANN AND HELGA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAMMER, KIMBERLY | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAMMER, KURT AND WALTRUND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRANT, KELLEY | 155 EAST 34TH STREET APT. 6F NEW YORK NY 10016 |
| KRANTZ, ERIC | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KRAPIVIN, YURI Y. | 23 DAISEY ROAD BERKELEY HEIGHTS NJ 07922 |
| KRASCHEWSKI, BRIGITTE | NEUE HOCHSTRASSE 37 BERLIN D13347 |
| KRASKIEWICZ, JASON | 224 SW 9TH AVE FT LAUDERDALE FL 33312 |
| KRASNER, LAWRENCE | 17 PUTNAM ROAD LIVINGSTON NJ 07039 |
| KRASNER, SIDNEY D. | 387 BEECH SPRING RD SOUTH ORANGE NJ 07079 |
| KRASNOPOLSKY, DAVID | 115 BELVIDERE RD GLEN ROCK NJ 74523422 |
| KRASTEVA, IVA | 420 W 42ND ST APT 21H NEW YORK NY 10036 |
| KRAUS, CLIFFORD & SUSANNE K. | PO BOX 72 ELEPHANT BUTTE NM 87935 |
| KRAUS, MARGIT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAUSE, ALBERT H. TRUST | ALBERT H. KRAUSE TTEE DTD 12/27/2000 58 MORNINGSIDE DRIVE CHAGRIN FALLS OH 44022-4213 |
| KRAUSE, BENJAMIN D. | 250 EAST 65TH ST APT 7A NEW YORK NY 10065 |
| KRAUSE, ELIZABETH | TUCKNER, SIPSER, WEINSTOCK & SIPSER, LLP 120 BROADWAY, 18TH FLOOR NEW YORK NY 10271 |
| KRAUSE, JON F. & LOUISE A. | 1468 N. 8TH MANITOWOC WI 54220 |
| KRAUSE, MICHAEL | 35 ROSE TRELLIS IRVINE CA 926030172 |
| KRAUSE, MICHAEL A | 50 MURRAY ST. #1003 NEW YORK NY 10007 |
| KRAUSS, ERNEST | 830 MONTGOMERY AVENUE, #108 BRYN MAWR PA 19010 |
| KRAUZE, ANDRZEJ | 649 EAST 14TH STREET APARTMENT 11C NEW YORK NY 10009 |
| KRAVETS, YAKOV | 16 COLEBROOK COURT PRINCETON NJ 08540 |
| KRAVETZ, JEFFREY | 19 GOODHART DRIVE LIVINGSTON NJ 07039 |
| KRAVETZ, LARRY J. | 181 HAVILAND ROAD STAMFORD CT 06903 |
| KRAWINKEL, ODO | C/O NABER PC 300 CNETRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KREBSBACH & SNYDER | ATTN:THEODORE A. KREBSBACH ONE EXCHANGE PLACE, SUITE 1600 NEW YORK NY 10006 |
| KREBSBACH & SNYDER | ONE EXCHANGE PLAZA 55 BROADWAY, STE 1600 NEW YORK NY 10006 |
| KREBSBACH, THEODORE | C/O KREBSBACH & SNYDER, P.C. ONE EXCHANGE PLAZA 55 BROADWAY SUITE 1600 NEW YORK NY 10006 |
| KREIFUS, SAMUEL | 71 ELMWOOD DRIVE LIVINGSTON NJ 07039 |
| KREINER, DANIEL | 410 SEVENTH AVE. APT. 2R BROOKLYN NY 11215 |

| Claim Name | Address Information |
|---|---|
| KREINER, DANIEL | 410 SEVENTH AVENUE APARTMENT 3 R BROOKLYN NY 11215 |
| KREINES, BARBARA E, IRA FBO | 71 89TH STREET BROOKLYN NY 11209 |
| KREITCHMAN FAMILY FOUNDATION | 62 CREST DRIVE SOUTH ORANGE NJ 07079 |
| KREITZ, SCOTT F | 29 NORTH POINT DRIVE COLTS NECK NJ 07722 |
| KRENGEL, RUSSEL | 4504 AQUA VERDE DRIVE AUSTIN TX 78746 |
| KRENWINKEL, NICK P. | CGM IRA AS CUSTODIAN 336 JUSTINA DR. OCEANSIDE CA 92057 |
| KRESGE FOUNDATION | 3215 W. BIG BEAVER ROAD TROY MI 48084 |
| KRESGE FOUNDATION, THE | ATTN: ELIZABETH A. GOLDSBERRY 3215 W. BIG BEAVER ROAD TROY MI 48084 |
| KRESSE, KENNETH L. | 11267 ARDENCROFT DR S JACKSONVILLE FL 32246 |
| KREUTZ, HECTOR S. | 1017 GARDEN ST. HOBOKEN NJ 07030 |
| KREUZER, MARY | 108 STATE COURT MILFORD PA 18337 |
| KRICH, HERSHIE M., CGM IRA CUSTODIAN | 459 N. LA JOLLA AVE. LOS ANGELES CA 90048 |
| KRIEGER, KAREN M | 19 MARSHALL COURT GREAT NECK NY 11021-4538 |
| KRIEGER, KAREN M. | 19 MARSHALL COURT GREAT NECK NY 11021 |
| KRIEGER, KAREN M. SIMON | 19 MARSHALL COURT GREAT NECK NY 11021 |
| KRIKHELI, ETERI E. | 62-60 99TH ST. APT. 1012 REGO PARK NY 11374 |
| KRINOS, DIMITRI NICHOLAS | 8728 HICKORYWOOD LANE TAMPA FL 33615 |
| KRINOS, DIMITRI NICHOLAS & MELISSA CALE | 8728 HICKORYWOOD LANE TAMPA FL 33615 |
| KRINOS, MELISSA CALE | 8728 HICKORYWOOD LANE TAMPA FL 33615 |
| KRINSKY, BENJAMIN F. | 650 WEST 42ND ST, #2206 NEW YORK NY 10036 |
| KRISHNA ENTERPRISES LTD. | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN. PC 990 STEWART AVENUE P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| KRISHNA, VENU J. | 7 LIMERICK COURT WHITE PLAINS NY 10603-1550 |
| KRISHNAMOORTHY, PREM | 10 HURON AVENUE 2H JERSEY CITY NJ 07306 |
| KRISHNAMURTHY, RAMKUMAR | 613 CHERYL DRIVE ISELIN NJ 08830 |
| KRISHNAN, UMA | 10 BERNICE STREET EDISON NJ 08820 |
| KRISHNASWAMI, SOUNDARARAJAN | 149 PINEHURST LANE EASTON PA 18042 |
| KRISHNASWAMY, SRIDEVAN | 17A ROSEANNE COURT NESCONSET NY 11767 |
| KRISSOW, MARGARET | 79-42 77TH AVENUE GLENDALE NY 11385 |
| KRISTLER, SIEGFRIED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRITIKOS, DIMITRIOS | 38 SERENITY LANE LAGUNA NIGUEL CA 92677 |
| KRITZ, ERIC W., TRUSTEE | 203A DONALD STREET GRATON CA 95444 |
| KRIVINSKY, JOHN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| KRIVINSKY, JOHN | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| KRIVORCHUK, DEBRA L. | 397 PENNYFIELD AVENUE BRONX NY 10465 |
| KROEKER, CRYSTAL | 113-14 72ND ROAD APARTMENT 4H FOREST HILLS NY 11375 |
| KROFT, GORDON N. J. | 169 E. 69TH STREET APT. # 4D NEW YORK NY 10021-5151 |
| KROFT, HOLLY NEWMAN | 169 EAST 69TH STREET, APT 4D NEW YORK NY 10021 |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER CO. ATTN: CINDY HOLMES 1014 VINE STREET CINCINATTI OH 45202 |
| KROGER CO MASTER RETIREMENT TRUST | KROGER CO MASTER RETIREMENT TRUST C/O THE KROGER CO ATTENTION CINDY HOLMES 1014 VINE STREET CINCINATTI OH 45202 |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER CO. ATTN: CINDY HOLMES 1014 VINE STREET CINCINNATI OH 45202 |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER COMPANY 1014 VINE STREET CINCINNATI OH 45202-1100 |
| KROGER CO MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KROGER CO MASTER RETIREMENT TRUST, THE | C/O THE KROGER CO ATTN RICH MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVENUE HUTCHINSON KS 67501 |
| KROGER CO MASTER RETIREMENT TRUST, THE | C/O THE KROGER CO ATTN RICHARD MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVE HUTCHINSON KS 67501 |

| Claim Name | Address Information |
|---|---|
| KROGER CO. MASTER RETIREMENT TRUST, THE | C/O THE KROGER CO. ATTN: RICH MANKA, VICE PRESIDENT, PENSION INVESTMENT OFFICER 2800 E. 4TH AVENUE HUTCHINSON KS 67501 |
| KROGER COMPANY DEFINED BENEFIT PLAN (CORE) | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| KROGER COMPANY DEFINED CONTRIBUTION PLAN | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| KROHA, LINDA | 1001 WORCASTER PLACE CHARLOTTE NC 28211 |
| KROLL FACTUAL DATA - DENVER | P.O. BOX 1676 LOVELAND CO 80539 |
| KROLL, OSCAR | 34 MARJORIE AVE WILKES BARRE PA 18702 |
| KRONENBERG, KARIN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| KRONGOLD, ELEANOR EICHLER | 5862 SEASHELL TERRACE BOYNTON BEACH FL 33437 |
| KRONINGOLD, SHARI | 10360 TERRA LAGO DR WEST PALM BCH FL 33412-3022 |
| KRONISH, STUART | 1525 FOREST AVE HIGHLAND PARK IL 60035 |
| KROOSWYK, JOHN L. | 1173 TROUTWINE ROAD CROWN POINT IN 46307-8249 |
| KRUEGER, HARVEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KRUEGER, HARVEY M. | 150 E. 69TH STREET, # 4K NEW YORK NY 10021 |
| KRUEGER, STEPHEN E | 5442 TAMARACK CIR MINNETONKA MN 55345-4258 |
| KRUG, ERNA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRUGEL, ROBERT J. | 79 VALLEY LANE CHAPPAQUA NY 10514 |
| KRUGER, LISSA | 446 E. 86TH STREET APT. 14G NEW YORK NY 10028 |
| KRUK HANNA, JAMIE L | 25 TERRY DRIVE UNIT A ROSELLE IL 60172 |
| KRUM, ALVIN L. | 8432 SEALROCK DRIVE HUNTINGTON BEACH CA 92646-4430 |
| KRUMM, RICHARD R. | 8969A SW 95TH ST OCALA FL 34481 |
| KRUP, DANIEL | 45 MORTON STREET APT 6 NEW YORK NY 10014 |
| KRUPINSKI, THOMAS | 6 MARIA COURT BRICK NJ 08724 |
| KRUPITSKY, ALEXANDER E. | 97 N. HILLSIDE AVE LIVINGSTON NJ 07039 |
| KRUPKIN, LEON | 336 E 73RD STREET #4B NEW YORK NY 10021 |
| KRUPNIK, ALEXANDER | 1921 AVENUE K #E6 BROOKLYN NY 11230 |
| KRUPNIK, ANNA | 852 AVENUE Z BROOKLYN NY 11235 |
| KRUPUIN, ALEXANDER | 1921 AVE. K, #E6 BROOKLYN NY 11230 |
| KRUSEN RESIDUARY TRUST DTD 07/21/66 | ATTN: W. ANDREW KRUSEN, JR. - TRUSTEE 1414 W. SWANN AVENUE, SUITE 100 TAMPA FL 33606 |
| KRUSTEV, ANGEL | 252 E 77TH ST. APT. 14 NEW YORK NY 10075 |
| KRYWOSZEJ, BARBARA | 5003 CRUSADE SAN ANTONIO TX 78218 |
| KS CAPITAL PARTNERS, LP | 11 WEST 42ND STREET 19TH FLOOR NEW YORK NY 10036 |
| KS INTERNATIONAL, INC. | C/O KC CAPITAL 11 WEST 42ND STREET 19TH FLOOR NEW YORK NY 10036 |
| KSC AFFORDABLE HOUSING INVESTMENT FUND LLC | C/O BRET H. REED, JR, A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| KSC AFFORDABLE HOUSING INVESTMENT FUND LLC | ALAN BOGOMILSKY KSC AFFORDABLE HOUSING INVESTMENT FUND, LLC 550 CALIFORNIA AVENUE, SUITE 330 PALO ALTO CA 94306 |
| KSP PROPERTIES LLC | 840 BLUE MOUNTAIN ROAD SANTA ROSA BEACH FL 32459 |
| KU, JEFFREY | 33 GOLD STREET APT. 416 NEW YORK NY 10038 |
| KUAN, KATHERINE SEU HAR | FLAT A, 18/F, YICK KING BUILDING NO 3 CHUN FAI ROAD HONG KONG |
| KUAN, MELISSA C. | 259 WEST 10TH STREET, #4F NEW YORK NY 10014 |
| KUANG, JENNIFER | 2313 BENSON AVENUE, APT. 4B BROOKLYN NY 11214 |
| KUANG, JENNIFER (YANG CHUN) | 1642 W. 9TH STREET APT. 4A BROOKLYN NY 11223 |
| KUANG, XIAO MIN | 25 DEVON DRIVE EAST BRUNSWICK NJ 08816 |
| KUBLY, MICHAEL C. | TRUSTEE OF THE MICHAEL C. KUBLY TRUST 1442 GALLEON DR. NAPLES FL 34102 |
| KUCINSKI, JAMES EDWARD | 649 EAST 192ND STREET GLENWOOD IL 60425 |

| Claim Name | Address Information |
|---|---|
| KUCKS, HOWARD H JR. | P.O. BOX 1386 EAST ORLEANS MA 02643-1386 |
| KUDLICKA, MILO | 11147 DOVERHILL RD. SAN DIEGO CA 92131 |
| KUEMMEL, MARTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KUFALK, WARREN & MARCIA, TTEE | 915 PARK VIEW LANE MUKWONAGO WI 53149 |
| KUGELMAN, JANE S. TTEE | D. JACK KUGELMAN MARITAL DED TRUST 1424 EAST LAKEVIEW AVE PENSACOLA FL 32503 |
| KUGELMAN, JANE S. TTEE | WILLIAM MERTINS PO BOX 12385 PENSACOLA FL 32591 |
| KUGELMAN, JANE TTEE | JANE S KUGELMAN TRUST 1424 EAST LAKEVIEW AVE PENSACOLA FL 32503 |
| KUGELMAN, JANE TTEE | WILLIAM MERTINS PO BOX 12385 PENSACOLA FL 32591 |
| KUGLER, CHRISTINE AND GEORG JOHANNES | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KUHN | 303 1/2 E MAIN ST. ASPEN CO 81611 |
| KUHN | 0130 PITKIN MESA DR. ASPEN CO 81611 |
| KUHNAST, FRANK-ROLAND | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| KUHNT, ELISABETH | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| KUIVALAINEN, KIRSTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUKKONEN, JOUKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUKLINSKI, PAUL DBA BOSTON ENERGY RESEARC | 610 ANACAPA STREET A3 SANTA BARBARA CA 93101 |
| KUKLINSKI, PAUL S | 610 ANACAPA STREET SUITE A3 SANTA BARBARA CA 93101 |
| KUKOWSKI, GERALD | 3214 NORTH SOUTHPORT AVENUE APT. 1 CHICAGO IL 60657-3204 |
| KUKREJA, BRIJESH | 1420 POWDER HORN DRIVE ALGONQUIN IL 60102 |
| KULANDER, BYRON R. | SEG ROLLOVER IRA 1541 STORMY CT. XENIA OH 45385 |
| KULCHINSKAYA, DIANA | 322 101ST STREET APARTMENT 38E BROOKLYN NY 11209 |
| KULIG, CARRIE NOLA | 70 SALEM ROAD LONGMEADOW MA 01106 |
| KULIKOV, MAXIM S. | 450 EAST 83RD STREET APT. 7E NEW YORK NY 10028 |
| KULISH, DWAYNE | 156 IVY ST KEARNY NJ 07032 |
| KULJETUS TUURI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KULJETUSLIIKE YRJO ERAMIES OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KULKARNI, ANAND | 11 VILLAGE ROAD KENDALL PARK NJ 08824 |
| KULLA, ERBOR | 76 KING AVENUE YONKERS NY 10704 |
| KULLER, MARK D. | 160 OLD FARM ROAD LEVITTOWN NY 11756 |
| KULMAN, GUY | 800 HIGH SCHOOL WAY MOUNTAIN VIEW CA 94041 |
| KULMAN, GUY M. | 601 WEST 57TH STREET APT. 30S NEW YORK NY 10019 |
| KULO CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| KULSHRESTHA, GARIMA | 33-24 93RD STREET, APT#1L APT. 1L JACKSON HEIGHTS NY 11372 |
| KUM, SAM | 9101 SHORE ROAD APT #419 BROOKLYN NY 11209 |
| KUMAR B, ANIL | MISSING ADDRESS |
| KUMAR, AJIT | 131 68TH STREET APT 11 GUTTENBERG NJ 07093 |
| KUMAR, ANUJ | 211WEST 56TH STREET 27A NEW YORK NY 10019 |
| KUMAR, GANESH | 245 EAST 40TH STREET APARTMENT 17H NEW YORK NY 10016 |
| KUMAR, LARA | 346 CONEY ISLAND AVENUE APT.# 607 BROOKLYN NY 11218 |
| KUMAR, MANISH | 3139 JOHN F KENNEDY BLVD APARTMENT 305 JERSEY CITY NJ 07306 |
| KUMAR, MUKESH | 20 RIVER COURT APT# 3108 JERSEY CITY NJ 07310 |
| KUMAR, NEHA | 20 WEST STREET APT. 15H NEW YORK NY 10004 |
| KUMAR, PUNIT | 37 STRATFORD CIRCLE EDISON NJ 08820 |
| KUMAR, RUPALI | 140 - 10 84TH DRIVE APT. 1A BRIARWOOD NY 11435 |
| KUMAR, SHRAWAN | 425 WASHINGTONG BLVD. MARBELLA, APT. 2504 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| KUMAR, WARUN | 19 BEACH STREET #3 NEW YORK NY 10013 |
| KUMBHAM, MALLIKARJUN RAV | 509 WOODBRIDGE COMMONS WAY ISELIN NJ 08830 |
| KUMELA, MICHAEL | 1910 SOUTH STATE ST. APT. 428 CHICAGO IL 60616 |
| KUMLER, LESLIE | 6151 KELLER DRIVE BURR RIDGE IL 60527 |
| KUN, WILLIAM | 1958 BARRY AVENUE LOS ANGELES CA 90025 |
| KUN, WILLIAM C. | 1111 S. GRAND AVE. UNIT 415 LOS ANGELES CA 90015 |
| KUNDE, KUNAL | 30 RIVER COURT APARTMENT 0912 JERSEY CITY NJ 07310 |
| KUNG, CHRISTINA | 7 STONINGHAM DRIVE WARREN NJ 07059 |
| KUNG, HANS-PETER AND ANITA | AARGAUISCHE KANTONALBABK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| KUNG, JEAN AIDA | 15250 SOBEY RD SARATAGA CA 950706239 |
| KUNG, JEAN AIDA | 15250 SOBEY RD SARATOGA CA 950706239 |
| KUNG, JEAN AIDA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| KUNG, SU HSIN & JEAN AIDA | 15250 SOBEY RD SARATOGA CA 95070-6239 |
| KUNG, SU HSIN & JEAN AIDA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| KUNG, WINSTON | 38 COLEMAN AVENUE EAST CHATHAM NJ 07928 |
| KUNIGK, PETER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KUNKA, MARY E. | 393 HIGHLAND AVE MONTCLAIR NJ 07043 |
| KUNNASRANTA, TARMO | C/O PAMELA SMITH HOLLERMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUNREUTHER, JASON | 17 BONNETT AVENUE LARCHMONT NY 10538 |
| KUNTZ, WILLIAM III | PO BOX 1801 NANTUCKET MA 02554- |
| KUNTZ, WILLIAM III | P. O. BOX 1801 NANTUCKET MA 02554-1801 |
| KUNTZ, WILLIAM III | PO BOX 1801 NANTUCKET ISLAND MA 02554-4801 |
| KUNTZ, WILLIAM III | INDIA STREET, PO BOX 1801 NANTUCKET MA 02554-4801 |
| KUNTZ, WILLIAM III | PO BOX 1801 NANTUCKET MA 02554-4801 |
| KUNTZEUICH, RICHARD | 50 EAST 8TH STREET #4T NEW YORK NY 10003 |
| KUNTZEVICH, RICHARD | 50 EAST 8TH STREET APARTMENT 4T NEW YORK NY 10003 |
| KUNZ, ROBERT & PIERRETTE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| KUNZ, ROBERT F. | 1858 CLUB CIRLCE COURT PAWLEYS ISLAND SC 29585 |
| KUO, CHAI-RAIN | ****NO ADDRESS PROVIDED**** |
| KUO, SHEAU-WU | 127 BRAMBACH ROAD SCARSDALE NY 10583 |
| KUO-ZELNIK, FENNEY | 635 W. 42ND STREET APT. 24C NEW YORK NY 10036 |
| KUOTESAHO, EINO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUPERMAN, MICHAEL | 569 CARROLL STREET APT 4 BROOKLYN NY 11215 |
| KUPERSTOCK, BETTY L. & ALBERT D. | 2211 WOODCREST DRIVE JOHNSTOWN PA 15905 |
| KUPFER, TODD S. | 16323 SHADOW MOUNTAIN DRIVE PACIFIC PALISADES CA 90272 |
| KUPFERSCHMIDT, MARCUS L. | 201 E 15TH ST APT. 6A NEW YORK NY 10003 |
| KUPPANNAN, ELAIYARAJA | 30 NEWPORT PARKWAY APARTMENT 1009 JERSEY CITY NJ 07310 |
| KURA, SRIDHAR | 119 CANAL VIEW DRIVE LAWRENCEVILLE NJ 08648 |
| KURBATSKIY, DANIIL | 4190 BEDFORD AVENUE APT. 6F BROOKLYN NY 11229 |
| KUREK, JOSHUA | 225 WEST 23RD STREET APT 4H NEW YORK NY 10011 |
| KUREK, JOSHUA A | 225 W 23RD ST APT 4H NEW YORK NY 10011 |
| KURIYAN, VIKRAM J. | 15 E 30 ST APT 502 NEW YORK NY 10016 |
| KURKJIAN, CHRISTOPHER W | PO BOX 332 STEPHENTOWN NY 12168 |
| KURKURE, CHANDAN | 268 TRAVERS PLACE LYNDHURST NJ 07071 |
| KURLANCHEEK, GARY | 6102 SOUTH HAMPSHIRE CT WINDEMERE FL 34786 |
| KURMADAS, GREGORY JAMES | 1411 STONE CANYON DR. SUGAR LAND TX 77479-1973 |
| KURMADAS, NIKOLAS JAMES | 1411 STONE CANYON DR. SUGAR LAND TX 77479-1973 |

| Claim Name | Address Information |
|---|---|
| KURNICKA, ELWIRA | 77 VALENTINE STREET GLEN COVE NY 11542 |
| KUROVSKAYA, OLGA | 292 MAJOR AVENUE STATEN ISLAND NY 10305 |
| KURRASCH, KAREN | 211 HARDSCRABBLE RD NORTH SALEM NY 10560 |
| KURSMAN, SCOTT | 945 FIFTH AVENUE #5G NEW YORK NY 10021 |
| KURTZ, ANDREW KYLE | 524 W. DIVERSEY PKWY 2 CHICAGO IL 60614 |
| KURTZ,JEFFREY | 470 PROSPECT AVENUE APARTMENT 3A BROOKLYN NY 11215 |
| KURUP, ANISH | 1716 RIVENDELL WAY EDISON NJ 08817 |
| KURZ, HEINRICH | OSTLANDSTR. 10 NIEDERANLA 36272 |
| KURZROK, MORTON | C/O HENNIGAN BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KUSAKABE, RICHARD DEN | 132-13 11TH AVE COLLEGE POINT NY 11356 |
| KUSH, ANTHONY | 185 KATHERINE RD RIDGEWOOD NJ 07450 |
| KUSH, NATHAN B. | 400 N. LASALLE DR. APT. 4508 CHICAGO IL 60610 |
| KUSHNER, JASON | 141 WEST 16TH STREET APARTMENT 6A NEW YORK NY 10011 |
| KUSHNIR, VITALY A. | 7148 S SHADOW CAVE SALT LAKE CITY UT 84121 |
| KUSLANSKY, ANDREW | 400 EAST 71ST STREET APT 15A NEW YORK NY 10021 |
| KUSZEL, VINCENT | 2 MARINE AVE, APT 3F BROOKLYN NY 11209 |
| KUTCH, DONALD A. | 245 E. 54TH STREET APT. #14S NEW YORK NY 10022 |
| KUTINSKY, JOHN | 406 S. 3RD STREET FLOOR 3 BROOKLYN NY 11211 |
| KUUSELA, MARKKU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUUSISTO, PENTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUWAIT FUND FOR ARAB ECONOMIC DEVELOPMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KUWAIT INVESTMENT OFFICE | C.O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUYKENDALL, CHARLES L | 6573 EAGLE RIDGE DRIVE BETTENDORF IA 52722 |
| KUYKENDALL, RONALD L | 162 MILL SPRINGS COATESVILLE IN 46121 |
| KUZMICH, FRANK RICHARD | 6593 GREENLEAF LANE FORESTHILL CA 95631 |
| KVAAL, JEFFREY T. | 180 WEST END AVENUE 23M NEW YORK NY 10023 |
| KVETNOY, LARISA | 13-50 ZITO CT FAIR LAWN NJ 07410 |
| KWALWASSER, CHARLES | 100 JAY STREET APARTMENT 27H BROOKLYN NY 11201 |
| KWAN, CHRISTINE | 635 WEST 42ND STREET APT #22 J NEW YORK NY 10036 |
| KWAN, DAISY | 2129 E. 14TH STREET APT. 2R BROOKLYN NY 11229 |
| KWAN, EDMUND | 2004 STILLWATER ROAD ARLINGTON HEIGHTS IL 60004 |
| KWAN, HERBERT W. | JOHN L. BERGER, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVE. ROSELAND NJ 07068 |
| KWAN, KENNY W. | 6957 N. WESTERN AVENUE UNIT B CHICAGO IL 60645 |
| KWAN, KEVIN | 175-01 JEWEL AVE FRESH MEADOWS NY 11365 |
| KWAN, STEVEN | 78-14 KNEELAND AVENUE ELMHURST NY 11373 |
| KWOK LEUNG, KUN SHIN | FLAT A 15/F VILLA VENETO 3 KOTEWALL RD HONG KONG |
| KWOK, SHERRY TUNG & DANNY T F | 871 BREVINS LOOP SAN JOSE CA 95125 |
| KWOK, SHERRY TUNG & DANNY T F | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| KWON, JIN W. | 57 WEST 58TH STREET APARTMENT 7A NEW YORK NY 10019 |
| KWON, JOHN C. | 52 COLONIAL ROAD MIDLAND PARK NJ 07432 |
| KX SYSTEMS INC. | 555 BRYANT ST. #375 PALA ALTO CA 94301 |
| KYEI-FORDJOUR, RICHMOND | 134 LAIDLAW AVENUE FLOOR 1 JERSEY CITY NJ 07306 |
| KYLIN FUND LP | C/O KYLIN MANAGEMENT LLC 366 MADISON AVE, 16TH FLOOR ATTN: PAUL GUGGENHEIMER NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| KYLIN OFFSHORE MASTER FUND LTD. | C/O KYLIN MANAGEMENT LLC 366 MADISON AVE, 16TH FLOOR NEW YORK NY 10017 |
| KYLIN OFFSHORE MASTER FUND LTD. | C/O KYLIN MANAGEMENT LLC 366 MADISON AVE, 16TH FLOOR ATTN: PAUL GUGGENHEIMER NEW YORK NY 10017 |
| KYOBO LIFE INSURANCE CO., LTD. | JINWOO KIM THE PARKER PLAZA, 14TH FLOOR 400 KELBY ST. FORT LEE NJ 07024 |
| KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE | C/O DIAMOND MCCARTHY, LLP STEPHEN T. LODEN 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE | C/O STEPHEN T. LODEN, DIAMOND MCCARTHY, LLP 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KYRIACOU, EILEEN A | 1604 DORSET DRIVE TARRYTOWN NY 10591 |
| KYRIAKAKIS, JONATHAN | 2-01 50TH AVE APT 3K LONG ISLAND CITY NY 11101 |
| KYRIOS, DEMETRIOS J | 96 SAGAMORE ROAD WELLESLEY MA 02481 |
| KYUNG, SEWON | MISSING ADDRESS |
| L RAM I, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| L'ESPERANCE, ROS | 4 EAST 72ND STREET NEW YORK NY 10021 |
| L'HERITIER, JEAN-JACQUES | 453 WEST 43RD STREET #4C NEW YORK NY 10036 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90051-0110 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LA BANQUE POSTALE ASSET MANAGEMENT | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| LA BANQUE POSTALE ASSET MANAGEMENT | GIDE LOYRETTE NOEUL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM ACTIONS | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM ALTERNA | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - TONI ACTIONS | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BELLE, ANTOINETTE E. | 353 EAST 83RD ST APT 12F NEW YORK NY 10028 |
| LA COUNTY SHERIFF'S OFFICE | 1725 MAIN STREET SANTA MONICA CA 90401 |
| LA LOMA SENIOR LIVING SERVICES, INC | C/O GEORGE SPILSBURY, ESQ JENNINGS, STROUSS, & SALMON, PLC 201 E. WASHINGTON, 11TH FLOOR PHOENIX AZ 85004-2385 |
| LA LOMA VILLAGE | C/O ROSKAMP ARIZONA MANAGEMENT & DEVELOPMENT 14506 WEST GRANITE VALLEY DRIVE, SUITE 206 SUN CITY WEST AZ 85375 |
| LA PIEDRA, JAMES R | 250 RETFORD AVENUE STATEN ISLAND NY 10312 |
| LA ROMANA SERVICIOS EMPRESARIALES, S.A. | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| LA SALLE BANK NA | COLLATERAL SERVICES 5259 PAYSPHERE CIRCLE CHICAGO IL 60674-0034 |
| LA VIGNE, MICHELLE | 3425 N. SEMINARY #2R CHICAGO IL 60657 |
| LAB ESCAPE, INC. | 59 CEDAR HILL RD ASHEVILLE NC 288069624 |
| LABACA, IGNACIO LARRANAGA | ISABEL CARDENAS BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| LABAN, DEWI W. | 96A LAKEVIEW AVENUE LEONIA NJ 07605 |

| Claim Name | Address Information |
|------------|---------------------|
| LABAR, MALCOLM | 25334 RUE DE FLEUR ESCONDIDO CA 92026 |
| LABARBERA, WILLIAM | 10 STARLIGHT ROAD HOWELL NJ 07731 |
| LABARBERA, WILLIAM T. | 10 STARLIGHT RD HOWELL NJ 07731 |
| LABASCO, BRIAN | 240 WAVERLY PLACE APT. 44 NEW YORK NY 10014 |
| LABASCO, JARROD M. | 240 WAVERLY PLACE APT. 44 NEW YORK NY 10014 |
| LABBAN, IMAD S. | 16 NORCHESTER DR PRINCETON JUNCTION NJ 08550 |
| LABELLE, JOEL | 9 GENEK COURT FREEHOLD NJ 07728 |
| LABERGE, CLAUDE A. | 16 OLD ORCHARD RD MORRISTOWN NJ 07960 |
| LABORERS' INTERNATIONAL UNION OF NORTH AMERICA | 905 16TH STREET NW WASHINGTON DC 20006 |
| LABOWS, JOHN N. | 631 COLONIAL DRIVE HORSHAM PA 19044 |
| LACALAMITO, MARISA | 142 GARTH RD., APT. TA SCARSDALE NY 10583 |
| LACERA DOMESTIC FIXED INCOME CORE PLUS/ | SECTOR ROTATION COMPANY ATTN: LEGAL DEPT. W-857 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LACERA DOMESTIC FIXED INCOME CORE PLUS/SECTOR ROTA | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-857 385 E. COLORADO BLVD PASADENA CA 91101 |
| LACEY, PATRICIA D. | 6141 OLD PERRY HIGHWAY ERIE PA 16509-3524 |
| LACH JR., ALEXANDER J. | 3298 RICHARDS DRIVE PORT HURON MI 48060 |
| LACHANSKI, EDWARD | 6 BLOCK COURT RANDOLPH NJ 07869 |
| LACHMAN, KRISTINA E. | 25844 DEQUINCY PLACE STEVENSON RANCH CA 91381 |
| LACKAWANNA RIVER BASIN SEWER AUTHORITY | 145 BOULEVARD AVENUE THROOP PA 18512-3339 |
| LACKEY, CHAD M. | 1913 AUTUMN SAGE DRIVE DACULA GA 30019 |
| LACKS, BRIAN & JILL | 36 JUNEAU BLVD WOODBURY NY 11797 |
| LACY, ROANE M., JR | PO BOX 367 WACO TX 76703 |
| LADANI, SHILPA | 1703 EDISON GLEN TERRACE EDISON NJ 08837 |
| LADEJOBI, KUBURAT | 24 INDIAN FIELD DRIVE HAMBURG NJ 07419 |
| LADELFA, SCHODER & WALKER, P.C. | ATTN: JON M. LADELFA 112 MAIN ST. PO BOX 146 MOUNT MORRIS NY 14510-0146 |
| LADEWSKI, LAURA M | 1148 WEST LILL APARTMENT 2 CHICAGO IL 60614 |
| LADIK, W. P. | ETHEL P. LADIK 253 SHANER RD. LEECHBURG PA 15656 |
| LADIWALA, SAJJAD | 3 HUDSON COURT PRINCETON JCT NJ 08550 |
| LADROW, JEFF | 27 W 72ND ST APT 1507 NEW YORK NY 10023 |
| LADYJENSKY, SASHA | 414 COURT ST APT 2 BROOKLYN NY 11231 |
| LAERERNES PENSION (DANISH TEACHERS) | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LAFEMINA, CHRISTOPHER M. | 3 COBB COURT HUNTINGTON NY 11743 |
| LAFFERTY, WILLIAM L | CGM IRA ROLLOVER CUSTODIAN 2409 CHANNING COURT BURLINGTON NC 27215-9828 |
| LAFONTANT, ARMEL G. | 601 EAST 19TH STREET APT. 5K BROOKLYN NY 11226 |
| LAGALANTE, DIANE F. | 920 LOGAN AVE. BRONX NY 10465 |
| LAGE, ALISON | 15 OPAL COURT BROOKLYN NY 11229 |
| LAGLER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LAGRATTA, MARK F. | 150 EAST 87TH STREET APARTMENT 4A NEW YORK NY 10128 |
| LAGRATTA, ROGER J. & CONSTANCE A. | 1 BIRCHWOOD LANE DANBURY CT 06811-4317 |
| LAGUERRE, MARTIN ERIC | 53 TAMARACK WAY PLEASANTVILLE NY 10570 |
| LAHAT, SIVAN | 78 SAINT MARKS PLACE 3RD FLOOR NEW YORK NY 10003 |
| LAHNER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LAHOTI, PRIYA | 31 RIVERCOURT APARTMENT # 505 JERSEY CITY NJ 07310 |
| LAHRE, STEVEN E | 12232 SPRUCE GROVE PL SAN DIEGO CA 92131 |
| LAI, ALEX | MISSING ADDRESS |
| LAI, EUN HYE | 114 W. 17TH STREET APT. #4F NEW YORK NY 10011 |
| LAI, HELEN | 2022 EAST 28TH STREET BROOKLYN NY 11229 |
| LAI, JONATHAN | 601 WEST 57TH ST. APT 19 B NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LAI, LINDA Y.H | 20 CATHERINE SLIP #1C NEW YORK NY 10038 |
| LAI, MING-FAI | 119 CHAMBERS STREET UNIT 2 NEW YORK NY 10007 |
| LAI, MINSHIAN | 485 UNION HILL RD MORGANVILLE NJ 07751 |
| LAI, RICK | 5 GARDENIA LANE HICKSVILLE NY 11801 |
| LAI, SIU-YUK | ONE 2ND STREET UNIT 2208 JERSEY CITY NJ 07302 |
| LAI, SUSAN | 195 BAY 40TH STREET BROOKLYN NY 11214 |
| LAI, YUNG-HUI | 13 ORCHARD AVENUE HOLMDEL NJ 07733 |
| LAI, ZHONGHUA | 6401 JFK BOULEVARD EAST APT E5 WEST NEW YORK NJ 07093 |
| LAIDLEY, BRENDA | 938 E. 42ND STREET BROOKLYN NY 11210 |
| LAIL, DAVID A. | 765 BETHANY GREEN COURT ALPHARETTA GA 30004 |
| LAINOVIC, SACHA | 125 E 72 ST. APT 8A NEW YORK NY 10021 |
| LAIRD, ANN D. | 32 ENFIELD ROAD ST. LOUIS MO 63132 |
| LAITER, DANIEL | 803 BEACON CT. HOLLYWOOD FL 33019 |
| LAITINEN, KAIJA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAITINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAKE HOSPITAL SYSTEM INC | 71 EAST HIGH STREET PAINESVILLE OH 44092 |
| LAKE PRINCE CENTER INC | LAKE PRINCE CENTER, INC. C/O UNITED CHURCH RETIREMENT HOMES, INC. 100 LEONARD AVENUE NEWTON NC 28658 |
| LAKE, YVONNE | 5830 KEAN ROAD WESTERVILLE OH 43082 |
| LAKEFIELD, BRUCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LAKEMAN | MS. LESLIE WAY 0179 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| LAKEMAN, WAY | 0179 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| LAKERIDGE ASSOCIATES | 4582 SO. ULSTER STREET PARKWAY DENVER CO 80237 |
| LAKEVIEW CDO 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKEVIEW CDO SPC 2007-1 | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| LAKEVIEW CDO SPC 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKEVIEW VILLAGE INC | 9100 PARK STREET LENEXA KS 66215 |
| LAKEWOOD AT PIEDMONT LIMITED PARTNERSHIP | LAKEWOOD AT PIEDMONT LIMITED PARTNERSHIP C/O PICERNE DEVELOPMENT CORPORATION OF FLORIDA 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| LAKEWOOD AT PIEDMONT LIMITED PARTNERSHIP | ATTN: RICHARD HALEY PICERNE DEVELOPMENT CORPORATION OF FLORIDA C/O RICHARD R. HALEY 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| LAKHANI, SAMIR | 305 W. 50TH STREET, APT. 18N NEW YORK NY 10019 |
| LAKHIANI, AVINASH | 30 RIVER COURT APT 2212 JERSEY CITY NJ 07310-2110 |
| LALA, ANDREA | 155 WEST 68TH STREET APT 934 NEW YORK NY 10023 |
| LALEHZARI, POOYA | 60 OLD COURTHOUSE ROAD MANHASSET HILLS NY 11040 |
| LALLI, BRIAN J. | 77 PARK AVENUE APARTMENT 1510 HOBOKEN NJ 07030 |
| LALLI, EDWARD | 8222 W STATE AVE GLENDALE AZ 85303 |
| LALLY, JOHN G | 63 BERGEN STREET APARTMENT 4F BROOKLYN NY 11201 |
| LAM CHIU KOW, FRANK | 39, BRAEMAR HILL ROAD FLAT 12D NORTH POINT HONG KONG |
| LAM, BERNARD | 220 WEST 24TH STREET APT 1T NEW YORK NY 10011 |
| LAM, DICK | 2099 LAKE STREET SAN FRANCISCO CA 94121 |
| LAM, DORIS | 167-14 65TH AVENUE FRESH MEADOWS NY 11365 |
| LAM, KANOI & JEFFREY S O | CO - TTEES KANOI LAM 113A KAELELOI PL HONOLULU HI 96821-2440 |
| LAM, KRISTINA | 505 WEST 54TH STREET APT. 1113 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LAM, MARRA | 1037 ANNANDALE ROAD STATEN ISLAND NY 10312 |
| LAM, MAX | 3276 32ND STREET #1E ASTORIA NY 11106 |
| LAM, SHEK POOT | 310 WEST 52ND STREET APT 8J NEW YORK CITY NY 10019 |
| LAM, TAMI S. | 1751 28TH AVENUE SAN FRANCISCO CA 94122 |
| LAM, VICTORIA K. | 44 HEMP LANE HICKSVILLE NY 11801 |
| LAM, WO | 133-21 BLOSSOM AVENUE FLUSHING NY 11355 |
| LAMAR, MARIO | 21 PRINCESS COURT STAMFORD CT 06903 |
| LAMARTINA, ELIZABETH | 510 CARMENERE DRIVE KENNER LA 70065 |
| LAMB, KATHRYN | 1248 W. GRACE STREET CHICAGO IL 60613 |
| LAMB, VICTORIA | PO BOX 77 NEW VERNON NJ 07976 |
| LAMBA, SANJAY | 43 EAST 63RD STREET #3 NEW YORK NY 10065 |
| LAMBDIN, MATTHEW | 102 HAVEMEYER ST. 2B BROOKLYN NY 11211 |
| LAMBE, RICHARD L. (IRA ROLLOVER ACCOUNT) | 8931 SE 74TH PLACE MERCER ISLAND WA 98040 |
| LAMBERT FAMILY TRUST,THE | 9811 WEST CHARLESTON, STE 2-459 LAS VEGAS NV 89117-7528 |
| LAMBERT, ERNEST | 8 DOMINION DR NUMBER 116 SAN ANTONIO TX 78257 |
| LAMBERT, MELANIE | 107 WEST 86TH STREET APARTMENT 17C NEW YORK NY 10024 |
| LAMBERT, SHERRI | 770 NEW YORK AVENUE 4E BROOKLYN NY 11203 |
| LAMBERT, WILLIAM L. | 22 CAMBRIDGE COURT LARCHMONT NY 10538 |
| LAMBERTSEN, ROBERT H | 7470 PINEHURST CIRCLE BLOOMFIELD HILLS MI 48301 |
| LAMBRIGHT, DESSALINE | 601 EAST 18TH STREET APARTMENT 502 BROOKLYN NY 11226-7300 |
| LAMELA, GILLIAN M. | 516 MONMOUTH AVENUE PINE BEACH NJ 08741 |
| LAMMI, KIMMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAMMIN, STEVEN | 9 ARGYLE ROAD MONTCLAIR NJ 07043 |
| LAMMIN, STEVEN | 9 ARGYLE RD MONTCLAIR NJ 070432411 |
| LAMOND, MICHAEL J | 14 MINNETONKA TRAIL MEDFORD LAKES NJ 08055 |
| LAMONT, JOSHUA | 359 W 52ND ST #2 NEW YORK NY 10019 |
| LAMPERT, IRWIN & LEONA | 7906 STIRLING BRDG. BLVD. SO. DELRAY BEACH FL 33446 |
| LAMPHERE, RICHARD ALBIN | 4095 DARLEY AVENUE BOULDER CO 80305 |
| LAMPORT, ALEXANDER | 130 WEST 28TH ST NEW YORK NY 10001 |
| LAMPORT, DANIEL | 130 WEST 28TH STREET NEW YORK NY 10009 |
| LAMPORT, JOSEPH | 130 WEST 28TH STREET NEW YORK NY 10001 |
| LAMPPU, PERTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAN AYERS, IVETTE | 289 CENTER STREET ENGLEWOOD CLIFFS NJ 07632 |
| LAN UTILITIES ELECTRIC INC | 1316 MOTOR PKWY HAUPPAUGE NY 11749 |
| LAN, YAOLONG | 4 OXFORD COURT KENDALL PARK NJ 08824 |
| LAN-TEL COMMUNICATIONS, INC | 170 KERRY PLACE NORWOOD MA 02062 |
| LAN-TEL COMMUNICATIONS, INC | 1400 BOSTON PROVIDENCE TPKE STE 2000 NORWOOD MA 02062-5015 |
| LAN-TEL COMMUNICATIONS, INC. | ATTN: JOE BODIO, PRESIDENT 170 KERRY PLACE NORWOOD MA 02062 |
| LANAHAN, EDNA L. | 8 STONEHURST TERRACE HAZLET NJ 07730 |
| LANASPA PEREZ, MARIA JOSEFA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LANCA, PETER AND BARBARA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LANCASTER, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANCASTER, ROBERT P | 4209 MCFARLIN BLVD. DALLAS TX 75205-1686 |
| LANCASTER, ROBERT P. | 4209 MCFARLIN BLVD. DALLAS TX 75205 |
| LANCE, RONALD H. & JANICE C. | 1036 A CALLE SASTRE SANTA BARBARA CA 93105 |

| Claim Name | Address Information |
|---|---|
| LANCE, WILLIAM AND DONNA TTEE | U/A DTD 12-11-91 1703 7TH ST W BILLINGS MT 59102 |
| LANCER INSURANCE COMPANY | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| LAND, CHRISTOPHER | 1363 ELLA PLACE HOUSTON TX 77008 |
| LAND, FRANZISKA | 291-4 LEN ELL RD FORT MYERS BEACH FL 33931 |
| LANDATA INFORMATION SERVICES INC. | ATTN MICHAEL WEST 5919 EAST HENRIETTA ROAD RUSH NY 14543 |
| LANDAU, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANDAU, JEREMY A. | 220 EAST 63RD STREET APARTMENT 2A NEW YORK NY 10065 |
| LANDAY, DONNA | 444 E 82ND ST 10N NEW YORK NY 10028-5940 |
| LANDERS, DONALD R. | 834 SHADY GLEN LA. BEDFORD TX 76021 |
| LANDERS, PATRICK | 12 KNOX STREET PALMER MA 01069 |
| LANDESBANK BADEN - WURTTEMBERG | SHERMAN & STERLING LLP ATTN: D P BARTNER ESQ/S A FENNESSEY ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN WURTTEMBERG | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN WURTTEMBERG | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARNMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | NEW YORK BRANCH, AS AGENT C/O ROBERT W. FAGIOLA, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | NEW YORK BRANCH, AS AGENT C/O ROBERT W FAGIOLA, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | SHEARMAN & STERLING LLP ATTN DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | DOUGLAS P. BARTNER, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | C/O DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | 420 FIFTH AVENUE NEW YORK NY 10018 |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | RICHARD J. LAVRIDH, JR. SENIOR VICE PRESIDENT 420 FIFTH AVENUE NEW YORK NY 10018 |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | ATTN: RICHARD J. LAVRICH, JR., SENIOR VP 420 FIFTH AVENUE NEW YORK NY 10018 |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | E. LEE SMITH, ESQ. PATRICK E. FITZMAURICE, ESQ. SONNENSCHEIN NATH & ROSENTHAL LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | SONNENSCHEIN NATH & ROSENTHAL LLP ATTN: E. LEE SMITH & PATRICK E. FITZMAURICE, ESQS. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LANDGRAF, KARL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANDINGS ON MILLENIA BLVD. PARTNERS, LTD. | C/O CED COMPANIES MAITLAND FL 32751 |
| LANDMAN, FREDERICK A | 146 CLAPBOARD RIDGE ROAD GREENWICH CT 06831 |
| LANDMARK GRAPHICS CORPORATION | 2107 CITYWEST BOULEVARD HOUSTON TX 77042 |
| LANDMARK HEALTH SERVICES | ATTN: JOHN B AVERY 2000 GLEN ECHO RD ST 200 NASHVILLE TN 37215 |
| LANDMARK II CDO LIMITED | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK III CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK IV CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK POWER EXCHANGE INC | 1 E GREENWAY PLAZA HOUSTON TX 77046 |
| LANDMARK VI CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| LANDMARK VII CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDOW, SARAH A. | 21 GLENN DRIVE WOODBURY NY 11797 |
| LANDRON, KELLY M | 2400 BEACON ST. APT. 114 CHESNUT HILL MA 02467 |
| LANDRUM, JERRY | 8751 WESTON LANE LANTANA TX 76226 |
| LANDSBERG, MARSHA K. | 25 BEACON HILL DRIVE METUCHEN NJ 08840-1603 |
| LANDY, CAITLIN | 416 EAST 71ST STREET #23 NEW YORK NY 10021 |
| LANDY, LINDA | 67 WEST ROAD SHORT HILLS NJ 07078 |
| LANE FAMILY TRUST DTD 4/20/05, THE | MICHAEL T. LANE AND MARIA LANE, TRUSTEES 1360 PELHAM ROAD, #69H SEAL BEACH CA 90740-4050 |
| LANE, ANDREW | 322 2ND AVENUE APT 3 NEW YORK NY 10003 |
| LANE, CHARLENE ANN | 944 N.W. SPRUCE RIDGE DR. B-6 STUART FL 34994 |
| LANE, DAVID A. | 176 STATE STREET BROOKLYN NY 11201 |
| LANE, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANE, JOHN | 100 STARIN DRIVE STAMFORD CT 06902 |
| LANE, JOSEPH C. | 11 HOLLYBERRY ROAD PLAINVIEW NY 11803 |
| LANE, MARK | 412 WEST 44TH STREET APT 5 NEW YORK NY 10036 |
| LANE, MARK | 412 WEST 48TH STREET, APT 32 NEW YORK NY 10036 |
| LANE, MELISSA J. | 8215 FOURTH AVENUE APT E6 BROOKLYN NY 11209 |
| LANE,DARREN S. | 1 BLACK GUM DRIVE MONMOUTH JCT NJ 08852 |
| LANG, JOHANN UND HERMINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LANG, JOHN H. | 4 QUAIL HOLLOW LANE WEST NYACK NY 10994 |
| LANG, JOHN L | 47 HILLS DRIVE BELLE MEAD NJ 08502 |
| LANG, LILA | 7628 CEDARWOOD CIRCLE BOCA RATON FL 33434 |
| LANG, STEPHEN R. | PO BOX 94 PAWLING NY 12564-0094 |
| LANGBAUM, JEFFREY S. | 39 GANNET CT. WAYNE NJ 07470 |
| LANGE, CHRISTIE | 242 EAST 50TH STREET APT 3C NEW YORK NY 10022 |
| LANGE, JOHN D. | 107 GOODHILL ROAD WESTON CT 06883-2829 |
| LANGER INVESTMENT PARTNERS | 5144 E. PALOMINO ROAD PHOENIX AZ 85018 |
| LANGER, MICHAEL J. | 80 NORTH MOORE STREET APARTMENT 38K NEW YORK NY 10013 |
| LANGEVIN, MARY | 19 FORT CHARLES PLACE BRONX NY 10463 |
| LANGFORD, BOBBY L. | 744 COUNTY ROAD 461 CARTHAGE TX 75633 |
| LANGFORD, JAMIE | 18111 CATHERINE CIR VILLA PARK CA 92861 |
| LANGIN, JOHN PETER, JR. | 19 HICKORY COURT WALLINGFORD CT 06492-4372 |
| LANGIN, JR., JOHN PETER | 19 HICKORY COURT WALLINGFORD CT 06492-4372 |
| LANGLAND, KATIE K. | 262 INCA STREET DENVER CO 80223 |
| LANGLEY JR., GREGORY A | 40 ELM LANE SHREWSBURY NJ 07702 |
| LANGLOIS, JONH A. | 2061 W. REDLANDS BLVD CONDO 9A REDLANDS CA 92373-6234 |
| LANGSAM, HERBERT | 5300 WISTERIA DRIVE OKLAHOMA CITY OK 73142 |
| LANGSAM, MYRA | 1534 BROADWAY, APT 203 HEWLETT NY 11557 |
| LANHAM, MARGARET A. IRA | 784 GRUNDY HOME ROAD SPRINGFIELD KY 40069-9443 |
| LANIER, EDWARD L. | 7304 FRANKLIN-MADISON ROAD CARLISLE OH 45005-3286 |
| LANIER, LEIGH K. | 27 WEST 86TH STREET APT 14C NEW YORK NY 10024 |
| LANKFORD, ROBERT V. FBO IRA ROLLOVER | 6200 VALLEY CREST DRIVE BAKERSFIELD CA 93308 |
| LANKFORD, ROBERT V. FBO ROLLOVER IRA | 6200 VALLEY CREST DRIVE BAKERSFIELD CA 93308 |
| LANSDOWNE EUROPEAN EQUITY FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE GLOBAL FINANCIALS FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE GLOBAL FINANCIALS FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA |

| Claim Name | Address Information |
| --- | --- |
| LANSDOWNE GLOBAL FINANCIALS FUND LP | NEW YORK NY 10004-1485 |
| LANSDOWNE RESORT | 44050 WOODRIDGE PARKWAY LANSDOWNE VA 20176 |
| LANSDOWNE UK EQUITY FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE UK EQUITY FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANTZ, ROBERT & CAROL | 8911 MIDNIGHT PASS RD UNIT 215 SARASOTA FL 34242 |
| LANZARONE, MICHAEL | 250 WEST 50TH STREET, APT. 32K NEW YORK NY 10019 |
| LANZILOTTA, JULIE | 3590 TUSCALA STREET SEAFORD NY 11783 |
| LANZNER, EDWARD H. | 428 E SANTA ANITA AVE #201 BURBANK CA 91501-2991 |
| LAODICEA LLC. | 445 BROAD HOLLOW ROAD SUITE 239 MELVILLE NY 11747 |
| LAPCZYNSKI, ANTHONY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LAPENA, AL L. | 533 N. KALAHEO AVENUE KAILUA HI 96734 |
| LAPENA, ALMER L. | 533 N. KALAHED AVE. KAILUA HI 96734 |
| LAPIDUS, ALVIN M. | 19333 COLLINS AVE #1601 SUNNY ISLES FL 33160 |
| LAPIN RAKENNETEKNIIKKA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAPKA, RICHARD | 257 WEST WASHINGTON BLVD UNIT 3 OAK PARK IL 60302 |
| LAPKIN, MILTON | 194 GREENWOOD AVE BEVERLY FARMS MA 01915 |
| LAPORTA, KATE | 3807 MATTHEW LANE SEAFORD NY 11783 |
| LAPPALAINEN, JYRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAPPANO, GILBERT | 34 VALLEY VIEW DRIVE MORRISVILLE PA 19067 |
| LAPRADA | 630 WEST GERMANTOWN PIKE SUITE 300 PLYMOUTH MEETING PA 19462 |
| LAPSKER, ILYA | 117-14 UNION TPKE., APT FF3 KEW GARDENS NY 11415 |
| LARA RUIZ, RAUL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LARASON, TIMOTHY | 415 NEWARK STREET APARTMENT #8F HOBOKEN NJ 07030 |
| LARBI YEBOA, MARVIN A. | 301 KING ST APT 1104 SAN FRANCISCO CA 94158 |
| LARDIERE, MICHAEL J. | 146 EAST 49TH STREET APARTMENT # 2D NEW YORK NY 10017 |
| LARDNER, CHARLES F. TRUSTEE OF THE | CHARLES F. LARDNER LIVING TRUST DTD 10/12/2001 307 COURTLAND AVE TOPEKA KS 66606 |
| LARGE | PO BOX 436 CONTARO AZ 85652 |
| LARIMORE, JORDAN R. | 4608 IVANHOE ST. HOUSTON TX 77027 |
| LARIT, KEITH | 3 RAPHAEL WAY WESTPOINT, CT 06880 |
| LARIT, KEITH A. | 3 IDLEWILD MANOR GREENWICH CT 06830 |
| LARIVIERE, DOROTHY | 13 SACHEM CIRCLE APT. 8 WEST LEBANON NH 03784 |
| LARKIN III, RICHARD ANDREW | 344 E 55TH ST APT 3B NEW YORK NY 10022 |
| LARKIN, JO ANN | 507 CHESTNUT STREET RIDLEY PARK PA 19078 |
| LARKIN, JOANNE | 240 EAST 79TH STREET APT 14D NEW YORK NY 10075 |
| LARKIN, TED | 415 EAST 37TH STREET, APT. 15-H NEW YORK NY 10016-3241 |
| LARKINS, ROBERT | 34 LINDEN AVENUE ATHERTON CA 94027 |
| LARKINS, ROBERT JOHN | 40 LUPIN LANE ATHERTON CA 94027 |
| LAROCCO, GARY | 31 MARK TWAIN LANE E. SETAUKET NY 11733 |
| LAROCQUE, JODIE L | 17 INDIAN FIELD ROAD GREENWICH CT 06830 |
| LAROCQUE, JUDITH | 235 LINCOLN PLACE UNIT 6F BROOKLYN NY 11217 |
| LARROQUE, PAULINE M. | 3 RUE RUHMKORFF 75 PARIS 75017 |
| LARRY H. & GAIL MILLER FAMILY FOUNDATION | 9350 SOUTH 150 EAST #1000 SANDY UT 84070 |

| Claim Name | Address Information |
|---|---|
| LARS P. JACOBSON | 909 15TH STREET HERMOSA BEACH CA 90254 |
| LARSEN & TOUBRO INFOTECH, LTD | 400 KELBY ST FORT LEE NJ 07024 |
| LARSEN & TOUBRO INFOTECH, LTD | 2035 LINCOLN HIGHWAY SUITE 3000 EDISON NJ 08817 |
| LARSEN, TAMARA C. | 5225 FIORE TERR APT D406 SAN DIEGO CA 92122 |
| LARSON, BRUCE HUNTER | & BERINGER, AMY D. 1139 NORIA ST. LAGUNA BEACH CA 92651 |
| LARSON, ERIC D. | 16 WILLIAMS ROAD CHATHAM NJ 07928 |
| LARSON, LAURA | 927 GARDEN ST., #5 S HOBOKEN NJ 07030 |
| LARSON, PHYLLIS A. | 6650 VERNON AVENUE SO APT 213 EDINA MN 55436-1829 |
| LAS VEGAS MONORAIL PROJECT | ATTN: CURTIS L MYLES III, PRESIDENT & CEO 3960 HOWARD HUGHES PARKWAY, SUITE 750 LAS VEGAS NV 89169 |
| LAS VEGAS MONORAIL PROJECT | 3900 PARADISE RD STE 260 LAS VEGAS NV 89169-0934 |
| LAS VEGAS REDEVELOPMENT AGENCY | 400 STEWART AVENUE LAS VEGAS NV 89101 |
| LAS VEGAS SANDS INC | LAS VEGAS SANDS INC. 3355 LAS VEGAS BOULEVARD SOUTH LAS VEGAS NV 89109-8941 |
| LASALLE BANK NA | 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LASALLE, ALEXANDER | 4 ORANGE ST OAKHURST NJ 07755 |
| LASALLE, FLORENCE | 3171 N BRACKENFERN PT BEVERLY HILLS FL 34465 |
| LASALLE, RICHARD A. | 192 WHEELER ROAD HOLLIS NH 03049-5930 |
| LASALLE,FLORENCE M. | 3171 N  BRACKENFERN POINT BEVERLY HILLS FL 34465 |
| LASCHER, MARISA A | 351 AMSTERDAM AVE. APT. 7N NEW YORK NY 10024 |
| LASCHER, MICHAEL | 70 EAST 77TH STREET, APT. 2A NEW YORK NY 10075 |
| LASCHINGER, CAROL A. | 17 MATTHEWS DRIVE LANCASTER NY 14086 |
| LASHER, DENISE | CGM IRA CUSTODIAN P.O. BOX 1440 LUTZ FL 33548-1440 |
| LASHIN, JAYSON | 174 FOREST DRIVE JERICHO NY 11753 |
| LASKO JOINT INVESTMENTS | C/O BERNARD EIZEN, ESQUIRE EIZEN FINEBURG & MCCARTHY, P.C. 2001 MARKET STREET, SUITE 3410 PHILADELPHIA PA 19103 |
| LASKO JOINT INVESTMENTS | LASKO JOINT INVESTMENTS C/O BERNARD EIZEN, ESQUIRE EIZEN FINEBURG & MCCARTHY, P.C. 2001 MARKET STREET, SUITE 3410 PHILADELPHIA PA 19103 |
| LASKO PRODUCTS, INC. CONSOLIDATED RETIREMENT PLAN | 820 LINCOLN AVENUE WEST CHESTER PA 19380 |
| LASRY, FRANCOIS | 121 EAST 71ST STREET NEW YORK NY 10021 |
| LASSER, ALEXIS D. | 160 WEST 66TH STREET APARTMENT 23J NEW YORK NY 10023 |
| LASSER, MICHAEL | 5 EAST 22ND APT. #23A NEW YORK NY 10010 |
| LASSNER, MARGUERTE | 1069 MICHIGAN AVENUE CAPE MAY NJ 08204 |
| LASSSARUS HANDELS GMBH | SHEARMAN & STERLING LLP ATTN DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LASTER, BENJAMIN | 118 WILLOW AVENUE  APT 3 HOBOKEN NJ 07030 |
| LATAJ GROUP LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATAJ GROUP LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATAM INVESTMENTS, LLC | JOHN LOWTHER, DOYLE LOWTHER LLP 9466 BLACK MOUNTAIN ROAD, STE 210 SAN DIEGO CA 92126 |
| LATCHMAN, MICHAEL | 133-40 123 STREET SOUTH OZONE PARK NY 11420 |
| LATEINER, LLOYD | 184 BYRAM ROAD GREENWICH CT 06830 |
| LATERMAN, BERNARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LATESSA, LINNAE | 7 CLUB LANE ELMSFORD NY 10523 |
| LATHAM & WATKINS LLP | C/O PETER GILHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| LATHAM & WATKINS LLP | C/O PETER GILHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| LATHAM & WATKINS LLP | C/O PETER GIHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| LATHAM, C.W | 19 SEQUOYAH ROAD COLORADO SPRINGS CO 80906 |

| Claim Name | Address Information |
|---|---|
| LATIF, OMER | 124 STARLITE DR. SAN MATEO CA 94402 |
| LATIGO MASTER FUND | C/O LATIGO PARTNERS, L.P. 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LATIN SOURCE | 708 3RD AVE RM 1801 NEW YORK NY 100174225 |
| LATITUDE MASTER FUND LTD | C/O RAMIUS LLC 599 LEXINGTON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| LATOUR JR.,ALBERT R | 3215 MONTEREY ST SAN MATEO CA 94403 |
| LATOUR, ALBERT R., JR | 3215 MONTEREY ST SAN MATEO CA 94403 |
| LATSHAW DRILLING COMPANY, LLC | C/O SATTERLEE STEPHEN BURKE & BURKE LLP ATTN: CHRISTOPHER R. BELMONTE, ESQ 230 PARK AVENUE NEW YORK NY 10169 |
| LATSHAW DRILLING COMPANY, LLC | C/O SATTERLEE STEPHEN BURKE & BURKE LLP ATTN: CHRISTOPHER R. BELMONTE, ESQ 230 PARK AVENUE, SUITE 1130 NEW YORK NY 10169 |
| LATTANZI, LAWRENCE D., IRA | 6536 W. HILL LANE GLENDALE AZ 85310 |
| LATTUGA, DAMON R. | 11 PLEASANT VALLEY ROAD DENVILLE NJ 07834 |
| LATVIJAS BANKA | BILL SCHWARTZ SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., STE. 301 DURHAM NC 27701 |
| LATVIJAS BANKA | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| LAU, AMY | 68-30 INGRAM STREET FOREST HILLS NY 11375 |
| LAU, ANGEL P. | 380 LENOX AVENUE #10B NEW YORK NY 10027 |
| LAU, FRANCIS | 200 RECTOR PLACE NEW YORK NY 10280 |
| LAU, KA JAMES | 57 SCHOOL ROAD WEST MARLBORO NJ 07746 |
| LAU, SUET FUNG | 258 CHARLES STREET CLIFTON NJ 07013 |
| LAU, VICTORIA | 228-15 49TH ROAD OAKLAND GARDENS NY 11364 |
| LAU, YAN MI STEPHEN & LAU, SAW YEAN | 251 OHIO STREET #104 PASADENA CA 91106 |
| LAU, YAN MI STEPHEN & SAW YEAN | 251 OHIO STREET #104 PASADENA CA 91106 |
| LAU, YIU | 1328 JANKOSKI COURT SOUTH PLAINFIELD NJ 07080 |
| LAUCKHARDT, SHELBY | 429 EAST 52ND ST. APT. 27A NEW YORK NY 10022 |
| LAUDER, CHERYL A | 510 E 23RD ST. APT 2B NEW YORK NY 10010 |
| LAUDER, JUNE/ROBERT | 13425 MARGATE ST SHERMAN OAKS CA 91401 |
| LAUDER, SCOTT | 4 SURREY LANE MASSAPEQUA PARK NY 11762 |
| LAUE, FRANK | 2040 FOXGLOVE CIRCLE BELLPORT NY 11713 |
| LAUFER, RICHARD A. | 703 PELHAM ROAD APT. 413 NEW ROCHELLE NY 10805 |
| LAUGHLIN, ROBERT J | 59 ALLWOOD ROAD DARIEN CT 06820 |
| LAUGHNER, EILEEN F. | 1500 RICHMOND DR ZIONSVILLE IN 46077 |
| LAUGHRY, R. JOSH | 6137 DEL NORTE DALLAS TX 75225 |
| LAUKKANEN, MARKKU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAUREL COVE DEVELOPMENT, LLC | WILLIAM NAJAM JR 457 MAIN STREET, SUITE 1A DANBURY CT 06811 |
| LAUREL COVE DEVELOPMENT, LLC | ATTN: ROALD TERENZI, ESQ STAGG TERENZI CONFUSIONE & WABNIK 401 FRANKLIN AVENUE, SUITE 300 GARDEN CITY NY 11530 |
| LAURELIN B.V. | C/O GOLDEN TREE ASSET MANAGEMENT, LP 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| LAURELIN II BV | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| LAURELIN II BV | BROWN RUDNICK ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| LAURELLA, GIOVANNA | 25 DENKER PLACE STATEN ISLAND NY 10314 |
| LAUREN SONTAG | LAUREN SONTAG 14 MANOR DRIVE GOLDENS BRIDGE NY 10526 |
| LAURIA, FRANCIS J | 286 TULIP AVENUE FLORAL PARK NY 11001 |
| LAURIA, ROBERT J. | 315 W33RD STREET APT. 8F NEW YORK NY 10001 |
| LAURICE, ROBERT | 105 GROVE STREET OAKLAND NJ 07436 |
| LAURICELLO, PEGGY | 408 ROBIN RD AMHERST NY 14228 |

| Claim Name | Address Information |
|---|---|
| LAURIE, EVELYN T. | 3250 S TOWN CENTER DRIVE APT 3010 LAS VEGAS NV 89135 |
| LAURIE, KEVIN | 90 ARRANDALE ROAD ROCKVILLE CENTRE NY 11570 |
| LAURINO, ANDREW C. | 237 DAVIDSON RAMSEY NJ 07446 |
| LAURINO, JOHN | 2360 LINDENMERE DRIVE MERRICK NY 11566 |
| LAURINO, JOHN | 2360 LINDENMERE DRIVE MERRICK NY 11566-4312 |
| LAURION CAPITAL MASTER FUND LTD. | C/O LAURION CAPITAL MANAGEMENT LP ATTN: BENJAMIN SMITH 7 TIMES SQUARE SUITE 2505 NEW YORK NY 10036 |
| LAUT, JESSICA | 30 CHARLTON STREET APT 6N NEW YORK NY 10014 |
| LAUTEN, ROBERT C. & CATHERINE K. | JTTEN 10 GOWER ROAD TOMS RIVER NJ 08757 |
| LAVA TRADING INC. | 95 MORTON ST NEW YORK NY 10014 |
| LAVAL, FELICIA | 2053 MCGRAW AVE #5E BRONX NY 10462 |
| LAVASTIDA, CARLOS | 6 CENTRAL PARKWAY MOUNT VERNON NY 10552 |
| LAVECCHIA JR., DANIEL B | 76-A WEST 34TH ST. BAYONNE NJ 07002 |
| LAVIN II, WILLIAM L | 15 COLLEGIATE CIRCLE RANCHO MIRAGE CA 92270 |
| LAVIN, EUGENE | 1215 B MILWAUKEE STREET DELAFIELD WI 53018 |
| LAVIN, EUGENE F. | 1215 B MILWAUKEE STREET DELAFIELD WI 53018 |
| LAVIN, MARY KAREN | 20 DAVENPORT PLACE MORRISTOWN NJ 07960 |
| LAVNEVICH, NAUM A. | 11 HIAWATHA BLVD OAKLAND NJ 07436 |
| LAVRIGATA, FRANK T. | 32 DEVON ST. MALVERNE NY 11565 |
| LAW OFFICE OF HOWARD GOLDMAN LLC | 475 PARK AVENUE SOUTH 28TH FL NEW YORK NY 10016 |
| LAW OFFICE OF TSHOMBE SAMPSON | TSHOMBE SAMPSON, ESQ. 1014 6TH STREET SUITE H SANTA MONICA CA 90403 |
| LAW OFFICES OF FRANCES C. BERGER | ATTN: FRANCES C. BERGER 335 BROADWAY, SUITE 1103 NEW YORK NY 10013 |
| LAW OFFICES OF FRANCES C. BERGER | DICONZA LAW, P.C. ATTN: GERARD DICONZA 630 THIRD AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| LAW OFFICES OF HOWARD GOLDMAN LLC | 475 PARK AVENUE SOUTH 28TH FL NEW YORK NY 10016 |
| LAW, JAMES | 136 LEXINGTON AVENUE NEW YORK NY 10016 |
| LAW, MARILYN P | 268 FOREST AVENUE GLEN RIDGE NJ 07028 |
| LAW, THEODORE C | 112 CALIFORNIA STREET RIDGEWOOD NJ 07450 |
| LAWAL, AYOMIDE | 2545 S DEARBORN #505 CHICAGO IL 60616 |
| LAWARE, COLLEEN | 31 WEST PONDFIELD RD. APT #41 BRONXVILLE NY 10708 |
| LAWLESS, CONSUELA A. | 1447 DEAN STREET BROOKLYN NY 11213 |
| LAWLESS, CONSUELA A. | 1447 DEAN STREET BROOKLTN NY 11213 |
| LAWLESS, EDWARD | 108 E 96 STREET NEW YORK NY 10128 |
| LAWLEY, MICHAEL D. | 458 BROOME ST.  #2 NEW YORK NY 10013 |
| LAWLOR, J R. | 50 LINDEN DRIVE BASKING RIDGE NJ 07920 |
| LAWLOR, JAMES F. | 155 BELVIDERE AVENUE FANWOOD NJ 07023 |
| LAWRENCE III, HENRY M | 20 RIVER TERRACE #5M NEW YORK NY 10282 |
| LAWRENCE JR., JOHNNIE | 1444 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| LAWRENCE RUTZ REV LIVING TRUST | 1408 S. SPOEDE SAINT LOUIS MO 63131 |
| LAWRENCE, BLAIR | 230 E 27TH ST, APT G NEW YORK NY 10016 |
| LAWRENCE, BLAIR H. | 230 E. 27TH STREET APT. G NEW YORK NY 10016 |
| LAWRENCE, HENRY MORGAN III | 143 READE STREET, APT 3A NEW YORK NY 10013 |
| LAWRENCE, JAN | 2835 BEDFORD AVENUE APT. 4A BROOKLYN NY 11210 |
| LAWRENCE, LAUREN L. L. | 630  OCEAN  AVENUE APARTMENT 7H BROOKLYN NY 11226 |
| LAWRENCE, NICOLE S. | 143 READE STREET, APT 3A NEW YORK NY 10013 |
| LAWRENCE, RICHARD E. | CLEARVIEW IRA C/F 640 RAINBOW DRIVE SUMTER SC 29154 |
| LAWRENCE, SHAUN M. | 11 HALLS LANE RYE NY 10580 |
| LAWS, JOSEPH | 712 9TH AVE APT 2B NEW YORK NY 10019 |
| LAWSKY, MICHAEL | 17 OAK KNOLL ROAD SUMMIT NJ 07901 |

| Claim Name | Address Information |
|---|---|
| LAWSKY, MICHAEL H. | 17 OAK KNOLL ROAD SUMMIT NJ 07901 |
| LAWSON | 126 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| LAWSON INTERNATIONAL | 16 1/2 LORING ROAD, SUITE 100 MINNEAPOLIS MN 55305 |
| LAWSON INTERNATIONAL LTD. | TOM LAWSON 16 1/2 LORING ROAD - STE 100 MINNEAPOLIS MN 55305 |
| LAWSON SOFTWARE, INC | ATTN: BRUCE MCPHEETERS 380 ST. PETER STREET SAINT PAUL MN 55102-1302 |
| LAWSON, ALEXANDRA | 230 WEST 55TH APT 19F NEW YORK NY 10019 |
| LAWSON, BRAUGH | 126 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| LAWSON, JEROME | 218 SUNRISE STREET BRICK NJ 08724 |
| LAWSON, MELINDA | 506 AMBOY AVENUE SOUTH PLAINFIELD NJ 07080 |
| LAX, STEPHEN | 324 AUTUMN HILL DRIVE MORGANVILLE NJ 07751 |
| LAX, STEPHEN | 324 AUTUMN HILL DRIVE MORGANVILLE NJ 07751-2043 |
| LAXMI INVERSIONES SICAV, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LAY, JEFFERY E. | 6613 RED HAWK COURT MAINEVILLE OH 45039 |
| LAY, VICKY | 2 FRANKLIN COURT BERKELEY HEIGHTS NJ 07922 |
| LAYMAN JR., TIMOTHY K | 272 LENOX AVE APT 2 NEW YORK NY 10027 |
| LAYNE, CHRISTOPHER A. | 111-19 126TH STREET SOUTH OZONE PARK NY 11420 |
| LAYNE, DAVID S. FBO | FIDELITY ROLLOVER IRA # 306-143014 120 MT WHITNEY CT SAN RAFAEL CA 94903 |
| LAYNE, YURIEL | 323 PUTNAM AVENUE APT. 1 BROOKLYN NY 11216 |
| LAYNG, ANDREW | 360 E 88TH ST APT 19B NEW YORK NY 10128 |
| LAYNG, CAITLIN | 360 EAST 88TH ST. APT. 19B NEW YORK NY 10128 |
| LAYPAN, ALI | 122 MOUNTAINSIDE DRIVE RANDOLPH NJ 07869 |
| LAYPAN, SULE | 120 MOUNTAINSIDE DRIVE RANDOLPH NJ 07869 |
| LAYTON | 1677 E. PONTO LAKE RD. NW BACKUS MD 56435 |
| LAYTON COMPANIES, INC, THE 5175510 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| LAYTON FAMILY TRUST | 1677 E PONTO LAKE RD NW BACKUS MN 56435 |
| LAZANAS, ANTHONY | 30 WEST 61ST STREET APT 23C NEW YORK NY 10023 |
| LAZAR, ANDREW | 25 BYRON PLACE SCARSDALE NY 10583 |
| LAZARD FRERES & CO, LLC | ANNE E. BEAUMONT FRIEDMAN KAPLAN SEILER & ADELMAN LLP 1633 BROADWAY, 46TH FLOOR NEW YORK NY 10019 |
| LAZARD FRERES & CO, LLC | ATTN: NATHAN PAUL 30 ROCKEFELLER PLAZA, 59TH FLOOR NEW YORK NY 10112 |
| LAZARES, NICHOLAS PAUL | 255 ADAMS STREET MILTON MA 02186-4232 |
| LAZARES, NICHOLAS W. | 255 ADAMS STREET MILTON MA 02186 |
| LAZARES, PAMELA | 255 ADAMS STREET MILTON MA 02186 |
| LAZARES, PAMELA - ACF | LAZAERS, KATHRYN - UTMA 255 ADAMS STREET MILTON MA 02186 |
| LAZARES, PAMELA ACF & LAZARES, ALEXANDRA UTMA | 255 ADAMS STREET MILTON MA 02186 |
| LAZARES, WILLIAM TRUST & LAZARES, NICHOLAS W. TRUS | 255 ADAMS STREET MILTON MA 02186 |
| LAZARO RODRIGUEZ, JAVIER | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LAZARUS, DAVID | 25 ETON ROAD SCARSDALE NY 10583 |
| LAZARUS, ROBERT | 1391 BELLMORE ROAD NORTH BELLMORE NY 11710 |
| LAZBIN, SLAVA | 95-08 QUEENS BLVD. APT 6G REGO PARK NY 11374 |
| LAZEN, ALEXANDER | 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |
| LAZEN, ALEXANDER | ALEXANDER LAZEN 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |
| LAZENBY, G. WILLIAM | 219 SARASOTA RD CLEARWATER FL 33756-1445 |
| LAZZARA, PETER | 3799 STARVIEW DRIVE YORK PA 17402-4370 |
| LAZZARA, SERAFINA | 3799 STARVIEW DRIVE YORK PA 17402-4370 |

| Claim Name | Address Information |
|---|---|
| LB 180 BALDWIN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 26711 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 400 I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 400 III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 400 NUGGET INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 500 I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 500 III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 500 WEST END INC.    FKA LB 500 WEST END AVENU | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 745 LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ACAPULCO I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ALBERTA HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ALHAMBRA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ALPHA TECH INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ANNANDALE I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB ATRIUM I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ATRIUM II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BAHAMAS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BASCOM PORTFOLIO IV INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BBB I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB BBB III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB BEACHWOOD INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BRICKSTONE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BROWNFIELD I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BURRAGE HOUSE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB CALIFORNIA I INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB CALIFORNIA II INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB CALIFORNIA III INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB CAPITAL BERKLEY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB CAUSEWAY MANAGERS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB CAYMAN FINANCE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB CHANTILLY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL MORTGAGE PA | CERTIFICATES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB COMMODITIES INVESTMENTS INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB DE SILVA INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESILVA II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESILVA III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESJARDINS I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESJARDINS II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESJARDINS III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DIXIE I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DIXIE II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DIXIE III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DRAGON CAPITAL I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DRAGON CAPITAL II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DRAGON CAPITAL III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB EASTVIEW INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EDMONTON I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |

| Claim Name | Address Information |
|---|---|
| LB EMPIRE I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EMPIRE II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EXCHANGE PARK I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EXCHANGE PARK II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EXCHANGE PARK III INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB FLA TELECOM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB FORT WASHINGTON I NC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB FORT WASHINGTON III NC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB FUNDING CORP II | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB GATEWAY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB GREEN ROAD INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB GREENSBORO INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB HAYWARD I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB HAYWARD II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB HAYWARD III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB HOLDINGS INTERMEDIATE 2 LTD | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB I GROUP INC | EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| LB I GROUP INC.    FKA THE E.F. HUTTON GROUP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB IMPALA ASSOCIATES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB KAUAI I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB KAUAI II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB KAUAI III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB LAKESIDE I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LAKESIDE II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LAKESIDE III INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LEASING INC.    FKA SHEARSON LEHMAN LEASING IN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LIDO I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB LIDO II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB LIDO III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB LIH CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LIMITED PCO | LINKLATERS LLP ATTN: TITIA HOLTZ ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB LINCOLN CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LOMOND INVESTMENTS | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB MAINGATE I INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB MAINGATE II INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB MARCO INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB MEMPHIS I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MEMPHIS II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MESA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB METHUEN I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB METHUEN III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIAMI HOTEL I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIAMI HOTEL II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |

| Claim Name | Address Information |
|---|---|
| LB MIDLANDS II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS IV INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS V INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS VI INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MOUNTAIN (BENCHMARK) I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MOUNTAIN (SNOWBOAT) I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MOUNTAIN III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB NORTH HILLS II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB NORTH HILLS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB NOTE CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB OCEAN II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PAC PLAZA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PACIFIC I,  INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB PACIFIC II,  INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB PACIFIC III,  INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB PARK AVENUE I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB PARK AVENUE II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB PARK AVENUE III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB PARK BUILDING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PARK LIMITED INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PARKWAY I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB PERU TRUST II, SERIES 1998-A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LB PERU TRUST II, SERIES 1998-A | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LB PERU TRUST II, SERIES 1998-A | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG, VP 101 BARCLAY STREET NEW YORK NY 10286 |
| LB PERU TRUST II, SERIES 1998-A | ATTN: STUART ROTHENBERG, VP C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| LB PREFERRED SOMERSET LLC | 1271 AVENUE OF THE AMERICAS ATTN: DAVID ZACKOWITZ NEW YORK NY 10020 |
| LB RE FINANCING NO. 2 LIMITED | LINKLATER LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB RE FINANCING NO. 3 LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB RE FINANCING NO.1 LIMITED | TITIA HOLTZ/ ELIZABETH DOWD LINKLATERS LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB RECTOR INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB RENAR LPGA INC.     FKA LB RENAR LPTGA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB RICHMOND I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB ROSEVILLE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB RUSSIA HOLDINGS INC. | 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB RUSSIA INC. | 2713 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB SARASOTA I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SARASOTA II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SCOTMET I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SCOTMET II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SCOTMET III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SEATTLE TELECOM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LB SF NO.1 | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB SF NO.1 LTD | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB SMC/LIVONIA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SOLSTICE ONE CONDOS INC. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB SOMERSET LLC | 1271 AVENUE OF THE AMERICAS ATTN: DAVID ZACHOWITZ NEW YORK NY 10020 |
| LB SOUTHSEAS I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SOUTHSEAS II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SOUTHSEAS III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SPECIAL FINANCEA/C VAR FUNDING 08-1 | 745 7TH AVENUE NEW YORK NY 10019 |
| LB STONES RIVER I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB STONES RIVER II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB STRAWBERRY, INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB TELECOM INC. | 5005 WEST 81ST PLACE SUITE 101 WESTMINSTER CO 80031 |
| LB THUNDER SPRINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TRADE CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TRANSACTION NO. 5, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TRI-VALLEY I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TRI-VALLEY II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TRI-VALLEY III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TRIAD INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TRIO I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TROY OFFICE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TTERTT INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TULSA I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TULSA II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TURNBERRY I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TURNBERRY II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TURNBERRY III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB UK FINANCING LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB UK RE HOLDINGS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB UK RE HOLDINGS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB UK RE HOLDINGS LTD | LINKLATER LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB VAN BUREN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB VENDOME INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB VENDOME LP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB VENTURE ASSOCIATES INC. | 101 HUDSON ST JERSEY CITY NJ 07302 |
| LB VERVE CONDOS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VIN CO. INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WALTHAM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WATERTON I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WATERTON II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WATERTON III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WATERTON NEVADA I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
| --- | --- |
| LB WATERTON NEVADA II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WEEHAWKEN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WELLINGTON TOWER ASSOCIATES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WESTBURY I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB WHISTLER II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WHISTLER III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WILDWOOD INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WILTON I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WILTON II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WILTON III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WINDSOR CAPITAL ONE BLOOR STREET EAST INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WINDSOR KITCHENER INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WINDSOR POINTZ AVENUE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WORK PLACE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB YELLOW (NO.1) LTD | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB YELLOW (NO.1) LTD | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB-BTS I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB-GP VILLAGE BY THE PARKS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB-GP WOODMONT FOSSIL INC. | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB-GP WOODMONT LAKEPOINTE CROSSING INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB-NL HOLDINGS I, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB-NL HOLDINGS II, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LBAC HOLDINGS I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH | SHEARMAN & STERLING LLP ATTN DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBBW LUXEMBURG S.A. | SHEARMAN & STERLING LLP ATTN DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBBW LUXEMBURG S.A. | DOUGLAS P. BARTNER & SUSAN A. FENNESSEY, ESQS. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBCCO-1 L.L.C. | ROPES & GRAY LLP ATTN: D. ROSS MARTIN ONE INTERNATIONAL PLACE BOSTON MA 02114 |
| LBCCO-1 L.L.C. | C/O ROPES & GREAY LLP ATTN: MICHAEL SZKODZINSKI ONE INTERNATIONAL PLACE BOSTON MA 02110-2624 |
| LBCCO-1, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: ADAM REISS C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LBCCO-1, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LBCCO-1, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LBEM FUND 2003-A LP | PRIVATE EQUITY FINANCE 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022-4614 |
| LBH TRANSACTION NO. 1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LBH TRANSACTION NO. 2 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBH TRANSACTION NO. 3 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBH TRANSACTION NO. 4 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBHI | 1271 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020 |
| LBHI'S OPERATING SUBSIDIARIES | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY S. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| LBMB CAPITAL PARTNERS V EAGLE ENERGY HOLDINGS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBMB FUND (B) CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB FUND (B) CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBMB FUND (B) EAGLE ENERGY HOLDINGS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBMB FUND CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB FUND CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBMB FUND EAGLE ENERGY HOLDINGS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBMB PARTNERS CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB PARTNERS CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBMB PARTNERS EAGLE ENERGY HOLDINGS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBO INVESTMENTS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LBOREP III (CAN) LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBOREP III (CAN) LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBOREP III PARTNERS | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBOREP III PARTNERS | ATTN : JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LBOREP III PARTNERS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBQ FUNDING (UK) | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LBREM II ECI AIV, LP (US) | ATTN: JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE  AMERICIAS, 38TH FLOOR NEW YORK NY 10020 |
| LBREM II ECI AIV, LP (US) | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II OFFSHORE AIV,L.P. (UK LP) | ATTN: JUDY TURCHIN JI YEUNG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBREM II OFFSHORE AIV,L.P. (UK LP) | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II REIT HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| LBREM II REIT HOLDINGS LLC | ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBREM II REIT HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II REIT HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 60 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM REIT HOLDINGS LLC | ATTN YON CHO & JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FL NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| LBREM REIT HOLDINGS LLC | 10020 |
| LBREM REIT HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP III PP (CAN) GP LLC | ATTN JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LBREP III PP (CAN) GP LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP III PP (CAN) LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBREP III PP (CAN) LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP LAKESIDE SC MASTER SC MASTER I, LLC | C/O LBPREP II, LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBREP LAKESIDE SC MASTER SC MASTER I, LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP/ L-LEHMAN SUNCAL MCALLISTER RANCH, LLC | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MASTER I, LLC | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MCSWEENY FARM | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MCSWEENYS FARMS | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL SUMMERWIND RANCH | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBTS1, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBTS2, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBVN HOLDINGS LLC | TRANSFEROR: GOLDMAN, SACHS, & CO PO BOX 1641 NEW YORK NY 10150 |
| LBVN HOLDINGS LLC | ANDREW N. ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10956 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, LLC | TRANSFEROR: BARCLAYS BANK PLC PO BOX 1641 NEW YORK NY 10150 |
| LBVN HOLDINGS, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10956 |
| LBVN HOLDINGS, LLC. | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LCG CONSULTING | 4962 EL CAMINO REAL SUITE 112 LOS ALTOS CA 94022 |
| LCM COMMODITIES LLC | 500 FIFTH AVENUE SUITE 2010 NEW YORK NY 10110 |
| LCMC | 7000 NORTH SHELDON ROAD CANTON MI 48187 |
| LCOR ALEXANDRIA LLC PATENT & TRADEMARK OFFICE PROJ | C/O LCOR INCORPORATED SUITE 110 BERWYN PARK BERWYN PA 19312 |
| LCP- RUSSELL MULTI-STRATEGYGLOBAL BOND FUND (AEJ)C | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| LCP- RUSSELL TRUST COMPANYFIXED INCOME II FUNDC/O | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LCP- WALT DISNEY COMPANYRETIREMENT PLAN MASTER TRU | C/O ING INVESTMENT MANAGEMENT CO. 10 STATE HOUSE SQUARE SH11 HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| LCP-RUSSELL INVESTMENT COMPANYINSTITUTIONAL FDS CL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LCPI PROPERTIES INC. | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LDVF1 FIP SARL | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| LDVF1 MAIN FIP SARL | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| LE BLEVENNEC, STEPHANIE | 175 EAST 96TH STREET APT. 27 O, THE MONETEREY NEW YORK NY 10128 |
| LE PALUD, THIERRY | 101 WEST 81ST STREET APARTMENT 609 NEW YORK NY 10024 |
| LE, MINHNGUYEN | 1557 NEVIN PLZ RICHMOND CA 94801 |
| LE, TONY | 1188 OAK HILL LN PLANO TX 75094 |
| LEACH, ALAN R. AND TERRY H. | 250 FORET LAKE DR. MADISON MS 39110 |
| LEACH, EVERETT | 125 QUEENS AVENUE ELMONT NY 11003 |
| LEACH, EVERETT C. | 125 QUEENS AVENUE ELMONT NY 11003 |
| LEACH, JAMES L., IRA | 400 ALBION AVE. CINCINNATI OH 45246-4603 |
| LEACH, JEFFREY R. | 58 CREST DR LITTLE SILVER NJ 07739 |
| LEACH, JOHN WILLIAM | 60 ALLWOOD ROAD DARIEN CT 06820 |
| LEACH, SABRINA – IRA | 400 ALBION CINCINNATI OH 45246-4603 |
| LEAGUE FOR THE HARD OF HEARING | ATTN:LAURIE HANIN 50 BROADWAY 6TH FLR. NEW YORK NY 10004 |
| LEAGUE FOR THE HARD OF HEARING | LAURIE HANIN 50 BROADWAY 6TH FLR. NEW YORK NY 10004 |
| LEAK, PAT G. | 2202 LEBARON DRIVE NE ATLANTA GA 30345 |
| LEAK, ROBERT J | CGM IRA ROLLOVER CUSTODIAN 47 COTTAM HILL ROAD WAPPINGERS FALLS NY 12590-1243 |
| LEAN, MICHAEL J. | 150 EAST 77TH STREET APT 3F NEW YORK NY 10021 |
| LEAPFROG ENTERPRISES, INC. | C/O ROBERT L. EISENBACH III COOLEY GODWARD KRONISH LLP 101 CALIFORNIA STREET, 5TH FLOOR SAN FRANCISCO CA 94111-5800 |
| LEAR, FREDERICK W. | 5343 DRANE DRIVE DALLAS TX 75209 |
| LEARD, EARL & MAXINE | 13275 N BOOMING DR. ORO VALLEY AZ 85755 |
| LEASCA, PETER G | 516 GROVE STREET WORCESTER MA 01605 |
| LEATZO, JOSE LUIS BARAS | CALLE DOCTER FLEMING 1 PLA PPAL 2 CALSCAUUS 50300 |
| LEAVENWORTH & KARP, P.C. ATTORNEYS AT LAW | 201 14TH STREET, SUITE 200 P.O. DRAWER 2030 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81602 |
| LEBEAU, DAVID C | 1909 SACRAMENTO ST. #8 SAN FRANCISCO CA 94109-3427 |
| LEBEDEVA, LYUBOV | 524W 50TH STREET APT. 4C NEW YORK NY 10019 |
| LEBEL, VICTORIA | 146 PIERREPONT ST APT. 1F BROOKLYN NY 11201 |
| LEBER, LORRAINE | 2745 E. DEL MAR BLVD. PASADENA CA 91107 |
| LEBER-AMANN, GEORG | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| LEBOEUF LAMB GREENE & MACRAE LLP | 2003 PARTNERS PENSION PLAN 125 WEST 55TH ST NEW YORK NY 10019 |
| LEBOEUF LAMB GREENE & MACRAE LLP 2003 PARTNERS PLA | 125 WEST 55TH STREET NEW YORK NY 10019 |
| LEBOVICH, ERIC | 85 LIVINGSTON ST APT. 3G BROOKLYN NY 11201 |
| LEBOVITZ, BRAD | 9605 AUTRY FALLS DRIVE ALPHARETTA GA 30022 |
| LEBOW, EMMA TTEE | 390 N. WINCHESTER BLVD APT 3-3A SANTA CLARA CA 95050-6536 |
| LECEWICZ, JOANNA | 305 W 28TH ST APT 12D NEW YORK NY 10001 |
| LECHER, THOMAS I. | 66 HUNT DRIVE JERICHO NY 11753 |
| LECHNER, HELMUT UND ANDREA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LECHNER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LECHNER, SCOTT | 95 CHATHAM STREET CHATHAM NJ 07928 |
| LECKE, HELMUT | 350 RICHARD ROAD YARDLEY PA 19067 |
| LECLAIRE, OLETA U. | 3006 NORTHRIDGE DRIVE SHERMAN TX 75090 |
| LECOLE, CHRISTIAN | 113 W. 120TH STREET NEW YORK NY 10027 |

| Claim Name | Address Information |
|---|---|
| LEDCOR PETTY CONSTRUCTION, L.P. | THOMAS J. LOFARO LEDCOR GROUP OF COMPANIES 6405 MIRA MESA BLVD., SUITE 100 SAN DIEGO CA 92121 |
| LEDERER, AMY | 280 RIVERSIDE DRIVE APT 6K NEW YORK NY 10025 |
| LEDERER, BETH | 33-24 93RD ST. APT. 6L JACKSON HEIGHTS NY 11372 |
| LEDERER, CORNELIA | 5 FOXHALL RD SCARSDALE NY 10583 |
| LEDERER, CYNTHIA | 33-24 93RD AVENUE (APT. 6L) JACKSON HEIGHTS NY 11372 |
| LEDERER, DEBRA | 17713 BESITO WAY BOCA RATON FL 33496 |
| LEDERER, KURT | 33-24 93RD ST., APT  6L JACKSON HEIGHTS NY 11372 |
| LEDERER, LESLIE | 33-24 93RD ST, APT 6L JACKSON HEIGHTS NY 11372 |
| LEDERMAN, ADAIR | RICHARD LEDERMAN 15311 BEAVERBROOK CT. APT. 2F SILVER SPRING MD 20906 |
| LEDERMAN, ADAIR | 15115 INTERLACHEN DR APT 810 SILVER SPRING MD 20906-5673 |
| LEDERMAN, ADAIR | 425 N NEVILLE ST PITTSBURGH PA 15213 |
| LEDERMAN, DIANE E. | 132 EAST 35TH STREET # 15B NEW YORK NY 10016 |
| LEE FOON, MICHELLE | 4717 TONKAWA BEND POWDER SPRINGS GA 30127 |
| LEE HECHT HARRISON LLC | DEPT. CH# 10544 PALATINE IL 60055-0544 |
| LEE, ALBERT J. | 7 EAST 14TH STREET APARTMENT 1025 NEW YORK NY 10003 |
| LEE, ANDREW C. | 39 BOBWHITE LANE HICKSVILLE NY 11801 |
| LEE, ANDY | 169 MERCER ST. APT 3 NEW YORK NY 10012 |
| LEE, ANDY T. | 169 MERCER STREET APT 3 NEW YORK NY 10012 |
| LEE, ANGELA E. | 317 HUDSON PARK EDGEWATER NJ 07020 |
| LEE, ANN | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LEE, ANN | 330 E 49TH ST APT 5D NEW YORK NY 10017-1655 |
| LEE, BERTINA R. | 204 BLOOMFIELD STREET APT 3 HOBOKEN NJ 07030 |
| LEE, BEVERLY JUNE | 1575 SOUTH SAN MATEO DRIVE PALM SPRINGS CA 92264-8615 |
| LEE, BO SUM | 35 ORANGE STREET #1C BROOKLYN NY 11201 |
| LEE, CHARLES C., JR. | 4319 HIGHBORNE DRIVE MARIETTA GA 30066 |
| LEE, CHEW-PEI | 69-03 226 STREET OAKLAND GARDENS NY 11364 |
| LEE, CHI MING AND TONG YING | 700 GROVE ST., UNIT 6S JERSEY CITY NJ 07310 |
| LEE, CHIU-HUI | 300 85TH STREET APT 205 NEW YORK NY 10028 |
| LEE, CHRISTINE | 339 E. 94TH STREET APT 2C NEW YORK NY 10128 |
| LEE, CHRISTINE YUE L | 100 RIVERSIDE BLVD APT 9F NEW YORK NY 10069 |
| LEE, CHRISTOPHER W | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| LEE, CHUNG-KUN | 245 TRAMWAY DR MILPITAS CA 95035 |
| LEE, CHUNG-KUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LEE, CONNIE | 31-37 77TH STREET JACKSON HEIGHTS NY 11370 |
| LEE, DANIEL | 86 RADBURN RD GLEN ROCK NJ 07452 |
| LEE, DAVID | 8420 51ST AVENUE APT. 5K ELMHURST NY 11373 |
| LEE, DINA | ONE ASTOR PLACE #5A NEW YORK NY 10003 |
| LEE, DOROTHY | 93 PARKVIEW LOOP STATEN ISLAND NY 10314 |
| LEE, EDMUND | 23-18 DORCHESTER RD FAIR LAWN NJ 07410 |
| LEE, EDWARD | 328 E. 34TH STREET APT A4 NEW YORK NY 10016 |
| LEE, ERIC K | 986 WALLACE DR SAN JOSE CA 95120 |
| LEE, ERIC K | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LEE, EUGENE | 175 E. 96TH ST. 28S NEW YORK NY 10128 |
| LEE, EYLISA | 415 BEVERLEY ROAD #4H BROOKLYN NY 11218 |
| LEE, GENE | 1730 EAST 16TH STREET BROOKLYN NY 11229 |
| LEE, GREG | 1616 PARKER AVENUE FORT LEE NJ 07024 |
| LEE, HANNAH | 225 EAST 95TH STREET #14M NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| LEE, HEIDI | 100 JAY ST. APT. 17B BROOKLYN NY 11201 |
| LEE, HENRY | 227 IU WILLETS ROAD SEARINGTOWN NY 11507 |
| LEE, HUI-CHUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LEE, HUI-CHUNG | 1861 NORTHWEST CIR SAN JOSE CA 95131 |
| LEE, HYUNG S. | 11 PINECROFT ROAD GREENWICH CT 06830 |
| LEE, JA YUNG | 38 EAST 98TH STREET APARTMENT 2 NEW YORK NY 10029 |
| LEE, JACK L. | 5 GARDENIA LANE HICKSVILLE NY 11801 |
| LEE, JACOB | 21-40 45TH RD, APT 3F LONG ISLAND CITY NY 11101 |
| LEE, JAE | 79 NETHERWOOD DRIVE ALBERTSON NY 11507 |
| LEE, JAMES | 90 WASHINGTON ST APT 26M NEW YORK NY 10006 |
| LEE, JAMES SANGWON | 4705 CENTER BLVD. APT. 2303 LONG ISLAND CITY NY 11109 |
| LEE, JAMES W. | 240 E 86TH STREET APT 23H NEW YORK NY 10028 |
| LEE, JANET | 192 BAY 43RD STREET BROOKLYN NY 11214 |
| LEE, JASMINE | 200 W. 79TH STREET APT 7A NEW YORK NY 10024 |
| LEE, JASON | 803 WILLOW AVENUE APT. 4N HOBOKEN NJ 07030 |
| LEE, JAY | 16 BILTMORE DRIVE SHOREHAM NY 11786 |
| LEE, JENNIFER | 101 ASCAN AVENUE FOREST HILLS NY 11375 |
| LEE, JENNIFER M. | 222 EAST 34TH ST APT 1822 NEW YORK NY 10016 |
| LEE, JEONG GU | 25 HUDSON ST #405 JERSEY CITY NJ 07302 |
| LEE, JIEHONG XU | 121 LIVINGSTON AVENUE STATEN ISLAND NY 10314 |
| LEE, JISOO | 21 HOOVER AVENUE PRINCETON NJ 08540 |
| LEE, JONG | 450 W 17TH ST. APT. 820 NEW YORK NY 10011 |
| LEE, JOOHYUN | MISSING ADDRESS |
| LEE, JOSEPH STEVEN JR. | 3801 STOCKRIDGE RD LOUISVILLE KY 40241-6218 |
| LEE, JUSTIN HYUNGWOO | MISSING ADDRESS |
| LEE, KAHYEONG | 46 WATCH HILL ROAD CROTON-ON-HUDSON NY 10520 |
| LEE, KAN | 1645 WEST 10TH STREET BROOKLYN NY 11223 |
| LEE, KAREN | 215 PARK ROW APT 7G NEW YORK NY 10038 |
| LEE, KATHERINE | 7 DRUM HILL DRIVE SUMMIT NJ 07901 |
| LEE, KATHERINE | DRUM HILL DRIVE SUMMIT NJ 07901 |
| LEE, KENNETH | 55 RIVERWALK PL APT #736 WEST NEW YORK NJ 07093 |
| LEE, KUANG-YUU | 9 ALMA LIND LN NESCONSET NY 11767 |
| LEE, KUANG-YUU | LEE, KUANG-YUU 9 ALMA LIND LANE NESCONSET NY 11767 |
| LEE, LAI KEE | MISSING ADDRESS |
| LEE, LAURIE ENDLAR | 35 BITTERSWEET LANE WESTON MA 02493 |
| LEE, LAWRENCE | 96-11 65TH ROAD APT 605 REGO PARK NY 11374 |
| LEE, LOLA | 808 4TH STREET 315 SANTA MONICA CA 90403 |
| LEE, MADLYN | 4401 TWIN PEAKS DR N LAS VEGAS NV 89032 |
| LEE, MAN Y | 8629 14TH AVENUE 1FL BROOKLYN NY 11228 |
| LEE, MAN YANG | 8629 14TH AVENUE 1FL BROOKLYN NY 11228 |
| LEE, MAN YANG | 8629 14TH AVE # 1 BROOKLYN NY 11228-3413 |
| LEE, MAN YI | 40 E. 9TH STREET APT. 704 CHICAGO IL 60605 |
| LEE, MARIA G. | 4 DARTMOUTH STREET APT. 28 FOREST HILLS NY 11375 |
| LEE, MARIA GRACIA | 4 DARTMOUTH STREET, APT. 28 FOREST HILLS NY 11375 |
| LEE, MARK A | 15 BROAD STREET APT 1910 NEW YORK NY 10005 |
| LEE, MARY | 1 INDEPENDENCE WAY #413 JERSEY CITY NJ 07305 |
| LEE, MATTHEW | 247 DEAN STREET BROOKLYN NY 11217 |
| LEE, MIA | 560 CABOT HILL ROAD BRIDGEWATER NJ 08807 |
| LEE, MICHAEL | 47 AMAGANSETT DRIVE MORGANVILLE NJ 07751 |

| Claim Name | Address Information |
|---|---|
| LEE, MICHAEL | 350 WEST 43RD ST APT 17F NEW YORK NY 10036 |
| LEE, MINDY Q. | 17 KAYWOOD ROAD PORT WASHINGTON NY 11050 |
| LEE, MINSUK | 29 GARDEN ST #402 CAMBRIDGE MA 02138 |
| LEE, MONTGOMERY | 111 EAST WILLETS RED HOOK NY 12571 |
| LEE, MORGAN A | PO BOX 475 STATEN ISLAND NY 10301 |
| LEE, MORGAN A. | 29 YORK TERRACE STATEN ISLAND NY 10301 |
| LEE, NANETTE | 130 WATER STREET APARTMENT 11G NEW YORK NY 10005 |
| LEE, NATALIE PRICE | 15607 STABLE OAK DRIVE CYPRESS TX 77429 |
| LEE, PAK WAI | 29 NORTH DRIVE CENTERPORT NY 11721 |
| LEE, PATTY T. | 67 07 FRESH MEADOW LANE FRESH MEADOWS NY 11365 |
| LEE, PAUL | 14390 ROUTE 30 IRWIN PA 15642 |
| LEE, PEGGY J | 62 MANHATTAN AVE APT 3R BROOKLYN NY 11206 |
| LEE, PETER | 7 DENISE DRIVE EDISON NJ 08820 |
| LEE, PETER | 1512 ISABELLA WILMETTE IL 60091 |
| LEE, PETER B. | 30 EAST 85TH STREET APT 9C NEW YORK NY 10028 |
| LEE, PETER C. | 1512 ISABELLA ST WILMETTE IL 60091 |
| LEE, PHILIP | 6 ACADEMY CIRCLE OAKLAND NJ 07436 |
| LEE, SALLY HWE CHIN | 1074 RIPPLE RIDGE DARIEN IL 60561 |
| LEE, SANGWOO | 7-24 166TH STREET #5D WHITESTONE NY 11357 |
| LEE, SONYA | 50 W. 34TH STREET APT. 25C6 NEW YORK NY 10001 |
| LEE, STEPHANIE | 5 EAST 22ND STREET, APT 6S NEW YORK NY 10010 |
| LEE, STEPHANIE | 5 EAST 22ND ST, 6S NEW YORK NY 10010 |
| LEE, STEPHANIE W. | 250 WEST 50TH STREET APARTMENT 6E NEW YORK NY 10019 |
| LEE, SUSAN K. | 160 RIVERSIDE BLVD. APT #10R NEW YORK NY 10069 |
| LEE, TAI-WEI | 700 1ST STREET APARTMENT 5P HOBOKEN NJ 07030 |
| LEE, TOBIN | 105 BIRCH HILL SEARINGTOWN NY 11507 |
| LEE, WAI | 20 NEWPORT PARKWAY APARTMENT 2708 JERSEY CITY NJ 07310 |
| LEE, WAI | 20 NEWPORT PKWY # 2708 JERSEY CITY NJ 07310 |
| LEE, WAI KUEN | 234 BAY 40TH STREET BROOKLYN NY 11214 |
| LEE, WILLIAM | 372 FIFTH AVENUE APT 4M NEW YORK NY 10018 |
| LEE, WINNIE | 3549 83RD STREET, 1D JACKSON HEIGHTS NY 11372 |
| LEE, YEW | 9 ALBA PLACE PARSIPPANY NJ 07054 |
| LEE, ZHONG | 660 CHURCH STREET ORADELL NJ 07649 |
| LEE, ZU-SHAN | 77 WEST 24TH ST, #24A NEW YORK NY 10010 |
| LEE,FANNY | 215 JENSEN COURT MORGANVILLE NJ 07751 |
| LEE-GREEN, DEBRA | 168-24 127TH AVENUE APT 5A JAMAICA NY 11434 |
| LEETE, BRUCE | 100 JANE ST APT PHM NEW YORK NY 10014 |
| LEETZOW, LEONARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEFCORT, RICHARD | 1101 SHIPWATCH DRIVE EAST JACKSONVILLE FL 32225 |
| LEFEBVRE, JANINE C. | 383 BENNETTS FARM ROAD RIDGEFIELD CT 06877 |
| LEFEBVRE, PAUL M | LEFEBVRE, PAUL M 96499 DULEY CK RD BROOKINGS OR 97415 |
| LEFEBVRE, PAUL M. | 96499 DULEY CK. RD BROOKINGS OR 97415 |
| LEFORCE, RANDALL | 12918 PLUMWOOD DRIVE CYPRESS TX 77429 |
| LEFRAK, DENISE | 820 PARK AVENUE NEW YORK NY 10021 |
| LEGACY III CENTENNIAL, LLC | C/O LEGACY PARTNERS COMMERCIAL, INC. 6300 SOUTH SYRACUSE WAY, SUITE 580 CENTENNIAL CO 80111 |
| LEGACY III CENTENNIAL, LLC | LEGACY III CENTENNIAL, LLC C/O LEGACY PARTNERS COMMERCIAL, INC 6300 SOUTH SYRACUSE WAY, SUITE 580 CENTENNIAL CO 80111 |
| LEGACY SENIOR COMMUNITIES INC | B.C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| LEGAT, WALTRUD | 1862 LAKE MIONA DRIVE THE VILLAGES FL 32162 |
| LEGEND LOGISTICS LTD | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| LEGENDRE, ELIZABETH | 155 GALICIA WAY #203 JUPITER FL 33458 |
| LEGENDRE, ELIZABETH | 155 GALICIA WAY # 203 JUPITER FL 33480 |
| LEGER, EITAN | 30 WEST STREET APT. 17E NEW YORK NY 10004 |
| LEGER, EITAN | 30 WEST STREET, # 17E NEW YORK NY 10004 |
| LEGER, TALLEY D. | 1 COLUMBUS PLACE APT. S33H NEW YORK NY 10019 |
| LEGG MASON AUSTRALIAN CREDIT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-6512 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON CORE PLUS GLOBAL BOND TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5385 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON EURO CORE BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5172 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON GLOBAL BOND PLUS, A SUB-FUND OF THE LEG | INVESTMENT SERIES (LUXEMBURG) C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5541 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON PARTNERS STRATEGIC INCOME FUND | ATTN: LEGAL DEPARTMENT W-2466 385 E COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON PARTNERS STRATEGIC INCOME FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2466 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON PARTNERS VARIABLE CAPITAL AND INCOME FU | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| LEGG MASON PARTNERS VARIABLE STRATEGIC BOND PORTFO | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| LEGG MASON WESTERN ASSET US CORE PLUS BOND FUND | TRANSFEROR: WESTERN ASSET US CORE PLUS BOND FUND C/O WESTERN ASSET MANAGEMENT CO/ATTN: LEGAL DEPT W-2462 385 E COLORADO BLVD PASADENA CA 91101 |
| LEGGETT, WILLIAM D | 3251 TEMPLETON GAP ROAD COLORADO SPRINGS CO 80907 |
| LEGGIERO, KRISTEN | 55 RIVERWALK PLACE APT. 624 WEST NEW YORK NJ 07093 |
| LEGIEZA, MICHAEL | 9 KNOLLWOOD RD ROSLYN NY 11576 |
| LEGIEZA, MICHAEL S. | 9 KNOLLWOOD ROAD ROSLYN NY 11576 |
| LEGOTTE, LEONARD J. | 549 RATHBUN AVE. STATEN ISLAND NY 10312 |
| LEGOVICH, EDDY | 3405 LUFBERRY AVENUE WANTAGH NY 11793-3005 |
| LEGRAND, PATRICIA A. | 432 S. BARRINGTON AVENUE APT. 11 LOS ANGELES CA 90049 |
| LEGRAVE, NORBERT & BARBARA | 1289 COUNTY N BRUSSELS WI 54204 |
| LEGROS JR, EMILE A. | 25825 SCIENCE PARK DRIVE SUITE 150 BEACHWOOD OH 44122-7315 |
| LEGROS, EMILE A., JR | 25825 SCIENCE PARK DRIVE SUITE 150 BEACHWOOD OH 44122 |
| LEGROS,H-LEIGHTON | P O  BOX 7896 HORSE SHOE BAY TX 78657 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHIGH UNIVERSITY | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| LEHIGH UNIVERSITY | 27 MEMORIAL DRIVE WEST BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY (BLK TICKER: LEHIGH NOW KNOWN AS | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LEHMAN ABS CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN ALI INC.     FKA ALI  INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN ALI PROPERTIES INC. | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LEHMAN ASSET BACKED CAPS INC. | 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| LEHMAN BROS ALPHA TRANSPORT FUND, SPC OBO SEGREGAT | PLUS/DIV. ARB II - DEC 2006 LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC - ON BEHALF OF SP AGG PLUS/DIV ARB II - DEC. 2006 C/O LBAIM - 399 PARK AVENUE NEW |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROS ALPHA TRANSPORT FUND, SPC SEGREGAT | YORK NY 10022 |
| LEHMAN BROTHERS (EUROPE 2) REAL ESTATE PARTNERS, L | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS (EUROPE 2) REAL ESTATE PARTNERS, L | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS (INDONESIA) LTD. | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS (ISRAEL) INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | SHMUEL VASSER, ESQ DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | MONICA LAWRENCE, ESQ. DECHERT LLP 2929 ARCH STREET, CIRA CENTRE PHILADELPHIA PA 19004 |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. ( | SHMUEL VASSER, ESQ. DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. ( | MONICA LAWRENCE, ESQ. DECHERT LLP 2929 ARCH STREET, CIRA CENTRE PHILADELPHIA PA 19004 |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. (IN JUDICIAL LIQ | SHMUEL VASSER, ESQ DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. (IN JUDICIAL LIQ | MONICA LAWRENCE, ESQ DECHERT LLP 2929 ARCH STREET, CIRA CENTRE PHILADELPHIA PA 19004 |
| LEHMAN BROTHERS (PTG) LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS (PTG) LIMITED | LINKLATERS LLP ATTN : TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC SEGREGAT | PLUS/DIV ARB-SEPT.07) LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC ACTING FOR SEG. PORT (AGG PLUS/DIV ARB - SEPT. 2007) C/O LBAIM - 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS ASSET MANAGEMENT INC FKA LEHMA | ASSET MGMT 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS ASSET TRADING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS BANCORP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS BANK, FSB | C/O BNC MORTGAGE LLC PAUL F. DARRAH, JR. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LEHMAN BROTHERS BANK, FSB | LATHAM & WATKINS LLP 885 THIRD AVENUE, ATTN: ROBERT J. ROSENBERG & MICHAEL J. RIELA NEW YORK NY 10022 |
| LEHMAN BROS BANK, FSB | 1000 WEST STREET WILMINGTON DE 19801 |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | SONNENSCHEIN NATH & ROSENTHAL LLP ATTN: PATRICK MAXCY 233 SOUTH WACKER DRIVE, SUITE 7800 CHICAGO IL 60606-6406 USA |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | SONNENSCHEIN NATH & ROSENTHAL LLP PATRICK MAXCY 233 SOUTH WACKER DRIVE SUITE 7800 CHICAGO IL 60606-6404 |
| LEHMAN BROTHERS CASTLE HOLDINGS | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS CAYMAN PARTNERS LTD | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-1 LP | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4. LLC C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-A LP | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-B LP | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-C LP | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS COMMERCIAL BANK | 4001 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 1271 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE K.K. | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | LEHMAN BROTHERS SEPCIAL FINANCING INC. C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT 745 7TH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMUNICATIONS ASSOCIATES INC. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS DERIVATIVE PRODUCTS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS EQUITY (NOMINEES NUMBER 7) LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS EUROPE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS EUROPE INC. | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS EUROPE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ/ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS EUROPE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS EUROPE LIMITED | LINKLATORS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | LORENZO MARINUZZI, ESQ. MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. | ATTN: DIRECTOR, SWAP FINANCE ADMINISTRAT LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER NEW YORK NY 10285-0900 |
| LEHMAN BROTHERS FUTURES ASSET MANAGEMENT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS HLDGS. INC.         FKA SHEARSON LEHM | INC. WORLD FINANCIAL CENTER AMERICAN EXPRESS TOWER NEW YORK NY 10285-0001 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM Q. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP ATTN: WILLIAM A. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUND ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: J.P. MORGAN MARKETS LIMITED ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN TRUST I ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN SHORT TERM BOND FUND II, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CORE PLUS BOND FUND,A SERIES OF JPMORGAN TRUST II ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TRUST I ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN REAL RETURN FUND, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: HIGHBRIDGE INTERNATIONAL LLC ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: FULTON BANK, SUCCESSOR BY MERGER TO RESOURCE BANK ATTN: GEORGE CAHILL 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INTERNATIONAL INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS JAPAN INC. | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS HOLDINGS PLC | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS HOLDINGS PLC | LINKLATERS LLP ATTN: ELIAABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS HOLDINGS PLC | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS HOLDINGS PLC | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INC. | JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS INC C/O THEODORE V.H. MAYER, ESQ. HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LEHMAN BROTHERS INC. | JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS INC. C/O THEODORE V.H. MAYER ESQ. HUGHES HUBBARD & REED LEED ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS, INC. C/O KENNETH E. LEE HUGHES HUBBARD & REED LLB ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC.    FKA SHEARSON LEHMAN BROTH | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | LINKLATERS LLP ATTN: TITIA HOLTZ/ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | LINKLATERS LLP ATTN: TITIA HOLTZ KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | LINKLATERS LLP ATTN: TITIA HOLTZ KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | LINKLATERS LLP ATTN: TITIA HOLTZ & KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL SERVICES INC. | LEHMAN BROTHERS/MBGP INC. NEW YORK NY 10019 |
| LEHMAN BROTHERS INVESTMENT CONSULTING SHANGHAI | LEHMAN BROTHERS, INC. 2 WORLD TRADE CENTER, 15TH FL. NEW YORK NY 10048 |
| LEHMAN BROTHERS INVESTMENT HOLDING COMPANY INC. | LEHMAN BROTHERS/MBLP INC. NEW YORK NY 10010 |
| LEHMAN BROTHERS JAPAN INC. | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS LBO INC. F/K/A E.F. HUTTON LBO INC | NOMURA SECURITIES CO   LTD |
| LEHMAN BROTHERS LEASE & FINANCE NO.1 LTD | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LIMITED | LEHMAN BROTHERS LIMITED ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE |
| LEHMAN BROTHERS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LUXEMBOURG S.A. | SHMUEL VASSER, ESQ. DECHERT LLP 1095 AVE OF THE AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS LUXEMBOURG S.A. | MONICA LAWRENCE, ESQ. DECHERT LLP 2929 ARCH STREET, CIRA CENTRE PHILADELPHIA PA 19004 |
| LEHMAN BROTHERS MERCHANT BANKING ADVISORS II INC. | NOMURA SECURITIES CO   LTD NEW YORK NY 10019 |
| LEHMAN BROTHERS MERCHANT BANKING ADVISORS INC. | REUTERS AMERICA INC NEW YORK NY 10019 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS II INC. | TELUS NEW YORK NY 10019 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV EUROP | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. | ASHVIN RAO LEHMAN BROTHERS HOLDINGS INC. 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. | MASUMI WAIDA LEHMAN BROTHERS 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LEHMAN BROTHERS NOMINEES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE PA | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE PA | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE PA | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE PA | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| REAL ESTATE PA | YORK NY 10010 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE PA | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE PARTNERS LTD. | TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN: ASHVIN RAO NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE PARTNERS, LTD. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | ASOCIATES III, LLC ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | ASOCIATES III, LP ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | ATTN JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | ATTN JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND II LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND II LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III, L.P | ATTN: JUDY TURCHIN, JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PAR | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PAR | ATTN YON CHO/ JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PAR | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PAR | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS (NOR | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS (NOR | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS II, | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS II, | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III, | ATTN: JUDY TURCHIN, JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | ATTN: JUDY TURCHIN, JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | ATTN : JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| PARTNERS, L.P | YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS, L.P | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | WIPRO TECHNOLOGIES C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT 745 SEVENTH AVENUE, 28TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LEHMAN BROTHERS OVERSEAS INC.    FKA SHEARSON LEH | OVERSEAS INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS PACIFIC HOLDINGS PTE LTD, LEHMAN B | PTE LTD, LEHMAN BROTHERS ASIA PACIFIC PTE LTD, LEHMAN BROTHERS COMMODITIES PTE LTD & LEHMAN BROTHERS INVESTMENTS PTE LTD LEHMAN BROTHERS, INC. 2 WORLD TRADE CENTER, 15TH FL. NEW YORK NY 10048 |
| LEHMAN BROTHERS PERA CABLE INC.    FKA SLB-PERA C | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS PERA INC.    FKA SLH-PERA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESATATE PARTNERS, III L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESATATE PARTNERS, III L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES II, L.P. | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES II, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES III | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES III | KIRKLAND & ELLIS LLP ATTN PAUL BASTA 601 LEXINGTON AVE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCITES , LP | ATTN: JUDY TURCHIN AMERICAS, 38TH FLOOR JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE ASSOCITES , LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS II LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS II LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS III L | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS III L | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS III, | ATTN : JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE FUND II, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE FUND II, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND III, L.P. | ATTN : JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE FUND III, | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| LP | YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE FUND III, LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | ATTN : JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE LIMITED | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS REAL ESTATE ME ZZANINE PARTNERS, L | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZAINE PARTNERS, L.P | PARTNERS, L.P. ATTN: YON CHO & JOHN RANDALL 280 PARK AVE 35TH FLOOR WEST NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZAINE PARTNERS, L.P | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE | ATTN: JUDY TURCHIN & JI YEONG CHU CAPITAL PARTNERS, L.P. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSCOCIATES | ATTN: JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSCOCIATES | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE CAPITAL PART | ATTN: YON CHO / JOHN RANDALL 1271 AVENUE OF THE AMERICA,S 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE CAPITAL PART | 1271 AVENUE OF THE AMERICAS, 38TH FL ATTN: YON CHO AND JOHN RANDALL NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE CAPITAL PART | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | 280 PARK AVE 35TH FLOOR WEST 38TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS L.P | ATTN: YON CHO & JOHN RANDALL 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS LP | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, LP | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANNINE PARTNERS II | ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR ON AVENUE NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANNINE PARTNERS II | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE OFFSHORE CAPITAL PARTN | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS REAL ESTATE OFFSHORE CAPITAL PARTN | ATTN: JUDY TURCHIN, JI YEONG CHUN 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE OFFSHORE CAPITAL PARTN | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II, LP | YC/O MARC ROSSMAN 399 PARK AVENUE NEWYYORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (NYC) LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (NYC) LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (NYC), L. | ATTN: JUDY TURCHIN, JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (TRS) LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (TRS) LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (TRS), L. | ATTN: JUDY TURCHIN, JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III LP | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P | ATTN: JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | ATTN : JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS II LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS II LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III L | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III L | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III, | ATTN: JUDY TURCHIN, JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REALT ESTATE MEZZANINE PARTNERS, L | ATTN: YON CHO, JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS REALT ESTATE MEZZANINE | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 |

| Claim Name | Address Information |
|---|---|
| PARTNERS, L | LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REALTY CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REALTY ESTATE MEZZANINE ASSOCIATES | ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REALTY ESTATE MEZZANINE ASSOCIATES | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS RESERVE LIQUIDITY SERIES | 399 PARK AVENUE NEW YORK NY 10900 |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: THOMAS MOERS MAYER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER & DANIEL M. EGGERMANN KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | TRANSFEROR: BERYL FINANCE LIMITED SERIES 2005-12 C/O LEHMAN BROTHERS HOLDINGS, ATTN: DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | ATTN: DOCUMENTATION MANAGER C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT GROUP CORPORATE ADVISORY DIVISION 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: BERYL FINANCE LIMITED SERIES 2005-15 C/O LEHMAN BROTHERS HOLDINGS INC, ATTN: DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: BERYL FINANCE LIMITED SERIES 2005-10 C/O LEHMAN BROTHERS HOLDINGS INC, ATTN: DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: BERYL FINANCE LIMITED SERIES 2005-4 C/O LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS, 40TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LEHMAN BROTHERS TB INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS TREASURY CO. B.V. | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: THOMAS MOERS MAYER 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS TREASURY CO. B.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS TRUST COMPANY OF DELAWARE     FKA | TRUST COMPANY OF DELAWARE 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS TRUST COMPANY, NA FKA NEUBERGE | COMPANY, NA 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS U.K. HOLDINGS (DELAWARE) INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS UK HOLDINGS LTD | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS(LUXEMBOURG) EQUITY FINANCE S.A. (E | SHMUEL VASSER, ESQ. DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS(LUXEMBOURG) EQUITY FINANCE S.A. (E | MONICA LAWRENCE, ESQ. DECHERT LLP 2929 ARCH STREET, CIRA CENTRE PHILADELPHIA PA 19004 |
| LEHMAN BROTHERS/FW, INC.     FKA SHEARSON LEHMAN/ | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/MBGP, INC.     FKA SHEARSON LEHMAN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/MBLP, INC.     FKA SHEARSON LEHMAN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS/PSERS REAL ESTATE LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS/PSERS REAL ESTATE, L.P. | ATTN : JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/PSERS REAL ESTATE, L.P. | KIRKLAN & ELLIS LLP ATTN : PAUL  M. BASTA ATTN : CINDY Y. CHEN 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS/ROSECLIFF INC.    FKA SHEARSON LE | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN CMBS FUNDING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN CMO INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | LINKLATERS LLP ATTN: TITIA HOLZ/ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN COMMERCIAL PAPER INC. | 1271 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020 |
| LEHMAN FIRST WIND HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN HOUSING CAPITAL INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN HOUSING LENDING CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN III, JACK H. | 535 PARK AVENUE NEW YORK NY 10065 |
| LEHMAN INSURANCE CO. (ARIZONA) | 101 HUDSON ST JERSEY CITY NJ 07302 |
| LEHMAN INVESTMENTS, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN JFK MM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN JFK NON-MM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN MORTGAGE HOLDINGS CANADA I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN MORTGAGE HOLDINGS CANADA II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN MORTGAGE TRUST 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | 2006-9 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | 2007-5 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MUNICIPAL ABS CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN NIM DERIVATIVES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN PASS – THROUGH SECURITIES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN QUEENS CENTER INC.    FKA SHEARSON QUEENS | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| LEHMAN QUEENS LIMITED INC.    FKA SHEARSON QUEENS | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| LEHMAN RESIDENTIAL OPPORTUNITIES CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN RISK ADVISORS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN RM FUNDING CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN SENIOR FUNDING INC.    FKA LB | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| TRANSACTION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN STRUCTURED ASSETS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN STRUCTURED SECURITIES CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN SYNDICATED LOAN FUNDING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN SYNDICATED LOAN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN TAX CREDIT ADVISOR INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN VIP HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN XS 2005-6 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TR MTGE PASS THROUGHCERTIFICATES, SERIES | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN XS TRST MORTGAGECERTS, SERIES 2005-8 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN XS TRUST  MORTGAGE PASS-THROUGH CERTIFICATE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTG PASS-THROUGH, SERIES 2005-4 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST, SERIES 2005-10 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN, JACK | 535 PARK AVENUE NEW YORK NY 10065 |
| LEHMAN, JACK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEHMAN, JULIAN | 40 BRIGHTON 1ST RD APT 1-O BROOKLYN NY 11235 |
| LEHMAN, MICHAEL W | 18 WILSON CIRCLE RUMSON NJ 07760 |
| LEHMAN/SDI INC.    FKA SHEARSON/SDI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMANN, STEFAN M. | 888 MAIN STREET APARTMENT 315 NEW YORK NY 10044 |
| LEHMANN, WALTRAUT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LEHNER, ELFRIEDE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LEHNER, FRANZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| LEHOFER, MAG. WOLFGANG UND BIRGIT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LEHOFER, WOLFGANG FUR MJ. MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LEHR, SETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O CHRISTOPHER MAJER BUCKLEY 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BRANDY SAMANIEGO 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BARRY SCHNEIDERWIND 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O RICHARD WACKERBARTH 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BARRY WILLIAMSON 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O AUSTIN TR CO TTEE/IRA OF EDWIN BUSTER 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BARRY WILLIAMSON 401K 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O PETER SINGH 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHTIMAKI, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEHTONEN, NINA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEHTOSAARI, JORI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEI, KEITH | MISSING ADDRESS |
| LEIB, STEPHANIE M. | 990 AVE.OF AMERICAS APARTMENT 12R NEW YORK NY 10018 |
| LEIBELL, CLARK | 2942 WEST 5TH ST. APT. 5A BROOKLYN NY 11224-3864 |
| LEIBOVITZ, JOANNE L., TRUSTEE | 1020 GENTER ST. #401 LA JOLLA CA 92037 |
| LEIBOWITZ, JANET | 28 MACARTHUR COURT LINDEN NJ 07036 |
| LEICHT, WILLIAM R. | 70 E. 10TH STREET 12C NEW YORK NY 10003 |
| LEIDNER, DORON | 7755 SW 86 ST #402 MIAMI FL 33143 |
| LEIFERT, MARCELO | 21 CANTERBURY RD APT 3 GREAT NECK NY 11021 |
| LEIGHT, ROBERT F. IRA | FCC AS CUSTODIAN 51 HOLLY STREET HARTWELL GA 30643-4357 |
| LEIMBACH, ROBERT BRIAN | 209 VIA MALAGA SAN CLEMENTE CA 92673 |
| LEIN, PEREZ | 384 CROWN STREET BROOKLYN NY 11225 |
| LEINER BUNNELL, MAUREEN | 9 WEBSTER STREET NORTH ARLINGTON NJ 07031 |
| LEISMAN, ANDREW | 382 COMMONWEALTH AVE UNIT 43 BOSTON MA 02115 |
| LEIST JR., ROBERT J. | 5200 S ULSTER ST APT 1819 GREENWOOD VILLAGE CO 80111 |
| LEIVA, SHIRLEY Y. | 42 DELAWARE AVE CARTERET NJ 07008 |
| LEIVA, SHIRLEY YVETTE | 42 DELAWARE AVE CARTERET NJ 07008 |
| LEK SECURITIES CORP | LEK SECURITIES CORPORATION 140 BROADWAY - 29TH FLOOR NEW YORK NY 10005 |
| LELKO, JOHN H. & MARGARET D. | 1034 CROSSBROOK BLVD. GALLOWAY OH 43119 |
| LELLAHI, JEFFREY | 240 1ST AVENUE APT 11-A MANHATTAN NY 10009 |
| LELTCHOUK, TATIANA | 42 LUZERN ROAD DOBBS FERRY NY 10522 |
| LEMAHIEU, MABEL E. | C/O JANE S. PLATE POA 217 PARK STREET SHEBOYGAN FALLS WI 53085 |
| LEMAHIEU, MARIAN S. | 245 AMHERST AVE SHEBOYGAN FLS WI 530851734 |
| LEMBO, MARK W. | 15 ROSE PLACE CENTRAL VALLEY NY 10917 |
| LEMIN, VLADIMIR | 288 TOM HUNTER ROAD FORT LEE NJ 07024 |
| LEMIVESA LTD #3 | 9737 NORTH WEST 41 PO BOX 265 MIAMI FL 33178 |

| Claim Name | Address Information |
|---|---|
| LEMKA, FREDERICK A. | 1996 ALEXANDRIA WELLINGTON RD. ALEXANDRIA AL 36250 |
| LEMKELDE-BENE, JOHN IRA | 4990 N SHERMAN ST. EXTD. MT. WOLF PA 17347 |
| LEMMON, MEREDITH | 312 EAST 30TH STREET APARTMENT 4A NEW YORK NY 10016 |
| LEMON, DAVID | 1912 DARTMOOR COURT FORT WORTH TX 76110 |
| LEMOND, BEVERLY R. | 703 BUTTERMILK DRIVE ARLINGTON TX 76006 |
| LEMOS, JOHANNA C. | 1260 DODGE CITY PLACE NORCO CA 92860 |
| LEMP, MEGAN | 301 W. 53RD ST. APT. 5G NEW YORK NY 10019 |
| LEMPERT, GENNADIY | 2421 OCEAN AVE APT. #2B BROOKLYN NY 11229 |
| LEMPERT, IRINA | 2365 EAST 13TH STREET APT. 6N BROOKLYN NY 11229 |
| LEMPERT, MICHAEL | 2365 EAST 13TH STREET APT. 6N BROOKLYN NY 11229 |
| LENDERMAN | 3510 HOLLOW CT GRAND JUNCTION CO 81506 |
| LENES, BEVERLY | 139 E. 35TH ST 3G NEW YORK NY 10016 |
| LENG, EZRA | 5402 PARK AVE. 2ND FLOOR WEST NEW YORK NJ 07093 |
| LENG, JENNIFER | 306 MARTIN PLACE BELLMORE NY 11710 |
| LENG, MANHUA | 391 CLINTON ST. APT. 1A BROOKLYN NY 11231 |
| LENHART, DEBORAH A. | 16494 E. POWERS AVENUE CENTENNIAL CO 80015 |
| LENHART, PATRICK C. | NEW YORK TOWER 190 EAST 7TH STREET, APT. 308 NEW YORK NY 10009 |
| LENHART,CAROL S | 1340 R ST GERING NE 69341 |
| LENIHAN, WILLIAM | 1217 GEORGINA AVENUE SANTA MONICA CA 90402 |
| LENK, BETTY | 1384 PACKARD TERRACE DELRAY BEACH FL 33484 |
| LENNON, MAUREEN | 123 RACQUET ROAD WALL TOWNSHIP NJ 07719 |
| LENNON, PETER | 21 CROYDEN LANE HICKSVILLE NY 11801 |
| LENON, FRANCES TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| LENORE KRAVETZ FAMILY TRUST | 24 CHIPPING HILL PLYMOUTH MA 02360 |
| LENORE KRAVETZ FAMILY TRUST | LENORE KRAVETZ 24 CHIPPING HILL PLYMOUTH MA 02360 |
| LENTON, BOBBY | 755 WHITE PLAINS ROAD 18F BRONX NY 10473 |
| LENTZ, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LENZ, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LENZA, JENNIFER A | 28 HILLCREST AVENUE CRANFORD NJ 07016 |
| LENZA, PHILIP J | CGM IRA ROLLOVER CUSTODIAN 12 WEST HOBART AVE BEACH HAVEN NJ 08008-3533 |
| LEO, DOUGLAS | 19 BEAUMONT DR. PLAINVIEW NY 11803 |
| LEO, DOUGLAS S | 19 BEAUMONT DR. PLAINVIEW NY 11803-2507 |
| LEO, DOUGLAS S. | 19 BEAUMONT DR. PLAINVIEW NY 11803 |
| LEOCE, JENNIFER | 48 TIMBER RIDGE ROAD MOUNT KISCO NY 10549 |
| LEOFOROS B.V. | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEOFOROS B.V. | PATRICK QUILL, ESQ. ASHURST LLP TIMES SQUARE TOWER NEW YORK NY 10036 |
| LEOFOROS BV | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 1 NEW YORK NY 10022 |
| LEON VALORES SICAV S.A. | HODGSON RUSS LLP GUARANTY BUILDING 140 PEARL STREET ATTN: MAUREEN T. BASS AND DEBORAH J. PIAZZA BUFFALO NY 14203 |
| LEON VALORES SICAV S.A. | HODGSON RUSS LLP ATTN JULIA S KREHER, ESQ. THE GUARANTY BUILDING 140 PEARL STREET STE 100 BUFFALO NY 14203 |
| LEON VALORES SICAV S.A. | JULIA S. KREHER, ESQ HODGSON RUSS LLP THE GUARANTY BLDG 140 PEARL STREET SUITE 100 BUFFALO NY 14203 |
| LEON, ADRIANA | 235 WEST 48TH STREET. APARTMENT 18N NEW YORK NY 10036 |
| LEON, ARNOLD | 141-39 HOOVER AVENUE BRIARWOOD NY 11435 |

| Claim Name | Address Information |
|---|---|
| LEON, BENJAMINE D | 11 TOTTENHAM CT. JERSEY CITY NJ 07305 |
| LEONARD BERNSTEIN TRUST U/W DTD 3-23-01 | BERNSTEIN, DIANE & ALVIN, TTEES 102 SHRUB HOLLOW ROAD ROSLYN NY 11576-3127 |
| LEONARD, BRIAN | 1125 - 76 STREET BROOKLYN NY 11228 |
| LEONARD, GABE | 425 W. WELLINGTON AVE #2S CHICAGO IL 60657 |
| LEONARD, JAMES C. | 37 EMERSON ROAD GLEN ROCK NJ 07452 |
| LEONARD, LAWRENCE | 1306 RIVER RIDGE DRIVE VERO BEACH FL 32963 |
| LEONARD, PATRICK J. | 196 SPRING ST APT 9 NEW YORK NY 10012 |
| LEONARD, PAUL A | 400 SALTER PLACE WESTFIELD NJ 07090 |
| LEONARD, PAUL A. | 325 MOUNTAIN AVE WESTFIELD NJ 07090 |
| LEONARD, PETER | 14 WOODLEE RD COLD SPRING HARBOR NY 11724 |
| LEONARDELLI, ANDREA | 10 REGENT ST UNIT 407 JERSEY CITY NJ 07302 |
| LEONARDI, DAVID | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| LEONARDI, DAVID | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| LEONARDI, PAUL G. | 94-20 77TH STREET OZONE PARK NY 11416 |
| LEONARDO, L.P. | C/O ANGELO, GORDON & CO., L.P. ATTN: GARY ALTIERO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| LEONE, DONNA M. | 9 FLANDERS LANE CORTLANDT MANOR NY 10567 |
| LEONE, FRANK | 21 WHEELER AVE. ALBERTSON NY 11507 |
| LEONE, STEPHEN | 34 BRITTIN STREET MADISON NJ 07940 |
| LEONE, STEPHEN J | 34 BRITTIN STREET MADISON NJ 07940 |
| LEONE, VERENA | VERENA LEONE AM ZEHENTSTADEL 6 MEITINGEN 86405 |
| LEONG, BOBBY | 302 COLUMBUS AVENUE APT 2A NEW YORK NY 10023 |
| LEONG, DAVID W. | 724 WESTFIELD AVE APT 7 ELIZABETH NJ 07208 |
| LEONG, WILSON | 57 LIVINGSTON ROAD MORRISTOWN NJ 07960 |
| LEONG,JENNIFER | 1719 EAST 16TH STREET BROOKLYN NY 11229 |
| LEONI, HUGH | 409 EAST 88TH ST., APT. 3B NEW YORK NY 10128 |
| LEONIUK, GREGORY | 76-35 113TH STREET APT 4H FOREST HILLS NY 11375 |
| LEOPOLD, RUTH | 4 A BRASSIE DRIVE MC COOK NE 69001 |
| LEOPOLD, RUTH | SECURITIES AMERICA AARON BROZ 220 NORRIS AVE MC COOK NE 69001 |
| LEOPOLD, RUTH M. | 4 A BRASSIE DRIVE MC COOK NE 69001 |
| LEOPOLD, RUTH M. | SECURITIES AMERICA AARON BROZ 220 NORRIS AVE MC COOK NE 69001 |
| LEOPOLD, RUTH M. | SECURITIES AMERICA AARON BOZ 220 NORRIS AVE MC COOK NE 69001 |
| LEPORE, DOMINIC | 54 WALKER AVENUE RYE NY 10580 |
| LEPPAKARI, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEPPINK, DE HEER J.A. | HORSTLINDELAAN 60 ENSCHEDE 7522 JH |
| LEPPINK, WILMA M | 4945 HOPEDALE DR. NASHVILLE TN 37211 |
| LERMAN, ALFRED | 19 KIMBERLY WAY RIVER EDGE NJ 07661 |
| LERNER FOUNDATION ( MW # 1447) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| LERNER FOUNDATION (MW #1447) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| LERNER, DANIEL | 15 BIRCH HILL ROAD WESTON CT 06883 |
| LERNER, HAROLD H. | 2105 SW 11TH CT DELRAY BEACH FL 33445-6013 |
| LERNER, HOWARD | 5 GREENRIAR ROAD PARSIPPANY NJ 07054-2221 |
| LERNER, JONAS | 49 WEST 87TH STREET APT E NEW YORK NY 10024 |
| LERNER, MELVIN AND ELAINE | 32 HILLTOP ACRES YONKERS NY 10704 |
| LEROY & THERESA FAHEY FAMILY REVOCABLE TRUST | 454 GROTON ROAD WESTFORD MA 01886 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 |

| Claim Name | Address Information |
|---|---|
| LEROY, LLC | BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | BROADWAYKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW F. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | ATTN: ANDREW K. GLENN KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LES, ALEXANDER S. | 336 SIXTH STREET SADDLE BROOK NJ 07663 |
| LESCHI LIFE ASSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LESCHI LIFE ASSURANCE COMPANY | ATTN: KATHERINE P. CODY 3003 77TH AVE SE MERCER ISLAND WA 98040 |
| LESHAW CHACHRA, STEFANIE | 32 HAMPTON OVAL NEW ROCHELLE NY 10805 |
| LESHER, NAOMI R | 2242 BAINTER AVENUE GROVE CITY OH 43123 |
| LESIN, ALEXANDER | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LESKO, WILLIAM R | CGM IRA ROLLOVER CUSTODIAN 226 GREEN STREET OLD BRIDGE NJ 08857-3747 |
| LESKOWSKY, ZOLTAN | 304 RIDGE ROAD CEDAR GROVE NJ 07009 |
| LESLIE STEPPEL WEISBROD TRUST | DTD 6/27/1990 369 WHIPPOORWILL ROAD CHAPPAQUA NY 10514 |
| LESLIE, RODRIGUEZ | 6004 NEWKIRK AVENUE NORTH BERGEN NJ 07047 |
| LESNIKOWSKI, BEATA | 72 FARRELL COURT STATEN ISLAND NY 10306 |
| LESNIKOWSKI, BEATA | 72 FARRELL CT STATEN ISLAND NY 10306 |
| LESSAR, STEPHEN | 574 WEST END AVENUE APT. 11X NEW YORK NY 10024 |
| LESSING, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LESSING, STEPHEN M. | 9 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| LESSING, STEPHEN M. | C/O NUEBERT, PEPE, MONTEITH P.C. ATTN: MARK I. FISHMAN, ESQ. 195 CHURCH STREET, 13TH FLOOR NEW HAVEN CT 06510 |
| LESSMAN, LONNIE L. IRA | P.O. BOX 628 LOVELAND CO 80539 |
| LESTARDO, LISA M. | 75 VREELAND AVE NUTLEY NJ 07110 |
| LESTER, HOWARD & PATRICIA | 7 VIA LOS INCAS PALM BEACH FL 33480 |
| LESTER, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LESWING, THOMAS S. | 206 45TH STREET APT. 2 UNION CITY NJ 07087 |
| LETO, FRANCO | 2139 74TH STREET BROOKLYN NY 11204 |
| LETRIZ, MIGDALIA | 140 EINSTEIN LOOP #26E BRONX NY 10475 |
| LETSON | P.O. BOX 304 BASALT CO 81621 |
| LETTIERI, GABRIEL P | 33 CROSBY ST APT 1R NEW YORK NY 10013 |
| LETTLOW, STACEY | 105-46 REMINGTON STREET JAMAICA NY 11435 |
| LETTLOW, STACEY N. | 105-46 REMINGTON STREET JAMAICA NY 11435 |
| LETY, WILLIAM | 6000 ROBINSON ROAD YOUNG HARRIS GA 30582 |

| Claim Name | Address Information |
|---|---|
| LEUNG CHI HO | RM 2112, FU YIU HSE LAI YIU EST. KWAI CHUNG HONG KONG |
| LEUNG MEI YI, GLADYS | FLAT C, 8/F TOWER 5 CRONIN GARDEN 18 SHUN NING ROAD SHUM SHUI PO KOWLOON HONG KONG |
| LEUNG WING SING | **NO ADDRESS PROVIDED** |
| LEUNG WONG SIU KAM | FLT D 2/F WELCOME MANSION 58 PATERSON ST CAUSEWAY BAY HONG KONG |
| LEUNG, ANNE | 49 WEST 85TH STREET APARTMENT# 1A NEW YORK NY 10024 |
| LEUNG, HELEN | MISSING ADDRESS |
| LEUNG, KEN K. | 11 EAST 36TH ST. APT 704 NEW YORK NY 10016 |
| LEUNG, KOK C. | 350 58TH STREET BROOKLYN NY 11220 |
| LEUNG, MICHAEL | 210 LAFAYETTE APARTMENT 3C NEW YORK NY 10012 |
| LEUNG, PAMELA | 7527 137TH AVE SE RENTON WA 98059-3098 |
| LEUNG, PHILIP I | 20 CONFUCIUS PLAZA APT. 40G NEW YORK NY 10002 |
| LEUNG, PUIFUN | 1365 63RD STREET APARTMENT 6 BROOKLYN NY 11219 |
| LEUNG, WEIHUN | 7 GOODWIN DRIVE NORTH BRUNSWICK NJ 08902 |
| LEUNG, WING M | 102 PRINCESS DRIVE NORTH BRUNSWICK NJ 08902 |
| LEUNG-DAVID, JACKLYN M | 245 EAST 35TH STREET APT 8F NEW YORK NY 10016 |
| LEUS, JACQUELINE S. | 1400 E. UNIVERSITY DR. APT. # 2121 DENTON TX 76209 |
| LEV, LEON | 794 CALDWELL AVE NORTH WOODMERE NY 11581 |
| LEVAR, MATTHEW | 5105 TEN MILE PLACE CASTLE PINES CO 80108 |
| LEVEL 3 COMMUNICATIONS LLC | ATTN SENIOR VP, GLOBAL INFRASTRUCTURE SERVICES 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. | C/O MORGAN LEWIS & BOCKIUS LLP ATTN HOWARD S BELTZER, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. | C/O MORGAN LEWIS & BOCKIUS LLP ATTN: THOMAS V. D'AMBROSIO 101 PARK AVENUE NEW YORK NY 10178 |
| LEVEL RADAR MASTER FUNDLTD. | 888 7TH AVE FL 27 NEW YORK NY 101062799 |
| LEVEN, AUREL | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| LEVENTANT, LILIYA | 2951 OCEAN AVE APT 4M BROOKLYN NY 11235 |
| LEVENTHAL, DANA BETH | 225 COLUMBUS AVENUE #3S NEW YORK NY 10023 |
| LEVENTHAL, SYLVIA | 2580 NW 103RD AVE # 404 SUNRISE FL 33322 |
| LEVERAGED LOAN TRADING HOLDINGS INC. | 1111 BRICKELL AVENUE MIAMI FL 33131 |
| LEVERAGED LOAN TRADING PARTNERS | 1111 BRICKELL AVENUE MIAMI FL 33131 |
| LEVERONI, CHARLES H. | 299 OCEAN AVENUE MARBLEHEAD MA 01945 |
| LEVEY, ROBERT | 55 W 95TH STREET #75 NEW YORK NY 10025 |
| LEVI, EVA B., TRUSTEE | 4300 N. MARINE DR. APT. 902 CHICAGO IL 60613 |
| LEVI, JULIE | 160 EAST 26TH STREET APT. 5B NEW YORK NY 10010 |
| LEVI, PAUL | 10 BARCLAY ST APT. 25D NEW YORK NY 10007 |
| LEVI, SAAR | 600 COLUMBUS AVE APT 9H NEW YORK NY 10024 |
| LEVILEV, YERUCHIM | 786 MONTGOMERY ST BROOKLYN NY 11213 |
| LEVIN, DAVID E. | 86A 3RD PL. BROOKLYN NY 11231 |
| LEVIN, EDWIN | 37 PINE KNOLL DRIVE LAWRENCEVILLE NJ 08648 |
| LEVIN, FLORENCE | 9630 NW 16TH STREET PEMBROKE PINES FL 33024 |
| LEVIN, JOSEPH | 425 E 63RD STREET APT E5G NEW YORK NY 10065 |
| LEVIN, MARVIN AND STEFANI | C/O DEBORAH GROSS, ESQ LAW OFFICES BERNARD M. GROSS, PC SUITE 450, 100 PENN SQUARE EAST PHILADELPHIA PA 19107 |
| LEVIN, MARVIN AND STEFANI | C/O DEBORAH R. GROSS, ESQ. LAW OFFICES BERNARD M. GROSS, P.C. SUITE 450, 100 PENN SQUARE EAST PHILADELPHIA PA 19107 |
| LEVIN, MYRA ELAINE | 11030 EVERGREEN WAY APT A411 EVERETT WA 98204 |
| LEVIN, PHYLLIS S. | 2326 OAKMONT STREET PHILADELPHIA PA 19152-4116 |
| LEVIN, SCOTT A. | 300 MERCER STREET APARTMENT 12L NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| LEVINE LEICHTMAN CAPITAL | 335 N. MAPLE DRIVE SUITE 240 BEVERLY HILLS CA 90210 |
| LEVINE, ADAM W. | 21 MORTON DRIVE RAMSEY NJ 07446 |
| LEVINE, BEATRICE, LUTINS, MARILYN & CROYLE JEAN | 454 ASH STREET CENTRAL CITY PA 15926-1318 |
| LEVINE, BLASZAK, BLOCK & BOTOHBY, LLP | 2001 L STREET, NW, SUITE 900 WASHINGTON DC 20036 |
| LEVINE, CAROL | 4 EQUESTRIAN COURT UPPER BROOKVILLE NY 11545-2638 |
| LEVINE, DAVID | 847 BRIAR PLACE WOODMERE NY 11598 |
| LEVINE, ERIC J. | 2373 BROADWAY APT. 1135 NEW YORK NY 10024 |
| LEVINE, HOWARD L | 120 E 81ST STREET 3H NEW YORK NY 10028 |
| LEVINE, JOHN C. | 1784 CURTNER AVE. SAN JOSE CA 95124 |
| LEVINE, JOSHUA | 30 EAST 37TH ST APT 4H NEW YORK NY 10016 |
| LEVINE, RICHARD S. | 85 CHESTNUT STREET, S LIVINGSTON NJ 07039 |
| LEVINE, ROBERT A | 41 RAYFIELD ROAD WESTPORT CT 06880 |
| LEVINE, STEPHEN A. | 2274 A SIERRA BLVD SACRAMENTO CA 95825 |
| LEVINSON, ANDREW | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEVINSON, NESSA | 3600 FIELDSTON ROAD #1G BRONX NY 10463 |
| LEVINSON, ROBERT J | 5 SEALS DRIVE MONROE NY 10950 |
| LEVINZON, OLGA | 335 E. 86TH STREET APT. 2B NEW YORK NY 10028 |
| LEVIT, IRVING | 8470 LIMEKILN PIKE #520 WYNCOTE PA 19095-2724 |
| LEVITES, ROBERT | 3 STUYVESANT OVAL 9C NEW YORK NY 10009 |
| LEVITT, MATTHEW | 110 LIVINGSTON ST APT 4R BROOKLYN NY 11201 |
| LEVITT, ROBERT J. | 285 TOYOPA DRIVE PACIFIC PALISADES CA 90272 |
| LEVITZ, JASON D. | 5 HAIGHTS CROSS ROAD CHAPPAQUA NY 10514 |
| LEVY, ALAN | 32 PEARSALL AVE APT 1B GLEN COVE NY 11542 |
| LEVY, ALEXANDER | 7 BRENDAN PLACE WEST WINDSOR NJ 08550 |
| LEVY, ANAT | ANAT LEVY & ASSOCIATES, PC 8840 WILSHIRE BLVD., THIRD FL. BEVERLY HILLS CA 90211 |
| LEVY, BRUCE | 1017 LINDSAY LANE RYDAL PA 19046 |
| LEVY, DAWN | 320 EAST 58TH STREET APT 3K NEW YORK NY 10022 |
| LEVY, DORIAN A | 25 W 75TH STREET APT 3B NEW YORK NY 10023 |
| LEVY, DORIAN A | LEVY, DORIAN A 25 W 75TH STREET APT 3B NEW YORK NY 10023 |
| LEVY, GORDON | 200 EAST 57TH STREET APARTMENT 6L NEW YORK NY 10022 |
| LEVY, HENRY G | 77 WALNUT COURT ENGLEWOOD NJ 07631 |
| LEVY, IRENE A. | 1221 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| LEVY, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEVY, KATHLEEN E. | 9151 LIME BAY BLVD  APT 310 TAMARAC FL 33321-8671 |
| LEVY, KATHLEEN E. | 908 SANCTUARY COVE DRIVE NORTH PALM BEACH FL 33410 |
| LEVY, MICHAEL J | 666 W END AVE #7S NEW YORK NY 10025-7357 |
| LEVY, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEVY, SCOTT R. | 99 PARK AVE, APT 2D HOBOKEN NJ 07030 |
| LEVY, STEWART F. | 420 EAST 72ND STREET APT. # 20E NEW YORK NY 10021 |
| LEVY, WILLIAM D | 50 GEORGIAN COURT ROSLYN NY 11576 |
| LEWIN, JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LEWIN, ROBERT J. | 165 PROSPECT PARK WEST, APT 1R BROOKLYN NY 11215 |
| LEWIS, DALLAS L. | 27 FAIRWAY DRIVE CHICO CA 95928 |
| LEWIS, DOROTHY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| LEWIS, EDWARD ERIK | 3525 HARPER AVENUE GURNEE IL 60031 |
| LEWIS, ERIC | 524 STONEBRIDGE BLVD PICKERINGTON OH 43147 |
| LEWIS, ETHEL | 7690 SHERI LANE FRANKLIN OH 45005 |
| LEWIS, GEORGE | 3100 MONTICELLO AVENUE, SUITE 150 DALLAS TX 75205 |
| LEWIS, HEIDI L. | 10 TWIN PONDS TRAIL COLTS NECK NJ 07722 |
| LEWIS, JERRY, JR. | 5870 S. CITRUS AVE. LOS ANGELES CA 90043 |
| LEWIS, JOSEPH C. | 85 BAINBRIDGE BROOKLYN NY 11233 |
| LEWIS, JOYSTON JUDE A. | APT 245, 888 MAIN STREET NEW YORK NY 10044 |
| LEWIS, KEVIN E. | 20 WEST 84TH STREET APARTMENT 7D NEW YORK NY 10024 |
| LEWIS, MADONNA C | 190 NEW HUDSON ROAD AURORA OH 44202 |
| LEWIS, MARK B. | 35 WOODCREST AVENUE SHORT HILLS NJ 07078 |
| LEWIS, MATTHEW | 608 HAROLD STREET MAMARONECK NY 10543 |
| LEWIS, MILDRED R | CGM IRA CUSTODIAN 6 HURON DRIVE WEST HARTFORD CT 06117 |
| LEWIS, NIKKI | 7909 CROSS PLAINS DRIVE PLANO TX 75025 |
| LEWIS, RODGER B. | 545 MCGINNIS ROAD ACME PA 15610 |
| LEWIS, STEVEN J | 8003 AUTUMN SAGE TRAIL GOLD CANYON AZ 85218 |
| LEWIS, STEVEN J. & DEBORAH L. | 8003 AUTUMN SAGE TRAIL GOLD CANYON AZ 85218 |
| LEWIS, WILLIE E. | 7690 SHERI LANE FRANKLIN OH 45005-3850 |
| LEWIS, WRIGHT B | P.O. BOX 3595 STOWE VT 05672 |
| LEWIS,NICKEYSHA | 210 E 51ST ST APT A17 BROOKLYN NY 112032324 |
| LEWTAN TECHNOLOGIES INC | 300 FIFTH AVENUE WALTHAM MA 02451 |
| LEX MOUNTAINBACK CALIFORNIA GENERAL PARTNERSHIP | C/O JACKSON SQUARE PROPERTIES 500 WASHINGTON ST STE 700 SAN FRANCISCO CA 94111 |
| LEXENT METRO CONNECT LLC | 90 WHITE STREET 3RD FLOOR NEW YORK NY 10013 |
| LEXINGTON | LEXINGTON 100 SUMMER STREET BOSTON MA 02110-2103 |
| LEXINGTON GUY CARP | GUY CARPENTER & COMPANY LLC ONE STATE STREET SUITE 1500 HARTFORD CT 06103 |
| LEXINGTON INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| LEXINGTON INSURANCE COMPANY | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| LEXINGTON INSURANCE COMPANY | LEXINGTON INSURANCE COMPANY ATTN: GENERAL COUNSEL 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| LEXINGTON INSURANCE COMPANY | C/O AIG GLOBAL INVESTMENT CORP ATTN: BILL FISH 70 PINE STREET, 13TH FLOOR NEW YORK NY 10038 |
| LEXINGTON INSURANCE COMPANY | ATTN: BILL FISH C/O AIG GLOBAL INVESTMENT CORP. 70 PINE STREET, 13TH FLOOR NEW YORK NY 10270 |
| LEXIS NEXIS | 1275 BROADWAY ALBANY NY 12204 |
| LEXISNEXIS, A DIV OF REED ELSEVIER, INC. | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS/ACCURINT | LEXIS NEXIS 6501 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| LEYDIG, VOIT, & MAYER, LTD. | ATTN: STEVEN H. SKLAR, ESQ. TWO PRUDENTIAL PLAZA SUITE 4900 CHICAGO IL 60601 |
| LEYTMAN,ALEXANDER | 131 GREENWOOD DRIVE MILLBURN NJ 07041 |
| LEYVA, MAURICIO | 105-76 130TH STREET RICHMOND HILL NY 11419 |
| LEYVA, REBECCA | 19132 WALLEYE LANE HUNTINGTON BEACH CA 92646 |
| LEZAMA, WILLIAM | 1301 ADAMS ST. #403 HOBOKEN NJ 07030 |
| LEZPEZI TRUST | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| LFSIGXG, LLC | MAYER BROWN LLP ATTN: ANDREW SHAFFER 1675 BROADWAY NEW YORK NY 10019 |
| LFSIGXG, LLC | C/O STANFIELD CAPITAL PARTNERS LLC ATTN: MICHAEL HOFFMAN 430 PARK AVENUE NEW YORK NY 10022 |
| LGT BANK (SWITZERLAND) LTD. | TRANSFEROR: DRESDNER BANK (SWITZERLAND) LTD. ATTN: IRA A. REID, C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| LGT CAPITAL INVEST (SC3) LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LGT CAPITAL INVEST (SC3) LTD. | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE AND PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LGT MULTI MANAGER BOND HIGH YIELD (USD) | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LGT MULTI MANAGER BOND HIGH YIELD (USD) | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER | C/O BLACKROCK INTERNATIONAL LTD., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| LH (MAURITIUS) II LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LH (MAURITIUS) II LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIS ADAMS, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LH (MAURITIUS) II LIMITED | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LH (MAURITIUS) LIMITED | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY |
| LH (MAURITIUS) LIMITED | CLEARY GOTTLEIB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LH (MAURITIUS) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON, LLP ATTN: DAVIS AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LH (MAURITIUS) LIMITED | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LHCI GP IX INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP VI INC.      FKA LEHMAN HOUSING GP VI INC.) | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP VII INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP VIII INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP X INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP XI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI MARTINSBURG GP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHILA, MRINALINI | 1630 MADISON AVENUE APARTMENT 2B NEW YORK NY 10029 |
| LHUILIER, SEBASTIEN D. | 1862 SOUTH EAST ADAIR ROAD PORT SAINT LUCIE FL 34952 |
| LI NGA KAI & YEUNG MORK YIN | **NO ADDRESS PROVIDED** |
| LI, AMY | 9H RIVER ROAD NUTLEY NJ 07110 |
| LI, ANDREW K. | 120 WASHINGTON STREET APT. 5 HOBOKEN NJ 07030 |
| LI, BRUCE | 20 HEATHER WAY EAST BRUNSWICK NJ 08816 |
| LI, CHANGXIU | 35 RIVER DRIVE SOUTH APT. 2104 JERSEY CITY NJ 07310 |
| LI, CHRISTOPHER | 9850 67TH AVENUE APT 6C REGO PARK NY 11374 |
| LI, CHUN KAM | ROOM 3311 40 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| LI, CYNTHIA | 1207 SHADOW LAKES BLVD. ALLEN TX 75002 |
| LI, DAN | 1 RIVER CT APT 504 JERSEY CITY NJ 07310 |
| LI, DANIEL C | 536 MILL RIVER LANE SAN JOSE CA 95134 |
| LI, DANIEL M | 3 ANN ST. 2ND FLOOR HARRISON NJ 07029 |
| LI, DANIEL MICHAEL | 3 ANN ST. 2ND FLOOR HARRISON NJ 07029 |
| LI, DAVID | 605 VALE DRIVE MORGANVILLE NJ 07751 |
| LI, ERIC | 25 CASEMENT STREET DARIEN CT 06820 |
| LI, GANG | 147 OPOSSUM RD SKILLMAN NJ 08558 |

| Claim Name | Address Information |
|---|---|
| LI, HAIBING | 3 BARTON DRIVE WEST ORANGE NJ 07052 |
| LI, HEIDY WAI YING | MISSING ADDRESS |
| LI, HENRY C. | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LI, HENRY C. | 105 HOULTON CT SAN JOSE CA 95139 |
| LI, JESSIE | 773 53RD STREET 1ST FLOOR BROOKLYN NY 11220 |
| LI, JIE | 1639 LARKSPUR DRIVE MOUNTAINSIDE NJ 07092 |
| LI, JINGJING | 7 ANNA TERRACE WHIPPANY NJ 07981 |
| LI, JINGLING | 139 CHERRY STREET JERSEY CITY NJ 07305 |
| LI, JINLIANG ERIC | 39 LOCKWOOD DRIVE PRINCETON NJ 08540 |
| LI, JIYUE JAY | 2 MCKNIGHT COURT CRANBURY NJ 08512 |
| LI, JU | 27 NORTH STAR ROAD CLOSTER NJ 07624 |
| LI, KEVIN | 99-05 63RD DRIVE #5M REGO PARK NY 11374 |
| LI, KIT-WING | 1361 83RD STREET BROOKLYN NY 11228 |
| LI, LAI LING | 128 BAY 17TH STREET BROOKLYN NY 11214 |
| LI, LEI | 77-35 113TH STREET APT 3G FOREST HILLS NY 11375 |
| LI, MATTHEW | 247 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| LI, MEI | 21 WEST STREET APT. 9K NEW YORK NY 10006 |
| LI, MEI | 3838 LOCKHILL SELMA # 1033 SAN ANTONIO TX 78230 |
| LI, MELODY W. | 1898 A VINE STREET ALHAMBRA CA 91801 |
| LI, MO KAN | 166-05 76TH AVENUE FLUSHING NY 11366 |
| LI, MO KAN | 166-05 76TH AVE FRESH MEADOWS NY 11366 |
| LI, RUI | 35 HUDSON STREET APT. 2704 JERSEY CITY NJ 07302 |
| LI, RUI | 320 CURTNER AVE #A PALO ALTO CA 94306 |
| LI, RUI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #206 SAN JOSE CA 95129 |
| LI, SHAN-CHUAN | 4 REYNOLD COURT EDISON NJ 08820 |
| LI, SHUN | 1676 72 STREET BROOKLYN NY 11204 |
| LI, SIZHI | 111 MULBERRY STREET 1D NEWARK NJ 07102 |
| LI, TIM Q. | 67 WINCHESTER RD. LIVINGSTON NJ 07039 |
| LI, WEI | 74 BARBARA DRIVE RANDOLPH NJ 07869 |
| LI, WING | 65 TIBBETTS ROAD YONKERS NY 10705 |
| LI, XIAOPENG | 57 VAN REIPEN AVE FL 3 JERSEY CITY NJ 07306 |
| LI, XIU WEN | 50-48 208TH STREET BAYSIDE NY 11364 |
| LI, XIU WEN | 50-48 208 STREET BAYSIDE NY 11364 |
| LI, XU | 27 BROOKSIDE PLACE LIVINGSTON NJ 07039 |
| LI, XUHUA | 50 LAFAYETTE PLACE APT 3C GREENWICH CT 06830 |
| LI, YADONG | 35 RIVER DRIVE SOUTH APT 2002 JERSEY CITY NJ 07310 |
| LI, YAN | 1 NEWCASTLE AVE PLAINVIEW NY 11803 |
| LI, YU | 14 WHITE TAIL LANE BASKING RIDGE NJ 07920 |
| LI, YUAN-WEI | 2427C 3RD STREET FORT LEE NJ 07024 |
| LI, ZHENG | 1650 QUEEN CHARLOTTE DR # 3 SUNNYVALE CA 94087 |
| LI, ZHENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LI, ZHENJIANG | 563 JERSEY AVE #1L JERSEY CITY NJ 07302 |
| LIANG, GUO QIN | 149-52 CHERRY AVENUE 1ST FLOOR QUEENS NY 11355 |
| LIANG, HAI-YONG | 2227 EAST 16TH STREET FIRST FLOOR BROOKLYN NY 11229 |
| LIANG, JONATHAN H. | 515 WEST 52ND STREET APT 9D NEW YORK NY 10019 |
| LIANG, MANDY | 32 JACKSON STREET APARTMENT 3E NEW YORK NY 10002 |
| LIANG, MANDY | 32 JACKSON ST. # 3E NEW YORK NY 10002 |
| LIANG, MENGNU | 2 PETER AVENUE KENDALL PARK NJ 08824 |
| LIANG, WENQING & YUN ZHENG | 1247 RIDGELINE CT SAN JOSE CA 95127 |

| Claim Name | Address Information |
|---|---|
| LIANG, WENQING & YUN ZHENG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| LIANG, ZHIRONG | 49 WATERFORD AVE. MORGANVILLE NJ 07751 |
| LIANHE INVESTMENTS PTE LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LIANTONIO, DEBRA | 378 VIRGINIA AVENUE STATEN ISLAND NY 10305 |
| LIAO, DENNIS D. | 41 WEST 85TH STREET APARTMENT 2A NEW YORK NY 10024 |
| LIAO, HOWARD | 215 EAST 24TH STREET APT 215 NEW YORK NY 10010 |
| LIAO, MICHAEL | 52 ALBURY WAY NORTH BRUNSWICK NJ 08902 |
| LIAO, SHANGSHIN | 126 HORACE HARDING BLVD. GREAT NECK NY 11020 |
| LIAO, XIAO | 51 MERCER ST. APT 3 JERSEY CITY NJ 07302-5507 |
| LIAO, YUEXIA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIAO, YUEXIA | 4949 TUSCANY CIRCLE SAN JOSE CA 95135 |
| LIATI, ALLISON | 50 FOREST ROAD TENAFLY NJ 07670 |
| LIBBY, WILLIAM K. | 210 WEST 19TH ST. APT. 2C NEW YORK NY 10011 |
| LIBERATORE, LOUIS N. | 70 KNOB HILL ROAD MORGANVILLE NJ 07751 |
| LIBERATOS, STAMATOULA | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| LIBERMAN, YEVGENIY | 794 NEW DORP LANE STATEN ISLAND NY 10306 |
| LIBEROV, MICHAEL | 40 VAN WYCK AVE STATEN ISLAND NY 10309 |
| LIBERTY | LIBERTY MUTUAL INSURANCE COMPANY 175 BERKELEY STREET BOSTON MA 02117 |
| LIBERTY HAMPSHIRE COMPANY, LLC, THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LIBERTY HAMPSHIRE COMPANY, LLC, THE | 227 WEST MONROE ST., SUITE 4900 ATTN: OPERATIONS DEPARTMENT CHICAGO IL 60606 |
| LIBERTY HARBOR MASTER FUND I LP | GS INVESTMENT STRATEGIES LLC ONE NEW YORK PLAZA NEW YORK NY 10004 |
| LIBERTY HARBOR MASTER FUND I LP | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I LP | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LIBERTY HARBOR MASTER FUND I, L.P. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY INSURANCE PTE LTD. | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY INTERNATIONAL HOLDINGS, INC. | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY INTERNATIONAL UNDERWRITERS | ATTN: SHELDON GOOLER ACCOUNTS RECEIVABLE MANAGER 55 WATER STREET 18TH FLOOR NEW YORK NY 10041 |
| LIBERTY LIFE ASSURANCE COMPANY OF BOSTON | ATTN: ROBERT BLAUVELT 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL | LIBERTY 55 WATER STREET NEW YORK NY 10041 |
| LIBERTY MUTUAL EMPLOYEES THRIFT INCENTIVE PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | ATTN: ROBERT BLAUVELT 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN: ROBERT BLAUVELT 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE COMPANY | FKA SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE STREET, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | SASCHA BLOM, COUNSEL C/O LAW OFFICE OF JOHN KILPATRICK 1100 NORTHWEST LOOP 410 SUITE 302 SAN ANTONIO TX 78213 |
| LIBERTY MUTUAL INSURANCE EUROPE LIMITED | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GRUOP 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY POWER HOLDINGS LLC | EVERARDUS ROZING, ELAD SHRAGA, NIR VIDRA 800 W. CYPRESS CREEK RD., SUITE 330 FT. LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| LIBERTY SEGUROS | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY INCOME 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY SPAIN LIFE | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY SQUARE APARTMENTS, LTD | LIBERTY SQUARE APARTMENTS, LTD P. O. BOX 220 FLORENCE AL 35631 |
| LIBERTY SQUARE APARTMENTS, LTD | P. O. BOX 220 FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APARTMENTS, LTD | LIBERTY SQUARE APTS 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APARTMENTS, LTD. | PO BOX 220 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APTS | 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIBERTY SQUARE CDO I, LIMITED | 75 STATE STREET BOSTON MA 02109 |
| LIBERTY SQUARE CDO II, LIMITED | WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02109 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. | D/B/A LIBERTY VIEW LOAN FUND, LLC LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. | LIBERTYVIEW CREDIT SELECT FUND, LP D/B/A LIBERTYVIEW LOAN FUND, LLC HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE 202 PLAZA 10 JERSYE CITY NJ 07311 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. D/B/A | FUND, LLC LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. D/B/A | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW CREDIT SELECT FUND, LP D/B/A LIBERTY | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW CREDIT SELECT FUND, LP D/B/A LIBERTY | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW FUNDS L.P. D/B/A LIBERTY VIEW FOCUS F | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW FUNDS L.P. D/B/A LIBERTY VIEW FOCUS F | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW GLOBAL RISK ARBITRAGE, LP | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW GLOBAL RISK ARBITRAGE, LP | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW SPECIAL OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICAHEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW SPECIAL OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW SPECIAL OPPORTUNITIES FUND, L.P. | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW CREDIT SELECT FUND, LP D/B/A LIBERTYVI | LIBERYVIEW CREDIT SELECT FUND, LP D/B/A LIBERYVIEW LOAN FUND, LLC HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW FUNDS, L.P. D/B/A LIBERTYVIEW FOCUS FU | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW FUNDS, L.P. D/B/A LIBERTYVIEW FOCUS FU | LIBERTYVIEW FUNDS, L.P. D/B/A LIBERTYVIEW FOCUS FUND, LP HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW FUNDS, L.P. D/B/A LIBERTYVIEW FOCUS FU | LIBERYVIEW FUNDS, L.P. D/B/A LIBERTYVIEW FOCUS FUND, LP HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW GLOBAL RISK ARBITRAGE, L.P. | LIBERTYVIEW GLOBAL RISK ARBITRAGE, L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW SPECIAL OPPORTUNITIES FUND, | LIBERTYVIEW SPECIAL OPPORTUNITIES FUND, L.P. HARBORSIDE FINANCIAL CENTER 3 |

| Claim Name | Address Information |
|---|---|
| L.P. | SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBLACO SEPARATE ACCOUNTS | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GRUP 175 BERKELEY STREET BOSTON MA 02116 |
| LIBMAN, BORIS | 157 COMPO ROAD SOUTH WESTPORT CT 06880 |
| LIBMAN, SPENCER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LIBOW, LAWRENCE | 68 07 172ND ST FRESH MEADOWS NY 11365 |
| LIBRA CDO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LIBRA CDO LIMITED, BY BANK OF AMERICA, NA AS SUCCE | J. WILLIAM BOONE, ESQ ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| LIBRA CDO LIMITED, BY BANK OF AMERICA, NA AS SUCCE | LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| LIBRA FUND L.P. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| LIBRA FUND L.P. | RANJAN TANDON LIBRA FUND, L.P. 909 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LIBRA FUND LP | LIBRA FUND, L.P. 909 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LIBRA FUND, L.P. | C/O LIBRA ADVISORS, LLC C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| LIBRA OFFSHORE LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| LIBRA OFFSHORE LTD | LIBRA ADVISORS LLC 909 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LIBRA OFFSHORE LTD | RANJAN TANDON LIBRA OFFSHORE LTD. C/O LIBRA ADVISORS, LLC 909 THRID AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LIBRA OFFSHORE LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| LIBRO HOLDINGS I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LIBRO HOLDINGS II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LIBURD, JANICE | 11 GOLDSTAR DRIVE PRINCETON NJ 08540 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | WILLIAM J. MCKENNA FOLEY & LRDNER LLP 321 NORTH CLARK STREET SUITE 2800 CHICAGO IL 60654 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | WILLIAM J. MCKENNA FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET, 35TH FL LOS ANGELES CA 90071 |
| LIBYAN INVESTMENT AUTHORITY | MICHALE H. TORKIN, ESQ. & SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTION AVENUE NEW YORK NY 10022 |
| LICHT, AMY | 818 N. DELAWARE STREET # 314 SAN MATEO CA 94401 |
| LICHT, ROBERT A. | 10204 ISLE WYND CT BOYNTON BEACH FL 33437-5501 |
| LICHTBLAU, ANNE | 99 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840-3802 |
| LICHTBLAU, ANNE | MARTIN, LUCAS & CHIOFFI, LLP 177 BROAD STREET, 16TH FLOOR STAMFORD CT 06901 |
| LICHTBLAU, GEORGE JAY | 99 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840-3802 |
| LICHTBLAU, GEORGE JAY | CHRISTOPHER G MARTIN, ESQ MARTIN, LUCAS & CHIOFFI, LLP 177 BROAD STREET, 16TH FLOOR STAMFORD CT 06901 |
| LICHTER, CLIFF | 30 SHIRA LANE MANALAPAN NJ 07726 |
| LICINI, STEVEN A. | 33 MILLSTREAM ROAD UPPER SADDLE RIVER NJ 07458 |
| LICKLE, GARRISON | 400 S. OCEAN BOULEVARD PALM BEACH FL 33480 |
| LICR FUND INC | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| LIDDICOAT, JUNIE | MISSING ADDRESS |
| LIEBER, ROBERT C. | 1 CENTRAL PARK WEST APT 39A NEW YORK NY 10023 |
| LIEBER, ROBERT C. | 5 WOODS LANE SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| LIEBERBERG, ROBERT | 120 EAST END AVE. APT 4B NEW YORK NY 10028 |
| LIEBERFARB, JULIE | 160 WEST 66TH STREET, APT. 28E NEW YORK NY 10023 |
| LIEBERFARB, JULIE D | 253 WEST 72ND STREET APT. 702 NEW YORK NY 10023 |
| LIEBERMAN, ALAN J. | 250 HAMMOND POND PARKWAY APT # 1508 N. CHESTNUT HILL MA 02467-1529 |
| LIEBERMAN, ANNETTE B | 250 HAMMOND POND PARKWAY APT # 1508N. CHESTNUT HILL MA 02467-1529 |
| LIEBERMAN, BEN | 28 FLAG HILL ROAD CHAPPAQUA NY 10514 |
| LIEBERMAN, LAUREN R. | 110-114 HORATIO ST 305 NEW YORK NY 10014 |
| LIEBERMAN, STEVEN | 13 FILMONT DRIVE NEW CITY NY 10956 |
| LIEBERMAN, STEVEN J. | 13 FILMONT DRIVE NEW CITY NY 10956 |
| LIEBERMAN, WARREN L. | 171 E 89TH STREET APT. 5A NEW YORK NY 10128 |
| LIEBERTHAL, ARTHUR | 12226 CALLAWAY GARDENS RD BOYNTON BEACH FL 33437 |
| LIEBLING, MARK | 6551 FRANKLIN WOODS TRAVERSE CITY MI 49686 |
| LIEBMAN, JILL B. | 250 EAST 40TH ST # 33D NEW YORK NY 10016 |
| LIEBMAN, JILL B. | JILL B LIEBMAN 250 EAST 40TH ST # 33D NEW YORK NY 10016 |
| LIEBOWITZ, ERIC | 26 TALL OAKS DRIVE HAMBURG NJ 07419 |
| LIEBSCHER, WILLIAM | 298 LARCH AVE DUMONT NJ 07628 |
| LIEBSCHER, WILLIAM J. | 1449 OVERING ST APT #12B BRONX NY 10461 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIEDTKE, CYNDI | 24808 MATTHEWS PLACE HOCKLEY TX 77447 |
| LIEM, CHARLIE | 98-45 57TH AVE #6G CORONA NY 11368 |
| LIEMANDT, JOHN GREGORY, SR. | 1425 WEST 28TH STREET # 417 MINNEAPOLIS MN 55408 |
| LIEMANDT, SR., JOHN GREGORY | 1425 WEST 28TH STREET #417 MINNEAPOLIS MN 55408 |
| LIENG, MELISSA | 254 CLENDENNY AVE. APT. 5 JERSEY CITY NJ 07304 |
| LIERBERMAN, ANNETTE B. | 250 HAMMOND POND PARKWAY APT # 150 8N CHESTNUT HILL MA 02467-1529 |
| LIFE CARE ASSURANCE COMPANY | ATTN: JULIANNE SORICE, VP & CONTROLLER 21600 OXNARD ST. #1500 WOODLAND HILLS CA 91367 |
| LIFESPAN CORPORATION | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| LIFESPAN CORPORATION | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02111 |
| LIFESPAN CORPORATION RETIREMENT PLAN | 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| LIFETIME GROUP RETIREMENT & DEATH BENEFIT | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 |
| LIFETIME GROUP RETIREMENT & DEATH BENEFIT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN:  DAVID A. SULLIVAN 310 WEST 52ND STREET NEW YORK NY 10019 |
| LIFRIERI, MEREDITH | 16 BROOKDALE RD CRANFORD NJ 07016 |
| LIGGIERI, STEPHANIE | 174 PIN OAK RD. FREEHOLD NJ 07728 |
| LIGHTEN, WILLIAM E. | 48 WELLINGTON AVE. NEW ROCHELLE NY 10804 |
| LIGHTHOUSE BAY HOLDINGS | 5055 S. DALE MABRY HIGHWAY TAMPA FL 33611-3568 |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LIHAKAX OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LIHUA, GAO | 7 E. 14TH STREET APT 701 NEW YORK NY 10003 |
| LII, JONATHAN | 42 ALDGATE DR. EAST MANHASSET NY 11030 |
| LILIANA, CHIU | 49 HARVEST DRIVE SCARSDALE NY 10583 |
| LILIENFELD, GARY W. | 1 SHEFFIELD COURT LIVINGSTON NJ 07039 |

| Claim Name | Address Information |
|---|---|
| LILITH VENTURES, LTD | GINEA BELUSSI P.O. BOX 025323 CCS 287 MIAMI FL 33102-5323 |
| LILITH VENTURES, LTD | LEYZA F. BLANCO, ESQ. GRAYROBINSON, P.A. 1221 BRICKELL AVENUE, SUITE 1650 MIAMI FL 33131 |
| LILL,EDWARD J. | 415 L'AMBIANCE DRIVE UNIT 404 LONGBOAT KEY FL 34228 |
| LILY POND CURRENCY MASTER FUND LTD. | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK NY 10022 |
| LILY POND CURRENCY PLUS MASTER FUND LTD. | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK NY 10022 |
| LILY POND CURRENCY PLUS MSTRFUND LTD | ATTN:GLEN CARNES LILY POND CURRENCY PLUS MASTER FUND, LTD. C/O LILY POND CAPITAL MANAGEMENT LLC 450 PARK AVENUE, STE 2103 NEW YORK NY 10022 |
| LILY POND MASTER FUND LTD | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE, SUITE 2103 NEW YORK NY 10022 |
| LILY POND MASTER FUND LTD. | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK NY 10022 |
| LIM JR., JOSEPH S | 16 BRAEMAR CT. PARSIPPANY NJ 07054 |
| LIM, ERNESTO T. | 553 ST PAUL AVENUE CLIFFSIDE PARK NJ 07010 |
| LIM, LISA | MISSING ADDRESS |
| LIM, MEI LING | MISSING ADDRESS |
| LIM, PETER | 319C EAST RUBY AVE PALISADES PARK NJ 07650 |
| LIM, TERRY C. | 733 FRONT STREET UNIT 314 SAN FRANCISCO CA 94111 |
| LIMAN, DOUG | C/O GERI JANSEN 521 WARREN AVE. HAWTHORNE NY 10532 |
| LIMAS, AVELINA | 758 NORTH LARRABEE, UNIT 532 CHICAGO IL 60610 |
| LIMAYE, UMESH SHRIKANT | 2650 BIRDIE THOMPSON DR POCATELLO ID 83201 |
| LIMBACH, LINDA | 210 HWY H EUGENE MO 65032 |
| LIMELIGHT NETWORKS INC | ATTN: MICHAEL GODLEWSKY, VP 2220 W. 14TH STREET TEMPE AZ 85281 |
| LIMINET, CELINE | 110-35 72ND ROAD APT 201 FOREST HILLS NY 11375 |
| LIN SAMUEL | 104B HONG LOK ROAD EAST HONG LOK YUEN TAI PO HONG KONG |
| LIN, ANNE | 149 ESSEX ST APT 2P JERSEY CITY NJ 07302 |
| LIN, ARTHUR | 8 EIGHT STREET ENGLEWOOD CLIFFS NJ 07632 |
| LIN, CHAO HUA ERIC | MISSING ADDRESS |
| LIN, DAVID | 322 WEST 57TH STREET APARTMENT 18H NEW YORK NY 10019 |
| LIN, DENGXING | 12 DEY FARM DRIVE PRINCETON JUNCTION NJ 08550 |
| LIN, DENNIS | 160 E 48TH STREET APT 6G NEW YORK NY 10017 |
| LIN, EDWARD A. | 84-35 CORONA AVENUE ELMHURST NY 11373 |
| LIN, FUNG | 200 EAST 36TH STREET #8H NEW YORK NY 10016 |
| LIN, HENRY HENG | 894 LEWIS AVE SUNNYVALE CA 94086 |
| LIN, HENRY HENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIN, HOU-CHOU | 66-52 BOOTH STREET REGO PARK NY 11374 |
| LIN, HUA | 19 QUAIL DRIVE OLD BRIDGE NJ 08857 |
| LIN, JASON | 99 JOHN STREET APT 1210 NEW YORK NY 10038 |
| LIN, JIAN | 5 SYCAMORE TERRACE LIVINGSTON NJ 07039 |
| LIN, JUDY | 108 SOUTH POWDER MILL ROAD MORRIS PLAINS NJ 07950 |
| LIN, PIN-TSUNG | 25 HUDSON ST APT 106 JERSEY CITY NJ 07302 |
| LIN, PO CHUN | 1050 JACQUELINE WAY SAN JOSE CA 95129 |
| LIN, PO CHUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIN, SHUEMI | 2077 SKYLINE DRIVE MILPITAS CA 95035 |
| LIN, SHUEMI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LIN, SHUMEI | 2077 SKYLINE DR MILPITAS CA 95035 |
| LIN, SHUMEI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LIN, YING | 85 EAST 10TH STREET #4Q NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| LIN, YUNG-CHUN | 99 JOHN STREET APT 1225 NEW YORK NY 10038 |
| LIN-LU, XIAN YU | 1925 WEST 10TH STREET, 1ST FLOOR BROOKLYN NY 11223 |
| LIN-LU, XIAO YU | 1925 WEST 10TH STREET FIRST FLOOR BROOKLYN NY 11223 |
| LIN-ZHI INTERNATIONAL INC. | 670 ALMANOR AVE SUNNYVALE CA 940853513 |
| LIN-ZHI INTERNATIONAL INC. | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LINARES, ROCIO | 4960 BROADWAY APT. 6D NEW YORK NY 10034 |
| LINC – REDONDO BEACH SENIORS, INC. | LINC-REDONDO BEACH 110 PINE AVENUE, SUITE 500 LONG BEACH CA 90802 |
| LINC-REDONDO BEACH SENIORS, INC. | C/O PENELOPE PARMES, ESQ. RUTAN & TUCKER, LLP 611 ANTON BOULEVARD, FOURTEENTH FLOOR COSTA MESA CA 92626 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST #39 PHILADELPHIA PA 19103-7042 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | C/O DELAWARE MGMT BUSINESS TRUST ATTN: LEGAL COUNSEL 2005 MARKET ST #39 PHILADELPHIA PA 19103-7042 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | PAUL PATTERSON, ESQ RE: LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRUST STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL LIFE INSURANCE CO, THE | ATTN: MICHAEL DRESNIN & PHILIP OBAZEE C/O DELAWARE INVESTMENT ADVISORS 2005 MARKET STREET PHILADELPHIA PA 19103 |
| LINCOLN NATIONAL LIFE INSURANCE CO, THE | ATTN: MICHAEL DRESNIN, ASST VP AND LEGAL COUNSEL C/O DELAWARE INVESTMENT 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE CO, THE | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY INC | 200 EAST BERRY STREET FORT WAYNE IN 46802 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE A | DELAWARE MANAGEMENT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE A | DELAWARE MANAGEMENT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE A | C/O DELAWARE MANAGEMENT BUSINESS TRUST ATTN: LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA OA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE A | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY, THE | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY, THE | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL REINSURANCE C | C/O DLAWARE INVESTMENT ADVISERS 1300 SOUTH CLINTON STREET, MAIL STOP 6H-17 FORT WAYNE IN 46802 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | C/O DELAWARE INVESTMENTS 2500 MARKET STREET ATTN: MICHAEL DRESNIN ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LIMITED 2600 ONE COMMERCE SQAURE PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP PHILADELPHIA PA 19103-7098 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL D. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |

| Claim Name | Address Information |
|---|---|
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | C/O DELAWARE MGMT BUSINESS TRUST ATTN: LEGAL COUNSEL 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCORE LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LIND, AMY | 28 SUTTON MANOR NEW ROCHELLE NY 10801 |
| LIND, AMY H. | 28 SUTTON MANOR NEW ROCHELLE NY 10801 |
| LIND, KRISTIAN | 140 EAST 95TH STREET APT. 2A NEW YORK NY 10128 |
| LIND, KRISTIAN | 140 EASR 95TH ST APT 2A NEW YORK NY 10128 |
| LIND, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LIND, SYDELL SHAKERDGE | 88 POND VIEW DRIVE PORT WASHINGTON NY 11050 |
| LINDA DREW ADAMS TRUST-EXEMPT DTD 10/23/90 | GIDEOU, BARBARA A & PAMELA DOUCETTE, TTEES 20964 AVENEL RUN BOCA RATON FL 33428 |
| LINDBLOM, MARK | 325 SOUTH BROMELIAD WEST PALM BEACH FL 33401 |
| LINDE ENERGY SERVICES, INC. | C/O BOC ENERGY SERVICES, INC. 575 MOUNTAIN AVENUE ATTN: JEFF JOHNS MURRAY HILL NJ 07974 |
| LINDE, IAN J | 303 EAST 83RD STREET APARTMENT 8J NEW YORK NY 10028 |
| LINDE, STUART | 35 PHAETONS DRIVE MELVILLE NY 11747 |
| LINDE, STUART M. | 35 PHAETONS DRIVE MELVILLE NY 11747 |
| LINDEMANN, ADAM | 375 PARK AVE STE 2603 NEW YORK NY 10152-2604 |
| LINDEMANN, ADAM | 375 PARK AVE, #2603 NEW YORK NY 10152-2604 |
| LINDEN, JUSSI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINDENBERG, ERIC B. | 6 CIAFARDINI COURT MARLBORO NJ 07746 |
| LINDER, DELMAR E. & MARTHA S. | 4197 EVANSDALE RD, COLUMBUS OH 43214-2907 |
| LINDER, ESTELLE | 68 WADE STREET NEWTON MA 02461 |
| LINDERMAN, JO D | 15 VALLEY VIEW LANE NEW MILFORD CT 06776 |
| LINDGREN SMITH, ERIKA | 181 E. 90TH ST. APT. 4B NEW YORK NY 10128 |
| LINDGREN, KEITH F. | 1609 VIRGINIA DRIVE MANHATTAN KS 66502 |
| LINDGREN, MICHAEL | 14294 FERRET DRIVE OSAKIS MN 56360-4850 |
| LINDGREN, RICHARD | 335 TILLMAN STREET STATEN ISLAND NY 10314 |
| LINDNER, PAUL T | 23 THOMPSON PL PARLIN NJ 08859-1056 |
| LINDNER, PAUL T. | 23 THOMPSON PL PARLIN NJ 08859 |
| LINDORF, BRUCE L. | 49 TERRA BELLA DRIVE WALNUT CREEK CA 94596 |
| LINDQUIST, SARA | 1 LEIGHTON STREET APT. 0523 CAMBRIDGE MA 02141 |
| LINDSKOG, MARK | 2766 SPARKS DRIVE FRISCO TX 75034 |
| LINDSTROM, GREGORY | 140 OLD SHORT HILLS ROAD SHORT HILLS NJ 07078 |
| LINDSTROM, WARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LINDWALL, KIM | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINDWALL, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINEDATA SERVICES INC | 260 FRANKLIN STREET BOSTON MA 02110 |
| LINEDATA SERVICES, INC. | ATTN: MATT BEAUREGARD 260 FRANKLIN ST., SUITE 1300 BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| LINETSKIY, ALEKSEY | 17-01 SPLIT ROCK RD. FAIR LAWN NJ 07410 |
| LING, HERMAN | 88-69 62ND DRIVE REGO PARK NY 11374 |
| LING, YUNSHU | 11 VINEYARD LANE WESTPORT CT 06880 |
| LINGENAU, JOSEPH W. | 2815 CHAPMAN AVENUE BELLMORE NY 11710 |
| LINGER, JOHN | 7601 TALBRYN WAY CHAPEL HILL NC 27516 |
| LINK, DANIEL | 45 W 60TH ST APT 12H NEW YORK NY 10023 |
| LINK, LARRY & MARCIA JTWROS | 5610 BARRINGTON PARK DR LINCOLN NE 68516 |
| LINK, LARRY & MARCIA JTWROS | 7646 PHARES DR LINCOLN NE 685166756 |
| LINK, LESLIE | 6 RUTHERFORD ST. SAINT JAMES NY 11780 |
| LINK, MARLENE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LINK, WOLFGANG | AV. DU MIDI 43 MONTREUX CH 1820 |
| LINKE, WILLIAM | 286 DUNHAM'S CORNER ROAD EAST BRUNSWICK NJ 08816 |
| LINKER, SUSAN | 1868 N. DAYTON ST CHICAGO IL 60614 |
| LINKLATERS LLP | ATTN: KAREN O'SHEA & LILY YUEN 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LINKS OF LONDON | 295 MADISON AVENUE 41ST FLOOR NEW YORK NY 10017 |
| LINLAKE VENTURES | 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| LINLAKE VENTURES | ATTN: DOMINICK J. FAZZIO, CFO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| LINN ENERGY, LLC | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON DC 20036 |
| LINN ENERGY, LLC | C/O CHARLENE RIPLEY 600 TRAVIS, SUITE 5100 HOUSTON TX 77002 |
| LINN ENERGY, LLC | BAKER BOTTS L.L.P. C/O TONY M. DAVIS 910 LOUISIANA STREET HOUSTON TX 77002 |
| LINNANE, MATTHEW | 2928 STURGES HWY WESTPORT CT 06880 |
| LINNANE, MATTHEW N. | 2928 STURGES HWY WESTPORT CT 06880 |
| LINNIK, SERGEI | 160 WINDING WAY SAN CARLOS CA 94070 |
| LINNIK, SERGEY | 12-21 ELLIS AVENUE FAIR LAWN NJ 07410 |
| LINSKY, SAMUEL R. | 4401 WEST DALE AVENUE TAMPA FL 33609 |
| LINSLEY, MARTHA ELIZABET | 224 WEST ST. PAUL AVENUE UNIT 2 CHICAGO IL 60614 |
| LINTON, KEN N. | 10 LIBERTY ST. -20G NEW YORK NY 10005 |
| LINTON, KRISTY | 3958 SOUTH 6325 WEST WEST VALLEY CITY UT 84128 |
| LINZMEIER,RALPH B. | 5 SAWGRASS COTO DE CAZA CA 92679 |
| LIOKUMOVICH, MARINA | 201 MARIN BLVD, APT 1018 JERSEY CITY NJ 07302 |
| LION CITY CDO 2006-2 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LION CITY CDO 2006-3 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LION CITY CDO LIMITED SERIES 2006-01 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-01 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-2 | REED SMITH LLP ATTN: MICHAEL J. JENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LION CITY CDO LIMITED- SERIES 2006-3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ NEW YORK NY 10022 |
| LIOU, VICTORIA | 531 NEWARK AVENUE JERSEY CITY NJ 07306 |
| LIPKIN, JAMIE S. | 225 STERLING PLACE APT. 4F BROOKLYN NY 11238 |
| LIPMAN, NAOMI | 19 EDWARDS PLACE MERRICK NY 11566 |

| Claim Name | Address Information |
|---|---|
| LIPMAN, NAOMI | LIPMAN, BENJAMIN - CUSTODIAN 19 EDWARDS PLACE MERRICK NY 11566 |
| LIPNITSKY, DIMITRY | 134 CLASSIC WAY MORGANVILLE NJ 07751 |
| LIPOF, ERAN | 530F BRAND STREET, APT 5C NEW YORK NY 10003 |
| LIPOWSKI, LILLIAN | 1155 BRITLEY PARK LANE WOODSTOCK GA 30189 |
| LIPPA, BERNARD | 70 EAST 10TH STREET, APT 7N NEW YORK NY 10003 |
| LIPPA, BERNARD & ROSE | 70 EAST 10TH STREET, APT 7N NEW YORK NY 10003 |
| LIPPE, CHRISTOPHER | 200 MIDDLESEX AVENUE ISELIN NJ 08830 |
| LIPSCHITZ, BETH STEIN | 203 WEST 90TH STREET APT. 6B NEW YORK NY 10024 |
| LIPSKI, SCOTT | 1937 N. WILMOT #1S CHICAGO IL 60647 |
| LIPSKY, MICHAEL | 330 E. 72ND STREET, APT. # 5 NEW YORK NY 10021 |
| LIPSON, JEANNETTE B | 120 EAST 89TH STREET APARTMENT 6D NEW YORK NY 10128 |
| LIPTON, JEFFREY A. | 19 WEST MCCLELLAN AVENUE LIVINGSTON NJ 07039 |
| LIPZIN, YIGAL | 7002 KENNEDY BLVD EAST APARTMENT 37A GUTTENBERG NJ 07093 |
| LIQUID ENGINES INC. | 5201 GREAT AMERICA PKWY - STE 320 SANTA CLARA CA 950541140 |
| LIQUID ENGINES, INC. | ATTN:JAMES LEVISON, VICE PRESIDENT 385 MOFFETT PARK DRIVE SUITE 105 SUNNYVALE CA 94089 |
| LIQUIDITY PARTNERS | 4545 POST OAK PLACE, SUITE 217 HOUSTON TX 77027 |
| LIQUIDITY PROVIDER HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BAXTER INTERNATIONAL INC. & SUBSIDIARIES SAVINGS TRUST ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PIRA ENERGY GROUP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SAGEBRUSH OIL & GAS LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BYBLOS CONSULTANTS LIMITED ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: UNIVERSITY CLUB PARTNERS, LTD ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ESSEX FOUNTAIN PARK APTS, LP ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ESSEX INGLENOOK COURT, LLC ONE UNIVERSITY  PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ESSEX WANDERING CREEK, LLC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LANDINGS ON MILLENIA BLVD. PARTNERS, LTD., THE ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CONECTIV ENERGY SUPPLY, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: HIGH COUNTRY ENGINEERING, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDPOINT, LLC | 311 SOUTH WACKER DRIVE SUITE 4700 CHICAGO IL 60606 |
| LIQUORE, JANE | 4107 CENTRAL AVENUE MATAWAN NJ 07747 |
| LIQUORMAN, JANE | 7002 BLVD EAST APT #20A GUTTENBERG NJ 07093 |
| LIRANZO, JOSE A | PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| LIRANZO, JOSE A. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| LIRANZO, YANIRE | 275 CHERRY STREET APT. 16D NEW YORK NY 10002 |
| LIRANZO-ROSARIO, YOLAINE | 123 GORDON STREET RIDGEFIELD PARK NJ 07660 |
| LISH, JAMES A. | 220 EAST 95TH STREET #3B NEW YORK NY 10128 |
| LISH, JAMES A. | 220 EAST 95TH STREET APT 3B NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| LISKA, PAMELA | 110 TERRACE VIEW AVE., C-2 BRONX NY 10463 |
| LISKA, PAMELA A. | 110 TERRACE VIEW AVE APT C2 BRONX NY 10463 |
| LISPENARD STREET CREDIT (MASTER) FUND LTD. | 277 PARK AVENUE, 48TH FLOOR NEW YORK NY 10172 |
| LIST, FRANZ AND ROSA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LIST, SUSAN K | 127 E. 30TH ST APT 12B NEW YORK NY 10016 |
| LIST, SUSAN KELLY | 127 E 30TH ST, 12B NEW YORK NY 10016 |
| LISTA, WILLIAM J. | 106 RUMSON ROAD RUMSON NJ 07760 |
| LISTER, JAMES G. | 145 WEST 67TH STREET PH-G NEW YORK NY 10023 |
| LISTER, JAMES G. | 4 MAYFAIR ROAD ST. LOUIS MO 06124 |
| LISTON MFG INC. PSP, PYRAK, THEODORE & EDWARD, & R | C/O THEODORE J. PYRAK 633 HERTEL AVENUE BUFFALO NY 14207-2393 |
| LITCHMAN, MARY IRA | 205 PENNSYLVANIA AVE ISLAND PARK NY 11558 |
| LITMAN, SAMUEL | 1011 B BUCKINGHAM DR MANCHESTER NJ 08759 |
| LITT, BERNARD & ROBERDA GRAY | 826 CLUBHOUSE DRIVE BALLWIN MO 63011-2813 |
| LITTLE NELL APARTMENTS, L.P. | 1800 BERING DRIVE, SUITE 501 HOUSTON TX 77057 |
| LITTLE, BILAL | 73 WHITMORE LANE STAMFORD CT 06902 |
| LITTLE, JAMES W. | 17 NORTHERN DRIVE SHORT HILLS NJ 07078 |
| LITTLEFIELD, DAVID A | LAW OFFICES OF PASQUALE P. CAIAZZA 606 EAST CHAPMAN AVENUE, SUITE 201 ORANGE CA 92866-1601 |
| LITTLEFIELD, MATTHEW O. | 55 CARRIAGE HOUSE LANE WRENTHAM MA 02093 |
| LITTON | LITTON LOAN SERVICING, LP P.O. BOX 829009 DALLAS TX 75382-9009 |
| LITTON | C/O STEPHANIE MASSEY 4828 LOOP CENTRAL DR HOUSTON TX 77081 |
| LITTREAN, PETRINA | 659 MAPLE STREET FIRST FLOOR BROOKLYN NY 11203 |
| LITVACK, JERRY | 5387 W STATE HIGHWAY 96 PUEBLO CO 81005-9701 |
| LITVIN, TAL | 199 BOWERY APARTMENT 7A NEW YORK NY 10002 |
| LITZINGER, RICHARD T. | 1708 RANNOCH TRACE FORT SMITH AR 72908-0969 |
| LIU, AMY | 2250 BROADWAY APT 6F NEW YORK NY 10024 |
| LIU, BIAO | 181 STULTS LANE EAST BRUNSWICK NJ 08816 |
| LIU, CHAO-CHING | 15208 NE 7TH PL BELLEVUE WA 98007 |
| LIU, CHENG | 26 SOMERSET DRIVE NORTH GREAT NECK NY 11020 |
| LIU, CHI | 811 GLENSIDE CT W ORADELL NJ 07649 |
| LIU, CHUN | 35 BENNINGTON DRIVE EDISON NJ 08820 |
| LIU, CLIFTON | 440 RIVERSIDE DRIVE APARTMENT 96 NEW YORK NY 10027 |
| LIU, EDWARD | 31 LAKE SHORE DRIVE PRINCETON JUNCTION NJ 08550 |
| LIU, ERH-CHUN | 610 WEST 204TH STREET, APT. E9 NEW YORK NY 10034 |
| LIU, ERXUAN | 23-55 32TH STREET ASTORIA NY 11105 |
| LIU, FONG | 543 WEST SADDLE RIVER ROAD UPPER SADDLE RIVER NJ 07458 |
| LIU, HELENE | 102-35 67TH RD APT 2M FOREST HILLS NY 11375 |
| LIU, HENRY M. & LOUISE C. | JTWROS 50 ORLANDO BLVD. TOMS RIVER NJ 08757 |
| LIU, HSUAN F. | 69-15 178TH STREET FLUSHING NY 11365 |
| LIU, JIN | 26 AVE. AT PORT IMPERIAL # 411 WEST NEW YORK NJ 07093 |
| LIU, LESTER S. | 195 GRACE CHURCH STREET RYE NY 10580 |
| LIU, LEWIS | 2146 71ST STREET BROOKLYN NY 11204 |
| LIU, LI | 8200 SOUTHWESTERN BLVD #1108 DALLAS TX 75206 |
| LIU, NINGHUI | 25 ROCKLEDGE AVE. APT. 301 WEST WHITE PLAINS NY 10601 |
| LIU, PAK HO | 88 SUNSET TRAIL DENVILLE NJ 07834 |
| LIU, PETER | 6109 HIGHBORO DR. BETHESDA MD 20817 |
| LIU, REBECCA | 57-12 PARSONS BLVD FRESH MEADOWS NY 11365 |
| LIU, SHULIN | 100-11 67TH RD APT 212 FOREST HILLS NY 11375 |

| Claim Name | Address Information |
|---|---|
| LIU, SUSAN | 6477 WETHEROLE STREET GROUND FLOOR REGO PARK NY 11374 |
| LIU, THOMAS | 105-17 62ND DRIVE FOREST HILLS NY 11375 |
| LIU, TINA | 56-15 206TH STREET OAKLAND GARDENS NY 11364 |
| LIU, TOM | 6 HORIZON ROAD APT 907 FORT LEE NJ 07024 |
| LIU, TZU-HSUAN IRIS | 244 W. 72ND ST. APT. 14E NEW YORK NY 10023 |
| LIU, WEINA | 8302 CORNISH AVE APT 3A ELMHURST NY 11373 |
| LIU, YIXIN | 25 CARUSO PLACE ARMONK NY 10504 |
| LIU, ZHIFENG | 24 COLLEEN CT. KENDALL PARK NJ 08824 |
| LIU,BING XIA | 5 ASH PLACE GREAT NECK NY 11021 |
| LIUZZI, MATTHEW C. | 6154 BRIAR ROSE DRIVE HOUSTON TX 77057 |
| LIVERMORE, CARL J. | 1 RIDGE ROAD COS COB CT 06807 |
| LIVERMORE, DONAVAN F. | 1147 EAST 82ND STREET BROOKLYN NY 11236 |
| LIVERMORE, JAMES M. - IRA | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT CORPORATION - ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: DEUTSCHE BANK SECURITIES C/O ELLIOTT MANAGEMENT CORPORATION - ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MICHAEL STEPHEN C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| LIVINGSTON, DAVID | 22407 ELIZABETH PLACE CT KATY TX 77494 |
| LIVINGSTON, JANET | PO BOX 12547 PENSACOLA FL 32591 |
| LIVINGSTON, JANET | WILLIAM MERTINS PO BOX 12385 PENSACOLA FL 32591 |
| LIVINGSTON, MARY L | 6150 WRIGHT ROAD CANAL WINCHESTER OH 43110 |
| LIZ, JOHN | 3999 48 STREET BASEMENT SUNNYSIDE NY 11104 |
| LL JOHNSON DIST. CO. | PATTLEN ENTERPRISES, INC. 4700 HOLLY STREET DENVER CO 80216 |
| LLANO, FRANCES | 2 FREDERICK COURT PARK RIDGE NJ 07656 |
| LLANOS, RICARDO | 44 ZELLER DRIVE SOMERSET NJ 08873 |
| LLCP DV PLASTC FOREIGN LLC | 335 N. MAPLE DRIVE SUITE 240 BEVERLY HILLS CA 90210 |
| LLERENA, MARIA | 280 NORTH ONTARIO STREET RONKONKOMA NY 11779 |
| LLOYD, BARBARA A. | 1290 HOLMBY AVENUE LOS ANGELES CA 90024 |
| LLOYD, MALCOLM | 171 IVA STREET RAHWAY NJ 07065 |
| LLOYD, MARCELLE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LLOYD, MELINDA L | 215 EAST 68TH STREET APT. 4Y NEW YORK NY 10021 |
| LLOYD, MELINDA L | 215 EAST 68TH STREET APT 4Y NEW YORK NY 10065 |
| LLOYD, NICOLE | 1540 WALTON AVENUE # 1A BRONX NY 10452 |
| LLOYD, RALPH E. | 506 CHALMETTE LEAGUE CITY TX 77573 |
| LLOYDS | MENDES & MOUNT, LLP 750 SEVENTH AVENUE NEW YORK NY 10036-6829 |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANSIO AND ALEX R. ROVIRA SIDLEY AUSTIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANSIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE |

| Claim Name | Address Information |
|---|---|
| LLOYDS TSB BANK PLC | NEW YORK NY 10019 |
| LLOYDS TSB BANK PLC | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| LLOYDS TSB BANK PLC | ATTN: KEVIN G. ROSS, SENIOR COUNSEL 1095 AVENUE FO THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC | ATTN: KEVIN P. MCKENDRY, CHIEF US COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC | ATTN: KEVIN P. MCCKENDRY, CHIEF US COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC | ATTN: KEVIN P MCKENDRY 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC | LLOYDS TSB BANK PLC 2 SOUTH BISCAYNE BOULEVARD, SUITE 3200 MIAMI FL 33131 |
| LLOYDS TSB GROUP PENSION TRUST (NO 1) LTD | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LLOYDS TSB GROUP PENSION TRUST (NO 2) LIMITED | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LM ISIS OPPORTUNITIES MASTER FUND LTD | PMB 508 1117 E PUTNAM AVE RIVERSIDE CT 68781333 |
| LM MOORE, LP | C/O MOORE CAPITAL MANAGEMENT LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LMA SPC FOR & ON BEHALF OF MAP 84 SEGREGATED PORTF | TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3901 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |

| Claim Name | Address Information |
|---|---|
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED POR | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED POR | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO AND ANDREW SHANNAHAN 623 FIFTH AVE NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED POR | TRANSFEROR: BARCLAYS BANK PLC KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED POR | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED POR | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED POR | TRANSFEROR: BARCLAYS BANK PLC ATTN: LAURA TORRADO KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVE, 29TH FL NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORT | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORT | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORT | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP P SEGREGATED PORT | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP P SEGREGATED PORT | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O KNIGHTHEAD CAPITAL MANAGEMENT LLC ATTN: LAURA TORRADO 623 5TH AVE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: LAURA TORRADO KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FL NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 5TH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF THE MAP84 SEGREGATED | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAURA TORRADO 623 5TH AVENUE, 29TH FL NEW YORK NY 10022 |
| LMA SPC ON BEHALF OF MAP I | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP I | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP J | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP J | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOCK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP P | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP P | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMFORMA GLOBAL MARKETS | INFORMA INVESTMENT SOLUTIONS INC. 4 GANNETT DRIVE WHITE PLAINS NY 10604 |
| LMP CAPITAL & INCOME FUND INC (FXD PORTION BLNCD F | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2294 385 E. COLORADO BLVD PASADENA CA 91101 |
| LMP CAPITAL AND INCOME INC. (FIXED PORTION OF BALA | CLEARBRIDGE) C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2294 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LMT 2008-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| LO VARCO, LAURA M. | 275 TULIP LANE FREEHOLD NJ 07728 |
| LO YAN YAN, BETTY | ****NO RETURN ADDRESS PROVIDED**** |
| LO, DAVID T. | 38 DERBY ROAD PORT WASHINGTON NY 11050 |
| LO, KWOK KEI | 219-24 74TH AVE 2ND FLOOR BAYSIDE NY 11364 |
| LOAN FUNDING I LLC | 1251 AVENUE OF THE AMERICAS STE 4600 NEW YORK NY 100201104 |
| LOAN FUNDING III LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LOBBE-HERMANNS, ANDREA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LOBBE-HERMANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LOBBE-HERMANS, ANDREA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LOBDELL | 15645 FIDDLESTICKS BLVD. FT. MEYERS FL 33912 |
| LOBDELL, JOHN L. | 1075 RED MAPLE WAY NEW SMYRNA BEACH FL 32168 |
| LOBDELL, MARC & SUSAN | 15645 FIDDLESTICKS BLVD. FT. MEYERS FL 33912 |
| LOBO, KENNETH | 603 FORT HILL RD SCARSDALE NY 10583 |
| LOBO, RON J | 74 WALLIS AVE JERSEY CITY NJ 07306-6416 |
| LOBO, YEKATERINA | 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |
| LOBODA, JONATHAN P | 5681 NORTH RIDGE AVE UNIT 1E CHICAGO IL 60660 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS P | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS P | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LOCAL AUTHORITIES SUPERANNUATION FUND | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| LOCAL GOVERNMENT PENSIONS INSTITUTION OF FINLAND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOCAL INSIGHT MEDIA INC | 188 INVERNESS DRIVE, WEST ENGELWOOD CO 80112 |
| LOCALS 302 AND 612 OF THE INT'L UNION OF OPERATING | EMPLOYERS CONSTRUCTION INDUSTRY RETIREMENT TRUST ET AL C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOCALS 302 AND 612 OF THE INTERNATIONAL UNION OF O | EMPLOYERS CONSTRUCTION INDUSTRY RETIREMENT TRUST C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOCHER, KURT A. | 10 BATES FARM LANE DARIEN CT 06820 |
| LOCHER, KURT A. | 500 WEST END AVE APT 5C NEW YORK NY 10024 |
| LOCHER, KURT A. | 500 W END AVE APT 5C NEW YORK NY 100244317 |
| LOCHMANN, CHRISTIAN UND HELGA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LOCKE LORD BISSELL & LIDDELL  LLP | ATTN:C.W. FLYNN 2200 ROSS AVE. SUITE 2200 DALLAS TX 75201-6776 |
| LOCKE, RICHARD S. | 145 HAWTHORNE AVENUE LARKSPUR CA 94939 |
| LOCKER, NICHOLAS | 430 E. 86TH ST. APT. 3E NEW YORK NY 10028 |
| LOCKER, WILLIAM B. | 689 DUBLIN CIRCLE LOUISVILLE KY 40229 |
| LOCKWOOD, DEWAYNE C. | LOCKWOOD, BEVERLY J. 320 KINGSRIDGE DRIVE COUNCIL BLUFFS IA 51503-8423 |
| LODATO, JOSEPH | 80 INDIAN ROAD PORT CHESTER NY 10573 |
| LODI GAS STORAGE L.L.C. | 1 GREENWAY PLZ – STE 600 HOUSTON TX 770460121 |
| LOEB ARBITRAGE B FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB ARBITRAGE B FUND LP | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE B FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEB ARBITRAGE FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB ARBITRAGE FUND | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE FUND | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| LOEB OFFSHORE B FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB OFFSHORE B FUND LTD. | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE B FUND LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEB OFFSHORE FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB OFFSHORE FUND LTD | C/O LOEB PARTNERS CORPORATION 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE FUND LTD. | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE FUND LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEB PARTNERS | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB, NICK | 1850 LAKE DRIVE DELRAY BEACH FL 33444 |
| LOEBER MOTORS INC. | 4255 W. TOUHY AVE. LINCOLNWOOD IL 60712 |
| LOEBER, PAUL & MARY TTEES | PAUL M LOEBER LIVING TRUST DTD 12/15/1994 4255 W. TOUHY AVE. LINCOLNWOOD IL 60712 |
| LOEWS CORPORATION | 655 MADISON AVENUE NEW YORK NY 10021 |
| LOFFREDO, DAVID | 18 INDIAN HILL ROAD WESTPORT CT 06880 |
| LOFFREDO, DAVID | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| LOFFREDO, JOHN | 297 MILL PLAIN RD FAIRFIELD CT 06824 |
| LOFING, JAMES DALE | 163 LAKEWOOD AVE VENTURA CA 93004 |
| LOFRESE, RONALD PATRICK | 94 FERNWOOD TERR STEWART MANOR NY 11530 |
| LOFTIS, MICHAEL A. | 1942 NORTH HONORE STREET CHICAGO IL 60622 |
| LOFTUS, BRIAN J | 2635 VISTA ORNADA NEWPORT BEACH CA 92660 |
| LOFTUS, JOSEPH A. | 28 CARRIAGE HOUSE LANE LITTLE SILVER NJ 07739-1729 |
| LOFTUS, LORI A. | 20634 W. LEXINGTON LANE KILDEER IL 60047 |
| LOGALBO, PHIL | 2 SOUTH 779 GROVE LANE WARRENVILLE IL 60555 |
| LOGAN FINANCE CLO I LTD. | 55 WAUGH DRIVE SUITE 1200 HOUSTON TX 77007 |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. KEN ROSEN, MISS MARIANNA UDEM LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOGAN, DONAHUE C. | 604 E 96TH STREET BROOKLYN NY 11236 |
| LOGAN, KIMBERLY S. | 734 DECATUR STREET BROOKLYN NY 11233 |
| LOGGINS, ASHANTI | 1265 TRACY CIRCLE VALLEJO CA 94591 |
| LOGICAL INFORMATION MACHINES | 120 NORTH LASALLE ST SUITE 2150 CHICAGO IL 60602-2493 |
| LOGICON | ATTN: HUGH E. TAYLOR, VP, SALES & OPERATOR 10 ORVILLE DRIVE BOHEMIA NY 11716 |
| LOGICON COMMERCIAL INFORMATION SERVICES, INC. | ATTN HUGH E TAYLOR, VP SALES & OPERATION 10 ORVILLE DRIVE BOHEMIA NY 11716 |
| LOGINS, HELEN, TRUSTEE | 2701 BEACH BLVD SPACE 142 HUNTINGTON BEACH CA 92648 |
| LOGWOOD HOTEL DEVELOPMENT CO. LTD. | 801 BRICKELL AVE. PH 2 MIAMI FL 33131 |
| LOH, ANNE | 34-16 153RD STREET FLUSHING NY 11354 |
| LOH, PHILIP H. | 4907 NORTH GLENWOOD APARTMENT 2A CHICAGO IL 60640 |
| LOH, TERENCE PAUL KE | 2 VILLAGE GREEN COURT, SOUTH ORANGE NJ 07079 |
| LOHAN, RICHARD SCOTT | 21 CARNEGIE AVENUE COLD SPRING HARBOR NY 11724 |
| LOHI, MARKUS | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LOHMAR, WENDI | 224 LORRAINE B'LVD LOS ANGELES CA 90004 |
| LOHMAR, WENDI L. | 224 LORRAINE BLVD. LOS ANGELES CA 90004 |
| LOHUIS, DAVID | C/O O'CONNER, MORSS & O'CONNER, P.C. 1085 MORRIS AVENUE UNION NJ 07083 |
| LOHUIS, DAVID W. | 4 OXFORD LANE MORRISTOWN NJ 07960 |
| LOK, JIN | 150-19 JEWEL AVENUE UNIT #310-B KEW GARDEN HILLS NY 11367 |

| Claim Name | Address Information |
|---|---|
| LOK, SZE YING | 439 TRAVIS AVENUE STATEN ISLAND NY 10314 |
| LOKLAR, GREGORY | 63 EAST 9TH ST APT 7P NEW YORK NY 10003 |
| LOMBARDA VITA SOCIETA PER AZIONI | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LOMBARDI, MICHAEL | 81 OCEAN PARKWAY #4N BROOKLYN NY 11218 |
| LOMBARDO, ANTHONY | 12 HASTINGS ROAD HOLMDEL NJ 07733 |
| LOMBARDO, JOSEPH M. | 301 EAST 75TH ST APARTMENT 18-C NEW YORK NY 10021 |
| LOMELI,DANIEL J. | 348 CAROLINA STREET CLARK NJ 07066 |
| LONDON BOROUGH OF BARKING DAGENHAM | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| LONDON BOROUGH OF BARKING DAGENHAM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LONDON BOROUGH OF ENFIELD | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5132 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LONDON SELECT FUND LIMITED | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| LONDON, RITA, TRADITIONAL IRA | 1912 FLEETWOOD DRIVE KINGSPORT TN 37660-5729 |
| LONE STAR HOLDINGS LLC | P.O. BOX 973767 AUSTIN TX 78714-9225 |
| LONERGAN, JOAN E | 16 MAIN STREET APARTMENT 3K EAST ROCKAWAY NY 11518 |
| LONG ISLAND POWER AUTHORITY | ATTN: STEPHEN CLARKE 333 EARLE OVINGTON BLVD. UNIONDALE NY 11553 |
| LONG LANE MASTER TRUST IV | C/O BANK OF BOSTON 100 FEDERAL STREET BOSTON MA 02111 |
| LONG, CHRISTOPHER | 27 DEERFIELD RD. EAST BRUNSWICK NJ 08816 |
| LONG, COREY B. | 115 JUDSON AVENUE DOBBS FERRY NY 10522 |
| LONG, DAVID S. | 12 SHADY LANE BOUND BROOK NJ 08805 |
| LONG, JEANETTE M. | 781 BIRCHWOOD DRIVE WYCKOFF NJ 07481 |
| LONG, LUCY F. | 315 E. 68TH STREET APT. 7P NEW YORK NY 10065 |
| LONG, VINCENT | 114 MIDWOOD ROAD GLEN ROCK NJ 07452 |
| LONG, ZHENYI | 97 BELL AVE. SADDLE BROOK NJ 07663 |
| LONGABAUGH, JONATHAN | 908 CASTLE POINT TERRACE HOBOKEN NJ 07030 |
| LONGACRE CAPITAL PARTNER (QP) LP | C/O LONGACRE FUND MANAGEMENT, LLC 810 7TH AVENUE, 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE CAPITAL PARTNERS (QP), LP | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. | TRANSFEROR: CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. | TRANSFEROR: OWENS & MINOR, INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FL NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. | TRANSFEROR: CONAGRA TRADE GROUP INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 100193 |
| LONGACRE MASTER FUND LTD | C/O LONGACRE FUND MANAGEMENT, LLC 810 7TH AVENUE, 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND LTD. | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SUNCOR ENERGY MARKETING, INC. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CHRISTIAN AND MISSIONARY ALLIANCE FOUNDATION, INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CHRISTIAN AND MISSIONARY ALLIANCE FOUNDATION, INC, THE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: PAR INVESTMENT PARTNERS, L.P. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: NISHI-NIPPON CITY BANK, LTD., THE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: DMR STRUCTURED ARBITRAGE MASTER FUND LTD ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FL NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: FOREST CITY CAPITAL CORPORATION 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: PUERTO SWAP FCCC CORP. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GALLERY QMS MASTER FUND LTD. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SUNCOR ENERGY MARKETING, INC. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: STATE BANK OF LONG ISLAND 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY FUND, LP | AS ASSIGNEE OF SUNCOR ENERGY MARKETING INC. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 100193 |
| LONGAN, DAVID MARK & DEBORAH JEAN | PO BOX 316 TILDEN TX 78072 |
| LONGAN, PATRICIA S. (IRA) | ATTN: JOHN D. SEITZER EVEREST WEALTH MANAGEMENT 4901 W 136 ST LEAWOOD KS 66224 |
| LONGCHAMP FINANCE CORP. | ATTN: LUZ HELENA VILLALOBOS PO BOX 5206-86 DEPT 0280 MIAMI FL 33152 |
| LONGCHAMP FINANCE CORP. | LUZ HELENA VILLALOBOS PO BOX 5206-86 DEPT 0280 MIAMI FL 33152 |
| LONGHORN CREDIT FUNDING, LLC | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| LONGHORN CREDIT FUNDING, LLC | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| LONGMUIR, JEFFERY | 135 EAST 17TH STREET - APT 7G NEW YORK NY 10003 |
| LONGO, FREDERICK | 336 TAYLORS MILLS ROAD MANALAPAN NJ 07726 |
| LONGO, NICHOLAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LONGOBARDI, GABRIELLE M | 306 12TH STREET APT. 3 BROOKLYN NY 11215 |
| LONGUE VUE PARTNERS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| LONGUE VUE PARTNERS | C/O CTC CONSULTING ATTN: STACEY FLIER 4380 SW MACADAM AVE STE 490 PORTLAND OR 97239 |
| LONGVIEW MONTICELLO LLC | LONGVIEW MONTICELLO LLO C/O LMC GROUP LLC 1405 17TH AVENUE LONGVIEW WA 98632-2945 |
| LONGVIEW OF AMERICA | 161 WASHINGTON STREET SUITE 750 CONSHOHOCKEN PA 19428 |
| LONGVIEW OF AMERICA | ATTN: LONGVIEW OF AMERICA 161 WASHINGTON STREET SUITE 750 CONSHOHOCKEN PA 19428 |
| LONGVIEW OF AMERICA LLC | ATTN JOHN POWER, PRESIDENT 161 WASHINGTON STREET SUITE 750 CONSHOHOCKEN PA 19428 |
| LONGWOOD AT OAKMONT, INC. | 1215 HULTON ROAD OAKMONT PA 15139-1196 |
| LONSDALE, ELISABETH | 515 WEST END AVENUE #11C NEW YORK NY 10024 |
| LOOK, JAMES R. | 3800 NEWPORT LN BOULDER CO 80304 |
| LOOMIS SAYLES MULTI-STRATEGY MASTER | ALPHA, LTD. -MR. MICHAEL DALEY DIRECTOR OF FIXED INCOME OPERATIONS 25TH FLOOR, ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES SECURITIZED ASSET FUND | STEVE CHITTENDEN, DIRECTOR OF OPERATIONS LOOMIS SAYLES AND CO. LP 25TH FLOOR 1 FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS ST. LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LOOMIS ST. LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS |

| Claim Name | Address Information |
|---|---|
| LOOMIS ST. LLC | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, L.L.C. | TRANSFEROR: GSEF AL NAWRAS (CAYMAN) LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, L.L.C. | TRANSFEROR: BANCO DE ORO UNIBANK, INC. ATTN: ADAM RIESS C/O ROPES AND GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: ADAM REISS C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, LLC | TRANSFEROR: BARCLAYS BANK PLC C/O ROPES AND GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOONEY, BOBBY G AND EVA Y | 7300 N WADE RD TUCSON AZ 85743 |
| LOONEY, BOBBY G. | WELLS FARGO BANK IRA C/F 7300 N WADE RD TUCSON AZ 85743 |
| LOOP CAPITAL MARKETS LLC | 200 WEST JACKSON BLVD, SUITE 1600 ATTN: STEPHEN S. BERKELEY CHICAGO IL 60606 |
| LOOR-DENIS, ROSA N. | 92 HUDSON AVENUE MAPLEWOOD NJ 07040 |
| LOOS JR., RICHARD | 129 CYPRESS DRIVE NEWARK DE 19713 |
| LOOS, RICHARD JR. | 129 CYPRESS DRIVE NEWARK DE 19713 |
| LOPATO, JUSTIN | 240 E. PALISADES AVENUE APT. H18 ENGLEWOOD NJ 07631 |
| LOPES, CARLA | 50 SW 10TH STREET APT 502 MIAMI FL 33130 |
| LOPEZ DELGADO, MARIA DE LOS ANGELES & CUSTODIA & M | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ FERNANDEZ, ANTONIO | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ PESTONIT, CONSUELO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ POLO, CONCEPCION / JESUS MUNOZ BANULS | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ RODRIGUEZ, JOSE | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| LOPEZ ZARZA, FRANCISCO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ, CAROLINA | 33-35 81ST STREET APT. 3A JACKSON HEIGHTS NY 11372 |
| LOPEZ, DAVID B. | 29 PARKWAY CIRCLE MOUNT VERNON NY 10552 |
| LOPEZ, JOANNA | 466 SLEIGHT AVENUE STATEN ISLAND NY 10307 |
| LOPEZ, JONATHAN | 1366 SAW CREEK ESTATES BUSHKILL PA 18324 |
| LOPEZ, MELISSA M. | 238 OGDEN AVE, APT 3 JERSEY CITY NJ 07307 |
| LOPEZ, NAKESHA | 224 HIGHLAND BLVD. APT 308 BROOKLYN NY 11207 |
| LOPEZ, NICOLE | 1 BARKER STREET APT. 108 MOUNT KISCO NY 10549 |
| LOPEZ, NORBERTO | 20 SANDSPRING DRIVE EATONTOWN NJ 07724 |
| LOPEZ, PATRICIA | 139 BLOOMFIELD STREET #1B HOBOKEN NJ 07030 |
| LOPEZ, RICHARD | 201 WEST 92ND STREET APT 5H NEW YORK NY 10025 |
| LOPEZ, SYLVIA CASTRO | 1770 BROADWAY STREET #303 SAN FRANCISCO CA 94109 |
| LOPEZ, YOLANDA | 321 EUCLID AVENUE BROOKLYN NY 11208 |
| LOPEZ-BALBOA II, ENRIQUE J | 1539 SHIPPAN AVENUE STAMFORD CT 06902 |
| LOPRESTI, DEANA | 48 BOATWORK DR. BAYONNE NJ 07002 |
| LOPRESTI, DEANA M. | 48 BOATWORKS DRIVE BAYONNE NJ 07002 |
| LOPRESTI, MARIA LUISA | 274 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| LOPRESTI, MICHAEL | 10 TURKEY HILL RD BOONTON NJ 07005 |
| LOPRESTI, PHILIP J. M.D. | 550 NORWOOD RD. MT. LAUREL NJ 08054 |
| LOPRETE, BECKY | 223 YETMAN AVENUE STATEN ISLAND NY 10307 |
| LORANGER, JOSEPH E. | 11180 SW PARTRIDGE LP. BEAVERTON OR 97007 |

| Claim Name | Address Information |
|---|---|
| LORD III, JOSEPH F | 79 BUENA VISTA AVE. RUMSON NJ 07760 |
| LORD, ANDREW P. | 1818 SUNDOWN LANE ALLEN TX 75002 |
| LORD, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LORENTZ, HEATHER | 650 NINTH AVENUE APT. 4N NEW YORK NY 10036 |
| LORENZ CAPITAL LTD. | ANDY SCHWITTER 1216 MONTEREY CIRCLE PLANO TX 75075 |
| LORENZ, BERNHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LORENZO, RICCI FRANCESCO | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETA MONACO MC 98005 |
| LORENZO, RUBEN | 875 G STREET, #501 SAN DIEGO CA 92101 |
| LORENZO, RUBEN | 875 G ST UNIT 501 SAN DIEGO CA 921016462 |
| LORENZO, RUBEN S | 236 EAST 36TH STREET APARTMENT #7J NEW YORK NY 10016 |
| LORENZO, TRACY A. | 58 MILLENNIUM LOOP STATEN ISLAND NY 10309 |
| LORENZO,RUBEN S | 875 G ST UNIT 501 SAN DIEGO CA 921016462 |
| LORETTA G PUTERI TRUST | LORETTA G PUTERI TRUSTEE 105 GOVERNOR TRUMBULL WAY TRUMBULL CT 06611-5604 |
| LORIA, M. ALEXANDRA | 320 EAST 57TH STREET APT. 10D NEW YORK NY 10022 |
| LORIMOR CORPORATION | C/O CHADBOURNE & PARKE LLP 20 ROCKEFELLER PLAZA – RM 3246 NEW YORK NY 10112 |
| LORRAINE L. ROBERTSON REV LVG TRUST U/A DATED 05/1 | LORRAINE L. ROBERTSON 8181 FLINTSTONE TRAIL SAINT LOUIS MO 63123-2469 |
| LOS ALTOS DEL BURGO HOUSE, S.L. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATIO | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOS ANGELES DEPARTMENT OF WATER & POWER | MARIO C. IGNACIO DIRECTOR OF FINANCE & RISK CONTROL 111 N. HOPE ST. ROOM 465 LOS ANGELES CA 90012 |
| LOS BANOS CA (CITY OF) | 520 J STREET LOS BANOS CA 93635 |
| LOS OSOS COMMUNITY SERVICES DISTRICT | 2122 9TH ST #102 LOS OSOS CA 93402-3247 |
| LOS PADRES  BANK | 610 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| LOSCHIAVO, LYDIA D. | 192 WILSON AVENUE PORT MONMOUTH NJ 07758 |
| LOT 161 C-R, LLC | P.O. BOX 518 TELLURIDE CO 81435 |
| LOTSOFF CAPITAL MANAGEMENT | LOTSOFF CAPITAL MANAGEMENT 20 NORTH CLARK STREET, 34TH FLOOR CHICAGO IL 60602 |
| LOTZ, MATTHEW | 300 12TH STREET APT. 20 BROOKLYN NY 11215 |
| LOUGHBOROUGH, JOHN D. | 15 WOODCHESTER ROAD WELLESLEY MA 02481 |
| LOUGHNANE, WILLIAM P. IRA ACCOUNT | 18620 TOWN HARBOUR ROAD CORNELIUS NC 28031 |
| LOUIE, NATALIE | 20 W. PALISADE AVE APT. #4117 ENGLEWOOD NJ 07631 |
| LOUIE, PAUL K | 98 GRAND BLVD SCARSDALE NY 10583 |
| LOUIE,NATALIE | 5310 RIVERSIDE STATION BLVD SECAUCUS NJ 070944453 |
| LOUIS CAPITAL MARKETS | 500 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10110 |
| LOUIS D PUTERI TRUST | LOUIS D PUTERI TRUSTEE 105 GOVERNOR TRUMBULL WAY TRUMBULL CT 06611-5604 |
| LOUIS DREYFUS ENERGY SERVICES L.P. | C/O LOUIS DREYFUS ES GP LLC (ATTN: LAW DEPT.) 20 WESTPORT ROAD WILTON CT 06897-0843 |
| LOUIS DREYFUS ENERGY SERVICES L.P. | ATTN: KEVIN CAPONE, EXECUTIVE VICE-PRESIDENT ATTN: JOHN TESORIERO 20 WESTPORT ROAD WILTON CT 06897-0843 |
| LOUIS DREYFUS ENERGY SERVICES LP | 13430 NORTHWEST FREEWAY SUITE 1200 HOUSTON TX 77040 |
| LOUIS L. GONDA TRUST | C/O PATTERSON BELKNAP & TYLER LLP ATTN: JOHN P. SCHMITT, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| LOUIS L. GONDA TRUST | 9350 WILSHIRE BOULEVARD SUITE 400 BEVERLY HILLS CA 90212 |
| LOUIS L. GOUDA TRUST | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: JOHN P. SCHMITT, ESQ. 1133 AVENUE |

| Claim Name | Address Information |
|---|---|
| LOUIS L. GOUDA TRUST | OF THE AMERICAS NEW YORK NY 10036-6710 |
| LOUIS PHILIP BANSBACH IV TRUST #1 | 650 S CHERRY STREET SUITE 1005 GLENDALE CO 80246 |
| LOUIS, LOAI | 171 E. 84TH STREET APARTMENT 34C NEW YORK NY 10028 |
| LOUISE AND ARDE BULOVA FUND | C/O JEFFREY N. RICH, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LOUISIANA BAPTIST FOUNDATION (MW # 1450) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| LOUISIANA BAPTIST FOUNDATION (MW # 1450) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| LOUISIANA BAPTIST FOUNDATION (MW # 1451) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| LOUISIANA CITIZENS PROPERTY INSURANCE CORPORATION | 433 METAIRIE ROAD, SUITE 600 METAIRIE LA 70005 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896-6658 |
| LOUISIANA DUCK DECOYS | 1750 ST. CHARLES AVENUE, # 531 NEW ORLEANS LA 70130-6750 |
| LOUISIANA EDUCATION QUALITY TRUST FUND | BENJAMIN A. HUXEN II, ASST ATTORNEY GEN LOUISIANA DEPARTMENT OF JUSTICE, CIVIL DIVISION P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| LOUISIANA LA (STATE OF) SHERIFFS' PENSION & RELIEF | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| LOUISIANA MEDICAID TRUST FUND | BENJAMIN A. HUXEN II, ASST ATTORNEY GEN LOUISIANA DEPARTMENT OF JUSTICE, CIVIL DIVISION P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| LOUISIANA SHERIFF'S PENSION & RELIEF FUND | ROBERT MENDELSON MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| LOUISIANA SHERIFF'S PENSION & RELIEF FUND | C/O OSEY MCGEE JR. 1225 NICHOLSON DRIVE BATON ROUGE LA 70802 |
| LOUISSAINT, TAMIKA | 1004 EAST 56 STREET BROOKLYN NY 11234 |
| LOUISVILLE AND JEFFERSON COUNTY METROPOLITAN SEWER | 700 WEST LIBERTY STREET LOUISVILLE KY 40202 |
| LOUNAIS-SUOMEN POLTTOAINE- JA KAHVILAPISTE OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LOUPIS, KYRIACOS | 190 EAST 7TH STREET APT 702 NEW YORK NY 10009 |
| LOUPIS, KYRIACOS A. | 190 EAST 7TH STREET APARTMENT 607 NEW YORK NY 10009 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERIATRIC CARE | RADIAN ASSET ASSURANCE, INC. ATTN: CHIEF RISK OFFICER 335 MADISON AVENUE NEW YORK NY 10017 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERIATRIC CARE | WACHOVIA BANK, NATIONAL ASSOCIATION ATTN: CORPORATE TRUST DEPARTMENT-STEPHANIE MOORE 225 WATER STREET-3RD FLOOR JACKSONVILLE FL 32202-0122 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERIATRIC CARE | ATTN: FINANCE DIRECTOR 315 SOUTH FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| LOVE, EVELYN | 38A APPLETREE LANE OLD BRIDGE NJ 08857 |
| LOVE, GORDON S. | C/O RAYMOND JAMES & ASSOCIATES, INC. 105 36 GREEN SPRINGS DR TAMPA FL 33626 |
| LOVE, KAREN A. | 648 WEST 16TH STREET #3 CHICAGO IL 60615 |
| LOVECCHIO, MICHAEL J | 620 GARDEN STREET APT. 2 HOBOKEN NJ 07030 |
| LOVEJOY, WILLIAM | 9 REBEAU DRIVE LARCHMONT NY 10538 |
| LOVELESS, NORMAN | 7 BIRNAM WOOD BETHEL CT 06801 |
| LOVELLS LLP | ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| LOVENEST, LLC | ROBERT ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| LOVERME, COREY | 210 EAST 47TH STREET APT. PHC NEW YORK NY 10017 |
| LOVETT PRODUCTIONS, INC. | 17 VAN DAM STREET GROUND FLOOR NEW YORK NY 10013 |
| LOVETT, NIGEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LOVICK, LATOYA | 153-26 FOCH BOULEVARD JAMAICA NY 11434 |

| Claim Name | Address Information |
|---|---|
| LOVISOLO, EVELYN | 35 PARKVIEW AVENUE, APT 2D BRONXVILLE NY 10708 |
| LOVITO, JOHN A | 716 SHACKAMAXON DRIVE WESTFIELD NJ 07090 |
| LOW & CHILDERS PC | 2999 N 44TH STREET SUITE 250 PHOENIX AZ 85018 |
| LOWALEKAR, SRIKANTH | 10 SANDALWOOD DR EAST BRUNSWICK NJ 08816 |
| LOWDER, JEAN S. | CLEARVIEW IRA C/F 2467 STONE ROAD MANNING SC 29102 |
| LOWE, ALICE G. | 9971 WINLAKE DR. CINCINNATI OH 45231-2527 |
| LOWE, ALICE G., IRA | 9971 WINLAKE DR. CINCINNATI OH 45231-2527 |
| LOWE, KEVIN E. | 214 WASHINGTON AVE CHATHAM NJ 07928 |
| LOWE, MARC D | 13501 BAYLISS ROAD LOS ANGELES CA 90049 |
| LOWE, TIA GELAINE | 88 GREENWICH APT 1023 NEW YORK NY 10006 |
| LOWE, WAYNE D | 1075 W CALIFORNIA AVE MILL VALLEY CA 94941 |
| LOWE, WAYNE D & CAROLE T | LOWE 2000 TRUST 1075 W CALIFORNIA AVE MILL VALLEY CA 94941 |
| LOWEN, TODD | 50 MURRAY STREET APT 2006 NEW YORK NY 10007 |
| LOWENSTEIN SANDLER PC | ATTN: S. JASON TEELE, ESQ 65 LIVINGSTON AVE. ROSELAND NJ 07068-1791 |
| LOWENSTEIN, LILAH S | 21 JONES ST. APT#1 NEW YORK NY 10014 |
| LOWENTHAL, BRIAN | 633 CASTLE DRIVE PALM BEACH GARDENS FL 33410 |
| LOWER COLORADO RIVER AUTHORITY | 3700 LAKE AUSTIN BLVD., MAILSTOP L200 AUSTIN TX 78703 |
| LOWERY, GREGORY | 4120 MCCLATCHEY CIRCLE NE ATLANTA GA 30342 |
| LOWERY, W.W. | 354 BONNYNECK DR. GEORGETOWN SC 29440 |
| LOWES COMMERCIAL SERVICES | P.O. BOX 530954 ATLANTA GA 30353-0954 |
| LOWITT, IAN | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LOWITT, IAN T. | 25 SUTTON PLACE SOUTH APARTMENT 18K NEW YORK NY 10022 |
| LOWITT, IAN THEO | BARCLAYS WEALTH 200 PARK AVENUE, 4TH FLOOR NEW YORK NY 10166 |
| LOWRY, R.K. JR | ATTN: DAVID R. DEARY L-FALLING CREEK LLC LMC RECOVERY FUND LLC LOEWINSOHN FLEGLE DEARY 12377 MERIT DRIVE. #900 DALLAS TX 75251 |
| LOWRY, WANDA | 962 N RIDGE VIEW DRIVE SANTA MARIA CA 93455-6318 |
| LOY, BENJAMIN | 31-18 34TH STREET APT 9 LONG ISLAND CITY NY 11106 |
| LOYA, ASHISH | 909 WILLOW AVENUE APARTMENT #3 HOBOKEN NJ 07030 |
| LOYALIS LEVEN N.V. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOYALIS SCHADE N.V. | C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 26TH FLOOR NEW YORK NY 10019 |
| LOYOLA SYNFUELS, LLC | 1534 STARKS BUILDING LOUISVILLE KY 40202 |
| LOZA, ROSA ANA | 92-29 QUEENS BOULEVARD APARTMENT 10C REGO PARK NY 11374 |
| LOZANO, ROSA | 74 WEST 92 STREET APT 8E NEW YORK NY 10025 |
| LP-PALVELU OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LSN/TLS OBLIGATED GROUP | C/O DIAKON LUTHERAN SOCIAL MINISTRIES 960 CENTURY DRIVE MECHANICSBURG PA 17056 |
| LU LIVING TRUST U/A 05/26/05 | DAOZHENG LU AND LI-LO H LU TRUSTEES 1903 DUNLOE CIR. DUNEDIN FL 34698 |
| LU, AN | 34-38 41ST STREET APT. BE LONG ISLAND CITY NY 11101 |
| LU, AUSTIN | IRA ROLLOVER 837 58TH STREET BROOKLYN NY 11220 |
| LU, CHARLIE | 15 HUBERT ST. WHIPPANY NJ 07981 |
| LU, DENNIS C. | 161 GRAND STREET APT 5A NEW YORK NY 10013 |
| LU, DONG | 131 MARVIN LANE PISCATAWAY NJ 08854 |
| LU, HAO | 1 SHORE LN 1812 JERSEY CITY NJ 07310 |
| LU, KIM L | 2021 82ND STREET BROOKLYN NY 11214 |
| LU, LOUIS | 270 LUIS MUNOZ MARIN BLVD. APT 2J JERSEY CITY NJ 07302 |
| LU, MELIYANTI | MISSING ADDRESS |
| LU, RONG | 35 RIVER DRIVE SOUTH APT 811 JERSEY CITY NJ 07310 |
| LU, SUI S | 170 PARK ROW APT 5D NEW YORK NY 10038 |
| LU, TAO KYLE | 11-15 124 ST. 2ND FL COLLEGE POINT NY 11356 |

| Claim Name | Address Information |
|---|---|
| LU, VIVIAN | 176-21 80TH ROAD JAMAICA NY 11432 |
| LU, WENPING | 66-15 THORNTON PLACE APT 5A REGO PARK NY 11374 |
| LU, YANG | 775, 6TH ST., APT. 1 SECAUCUS NJ 07094 |
| LUA, OLIVIA | 154 WYTHE AVENUE BROOKLYN NY 11211 |
| LUANA SAVINGS BANK | PO BOX 68 LUANA IA 52156 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LAURA J. MONROE PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 817 LUBBOCK TX 79408 |
| LUBOLD, MICHAEL | 17 WILLIAMSBURG DRIVE ROSELAND NJ 07068 |
| LUBRICATION ENGINEERS, INC. | C/O TERRY C. CUPPS, FOULSTON SIEFKIN LLP 1551 N. WATERFRONT PARKWAY, SUITE 100 WICHITA KS 67206-4466 |
| LUBRIZOL CORPORATION MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LUBS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LUCARELLI, LORI | 20 WEST PALISADE AVENUE APARTMENT 5207 ENGLEWOOD NJ 07631 |
| LUCAS MAGRO, FRANCISCO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LUCAS, ALVIN | 18118 NORTH INLET DRIVE STRONGSVILLE OH 44136 |
| LUCAS, DANIELLE | 160-28 CROSS ISLAND PARKWAY, 2ND FL WHITESTONE NY 11357 |
| LUCAS, ELIZABETH | 100 ATLANTIC AVENUE APT. 3L BROOKLYN NY 11201 |
| LUCAS, GEORGE A. | #8 LANE ELM CIRCLE ST. LOUIS MO 63125 |
| LUCAS, JEROME D. | 87 WHITE HILL ROAD COLD SPRING HARBOR NY 11724 |
| LUCAS, JESSE | 210 WINECOFF DRIVE FAYETTEVILLE GA 30214-7106 |
| LUCAS, RAYMOND - IRA | 396281 W. 3000 RD OCHELATA OK 74051 |
| LUCAS, VINCENT G. | GREENWICH CLUB RESIDENCES 88 GREENWICH ST, UNIT 1023 NEW YORK NY 10006 |
| LUCAS, WILLIAM J. | 1736 N 9TH STREET TERRE HAUTE IN 47804 |
| LUCAS-MELCHER, MARION AND JOACHIM | KAPERSBURGSTR. 21A WEHRHEIM 61273 |
| LUCE  FORWARD  HAMILTON & SCRIPPS LLP | 600 W. BROADWAY, STE. 2600 SAN DIEGO CA 92101 |
| LUCE, DAVID | 276 PELHAMDALE AVENUE PELHAM NY 10803 |
| LUCE, JOHN D. | 3144 CASSEEKEY ISLAND ROAD JUPITER FL 33477 |
| LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST (BLK | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LUCENT TECHNOLOGIES MASTER PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LUCENTE, EDWARD E & HELAINE F | 6350 SW 107TH AVE PINCREST FL 33156 |
| LUCERO, ARACELIS | 528 COMMONWEALTH AVE., PH BRONX NY 10473 |
| LUCIANI, DOMINIQUE | 138 AVENUE DE LA REPUBLIQUE PONTAULT- COMBAULT 77340 |
| LUCIANO, ANTHONY | 330 IONIA AVENUE STATEN ISLAND NY 10312 |
| LUCKETT, PATRICK | 333 E 14TH STREET SUITE # 5C NEW YORK NY 10003 |
| LUCKMAN, LYDIA LUCIA & LUCKMAN BOWERS, VALENCIA | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| LUCKS, IIONA | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| LUDEIRO, DANIEL | 253 EAST 110TH STREET APT 10 NEW YORK NY 10029 |
| LUDEIRO, DANIEL | 8427 BAY 16TH STREET APT 2F BROOKLYN NY 11214 |
| LUDGATE, RYAN J. | 280 DRIGGS AVE, APT 4B BROOKLYN NY 11222 |
| LUDLOW CAPITAL | 16 SOUTH AVE SUITE 216 CRANFORD NJ 07016 |
| LUDWIG, ABRAHAM S. | 6242 WATER LILLY LANE BOYNTON BEACH FL 33437 |
| LUDWIG, LINDA | 15 BELVEDERE DRIVE LIVINGSTON NJ 07039 |
| LUDWIG, LINDA | 15 BELVEDERE DRIVE LIVINGSTON NJ 070390 |
| LUDWIG, LINDA | 320 EAST 46TH STREET APT. 10D NEW YORK NY 10017 |
| LUDWIG, LINDA | ARNOLD LUDWIG 26 COURT STREET, SUITE 400 BROOKLYN NY 11242 |
| LUECKERATH, WULF | 7 TAYLOR ROAD MOUNT KISCO NY 10549 |

| Claim Name | Address Information |
|---|---|
| LUENGNARUEMITCH, NAT | 35 RIVER DRIVE S. APT 1407 JERSEY CITY NJ 07310 |
| LUFTANSA TECHNIK AIRMOTIVE IRELAND RETIREMENT & DE | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| LUGLIO, PETER W. | 1239 MAPLE AVE WILMETTE IL 60091 |
| LUGLIO, THOMAS A. | 109 KILBURN ROAD GARDEN CITY NY 11530 |
| LUGO, ORESTES | 3802 NE 207 STREET # 1104 AVENTURA FL 33180 |
| LUGTU, JOANTHAN | 70 HUDSON STREET, 8TH FLOOR JERSEY CITY NJ 07302 |
| LUGTU, JONATHAN | 612 ADAMS STREET, APT 7 HOBOKEN NJ 07030 |
| LUHR, WALTER | 222-19 37TH AVENUE BAYSIDE NY 11361 |
| LUI MIU LAN, WINNIE | ****NO ADDRESS PROVIDED**** |
| LUI, LEE | 131 AMBOY STREET BROOKLYN NY 11212 |
| LUI, SCOTT MANFONG | 79-25 150 STREET APT A7 FLUSHING NY 11367 |
| LUI, WAI-HONG P. | 37 CALVERT AVENUE WEST EDISON NJ 08820-3162 |
| LUIS CHILAVERT, JOSE | 3901 S. OCEAN DR APT 12P HOLLYWOOD FL 33019 |
| LUIS LOPEZ ARENAS, JOSE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LUIS LOPEZ RODRIGUEZ, JOSE | ATT. PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD. SUITE 3301 MIAMI FL 33131 |
| LUJAN, FREDDY | 85 8TH AVENUE APT. 2N NEW YORK NY 10011 |
| LUK, HARVEY | 27-16 41ST AVENUE APT# 5B LONG ISLAND CITY NY 11101 |
| LUKANG,MARY JANE G. | 84 KATHERINE STREET WYCKOFF NJ 07481 |
| LUKE, TIMOTHY | 36 GROVE ST. NEW YORK NY 10014 |
| LUKE, TIMOTHY F. | 36 GROVE STREET NEW YORK NY 10014 |
| LUKICH, MARK | 136 MANNING AVENUE RIVER EDGE NJ 07661 |
| LUKMAN, LAURA H. | 144 DERMAREST LANE MONTVALE NJ 07645 |
| LUKMANN, LAURA | 144 DEMAREST LANE MONTVALE NJ 07645 |
| LUKOSCHEK, WOLFGANG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LUKOW, STEPHEN & YOSHIKAWA, YUMIKO | 350 WEST 43RD 7D NEW YORK NY 10036 |
| LUKOW, STEPHEN AND YOSHIKAWA, YUMIKO | 350 WEST 43RD ST. 7D NEW YORK NY 10036 |
| LUKOW, STEPHEN M. | 350 WEST 43RD STREET APARTMENT 7D NEW YORK NY 10036 |
| LUKYANOV, VALERIY | 260 WEST 54TH STREET APT 34H NEW YORK NY 10019 |
| LULICH, JOHN | 390 FERRY ST SHELBY MI 49455 |
| LUM NG, JENNIFER | 67-47 197TH STREET FRESH MEADOWS NY 11365 |
| LUM, JENNIFER M. | 67-47 197TH STREET FRESH MEADOWS NY 11365 |
| LUMBERMEN'S UNDERWRITING ALLIANCE | 1905 N.W. CORPORATE BLVD. BOCA RATON FL 33431-7303 |
| LUMIGENT TECHNOLOGIES, INC. | 289 GREAT ROAD ACTON MA 01720 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD. | C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK NY 10019 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD. | LUMINUS ENERGY PARTNERS MASTER FUND LTD C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FLOOR NEW YORK NY 10019 |
| LUMPKINS, BRIGETTE | 515 WEST 52ND ST, APT. 21E NEW YORK NY 10019 |
| LUMPKINS, BRIGETTE | 516 WEST 47TH STREET APT N2F NEW YORK NY 10036 |
| LUNA,DAISY | 34-30 58TH STREET WOODSIDE NY 11377 |
| LUNANUOVA, STEPHEN | 9 MARC ST HAZLET NJ 07730 |
| LUNARDONI, MICHAEL E. | 456 HARTFORD DRIVE NUTLEY NJ 07110 |
| LUND, CATHY TTEE | CATHY FONDAS LUND FAMILY TRUST 2288 GUNBARREL RD #111 PMB 276 CHATTANOOGA TN 37421-2670 |
| LUND, ERIK | 100 FULTON STREET BOSTON MA 02109 |
| LUND, MARIA MASLENNIK | 123 WEST 74TH STREET APT 4D NEW YORK NY 10023 |
| LUNDELL | 3140 K SOUTH PEORIA SUITE 272 AURORA CO 80014 |

| Claim Name | Address Information |
|---|---|
| LUNDELL | MS. KRISTINA MILLER 3140-K SOUTH PEORIA ST. #272 AURORA CO 80014 |
| LUNDING, ANDREW H. | 229 NORTH 7TH STREET APT. 3 BROOKLYN NY 11211 |
| LUNNIE, CHRISTOPHER | 26 POPLAR AVENUE BRONX NY 10465 |
| LUNSTEAD, MARK OWEN | P.O. BOX 2277 NEW YORK CITY NY 10021 |
| LUNSTEAD, MARK OWEN | P.O. BOX 2277 NEW YORK NY 10021 |
| LUNT, JAMES H.(TRUSTEE) | TRUST GE BARTOL 05/01/1987 FBO K W LUNT 298 FEDERAL STREET GREENFIELD MA 01301-1932 |
| LUNT, SHEEHAN F. | 405 MARLBOROUGH STREET UNIT 31 BOSTON MA 02116 |
| LUO, SHENG | 1453 WOODLAWN AVE. GLENVIEW IL 60025 |
| LUO, WUAN | 328 SEA ISLE KEY SECAUCUS NJ 07094 |
| LUONGO, JOSEPH E. | 168 TOWER RD DEBARY FL 32713-2047 |
| LUPFER, JEANNE L | 637 MT. ROCK ROAD CARLISLE PA 17015 |
| LUPO JR., FRANK J | 69 MALLARD DRIVE GREENWICH CT 06830 |
| LUPO, BRIAN | 12 CHARLES STREET CENTEREACH NY 11720 |
| LUPO, PATRICK | P.O. BOX 20115 JACKSON WY 83001 |
| LUPPINO, CHRISTOPHER | 8405 - 10TH AVENUE BROOKLYN NY 11228 |
| LUPTON, MICHAEL F. | 17 MAYHEW DRIVE SOUTH ORANGE NJ 07079 |
| LURVEY, JONATHAN B. | 67-135 DARTMOUTH STREET FOREST HILLS NY 11375 |
| LUSARDI, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, STE 2900 LOS ANGELES CA 90017 |
| LUSITANO MORTGAGES NO. 5 PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LUSK, FRAN | 135 PURCELL DRIVE ALAMEDA CA 94502 |
| LUSK, MARY ANN D. | 107 KILKENNY CT. LONGWOOD FL 32779 |
| LUSTBADER, JOSHUA D. | 400 WEST 55TH STREET APARTMENT 17H NEW YORK NY 10019 |
| LUTEIN, MICHELLE REY | 13665 42ND ROAD N. WEST PALM BEACH FL 33411 |
| LUTHER HOME, INC., THE | C/O AMANDA M. GIBBS, ESQ. REINHART BOERNER VAN DEUREN S.C. 1000 NORTH WATER STREET, SUITE 1700 MILWAUKEE WI 53202 |
| LUTHERAN HILLSIDE VILLAGE, INC. | ATTN: KARL E. HOLDERIE THE STOLAR PARTNERSHIP, LLP 911 WASHINGTON AVE 7TH FLOOR ST. LOUIS MO 63101 |
| LUTHERAN HILLSIDE VILLAGE, INC. | ATTN: KARL E. HOLDERIE THE STOLAR PARTNERSHI, LLP 911 WASHINGTON AVE. 7TH FLOOR ST. LOUIS MO 63101 |
| LUTHERAN HILLSIDE VILLAGE, INC. | C/O LUTHERAN SENIOR SERVICES 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHERAN HOME INC (THE) | B.C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| LUTHERAN HOME, INC., THE | C/O AMANDA M. GIBBS, ESQ REINHART BOERNER VAN DEUREN S.C. 1000 NORTH WATER STREET, SUITE 1700 MILWAUKEE WI 53202 |
| LUTHERAN SENIOR SERVICES | KARL E. HOLDERLE THE SOLAR PARTNERSHIP 911 WASHINGTON AVE., 7TH FLOOR SAINT LOUIS MO 63101 |
| LUTHERAN SENIOR SERVICES | THE STOLAR PARTNERSHIP, LLP ATTN: KARL E. HOLDERLE 911 WASHINGTON AVENUE 7TH FLOOR SAINT LOUIS MO 63101 |
| LUTHERAN SENIOR SERVICES | 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHERAN SOCIAL MINISTRIES AT CRANES | MILL INC. FRANCIS J. KARDOS, CFO 6 TERRI LANE, SUITE 300 BURLINGTON NJ 08016 |
| LUTHERAN SOCIAL MINISTRIES OF NEW JERSEY | RE: DERIVATIVE MASTER ACCOUNT # 060205LSMN 6 TERRI LANE, SUITE 300 BURLINGTON NJ 08016 |
| LUTHERAN SOCIAL SERVICES OF MICHIGAN | ADMINISTRATIVE OFFICES 8131 EAST JEFFERSON AVENUE DETROIT MI 48214-2691 |
| LUTNES, MARK | 209 EAST 76TH STREET APARTMENT 4A NEW YORK NY 10021 |
| LUTRI, JOHN | 27 JAY ST HICKSVILLE NY 11801 |
| LUTZ, HERTHA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LUTZ, KARLA A | 2720 QUINN PLACE DYER IN 46311-2349 |
| LUTZ, KARLA A. | 2720 QUINN PLACE DYER IN 46311 |
| LUTZ, WILLIAM L. | 105 PYRAMID VIEW DR SEDONA AZ 86336 |

| Claim Name | Address Information |
|---|---|
| LUX, PETER | 2 MINERAL SP. LA. TINTON FALLS NJ 07724 |
| LUXOTTICA US HOLDINGS CORP | 44 HARBOR PARK DRIVE, SUITE 5 PORT WASHINGTON NY 11050-4625 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT: IRA A REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE ATT. IRA A. REID 114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP AA. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LVFN GENPAR LLCA/C LVFN PARTNERS LP | RELATIONSHIP FUNDING 227 WEST MONROE, SUITE 4900 CHICAGO IL 60606 |
| LVFN PARTNERS, L.P. | 2711 CENTREVILLE ROAD WILMINGTON DE 19808 |
| LVI-KONSULTOINTI J. VAARALA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LVIP UBS GLOBAL ASSET ALLOCATION FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LVIP UBS GLOBAL ASSET ALLOCATION FUND | C/O CRAIG MORESHEAD, ASST. VP AND SENIOR COUNSEL LINCOLN FINANCIAL GROUP ONE GRANITE PLACE CONCORD NH 03301 |
| LW-GP2B, INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-GP2D, INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-LP PROPERTIES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LXS 2005-7N NIM1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2006-10N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2006-16N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2006-18N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-12N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-15N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-2N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-4N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS NIM 2005-9N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LY, QUOCDAN | 337 - 85TH STREET BROOKLYN NY 11209 |
| LYDEN, KERRY E. | 301 EAST 21ST STREET APT. 9N NEW YORK NY 10010 |
| LYDIAN DATA SERVICES | ATTN:STEPHEN C. WILHOIT 4850 T-REX AVE. SUITE 100 BOCA RATON, F LA 33431 |
| LYDIAN DATA SERVICES | STEPHEN C. WILHOIT 4850 T-REX AVE. SUITE 100 BOCA RATON FL 33431 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. | C/O LYDIAN ASSET MANAGEMENT L.P. ATTN: BRUCE GILLE 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. | KATTEN MUCHIN ROSENMAN LLP ATTN: WENDY COHEN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND | WENDY COHEN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LTD. | WENDY COHEN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. 495 POST ROAD EAST WESTPORT CT 06880 |
| LYGATE, ALENA | 140 EAST 46TH STREET APT. 8P NEW YORK NY 10017 |
| LYGATE, MARY | 268 SENECA PLACE WESTFIELD NJ 07090 |
| LYLE, J. ZACK & PORTER, LAURA L. | HAZEL H. LYLE TRUST 458 TAKELY DRIVE LAWRENCEVILLE GA 30046 |
| LYLE, PETER | 424 WEST END AVENUE APT. 3J NEW YORK NY 10024 |
| LYLES UNITED LLC | ATTN: JOHN LEONARDO P.O. BOX 4376 FRESNO CA 93744-4376 |
| LYN-COOK, STUART | 70 WYCKOFF AVE LOFT 3A BROOKLYN NY 11237 |
| LYNCH, ALEXANDER | 5 WOODSIDE ROAD GREENWICH CT 06830 |
| LYNCH, AMANDA | 200 EAST 72ND STREET APT. 29-E NEW YORK NY 10021 |
| LYNCH, BRENDAN E. | 604 SCOTCH RD PENNINGTON NJ 08534 |
| LYNCH, BRIAN | 560 WEST FULTON STREET UNIT 302 CHICAGO IL 60661 |
| LYNCH, JEREMY A. | 275 WEST 96TH STREET APARTMENT 8R NEW YORK NY 10025 |
| LYNCH, JOHN J | 815 NORTH WASHINGTON AVENUE DUNELLEN NJ 08812 |
| LYNCH, JOSEPH | 28 OXFORD AVENUE CLARENDON HILLS IL 60514 |
| LYNCH, LINDA | 15508 SUMMER GROVE CT N. POTOMAC MD 20878 |
| LYNCH, MARY A. | 501 EAST 79TH ST. NEW YORK NY 10021 |
| LYNCH, MARY A. | 501 EAST 79TH ST NEW YORK NY 10075 |
| LYNCH, MICHAEL | 1675 YORK AVE APT 27D NEW YORK NY 10128 |
| LYNCH, REBECCA P | 150 EAST 61ST STREET APT 3E NEW YORK NY 10065 |
| LYNCH, SEAN | 14 NORTH CHATSWORTH AVENUE APARTMENT 1H LARCHMONT NY 10538 |
| LYNCH, TIMOTHY W. AND SHARON C. (TEN. IN COM.) | 15624 VILLORESI WAY NAPLES FL 34110 |
| LYNCH, WALTER A. | 1217 CLIFF LAINE DR CINCINNATI OH 45208 |
| LYNDA JONES TRUST | LYNDA JONES 6551 BLACK HAWK CIRCLE WESTERVILLE OH 43082 |
| LYNN, ALICIA | 55 RIVERWALK PLACE APT 327 WEST NEW YORK NJ 07093 |
| LYNN, DONALD - IRA | 8 COTTONWOOD PL. DAYTON KY 41074 |
| LYNN, GARY | 35 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| LYNN, ORLY | 388 EAST 141ST STREET APT. 19D BRONX NY 10454 |
| LYNOTT, MICHELE L. | 1791 THOMAS ST. MERRICK NY 11566 |
| LYON, RICHARD J. | 2075 MANOR DRIVE LEXINGTON KY 40502 |
| LYONS, ELIZABETH | 10908 BALLANTYNE CROSSING AVE CHARLOTTE NC 28277 |
| LYONS, GEORGE M | ROBIN B. LYONS AS WIDOW AND DEATH BENEFIT RECIPIENT 19 BAYLOR CIRCLE WHITE PLAINS NY 10605 |
| LYONS, KEVIN | 87-07 TAMARRON DRIVE PLAINSBORO NJ 08536 |
| LYONS, NICK | 342 W. 84TH ST. NEW YORK NY 10024 |
| LYONS, TIMOTHY G. | 4 PETER COOPER ROAD APARTMENT 12C NEW YORK NY 10010 |
| LYONS,FREDERICK W. | 75 WINGRA AVENUE RUTHERFORD NJ 07070 |
| LYONS-TURNER, CHRISTINE | 227 BROWER AVENUE ROCKVILLE CENTRE NY 11570 |
| LYRAS, SARAH L. | 345 EAST 94TH STREET APARTMENT 6G NEW YORK NY 10128 |
| LYSENKO, SERGEY | 37-05 HALE PLACE FAIR LAWN NJ 07410 |
| LYTTLETON-ABRAH, KARI | 731 SUMMER AVENUE UNIONDALE NY 11553 |
| LYUBLINSKIY, ALEXANDER | 136 NORFOLK STR BROOKLYN NY 11235 |
| LYUBOMIRSKY, VLADIMIR | 2717 EAST 28TH STREET APARTMENT 4J BROOKLYN NY 11235 |
| LYUKOV, ALEXANDER | 205 W. 103RD ST APT. 6C NEW YORK NY 10025 |
| LYXOR ASSET MANAGEMENT S.A. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT S.A. | MAYER BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LYXOR ASSET MANAGEMENT S.A. | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| LYXOR ASSET MANAGEMENT S.A., | MAYOR BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSS | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSS | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF AMERICAS NEW YORK NY 10020 |
| LYXOR/BLACK DIAMOND ARBITRAGE FUND LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR/PAULSON ADVANTAGE FUND LIMITED | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR/YORK FUND LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR/YORK FUND LIMITED | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER – C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| M & I MARSHALL & ILSLEY BANK | 770 N. WATER ST. 5TH FLOOR MILWAUKEE WI 53202 |
| M J VALLADARES, D MURIEL, M J MURIEL, R MURIEL, D | MR VALLADARES 7150 LOS PINOS BLVD MIAMI FL 33143 |
| M JACK & SONDRA L LAVES FAMILY TRUST | 115 PARK WAY MONTGOMERY TX 77356 |
| M&I SECURITIES LENDING LLC | C/O MARSHALL & ILSLEY TRUST COMPANY N.A. AS AGENT ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| M&J SECURITIES    ( BOWEN ) | M & J SECURITIES 120 BROADWAY SUITE 918 NEW YORK NY 10271 |
| M&M SENTINEL GLOW, INC | 24 REGENCY WAY MANALAPAN NJ 07726 |
| M&M TECHNOLOGIES | 24 REGENCY WAY MANALPAN NJ 07726 |
| M&M TECHNOLOGIES CORP | 24 REGENCY WAY MANALAPAN NJ 07726 |
| M&P AGENCY INC | 212 W 35TH STREET NEW YORK NY 10001 |
| M. STEVEN SEMBLER AND SANDRA C. SEMBLER, | TENANTS BY ENTIRETY 1511 N. WESTSHORE BLVD., SUITE 300 TAMPA FL 33615 |
| M.A. PARTNERS, LLC | ATTN:OPERATIONS DEPARTMENT 330 MADISON AVENUE 9TH FLOOR NEW YORK NY 10017 |
| M.H. DAVIDSON & CO. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | BINGHAM MCCUTCHEN LLP ATTN STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | TRANSFEROR: GOLDMAN SACHS & CO ATTN: JENNIFER ELISE DONOVAN C/O M.H. DAVIDSON & CO GP, LLC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STRET, 19TH FL NEW YORK NY 10022 |
| M.P.Y CAJA DE AHORROS DE RONDA, CADIZ, ALMERIA, MA | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| MA, CHRISIE WAI SZE | MISSING ADDRESS |
| MA, CHRISTOPHER | 80 EAST HARTSDALE AVE APT 616 HARTSDALE NY 10530 |
| MA, EDWARD C. | 325 WEST 43RD ST APT 5C NEW YORK NY 10036 |
| MA, JUN | 465 MEADOW RD APT 1202 PRINCETON NJ 08540 |
| MA, QINGRUI | 39864 POTRERO DR. NEWARK CA 94560 |
| MA, SHARRON | 11 REVERE AVENUE BRIDGEWATER NJ 08807 |
| MA, SHUBIN | 10 BOXWOOD PLACE RYE BROOK NY 10573 |
| MA, XINMIN | 7 PATRIOT COURT EDISON NJ 08820 |
| MA, YONG | 17 CEDAR HOLLOW DRIVE STIRLING NJ 07980 |
| MA, ZILI | 7 WINESAP DRIVE EAST BRUNSWICK NJ 08816 |

| Claim Name | Address Information |
|---|---|
| MAAK, ROBERT O AND BEVERLY L | 1 TOWERS PARK LANE, # 508 SAN ANTONIO TX 78209-6420 |
| MAALAUS-JA SANEERAUS KONTTINEN OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAANI, SHAMIM | 4126 27TH ST. APT. 2D LONG ISLAND CITY NY 11101 |
| MAANRAKENNUS LAHDEMAKI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAAS, KARL A. | 6 BOYD DRIVE NEWBURYPORT MA 01950 |
| MABEY, JOHN | 201 WINDSOR AVE HADDONFIELD NJ 08033 |
| MABLE COMMERCIAL FUNDING LIMITED | LINKLATERS LLP ATTN: TITIA HOLZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MABLE COMMERCIAL FUNDING LTD | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MABLE COMMERCIAL FUNDING LTD. | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MABRY, PHILIP H. | 3825 NORMANDY DALLAS TX 75205 |
| MAC VEAGH LIMITED PARTNERSHIP | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MACARI, THOMAS & MARY ANN | 11 MICHAEL LANE HUNTINGTON STATION NY 11746 |
| MACARTHUR, JOHN D & CATHERINE T FOUNDATION (INC | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| MACATANGAY, ANGELICA C. | 706 MAINSAIL LANE SECAUCUS NJ 07094 |
| MACAULAY, AMANI BURATT | 409 BUTLER STREET 3RD FLOOR BROOKLYN NY 11217 |
| MACCHIAVERNA, MICHAEL | 3 PHYLLIS PLACE MILLTOWN NJ 08850 |
| MACCULLOUGH, ALLISON | 127 MACDOUGAL STREET NEW YORK NY 10012 |
| MACDONALD, JANE BURD | 15215 SPRIGGS RD WOODBRIDGE VA 22193-3115 |
| MACDONALD, PAUL | 83 GLENHURST AVENUE BEXLEY KENT DA 3QQ |
| MACDONNELL, DANIEL | 284 N. MIDLAND AVE NYACK NY 10960 |
| MACE, ADAM S. | 104 N. 21ST STREET 104A PHILADELPHIA PA 19103 |
| MACENGLE SENIOR SERVICES LLC | 825 ARNOLD DRIVE, SUITE 110 MARTINEZ CA 94553 |
| MACGREGOR GROUP INC.-27821 | 321 SUMMER ST. BOSTON MA 02210 |
| MACGREGOR GROUP INC.-36002 | 321 SUMMER ST. BOSTON MA 02210 |
| MACGREGOR, RYAN E. | 40 HARRISON STREET APARTMENT 37F NEW YORK NY 10013 |
| MACH 5 COURIERS INC. | 1201 LOUISIANA, SUITE 210 HOUSTON TX 77002-5609 |
| MACHADO PEREZ, HERNAN | TORRES TORO, MILDRED BOX 147 HORMIGUEROS PR 00660-0147 |
| MACHADO, BURTON | 24 EDITH DRIVE SOMERSET NJ 08873 |
| MACHADO, FRANCISCO ANTONIO | ***NO ADDRESS PROVIDED*** |
| MACHALE, BRIAN | 10 BEACH DRIVE DARIEN CT 06820 |
| MACHALE, BRIAN J. | 10 BEACH DRIVE DARIEN CT 06820 |
| MACHAN, VINAYAK D | 51 SANDSTONE ROAD EAST WINDSOR NJ 08520 |
| MACHARG, KENNETH J. | 117 S. MARION PLACE ROCKVILLE CENTRE NY 11570 |
| MACHEINER, WALTER AND BEATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MACHEMEHL, MICHAEL G. – IRA | 3219 MANOR GROVE KINGWOOD TX 77345-1270 |
| MACHIRAJU, VENKAT R. | 534 SQUAW RUN ROAD EAST PITTSBURGH PA 15238 |
| MACHLOVITCH, BERNARD | 120 GRANVILLE AVENUE, #4 LOS ANGELES CA 90049 |
| MACHSON, JOAN G | 122 PALMERS HILL ROAD APT 2211 STAMFORD CT 06902 |
| MACIELINSKI, ERIKA | 1116 BRYANT STREET RAHWAY NJ 07065 |
| MACINNES, GORDON A. TRUSTEE | TRUST GE BARTOL 03/01/1971 26 OLD HARTER RD MORRISTOWN NJ 07960-6364 |
| MACINNES, GORDON AS TTEE | KATHERINE LUNT TTEE UAD 3/1/1971 26 OLD HARTER ROAD MORRISTOWN NJ 07960 |
| MACINTOSH, JAMES | 176 PINEWOOD ROAD STAMFORD CT 06903 |
| MACINTOSH, JAMES | 689 LUIS MUNOZ MARIN BOULEVARD UNIT 504 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| MACK, ERNEST | 91 OAK STREET 2ND FLOOR JERSEY CITY NJ 07304 |
| MACK, GEORGE M. | 345 EAST 80TH STREET APARTMENT 33L NEW YORK NY 10075 |
| MACK, JAMIS A. | 264 WAYNE AVENUE CLIFFSIDE PARK NJ 07010 |
| MACK-CALI | ATTN: PATRICIA WEATHERS 11 COMMERCE DRIVE CRANFORD NJ 07016 |
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD | 9 WEST 57TH STREET ATTN: LUCILLE PROTAS MEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD | ATTN: LUCILLE PROTAS 9 WEST 57TH STREET NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | ATTN: BYRON SPIVACK 9 WEST 57TH STREET NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | 9 WEST 57TH STREET ATTN: LUCILLE PROTAS MEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | ATTN: LUCILE PROTAS 9 WEST 57TH STREET NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | ATTN: LUCILLE PROTAS 9 WEST 57TH STREET NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| MACKAY, JULIAN | 4720 CENTER BOULEVARD APT. 327 LONG ISLAND CITY NY 11103 |
| MACKENZIE BROWN, LLC | ATTN:JAMES P. MACKENZIE 1001 AVE. OF AMERICAS 11TH FLR. NEW YORK NY 10018 |
| MACKENZIE FOCUS JAPAN FOCUS CLASS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MACKENZIE, DOROTHEA M. | 6326 N. MISTY OAK TERRACE BEVERLY HILLS FL 34465 |
| MACKENZIE, ROSEMARY | 19 BEL FLORA RANCHO SANTA MARGARITA CA 92688 |
| MACKENZIE, STEPHEN & ELIZABETH | 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| MACKEY | P.O. BOX 398 BASALT CO 81621 |
| MACKEY, DANA M. | 240 CENTRAL PARK SOUTH 9C NEW YORK NY 10019 |
| MACKEY, MARY SUE - IRA | 6452 BRANCHHILL MIAMIVILLE RD. LOVELAND OH 45140-7536 |
| MACKEY, TIM & LYNDA | JT TEN/WROS 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TIMOTHY E. | INDIVIDUAL RETIREMENT ACCOUNT 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TIMOTHY E. | CUSTODIAN FOR C.M. UTMA 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TIMOTHY E., CUSTODIAN FOR N.M. UTMA | 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TOM A., IRA | 6721 WESTCHESTER HOUSTON TX 77005-3757 |
| MACKIE, ELISE W. | 535 LOCUST ST. UNIT 203 KNOXVILLE TN 37902 |
| MACKINAW POWER HOLDINGS LLC | MACKINAW POWER HOLDINGS, LLC C/O ARCLIGHT CAPITAL PARTNERS 200 CLARENDON STREET, 55TH FOOR BOSTON MA 02117 |
| MACKINTOSH, JENNIFER | 755 S. WELLINGTON DRIVE KAYSVILLE UT 84037 |
| MACLAY, JULIO F. | 30 FARVIEW ROAD MILLBURN NJ 07041 |
| MACLEAN, MARILYN J. | 8318 DAMASCUS FAIR OAKS RANCH TX 78015 |
| MACLEOD, ANTHONY | 31 EAST 28TH ST APT 4W NEW YORK NY 10016 |
| MACLEOD, KIMBERLY N | 145 E 27TH ST APT 14F NEW YORK NY 10016 |
| MACLEOD, RODERICK | 50 WEST 88TH STREET APT. 4 NEW YORK NY 10024 |
| MACLEOD,KIMBERLY N. | 145 E 27TH ST, #14F NEW YORK NY 10016 |
| MACMILLIN, BRAD | CHIEF FINANCIAL OFFICER SYMPHONY TECHNOLOGY GROUP 2475 HANOVER STREET PALO ALTO CA 94304 |
| MACNAB, DOUGLAS | 229 GARDEN STREET HOBOKEN NJ 07030 |
| MACNOW, JOAN | 293 BURROUGHS DRIVE BUFFALO NY 14226 |
| MACOMBER, JOHN D. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MACOMBER, JOHN D. | 2806 N STREET NW WASHINGTON DC 20007 |

| Claim Name | Address Information |
|---|---|
| MACPHERSON, MARY J. | 67 ROCKLEDGE ROAD NORTH APARTMENT T4 BRONXVILLE NY 10708 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BANCA POPOLARE DI SPOLETO S.P.A. C/O MACQUARIE CAPITAL (USA) INC. ATTN: FICC CREDIT SALES & TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | JAIME SENIOR SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: ENTE NAZIONALE DI PREVIDENZA ED ASSISTENZA PER GLI PSICOLOGI C/O MACQUARIE CAPITAL (USA) INC. ATTN: FICC CREDIT SALES & TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP ATTN: JAMIE SENIOR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | C/O SIDLEY AUSTIN LLP ATTN: JAIME SENIOR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: ILLIQUIDX LTD C/O MACQUARIE HOLDINGS (USA) INC. ATTN: VINCENT BASULTO 125 WEST 55TH ST NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: VELOCITY CLO, LTD. C/O MACQUARIE CAPITAL USA INC, ATTN: FICC CREDIT SALES AND TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP ATTN: JAIME SENIOR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | C/O MACQUARIE CAPITAL (USA) INC. ATTN: FICC CREDIT SALES & TRADING (ROBERT PERDOCK) 125 W. 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: TAIPEI FUBON COMMERCIAL BANK CO., LTD C/O MACQUARIE HOLDINGS (USA) INC. ATTN: VINCENT BASULTO 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE COOK ENERGY, LLC | ONE ALLEN CENTER LEVEL 31 500 DALLAS STREET, SUITE 3100 HOUSTON TX |
| MACQUARIE COOK POWER INC | ONE ALLEN CENTER 500 DALLAS STREET, SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE HIGH YIELD BOND FUND | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| MACRIS, KIM D. | 129 EDGEGROVE AVENUE STATEN ISLAND NY 10312 |
| MACRITCHIE, ANN M. | 609 CHILT DR BRANDON FL 33510 |
| MACROBERT, CAROLINA | 502 EAST 88TH STREET 2D NEW YORK NY 10128 |
| MACWADE, BRENDAN A. | 70 PARK TERRACE EAST APT. 6J NEW YORK NY 10034-1416 |
| MACWAN, DANNY | 87 DECKER AVENUE STATEN ISLAND NY 10301 |
| MACWAN, SWAPNIL | 227 CEDAR STREET OAKHURST NJ 07755 |
| MACY'S INC DEFINED CONTRIBUTIONS MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MACY'S INC. DEFINED BENEFIT PLANS MASTER TRUST (BL | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MACY'S INC. FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1360 PASADENA CA 91101 |
| MACY'S, INC. FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1360 385 E. COLORADO BLVD PASADENA CA 91101 |
| MACY, ELENORE | 29293 HIDDEN LAKE DRIVE MENIFEE CA 92584 |
| MACY, KENNETH L. | 15485 BEAR CREEK RD BOULDER CREEK CA 95006 |
| MACYS INC DEFINED BENEFIT PLANS MASTER TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MADAJ, JOHN F. | 7106 TRUMBLE ROAD ST CLAIR MI 48079 |
| MADANS, JEFFREY | 97 EHRHARDT ROAD PEARL RIVER NY 10965 |
| MADAR, ALOIS AND RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MADAYAG, JED | 210 AVENUE B APARTMENT 1N NEW YORK NY 10009 |
| MADDALUNA, GIRO | 257 7TH ST. UNIT 1 HOBOKEN NJ 07030 |
| MADDEN LAW FIRM, THE | 370 17TH STREET, SUITE 3500 DENVER CO 80202 |
| MADDEN, JENNIFER | 16 F STREET HULL MA 02045 |
| MADDEN, KAREN A. | 301 E 21ST ST APT 11C NEW YORK NY 10010 |
| MADDEN, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET STE 2900 LOS ANGELES CA 90017 |
| MADDEN, SALLI B. | 2576 BROADWAY PMB #579 NEW YORK NY 10025 |
| MADDEN, TIMOTHY R. | 6 JARVIS AVE HINGHAM MA 02043 |

| Claim Name | Address Information |
|---|---|
| MADDOX, ANN KYNAST | 289 DEER PATH LANE BATTLE CREEK MI 49015-7935 |
| MADDUX, JACK | 1906 POLARIS DRIVE BARTLESVILLE OK 74006-6112 |
| MADHYANAPU, KARTHIK | 2408 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| MADIAH, AKASH | 52 WEST 75TH STREET APARTMENT 1 NEW YORK NY 10023 |
| MADIGAN, ANN MARIE | 142 W 70TH ST APT 2R NEW YORK NY 10023 |
| MADISON AVENUE CDO I LTD | C/O US BANK CORPORATE TRUST SERVICES 214 NORTH TRYON STREET, 26TH FLOOR CHARLOTTE NC 28202 |
| MADISON AVENUE STRUCTURED FINANCE CDO I | C/O METLIFE P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |
| MADISON AVENUE STRUCTURED FINANCE CDO I | TODD LURIE, ESQ. C/O METLIFE INVESTMENTS - LEGAL DEPT. P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |
| MADISON PARK FUNDING II, LTD | C/O CSFB ALTERNATIVE CAPITAL, INC. ELEVEN MADISON AVENUE 13TH FLOOR NEW YORK NY 10017 |
| MADISON PARK FUNDING III, LTD | C/O CSFB ALTERNATIVE CAPITAL, INC. ELEVEN MADISON AVENUE 13TH FLOOR NEW YORK NY 10017 |
| MADISON RIVER CAPITAL LLC | MADISON RIVER CAPITAL, LLC 103 SOUTH FIFTH STREET MEBANE NC 27302 |
| MADISON, DEBRA | 40-202 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| MADISON, RAYNE JADIN | 14 PALOMA DRIVE CORTE MADERA CA 94925 |
| MADISON, SHONIEQUA | 1171 MAIN STREET APT 9K RAHWAY NJ 07065 |
| MADISON,SHONIEQUA | PO BOX 690203 BRONX NY 104690765 |
| MADKAIKAR, MAYUR | 100 CHRISTOPHER COLUMBUS DRIVE APT # 2209 JERSEY CITY NJ 07302 |
| MADLAND, CHRISTIAN D. | 10800 CLAY ROAD APT. 6301 HOUSTON TX 77041 |
| MADLBERGER, RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MADONNA, FREDERICK C. | 2 KNOLLWOOD ROAD EASTCHESTER NY 10709 |
| MADORE, BARBARA A. | 2005 VALLEY FORGE DRIVE CONNELLSVILLE PA 15425 |
| MADSON, JOHN G. III | 96 BELLMORE STREET FLORAL PARK NY 11001 |
| MAENTZ, HANS | 425 MARINE STREET UNIT 5 SANTA MONICA CA 90405 |
| MAESTAS, ERNESTO A. | 262 HEARST AVENUE SAN FRANCISCO CA 94131 |
| MAFFUCCI, ROBERT E. | 309 AVENUE C APT 3E NEW YORK NY 10009 |
| MAG MUTUAL INSURANCE COMPANY | EIGHT PIEDMONT CENTER SUITE 600 3535 PIEDMONT RD ATLANTA GA 30305 |
| MAGDEL, SVETLANA | 561 PATTON DRIVE BUFFALO GROVE IL 60089 |
| MAGESIS, JASON | 110 BANK ST APT 6G NEW YORK NY 10014 |
| MAGGIACOMO, ALAN B | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536-1932 |
| MAGGIACOMO,ALAN B. | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| MAGGIACOMO,ALAN B. | 5 HAWTHORD DRIVE PLAINSBORO NJ 08536 |
| MAGGIO, BRIAN | 666 GREENWICH ST APT 852 NEW YORK NY 10014 |
| MAGGIO, JAMES | 2 LEONARD DRIVE MASSAPEQUA NY 11758 |
| MAGGIO, JAMES | 2 LEONARD DRIVE MASSAPEQUA NY 11758-7918 |
| MAGGIO, JO ANN | 55 WHITMAN AVE. STATEN ISLAND NY 10308 |
| MAGHAKIAN, JOHN AND MAKAELIAN, KATHLEEN | JTTEN 222 ROUTE 9 WEST SUITE 292 HAVERSHAW NY 10927 |
| MAGLIARO, BRYAN | 325 NORTH END AVENUE APT 10-P NEW YORK NY 10282 |
| MAGLIOCCA, GERARD | 36 CLEVELAND AVE EAST BRUNSWICK NJ 08816-4746 |
| MAGLIOZZI, ROBERT G. AND DOROTHY M. | 108 BROOK STREET WELLESLEY MA 02482 |
| MAGLOICCA, FRANCES | 36 CLEVELAND AVE EAST BRUNSWICK NJ 08816-4746 |
| MAGNETAR CAPITAL MASTER FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CAPITAL MASTER FUND LTD | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CAPITAL MASTER FUND LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CAPITAL MASTER FUND, LTD | MAGNETAR CAPITAL MASTER FUND, LTD STROOCK & STROOCK & LAVAN 180 MAIDEN LANE |

| Claim Name | Address Information |
|---|---|
| MAGNETAR CAPITAL MASTER FUND, LTD | ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION FUND III,  LTD | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION FUND III,  LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND II LTD | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION MASTER FUND II LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND III LTD | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION MASTER FUND III LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND LTD | MAGNETAR CONSTELLATION MASTER FUND, LTD STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION MASTER FUND LTD | MAGNETAR CAPITAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR MUNI LLC | MAGNETAR CAPITAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR STRUCTURED CREDIT FUND LP | MAGNETAR STRUCTURED CREDIT FUND, LP STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| MAGNETAR STRUCTURED CREDIT FUND LP | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNO SOUND, INC. | 729 SEVENTH AVENUE 2ND FLOOR NEW YORK NY 10019 |
| MAGO, AASHA | 5407 CARRIAGEWAY LN. RICHMOND VA 23234 |
| MAGO, AKHIL | 305 WEST 55TH STREET APT D NEW YORK NY 10019 |
| MAGO, BRIJ M. | 5407 CARRIAGEWAY LN. RICHMOND VA 23234 |
| MAGOULA, ANNA | 7520 RIDGE BLVD APT. 1C BROOKLYN NY 11209 |
| MAGRINI, JOHN | 109-19 72ND AVE APT 4A FOREST HILLS NY 11375 |
| MAGUIRE, BRIAN | 2166 BROADWAY APT. 16D NEW YORK NY 10024 |
| MAGUIRE, JAMES | C/O HENNIGNA, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET STE 2900 LOS ANGELES CA 90017 |
| MAGUIRE, WILLIAM C., IRA | 503 CORINTHIAN ST LAKEWAY TX 78734 |
| MAHA, LYUDMYLA | 2323 EAST 12TH STREET APT. 3E BROOKLYN NY 11229 |
| MAHADEO, KARAMCHAND | 87 UNION AVE 1ST FLOOR BELLEVILLE NJ 07109 |
| MAHADEO, SAKIRA A. | 205 HART STREET BROOKLYN NY 11206 |
| MAHAJAN, ADITYA | 280 MARIN BLVD APARTMENT 10-O JERSEY CITY NJ 07302 |
| MAHAJAN, ASHISH | 5 ROLINS MILL RD FLEMINGTON NJ 08822 |
| MAHAJAN, ATULYA | 232 E 95 ST APT 4B NEW YORK NY 10128 |
| MAHAKALA, VISWESWAR REDDY | 1401 DUTCHESS LANE WOODBRIDGE NJ 07095 |
| MAHANY, B UNNI | 8 ESSEX DRIVE LITTLE SILVER NJ 07739 |
| MAHARAJ, NARENDRA | 22 DOMINIC DRIVE MONROE TWP NJ 08831 |
| MAHECHA, DIEGO | 225 EAST 34TH STREET APARTMENT 19B NEW YORK NY 10016 |
| MAHER, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, STE 2900 LOS ANGELES CA 90017 |
| MAHER, MICHAEL R. | 7918 11TH AVE BROOKLYN NY 11228 |
| MAHER, PATRICK | APT 2 32-44 32 STREET ASTORIA QUEENS NY 11106 |
| MAHER, PATRICK F. | 455 BRAMERTOWN RD TUXEDO NY 10987 |
| MAHER, SEAN M. | 12 POMEROY ROAD MADISON NJ 07940 |
| MAHER, THOMAS M. | 301 ALESIO AVE CORAL GABLES FL 33134 |
| MAHESHWARI, ANUPAM | 280 MARIN BLVD. APT #2A JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| MAHESHWARY, ADITYA | 715 MARGARET COURT SOUTH PLAINFIELD NJ 07080 |
| MAHLER, JAY MILTON | PO BOX 1169 CHICAGO IL 60690 |
| MAHLER, JAY M. | PO BOX 1169 CHICAGO IL 60690-1169 |
| MAHLIG, STEPHANIE J. | 4275 GREENFIELD LANE LAKE IN THE HILLS IL 60156 |
| MAHMOOD, MUHAMMAD B. | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MAHMOOD, MUHAMMAD B. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| MAHN, JAMES | 1 SILO ROAD PENNINGTON NJ 08534 |
| MAHON, MARY E. | 4034 JORDAN LAKE DR. MARIETTA GA 30062 |
| MAHONCHAK, JOHN | 198 BREWSTER ROAD WYCKOFF NJ 07481 |
| MAHONEY COHEN & COMPANY, CPA, P.C. | RETIREMENT PLAN 1065 AVE OF THE AMERICAS NEW YORK NY 10018 |
| MAHONEY, BETTY J., TTEE | BETTY J. MAHONEY REV LIV TR U/A DTD 7/14/2004 5200 N. KNOXVILLE AVE APT 205N PEORIA IL 61614-5055 |
| MAHONEY, FRANK | 29 HIGHVIEW ROAD DARIEN CT 06820 |
| MAHR, KATHARINA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAHR, STEVEN J. | 23730 RAVINEVIEW CT. BINGHAM FARMS MI 48025 |
| MAHTANI, ANIEL N. | 6 HILLOCK AVENUE HAWTHORNE NJ 07506 |
| MAHTANI, PRADEEP | 728 HIGHLAND AVENUE PARAMUS NJ 07652 |
| MAHURIN, GABRIELLE L. | 35 N NAPA DR PETALUMA CA 94954 |
| MAI, RICHARD H. | 133 CONSELYEA ST. #4F BROOKLYN NY 11211 |
| MAIA, ALEXANDRE | 225 FIFTH AVENUE APT# 9-L NEW YORK NY 10010 |
| MAIDAN, MARIANNA | 37 WILFRED RD MANCHESTER CT 06040 |
| MAIDMAN MANNING, LYNNE L. | 655 PARK AVENUE # 8E NEW YORK NY 10065-5985 |
| MAIDMAN, ADA REVOCABLE TRUST | PO BOX 880466 BOCA RATON FL 334880466 |
| MAIDMAN, DAGNY | 770 RHODE ISLAND STREET SAN FRANCISCO CA 94107-2630 |
| MAIDMAN, DAGNY C | 770 RHODE ISLAND ST. SAN FRANCISCO CA 94107 |
| MAIER, KURT E. | 40 BACCHARIS TIBURON CA 94920 |
| MAIER, LOTHAR | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MAILLIE, PATRICIA J | 132 N. MERRILL PARK RIDGE IL 60068 |
| MAIMONIDES SCHOOL | 34 PHILBRICK RD BROOKLINE CT 02445 |
| MAIMONIDES-SHALOM ACADEMY INC | MAIMONIDES-SHALOM ACADEMY, INC. 5300 SW 40TH AVENUE FORT LAUDERDALE FL 33314-6504 |
| MAIN STREET NATURAL GAS INC | KRAMER LEVIN NAFTAILS & FRANKEL LLP ATTN: AMY CATON, ESQ. 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| MAIN STREET NATURAL GAS INC | EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD R. ZUJKOWSKI, ESQ. 120 BROADWAY 32ND FLOOR NEW YORK NY 10271 |
| MAIN STREET NATURAL GAS INC | THE BANK OF NEW YORK MELLON TRUST COMPANY, NA C/O THE BANKM OF NEW YORK MELLON ATTN: ALEX CHANG 101 BARCLAY STREET - 8W NEW YORK NY 10286 |
| MAIN STREET NATURAL GAS INC | ARTHUR CORBIN 104 TOWNPARK DRIVE KENNESAW GA 30144 |
| MAIN STREET NATURAL GAS INC | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| MAIN STREET NATURAL GAS, INC. | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: AMY CATON, ESQ. 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| MAIN STREET NATURAL GAS, INC. | EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD P. ZUJKOWSKI, ESQ. 120 BROADWAY 32ND FLOOR NEW YORK NY 10271 |
| MAIN STREET NATURAL GAS, INC. | THE BANK OF NEW YORK MELLON TRUST COMPANY, NA C/O THE BANK OF NEW YORK MELLON ATTN: ALEX CHANG 101 BARCLAY STREET - 8W NEW YORK NY 10286 |
| MAIN STREET NATURAL GAS, INC. | 104 TOWNPARK DRIVE KENNESAW GA 30144 |
| MAIN STREET NATURAL GAS, INC. | ATTN: ARTHUR C. CORBIN 104 TOWNPARK DRIVE KENNESAW GA 30144 |
| MAIN STREET NATURAL GAS, INC. | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE STREET |

| Claim Name | Address Information |
|---|---|
| MAIN STREET NATURAL GAS, INC. | ATLANTA GA 30309 |
| MAIN STREET NATURAL GAS, INC. | ALSTON & BIRD LLP ATTN: DELLA WELLS, ESQ. ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| MAINE (STATE OF) PUBLIC EMPLOYEES RETIREMENT SYSTE | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEMS | ATTN: ANDREW SAWYER, CHIEF INVESTMENT OFFICER FOUR CITY CENTER, 3RD FLOOR PORTLAND ME 04101 |
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEMS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MAINE STATE RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MAINE, JOHN DAVENPORT | 63 WEST SHORE ROAD BELVEDERE CA 94920 |
| MAINI, KUNAL | 130 WEST 30TH STREET APT #8B NEW YORK NY 10001 |
| MAINS IMPORTING P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MAINSTAY DIVERSIFIED INCOME FUND | MACKAY SHIELDS LLC 9 WEST 57TH STREET NEW YORK NY 10019 |
| MAIONE, CYANNE | 262 HOLLYWOOD AVE FAIRFIELD NJ 07004 |
| MAIONE, CYANNE S | 262 HOLLYWOOD AVENUE FAIRFIELD NJ 07004 |
| MAIONE, JOSEPH | 110 F DINSMORE STREET STATEN ISLAND NY 10314 |
| MAIONE, LOUIS | 7805 FOURTEENTH AVENUE BROOKLYN NY 11228 |
| MAIONE, LOUIS | 7805 14TH AVENUE BROOKLYN NY 11228 |
| MAIONE, MARIO | 1096 PHEASANT RUN LANE AURORA IL 60504 |
| MAISEL, THEODORE H. | 215 EAST 68TH STREET, APT. 11A NEW YORK NY 10065-5723 |
| MAISLOS, ARIEL & IFAAT | CARED D SCHREIBER WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| MAISNER, ABRAHAM & BARBARA | 11683 CARACAS BLVD. BOYNTON BEACH FL 33437-4082 |
| MAISON SERVICES LTD | GIUSEPPE OLIVA 9 RUE GISELBERT LUXEMBOURG 71627 |
| MAISSER, JOHANN UND HILDEGARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAISTER, JEANETTE L | 34 BYRON PLACE SCARSDALE NY 10583 |
| MAITIN, ROBERT | 121 FOREST DR. SHORT HILLS NJ 07078 |
| MAITRA, SAIKAT | 517 CINDER ROAD EDISON NJ 08820 |
| MAITRE | BAUDAT, ERIC 3, RUE PRAZ-SIMON LAUSANNE 26 1000 |
| MAJDALANI, ELIE | 111 MAYBURY CIRCLE APT# 4 WATERBURY CT 06705-2023 |
| MAJDALANI, ELIE | C/O R. BRADLEY MORRIS, ESQ. 44 WATERTOWN ROAD MIDDLEBURY CT 06762 |
| MAJESTIC FUND LIMITED | JEROME RANAWAKE AND HELEN JONES FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| MAJOCHA, STEVEN M. | 12 WOODLAWN AVENUE APT. 2 CRANFORD NJ 07016 |
| MAJOR JR., CHARLES E | 1232 GLASGOW BATON ROUGE LA 70808 |
| MAJOR LEAGUE BASEBALL PLAYERS BENEFIT PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| MAJOR MOVES CONSTRUCTION FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| MAKAROVSKAYA, MARIYA | 3602 GARDENVIEW TERRACE FAIR LAWN NJ 07410 |
| MAKAROVSKY, YELENA | 15-18 11TH STREET FAIR LAWN NJ 07410 |
| MAKDA, SALIK | 33 CYPRESS STREET JERSEY CITY NJ 07305 |
| MAKELA, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAKENA CAPITAL HOLDINGS A, L.P. | JOHN J.J. KLESTADT WINTER LLP 292 MADISON AVENUE 17TH FL NEW YORK NY 10017 |
| MAKENA CAPITAL HOLDINGS A, L.P. | ATTN: BRIDGET STORM, DIRECTOR OF FINANCE 2755 SAND HILL ROAD, SUITE 200 MENLO PARK CA 94025 |
| MAKHIJA, PAVAN | 62 LIVINGSTON APT 1 BROOKLYN NY 11201 |
| MAKI-TANILA, EERO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAKOUSHINSKI, GLENN | 100 PELHAM RD. APT. 5H NEW ROCHELLE NY 10805 |

| Claim Name | Address Information |
|------------|---------------------|
| MAKOVOZ, GENNADIY | 2511 OCEAN AVE UNIT 301 BROOKLYN NY 11229 |
| MAKOWIECKI, MARCIN | 2761 JOHN F. KENNEDY BLVD JERSEY CITY NJ 07306 |
| MAKRAI, LASZLO | 502 EAST 73RD STREET APT. 2D NEW YORK NY 10021 |
| MAKRYS, GEORGE N. | 23 BELL GUZZLE LANE MARION MA 02738 |
| MAKSHANOV, NATALIE | 70-31  108TH STREET APT # 3-G FOREST HILLS NY 11375 |
| MALAGON, GEORGE | 1705 TOWNHOUSE DRIVE CORAM NY 11727 |
| MALAN, DANIEL HUGO | 30 WEST 61ST ST. APT. 28C NEW YORK NY 10023 |
| MALAN, LAUREN | 60 FAIRWAY DR STAMFORD CT 06903 |
| MALAN, SALLY ANNE | 426 EAST 118TH STREET 6L NEW YORK NY 10035 |
| MALAVARCA-COWLES, JOAN B | 1 NORTHSTAR DR. RANDOLPH NJ 07869 |
| MALAYAN BANKING BERHAD | ROTTENBERG LIPMAN RICH, P.C. ATTN: THOMAS CHASE 369 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| MALAYAN BANKING BERHAD | ATTN: THOMAS E. CHASE, ESQ ROTTENBERG LIPMAN RICH, P.C. 369 LEXINGTON AVE, 16TH FL NEW YORK NY 10017 |
| MALAYAN BANKING BERHAD | 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| MALAYAN BANKING BERHAD | ATTN: FAUZI ZULKIFLI 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022-4406 |
| MALAYAN BANKING BERHAD | 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022-4406 |
| MALAYSIAN AIRLINE SYSTEMBERHAD | 100 NORTH SEPULVEDA BOULEVARD LA, SUITE 400 EL SEGUNDO CA 90245 |
| MALCHIODI, LOUIS T. | 4552 FIRETHORNE DRIVE MURRELLS INLET SC 29576 |
| MALDINER, KYLE | 1 MAIN STREET APT 6C BROOKLYN NY 11201 |
| MALDONADO, ALEJANDRO | 201 CANNON BLVD 2ND FLOOR STATEN ISLAND NY 10306 |
| MALDONADO, EILEEN | 1466 PARTRIDGE DRIVE HERCULES CA 94547 |
| MALDONADO, JUAN | 99-25 60TH AVENE APT 2A REGO PARK NY 11368 |
| MALEH, ALAN A | 1633 SOUTH VILLA WAY WALNUT CREEK CA 94595 |
| MALETTS, RHODA PERITZ | 7 DOGWOOD LANE DEMAREST NJ 07627 |
| MALEVRI, MARIA AND ADAMANTOPOULOS, GEORGIOS | C/O J.P. MORGAN (SUISSE) SA ATTN CORPORATE ACTIONS DEPARTMENT ATTN: MR. NIGEL SCAIFE 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| MALFITANO, CARL | PO BOX 6397 ASTORIA NY 11106 |
| MALFITANO, CARL J. | 21-12 31 AVENUE ASTORIA NY 11106 |
| MALHOTRA, RAHUL | 65B RIVERVALE COURT SCOTCH PLAINS NJ 07076 |
| MALHOTRA, RAJAT | 410 W, 53 STREET APARTMENT  329 NEW YORK NY 10019 |
| MALHOTRA, RITULA | 511 PORTSIDE DR EDGEWATER NJ 07020-1167 |
| MALHOTRA, SANJAY | 600 HOPE STREET UNIT #9 STAMFORD CT 06907 |
| MALHOTRA, SHARAD | 601 WEST 57TH STREET APARTMENT 33J NEW YORK NY 10019 |
| MALICK, JAMES | 2710 DROXFORD HOUSTON TX 77008 |
| MALICK, RAHEEL | 150-22 60TH AVENUE FLUSHING NY 11355 |
| MALIK, AHMAR | 194-07 56TH AVENUE FRESH MEADOWS NY 11365 |
| MALIK, AMINA | 27 WINANS LANE WATCHUNG NJ 07069 |
| MALIK, ANDREW | 700 PARK AVENUE PHB NEW YORK NY 10021 |
| MALIK, ANDREW J. | 700 PARK AVENUE PHB NEW YORK NY 10021 |
| MALIK, JAYANT | 30 RIVER COURT APARTMENT 912 JERSEY CITY NJ 07310 |
| MALIK, MUHAMMAD MANNAN | 2 COWL LANE WESTBURY NY 11590 |
| MALIK, NANCY | 444 WASHINGTON BLVD APARTMENT 3449 JERSEY CITY NJ 07310 |
| MALIN, MARK C. | 240 CENTRE STREET, 2M NEW YORK NY 10013 |
| MALIN, RUTH | 5401 BAHIA LANE LA JOLLA CA 92037 |
| MALIT, EMMANUEL I. | 440 KENT AVENUE APARTMENT 7F BROOKLYN NY 11211 |
| MALIZIA, ROSE M. | 1109 BRASSIE AVENUE FLOSSMOOR IL 60422 |
| MALKAN, MANNY | 12 CHAPARRAL ROAD NANUET NY 10954 |
| MALKAN, NISHA | 12 CHAPARRAL RD NANUET NY 10954 |
| MALKANI, KUNAL | 646 WARREN STREET APT #3 BROOKLYN NY 11217 |

| Claim Name | Address Information |
|---|---|
| MALKANI, KUNAL | 230 PARK PLACE APT. #3G BROOKLYN NY 11238 |
| MALKIN, MILTON | #8 SHEFFIELD HILL WOODBURY NY 11797 |
| MALKINZON, MICHAEL | 50 MAPLE AVENUE #209 SPRINGFIELD NJ 07081 |
| MALLANO, ANTHONY J. | 16 DAYNA COURT HOWELL NJ 07731 |
| MALLARDI, ANDREW | 99 HAVERMILL RD NEW CITY NY 10956 |
| MALLET, JASON G. | 45 TIEMANN PLACE, APT. 5R NEW YORK NY 10027 |
| MALLETTE, LEDEANNE | 7 DIANE DRIVE MORGANVILLE NJ 07751 |
| MALLICK, DEVAPRIYA | 260 W 52 ST APT 3E NEW YORK NY 10019 |
| MALLINAK, DEBRA J. | 1904 ASHFIELD DRIVE KINGSPORT TN 37664 |
| MALLINAK, TIMOTHY J. | 1904 ASHFIELD DRIVE KINGSPORT TN 37664 |
| MALLOY, CRAIG J. | 201 EAST 80TH STREET APT. 7A NEW YORK NY 10075 |
| MALLOZZI, STEPHEN A. | 141 RAAB AVE. BLOOMFIELD NJ 07003 |
| MALMAN, DANIEL | 60 W. 23 STREET, APT. 1130 NEW YORK NY 10010 |
| MALO ROB, MARIA PAULINA | 36 GRAMERCY PARK EAST APARTMENT PHC NEW YORK NY 10003 |
| MALO ROB, MARIA PAULINA | 36 GRAMMERY PARK EAST APT. PHC NEW YORK NY 10003 |
| MALO ROB, MARIA PAULINA | 888 BRICKELL KEY DRIVE APARTMENT 2910 MIAMI FL 33131 |
| MALONE, DANIEL S. | 46 LINDEN PLACE SUMMIT NJ 07901 |
| MALONE, JAMES M. IRA | FCC AS CUSTODIAN 4912 LAKEMERE CT RICHMOND VA 23234 |
| MALONE, JOHN C/F DANIEL MALONE | 658 JONES ROAD RIVERDALE NJ 07685 |
| MALONE, NINA | 658 JONES RD RIVERVALE NJ 07675 |
| MALONE, RICHARD | 615 BAYSHORE DRIVE APARTMENT 700 FORT LAUDERDALE FL 33304-3937 |
| MALONEY, CHRISTOPHER | 60 ANDREWS AVE WYANDANCH NY 11798 |
| MALONEY, CHRISTOPHER J. | 60 ANDREWS AVENUE WYANDANCH NY 11798 |
| MALONEY, WALTER G. | 224 OAK RIDGE AVENUE SUMMIT NJ 07901 |
| MALOY, BROOKE BANSBACH | 650 S CHERRY STREET SUITE 1005 GLENDALE CO 80246 |
| MALTESE, ANTHONY N | 11 MANOR HILL ROAD SUMMIT NJ 07901 |
| MALTESE, JAMES | 530 VILLAGE ROAD WEST PRINCETON JUNCTION NJ 08550 |
| MALUNDO-LABARBE, SELAH GRACE | 146 CLEVELAND AVENUE HASBROUCK HEIGHTS NJ 07604 |
| MALVEAUX, JONATHAN | 444 WASHINGTON BOULEVARD APARTMENT 4506 JERSEY CITY NJ 07310 |
| MALVEY, JOHN V. | 174 WILDWOOD AVENUE UPPER MONTCLAIR NJ 07043 |
| MALYAROV, ELENA | 652 FIRST STREET APARTMENT 5B HOBOKEN NJ 07030 |
| MAMIYE, CHARLES | 112 WEST 34TH ST. SUITE 1000 NEW YORK NY 10120 |
| MAMMARELLA, DOMINIC | 405 1ST ST APT 1 HOBOKEN NJ 07030 |
| MAMPOUYA, NATHALIE | 88-27 208TH STREET QUEENS VILLAGE NY 11427-2258 |
| MAN CAPITAL | PO BOX 5043 WOODBRIDGE NJ 070955043 |
| MAN FINANCIAL | 440 S LA SALLE ST STE 2000 CHICAGO IL 60605 |
| MAN FX CLEAR LLC | MAN FX CLEAR 717 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10022-8101 |
| MAN SECURITIES NOW MF GLOBAL SECURITIES, | INC. MF GLOBAL - SECURITIES 440 SOUTH LASALLE STREET, 20TH FLOOR CHICAGO IL 60605 |
| MAN SECURITIES NOW MF GLOBAL SECURITIES, | INC. (SWAPS) MF GLOBAL - SWAPS 440 SOUTH LASALLE STREET, 20TH FLOOR CHICAGO IL 60605 |
| MAN, PATRICK DE | 220 E 52ND STREET APT. 1D NEW YORK NY 10022 |
| MAN, STEPHENIE | 4706 189TH STREET FLUSHING NY 11358 |
| MANAGED ACCOUNT SERIES US MORTGAGE | C/O BLACKROCK ADVISORS, LLC LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MANAGEMENT AND CAPITAL PARTNERS | C/O KLESTADT AND WINTERS LLP 292 MADISON AVE, 17TH FLOOR NEW YORK NY 10017 |
| MANAHAN, JORGE | 364 MANHATTAN AVE #2F BROOKLYN NY 11211 |
| MANAHAN, SCOTT M. | 238 BLACKBURN ROAD SUMMIT NJ 07901 |
| MANALO, ROBERT | 437 FLANDERS AVENUE SCOTCH PLAINS NJ 07076 |
| MANAPPATTIL, HARI | 10 BARCLAY STREET, SUITE 15D NEW YORK NY 10007 |

| Claim Name | Address Information |
| --- | --- |
| MANASSAS MA (CITY OF) | 9027 CENTER STREET MANASSAS MA 20110 |
| MANCHANDA, SUBHASH | 1 PINE COURT PLAINSBORO NJ 08536 |
| MANCHESTER AIRPORT | C/O CITY OF MANCHESTER, NEW HAMPSHIRE 1 CITY HALL PLAZA, 2ND FLOOR MANCHESTER NH 03101 |
| MANCHESTER AIRPORT, NH | CITY HALL MANCHESTER NH 03101 |
| MANCILLA, DAVID H. | 11 GUINEA HOLLOW RD. LEBANON NJ 08833 |
| MANCINI DUFFY | ANTHONY P. SCHIRRIPA 39 WEST 13TH ST. NEW YORK NY 10011 |
| MANCINI DUFFY | 39 WEST 13TH STREET NEW YORK NY 10011 |
| MANCINI, MARK F. | 446 EAST 86TH STREET APT 6D NEW YORK NY 10028 |
| MANCINI, MAXIMILIAN EMIL U/A 9/30/96 | PAUL H NATHAN TRUSTEE 1981 N. BROADWAY, STE 320 WALNUT CREEK CA 94596 |
| MANCINO, JOSEPH L. | 109 TANNERS POND RD GARDEN CITY NY 11530 |
| MANCUSO, FRANK P. | 76 LYONS RD SCARSDALE NY 10583 |
| MANCZAK, BRIAN B. | 2442 N. SOUTHPORT AVE. APARTMENT 2S CHICAGO IL 60614 |
| MANCZYK, ZIVA | 30 BERGEN STREET APARTMENT 3 BROOKLYN NY 11201 |
| MANDAGLIO, KRISTEN | 84 ADAMS STREET APT. 5G HOBOKEN NJ 07030 |
| MANDARIN ORIENTAL | ATTN: COURTNEY LINDSAY, CREDIT MANAGER 1330 MARYLAND AVE S.W. WASHINGTON DC 20024 |
| MANDARIN ORIENTAL, WASHINGTON, D.C. | ATTN:  CREDIT MANAGER 1330 MAYLAND AVE, S.W. WASHINGTON DC 20024 |
| MANDARIN ORIENTAL, WASHINGTON, D.C. | ATTN: COURTHEY LINDSAY, CREDIT MANAGER 1330 MARYLAND AVE, S.W. WASHINGTON DC 20024 |
| MANDEL, PATRICIA A AND RICHARD J, JT TEN | 2225 CHARLESTON DR STATE COLLEGE PA 16801 |
| MANDEL, ROSLYN | PO BOX 978 NAPLES FL 34106 |
| MANDELBLATT, GARY | 730 LAWRENCE AVENUE WESTFIELD NJ 07090 |
| MANDELL, MICHELLE | 350 SEVENTH STREET APT. 3B HOBOKEN NJ 07030 |
| MANDELL, VIVIAN | 402 PARADISE ROAD APT 2C SWAMPSCOTT MA 01902 |
| MANDHANIA, ANKIT | 444 WASHINGTON BLVD APT 5528 JERSEY CITY NJ 07310 |
| MANDHANIA, TARUN | 10 WOODBURY COURT WEST WINDSOR NJ 08550 |
| MANDILE, MICHAEL A | 25 THOMAS AVE S MINNEAPOLIS MN 55415 |
| MANDL, DAVID | 20 PLAZA STREET E. APT. F11 BROOKLYN NY 11238 |
| MANDOLA, MATTHEW J. | 1 MANNY WAY RED BANK NJ 07701 |
| MANDRACCHIA, CHARLES S. | 21 CUSHMAN TERR MANDRACCHIA INVESTMENT TRUST REVERE MA 02151 |
| MANDYA, PRAVEEN K | 302 VILLAGE DRIVE AVENEL NJ 07001 |
| MANE, RAKESH | 830 CINDER ROAD EDISON NJ 08820 |
| MANEGOLD, MARY F. | 38 NORTH WILLOW STREET #1 MONTCLAIR NJ 07042 |
| MANEY, KATHRYN C | PO BOX 2194 CAROLINA BEACH NC 28428-2194 |
| MANFREDI, JOSEPHINE S. | 4976 CALLE SOBRADO OCEANSIDE CA 92056-6956 |
| MANGAN, JAMES | 119 NOEL RD. BROADCHANNEL NY 11693 |
| MANGAN, WILLIAM | 5 CHARLES STREET LIVINGSTON NJ 07039 |
| MANGANIELLO, ANTHONY J. | 324 SOUTH FRANKLIN STREET PEN ARGYL PA 18072 |
| MANGES, JAMES | 9 MURRAY STREET APT 9W NEW YORK NY 10007 |
| MANGIACAPRE, PATRICIA | 315 WESTMINISTER ROAD BROOKLYN NY 11218 |
| MANGIS, TODD A | 17838 179TH TRAIL WEST LAKEVILLE MN 55044 |
| MANGLA, SHUBHAM | 94 WEST 21ST STREET BAYONNE NJ 07002 |
| MANGLIK, TUSHAR | 285 AVENUE C APT 8D NEW YORK NY 10009 |
| MANGO GROVE, LLC | C/O THE RICHMAN GROUP 340 PEMBERWICK ROAD GREENWICH CT 06831 |
| MANGUM, MICHAEL | 1621 MIRIAM COURT ELMONT NY 11003 |
| MANIOTIS, DANIEL M | 33-1911 HUDSON ST JERSEY CITY NJ 07302 |
| MANISCALCO, ANTHONY | 53 STEPHEN MATHER ROAD DARIEN CT 06820 |
| MANJESHWAR, SIDDHARTH J. | 135 W 58TH STREET, APT 5A NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| MANLEY, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MANLEY, MICHAEL | 70 RIDGE ROAD GLEN ROCK NJ 07452 |
| MANMOHANSINGH, MAYUR | 3076 14TH STREET APT. 5 ASTORIA NY 11102 |
| MANN, JEFFREY S. | 11 ONEIDA STREET RYE NY 10580 |
| MANN, KATHERYN & GEORGE | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| MANN, RICHARD | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| MANN, TIMOTHY M. | 508 1ST STREET APT 3E HOBOKEN NJ 07030 |
| MANNA, CHARLES A. | 16 BRADLEY FARMS ROAD CHAPPAQUA NY 10514 |
| MANNELLA, GENE G TTEE | 2000 S. OCEAN BLVD #5E BOCA RATON FL 33432 |
| MANNEPALLI, MADHAVI | 22 BROOK STREET SOMERSET NJ 08873 |
| MANNINEN, HARRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MANNING, BURT, IRA | 655 PARK AVENUE # 8E NEW YORK NY 10065-5985 |
| MANNING, CAROL A | 7862 SOUTH GLENCOE WAY CENTENNIAL CO 80122 |
| MANNING, CHRISTOPHER R. | JOHN BERGER, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVE. ROSELAND NJ 07068 |
| MANNING, CHRISTOPHER R. | 15 RIDGEWOOD DRIVE RYE NY 10580 |
| MANNING, DAVID R. | 1032 WOOD PARK DR BALDWIN NY 11510 |
| MANNING, DUANE C. | 650 WOODWARD STREET APT 328 SAN MARCOS CA 92069 |
| MANNING, MARJORIE R. | 511 E SADDLE RIVER RD. RIDGEWOOD NJ 07450 |
| MANNING, THOMAS | 414 EAST 85TH STREET APARTMENT 2C NEW YORK NY 10028 |
| MANNINO, JAMIE | 502 LAURIE LANE MATAWAN NJ 07747 |
| MANNINO, JOSEPH | 8 RED OWL COURT PERRINEVILLE NJ 08535-1108 |
| MANNINO, MARCELLA | 7101 SHORE ROAD APARTMENT 5E BROOKLYN NY 11209 |
| MANNISTO, SHANNON L. | 35226 VARGO LIVONIA MI 48152 |
| MANNIX, JEANNETTE | C/O ZANE D. SMITH & ASSOCIATES, LTD. 415 N. LASALLE STREET - SUITE 300 CHICAGO IL 60654 |
| MANNIX, JEANNETTE | 10808 S. LAWNDALE CHICAGO IL 60655 |
| MANNIX, JOHN A. | 139 BEACH AVENUE LARCHMONT NY 10538 |
| MANNIX, THOMAS | 1 SEARS ROAD SOUTHBOROUGH MA 01772 |
| MANNO, MICHAEL | 896 CONNETQUOT AVENUE ISLIP TERRACE NY 11752 |
| MANNS, MICHAEL | 7 MARGULIS COURT WEST ORANGE NJ 07052 |
| MANOR PARK INC | 6451 EL CAMINO REAL, SUITE A CARLSBAD CA 92009 |
| MANOR, JAMES DOUGLAS | 1600 ABRAMS RD #19 DALLAS TX 75214 |
| MANOSYAN, SONIA | 61-43 149TH STREET FLUSHING NY 11367 |
| MANPOWER INC. | 5301 NORTH IRONWOOD ROAD MILWAUKEE WI 53217 |
| MANPOWER INTERNATIONAL, INC | ATTN: ANOUSITH P. SENBOUTARAJ, MANAGER CLIENT CONTRACT ADMIN. 5301 NORTH IRONWOOD RD. MILWAUKEE WI 53217 |
| MANROW, WALLIS | 5892 OWASCO TERR. AUBURN NY 13021 |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| MANSFIELD MEMORIAL HOMES LLC | 50 BLYMYER AVE MANSFIELD OH 44903 |
| MANSON, KAREN C. | 430 EAST 56TH STREET NEW YORK NY 10022 |
| MANTECON MORA, JOAQUIN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MANTILLA, CARLA | 149 ESSEX STREET APARTMENT 5J JERSEY CITY NJ 07302 |
| MANTON FOUNDATION, THE | WINIFRED I. LI, ADMINISTRATIVE TRUSTEE ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| MANTRAVADI, CHANDRA SEKHAR | 748 NEW DURHAM ROAD EDISON NJ 08817 |

| Claim Name | Address Information |
|---|---|
| MANUEL CARMONA HERRERO, LUIS | WILLIAM M. GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MANUEL SANTOS MUSTIELES, JUAN / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MANUEL, ABEGAIL P. | 2181 SHADOW RIDGE WAY SAN JOSE CA 95138 |
| MANUEL, DENNIS L. | 1541 S. 98TH ST #205 WEST ALLIS WI 53214 |
| MANUEL, JUDY | 2000 PALM AVENUE UNIT # 15 SAN MATEO CA 94403 |
| MANUEL, MURPHY B. | 59-11 41ST AVENUE WOODSIDE NY 11377 |
| MANUEL, ROBERT | 3000 BRONX PARK EAST APT. MZD BRONX NY 10467 |
| MANUFACTURERS & TRADERS TRUST COMPANY | ONE M BUFFALO NY 14203 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTENTION MARK W. WARREN, ESQ. ONE M&T PLAZA, 12TH FLOOR BUFFALO NY 14203 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | CUSTODIAN FOR BALTIMORE LIFE INSURANCE ATTN: REORG ONE M & T PLAZA, 8TH FLOOR BUFFALO NY 14203 |
| MANUFACTURES LIFE INSURANCE COMPANY | BRINGHAM MCCUTCHEN LLP PHILIP JANIS, JONATHAN TROSS AND MARK DEVENO, ESQS. ONE STATE STREET HARTFORD CT 06103-3178 |
| MANUFACTURES LIFE INSURANCE COMPANY | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: MICHAEL J. MIHALIK, JR JOHN HANCOCK PLACE-197 CLARENDON STREET C-3 BOSTON MA 02116 |
| MANUGISTICS INC. | ATTN CATHY WALLS 2115 EAST JEFFERSON STREET ROCKVILLE MD 20852 |
| MANULIFE (INTERNATIONAL) LTD | PHILIP JANIS, ESQ., JONATHAN TROSS, ESQ., MARK DEVENO, ESQ BINGHAM MCCUTCHEN LLP ONE STATE STREET HARTFORD CT 06103-3178 |
| MANULIFE (INTERNATIONAL) LTD | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: MICHAEL J. MIHALIK, JR JOHN HANCOCK PLACE - 197 CLARENDON STREET C-3 BOSTON MA 02116 |
| MANWANI, AMIT | 1 RIVERPLACE, APT # 2316 NEW YORK NY 10036 |
| MANWANI, GIRISHKUMAR H. | 713 10TH STREET APARTMENT # 1LF UNION CITY NJ 07087 |
| MANWANI, SUNIL CHANDRU | 1 SPLIT ROCK ROAD NORTH HALEDON NJ 07508 |
| MANZI, PATRICK G. | 260 RAYMOND STREET ROCKVILLE CENTRE NY 11570 |
| MANZI, VINCENT P. & CONSTANCE J. | 3623 STROLLING WAY TALLAHASSEE FL 32311 |
| MANZO, JOSEPH RALPH | 38 NOTTINGHAM WAY FREEHOLD NJ 07728-1317 |
| MANZO, SUSAN | 393 HADLEIGH LANE NORTH BRUNSWICK NJ 08902 |
| MAO, DARA | 35-11 154TH STREET FLUSHING NY 11354 |
| MAO, JAMES | 134 HAMILTON RD LANDENBERG PA 19350 |
| MAO, MICHAEL | 145 EAST 48TH STREET APT. 16G NEW YORK NY 10017 |
| MAOUI, IDRISS | 342 E 8TH ST APT. 6I NEW YORK NY 10009 |
| MAP 502, A SUB-TRUST OF LMA IRELAND | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MAP 502, A SUB-TRUST OF LMA IRELAND | TRANSFEROR: LMA SPC FOR AND ON BEHALF OF MAP V SEGREGATED PORTFOLIO ROBERT SWAN; LIGHTHOUSE INVESTMENT PARTNERS LLC 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| MAPFRE AGROPECUARIA COMPANIA INTERNACIONAL DE SEGU | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE EMPRESAS S.A. DE SEGUROS Y REASEGUROS | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE EMPRESAS S.A. SE SEGUROS Y REASEGUROS | C/O KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT, ESQ 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE FAMILIAR COMPANIA DE SEGUROS REASEGUROS S | SEGUROS GENERALES COMPANIA DE SEGUROS Y REASEGUROS SA & MAPFRE AUTOMOVILES SA DE SEGUROS Y REASEGUROS KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE RE COMPANIA DE REASEGUROS S.A. | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE VIDA S.A. DE SEGUROS Y REASEGUROS SOBRE LA | C/O KATTEN MUCHIN ROSENMAN LLP, ATTN: MARC TRACT, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE VISA S.A. DE SEGUROS Y REASEGUROS SOBRE LA | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| MAPLECREST LINCOLN MERCURY INC | PO BOX 303 2800 SPINGFIELD AVE VAUXHALL NJ 07088-1041 |
| MAPLES & CALDER | PO BOX 309 UGLAND HOUSE SOUTH CHURCH STREET GRAND CAYMAN |
| MAPLETON INTERNATIONAL LIMITED | C/O OLIVIA PEREYRA 1441 BRICKELL AVENUE 17TH FL MIAMI FL 33131 |
| MAPLEWOOD EXECUTIVE CENTER, LLC | C/O BLAKE CAPITAL GROUP 731 N. JACKSON STREET-SUITE 400 MILWAUKEE WI 53202 |
| MAQBOOL, MUSTAFA | 1000 KNAPPS HIGHWAY APT 04 FAIRFIELD CT 06825 |
| MAR, RICHARD | 215 WEST 95TH STREET #3L NEW YORK NY 10025 |
| MAR, RICHARD | 2047 EAST 15TH ST. BROOKLYN NY 11229 |
| MARANATHA BAPTIST BIBLE COLLEGE | ATTN: MARK STEVENS 745 WEST MAIN STREET WATERTOWN WI 53094 |
| MARANO, ELIZABETH C. | 1250 SOUTH MICHIGAN AVENUE UNIT #2401 CHICAGO IL 60605 |
| MARANO, JAIMEE | 226 THOMPSON STREET APARTMENT 15 NEW YORK NY 10012 |
| MARANTZ, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARANTZ, ALAN J. | 245 STERLING ROAD STERLING RIDGE HARRISON NY 10528 |
| MARANTZ, ALAN J. | 245 STERLING ROAD HARRISON NY 10528 |
| MARANTZ, ALAN J. | 545 TOMPKINS AVENUE, 3FL. MAMARONECK NY 10543 |
| MARANTZ, SCOTT | 333 CALLE DE ANDALUCIA REDONDO BEACH CA 90277 |
| MARAS, MITZI T., TTEE | DTD 6/21/04 MITZI MARAS REVOCABLE TRUST FBO JENNA RICHESON 284 C TANO ROAD SANTA FE NM 87506 |
| MARAS, ZLATKO MIKE | 30-46 45TH STREET. APT. 1R ASTORIA NY 11103 |
| MARATHON GLOBAL EQUITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON MASTER FUND LTD | MARATHON ASSET MANAGEMENT 461 FIFTH AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| MARATHON MASTER FUND LTD | C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON MASTER FUND LTD | MARATHON ASSET MANAGEMENT ATTENTION: GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON OIL COMPANY | MARATHON OIL COMPANY 5555 SAN FELIPE STREET HOUSTON TX 77056-2723 |
| MARATHON PETROLEUM COMPANY LLC (MNA) | C/O ALAN HALPERIN 555 MADISON AVE., 9TH FLOOR NEW YORK NY 10022 |
| MARATHON RESOURCES | DAN BEKELE - ATTORNEY FOR MARATHON LOEB BLOCK PARTNERS 9TH FLOOR 505 PARK AVE NEW YORK NY 10022 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | C/O MARATHON MASTER TRUST 730 PARK AVENUE NEW YORK NY 10169 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT, LLC GLOBAL LOAN SERVICES 461 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | 1 BRYANT PARK # 38 NEW YORK NY 100366715 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | CARDINAL POINT MASTER FUND I PO BOX 470907 SAN FRANCISCO CA 941470907 |
| MARATHON STRUCTURED FINANCE FUND LTD | 1 BRYANT PARK #38 NEW YORK NY 100366715 |
| MARBLE BAR ASSET MANAGEMENT LLP | C/O SEWARD & KISSEL LLP ATTN: LAURIE BINDER ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| MARBLE FALLS VISTAS APARTMENTS, L.P. | 1110 BROADWAY MARBLE FALLS TX 78654 |
| MARBLE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| MARBLE FINANCE LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| MARC R IMUNDO MD PC 401K PLAN | C/O MARK IMUNDO 460 ANNANDALE DRIVE SYOSSET NY 11791 |
| MARCAN, RENE S. | 4 SUTHERLAND DRIVE MONROE NY 10950 |
| MARCANTONIO, ARTHUR & JUNE | THE HANNA BUILDING 1422 EUCLID AVENUE, SUITE 630 CLEVELAND OH 44115 |

| Claim Name | Address Information |
|---|---|
| MARCELLUS CEMETERY ASSOC. | HUGH L. NORRIS, TREASURER P.O. BOX 145 MARCELLUS NY 13108-0145 |
| MARCEY, PAMELA DOLORES | 111B GREEN STREET MARBLEHEAD MA 10945 |
| MARCH, DIANN | 4233 OAK GROVE DRIVE CARROLLTON TX 75010 |
| MARCH, MONICA | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| MARCHAND LOPEZ, HUMBERTO G. | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARCHELLOS, BRIAN | 400 EAST 71 STREET APT. 10C NEW YORK NY 10021 |
| MARCHESINI, FRANK V. | 85 MCNUTT AVE. ALBANY NY 12205 |
| MARCIA FELDT BATES SEP IRA | PO BOX 455 MONTGOMERY TX 77356 |
| MARCIANO, LAWRENCE | 102 WYATT ROAD GARDEN CITY NY 11530 |
| MARCIN, DIANA JEAN | 25 PROSPECT STREET HICKSVILLE NY 11801 |
| MARCINKO, JOSEPH | 2315 30TH AVE APT B11 ASTORIA NY 11102 |
| MARCO, PAUL | 50 LINTON PLACE STATEN ISLAND NY 10308 |
| MARCONI, LORI | 34-40 CHURCH STREET # 30 MALVERNE NY 11565 |
| MARCUCCI, MARK J. | 560 HUNT LANE MANHASSET NY 11030 |
| MARCUS FOUNDATION, INC. | ATTN: DOUG DINAPOLI 1266 WEST PACES FERRY ROAD #615 ATLANTA GA 30327-2306 |
| MARCUS KAPPEL & CO. 401K | 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| MARCUS, ARI | 140 CRANBERRY COURT MELVILLE NY 11747 |
| MARCUS, BERNARD | 1266 WEST PACES FERRY ROAD, #615 ATLANTA GA 30327 |
| MARCUS, DANIEL | 30 WEST 70TH STREET #7C NEW YORK NY 10023 |
| MARCUS, ELANA S. | 2166 BROADWAY APARTMENT 8F NEW YORK NY 10024 |
| MARCUS, JANET | 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| MARCUS, LISA | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| MARCUS, LISA | STEVEN ABRAMOWITZ VINSON & ELKINS LLP 666 5TH AVE. NEW YORK NY 10103 |
| MARCUS, TRUDY M. QTIP TRUST FOR THE | SOLE BENEFIT OF MAX MARCUS ALLAN J MARCUS TRUSTEE 6158 LAPORT STREET LA MESA CA 91942 |
| MARCY LTD | 155 WALNUT LN ELKTON MD 21921 |
| MARCY, WAYNE G. | 1902 SOUTH WANAMASSA DRIVE OCEAN NJ 07712 |
| MAREK, HARVEY | 83 SCISM ROAD TIVOLI NY 12583 |
| MARENGHI, ANTHONY V. | 28 ROSS DRIVE YORKTOWN HEIGHTS NY 10598 |
| MARESH, JAMES | 2861 CALIFORNIA ST APT 10 SAN FRANCISCO CA 94115 |
| MARFIL-WESTLUND, VANESSA | 10414 INDIAN PAINTBRUSH LANE HOUSTON TX 77095 |
| MARGARET G. KOLOTHROS FAMILY TRUST | EILEEN K. MEYERS, TRUSTEE 11 WESTPORT ROAD 5 LAMBERT COMMON WILTON CT 06897 |
| MARGARET GANNON WAGMAN TRUST | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD, STE 200 LANCASTER PA 17601 |
| MARGARET M. CZERWIONKA TRUST U/A | MARGARET M. CZERWIONKA TTEE 1520 S. FAIRVIEW AVE PARK RIDGE IL 60068 |
| MARGARITES, MARISA A. | 711 CLINTON STREET APT #6-F HOBOKEN NJ 07030 |
| MARGIOTTA, JASON | 666 GREENWICH STREET APARTMENT 622 NEW YORK NY 10014 |
| MARGIOTTA, MARY | 27 BOURNDALE ROAD, NORTH MANHASSET NY 11030 |
| MARGITICH, MICHAEL | 103 WEST 80TH STREET APARTMENT 2C NEW YORK NY 10024 |
| MARGOLIS, DAVID | 55 WEST 26TH ST. APT 1K NEW YORK NY 10010 |
| MARGOLIS, DAVID M. | 55 WEST 26TH ST APT 11C NEW YORK NY 10010 |
| MARGRAF, PETER | ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MARGRAF, PETER | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| MARGULIES, UDI | 215 E. 96TH STREET APARTMENT 11E NEW YORK NY 10128 |
| MARIA BELLA MARTORELL, JOSE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MARIA TERESA DAMY DE LOPEZ/VIVIANA DAMY MONRAZ/ | MARIA TERESA MONRAZ DE DAMY 103103 2163 LIMA LOOP LAREDO TX 78045 |
| MARIAKIS, MICHAEL | 14 HAMPTON DRIVE LANGHORNE PA 19047 |

| Claim Name | Address Information |
|---|---|
| MARIAN INC | C/O ANGELA RAMOS 701 BRICKELL AVE – 10TH FLOOR MIAMI FL 33131 |
| MARIAN OTIS TR NO 2 UTA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MARIANNE L. DUCAT LIVING TRUST | 2829 SUNSET DRIVE NW WINTER HAVEN FL 33881 |
| MARIANNE MCGARRY | 66 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| MARIANO, LAURA R. | 736 FAIRMOUNT AVENUE CHATHAM NJ 07928 |
| MARIANO, TODD | 3273D SUTTON PLACE NW WASHINGTON DC 20016 |
| MARIE J DOHERTY, 2003 TRUST | 1590 GUERRERO STREET SAN FRANCISCO CA 94110-4326 |
| MARIE PAPILLON | WEIL GOTSHAL 767 FIFTH AVENUE NEW YORK NY 10153 |
| MARIENTHAL | 406 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MARIENTHAL LIVING TRUST | 406 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MARIGLIANO, ANGELA | 377 SHARON AVENUE APT. #3 STATEN ISLAND NY 10301 |
| MARIGLIANO, DONALD E. | 449 COLERIDGE ROAD ROCKVILLE CENTRE NY 11570 |
| MARIN, HECTOR | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET– 3RD FLOOR NEW YORK NY 10007 |
| MARIN, HECTOR | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| MARIN, NANCY | 3106 ARNOW PLACE BRONX NY 10461 |
| MARINAKOS, HELIAS | 21-35 27TH STREET APT. C2 ASTORIA NY 11105 |
| MARINER ATLANTIC US BONDS, LTD. | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER ATLANTIC US BONDS, LTD. | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER LDC | C/O MARINER INVESTMENT GROUP 65 EAST 55TH STREET NEW YORK NY 10022 |
| MARINER LDC | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER LDC | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER LDC | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER LDC | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER LDC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER NAVIGATOR US BONDS LTD | MARINER NAVIGATOR US BONDS, LTD. C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | ATTN:JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND,LP | C/O MARINER INVESTMENT GROUP 65 EAST 55TH STREET NEW YORK NY 10022 |
| MARINER PARTNERS US BONDS LP | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER PARTNERS US BONDS LP | MARINER INVESTMENT GROUP LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER PARTNERS US BONDS LP | C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE SUITE 101 NEW YORK NY 10528 |
| MARINER-CREDIT RISK ADVISORS MASTER FUND, LP | MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE SUITE 101 HARRISON NY 10528 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT, LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD | C/O TRICADIA CAPITAL MANAGEMENT, LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINES, LUIS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MARINES, LUIS | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| MARINIELLO, BARBARA CUSHING | 2 14TH STREET APARTMENT 312 HOBOKEN NJ 07030 |
| MARINO, BENEDICT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARINO, KENNETH J | 154 79TH STREET BROOKLYN NY 11209 |
| MARINO, RALPH AND GAETANA | 459 SUMMIT AVE CARLSTADT NJ 07072 |
| MARINO, SANDRA L. | 8221 SW 57TH STREET DAVIE FL 33328 |
| MARINO, THOMAS | 135 CENTRAL PARK WEST APT. 2SC NEW YORK NY 10023 |
| MARINO, THOMAS | 135 CENTRAL PARK WEST APT. 2SC NEW YORK NY 10023-2417 |
| MARINO, THOMAS | 1930 BROADWAY APT 5F NEW YORK NY 10023-6940 |
| MARINO, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARINOV, MILEN I. | 336 CONVENT AVENUE APT 1-A NEW YORK NY 10031 |
| MARISA, MINDI | 230 WEST 72ND STREET APT. 3F NEW YORK NY 10023 |
| MARK A. MCQUEENEY | 27 KIRBY LN N RYE NY 105804207 |
| MARK H WENWORTH HOME | 346 PLEASANT STREET PORTSMOUTH 3801 |
| MARK KAUFMAN TRUST | 47 7TH AVENUE BROOKLYN NY 11217 |
| MARK KNOPPER REVOCABLE LIVING TRUST | 381 ORCHARD HILLS DR ANN ARBOR MI 48104-1831 |
| MARK LLOYD REV TRUST | JESSE MOORE, HUNTON & WILLIAM LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| MARK MAZZATTA | 11 ANDREANN DRIVE ANNANDALE NJ 08801-3373 |
| MARK-IT PARTNERS/LOANX INC | 224 NORTH DES PLAINES SUITE 501 CHICAGO IL 60661 |
| MARKASEVIC, MEHMED | 44 GREENWAY DRIVE STATEN ISLAND NY 10301 |
| MARKELL, RICHARD A. | ****ADDRESS NOT PROVIDED**** |
| MARKESIC, ZELJKO | 486 4TH STREET APT 2L BROOKLYN NY 11215 |
| MARKET NEWS INTERNATIONAL INC. | 40 FULTON ST 5TH FL NEW YORK NY 10038 |
| MARKET PLAZA HOUSING LIMITED PARTNERSHIP | 3601 PARK CENTER BLVD SUITE 210 ST. LOUIS PARK MN 55416 |
| MARKET RESEARCH.COM PROFOUND | 11200 ROCKVILLE PIKE"SUITE 504 ROCKVILLE MD 20852 |
| MARKETAXESS | 140 BROADWAY, 42ND FLOOR NEW YORK NY 10005 |
| MARKLUND, STEFAN | MISSING ADDRESS |
| MARKMAN, KAREN | 357 89TH STREET 2ND FLOOR BROOKLYN NY 11209 |
| MARKOVA, ALLA | 230 ACADEMY STREET FLOOR 2 JERSEY CITY NJ 07306 |
| MARKOVIC, DAVID & EVA, TEN IN COM | 955-S. SPRINGFIELD AVE UNIT 2008 SPRINGFIELD NJ 07081 |
| MARKOVICH, STEVEN | 40 PROSPECT PARK W. APT. 1C BROOKLYN NY 11215 |
| MARKOVITZ, ANNE | 600 GRANT ST., 3 5454 PITTSBURGH PA 15219 |
| MARKOVITZ, BERNARD | 600 GRANT ST., # 5454 PITTSBURGH PA 15219 |
| MARKOWITZ, JESSICA AMI | 520 WEST 43RD STREET, APT. 29B NEW YORK NY 10036 |
| MARKS & SPENCER PENSION TRUST LIMITED | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MARKS SPENCER PENSION TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MARKS, BARBRA | BENF. IRA 47 RAYFIELD RD WESTFORT CT 06880 |
| MARKS, BERNARD | 550 S.E. MIZNER BLVD. APT B-311 BOCA RATON FL 33432 |
| MARKS, HERBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| MARKS, HERBERT | ANGELES CA 90017 |
| MARKS, LAURIE | 360 EAST 88TH STREET APARTMENT 25A NEW YORK NY 10128 |
| MARKS, LORI | 765 GRAND STREET APT. 4B BROOKLYN NY 11211 |
| MARKTGEMEINDE ALTENMARK AN DER TRIESTING | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MARKUN ZUSMAN & COMPTON LLP CLIENT | 465 CALIFORNIA STREET 5TH FLOOR SAN FRANCISCO CA 94104 |
| MARKWEST WESTERN OKLAHOMA GAS COMPANY | RR 1 BUTLER OK 73625 |
| MARLAR, HOLLY | 3309 WILMINGTON DRIVE GRAND PRAIRIE TX 75052 |
| MARLAR, KIMBERLY | 6115 BAY HILL DRIVE ARLINGTON TX 76018 |
| MARLER, CHARLES | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| MARLER, GORDON | 321 STUYVESANT AVENUE LYNDHURST NJ 07071 |
| MARLETTE, TRAVIS | 516 N. MAY STREET #CH CHICAGO IL 60622 |
| MARLEY, THOMAS | 1636 N. WELLS APT 512 CHICAGO IL 60614 |
| MARLIN, JARRED | 2515 SACRAMENTO STREET SAN FRANCISCO CA 94115 |
| MARLOTT, MATTHEW | 416 BERGEN STREET APT. 1 BROOKLYN NY 11217 |
| MARMOL, JOSEPH | 2020 NORTH HOWE STREET #3 CHICAGO IL 60614 |
| MAROLD, FRANK | MORGAN STANLEY IRA CUSTODIAN 5051 B CIRCUTO SOBRIO TUCSON AZ 85718 |
| MARONE, JOSEPHINE | 1115 74TH STREET BROOKLYN NY 11228 |
| MARONILLA, PHILLIP | 31-07 37TH ST  #2 ASTORIA NY 11103 |
| MAROTTA, LYNETTE L. | 9701 SHORE ROAD APARTMENT  4A BROOKLYN NY 11209 |
| MARPLE, KENT H. | 4155 OAK POINTE DR. GULF BREEZE FL 32563-8513 |
| MARPLE, RICHIE ANNE | 4155 OAK POINTE DR. GULF BREEZE FL 32563-8513 |
| MARQUES CASEY, ANTONIO | MISSING ADDRESS |
| MARQUETTE FINANCIAL COMPANIES | DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MARQUETTE FINANCIAL COMPANIES | C/O KATHI ROGERS 60 SOUTH SIXTH STREET, SUITE 3900 MINNEAPOLIS MN 55402 |
| MARQUETTE FINANCIAL COMPANIES | DORSEY & WHITNEY LLP ATTN: STEVEN J. HEIM, ESQ. 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MARQUIS, JERANDI | FDR 6299 NEW YORK NY 10150 |
| MARR, CHARLES R. | 7512 RADNOR STREET BETHESDA MD 20817 |
| MARRA JR., ANTOINE L | 114-24 122ND STREET SOUTH OZONE PARK NY 11420 |
| MARRA, FRANK | 579 W. CRESCENT AVENUE ALLENDALE NJ 07401 |
| MARRA, VINCENT | IRA ACCOUNT 34 DARLINGTON DR WAYNE NJ 07470 |
| MARRAPODI, MICHELLE | 136 TORY HILL FARM RD. HILLSDALE NY 12529 |
| MARREN, HARRY T. | 7890 OLD MARSH RD. PALM BEACH GARDENS FL 33418 |
| MARRERO, CARMEN | 780 NE 69TH STREET #2205 MIAMI FL 33138 |
| MARRERO, JANET | 7062 ELM COURT MONMOUTH JUNCTION NJ 08852 |
| MARRERO, MARIA | 85-15 60TH ROAD APT # 2C MIDDLE VILLAGE NY 11379 |
| MARRIOTT INTERNATIONAL, INC | ATTN: ROSEMARIE SCHMIDT, ESQ. VICE PRESIDENT & SENIOR COUNSEL 10400 FERNWOOD ROAD DEPT. 52/923.21 BETHESDA MD 20817 |
| MARRIOTT INTERNATIONAL, INC | ATTN: ROSEMARIE SCHMIDT, ESQ. DEPT. 52/923.21 10400 FERNWOOD ROAD BETHESDA MD 20817 |
| MARRON, JANICE J. | 240 MT. VERNON PL., APT. 12-O NEWARK NJ 07106 |
| MARS PENSION TRUSTEES LIMITED | PIMCO  ACCOUNT NUMBER 1440 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 VEGHEL 5466 AE |
| MARS PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE STE 100 NEWPORT BEACH CA 92660 |
| MARS PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DIRVE, STE 100 NEWPORT BEACH CA 92660 |
| MARSAN, DEAN K. | 253-11 BRATTLE AVENUE LITTLE NECK NY 11362 |

| Claim Name | Address Information |
|---|---|
| MARSH & MCLENNAN COMPANIES INC MASTER RETIREMENT S | 2 LIBERTY SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PAL | FIXED INCOME C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLA | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLA | C/O PUTNAN INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLA | FIXED INCOME C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT P | FIXED INCOME., C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT P | FIXED INCOME; TRANSFEROR: MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT PLAN-HIGH YIELD C/O PUTNAM INVESTMENTS, ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN HIGH YIELD FUND | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN LONG DURATION PORFOLIO | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| MARSH USA INC. | ATTN: CRAIG PADOVER 121 RIVER STREET, 11TH FLOOR HOBOKEN NJ 07030 |
| MARSH, BENJAMIN K. | 16 HUDSON STREET NO. 5E NEW YORK NY 10013 |
| MARSH, LAWRENCE C. | 119 WAVERLY PLACE APARTMENT 2 NEW YORK NY 10011 |
| MARSH, MICHAEL C. | 2373 BROADWAY APT. 725 NEW YORK NY 10024 |
| MARSH, PAUL C. | 2728 HENRY HUDSON PARKWAY APT. PH1 BRONX NY 10463 |
| MARSH, RHYS | 302A W 12TH STREET # 104 NEW YORK NY 10014 |
| MARSH, RHYS M. | 130 WEST 15TH STREET, 14J NEW YORK NY 10011 |
| MARSHALL & ILSLEY TRUST COMPANY N. A. | AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 11 EAST KILBRON AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| MARSHALL & ILSLEY TRUST COMPANY N.A. AS CUSTODIAN | ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| MARSHALL, BRIAN P | BRIAN P MARSHALL 133 ELMWOOD DRIVE DIX HILLS NY 11746 |
| MARSHALL, BRIAN P. | 133 ELMWOOD DRIVE DIX HILLS NY 11746 |
| MARSHALL, CATHERINE | 96 COTTAGE PLACE GILLETTE NJ 07933 |
| MARSHALL, DONALD H. + LUCILLE G., JT | 4304 LAUREL COURT BETHLEHEM PA 18020-9570 |
| MARSHALL, GEORGE | 140 SOUTH DEVON AVE DEVON PA 19333 |
| MARSHALL, GEORGE A. | 12 REGAL COURT SAINT JAMES NY 11780 |
| MARSHALL, NIKKI A. | 12 THOMAS ROAD WESTPORT CT 06880 |
| MARSHALL, WILLIAM | 245 E. 63RD STREET APT. 205 NEW YORK NY 10065 |
| MARSILIO, PAUL A. | 71 BROADWAY APT. 20-L NEW YORK NY 10006 |
| MARSILIO, PAUL A. | 25-11 37TH STREET ASTORIA NY 11103 |
| MARSINA, PETER D. | 561 10TH AVENUE APT. #24E NEW YORK NY 10036-3054 |
| MARTE, LUIS | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MARTE, LUIS | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| MARTEL, DONNA | 994 SAN CARLOS CT NE SAINT PETERSBURG FL 33702 |
| MARTELL, LOURDES | URB PRADO ALTO D13 ST.#1 GUAYNABO PR 00966-3037 |
| MARTELLO, NATALIE | 53 DOWNS AVENUE STAMFORD CT 06902 |
| MARTEMUCCI, VINCENT | 8 DUNLAP PLACE MIDDLESEX NJ 08846 |
| MARTHALER, THOMAS | 217 SOUTH CATHERINE AVENUE LAGRANGE IL 60525-2313 |
| MARTIAK, YULIAK | 5 AVERY DR OLD BRIDGE NJ 08857 |
| MARTIAK, YULIYA | 5 AVERY DRIVE OLD BRIDGE NJ 08857 |
| MARTIN GARRIDO, MARIA MAGDALENA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| MARTIN GARRIDO, MARIA MAGDALENA | NEW YORK NY 10020 |
| MARTIN ORTEGON, TEODOSIO F & RUIZ | ROMERO, SUEMY N - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARTIN P SUTTER | 21 WATERWAY AVE STE 225 SPRING TX 77380-3099 |
| MARTIN, ANN C. | 3364 SOUTHWOOD VILLAGE COURT ROANOKE VA 24014 |
| MARTIN, CHERRYL | 135-36 232 STREET LAURELTON NY 11413 |
| MARTIN, CHERYL | 1859 WINDSOR DRIVE LANCASTER TX 75134 |
| MARTIN, DAVID HARDING | 275 BROOKSIDE ROAD DARIEN CT 06820 |
| MARTIN, DUSTIN P. | 731 GREENWICH ST APT. J33 NEW YORK NY 10014 |
| MARTIN, EDWARD | 650 DAVIS CT INDIANAPOLIS IN 46234 |
| MARTIN, FRANK H. | P.O. BOX 8586 HORSESHOE BAY TX 78657 |
| MARTIN, G KENNETH & MARILYN | P.O. BOX 338 SHELBYVILLE KY 40066-0338 |
| MARTIN, GRACE V | 6218 LAKE VISTA DRIVE TUSCALOOSA AL 35406 |
| MARTIN, HARRY W. & | MARTIN, CYNTHIA D. 104 S. BOONE AVE BOONE CO 81025 |
| MARTIN, JESSICA J. | 1470 1ST AVENUE APARTMENT 12F NEW YORK NY 10075 |
| MARTIN, KESHA | 3804 FLORESTA WAY LOS ANGELES CA 90043 |
| MARTIN, LEWIS N. - IRA FBO | 9300 CLUBSIDE CIRCLE UNIT 1303 SARASOTA FL 34238 |
| MARTIN, LUIS VICTOR | **ADDRESS NOT PROVIDED** |
| MARTIN, MARY A. | P. O. BOX 6967 MONROE TOWNSHIP NJ 08831 |
| MARTIN, MARYLY TAYLOR | PO BOX 131 BOOTHBAY HARBOR ME 04538-0131 |
| MARTIN, RONALD F. | 533 SHERMAN STREET DOWNERS GROVE IL 60515 |
| MARTIN, SHANNON | 455 HUDSON STREET #9 NEW YORK NY 10014 |
| MARTIN, THOMAS R | 174 CONNECTICUT AVENUE FREEPORT NY 11520 |
| MARTINDALE, WIGHT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARTINELLI, CHRISTOPHER E. | 21 SUSSEX AVENUE BRONXVILLE NY 10708 |
| MARTINELLI, JOHN | 20 YALE ST APT D NUTLEY NJ 07110-5306 |
| MARTINELLI, JOHN E. | 20D YALE STREET NUTLEY NJ 07110 |
| MARTINEZ | 1155 VITOS WAY CARBONDALE CO 81623 |
| MARTINEZ FELIPE, MARIA CARMEN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MARTINEZ JR., JOSE | 150 WEST 47TH STREET 4F NEW YORK NY 10036 |
| MARTINEZ LOPEZ, ANDRES / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MARTINEZ, ALEJANDRA | 1755 YORK AVENUE APT. 4N NEW YORK NY 10128 |
| MARTINEZ, ALEJANDRA | 158 STEPHAN STREET KINGSTON NY 12401 |
| MARTINEZ, ALEJANDRO | 1540 6TH STREET APT. 204 SANTA MONICA CA 90401 |
| MARTINEZ, DANIAN | 6600 BOULEVARD EAST APT 22H WEST NEW YORK NJ 07093 |
| MARTINEZ, DAVID | 3916 N. KEDVALE #G CHICAGO IL 60641 |
| MARTINEZ, HEATHER A. | 6016 ANITA STREET DALLAS TX 75206 |
| MARTINEZ, ILICH | 65 HAVEN TERRACE PARLIN NJ 08859 |
| MARTINEZ, JANICE D. | 287 WESTWAY ROAD SOUTHPORT CT 06890 |
| MARTINEZ, JOHNNY | 16 TALBOT ST 2ND FLR. MONTCLAIR NJ 07042 |
| MARTINEZ, JORGE | 266 W 136TH ST, #1A NEW YORK NY 10030 |
| MARTINEZ, MARTHA | 100 MONTGOMERY ST. APT. 17B JERSEY CITY NJ 07302 |
| MARTINEZ, MARYCRUZ | 1 JORDAN STREET WAPPINGERS FALLS NY 12590 |
| MARTINEZ, MELODIE | 178 B LEXINGTON AVENUE JERSEY CITY NJ 07304 |
| MARTINEZ, MERY R. | 42 THE CRESCENT UNIT 16 BABYLON NY 11702 |
| MARTINEZ, RAYMOND | 2 ELLAM DRIVE RANDOLPH NJ 07869 |
| MARTINEZ, ROMAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, ROMAN | ANGELES CA 90017 |
| MARTINI, STEPHEN | 565 GROVE STREET APT D13 CLIFTON NJ 07013 |
| MARTINO, CHRISTOPHER | 234 CAUSEWAY STREET APT 1106 BOSTON MA 02114 |
| MARTINO, GIANNI | 1017 JEFFERSON STREET APARTMENT 111 HOBOKEN NJ 07030 |
| MARTINOT, MARCO A. | 515 WEST 52ND STREET APARTMENT PH2C NEW YORK NY 10019 |
| MARTINS, RYAN S. | 337 S. FREMONT STREET APT #221 SAN MATEO CA 94401 |
| MARTOLA, JARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARTOV, MARTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARTURANO, DANIEL | 206 NORTHERN BLVD. ST. JAMES NY 11780 |
| MARTUSCELLO, MARY M | 410 EAST 6TH STREET, APT 12 B NEW YORK NY 10009 |
| MARTYN, LORNA HAYES | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| MARTYN, LYNETTE | 132 VARNUM ST ARLINGTON MA 02474 |
| MARTYN, PETER | 189 GRANTWOOD AVENUE STATEN ISLAND NY 10312 |
| MARU FINANCE SICAV S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MARX, DANIEL | 1213 COLONY DRIVE HARTSDALE NY 10530 |
| MARX, DANIEL L | 1213 COLONY DRIVE HARTSDALE NY 10530 |
| MARX, JACQUELINE M | 452 WINCHESTER AVE STATEN ISLAND NY 10312 |
| MARY CURLEW TRUST | 7213 BRUNSWICK CIR BOYNTON BEACH FL 33472 |
| MARY I GOURLEY SCHOLARSHIP FOUNDATION | 2630 S POLARIS DR FORT WORTH TX 76137 |
| MARY JANE NELSON TRUST | ROY NELSON TRUSTEE 3100   85TH AVENUE NORTH APT 222 BROOKLYN PARK MN 55443-1905 |
| MARY L. NOVAK REV TRUST | MARK L. NOVAL, TRUSTEE U/A DATED 12/12/92 3512 W. 92ND TERRACE LEAWOOD KS 66206 |
| MARYLAND (STATE OF) RETIREMENT AGENCY | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MARYLAND (STATE OF) RETIREMENT AGENCY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MARYLAND INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MARYLAND INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| MARYLAND STADIUM AUTHORITY | 333 WEST CAMDEN STREET, SUITE 500 BALTIMORE MD 21201 |
| MARYLY TAYLOR MARTIN FAMILY TRUST | MARYLY TAYLOR MARTIN, TRUSTEE U/A DTD 8/2/69 PO BOX 131 BOOTHBAY HARBOR ME 04538-0131 |
| MARYSVILLE PA (CITY OF) | 200 OVERCREST ROAD MARYSVILEE PA 17053 |
| MARZADRI, MARIE A. | 125 NORTH WAY CAMILLUS NY 13031-1254 |
| MARZANO, CAROL A. | 1867 EAST 52ND STREET BROOKLYN NY 11234 |
| MARZO SORIANO, RAIMUNDO | ATTN: PEDRO LEIZAOLO BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD. SUITE 3301 MIAMI FL 33131 |
| MARZOMIE, JOHN D. | 975 PRIVATE RD WINNETKA IL 60093 |
| MARZONIE, JOHN | 975 PRIVATE ROAD WINNETKA IL 60093 |
| MAS GLOBAL AGGREGATED FIXED INCOME PORTFOLIO | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MASAKOWSKI, SALLY L. | 312 WEST 20TH STREET APT 3D NEW YORK NY 10011 |
| MASARSKY, NELLY | 780 RICHMOND ROAD STATEN ISLAND NY 10304 |
| MASCARENHAS, MARK A. | 162 W. 54TH STREET APT. # 2A NEW YORK NY 10019 |
| MASCARI, IRENE | 25 ROGERS PLACE FLORAL PARK NY 11001 |
| MASCHLER, LINDA M. | 330 GREEN CREEK BAY CIRCLE MURRELLS INLET SC 29576 |
| MASCITELLI, STEVEN J. | 1100 OTT LANE MERRICK NY 11566 |
| MASELLI, CHARLES | 40 WESTLAKE DRIVE VALHALLA NY 10595 |
| MASET BLANCH, JOSE | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| MASHBURN, CHARLES B  REV TRUST | CHARLES B MASHBURN, TTEE UM/A DTD 07/31/01 1026 LOCKWOOD RD BARBERTON OH 44203-4572 |
| MASIELLO, FRANK T. | 1535 85TH STREET BROOKLYN NY 11228 |
| MASLIN, SHARI M. | 401 SECOND AVE. APT. 7D NEW YORK NY 10010 |
| MASON CAPITAL LP | TRANSFEROR: MORGAN STANLEY & CO.INTERNATIONAL PLC 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL LTD | C/O MASON CAPITAL MANAGEMENT LLC ATTN: JOHN GRIZZETTI 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL LTD | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| MASON CAPITAL LTD | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVE NEW YORK NY 10173-1992 |
| MASON CAPITAL MANAGEMENT | ATTN: JOHN GRIZZETTI, CFO 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL MANAGEMENT | ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL MASTER FUND LP | TRANSFEROR: MORGAN STANLEY & CO.INTERNATIONAL PLC 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL, LP | C/O MASON CAPITAL MANAGEMENT LLC ATTN: JOHN GRIZZETTI 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL, LP | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| MASON, ANDREW | 9 SPRING MEADOW DRIVE MALVERN PA 19355 |
| MASON, ERIC | 420 E. 54TH STREET APT. #9F NEW YORK NY 10022 |
| MASON, MARK | 8711 NE 119TH ST KIRKLAND WA 98034 |
| MASON, RASHIDA A. | 70 SOUTH MUNN AVE #811 EAST ORANGE NJ 07018 |
| MASON, SHARI | 605 SHORE ACRES DR MAMARONECK NY 10543 |
| MASOPUST, JEFF | 2529 30TH DRIVE APT #3 ASTORIA NY 11102 |
| MASOTTA, R. ALEX | 333 EAST 89TH APT 1G NEW YORK NY 10128 |
| MASRIEH, FOUAD J. | 1009 BARCLAY BLVD. PRINCETON NJ 08540 |
| MASS INVESTMENTS | 350 FIFTH AVE SUITE 7404 NEW YORK NY 10118-7400 |
| MASS INVESTMENTS | REITMAN & BELKIN LLP 420 LEXINGTON AVE SUITE 501 NEW YORK NY 10170 |
| MASS MUTUAL ASIA | DAVID BABSON  #AMPER CO. SPRINGFIELD MA 01115 |
| MASS MUTUAL LIFE INSURANCE | BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASS MUTUAL LIFE INSURANCE | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVE NEW YORK NY 10022-4869 |
| MASS, HARRY | 7804 WINTERBERRY PLACE BETHESDA MD 20817-4852 |
| MASSACHUSETTS (COMMONWEALTH OF) | DEPARTMENT OF THE STATE TREASURER STATE HOUSE BOSTON MA 02133 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | C/O COLLEEN A MURPHY ESQ MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | MASSACHUSETTS BAY TRANSPORTATION AUTHORITY C/O COLLEEN A MURPHY ESQ MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | C/O MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ATTN: COLLEEN A. MURPHY, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | C/O COLLEN A. MURPHY, ESQ. MINTZ, LEVIN, COHN, FERRIS GLOVSKY AND POPEO, P.C ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | 10 PARK PLAZA BOSTON MA 02116 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | C/O COLLEEN A. MURPHY, ESQ. MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ONE FINANCIAL CENTER BOSTON MA 02116 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY RETIREM | TRANSITION ACCOUNT ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 02108 |
| MASSACHUSETTS BAY TRANSPORTATION | ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 02108 |

| Claim Name | Address Information |
|---|---|
| AUTHORITY RETIREM | ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 02108 |
| MASSACHUSETTS DEVELOPMENT FINANCE AGENCY | C/O U.S. BANK NATIONAL ASSOCIATION ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| MASSACHUSETTS HOUSING FINANCE AGENCY | ONE BEACON STREET BOSTON MA 02108 |
| MASSACHUSETTS MEDICAL SOCIETY | 860 WINTER STREET WALTHAM MA 02451-1411 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS IBM INDEX GUARANTEED SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTENTION: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO – FPD ALPHA | SEPARATE ACCOUNT OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 2800 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | ATTN: MICHELE KUNITZ 1500 MAIN STREET TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY OBO | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY OBO | FPD ALPHA-BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY OBO | FPB ALPHA-BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS PENSION RESERVES INVESTMENT MANAGEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MASSACHUSETTS STATE COLLEGE BUILDING | AUTHORITY ATTN: EDWARD ADELMAN 136 LINCOLN STREET BOSTON MA 02111 |
| MASSACHUSETTS STATE COLLEGE BUILDING | 253 SUMMER ST STE 300 BOSTON MA 02210-1114 |
| MASSACHUSETTS TURNPIKE AUTHORITY | STATE TRANSPORTATION BUILDING 10 PARK PLAZA, SUITE 4160 BOSTON MA 02116 |
| MASSACHUSETTS TURNPIKE AUTHORITY | ATTN: CHIEF FINANCIAL OFFICER 10 PARK PLAZA, SUITE 4160 BOSTON MA 02116 |
| MASSACHUSETTS TURNPIKE AUTHORITY | EDWARDS ANGELL PALMER & DODGE LLP ATTN: JOHN WHITLOCK, AMY ZUCCARELLO 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| MASSACHUSETTS WATER POL | OFFICE OF THE STATE TREASURER STATE HOUSE, ROOM 227 BOSTON MA 02133 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | 100 FIRST AVENUE CHARLESTOWN NAVY YARD BLDG 39 BOSTON MA 02129 |
| MASSARO, SUSAN – TRADITIONAL IRA | FIDELITY MGT TRUST CUSTODIAN 75-31 FURMANVILLE AVE MIDDLE VILLAGE NY 11379 |
| MASSAT, DAVID | 14617 KOLMAR AVENUE MIDLOTHIAN IL 60445 |
| MASSDEVELOPMENT/SALTONSTALL BUILDING REDEVELOPMENT | 160 FEDERAL STREET, 7TH FLOOR BOSTON MA 02110 |
| MASSE, WENDY | 1360 SUGARTOWN ROAD BERWYN PA 19312 |
| MASSEY, ROSS | 151 WEST 10TH STREET APT. 8 NEW YORK NY 10014 |
| MASSEY, STEVEN J. | 10333 SCHUSS DR. ANCHORAGE AK 99507 |
| MASSI, SAULI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MASSIGNAN, DAVID E | 2747 INVERNESS DR BAY CITY MI 48706-9371 |
| MASSMUTUAL ASIA LIMITED | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |

| Claim Name | Address Information |
|---|---|
| MASSMUTUAL ASIA LIMITED | C/O MASSACHUSETTS MUTUAL LIFE INSURANCE CO. ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSMUTUAL SELECT STRATEGIC BALANCED FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | C/O MAST CAPITAL MANAGEMENT LLC 353 BOYLSTON STREET, SUITE 401 BOSTON MA 02116 |
| MAST CREDIT OPPORTUNITIES, MASTER FUND L.P. | C/O JEFF COLLINS, ESQ. FOLEY HOAG LLP 155 SEAPORT BLVD BOSTON MA 02210-2600 |
| MAST DEPOSITOR CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MASTALEREK, MICHAEL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MASTER CORE BOND ENHANCED INDEX SERIES OF QUANTITA | TRUST 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MASTER RETIREMENT TRUST - CORE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1607 385 E. COLORADO BLVD PASADENA CA 91101 |
| MASTER RETIREMENT TRUST - CORE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1607 385 E. COLORADO BLVD. PASADENA CA 91101 |
| MASTER SENIOR FLOATING RATE TRUST | C/O MLIM 800 SCUDDER MILL ROAD AREA 1B PLAINSBORO NJ 08536 |
| MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT | MICHAEL H TORKIN/ NED S SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT | BECHTEL CORPORATION ATTN: PEGGI KNOX 50 BEALE STREET, SUITE 500 SAN FRANCISCO CA 94105 |
| MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT | BECHTEL CORPORATION 50 BEALE STREET SUITE 500 SAN FRANCISCO CA 94105 |
| MASTERLINK SECURITIES (H.K.) CORP. LTD. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| MASTERPALO, DINA | 11 STONEYBROOK RD HOLMDEL NJ 07733 |
| MASTERPALO, DINA A. | 11 STONEY BROOK ROAD HOLMDEL NJ 07733 |
| MASTERS APARTMENTS, L.P. | MASTERS APARTMENTS, L.P. 1800 BERING DRIVE SUITE 501 HOUSTON TX 77057 |
| MASTERS, HOWARD ANDREW | MISSING ADDRESS |
| MASTERS, MICHAEL | 120 ANCON AVE PELHAM NY 10803 |
| MASTERS, PAUL | 435 HIGHLAND AVENUE KEARNY NJ 07032 |
| MASTORIS, PANAGIOTA | 16 CHESTNUT DR. COLTS NECK NJ 07722 |
| MASTRIOCOVO, MARISA J. | 301 E 79TH STREET APT 6N NEW YORK NY 10075 |
| MASTROGIACOMO, ROSARIO | 2417 23RD AVE ASTORIA NY 11105 |
| MASTROGIULIO, JOHN | 136 WAVERLY PLACE APARTMENT 5A NEW YORK NY 10014 |
| MATARESE, MATTHEW | 33 RAILROAD AVENUE APT. 9 MILFORD CT 06460 |
| MATATOV, SAVELIY | 1490 OCEAN AVENUE APT. #4H BROOKLYN NY 11230 |
| MATEENE, IRUMBO | 417 W. ROSCOE APT #403 CHICAGO IL 60657 |
| MATEER III, HARRY M. | 201 W 11TH ST APARTMENT 4C NEW YORK NY 10014 |
| MATHENY, JUDITH ANN | 8825 W. 24TH AVENUE LAKEWOOD CO 80215 |
| MATHESIE, LYNNE P. | 129 NORTH WOODS RD. CALVERTON NY 11933-2308 |
| MATHESON | 910 MT. SOPRIS DR. GLENWOOD SPRINGS CO 81601 |
| MATHEWS, MARGARET L. | 2052 ELKINS PLACE ARCADIA CA 91006 |
| MATHIES, BONNIE | SEGREGATED ROLLOVER IRA 979 HYDE PARK AVENUE DAYTON OH 45429 |
| MATHIS, RONALD JACK | 1135 N. CHARLEYS LP RD CAMDEN AR 71701 |
| MATHISON, GERALD R. REVOCABLE TRUST | GERALD R MATHISON TRUSTEE DTD 3/1/84 204 BROOKVIEW DR WOODBINE IA 51579-1099 |
| MATHISON, WILLIAM C. IRA | 461 PEBBLE CREEK CIR OZARK AL 36360 |
| MATHUR, APOORV | 25 RIVER DR. S. APT 912 JERSEY CITY NJ 07310 |
| MATHUR, KAILASH | 7 OLD COACH LANE CARLISLE PA 17013 |
| MATHUR, MOHIT | 55 RIVER DRIVE SOUTH #2214 GEORGE WASHINGTON JERSEY CITY NJ 07310 |
| MATHUR, NIMISH | 117 EAST 29 STREET APT 4C NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| MATHUR, NIMISH | 117 E 29TH STREET #4B NEW YORK NY 10016 |
| MATHUR, PARSHAV | 408 WEST 57TH STREET 9TH AVENUE NEW YORK NY 10019 |
| MATHUR, PULKIT | 1 WEST STREET APARTMENT 3206 NEW YORK NY 10004 |
| MATHWORKS INC | 3 APPLE HILL DRIVE NATICK MA 01760-7001 |
| MATIA, KAUSHIK | 271 WEST 47TH STREET APT 37 H NEW YORK NY 10036 |
| MATIS, MICHAEL A. | 39 DICKENS STREET STONY POINT NY 10980 |
| MATISON, RAYMOND | 11965 ANCHOR LANE THREE RIVERS MI 49093 |
| MATIWAZA, BRIAN | 2200 MADISON AVENUE NEW YORK NY 10037 |
| MATLOW, DAVID J. | 26 STUYVESANT AVE LARCHMONT NY 10538 |
| MATOS, JOAO BAPTISTA | RUA MARQUES DE SOVERAL, N 9-4 ESQ. LISBOA 1700-297 |
| MATOS, JOSE | 409 WAYNE TERRACE UNION NJ 07083 |
| MATOS, WILDA | 124 FORT GEORGE AVENUE APT. 2C NEW YORK NY 10040 |
| MATRAS, BERTHA TTEE | BERTHA MATRAS REV. TRST UAD 6/21/90 1150 S.W. 30TH AVE POMPANO BEACH FL 33069 |
| MATRILLA, JARDINIANO | 303 EAST 37TH STREET APT 3L NEW YORK NY 10016 |
| MATSIL, ERIN J. | 8 STACEY COURT MILLINGTON NJ 07946 |
| MATSPECIALEN, AS | OLE DEVIKSVEL 26 OSLO NORWAY 0666 |
| MATSUMOTO, MASAYUKI | 705 TOWNSHIP LINE RD BELLE MEAD NJ 08502 |
| MATT, GARY H. | 19 EAST 80TH STREET APARTMENT 8B NEW YORK NY 10075 |
| MATTAS, ATHENA | 5 COSTA COURT CENTEREACH NY 11720 |
| MATTATUCK MUSEUM ENDOWMENT | C/O JAMES G. VERRILLO ZEISLER & ZEISLER, P.C. 558 CLINTON AVENUE BRIDGEPORT CT 06605 |
| MATTEL INC. | ATTN: BERT MAAS, M1-1408 333 CONTINENTAL BLVD EL SEGUNDO CA 90245 |
| MATTEL INC. | ATTN: KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MATTES, GUETANA | 119 RIDGEWOOD AVENUE STATEN ISLAND NY 10312 |
| MATTES, JEFFREY A. | (R/O IRA FCC AS CUSTODIAN) 208 EDGERSTOUNE RD PRINCETON NJ 08540 |
| MATTESICH, VICTORIA | 60 NORTHGATE PARK RINGWOOD NJ 07456 |
| MATTESICH, VICTORIA F. | 60 NORTHGATE PARK RINGWOOD NJ 07456 |
| MATTESON, H. LOUISE | 1939 FAITH AVE HAINES CITY FL 33844 |
| MATTESON, ROBERT W & H LOUISE TRUST | 1939 FAITH AVE HAINES CITY FL 33844 |
| MATTHEW BENDER & CO INC. | P.O. BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| MATTHEW BLOUIN REVOCABLE TRUST | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136TH ST. LEAWOOD KS 66224 |
| MATTHEW BLOUIN REVOCABLE TRUST | EVEREST WEALTH MANAGEMENT 4901 W. 136 STREET ATTN: JOHN P. SEITZER LEAWOOD KS 66224 |
| MATTHEWS, ROBERT J. | 1680 MACOPIN ROAD WEST MILFORD NJ 07480 |
| MATTHEWSON, DONALD | 79 BRIDGE STREET APARTMENT 4A BROOKLYN NY 11201 |
| MATTIMORE, THOMAS S. | 55 VISTA TIBURON TIBURON CA 94920 |
| MATTINA, CHARLES & MARY JANE | 176 HUBBARD STREET LENOX MA 01240 |
| MATTINGLY, GEORGE A. | 1035 KENTUCKY AVE ATLANTA GA 30306 |
| MATTINGLY, LOUISE | 28 FORT GREENE PLACE BROOKLYN NY 11217 |
| MATTON, COLLIN G | 688 WILSON STREET FAIRFIELD CT 06825 |
| MATTSON, JON E. | 129 GRANDVIEW AVENUE RYE NY 10580 |
| MATTSSON, AARRE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MATTU, RAVI K | 125 STEWART ROAD SHORT HILLS NJ 07078 |
| MATULAC,DERRICK | 74 HAWTHORNE AVENUE BLOOMFIELD NJ 07003 |
| MATULEWICH, JENNIFER | 214 PARK AVENUE APT 2L HOBOKEN NJ 07030 |
| MATULONIS, MARK T. | 2136 BUTTONWOOD LANE SCOTCH PLAINS NJ 07076 |
| MATUS, DREW T. | 300 S. SCOTCH PLAINS WESTFIELD NJ 07090 |

| Claim Name | Address Information |
|---|---|
| MATZA, ROBERT | 320 WEST END AVENUE #7B NEW YORK NY 10023 |
| MATZA, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MATZKU, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAUERHOFER, FRANZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAUGERI, DANIELLE | 153 TAXTER ROAD IRVINGTON NY 10533 |
| MAUGHAN, KELLY | 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| MAULE, WALTER D. | 9520 LENOX LANE VILLAGE OF LAKEWOOD IL 60014 |
| MAURER, DOUGLAS P | 25 HARPERS FERRY WAY MECHANICSBURG PA 17050 |
| MAURER, JEFFREY S. | 785 FIFTH AVE. NEW YORK NY 10022 |
| MAURICIO, JERRY G | 37 WALL STREET APT. 12A NEW YORK NY 10005 |
| MAURICIO, JERRY G. | 2 WATER STREET, APT. 12A NEW YORK NY 10004 |
| MAURIDES, GEORGE D. | 2N. LA SALLE ST SUITE 1800 CHICAGO IL 60602 |
| MAUSER, BRIGITTE AND WILLIBALD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAUST, ANNA M | 1900A LEGEER RD BITTINGER MD 21522-1028 |
| MAUTONE, PABLO | 22 ROOSEVELT AVE. OLD GREENWICH CT 06870 |
| MAVERICK ENTERPRISE, LLC | C/O 4 NORTH RACEBROOK ROAD WOODBRIDGE CT 06525-1804 |
| MAVERICK FUND II, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND II, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK FUND USA, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND USA, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK FUND, L.D.C. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND, L.D.C. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK LONG ENHANCED FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK LONG ENHANCED FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK LONG FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK LONG FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK NEUTRAL FUND, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK NEUTRAL FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK NEUTRAL LEVERED FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK NEUTRAL LEVERED FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAWE, JOHN | 843 TAYLORS LANE MAMARONECK NY 10543 |
| MAX ROSIN & ASSOCIATES, INC. | 192 LEXINGTON AVENUE, SUITE 1202 NEW YORK NY 10016 |
| MAXCOR | 60 EAST 42ND STREET"SUITE 2330 NEW YORK NY 10165 |
| MAXFIELD, SCOTT | 1922 MUSTANG CROSSING MISSOURI CITY TX 77459 |
| MAXIM SERIES FUND, INC. | MAXIM SHORT DURATION BOND PORTFOLIO ATTN: JULIE JENSEN, COUNSEL 8525 E. ORCHARD RD 2T3 GREENWOOD VILLAGE CO 80111 |
| MAXIM SERIES FUND, INC. | MAXIN BOND INDEX PORTFOLIO ATTN: JULIE JENSEN, COUNSEL 8525 E. ORCHARD RD 2T3 |

| Claim Name | Address Information |
|---|---|
| MAXIM SERIES FUND, INC. | GREENWOOD VILLAGE CO 80111 |
| MAXIMA OPPORTUNITIES LLC | JUAN M. TRUJILLO ARNOLD & PORTER LLP 399 PARK AVENUE, 34TH FL. NEW YORK NY 10022 |
| MAXIMOV, ANTON | 1735 YORK AVE APT 9D NEW YORK NY 10128 |
| MAXSTADT, LYNNE M. | 145 SANCTUARY IRVINE CA 92620 |
| MAXWELL, JANE M. | 228 WEST 71ST STREET APT 12A NEW YORK NY 10023 |
| MAXWELL, KEVIN M. | 17 GRANVILLE WAY BASKING RIDGE NJ 07920 |
| MAY, HAROLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MAY, MARIELA | 3101 N COUNTRY CLUB DRIVE APT. 201 AVENTURA FL 33180 |
| MAY, MARK | 262 CENTRAL PARK WEST, # 3B NEW YORK NY 10024 |
| MAY, MARK S. | 262 CENTRAL PARK WEST 3B NEW YORK NY 10024 |
| MAYBERRY, PHIL D. & MARCA | 716 WOFFORD LAKE ROAD FORT SMITH AR 72916 |
| MAYDAK, KEITH | 613 CROSS STREET EAST MC KEESPORT PA 15035 |
| MAYER BROWN, LLP | ATTN: NICHOLAS C. LISTERMANN 230 SOUTH LASALLE STREET, 9TH FLOOR CHICAGO IL 60604-1404 |
| MAYER SHAIKUN MARITAL TRUST | C/O DONALD I. BIERMAN, TRUSTEE 1 GROVE ISLE DRIVE #601 MIAMI FL 33133 |
| MAYER TRUST | 100 S. CITRUS AVENUE LOS ANGELES CA 90036 |
| MAYER, ALLA | 495 EAST 7TH STREET APT. 6-G BROOKLYN NY 11218 |
| MAYER, INEZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAYER, JOSEF AND INGEBORG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAYER, JUDITH | 39 PARK ST. TENAFLY NJ 07670 |
| MAYER, STEVEN | 145 E 76TH ST., APT. 14 NEW YORK NY 10021 |
| MAYER, STEVEN | 111 WEST 67TH STREET APT 37A NEW YORK NY 10023 |
| MAYERS, ROY AND NANCY | 3552 LOST CREEK BOULEVARD AUSTIN TX 78735-1507 |
| MAYFIELD, JEFFREY | 309 DE ZAIRE DR. MADISONVILLE LA 70447 |
| MAYHAK, PETER | 936 GREEN BAY ROAD GLENCOE IL 60022 |
| MAYHAN, BARBARA J. | 10518 LAKE ARBOR WAY BOWIE MD 20721 |
| MAYHORN, ROBERT | 126 STOLLINGS AVE LOGAN WV 25601 |
| MAYHUGH, NEAL | 2415 SMALLHOUSE RD BOWLING GREEN KY 42104 |
| MAYNARD, LINDA M. | 330 WEST 55TH STREET 3B NEW YORK NY 10019 |
| MAYNARD, TIMOTHY | 5612 RIDGE RD SHARON TOWNSHIP WADSWORTH OH 44281 |
| MAYO CLINIC (MW #403) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| MAYO CLINIC INTERIM RESERVE (MW # 910) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| MAYO CLINIC INTERIM RESERVE (MW # 910) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MAYO CLINIC MASTER RETIREMENT TRUST (MW # 603) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| MAYO CLINIC MASTER RETIREMENT TRUST (MW # 603) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MAYO, DANIEL | 149 OAK RIDGE AVENUE SUMMIT NJ 07901 |
| MAYO, JAMIE R | 149 OAK RIDGE AVE. SUMMIT NJ 07901 |
| MAYOR, TONY L. | 5945 W. PARKER RD. #2431 PLANO TX 75093 |
| MAYORENKO, IGOR | 12 HAPPEL CT. SCOTCH PLAINS NJ 07076 |
| MAYROCK ANNUITY FOUNDATION, THE | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK FOUNDATION, THE | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, ISIDORE | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, ISIDORE & STACEY | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, STACEY | A/C/F JENNIFER MAYROCK 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |

| Claim Name | Address Information |
|---|---|
| MAYROCK, STACEY | AS CUST. FOR BENNETT MAYROCK 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, STACEY GOLD | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYRWOGER, CHRISTINE AND JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NK 10016 |
| MAYS, SASHA | 2780 WILLOW WAY ROYAL PALM BEACH FL 33411 |
| MAYS, SASHA | 2780 WILLOW WAY WEST PALM BEACH FL 33411 |
| MAZAHERI, MOHSEN | 11 BIRD HILL AVENUE WELLESLEY MA 02481 |
| MAZANET, ROSEMARY | 24 DAFFODIL LANE COS COB CT 06807-1412 |
| MAZARAKIS, JIM | 6 IVY BROOK FARM CT COCKEYSVILLE MD 21030-1743 |
| MAZING, NIKOLAI G. | 2731 CRESCENT STREET APARTMENT 3F ASTORIA NY 11102 |
| MAZUR, HOWARD | SIMPLIFIED EMPLOYEE PENSION PLAN 5124 SAINT CYR RD. MIDDLETON WI 53562 |
| MAZUR, PAWEL | 250 GRANT AVENUE APT B14 LYNDHURST NJ 07071 |
| MAZUREK, KYLE | 60 RIVA AVE. NORTH BRUNSWICK NJ 08902 |
| MAZUREK, ZACHARY M. | 505 WEST 54TH STREET APARTMENT 712 NEW YORK NY 10019 |
| MAZZA, FRANK J | 26 BLADES RUN DRIVE SHREWSBURY NJ 07702 |
| MAZZA, MICHAEL | 34 THE FAIRWAY MONTCLAIR NJ 07043 |
| MAZZACANO, EDWARD | 4 WEBB COURT PARK RIDGE NJ 07656 |
| MAZZACANO, EDWARD | MAZZACANO, EDWARD 4 WEBB COURT PARK RIDGE NJ 07656 |
| MAZZARELLA, JOSEPH M. | 103 E84 STREET APT 4C NEW YORK NY 10028 |
| MAZZATTA, MARK & MCHUGH-MAZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 NEW YORK NY 10022 |
| MAZZATTA, MARK & MCHUGH-MAZZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 NEW YORK NY 10022 |
| MAZZELLA, SCOTT | 47 LAURA LANE WARWICK NY 10990 |
| MAZZEO, JEAN | 2305 CRESTVIEW DR NEW BERN NC 28562 |
| MAZZEO, JOSEPH AND JEAN | 2305 CRESTVIEW DR NEW BERN NC 28562 |
| MAZZEO, KATHERINE M. | 1836 WEST 4TH STREET BROOKLYN NY 11223 |
| MAZZIOTTI, MARIE | 461 WEST 44TH STREET #2D NEW YORK NY 10036-4416 |
| MAZZITELLI-ZOLT, KARINA | 3777 INDEPENDENCE AVE APT 16B RIVERDALE NY 10463 |
| MAZZOLA, MICHAEL | 1031 CLINTON STREET HOBOKEN NJ 07030 |
| MAZZOTTA, MICHELLE L. | 223 EAST 82ND STREET APARTMENT C1 NEW YORK NY 10028 |
| MAZZVECO, THOMAS P TRUSTEE | U/W/O THOMAS MAZZVECO FBO THOMAS P MAZZVECO 41 BOARD RD HEWITT NJ 07421 |
| MBAM INVESTOR LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVENUE NEW YORK NY 10017 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBIA INC. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MBIA INC. | ATTN: CHRIS MOROS 113 KING STREET ARMONK NY 10504 |
| MBIA INVESTMENT MANAGEMENT CORP. | 113 KING STREET ARMONK NY 10504 |
| MBNA CORPORATION PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MBS ENERGY GROUP LLC | 525 7TH AVE SUITE 1713 NEW YORK NY 10018 |
| MBS ENERGY GROUP LLC | 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| MBS FUND OF BEHALF OF ITS COMPARTMENT CASPIAN | CASPIAN CAPITAL MANAGEMENT LLC NEW YORK NY 10151 |
| MBS FUND ON BEHALF OF IT COMPARTMENT GAMMA | CASPIAN CAPITAL MANAGEMENT LLC 16TH FLOOR NEW YORK NY 10020 |
| MC ASSET RECOVERY, LLC | C/O JEFF P. PROSTOK 777 MAIN STREET, SUITE 1290 FORT WORTH TX 76102 |
| MC ASSET RECOVERY, LLC | C/O JEFF P. PROSTOK 777 MAIN STREET, SUITTE 1290 FORT WORTH TX 76102 |
| MC CART, STEVEN & DEBORAH | 1401 WILSHIRE BLVD CLOVIS NM 88101-5037 |
| MC CARTNEY, BARBARA E. TTEE | MC CARTNEY FAMILY TRUST DTD 10/30/97 1451 OSWEGO WAY SANTA MARIA CA 93455 |

| Claim Name | Address Information |
|---|---|
| MC GUINN, EDWIN JR. | 20 COBB ISLAND DR. GREENWICH CT 06830 |
| MC SEMEK, DAVID R | 341 CEDAR TRACE BEAVERCREEK OH 45385 |
| MC SHARRY, KATHLEEN C. | 750 EATON TERRACE THE VILLAGES, (LYNNHAVEN) LADY LAKE FL 32162 |
| MCAFEE INC | 1729 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MCAFEE INC | ATTN: GENERAL COUNSEL, MCAFEE, INC. 3965 FREEDOM CIRCLE SANTA CLARA CA 95057 |
| MCALLISTER, DAN | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| MCALLISTER, NANCY A. | 3 EAST 71ST STREET APARTMENT 3A NEW YORK NY 10021 |
| MCALLISTER, TIFFANY | 211 14TH STREET APT. 4R HOBOKEN NJ 07030 |
| MCARDLE, CHRISTOPHER | 162 EAST 23RD STREET APT. 5C NEW YORK NY 10010 |
| MCARDLE, TARA LEE | 162 EAST 23RD STREET APARTMENT 5C NEW YORK NY 10010 |
| MCARTHUR, ANGELYN | 424 CUMBERLAND STREET BROOKLYN NY 11238 |
| MCATEER, WILLIAM & ROSEMARY | 2816 TANGELO WAY PALM HARBOR FL 34684-4037 |
| MCAULIFFE, CATHERINE NOELL | 333 WEST HUBBARD STREET APARTMENT 212 CHICAGO IL 60610 |
| MCAULIFFE, JAMES K. | 750 EAST NORTHERN AVENUE UNIT 2091 PHOENIX AZ 85020 |
| MCAULIFFE, JOHN | 103 AVENUE A APT 5B NEW YORK NY 10009 |
| MCAULIFFE, JOHN | 103 AVE A #5B NEW YORK NY 10019 |
| MCAVOY, MARK J. | 1 SEACREST DRIVE LLOYD HARBOR NY 11743 |
| MCBETH, DOUGLAS W. | 351 HILLCREST RD. ENGLEWOOD NJ 07631 |
| MCBRIDE, CHARLES F | 52 WESTWOOD ROAD COLUMBUS OH 43214 |
| MCBRIDE, COREY | 357 VARICK STREET APT 328B JERSEY CITY NJ 07302 |
| MCBRIDE, MARILYNN N. | 11711 MEMORIAL DRIVE, SUITE 101 HOUSTON TX 77024-7224 |
| MCBRIDE, MICHAEL J. | 28 STENGEL PLACE SMITHTOWN NY 11787 |
| MCBRIDE, MICHELLE | 1215 LONGMEADOW LN GLENCOE IL 600221023 |
| MCBRIDE, WILLIAM | 208 N. MAPLE AVENUE RIDGEWOOD NJ 07450 |
| MCBRYAN, JOHN N. | 10 TARA WAY PENNINGTON NJ 08534 |
| MCBRYDE, MIKE IRA | STEPHENS INC. C/F 11600 RIVERCREST DRIVE LITTLE ROCK AR 72212 |
| MCBURNEY, MICHELE | 236 LONGSTREET AVENUE BRONX NY 10465 |
| MCCABE, JAMES A. | 24 KETCHAM AVENUE AMITYVILLE NY 11701 |
| MCCABE, MARY | 95 CABRINI BLVD #3-L NEW YORK NY 10033 |
| MCCABE, MARY | 95 CABRINI BOULEVARD APARTMENT 3L NEW YORK NY 10033 |
| MCCABE, MICHAEL | 136 GETZ AVENUE STATEN ISLAND NY 10312 |
| MCCABE, SCOTT M. | 129 BOERUM PLACE APT. 2A BROOKLYN NY 11201 |
| MCCAFFERTY, DENNIS IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MCCAFFERY, GANNON | 69 FIFTH AVENUE APARTMENT 16G NEW YORK NY 10003 |
| MCCAHAN, RUTH | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| MCCALLUM, CELIA R. P. | 1440 STILLWATER DRIVE APT. 1005 MIAMI BEACH FL 33141 |
| MCCALLUM, CELIA R. P. | 1440 STILLWATER DR. MIAMI BEACH FL 33141 |
| MCCALLUM, IAN A. & CELIA R. P. | 275 N SHORE DR MIAMI BEACH FL 331412425 |
| MCCANN, JOHN | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCCANN, MARY ANN M. | 10444 SOUTH AVERS CHICAGO IL 60655 |
| MCCARTER & ENGLISH LLP | ATTN: KATHARINE L. MAYER COUNSEL TO OCCIDENTAL ENERGY MARKETS, INC. RENAISSANCE CENTRE 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCCARTER, CLAUDE | 165 E. O'KEEFE STREET APT 4 MENLO PARK CA 94025 |
| MCCARTHY, ANN MARIE | 25 BERRY HILL RD. WHITING NJ 08759 |
| MCCARTHY, BRIAN | 1678 HANNINGTON AVE WANTAGH NY 11793 |
| MCCARTHY, BRIAN M. | 195 WALNUT LANE MANHASSET NY 11030 |

| Claim Name | Address Information |
|---|---|
| MCCARTHY, BRIAN M. | 195 WALNUT LN MANHASSET NY 11030-1600 |
| MCCARTHY, CAROLINE J. | 1373 UNION STREET SAN FRANCISCO CA 94109 |
| MCCARTHY, CHRISTINE | 415 N. SAN RAFAEL AVENUE PASADENA CA 91105 |
| MCCARTHY, CHRISTINE M. | 415 N. SAN RAFALL AVE. PASADENA CA 91105 |
| MCCARTHY, CRISANTI & MAFFEI, INC. | ATTN PRESIDENT & CEO ONE CHASE MANHATTAN PLAZA 37TH FLOOR NEW YORK NY 10005 |
| MCCARTHY, DAN | 263-67 RIVER AVE PATCHOGUE NY 11772 |
| MCCARTHY, DAVID | 2112 VANDERBILT PORTAGE MI 49024 |
| MCCARTHY, DAVID J. | 50 SAN RAFAEL AVENUE BELVEDERE CA 94920 |
| MCCARTHY, GERALD | 23-39 33RD STREET ASTORIA NY 11105 |
| MCCARTHY, JOSEPH P. | 856 SOFTWIND ROAD, APT #06 VISTA CA 92081 |
| MCCARTHY, KEVIN A. | 165 E 32ND ST APT. 16F NEW YORK NY 10016 |
| MCCARTHY, LAWRENCE E | 4741 GARDEN POINT TRL WELLINGTON FL 33414 |
| MCCARTHY, LAWRENCE EDWARD | 4741 GARDEN POINT TRAIL WELLINGTON FL 33414 |
| MCCARTHY, PAUL J | 801 MADISON STREET APT 7A HOBOKEN NJ 07030 |
| MCCARTHY, PETER J. | 7981 GLENBROOK CT. CINCINNATI OH 45224 |
| MCCARTHY, PETER J. - IRA | 7981 GLENBROOK CT. CINCINNATI OH 45224 |
| MCCARTHY, SEAN | 120 WOODBINE AVENUE LITTLE SILVER NJ 07739 |
| MCCARTHY,ROBERT E. | 6 OREGON AVE HAZLET NJ 07730 |
| MCCARTNEY, ALLISON | 121 W 19TH STREET APT. #7F NEW YORK NY 10011 |
| MCCARTNEY, ALLISON BETH | 121 WEST 19TH STREET, 7F NEW YORK NY 10011 |
| MCCARTNEY, KEARRA L. | 216 ROCKAWAY AVE 18-H BROOKLYN NY 11233 |
| MCCARTNEY, KEARRA L. | 216 ROCKAWAY AVE 18-14 BROOKLYN NY 11233 |
| MCCARTY, ANNE C. & RALPH W. | 7126 CAPRI ST PORTAGE MI 49002-9415 |
| MCCASKEY CHARITABLE REMAINDER TRUST, THE | 14836 THREE OAKS CT SARATOGA CA 95070-5500 |
| MCCASLIN, ANGELA | 245 EAST 93RD STREET APARTMENT 17A NEW YORK NY 10128 |
| MCCLAIN, LISA | 800 WEST END AVENUE NEW YORK NY 10025-5467 |
| MCCLATCHEY, STEVEN V. | 220 PINE STREET FREEPORT NY 11520 |
| MCCLEARY, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 2900 |
| MCCLELLAN, RYAN | 444 HERMOSA AVENUE, #101 HERMOSA BEACH CA 90254 |
| MCCLELLAND | 73 WILDROSE DR GLENWOOD SPRINGS CO 81601 |
| MCCLINTOCK, MATTHEW | 377 EAST 33RD ST APT 17L NEW YORK NY 10016 |
| MCCLOSKEY, ANNE F. | HUNTER ASSOCIATES INC. C/O TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| MCCLOSKEY, JUSTIN | 42 MORTON STREET APT 13 NEW YORK NY 10014 |
| MCCLURE, RONALD C. JR | 6129 SARATOGA CIRCLE DALLAS TX 75214 |
| MCCOLLIN, MICHELLE | 235 MIDWOOD STREET APT. 1R BROOKLYN NY 11225 |
| MCCOMB | P.O. BOX 3628 BASALT CO 81621 |
| MCCOMBIE, JANICE B. | 49 HIGHLAND AVE PORT WASHINGTON NY 11050 |
| MCCONAGHY, CHARLES | 945 FORSYTHE RD CARNEGIE PA 15106-3609 |
| MCCONATHY, MICHAEL R. | 6925 VISTA RIDGE COURT FORT WORTH TX 76132 |
| MCCONATHY, MICHAEL R. | 6925 VISTA RIDGE CT. FORT WORTH TX 76132 |
| MCCONNELL, ALEX | 5-11 COLES ST. UNIT # 10 JERSEY CITY NJ 07302 |
| MCCONNELL, ALEX | 21 SILVERBROOK ROAD SHREWSBURY NJ 07702 |
| MCCOOEY, KEVIN C. | 315 EAST 68TH STREET APT 8T NEW YORK NY 10021 |
| MCCOOEY, KEVIN C. | 315 EAST 68TH STREET APT 8T NEW YORK NY 10065 |
| MCCOOEY, KEVIN C. | 315 E 68TH ST APT 8T NEW YORK NY 10065-5603 |
| MCCOOL, MARIE | 6974 LIMEPRICK LN TROY MI 48098 |
| MCCORD, SARAH S. | 1140 MAXWELTON ROAD MIDWAY GA 31320 |

| Claim Name | Address Information |
| --- | --- |
| MCCORKLE, KELLY | 2318 AXMINISTER COURT GRAND PRAIRIE TX 75050 |
| MCCORMACK, GERALD | 101 WATERVILLE RD SOUTHPORT CT 06890 |
| MCCORMACK, JOSEPH | 37 WARWICK ROAD ELMONT NY 11003 |
| MCCORMICK, ANDREW | 916 ARLINGTON AVENUE LA GRANGE IL 60525 |
| MCCORMICK, BERNARD & JULIANNE JT TEN/WROS | 924 NOTTINGHAM DR. CINCINNATI OH 45255 |
| MCCORMICK, BERNARD, IRA | 924 NOTTINGHAM DR. CINCINNATI OH 45255 |
| MCCORMICK, BRENDAN | 8934 RED CLOUD ROAD HOUSTON TX 77064 |
| MCCORMICK, ROBERT | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90027 |
| MCCORMICK, ROBERT B. | 2746 WYNELLE DRIVE GAINESVILLE GA 30506 |
| MCCOURT, ERIN | 6 W. 90TH ST. APARTMENT 1 NEW YORK NY 10024 |
| MCCOWN, JAMES M & EMOQENE H. | 6214 POPLAR GROVE DR PORT ORANGE FL 32127-9516 |
| MCCOY | 1147 RIVER BEND WAY GLENWOOD SPGS CO 816018665 |
| MCCOY, CONOR | 35-35 75TH STREET APT 126 JACKSON HEIGHTS NY 11372 |
| MCCOY, EDWARD | 2528 LYNX RD. SUN CITY CENTER FL 33573 |
| MCCOY, ERIK O. | 290 WINDERMERE DR. CHESTERTON IN 46304 |
| MCCOY, MARTIN R. III | 205 ARBOR LANE HASLET TX 76052 |
| MCCRACKEN, CANDACE J. | 675 TYSENS LANE STATEN ISLAND NY 10306 |
| MCCRACKEN, PAUL G. | 248 W 88TH ST, APT 15B NEW YORK NY 10024 |
| MCCRAY-GOLDSMIT, JOHN T. | 5514 DOYLE STREET APT 2 EMERYVILLE CA 94608 |
| MCCULLY, MICHAEL K. | 333 EAST 18TH STREET NEW YORK NY 10003 |
| MCDADE III, HERBERT | 1 SACKETT LANDING RYE NY 10580 |
| MCDADE III, HERBERT H | HERBERT H MCDADE, III ONE SACKET LANDING RYE NY 10580 |
| MCDADE III, HERBERT H. | ONE SACKETT LANDING RYE NY 10580 |
| MCDADE III, HERBERT H. | HERBERT H MCDADE, III ONE ASCKET LANDING RYE NY 10580 |
| MCDADE, HERBERT H. III | ONE SACKETT LANDING RYE NY 10580 |
| MCDANIEL, CAROLINE J. | 2000 MAGNOLIA APT 26-A LITTLE ROCK AR 72202 |
| MCDANIEL, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCDERMOTT WILL & EMERY LLP | C/O CARL LOWRY 227 WEST MONROE #4400 CHICAGO IL 60606 |
| MCDERMOTT, ANTHONY | 426 EASTERN PARKWAY APARTMENT 5A BROOKLYN NY 11225 |
| MCDERMOTT, CHRISTOPHER S. | 5 PETER COOPER ROAD APARTMENT 12B NEW YORK NY 10010 |
| MCDERMOTT, JAMES P. | 239 NORTHWOOD DRIVE GUILFORD CT 06437 |
| MCDERMOTT, JEAN | 173 W 8TH ST BAYONNE NJ 07002 |
| MCDERMOTT, MAEGAN | 846 PALMER ROAD APT. 1C BRONXVILLE NY 10708 |
| MCDERMOTT, MICHAEL ROBERT | 1801 WHIDDEN AVENUE DOWNERS GROVE IL 60516 |
| MCDEVITT, STEPHEN M. | 1055 BOULEVARD EAST APT. C9 WEEHAWKEN NJ 07086 |
| MCDONAGH, CHRISTOPHER W | 124 STONEBRIDGE ROAD MONTCLAIR NJ 07042-1635 |
| MCDONAGH, CHRISTOPHER W | MCDONAUGH, CHRISTOPHER W 124 STONEBRIDGE ROAD MONTCLAIR NJ 07042-1635 |
| MCDONAGH, THEODORE W | 902 HIGHLAND AVENUE WESTFIELD NJ 07090 |
| MCDONAGH, THEODORE W | THEODORE W MCDONAGH 902 HIGHLAND AVENUE WESTFIELD NJ 07090 |
| MCDONAGH, THEODORE W. | 700 1ST ST APT #11 P HOBOKEN NJ 07030 |
| MCDONALD INFORMATION SVCE INC | HOLLAND PLAZA BUILDING 215 FOURTEENTH ST JERSEY CITY NJ 07310 |
| MCDONALD'S OWNER/OPERATOR INSURANCE COMPANY LTD. ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MCDONALD, DELORES | 7204 FAIRWAY LANE PARKER CO 80134 |
| MCDONALD, DOUGLAS S. | 1609 WALNUT AVENUE MANHATTAN BEACH CA 90266 |
| MCDONALD, GREGORY | 501 NINTH STREET APT 212 HOBOKEN NJ 07030 |
| MCDONALD, GREGORY S | 84 HIGHLAND AVE GLEN RIDGE NJ 07028-1418 |

| Claim Name | Address Information |
|---|---|
| MCDONALD, GREGORY S | 115 MORRIS STREET, APT 1345 JERSEY CITY NJ 07302 |
| MCDONALD, JOAN | 5460 N. VIA VELASQUEZ TUCSON AZ 85750 |
| MCDONALD, KEITH B | 1643 HIGHLAND VALLEY CIR WILDWOOD MO 63005 |
| MCDONALD, LAWRENCE G | 150 W. 56TH STREET UNIT 5806 NEW YORK NY 10019 |
| MCDONALD, RICHARD L., IRA | 400 SPRIGG STREET CHARLES CITY NY 50616 |
| MCDONALD, VICTOR F. | 1300 CHATHAM LANE ROSELLE IL 60172 |
| MCDONALD, WINSOME E. | 8318 RUSSELL DR ROWLETT TX 75089 |
| MCDONNELL LOAN OPPORTUNITY FUND | 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MCDONNELL LOAN OPPORTUNITY LTD | 1515 W 22ND ST 11 TH FLOOR OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | ATTN: GENERAL COUNSEL C/O MCDONNELL INVESTMENT MANAGEMENT, LLC 1515 W 22 ST OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | WINSTON & STRAWN LLP ATTENTION: JAI S. KHANNA 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| MCDONNELL LOAN OPPORTUNITY LTD. | WINSTON & STRAWN LLP ATTN: JAI S. KHANNA 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| MCDONNELL LOAN OPPORTUNITY LTD. | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W. WACKER DRIVE CHICAGO IL 60601 |
| MCDONNELL, MICHAEL J. | 2592 SOUTH SAINT MARKS AVENUE BELLMORE NY 11710 |
| MCDOUGAL, CHRISTOPHER | 128 2ND AVE. APT D4 NEW YORK NY 10003 |
| MCDOUGALL, JOHN J | 121 BELLEVUE AVE RYE NY 10580 |
| MCELHENY, LESLIE M. | CGM IRA BENEFICIARY CUSTODIAN 18110 OLD PELICAN BAY DR. FORT MYERS BEACH FL 33931-2353 |
| MCELREATH, ALEXANDER | 3430 MARION CIRCLE MISSOURI CITY TX 77459 |
| MCELWEE, DEVON V. | 55 PERRY STREET APARTMENT 6L NEW YORK NY 10014 |
| MCENTEE, OWEN F., JR. | 2564 MILBURN AVENUE BALDWIN NY 11510-3627 |
| MCENTIRE MILLER, IVY | 231 N. NIAGRA ST. BURBANK CA 91505 |
| MCEVILLY, TIMOTHY E. | 5731 NORTH MANGO AVENUE CHICAGO IL 60646 |
| MCEWAN, STEPHANIE | 105 AMBLER WAY ALPHARETTA GA 30022 |
| MCEWEN, JUSTIN | 1301 WALL STREET WEST APT 2411 LYNDHURST NJ 07071 |
| MCEWEN, PATRICIA | 305 FULLER TERRACE ORANGE NJ 07050 |
| MCFADDEN, CAROLYN M. | 8 HICKORY LANE GREEN BROOK NJ 08812 |
| MCFADDEN, CYNTHIA D. | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCFADDEN, CYNTHIA DIANA | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCFADDEN, STEVEN P | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCFADYEN, DONALD E | 9 AVON ROAD BRONXVILLE NY 10708 |
| MCFARLAN, DEANNA | 3772 ALLSBOROUGH DRIVE TUCKER GA 30084 |
| MCFARLANE, ALLAN F. | 2302 CALLAWAY DRIVE THE VILLAGES FL 32162 |
| MCFERRIN | 0117 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| MCGAHA, SHIRLEY F. | NFS/FMTC ROLLOVER IRA FBO 2920 KINGS WALK AVE. MARIETTA GA 30062 |
| MCGARITY, EUGENE | 6 SPRINGWOOD DR NORTH BABYLON NY 11703 |
| MCGARRY, GLENN F. | 127 BISHOP LANE HOLBROOK NY 11741 |
| MCGARVEY, MEG | 42 RIVERSIDE DRIVE APT #2C NEW YORK NY 10024 |
| MCGARVEY, MICHAEL P. | 110 WEST 69TH STREET APT 4D NEW YORK NY 10023 |
| MCGEE III, HUGH E | 15 WEST 63RD STREET APARTMENT 39A NEW YORK NY 10023 |
| MCGEE III, HUGH E | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGEE, HUGH | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGEE, JENNY M. | 3 PENNY LANE BEVERLY MA 01915 |
| MCGEE, KEVIN C | 68 STERLING AVE. WEEHAWHEN NJ 07086 |

| Claim Name | Address Information |
|---|---|
| MCGEE, VELMA | 2184 GREENBRIAR DRIVE SPRINGFIELD IL 62704 |
| MCGHEE, CLARK | 304 LONG LANE RICHMOND VA 23221 |
| MCGILL, DONALD W. GUARDIAN | ESTATE OF CHRISTINA DORGAN 56 GAFFNEY PLACE WATERBURY CT 06706 |
| MCGILL, LA'NETTE S. | 144-19 111 AVENUE JAMAICA NY 11435 |
| MCGILL, ROBIN A. | 72-39 67TH STREET GLENDALE NY 11385 |
| MCGILL, WILLIAM K. | 7410-RIDGE BLVD. BROOKLYN NY 11209 |
| MCGINLEY, JAMES | 32 GORDON ROAD ESSEX FELLS NJ 07021 |
| MCGINN, DAMON | 58-12 QUEENS BLVD APT 7D WOODSIDE NY 11377 |
| MCGINNIS, BRIAN | 59 GRAND ST APT 4 NEW YORK NY 10013 |
| MCGINNIS, BRIAN | 474 GREENWICH ST. APT. 6N NEW YORK NY 10013 |
| MCGIVNEY, MEAGAN | 1 W. SUPERIOR ST. #3306 CHICAGO IL 60610 |
| MCGLADE, PETER | 2913 REDWOOD DRIVE CARROLLTON TX 75007 |
| MCGLAWN, JOSEPH | 2862 HARRINGTON AVE BASEMENT BRONX NY 10461 |
| MCGLINCY, PHYLLIS JANE | 245 EAST 37 STREET # 3B NEW YORK NY 10016 |
| MCGLYNN, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCGOUGH, DURET | 3 FORDHAM HILL OVAL SUITE 8H BRONX NY 10468 |
| MCGOUGH, PATRICK D. | 870 ROSECRANS AVENUE MANHATTAN BEACH CA 90266 |
| MCGOVERN, JOHN | 17 E. 13TH ST., APT 4A NEW YORK NY 10003 |
| MCGOVERN, JOHN M | 17E. 13TH STREET, 4A NEW YORK NY 10003 |
| MCGOVERN, MATHEW | 1114 HUDSON STREET UNIT #7 HOBOKEN NJ 07030 |
| MCGOVERN, MATTHEW | 1114 HUDSON STREET UNIT #7 HOBOKEN NJ 07030 |
| MCGOVERN, ROSALINDA | 322 GRAND ST NEWBURGH NY 12550-3752 |
| MCGOVERN, THOMAS A. | 330 EAST 43RD STREET APT 603 NEW YORK NY 10017 |
| MCGOWAN, CARL | 670 EAST 92ND STREET BROOKLYN NY 11236 |
| MCGRADY, ERIN | 8 DRAKE RD. MENDHAM NJ 07945 |
| MCGRANE, JAMES | 13 BARRIER DRIVE HAZLET NJ 07730 |
| MCGRATH, KEVIN | 125 INWOOD AVENUE UPPER MONTCLAIR NJ 07043 |
| MCGRATH, KEVIN | 160 EAST 88TH ST, APT. 6B NEW YORK NY 10128 |
| MCGRATH, MAUREEN M. | 25 EAST 86TH STREET APT. 13G NEW YORK NY 10028 |
| MCGRAW HILL COMPANIES INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MCGRAW, SHARON M., TTEE | U/A DTD 03/03/00 SHARON M. MCGRAW TRUST 10 EVERGREEN CT BETHALTO IL 62010-1062 |
| MCGRAW-HILL COMPANIES, THE | 148 PRINCETON HIGHTSTOWN ROAD HIGHTSTOWN NJ 08520 |
| MCGREEVY, NISHA | 66 LEONARD STRRT APARTMENT 7C NEW YORK NY 10013 |
| MCGREGOR,FRANK | 10 LEE COURT PLAINSBORO NJ 08536 |
| MCGUINESS, JEFF | 16679 ANNA'S WAY CHESTERFIELD MO 63005 |
| MCGUINN, EDWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCGUINN, EDWIN J. JR. | 20 COBB ISLAND DR. GREENWICH CT 06830 |
| MCGUINNESS, JOHN J. | 35 HUDSON STREET APT. 2608 JERSEY CITY NJ 07302 |
| MCGUINNESS, JULIE | 333 EAST 56TH STREET APT 17K NEW YORK NY 10022 |
| MCGUIRE, JEREMY R. | 24 MORRISTOWN ROAD GILLETTE NJ 07933 |
| MCGUIRE, KEITH | 20 JAMES ST. NEW CITY NY 10956 |
| MCGUIRE, THOMAS J. | 91 CENTRAL PARK WEST APARTMENT 11F NEW YORK NY 10023 |
| MCGUIRE, THOMAS J. | 91 CENTRAL PARK WEST 11F NEW YORK NY 10023 |
| MCGURRAN, JOHN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MCGURRAN, JOHN | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| MCHALE, EDWARD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| MCHALE, EDWARD | ANGELES CA 90017 |
| MCHUGH, DANIELLE | 120 GREENWICH STREET APT 7C NEW YORK NY 10006 |
| MCHUGH, DANIELLE | 120 GREENWICH ST APT 7C NEW YORK NY 10006-1536 |
| MCHUGH, ELAINE QUINN | 35 N CHATSWORTH AVE APT 3E LARCHMONT NY 105381955 |
| MCHUGH, FLORENCE QUINN | 181 N. SHELMORE BLVD. MOUNT PLEASANT SC 29464 |
| MCHUGH, KENNETH G | 458 VANCE AVENUE WYCKOFF NJ 07481-1128 |
| MCHUGH, KENNETH G. | 458 VANCE AVENUE WYCKOFF NJ 07481 |
| MCHUGH, PATRICIA | 200 W. 16TH STREET APT. 15C NEW YORK NY 10011 |
| MCHUGH, PATRICK | 102 HIDDEN HOLLOW LANE MILLWOOD NY 10546 |
| MCI | W 41729 PO BOX 7777 PHILADELPHIA PA 19175-2925 |
| MCI | ATTN: SULEIMAN HESSAMI, VP, BUSINESS DEVELOPMENT 22001 LOUDOUN COUNTY PARKWAY ASHBURN VA 20147 |
| MCI WORLDCOM | ATTN: SULEIMAN HESSAMI, VP, BUSINESS DEVELOPMENT 2 PEACHTREE HILL ROAD LIVINGSTON NJ 07039 |
| MCI WORLDCOM | ATTN: ROBERT L. PIERSON, DIRECTOR, EXPENSE/COGS OPERATIONS 5 INTERNATIONAL DRIVE RYE BROOK NY 10573 |
| MCILRAITH, CHRISTOPHER S | 117 EAST 37TH STREET APT 8F NEW YORK NY 10016 |
| MCILVAINE, WAYNE & BARBARA K. | 2264 ASHTON OAKS LANE # 102 NAPLES FL 34109 |
| MCILVAINE, WAYNE, MS C/F | 2264 ASHTON OAKS LANE # 102 NAPLES FL 34109 |
| MCINERNEY, LILY | 320 COURT STREET HOBOKEN NJ 07030-4802 |
| MCINTIRE, HENRY DICKSON | 110 HANSON RD DARIEN CT 06820 |
| MCINTOSH, FRANK J. IRA | P.O. BOX 356 EAST MARION NY 11939 |
| MCINTYRE, STEPHEN A. | 5 NORFORK CV MAUMELLE AR 721136538 |
| MCINTYRE, STEPHEN ANDREW | STEPHEN A. MCINTYRE 5 NORFORK COVE MAUMELLE AR 72113 |
| MCIVER, NELSON A. | 2873 WILLARD PLACE UNION NJ 07083 |
| MCKALLEN, DONALD | 50 LINCOLN AVENUE PEARL RIVER NY 10965 |
| MCKAY | MS. SUE CHERRY 6 MCCHESNEY CRT. WEST ORANGE NJ 07052 |
| MCKAY | 70 GREYSTONE TRAIL EVERGREEN CO 80439 |
| MCKAY | 212 GREYSTONE RD. EVERGREEN CO 80439 |
| MCKAY, SUSAN | 543 77 STREET BROOKLYN NY 11209 |
| MCKAY, SUSAN | 543 77TH STREET BROOKLYN NY 11209 |
| MCKEE, HEATHER | MONEY PURCHASE 54 FIELD TERRACE IRVINGTON NY 10533 |
| MCKEE, WILLIAM S. | 6301 OVERTON RIDE BLVD APT# 127 FORT WORTH TX 76132-3287 |
| MCKEIGE, DOUGLAS AND BARNEVIK, MARIE | MCKEIGE TIC 79 GREENHAVEN RD RYE NY 10580 |
| MCKELLAR, RICHARD & MARY | PO BOX 1974 WILSON NC 27894-1974 |
| MCKELVEY, HIYAM | 110 LIVINGSTON STREET APT. 10J BROOKLYN NY 11201 |
| MCKENNA LONG & ADLRIDGE LLP | GARY W. MARSH, ESQ. 303 PEACHTREE STREET, N.E., SUTIE 5300 ATLANTA GA 30308 |
| MCKENNA LONG & ALDRIDGE LLP | GARY W. MARSH, ESQ. 303 PEACHTREE STREET, N.E., SUITE 5300 ATLANTA GA 30308 |
| MCKENNA, CHRISTOPHER S. | 22 BROWN HOUSE RD. OLD GREENWICH CT 06870 |
| MCKENNA, COREY | 301 EAST 92ND STREET APT 4G NEW YORK NY 10128 |
| MCKENNA, KEVIN | 748 MILLIGAN LANE WEST ISLIP NY 11795 |
| MCKENNA, PETER J. | 420 MEADOWBROOK AVENUE RIDGEWOOD NJ 07450 |
| MCKENNA, SEAN L. | 18 DINGLETOWN ROAD GREENWICH CT 06830 |
| MCKEOWN, WILLIAM | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCKEOWN, WILLIAM C. | 6 WEST 77TH STREET APARTMENT 16C NEW YORK NY 10024 |
| MCKERR, KEVIN J. | 432 MAIN STREET NORTHPORT NY 11768 |
| MCKINNELL, TRACY | 132 EAST 35TH STREET APARTMENT 2J NEW YORK NY 10016 |
| MCKINNEY, IVAN | 331 GREENACRES BLVD BOSSIER CITY LA 71111 |
| MCKINNEY, RICHARD | 44 WEST 77TH STREET APT 8E NEW YORK NY 10024 |

| Claim Name | Address Information |
|------------|---------------------|
| MCKINNEY, RICHARD S. | 44 WEST 77TH ST APT 8E NEW YORK NY 10024 |
| MCKINNEY, TERENCE | 305 89TH ST APT D1 BROOKLYN NY 11209 |
| MCKINNEY, TRISHA | 5327 ABERCREEK FRIENDSWOOD TX 77546 |
| MCKISSICK JR., JOHN J | 101 CREST CIRCLE EAST STROUDSBURG PA 18301 |
| MCKNIGHT, DONALD | 415 EAST 64TH STREET APT. 5F NEW YORK NY 10065 |
| MCLACHLAN, ROBIN W. & DAVID E. MCLACHLAN JT TEN | 187 ST. JULIEN PLACE ORANGEBURG SC 29118 |
| MCLANAHAN, MORGAN C. | 11 ST ANDREWS LANE GLEN COVE NY 11542 |
| MCLAREN, GAYLE P. | ****NO ADDRESS PROVIDED**** |
| MCLAREN, NATALIE B. | 101 PARK BLVD S. APT. #107 VENICE FL 34285 |
| MCLARTY ASSOCIATES | PAUL HART, CFO 8028 CANTRELL ROAD, SUITE 201 LITTLE ROCK AR 72227 |
| MCLAUCHLIN, JEFFREY | 341 LEONARD ST. APT. 2 BROOKLYN NY 11211 |
| MCLAUGHLIN, ANNETTE TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MCLAUGHLIN, BILLY R. | 2505 CEDARWOOD DR. GERMANTOWN TN 38138 |
| MCLAUGHLIN, KENDALL J. | 4 OTSEGO AVENUE NEW ROCHELLE NY 10804 |
| MCLAUGHLIN, MICHAEL J. | 27 DIVISION STREET APT 14J NEW ROCHELLE NY 10801 |
| MCLAUGHLIN, NEAL | 2 LANGDON ROAD CARLE PLACE NY 11514-1109 |
| MCLAUGHLIN, ROBERTA A. | 131 BULLHIDE TRAIL LORENA TX 76655 |
| MCLAUGHLIN, VALERIE | 78 FREEMAN STREET APT. 2 BROOKLYN NY 11222 |
| MCLAURIN, BERNARD | 927 E 160TH PLACE SOUTH HOLLAND IL 60473 |
| MCLEAN, KEVIN | 136 COMSTOCK AVENUE STATEN ISLAND NY 10314 |
| MCLEAN, LINDA | 2730 MARILYN LANE PORT NECHES TX 77651 |
| MCLEAN, MARY ANN | 1780 GREENBRIAR COURT YARDLEY PA 19067 |
| MCLEAN, NICHOLAS | 53 WEST 72ND STREET APARTMENT 4C NEW YORK NY 10023 |
| MCLEAN, PATRICK | 10 W 135TH STREET APT 14R NEW YORK NY 10037 |
| MCLEAN, TIFFANY L. | 36 CONSTITUTION WAY SOUTH RIVER NJ 08882 |
| MCLEAN, WILLIAM N. | 13 CJ CT NW CARTERSVILLE GA 30120 |
| MCLENDON, HEATH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCLENNAN COUNTY | LINEBARGER GOGGAN; ATTN DIANE W SANDERS THE TERRACE II, 2700 VIA FORTUNA DR STE 400 - PO BOX 17428 AUSTIN TX 78760-7428 |
| MCLENNAN COUNTY - ATTN DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II, 2700 VIA FORTUNA DR STE 400 - PO BOX 17428 AUSTIN TX 78760-7428 |
| MCLENNAN, DAVID G | 131 DUDLEY ST. APT 127 JERSEY CITY NJ 07302 |
| MCLENNAN, STEPHEN A. | 500 BROADWAY STREET #507 VANCOUVER WA 98660 |
| MCLENNAN, WILLIAM | 659 SALVATIERIA ST. STANFORD CA 94305 |
| MCLENNON, RAYMOND A. | 102-12 65 AVENUE APT D43 FOREST HILLS NY 11375 |
| MCLEOD, SHIRLEY ANN | 301 N 4TH ST NOLANVILLE TX 76559 |
| MCLOUGHLIN LIAM | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MCLOUGHLIN, ALYSSE | 186 SAGAMORE ROAD MILBURN NJ 07041 |
| MCLOUGHLIN, DANIELLE | 13 PUTNAM AVENUE LYNBROOK NY 11563 |
| MCLOUGHLIN, LIAM | NYPD PAID DETAIL UNIT 41 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| MCLOUGHLIN, WILLIAM | 70 HOLLYWOOD AVENUE CRESTWOOD NY 10707 |
| MCM OFFSHORE CREDIT OPPORTUNITY MASTER FUND LTD | MCM OFFSHORE CREDIT OPPORTUNITY MASTER FUND, LTD. C/O MELLON CAPITAL MANAGEMENT CORPORATION 595 MARKET STREET, SUITE 3000 SAN FRANCISCO CA 94105 |
| MCMAHON, BLISS | 625 W. MADISON APT 511 TOWER 4 CHICAGO IL 60661 |
| MCMAHON, EDITH E & JOSEPH F. MCMAHON | 310 PACIFIC AVENUE WEST CAPE MAY NJ 08204 |
| MCMAHON, JOANNE PATRICIA | 7B, 22 EAST 36TH STREET NEW YORK NY 10016 |
| MCMAHON, KELLY M | 1350 N LAKE SHORE DRIVE APT 905 S CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| MCMAHON, PEARL | 272 CHRUCH ST UNIT 220 BURLINGTON VT 054018455 |
| MCMAHON, TAGGART MYLES | 21-30 33RD STREET ASTORIA NY 11105 |
| MCMANAMON, MICHAEL | 438 KUAMOO ST APT 301 HONOLULU HI 96815 |
| MCMANUS, JOANNE B. | 488 WESTWIND DR BERWYN PA 19312 |
| MCMANUS, ROBERT E | 32 ELKAN ROAD LARCHMONT NY 10538-3303 |
| MCMANUS, WILLIAM F. | 7 COLONY RD WESTPORT CT 06880 |
| MCMEEKIN-DAVIS SUSAN | 223 PERRY ROAD NORTH CREEK NY 12853 |
| MCMILLAN, LOIS L | 26286 COLUMBUS DRIVE MENIFEE CA 92586 |
| MCMINNVILE HOUSING AUTHORITY | 310 SOUTH MILL STREET MORRISON TN 37357-7677 |
| MCMULLIN, KEVIN | 6318 BANDERA AVE. UNIT E DALLAS TX 75225 |
| MCMURRAY, LOCKE RANDALL | 154 EAST END AVENUE NEW YORK NY 10028 |
| MCNAIR, PATRICIA C. | 30 HIGHFIELD ROAD BLOOMFIELD NJ 07003 |
| MCNALLY, JODI | 432 E. 13TH ST, APT 7 NEW YORK NY 10009 |
| MCNALLY, JOHN K. | 359 SOUTH MAPLE AVENUE BASKING RIDGE NJ 07920 |
| MCNALLY, KIMBERLY | 2613 NEWARK AVE POINT PLEASANT NJ 08742 |
| MCNALLY, MARK | 1504 SUMTER DR LONG GROVE IL 60047 |
| MCNALLY, MICHAEL J. & MARY ANN | 22305 SW SCHMELTZER ROAD SHERWOOD OR 97140 |
| MCNALLY, SARAH | 301 EAST 79 STREET APT 32K NEW YORK NY 10075 |
| MCNAMARA, HILARY K | 107 W. 86TH STREET APT 5C NEW YORK NY 10024 |
| MCNAMARA, MARK | 405 JEFFERSON STREET APT. 3 HOBOKEN NJ 07030 |
| MCNAMARA, MICHAEL J. | 12 JODI LANE CHATHAM NJ 07928 |
| MCNANY, BRIAN | 503 VALLEY STREET MAPLEWOOD NJ 07040 |
| MCNAUGHTON, PATRICK N. | 3964 MAGNOLIA PLACE WESTERVILLE OH 43081 |
| MCNEIL, CHERYL | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| MCNEIL, MICHAEL L | 2000 N.W. PUTNAM ROAD BEND OR 97701 |
| MCNELIS, CHRISTINA | 914 HUDSON ST. GROUND LEVEL HOBOKEN NJ 07030 |
| MCNIE, MARTHA A. | 1 THIRD STREET NORTH ARLINGTON NJ 07031-4817 |
| MCNIFF, JOHN M | 350 CENTRAL PARK WEST APT. #10D NEW YORK NY 10025 |
| MCPARTLAND, MICHAEL | 6901 NARROWS AVENUE APARTMENT 2G BROOKLYN NY 11209 |
| MCPARTLAND, NOUREEN | 920 PELHAMDALE AVE APT B2H PELHAM NY 10803 |
| MCPARTLAND, NOUREEN W. | 920 PELHAMDALE ROAD APTB -2H PELHAM MANOR NY 10803 |
| MCPARTLAND, SERENE | 45 SALISBURY AVENUE STEWART MANOR NY 11530 |
| MCPEAK, JAMES J. | 623 HICKORY STREET WASHINGTON TOWNSHIP NJ 07676 |
| MCPHERSON, HELENE | 63 TIFFANY PLACE APT 405 BROOKLYN NY 11231 |
| MCPHERSON, WILLIAM | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCPHILOMY COMMERCIAL PRODUCTS COMPANY | 5098 PARIS ST. DENVER CO 80239 |
| MCQUADE, MATTHEW D. | 555 W. 23RD STREET APARTMENT N8M NEW YORK NY 10011 |
| MCQUADE, SHANE | 401 WEST 44TH STREET, APT 7 NEW YORK NY 10036 |
| MCQUEEN, DESIREE | 449 WEST 153RD STREET APARTMENT 52 NEW YORK NY 10031 |
| MCQUEENEY | 16 SAGE MEADOW RD. GLENWOOD SPRINGS CO 81601 |
| MCQUEENEY, MARK A. | 506 10TH STREET BROOKLYN NY 11215 |
| MCSHARRY, KATHLEEN C | 750 EATON TERRACE THE VILLAGES (LYNNHAVEN) THE VILLAGES FL 32162 |
| MCSHEA, CORY R. | 7825 4TH AV APT F9 BROOKLYN NY 11209 |
| MCSIMOV, TROY M. | 536 LOCHWOOD DR MURPHY TX 75094 |
| MCSWAIN, PRESTON | 15 KINGBURY ROAD CHESTNUT HILL MA 02467 |
| MCSWEENEY, ANDREW T. | 75 HALSTED PLACE RYE NY 10580 |
| MCVEIGH, JAMES E. | 322 E. 55TH STR. APT 3A NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| MCVEIGH, JOSEPH J. | 35 SHERWOOD DRIVE WATCHUNG NJ 07069 |
| MCWILLIAMS, DANIEL | 258 STALLION RD LA MESA NM 88044 |
| MCWILLIAMS, KELLEY KRANT | 121 W 19TH ST APT 10D NEW YORK NY 10011 |
| MD SASS MUNICIPAL ARBITRAGE FUND LLC | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MDY ADVANCED TECHNOLOGIES INC | 21-00 ROUTE 208 SOUTH FAIR LAWN NJ 07410 |
| MEAD CORPORATION MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MEADOR, DAVID K | 680 GREENVIEW AVE ATLANTA GA 30305 |
| MEADORS, DEE E. & MICHAEL | 3531 CUMBERLAND FALLS HIGHWAY CORBIN KY 40701-8849 |
| MEADOWBROOK SCHOOL | 10 FARM ROAD WESTON MA 02493-2493 |
| MEADOWS, TERRY R., TTEE | FBO TERRY R MEADOWS U/A/D 02-10-2006 2856 KENSINGTON TRACE TARPON SPRINGS FL 34688-8419 |
| MEADWESTVACO CORP RETIREMENT PLAN FOR SALARIED EMP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MEAG MUNICH ERGO ASSET MANAGEMENT GMBH FOR AND ON | BEHALF OF MUNECHENER RUECKVERSICHERUNGS-GESELLSCHAFT AKTIENGESELLSCHAFT IN MUENCHEN C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEAG MUNICH ERGO KAPITALANLAGEGESELLSCAHFT MBH FOR | MEAG ACOFONDS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH FOR | THE FUNDS MEAG KLN AND MEAG KAI C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEB OPTIONS, LLC | 440 S LASALLE, SUITE 959 CHICAGO IL 60605 |
| MECHANIC, TERRI | 283 DOLPHIN WAY LAGUNA BEACH CA 92651 |
| MECHLING, BRENDA IRENE | 22001 EAST DOYLE ROAD CATALDO ID 83810 |
| MECKLER, RICHARD A. | 21 LAKE RD SHORT HILLS NJ 07078 |
| MEDAMERICA HEALTH CORPORATION | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| MEDAMERICA HEALTH SYSTEM BOARD DESIGNATED FUNDS | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | C/O PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| MEDAMERICA INSURANCE COMPANY OF NEW YORK | 165 COURT STREET ROCHESTER NY 14647 |
| MEDCENTRAL HEALTH SYSTEM | ATTN: KENT R. SNYDER 335 GLESSNER AVENUE MANSFIELD OH 44903 |
| MEDEA CREEK MIDDLE SCHOOL PTA | 1002 DOUBLETREET ROAD OAK PARK CA 91377 |
| MEDEL, LINDA J. | 17032 OZARK AVENUE TINLEY PARK IL 60477 |
| MEDERO, XAVIERA | 64 MERCER STREET UNIT 8 JERSEY CITY NJ 07302 |
| MEDERO, XAVIERA | 3 THORNTON HL OSSINING NY 10562-2571 |
| MEDIA GUILD RETIREMENT PLAN (MW #309) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| MEDIA GUILD RETIREMENT PLAN (MW #309) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MEDIATEL PARTNERS | ATTN JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| MEDIATEL PARTNERS | C/O KELLY HART & HALLMAN LLP ATTN CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| MEDICAL ASSURANCE CO, THE | (PROASSURANCE INDEMINTY CO.) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| MEDICAL CENTER OF THE ROCKIES | 2315 E. HARMONY ROAD SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS CO 80528 |
| MEDICAL CENTER OF THE ROCKIES | ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS CO 80528 |
| MEDICAL CENTER OF THE ROCKIES | ATTN: STEVE ELLSWORTH 2315 HARMONY ROAD SUITE 200 FORT COLLINS CO 80528 |
| MEDICAL COLLEGE OF OHIO | 3045 ARLINGTON AVENUE TOLEDO OH 43614 |

| Claim Name | Address Information |
|---|---|
| MEDICAL COLLEGE OF WISCONSIN, THE (MW # 487) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| MEDICAL COLLEGE OF WISCONSIN, THE (MW # 487) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MEDICAL LIABILITY MUTUAL INSURANCE COMPANY | C/O INVESCO INSTITUTIONAL (N.A.), INC. ATTN:  BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEDICAL LIABILITY MUTUAL INSURANCE COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  GREGG JUBIN 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| MEDINA, LISSETTE | 1105 CENTRAL AVENUE UNION CITY NJ 07087 |
| MEDINA, RUTH A. | 218 MAGNOLIA PARK TRAIL SANFORD FL 32773 |
| MEDITERRANEO VIDA SOCIEDAD ANONIMA E SEGUROS Y REA | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| MEDOWS, JEREMY | 455 FDR DRIVE APT B604 NEW YORK NY 10002 |
| MEDTRONIC INC RETIREMENT PLAN | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| MEE, CATHERINE | 42 HUTTLESTON AVEN FAIRHAVEN MA 02719 |
| MEE, MARILYN J., TRUSTEE | MARILYN J. MEE REVOCABLE LIVING TRUST 117 GREAT FRONTIER DR. GEORGETOWN TX 78633-4595 |
| MEEHAN, LINDA | 130 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| MEEHAN, MATTHEW | 180 RIVERSIDE BLVD APT 9M NEW YORK NY 10069 |
| MEEHAN, MAUREEN A. | 284 COUNTRY CLUB LANE SCOTCH PLAINS NJ 07076 |
| MEEK FAMILY TRUST | VINCENT C. MEEK, TTEE BETTY MEEK, TTEE 42717 SALADIN DR. PALM DESERT CA 92211 |
| MEEK, CHERYL A. | 117 PARK AVE CHARLES CITY IA 50616 |
| MEEK, MARY | 4043 FAIRWAY DRIVE WILMETTE IL 60091 |
| MEEKS, STEVEN M. | DESIGNATED BENE/TOD PLAN 2840 LORETTA DRIVE SUMTER SC 29150 |
| MEENAKSHISUNDAR, PAVITHRA | 213 RIVER ROAD EXTENSION UNIT B COS COB CT 06807 |
| MEENES, MAX & ROSE | TTEES MAX MEENES REVOCABLE TR DTD 3/12/75 AMENDED 4/18/80 55 BOTANY BAY ROAD APT 8 WORCESTER MA 01602 |
| MEER, DEBORAH | 2025 BROADWAY APARTMENT 7D NEW YORK NY 10023 |
| MEESE, JOHN ROBERT | 703 HARDESTY AVE HW NEW PHILADELPHIA OH 44663 |
| MEGA INTERNATIONAL | 175 PARAMOUNT DR - UNIT 3 RAYNHAM MA 027671066 |
| MEGA INTERNATIONAL COMMERCIAL BANK | CO., LTD. HONG KONG BRANCH C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD | MEGA INTERNATIONAL COMMERICAL BANK CO., LTD C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | NEW YORK BRANCH 65 LIBERTY STREET NEW YORK NY 10005 |
| MEGAX MERCANTILE, SA | PO BOX 451905 MIAMI FL 33245-1905 |
| MEHAFFEY, STANLEY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MEHER, RACHANA | 61 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| MEHM, EDWARD F | 448 BAY ROAD SOUTH HAMILTON MA 01982 |
| MEHOS, STEPHEN | 229 WEED STREET NEW CANAAN CT 06840 |
| MEHOS, STEPHEN | STEPHEN MEHOS 229 WEED STREET NEW CANAAN CT 06840 |
| MEHOVIC, RIAD | 101 DANIEL LOW TERRACE APT LB STATEN ISLAND NY 10301 |
| MEHRING, JAINE I. | 15 WEST 72ND STREET APARTMENT 30F NEW YORK NY 10023 |
| MEHROTRA, AMIT | 31 EAST 28TH STREET APARTMENT 11W NEW YORK NY 10016 |
| MEHTA, APURVA A. | 9 ASA STREET MONTVILLE NJ 07045 |
| MEHTA, KIRTI | 1 NICOLE COURT COLONIA NJ 07067 |
| MEHTA, KIRTI K. | 1 NICOLE COURT COLONIA NJ 07067 |
| MEHTA, MANJU | PO BOX 511 LA CANADA CA 91012 |
| MEHTA, PUNIT A | 220 RIVERSIDE BOULEVARD TRUMP PLACE, #15G NEW YORK NY 10069 |

| Claim Name | Address Information |
|---|---|
| MEHTA, RAHUL | 10 JONES STREET APARTMENT 5J NEW YORK NY 10014 |
| MEHTA, SAUMIL | 111 SOUTH STREET APT. 4 NEW YORK NY 10038 |
| MEHTA, SHAIL | 55 WEST 25TH STREET APARTMENT 23D NEW YORK NY 10010 |
| MEHTA, SIDDHARTH | 200 RECTOR PLACE APARTMENT 32M NEW YORK NY 10280 |
| MEHTA, SUKUMAR | 108 PARKER RD SOUTH PLAINSBORO NJ 08536 |
| MEHTA, VISHAL | 425 SPICER AVENUE SOUTH PLAINFIELD NJ 07080 |
| MEIER, LISA | 3 DEVON DRIVE EAST BRUNSWICK NJ 08816 |
| MEIER, SARAH | 11719 SW 251ST LANE VASHON WA 98070 |
| MEIJER, G. | DE HEUSPLEIN 19 BARNEVELD 3712 DB |
| MEIJER, P.A. | ALEXANDERKADE 126 AMSTERDAM 1018 ZC |
| MEIKLE, DOUGLAS L. | 618 FOXGLOVE LANE WHITEWATER WI 53190 |
| MEISSL, KURT AND MELANIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MEISTER, JOSEPH | 18086 RAINBOW RD. LAWRENCEBURG IN 47025 |
| MEISTER, ROBERT A. | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MEISTER, ROBERT A. | 101 SEMINOLE AVENUE PALM BEACH FL 33480 |
| MEITAVIT ATUDOT PENSION FUNDS MANAGEMENT | C/O SHARYN B. ZUCH, ESQ. WIGGIN AND DANA LLP 185 ASYLUM STREET, CITYPLACE 1 HARTFORD CT 06103 |
| MEJEAN, PAUL | 17 WILDWOOD LANE POST OFFICE BOX 1143 QUOGUE NY 11959 |
| MEJEAN, PAUL | PO BOX 1143 QUOGUE NY 11959 |
| MEJEAN, PAUL | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA ASTEET, SUITE 2900 LOS ANGELES CA 90017 |
| MEJIA, ALBERTO | 435 EAST 52ND ST. NEW YORK NY 10022 |
| MEJIA, CARLOS J. | 228 AUDUBON AVE. APT. 52 NEW YORK NY 10033 |
| MEJIA, CARLOS JR. | 72-10 112TH STREET APT. 1A FOREST HILLS NY 11375 |
| MEJIA, EDWIN | 67-40 YELLOWSTONE BLVD APT. 6G FOREST HILLS NY 11375 |
| MEJIA, ISMENIA | 2805 HEATH AVENUE APT 5A BRONX NY 10463 |
| MELAMED, DAVID | 709 BINGHAMPTON LANE LIVINGSTON NJ 07039 |
| MELAMED, EVGEN | 3105 BRIGHTON 3RD STREET APARTMENT 2L BROOKLYN NY 11235 |
| MELASECCA, PABLO | 225 WEST 83RD STREET 15F NEW YORK NY 10024 |
| MELENDEZ RUIZ, JORGE ALBERTO TOD | ELIZABETH RICE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREETM SUITE 2231 NEW YORK NY 10165 |
| MELENDEZ, CAROLYN | 3705 LONGHORN ACRES ST. CEDAR PARK TX 78613 |
| MELENDEZ, MIGUEL A. | 58 OMAHA AVENUE ROCKAWAY NJ 07866 |
| MELER, DORA T. | 27 MEADOWBROOK ROAD BOONTON NJ 07005 |
| MELFI, DANIEL | 23 PORTSIDE DRIVE HOLBROOK NY 11741 |
| MELICHAR, CATHERINE | 21-34  24TH STREET ASTORIA NY 11105 |
| MELIGENI, JOHN | 8480 COVINGTON RIDGE RD WAKE FOREST NC 27587 |
| MELKA, BRUNO | 351 AMSTERDAM AVENUE # 6 NEW YORK NY 10024 |
| MELKA, WILLIAM | 1650 WALNUT CT. WHEATON IL 60187 |
| MELLADO, REBECCA & PANTALEON | CCS 10187 11010 NW 30TH STREET STE 104 DORAL FL 33172 |
| MELLBERG, JAMES R. | 675 RIDGE TOP ROAD TRYON NC 28782-7696 |
| MELLEN, CHRISTOPHER | 30 UNDERHILL ROAD LYNNFIELD MA 01940 |
| MELLERUP, DENNIS F. | 1500 HUDSON STREET APT. 3B HOBOKEN NJ 07030 |
| MELLIA, CHRISTOPHER M. | 1264 LEXINGTON AVENUE APT. 4S2 NEW YORK NY 10028 |
| MELLILO, CHERIE M | 680 WEST END AVENUE – PH NEW YORK NY 10025 |
| MELLITZ, C. & J. TTEES | CLAIRE R. MELLITZ REV TRUST THE MCAULEY, APT A112 275 STEELE ROAD WEST HARTFORD CT 06117-2716 |
| MELLON BANK  NA | ATTN:CHRISTINE CARR SMITH THREE MELLON BANK CENTER ROOM 3118 PITTSBURGH PA 15259-0001 |
| MELLON INVESTOR SERVICES | PO BOX 360857 PITTSBURGH PA 15251-6857 |

| Claim Name | Address Information |
|---|---|
| MELLY, MICHAEL S. | 71 EAST 235TH STREET BRONX NY 10470-1915 |
| MELNICHENKO, YANA | 406 JEFFERSON STREET APT. 407 HOBOKEN NJ 07030 |
| MELNICK | MS. MARISA SPORTELLI 4893 VIA BELLA NEWBURY PARK CA 91320 |
| MELNICK, JAY ROBERT | 155 VIA DEL SALINAS PASO ROBLES CA 93446 |
| MELNICK, NORRIS | 207 JUNIPER COURT BASALT CO 81621 |
| MELNICK, SPORTELLI | 4893 VIA BELLA NEWBURY PARK CA 91320 |
| MELNIK, RONALD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MELONI, FRANCESCO | 165 CHRISTOPHER STREET APARTMENT 3-I NEW YORK NY 10014 |
| MELTON, BRIAN G. | 12 VALLEY OAK STREET PORTOLA VALLEY CA 94028 |
| MELTZER, JONATHAN | 347 W 57TH ST APT 16A NEW YORK NY 10019 |
| MELTZER, MAX | TWO 14TH STREET APARTMENT 103 HOBOKEN NJ 07030 |
| MELTZER, ROSALIE | 22 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| MELZER, RICHARD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MEMBERS UNITED CORPORATE FEDERAL CREDIT UNION | 4450 WEAVER PARKWAY WARRENVILLE IL 60555-3926 |
| MEMON, PETER J. | 184 CHAPEL HILL ROAD RED BANK NJ 07701 |
| MEMORIAL HOSPITAL FREMONT | 715 SOUTH TAFT AVENUE FREMONT 43420 |
| MEN, ALEXANDER | 3306 FILLMORE AVENUE BROOKLYN NY 11234 |
| MENA AGUILAR, VICTOR DAVID & MARIA DE LOURDES NADE | TOD ALL LIVING ISSUES C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENA AGUILAR, VICTOR DAVID & NADER HARP, | MARIA DE LOURDES - TOD ALL LIVING ISSUES C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENACHE, ISAAC COHEN | 4045 SHERIDAN AVE APT # 255 MIAMI BEACH FL 33140 |
| MENACHE, ISAAC COHEN | ISAAC COHEN MENACHE 4045 SHERIDAN AVE APT # 255 MIAMI BEACH FL 33140 |
| MENACHO, DANIEL | 108 CHARLES ST. APT. 2 NEW YORK NY 10014 |
| MENACHO, JULIE | 800 S. CARPENTER OAK PARK IL 60304 |
| MENAGER, THIERRY | 710 SUN VALLEY WAY FLORHAM PARK NJ 07932 |
| MENCHEL, JAN | 80-03 HOLLIS HILLS TERRACE QUEENS VILLAGE NY 11427 |
| MENCHEL, JAN AND MARILYN | 80-03 HOLLIS HILLS TERRACE QUEENS VILLAGE NY 11427 |
| MENCHEL, MARILYN | 80-03 HOLLIS HILLS TERRACE QUEENS VILLAGE NY 11427 |
| MENCHEL, STEVE AND JODIE | 40 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| MENCHEL, STEVE CUST. FOR DAVID MENCHEL | 40 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| MENCHEL, STEVE CUST. FOR SHAUN MENCHEL | 40 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| MENDE, WALTER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MENDELSOHN, JAMIE | 60 WEST 13TH STREET APARTMENT 8C NEW YORK NY 10011 |
| MENDENHALL, EARYL E. | 1743 SHUTTERS ST THOMSON IL 61285 |
| MENDEZ, AIDA L. | 50 MANHATTAN AVE. APT. 6-D BROOKLYN NY 11206 |
| MENDEZ, MARIA E. | 1225 PARK AVENUE #14A NEW YORK NY 10128 |
| MENDEZ-NOUEL, ARLENE | 3817 NW 5TH TERRACE BOCA RATON FL 33431 |
| MENDOZA FELIX, ANDREA | 85-05 35TH AVENUE APT.3H JACKSON HEIGHTS NY 11372 |
| MENDOZA QUER, ESTANISLAO | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MENDOZA, DAMYANNA | 856 LINCOLN PLACE APT 4 BROOKLYN NY 11216 |
| MENDOZA, GONZALO P. | 7 POPLAR DRIVE CRANBURY NJ 08512 |
| MENDOZA, HAZEL | 1151 BELBROOK WAY MILPITAS CA 95035 |
| MENEGNET, FIONA A.E. | BIRNEY COTTAGE BIRNEYHILL JTAMBUSHAM NEWCASTLE ENGLAND |
| MENENDEZ L, CARLOS R & MENENDEZ N, | CARLOS R. & GOMORY M, MARIA L. JTWROS TOD MDLM & BLP - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |

| Claim Name | Address Information |
|---|---|
| MENENDEZ PRECIAT, MARIANA & MARRUFO | GUTIERREZ, FERNANDO - JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENG, ZHAOHUI | 181 SAPPHIRE LANE FRANKLIN PARK NJ 08823 |
| MENGERT, ROBERT L. | 709 WILLOW AVE APARTMENT 7 HOBOKEN NJ 07030 |
| MENIS, LENA | 150 WEST 111TH STREET APT 5C NEW YORK NY 10026 |
| MENLO TRUST VTI OF 2/22/1983 | MR. AND MRS. SAM MENLO 4221 WILSHIRE BOULEVARD, SUITE 210 LOS ANGELES CA 90010 |
| MENLO TRUST VTI OF 2/22/1983 | CENTURY QUALITY MANAGEMENT MR FRANK MENLO 4221 WILSHIRE BOULEVARD, #210 LOS ANGELES CA 90010 |
| MENNELLA, VINCENT | 10 MOHAWK LANE PARLIN NJ 08859 |
| MENNELLA, VINCENT E. | 10 MOHAWK LANE PARLIN NJ 08859 |
| MENON, ANUP | 9 HELENA AVE WHITE PLAINS NY 10605 |
| MENORA MIVTACHIM PENSIONS LTD. | GREENBERG TRAURIG LLP ATTN: MARIA DICONZA 200 PARK AVENUE NEW YORK NY 10166 |
| MENSAH, PASCAL | 524 E 20TH ST APT# 5E NEW YORK NY 10009 |
| MENSAH, VIVIEN | 95 S CONGER AVENUE CONGERS NY 10920 |
| MENSAH, VIVIEN N | 95 S. CONGER AVENUE CONGERS NY 10920 |
| MENSAH-DAPAAH, ELIAS O | 150 BAY STREET APT 812 JERSEY CITY NJ 07302 |
| MENSAH-DAPAAH, ELIAS O | 626 EMERSON ST NE WASHINGTON DC 20017 |
| MENSAH-DAPAAH, ELIAS O | PO BOX 3193 JERSEY CITY NJ 73033193 |
| MENSCHEL, BEATRICE | 7370 NW 18TH ST. #105 MARGATE FL 33063 |
| MENTEL, NICHOLAS | 401 EAST 34TH STREET APARTMENT S3C NEW YORK NY 10016 |
| MENZ, RENATE | TILSITER STR 12 UELKHEIM 65779 |
| MENZEL, ROBERT W | CGM IRA ROLLOVER CUSTODIAN 518 PIERMONT AVENUE SOUTH RIVER VALE NJ 07675-5714 |
| MENZIN, JASON A | 22 WREN DRIVE ROSLYN NY 11576 |
| MEO, RYAN | 12 COLONIAL CT MONROE TOWNSHIP NJ 08831 |
| MERA RAUL H | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MERA, RAUL H. | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| MERAGLIA, KENNETH | 13 WEST MILL DRIVE APARTMENT 3A GREAT NECK NY 11021 |
| MERAGLIA-GARCIA, JANICE | 24 SYLVIA LANE PLAINVIEW NY 11803 |
| MERANTE, JOHN A. | 49 MORTON STREET APARTMENT 4C NEW YORK NY 10014 |
| MERCADANTE, JULIA A. | 43 BELCHER ROAD WARWICK NY 10990 |
| MERCADO, BRIAN R | 1155 BRICKELL BAY DRIVE #1208 MIAMI FL 33131 |
| MERCADO, MICHAEL | 2309 PIONEER TRAIL NEW WINDSOR NY 12553 |
| MERCANTIL COMMERCEBANK NA | 220 ALHAMBRA CIRCLE, 12TH FLOOR CORAL GABLES FL 33134 |
| MERCANTILE COMMERCE, N.A. | 3105 NW 107TH AVENUE, 6TH FLOOR MIAMI FL 33172-2136 |
| MERCED PARTNERS II, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MERCED PARTNERS II, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MERCED PARTNERS II, LP | TRANSFEROR: NEWTON RE LIMITED C/O EBF & ASSOCIATES, L.P. 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MERCED PARTNERS II, LP | SIDLEY AUSTIN LLP ATTN:ELLEN PESCH ONE SOUTH DEARBORN CHICAGO IL 60603 |
| MERCED PARTNERS LIMITED PARTNERSHIP | TRANSFEROR: NEWTON RE LIMITED C/O EBF & ASSOCIATES, L.P. 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MERCED PARTNERS LIMITED PARTNERSHIP | SIDLEY AUSTIN LLP ATNN:ELLEN PESCH ONE SOUTH DEARBORN CHICAGO IL 60603 |
| MERCED PARTNERS, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MERCED PARTNERS, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MERCEDES AGUIRRE ENRIQUEZ, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| MERCEDES AGIURRE ENRIQUEZ, MARIA | NEW YORK NY 10020 |
| MERCEDES ROMERO JURADO, ANTONIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MERCEDES-BENZ CREDIT CORPORATION | C/O SHERMETA, ADAMS & VON ALLMEN, P.C. P.O. BOX 80908 ROCHESTER HILLS MI 48308-0908 |
| MERCER COUNTY IMPROVEMENT AUTHORITY, NJ | MCDADE ADMINISTRATION BUILDING 640 SOUTH BROAD STREET TRENTON NJ 08650 |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | KEVIN BRAOD WATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MERCER UNIVERSITY | KING & SPALDING LLP ATTN: JOHN F ISBELL 1180 PEACHTREE STREET, NE ATLANTA GA 30309 |
| MERCER, THOMAS R. & GLENDA C. | THOMAS R. MERCER 212 HUNTINGTON ST. HUNTINGTON CT 06484 |
| MERCHANT CAPITAL, LLC | LAKEVIEW CENTER, SUITE 400 2660 EASTCHASE LANE MONTGOMERY AL 36117 |
| MERCHANT INVESTORS ASSURANCE (MIA) | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MERCHANT NAVY OFFICERS PENSION FUND UK | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5065 385 E. COLORADO BLVD. PASADENA CA 91101 |
| MERCHANT NAVY PENSIONS ADMINISTRATION | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5343 385 E. COLORADO BLVD. PASADENA CA 91101 |
| MERCHANT NAVY RATINGS PENSION FD-UK LONG | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5188 385 E. COLORADO BLVD. PASADENA CA 91101 |
| MERCHANT, SHAHRUKH | P.O. BOX 800808 MIAMI FL 33280 |
| MERCHANTIL COMMERCEBANK, N.A. | 3105 NW 107TH AVE., 6TH FLOOR MIAMI FL 33172-2136 |
| MERCHANTIL COMMERCEBANK, N.A. | COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI FL 33172-2136 |
| MERCK & CO, INC | ATTN: PENSION INVESTMENTS PO BOX 100 WS3AF-16 WHITEHOUSE STATION NJ 08889-0100 |
| MERCK & CO. INC. | ATTN: MICHAEL BRADLEY, DIRECTOR - FOREIGN EXCHANGE ONE MERCK DRIVE, WS3AF-16 P.O. BOX 100 WHITEHOUSE STATION NJ 08889-0100 |
| MERCK & CO., INC. | MERCK 1 MERCK DRIVE, WS 3F-55 WHITEHOUSE STATION NJ 08889 |
| MERCK CO. INC. MASTER RETIREMENT TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MERCURIA ENERGY TRADING PTE LTD | HAROLD OLSEN STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MERCURIA ENERGY TRADING SA | HAROLD OLSEN STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MERCURIO, ADOLF AND RUTH | 196 OLD RIVER RD APT 604 LINCOLN RI 02865 |
| MERCURY LIMITED | DAN BEKELE - ATTORNEY FOR MERCURY LOEB BLOCK & PARTNERS 9TH FLOOR 505 PARK AVE NEW YORK NY 10022 |
| MEREDITH EXEMPT TRUST | C/O DAVID PENCE, VICE PRESIDENT, WELLS FARGO BANKS, TRUSTEE 433 N. CAMDEN DR., SUITE 1200 BEVERLY HILLS CA 90210 |
| MEREDITH MARITAL TRUST | C/O DAVID PENCE, VICE PRESIDENT, WELLS FARGO BANKS, TRUSTEE 433 N. CAMDEN DR., SUITE 1200 BEVERLY HILLS CA 90210 |
| MEREDITH SOPHER AND THE MEREDITH SOPHER TRUST | C/O KENDALL COFFEY AT COFFEY BURLINGTON 2699 S. BAYSHORE DR. PENTHOUSE MIAMI FL 33133 |
| MERENDINO, RAYMOND | 30 PINEHURST DRIVE CRANBURY NJ 08512 |
| MERENDINO, RAYMOND R | 30 PINEHURST DRIVE CRANBURY NJ 08512 |
| MERENER, NICOLAS | 35 WEST 88TH STREET APARTMENT #4R NEW YORK NY 10024 |
| MERGENT INC | 477 MADISON AVE STE 410 NEW YORK NY 100225818 |
| MERGERMARKET.COM | 895 BROADWAY 4TH FLOOR NEW YORK NY 10003 |
| MERGERMARKET.COM | 11 W 19TH ST FL 2 NEW YORK NY 100114218 |
| MERGERMARKET.COM | 11 WEST 19TH ST - 2ND FL NEW YORK NY 100114218 |
| MERH, UTKARSH | 711 SECOND AVE APT. 2C NEW YORK NY 10016 |
| MERH, UTKARSH | 888 8TH AVENUE 19T NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| MERIDIAN BANK | 2220 SAN JACINTO BLVD. SUITE 230 DENTON TX 76205 |
| MERIDIAN BANK, N.A. | F/K/A COMMUNITY BANK OF ARIZONA, N.A. DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MERIDIAN COURT APARTMENTS LIMITED PARTNERSHIP | C/O PACIFIC NORTHERN CONSTRUCTION COMPANY, INC. ATTN: PAUL SCOTT PRICE 201 27TH AVENUE, SE, BLDG. A, SUITE 300 PUYALLUP WA 98374 |
| MERIDIAN DIVERSIFIED PORTABLE ALPHA FUND LTD | C/O MERIDIAN DIVERSIFIED FUND MANAGEMENT, LLC 10 CORPORATE WOODS BOULEVARD, 4TH FL ALBANY NY 12211 |
| MERRILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND | EMERGING MARKET DEBT PORTFOLIO I ATTN: MICHAEL ACKER 1700 MERRILL LYNCH DRIVE PENNINGTON NJ 08534 |
| MERRILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MERINO MARTINEZ, OSCAR | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MERINO, ALEX | 3418 TIBBETT AVE BRONX NY 10463 |
| MERIUS, ANTONIO | 220 NEWPORT STREET APARTMENT # 1A BROOKLYN NY 11212 |
| MERIVAN TRADE LTR | ****NO ADDRESS GIVEN**** |
| MERKEL, JAMES L | 151 REBECCA ROAD SUNNYVALE TX 75182 |
| MERLI, JAMES W. | 26 ADA PLACE ALLENDALE NJ 07401 |
| MERLIN FINANCE SA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MERMART LLC | 909 POYDRAS STREET, SUITE 3100 NEW ORLEANS LA 70112 |
| MERMELSHTEYN, ANTON | 727 OCEANVIEW AVE APT. A2 BROOKLYN NY 11235 |
| MERMELSHTEYN, ANTON | 727 OCEONVIEW AVE APT A2 BROOKLYN NY 11235 |
| MERMELSTEIN,JAY | 16 GLENVIEW DRIVE WARREN NJ 07059 |
| MERRICK PLACE, L.L.C. | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| MERRIL LYNCH COMMODITIES,INC.(LEAP) | MERRILL LYNCH COMMODITIES, INC 20 E. GREENWAY PLAZA, SUITE 800 HOUSTON TX 77046 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL COMMUNICATIONS LLC | C/O DEBORAH C. SWENSON LOMMEN, ABDO, COLE, KING & STAGEBERG, P.A. 80 S. EIGHTH ST., SUITE 2000 MINNEAPOLIS MN 55402 |
| MERRILL CORPORATION | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL LYNCH BANK & TRUST CO. | MERRILL LYNCH BANK & TRUST CO. C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH BANK & TRUST CO. | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH BANK & TRUST COMPANY | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH BANK & TRUST COMPANY | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK TOWER NEW YORK NY 10036 |
| MERRILL LYNCH BANK & TRUST COMPANY | 4 WORLD FINANCIAL CENTER 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH BANK (SUISSE) S. A., AS NOMINEE | C/O SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH BANK (SUISSE) S. A., AS NOMINEE | C/O SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SOSNICK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH BANK USA | 4 WORLD FINANCIAL CENTER 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL CORPORATION | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CAPITAL SERVICES INC | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL SERVICES INC | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH CAPITAL SERVICES INC | 200 VESSEY STREET- 12TH FLOOR NEW YORK NY 10281 |
| MERRILL LYNCH CAPITAL SERVICES INC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | MERRILL LYNCH CAPITAL SERVICES, INC. C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS, LLC ATTN : CLAIRE MONGELARD 1133 AVENUE OF AMERICAS, 42ND FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | 4 WORLD FINANCIAL CENTER, 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN: SWAP GROUP MERRILL LYNCH WORLD HEADQUARTERS WORLD FINANCIAL CNTR,250 VESEY ST, NORTH TOWER, 22ND ST NEW YORK NY 10281-1322 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | MICHAEL WILSON HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED | MERRILL LYNCH COMMODITES (EUROPE) LIMITED C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED | MERRILL LYNCH COMMODITIES (EUROPE) LIMITED C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH COMMODITIES INC. | MERRILL LYNCH COMMODITIES INC. C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH COMMODITIES INC. | 4 WORLD FINANCIAL CENTER 5TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH COMMODITIES, INC. | SHEARMAN & STERLING LLP C/O FREDRIC SOSNICK & NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH COMMODITIES, INC. | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH COMMODITIES, INC. | 20 E. GREENWAY PLAZA, SUITE 700 HOUSTON TX 77046 |
| MERRILL LYNCH CREDIT PRODUCTS LLC | TRANSFEROR: WHARTON ASIAN SPECIAL OPPORTUNITIES COMPANY 1 LIMITED ATTN: GARY S. COHEN AND RON TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER - 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS LLC | TRANSFEROR: WHARTON ASIAN ARBITRAGE FUND I, A SUB-FUND OF WHARTON ASIAN ARBITRAGE FUND; ATTN: GARY S. COHEN AND RON TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER - 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK, ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: GENFINA SCRL (FORMERLY KNOWN AS GENFINA SA) C/O BANK OF AMERICA MERRILL LYNCH; ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY S. COHEN, RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: MIDFIRST BANK ATTN: ANTE JAKIC/RONALD TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | C/O BANK OF AMERICA MERRILL LYNCH ATTN: JEFF BENESH/RON TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: STRAUMUR-BURDARAS INVESTMENT BANK HF ATTN: JEFFREY BENESH AND RONALD TOROK BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: JANUS CAPITAL MANAGEMENT LLC ON BEHALF OF JCF US GLOBAL LIFE SCIENCE FUND ATTN: GARY S. COHEN/RONAL TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: JANUS CAPITAL MANAGEMENT LLC ON BEHALF OF ING JANUS CONTRARIAN PORTFOLIO ATTN: GARY S. COHEN/RONAL TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: JANUS CAPITAL MANAGEMENT LLC FOR JANUS INSTITUTIONAL INTERNATIONAL EQUITY PORTFOLIO ATTN: GARY S. COHEN/RONAL TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: JANUS CAPITAL MANAGEMENT LLC ON BEHALF OF NOMURA GLOBAL LIFE ATTN: GARY S. COHEN/RONAL TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: JANUS CAPITAL MANAGEMENT LLC ON BEHALF OF PACIFIC SELECT FUND ATTN: GARY S. COHEN/RONAL TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: JANUS CAPITAL MANAGEMENT LLC ON BEHALF OF ASPEN MID CAP GROWTH PORTFOLIO ATTN: GARY S. COHEN/RONAL TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FERNWOOD ASSOCIATES LLC ATTN: GARY COHEN C/O BANK OF AMERICA MERRILL LYNCH GLOBAL DISTRESSED PRODUCTS ONE BRYANT PARK – BANK OF AMERICA TOWER 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FERNWOOD FOUNDATION FUND LLC ATTN: GARY COHEN C/O BANK OF AMERICA MERRILL LYNCH GLOBAL DISTRESSED PRODUCTS ONE BRYANT PARK – BANK OF AMERICA TOWER 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FERNWOOD RESTRUCTURINGS LIMITED ATTN: GARY COHEN C/O BANK OF AMERICA MERRILL LYNCH GLOBAL DISTRESSED PRODUCTS ONE BRYANT PARK – BANK OF AMERICA TOWER 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: DEL MAR MASTER FUND LTD. ATTN: GARY COHEN AND RON TOROK BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: STONE TOWER CREDIT MASTER FUND LTD ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER –3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: DE'LONGHI CAPITAL S.R.L. (FORMERLY DE'LONGHI CAPITAL SERVI C/O BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: DE' LONGHI CAPITAL SERVICES SRL (FORMERLY DE' LONGHI CAP.) C/O BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: ADVANCED MICRO DEVICES INC C/O BANK OF AMERICA MERRILL LYNCH/ATTN: JEFFREY BENESH ONE BRYANT PARK, NY1-100-03-01 NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: TLP TRADING LLC ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: DAVIDE CAMPARI-MILANO S.P.A. ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER– 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: TPG CREDIT STRATEGIES FUND, L.P. C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FL/ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: TPG CREDIT OPPORTUNITIES FUND, L.P. C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FL/ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: TPG CREDIT OPPORTUNITIES INVESTORS, L.P. C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR/ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: UNITED OVERSEAS BANK LIMITED ATTN: JEFFREY BENESH AND RON TOROK |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH CREDIT PRODUCTS, LLC | BANK OF AMERICA TOWER-3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: UNITED OVERSEAS BANK LIMITED (UOB) ATTN: JEFFERY BENESH AND RON TOROK BANK OF AMERICAS-3RD FLOOR ONE BRYAN PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: LUMINANT ENERGY COMPANY LLC ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: PACIFIC GAS AND ELECTRIC COMPANY ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER- 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: PACIFIC GAS AND ELECTRIC COMPANY ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT P NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD ATTN: GARY S. COHEN, RON TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10080 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | C/O CADWALADER WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH INTERNATIONAL C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | C/O FREDERIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: MR FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTM: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYAN PARK, 3 FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ATTN FREDERICK MORRIS ONE BRYANT PARK, 3RD FL NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MEREILL LYNCH ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER ATTN: MS. JILL KAYLOR NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKSERSHAM & TAFT  LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL | JILL KAYLOR CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN JILL KARLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | MERRILL LYNCH INTERNATIONAL BANK LIMITED C/O FREDRIC SOSNICK AND NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL BANK LTD - LONDON BRAN | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH JAPAN FINANCE CO, LTD | TRANSFEROR: CYBERAGENT FX, INC. C/O MERRILL LYNCH CREDIT PRODUCTS LLC ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK BANK OF AMERICA TOWER 3RD FLOOR 1 BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO. LTD | TRANSFEROR: MAXIS CORPORATION C/O MERRILL LYNCH CREDIT PRODUCTS LLC, ATTN: G. COHEN, J. BENESH BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10038 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH CREDIT PRODUCTS, LLC BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: GARY S. COHEN / JEFF BENESH / RON TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PART NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAGOME CO., LTD C/O MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK BANK OF AMERICA TOWER 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH TRUST, TRUSTEE | FAO THE PARSONS GREEN UT 9337 KATY FWY #175 HOUSTON TX 77024 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | MERRILL LYNCH, PIERCE, FENNER & SMITH C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, INC. | ATTN: JULIE FENDO LAUCK 4 WORLD FINANCIAL CENTER NEW YORK NY 10080 |
| MERRILL LYNCH-BLACKROCK | 4 WORLD FINANCIAL CENTER 5TH FLOOR NEW YORK NY 10080 |
| MERRILL, DINA | 870 UNITED NATIONS PLAZA APT 35D NEW YORK NY 10017 |
| MERRILL, FREDERICK F | PO BOX 444 WHITEROCK SC 29177-0444 |
| MERRIMACK COLLEGE | 315 TURNPIKE STREET NORTH ANDOVER MA 08145-9887 |
| MERRIMACK COLLEGE - FPA | HEAD OFFICE, 315 TURNPIKE STREET NORTH ANDOVER MA 01845 |
| MERRIMAN, SHAWNDA D. | 567 KRYPTONITE DR. CASTLE ROCK CO 80108 |
| MERRITT & HARRIS INC. | 90 JOHN STREET NEW YORK NY 10038 |
| MERSCORP, INC. | 1818 LIBRARY STREET, SUITE 300 RESTON VA 20190 |
| MERVEILLE, JEROME | 392 CENTRAL PARK WEST APPT 15F NEW YORK NY 10025 |
| MESA BEARING & POWER TRANSMISSION | 576 1/2 25 ROAD GRAND JUNCTION CO 81505 |
| MESA, ANIA | 821 JERSEY AVENUE APT 7H ELIZABETH NJ 07202 |
| MESA, JONAS | 26 HERITAGE DRIVE SOUTH RIVER NJ 08882 |
| MESA, RONALD M. | 71 OCEAN PARKWAY APT. 3M BROOKLYN NY 11218 |

| Claim Name | Address Information |
|---|---|
| MESCHER, MICHAEL | 79 READE ST. APT. 5A NEW YORK NY 10007 |
| MESERRETCIOGLU, OMER N. | 350 WEST 50TH STREET APT. 33E NEW YORK NY 10019 |
| MESGLESKI, IRENE E. | CGM IRA ROLLOVER CUSTODIAN 69 WILD DUNES WAY JACKSON NJ 08527-4040 |
| MESI, MICHAEL S | 42 MORTON ST. APT. 13 NEW YORK NY 10014 |
| MESIAK, MARYANNE | 419 77TH STREET BROOKLYN NY 11209 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | C/O FBE LIMITED LLC ATTN: NEIL SIMON, ESQ. 111 BROADWAY NEW YORK NY 10006 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | 1593 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| MESSAM, TAHIR | 1450 EAST 91ST STREET BROOKLYN NY 11236 |
| MESSARIS, JOYCE | 25-53 46TH ST. ASTORIA NY 11103 |
| MESSI, GUIOLO | 1942 NE 148TH ST. #26144 MIAMI FL 33181 |
| MESSINA, ANGELO | 50 RAMBLE LANE LEVITTOWN NY 11756 |
| MESSINA, LEONARD | 51 WEST ZORANNE DRIVE FARMINGDALE NY 11735 |
| MESSINA, LEONARD | 51 WEST ZORANNE DRIVE FARMINGDALE NY 11735-2820 |
| MESSINA, SALVATORE | 442 COLON AVE STATEN ISLAND NY 10308 |
| MESSINA, SALVATORE S | 442 COLON AVENUE STATEN ISLAND NY 10308 |
| MESSINESIS, GERTRUD | JAGDHAUS WIESENTAL 3 MORFELDEN D-64546 |
| MESSINGER, CRAIG | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MESSINGER, MARTIN E | 140 OSBORN ROAD HARRISON NY 10528 |
| MESSMAKER, RAY & BETTY | 681 PINNACLE PEAK LANE FLAT ROCK NC 28731 |
| MESSMORE, WILLIAM | 160 RIVERSIDE DRIVE APT 10D NEW YORK NY 10024 |
| MESSMORE, WILLIAM | WILLIAM, MESMORE 160 RIVERSIDE DRIVE APT 10D NEW YORK NY 10024 |
| MESTAS, JENNIFER | 9263 E. OXFORD DRIVE DENVER CO 80237 |
| MESTAYER, JOHN | 2600 COLE AVENUE #222 DALLAS TX 75204 |
| MESZAROS, LISA M | 22 THUNDER TRL IRVINE CA 92614-7419 |
| MET INVESTORS SERIES TRUST | ATTN: JEFFREY A. TUPPER PIMCO INFLATION PROTECTED BOND PORTFOLIO 5 PARK PLAZA, SUITE 1900 IRVINE CA 92614 |
| MET INVESTORS SERIES TRUST | ATTN: JEFFREY A. TUPPER PIMCO TOTAL RETURN PORTFOLIO 5 PARK PLAZA, SUITE 1900 IRVINE CA 92614 |
| MET INVESTORS SERIES TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MET LIFE SEPARATE ACCOUNT NO. 565 | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| META, ANDRES P. & COYAN, NICOLAS | KAYE SCHOLER LLP ATTN: RICHARD G. SMOLEV, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| META, ANDRES P; COYAN, NICOLAS | KAYE SCHOLER LLP 425 PARK AVENUE ATTN: RICHARD G SMOLEV,ESQ. NEW YORK NY 10022-3598 |
| METAL BOX PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| METAL BOX PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| METAVANTE CORPORATION | C/O WHYTE, HIRSCHBOECK, DUDEK S. C. ATTN: BRUCE G. ARNOLD, ESQ., DARYL L. DIESING, ESQ., DANIEL J. MCGARRY, ESQ. COUNSEL TO METAVANTE CORPORATION 555 E. WELLS STREET, SUITE 1900 MILWAUKEE WI 53202 |
| METAVANTE CORPORATION | WHYTE HISCHBOECK DUDEK S.C. ATTN: BRUCE G. ARNOLD, ESQ., DARYL L. DIESING, ESQ., & DANIEL J. MCGARRY, ESQ. COUNSEL TO METVANTE CORPORATION 555 E WELLS ST, STE 1900 MILWAUKEE WI 53202-3819 |
| METAVANTE CORPORATION | METAVANTE CORPORATION 4900 WEST BROWN DEER ROAD MILWAUKEE WI 53223 |
| METAXAS, JAMES | 717 BIG RIDGE EAST STROUDSBURG PA 18302 |
| METAXAS, JAMES | 717 BIG RIDGE, ESTS EAST STROUDSBURG PA 18302 |
| METAXAS, JAMES | 717 BIG RIDGE ESTS E STROUDSBURG PA 183027701 |
| METH, LISA | 7931 SPRINGVALE DRIVE LAKE WORTH FL 33467 |
| METHE, KRISTINA | 20 CARDINAL RANCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
|---|---|
| METLIFE ASSURANCE LIMITED | TODD LURIE, ESQ. C/O METLIFE INVESTMENTS – LEGAL DEPT. P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J.DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | BINGHAM MCCUTCHEN LLP ATTN: SCOTT A. FALK, ESQ. DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103 |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | BINGHAM MCCUTCHEN LLP ATTN: SCOTT FALK, ESQ. & DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | C/O THE TRAVELERS INSURANCE COMPANY 1 TOWER SQUARE, 10 PB HARTFORD CT 06183 |
| METLIFE REINSURANCE COMPANY OF CHARLESTON | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METLIFE REINSURANCE COMPANY OF CHARLESTON | BINGHAM MCCUTCHEN LLP ATTN: SCOTT A. FALK, ESQ. DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103 |
| METLIFE REINSURANCE COMPANY OF CHARLESTON | BINGHAM MCCUTCHEN LLP ATTN: SCOTT FALK, ESQ. & DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| METLIFE REINSURANCE COMPANY OF SOUTH CAROLINA | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METLIFE REINSURANCE COMPANY OF SOUTH CAROLINA | BINGHAM MCCUTCHEN LLP ATTN : SCOTT FALK, ESQ. & DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| METLIFE REINSURANCE COMPANY OF SOUTH CAROLINA TRUS | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METLIFE REINSURANCE COMPANY OF SOUTH CAROLINA TRUS | BINGHAM MCCUTCHEN LLP ATTN: SCOTT A. FALK, ESQ. DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103 |
| METLIFE SEPARATE ACCOUNT NO 253 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| METLITSKY, DMITRY | 2469 65TH STREET APT 6A BROOKLYN NY 11204 |
| METRAILLER, BLAIR ENDRESEN | 340 EAST 72ND STREET APARTMENT 13SW NEW YORK NY 10021 |
| METRO OFFICE FURNITURE RENTAL INC | 310 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10001-3605 |
| METRO SAINT LOUIS SEWER DISTRICT | 2350 MARKET STREET SAINT LOUIS MO 63103-2555 |
| METROPOLITAN BANK & TRUST COMPANY | TODTMAN NACHAMIE SPIZZ & JOHNS, P.C. ATTN: WESLEY CHEN, ESQ. 425 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| METROPOLITAN CAPITAL ADVISORS INTERNATIONAL, LTD | ATTN: DORA VARDIS 660 MADISON AVE 18TH FL NEW YORK NY 10065 |
| METROPOLITAN CAPITAL ADVISORS, L.P. | ATTN: DORA VARDIS 660 MADISON AVE 18TH FL NEW YORK NY 10065 |
| METROPOLITAN LIFE INSURANCE CO MPANY | 10 PARK AVENUE P.O. BOX 1902 MORRISTOWN NJ 07962-1902 |
| METROPOLITAN LIFE INSURANCE CO SA 389 | 280 SOUTH MANGUM ST – STE300 DURHAM NC 277013676 |
| METROPOLITAN LIFE INSURANCE CO SEPERATE ACCOUNT 78 | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| METROPOLITAN LIFE INSURANCE CO. ON BEHALF OF ITS | SEPARATE ACCT# 253 C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: TODD LURIE 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METROPOLITAN LIFE INSURANCE CO. ON BEHALF OF ITS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| METROPOLITAN LIFE INSURANCE COMPANY | METROPOLITIAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT #389 10 PARK AVENUE PO BOX 1902 MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY | TODD LURIE, ESQ. C/O METLIFE INVESTMENTS – LEGAL DEPT. P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARL AVENUE MORRISTOWN NJ 07962-1902 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: GREGG P. HIRSCH ASSOCIATE GENERAL COUNSEL LEGAL DEPARTMENT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| METROPOLITAN LIFE INSURANCE COMPANY | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: SCOTT A. FALK, ESQ. DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103 |
| METROPOLITAN LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: SCOTT FALK, ESQ. & DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| METROPOLITAN LIFE INSURANCE COMPANY | T. LURIE; WILLIAM SCHWARTZ, PRINCIPAL AND GENERAL COUNSEL 280 S. MAGNUM ST., SUITE 301 DURHAM NC 27701 |
| METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF I | METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT #389 10 PARK AVENUE, P.O. BOX 1902 MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF I | NO. 389 1 METLIFE PLAZA 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| METROPOLITAN LIFE INSURANCE COMPANY SA 78 | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1675 385 E. COLORADO BLVD PASADENA CA 91101 |
| METROPOLITAN LIFE INSURANCE COMPANY SA 78 | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1675 385 E. COLORADO BLVD. PASADENA CA 91101 |
| METROPOLITAN LIFE INSURANCE COMPANY, | ON BEHALF OF ITS SEPERATE ACCOUNT NO. 253 C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: EDWIN O. AMAYA, INVESTMENT STRATEGIES GROUP ONE FINANCIAL CENTER, 22ND FLOOR BOSTON MA 02111 |
| METROPOLITAN LIFE INSURANCE COMPANY, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| METROPOLITAN PIER AND EXPOSITION AUTHORITY | CORPORATE CENTER CHICAGO IL 60616 |
| METROPOLITAN TOWER LIFE INSURANCE COMPANY | C/O METROPOLITAN LIFE INSURANCE COMPANY 10 PARK AVENUE, P.O. BOX 1902 MORRISTOWN NJ 07962-1902 |
| METROPOLITAN TRANSPORTATION AUTHORITY | 345 MADISON AVENUE 11TH FLOOR NEW YORK NY 10017 |
| METROPOLITAN TRANSPORTATION AUTHORITY OF NEW YORK | C/O GALLIARD CAPITAL MANAGEMENT ATTN: ANREA JOHNSON 800 LASALLE AVENUE, SUITE 100 MINNEAPOLIS MN 55402 |
| METROPOLITAN TRANSPORTATION AUTHORITY OF NEW YORK | C/O GALLIARD CAPITAL MANAGEMENT ATTN: ANREA JOHNSON 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| METROPOLITAN TRANSPORTATION AUTHORITY OF NEW YORK | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| METROPOLITAN TRANSPORTATION AUTHORITY, NEW YORK | 347 MADISON AVENUE, NO. B NEW YORK NY 10017 |
| METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | ONE AVIATION CIRCLE WASHINGTON DC 20001-6000 |
| METROPOLITAN WATER DIST OF SOUTHERN CA | ATTN GENERAL COUNSEL PO BOX 54153 LOS ANGELES CA 90054-0153 |
| METROPOLITAN WEST ALPHA TRAK 5 00 FUND | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| METROPOLITAN WEST ALPHATRAK 500 FUND (MW# 703) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| METROPOLITAN WEST ASSET MGMT | 11766 WILSHIRE BOULEVARD SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST EXTENDED DURATION FUND | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| METROPOLITAN WEST HIGH YIELD BOND FUND | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| METROPOLITAN WEST HIGH YIELD BOND FUND (MW 705) | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST HIGH YIELD BOND FUND (MW #705) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| METROPOLITAN WEST INTERMEDIATE BOND FUND | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| METROPOLITAN WEST INTERMEDIATE BOND FUND (MW #704) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| METROPOLITAN WEST INTERMEDIATE BOND FUND (MW #704) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN WEST LONG DURATION FUND | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| METROPOLITAN WEST LOW DURATION BOND FUND (MW # 701 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| METROPOLITAN WEST LOW DURATION BOND FUND (MW # 701 | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST LOW DURATION BONDFUND | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| METROPOLITAN WEST STRATEGIC INCOME FUND | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| METROPOLITAN WEST STRATEGIC INCOME FUND (MW 706) | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST TOTAL RETURN BOND FUND (MW # 702 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST TOTAL RETURN BOND FUND (MW #702) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| METROPOLITAN WEST TOTAL RETURN BONDFUND | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| METROPOLITAN WEST ULTRA SHORT BOND FUND | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| METROPOLITAN WEST ULTRA SHORT BOND FUND (MW #707) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| METTE, MARY L. | 2657 DELLWOOD DR. ATLANTA GA 30305 |
| METVINER, PERRY | 16 AUTENRIETH RD SCARSDALE NY 10583 |
| METVINER, PERRY | 27 OLMSTED RD SCARSDALE NY 10583-3018 |
| METZ, CAROL K. | 329 TANOAK LANE NAPERVILLE IL 60540 |
| METZELAAR, LOU ANN | CGM IRA ROLLOEVER CUSTODIAN 17 WYCKOFF WAY CHESTER NJ 07930-2474 |
| METZGER, BENJAMIN J. | 99 WARREN STREET APARTMENT 5K NEW YORK NY 10013 |
| METZGER, PAUL | 377 SACKETT STREET BROOKLYN NY 11231 |
| MEUCCI, ATTILIO | 303 WEST 74TH STREET - APT 3F NEW YORK NY 10023 |
| MEVORAH,EILEEN J. | 340 EAST 80TH STREET APT 9C NEW YORK NY 10075 |
| MEWADA, AMEE | 45 RIVER DRIVE SOUTH APT 2502 JERSEY CITY NJ 07310 |
| MEWENGKANG, TOAR | 85-78 67TH AVENUE REGO PARK NY 11374 |
| MEYER SENDLENSK, TRACY | 55 HARRISON STREET CROTON ON HUDSON NY 10520 |
| MEYER, DEBORA K. | 5369 EDGER DR CINCINNATI OH 45239 |
| MEYER, EVAN S. | 525 EAST 13TH STREET PHB NEW YORK NY 10009 |
| MEYER, GERD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MEYER, H. CONRAD III & | MEYER, SARAH S. JTWROS 1 WOODLAND AVE BRONXVILLE NY 10708-3208 |
| MEYER, JAMES P. | 1530 N DEARBORN #14N CHICAGO IL 60610 |
| MEYER, JEFFREY W. | 56 SUMMIT RD. NEW PROVIDENCE NJ 07974 |
| MEYER, MICHELLE | 333 E. 56TH ST 10M NEW YORK NY 10022 |
| MEYER, NEIL J. | 70 EAST 96TH STREET APARTMENT 16A NEW YORK NY 10128 |
| MEYER, PAUL | 108 GRANT PLACE PARAMUS NJ 07652 |
| MEYER, PAUL H. | 1990 K STREET NW SUITE 400 WASHINGTON DC 20006 |
| MEYER, PETER | 53 BEECH TREE LANE SHREWSBURY NJ 07702 |
| MEYER, RITA KAY | 315 EIGHTH AVENUE APT 1D NEW YORK NY 10001 |
| MEYER, ROBERT C. | PO BOX 244478 BOYNTON BEACH FL 33424-4478 |
| MEYER, ROBERT J. | 1776 SUNSET ROAD HIGHLAND PARK IL 60035 |
| MEYER, ROGER P | 16 CINQUE DRIVE FARMINGDALE NY 11735 |
| MEYERHANS, ROMAN | 131 ISLAND DRIVE KEY BISCAYNE FL 33149 |
| MEYERLE, CHRISTINE W | 911 E 6TH STREET MCCOOK NE 69001-2712 |
| MEYERS, LEWIS | 15 HOOK RD RYE NY 10580 |
| MEYERS, MICHAEL | 10 NORTHERN AVENUE BRONXVILLE NY 10708 |
| MEYERS, MICHAEL G. | 10 NORTHERN AVENUE BRONXVILLE NY 10708 |
| MEYERS, SHARON | 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP NJ 08831 |

| Claim Name | Address Information |
|---|---|
| MEYERS, VICTOR H. | 61655 TORO CANYON WAY LA QUINTA CA 92253 |
| MEYERS, WILLIAM | 105 EAST LANE STAMFORD CT 06905 |
| MEYERSON, PHILIP T & RUTH W | 272 FERNE AVE PALO ALTO CA 94306 |
| MEYLER, MICHAEL | 4 HAMPTON ROAD CHATHAM NJ 07928 |
| MEYLER, MICHAEL P. | 4 HAMPTON RD. CHATHAM NJ 07928 |
| MEYLOR, EDWARD J. | 411 BIRCH AVENUE WESTFIELD NJ 07090 |
| MEZEI, MORDECHAI | 5105 11TH AVENUE BROOKLYN NY 11219 |
| MF GLOBAL INC | 440 SOUTH LA SALLE STREET 20TH FLOOR CHICAGO IL 60605 |
| MF GLOBAL MARKET SERVICES LLC | 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL UK LIMITED | KATTEN MUCHIN ROSENMAN, LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| MF GLOBAL UK LIMITED | C/O MF GLOBAL INC. ATTN: JOSEPH PUCCI, ESQ., VICE PRESIDENT AND GENERAL COUNSEL 440 SOUTH LASALLE STREET 20TH FLOOR CHICAGO IL 60605 |
| MF GLOBAL UK LIMITED | C/O MF GLOBAL INC. ATTN: JOSEPH PUCCI, ESQ., VICE PRESIDENT AND GENRAL COUNSEL 440 SOUTH LASALLE STREET 20TH FLOOR CHICAGO IL 60605 |
| MFA FINANCIAL, INC F/K/A MFA MORTGAGE INVESTMENTS | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| MFA FINANCIAL, INC., F/K/A MFA | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| MFA FINANCIAL, INC., F/K/A MFA | MORTGAGE INVESTMENTS INC. ATTN:  TIMOTHY W. KORTH 350 PARK AVENUE NEW YORK NY 10022 |
| MFA MORTGAGE INVESTMENTS INC | MFA MORTGAGE INVESTMENTS, INC. 350 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| MG COUNTRY HILLS APARTMENTS L.P. | C/O MG PROPERTIES INVESTMENT REAL ESTATE 11300 SORRENTO VALLEY ROAD SUITE 220 SAN DIEGO CA 92121 |
| MGI EURO BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MGI GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MGI UK BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MGIM A/C SS A/C M0HEP | UNICREDIT BANK SLOVAKIA A.S. SANCOVA  1/A 813 33 |
| MGIM A/C SS A/C M0SYS | UNISYS PENSION FUND CORPORATE HEADQUARTERS BLUE BELL PA 19424 |
| MGM INTERNATIONAL ASSURANCE LTD | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN:  DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| MHI-JE | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MIAMI-DADE COUNTY TAX COLLECTOR | BANKRUPTCY UNIT 140 WEST FLAGLER STREET, SUITE 1403 MIAMI FL 33130 |
| MIANTI, EUGENE J. | 217 CLEVELAND DRIVE CROTON-ON-HUDSON NY 10520 |
| MIAO, XIN | 295 PRESTWICK WAY EDISON NJ 08820 |
| MIAU, AN CHI | 58 OAKWOOD LANE ENGLEWOOD CLIFFS NJ 07632 |
| MICELI, CHRISTOPHER V | 33 BEGONIA CT SAYREVILLE NJ 08872 |
| MICELI, JOHN | 12 KENT STREET STATEN ISLAND NY 10306 |
| MICHAEL ROSENBLOOM TRUST | MICHAEL ROSENBLOOM 1985 CLAVEY ROAD HIGHLAND PARK IL 60035 |
| MICHAEL S. GOLDBERG 1992 GRANTOR TRUST | 913 PONUS RIDGE ROAD NEW CANAAN CT 06840 |
| MICHAEL STAPLETON ASSOCIATES | 9 MURRAY STREET 2ND FLOOR NEW YORK NY 10007 |
| MICHAEL, JEREMY R. | 95 HORATIO STREET APARTMENT PH D NEW YORK NY 10014 |
| MICHAEL, RONEMOUS | 5215 LACREEK LANE SPRING TX 77379 |
| MICHAELS, JAMIE | 120 BLOOMFIELD ST APT. 4 HOBOKEN NJ 07030 |
| MICHAELS, JEFF ALAN | 147 BOULEVARD MOUNTAIN LAKES NJ 07046 |
| MICHAELS, JEFFREY A. | 147 BOULEVARD MOUNTAIN LAKES NJ 07046 |
| MICHAELS, JEFFREY ALAN | 147 BOULEVARD MOUNTAIN LAKES NJ 07046 |
| MICHAELS, ROBIN | 4301 N. OCEAN BLVD APT A 808 BOCA RATON FL 33431 |
| MICHAELS, SETH | 68 BEEKMAN ROAD SUMMIT NJ 07901 |
| MICHEL | 619 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| MICHEL, JENNIFER | 1493 ENVEE DRIVE BOLINGBROOK IL 60490 |
| MICHELANGELO HOTEL | 152 WEST 51ST NEW YORK NY 10019 |
| MICHELS, DAVID P. | 315 SANDMAN STREET HOUSTON TX 77007 |
| MICHELS, JOSEPH | 2 EASTON AVENUE SMITHTOWN NY 11787 |
| MICHELSON, DANIEL R. | 413 JEFFERSON STREET APT. 4 HOBOKEN NJ 07030 |
| MICHIGAN CARPENTERS PENSION FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| MICHIGAN CATHOLIC CONFERENCE MASTER PENSION TRUST, | (BLK TICKER: MCC-LAY) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIGAN CATHOLIC CONFERENCE, TRUSTEES OF (BLK TIC | MCC-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIGAN CORNEA CONSULTANTS FBO CHRISTOPHER CHOW | 29201 TELEGRAPH RD., STE 101 SOUTHFIELD MI 48034 |
| MICHIGAN DAILY | 420 MAYNARD ST ANN ARBOR MI 48109 |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | ATTN: JENNIFER JACKSON ASSISTANT ATTORNEY GENERAL STATE OPERATIONS DIVISION P.O. BOX 30754 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLACE PL STE10-200 DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLAC PL STE 10-200 DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHIGAN SCHOOLS & GOVERNEMENT | CREDIT UNION HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| MICHIGAN SCHOOLS & GOVERNMENT | CREDIT UNION HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| MICHIGAN STATE HOUSING DEVELOPEMENT AUTHORITY | 735 E MICHIGAN AVE PO BOX 30044 LANSING MI 48909 |
| MICHIGAN STATE HOUSING DEVELOPEMENT AUTHORITY | PLAZA ONE BUILDING, 5TH FL 401 SOUTH WASHINGTON SQUARE LANSING MI 48933 |
| MICHIGAN TOBACCO SETTLEMENT FINANCE AUTHORITY | AUSTIN BUILDING 430 WEST ALLEGAN, 1ST FLOOR LANSING MI 430 WEST A |
| MICHIGAN TOBACCO SETTLEMENT FINANCE AUTHORITY | PO BOX 30754 LANSING MI 48909 |
| MICHNO, JAMES | 400 ADAMS STREET APT 3F HOBOKEN NJ 07030 |
| MICHNOFF, JUDITH TTEE | FBO JUDITH MICHNOFF REV TRUST U/A/D 8/18/1993 20090 BOCA WEST DRIVE, APT 354 BOCA RATON FL 33434-5235 |
| MICHNUK, SHARON | 120 LINDEN AVENUE GLENCOE IL 60022-2145 |
| MICIONI, PETER | 98 LEWIS PT. RD FAIR HAVEN NJ 07704 |
| MICKEL, FRANK | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MICKEL, JEFFERSON | 2631 PERSA HOUSTON TX 77098 |
| MICKEY, MELISSA | 5312 S. HYDE PARK BLVD. CHICAGO IL 60615 |
| MICKLUS, JOHN | 1651 WEST FOSTER CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| MICKSCHL | 0691 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MICKSCHL | 691 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MICO RAUSELL, JUAN VICENTE | WILLIAM M. GOLDMAN, SEQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MICROACCESS TRUST 2007 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MICROHEDGE | 1 S. WACKER DR. SUITE CHICAGO IL 60606 |
| MICROSOFT CORPORATION | MICROSOFT LICENSING GP, DEPT. 551 VOLUME LICENSING 6100 NEIL RD, STE 210 RENO NV 89511-1137 |
| MICROSOFT CORPORATION | LAW AND CORPORATE AFFAIRS,VOLUME LICENSING GROUP ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | ATTN: BENJAMIN ORNDORFF ONE MICORSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052-8300 |
| MICROSOFT CORPORATION | RIDDELL WILLIAMS P.S. ATTN: JOSEPH E. SHICKICH JR. & ERIN JOYCE LETEY 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MICROSOFT CORPORATION | JOSEPH E. SHICKICH, JR., ERIN JOYCE LETEY, RIDDELL WILLIAMS P.S. 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MICROSOFT CORPORATION/ MICROSOFT ENTERPRISE SERVIC | C/O JOSEPH E. SHICKICH, JR. RIDDELL WILLIAMS P.S. 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MICROSOFT GLOBAL FINANCE | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT GLOBAL FINANCE | RIDDELL WILLIAMS P.S. ATTN: JOSEPH E. SHICKICH JR. & ERIN JOYCE LETEY 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MICROSOFT LICENSING GP | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICULA, TOMASZ | 208 OAK STREET SOUTH AMBOY NJ 08879 |
| MID CAP PORTFOLIO | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND III ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| MID-AMERICA APARTMENTS OF TEXAS, L.P. | MID-AMERICA APARTMENTS OF TEXAS, L.P. C/O MID-AMERICA APARTMENT COMMUNITIES, INC. 6584 POPLAR AVE, STE 340 MEMPHIS TN 38138 |
| MID-AMERICA APARTMENTS, L.P. | MID-AMERICA APARTMENTS, L.P. C/O MID-AMERICA APARTMENT COMMUNITIES, INC. 6584 POPLAR AVE, STE 340 MEMPHIS TN 38138 |
| MID-VALLEY MEDICAL PROPERTIES | 1401 EAST EIGHTH STREET WESLACO TX 78596 |
| MIDAMERICAN ENERGY COMPANY | ATTN: JIM BEHRENS 666 GRAND AVENUE DES MOINES IA 50309 |
| MIDAMERICAN ENERGY COMPANY | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| MIDDAGH, ROY G. | PO BOX 1281 KINGSTON NY 12401 |
| MIDDLE MOUNTAIN 156, LLC | FRANKLYN D. JEANS, ESQ. 4800 N. SCOTTSDALE ROAD, SUITE 6000 SCOTTSDALE AZ 85251 |
| MIDDLEBERG COMMUNICATIONS LLC | 387 PARK AVENUE SOUTH 4TH FLOOR NEW YORK NY 10016 |
| MIDDLEFIELD PARK | MANAGING AGENT FOR MIDDLEFIELD PARK ASSOCIATES, C/O WILLIS & CO. 3130 ALPINE ROAD SUITE 190 PORTOLA VALLEY CA 94028 |
| MIDFIRST BANK | % WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, SUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDFIRST BANK | C/O WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, WUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDFIRST BANK | C/O WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, SUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDFIRST BANK | ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY OK 73118 |
| MIDLAND COGENERATION VENTURE LIMITED PARTNERSHIP | 100 PROGRESS PLACE MIDLAND MI 48640 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| MIDTOWN ACQUISITIONS L.P. (F/K/A DK ACQUISITION PA | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| MIDTOWN ACQUISITIONS L.P. (F/K/A DK ACQUISITION PA | DONNA PARISI, ESQ. AND KALIN VELEV, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MIDTOWN ACQUISITIONS LP | TRANSFEROR: ILLIQUIDX LTD 65 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| MIDTOWN PLAZA (BUILDINGS) JUNIOR MEZZ (LEVEL I) L. | INTERSTATE NORTH OFFICE PARK JUNIOR MEZZ (LEVEL I) L.P. COLONY SQUARE JUNIOR MEZZ (LEVEL I) L.P. C/O TISHMAN, SPEYER PROPERTIES, L. P. ATTN: CHEIF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| MIDWEST INDEPENDENT TRANSMISSON SYSTEM OPERATOR IN | P.O. BOX 4202 CARMEL IN 46082-4202 |
| MIDWEST OPERATING ENGINEERS PENSION TRUST FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MIELE, JEANNINE | 609 WEST 114TH STREET APT 55 NEW YORK NY 10025 |
| MIELE, MICHELE B | 115 EAST 96TH STREET APT 18 NEW YORK NY 10128 |
| MIETTINEN, HANNU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MIG ASSURANCE (CAYMAN) LTD | 165 COURT STREET ROCHESTER NY 14647 |
| MIGDOL, JACK | 1860 OCEAN PARKWAY APT 3H BROOKLYN NY 11223 |
| MIGHTY-FULLER, HOPE A. | 100-46 207TH STREET QUEENS VILLAGE NY 11429 |
| MIGLANI, PARUL M. | 1330 WEST AVENUE APARTMENT 2812 MIAMI BEACH FL 33139 |
| MIGLIORELLI, ANTHONY | 89 UHLAND STREET APT 22 EAST RUTHERFORD NJ 07073 |
| MIHALITSIS, KYRIAKOS | 19-67 76 STREET EAST ELMHURST NY 11370 |
| MIHO, TOMOKO J | 1045 FIFTH AVENUE NEW YORK NY 10028 |
| MIKA, JOSHUA | 80 E. 3RD STREET APT. 20 NEW YORK NY 10003 |
| MIKAELIAN, MARIE | 35-55 29TH STREET, APT# 4J ASTORIA NY 11106 |
| MIKAELIAN, MARIE | 33-55 29TH STREET APT 4J ASTORIA NY 11106 |
| MIKAELYAN, SALOME | 2041 85TH STREET APR. 1R BROOKLYN NY 11214 |
| MIKHAIL, FERIAL | 5 SUSAN DRIVE MARLBORO NJ 07746 |
| MIKHAIL, REDA | 319 ABINGDON AVE STATEN ISLAND NY 10308 |
| MIKULICH, RAYMOND | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MIKULICH, RAYMOND C. | ONE WEST 72ND ST, APT #11 NEW YORK NY 10023 |
| MIKULICH, RAYMOND C. | 15 CENTRAL PARK WEST, APT 15D NEW YORK NY 10023 |
| MILACK, JOANNA | 41 BRIXTON ROAD NORTH MERRICK NY 11566 |
| MILANO ASSICURAZIONI S.P.A. | C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MILANO ASSICURAZIONI S.P.A. | C/O MORRISON & FOERSETER LLP ATTENTION: JOHN A. PINTARELLI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MILANO, MARILYN S | 322 HERZEL BLVD WEST BABYLON NY 11704 |
| MILANO, MARILYN S & FREDERICK A | 322 HERZEL BLVD WEST BABYLON NY 11704 |
| MILANO, STEVEN M. | 84 BITTERSWEET LANE NEW CANAAN CT 06840 |
| MILAZZO, CHARLES | 450 BEECHWOOD PLACE WESTFIELD NJ 07090 |
| MILAZZO, JANINNE | 308 EAST 49TH STREET #3-C NEW YORK NY 10017 |
| MILBANK TWEED HADLEY MCCLOY DR | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBERG, LEONARD | 99 PARK AVE NEW YORK NY 10016 |
| MILBURN REVOCABLE TRUST | WILLIAM MILBURN 3801 N. CAPITAL OF TEXAS HIGHWAY SUITE J200 AUSTIN TX 78746 |
| MILCHRAHM, HEINZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MILDES, JEAN M. | PO BOX 9356 SURPRISE AZ 85374 |
| MILDES, JEAN M. | JEAN MILDES 17679 W ARCADIA DR SURPRISE AZ 85374 |

| Claim Name | Address Information |
|---|---|
| MILDES, JEAN MARIE | 17679 W ARCADIA DRIVE SURPRISE AZ 85374 |
| MILEA, FRANK | 2555 EAST 23RD ST FLOOR 1 BROOKLYN NY 11235 |
| MILES, ALAN | 22 WEST 26TH APT 9F NEW YORK NY 10010 |
| MILES, MICHAEL G. | 127 PARK AVENUE UNIT #2 HOBOKEN NJ 07030 |
| MILES, THOMAS A.; CGM IRA | 20915 TIMBER RIDGE ROAD YORBA LINDA CA 92886-6936 |
| MILEWITS, ALYSSA | 400 EAST 84TH STREET APT 12C NEW YORK NY 10028 |
| MILEWITS, ALYSSA G. | 400 EAST 84TH STREET APT. 12C NEW YORK NY 10028 |
| MILEY, CLARE HENRY | 510 E. 23RD ST. #2G NEW YORK NY 10010 |
| MILFORD CT (CITY OF) | 70 WEST RIVER STREET MILFORD CT 06460 |
| MILISSIS, GEORGE | 271 WEST 47TH STREET APT 22A NEW YORK NY 10036 |
| MILIUS, ROBERT H. | 523 3RD STREET BROOKLYN NY 11215 |
| MILJKOVIC, NIKOLA | 28 BANK STREET PRINCETON NJ 08542 |
| MILL, ROBERT | 99 SHANGRI-LA LANE MARIETTA OH 45750 |
| MILL, WILLIAM K | 3668 CHANDLERSVILLE RD ZANESVILLE OH 43701 |
| MILLA, GABRIEL | 2316 OLD HICKORY LANE FLOWER MOUND TX 75028 |
| MILLARD, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILLARD, ROBERT B. | 9 EAST 88TH STREET NEW YORK NY 10128 |
| MILLBROOK SCHOOL | 131 MILLBROOK SCHOOL ROAD MILLBROOK NY 12545 |
| MILLBURY SAVINGS BANK | RICHARD R. FISKE, SVP, CFO & TREASURER 109 ELM STREET MILLBURY MA 01527 |
| MILLENIUM PARTNERS, L.P. | MARC ABRAMS, ESQ. WILLKIE FARR & GALLAGHER LLP 787 7TH AVE NEW YORK NY 10019 |
| MILLENIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | WILKIE FARR & GALLAGHER LLP SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM FIXED INCOME, LP | 666 5TH AVENUE 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM INTERNATIONAL, LTD. | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM INTERNATIONAL, LTD. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM PARTNERS, L.P. | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVNUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | 126 E. 56TH ST 24TH FL NEW YORK NY 10022 |
| MILLENNIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVE, 8TH FL NEW YORK NY 10103 |
| MILLENNIUM PARTNERS, L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MILLER ADVERTISING AGENCY INC | 71 FIFTH AVE NEW YORK NY 10003-3099 |
| MILLER AND SMITH AT OLD DOMINION, LLC | 8401 GREENSBORO DRIVE SUITE 300 MC LEAN VA 22102 |
| MILLER JR., JAMES W. | 353 WEST 44TH STREET APT. 3B NEW YORK NY 10036 |
| MILLER MSDWIM ACCOUNT #1973 | C/O MORGAN STANLEY INVESTMENT ADVISORS INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MILLER MSDWIM ACCOUNT #28 | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MILLER, ANDREA | 845 2ND AVE # 2B NEW YORK NY 10017 |
| MILLER, ANDREW | 155 WEST 68TH STREET APT 1031 NEW YORK NY 10023 |
| MILLER, BLAKE | 32 THE TERRACE KATONAH NY 10536 |
| MILLER, BRUCE | 12158 PINE TOP STREET PARKER CO 80138 |

| Claim Name | Address Information |
|---|---|
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MEGAN ODELL, ESQ 840 WEST LONG LAKE ROAD, # 200 TROY MI 48098 |
| MILLER, CASIE | HCR #1 BOX 506 BRODHEADSVILLE PA 18322 |
| MILLER, CHARLOTTE | 5260 N 104TH ST GLENDALE AZ 85307 |
| MILLER, CHRISTINA X. | 100 DUDLEY STREER APT 2341 JERSEY CITY NJ 07302 |
| MILLER, DANA L. | 6021 FOUNTAIN PARK LANE # 12 WOODLAND HILLS CA 91367 |
| MILLER, DARA | 363 EAST 76TH STREET APT 4D NEW YORK NY 10021 |
| MILLER, DIANE C. | 7530 ROLLING HILLS CIRCLE DUBLIN CA 94568 |
| MILLER, DONNA M. | 134 MURANO AVENUE MONROE TOWNSHIP NJ 08831 |
| MILLER, ERIC B. | 10 OVERLOOK ROAD SCARSDALE NY 10583 |
| MILLER, FAYE | 5610 LAUREL AVE S. #208 GOLDEN VALLEY MN 55416 |
| MILLER, FLOY L. IRA | STEPHENS INC. C/F 10 ALGONQUIN COURT CABOT AR 72023 |
| MILLER, GORDON | 243 PELLO ROAD BRICK NJ 08724 |
| MILLER, JAMES | 3705 54TH DR WEST #103 BRADENTON FL 34210 |
| MILLER, JAMES H. | 1216 WESTBROOKE CT. GOSHEN IN 46528 |
| MILLER, JAMES K. | 304 MELROSE AVE MILL VALLEY CA 94941 |
| MILLER, JAMES W. JR. | 353 WEST 44TH STREET APT 3B NEW YORK NY 10036 |
| MILLER, JAY C & FREYA B MILLER TRUST, THE | UAD 10/17/00 RANDALL LEFF, ERVIN COHEN & JESSUP LLP 9401 WILSHIRE BLVD., NINTH FLOOR BEVERLY HILLS CA 90212 |
| MILLER, JEFFREY S | 2 COLUMBUS AVENUE, APT. 25C NEW YORK NY 10023 |
| MILLER, JEROME | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILLER, JOHN R. | 38 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| MILLER, JOHN T. | 11330 HARBOR BREEZE DR. MONTGOMERY TX 77356 |
| MILLER, JONATHAN | 116 DELAWARE LANE FRANKLIN LAKES NJ 07417 |
| MILLER, JOSHUA ALAN | 5924 PEBBLESTONE LN PLANO TX 75093 |
| MILLER, KAREN S. | 61 HERBERT STREET APARTMENT 2B BROOKLYN NY 11222 |
| MILLER, LAWRENCE BURTON, FBO | NFS/FMTC ROLLOVER IRA 34 LAGUNITA DR. LAGUNA BEACH CA 92651 |
| MILLER, LAWRENCE P. AND DENICE J. | 1807 WINDROSE CT. POST FALLS ID 83854 |
| MILLER, LORRAINE | TRUSTEE 5874 CRYSTAL SHORES DRIVE APT. 205 BOYNTON BEACH FL 33437 |
| MILLER, LYNDA | 2016 HIGHLAND AVENUE MANHATTAN BEACH CA 90266 |
| MILLER, MANUEL | 401 SHADY AVE., APT B-808 PITTSBURGH PA 15206-4497 |
| MILLER, MARJORIE A. | 2138 MERRIFIELDS DRIVE SILVER SPRING MD 20906 |
| MILLER, MARK M. | 228 KOTTINGER DR. PLEASANTON CA 94566 |
| MILLER, MARY | 2135 HOCH DR CUYAHOGA FALLS OH 44221 |
| MILLER, MATTHEW C. | 139 WEST 14TH ST., APT. 3SW NEW YORK NY 10011 |
| MILLER, MICHAEL G. | 201 EAST 37TH STREET APT 15 D/E NEW YORK NY 10016 |
| MILLER, MICHELE L. | 4 ROBBINS RD PLEASANTVILLE NY 10570 |
| MILLER, NAN M. | 1147 HILLSBORO MILE APT. 812 S HILLSBORO BEACH FL 33062 |
| MILLER, PATRICIA L | 325 EAST 41 STREET APT. 107 NEW YORK NY 10017 |
| MILLER, RALPH A. JR. | 828 FISHER ROAD FITCHBURG MA 01420 |
| MILLER, RAY TTEE | MILLER IRREVOCABLE TRUST C 12810-70 VIA NIEVE SAN DIEGO CA 92130 |
| MILLER, REBECCA | 162 N. TRAYMORE AVENUE IVYLAND PA 18974 |
| MILLER, ROLAND A. | 11202 SKYWAY DRIVE CLERMONT FL 34711-8882 |
| MILLER, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILLER, SANDRA PFUND | CGM IRA ROLLOVER CUSTODIAN 331 CLEVELAND ST. #2401 CLEARWATER FL 33755-4038 |
| MILLER, STEPHEN | 32 THE TERRACE KATONAH NY 10536 |
| MILLER, SUSAN K. | 3523 A. SOUTH STAFFORD ST. ARLINGTON VA 22206-1811 |
| MILLER, TYLER | 929 BLOOMFIELD STREET HOBOKEN NJ 07030 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MILLER, URSULA | 4489 KINGS HIGHWAY BROOKLYN NY 11234 |
| MILLER, VICTORIA | 385 FIRST AVE APT 19C NEW YORK NY 10010 |
| MILLER, VICTORIA | 401 EAST 60TH STREET APT. 6-O NEW YORK NY 10022 |
| MILLER, WENDY | 8 SPRUCE LANE MORRISTOWN NJ 07960 |
| MILLER, WENDY LYNN | 8 SPRUCE LANE MORRISTOWN NJ 07960 |
| MILLER,CHRISTINA X. | 100 DUDLEY STREET APT 2341 JERSEY CITY NJ 07302 |
| MILLESCHITZ, FRANZ AND INGE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MILLS, RODMAN | 1512 NORTHLAKE DR ORANGE CITY FL 327631355 |
| MILLS, SCOTT P. | 6538 CHEVY CHASE AVE. DALLAS TX 75225 |
| MILLS,CHRISTINE R. | 68-63 108TH STREET APT. 4P FOREST HILLS NY 11375 |
| MILLSTEIN, DEBORAH | 440 WEST 34 STREET, 5A NEW YORK NY 10001 |
| MILNE, WILLIAM L. | 1020 SCHENDEL ROAD IRWIN PA 15642 |
| MILNER, ALEX | 2940 OCEAN AVENUE, APT. A-1 BROOKLYN NY 11235 |
| MILONE, MARIE A. | 8112 BAY 16TH STREET BROOKLYN NY 11214 |
| MILTON BAGLEY TRUSTEE FOR THE JOAN BAGLEY 2004 TRU | C/O KLAFTER, OLSEN & LESSER, LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| MILTON BAGLEY TRUSTEE FOR THE JOAN BAGLEY 2004 TRU | 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| MILVERSTED, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILWAUKEE BOARD OF SCHOOL DIRECTORS | REDEVELOPMENT AUTHORITY OF THE CITY OF MILWAUKEE 809 NORTH BROUADWAY, SUITE TWO MILWAUKEE WI 53202 |
| MILWAUKEE, CITY OF | OFFICE OF THE CITY COMPTROLLER CITY HALL, ROOM 404 200 EAST WELLS STREET MILWAUKEE WI 53202 |
| MIMAR, ARMAN | 3 HORIZON RD. APT. 605 FORT LEE NJ 07024 |
| MIN SHA | 16477 FORESTWOOD DR. STRONGSVILLE OH 44149 |
| MIN, FANG | 8610 GRAND AVENUE APT 3D ELMHURST NY 11373 |
| MIN, GUOYING | 36 DOYER AVENUE WHITE PLAINS NY 10605 |
| MIN, MICHAEL | 84 OLD SMALLEYTOWN ROAD WARREN NJ 07059 |
| MIN, YUJIN | 24 AVENUE AT PORT IMPERIAL APT 122 WEST NEW YORK NJ 07093 |
| MINASIAN, KAREN A. | 11 TERRACE CIRCLE #3E GREAT NECK NY 11021 |
| MINCAK, CHRISTOPHER | 3 GRAMATAN COURT BRONXVILLE NY 10708 |
| MINCH NORTON EMPLOYEE BENEFIT PLAN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN:  DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| MINCHELLA, LAURA A | 153 JORALEMON STREET APT. 2F BROOKLYN NY 11201 |
| MINDERJAHN, HELGA G. | 2642 SO SEAMANSNECK RD SEAFORD NY 11783 |
| MINE SAFETY APPLIANCES CO. | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MINER, TOM S. | 413 CLIFFSIDE DRIVE DANVILLE CA 94526 |
| MINERVINI, CHRISTOPHER | 221 EAST 82ND STREET APARTMENT 3C NEW YORK NY 10028 |
| MINERVINI, JOHN | 8 MIDHURST RD SHORT HILLS NJ 07078 |
| MINEVICH, EUGENE | 38 PARK STREET 3H FLORHAM PARK NJ 07932 |
| MINEWORKERS PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5165 385 E. COLORADO BLVD. PASADENA CA 91101 |
| MINGELGREEN, JASON | 163 14TH STREET APARTMENT 3 HOBOKEN NJ 07030 |
| MINGHENELLI, MICHAEL | 32 OAKVIEW AVENUE MAPLEWOOD NJ 07040 |
| MINIBOND LIMITED SERIES 10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| MINIBOND LIMITED SERIES 6 | CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINICH, EDWARD J. | 3560 E. JACKSON BLVD. ELKHART IN 46516 |
| MINICUCCI, ELIZABETH | 1730 N CLARK ST. APT. 3202 CHICAGO IL 60614 |
| MINIHAN FAMILY L.P. | P.O. BOX 4364 MIDLAND TX 79704-4364 |
| MINIKES, PETER A | 40 E 83RD STREET APT. 6W NEW YORK NY 10028 |
| MININNI, GRACE M. | 10 CHELSEA ROAD MANALAPAN NJ 07726 |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MINKOWICZ, MARTIN | 639 VANDERBILT STREET BROOKLYN NY 11218 |
| MINKOWICZ, THOMAS | 48 WICKES ROAD BUSHKILL PA 18324 |
| MINNEAPOLIS EMPLOYEES RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MINNEHAHA BANSHARES, INC. | THE FIRST NATIONAL BANK IN SIOUX FALLS 100 SOUTH PHILLIPS AVENUE SIOUX FALLS SD 57117-5186 |
| MINNESOTA LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH ST. PAUL MN 55101-2098 |
| MINNESOTA LIFE INSURANCE COMPANY | ATTN: PAUL C. DORN ADVANTUS CAPITAL MGMT 400 ROBERT ST. NORTH ST. PAUL MN 55101-2098 |
| MINNESOTA MASONIC HOMES CARE CENTER | 11501 MASONIC HOME DRIVE BLOOMINGTON MN 55437 |
| MINNESOTA MASONIC HOMES CARE CENTER | 11501 MASONIC HOME DRIVE BLOOMINGTON MN 55437-3899 |
| MINNESOTA MINING & MANUFACTURING EMPLOYEE RETIREME | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MINNESOTA MINING & MANUFACTURING EMPLOYEE RETIREME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MINNESOTA MINING AND MANUFACTURING COMPANY VIP TRU | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| MINNESOTA STATE BOARD OF INVESTMENT | SELECT INTERNATIONAL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O ASSISTANT ATTORNEY GENERAL JEREMY D. EIDEN OFFICE OF THE MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101 |
| MINNESOTA STATE BOARD OF INVESTMENT | 445 MINNESOTA STREET SUITE 900 SAINT PAUL MN 55101-2127 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O ASSISTANT ATTORNEY GENERAL JEREMEY D EIDEN OFFICE OF THE MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101-2127 |
| MINNESOTA STATE BOARD OF INVESTMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MINOR JR., JOHN F | 155 RIVERSIDE DRIVE APARTMENT 6E NEW YORK NY 10024 |
| MINORITY INTEREST PAYABLE TO PIPER JAFFRAY | PIPER JAFFRAY & CO. 800 NICOLLET MALL SUITE 800 MINNEAPOLIS MN 55402 |
| MINOWA, ATSUKO | 601 WEST 57TH STREET 12A NEW YORK NY 10019 |
| MINSTERIS, SARA | 63-61A DOUGLASTON PKWY DOUGLASTON NY 11362 |
| MINTER, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MINTZ, ALLAN | 46 STONEHURST LANE DIX HILLS NY 11746 |
| MINTZ, SUE L. | 17493 VIA CAPRI BOCA RATON FL 33496-1645 |
| MINTZER, DAVID S. | TRADITIONAL IRA 1476 GREYSTONE LANE MILFORD OH 45150 |

| Claim Name | Address Information |
|---|---|
| MIO PARTNERS (GUERNSEY) LTD | C/O MCKINSEY & COMPANY, INC 55 EAST 52ND STREET NEW YORK NY 10055 |
| MIP COREALPHA BOND MASTER PORTFOLIO | C/O BARCLAYS GLOBAL FUND ADVISORS 400 HOWARD ST SAN FRANCISCO CA 94105 |
| MIP FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1332 385 E. COLORADO BLD PASADENA CA 91101 |
| MIP FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1332 385 E. COLORADO BLVD PASADENA CA 91101 |
| MIR, JASMINE | 130 W 15TH STREET APT 7J NEW YORK NY 10011 |
| MIRABELLA | C/O PACIFIC RETIREMENT SERVICES 1200 MIRA MAR AVENUE MEDFORD OR 97504 |
| MIRABELLI, DOMINICK | 11 PIPER PLACE OLD BETHPAGE NY 11804 |
| MIRAE ASSET SECURITIES CO., LTD | KELLEY DRYE & WARREN LLP 101 PARK AVENUE ATTN: BENJAMIN BLAUSTEIN, ESQ. NEW YORK NY 10178 |
| MIRAE ASSET SECURITIES CO., LTD. | KELLEY DRYE & WARREN LLP ATTN BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| MIRAGLIA, RITA | 333 EAST 55TH STREET APT 10B NEW YORK NY 10022 |
| MIRALLA, LINDA | 8 MCKIBBIN CT BROOKLYN NY 11206 |
| MIRALLA, LINDA A | 8 MCKIBBIN COURT 2ND FLOOR BROOKLYN NY 11206 |
| MIRANDA JR., DANIEL | 425 EAST 82ND ST. APT 1B NEW YORK NY 10028 |
| MIRANDA JR., DANIEL | 527 E 88TH ST 4C NEW YORK NY 10128 |
| MIRANDA PHILIP | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MIRANDA, HECTOR D. | 8 GLENGARRY WAY WEST WINDSOR NJ 08550 |
| MIRANDA, JORGE | 241 SHERMAN AVENUE APT 2B NEW YORK NY 10034 |
| MIRANDA, KRISTEN M. | 3489 FORT INDEPENDENCE STREET 7C BRONX NY 10463 |
| MIRANDA, PHILIP | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| MIRCHANDANI, BHAKTI | 50 WEST 77TH ST, APT 12M NEW YORK NY 10024 |
| MIRELES, FERNANDO J. | 507 SUSAN ST ROMEOVILLE IL 60446 |
| MIRENDA, PATRICIA A. | 300 GARRISON AVENUE STATEN ISLAND NY 10314 |
| MIRHOSSEINI, SETAREH | 97 HORATIO APT 635 NEW YORK NY 10014 |
| MIROSTAW, JAY TYLER | 450 WEST 17TH STREET APARTMENT 618 NEW YORK NY 10011 |
| MIRZA, KAL | 15 SUNSHINE LANE EDISON NJ 08820 |
| MIRZA, MAZIN | 201 WEST 17TH STREET 3A NEW YORK NY 10011 |
| MISCIK, JUDITH | 1 COLUMBUS PLACE # N49A NEW YORK NY 10019 |
| MISE, CHRISTOPHER J. | 103 EAST 75TH STREET APT 6RW NEW YORK NY 10021 |
| MISERCOLA, MARK | 62 OLD TREE FARM LANE TRUMBULL CT 06611 |
| MISIASZEK, PAUL | 77 SEVENTH AVENUE # 12-S NEW YORK NY 10011 |
| MISKELLY, DONALD | 287 HUCKINS RD FREEDOM NH 03836 |
| MISKELLY, DONALD & WENDY | 387 HUCKINS RD FREEDOM NH 03836 |
| MISON,ROBERT J. | 7920 TRINITY CIRCLE UNIT 4SW TINLEY PARK IL 60487 |
| MISRA, PRIYA | 230 W 55TH STREET APT 21 B NEW YORK NY 10019 |
| MISRA, SIDDHARTH | 35-2511 HUDSON STREET JERSEY CITY NJ 07302 |
| MISSION UNITED INC | 3840 RIMROCK ROAD BILLINGS MT 59102 |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI UNITED METHODIST FOUNDATION, INC. (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| MISSISSIPPI UNITED METHODIST FOUNDATION, INC. (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD., SUITE 1500 LOS ANGELES CA 90025 |
| MISSOURI (STATE OF) EMPLOYEES' RETIREMENT SYSTEM | 907 WILDWOOD DRIVE JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN DEB BUSCHMAN BOX 475 JEFFERSON CITY MO 65105 |
| MISSOURI DEPARTMENT OF REVENUE | BOX 475 JEFFERSON CITY MO 65105 |

| Claim Name | Address Information |
|---|---|
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 475 ATTN: DEB BUSCHMAN JEFFERSON CITY MO 65105 |
| MISSOURI LOCAL GOVERNMENT | EMPLOYEES RETIREMENT SYSTEM P.O. BOX 1665 JEFFERSON CITY MO 65102 |
| MISSOURI LOCAL GOVERNMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MISSOURI LOCAL GOVERNMENT EMPLOYEES RETIREMENT SYS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | MARK BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | MARK BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA ST. LOUIS MO 63101 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY MO 65109 |
| MISTRY, KURUSH C. | 353 W 56TH STREET APT #7C NEW YORK NY 10019 |
| MISYS IQ LLC | ATTN:GENERAL COMMERICAL OPERATIONSHEAD 1180 AVENUE OF AMERICAS 4TH FLOOR CHAPEL OAK NEW YORK NY 10019 |
| MITACEK, PAUL | 164 WILLOWBEND RD ROCHESTER NY 14618 |
| MITCHELL, BERNADETTE | 1410 HERKIMER STREET BROOKLYN NY 11233 |
| MITCHELL, BRIAN | 11340 HIAWATHA LN INDIAN HEAD PARK IL 60525 |
| MITCHELL, CARLA C. | 4433 DE REIMER AVENUE BRONX NY 10466 |
| MITCHELL, DARAH | 300 N. AKARD ST. #1606 DALLAS TX 75201 |
| MITCHELL, JENNIFER L. | 799 PARK AVENUE APARTMENT 15C NEW YORK NY 10021 |
| MITCHELL, L. JACQUELYN | 2804 DENSMORE TOLEDO OH 43606 |
| MITCHELL, MONIQUE | 466 W 150 STREET APT 3A NEW YORK NY 10031 |
| MITCHELL, NEIL | ATTN: FRANCIS J. EARLEY C/O MINTZ LEVIN COHN FERRIS GOLVSKY & POPEO, P.C. CHRYSLER CENTER 666 THIRD AVENUE NEW YORK NY 10017 |
| MITCHELL, NEIL S. | 1125 FIFTH AVENUE NEW YORK NY 10128 |
| MITCHELL, ODETTE | 1046 DEKALB AVENUE BROOKLYN NY 11221 |
| MITCHELL, PATRICK K. | 190 E. 7TH ST. APARTMENT 710 NEW YORK NY 10009-5993 |
| MITCHELL, RUTH, DECEASED IRA TRUST UTW | RUTH MITCHELL FBO JOSEPH FLEISCHER, BENEFICIARY – DAVID FLEISCHER, ESQ. PAUL, HASTINGS, JANOFSKY & WALKER LLP 75 EAST 55TH STREET NEW YORK NY 10022 |
| MITCHELL, SARRAH | 125 MANHATTAN AVENUE ROOSEVELT NY 11575 |
| MITCHELL, STEVEN | 156 E 79TH ST #6B NEW YORK NY 10075 |
| MITCHELL, STEVEN J. | 156 E 79TH ST #6B NEW YORK NY 10075 |
| MITELMAN, EUGENE | 13-37 SPERBER RD APT D FAIR LAWN NJ 07410 |
| MITELMAN, VADIM | 13-37 SPERBER RD. APT. D FAIR LAWN NJ 07410 |
| MITNICK, MONIQUE | 69 HYLAN BLVD STATEN ISLAND NY 10305 |
| MITRA, JOYDEEP | 2906 MERRYWOOD DRIVE EDISON NJ 08817 |
| MITRA, RONADEV T. | 6717 DICOSOLA CT DARIEN IL 60561 |
| MITROKOSTAS, PAUL | ONE BROADVIEW TERRACE CHATHAM NJ 07928 |
| MITROVICH, CHRISTOPHER C. | 8 POILLON AVE STATEN ISLAND NY 10312 |
| MITSOLIDES, THANOS I. | 175 81ST STREET BROOKLYN NY 11209 |
| MITSUBISHI CORPORATION | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| MITSUBISHI ELECTRIC&ELECTRONIC | ELEVATORS & ESCALATORS DIVISION PO BOX 100403 PASADENA CA 91189 |
| MITSUBISHI ELEVATORS AND | ESCALATORS, INC. ELEVATORS & ESCALATORS DIVISION PO BOX 100403 PASADENA CA 91189 |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | MORRISON & FOERSTERS LLP. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | MORRISON & FOERSTER LLP ATTN: LARREN M. NASHELSKY, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MITSUDA, ALEXANDER | 513 17TH STREET # 1L BROOKLYN NY 11215 |
| MITSUDA, ALEXANDER | 513 17TH ST APT 1L BROOKLYN NY 11215 |

| Claim Name | Address Information |
|---|---|
| MITSUI SECURITIES, CO., LTD | STROOCK & STROOCK & LAVAN LLP ATTN: SHERRY MILLMAN, ESQ 180 MAIDEN LANE NEW YORK NY 10038 |
| MITTAL, RAJESH | 61-45 98TH STREET APT. 4C REGO PARK NY 11374 |
| MITTAL, SONALI | 85 CAMP AVE #14L STAMFORD CT 06907 |
| MITTMANN, HANA | C/O NABER PC 300 CENTRAL AVENUE, SITE 320 GREAT FALLS MT 59401 |
| MIXER, SCOTT | 78 2ND AVE. APT. #2 NEW YORK NY 10003 |
| MIYARES, ELENA H. | 6321 13TH AVE N ST. PETERSBURG FL 33710-5507 |
| MIYOSHI, DANIEL | 21-24 CRESCENT STREET APT B4 ASTORIA NY 11105 |
| MIZ, ANDREA | 2930 NORTH SHERIDAN #711 CHICAGO IL 60657 |
| MIZRACHI, AVI M | 184 CRANBERRY COURT MELVILLE NY 11747 |
| MIZRACHI, DAVID | 525 EAST 72ND STREET APT. 11D NEW YORK NY 10021 |
| MIZRAHI TEFAHOT BANK, LTD | STEVEN G. TEPPER ARNOLD & PORTER LLP 399 PARK AVE, 34TH FLOOR NEW YORK NY 10022 |
| MIZUHO ALTERNATIVE INVESTMENTS, LLC | ATTN: PETER KATSANOS 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MIZUHO ALTERNATIVE INVESTMENTS, LLC | CLAUDE G. SZYFER, ESQ. STROOCK & STROOCK & LAVAN, LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO BANK LTD | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MIZUHO CAPITAL MARKETS CORPORATION | ATTN: DOUGLAS FRANKEL, GENERAL COUNSEL 1440 BROADWAY NEW YORK NY 10018 |
| MIZUHO CAPITAL MARKETS CORPORATION | ATTN: DOUGLAS FRANKEL, GENERAL COUNSEL 1440 BROADWAY, 25TH FLOOR NEW YORK NY 10018 |
| MIZUHO CAPITAL MARKETS CORPORATION | SZYFER, CLAUDE G. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LIMITED | ATTN: KEVIN HOLMES, SENIOR VICE PRESIDENT 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MIZUHO CORPORATE BANK, LIMITED | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LIMITED | MIZUHO CORPORATE BANK, LTD STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: SHERRY MILLMAN, ESQ NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE G. SZYFER, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LTD. | CLAUDE G. SZYFER, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO INVESTORS SECURITIES CO., LTD | STROOCK & STROOCK & LAVAN LLP ATTN: SHERRY MILLMAN 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO INVESTORS SECURITIES CO., LTD | SHERRY MILLMAN STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO PENSION FUND 2 | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MIZUHO SECURITIES CO LTD | STROOCK & STROOCK & LAVAN LLP ATTENTION: SHERRY MILLMAN ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| MJH WACKER LLC | SCOTT M. STAHR C/O FULCRUM OPERATIN COMPANY, LLC, ASSET MANAGER 1250 SOUTH GROVE AVENUE, STE 200 BARRINGTON IL 60010 |
| MJH WACKER LLC | SCOTT M. STAHR, C/O FULCRUM OPERATING COMPANY, LLC, ASSET MANAGER 1250 SOUTH GROVE AVENUE, SUITE 200 BARRINGTON IL 60010 |
| MKP MASTER FUND, LDC | C/O MKP CAPITAL MANAGEMENT, L.L.C. 101 EAST 52ND STREET, 18TH FLR NEW YORK NY 10022 |
| MLC INVESTMENTS LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MLIIF FIXED INCOME GLOBAL OPPORTUNITIES FUND | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MLIIF LOCAL EMERGING MARKETS SHORT DURATION BOND F | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MLIM/HIGH INCOME PORTFOLIO OF MANAGED ACCT SERIES | C/O BLACK ROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| MLIM/PORTABLE ALPHA –STRATEGIC PARTNERSHIPS A SERI | C/O MERRILL LYNCH INVESTMENT MANAGERS LLC 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MLP PARTNERS, LP | 1700 7TH AVE STE 2000 SEATTLE WA 98101-1316 |
| MMB LLC | TIMOTHY ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| MMC UK PENSION PLAN – GLOBAL SMALL CAP EQUITY | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MME ALLEMANI, ADRIANA | LE CONTINENTAL BLOC B PLACE DES MOULINS MONACO 98000 |
| MMOR CONSULTING INC | 575 LEXINGTON AVENUE SUITE 400 NEW YORK NY 10022 |
| MMP FUNDING CORP. | 101 HUDSON ST JERSEY CITY NJ 07302 |
| MNC PARTNERS, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MNC PARTNERS, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MNC PARTNERS, L.P. | TRANSFEROR: NEWTON RE LIMITED C/O EBF & ASSOCIATES, L.P. 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MNC PARTNERS, L.P. | SIDLEY AUSTIN LLP ATNN:ELLEN PESCH ONE SOUTH DEARBORN CHICAGO IL 60603 |
| MNC PARTNERS, L.P. | SIDLEY AUSTIN LLP ATNN:ELLEN PESCH ONE SOUTH DEARBORN CHICAGO IL 6060319 |
| MNR (DROWST) USED TO BE TEAM FOR EQUITEC | 111 W. JACKSON BLVD. FL. CHICAGO IL 60604 |
| MO, PATTY | 154-36 58TH AVE FLUSHING NY 11355 |
| MO, XIAOJUN & XIAOFAN HAN | 1594 POPPYBANK CT PLEASANTON CA 94566 |
| MO, XIAOJUN & XIAOFAN HAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| MOBILE ACCESS NETWORKS | 8391 OLD COURTHOUSE ROAD SUITE 300 VIENNA VA 22182 |
| MOBLEY, ASHLEY | 4442 CENTER HOUSTON TX 77007 |
| MOC CHANDLER TR NO 1 UTA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (609483) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MOCANASU, CLAUDIA M | 38 COLE COURT DUMONT NY 07628 |
| MOCANASU, CLAUDIA M. | 310 8TH STREET APT. 2 CARLSTADT NJ 07072 |
| MOCHEL, NORMAN W. | 5555 MONTGOMERY DRIVE APT L207 SANTA ROSA CA 95409 |
| MOCHEL,MARTHA D. | 606 PARK AVENUE #2 HOBOKEN NJ 07030 |
| MOCHIZUKI, SHIGENARI | 100 WEST 39TH ST. APT 41D NEW YORK NY 10018 |
| MOCK, JERRY | 2480 LEONARD ROAD BALTIMORE OH 43105 |
| MOCK, JERRY L. | 2480 LEONARD ROAD BALTIMORE OH 43105 |
| MOCZYGEMBA, GEORGE M. | 3304 SE KENSINGTON CT. BARTLESVILLE OK 74006 |
| MODARRES, RANA | 50 MURRAY STREET APT 1609 NEW YORK NY 10007 |
| MODELL, ROBERT L. | 10 WHITEHALL ROAD MONROE TOWNSHIP NJ 08831 |
| MODESTE, JOAN P. | 214-47 WHITE HALL TR HOLLIS HILLS NY 11427 |
| MODESTO IRRIGATION DISTRICT | P.O. BOX 4060 MODESTO CA 95352-4060 |
| MODI, ASHISH K. | 727 COTTAGE CT. MOUNTAIN VIEW CA 94043 |
| MODIFICA III, PETER | 25 CHARLES STREET APT 6E NEW YORK NY 10014 |
| MODIFICA, PETER III | 33-34 156TH STREET FLUSHING NY 11354-3328 |
| MODRAK, DIANE M. | 3400 CRABAPPLE DRIVE PORT ST. LUCIE FL 34952 |
| MODUKURI, SRINIVAS | 74 5TH AVENUE APT 10A NEW YORK NY 10011 |
| MOEHRING, JOAN | 160 WEST 71ST STREET APT 6F NEW YORK NY 10023 |
| MOEHRING, JOAN | 160 WEST 71ST STREET 6F NEW YORK NY 10023 |
| MOELLER, DIETER & EDITH | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MOELLER, ROBERT F. | 5 DEER POINT TRL MADISON WI 53719 |
| MOELLER, STEPHEN J | 24 EAST JOHN STREET HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| MOESLER, GUENTHER A | 29411 ENDRESS WAY CANNON FALLS MN 55009 |
| MOFARDIN, DARIO | MISSING ADDRESS |
| MOFFATT, BARBARA - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| MOFFETT, LAYNE | 140 RIVERSIDE BLVD #527 NEW YORK NY 10069 |
| MOFFITT, JOHN P | ATTN: DAVID R. DEARY J-JASON, LLC LMC RECOVERY FUND LOEWINSOHN FLEGLE DEARY 12377 MERIT DRIVE #900 DALLAS TX 75251 |
| MOGAVERO, ANDREW M. | 175 RIVERSIDE DRIVE APARTMENT 12K NEW YORK NY 10024 |
| MOGENSEN, CINDY | 5391 SOUTH YORK STREET MURRAY UT 84117 |
| MOGILI, DEEPA | 15 MONMOUTH AVENUE EDISON NJ 08820 |
| MOGULOTHU, VINAY KRISHNA | 108 LOWELL CT. APT. 4 PRINCETON NJ 08540-7017 |
| MOHAMAD, DIONNE | 160 PARKSIDE AVE. APT. 12M BROOKLYN NY 11226 |
| MOHAMED, LAMIAA | 1085 WARBURTON AVENUE, APT. 416 YONKERS NY 10701 |
| MOHAMED, MARILYN | 89-18 92ND STREET WOODHAVEN NY 11421 |
| MOHAMMAD, ZARIFUDDIN | 24 COUNTRYSIDE DRIVE LIVINGSTON NJ 07039 |
| MOHAN, NATESH | 128 DOREMUS AVENUE RIDGEWOOD NJ 07450 |
| MOHAN, SHARMILEE | 18 W HAMILTON PLACE JERSEY CITY NJ 07302 |
| MOHL | 170 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MOHLER, GERALD | 8140 RUSHCREEK ROAD RUSHVILLE OH 43150 |
| MOHR SANFORD A. AND TINA A. | HILO LAW CENTER 73-4787 HALOLANI STREET KAILUA-KONA HI 96740 |
| MOHR, SCOTT W. | 322 HARBOR ROAD SOUTHPORT CT 06890 |
| MOHR, THOMAS M. | 75 EAST END AVE. APT. 9A NEW YORK NY 10028 |
| MOIR, REBECCA | 347 EAST 234TH STREET APT 3 BRONX NY 10470 |
| MOIR, ROBERT L. | 12230 S.W. BREYMAN AVENUE PORTLAND OR 97219 |
| MOISA, ROBBIN | 184-65 MIDLAND PARKWAY JAMAICA ESTATES NY 11432 |
| MOISSIADIS, CHRISTINA | 11 PRINCE ROAD MAHOPAC NY 10541 |
| MOJAVE PIPELINE COMPANY | EL PASO BLDG 1001 LOUISIANA ST HOUSTON TX 77002 |
| MOK, CHI-HUNG | 108-43 63RD DRIVE, 2ND FLOOR FOREST HILLS NY 11375 |
| MOKADDEM, ASEM | 5433 KANSAS UNIT A HOUSTON TX 77007 |
| MOLASSI, MANI | 59-15 161ST STREET FLUSHING NY 11365 |
| MOLDAVER, ALEKSANDR | 435 NEPTUNE AVENUE APT. 18G BROOKLYN NY 11224 |
| MOLENAAR, ERIK-JAAP C. | 50 WEST 96TH STREET APARTMENT 16A NEW YORK NY 10025 |
| MOLES, THOMAS S. | 30 WESTMINSTER ROAD STAMFORD CT 06902 |
| MOLIN, HEATHER CARTER | 240 EAST 39TH STREET APT. 47 G NEW YORK NY 10016 |
| MOLINA, GUILLERMO | 1914 LINDEN STREET 3L RIDGEWOOD NY 11385 |
| MOLINA, JOHN TTEE | U/W/O JOSEPH R. MOLINA DTD 8/31/1994 811 SW 6TH AVENUE BOYNTON BEACH FL 33426 |
| MOLINA, MELISSA | 1155 HOE AVENUE APT. 6 BRONX NY 10459 |
| MOLINARI, JAMES & SHARON | 1360 ST GEORGES CIR PRESCOTT AZ 86301 |
| MOLINARI, LOUIS V. | 80 MOUNTAIN TOP RD. BERNARDSVILLE NJ 07924 |
| MOLINARO, CYNTHIA L. | 2583 ARDMORE PLACE BELLMORE NY 11710 |
| MOLINARO, RICHARD V. | 32 CANTERBURY LANE NEW MILFORD NJ 07646 |
| MOLLICA, TOM | 8 MOLLY PITCHER DRIVE MANALAPAN NJ 07726 |
| MOLLOY, CHRISTOPHER | 164 OLD FARM ROAD BASKING RIDGE NJ 07920 |
| MOLLOY, JAMES | 110 CHESTER AVE. GARDEN CITY NY 11530 |
| MOLNAR, EDWARD S. | 26400 LAKE ROAD BAY VILLAGE OH 44140 |
| MOLSON COORS MASTER RETIREMENT TRUST | (BLK TICKER: TAP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MOLSON COORS MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MOLTER, TRENT M. | 114 HARVEST LANE GLASTONBURY CT 06033 |
| MONA WALKER TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |

| Claim Name | Address Information |
|---|---|
| MONACO NPL (NO. 1) LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MONACO NPL (NO. 1) LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MONACO, ADRIANA C. | 42 ROBINSON AVENUE STATEN ISLAND NY 10312 |
| MONAGHAN, BRIAN J. | 19 GREEN HILL ROAD MADISON NJ 07940 |
| MONAGLE, JAMES | 27 ERIE STREET JERSEY CITY NJ 07302 |
| MONAHAN, BRIAN W. | (LISTED IN ADDITIONAL NOTICING ADDRESS) |
| MONAHAN, BRIAN W. | 2 HANCOCK PLACE IRVINGTON NY 10533 |
| MONAHAN, BRIAN W. | MONAHAN, BRIAN W. 2 HANCOCK PLACE IRVINGTON NY 10533 |
| MONAHAN, DANIEL TTEE | ALEXANDER L. SHOSTEK TRUST C/O HARVEY, WADDELL & MONAHAN 101 NORTH J STREET LAKE WORTH FL 33460 |
| MONAHAN, ELIZABETH B. | 5 DURAR AVENUE RIDGEWOOD NJ 07450 |
| MONAHAN, KELLY W. | 41 COPPER CREEK IRVINE CA 92603 |
| MONAHAN, MARIA | 57 BAYSIDE LN STATEN ISLAND NY 103093908 |
| MONAHAN, MARK D | 90 WEST ST 8J NEW YORK NY 10006 |
| MONAHAN, MATTHEW | 635 GALLOPING HILL ROAD FAIRFIELD CT 06824 |
| MONAHAN, SEAN M. | 282 ELM STREET CONCORD MA 01742 |
| MONAHOGIOS, EMMANUEL | 21 SOUTH END AVE. APT 208 NEW YORK NY 10280 |
| MONARCH CAPITAL MASTER FUND LP | MICHAEL J KELLY, ESQ. WILLKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL J KELLY, ESQ. WILLKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD. | 375 PARK AVENUE 14TH FLOOR NEW YORK NY 10152 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MICHAEL J KELLY, ESQ. WILLKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH OPPORTUNTIES MASTER FUND LTD | MICHAEL. J. KELLY, ESQ. WILLKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONCABA, EDUARDO | 6813 MIKAYLA LN CORDOVA TN 38018 |
| MONCHI, VALERIE | 330 EAST 75TH STREET APT 26A NEW YORK NY 10021 |
| MONCRIEFFE, PEREGRINE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MOND, AMAR | 2902 FORREST HAVEN BLVD. EDISON NJ 08817 |
| MONDINO, GUILLERMO E. | 12 STONY POINT ROAD WESTPORT CT 06880 |
| MONDOZA, GONZALO P. | 7 POPLAR DRIVE CRANBURY NJ 08512 |
| MONELLO, MARIO A. | 16A BUTTONWOOD LANE RUMSON NJ 07760 |
| MONETARY AUTHORITY OF SINGAPORE | 840 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| MONGELLO, ERICA | 5 RAVENSWOOD ROAD UNIT#2B YONKERS NY 10710 |
| MONGIELLO, MARC | 501 9TH STREET UNIT 313 HOBOKEN NJ 07030 |
| MONICA BLANCH MAGRANER/VIRGINIA BLANCH MAGRANER | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| MONICA, MOSER | 18 CHERRY STREET GLEN HEAD NY 11545 |
| MONITOR COMPANY GROUP, LP | ATTN:CHRISTOPHER MEYER 2 CANAL PARK CAMBRIDGE MA 02141 |
| MONONGALIA HEALTH SYSTEMS | 1200 J D ANDERSON DRIVE MORGANTOWN WV 26505 |
| MONOSOFF, MURRAY M. | 3313 ELSTREE DR CHARLOTTE NC 28226-7018 |
| MONRAD, EDWARD | 2157 RIDGE AVE # 1C EVANSTON IL 60201 |
| MONRAD, EDWARD | 1818 1ST ST. SEATTLE WA 98119 |
| MONREAL, ANA L. | 4343 WEST 59TH STREET CHICAGO IL 60629 |
| MONRILLO, EDWARD FAJARDO | 6788 VIA MEDIA CIR. BUENA PARK CA 90620 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MONROE, LARRY | 1160 W. HILL COURT BARTOW FL 33830 |
| MONROY, ALEXANDER | 317 WEST 100TH STREET APT. 5R NEW YORK NY 10025 |
| MONSCHEIN, SEAMUS | 26 WINFIELD CT. NORWALK CT 06855 |
| MONSELIU, ANDREA M | 41 SPRUCE AVENUE FLORAL PARK NY 11001 |
| MONSOUR, SARAH M. | 500 REBECCA LANE SMYRNA GA 30082 |
| MONSOWITZ ASSOCIATES, INC. | 940 MIDWAY WOODMERE NY 11598 |
| MONSTER INC | 5 CLOCK TOWER MAYNARD MA 01754 |
| MONTAGUE, DIANE | 55 CROSS LANE COS COB CT 06807 |
| MONTALBANO, MARJORIE H. | CLEARVIEW IRA, CUSTODIAN 650 SIERRA STREET SUMTER SC 29150 |
| MONTALBANO, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MONTALBANO, VIOLA, TRUSTEE FBO | MONTALBANO DECENENTS TRUST 5124 WINNETKA WOODLAND HILLS CA 91346-3547 |
| MONTALTO, JOSEPH | 139-27 250TH STREET ROSEDALE NY 11422 |
| MONTALVO, CHRISTOPHER G | 4 KACIE LYNN COURT JACKSON NJ 08527 |
| MONTALVO, LISETTE | 7-17 160TH STREET WHITESTONE NY 11357 |
| MONTALVO, MIRIAM | 1918 KIMBALL STREET BROOKLYN NY 11234 |
| MONTANA BOARD OF INVESTMENTS | CARROLL SOUTH, EXECUTIVE DIRECTOR P.O. BOX 200126 HELENA MT 59620-0126 |
| MONTANA BOARD OF INVESTMENTS | MONTANA BOARD OF INVESTMENTS CARROLL SOUTH, EXECUTIVE DIRECTOR PO BOX 200126 HELENA MT 59620-0126 |
| MONTANA PUBLIC EMPLOYEES' RETIREMENT BOARD | MONTANA PUBLIC EMPLOYEE RETIREMENT ADMINISTRATION P.O.BOX 200131 100 NORTH PARK, SUITE 200 HELENA MT 59620-0131 |
| MONTANA PUBLIC EMPLOYEES' RETIREMENT BOARD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MONTANA, CAROLINE | 6 RAWSON CIRCLE OCEAN NJ 07302 |
| MONTANA, CAROLINE | 6 RAWSON CIRCLE OCEAN NJ 07712 |
| MONTANA, KRISTEN | 1456 E 56TH STREET BROOKLYN NY 11234 |
| MONTANA, KRISTEN M. | 1456 EAST 56TH STREET BROOKLYN NY 11234 |
| MONTAUK ENERGY CAPITAL LLC | 411 SEVENTH AVENUE 15 FLOOR PITTSBURGH PA 15219 |
| MONTE DE PIEDAD Y CAJA GENERAL DE AHORROS DE BADAJ | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| MONTEGOMERY, CHRISTOPHER J. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MONTELEONE, BRIAN | 95 WORTH ST. APT. 15E NEW YORK NY 10013 |
| MONTELLA, MICHAEL | 95 SHOREHAM ROAD MASSAPEQUA NY 11758 |
| MONTEMAYOR, RODRIGO | 199 OCEAN LANE DR. APT 506 KEY BISCAYNE FL 33149 |
| MONTEMURNO, CHERYL BYK, DR. - TTEE | GRAMERCY RADIOLOGY PS PLAN DTD 1/1/89 55 EDWARDS ROAD CLIFTON NJ 07013 |
| MONTENEGRO, EDWARD | 2833 BRIGGS AVENUE APT. 2A BRONX NY 10458 |
| MONTEREY LAKE LIMITED PARTNERSHIP | MONTEREY LAKE LIMITED PARTNERSHIP C/O MCKINLEY ASSOCIATES, INC. 320 NORTH MAIN STREET, SUITE 200 ANN ARBOR MI 48104 |
| MONTERO, JEFFREY | 225 E 46TH STREET APT 6C NEW YORK NY 10017 |
| MONTES DE PIEDAD Y CAJA DE AHORROS DE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 |

| Claim Name | Address Information |
|---|---|
| RONDA, CADIZ | WEST 52ND STREET NEW YORK NY 10019 |
| MONTES MUNOZ C, JOSE LUIS & BUSTAMANTE | I, MYTHA M - JWTROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MONTESI, MAURIZIO | 111 THIRD AVENUE APARTMENT 4H NEW YORK NY 10003 |
| MONTGOMERY FAMILY INVESTMENTS NOMINEE TRUST | ROBERT N. SHAPIRO AND JOHN T. MONTGOMERY, TRUSTEES ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| MONTGOMERY MD (COUNTY OF) | 301 NORTH THOMPSON STREET, SUITE 210 CONROE TX 77301 |
| MONTGOMERY, GINA M. | 1580 EAST 102ND STREET APT 5G BROOKLYN NY 11236-5910 |
| MONTI, JOHN | 242 E 60 ST APT. 3F NEW YORK NY 10022 |
| MONTPELIER FOUNDATION | P.O. BOX 911 ORANGE VA 22960 |
| MONTREAL TRUST COMPANY OF CANADA, AS TRUSTEE FOR F | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 27 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MONTREAL TRUST COMPANY, AS TRUSTEE FOR FLATROCK TR | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MONTUORO, WILLIAM L. | 7 MONTCLAIR AVENUE AIRMONT NY 10952-4129 |
| MONTY, JEANNE C. | 2128 MCDANIEL EVANSTON IL 60201 |
| MONUMENTAL LIFE INSURANCE COMPANY | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499 |
| MONUMENTAL LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL AEGON USA INVESTMENT MANAGEMENT, LLC 4333 EDEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| MONUMENTAL LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL AEGON USA INVESTMENT MANAGEMENT, LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| MONUMENTAL LIFE INSURANCE COMPANY | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| MOOD, MICHAEL | 1854 DIXIE LINE RD NEWARK DE 19702 |
| MOODY JR., RICHARD | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| MOODY'S CORPORATION | 7 WORLD TRADE CENTER AT 250 GREENWICH STREET NEW YORK NY 10007 |
| MOODY'S INVESTOR SERVICE | ATTN:NOAH BERLINER 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| MOODY'S INVESTOR SERVICES | ATTN:NOAH BERLINER 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| MOODY'S INVESTORS SERVICE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP ATTN: CHRISTOPHER BELMONTE 230 PARK AVENUE NEW YORK NY 10169 |
| MOODYS INVESTORS SERVICE | ATTN:NOAH BERLINER 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOOG, HENRY | 2415 WOODWARD WAY ATLANTA GA 30305 |
| MOOG, HENRY B. III | 2415 WOODWARD WAY ATLANTA GA 30305 |
| MOOGIMANE, TEJAS | 140 W 71ST STREET #7F NEW YORK NY 10023 |
| MOON, D. J. | 25 RIVER DRIVE SOUTH APT 708 JERSEY CITY NJ 07310 |
| MOON, HEE CHO | 941 BOULEVARD EAST, #1A WEEHAWKEN NJ 07086 |
| MOONEY, ANGELA | 48 HILLSIDE LANE MOUNT LAUREL NJ 08054 |
| MOONEY, JANET IRA | N6339 RIVERVIEW ROAD PLYMOUTH WI 53073 |
| MOONEY, JOHN | 1 PATRIOTS DRIVE LEXINGTON MA 02420 |
| MOONEY, KYLE MATTHEW | 31 JANE STREET APARTMENT 7D NEW YORK NY 10014 |
| MOONEY, MARY ALICE | 1184 FAWCETT AVENUE WHITE OAK PA 15131 |
| MOONEY, PHILIP | 116 LINDEN STREET ROCKVILLE CENTRE NY 11570 |
| MOORACHANIAN, ALAN | 449 EVERGREEN PLACE PARAMUS NJ 07652 |
| MOORADIAN, MICHAEL L | 5417 TIMBER BEND DRIVE BRIGHTON MI 48116 |
| MOORE | 0015 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| MOORE | 15 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| MOORE CREDIT FUND (MASTER) LP | MOORE CREDIT FUND (MASTER), L.P. C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE ENERGY FUND LP | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| MOORE FX FUND (MASTER) LPC/O MOORE CAPITAL MGMT LL | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE GLOBAL FIXED INCOME FUND(MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE MACRO FUND, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO MARKETS FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE, ADAM | 818 PRAIRIE AVENUE DOWNERS GROVE IL 60515 |
| MOORE, BRIAN | 1140 WEST NEWPORT UNIT D CHICAGO IL 60657 |
| MOORE, BRIAN L. | 201 E. 87TH STREET APT. 27LM NEW YORK NY 10128 |
| MOORE, BRIAN L. | 201 EAST 87TH STREET APT. 27L NEW YORK NY 10128 |
| MOORE, CHARLES C. | MICHAEL DAL DAGO, ESQ MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| MOORE, CHARLES C. | 10 SUSSEX AVENUE BRONXVILLE NY 10708 |
| MOORE, CHARLES E. | SCOTT R. LOVERNICK, ESQ. SCHWARTZ & CERA, LLP 44 MONTGOMERY STREET, SUITE 3850 SAN FRANCISCO CA 94104 |
| MOORE, DEAN | 82 BLOOMINGDALE AVENUE AKRON NY 14001 |
| MOORE, ELAINE | 68 GASLIGHT LANE NORTH EASTON MA 02356 |
| MOORE, HAROLD | 2012 WHITE CEDAR LANE WAXHAW NC 28173 |
| MOORE, HAROLD & MARTIE MOORE | 2012 WHITE CEDAR LANE WAXHAW NC 28173 |
| MOORE, HAROLD D. | 2012 WHITE CEDAR LN WAXHAW NC 28173 |
| MOORE, JONATHAN NORMAN | 50 WEST 34TH STREET APT. 18C9 NEW YORK NY 10001 |
| MOORE, JR, THOMAS J. & MOORE, SUSAN K. | TTEE UA DTD 9/28/2007 SUPPLEMENTAL NEEDS TRUST FOR KATHRYN KNAUT 3939 N. LONG VALLEY ROAD HERNANDO FL 34442 |
| MOORE, JR., THOMAS R. AND SUSAN K. | 3939 N. LONG VALLEY ROAD HERNANDO FL 34442 |
| MOORE, KAREN O. | 307 EAST 44TH STREET APT 717 NEW YORK NY 10017 |
| MOORE, KEVIN | 555 EUREKA STREET SAN FRANCISCO CA 94114 |
| MOORE, LESLIE J | 208 WEST 119TH STREET APARTMENT 1H NEW YORK NY 10026 |
| MOORE, LISA | 1 EAST 43RD STREET BROOKLYN NY 11203 |
| MOORE, LOURAYE F. | 2285 WEST 26TH PLACE LOS ANGELES CA 90018 |
| MOORE, MARY NAVARRE | 2444 BROAD STREET CHATTANOOGA TN 37408 |
| MOORE, MELVIN | 396 MILLWOOD ROAD CHAPPAQUA NY 10514 |
| MOORE, MICHAEL | 790 CONCOURSE VILLAGE WEST APARTMENT # 13L BRONX NY 10451 |
| MOORE, MICHAEL J. | 139 DEWINOT WINNETKA IL 60093 |
| MOORE, NYLA PUCCINELLI | 3150-STEINER ST. SAN FRANCISCO CA 94123 |
| MOORE, ROBERT CODY | C/O JOHN AKARD JR. 7500 SAN FELIPE, SUITE 700 HOUSTON TX 77063 |
| MOORE, ROBERT CODY | 4302 COMPTON CIRCLE BELLAIRE TX 77401 |
| MOORE, STEVEN A. | 1306 PARKVIEW DR SOUTHFIELDS NY 10975 |
| MOORE, TODD CHRISTOPHER | 15403 STABLE STAR CIRCLE CYPRESS TX 77429 |
| MOORE, VINCENT | 1757 TROY AVE. BROOKLYN NY 11234 |
| MOORE, WALTER T. | 715 EAST BROW RD LOOKOUT MOUNTAIN TN 37350 |
| MOORMANN, DIANE KELLY | 6612 W ELDORADO PLACE DENVER CO 80227 |
| MOPPER, SYLVIA | 1317 VILLAGE 1 CAMARILLO CA 93012 |
| MORA, EDITH | 104 TRAILRIDGE DRIVE RICHARDSON TX 75081 |
| MORABITO CONSULTANTS, INC. | PROFIT SHARING PLAN AND TRUST 952 RIDGEBROOK ROAD # 1700 SPARKS MD 21152 |
| MORAGA ORINDA FIRE DISTRICTY | MORAGA-ORINDA FIRE DISTRICT - STATION 41 1280 MORAGA WAY MORAGA CA 94556 |
| MORAGNE, SHARON | 552 ROSEDALE AVE APT. N-13 BRONX NY 10473 |
| MORALES MARTIN-COBOS, TERESA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| MORALES MARTIN-COBOS, TERESA | NEW YORK NY 10020 |
| MORALES, ANDREINA | 35 WEST ST. APT.1 CAMBRIDGE MA 02139 |
| MORALES, BRYAN | 211 NORTH END AVE 8J NEW YORK NY 10282 |
| MORALES, EDUALISSE | 406 CENTRAL PARK WEST APT. #5 NEW YORK NY 10025 |
| MORALES, EVELYN | 140 ERDMAN PLACE APARTMENT 9A BRONX NY 10475 |
| MORALES, RICARDO | 99 METROPOLITAN OVAL APT 10F BRONX NY 10462 |
| MORAN SHEEHAN, DONNA | 41 NOROTON AVE DARIEN CT 06820 |
| MORAN, BRIAN M | 139 SOUTH TRYON STREET UNIT 4B CHARLOTTE NC 28202 |
| MORAN, BRIAN M. | 139 S TRYON ST UNIT 4B CHARLOTTE NC 202022142 |
| MORAN, DENISE | 12C FRANKLIN LANE STATEN ISLAND NY 10306 |
| MORAN, ELIZABETH | 23 EAST 9TH STREET, 4R NEW YORK NY 10003 |
| MORAN, ELIZABETH | 81 HOWARD STREET MORRISVILLE VT 05661 |
| MORAN, JOSEPH EDWARD | 1232 BUFFALO RIDGE ROAD CASTLE ROCK CO 80108 |
| MORAN, VINCENT | 6340 WINGED FOOT DRIVE STUART FL 34997 |
| MORAN,ELIZABETH | 81 HOWARD ST MORRISVILLE VT 56616041 |
| MORANTE, KARLA | 35 LINDEN BLVD. APT # A6 BROOKLYN NY 11226 |
| MORARIU, BOGDAN | 736 HARDING STREET WESTFIELD NJ 07090 |
| MORAVEC, MICHAEL C. | 11 EAST 75TH STREET APARTMENT IB NEW YORK NY 10021 |
| MORCALDI, SCOTT F. | 1366 YORK AVENUE APT 1D NEW YORK NY 10021 |
| MORCOS, SAMY K. | 46 SILVER MAPLE PLACE SPRING TX 77382 |
| MORDESOVICH, RICHARD | 268 BUSH STREET #3820 SAN FRANCISCO CA 94104 |
| MOREAU, AMY C. | 30902 CLUBHOUSE DR UNIT 1J LAGUNA NIGUEL CA 92677-2378 |
| MORENBERG, IRA N. | 619 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| MORENO BETANZO, IGNACIO F. & MENDEZ | CISNEROS, MARIA L., JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MORENO VALLEY CA (CITY OF) | 14177 FREDERICK STREET P.O. BOX 88005 MORENO  VALLEY CA 92552 |
| MORENO, DORIS | 60-11 BROADWAY APT. 5P WOODSIDE NY 11377 |
| MORENO, SIMEON | C/O SARA DISCEPOLO, ESQ. 1050 WINTER STREET, SUITE 1000 WALTHAM MA 02451 |
| MORETTI, ARTHUR | 52 SQUIRREL DRIVE SKILLMAN NJ 08558 |
| MORETTI, THERESA & ANTHONY | 10 VERMONT ST CRANSTON RI 02920 |
| MORFOGEN, PAUL A. | 444 ROCKAWAY VALLEY ROAD BOONTON NJ 07005 |
| MORGAN DRIVE PROPERTY CO., INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MORGAN KEEGAN & COMPANY, INC. | MORGAN KEEGAN MORGAN KEEGAN TOWER 50 NORTH FRONT STREET MEMPHIS TN 38103 |
| MORGAN KEEGAN AND CO | ATTN: JUSTIN COOK 50 N. FRONT ST. MEMPHIS TN 38103 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 PHILADELPHIA PA 19178 |
| MORGAN STANELY & CO. | ATTN: DONNA SOUSA 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANELY & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INCORPORATED | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO INTERNATIONAL LIMITED | MORGAN STANLEY & CO INCORPORATED ATTN: DONNA SOUZA 1585 BROADWAY 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO INTERNATIONAL LIMITED | 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO INTERNATIONAL LIMITED | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | MORGAN STANLEY & CO INCORPORATED ATTN: DONNA SOUZA 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MCIAHEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INCORPORATED | TRANSFEROR: AVIVA INSURANCE COMPANY OF CANADA 1585 BROADWAY ATTN: JONATHAN HERRICK NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INCORPORATED | TRANSFEROR: PILOT INSURANCE COMPANY 1585 BROADWAY ATTN: JONATHAN HERRICK NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INCORPORATED | TRANSFEROR: FCDB LBU LLC C/O FORTRESS INVESTMENT GROUP ATTN: JOHN HERRICK 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INCORPORATED | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INCORPORATED | C/O RICHARDS KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INCORPORATED ON BEHALF OF THE | DEFINED BENEFIT MASTER TRUSTATTN: MICHAEL FORGIT ATTN: MICHAEL FORGIT 522 FIFTH AVE, 23RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INCORPORATED ON BEHALF OF THE | DEFINED BENEFIT MASTER TRUST ATTN: MICHAEL FORGIT 522 FIFTH AVE, 23RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL | 1585 BROADWAY, 3RD FLOOR ATTENTION: NANCY BELESKI NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER ATTENTION: HOWARD R. HAWKINS, ESQ. NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | (FKA MORGAN STANLEY & CO. INTERNATIONAL LTD) ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MORGAN STANLEY & CO. INCORPORATED ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | F/K/A MORGAN STANLEY & CO. INTERNATIONAL LIMITED C/O MORGAN STANLEY & CO. INCORPORATED ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | C/O MORGAN STANLEY & CO. INCORPORATED ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: CHIEF LEGAL OFFICER MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP MORGAN STANLEY & CO. INTERNATIONAL PLC 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: HOWARD R. HAWKINS ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MICHAEL FRIEDMAN, ESQ RICHARDS KIBB & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MICHAEL FRIEDMAN, ESQ. RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MICHAEL FRIEDMAN, ESQ. RICHARDS KIBBE & ORB LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | C/O RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO. INTERNATIONAL PLC | CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARD KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  MARK C. ELLENBERG 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MARK C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY & CO., INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MORGAN STANLEY & CO., INC. | ATTN: SCOTT TUCKER 1221 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN BOND FUND | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN BOND FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | STRADLEY RONON STEVENS & YOUNG LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| MORGAN STANLEY ALPHA ADVANTAGE US LARGE CAP CORE B | PORTFOLIO ONE TOWER BRIDGE, 100 FRONT STREET WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY AND COMPANY, INC. | 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL GROUP INC | ATTN:CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL GROUP INC | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL GROUP INC | WILLIAM MCCOY MORGAN STANLEY CAPITAL GROUP INC 2000 WESTCHESTER AVENUE NEW YORK NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY CAPITAL GROUP INC. | MORGAN STANLEY CAPITAL SERVICES INC. ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: HOWARD R. HAWKINS, ESQ. CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL GROUP INC. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY CAPITAL GROUP, INC | 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP, INC. | TRANSACTION MANAGEMENT GROUP 1585 BROADWAY, 10TH FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | WALL STREET PLAZA 88 PINE STREET 2ND FLOOR NEW YORK NY 10005 |
| MORGAN STANLEY CAPITAL SERVICES INC. | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES INC. | 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES INC. | ATTN:  CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES INC. | ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES INC. | COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES INC. | 1585 BROADWAY ATTENTION: CHEIF LEGAL OFFICER NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. 1585 BROADWAY, 3RD FLOOR ATTENTION: |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY CAPITAL SERVICES INC. | COUNTERPARTY PORTFOLIO MANAGEMENT GROUP NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES INC. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: HOWARD R. HAWKINS ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES INC. | CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER ATTENTION: HOWARD R. HAWKINS, ESQ. NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES INC. | CADWALADER WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY CAPITAL SERVICES INC. | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20001 |
| MORGAN STANLEY CREDIT PRODUCTS JAPAN CO., LTD. | C/O MORGAN STANLEY SENIOR FUNDING, INC. 1585 BROADWAY ATTN: DONNA SOUZA NEW YORK NY 10036 |
| MORGAN STANLEY EMERGING MARKETS DEBT FUND, INC. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY EMERGING MARKETS DEBT FUND, INC. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY EMERGING MARKETS DOMESTIC DEBT FUND | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY EMERGING MARKETS DOMESTIC DEBT FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY FLEXIBLE INCOME TRUST | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY HIGH YIELD FUND INC. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY HIGH YIELD SECURITIES INC | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INCOME SECURITIES INC. | ONE TOWER BRIDGE 100 FRONT ST, STE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST ADVISORY M | 1 TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST CORE PLUS | PORTFOLIO MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST HIGH YIELD | MSIFT HIGH YIELD PORTFOLIO MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST US CORE FI | MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL | STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCY SQUARE PHILADELPHIA PA 19103-7098 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST- ADVISORY | MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., EMERGING | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., EMERGING | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND, | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL |

| Claim Name | Address Information |
|---|---|
| INC., INTERNATI | CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INTERMEDIATE DURATION PORTFOLIO | MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY INCOME T | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INVESTMENT FUNDS EMERGING MARKETS D | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INVESTMENT FUNDS EMERGING MARKETS D | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INVESTMENT GRADE FID PORTFOLIO | MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INVESTMENT MANAGEMENT | ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INVESTMENT MANAGEMENT EMERGING MARK | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INVESTMENT MANAGEMENT EMERGING MARK | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INVESTMENT MANAGEMENT INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INVESTMENT MANAGEMENT INTERNATIONAL | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY JAPAN SECURITIES CO., LTD. | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MORGAN STANLEY OFFSHORE INTERNATIONAL EQUITY FUND | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY OFFSHORE INTERNATIONAL EQUITY FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY SECURITIES LIMITED | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY SECURITIES LIMITED | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY SELECT DIMENSION INVESTMENT SERIES | PORTFOLIO C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY SENIOR FUNDING, INC. | 1585 BROADWAY NEW YORK NY |
| MORGAN STANLEY SENIOR FUNDING, INC. | MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: HYBRID CAPITAL K.K. C/O MORGAN STANLEY & CO. INC. ATTN: DONNA SOUZA 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED, AS TRUSTEE OF THE HITACHI MASTER FUND - P GLOBAL BOND MASTER FUND 1585 BROADWAY - 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: JACKSON NATIONAL LIFE INSURANCE COMPANY 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY SENIOR FUNDING, INC. | NY 10281 |
| MORGAN STANLEY SENIOR FUNDING, INC. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY SENIOR LOAN FUNDING INC. | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SICAV DIVERSIFIED ALPHA PLUS VAR 40 | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY SMITH BARNEY | ONE LIBERTY PLACE 1650 MARKET STREET, 42ND FLOOR PHILADELPHIA PA 19103-7301 |
| MORGAN STANLEY STRATEGIST FUND | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - HIGH Y | MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - INCOME | ONE TOWER BRIDGE 100 FRONT ST, STE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - STRATE | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN, CAROL B. & G.D. | 313 PIMLICO ROAD GREENVILLE SC 29607-3008 |
| MORGAN, CYNTHIA S. | 1464 ISABELITA CT. UPLAND CA 91786 |
| MORGAN, DENNIS | 501 ADAMS ST APT. 1F HOBOKEN NJ 07030 |
| MORGAN, DOROTHY, TTEE | 3434 DUNCAN AVENUE SARASOTA FL 34239 |
| MORGAN, JAMES | 600 HARBOR LIGHTS DRIVE SOUTHOLD NY 11971 |
| MORGAN, KENNETH | 724 E FRANKLIN ST MACOMB IL 61455 |
| MORGAN, KEVIN J. | 26 RIDGEWOOD AVE HAWTHORNE NJ 07506 |
| MORGAN, MARY | 8910 VISTA VIEW DR DALLAS TX 75243 |
| MORGANTOWN ENERGY ASSOCIATES | 555 BEECHURST AVENUE MORGANTOWN WV 26505 |
| MORGEN, JANA | CGM IRA CUSTODIAN 511 N. ELM DRIVE BEVERLY HILL CA 90210 |
| MORGIA, CATALDO | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MORI FAMILY LIVING TRUST | JAMES & DIANE MORI TTEES 403 WINDING OAKS CT BALLWIN MO |
| MORI, JAMES AND DIANE TTEE, FBO MORI | FAMILY LIVING TRUST, 12/31/96 403 WINDING OAKS CT BALLWIN MO 63021 |
| MORIARTY, CHRISTOPHER | 532 FAIRMONT AVENUE WESTFIELD NJ 07090 |
| MORIBER, LEONARD AND MITCHELL | 1000 PARKVIEW DR # 129 HALLANDALE FL 33099-2999 |
| MORICE, CHRIS | 1862 KILMORY DRIVE FLORISSANT MO 63031 |
| MORICE, CHRIS | MORICE, CHRIS 1862 KILMORY DRIVE FLORISSANT MO 63031 |
| MORIN, CELISA | 95 HORATIO STREET, APT. 6B NEW YORK NY 10014 |
| MORIN, GREGORY | 200 E 33RD ST APT 10D NEW YORK NY 10016 |
| MORIN, GREGORY J. | 545 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| MORIN, PAUL P. | POST OFFICE BOX 040093 BROOKLYN NY 11204-0093 |
| MORIN, T. JEFFREY | 1845 N ORLEANS 1 CHICAGO IL 60614 |
| MORISANO, GLEN N. | 43 SWINNERTON ST. STATEN ISLAND NY 10307 |
| MORLEY, CURT G. | 50 LINCOLN ST. HINGHAM MA 02043 |
| MORLEY, JAMES T., JR. | 54 HUNTINGTON ROAD NEWTOWN CT 06470-2615 |
| MORNINGSIDE MINISTRIES | 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| MORNINGSTAR INC | 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MOROVITS | MS. LINDA LEWIS 0398 CABALLO CARBONDALE CO 81623 |
| MOROZ, BORIS | 7100 BLVD EAST APT # 12H GUTTENBERG NJ 07093 |
| MOROZOV, OLEG | 454 TIVOLI COURT MORGANVILLE NJ 07751 |
| MOROZOV, VLADIMIR | C/O RUSTAM AKHMAROV 3446 RIVERSIDE STATION BLVD SEACAUCUS NJ 07094 |
| MORRA, JOSEPH | 251 BALCOM AVENUE BRONX NY 10465 |
| MORRA, MITCHELL P. | 16 SALMONS HOLLOW ROAD BREWSTER NY 10509 |
| MORRAS, MIGUEL | 50 CHRISTOPHER COLUMBUS APT. 2601 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| MORRASH, JOHN | 3901 SHERWOOD LANE DOYLESTOWN PA 18901 |
| MORREALE, THOMAS | 3 HORSESHOE ROAD WARREN NJ 07059 |
| MORRELL, AARON D. | 15 TEAL POINT DRIVE SCARBOROUGH ME 04074 |
| MORRILL, DAVID THOMAS | 86 24TH STREET COPIAGUE NY 11726 |
| MORRIS HOSPITAL | 150 WEST HIGH STREET MORRIS IL 60450 |
| MORRIS III, WILLIAM S. | 3799 CADBURY CIR APT 819 VENICE FL 34293-5390 |
| MORRIS JR., JOHN B | 350 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| MORRIS, ANGELA C. | 250 RIGGS DRIVE CLEMSON SC 29631-1462 |
| MORRIS, CHRISTOPHER E. | 45 EAST 82ND STREET APARTMENT 5E NEW YORK NY 10028 |
| MORRIS, DAVID | 20 CIRCLE ROAD DARIEN CT 06820 |
| MORRIS, DAVID C. | 5203 BRAEBURN DRIVE BELLAIRE TX 77401 |
| MORRIS, DAVID C. SAVINGS A/C 401K | 5203 BRAEBURN DRIVE BELLAIRE TX 77401 |
| MORRIS, DAVID S | 890 WEST END AVENUE APT # 16A NEW YORK NY 10025 |
| MORRIS, DONNA | 290 PAINTED TURTLE DR, NW BEMIDJI MN 56601-7787 |
| MORRIS, JONATHAN R. | 18 LOOKOUT HILL ESSEX CT 06426 |
| MORRIS, JULIE | 244 MADISON AVE APT 16D NEW YORK NY 10016 |
| MORRIS, KATE | 70 PIERREPONT STREET APT. 2R BROOKLYN NY 11201 |
| MORRIS, LUCY | 10 REGENT STREET, APT 406 JERSEY CITY NJ 07302 |
| MORRIS, MARJORIE H. | 86 RING NECK DR. HARRISBURG PA 17112-1425 |
| MORRIS, MARJORIE H., IRA | FCC AS CUSTODIAN 86 RING NECK DR. HARRISBURG PA 17112-1425 |
| MORRIS, MIRIAM L. | ANNEM, CHANEY, POA 6888 MENLO BATON ROUGE LA 70808 |
| MORRIS, MITCHELL | 2555 FIELDSTONE DRIVE ROCK HILL SC 29730 |
| MORRIS, PANZIE | 845 E 222 STREET BRONX NY 10467 |
| MORRIS, RICHARD L. | 1448 MEADOW RIDGE DR LANCASTER OH 431307719 |
| MORRIS, ROBERT A & CATHY G | JT TEN 2450 UNDERWOOD DRIVE SUMTER SC 29154 |
| MORRIS, ZELDA | 46-50 WEST 111TH STREET APARTMENT 5D NEW YORK NY 10026 |
| MORRIS-BROGAN, LINDA | 12434 CARRIAGE HILL DR. HOUSTON TX 77077-2908 |
| MORRISON & FOERSTER LLP | ATTN : LARREN M. NASHELSKY 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MORRISON, DONALD | 155 EAST 29TH STREET APARTMENT 16F NEW YORK NY 10016 |
| MORRISON, E. VICTORIA | 3912 ALCAZAR DR. CASTLE ROCK CO 80109 |
| MORRISON, HILARY S. | 179 CONNECTICUT AVENUE GREENWICH CT 06830 |
| MORRISON, JAMES C. | 81 TULIP LANE COLTS NECK NJ 07722 |
| MORRISON, ROBERT D. | 905 HOLIDAY C.T.S SALEM OR 97302 |
| MORRISON, RODNEY | 4021 SCHOOL HOUSE LANE PLYMOUTH MEETING PA 19462 |
| MORRISON, THOMAS W. | 195 ELMHURST AVE ISELIN NJ 08830-2009 |
| MORRISSETTE, RONA | 624 LAFAYETTE AVENUE BROOKLYN NY 11216 |
| MORRISSEY, CATHY | 21 COLLINS STREET KEANSBURG NJ 07734 |
| MORROW FUND, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| MORSE, DAVID H | 6 CHESTNUT AVENUE BRONXVILLE NY 10708 |
| MORSE, EDWARD | 2 QUINBY RIDGE ROAD ARMONK NY 10504 |
| MORSE, JAMES L | 5470-A SPRINGHILL LOOP RD MERIDIAN MS 39301-8627 |
| MORSE, KATHRYN F. IA | STEPHENS INC. C/F 2705 ECHO VALLEY DRIVE LITTLE ROCK AR 72227-3115 |
| MORSE, MARY | 1200 SOUTH FLAGLER DRIVE APARTMENT #1105 WEST PALM BEACH FL 33401 |
| MORSE, PHILLIP H | 194 BIRKDALE LANE LOXAHATCHEE CLUB JUNIPER FL 33458 |
| MORTGAGEFLEX SYSTEMS, INC. | ATTN:BILL DAHLENBERG 10151 DEERWOOD PARK BLVD BLDG 400 SUITE 350 JACKSONVILLE FL 32256 |
| MORTIMER, J MATTHEW | 91 MILL ST RIMERSBURG PA 16248 |
| MORTKOWITZ, HARRY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| MORTNER, HARRY S. | 15 WEST BRANCH RD. WESTPORT CT 06880 |
| MORTNER, HARRY STEPHEN | 15 WEST BRANCH ROAD WESTPORT CT 06880 |
| MORTON D. BROOKS REV LIVING TRUST | 7735 CHERRY BLOSSOM ST BOYNTON BEACH FL 33437-5439 |
| MORTON FAMILY TRUST | MR. LON MORTON 23945 CALABASAS ROAD #203 CALABASAS CA 91302 |
| MORTON, JEAN M | APT. 214 41 HURLEYS LANE LINCROFT NJ 07738 |
| MOSCA, JAN BROWN | 261 INDIAN BLUFF DR. ARAPAHOE NC 28510 |
| MOSCARA, STEPHEN | 55 N MOUNTAIN AVE APT. A7 MONTCLAIR NJ 07042 |
| MOSCATELLI LEONARD A | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10038 |
| MOSCATELLI, LEONARD A. | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10038 |
| MOSCH, WALTER & SIEGRID | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| MOSCH, WALTER + SIEGRID | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MOSCHELLA, DARREN | 74 MISSION HILLS CT. HOLMDEL NJ 07733 |
| MOSCHELLA, JOSEPH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MOSCUZZA, MICHAEL | 3501 DIVISADERO ST, APT 11 SAN FRANCISCO CA 94123 |
| MOSELEY, RICHARD | 689 MERCER ROAD PRINCETON NJ 08540 |
| MOSER, JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MOSER, MONICA | 18 CHERRY STREET GLEN HEAD NY 11545 |
| MOSES, PETER J. | 2 VISTA AVENUE OLD GREENWICH CT 06870 |
| MOSHA, TUMAINI | 120 STONELEA PLACE APT. 1L NEW ROCHELLE NY 10801 |
| MOSHER | 0047 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| MOSHER | PO BOX 8488 ASPEN CO 81612 |
| MOSHER, CHRISTOPHER J. | 15 CAYUGA STREET RYE NY 10580 |
| MOSHER, STEPHAINE | 0047 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| MOSHER, WALLACE G. | 410 UNION PLACE COLORADO SPRINGS CO 80906-4723 |
| MOSIER, PHILLIP SCOTT | 1640 S BENTLEY AVENUE APT 5 LOS ANGELES CA 90025 |
| MOSKAL, DOREEN | 2714 VERNON COURT WOODRIDGE IL 60517 |
| MOSKAL, DOREEN S. | 2714 VERNON CT. WOODRIDGE IL 60517 |
| MOSKOWITZ & AUSTIN LLC | 301 GREENHILL WAY SILVER SPRING MD 20904 |
| MOSKOWITZ, BRUCE | 79 SAINT STEPHENS PLACE STATEN ISLAND NY 10306 |
| MOSLEY, KARAN | 188 ELMWYND DRIVE ORANGE NJ 07050 |
| MOSQUERA, MARGARET | 311 WEST 24TH ST APT 8D NEW YORK NY 10011 |
| MOSQUERA, MARGARET T | 311 WEST 24TH ST APT. 8D NEW YORK NY 10011 |
| MOSS, ELIZABETH A. | 4417 VIVIAN STREET BELLAIRE TX 77401 |
| MOSS, HEATHER | 19366 SKYRIDGE CIRCLE BOCA RATON FL 33498 |
| MOSS, JENNIFER | 6560 BOOTH STREET REGO PARK NY 11374 |
| MOSS, MEREDITH | 30 R.C. KELLEY ST. CAMBRIDGE MA 02138 |
| MOSS, PATRICIA C. | 9644 LONGMONT HOUSTON TX 77063-1029 |
| MOSS, STEPHEN | P.O. BOX 400, DEPT. LBHI BRONXVILLE NY 10708-0400 |
| MOSSADEGHI, ALI | 2125 FILBERT STREET SAN FRANCISCO CA 94123 |
| MOSTER, JEFFREY R. | 1326 WEST BYRON CHICAGO IL 60613 |
| MOTAGHI, SOHEIL | 68 FAIRMOUNT PLACE PARAMUS NJ 07652 |
| MOTE, JEFFREY | 2617 BORDEAUX MCKINNEY TX 75070 |
| MOTHUDI, KHALFANI | 136 CAMBRIDGE PLACE APT. 2 BROOKLYN NY 11238 |
| MOTION PICTURE INDUSTRY INDIVIDUAL ACCOUNT PLAN | 11365 VENTURA BLVD STUDIO CITY CA 91604 |
| MOTION PICTURE INDUSTRY INDIVIDUAL ACCOUNT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| MOTION PICTURE INDUSTRY INDIVIDUAL ACCOUNT PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MOTLEY, LORETTA | 17 DRISCOLL COURT NORTH BRUNSWICK NJ 08902 |
| MOTLEY, SEAN P. | 18 SHAW DRIVE MERRICK NY 11566 |
| MOTOR INSURERS' BUREAU OF HONG KONG | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MOTOZAKI, ROBERT M. & NOBUKO E. | 1376 FRONTIER ST RENO NV 89503 |
| MOTRONI, MARCUS | 11 EDWARDS PLACE SHORT HILLS NJ 07078 |
| MOTTO, VANESSA L. | 340 E 93RD STREET APT 3E NEW YORK NY 10128 |
| MOU, XIAOLONG | 25 RIVER DRIVE SOUTH APT 2604 JERSEY CITY NJ 07310 |
| MOUKIOS, PETER | 35 YARDLEY MANOR DRIVE MATAWAN NJ 07747 |
| MOULDER, ELDORA R TRUST | 1963 WOOD HOLLOW COLUMBIA MO 65203 |
| MOULTON, MARILYN J. | 313 WEST 136TH STREET APT 1 NEW YORK NY 10030 |
| MOULTON, MARK | 1754 WEXFORD WAY VIENNA VA 22182 |
| MOULTON, MARK | 1754 WEXFORD WAY VIENNA VA 22182-2151 |
| MOUM, FRANCESCA | 214 LINDEN AVENUE WESTFIELD NJ 07090 |
| MOUM, FRANCESCA S. | 214 LINDEN AVENUE WESTFIELD NJ 07090 |
| MOUNCE, JEFFREY D. | 11 BEAVER ST. SAN FRANCISCO CA 94114 |
| MOUNT CLEMENS GENERAL HOSPITAL | C/K/A MOUNT CLEMENS REGIONAL MED. CENTER 1000 HARRINGTON BLVD. MOUNT CLEMENS MI 48043 |
| MOUNT KELLET MASTER FUND II, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE – FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT CAPITAL MANAGEMENT LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FL 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II, L.P. | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC 623 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| MOUNT KELLETT MASTER FUND II, L.P. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 623 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE-FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT SINAI MEDICAL CENTER | THE MOUNT SINAI MEDICAL CENTER ONE GUSTAVE L. LEVY PLACE NEW YORK NY 10029 |
| MOUNT, WILLIAM V. | CHARLES SCHWAB & CO INC. CUST IRA ROLLOVER 2555 WEST AVE M-8 PALMDALE CA 93551 |
| MOUNTAIN BLUE INVESTMENTS PTY LTS AS TTEE FOR MOUN | INVESTMENTS SUPERANNUATION FUND C/O TOBIN & TOBIN 500 SANSOME STREET, SUITE 800 SAN FRANCISCO CA 94111-3214 |
| MOUNTAIN POWER SPORTS | 7258 HIGHWAY 82 GLENWOOD SPRINGS CO 81601 |
| MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC | C/O EAGLEROCK CAPITAL MANAGEMENT LLC ATTN: NADER TAVAKOLI 24 WEST 40TH STREET, 10TH FLOOR NEW YORK NY 10018 |
| MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MOUNTAIN STATES PROPERTIES | 400 NORTH STATE OF FRANKLIN ROAD JOHNSON CITY 37604 |
| MOUNTAIN TOWERS PROPERTIES, LLC | MOUNTAIN TOWERS PROPERTIES LLC C/O CB RICHARD ELLIS REAL ESTATE SERVICES, INC. ASSET SERVICES, ATTN: PROPERTY MANAGER  4100 EAST MISSISSIPPI AVE. SUITE 100 GLENDALE CO 80246 |
| MOUNTAIN VALLEY | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| MOUNTAIN, CHARLES C | 181 N. SHELMORE BLVD. MOUNT PLEASANT SC 29464 |
| MOUNTAIN, THOMAS R. TRUSTEE | J. IRVING ENGLAND & JANE L. ENGLAND CHARITABLE TRUST U/A 8/16/91 370 MAIN STREET – SUITE 800 WORCESTER MA 01608 |

| Claim Name | Address Information |
|---|---|
| MOUNTAINBURG OVERSEAS LTD. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| MOUNTCASTLE, MAUREENA L. | 412 HYATT AVE CAMPBELL OH 44405-1440 |
| MOUNTFORD, ROBERT C | AMITY FARM 314 GOAT HILL RD. LAMBERTVILLE NJ 08530 |
| MOUTZOUROS, PERIKLIS | 8828 OLCOTT AVE MORTON GROVE IL 60053 |
| MOWAD, SAMIR C. | 4526 MAPLE STREET BELLAIRE TX 77401 |
| MOWBRAY, ANTHONY DAVID | 830 GARDEN TRACE LANE HOUSTON TX 77018 |
| MOWBRAY, CARLY | 680 W SAM HOUSTON PKWY #2105 HOUSTON TX 77042 |
| MOWLEM STAFF PENLIFE ASSURANCE | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MOXLEY, CHARLES | KAPLAN, KILSHEIMER & FOX 850 THIRD AVE, 14TH FLOOR NEW YORK NY 10022-7513 |
| MOY, EDMUND | 40 ROLLING HILL DRIVE CHATHAM NJ 07928 |
| MOY, KATHLEEN | 57 BRANDYWINE DRIVE OLD BRIDGE NJ 07747 |
| MOY, KEVIN | 68 BRADHURST AVENUE APT 5B NEW YORK NY 10039 |
| MOY, MARK | 1566 WEST 3RD STREET BROOKLYN NY 11204 |
| MOY, MIMI | 53 LYNTON ROAD ALBERTSON NY 11507 |
| MOZES, GIDEON | 78 WEST 85TH STREET APARTMENT 2D NEW YORK NY 10024 |
| MOZINA, DAVID S. | 156 WEST 86TH STREET APARTMENT 12C NEW YORK NY 10024 |
| MP BANK HF | MATTHEW P MORRIS LOVELLS, LLP 590 MADISON AVE NEW YORK NY 10022 |
| MP MR BALLPARK 2 LLC | RICHARD ZIEGLER MAYER BROWN 71 SOUTH WACKER DRIVE CHICAGO IL 60606-4637 |
| MP MR BALLPARK 2 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MP MR BALLPARK 4 LLC | RICHARD ZIEGLER MAYER BROWN 71 SOUTH WACKER DRIVE CHICAGO IL 60606-4637 |
| MP MR BALLPARK 4 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MP MR BALLPARK 6 LLC | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MP MR BALLPARK 6 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MPC CAPITAL AUSTRIA AG | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MPC CAPITAL INVESTMENTS GMBH | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MPC CAPITAL PRIVATBANK AG | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MPC MUNCHMEYER PETERSEN STRUCTURED PRODUCTS GMBH | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MR JOHN A. WILLIAMSFX ACCOUNT | 4615 NORTHSIDE DRIVE ATALANTA GA 30327 |
| MR. GLEN SARVADY | 1707 E. CLIFTON RD NE ATLANTA GA 30307 |
| MRAZ, DANIEL | 616 MEMORIAL HEIGHTS DR 4209 HOUSTON TX 77007 |
| MRINSKY, ROMAN | 3415 NEPTTUNE AVE., APT 2107 BROOKLYN NY 11224 |
| MSCI | ATTN:MSCI FINANCE DEPARTMENT 88 PINE STREET NYC NY 10005 |
| MSIF UIF HIGH YIELD PORTFOLIO | MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MSIFT/1104 UNIVERSAL INSTITUTIONAL FD FXD INC PORT | MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MSIFT/376 MUNICIPAL PORTFOLIO | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | CADWALADER, WICKERSHAM & TAFT LLP ATTENTION : STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | C/O MORGAN STANLEY INVESTMENT MANAGEMENT, INC. ATTENTION : EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN PA 19428-2881 |
| MSJJ HOLDINGS LP | ATTN:  DON COLEMAN 1 DESIGN DRIVE NORTH KANSAS CITY MO 64116 |
| MSJJ HOLDINGS, LP | ATTN: DON COLEMAN 110 W 26TH AVE KANSAS CITY MO 64116 |
| MSLI,GP | ATTN:PLATFORMS BUSINESS MANAGEMENT ONE MICROSOFT WAY REDMOND WA 98052-6399 |

| Claim Name | Address Information |
|---|---|
| MSMM FUNDS PLC EUROPEAN FIXED INCOME FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| MSMM FUNDS PLC GLOBAL BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MSMM FUNDS PLC GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSPCA | 434 CUTLER ROAD SOUTH HAMILTON MA 01982 |
| MSS DISTRESSED & OPPORTUNITIES 2 | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED & OPPORTUNITIES 2 | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED & OPPORTUNITIES 2 | KASKOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED & OPPORTUNITIES 2 | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVE., 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED OPPORTUNITIES 2 | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| MSSM FUNDS PLC GLOBAL BOND FUND | C/O ELIOT COHEN 909 A STREET TACOMA WA 98402 |
| MSTD INC | 11155 DOLFIELD BOULVARD SUITE 124 OWINGS MILLS MD 21117 |
| MSTD INC | ATTN:WILLIAM HALL 11155 DOLFIELD BLVD STE 124 OWINGS MILLS MD 21117 |
| MT WILSON CLO II LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MT. WILSON CLO II LTD | C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA CA 91101 |
| MTR CORPORATION LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MUCHINSKY, RAYMOND | 688 HUMBOLDT STREET APARTMENT 2 BROOKLYN NY 11222 |
| MUCHINSKY, RAYMOND | 688 HUMBOLDT ST BROOKLYN NY 11222 |
| MUCIDA, ALVARO | 260 WEST 52ND STREET APT 4K NEW YORK NY 10019 |
| MUCKINGUM (COUNTY OF) | MUSKINGUM COUNTY 401 MAIN STREET ZANESVILLE OH 43701 |
| MUDD, MICHAEL S. & NANCY N. | TRUSTEES OF THE MUDD LIVING TRUST DTD. AUG. 23, 1995 35 VISTA HERMOSA SANTA FE NM 87506 |
| MUDDU, SRINIVAS | 1403 YOSKO DRIVE EDISON NJ 08817 |
| MUDGE, PATRICIA C. | 2021 OLD YORK ROAD BURLINGTON NJ 08016 |
| MUDGE, SUMMER W. | 2021 OLD YOUR ROAD BURLINGTON NJ 08016 |
| MUDHOLKAR, ANIL | 922 NORTH NOBLE STREET APARTMENT 2F CHICAGO IL 60622 |
| MUELBERT, CHRISTOPH | 200 WEST 54TH STREET APT. #5E NEW YORK NY 10019 |
| MUELLER, LINDA | 4736 W. BERENICE AVENUE CHICAGO IL 60641 |
| MUELLER, MARTHA CHILTON | C/O SILVERMAN ACAMPORA, LLP ATTN: RONALD J. FRIEDMAN 100 JERICHO QUADRANGLE SUITE 300 JERICHO NY 11753 |

| Claim Name | Address Information |
|---|---|
| MUELLER, ROBERT A | 3827 SHERVIEW DRIVE SHERMAN OAKS CA 91403 |
| MUELLER, RODNEY T. | 161 FRENCH BROAD ROAD HERTFORD NC 27944-9501 |
| MUELLER, WILFRIED | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| MUGNIER, ARNAUD | 1365 YORK AVENUE #34L NEW YORK NY 10021 |
| MUHL, BRANDEN | 235 WEST 48TH STREET APT. #37C NEW YORK NY 10036 |
| MUI, ALFRED | 49 VIRGINIA AVE OCEANSIDE NY 11572 |
| MUI, DAISY | 56-11 219TH ST BAYSIDE NY 11364 |
| MUI, MICHAEL | 203 HULL AVENUE STATEN ISLAND NY 10306 |
| MUINOS, BARBARA | 10 GIMBALL ROAD LITTLE EGG HARBOR NJ 08087 |
| MUINOS, BARBARA | 10 GIMBALL RD LTL EGG HBR NJ 08087-3670 |
| MUIR-LOUGHREY, MADELINE | 712 DEL ROSARIO ST. THE VILLAGES FL 32159 |
| MUKHERJEE, ALOKE | 281 WINDSOR PLACE APT. 9 BROOKLYN NY 11218 |
| MUKHERJEE, KEELY | 208 EAST 83RD STREET APT 1W NEW YORK NY 10028 |
| MUKHERJEE, SAION | MISSING ADDRESS |
| MUKHERJEE, SHUBHOMOY | 71 RECTOR STREET 2ND FLOOR MILLBURN NJ 07041 |
| MUKHERJI, SHINJINI | 209 E. 81ST ST APT. 3A NEW YORK NY 10028 |
| MUKHIJA, SONALI | 50W 34TH STREET APT# 15A13 NEW YORK NY 10001 |
| MUKKAVILLI, NARASING | 107 GLADSTONE DRIVE PARSIPPANY NJ 07054 |
| MUKUNDARAO, PANEESH | 20 MARCO POLO CT FRANKLIN PARK NJ 08823 |
| MULCAHY, MICHAEL | 113 WAYNE ST. APT. 4 JERSEY CITY NJ 07302 |
| MULCAHY, MICHAEL D | 340 EAST CENTRAL AVENUE PEARL RIVER NY 10965 |
| MULFORD, RANDY A. | 28 GREEN MEADOW ROAD SKILLMAN NJ 08558 |
| MULGUND, ADWAIT | 205 LUIS MARIN BLVD UNIT 1214 JERSEY CITY NJ 07302 |
| MULINARI, MARIA | 10395 ASHTON AVENUE LOS ANGELES CA 90024 |
| MULLADY, EDUARD | 80-41 215TH STREET HOLLIS HILLS NY 11427 |
| MULLADY, EDUARD | 8041 215TH STREET QUEENS VLG NY 11427 |
| MULLADY, EDUARD | EDUARD MULLADY 8041 215TH STREET QUEENS VLG NY 11427 |
| MULLARKEY, DOUGLAS | 56 IDOLSTONE LANE ABERDEEN NJ 07747 |
| MULLEN, ELEANOR | 95 FRANCES AVENUE SHARON HILL PA 19079 |
| MULLEN, MICHAEL J. | 396 NORTH STREET GREENWICH CT 06830 |
| MULLEN, PETER D. | 22 PRINCES PINE ROAD NORWALK CT 06850 |
| MULLEN, STEPHANIE | 31 ALDEN AVENUE YONKERS NY 10710 |
| MULLENS, LARRY L | 218 CREST LAKE DRIVE HOOVER AL 35244 |
| MULLER DATA CORPORATION | 22 CROSBY DRIVE BEDFORD MA 01730 |
| MULLER, BARBARA D. | 5 MOHICAN PLACE CRANFORD NJ 07016 |
| MULLER, CATHERINE | 284 FIFTH AVE APT PHB NEW YORK NY 10001 |
| MULLER, ERIK W. | 137 WOOSTER ST. APT 5A NEW YORK NY 10012 |
| MULLER, ERIK W. | 137 WOOSTER ST APT 5A NEW YORK NY 10012-3259 |
| MULLER, GERTRUDE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MULLER, MARIE S. | 14 WESTELM GARDEN SAN ANTONIO TX 78230 |
| MULLER, NANDA | 14016 MORNING FROST DRIVE ORLANDO FL 32828 |
| MULLER, ROBERT J. | 14 WESTELM GARDEN SAN ANTONIO TX 78230 |
| MULLER, STEPHEN PHELAN | 650 PECAN CREEK DR. HORSESHOE BAY TX 78657 |
| MULLER, TIMOTHY | 31 HERITAGE COURT TUXEDO PARK NY 10987 |
| MULLER, WILLIAM P. | 130 WEST 19TH ST #4D NEW YORK NY 10011 |
| MULLICK, S. BASU | 2 ARROWHEAD WAY WESTON CT 06883 |
| MULLINGS, DANAE | 195 15TH STREET APT C-1 BROOKLYN NY 11215 |
| MULLINS, JOHN | 6427 HEARTHSTONE AVE S COTTAGE GROVE MN 550166007 |
| MULLINS, SUSAN W | 1540 GA HWY 107 ASHBURN GA 31714-3575 |

| Claim Name | Address Information |
|---|---|
| MULLIS, DAVID | 1428 N. PAULINA #1 CHICAGO IL 60622 |
| MULQUIN, PATRICK D | 637 2ND STREET HERMOSA BEACH CA 90254 |
| MULROE, BRANDON | 3723 N. ELSTON AVE. UNIT 4N CHICAGO IL 60618 |
| MULROE, MARTIN | 900 RALEIGH ROAD GLENVIEW IL 60025 |
| MULROY, JAMES | 41 IRVING PLACE LYNBROOK NY 11563 |
| MULTI-STRATEGY ALPHA PORT (MAPS) TM FUND, LTD | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MULTI-STYLE MULTI MANAGED FUND S PLC- THE GLOBAL B | FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MULTI-STYLE MULTI-MANAGED FUNDS GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MULTI-STYLE MULTI-MANAGER FUNDS PLC – GLOBAL HIGH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MULTIBANK INC. | MAYER BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| MULTICARE HEALTH SYSTEM | C/O ERIK RASMUSSEN PO BOX 5299 MS/222J-I-LEG TACOMA WA 98415 |
| MULTICARE HEALTH SYSTEM | C/O ERIK RASMUSSEN PO BOX 5299 MS/222J-I-LEG TACOMA WA 98415-0299 |
| MULTICARE HEALTH SYSTEM EMPLOYEE RETIREMENT PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| MULTIGESTORES FI | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| MULTIGESTORES TRADING SICAV, | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| MULVANEY, MARILYN | PO BOX 3352 KINGSTON NY 12402 |
| MULVIHILL, JOAN C | 3807 CANNON PLACE BRONX NY 10463 |
| MUNAGALA, VENKATA SURESH | 83 CANAL VIEW DRIVE LAWRENCEVILLE NJ 08648 |
| MUNCHENER HYPOTHEKEN EG | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| MUNCHENER RUCKVERSICHERUNGS-GESELLSCHAFT AKTIENGES | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MUNDRA, SIDDHARTH | 75 WEST END AVE APT P16A NEW YORK NY 10023 |
| MUNDY, MYUNG H. | 716 MADISON ST APT 306 HOBOKEN NJ 07030 |
| MUNI CENTER, LLC, THE | JULIA DEPTULA, DIR., CLIENT SVCS. 825 THIRD AVENUE, 14 FL NEW YORK NY 10022 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | C/O WILMINGTON TRUST COMPANY, AS TRUSTEE ATTN JOSH JONES 1100 N. MARKET STREET WILMINGTON DE 19890 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUNICIPAL AUTHORITY OF THE TOWNSHIP OF ROBINSON (P | MUNICIPAL AUTHORITY OF THE TOWNSHIP OF ROBINSON 4192 CAMPBELLS RUN RD CARNEGIE PA 15106 |
| MUNICIPAL AUTHORITY OF WESTMORELAND CO. | P.O. BOX 730 GREENSBURG PA 15601 |
| MUNICIPAL CORRECTIONS FINANCE LP | TAXABLE REVENUE BONDS,  SERIES 2001 451 FLORIDA STREET, BANKING LEVEL BATON ROUGE LA 40801 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | 1470 RIVEREDGE PARKWAY, N.W. ATLANTA GA 30328 |
| MUNICIPAL ENERGY AGENCY NEBRASKA | 1111 O STREET, SUITE 200 P.O. BOX 95124 LINCOLN NE 68508-3614 |
| MUNICIPAL FINANCES RESOURCE GROUP, INC. | ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA PR 00984 |
| MUNICIPAL SECURITIES RULEMAKING | 1900 DUKE STREET SUITE 600 ALEXANDRIA VA 22314-3412 |
| MUNICIPALITY FINANCE PLC | JORDAN A. WISHNEW MORRISON FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MUNIR, SYED | 256 MICHELLE CIRCLE EDISON NJ 08820 |
| MUNIWORKS INC | 2700 WESTHALL LANE SUITE 240 MAITLAND FL 32751 |
| MUNJAL, SAMIR | 957 2ND AVENUE 4TH FLOOR NEW YORK NY 10022 |
| MUNNELLY, JAYME | 53 ARROWHEAD LANE EAST SETAUKET NY 11733 |
| MUNOZ, DAVID | 110 LIVINGSTON STREET, 4G BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| MUNOZ, FRANCISCO & HILDA T. | 230 JUNIPER WAY JUPITER FL 33458 |
| MUNRO, JILLIAN | 448 WALTON ROAD MAPLEWOOD NJ 07040 |
| MUNRO, WILLIAM | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MUNSELL, MONRO W. | CGM IRA CUSTODIAN 180 SUTTON DRIVE BERKELEY HEIGHTS NJ 07922-2536 |
| MUNSON WILIAMS PROCTOR INSTITUTE PROJECT | 310 GENESEE STREET UTICA NY 13502 |
| MUNT, DANIELLE M. | 454 WHEATON ROAD UNION NJ 07083 |
| MUNTEANU-RAMNIC, FLORIN B. | 21710 PROSEPCT HL SAN ANTONIO TX 78258 |
| MUNVES, PAULA | 120 VIA ESTRADA - B LAGUNA WOODS CA 92637 |
| MUNZ, DANIEL J. | 45 ALEXINE AVENUE EAST ROCKAWAY NY 11518 |
| MURAKAMI, SHIN | 138 DUANE STREET APT 2NW NEW YORK NY 10013 |
| MURALI, SHAILESH | 350 WEST 43RD STREET APARTMENT 40E NEW YORK NY 10036 |
| MURATA MITSUAKI | UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| MURATA RYOKO & MURATA MITSUAKI | UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK ROAD TSUEN WAN HONG KONG, NT |
| MURCIA, JAIME H. | ATTN: MAURICIO QUINTERO BANCO SABADELL MIAMI ONE BISCAYNE TOWER - SUITE 3301 2 SOUTH BISCAYNE BLVD. MIAMI FL 33131 |
| MURCIA, JAIME H. | 5770 LA LUNETA AVE. MIAMI FL 33155 |
| MURCIA, JAMIE H. | ATTN: CARLOS SARDI, ESQ. GENOVESE JOBLOVE & BATTISTA, P.A. 100 SE 2ND STREET, SUITE 4400 MIAMI FL 33131 |
| MURCIA, JAMIE H. | 5770 LA LUNETA AVE. MIAMI FL 33155 |
| MURDOCH, RICHARD L. | 17 MORGANS POINT BLVD MORGANS POINT RESORT TX 76513 |
| MUREITHI, ALEXANDER | 14606 DALLAS PARKWAY #1015 DALLAS TX 75254 |
| MUREN, ANDREW | 1743 N CAMPBELL AVE CHICAGO IL 60647 |
| MUREN, DAVID | 520 SECOND AVE APARTMENT 13D NEW YORK NY 10016 |
| MUREX NORTH AMERICA INC. | 810 SEVENTH AVE 14TH FLOOR NEW YORK NY 10019 |
| MURGIDA, JOHN | 17 STUYVESANT OVAL APT - MB NEW YORK NY 10009 |
| MURICHI, JENNY M | 69-01 35TH AVENUE APT 4H WOODSIDE NY 11377 |
| MURIEL M. SENGER LIVING TRUST | MR. & MRS. F.A. SENGER 138 DUBLIN DR. LUTHERVILLE MD 21093 |
| MURIEL S. SCHWERTOK REV TRUST | 6355 SWEET MAPLE LANE BOCA RATON FL 33433 |
| MURILLO, CAROLYN | 189 ROSS STREET APT. 2D BROOKLYN NY 11211 |
| MURILLO, CAROLYN | 189 ROSS STREET, #2D BROOKLYN NY 11211 |
| MURPHY | 595 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MURPHY & DURIEU | 120 BROADWAY NEW YORK NY 10005 |
| MURPHY & DURIEU (CONVERTIBLES) | 120 BROADWAY NEW YORK NY 10005 |
| MURPHY & DURIEU (PREFERRED STOCK) | 120 BROADWAY NEW YORK NY 10005 |
| MURPHY III, JOSEPH J | 241 BEDFORD RD RIDGEWOOD NJ 07450 |
| MURPHY, BRIANA C. | 411 E 70TH ST APT. 3F NEW YORK NY 10021 |
| MURPHY, CIARAN | 810 SNOWHILL CT GLEN ELLYN IL 60137 |
| MURPHY, CIARAN & KECIA MURPHY | 810 SNOWHILL CT GLEN ELLYN IL 60137 |
| MURPHY, ERIN | 15 BENNETT DRIVE EAST QUOGUE NY 11942 |
| MURPHY, ERIN | 15 BENNETT DR EAST QUOGUE NY 11942-4130 |
| MURPHY, FRANCIS E. | 130 EAST END AVENUE APT 16-D NEW YORK NY 10028 |
| MURPHY, GEORGE | 80 WOODLAND AVE SUMMIT NJ 07901 |
| MURPHY, JAMES S | 356 SMITH ROAD YORKTOWN HEIGHTS NY 10598 |
| MURPHY, JENNIFER | 450 NORTH END AVE APT 20B NEW YORK NY 10282 |
| MURPHY, JEREMY A. | 8 BRIAR BRAE ROAD DARIEN CT 06820 |
| MURPHY, JOHN | 6366 156TH ST APPLE VALLEY MN 55124 |
| MURPHY, JOHN & SHARON | 1622 N VALLEY PKWY LEWISVILLE TX 75077-2403 |
| MURPHY, JOSEPH J. | 241 BEDFORD RD RIDGEWOOD NJ 07450 |

| Claim Name | Address Information |
| --- | --- |
| MURPHY, JUDITH | 3630 HERON PT CT BONITA SPRINGS FL 34134-4912 |
| MURPHY, KEITH | 49 VESEY STREET, APT 3 NEWARK NJ 07105 |
| MURPHY, KEVIN C. | 4 ATHERTON RD WINCHESTER MA 01890 |
| MURPHY, KEVIN M. | 333 EAST 56TH STREET APT. # 10H NEW YORK NY 10022 |
| MURPHY, MARGARET M. | 155 E. TALL OAKS CIRCLE PALM BEACH GARDENS FL 33410 |
| MURPHY, MATTHEW W. | 3020 NE 32 AVE PH1 FORT LAUDERDALE FL 33308 |
| MURPHY, MICHAEL | 1273 FIRST AVE APT 7 NEW YORK NY 10065 |
| MURPHY, NEWELL | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MURPHY, PAT | 71 HAYES STREET GARDEN CITY NY 11530 |
| MURPHY, PATRICIA | 71 HAYES STREET GARDEN CITY NY 11530 |
| MURPHY, PATRICIA A. | 71 HAYES STREET GARDEN CITY NY 11530 |
| MURPHY, PATRICK J AND MOLLIE L | 3934 SADDLEWOOD CT LAS VEGAS NV 89121 |
| MURPHY, ROBERT BLAKE | 59 IRWIN PLACE HUNTINGTON NY 11743 |
| MURPHY, RYAN | 7 ARBOROUGH ROAD APT 2 ROSLINDALE MA 02131 |
| MURPHY, SIOBHAN M. | 45 MANCHESTER RD YONKERS NY 10710 |
| MURPHY, SUSAN T. | 72 PONDFIELD ROAD WEST APT. 4E BRONXVILLE NY 10708 |
| MURRAH, CHARLES JEFFREY | 4453 EIGEL STREET HOUSTON TX 77007 |
| MURRAY JR., THOMSON C | 220 CLEFT ROAD MILL NECK NY 11765 |
| MURRAY JR., WILLIAM S. | 344 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| MURRAY, ANDREW | 153 1ST ST APT 5A HOBOKEN NJ 07030 |
| MURRAY, BRYAN J. | 243 N. PLEASANT AVE. RIDGEWOOD NJ 07450 |
| MURRAY, CATHERINE L | 116 EAST 68TH STREET APT. 2B NEW YORK NY 10065 |
| MURRAY, CHRISTOPHER AND ANITA | LIVING TRUST DTD 3/14/01 16 ANTHEM CREEK CIRCLE HENDERSON NV 89052 |
| MURRAY, DOROTHY D. | 1547 YORK ROAD MISSOURI VALLEY IA 51555 |
| MURRAY, GARY | 13093 GROUSE POINTE COVE DRAPER UT 84020 |
| MURRAY, GUY J | 78 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028 |
| MURRAY, KENNETH J. | CGM IRA ROLLOVER CUSTODIAN 54 ELBOW POND DRIVE BREWSTER MA 02631-2236 |
| MURRAY, KEVIN | 2216 8TH AVE APT. 4A NEW YORK NY 10026 |
| MURRAY, MARY T. | 281 AVENUE C, APT. 12C NEW YORK NY 10009 |
| MURRAY, NANCY | 220 WATCHUNG TERRACE SCOTCH PLAINS NJ 07076 |
| MURRAY, PHILLIP | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MURRAY, ROBERT A. | 153 POTTER STREET CRANSTON RI 02910 |
| MURRAY, THOMSON C JR. | 220 CLEFT ROAD MILL NECK NY 11765-1001 |
| MURROW, ALLYSON | 3042 BAGLEY AVE LOS ANGELES CA 900342956 |
| MURSALIN, SHIRMELA | 17 RICHMOND STREET DORCHESTER MA 02124 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MURTHA, ZACHARY R. | 119 E. HARTSDALE AVE APT 6B HARTSDALE NY 10530 |
| MURTHY, AKSHAY | ROTTENBERG LIPMAN RICH, P.C. ATTN: HARRY W. LIPMAN 369 LEXINGTON AVENUE, 16TH FL. NEW YORK NY 10017 |
| MURTHY, ARUN | 28 DUNBRIDGE LANE GILLETTE NJ 07933 |
| MURTHY, SHANTHA, MD | 6196 OXON HILL RD., SUITE 520 OXON HILL MD 20745 |
| MUSA JR., EDWARD J. | 7 HOLMES AVENUE MONROE NJ 08831 |
| MUSAAT, MUTUA DE SEGUROS A PRIMA FIJA | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MUSANO, SUSAN A | 1340 LOHENGRIN PLACE BRONX NY 10465 |
| MUSCARELLA, ALFRED T. | 5 SOHO DRIVE UNIT 111 JERSEY CITY NJ 07305 |
| MUSCARELLA, EILEEN | 24 IDLEWOOD AVE NORTH DARTMOUTH MA 02747 |

| Claim Name | Address Information |
|---|---|
| MUSCARELLA, JOSEPH | 24 IDLEWOOD AVE NORTH DARTMOUTH MA 02747 |
| MUSCARELLA, MICHAEL J. | 1 MOHAWK DRIVE SEEKONK MA 02771 |
| MUSCAT DEVELOPMENT INC., PANAMA | C/O ARNIKAWEG 15 PRINCIPALITY OF LIECHTENSTEIN VADUZ FL-9490 |
| MUSCHEL, LAURIE | 2812 RUSSELL ST. BERKELEY CA 94705 |
| MUSCLE SHOALS | P.O. BOX 2624 MUSCLE SHOALS AL 35662 |
| MUSE, CHRISTOPHER J. | 103 EAST 75TH STREET APT. 6RW NEW YORK NY 10021 |
| MUSELLA, LORENZO G. | CGM IRA CUSTODIAN 272 MITCHELL ST. GROTON CT 06340-4435 |
| MUSNITSKY, MARILYN | 190 PRESIDENTIAL BLVD. UNIT 501, THE CORINTHIAN BALA CYNWYD PA 19004-1105 |
| MUSQUIZ, CHRIS | 405 GEORGETOWN DRIVE RICHARDSON TX 75081 |
| MUSSAFI, MICHELLE | 411 WEST 52ND STREET APARTMENT 2A NEW YORK NY 10019 |
| MUSSO, CHRISTOPHER | 795 PINENECK ROAD SEAFORD NY 11783 |
| MUSSO, CHRISTOPHER | 795 PINENECK RD. SEAFORD NJ 11783 |
| MUSSO, JULIA | 2231 KAITLYN COURT PRINCETON JUNCTION NJ 08550 |
| MUSSO, WALTER D. | P.O. BOX 2566 AVILA BEACH CA 93424 |
| MUSSO,LEONARD A. | 77-33 JUNIPER BLVD. NORTH MIDDLE VILLAGE NY 11379 |
| MUSTAFA, MALIHA | 210 W. 109TH STREET APT. 34 NEW YORK NY 10025 |
| MUSTANG FUEL MARKETING COMPANY | 13439 BROADWAY EXTENSION OKLAHOMA CITY OK 73114 |
| MUSTIQUE 2007-1 A2A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 A2B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 E | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUTANEN, JANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MUTHYALA, RAJIV | 24 AVE AT PORT IMPERIAL APT 333 WEST NEW YORK NJ 07093 |
| MUTLU, HASAN | 1303 MARINA POINTE BLVD LAKE ORION MI 48362 |
| MUTONE, THOMAS | 486 HARBOR SIDE STREET WOODBRIDGE VA 22191 |
| MUTUALIDAD GENERAL DE PREVISION | SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| MVALENT | ATTN:JIM CROWLEY 8 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| MVANR INKA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MWANZA, ANGELA | 52 DEAN STREET APT. #5C BROOKLYN NY 11201 |
| MX ENERGY INC | 595 SUMMER STREET, SUITE 300 STAMFORD CT 06901 |
| MYASKOVSKIY, ANATOLI | 2355 EAST 12TH STREET # 6-C BROOKLYN NY 11229 |
| MYASKOVSKIY, ANATOLIY | 2626 KINGS HIGHWAY APT. 6C BROOKLYN NY 11229 |
| MYER, KELLY J | 6 OLD JERICHO RD CLINTON NJ 08809 |
| MYER, RODGER W & JOANNE M JTWROS | 635 BARDEN BROOK ELDRED PA 16731-3611 |
| MYERS, ANTOINETTE | 6550 9TH NW SEATTLE WA 98117 |
| MYERS, JENNA | 35 EAST 10TH STREET APARTMENT #4K NEW YORK NY 10003 |
| MYERS, LEONARD J.D. & LEONORE M.J. AND RUTH MILANO | CO-EXECUTORS OF ESTATE OF JEANNE BRINTON RUSSELL ONE MONTGOMERY AVENUE NORRISTOWN PA 19403 |
| MYERS, MARK L. | 1182 ASBURY AVE. WINNETKA IL 60093 |
| MYERS, ROBERT T. | 10 ROTARY LANE SUMMIT NJ 07901 |
| MYERS, ROSS & JOANN | 904 NUESENBERG DR. AUBURN IN 46706 |
| MYERS, SPENCER | 51 SORGHUM RD HUNTINGTON CT 06484 |

| Claim Name | Address Information |
|---|---|
| MYERS, VALERIE | 2831 EXTERIOR STREET APARTMENT 4B BRONX NY 10463 |
| MYERS, VERONICA ANN | 408 SOUTH SPRING STREET # 605 LOS ANGELES CA 90013 |
| MYERS-HENRY, KAREN | 102 BARTHOLDI AVE JERSEY CITY NJ 07305 |
| MYHRE, SHIRLEY | 103 COCO LANE JUPITER FL 33458 |
| MYINT, MELANIE | 31-30 46TH STREET ASTORIA NY 11103 |
| MYRA SARL | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MYRONIUK, SERHIY | 245 WASHINGTON AVENUE UNION NJ 07083 |
| MYSHOLOWSKY, EDWARD | 76 VAN WAGENEN AVE 3RD FLOOR JERSEY CITY NJ 07306 |
| MYSLER, EDUARDO | 12307 SW 133 COURT STE 4727 MIAMI FL 33186 |
| MYSLER, EDUARDO & PANIGHINI, SILVIA | 12307 SW 133 COURT STE 4727 MIAMI FL 33186 |
| MYSLIWIEC, JASON ROBERT | 2827 N. WASHTENAW AVE UNIT E CHICAGO IL 60618 |
| MYSZKOWSKI, MARY ANN | 55 LIBERTY STREET APT 13A NEW YORK NY 10005 |
| MYTCHAK, PETER | 1047 MARTIN ST. HOUSTON TX 77018 |
| N.F.S./FMTC IRA | FBO JAMES L. BALMER 726 N. LAKE ARTHUR AVE JENNINGS LA 70546 |
| N.M ROTHSCHILD & SONS LIMITED | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| N.P. INVESTMENT I CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT IV CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT VIII CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT X CO. | 101 HUDSON ST JERSEY CITY NJ 03915 |
| N.P. INVESTMENT XII CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT XIV CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT XIX CO. | 101 HUDSON ST JERSEY CITY NJ 03915 |
| N.P. INVESTMENT XV CO. | 54000 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| N.P. INVESTMENT XVI CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| N.P. INVESTMENT XXI CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| N.P. INVESTMENT XXII CO. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| N.P. INVESTMENT XXIII CO. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| N.P. INVESTMENT XXIV CO. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| N.P. INVESTMENT XXV CO. | 101 HUDSON ST JERSEY CITY NJ 03915 |
| N.V. AMERSFOORTSE ALGEMENE VERZEKERING MAATSCHAPPI | JAN MORIT ASR NEDERLAND N.V., PO BOX 2072 3500 HB UTRECHT |
| N.V. AMERSFOORTSE ALGEMENE VERZEKERING MAATSCHAPPI | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NABAR, PRAFULLA G. | 22 HOLLY DRIVE SHORT HILLS NJ 07078 |
| NABCAPITAL SECURITIES, LLC | ATTN: THOMAS DEMAIO 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NABCAPITAL SECURITIES, LLC | JAMES E. SPIOTTO CHAPMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL. CHICAGO IL 60603 |
| NABCAPITAL SECURITIES, LLC | CHPMAN AND CUTLER, LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 111 W. MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NABIZADA, TARANA | 312 EAST 30TH ST APT 14C NEW YORK NY 10016 |
| NACCHIO, DAVID E. | 155 W. 68TH STREET APT. 2102 NEW YORK NY 10023 |
| NACHMANOFF, DAN | 1 DARLEY RD GREAT NECK NY 11021 |
| NACINOVICH, KERRY C. | 43-68 161ST STREET FLUSHING NY 11358 |
| NACKE, BERND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| NACKENSON, RICHARD | 254 EAST 68TH STREET # 30C NEW YORK NY 10065 |
| NACKENSON, RICHARD S | 254 EAST 68TH STREET APARTMENT 30C NEW YORK NY 10065 |

| Claim Name | Address Information |
|---|---|
| NACLERIO, ALBERT | 147 SULLIVAN STREET APARTMENT 2A NEW YORK NY 10012 |
| NACM OREGON COLLECTION | 7931 NE HALSEY STREET, SUITE 200 PORTLAND OR 97213-6755 |
| NAD H, MARCIA | 11 SHEFFIELD TERRACE WEST ORANGE NJ 07052 |
| NADAS,JOHN | 15390 BRAUN CT MOORPARK CA 93021 |
| NADELL, JOHN | 19 HEIRLOOM LANE PORT CHESTER NY 10573 |
| NADELL, JOHN D | 19 HEIRLOOM LANE RYE BROOK NY 10573 |
| NADER, MARILYN B. | 9255 SHORT CHIP CIRCLE PORT SAINT LUCIE FL 34986 |
| NADGIR, AJIT KRISHNA | 48 LAURA AVENUE EDISON NJ 08820 |
| NADIG, BALU S. | 38 PONDEROSA LANE OLD BRIDGE NJ 08857 |
| NADIN, LEONIE C. | 110 LIVINGSTON STREET APT. 10T BROOKLYN NY 11201 |
| NADIR, GAL | 235 EAST 95TH STREET APARTMENT 7G NEW YORK NY 10128 |
| NADLER, KENT E. | 509 W HENRY MOUNT PROSPECT IL 60056 |
| NADLER, MIREY SEN | 178 EAST 80TH STREET APARTMENT 6A NEW YORK NY 10075 |
| NADON | 1013 COOPER AVENUE GLENWOOD SPRINGS CO 81601 |
| NAEGELE, SARAH | 176 E. 77TH STREET APARTMENT 6C NEW YORK NY 10075 |
| NAG, REENA | 6 HIGHLAND DRIVE NORTH CALDWELL NJ 07006 |
| NAGARAJ, HEMANTH | 22 E 36 ST APT 4B NEW YORK NY 10016 |
| NAGARAJ, HEMANTH P. | 22 E 36TH ST APT 4B NEW YORK NY 10016 |
| NAGEL FAMILY TRUST | MORDECHAI NAGEL 1368 PRESIDENT STREET BROOKLYN NY 11213 |
| NAGEL, MENACHEM MENDEL | 1368 PRESIDENT STREET BROOKLYN NY 11213 |
| NAGIEL, MELISSA | 351 3RD STREET #1 JERSEY CITY NJ 07302 |
| NAGIOFF, ROGER B. | CHRISTOPHER P. BELISLE (CB-0119) JANE FREEBERG SARMA (JF-5473) ATTORNEYS FOR CLAIMANT ROGER B. NAGIOFF 1133 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK NY 10036 |
| NAGL, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| NAGLE | P.O. BOX 3283 ASPEN CO 81612 |
| NAGLE, CARLY | MISSING ADDRESS |
| NAGPAL, AJAY | 40 GREAT HILLS TERRACE SHORT HILLS NJ 07078 |
| NAGPAL, JATINDER | 41 BUCKINGHAM CT. MAYWOOD NJ 07607 |
| NAGPAL, SAURABH | MISSING ADDRESS |
| NAGRABECKI, MICHELLE | 5 ALPINE WAY SAYREVILLE NJ 08872 |
| NAGULA, SHASHANKA | 2 JOEL PL ISELIN NJ 08830 |
| NAGY, STACY | 568 AMSTERDAM AVE APARTMENT 5N NEW YORK NY 10024 |
| NAGY, STACY | 203 EAST 82ND STREET APARTMENT 1 NEW YORK NY 10028 |
| NAHMAN, LINDSAY A. | 184 THOMPSON STREET APARTMENT MD NEW YORK NY 10012 |
| NAIDOO, JUDY J. | 225B MAPLE PARKWAY 2ND FLOOR STATEN ISLAND NY 10303 |
| NAIDOO, JUDY J. | 225 MAPLE PARKWAY STATEN ISLAND NY 10303 |
| NAIK, ASHISH | 975 GLENN AVENUE NORTH BRUNSWICK NJ 08902 |
| NAIK, NARESH | MISSING ADDRESS |
| NAINANI, DIPALI | 95-35 239TH STREET FLORAL PARK NY 11001 |
| NAINANI, DPALI | 95-35 239TH STREET FLORAL PARK NY 11001 |
| NAINWAL, MAYANK | 57 HAWTHORN DRIVE EDISON NJ 08820 |
| NAIR, ANAMIKA | 52 CARTIER DR. FRANKLIN PARK NJ 08823 |
| NAIR, ANAMIKA | 1 ALEX COURT MONROE TOWNSHIP NJ 08831 |
| NAIR, JALAJA | 5 WEST DRIVE EDISON NJ 08820 |
| NAIR, ROHIT | 201 E 37 STREET APT 9G NEW YORK NY 10016 |
| NAIR, SANOJ | MISSING ADDRESS |
| NAIR, VINITA | 552 FERN AVENUE 2ND FLOOR LYNDHURST NJ 07071 |
| NAITO, SABINE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| NAJAR, JOSEF | 36 EAST 72ND STREET NEW YORK NY 10021 |
| NAJAR, JOSEF R. | 36 EAST 72 STREET APT 3S NEW YORK NY 10021 |
| NAJDEK, ALYSIA C. | 655 12TH ST. #219 OAKLAND CA 94607 |
| NAKAI, VIRINDER S. | 25 NANTUCKET LANE DEER PARK NY 11729 |
| NAKAO, SCOTT | 300 EAST 40TH ST APT 21C NEW YORK NY 10016 |
| NAKATSUKA, CHRISTINE | 2541 73RD COURT ELMWOOD PARK IL 60707 |
| NAKAYAMA, HARUKO | 2309 NELSON AVE, #1 REDONDO BEACH CA 90278 |
| NALDI, MARCO | 8 BEACH STREET APARTMENT 8 NEW YORK NY 10013 |
| NALEPA, DAVID | 10 LIBERTY ST APT 37B NEW YORK NY 10005 |
| NALLA, MAHESHWARA REDD | 112 CANAL VIEW DRIVE LAWRENCE NJ 08648 |
| NALLAPETA, GOWTHAM S | 105 PORTER WAY EAST BRIDGEWATER NJ 08807 |
| NALLY, PAUL C. | 55 CLIFTON TERRACE WEEHAWKEN NJ 07086 |
| NALOW, BETTY A. | 1641 BUTTERNUT HIGHLAND SHEBOYGAN WI 53081 |
| NAM, CHUNCHEONG | 2751 EAST 21ST STREET BROOKLYN NY 11235 |
| NAN, BERIN | 11 FROST AVENUE EAST EDISON NJ 08820 |
| NANAN, NADINE | 76-20 85TH ROAD APARTMENT 2 WOODHAVEN NY 11421 |
| NANCE JR., WILLIAM B. | 526 EAST 20TH STREET APARTMENT 1E NEW YORK NY 10009 |
| NANCE, MICHAEL | 5381 MOONLIGHT LANE LA JOLLA CA 92037 |
| NANCE, STEVIEANN | 49 PRINCE ST APT 15 NEW YORK NY 10012 |
| NANCE, STEVIEANN | 49 PRINCE ST APT 15 NEW YORK NY 10012-3448 |
| NANCOZ, SALLY | 45 BIRKENDENE RD CALDWELL NJ 07006 |
| NANCY CORNELL PRICE LIVING TRUST, TRUSTEE | THE VIRGINIAN 300 TWINRIDGE LANE, APT C1 RICHMOND VA 23235 |
| NANCY K WILKINSON TRUST | NANCY K WILKINSON 2101 CHANDLER RD. SUITE 101 MUSKOGEE OK 74403 |
| NANCY, BLOCK | 750 COLUMBUS AVE APT 11M NEW YORK NY 100256481 |
| NAND, JULIA KATE | 65 NEW VERNON ROAD GILLETTE NJ 07933 |
| NANDI, ABHISHEK | 42 DREW COURT MANALAPAN NJ 07726 |
| NANDIPATI, GIRIDHAR | 155 EAST 29TH STREET APT. 33J NEW YORK NY 10016 |
| NANDURI, KAMINI | 8 HARTLANDER STREET EAST BRUNSWICK NJ 08816 |
| NANDWANI, BALRAJ | 13 CREST DRIVE ENGLISHTOWN NJ 07726 |
| NANGIA, SAMIR | 43 W 16TH STREET APT 6E NEW YORK NY 10011 |
| NANGIA, SAMIR | 43 W 16TH STREET SE NEW YORK NY 10011 |
| NANSCO INC. | ATTN: SCOTT KORNBLUTH AND NANSCO INC 3481 MANCHESTER ROAD WANTAGH NY 11793 |
| NANSCO INC. | ATTN:SCOTT KORNBLUTH 3481 MANCHESTER ROAD WANTAGH NY 11793 |
| NANTICOKE CARDIOLOGY, PA PSP | 200 FEDERAL STREET SEAFORD DE 19973-5764 |
| NANTUCKET FUND LP | 40950 WOOWARD AVE, SUITE 307 BLOOMFIELD HILL MI 48304 |
| NAPA AUTO PARTS | GLENWOOD SPRINGS AUTO PARTS 3024 GLEN AVE GLENWOOD SPRINGS CO 81601 |
| NAPIER, STEPHEN P. | 1518 DAWS ROAD BLUE BELL PA 19422 |
| NAPOLI, ANTHONY AND IRENE TTEES | 6/8/95 FBO IRENE NAPOLI TRUST 2001 N. OCEAN BLVD # 8025 BOCA RATON FL 33431-7845 |
| NAPOLI, LINDA M. | 357 NORTH AVENUE WOOD-RIDGE NJ 07075 |
| NAPOLI, MARILYN S. | 187 PINEHURST AVENUE APT. 1B NEW YORK NY 10033 |
| NAPOLITANO, ANTHONY | 10 LYMAN RD FRAMINGHAM MA 01701 |
| NAPOLITANO, BRYAN | 601 WEST 57TH STREET APT. 4R NEW YORK NY 10019 |
| NAPOLITANO, EARLINE | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| NAPOLITANO, FRANK A. | 315 JEFFERSON AVENUE WESTFIELD NJ 07090-1914 |
| NAPPI, JENNIFER | 126 TOMAHAWK CT BELLE MEAD NJ 08502 |
| NARAIN, ROMESH | 86-66 SPRINGFIELD BOULEVARD QUEENS VILLAGE NY 11427 |
| NARANJO, ANDRES | GYE/0004 PO BOX 02-5329 MIAMI FL 33102-5329 |

| Claim Name | Address Information |
|---|---|
| NARANJO, ZORAIDA | 6614 VETERANS AVENUE BROOKLYN NY 11234 |
| NARAYAN, ANANTH | 23 LOCUST AVENUE MILLBURN NJ 07041 |
| NARAYAN, KARTHIK | 801 BLOOMFIELD STREET APT. 2 HOBOKEN NJ 07030 |
| NARAYAN, T.K. | 200 EAST 87TH STREET #22B NEW YORK NY 10128 |
| NARAYAN, TK | 200 EAST 87TH STREET APT 22B NEW YORK NY 10128 |
| NARAYANAN, HARISH | 112 WEST 72ND STREET 5A NEW YORK NY 10023 |
| NARAYANAN, RAGHAVAN E. | 24 BLOOMINGDALE DR, UNIT 2B HILLSBOROUGH NJ 08844 |
| NARBUTIS, DARIUS L. | 1560 ORCHARD LANE CHESTERTON IN 46304 |
| NARIO, LUIS | LUIS NARIO 189 COLUMBUS WAY MARCO ISLAND FL 34145 |
| NASD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT OFFICE OF GENERAL COUNSEL 1735 K ST, NW 10TH FL WASHINGTON DC 20006 |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT OFFICE OF GENERAL COUNSEL 1801 K STREET WASHINGTON DC 20006 |
| NASDAQ | 1100 NEW YORK AVE N.W. - LBBY 11 WASHINGTON DC 200056180 |
| NASDAQ - ACES | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE 43RD AND BROADWAY NEW YORK NY 10036 |
| NASDAQ - WORKSTATION | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE 43RD AND BROADWAY NEW YORK NY 10036 |
| NASDAQ - ACT  (CLEARANCE) TOTAL | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE 43RD AND BROADWAY NEW YORK NY 10036 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 PHILADELPHIA PA 19175-9940 |
| NASDAQ STOCK MARKET INC | ATTN:OFFICE OF GENERAL COUNSEL 1735 K ST, NW 10TH FL WASHINGTON DC 20006 |
| NASDAQ TECHNOLOGY SERVICES LLC | 1000 23RD AVE BLDG 2 PORT HUENEME CA 93043-4300 |
| NASH, ANTHONY A. | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| NASH, ANTHONY A. | 32 FAIRWAY PLACE COLD SPRINGS HARBOR NY 11724 |
| NASH, JOAN A. | 609 WEST 151ST STREET APT. 44 NEW YORK NY 10031 |
| NASH, MARY JANE | 241 EAST 86TH ST APT. 14B NEW YORK NY 10028 |
| NASI, INGA | 59 BEVERLY ROAD WEST ORANGE NJ 07052 |
| NASON, PETER G. | 8 BURRWOOD COURT COLD SPRING HARBOR NY 11724 |
| NASS, DAVID | 95 VALLEY LANE CHAPPAQUA NY 10514 |
| NASS, DAVID M. | 95 VALLEY LANE CHAPPAQUA NY 10514 |
| NASSAR, RICHARD | 123-33 83RD AVENUE. APT. 3103 KEW GARDENS NY 11415 |
| NASSERY, ROB | 339 E. 88TH STREET APT. 5F NEW YORK NY 10128 |
| NASTALI, CHARLOTTE TRUSTEE | CHARLOTTE NASTALI TRUST U/A DTD 01/09/1998 1439 DARNELL COURT BRIGHTON MI 48116-3799 |
| NASTASI, JOHN | 10 LIBERTY ST. APT. 19B NEW YORK NY 10005 |
| NASTEL TECHNOLOGIES INC. | 48 SOUTH SERVICE ROAD SUITE 205 MELVILLE NY 11747 |
| NASTRO, CHARLES | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NATARAJAN, KRISHNA KUMAR | 918 FOREST HAVEN BLVD EDISON NJ 08817 |
| NATARAJAN, SATHYA N. | 41 WASHINGTON STREET APARTMENT #2 HARRISON NJ 07029 |
| NATASHA, KARETSKAYA | 700 FIRST STREET APT. 6B HOBOKEN NJ 07030 |
| NATCHEZ REGIONAL MEDICAL CENTER | NATCHEZ REGIONAL MEDICAL CENTER 54 SEARGENT PRENTISS DRIVE NATCHEZ MS 39120 |
| NATCHEZ, CITY OF | CITY OF NATCHEZ 124 SOUTH PEARL STREET NATCHEZ MS 39120 |
| NATHAN, CARLY MAX U/A 9/30/96 | PAUL H. NATHAN TRUSTEE 1981 N. BROADWAY, STE. 320 WALNUT CREEK CA 94596 |
| NATHAN, CHARLES | 40174 VIA MARISA MURRIETA CA 92562 |
| NATHAN, JORDE M | 1499 SHERIDAN ROAD HIGHLAND PARK IL 60035 |
| NATHAN, PAUL H. TRUSTEE | CARLY MAX NATHAN U/A 9/30/96 1981 N BROADWAY, STE 320 WALNUT CREEK CA 94596 |
| NATHAN, PAUL H. TRUSTEE | MAXIMILLIAN EMIL MANCINI U/A 9/30/06 1981 N BROADWAY, STE 320 WALNUT CREEK CA 94596 |
| NATHAN, SRINATH | 33 GOLD STREET APT L1 NEW YORK NY 10038 |
| NATHANSON, GARY | 7 ESSINGTON LANE DIX HILLS NY 11746 |
| NATHANSON, MELISSA | 250 W. 94TH ST., 6E NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| NATHS, SONYA | 52 BELLEVUE AVE. SUMMIT NJ 07901 |
| NATION, KAYLA N. | 1303 EAST 105TH STREET APT 2 BROOKLYN NY 11236 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: PATRICK RYAN 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: ROSEMARIE DICANTO 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | JAMES E. SPIOTTO CHAPMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | JAMES E. SPIOTTO CHAMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL. CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, ESQ. 111 W. MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN ACKER, ESQ. 111 W. MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER, LLP ATTN: JAMES E. SPIOTTO 111 W. MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL BANK OF CANADA | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| NATIONAL BANK OF CANADA | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NATIONAL BANK OF COMMERCE | 4994 S MEMORIAL DRIVE PO BOX 15 PO BOX 99 POPLAR WI 54864 |
| NATIONAL BANK OF SOUTH CAROLIN A (THE) | COLUMBUS BANK COLUMBUS GA 31901 |
| NATIONAL CAPITOL CAPTIONING | 200 NORTH GLEBE RD. #710 ARLINGTON VA 22203 |
| NATIONAL CAPITOL CONTRACTING, LLC | DBA NATIONAL CAPITAL CAPTIONING CHRIS MARQUEZ 200 N. OLEBE RD., SUITE 710 ARLINGTON VA 22203 |
| NATIONAL CAPITOL CONTRACTING, LLC | DBA NATIONAL CAPITAL CAPTIONING CHRIS MARQUEZ 200 N. GLEBE RD., SUITE 710 ARLINGTON VA 22203 |
| NATIONAL CINEMEDIA LLC | NATIONAL CINEMEDIA LLC LBSF, ADDRESS FOR NOTICES NATIONAL CINEMEDIA, LLC 9110 EAST NICHOLS AVENUE, SUITE 200 CENTENNIAL CO |
| NATIONAL CINEMEDIA LLC | C/O ERIC E. JOHNSON HOLME ROBERTS & OWEN LLP 1700 LINCOLN STREET, SUITE 4100 DENVER CO 80203 |
| NATIONAL CINEMEDIA LLC | NATIONAL CINEMIDEIA, LLC C/O ERIC W. JOHNSON HOLME ROBERTS & OWEN LLP 1700 LINCOLN STREET, SUITE 4100 DENVER CO 80203 |
| NATIONAL CINEMEDIA LLC, | C/O ERIC E. JOHNSON HOLME ROBERTS & OWEN LLP 1700 LINCOLN STREET, SUITE 400 DENVER CO 80203 |
| NATIONAL CINEMEDIA LLC, | NATIONAL CINEMEDIA, LLC C/O ERIC E. JOHNSON HOLME ROBERTS & OWEN LLP 1700 LINGON STREET, SUITE 4100 DENVER CO 80203 |
| NATIONAL CINEMEDIA, LLC | C/O ERIC E. JOHNSON HOLME ROBERTS & OWENS LLP 1700 LINCOLN STREET, SUITE 4100 DENVER CO 80203 |
| NATIONAL CITY BANK | NATIONAL CITY BANK ATTN: SCOTT A. ZUBER, ESQ. 200 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| NATIONAL CITY BANK | C/O DAY PITNEY LLP ATTN: SCOTT A. ZUBER, ESQ. P.O. BOX 1945 MORRISTOWN NJ 07962-1945 |
| NATIONAL CITY BANK | CLEARY GOTTLIEB STEIN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL CITY BANK | PENELOPE CHRISTOPHOROU CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL CITY BANK | C/O PNC BANK, NATIONAL ASSOCIATION ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| NATIONAL CITY BANK | PO BOX 5756 CLEVELAND OH 44101-0756 |
| NATIONAL CITY BANK | 1900 E. 9TH STREET CLEVELAND OH 44114 |
| NATIONAL CITY NON-CONTRIBUTORY RETIREMENT TRUST | ALLEGIANT ASSET MANAGEMENT COMPANY 200 PUBLIC SQUARE, 5TH FLOOR CLEVELAND OH 44114 |
| NATIONAL CORPORATE INVESTMENT SERVICES LIMITED | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NATIONAL FINANCIAL SERVICES LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA |

| Claim Name | Address Information |
|---|---|
| NATIONAL FINANCIAL SERVICES LLC | NEW YORK NY 10006 |
| NATIONAL FINANCIAL SERVICES LLC | 200 LIBERTY ST, 5TH FLOOR NEW YORK NY 10281 |
| NATIONAL FINANCIAL SERVICES LLC | NATIONAL FINANCIAL SERVICES, LLC ATTN: LAWRENCE CONOVER 200 LIBERTY STREET NEW YORK NY 10281 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN: LAWRENCE CONOVER 200 LIBERTY STREET, 5TH FLOOR NEW YORK NY 10281 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN: MARTHA A. MAZZONE, ESQ. 82 DEVONSHIRE STREET F6C BOSTON MA 02109-3614 |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | 6363 MAIN ST WILLIAMSVILLE NY 14221 |
| NATIONAL GRID PLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR, ESQ BENNETT S. SILVERBERG, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| NATIONAL GRID USA FINAL AVERAGE PAY PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1285 385 E. COLORADO BLVD PASADENA CA 91101 |
| NATIONAL GRID USA FINAL AVERAGE PAY PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1285 385 E. COLORADO BLVD PASADENA CA 91101 |
| NATIONAL INDEPENDENT TRUST COMPANY DBA | ARGENT TRUST LAW OFFICE OF CHRISTINA C. COCHRAN, LLC 3211 ELKHART STREET LAFAYETTE IN 47906 |
| NATIONAL IRISH BANK PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| NATIONAL PROVIDENT FUND | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | DEWEY & LEBOEUF LLP ATTN:  IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | ATTN: CATHERINE A. LYNCH 1250 I STREET, N.W., SUITE 500 WASHINGTON DC 20005 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | CLAYTON D. VIEHWEG, NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST 1250 EYE STREET, N.W., SUITE 500 WASHINGTON DC 20005 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | ATTN: CLAYTON D. VIEHWEG, NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST 1250 EYE STREET, N.W., SUITE 500 WASHINGTON DC 20005 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | 844 N RUSH ST CHICAGO IL 606112092 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1734 385 E. COLORADO BLVD PASADENA CA 91101 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACT | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL RURAL UTILITIES CFC | 2201 COOPERATIVE WAY HERNDON VA 20171-3025 |
| NATIONAL RURAL UTILITIES COOPERATIVE FINANCE CORPO | TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| NATIONAL SOCIETY DAUGHTERS OF THE AMERICAN REVLTN | ATTN: LINDA G. CALVIN, PRESIDENT 1776 D STREET, NW WASHINGTON DC 20006 |
| NATIONAL SOCIETY DAUGHTERS OF THE AMERICAN REVOLUT | ATTN: LINDA G. CALVIN, PRESIDENT 1776 D STREET, NW WASHINGTON DC 20006-5303 |
| NATIONAL STRATEGY FORUM | 53 W. JACKSON BLVD. SUITE 516 CHICAGO IL 60604 |
| NATIONAL UNION -(FRACTIONAL POLICY) | AMERICAN HOME ASSURANCE COMPANY 80 PINE STREET 10TH FLOOR NEW YORK NY 10005 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AURTHORIZED REPRESENTAVIE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERICAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION OF FIRE INSURANCE (AIG) COMOPANY OF | C/O AMERICAN INTERNATIONAL REALTY CORP ATTN: STEVE SIGNORE 72 WALL STREET, 10TH. FLR. NEW YORK NY 10005 |
| NATIONALE NEDERLANDEN INTERFINANCE BV | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY |
| NATIONS, DARRELL H. | 815 N. NILE AVE. EAST WENATCHEE WA 98802 |
| NATIONWIDE BUILDING SOCIETY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NATIONWIDE COMMUNICATIONS LLC | ATTN: RON PIEMONTE, CEO 1200 MACARTHUR BLVD. MAHWAH NJ 07430 |
| NATIONWIDE LIFE AND ANNUITY INSURANCE COMPANY | C/O NATIONWIDE LIFE AND ANNUITY INSURANCE COMPANY ONE NATIONWIDE PLAZA MAIL CODE 1-33-08 COLUMBUS OH 43215 |
| NATIONWIDE LIFE INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES ONE NATIONWIDE PLAZA COLOMBUS OH 43215 |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ATTENTION: NATIONWIDE INVESTMENTS - DERIVATIVES ONE NATIONWIDE PLAZA COLOMBUS OH 43215 |
| NATIONWIDE LIFE INSURANCE COMPANY OF AMERICA PRODU | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1862 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY (INC) | ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES 1-5-705 ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL INSURANCE CO | ONE NATIONWIDE PLAZA COLUMBUS OH 43215-2220 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES 1-05-705 ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE RETIREMENT PLAN | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05034 COLUMBUS OH 43215 |
| NATIONWIDE RETIREMENT PLAN | ATTN: NATIONAWIDE INVESTMENTS-DERIVATIVES ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE RETIREMENT PLAN TRUST | ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIXIS | ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS FINANCIAL PRODUCTS INC | 9 WEST 57TH ST, 35TH FLOOR NEW YORK NY 10019 |
| NATIXIS FINANCIAL PRODUCTS INC | ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS FINANCIAL PRODUCTS INC | ATTN: THOMAS SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATKO, CAROLE | 10 WATERSIDE PLAZA # 7H NEW YORK NY 10010 |
| NATKO, JONATHAN | 307 EAST 44TH STREET APT 915 NEW YORK NY 10017 |
| NATOLI, KATHERINE A. | 140 SHOTWELL AVE STATEN ISLAND NY 10312 |
| NATURE CONSERVANCY, THE | 4245 NORTH FAIRFAX DRIVE SUITE 100 ARLINGTON VA 22203 |
| NATURMAN, LOUIS | 59 FISHING TRAIL STAMFORD CT 06903 |
| NAUGHTON, BRANDON | 202 AUTUMN LANE BREWSTER NY 10509 |
| NAUGHTON, CAROLINE | 305 5TH AVENUE APT # 4B BROOKLYN NY 11215 |

| Claim Name | Address Information |
|---|---|
| NAUMANN, KARL | 105 INLET DRIVE INDENHURST NY 11752 |
| NAUSS, PAUL | C/O RICHARD AND JUDITH NAUSS 2228 BARNEGAT BLVD POINT PLEASANT NJ 08742 |
| NAUT, YVETTE | 585 KENT AVENUE APARTMENT 2 BROOKLYN NY 11211 |
| NAVA, STELLA | 55 ETHAN ALLEN ROAD FREEHOLD NJ 07728 |
| NAVA, STELLA S | 55 ETHAN ALLEN ROAD FREEHOLD NJ 07728 |
| NAVAMUEL, ROCK | 16399 SW 28 STREET MIRAMAR FL 33027 |
| NAVARETTA, CHRISTINA | 89 ELLIMAN PLACE SYOSSET NY 11791 |
| NAVARRA, RUTH A. | 19 CARLOW WAY HAZLET NJ 07730 |
| NAVARRO IGLESIAS, JOSE LUIS | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NAVARRO, PAUL | 2161 GREEN VALLEY DR CROWN POINT IN 46307 |
| NAVRUDE, STANLEY | STANLEY NAVRUDE 241 AUGUSTA CIRCLE DAKOTA DUNES SD 57049 |
| NAVRUDE, STANLEY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NAYDA, ALLA | 1613 EAST 23RD STREET BROOKLYN NY 11229 |
| NAYLOR, RACHAEL | 365 BRIDGE STREET UNIT 5O BROOKLYN NY 11201 |
| NAYYAR, ALI | 915 TRAVIS AVENUE STATEN ISLAND NY 10314 |
| NAZAMUDDEEN, BIBI Z. | 794 VIVIAN COURT BALDWIN NY 11510 |
| NAZAROV, DAVID | 75-43 192ND STREET FRESH MEADOWS NY 11366 |
| NAZIMOWITZ, LAWRENCE D | 363 EAST 76TH STREET, APT 16G NEW YORK NY 10021 |
| NAZZARUOLO, LAURA | 7502 RIDGE BLVD APT. D7 BROOKLYN NY 11209 |
| NBAM BLENDED LIBOR ALPHA MBS PORTFOLIO | RRF SUB, LTD. C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NC ASSN OF RESCUE & EMS, INC | BROTHERHOOD FUND PO BOX 1914 GOLDSBORO NC 27533-1914 |
| NC ASSOC OF RESCUE & EMS, INC | P.O. BOX 1914 GOLDSBORO NC 27533 |
| NC ASSOC OF RESCUE & EMS, INC | MEMORIAL FUND P.O. BOX 1914 GOLDSBORO NC 27533 |
| NCB CAPITAL MARKETS LIMITED | NCB CAPITAL MARKETS LIMITED DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS ATTN: EMIL ARCA NEW YORK NY 10019 |
| NCOM FURNITURE SYSTEMS | ATTN: SHARRON G. SHOCKLEY, OWNER 500 GARDEN OAKS HOUSTON TX 77083 |
| NCOM FURNITURE SYSTEMS* | ATTN: SHARRON G SHOCKEEY, OWNER 500 GARDEN OAKS HOUSTON TX 77018 |
| NCR (SCOTLAND) PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NCR CORPORATION | 1700 S PATTERSON BLVD DAYTON OH 45479 |
| NCR CORPORATION | NCR CORPORATION, 1700 S PATTERSON BLVD DAYTON OH 45479 |
| NCRIC INC | (PROASSURANCE NATIONAL CAPITAL INS. CO.) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| NDUNGU, JAMES | 107 E. CURTIS ST. APARTMENT # 1 LINDEN NJ 07036 |
| NEAL GERBER & EISENBERG | ATTN:H. NICHOLAS EISENBERG NEAL GERBER & EISENBERG TWO N. LASALLE STREET CHICAGO IL 60602 |
| NEAL, GERBER & EISENBERG LLP | C/O H. NICHOLAS BERBERIAN, ESQ. AND NICHOLAS M. MILLER, ESQ. TWO NORTH LASALLE STREET, SUITE 1700 CHICAGO IL 60602 |
| NEAL, JONATHAN | 2305 WHITPAIN HILLS APT. 2 BLUE BELL PA 19422 |
| NEALE, HEATHER S. | 25 PELL STREET APARTMENT 4F NEW YORK NY 10013 |
| NEALE, LUCINDA | 135 EAST 54TH ST 8F NEW YORK NY 10022 |
| NEALIS, JAMES | 2 BALDWIN PLACE MASSAPEQUA NY 11758 |
| NEARY, BRENDAN E. | 3 ROSEMERE STREET RYE NY 10580 |
| NEARY, ELISABETH A | 235 WEST 75TH STREET APT. 6B NEW YORK NY 10023 |
| NEAVE, JON | 22 SAUGATUCK RIVER ROAD WESTON CT 06883 |
| NEAVE, JONATHAN | 22 SAUGATUCK RIVER RD. WESTON CT 06883 |
| NEAVE, JONATHAN | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| NEBEL, ROBERT E. & MOMO | 1800 CHURCH STREET BRENHAM TX 77833 |
| NEBEL, ROBERTA | 2587 EVERGREEN ST. YORKTOWN HEIGHTS NY 10598 |
| NEBEL, ROBERTA M. | 2587 EVERGREEN STREET YORKTOWN HEIGHTS NY 10598 |
| NEBENZHAL, AMIR | 102-01 63 AVENUE 2ND FLOOR FOREST HILLS NY 11375 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 ATTN: BANKRUPTCY UNIT LINCOLN NE 68509-4818 |
| NEBRASKA INVESTMENT COUNCIL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NEBRASKA INVESTMENT FINANCE AUTHORITY | 200 COMMERCE 1230 "O" STREET LINCOLN NE 68508 |
| NEBRASKA INVESTMENT FINANCE AUTHORITY | C/O TIMOTHY R KENNY 1230 O STREET, SUITE 200 LINCOLN NE 68508 |
| NEBRASKA NATIONAL BANK | 3110 SECOND AVENUE KEARNEY KEARNEY NE 68847 |
| NEBRASKA S.A (COMPARTMENT 10) | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| NECHITAILO, ANNA | 70 BATTERY PLACE APT. 112 NEW YORK NY 10280 |
| NEED IT NOW COURIER AND FREIGHT | 153 WEST 27TH STREET NEW YORK NY 10001 |
| NEEDLE, MARCI | 90 CORIELL AVE FANWOOD NJ 07023 |
| NEELY, GREGORY B. & MARTHA | 285 BAGLEY RD. RUSK TX 75785 |
| NEER, MARGARET, TRUSTEE | NEER FAMILY TRUST 2/5/01 12143 S. STONERIDGE PARADISE CA 95969 |
| NEERHOF, RALPH & ALMA | W4435 COUNTY TRUNK HIGHWAY V WALDO WI 53093 |
| NEGI, GAURAV | 1458 PARAMOUNT DRIVE APT 1B HUNTSVILLE AL 35806 |
| NEGREIRO, MANNY & ANGELA | 3711 NE 31 AVE LIGHTHOUSE FL 33064 |
| NEGRON, SAUL | 224 TOMPKINS ROAD MONTGOMERY NY 12549-1246 |
| NEGUS, JEFFREY | 18 MONROE ST. KH5 NEW YORK NY 10002 |
| NEHRA, MANISH | 435 EAST 79TH STREET APARTMENT 8D NEW YORK NY 10075 |
| NEI COMMON INVESTMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NEIGHBOR, R. WEBSTER | PO BOX 486 NEW YORK NY 10101-0486 |
| NEIL, FRANK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NEILEY, OLSEN | 6800 HIGHWAY 82 SUITE 4 GLENWOOD SPRINGS CO 81601 |
| NEILL, CAROLYN | 11507 PAMPASS PASS HOUSTON TX 77095 |
| NEIMETH, STEVEN A | 55 WEST 26TH STREET APARTMENT 24E NEW YORK NY 10010 |
| NEITERMAN, BERTRAM G. | 1120 99ST #502 BAY HARBOR IS. FL 33154 |
| NEKTAR ASSET MANAGEMENT AB FOR THE NEKTAR FUND | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NELISSEN, ALEX S | 353 EAST 53RD STREET APT 2B NEW YORK NY 10022 |
| NELNET | 121 SOUTH 13TH STREET, SUITE 201 LINCOLN NE 68508 |
| NELSON | 8530 CONGRESSIONAL DRIVE TALLAHASSEE FL 32312 |
| NELSON, BETH | 1112 PARK AVENUE APT. 9A NEW YORK NY 100128 |
| NELSON, GREGG | 95 BLACKSTONE ROAD PORT READING NJ 07064 |
| NELSON, JANIS B. | 3363 DORADO BEACH DR FARMERS BRANCH TX 75234 |
| NELSON, JEAN J. | 128 CLUB COURSE DRIVE HILTON HEAD ISLAND SC 29928 |
| NELSON, MARY JANE TRUST | ROY NELSON TRUSTEE 3100   85TH AVENUE NORTH APT 222 BROOKLYN PARK MN 55443-1905 |
| NELSON, MEGAN | 4511 WEST SPRING PARK CIRCLE RIVERTON UT 84096 |
| NELSON, RICHARD W. | 2420 NEILTOWN RD PLEASANTVILLE PA 16341-5014 |
| NELSON, RYAN W | 100 LANCELOT DRIVE FAIRFIELD CT 06824 |
| NEMES, ROBERT | 700 GROVE STREET APARTMENT 5V JERSEY CITY NJ 07310 |
| NEMESIS ASSET MANAGEMENT LLP | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREER, 35TH FL LOS ANGELES CA 90071 |
| NENNER, GARRETT | C/O RON KUBA 321 BROADWAY, 4TH FLOOR NEW YORK NY 10007 |
| NENNER, GARRETT | 20 MARYLAND AVENUE ARMONK NY 10504 |
| NEOSCAPE, INC. | NEOSCAPE INC 330 CONGRESS STREET BOSTON MA 02210 |
| NEOVEST, INC | NEOVEST, INC. 1145 S. 800 EAST, SUITE 31 OREM UT 84097 |

| Claim Name | Address Information |
|---|---|
| NERI, VALERI VIKI | 76 PEBBLE BEACH DR. PALM COAST FL 32164 |
| NERVO, LOUISE | LB9, 500 SECOND AVENUE NEW YORK NY 10016 |
| NERVO, LOUISE | LB9, 500 SECOND AVENUE APT. 3C NEW YORK NY 10016 |
| NESBITT | 205 LAMBERT RD CARPINTERIA CA 93013 |
| NESLAND, JOHN | 400 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| NESS GLOBAL SERVICE, INC. | 160 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| NESS GLOBAL SERVICE, INC. | NESS GLOBAL SERVICES, INC US CORPORTATION 160 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| NESSER, LEE | 9 EXETER ROAD SHORT HILLS NJ 07078 |
| NESTEROV, DMITRY | 6 BARLOW COURT PLAINSBORO NJ 08536 |
| NESTLE IN THE USA PENSION TRUST | C/O NESTLE RETIREMENT INVESTMENTS ATTN: KARIN BRODBECK 777 W. PUTNAM AVENUE GREENWICH CT 06830 |
| NESTLE IN THE USA PENSION TRUST | C/O NESTLE RETIREMENT INVESTMENTS ATTN: KARIN BRODBECK 900 LONG RIDGE RD BLDG 2 STAMFORD CT 06902-1138 |
| NESTLE IN THE USA SAVINGS TRUST | C/O NESTLE RETIREMENT INVESTMENTS ATTN: KARIN BRODBECK 777 W. PUTNAM AVENUE GREENWICH CT 06830 |
| NESTLE USA INC MASTER RETIREME NT TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NESTLE USA INC MASTER RETIREME NT TRUST | C/O THE NORTHERN TRUST COMPANY, AS TRUSTEE 50 SOUTH LASALLE STREET CHICAGO IL 60675 |
| NESTLE USA INC MASTER RETIREME NT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| NESTLE USA INC MASTER RETIREME NT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NESTLE USA INC SAVINGS PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| NESTLE USA INC SAVINGS PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NESTLE USA, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVC & MARKETING SUPPORT ATTN: LEGAL DEPT. W- 1245 385 E. COLORADO BLVD. 3 PASADENA CA 91101 |
| NESTLE USA, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT. W- 1245 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NESTLE USA, INC. MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1278 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NESTLE USA, INC. MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1278 385 E. COLORADO BLVD PASADENA CA 91101 |
| NESTOR, THOMAS | 204 THE TERRACE SEA GIRT NJ 08750 |
| NESTOR, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NET2S GROUP | 82 WALL STREET SUITE 400 NEW YORK NY 10005 |
| NET2S GROUP | 620 8TH AVE BSMT 1 NEW YORK NY 100181604 |
| NETALYTICS | C/O ISDA 360 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10017 |
| NETAPP GLOBAL LTD | LATHAM & WATKINS ATTN PETER M GILHULY 355 S GRAND AVE LOS ANGELES CA 90071-1560 |
| NETAPP GLOBAL LTD | ATTN GENERAL COUNSEL 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETAPP INC | LATHAM & WATKINS ATTN PETER M GILHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| NETAPP INC | 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETAPP INC | ATTN GENERAL COUNSEL 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETCHVOLODOFF, NICHOLAS A. | 3704 QUEBEC STREET NW WASHINGTON DC 20016-3134 |
| NETEFFECT INC. | 9211 WATERFORD CENTER BLVD AUSTIN TX 78758 |
| NETEFFECT INC. | NETEFFECT INC 9211 WATERFORD CENTER BLVD AUSTIN TX 78758 |
| NETEZZA | 26 FOREST STREET MARLBOROUGH MA 01752 |

| Claim Name | Address Information |
|---|---|
| NETEZZA CORPORATION | 26 FOREST ST – STE 300 MARLSBOROUGH MA 017523068 |
| NETHALA, GRACE | 30 RIVER COURT APT. 2804 JERSEY CITY NJ 07310 |
| NETHERLAND SEWELL & ASSOCIATES INC | 4500 THANKSGIVING TOWER 1601 ELM STREET, SUITE 4500 DALLAS TX 75201 |
| NETO, JOAO SOARES | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| NETQOS INC | 5001 PLAZA ON THE LAKE AUSTIN TX 78746 |
| NETTLES, LAURENCE O., IRA | 2039 N RACINE AVE CHICAGO IL 60614-4013 |
| NETWORK APPLIANCE INC. | ATTN: THOMAS P. MALONE 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETWORK APPLIANCE INC. | P.O. BOX 39000 DEPT 33060 SAN FRANCISCO CA 94139-3060 |
| NEUBAUER, HEIDEMARIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| NEUBERGER BERMAN AGENCY, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEUBERGER BERMAN ART ADVISORY SERVICES, INC. | SERVICES, INC. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| NEUBERGER BERMAN MANAGEMENT, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEUBERGER BERMAN MANAGEMENT, LLC | HAROLD OLSEN, ESQ. STROOCK & STROOCK & LAVAL LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NEUBERGER BERMAN MANAGEMENT, LLC | TRANSFEROR: CANTAB CAPITAL PARTNERS LLP 605 THIRD AVENUE ATTN: ANDREW ALLARD NEW YORK NY 10158-3698 |
| NEUBERGER BERMAN, INC.    FKA AS RUBY ACQUISITION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEUE AARGAUER BANK AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| NEUE AARGAUER BANK AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| NEUENHOFER, ANSGAR | 1337 IRONBARK STREET SAN LUIS OBISPO CA 93401 |
| NEUMAN | P.O. BOX 2317 GLENWOOD SPRINGS CO 81602 |
| NEUMANN, MICHAEL V. | 240 RIVERSIDE BOULEVARD APARTMENT 5H NEW YORK NY 10069 |
| NEUSBAUM TOURTE, CYNTHIA – IRA R/O | 7270 MARSH CREEK CIRCLE CLAYTON CA 94517 |
| NEVADA HOUSING DIVISION | 1771 EAST FLAMINGO ROAD SUITE 103-B LAS VEGAS NV 89119 |
| NEVADA POWER COMPANY | 6226 WEST SAHARA AVENUE LAS VEGAS NV 89146 |
| NEVAREZ-JAQUEZ, ILKA J | 85-10 34TH AVENUE APARTMENT 523 JACKSON HEIGHTS NY 11372 |
| NEVILLE, ELLEN REM TR | ATTN: MARTIN A. BENOWITZ TTEE 1905 DIAMOND STREET, STE B SAN MARCOS CA 92078 |
| NEVILLE, JOHN D. | 1630 ASSEMBLY LANE DELAVAN WI 53115 |
| NEVINS, JEFF | 2121 KENTON LANE LIBERTYVILLE IL 60048 |
| NEW | 0099 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| NEW | 99 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| NEW | 739 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| NEW ALLIANCE GLOBAL CDO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| NEW CASTLE (CITY OF), PENNSLYVANIA | CITY OF NEW CASTLE 230 NORTH JEFFERSON STREET NEW CASTLE PA 16101-2220 |
| NEW FREEDOM MORTGAGE CORPORATION | NKA IFREEDOM DIRECT CORPORATION C/O THOMAS E. LOWE, ATTORNEY AT LAW 2150 SOUTH 1300 EAST, SUITE 120 SALT LAKE CITY UT 84106 |
| NEW GENERATION FUNDING TRUST 15 | CDC IXIS FINANCIAL GUARANTY 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 16 | C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC. NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 37 | CDC IXIS FINANCIAL GUARANTY SERVICES INC. NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 83 | C/O CIFG SERVICES, INC. NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 39 | C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC. NEW YORK NY 10022 |
| NEW GENERATIONS SOFTWARE | 3835 NORTH FREEWAY BLVD SUITE 200, SACRAMENTO CA 95834 |
| NEW GENERATIONS SOFTWARE | NEW GENERATION SOFTWARE INC 3835 NORTH FREEWAY BLVD SUITE 200 SACRAMENTO CA 95834 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 43 WEST 42ND STREET NEW YORK NY 10036 |
| NEW IRELAND ASSURANCE | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL |

| Claim Name | Address Information |
|---|---|
| NEW IRELAND ASSURANCE | CENTER NEW YORK NY 10281 |
| NEW IRELAND ASSURANCE | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| NEW IRELAND SUPERANNUATION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| NEW JERSEY CARPENTERS HEALTH FUND | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY | GABRIEL I. CHACON, DAG NJ ATTORNEY GENERAL'S OFFICE 25 MARKET ST PO BOX 106 TRENTON NJ 08625-0106 |
| NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY | GABRIEL I. CHACON, DAG NJ ATTORNEY'S OFFICE 25 MARKET ST PO BOX 106 TRENTON NJ 08625-0106 |
| NEW JERSEY HOUSING AND MORTGAGE FINANCE AGENCY | 637 SOUTH CLINTON AVENUE TRENTON NJ 08611 |
| NEW JERSEY NATURAL GAS COMPANY | 1415 WYCKOFF RD WALL NJ 07719 |
| NEW JERSEY TRANSIT (MW #303) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| NEW JERSEY TRANSIT CORP | ATTN: ROBERT WEBB 1 PENN PLAZA NEWARK NJ 07105-2246 |
| NEW MEXICO (STATE OF) EDUCATION RETIREMENT BOARD R | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| NEW MEXICO EDUCATIONAL RETIREMENT BOARD PENSION PL | C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT. W- 1929 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NEW MEXICO EDUCATIONAL RETIREMENT BOARD PENSION PL | C/O WESTERN ASSET MANAGMENT COMPANY ATT: LEGAL DEPT W-1929 385 E. COLORADO BLVD PASADENA CA 91101 |
| NEW MEXICO FINANCE AUTHORITY | 207 SHELBY STREET SANTE FE SANTA FE NM 87501 |
| NEW SILK ROUTE PE ASIA FUND LP | C/O NEW SILK ROUTE PARTNERS, LTD ATTN: RISHI GUPTA 540 MADISON AVENUE, 38TH FLOOR NEW YORK NY 10022 |
| NEW SILK ROUTE PE ASIA FUND LP | EDWARD T. SWAN, P.C. CC: KAREN G. SODKE KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO IL 60654 |
| NEW SILK ROUTE PE ASIA FUND LP | KIRKLAND & ELLIS LLP ATTN: EDWARD T. SWAN, P.C. CC: KAREN G. SODKE 300 NORTH LASALLE CHICAGO IL 60654 |
| NEW SOUTH FEDERAL SAVINGS BANK, F.S.B. | TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN, ESQ THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NEW SOUTH FEDERAL SAVINGS BANK, F.S.B. | ATTN: BETSY REYNOLDS 1900 CRESTWOOD BLVD. BIRMINGHAM AL 35210 |
| NEW SOUTH FEDERAL SAVINGS BANK, F.S.B. | ATTN: BETSY REYNOLDS, ESQ. 1900 CRESTWOOD BLVD. BIRMINGHAM AL 35210 |
| NEW VISION ASSETS INC. | 2600 WILSHIRE BOULEVARD LOS ANGELES CA 90057 |
| NEW YORK (CITY OF) INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM STREET NEW YORK NY 10038 |
| NEW YORK CARES | 214 W. 29TH STREET, 5TH FLOOR NEW YORK NY 07046 |
| NEW YORK CITY DEFERRED COMPENSATION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM, ET. AL | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ELIZABETH M. COLUMBO, ESQ. NIXON PEABODY LLP 437 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ATTN: EXECUTIVE DIRECTOR 110 WILLIAM STREET NEW YORK NY 10038 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | 75 PARK PLACE, 6TH FLOOR NEW YORK NY 10007 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ATTN: THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK NY 10007 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |

| Claim Name | Address Information |
|---|---|
| NEW YORK CITY POLICE & FIRE PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| NEW YORK HEALTH AND RACQUET | 62 COOPER SQ NEW YORK NY 10003 |
| NEW YORK HILTON AT ROCKEFELLER CENTER | NEW YORK HILTON & TOWERS AT ROCKEFELLER CENTER 1335 AVENUE OF AMERICAS NEW YORK NY 10019 |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | 10 KREY BOULEVARD RENSSELEAR NY 12144 |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | 10 KREY BOULEVARD RENSSELEAR NY 12145 |
| NEW YORK INSTITUTE OF FINANCE | C/O BANK OF AMERICA N.A. 12562 COLLECTION DRIVE CHICAGO IL 60693 |
| NEW YORK LIFE INS & ANNUITY CORP PRIVATE PLACEMENT | A/C 70 51 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION | ATTN: REBECCA STRUTTON 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION | CHRISTINE AYOTTE-BRENNAN BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION PRIV | VARIABLE UNIVERSAL LIFE SEPARATE ACCOUNT 70 ATTN: REBECCA STRUTTOM 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION PRIV | BINGHAM MCCUTCHEN LLP C.A. BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| NEW YORK LIFE INSURANCE COMPANY | ATTN: REBECCA STRUTTON 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE COMPANY | CHRISTINE AYOTTE-BRENNAN BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| NEW YORK LIFE INSURANCE COMPANY | CHRISTINE AYOTTE-BRENNAN BINGAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| NEW YORK LIFE INSURANCE COMPANY INC | NY LIFE INVESTMENT MANAGEMENT 51 MADISON AVENUE NEW YORK NY 10022-4213 |
| NEW YORK LIFE INTERNATIONAL LLC | 51 MADISON AVENUE NEW YORK NY 10010-1603 |
| NEW YORK MERCANTILE EXCHANGE, INC | ATTN: LISA A DUNSKY DIRECTO AND ASSOCIATE GENERAL COUNSEL CME GROUP INC. 20 S WACKER DRIVE CHICAGO IL 60606 |
| NEW YORK PUBLIC LIBRARY | 5TH AVENUE & 42ND STREET RM 67 NEW YORK NY 07028 |
| NEW YORK PUBLIC LIBRARY | NEW YORK PUBLIC LIBRARY GENERAL COUNSEL'S OFFICE - ROOM 76 5TH AVENUE & 42ND STREET NEW YORK NY 10018 |
| NEW YORK ROAD RUNNERS FND | ATTN: ROBERT L. LAUFER, VP - LEGAL 9 EAST 89TH STREET NEW YORK NY 10128 |
| NEW YORK STATE BANKERS RETIREMENT | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NEW YORK STATE COMPTROLLER THOMAS P. DINAPOLI | AS TRUSTEE OF THE NEW YORK STATE COMMON RETIREMENT FUND C/O ENTWISTLE & CAPPUCCI LLP 280 PARK AVENUE, 26TH FLOOR WEST NEW YORK NY 10017 |
| NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION STATE OFFICE CAMPUS, BUILDING #12, ROOM #256 ALBANY NY 12240 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE POWER AUTHORITY INCORPORATED | 30 SOUTH PEARL STREET ALBANY NY 12207-3425 |
| NEW YORK STATE TEACHERS' RETIREMENT | SYSTEM 10 CORPORATE WOODS DRIVE ALBANY NY 12211 |
| NEW YORK STATE THRUWAY AUTHORITY | NEW YORK STATE THRUWAY AUTHORITY 200 SOUTHERN BLVD PO BOX 189 ALBANY NY 12209 |
| NEW YORK STATE URBAN DEVELOPMENT CORP. | 633 THIRD AVENUE NEW YORK NY 10017 |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET NEW YORK NY |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET NEW YORK NY 10005 |
| NEW YORK, CITY OF (THE) | 1 CENTRE ST. COMPTROLLER, ROOM 736 NEW YORK NY 10017 |
| NEWARK DEVELOPMENT INC. | C/O BNP PARIBAS MIAMI ATTN: EDUARDO ANDRADE 201 S. BISCAYNE BLVD. SUITE 1800 MIAMI FL 33131 |
| NEWARK PROPERTIES ONE INC.    FKA SHEARSON LEHMAN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEWBERRY | 120 TURTLE CV ASPEN CO 816119610 |
| NEWBERRY CREDIT OPPORTUNITIES LLC | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW |

| Claim Name | Address Information |
|---|---|
| NEWBERRY CREDIT OPPORTUNITIES LLC | YORK NY 10019 |
| NEWBERRY CREDIT OPPORTUNITIES LLC | ATTN: GENERAL COUNSEL 666 FIFTH AVE, 8TH FL NEW YORK NY 10103 |
| NEWBERRY CREDIT OPPORTUNITIES LLC | RICHARD KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NEWBERRY CREDIT OPPORTUNITIES LLC | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 100 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| NEWBERRY, JANOVSKY | 120 TURTLE COVE ASPEN CO 81611 |
| NEWBERRY, LINDA L. IRA | HILLIARD LYONS CUST 145 COUNTY RD 791 ETOWAH TN 37331-5187 |
| NEWBERRY, PHILIP M. IRA | HILLIARD LYONS CUST 145 COUNTY RD 791 ETOWAH TN 37331-5187 |
| NEWBRIDGE NETWORKS INC. | ATTN: DIRECTOR 593 HERDON PARKWAY SUITE 200 HERDON VA 22070-5241 |
| NEWCOMB, R. LINK, TRUSTEE | LINK NEWCOMB REVOCABLE TRUST 10402 BOCA CANYON DR SANTA ANA CA 92705 |
| NEWEDGE | NEWEDGE USA, LLC 630 FIFTH AVENUE, ROCKEFELLER CENTER, SUITE 500 NEW YORK NY 10111 |
| NEWEDGE FINANCIAL INC | NEWEDGE ALLTERNATIVE STRATEGIES INC. 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWEDGE GROUP (UK BRANCH) - CF | C/O CARR FUTURES INC 14 FLOOR NEW YORK NY 10017 |
| NEWEDGE USA, LLC | C/O NEWEDGE ALTERNATIVE STRATEGIES INC. 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWELL FOUNDATION | C/O BERNARD EIZEN, ESQUIRE EIZEN FINEBURG & MCCARTHY, P.C. 2001 MARKET STREET, SUITE 3410 PHILADELPHIA PA 19103 |
| NEWELL FOUNDATION | NEWELL FOUNDATION C/O BERNARD EIZEN, ESQUIRE EIZEN FINEBURG & MCCARTHY, P.C. 2001 MARKET STREET, SUITE 3410 PHILADLEPHIA PA 19103 |
| NEWELL, ANDREA K | 1200 PAGE STREET SAN FRANCISCO CA 94117 |
| NEWELL, JAMES | 234 WEST 74TH STREET APARTMENT 4A NEW YORK NY 10023 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: METHOD INVESTMENT AND ADVISORY ATTN: CHRIS SCHOLFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWHOUSE, LEO P. | 407 N DALE AVENUE MOUNT PROSPECT IL 60056-2205 |
| NEWHOUSE, MICHELLE M. | 420 EAST 54TH STREET #11C NEW YORK NY 10022 |
| NEWHOUSE, MICHELLE M. | 420 EAST 54TH STREET APT 11C NEW YORK NY 10022-5151 |
| NEWLANDS, MARY | 8 CANTERBURY WAY CAPE ELIZABETH ME 04107 |
| NEWLER, STEVEN | 154 EAST 29TH STREET APT 15 C NEW YORK NY 10016 |
| NEWLIN, NANCY S. | PO BOX 17138 FOUNTAIN HILLS AZ 85269 |
| NEWMAN KROFT, HOLLY | 169 EAST 69TH STREET APARTMENT 4D NEW YORK NY 10021 |
| NEWMAN, ALEXANDER | 60 PLAZA ST. APT 6N BROOKLYN NY 11238 |
| NEWMAN, ARLENE | 3008 CAVENDISH DR. LOS ANGELES CA 90064 |
| NEWMAN, BARBARA E | 75 WEST END AVENUE R10E NEW YORK NY 10023 |
| NEWMAN, BEVERLY | C/O LUKE FEENEY, ESQ. 11 EAST 2ND STREET CHILLICOTHE OH 45601 |
| NEWMAN, BRENDA | 337 MAIN ST EL SEGUNDO CA 90245 |
| NEWMAN, BRIAN | 231 PARK AVE APT 3 HOBOKEN NJ 07030 |
| NEWMAN, HAROLD J | 77 BALDWIN FARMS SO. GREENWICH CT 06831 |
| NEWMAN, HAROLD J. | 77 BALDWIN FARMS SOUTH GREENWICH CT 06831 |
| NEWMAN, JACK | 6 ISMAY ST STATEN ISLAND NY 10314 |
| NEWMAN, JAY H | 24 WEST 10 ST. NEW YORK NY 10011 |
| NEWMAN, RICHARD J | 3 DEEPWOOD ST COLTS NECK NJ 07722 |
| NEWMAN, RICHARD J. | NEW YORK STOCK EXCHANGE 50 BROADWAY, SUITE 1600 NEW YORK NY |
| NEWMAN, RICHARD J. | 3 DEEPWOOD LANE COLTS NECK NJ 07722 |
| NEWMAN,BARBARA E | PO BOX 1338 BOSTON MA 21171338 |

| Claim Name | Address Information |
|---|---|
| NEWMARK, ERIK A. | 1194 BROOKHAVEN GLEN ATLANTA GA 30319 |
| NEWMARK, PAUL | C/O HENNIGAN, BENNETT & DURMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NEWPORT FUNDING CORP. | 60 WALL STREET 19TH FLOOR NEW YORK NY 10005 |
| NEWPORT GBL CREDIT FD | 60 WALL STREET 19TH FLOOR NEW YORK NY 10005 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | NEWPORT GLOBAL CREDIT FUND (MASTER) L.P., C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPP FUND LP | 21 WATERWAY SUITE 150 THE WOODLANDS TX 77380 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK L.P ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK L.P ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND, LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT OVERSEAS HOLDINGS, INC. | C/O INVERSIONES BAHIA ATTN: ALBERTO MOTTA JR. P.O. BOX 527948 MIAMI FL 33152 |
| NEWPORT-OXFORD ASSOCIATES LP | 4582 SOUTH ULSTER STREET DENVER CO 80237 |
| NEWSOM, CHRISTOPHER | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET– 3RD FLOOR NEW YORK NY 10007 |
| NEWSOM, CHRISTOPHER | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| NEWSOME, SUSAN | EXECUTRIX OF THE ESTATE OF KATHARINA A.M. MORGAN 3902 VETERANS BLVD. DEL RIO TX 78840 |
| NEWSTART FACTORS INC | C/O BENNETT MANAGEMENT CORPORATION 2 STAMFORD PLAZA – SUITE 1501 281 TRESSER BLVD STAMFORD CT 06901 |
| NEWSWIRE* | 810 7TH AVE FL 32 NEW YORK NY 10019-5868 |
| NEWTON RE LIMITED | CADWALADER WICKERSHAM & TAFT LLP ATTN: HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NEWTON RE LIMITED | CADWALADER WICKERSHAM & TAFT LLP ATTN: HOWARD HAWKINS , ESQ. ONE WORLD FINANCIAL CENTER WASHINGTON DC 20004 |
| NEWTON, HENRY | 3414 PEACHTREE ST NE 2ND FLOOR ATLANTA GA 30326 |

| Claim Name | Address Information |
|---|---|
| NEWTON, JARON | 3880 ORLOFF AVE. APT. 6O BRONX NY 10463 |
| NEWTON, RITA D. | 255 LINDEN AVENUE RAHWAY NJ 07065 |
| NEWTON, ROGER | 3672 PROSPECT ROAD ANN ARBOR MI 48105 |
| NEWTON, ROGER AND COCO JTWROS | 3672 PROSPECT RD ANN ARBOR MI 48105-9534 |
| NEWTONVILLE PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NEXA TECHNOLOGIES - TICK DATA | 8 PASTEUR SUITE 100 IRVINE CA 92618 |
| NEXGEN CAPITAL LIMITED | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD. | 780 THIRD AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| NEXSTAR DEVELOPING OPPORTUNTIES MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD | NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD C/O NEXSTAR CAPITAL PARTNERS, LLC ATTN: KRISTEN HAMRAHI 780 THIRD AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD | KIRSTEN HAMRAHI NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD. C/O NEXSTAR CAPITAL PARTNERS, LLC 780 THIRD AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| NEXTEL COMMUNICATIONS | 6200 SPRINT PKWY OVERLAND PARK KS 66251 |
| NEXTEL COMMUNICATIONS | KSOPHT0101-Z4300 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4300 |
| NEY, LINDA E. | 7101 COLONIAL ROAD BROOKLYN NY 11209 |
| NFI VERMONT INC | 30 AIRPORT ROAD S. BURLINGTON VT 05403 |
| NFS/FMTC IRA | FBO JAMES E. BOLIN 15964 EASYGOER CT. CLINTON TOWNSHIP MI 48035-1045 |
| NFS/FMTC IRA | FBO DOROTHY L. BOLIN 15964 EASYGOER CT. CLINTON TOWNSHIP MI 48035-1045 |
| NFS/FMTC ROLLOVER IRA | FBO SHIRLEY F. MCGAHA 2920 KINGS WALK AVE. MARIETTA GA 30062 |
| NFS/FMTC ROLLOVER IRA FBO JOHN C FETTER | 8 BRUCE LANE FARMINGDALE NY 11735 |
| NFS/FMTC SEP IRA | FBO JANE E. BOLIN 15964 EASYGOER COURT CLINTON TWP. MI 48035-1045 |
| NG SUI LING | ****NO ADDRESS PROVIDED**** |
| NG, BOBBY | 12 CLAY STREET NEW CITY NY 10956 |
| NG, BRANDON | 112-15 76TH RD APT 6 FOREST HILLS NY 11375 |
| NG, CARISSA | 1515 PENNSYLVANIA AVENUE APT. 4C BROOKLYN NY 11239 |
| NG, CHAO LIN | 7023 16TH AVE BROOKLYN NY 11204 |
| NG, CHIU | NORTH 2ND STREET NEW HYDE PARK NY 11040 |
| NG, CHIU F. | 1017 NORTH 2ND STREET NEW HYDE PARK NY 11040 |
| NG, FUNG KWAN | MISSING ADDRESS |
| NG, GEORGE | 35 ORCHARD STREET APT 10 NEW YORK NY 10002 |
| NG, JENNIFER C. F. | 715 FOSTER AVENUE BROOKLYN NY 11230 |
| NG, JOHN H. | 42 PARKVIEW DRIVE MILLBURN NJ 07041 |
| NG, KAREN | 2224 EAST 16TH ST BROOKLYN NY 11229 |
| NG, KATHLEEN | 108 MONROE STREET APT #5D HOBOKEN NJ 07030 |
| NG, KEITH | 75-03 169 STREET FRESH MEADOWS NY 11366 |
| NG, KWOK YUEN | 106 BISSETT STREET SAYERVILLE NY 08872 |
| NG, LILY | PO BOX A821 SYDNEY SOUTH NSW 1235 |
| NG, MING | 53-21 203 STREET OAKLAND GARDENS NY 11364 |
| NG, SIMON | 264 9TH STREET APT 4P JERSEY CITY NJ 07302 |
| NG, SUI | 7 KATE CIRCLE MIDDLE ISLAND NY 11953 |
| NG, WING | 102-25 67TH RD APT 2A FOREST HILLS NY 11375 |
| NG, WING P. | 845 68TH STREET BROOKLYN NY 11220 |
| NGAI, DAVID | 159 WEST 53RD STREET APT. 27B NEW YORK NY 10019 |
| NGBOKOLI, SHAWNA | 914 WYNNEWOOD ROAD APT 3G PELHAM NY 10803 |

| Claim Name | Address Information |
|---|---|
| NGO, MICHELLE | 10319 RAYBROOK LANE HOUSTON TX 77089 |
| NGU, DIANE TRAN | 3720 DENTELLE DRIVE PLANO TX 75023 |
| NGUGI, ANTHONY | 37 HOSMER STREET #22 MARLBOROUGH MA 01752 |
| NGUYEN CONG THANH AND KIM PHUONG SU | 7188 ALDER SPRING WAY SAN JOSE CA 95153 |
| NGUYEN, ANDY | 1255 S. STATE ST. UNIT 1703 CHICAGO IL 60605 |
| NGUYEN, ANTHONY | 1205 ARTHUR'S COURT WYLIE TX 75098 |
| NGUYEN, BAO-AN | 48 HIGHVIEW ROAD DENVILLE NJ 07834 |
| NGUYEN, CHARLES | 200 EAST 35TH STREET APARTMENT #6 NEW YORK NY 10016 |
| NGUYEN, DE | 7004 BOULEVARD EAST APT. 327G GUTTENBERG NJ 07093 |
| NGUYEN, LONG | A1 GEORGES ROAD DAYTON NJ 08810 |
| NGUYEN, PHONG | 9 MSGR. WOJTYCHA DR JERSEY CITY NJ 07305 |
| NGUYEN, SHARON | 227 CHRISTOPHER COLUMBUS DRIVE UNIT 107B JERSEY CITY NJ 07302 |
| NGUYEN, THINH P | 6550 SHADY BROOK LN APT#2135 DALLAS TX 75206 |
| NGUYEN, TRANG | 1309 N. 32ND STREET PHILADELPHIA PA 19121 |
| NGUYEN, TRUONG | 2229 ARBOR CREEK DRIVE CARROLLTON TX 75010 |
| NI, WENMING | 170-11 PIDGEON MEADOW ROAD FRESH MEADOWS NY 11365 |
| NIAGRA MOHAWK PENSION PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| NIAGRA MOHAWK PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVC & MARKETING SUPPPORT ATTN: LEGAL DEPT. W-750 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NIAMKE, ROBERT | 32 FAIRWAY DRIVE WEST ORANGE NJ 07052 |
| NIANTCHEV, STEFAN | 1167 SHIPWATCH CIRCLE TAMPA FL 33602-5787 |
| NICEWANGER, VIRGINIA | 7 AVALON TERRACE PALM COAST FL 32137 |
| NICHOLAS EARTH PRINTING | ATTN: GOOMATIE DEBA 7021 PORTWEST DRIVE, SUITE 100 HOUSTON TX 77024-8015 |
| NICHOLAS PERDICOLOGOS | 43-59 164TH STREET FLUSHING NY 11358 |
| NICHOLAS WARREN | NICLOLAS WARREN 4 WEST 109TH STREET APT 1D NEW YORK NY 10025 |
| NICHOLAS, ANDRAE | 108 EAST 96TH STREET APT. 4D NEW YORK NY 10128 |
| NICHOLAS, NICK G | 25921 OAK ST #105 LOMITA CA 90717 |
| NICHOLS, JAMES M. | 407 SAVOIE DR PALM BEACH GARDENS FL 33410 |
| NICHOLS, MARK | 220 EAST 73RD STREET APT. 9H NEW YORK NY 10021 |
| NICHOLSON | 581 NORTH 8TH CARBONDALE CO 81623 |
| NICHOLSON, BARBARA M. ACF HAMZA | MEHDAOUI U/FL/UTMA 1504 WILSON AVENUE TULLAHOMA TN 37388-2862 |
| NICHOLSON, BARBARA M. ACF SOUKAINA | MEHDAOUI U/FL/UTMA 1504 WILSON AVENUE TULLAHOMA TN 37388-2862 |
| NICHOLSON, CHARLES W. & FAY A. | 948 RIVERSIDE RIDGE RD. TARPON SPRINGS FL 34688-8800 |
| NICHOLSON, GILES | 2 FIFTH AVENUE APT 6J NEW YORK NY 10011 |
| NICHOLSON, JENNIFFER | 8148 S. PAULINA STREET 3RD FLOOR CHICAGO IL 60620 |
| NICHOLSON, JOHN C. | 85 TACONIC RD GREENWICH CT 06831 |
| NICHOLSON, JOHN R. | 1017 DUSTWHIRL DR. UNION KY 41091 |
| NICHOLSON, SHIRLEY E. | 45 TURNER CT. PRINCETON NJ 08540 |
| NICHOLSON, W.L. | COTTAGE 451  37TH STREET SEA ISLAND GA 31561 |
| NICK, BRIAN | 112-50 78TH AVENUE APT 2J FOREST HILLS NY 11375 |
| NICK, STEPHEN | 15 EDISON DRIVE SOUTH HUNTINGTON NY 11746 |
| NICKLAS, RICHARD | 16 STRATFORD ROAD SCARSDALE NY 10583 |
| NICKLAS, RICHARD P. | 16 STRATFORD ROAD SCARSDALE NY 10583 |
| NICKLOS, MATTHEW G. | 309 WEST 86TH STREET APARTMENT 7A NEW YORK NY 10024 |
| NICOL, JOHN G. | 25 40 31ST AVENUE APT 4H ASTORIA NY 11106 |
| NICOL, NEAL | 11965 ANDERSONVILLE RD DAVISBURG MI 48350 |
| NICOLETTA, MICHELE | 29 HIGHPOINT ROAD STATEN ISLAND NY 10304 |
| NICOLL, JOBETH | NICOLL, WILLIAM 3650 SENTRY VIEW TRACE SUWANEE GA 30024 |

| Claim Name | Address Information |
|---|---|
| NICOR ENERCHANGE, LLC | 1844 W FERRY RD NAPERVILLE IL 60563 |
| NICOSIA, CHRISTIAN | 112 CAMBRIDGE DRIVE MATAWAN NJ 07747 |
| NIDAMALURI, VIKRAM | 827 ASA GRAY DRIVE #257 ANN ARBOR MI 48105 |
| NIEBLING, ROE | PO BOX 312 WINDHAM NY 12496 |
| NIEBLING, ROE | P.O. BOX 312 64 STEINMETZ ROAD WINDHAM NY 12496 |
| NIEBUHR, JOHN J. | 7 PIA BOULEVARD SMITHTOWN NY 11787 |
| NIEDERBERGER, MARIANNE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| NIEDERSTE-OSTHO, MAXIMILIAN F. | 113 SULLIVAN STREET APARTMENT 3AR NEW YORK NY 10012 |
| NIELSEN COMPANY, THE (US), LLC | F/K/A AC NIELSEN (US), INC. DIANA STURGEON, SR. MGR. BILLING 150 N MARTINGALE SCHAUMBURG IL 60173 |
| NIELSEN, KENNETH, IRA | 126 LAKE PL S DANBURY CT 068107260 |
| NIELSEN, MICHAEL | 15 KERR LANE MATAWAN NJ 07747 |
| NIELSEN, SCOTT | 15 SHERIDAN SQUARE APT. 4A NEW YORK NY 10014 |
| NIELSON, DIANE | 5209 110TH PL NE MARYSVILLE WA 98271 |
| NIELSON, NATALIE A. | 16201 ESPERANZA IRVINE CA 92618 |
| NIEMAN, ROGER R. | 300 EAST 40TH ST NEW YORK NY 10016 |
| NIEMAN, ROGER R. | 300 EAST 40TH ST NEW YORK NY 10016-2188 |
| NIEMAN-SMITH, ANN - IRA | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| NIEMELA, VESA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NIEMI, DONALD | 146 RIVERSIDE AVENUE AMITYVILLE NY 11701 |
| NIEMTZOW, MICHAEL A. | 235 WEST 48TH STREET APARTMENT 26L NEW YORK NY 10036 |
| NIEROW, ELISA | 21 VIRGINIA ROAD PLEASANTVILLE NY 10570 |
| NIERTH, CHRISTOPHER | 15 WARREN STREET APARTMENT 437 JERSEY CITY NJ 07302 |
| NIETERT, FLOYD, II | PO BOX 35850 TUCSON AZ 85740 |
| NIETO SOLANO, RICARDO J. | C/O ANA MARIA CHACIN 8888 COLLINS AVE APT 115 UNIT 115 SURFSIDE FL 33154-3542 |
| NIETO, CARLOS | 801 SOUTH OLIVE AVENUE SUITE 807 WEST PALM BEACH FL 33401 |
| NIETO, RODOLFO | 325 WEST 42ND STREET APT 5C NEW YORK NY 10036 |
| NIEXAS INC. | C/O BNP PARIBAS MIAMI ATTN: EDUARDO ANDRADE 201. S. BISCAYNE BLVD. - SUITE 1800 MIAMI FL 33131 |
| NIGMATULINA, MADINA | 226 RICHARDSON STREET APT 2B BROOKLYN NY 11222 |
| NIGOGOSYAN, GORYUN | 1210 W WATER ST, APT 222 ELMIRA NY 14905-2044 |
| NIHALANI GOPAL UTTAMCHAND / NIHALANI BINA GOPAL / | AND NIHALANI KIRAN GOPAL FLAT 8A, OLYMPIAN MANSION 9 CONDUIT ROAD MID-LEVELS, HONG KONG |
| NIHALANI, GHANSHAM ULTAMCHAND / CHANDRA GHANSHAM / | RAJESH GHANSHAM 19B, SEREN COURT 8 KOTEWALL ROAD HONG KONG |
| NIKAC, MARIA | 526 66TH STREET WEST NEW YORK NJ 07093 |
| NIKE RETAIL SERVICES, INC. | ONE BOWERMAN DRIVE BEAVERTON OR 97005-6453 |
| NIKITIADIS, GEORGE E. | 422 EAST 72ND STREET APT 30E NEW YORK NY 10021 |
| NIKKO CITIGROUP LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| NIKOLAIDES, ALEXANDER | 239 RIVER  MEWSLANE EDGEWATER NJ 07020 |
| NIKOLAIDES, PETER | 239 RIVER MEWS LANE EDGEWATER NJ 07020 |
| NIKOLLA, PETRINA | 489 ONDERDONK AVENUE APT 3L RIDGEWOOD NY 11385 |
| NILES, DANIEL | 299 SANTA PAULA AVE. SAN FRANCISCO CA 94127 |
| NIMMO, SEAN | 15402 DRIFTWOOD OAK CT HOUSTON TX 77059 |
| NIMS, MARJORIE A | 79 MAPLE AVENUE KEENE NH 03431 |
| NINE PENN CENTER ASSOCIATES, L.P., | REIT MANAGEMENT & RESEARCH, LLC BUILDING MANAGEMENT OFFICE 1500 MARKET STREET PHILADELPHIA PA 19103 |
| NINES, ROBERT | 219 WEST 71ST STREET APT PH NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| NINO GIL, RICARDO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NINO PESUT QUALIFIED TERMINABLE | JUDITH FALK TRUSTEE 983 PARK AVENUE APT 2C NEW YORK NY 10028 |
| NIPPON LIFE INSURANCE COMPANY | MORRISON & FOERSTER LLP ATTN: GARY S. LEE 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| NIPPON STEEL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NIRENBERG, VADIM | 307 HILLBROOK DRIVE STATEN ISLAND NY 10305 |
| NIRULA, RUCHI | 418 ELMWOOD AVENUE MAPLEWOOD NJ 07040 |
| NISAR, ATIF | 1457 W DERON #2 CHICAGO IL 60660 |
| NISCAYAH, INC. | 2400 COMMERCE AVENUE, BLDG 1100, SUITE 500 DULUTH GA 30096 |
| NISCO, MARIE R. | 16126 N 171ST DRIVE SURPRISE AZ 85388 |
| NISENSON, MICHAEL | 201 NANTUCKET PLACE MORGANVILLE NJ 07751 |
| NISHI-NIPPON CITY BANK, LTD., THE | HERRRICK, FEINSTEIN LLP ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK NY 10016 |
| NISKANEN, PEKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NISOURCE FINANCE CORP | ATTN: VINCENT V. REA 801 E. 86TH AVE MERRILLVLLLE IN 46410 |
| NISOURCE FINANCE CORP | EUGENE J. GEEKIE, JR SCHIFF HARDIN LLP 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| NISOURCE FINANCE CORP. | SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO IL 60606 |
| NIST, PATRICIA ANN | 167 SHERRY ST WOODBRIDGE NJ 07095 |
| NISTAL, JOSE | 315 W 57TH STREET APT # 17C NEW YORK NY 10019 |
| NISULA, SIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NITKA JR., DENNIS N. | 4 OAKWOOD LANE RUMSON NJ 07760 |
| NITSCHKE, CHARLES A. | 8 WINDSOR VILLAGE DR WESTERVILLE OH 430812537 |
| NITSCHKE, MARY C | 8 WINDSOR VILLAGE DR WESTERVILLE OH 430812537 |
| NITTOLI, ANTONIO | 201 STREET 200 - 15 38TH AVENUE BAYSIDE NY 11361 |
| NITU, CARMEN | 69 HILLWOOD DRIVE HUNTINGTON STATION NY 11746 |
| NIU, ERIC | 33 SILVER SPRING COURT EAST HANOVER NJ 07936 |
| NIVAL, FRANCISCO | 70 SOUTH MUNN AVENUE APT. 806 EAST ORANGE NJ 07018 |
| NIXON PEABODY LLP | ATTN: DIANA BROGAN 1100 CLINTON SQUARE ROCHESTER NY 14604 |
| NIXON, LEISA | 25 CREAMERY DRIVE NEW WINDSOR NY 12553 |
| NIXON, WILBUR F | CGM IRA CUSTODIAN 6 CHEYENNE DRIVE PENNINGTON NJ 08534-5110 |
| NIYZOV, YEVGENI | 93-40 QUEENS BOULEVARD, APT. 4J REGO PARK NY 11374 |
| NIZAMOFF, STEPHEN | 5 REGAL CT TOMS RIVER NJ 08753 |
| NJ ATLANTIC INC.    FKA EFH ATLANTIC, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: TODD J. EVANS. DIRECTOR OF CAPITAL MARKETS 637 SOUTH CLINTON AVENUE TRENTON NJ 08611 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ANDREW B. ECKSTEIN C/O BANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: ANDREW B. ECKSTEIN NJ HOUSING AND MORTGAGE FINANCE AGENCY C/O BLANK ROME LLP 405 LEXINGTON AVE NEW YORK NY 10174 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: ANDREW B. ECKSTEIN NJ HOUSING AND MORTGAGE FINANCE AGENCY C/O BLANK ROME 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NJ SOMERSET INC.    FKA SLH SOMERSET INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NJR ENERGY SERVICES COMPANY | 1415 WYCKOFF RD WALL NJ 07719 |
| NKASHAMA, MIANDA NANCY | 11462 WATERFORD LANE FRISCO TX 75035 |
| NL GP INC.    FKA SHEARSON NL INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NLC MUTUAL INSURANCE COMPANY | 1301 PENN AVE, NW SUITE 550 WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| NMR PENSION FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5220 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NOACK, BRADLEY D. | 214 N EUCLID AVE WESTFIELD NJ 07090 |
| NOBILE, JEAN | 201 STRYKERHOMES AUBURN NY 13021 |
| NOBLE, RICHARD GRANT | THE FIELD HOUSE, TYRRELLS WOOD LEATHERHEAD SURREY KT22 8QJ |
| NOBLES, SUZANNE | 7817 ROUNDROCK ROAD DALLAS TX 75248 |
| NOCE, LAURA | 3803 A SAXONY DR MT. LAUREL NJ 08054 |
| NOCELLA, CHRISTOPHER J. | 225 WEST 70TH STREET APT. # 4B NEW YORK NY 10023 |
| NOCHU RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| NOEL, GERARD | 310A SLOCUM WAY FORT LEE NJ 07024 |
| NOELL, DEBORAH ANNE | 1232 CARLYLE PARK CIRCLE HIGHLANDS RANCH CO 80129 |
| NOERRENBERG-SUDHAUS, WERNER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| NOH, ALLY | MISSING ADDRESS |
| NOHE, MICHAEL | 451 E. MACEWEN DRIVE OSPREY FL 34229 |
| NOL, BOAZ | 223 SECOND AVE APT 5H NEW YORK NY 10003 |
| NOLABEY GRUP, S.L. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NOLAN JR, THOMAS P | 76 POINT LOOKOUT MILFORD CT 06460 |
| NOLAN JR, THOMAS P. | 42 MILFORD HUNT LN MILFORD CT 064619146 |
| NOLAN, DEREK J. | 31 HICKORY DRIVE WESTPORT CT 06880 |
| NOLAN, KATHERINE M AND | MOHLER JTWORS, LISSA T 1520 N.E. 7TH ST. FORT LAUDERDALE FL 33304-2945 |
| NOLAN, KATHLEEN | 1755 WEST 2ND STREET BROOKLYN NY 11223 |
| NOLAN, KRISTIN | 151 W 16TH STREET APT 2K NEW YORK NY 10011 |
| NOLAN, NICHOLAS | 112 N CRESCENT HEIGHTS LOS ANGELES CA 90048 |
| NOLDIN, ROBERT J. | 17 CEELY COURT ALLENDALE NJ 07401 |
| NOLEN, CHRISTOPHER | 138 W. 70TH ST. APT B NEW YORK NY 10023 |
| NOMI, BRIAN | 476 CALLE CONVERSE CAMARILLO CA 93010 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | DOUGLAS BARTNER / SOLOMON NOH, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS R. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA GLOBAL FINANCIAL PRODUCTS, INC. | DOUGLAS P BARTNER / SOLOMON J NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA GLOBAL FINANCIAL PRODUCTS, INC. | THOMAS SALATTE, ESQ 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| NOMURA INTERNATIONAL PLC | DOUGLAS P BARTNER/ SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | DOUGLAS P BARTNER / SOLOMON J. NOH SHERMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | C/O DOUGLAS P. BARTNER SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | ROBERT PIASIO NOMURA INTERNATIONAL PLC 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA INTERNATIONAL PLC | NOMURA INTERNATIONAL PLC ATTN: ROBERT PIASIO 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA PARTNERS FUNDS, INC. (F/K/A THE JAPAN FUND, | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| NOMURA PARTNERS FUNDS, INC. (F/K/A THE JAPAN FUND, | ON BEHALF OF ITS SERIES, THE JAPAN FUND ATTN: NEIL DANIELE TWO WORLD FINANCIAL CENTER, BUILDING B NEW YORK NY 10281 |
| NOMURA SECURITIES CO. LTD. | DOUGLAS P BARTNER / SOLOMON J NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA- JANUS GLOBAL LIFE SCIENCES FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| NONNENMACHER, ROLAND | 3 STRATHMORE LANE MADISON CT 06443 |
| NOON, CHRISTOPHER | 10721 OLD COACH LN. HOUSTON TX 77024 |
| NOONAN, ERIN | 125 EAST 87TH STREET APT. 3G NEW YORK NY 10128 |
| NOONAN, KATHERINE E. | 368 EAST 235TH STREET - 2ND FLOOR BRONX NY 10470 |
| NOONAN, KATHERINE E. | 368 EAST 235TH ST BRONX NY 10470 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON CAPITAL MANAGEMENT, LLC. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| NORAEV, DMITRY | 246 BUNGALOW TERRACE MILLINGTON NJ 07946 |
| NORAEV, DMITRY | 246 BUNGA COW TERRACE MILLINGTON NJ 07946 |
| NORBERT GUMTOW & HELEN GUMTOW REV LIV TRUST U/A DT | 522 KRUMREY STREET PLYMOUTH WI 53073 |
| NORBERTO VANDROUX ZANELLI | LOUIS TINOCO RE: NORBERTO VANDROUX ZANELLI UBS AG 701 BRICKELL AVE SUITE 3250 MIAMI FL 33131 |
| NORDAHL, VIVIANA A. | 1750 VALLEJO STREET APT. 603 SAN FRANCISCO CA 94123 |
| NORDEA BANK AB | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW DENATALE, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK AB (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK AB (PUBL) | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW P. DENATALA, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC | 437 MADISON AVENUE NEW YORK NY 10022 |
| NORDEA BANK FINLAND PLC | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW DENATALE, ESQ 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: ANDREW DENATALE, ESQ. NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDELL, DEBORAH | 1965 BROADWAY APT 8K NEW YORK NY 10023 |
| NORDELL, DEBORAH M. | 1965 BROADWAY APT. 8K NEW YORK NY 10023 |
| NORDIC INVESTMENT BANK | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NORGES BANK | STROOCK & STROOCK & LAVAN LLP ATTN: ALLAN KRINSMAN, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| NORKUS, JANE | 3930 N. PINE GROVE AVENUE #708 CHICAGO IL 60613 |
| NORMA SACHS REVOCABLE TRUST | ARNOLD SLOTKIN, TRUSTEE 1210 HARBOR COURT HOLLYWOOD FL 33019 |
| NORMAN M. KRAVETZ FAMILY TRUST | NORMAN M. KRAVETZ 24 CHIPPING HILL PLYMOUTH MA 02360 |
| NORMAN REGIONAL HOSPITAL | 901 NORTH PORTER AVENUE NORMAN OK 73071 |
| NORMAN, RONALD G. | 909 LIGHTWOOD DRIVE NEWPORT NC 28750-9348 |
| NORMAN, SCOTT | 183 W DAKOTA DETROIT MI 48203 |
| NORMANDY, MARY JANET | 6106 BRADLEY BOULEVARD BETHESDA MD 20817 |
| NORR, PETER | 174 CAMBRIDGE CIRCLE ORADELL NJ 07649 |
| NORRIS | 100 E. COOPER ASPEN CO 81611 |

| Claim Name | Address Information |
|---|---|
| NORRIS, HUGH | PO BOX 145 MARCELLUS NY 13108-0145 |
| NORRIS, ROSE E. AND GERALD B | AMERICAN DIVERSIFIED FINANCIAL GROUP, LLC 600 NORTH WEINBACH AVE, SUITE 460 EVANSVILLE IN 47711 |
| NORRIS, ROSE E. AND GERALD B | 401 SOUTH WALNUT ST CARMI IL 62821-1961 |
| NORTEHISPANA DE SEGUROS Y REASEGUROS, S.A. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| NORTEL NETWORKS INC. RETIREMENT INCOME PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1699 385 E. COLORADO BLVD PASADENA CA 91101 |
| NORTEL NETWORKS INC. RETIREMENT INCOME PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1699 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NORTEL NETWORKS LIMITED | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NORTEL NETWORKS PENSION PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| NORTEL NETWORKS RETIREMENT INCOME PLAN TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NORTEL NETWORKS RETIREMENT PLAN, TRUSTEES OF THE | (BLK TICKERS: NOR & NOR-H) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| NORTEL NETWORKS UK PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5217 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NORTH AMERICAN CO. FOR LIFE & HEALTH INS | C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| NORTH AMERICAN COMPANY FOR LIFE & HEALTH INSURANCE | ONE MIDLAND PLAZA SIOUX FALLS SD 57193 |
| NORTH AMERICAN COMPANY FOR LIFE & HEALTH INSURANCE | SAMMONS CORPORATION ATTN: GENERAL COUNSEL 5949 SHERRY LANE, SUITE 1900 DALLAS TX 75225 |
| NORTH AMERICAN COMPANY FOR LIFE & HEALTH INSURANCE | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CARR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURAN | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTH AMERICAN COMPANY OF LIFE & HEALTH | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTH CAROLINA STATE UNIVERSITY | OFFICE OF FINANCE AND BUSINESS B HOLLADAY HALL RALEIGH NC 27685-7010 |
| NORTH CITY WEST SCHOOL FACILITIES FINANCING AUTHOR | 309 NORTH RIOS AVENUE SOLANA BEACH CA 92075-1298 |
| NORTH LITTLE ROCK (CITY OF) | CITY SERVICES P.O. BOX 936 NORTH LITTLE ROCK AR 72115 |
| NORTH SHORE GAS COMPANY | 130 E RANDOLPH ST SUITE 18 CHICAGO IL 60601 |
| NORTH TEXAS TOLLWAY AUTHORITY | 5900 WEST PLANO PARKWAY, SUITE 100 PLANO TX 75093-4694 |
| NORTH, LINDSAY E. | 145 WEST 67TH STREET APT. 32H NEW YORK NY 10023 |
| NORTH, VIRGINIA A | 43 YEFIM WAY ROSEVILLE CA 95661 |
| NORTH-CLAUSS, BRYAN | 10 BARCLAY STREET, APT 39D NEW YORK NY 10007 |
| NORTH-CLAUSS, BRYAN P. | 377 RECTOR PL APT 17A NEW YORK NY 10280-1438 |
| NORTHAM, MARLENE | 4874 CLARET COURT OAKLEY CA 94561 |
| NORTHAMPTON COUNTY COUNCIL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NORTHBROOK INVESTMENTS LLC | C/O GRAMERCY ADVISORS LLC 111 EAST 22ND STREET, SUITE 4C NEW YORK NY 10010 |
| NORTHCREST INC | C/O NORTHCREST COMMUNITY 1801-20TH STREET AMES IA 50010 |
| NORTHCREST, INC. | 1801 20TH STREET AMES IA 50010 |
| NORTHEASTERN UNIVERSITY | RICHARDS HALL, ROOM 184 360 HUNTINGTON AVENUE BOSTON MA 02115 |
| NORTHEASTERN UNIVERSITY | 184 RICHARDS HALL NORTHEASTERN UNIVERSITY BOSTON MA 02115-5000 |
| NORTHERN BORDER PIPELINE COMPANY | 13710 FNB PARKWAY OMAHA NE 68154 |
| NORTHERN ILLINOIS GAS COMPANY D.B.A. | 300 W TERRA COTTA AVE CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| NICOR GAS COM | 300 W TERRA COTTA AVE CRYSTAL LAKE IL 60014 |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | NIPSCO 1500 - 165TH ST. GAS OPERATIONS BUILDING HAMMOND IN 46320 |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | 801 E. 86TH AVE MERRILLVILLE IN 46410 |
| NORTHERN INDIANA PUBLICSERVICE (ISDA) | NIPSCO 1500 - 165TH ST. GAS OPERATIONS BUILDING HAMMOND IN 46320 |
| NORTHERN INSURANCE COMPANY | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NORTHERN INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| NORTHERN IRELAND LOCAL GOVERNMENT OFFICERS' SUPERA | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| NORTHERN KENTUCKY WATER DISTRICT | 2835 CRESCENT SPRINGS ROAD ERLANGER KY 41018 |
| NORTHERN NATURAL GAS COMPANY | 1111 S. 103 ST. OMAHA NE 68124 |
| NORTHERN STATES POWER COMPANY PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHERN TRUST COMPANY | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| NORTHERN TRUST COMPANY, THE | ATTN: JENNIFER M. DIRKIN, SENIOR ATTORNEY 50 S. LASALLE ST. (M-9) CHICAGO IL 60603 |
| NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NORTHERN TRUST GLOBAL ADVISORS-AFEBT | BANK BLDG-CHGO. IL 50 S. LASALLE CHICAGO IL 60603 |
| NORTHERN TRUST GLOBAL ADVISORS-AFEBT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1973 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NORTHGATE MINERALS CORPORATION | C/O MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| NORTHGATE MINERALS CORPORATION | ANDREW C. LOURIE KOBRE & KIM LLP 1919 M STREET N.W. WASHINGTON DC 20036 |
| NORTHROP GRUMMAN CORPORATION DEFINED CONTRIBUTION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHROP GRUMMAN PENSION MASTER TRUST | C/O STATE STREET BANK & TRUST COMPANY 2 AVENUE DE LAFAYETTE, LCC1E BOSTON MA 02111-2900 |
| NORTHROP GRUMMAN TOTAL RETURN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHROP GRUNMAN | 1840 CENTURY PARK EAST LOS ANGELES CA 90067-2199 |
| NORTHRUP, DAVID H. | 385 1ST AVENUE APT. 6E NEW YORK NY 10010 |
| NORTHSIDE GUARANTY, LLC | ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTE | 399 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| NORTHUMBERLAND COUNTY COUNCIL PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| NORTHUMBERLAND COUNTY COUNCIL PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NORTHUMBRIAN MANAGEMENT,L.L.C. | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: THOMAS T. JANOVER 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| NORTHUMBRIAN MANAGEMENT,L.L.C. | TRANSFEROR: MACQUARIE BANK LIMITED PO BOX 8284 NEW YORK NY 10150 |
| NORTHUMBRIAN MANAGMENT,L.L.C. | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: THOMAS T. JANOVER 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| NORTHUMBRIAN MANAGMENT,L.L.C. | TRANSFEROR: MACQUARIE BANK LIMITED PO BOX 8284 NEW YORK NY 10150 |
| NORTHWEST AIRLINES INC | 2700 LONE OAK PARKWAY - DEPT. A4192 EAGAN MN 55121 |
| NORTHWEST AIRLINES INC RETIREMENT SAVINGS PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NORTHWEST CHINA OPPORTUNITIES FUND LIMITED | ATTN: PAUL POSSINGER C/O PROSKAUER ROSE LLP THREE FIRST NATIONAL PLAZA 70 W. MADISON STREET, SUITE 3800 CHICAGO IL 60602 |
| NORTHWEST CHINA OPPORTUNITIES FUND LIMITED | C/O PROSKAUER ROSE LLP ATTN: PAUL POSSINGER THREE FIRST NATIONAL PLAZA 70 W. MADISON STREET, SUITE 3800 CHICAGO IL 60602 |
| NORTHWEST CHINA OPPORTUNITIES FUND LTD. | WINSTON AND STRAWN LLP C/O PAUL POSSINGER 35 W. WACKER CHICAGO IL 60601 |
| NORTHWEST FUND LIMITED | WINSTON AND STRAWN LLP 35 W. WACKER CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| NORTHWEST FUND LIMITED | ATTN: PAUL POSSINGER C/O PROSKAUER ROSE LLP THREE FIRST NATIONAL PLAZA 70 W. MADISON STREET, SUITE 3800 CHICAGO IL 60602 |
| NORTHWEST FUND LIMITED | C/O PROSKAUER ROSE LLP ATTN: PAUL PSSINGER THREE FIRST NATIONAL PLAZA 70 W. MADISON STREET, SUITE 3800 CHICAGO IL 60602 |
| NORTHWEST PIPELINE CORPORATION | 295 CHIPETA WAY SALT LAKE CITY UT 84108 |
| NORTHWEST, LLC | NORTHWEST, LLC THOMAS M. LLOYD 6925 UNION PARK CENTER, SUITE 500 MIDVALE UT 84047 |
| NORTHWESTERN CORPORATION | P.O. BOX 490 MORRIS IL 60450 |
| NORTHWESTERN MEDICAL CENTER | 133 FAIRFIELD STREET ST. ALBANS VT 05478 |
| NORTHWESTERN MEMORIAL HEALTHCARE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY INC (TH | 720 WISCONSIN AVE MILWAUKEE WI 53202-4797 |
| NORTHWOODS CAPITAL V, LIMITED | 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL V, LIMITED | C/O ANGELO, GORDON & CO. L.P. ATTN: MICHAEL MCNAMARA 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VII | 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VII LTD | C/O ANGELO, GORDON & CO. L.P. ATTN: MICHAEL MCNAMARA 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VII LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| NORTHWOODS-CATHEDRAL CITY, L.P. | C/O BRET H. REED, JR, A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| NORTHWOODS-CATHEDRAL CITY, L.P. | 3100 BRISTOL ST STE 425 COSTA MESA CA 926267347 |
| NORTHWOODS-CATHEDRAL CITY, L.P., A CALIFORNIA LIMI | C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| NORTON FAMILY TRUST | 2214 CEDAR CIRCLE CARROLLTON TX 75006 |
| NORTON GOLD FIELDS LIMITED | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: MALANI J. CADEMARTORI, ESQ. 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| NORTON GOLD FIELDS LIMITED | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: MALANI J. CADEMARTONI, ESQ. 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| NORTON, JAMES T. | 21 HICKORY DR. STANHOPE NJ 07874 |
| NORTON, RICHARD J. | IRA ACCOUNT FBO 2214 CEDAR CIRCLE CARROLLTON TX 75006 |
| NORTON, ROBERT | 5 HIDEAWAY DR BEACH HAVEN NJ 08008-3134 |
| NORWAY SAVINGS BANK | PO BOX 347 NORWAY ME 04268 |
| NORWEGIAN FINANCE CIVIL COMPANY | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| NOSAL, ALPHONSO W | 275 NOANK RD. MYSTIC CT 06355 |
| NOTICE, YAHAYRA | 3425 LINDEN PLACE APT. 8L FLUSHING NY 11354 |
| NOTO, LUCIO A. | 215 OTTER ROCK DRIVE GREENWICH CT 06830 |
| NOVA COMMODITIES INC | ONE NORTH END AVENUE NEW YORK NY 10282 |
| NOVACK, STEVEN K | 104 SOUTH CARNOT AVE WOODCLIFF LAKE NJ 07677 |
| NOVAES, FERNANDA | 951 BRICKELL AVE. APT. #1911 MIAMI FL 33131 |
| NOVAK, JOHN M. | 260 WEST 54TH STREET #33A NEW YORK NY 10019 |
| NOVELL GROUP CORPORATION | C/O OCASA 29-76 NORTHERN BLVD SORT 1804 LONG ISLAND CITY NY 11101-2802 |
| NOVELLO, MICHAEL | 511 WESTFIELD ROAD SCOTCH PLAINS NJ 07076 |
| NOVELLO, MICHAEL | 511 WESTFIELD RAOD SCOTCH PLAINS NJ 07076 |
| NOVI, JOSEPH & MARIA | 4 BANOR DRIVE HILLSBOROUGH NJ 08844 |
| NOVICK, ALAN | 138-53 JEWEL AVENUE FLUSHING NY 11367 |
| NOVILLO, DIANA S | 67-12 YELLOWSTONE BLVD. APT B2 FOREST HILLS NY 11375 |
| NOVIN, BUD | 88 GREENWICH STREET APT 427 NEW YORK NY 10006 |
| NOVRESKE, KEVIN W. | 492 HACKENSACK AVE APT 87 RIVER EDGE NJ 07661 |
| NOVRESKE, KEVIN W. | 492 HACKENSACK AVE #87 RIVER EDGE NJ 07661 |

| Claim Name | Address Information |
|---|---|
| NOVY, DANIEL A | 10178 ABOTTSHIRE VILLAGE PLACE POWELL OH 43065 |
| NOWACKI, GERI ANN | 515 O'KEEFE STREET APARTMENT 6 MENLO PARK CA 94025 |
| NOWAK, JOHN | 2630 STUART MANOR HOUSTON TX 77082 |
| NOWICKI, ROBERT J. | 246 CROOKED GULLY CIRCLE SUNSET BEACH NC 28468-4452 |
| NOWOTNY GUNTER & ROSEMARIE | THURNBERGSTR. 19 PUCH BEI HALLEIN A 5412 |
| NPD GROUP INC | 900 WEST SHORE ROAD PORT WASHINGTON NY 11050 |
| NRC PARTNERS, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| NRC PARTNERS, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| NRECAJ, BERNARD | 9 ROSA DRIVE WHITE PLAINS NY 10607 |
| NRG POWER MARKETING LLC | CONTRACT ADMINISTRATION 211 CARNEGIE CENTER PRINCETON NJ 08540 |
| NRG POWER MARKETING LLC | 211 CARNEGIE CENTER PRINCETON NJ 08540 |
| NRW. BANK, LEGAL DEPARTMENT (101-24003) | SHEARMAN & STERLING LLP ATTN MICHAEL H. TORKIN, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NRW.BANK | MICHAEL H. TORKIN ESQ. SOLOMAN J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE. NEW YORK NY 10022 |
| NRW.BANK | MICHAEL H. TORKIN, ESQ. SOLOMON J. HONG, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NSE.IT LIMITED | PLAZA 5, 25TH FLOOR HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| NSG HOLDINGS LLC | NSG HOLDINGS LLC 2929 ALLEN PARKWAY, SUITE 2200 HOUSTON TX 77019 |
| NSK PENSION TRUSTEE LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NSR BETA PE MAURITIUS, LLC | RISHI GUPTA NEW SILK ROUTE PE ASIA FUND, LP 540 MADISON AVENUE, 39TH FLOOR C/O NEW SILK ROUTE PARTNERS, LTD (THE GENERAL PARTNER OF GENERAL PARTNER) NEW YORK NY 10022 |
| NSR BETA PE MAURITIUS, LLC | NEW SILK ROUTE PE ASIA FUND, L.P. C/O NEW SILK ROUTE PARTNERS, LTD. ATTN: RISHI GUPTA 540 MADISON AVENUE, 39TH FL. NEW YORK NY 10022 |
| NSR BETA PE MAURITIUS, LLC | EDWARD SWAN, PC KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO IL 60654 |
| NSR BETA PE MAURITIUS, LLC | KIRKLAND & ELLIS LLP ATTN: EDWARD T. SWAN, P.C. 300 NORTH LASALLE CHICAGO IL 60654 |
| NTCC WESTERN FI FD AFEBT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1687 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NTCC WESTERN FL FD AFEBT | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1687 385 E. COLORADO BLVD PASADENA CA 91101 |
| NTG1-QM COLLECTIVE DAILY ALL COUNTRY WORLD | INDEX EX-US EQUITY FUND-LENDING ATTN: DIEDRE ROWAN 50 S. LASALLE ST., (C-4) CHICAGO IL 60603 |
| NUCKOLS, CHRISTINE M. | 16122 CAPRI DR HOUSTON TX 77040-1207 |
| NUGENT JR., TREVOR A. | 25 CLIFTON AVENUE APT. D1409 NEWARK NJ 07104 |
| NUGENT, FRANCIS | 451 OLD STONE ROAD RIDGEWOOD NJ 07450 |
| NUGENT, TARA E. | 917 WILLOW AVENUE APT. 3S HOBOKEN NJ 07030 |
| NUI GALWAY PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| NUMMI, VESA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NUNEZ ZULETA, JOSE VINCENT | 8 SILVERMINE AVENUE UNIT #5 NORWALK CT 06850 |
| NUNEZ, ANTONIO | 4508 S HERMITAGE CHICAGO IL 60609 |
| NUNEZ, ARNULFO | 7 CONGRESS DRIVE WASHINGTONVILLE NY 10992 |
| NUNEZ, BERNARD E | 8030 COBBLECREEK CIRCLE POTOMAC MD 20854 |
| NUNEZ, DANIEL | 24 ZABRISKIE STREET HACKENSACK NJ 07601 |
| NUNNERY, BARBARA G. | 5526 HARMONY CHURCH RD EDGEMOOR SC 29712 |
| NURANI, LAKSHMANAN K. | 4 DANA DR LIVINGTON NJ 07039-4101 |
| NURANI, LAKSHMANAN KRIS | 204 10TH STREET APT # 423 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| NURMIKUMPU, KEIJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NURMINEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NURNBERGER VERSICHERUNG AG OSTERREICH | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| NUSSENBLATT, ROGER | 155 W. 68TH STREET APT 1905 NEW YORK NY 10023 |
| NUTTER MCCLENNEN & FISH, LLP | WORLD TRADE CENTER WEST 155 SEAPORT BOULEVARD BOSTON MA 02210-2604 |
| NUTTER, TEDDY R | 9 CANYON DRIVE APARTMENT A GERING NE 69341 |
| NUVEEN CORE BOND FUND | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN ENHANCED MULI-STRATEGY INCOME MANAGED ACCOU | WINSTON & STRAWN ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN ENHANCED MULI-STRATEGY INCOME MANAGED ACCOU | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY – GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN ENHANCED MULTI STRATEGY INCOME MANAGED ACCO | 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN ENHANCED MULTI-STRATEGY INCOME MANAGED ACCO | WINSTON & STRAWN LLO ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN ENHANCED MULTI-STRATEGY INCOME MANAGED ACCO | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY – GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUND | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUND | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY – GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN HIGH YIELD BOND FUND | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN HIGH YIELD BOND FUND | WINSTON & STRAWN ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN HIGH YIELD BOND FUND | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN HIGH YIELD BOND FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY – GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN HIGH YIELD MUNICIPAL BOND FUND | JAI KHANNA WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN HIGH YIELD MUNICIPAL BOND FUND | C/O NUVEEN ASSET MANAGEMENT, ATTN: KEVIN MCCARTHY– GENERAL COUNSEL 333 W. WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNT PORTFO | 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNTS PORTF | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNTS PORTF | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY – GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN MULTI-CURRENCY SHORT-TERM GOVERNMENT INCOME | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN MULTI-STRATEGY INCOME FUND | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN MULTI-STRATEGY INCOME FUND | 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN MULTI-STRATEGY INCOME FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY – GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN SHORT DURATION BOND FUND | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W. WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN SHORT DURATION BOND FUND | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN SHORT DURATION BOND FUND | 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN SHORT DURATION BOND FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY – GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUZZELA, DANIELLE | 346 CASWELL AVE STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
|---|---|
| NVH I LP | NEW VERNON ADVISORS, LP HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | ATTN: VICTORIA MATTEDITCH EMERGING MARKET CURRENCY FUND C/O BANCO SANTANDER, 45 EAST 53RD STREET NEW YORK NY |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | BANCO SANTANDER 45 EAST 53RD STREET NEW YORK NY 10022 |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND, LTD | C/O NWI MANAGEMENT LP ATTN: HARI HARIHARAH/JENNIFER NAM 45 EAST 53RD STREET, 7TH FLOOR NEW YORK NY 10022 |
| NWI EXPLORER GLOBAL MASTER FUND LTD | ATTN: VICTORIA MATTEDITCH EXPLORER FUND C/O BANCO SANTANDER, 45 EAST 53RD STREET NEW YORK NY |
| NWI EXPLORER GLOBAL MASTER FUND LTD | BANCO SANTANDER 45 EAST 53RD STREET NEW YORK NY 10022 |
| NWI EXPLORER GLOBAL MASTER FUND, LTD | C/O NWI MANAGEMENT LP ATTN: HARI HARIHARAN/JENNIFER NAM 45 EAST 53RD STREET, 7TH FLOOR NEW YORK NY 10022 |
| NWOGU, UDOCHI C. | 2548 YOUNG AVENUE BRONX NY 10469 |
| NWOKOBIA, FREDERICK | 1857 PILGRIM WAY UNION NJ 07083 |
| NY STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NYAME, PAUL KWEKU | 324 WEST 87TH STREET APT. 3F NEW YORK NY 10024 |
| NYANTE, GERALD | 235 EDGEWOOD TERRACE SOUTH BOUND BROOK NJ 08880 |
| NYC MUNICIPAL STEAMFITTERS & HELPERS | RETIREES WELFARE FUND MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| NYC MUNICIPAL STEAMFITTERS, HELPERS | ACTIVE WELFARE FUND MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| NYC RETIREES HEALTH AND WELFARE FUND | MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| NYE, BRUCE & RISA JTTEN | CARE OF: BEDELL INVESTMENTS COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| NYE, EDITH E. | 53 HAROLDS HOLLOW PORT LUDLOW WA 98365 |
| NYFIX INC.(NYFIX JAVELIN) | NYFIX INC 333 LUDLOW STREET STAMFORD CT 06902 |
| NYFIX MILLENNIUM | 333 LUDLOW STREET STAMFORD CT 06902 |
| NYGARD, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NYKREDIT PORTEFOLJE ADMINISTRATION AS | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NYKREDIT PORTEFOLJE ADMINISTRATION ASII | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NYMEX BROKERAGE | JOHN IANNELLIBROKER/PRINCIPAL ONE NORTH END AVENUE, BOX 1061 NEW YORK NY 10282 |
| NYMEX EXCHANGE | ONE NORTH END AVENUE, BOX 1061 NEW YORK NY 10282 |
| NYREN, ALEXANDER | 249 E. 48TH ST. APT. 17E NEW YORK NY 10017 |
| NYSE ARCA - BULLETIN BOARD TRADES | THE METROPOLITAN CORPORATE COUNSEL, INC INC. 1180 WYCHWOOD RD. MOUNTAINSIDE NJ 07092 |
| NYSE ARCA OPTIONS | NYSE EURONEXT, 11 WALL STREET NEW YORK NY 10005 |
| NYSE ARCA USED TO BE PACIFIC TRANSACTION | FEES NYSE EURONEXT, 11 WALL STREET NEW YORK NY 10005 |
| NYSE MARKET INC | BOX #4006 POST-OFFICE BOX 8500 PHILADELPHIA PA 19178-4006 |
| NYSE MARKET INC. | NYSE EURONEXT, 11 WALL STREET NEW YORK NY 10005 |
| O&M STAR GENERATION LLC | O#AMPERM STAR GENERATION LLC C/O NORTHERN STAR GENERATION SERVICES COMPANY LLC 2929 ALLEN PARKWAY, SUITE 2200 HOUSTON TX 77019 |
| O'BOYLE, MARY ANN | 5 STUYVESENT OVAL, #3F NEW YORK NY 10009 |
| O'BRADAIGH, CILLIAN | 359 W. 11TH STREET APT. 8A NEW YORK NY 10014 |
| O'BRIEN, BARRY J | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078-3316 |
| O'BRIEN, BARRY J | O'BRIEN, BARRY J 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078-3316 |
| O'BRIEN, BARRY J. | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078 |
| O'BRIEN, BRENT & ANDREA JTTEN | CARE OF: BEDELL INVESTMENTS COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN, DERMOT | 83 COX AVENUE YONKERS NY 10704 |
| O'BRIEN, DONALD T. | 158 WEBSTER AVENUE MANHASSET NY 11030 |
| O'BRIEN, EDWARD T.JR, TTEE | UAD 10-9-1991 3376 FERNCLIFF LANE CLEARWATER FL 33761-1411 |
| O'BRIEN, JESSICA A. | 440 WEST 24TH ST APT 5D NEW YORK NY 10011 |
| O'BRIEN, JOHN | 21 JO DRIVE CORTLANDT MANOR NY 10567 |
| O'BRIEN, JUSTIN | 16 SHADYSIDE AVENUE SUMMIT NJ 07901 |
| O'BRIEN, KELLIE | 1959 EAST 33 STREET BROOKLYN NY 11234 |
| O'BRIEN, RAYMOND | 7831 BRAELOCH COURT ORLAND PARK IL 60462 |
| O'BRIEN, RICHARD | 18 BENTON AVENUE LEONARDO NJ 07737 |
| O'BRIEN, THOMAS J | 2 AUSEREHL CT HUNTINGTON NY 11743 |
| O'CALLAGHAN, COLLEEN A. | 45 EAST 80TH STREET APARTMENT 17A NEW YORK NY 10075 |
| O'CALLAGHAN, SHANNON | 180 PAPERMILL LANE FAIRFIELD CT 06824 |
| O'CONNELL, COLLEEN A. | 906 SOUTH 6TH STREET LINDENHURST NY 11757 |
| O'CONNELL, DANIEL | 50 CHRISTOPHER COLUMBUS DR APT 209 JERSEY CITY NJ 07302 |
| O'CONNELL, EDWARD | 71 FENWAY ROCKVILLE CENTRE NY 11570 |
| O'CONNELL, JAMES D. | 8518 CHEYENNE BLF. CONVERSE TX 78109 |
| O'CONNELL, KATHLEEN LAURIE | 1009 PAPAGO DRIVE FOX ISLAND WA 98333 |
| O'CONNELL, KATHLEEN LAURIE | 1009 PAPAGA DRIVE FOX ISLAND WA 98333 |
| O'CONNELL, THOR C. | 238 NORTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| O'CONNER WOODS OBLIGATED GROUP, CA | 3400 WAGNER HEIGHTS ROAD STOCKTON CA 95209 |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMI | UBS O'CONNOR LLC ATTN: NICOLE TORTAROLO 299 PARK AVE NEW YORK NY 10171 |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMI | UBS O'CONNOR LLC ATTN: NICOLE TORTAROLO 299 PARK AVENUE NEW YORK NY 10171 |
| O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER LIMIT | UBS O'CONNOR LLC ATTN: NICOLE TORTAROLO 299 PARK AVENUE NEW YORK NY 10171 |
| O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER LIMIT | UBS O'CONNER LLC 299 PARK AVE ATTN: NICOLE TORTAROLO NEW YORK NY 10171 |
| O'CONNOR GLOBAL FUNDAMENTAL MARKET NEUTRAL LONG/SH | UBS O'CONNOR LLC ATTN: NICOLE TORTAROLO 299 PARK AVENUE NEW YORK NY 10171 |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITE | ATTN: NICOLE TORTAROLO UBS O'CONNOR LLC 299 PARK AVENUE NEW YORK NY 10171 |
| O'CONNOR JR., MICHAEL | 2395 LAKE PANCOAST DRIVE APT. 10 MIAMI BEACH FL 33140 |
| O'CONNOR, ALISON | 59-45 69TH LANE MASPETH NY 11378 |
| O'CONNOR, BENEDICT W. | 10210 SOUTH LEAVITT STREET CHICAGO IL 60643 |
| O'CONNOR, BRIAN J. | 32-38 30TH STREET APARTMENT 2C ASTORIA NY 11106 |
| O'CONNOR, BRIDGET | 160 RIVERSIDE BLVD APT 14C NEW YORK NY 10069 |
| O'CONNOR, BRIDGET E. | 25A MCCAMPBELL ROAD HOLMDEL NJ 07733 |
| O'CONNOR, CLAIRE | 108 CLAPBOARD HILL ROAD WESTPORT CT 06880 |
| O'CONNOR, DANIEL T. | 15 JEFFERSON STREET GARDEN CITY NY 11530 |
| O'CONNOR, DEBRA A. | 7 HARTLEY PLACE BAYONNE NJ 07002 |
| O'CONNOR, EDWARD J. | 1232 SUNNYFIELD LANE SCOTCH PLAINS NJ 07076 |
| O'CONNOR, JOANNE | 727 INVERNESS DRIVE WEST CHESTER PA 19380-6881 |
| O'CONNOR, JOHN J. | 257 ANDOVER STREET LOWELL MA 01852 |
| O'CONNOR, LAURA | 3660 RICHMOND AVENUE APT 215 HOUSTON TX 77046 |
| O'CONNOR, MATT | 1604 LEXINGTON AVENUE APT 1 NEW YORK NY 10029 |
| O'CONNOR, MATTHEW PATRICK | 1604 LEXINGTON AVENUE, APT 1 NEW YORK NY 10029 |
| O'CONNOR, MATTHEW S. | 160 BEECHWOOD ROAD SUMMIT NJ 07901 |
| O'CONNOR, SHAWN | 120 CHRISTOPHER STREET APT. 7 NEW YORK NY 10014 |
| O'CONNOR, SHERRY | 1122 GRAND STREET APT # 507 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| O'CONNOR, WILLIAM J. | 13601 DEER RUN RD. WATERTOWN NY 13601 |
| O'DELL, SCOTT & JENNIFER | 444 TERRACINA WAY NAPLES FL 34119 |
| O'DONNELL, JONATHAN W. | 145 WEST 67TH STREET APARTMENT 29 E NEW YORK NY 10023 |
| O'DONNELL, MOLLY | 11 HILLVIEW AVENUE MADISON NJ 07940 |
| O'DONNELL, PATTIE | 252 BEACH AVENUE STATEN ISLAND NY 10306 |
| O'DONNELL-BUTNE, ANNETTE | 371 CAMINO SOBRANTE ORINDA CA 94563 |
| O'DUNNE, LAURA | 154 W.70TH STREET APT. 5D NEW YORK NY 10023 |
| O'FRIEL, KEVIN J. | 33 MICHAEL DRIVE MIDDLETOWN NJ 07748 |
| O'GORMAN, EMILY | 179 TRUMAN DRIVE CRESSKILL NJ 07626 |
| O'GRADY, BRIAN C | 1207 LAUREL AVENUE SEA GIRT NJ 08750 |
| O'GRADY, KELLY A | 1949 LINNEMAN STREET GLENVIEW IL 60025-4205 |
| O'GRADY, KELLY A. | 1949 LINNEMAN STREET GLENVIEW IL 60025 |
| O'GRADY, PETER | 25 WESTLAND DRIVE GLEN COVE NY 11542 |
| O'HALLORAN, ANN | 423 N. KENSINGTON LAGRANGE PARK IL 60526 |
| O'HARA, EMMETT | 32 WEST LANE BAY SHORE NY 11706 |
| O'HARA, EMMETT J. | 32 WEST LANE BAY SHORE NY 11706 |
| O'HARA, JEAN | 2705 MONTROSS AUBURN NY 13021 |
| O'HARA, JOHN D. | 807 SUNSET DRIVE S. MINNETONKA MN 55305 |
| O'HARA, THOMAS J. | 8 SILVER MAPLE COURT BELLE MEAD NJ 08502 |
| O'HARA, TRASK | 182 BREHAUT AVENUE STATEN ISLAND NY 10307 |
| O'HEARN, EVA H. | C/O C. WHITE, POA 941 NORTH HIGHWAY A1A JUPITER FL 33477 |
| O'KEEFE, SEAN B. | 660 SHERWOOD RD HO HO KUS NJ 07423 |
| O'KEEFFE, PATRICK | 2550 BAKER STREET SAN FRANCISCO CA 94123 |
| O'KELLEY, WANDA P. | 1005 S. GERMAN LANE #46 CONWAY AR 72034 |
| O'LEARY, CHRISTOPHER M. | 49 CATHEDRAL AVENUE FLORHAM PARK NJ 07932 |
| O'LEARY, LISA E | 8140 W. 83RD STREET #1 PLAYA DEL REY CA 90293 |
| O'LOUGHLIN-IRWI, NAOISE | 253 RANDALL STREET APARTMENT 1 SAN FRANCISCO CA 94131 |
| O'MALLEY, AVRIL | MISSING ADDRESS |
| O'MALLEY, JAMES A | 21 CIRCLE ROAD DARIEN CT 06820 |
| O'MALLEY, RYAN | 635 WEST 42ND ST APARTMENT 17G NEW YORK NY 10036 |
| O'MALLEY, TODD | 260 W 54TH ST APT 39F NEW YORK NY 10019 |
| O'MEALLY, RESMENA | 1117 E. 53RD STREET BROOKLYN NY 11234 |
| O'MEARA, CHRISTOPHER | 1271 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK NY 10020 |
| O'MEARA, CHRISTOPHER M. | 3 OPHIR DRIVE PURCHASE NY 10577 |
| O'NEILL, KRISTEN | 819 SECOND AVE APT 4 NEW YORK NY 10017 |
| O'NEILL, LAUREN E. | 160 EAST 48TH STREET 8Q NEW YORK NY 10017 |
| O'NEILL, MAURA ANNE | 295 GREENWICH STREET APARTMENT 4J NEW YORK NY 10007 |
| O'NEILL, ROSA H. | 115 HERZL STREET BROOKLYN NY 11212 |
| O'NEILL, SARA L. | 11 CARTERET COURT MADISON NJ 07940 |
| O'NEILL, TARYN B. | 174 EAST 74TH STREET APARTMENT 4F NEW YORK NY 10021 |
| O'REILLY, DAVID | 263 BARNCROFT ROAD STAMFORD CT 06902 |
| O'REILLY, THOMAS P. | 1940 N. HUDSON UNIT 3 CHICAGO IL 60614 |
| O'SHAUGHNESSY, MARIA | 2015 EAST 36TH STREET BROOKLYN NY 11234 |
| O'SHEA, DAN | MISSING ADDRESS |
| O'SHEA, JOHN | 131 COUNTRY CLUB ROAD HOPEWELL JUNCTION NY 12533 |
| O'SULLIVAN, BARRY A. | 77 CARRIAGE DR PISCATAWAY NJ 08854 |
| O'SULLIVAN, JOHN | ROLLOVER IRA 99 ROLLING HILL ROAD MANHASSET NY 11030 |
| O'SULLIVAN, MARK | 19 NASSAU ROAD MONTCLAIR NJ 07043 |
| O'SULLIVAN, MARK | 358 EASTERN PARKWAY, APT 8 BROOKLYN NY 11225 |

| Claim Name | Address Information |
|---|---|
| O'SULLIVAN, THOMAS J. | 336 NASSAU AVE MANHASSET NY 11030 |
| O'TOOLE, KATHLEEN A. | 98 HARRISON STREET VERONA NJ 07044 |
| O.M.I. PROVINCIAL ACCOUNT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| OAHU WASTE SERVICES, INC. | PO BOX 30490 HONOLULU HI 96820-0490 |
| OAK CREST VILLAGE, INC | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), LTD. | OAK HILL CREDIT ALPHA FUND (OFFSHORE) LTD. C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), LTD. | OAK HILL CREDIT ALPHA FUND (OFFSHORE) LTD C/O OAK HILL ADVSIORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT ALPHA FUND, L.P. | OAK HILL SECURITIES FUND, L.P. ATTN: GREGORY S. RUBIN C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT ALPHA FUND, L.P. | OAK HILL CREDIT ALPHA FUND, L.P. C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT ALPHA FUND, L.P. | ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAK HILL CREDIT ALPHA FUND, LP | OAK HILL CREDIT ALPHA FUND MANAGEMENT 201 MAIN STREET, SUITE 1910 FORT WORTH TX 76102 |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND LTD | OAK HILL CREDIT OPPORTUNITY MASTER FUND, LTD C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT PART V | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK HILL CREDIT PARTNERS II | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK HILL CREDIT PARTNERS III | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK HILL CREDIT PARTNERS IV | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK HILL CREDIT PARTNERS IV LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OAK HILL SECURITIES FUND II LP | OAK HILL SECURITIES FUND II, L.P. C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND II LP | OAK HILL SECURITIES FUND II, L.P. C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FL NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76112 |
| OAK HILL SECURITIES FUND LP | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76110 |
| OAK HILL STRATEGIC PARTNERS, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| OAK HILL STRATEGIC PARTNERS, L.P. | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, STE 1000 FORT WORTH TX 76102 |
| OAK HILLS CREDIT OPPORTUNITIES FINANCING, LTD | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK, KAREN L. | 11 KNOLLWOOD DRIVE NORTH CALDWELL NJ 07006 |
| OAKES-ASH, LAURENCE | 457 WEST 49TH STREET APT 2E NEW YORK NY 10019 |
| OAKLAND COUNTY EMPLOYEES' RETIREMENT SYSTEM | 1200 NORTH TELEGRAPH ROAD PONTIAC MI 48341 |
| OAKLAWN PSYCHIATRIC CENTER | 330 LAKEVIEW DRIVE GOSHEN 46527 |
| OAKLEY SALES CORP. | ONE ICON FOOTHILL RANCH CA 92610 |
| OAKLEY, JAMES | MISSING ADDRESS |
| OAKMONT ASSET TRUST | C/O BANK OF NEW YORK (DELAWARE) 502 WHITE CLAY CTR, RTE 273 NEWARK NJ 19711 |
| OAKNIN, ESTHER | 2373 BROADWAY APARTMENT 1535 NEW YORK NY 10024 |
| OAKTREE CAPITAL MANAGEMENT | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| OAKTREE CAPITAL MANAGEMENT, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: RICHARD TING 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE EUROPEAN CREDIT OPPORTUNITIES PLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OAKTREE HIGH YIELD PLUS FUND L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| OAKTREE HIGH YIELD PLUS FUND L.P. | ATTN: RICHARD TING 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: PENNY ROBBINS 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRANT AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEREMY BOOKER 333 SOUTH GRAND AVE., 28TH FL LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO, JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2) L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. |

| Claim Name | Address Information |
|---|---|
| (PARALLEL 2), L.P. | ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH                              K C/O OAKTREE CAPITAL MANAGEMENT , L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL ATTN: PENNY ROBINS LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: PENNY ROBBINS 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPTIAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: PENNY ROBBINS 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL |

| Claim Name | Address Information |
|---|---|
| DELAWARE, LP | MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII(PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO; JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | ATTN: RICHARD TING 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| OAKTREE VALUE OPPORTUNITIES FUND LP | ATTN: RICHARD TING 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OANDA CORPORATION | ATTN: MICHAEL STUMM 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 |
| OANDA CORPORATION | MICHAEL STUMM OANDA CORPORATION 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 |
| OBADIAH, RONNIE | 257-18 PEMBROOK AVENUE GREAT NECK NY 11020 |
| OBENSHAIN, WILLIAM A., TTEE | WM. A. UBENSHAIN TRUST U/A 1/19/2004 2236 LINCOLN PARK WEST CHICAGO IL 60614-3814 |
| OBERBANK AG | BURNS & LEVINSON LLP 125 SUMMER STREET BOSTON MA 02110-1624 |
| OBERDORF, JESSICA LEE | 59 PILGRIM PATH THE COTTAGE HUNTINGTON NY 11743 |
| OBERHOLTZER, RICHARD J. & MAYUMI T. | 10902 MYSTIC COVE MAGNOLIA TX 77354 |
| OBERKERSCH, BEATRICE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| OBERLIN, JEAN | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| OBERLY, SUZANNE K. | 557 EAST COURT STREET URBANA OH 43078 |
| OBERMEYER, JAMES | 219 PLEASANT DR BAYSHORE NY 11706 |
| OBERMEYER, MIKE | 876 LEXINGTON AVE. BROOMFIELD CO 80023-9359 |
| OBERMUELLER, GERHARD UND WALTRUAD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| OBERSTEIN, JOSEPH S | 1419 42ND STREET BROOKLYN NY 11219 |

| Claim Name | Address Information |
|---|---|
| OBIESIE, ALFRED | 346 22 STREET APT 1R BROOKLYN NY 11215 |
| OBISPADO DE LA DIOCESIS DE CORDOBA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| OBJIO, ADRIANA | 41-25 73RD STREET WOODSIDE NY 11377 |
| OBLAK, TANYA | 448 W WRIGHTWOOD AVENUE APARTMENT 1 CHICAGO IL 60614 |
| OBLAK, TANYA TARAR | 448 WEST WRIGHTWOOD UNIT ONE CHICAGO IL 60614 |
| OBSIDIAN MASTER FUND (BLK TICKER: OBSID) | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| OC/SD MEZZ 1 LLC | KIRKLAND & ELLIS LLP ATTN: EDWARD O SASSOWER & SCOTT J. GORDON 601 LEXINGTON AVE NEW YORK NY 10022 |
| OC/SD MEZZ 1 LLC | NOTICES RELATING TO SECTIONS 5 OR 6 COPY TO: TRIMONT REAL ESTATE ADVISORS, INC., MONARCH TOWER 3424 PEACHTREE ROAD NE, SUITE 2200 ATLANTA GA 30326 |
| OC/SD MEZZ 1 LLC | C/O ARCHSTONE ATTN: ARIEL AMIR 9200 EAT PANORAM CIRCLE, SUITE 400 ENGLEWOOD CO 80112 |
| OCAMPO, MARIA | 519 EAST SANDY HOLLOW CIRCLE MIDVALE UT 84047 |
| OCASO, S.A., COMPANIA DE SEGUROS Y REASEGUROS | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| OCCIDENTAL ENERGY MARKETING, INC. | C/O MCCARTER & ENGLISH, LLP RENAISSANCE CENTRE ATTN: KATHARINE L. MAYER 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| OCCIDENTAL ENERGY MARKETING, INC. | MCCARTHER & ENGLISH LLP ATTN: KATHARINE L. MAYER COUNSEL TO OCCIDENTAL ENERGY MARKETS, INC. RENAISSANCE CENTER 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| OCCIDENTAL ENERGY MARKETING, INC. | MCCARTER & ENGLISH, LLP ATTN: KATHARINE L. MAYER RENAISSANCE CENTRE 405 N. KING STREET, 8TH FL WILMINGTON DE 19801 |
| OCCIDENTAL POWER SERVICES, INC. | 5 GREENWAY PLAZA, SUITE 110 HOUSTON TX 77046-0504 |
| OCEAN FRONT HAWAII, INC. | C/O HONG & KWOCK 220 SOUTH KING STREET SUITE 1220; ATTN: DAVID KWOCK HONOLULU HI 96813 |
| OCEAN STAR HOLDING CORP | PO BOX 450 DURELL HOUSE 28 NEW STREET ST. HELIER NJ |
| OCEAN STATE ASSET MANAGEMENT, LLC | F/B/O RHODE ISLAND PUBLIC EMPLOYEES HEALTH SERVICES ATTN: C. PULCANO 101 DYER ST PROVIDENCE RI 02903 |
| OCEAN STATE ASSET MANAGEMENT, LLC | F/B/O NEWPORT COUNTY COMMUNITY MENTAL HEALTH CTR. PROFIT SHARING PLAN ATTN: CHARLES PULCANO 101 DYER ST PROVIDENCE RI 02903 |
| OCEANCONNECT BROKER | JOANNE CONSTANTINE, MANAGER - AMERICAS OCEANCONNECT.COM INC. 44 SOUTH BROADWAY, 6TH FLOOR WHITE PLAINS NY 10601 |
| OCEANFRONT HAWAII INC | PO BOX 30050 HONOLULU HI 96820-0050 |
| OCEANIA CRUISES, INC. | 8300 N.W. 33RD STREET SUITE 308 MIAMI FL 33122 |
| OCEANIC TIME WARNER CABLE | PO BOX 30050 HONOLULU HI 96820-0050 |
| OCENA, DONI | 697 ROESSNER DRIVE UNION NJ 07083 |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE | MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE MASTER FUND L | 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OCHOJSKI, GREG | 155 DEERFIELD LANE MATAWAN NJ 07747 |
| OCKERS | 2701 MIDLAND AVE. #613 GLENWOOD SPRINGS CO 81601 |
| OCKERS | 499 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| OCLC ONLINE COMPUTER LIBRARY CENTER | 6565 KILGOUR PLACE DUBLIN OH 43017 |
| OCM OPPORTUNITIES FUND VI, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VI, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 |

| Claim Name | Address Information |
|------------|---------------------|
| OCM OPPORTUNITIES FUND VII DELAWARE LP | AVE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VII DELAWARE LP | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: PENNY ROBBINS 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII LP | C/O OAKTREE CAPITAL MANAGEMENT, LLC 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VII, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL) LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL) LP | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | COPY: JEFF ARNOLD |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | JEFF ARNOLD |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 S GRAND AVE 28TH FL ATTN: JEFF ARNOLD LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO; JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP ATTN: JEFFREY D. SAFERSTIEN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMNT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEREMY BOOKER 333 SOUTH GRAND AVE., 28TH FL LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: ANNETTE SING 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMANT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 S GRAND AVE 28TH FL ATTN: JEFF ARNOLD LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO; JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD C/O OAKTREE CAPITAL MANAGEMENT, LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| OCM OPPORTUNITIES FUND VIIB, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: ANNETTE SING 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELWARE, L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIP DELAWARE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VIIP DELAWARE, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM VALUE OPPORTUNITIES FUND LP | C/O OAKTREE CAPITAL MANAGEMENT, L.P. 33 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCRETO, MA. JOSEFINA L. | 15 CEDARVIEW AVENUE JACKSON NJ 08527 |
| OCTAGON INVESTMENT PARTNERS IX, LTD | 245 PARK AVE NEW YORK NY 101670002 |
| OCTAGON INVESTMENT PARTNERS V, LTD | 245 PARK AVE NEW YORK NY 101670002 |
| OCTAGON INVESTMENT PARTNERS VI, LTD | 245 PARK AVE NEW YORK NY 101670002 |
| OCTAGON INVESTMENT PARTNERS VIII, LTD | 245 PARK AVE NEW YORK NY 101670002 |
| OCTAGON INVESTMENT PARTNERS X, LTD | 245 PARK AVE NEW YORK NY 101670002 |
| OCTAGON INVESTMENT PARTNERS XI, LTD | 245 PARK AVE NEW YORK NY 101670002 |
| ODELEYE, YINKA A. | 57 MITCHELL AVENUE EAST BRUNSWICK NJ 08816 |
| ODELL, STUART I | 459 WASHINGTON STREET APT. 7S NEW YORK NY 10013 |
| ODENTHAL, THOMAS | 4313 47TH STREET APT. E25 SUNNYSIDE NY 11104 |
| ODERMATT, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ODINEC, ERNEST | 27 W 72ND STREET APT 1402 NEW YORK NY 10023 |
| ODONNELL, DEIRDRE C. | 37 EAST 83RD ST. #3 NEW YORK NY 10028 |
| ODRICH, MICHAEL J. | 425 ROUND HILL ROAD GREENWICH CT 06831 |
| ODYSSEY ENERGY SERVICES, LLC | 320 S BOSTON AVE TULSA OK 74103 |
| OEKB VERSICHERUNG AKTIENGESELLSCHAFT | SHEARMAN & STERLING ATTN MICHAEL H. TORKIN, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN / VINCENT ROLDAN, ESQS. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ ATTN: VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | DLA PIPER LLP (US) ATTN: WILLAIM M. GOLDMAN, ESQ. ATTN: VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | C/O DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ & VINCENT ROLDAN, ESQ. 1251 AVE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT TENDER | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| OESTERREICHISCHE KONTROLLBANK AKTIENGESELLSCHAFT | SHEARMAN & STERLING LLP ATTN MICAHEL H. TORKIN, ESQ. & SOLOMAN J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| OESTERREICHISCHE KONTROLLBANK AKTIENGESELLSCHAFT | SHEARMAN & STERLING LLP ATTN MICHAEL J. NOH, ESQ. & SOLOMAN J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| OEXLE, JOANNE M. | 1622 HACIENDA HORSE CT HENDERSON NV 89015-9378 |
| OEXLE, WILLIAM C. | 1622 HACIENDA HORSE CT HENDERSON NV 89002-938 |
| OFFICE DEPOT | ACCT - 31A P.O. BOX 5027 BOCA RATON FL 33431-0827 |
| OFFICE OF THE SECRETARY OF STATE, | SECURITIES DEPARTMENT 69 W. WASHINGTON STREET, SUITE 1220 CHICAGO IL |
| OFFICE OF THRIFT SUPERVISION | ATTN: DIRK S. ROBERTS 1700 G STREET, N.W. WASHINGTON DC 20552 |
| OFFICE OF TREASURY AND FISCAL SERVICES OF THE STAT | OFFICE OF TREASURY AND FISCAL SERVICES ATTN: TEVE CAFFARELLI 200 PIEDMONT AVENUE SUITE 1204 WEST TOWER ATLANTA GA 30334 |
| OFFSHORE FUNDS III NON-US SPV LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| OFFSHORE FUNDS III NON-US SPV LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| OFFSHORE FUNDS III US SPV LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| OFFSHORE FUNDS III US SPV LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| OFI INSTITUTIONAL ALPHA-PLUS FUND LP | OFI INSITITUONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OFI INSTITUTIONAL CORE FIXED INCOME FUND LLC | OFI INSITITUONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OFI INSTITUTIONAL REAL ASSET FUND LLC | OFI INSITITUONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OFI INSTITUTIONAL SHORT DURATION FIXED INCOME LLC | OFI INSITITUONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BRAODWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| OFS FUNDING, LLC | ATTN: KATHI J. INORIO 2850 WEST GOLF ROAD, 5TH FLOOR ROLLING MEADOWS IL 60008 |
| OGALO, JOSHUA | 5201 NORTH OAKS BLVD NORTH BRUNSWICK NJ 08902 |
| OGDEN, J. JEFFCOTT | 218 SOUTH MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| OGI ASSOCIATES, LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| OGI ASSOCIATES, LLC | JEFFREY DILLABOUGH OGI ASSOCIATES LLC C/O WEISS MULTI-STRATEGY ADVISERS LLC 320 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| OGILVIE, MEGHAN L. | 11 WAVERLY APT. 11J NEW YORK NY 10003 |
| OGLENSKI, BRANDON R. | 25 HUDSON STREET #512 JERSEY CITY NJ 07302 |
| OGLIVIE, ALEJANDRO | 17 BENDER ROAD NEW CITY NY 10956 |
| OH, JEONG MIN | 106A E. CENTRAL BLVD PALISADES PARK NJ 07650 |
| OH, MIRIAM Y. | 76 GLEN DRIVE NEW CANAAN CT 06840 |
| OH, MIRIAM Y. | 76 GLENN DRIVE NEW CANAAN CT 06840 |
| OH, WONHO | 9 SOMERS LANE COMMACK NY 11725 |
| OHA COAST HEDGING LTD | OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OHA COAST HEDGING, LTD. | OHA COAST HEDGING, LTD. C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHA COAST HEDGING, LTD. | OHA COAST HEDGING, LTD. C/O OAK HILL ADVISORS ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHA HEDGED CREDIT, LTD. | OHA HEDGED CREDIT, LTD. C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| OHA PARK AVENUE CLO I, LTD. | 201 MAIN STREET SUITE 1910 FORT WORTH TX 77002 |
| OHANA MILITARY COMMUNITIES LLC | 50 PUBLIC SQ. CLEVELAND OH 44113 |
| OHENHEN, ODEGUA | 395 SUMMER AVENUE FLOOR 3 NEWARK NJ 07104 |
| OHIO (STATE OF) OPERATING ENGINEERS PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| OHIO (STATE OF) SCHOOL EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| OHIO CARPENTERS PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OHIO CASUALTY INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VP – FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| OHIO DEPARTMENT OF TAXATION | OHIO DEPARTMENT OF TAXATION C/O REBECCA DAUM, 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM ATTORNEY-BANKRUPTCY DIVISION 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO COLLECTION ENFORCEMENT 150 E. GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO COLLECTION ENFORCMENT 150 E GAY STREET 21ST FL COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTN: REBECCA L. DAUM, ATTORNEY – BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL ATTORNEY-BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM ATTORNEY-BANKRUPTCY DIVISION PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO HOUSING FINANCE AGENCY | 57 EAST MAIN STREET COLUMBUS OH 43215-5135 |
| OHIO HOUSING FINANCE AGENCY | 57 EAST MAIN STREET COLUMBUS OH 43266-5115 |
| OHIO MASONIC HOME | 2655 WEST NATIONAL ROAD PO BOX 120 SPRINGFIELD OH 45501 |
| OHIO OPERATING ENGINEERS PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1614 385 E. COLORADO BLVD PASADENA CA 91101 |
| OHIO OPERATING ENGINEERS PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1614 385 E. COLORADO BLVD. PASADENA CA 91101 |
| OHIO POLICE AND FIRE PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OHIO POWER COMPANY | AMERICAN ELECTRIC POWER COMPANY, INC. 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| OHIO PRESBYTERIAN RETIREMENT SERVICES | GLOBAL DEAL ID – 2480673 1001 KINGSMILL PARKWAY COLUMBUS OH 43229 |
| OHIO PRESBYTERIAN RETIREMENT SERVICES | 1001 KINGSMILL PARKWAY COLUMBUS OH 43229 |
| OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | 277 EAST TOWN STREET COLUMBUS OH 43215-4642 |
| OHIO SERS CORE FULL | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1415 385 E. COLORADO BLD PASADENA CA 91101 |
| OHIO SERS CORE FULL | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1415 385 E. COLORADO BLVD PASADENA CA 91101 |
| OHIO STATE TEACHERS RETIREMENT SYSTEM | ATTN: JOHN MORROW 275 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO STATE TEACHERS RETIREMENT SYSYTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OHP CBNA LOAN FUNDING LLC | C/O VIRTUS GROUP, LP 2800 POST OAK BLVD SUITE 5880 HOUSTON TX 77056 |
| OHP OPPORTUNITY LIMITED TRUST | ONE THORNDAL CIRCLE, 3RD FLOOR DARIEN CT 06820 |
| OHRI-GUPTA, PRIYA | 33 HUDSON STREET APT. 2705 JERSEY CITY NJ 07302 |
| OIL COMBINATIONS, INC | 70 WALNUT STREET WELLESLEY MA 02481-2102 |
| OIL DISTRIBUTION SERVICES INC | P.O. BOX 610132 HOUSTON TX 77208-0132 |
| OIL INVESTMENT CORPORATION LTD | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| OIL INVESTMENT CORPORATION LTD | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| OIL INVESTMENT CORPORATION LTD | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| OIL INVESTMENT CORPORATION LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OIL INVESTMENT CORPORATION LTD | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| OIL INVESTMENTS CORPORATION LTD. | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| OIL INVESTMENTS CORPORATION LTD. | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| OIL PRICE INFORMATION SERVICE | 9737 WASHINGTONIAN BLVD - STE 100 GAITHERSBURG MD 208787363 |
| OJHA, KAUSHIK | 1704 VILLAGE DR AVENEL NJ 07001 |
| OJILE, ANN & MARY JTWROS | 8828 PARAGON CR SAINT LOUIS MO 63123 |
| OJUKWU, OBINNA A. | 357 VAN HORNE STREET APARTMENT 1 JERSEY CITY NJ 07304 |
| OKEEFE, MARY | 8 MENLO STREET BRIGHTON MA 02135 |
| OKIN FAMILY TRUST, THE | 600 WASHINGTON ST BROOKLINE MA 02446 |
| OKIN, ROBERT | FORCHELLI CURTO CROWE DEEGAN SCHWARTZ MINEO & COHN, LLP - BRIAN J HUFNAGEL,ESQ 330 OLD COUNTRY ROAD, PO BOX 31 MINEOLA NY 11501 |
| OKLAHOMA (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OKLAHOMA BAPTIST UNIVERSITY AUTHORITY | 500 WEST UNIVERSITY SHAWNEE OK 74804 |
| OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1339 PASADENA CA 91101 |
| OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1339 385 E. COLORADO BLVD. PASADENA CA 91101 |
| OKLAHOMA MUNICIPAL POWER AUTHORITY | PO BOX 1960 EDMOND 73083-1960 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY OK 73102-7471 |
| OKLAHOMA-OPERS (MW # 677) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| OKLAHOMA-URSJJ (MW # 678) | 865 S FIGUEREOA ST STE 2100 LOS ANGELES CA 900172588 |
| OKLAHOMA-URSJJ (MW # 678) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| OKLAHOMA-URSJJ (MW # 678) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| OKMIN, LARRY | 11048 VIA TEMPRANO SAN DIEGO CA 92124-2222 |
| OKOLOVITCH, VELMA J. AND JOSEPH J. | 93 STANLEY ST CLIFTON NJ 07013 |
| OKOYE, EJIOFOR | 55 SUNRISE TERRACE RANDOLPH NJ 07869 |
| OKUROWSKI, AMY | 1125 MAXWELL LANE #818 HOBOKEN NJ 07030 |
| OKUROWSKI, AMY K. | 396 KIME AVENUE WEST ISLIP NY 11795 |
| OKYERE, CHARLES | 114 KEARNEY AVENUE JERSEY CITY NJ 07305 |
| OLASIN, MARY K. | 4390 LEASURE LAKES DR CHIPLEY FL 32428-5668 |
| OLAVARRIA, LORAINE | 62 MAPLE AVENUE FARMINGDALE NY 11735 |
| OLAYA GONZALEZ, FRANK | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| OLD LANE CAYMAN MASTER FUND LP | OLD LANE CAYMAN MASTER FUND, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE FINANCIAL PRODUCTS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| OLD LANE FINANCIAL PRODUCTS, L.P. | ATTN: MILLIE KIM 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| OLD LANE HMA MASTER FUND LP | C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE LPA/C OLD LANE FINANCIAL PRD LP | ATTN:JONATHAN BARTON OLD LANE FINANCIAL PRODUCTS, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE US MASTER FUND LP | OLD LANE U.S. MASTER FUND, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD MISSION BANK | 2701 I-75 BUSINESS SPUR SAULT SAINTE MARIE MI 49783 |

| Claim Name | Address Information |
|---|---|
| OLD MUTUAL (US) HOLDINGS INC | C/O DWIGHT ASSET MANAGMENT COMPANY LLC 100 BANK STREET BURLINGTON V 05401 |
| OLD MUTUAL (US) HOLDINGS INC. | C/O DWIGHT ASSET MANAGEMENT COMPANY LLC 100 BANK STREET BURLINGTON VT 05401 |
| OLD MUTUAL REASSURANCE (IRELAND) LIMITED | C/O OLD MUTUAL BUSINESS SERVICES ATTN: VICTOR LUMBY 1001 FLEET STREET, 7TH FLOOR BALTIMORE MD 21202 |
| OLD MUTUAL REASSURANCE (IRELAND) LIMITED | EDWARDS ANGELL PALMER & DODGE LLP ATTN: JOHN L. WHITLOCK, ESQ. OR AMY A. ZUCCARELLO, ESQ. 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| OLDHAM, EDWARD | 441 EAST 75TH APT. 4A NEW YORK NY 10021 |
| OLDHAM, EDWARD | 124-42 135TH PLACE SOUTH OZONE PARK NY 11420 |
| OLDS, MICHELE LYNN | 8475 LIVERPOOL CIRCLE LITTLETON CO 80125 |
| OLENINA, NATALIA | 524 6TH AVE. APT. 2 BROOKLYN NY 11215 |
| OLESZKOWICZ, MARTIN L | PO BOX 250994 W BLOOMFIELD MI 48325-0994 |
| OLEVSKY, KARINA | 1458 EAST 71ST STREET BROOKLYN NY 11234 |
| OLEYNICK, ROBERT | 30 DEVON TERRACE KEARNY NJ 07032 |
| OLIFANT FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OLIFANT FUND LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OLIFANT FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| OLIFANT FUND, LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN ROPES AND GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| OLIN, WILLIAM B. | 121 SALEM ROAD WHITE PLAINS NY 10603 |
| OLIS, JENNIFER | 1440 MIDLAND AVENUE APT 4B BRONXVILLE NY 10708 |
| OLIVANT INVESTMENTS SWITZERLAND S.A. | C/O O'MELVENY & MEYERS LLP ATTN: SUZZANNE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| OLIVANT INVESTMENTS SWITZERLAND S.A. | C/O O'MELVENY & MEYERS LLP ATTN: SUZANNE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| OLIVARES, MERCEDES | 490 JANE STREET FORT LEE NJ 07024 |
| OLIVE TREE HOLDINGS, LLC | 45 BROADWAY, 25TH FLOOR NEW YORK NY 10006 |
| OLIVER H. & PATSY J. MURRAY CHAR. REM. TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| OLIVER J. EMERSON REVOCABLE TRUST U/A DATED 4-29-9 | OLIVER J. EMERSON TRUSTEE 223  6TH ST. SE WAUKON IA 52172 |
| OLIVER, DONALD A. | DONALD A. OLIVER REVOCABLE TRUST 24 LONG HILL ROAD BOXFORD MA 01921 |
| OLIVER, KIMBERLY B. | 11675 N. CANTERBURY LANE MEQUON WI 53092-8307 |
| OLIVER, KIRK R | 4631 VALLEY RIDGE ROAD DALLAS TX 75220 |
| OLIVER, MARC A. | 4 BAYSIDE VILLAGE APARTMENT 403 SAN FRANCISCO CA 94107 |
| OLIVER, SONYA LYNNE | 660 LONGFELLOW AVENUE HERMOSA BEACH CA 90254 |
| OLIVER, TIMOTHY C. | 11675 N. CANTERBURY LANE MEQUON WI 53092-8307 |
| OLIVETAN BENEDICTINE SISTER, INC. | P.O. DRAWER 130 JONESBORO AR 72403-0130 |
| OLIVO, ARELIS | 61 BLEECKER STREET BROOKLYN NY 11221 |
| OLLIG, CHRISTIAN | 310 WEST 52ND STREET APARTMENT 33A NEW YORK NY 10019 |
| OLLQUIST, THOMAS A. | 190 BEDELL AVENUE WEST HEMPSTEAD NY 11550 |
| OLMO, GISSEL | 446 WEST 49STREET APT 3D NEW YORK NY 10019 |
| OLSBERG, HANS-DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| OLSEN | NESLO PROPERTIES, LLC 6800 HIGHWAY 82, SUITE 4 GLENWOOD SPRINGS CO 81601 |
| OLSEN, ROBERT T. | 7101 SHORE RD. APT. 5H BROOKLYN NY 11209 |
| OLSEN, SARAH A. | 5 TUDOR CITY PLACE APT 523 NEW YORK NY 10017 |
| OLSHAN, WILLIAM A. | 337 SACKETT STREET APT #1 BROOKLYN NY 11231 |
| OLSHAUSEN FAMILY TRUST | RESIDUAL UAD 6/19/84 R. DETLEV & BERNARD J. OSLHAUSEN TTEES 1 BALDWIN AVE. APT |

| Claim Name | Address Information |
|---|---|
| OLSHAUSEN FAMILY TRUST | 624 SAN MATEO CA 94401-3850 |
| OLSON | 4510 GINGER CT. CASTLE ROCK CO 80109 |
| OLSON | 18 SUNRISE COURT GLENWOOD SPRINGS CO 81601 |
| OLSON | 0325 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| OLSON, ANMARIE | 124 CENTER AVENUE CHATHAM NJ 07928 |
| OLSON, VICTORIA L. | 8969A SW 95TH ST OCALA FL 34481 |
| OLYMPIC FINANCE, INC. | ROBERT DREMLUK, ESQ. SEYFARTH SHAW LLP 620 EIGHTH AVE. NEW YORK NY 10018 |
| OLYMPIC FINANCE, INC. | C/O OLYMPIC TOWER ASSOCS. ATTN: RICHARD EHRLICH, ESQ. 645 FIFTH AVE., SUITE 301 NEW YORK NY 10022 |
| OLYMPUS ALC CO-BORROWER NO.1, L.P. | C/O OLYMPUS MANAGEMENT, L.P. ATTN: JEFFREY GLAT 485 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| OM FINANCIAL LIFE INSURANCE COMPANY | C/O OLD MUTUAL US LIFE ATTN: RAJ KRISHNAN, CFA, SENIOR VICE PRESIDENT CHIEF INVESTMENT OFFICER 1001 FLEET STREET BALTIMORE MD 21202 |
| OM FINANCIAL LIFE INSURANCE COMPANY | C/O OLD MUTUAL US LIFE 1001 FLEET STREET ATTN: MR. RAJ KRISHNAN, CFA, SENIOR BALTIMORE MD 21202 |
| OM FINANCIAL LIFE INSURANCE COMPANY | C/O OLD MUTUAL US LIFE 1001 FLEET STREET ATTN: MR. RAJ KRISHNAN, CFA, SENIOR VICE PRESIDENT, CHIEF INVESTMENT OFFICER BALTIMORE MD 21202 |
| OM FINANCIAL LIFE INSURANCE COMPANY | EDWARDS ANGELL PALMER & DODGE LLP ATTN: JOHN L. WHITLOCK, ESQ. OR AMY A. ZUCCARELLO, ESQ. 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| OM FINANCIAL LIFE INSURANCE COMPANY | EDWARDS ANGELL PALMER & DODGE LLP 111 HUNTINGTON AVENUE ATTN: JOHN L. WHITLOCK, ESQ. ATTN: AMY A. ZUCCARELLO, ESQ. BOSTON MA 02199 |
| OM FINANCIAL LIFE INSURANCE COMPANY OF NEW YORK | C/O OLD MUTUAL US LIFE ATTN: RAJ KRISHNAN, CFA, SENIOR VICE PRESIDENT CHIEF INVESTMENT OFFICER 1001 FLEET STREET BALTIMORE MD 21202 |
| OM FINANCIAL LIFE INSURANCE COMPANY OF NEW YORK | EDWARDS ANGELL PALMER & DODGE LLP ATTN: JOHN L. WHITLOCK, ESQ. OR AMY A. ZUCCARELLO, ESQ. 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| OM FINANCIAL LIFE INSURANCECOMPANY | 1001 FLEET STREET BALTIMORE MD 21202 |
| OMAHA PUBLIC POWER DISTRICT | ENERGY PLAZA 444 S. 16TH ST MALL OMAHA NE 68102 |
| OMBE, ENIYE | 42A CEDAR LANE HIGHLAND PARK NJ 08904 |
| OMGEO-ALERT & OASYS | 55 WATER STREET, 48TH FLOOR NEW YORK NY 10041 |
| OMURTAG, AHMET | 70 LASALLE STREET APT 12B NEW YORK NY 10027 |
| OMX NORDIC EXCHANGE | 1 LIBERTY PLZ STE 4900 NEW YORK NY 10006-1400 |
| OMX TIMBER FINANCE INVESTMENTS II, LLC | C/O SUSAN WAGNER-FLEMMING 263 SHUMAN BLVD. NAPERVILLE IL 60563 |
| OMX TIMBER FINANCE INVESTMENTS II, LLC | K&L GATES LLP ATTN: SVEN T. NYLEN 70 WEST MADISON STREET – SUITE 3100 CHICAGO IL 60602 |
| OMX TIMBER FINANCE INVESTMENTS II, LLC | PATZIK, FRANK & SAMOTNY LTD. ATTN: STEVEN M. PREBISH 150 SOUTH WACKER DRIVE – SUITE 1500 CHICAGO IL 60606 |
| ONE EAST PARTNERS MASTER, L.P | ATTN: SINA TOUSSI 551 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ONE FEDERAL JUNIOR MEZZ, L.P. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JANICE MAC AVOY, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| ONE FEDERAL JUNIOR MEZZ, L.P. | C/O TISHMAN SPEYER ATTN: CHIEF FINANCIAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| ONE FEDERAL JUNIOR MEZZ, L.P. | TISHMAN SPEYER ATTN: GENERAL COUNSEL 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| ONE PARK AVENUE SPE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ONE SOURCE | 300 BAKER AVE. CONCORD MA 01742 |
| ONE WILLIAM STREET CAPITAL MANAGEMENT GROUP, L.P. | ATTN: KURT LOCHER 1271 AVENUE OF THE AMERICAS, 39TH. FLR. NEW YORK NY 10020 |
| ONEILL, ATHY & CASEY P.C. | 1310 19TH ST NW WASHINGTON DC 20036 |
| ONELINK COMMUNICATION | P.O. BOX 71496 SAN JUAN, PR PR 00936-8596 |
| ONEOK ENERGY SERVICES COMPANY LP | 100 WEST FIFTH STREET TULSA OK 74103-4298 |
| ONEOK GAS TRANSPORTATION, L.L.C. | 100 W. 5TH ST. TULSA OK 74103 |
| ONESOURCE DELIVERY | 3790 EL CAMINO REAL SUITE 131 PALO ALTO CA 94306 |

| Claim Name | Address Information |
|---|---|
| ONESTI, ERNEST J | 5 MADELINE CT FARMINGDALE NJ 07727 |
| ONESTINI, RITA | 6203 20TH AVENUE BROOKLYN NY 11204 |
| ONEX CREDIT PARTNERS, LLC | TRANSFEROR: BANK OF AMERICA, N.A. 910 SYLVAN AVENUE, SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND LTD.-C/O ONEX CREDIT PA | ATTN: STUART R. KOVENSKY-MANAGING MEMBER REDWOOD MASTER FUND, LTD.-C/O REDWOOD CAPITAL MANAGEMENT, LLC ATTN:JONATHAN KOLATCH-MANAGING PRINCIPAL 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD | C/O ONEX CREDIT PARTNERS, LLC 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD | C/O ONEX CREDIT PARTNERS, LLC ATTN: MICHAEL GELBLAT 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| ONG, ANNA | 12 STONEHOLM STREET UNIT 302 BOSTON MA 02115 |
| ONG, CHERYLINE BREND | 119 EDGEWOOD AVENUE CLIFTON NJ 07012 |
| ONG, SHAN-YI | MISSING ADDRESS |
| ONIK, VLADISLAV | 24 DIAMOND COURT GLEN ROCK NJ 07452 |
| ONLINE RESOURCES CORPORATION | CORPORATE HEADQUARTERS CHANTILLY VA 20151 |
| ONSET TECHNOLOGY | ATTN:JUSTIN BORTNICK 460 TOTTEN POND RD. SUITE 170 WALTHAM MA 02451 |
| ONSTOR INC | ATTN:FRANCIS LAMENCIO 254 EAST HACIENDA AVENUE CAMPBELL CA 95008 |
| ONTARIO TEACHERS' PENSION PLAN BOARD | MICHAEL H. TORKIN & TANYA R. SHERIDAN SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONTARIO TEACHERS' PENSION PLAN BOARD | MICHAEL H. TORKIN, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYEBUCHI, OKEY | 1219 EAST 89TH STREET BROOKLYN NY 11236 |
| ONYETT, JILL | 2146 CLINTON AVENUE APT. C ALAMEDA CA 94501 |
| ONYX FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ONYX FUNDING LIMITED – SERIES 2008-1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 129 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FUNDING LIMITED -SERIES 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FUNDING LIMITED -SERIES 2006-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FUNDING LIMITED 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ONYX FUNDING LIMITED 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| OONK, ELIZABETH | 260 NORTH MAIN STREET CEDAR GROVE WI 53013 |
| OP JAPAN INDEX FUND | PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS ATTN: DANIEL A. LOWENTHAL NEW YORK NY 10036-6710 |
| OPEN SOLUTIONS INC | ATTN: JULIE A MANNING SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| OPEN SOLUTIONS INC | OPEN SOLUTIONS INC C/O JULIE A MANNING SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| OPEN SYSTEMS TECHNOLOGIES | 462 FASHION AVE FL 15 NEW YORK NY 100187429 |
| OPEN SYSTEMS TECHNOLOGIES | OPEN SYSTEMS TECHNOLOGIES 462 FASHION AVE FL 15 NEW YORK NY 100187429 |
| OPERATING ENGINEERS LOCAL 3 TRUST FUND | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| OPEX CORPORATION | 305 COMMERCE DR. MOORESTOWN NJ 08057-4234 |
| OPOCZYNSKI, IGNACIO | 3167 NE 210TH STREET AVENTURA FL 33180 |
| OPPEN, WILLIAM | 310 WEST 52ND STREET APT 20J NEW YORK NY 10019 |
| OPPENHEIMER & CO. INC | 125 BROAD ST, 16TH FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| OPPENHEIMER & CO. INC. CUSTODIAN | FBO NED A. NUSBAUM 5819 SW 24TH TERRACE TOPEKA KS 66614 |
| OPPENHEIMER ABSOLUTE RETURN FUND | OPPENHEIMERFUNDS, INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER BALANCED FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER BALANCED FUND/VA | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CAPITAL INCOME FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CAPITAL TOTAL RETURN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OPPENHEIMER CHAMPION INCOME FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER COMMODITY STRATEGY TOTAL RETURN FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CORE BOND FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CORE BOND FUND/VA | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CORE PLUS FIXED INCOME PORTFOLIO | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMER DISTRESSED OPPORTUNITIES, LP | C/O OPPENHEIMER ASSET MANAGEMENT INC. ATTN : DEBORAH KABACK 200 PARK AVENUE, 24TH FLOOR NEW YORK NY 10166 |
| OPPENHEIMER GLOBAL FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER GLOBAL OPPORTUNITIES FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER HIGH INCOME/VA | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER INTERNATIONAL VALUE FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER LIMITED TERM GOVERNMENT FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER MASS MUTUAL PREMIER STRATEGIC INCOME F | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | SHELLEY CHAPMAN WILLKIE FARR Y GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | SHELLEY CHAPMAN WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | ATTN: AMEE KANTESARIA TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | ATTN: AMEE KANTESARIA 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER MASTER LOAN FUND, LLC | C.O OPPENHEIMERFUNDS DISTRIBUTOR, INC. P.O. BOX 5270 DENVER CO 80217-5270 |
| OPPENHEIMER MILLENIUM INTERNATIONAL BOND FUND | 498 SEVENTH AVENUE 14TH FLOOR NEW YORK NY 10018 |
| OPPENHEIMER MST LOAN FD LLC | C.O OPPENHEIMERFUNDS DISTRIBUTOR, INC. P.O. BOX 5270 DENVER CO 80217-5270 |
| OPPENHEIMER QUEST INTERNATIONAL VALUE FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER SENIOR FLOATING | C.O OPPENHEIMERFUNDS DISTRIBUTOR, INC. P.O. BOX 5270 DENVER CO 80217-5270 |
| OPPENHEIMER SENIOR FLOATING RATE FUND | C.O OPPENHEIMERFUNDS DISTRIBUTOR, INC. P.O. BOX 5270 DENVER CO 80217-5270 |
| OPPENHEIMER SMA CORE BOND FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER SMA INTERNATIONAL BOND FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER STRATEGIC BOND FUND\VA | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER US GOVERNMENT TRUST | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMERFUNDS INC | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMERFUNDS INC HIGH YIELD FIXED INCOME PORTF | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMERFUNDS PLC - OPPENHEIMER EMERGING MARKET | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPS WARE INC | ATTN:LARRY BLASKO, ROBERT MARZULLO, SPENSER SIMPSON 599 NORTH MATHILDA AVENUE SUNNYVALE CA 94085 |
| OPS WARE INC | 19420 HOMESTEAD RD CUPERTINO CA 950140606 |

| Claim Name | Address Information |
|---|---|
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103-7094 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET STREET # 40 PHILADELPHIA PA 19103-7094 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE INVESTMENT ADVISORS ATTN: LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| OPTION ONE MORTGAGE CORPORATION | ATTN JOANNE CORDERO 3 ADA IRVINE CA 92618 |
| OPTION ONE MORTGAGE CORPORATION | ATTN PHILIP LAREN, SVP 3 ADA IRVINE CA 92618 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTIONS PRICE REPORTING AUTHORITY | 400 SOUTH LASALLE STREET, 6TH CHICAGO IL 60605 |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718 CHICAGO IL 60694-5718 |
| ORACLE II | ORACLE CORPORATION 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE USA, INC | SHAWN CHRISTIANSON, ESQ BUCHALTER NEMER P.C 333 MARKET STREET 25TH FLOOR SAN FRANCISCO CA 94105 |
| ORACLE USA, INC. | ATTN:JOAN M GEORGE 520 MADISON AVE NEW YORK NY 10022 |
| ORACLE USA, INC. | ATTN:CHRIS HERRICK 10 VAN DE GRAAFF DRIVE BURLINGTON MA 01803 |
| ORAL & MAXILLOFACIAL SURGERY | PA 401 (K) PSP 5317 LIMESTONE ROAD WILMINGTON DE 19808-1252 |
| ORANGE CA (COUNTY OF) | HALL OF ADMINISTRATION 333 WEST SANTA ANA BOULEVARD SANTA ANA CA 92701 |
| ORANGE COUNTY EMPLOYEES RETIRE MENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM | 2223 WELLINGTON AVENUE SANTA ANA CA 92701 |
| ORANGE COUNTY REGISTER | 625 NORTH GRAND AVENUE SANTA ANA CA 92701 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA CA 92703 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | CHRIS W. STREET P.O. BOX 1438 SANTA ANA CA 92703 |
| ORAVEC, DOROTHY J. | 330 EAST 33 STREET APT 15T NEW YORK NY 10016 |
| ORAVEC, EDWARD G. | 330 EAST 33 STREET APT 9F NEW YORK NY 10016-9434 |
| ORDER EXECUTION SERVICES HOLDINGS, INC | 744 BROAD ST STE 2300 NEWARK NJ 71023805 |
| ORDINARY MUTUAL, THE (MW #445) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ORDINARY MUTUAL, THE (MW #445) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ORE HILL CONCENTRATED CREDIT HUB FUND LTD | C/O ORE HILL PARTNERS LLC 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL CREDIT HUB FUND LTD. | F/K/A ORE HILL CONCENTRATED CREDIT HUB FUND LIMITED C/O ORE HILL PARTNERS LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ORE HILL CREDIT HUB FUND LTD. | FKA ONE HILL CONCENTRATED CREDIT HUB FUND C/O ORE HILL PARTNERS, LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL CREDIT HUB FUND LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| ORE HILL CREDIT HUB FUND LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNET, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| ORE HILL FUND LP | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD | C/O ORE HILL PARTNERS LLC ATTN: CLAUDE BAUM 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | ATTN: RACHEL CARR-HARRIS C/O ORE HILL PARTNERS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | ORE HILL HUBB FUND LTD. C/O ORE HLL PARTNERS LLC ATTN: NATHAN POWELL 650 FIFTH AVENUE NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: RACHE CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: ILLIQUIDX LTD C/O ORE HILL PARTNERS LLC 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: CAROLYN HERMAN 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O ORE HILL PARTNERS LLC ATTN: KATE SINOPOLI 650 FIFTH AVE NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: SAPHIR FINANCE PLC - SERIES 2007-4 C/O ORE HILL PARTNERS LLC ATTN: KATE SINOPOLI 650 FIFTH AVENUE NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: KATE SINOPOLI 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | 660 MADISON AVENUE 17TH FLOOR NEW YORK NY 10021 |
| ORE HILL HUB FUND LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| ORE HILL HUB FUND, LTD | TRANSFEROR: SATELLITE CREDIT OPPORTUNITIES, LTD. KATE SINOPOLI 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL PARTNERS LLC | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| OREGON INVESTMENT COUNCIL | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OREGON INVESTMENT COUNCIL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OREGON INVESTMENT COUNCIL- SELECT INTERNATIONAL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | RYAN STEPHENS WILLIAM C. EARHART COMPANY, INC. P.O. BOX 4148 PORTLAND OR 97208 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | ATTN: RYAN STEPHENS, WILLIAM C. EARHART COMPANY, INC., P.O. BOX 4148 PORTLAND OR 97208 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | CHARLES D COLETT 1 LINCOLN CENTER, SUITE 310 10300 S.W. GREENBURG ROAD PORTLAND OR 97223 |
| OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-984 385 E. COLORADO BLVD. PASADENA CA 91101 |
| OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1082 385 E. COLORADO BLVD PASADENA CA 91101 |
| OREGON RETAIL EMPLOYEE PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OREILLY, TOM | 1946 N. HUDSON CHICAGO IL 60614 |
| OREJAS XXI SICAV, SA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| OREKHOVA, IRINA | 350 CABRINI BLVD APT 4D NEW YORK NY 10040 |
| ORELLANA, CARLOS A. | 603 FULTON STREET APT 1 ELIZABETH NJ 07206 |
| ORELLANA, OLGA S MARITAL TR UNDER ORELLANA FAMILY | 541 COMSTOCK AVE LOS ANGELES CA 90024 |
| ORELLANA, OLGA S MARITAL TR UNDER ORELLANA FAMILY | JOHN PRIVITELLI 335 N. MAPLE DR. BEVERLY HILLS CA 90210 |
| ORELLANA, OLGA S TTEE | RESIDUARY TR UNDER ORELLANA FAMILY TR 541 COMSTOCK AVE LOS ANGELES CA 90024 |
| ORELLANA, OLGA S TTEE | JOHN PRIVITELLI MORGAN STANLEY 335 N MAPLE DR BEVERLY HILLS CA 90210 |
| ORENSTEIN, DAVID | 1056 FIFTH AVE. NEW YORK NY 10028 |
| ORIGENES, LILIBETH P. | 296 WOODLAWN AVE. JERSEY CITY NJ 07305 |
| ORINE, STEPHANIE | 8858 17TH AVENUE BROOKLYN NY 11214 |
| ORION CONSULTANTS, INC. | MAURICE DANIELS 230 PARK AVE RM 2527 NEW YORK NY 10169-2527 |
| ORIX CAPITAL MARKETS, LLC, AS SPECIAL SERVICER FOR | N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION-LEHMAN BROTHERS-BANK OF AMERICA COMMERICAL MORTGAGE PASS-THOUGH CERTIFICATES, SERIES 1998-C2 C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| ORIX FINANCE CORP I | ORIX FINANCE CORP. I C/O ORIK CAPITAL MARKETS, LLC 1717 MAIN STREET, SUITE 900 DALLAS TX 75201 |
| ORIX USA CORPORATION | C/O WOLLMUTH MAHER & DEUTSCH LLP ONE GATEWAY CENTER, 9TH FLOOR NEWARK NJ 07102 |
| ORLAN, FRED | 180 HIGHLAND AVENUE SHORT HILLS NJ 07078 |
| ORLANDO, ALLYSON | 12A NASO COURT STATEN ISLAND NY 10314 |
| ORLICH, MICHAEL & JOY M. | 7560 RHINESTONE DRIVE RENO NV 89511-1331 |
| ORLINS, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ORLOSKY, JASON | 25 GLENBROOK ROAD, APT. 606 STAMFORD CT 06902 |
| ORLOSKY, JASON | 12 EAST 86TH STREET APARTMENT 433 NEW YORK NY 10028 |
| ORLOVSKI, VLADIMIR | 154 AVE. P APT. A6 BROOKLYN NY 11204 |
| ORLOWSKI, REBECCA D | 42154 SUTTERS LANE NORTHVILLE MI 48168 |
| ORLOWSKY, JEFFREY N. | 68 HIDDEN RIDGE DRIVE SYOSSET NY 11791 |
| ORLOWSKY, JOSEPH | 5411 PINEHURST DRIVE WILMINGTON DE 19808 |
| ORMAT NEVADA INC. | 980 GREG STREET SPARKS NV 89431-6039 |
| ORMAT TECHNOLOGIES INC. | 6225 NEIL ROAD RENO NV 89511-1136 |
| ORNOWSKI | MS. SUZANNE ATKINSON 100 N. 8TH STREET, #19 ASPEN CO 81611 |
| ORR, DAVID | 57 STANTON STREET FLOOR 3 NEW YORK NY 10002 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: EDWARD SULLIVAN 2121 MAIN STREET WHEELING WV 26003 |
| ORRILL, GREGG | 53 WEST 73RD STREET APARTMENT B NEW YORK NY 10023 |
| ORRINGTON PLUS FUND SPC, THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ORRINGTON PLUS FUND SPC, THE | ON BEHALF OF THE ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO ATTN: SCOTT ZIMMERMAN C/O EVANSTON CAPITAL MANAGEMENT, LLC 1560 SHERMAN AVENUE, SUITE 960 EVANSTON IL 60201 |
| ORROCK, THOMAS W. | 21 SATURN ROAD MARBLEHEAD MA 01945 |
| ORSULAK | 361 ROBINSON ST.  #340 BASALT CO 81621 |
| ORTEGA, GUSTAVO | 68 HANA ROAD EDISON NJ 08817 |
| ORTEGA, ROBERT | 710 EAST 13TH STREET APARTMENT 2X NEW YORK NY 10009 |
| ORTEL, ANNA YOUNGEUN | 3788 W WEAVER RD GREENCASTLE PA 17225 |
| ORTIZ DE ZEVALLOS, ARTURO | 225 WEST 60TH ST APT 17A NEW YORK NY 10023 |
| ORTIZ, DAVID | 540 WEST 55ST APT 6S NEW YORK NY 10019 |
| ORTIZ, DAYSI R. | 1336 BAY RIDGE AVENUE APT. #6 BROOKLYN NY 11219 |
| ORTIZ, MATTHEW | 716 GEORGE STREET NORRISTOWN PA 19401 |
| ORTMAN, JASON D. | 345 WEST 58TH APT. 10J NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ORUGANTI, SAI SWAROOP | 30 RIVER CT APT 1409 JERSEY CITY NJ 07310 |
| ORUGANTI, VENUGOPALA | 350 TIMBER HILL DRIVE MORGANVILLE NJ 07751 |
| ORUM, SARAH GREGG | 26 EAST 11TH STREET APT 3F NEW YORK NY 10003 |
| ORWIG, KELLY | 127 E 30TH ST APT 5E NEW YORK NY 10016 |
| OSA COPPERFIELD LIMITED PARTNERSHIP | A WASHINGTON LIMITED PARTNERSHIP C/O OLYMPIC INVESTORS 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| OSA OAK CRESTE LIMITED PARTNERSHIP | A WASHINGTON LIMITED PARTNERSHIP C/O OLYMPIC INVESTORS 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| OSA SONGBIRD LIMITED PARTNERSHIP | A WASHINGTON LIMITED PARTNERSHIP C/O OLYMPIC INVESTORS 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| OSAKA ELECTRIC EQUIPMENT PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| OSAKA SECURITIES FINANCE COMPANY, LTD | 4-6, KITAHAMA 2-CHOME CHUO-KU, OSAKA-SHI |
| OSAKA SECURITIES FINANCE COMPANY, LTD | OSAKA SECURITIES FINANCE COMPANY, LTD JOHN STERN BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVENUE - 16TH FLOOR NEW YORK NY 10171 |
| OSBORNE, BRIAN T. | 42 GREGORY AVE WEST ORANGE NJ 07052 |
| OSBORNE, CHRISTOPHER | 32 LAKE DRIVE NORTH BRUNSWICK NJ 08902 |
| OSBORNE, CLAUDINA | 2435  BOSTON ROAD BRONX NY 10467 |
| OSBORNE, MICHAEL | 301 WEST 53RD STREET APARTMENT 9J NEW YORK NY 10019 |
| OSBORNE, ROBERT & PATRICIA JT TEN/WROS | PO BOX 33 DRAKE KY 42128-0033 |
| OSCART INTERNATIONAL LIMITED | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO CENTER, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| OSCART INTERNATIONAL LIMITED | C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111 |
| OSEI, CONSTANCE | 2708 WEST 33RD STREET BROOKLYN NY 11224 |
| OSEI, TIMOTHY | 1524 GREGORY AVENUE UNION NJ 07083 |
| OSGOOD, MARK | 52 CROOKED STICK DRIVE NEWPORT BEACH CA 92660 |
| OSGOOD, MARK DANIEL | 4527 GORHAM DR CORONA DL MAR CA 926253111 |
| OSHEWOLO, CHRISTOPHER M. | 100 FOREST PLACE APARTMENT 305 OAK PARK IL 60301 |
| OSI COLLECTION SERVICES, INC | 9525 SWEET VALLEY DRIVE BLDG A. VALLEY VIEW OH 44125 |
| OSI COLLECTION SERVICES, INC | ATTN: ARTHUR J. RHODE, JR. 2711 E. JEFFERSON AVENUE DETROIT MI 48207 |
| OSI COLLECTION SERVICES, INC | ATTN: ARTHUR J. ROHDE, JR. 2711 E. JEFFERSON AVENUE DETROIT MI 48207 |
| OSIAS, ETNYRE | 270 HARRISON AVENUE APARTMENT 405 JERSEY CITY NJ 07304 |
| OSMER, JASON C | 233 3RD STREET APT. 6 JERSEY CITY NJ 07302 |
| OSMONOV, RUSLAN | 348 HIGHWOOD AVE GLEN ROCK NJ 07452 |
| OSPINA, ALEJANDRO | 114 EMERSON STREET CARTERET NJ 07008 |
| OSPINA, MARITZA | 350 EAST 62ND STREET APT 1B NEW YORK NY 10065 |
| OSPRAIE MANAGEMENT LLCA/C OSPRAIE REAL RET EP LP | 320 PARK AVENUE, 27TH FLOOR, NEW YORK, NY 10022 NEW YORK NY 10022 |
| OSPRAIE MANAGEMENT LLCA/C OSPRAIE VALUE PORTFOLIO | C/O OSPRAIE MANAGEMENT, LLC C/O OSPRAIE MANAGEMENT, LLC NEW YORK NY 10022 |
| OSPRAIE PORTFOLIO LTD | C/O OSPRAIE MANAGEMENT, L.P. 320 PARK AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| OSPRAIE REAL RETURN PORTFOLIOLTD | C/O OSPRAIE MANAGEMENT, L.P. 320 PARK AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| OSPREY CDO 2006-1 LTD | C/O BABSON CAPITAL MANAGEMENT LLC 340 MADISON AVENUE 18TH FLOOR NEW YORK NY 10017 |
| OSTAFIJCZUK, PAULINA | 6N304 LINDEN AVENUE MEDINAH IL 60157 |
| OSTASZEWSKI, ADAM J | 76-01 113TH STREET FOREST HILLS NY 11375 |
| OSTER, JEFFREY | 6 WING SET PLACE ALAMO CA 94507 |
| OSTER, JEFFREY L. | 6 WING SET PLACE ALAMO CA 94507 |
| OSTER, SCOTT | 829 PARK AVENUE NEW YORK NY 10021 |
| OSTERREICHISCHE VERKEHRSKREDITBANK AG | LOWENSTEIN SANDLER PC ATTENTION: ROBERT G. MINION, ESQ. AND RICHARD BERNSTEIN, |

| Claim Name | Address Information |
|---|---|
| OSTERREICHISCHE VERKEHRSKREDITBANK AG | ESQ. 1251 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10020 |
| OSTROFSKY, PHILIP S | 230 HIGHRIDGE COURT YORKTOWN HEIGHTS NY 10598 |
| OSTROM, DONALD D. | 641 CROSSRIDGE COURT ORINDA CA 94563 |
| OSTROW, KATHARINE | 44 GARDEN PLACE APARTMENT 4A BROOKLYN NY 11201 |
| OSTROWSKI, ZBIGNIEW B | 10 FOX RUN DRIVE EASTON CT 06612 |
| OSWALD, ALAINE | 382 MEEKER STREET SOUTH ORANGE NJ 07079 |
| OSWALD, WILLIAM D., IRA | C/O WILLIAM D. OSWALD 2047 PRINCETON DRIVE SALT LAKE CITY UT 84108 |
| OTAYDE, JOSEPH | 969 NAPLES STREET SAN FRANCISCO CA 94112 |
| OTERO, LUISA | 2626 LAKEVIEW APT. 1207 CHICAGO IL 60614 |
| OTLIVANCHIK, ALEKSANDR | 35 PARK KNOLL DRIVE EAST BRUNSWICK NJ 08816 |
| OTTAVIANO, DULCE M. | 22-46 41ST STREET ASTORIA NY 11105 |
| OTTERBEIN HOMES | 580 NORTH STATE ROUTE 741 LEBANON OH 45036 |
| OTTO, GLADYS E. | 8523 KATHLEEN AVE SAINT LOUIS MO 63123 |
| OTTO, MARIE L. | 461 PETERS BLVD. BRIGHTWATERS NY 11718-1722 |
| OTTO, WILLIAM R IRA | 13027 SALCER DR SUNSET HILLS MO 63127-1217 |
| OU, IRENE | 205 EAST 95TH ST APT 12E NEW YORK NY 10128 |
| OUEDRAOGO-DIALL, ALIZETA | 5 CYPRESS STREET MAPLEWOOD NJ 07040 |
| OULUN REMONTTI IDEA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| OUTTASK LLC (WHOLY-OWNED SUBSIDIARY OF | CONCUR TECHNOLOGIES INC) ATTN LEGAL DEPARTMENT 18400 NE UNION HILL ROAD REDMOND WA 98052 |
| OUTVIEW, LTD. | ATTN: GENERAL COUNSEL 666 FIFTHE AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| OVERBECK, STEPHEN | 20 VERA AVENUE PLAINVIEW NY 11803 |
| OVERLANDER, KEITH F. | 34 WALTER LANE MANHASSET NY 11030 |
| OVERMAN, JEFF | 274 BEDFORD BANKSVILE ROAD BEDFORD NY 10506 |
| OVERSEAS ASSURANCE CORPORATION LIMITED, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| OVERSEAS PORTFOLIO | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| OVRUT, RENEE | 567 WARREN STREET APT. 105 BROOKLYN NY 11217 |
| OWEN, CHRISTOPHER H | 2003 HIGHLAND AVENUE WILMETTE IL 60091 |
| OWEN, CHRISTOPHER V | 250 W 50TH STREET #24B NEW YORK NY 10019 |
| OWEN, KEVIN HUGH | 1451 MOUNTAIN BLVD OAKLAND CA 94611 |
| OWENS & MINOR, INC | H SLAYTON DABNEY, JR AND DANIEL G EGAN KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OWENS & MINOR, INC | MICHAEL W. LOWRY 9120 LOCKWOOD BLVD. MECHANICSVILLE VA 23116 |
| OWENS, ANDREW C. | 487 EAST MAIN STREET #223 MOUNT KISCO NY 10549 |
| OWENS, FRANK | 716 FOREST AVE DES MOINES IA 50314 |
| OWENS, JOHNS | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| OWENS, KEVIN W | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST - 3RD NEW YORK NY 10007 |
| OWENS, KEVIN W. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| OWENS, MICHAEL L. & KRISTEN K. | TRUSTEES OF THE MKO REVOCABLE TRUST DTD 8/23/94 9837 E. MARIPOSA GRANDE DRIVE SCOTTSDALE AZ 85255-3633 |
| OWENS, MICHAEL L. & KRISTEN K. | 8164 E TORTUGA VIEW LN SCOTTSDALE AZ 852661910 |
| OWENS, STEPHANIE | 322 E 34TH ST 3D NEW YORK NY 10016 |
| OWENS, TIMOTHY J | 32 AQUILA WAY COTO DE CAZA CA 92679 |
| OWENS, WILLIAM | 5 TUDOR CITY PLACE APT 701 NEW YORK NY 10017-6863 |
| OWENS, WILLIAM A. | C/O TYLER L. FARMER DANIELSON HARRIGAN LEYH & TOLLEFSON LLP 999 THIRD AVENUE, SUITE 4400 SEATTLE WA 98104 |

| Claim Name | Address Information |
|---|---|
| OWENS, ZULEIKA | 470 LENOX AVENUE APARTMENT 9M NEW YORK NY 10037 |
| OWENS-BROCKWAYGLASS CONTAINER INC | ONE MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWL CREEK I, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK I, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANCIAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK II, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK II, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANICAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK OVERSEAS FUND, LTD | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK OVERSEAS FUND, LTD. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANICAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK SOCIALLY RESPONSIBLE INVESTMENT FUND, LT | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANICAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWM CENTRALE ZORGVERZEKERAARS GROEP ZORGVERZEKERAA | 40 ROWES WHARF BOSTON MA 02110 |
| OWOLABI, OLUMIDE | 4413 S LAKE PARK AVE UNIT 2 CHICAGO IL 60653 |
| OXENDINE, CLAUDE & OXENDINE, GRETCHEN JT TEN | 26 N FERNWOOD DRIVE ROCKLEDGE FL 32955-2910 |
| OXENHAM INTERNATIONAL | P.O. BOX 610068 MIAMI FL 33261 |
| OXENSTIERNA, MARIA TERESA | 260 OVERLOOK DRIVE GREENWICH CT 06830 |
| OXMAN, EVAN | 31 COOPER HAWK DRIVE MANALAPAN NJ 07726 |
| OY FONDIS AB | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| OY FREELE LTD | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| OYLER, STACEY M. | 127 CALVARY HILL RD LATROBE PA 15650 |
| OZ ASIA MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS | MASTER FUND, LP C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ MASTER FUND LIMITED | RE OZ MANAGEMENT C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND LIMITED | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ MASTER FUND, LTD | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL FUNDING (OZMD), L.P. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL FUNDING (OZMD), L.P. | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| OZ SPECIAL FUNDING (OZMD), L.P. | NY 10019 |
| OZ SPECIAL MASTER FUND LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP 9 W. 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP ATTN: LESLIE EVANS 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| OZ/GOLDMAN SACHS PROFIT SHARING MASTER TRUST | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZCAKIR, ALPER | 304 RUTLEDGE CT EDGEWATER NJ 07020 |
| OZCAKIR, ALPER | 78 WALNUT DR. TENAFLY NJ 07670 |
| OZCAN, BULENT | 33 WEST END AVENUE APT 8D NEW YORK NY 10023 |
| OZHUTHUAL, C. THOMAS | 119 LEONARD STREET APT. 1ST FLOOR JERSEY CITY NJ 07307 |
| OZORES IRASTORZA, MIGUEL A & PABLO | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| P G DE SOUSA RI, VASCO | 19 DAVENPORT AVENUE UNIT B GREENWICH CT 06830-7105 |
| P MCVEY-RITSICK CONSERVATOR ESTATE FOR MERYLE H. B | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| P0013 / SPRINT CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0061 / LABORER DISTRICT COUNSEL & PENSION FD OH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0074 / HARBOR CAPITAL GROUP TRUST FOR DEFINED | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| P0074 / HARBOR CAPITAL GROUP TRUST FOR DEFINED | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| P0085 / ALBERTSON'S SAVINGS & RETIREMENT ESTATES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0097 / OIL CASUALTY INVESTMENT CORPORATION LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0135 / THE NISOURCE INC MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0196 / IHC PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0213 / BAXTER INTERNATIONAL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0219 / L.A. COUNTY MET TRANSIT AUTH RETIREMENT IN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0248 / BAPTIST HEALTHCARE SYSTEM INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0409 / INDIANA STATE TEACHERS' RETIREMENT FUND | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| P0417 / XCEL ENERGY INC. VOLUNTARY EMPLOYEES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0418 / PUBLIC SERVICE ENTERPRISE | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| P0425 / CARPENTERS PENSION FUND OF ILLINOIS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0449 / SCUFCW & FOOD EMPLOYERS JT PEN TRUST FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0649 / WELLS FARGO BANK DECLARATION OF TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0680 / PIMCO VARIABLE INS TRUST TOTAL RETURN BND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0683 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0684 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0685 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0686 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0688/PIMCO VARIABLE INSURANCE TRUST EMERGING | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0691 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0697 / PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0702 / PIMCO PRIVATE INVESTMENT GRADE CORP. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0706 / PRIVATE ACCT PORT SERIES HIGH YIELD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0707 / PIMCO INVESTMENT GRADE CORPORATE BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0710 / PIMCO LONG-TERM U.S. GOVERNMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0715 / PIMCO STOCKPLUS FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0720 / PIMCO LOW DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0721 / LOW DURATION MORTGAGE FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0722 /  PIMCO PRIVATE MORTGAGE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0723 /   LOW DURATION FUND III | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0731/PIMCO COMMODITYREALRETURN STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0732 / PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0734/PIMCO STOCKSPLUS TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0735 / PIMCO TOTAL RETURN FUND II | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0740 / PIMCO SHORT TERM FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0742 / PIMCO FUNDS: PRIVATE ACCT PORTFOLIO SERIES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0744/PIMCO DIVERSIFIED INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0745 / PIMCO MODERATE DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0747/PAPS SHORT TERM PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0750 /   LOW DURATION FUND II | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0770 / PIMCO FOREIGN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0783 / PIMCO EUROPEAN STOCKSPLUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0784 / PIMCO FAR EAST (EX-JAPAN) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0785 / GLOBAL BOND FUND II | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0786 PIMCO INT'L STK PLUS TR STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0787 / PIMCO JAPANESE STOCKSPLUS TRUST FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0788 REAL ESTATE REAL RETURN STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0790 / PIMCO TOTAL RETURN FUND III | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0792 /  PIMCO PRIVATE REAL RETURN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0793 / PIMCO REAL RETURN ASSET FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0868 / NIKKO TRUST-NIKKO PIMCO YEN LIBOR PLUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0887 / PACE STRATEGIC FIXED INCOME INVESTMENTS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0909/SARA LEE CORPORATION MASTER INVESTMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0935 / GROUP TRUST AGMT PURSUANT HEWLETT-PACKARD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0968 / UPS MASTER TRUST TOTAL RETURN ACCOUNT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0972 / TARGET INTERMEDIATE TERM BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0975 / AST PIMCO LIMITED MATURITY BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0976 / AMERICAN SKANDIA TOTAL RETURN BOND PORT. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0977 / FREMONT BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1010 / DELUXE CORPORATION MASTER TRUST (1998 RMT) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1016 / BELL COMM. RESEARCH MASTER PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1027 / PRUDENTIAL DIVERSIFIED MODERATE GROWTH FD. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1049 / PACIFIC HIGH YIELD CAYMAN UNIT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1074 / HALLMARK MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1077 / DMC INSURANCE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1096 / SMITH BARNEY CORP TR CO CORE FXD INC FD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1108 / DIR. GUILD OF AMER. - PRODUCER BASIC PENS. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1129 / SYSCO CORPORATION RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| P1129 / SYSCO CORPORATION RETIREMENT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1182/OCC ACCUMULATION TRUST MANAGED BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1185 / THE CASEY FAMILY PROGRAM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1203/EQUITY TRUSTEES LTD PIMCO AUSTRALIAN BND FND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1215 / INTERNATIONAL SHIPOWNERS REINSURANCE CO SA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1232 / ANNUITY BOARD SELECT FUNDS SHORT-TERM BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1249 / NORINCHUKIN INVESTMENT GRADE CORP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1253 / COOPER INDUSTRIES INC MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1257 / TR2 CAYMAN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1263 / MELLON BANK NA EMPLOYEE BENEFIT FUND PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1266 / ARCH COAL INC RETIREMENT ACCOUNT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1298 / UNIVERSITY OF IOWA FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1307- STICHTING PENSIOENFONDS CAMPINA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1401/THE GCG TRUST CORE BOND SERIES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1409 / GOLDMAN SACHS GMMS INSTITUIONAL CORE PLUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1420 / STATE OF MONTANA PUBLIC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE DEFERRED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1422 / TAM INTERNATIONAL TRUST INTL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1424/GGOF GUARDIAN RSP INTERNATIONAL INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1428 / TAM GROUP INVESTMENT FUND GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1462 PIMCO/STICHTING PENSIOEN FDS VAN DE GROLSCHE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1476 / FRANK RUSSELL INVESTMENT CO SHORT TERM BD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1481 / EMPLOYEES RETIREMENT PLAN OF SENTARA HEALT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1483 / PIMCO HELSINGFORS INVESTMENTS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1490 / PF PIMCO MANAGED BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1493 / JDD HOLDINGS, L.P. | C/O PIMCO 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1604 / PIMCO AEGON/TRANSAMERICA SERIES FUND INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1612 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1630 / PRIMONE,PRIMTWO,PRIMTHREE,PRIMFOUR,PRIM FIV | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1632 / ILLINOIS TOOL WORKS INC MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1971 / TOTAL RETURN BOND FUND OF TARGET FUNDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1972/SKYLON GLOBAL HIGH YIELD TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1973 / SKYLON GLOBAL YIELD FUND LTD – SERIES B U | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1975/SKYLON GLOBAL YIELD FUND LTD – SERIES A U | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1976/GANNETT RETIREMENT PLAN MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| P1976/GANNETT RETIREMENT PLAN MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2049/ASTRAZENECA PENSIONS TRUSTEE LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2065 / MSDW DEFINED BENEFIT MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2070/MANUFACTURERS INVESTMENT REAL RETURN BOND TR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2075 / GREYHOUND LINES, INC – AMALGAMATED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2076 / THE SALVATION ARMY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2124–SERCO PENSION AND LIFE ASSURANCE SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2167/ BANK OF ISRAEL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2194/HEALTH CARE SECURITY TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2200 TAX–QUALIFIED RETIREMENT PLANS BECHTEL CORP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2215/EESTI PANK EXTERNAL ASSET MGMT PROGRAMME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2232 / THRIFT PLAN FOR EMPLOYEES OF | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| THE MTA ITS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2235/AFTRA RETIREMENT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2240 /NATL PROVIDENT FD-F FD OF THE GBL ASSET TST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELEGGINGSFONDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2278 / PIMCO STICHTING LAURUS PENSIOENFONDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2297/METLIFE SEPARATE ACCOUNT NO. 384 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2324 / CLIENT INCOME PARTNERSHIPS DEM 0109012324 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2401 ING PIMCO HIGH YIELD PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2421 / GARTMORE TRUST COMPANY-THE ACTIVELY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2423 / DRESDNER RCM FIXED INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2436 / STATE SUPER FINANCIAL SERVICES LTD. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2466/BROMSGROVE HOLDINGS LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2484/LONGUE VUE PARTNERS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2491/PF PIMCO INFLATION MANAGED FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2492/PIMCO CORPORATE OPPORTUNITY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2493/PIMCO HIGH INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2603 RED RIVER HYPI, L.P. DEM 0109012603 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2680 / PIMCO VARIABLE INSURANCE TRUST GLOBAL BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2692/OPEC FUND FORINTERNATIONAL DEVELOPMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2695/MET INVESTORS SERIES TRUST PIMCO INFLATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2725 / CAYMAN US BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2727 / PIMCO CAYMAN LONG DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2741 / BERMUDA US LOW DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2750 / PIMCO CAYMAN JAPAN COREPLUS FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2751/PIMCO CAYMAN JAPAN LOW DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2767 PIMCO CAYMAN US TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2796/PIMCO BERMUDA JGB FLOATER FOREIGN ALPHA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2796/PIMCO BERMUDA JGB FLOATER FOREIGN ALPHA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2812 / PACIFIC HIGH GRADE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2821 / PIMCO CORPORATE INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2832 - AMERICAN BAR ASSOCIATION / STATE STREET | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2926/JOHN HANCOCK RR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3430/FAIRFAX COUNTY UNIFORMED RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3603/IDEX PIMCO REAL RETURNS TIPS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3620 / CARPENTER'S RETIREMENT TRUST OF WESTERN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P3682/PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3683/GLOBAL INVESTMENT GRADE CREDIT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3684/GLOBAL INVESTORS SERIES GLOBAL BOND EX-US FD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3689/GLOBAL INVESTORS SER PLC UK STERLING INFL LF | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3699 / GIS GB INSTITUTIONAL US UNHEDGED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3726 / PIMCO BERMUDA DIVERSIFIED INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3815/BROTHERS HARRIMAN TR CAYEMERGING LOCAL BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3940/BROWN BROTHERSHARRIMAN TST CO (CAYMAN) LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P4632/GLOBAL INVESTORS SERIESPLC EURO CORP BOND FU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P4811/PIMCO LARGE CAP STOCKSPL US TOTAL RETURN FND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6080/NEW IRELAND ASSURANCECOMPANY PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6480/MASS MUTUAL LIFE INSURANCE CO. FPD ALPHA BAC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6881/PIMCO VARIABLE INSURANCE TRUST COMMODITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6888/BUREAU OF LABORINSURANCE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P755 / PIMCO GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P7880/HSBC INTERNATIONAL TRUSTEE LIMITED AS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P8882 / HONG KONG POLYTECHNIC UNIVERSITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P9710 / TARGET PORTFOLIO TRUST - INTL BOND PORTFOL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PAAR, HERMANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PABST, DONALD J | 5 HORIZON  ROAD APT 401 FORT LEE NJ 07024 |
| PAC AIRCRAFT MANAGEMENT INC.     FKA HUTTON AIRCRA | 101 HUDSON STREET JERSEY CITY NJ 07302-3915 |
| PACCHIA, MICHAEL A. | 20 VINCENT ST. CHATHAM NJ 07928 |
| PACE, LYNSEY | 1923 N. SHEFFIELD AVE. #B CHICAGO IL 60614 |
| PACENZA III, PATRICK A | 182 PINE STREET RAMSEY NJ 07446 |
| PACHECO, ALFONSO | 3 STUYVESANT OVAL APT 3B NEW YORK NY 10009 |
| PACHECO, MICHELLE | 110 EAST PASSAIC AVENUE RUTHERFORD NJ 07070 |
| PACHENCE, DONALD M. | 17 COUNTRY CLUB LANE SUGARLOAF PA 18249 |
| PACHIKARA, ARUNA | 84 HIGHWOOD TERRACE FL-2 WEEHAWKEN NJ 07086 |
| PACIFIC COAST BANKERS BANK | PACIFIC COAST BANKERS#APPOS BANK 340 PINE STREET, SUITE 401 SAN FRANCISCO CA 94104 |
| PACIFIC COAST BANKERS BANK | ATTN: TRACY HOLCOMB 340 PINE STREET, SUITE 401 SAN FRANCISCO CA 94104 |
| PACIFIC DEALERSHIP GROUP EMPLOYEES | PROFIT SHARING PLAN 800 S BRAND BLVD GLENDALE CA 91204-2106 |
| PACIFIC GAS & ELECTRIC COMPANY RETIREMENT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC GAS & ELECTRIC CORPORATION POST RETIREMENT | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |

| Claim Name | Address Information |
|---|---|
| PACIFIC GAS AND ELECTRIC COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET, MAIL CODE B24A SAN FRANCISCO CA 94105 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: TANYA WILLACY PO BOX 7442 SAN FRANCISCO CA 94120 |
| PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST SAN FRANCISCO CA 94177 |
| PACIFIC GAS AND ELECTRIC RETIREMENT MASTER TRUST | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| PACIFIC INTERNATIONAL FINANCE LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| PACIFIC INTERNATIONAL FINANCE LIMITED | HSBC BANK USA ATTN: ROBERT A. CONRAD NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY 452 5TH AVENUE NEW YORK NY 11018 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INVESTMENT MANAGEMENT CO  LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY – PIMCO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE & ANNUITY COMPANY | PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE & ANNUITY COMPANY | 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE AND ANNUITY COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PACIFIC LIFE FUNDS | PL INFLATION MANAGED FUND 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PACIFIC LIFE FUNDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PACIFIC LIFE INSURANCE COMPANY | JOHN L. WHITLOCK AND AMY A. ZUCCARELLO EDWARDS ANGELL PALMER & DODGE LLP 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PACIFIC LIFE INSURANCE COMPANY | ATTN: JOSEPH J. TORTORELLI 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660-6397 |
| PACIFIC LIFECORP | 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC NORTHWEST GENERATINGCOOPERATIVE (WSPP) | 711 NORTHEAST HALSEY PORTLAND OR 97232-1268 |
| PACIFIC PREMIER BANK | C/O HOWARD E. KING, ESQ. KING, HOLMES, PATERNO & BERLINER, LLP 1900 AVENUE OF THE STARS, 25TH FLOOR LOS ANGELES CA 90067 |
| PACIFIC PREMIER BANK | 1600 SUNFLOWER AVENUE COSTA MESA CA 92626 |
| PACIFIC SELECT FUND | INFLATION MANAGED PORTFOLIO 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PACIFIC SELECT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC SELECT FUND FLOATING RATE LOAN PORTFOLIO | P.O. BOX 9000 NEWPORT BEACH CA 92658 |
| PACIFIC SELECT FUND MULTI STRATEGY PORTFOLIO | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| PACIFIC SELECT INFLATION MANAGED PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC SELECT MANAGED BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC SUMMIT ENERGY LLC (EEI) | 4675 MACARTHUR COURT SUITE 750 NEWPORT BEACH CA 92660 |
| PACIFIC UNIVERSITY | 2043 COLLEGE WAY FOREST GROVE OR 97116 |
| PACIFICA | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10016 |
| PACIFICORP | 825 N.E. MULTNOMAH, SUITE 600 PORTLAND OR 97232-2315 |
| PACIFICORP (AS ASSIGNEE FOR MIDAMERICAN | ENERGY COMPANY) C/O PACIFICORP CREDIT & RISK MGMT, ATTN:  CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| PACIFICORP (AS ASSIGNEE OF MIDAMERICAN ENERGY COMP | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| PACIFICSOURCE HEALTH PLANS (MW # 586) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| PACK, JAMES R | 164 LAKEVIEW DRIVE CORDELE GA 31015 |
| PACKARD, CHRISTOPHER HAW | 3030 OCTAVIA STREET SAN FRANCISCO CA 94123 |
| PACKARD, COBURN J | 101 WARREN STREET, APT 2460 NEW YORK NY 10007 |
| PACKET DESIGN* | ATTN:PACKET DESIGN, INC. 3400 HILLVIEW AVENUE BLDG 3 PALO ALTO CA 94304 |
| PACO INC. | ATTN: RACHEL LANDAU P.O. BOX 546137 SURFSIDE FL 33154-0137 |
| PADGETT, MILDRED | 183 FRIENDSHIP DRIVE HARTWELL GA 30643 |
| PADILLA, ANA R | 7000 BLVD. EAST GUTTENBURG NJ 07093 |
| PADILLA, ANN | 8836 79TH AVENUE GLENDALE NY 11385 |

| Claim Name | Address Information |
|---|---|
| PADILLA, JAIME | 50 CROSS STREET UNIT 10 BRONXVILLE NY 10708 |
| PADILLA, JANEEN | 3341 RESERVOIR OVAL WEST APT. 5B BRONX NY 10467 |
| PADILLA, NORMAN F. (IRA) | 14 PONCE DE LEON CIRCLE HOT SPRINGS VILLAGE AR 71909-8130 |
| PADOVANO, CARMINE | 475 MANATUCK BLVD BRIGHTWATERS NY 11718 |
| PADUANO, DANIEL P | 19 E. 72ND STREET APT 11A NEW YORK NY 10021 |
| PADUANO, DANIEL P. | 19 EAST 72ND STREET NEW YORK NY 10021 |
| PADULA, MARIA | 5 HORIZON ROAD APARTMENT 1203 FORT LEE NJ 07024 |
| PADVA, ADI | 375 SOUTH END AVE APT 27B NEW YORK NY 10280 |
| PADVA, ADI | 375 SOUTH END AVE APT 15 A NEW YORK NY 10280 |
| PADWAL, SAMEER RAMAKANT | 219 PINELLI DRIVE PISCATAWAY NJ 08854 |
| PAE, CHRISTINA | 233 WEST 83RD STREET APT 5D NEW YORK NY 10024 |
| PAEK, SARAH | 35-29 156 STREET FLUSHING NY 11354 |
| PAESANO, VIVIAN K. | 35501 BRADFORD COURT FARMINGTON MI 48331 |
| PAFFORD, SARA | 298 TREETOP CIRCLE NANUET NY 10954 |
| PAFTINOS, PAUL | 71 FIRST AVENUE, APT. #4A NEW YORK NY 10003 |
| PAFTINOS, PAUL | 551 FIRE ISLAND AVE BABYLON NY 11702 |
| PAFUNDI, LAURA-ANN | 8785 20TH AVENUE 1ST FLOOR BROOKLYN NY 11214 |
| PAFUNDI, MICHAEL | 30 OVERHILL DRIVE MARLBORO NJ 07746 |
| PAGAN, DAVID | 597 AVENUE E BAYONNE NJ 07002 |
| PAGAN, YOLANDA | 17 LAYNE RD. SOMERSET NJ 08873 |
| PAGANO, CARMINE J. | 143 BRYANT AVENUE STATEN ISLAND NY 10306 |
| PAGANO, DARIO | 4 CHARNWOOD RD NEW PROVIDENCE NJ 07974 |
| PAGANO, ERICA M. | 3834 216TH ST BAYSIDE NY 11361 |
| PAGANO, ERICA M. | 22-16 HAZEN STREET JACKSON HEIGHTS NY 11370 |
| PAGDIWALLA, ASHA | 169 E 88TH STREET APT 4 NEW YORK NY 10128 |
| PAGE, DIANA NOTTINGHA | 50 MURRAY STREET APT 1117 NEW YORK NY 10007 |
| PAGE, JEANETTE | 373 EAST LAKE AVENUE RAHWAY NJ 07065 |
| PAGE, KEITH | 320 NORWOOD AVE AVON BY THE SEA NJ 07717 |
| PAGE, SARAH K. | 1104 CAMBRIDGE LANE SHOREWOOD IL 60404 |
| PAGES, CYNTHIA | 1875 PACIFIC AVE APT. 202 SAN FRANCISCO CA 94109 |
| PAGET, MARC J. | 221 EAST 21ST STREET APARTMENT LLB NEW YORK NY 10010 |
| PAGLUICA, SARAH | 251 HALFMOON COURT WEST NEW YORK NJ 07093 |
| PAGNONI, RICHARD | 7 WELLINGTON RD NEWTOWN PA 18940 |
| PAGNONI, RICHARD | 7 WILLINGTON RD NEWTOWN PA 18940 |
| PAGNOTTA, JOHN | 111 OAK DRIVE CEDAR GROVE NJ 07009 |
| PAHUJA, VINEET | PO BOX 7309 HICKSVILLE NY 11801 |
| PAIGE COMPANY CONTAINERS INC, THE | 400 KELBY STREET, 8TH FL FORT LEE NJ 07024 |
| PAIGE COMPANY INC | PARKER PLAZA 400 KELBY STREET FORT LEE NJ 07024 |
| PAINE, BARBARA W. TTEE OF THE | GEORGE A PAINE & BARBARA PAINE FAMILY TRUST UA/DTD 7/23/03 2084 RONDA GRANADA UNIT-A LAGUNA WOODS CA 92637-2483 |
| PAINTER, EMILY | 140 WEST 69TH STREET 47A NEW YORK NY 10023 |
| PAIS, JULIAN | 52 TACONIC ROAD MILLWOOD NY 10546 |
| PAK, ALBERT Y | 242 GLASTONBURY LANE SOMERSET NJ 08873 |
| PAK, ALICE | 516 EAST 78TH STREET APT. 6F NEW YORK NY 10075 |
| PAKIRY, JANINE | 155 WASHINGTON STREET APT 404 JERSEY CITY NJ 07302 |
| PAKKIASAMY, VEENA | 410 W 53RD STREET APARTMENT 430 NEW YORK NY 10019 |
| PAKNA, PHYLLIS | 1 LONGWORTH AVENUE DIX HILLS NY 11746 |
| PAKNA, PHYLLIS | 78 UNION AVENUE CENTER MORICHES NY 11934 |
| PAKULA, STEPHEN B., M.D. | 19689 NORTHAMPTON DR SARATOGA CA 95070 |

| Claim Name | Address Information |
|---|---|
| PAL, AMITAVA AND ANASUYA CHATTOPADHYAY (JTWROS) | 93 GLENBROOK ROAD, APT. #106 STAMFORD CT 06902 |
| PALACINO, IVAN | 4325 ROYAL PALM AVENUE MIAMI BEACH FL 33140 |
| PALACIOS BLANCO-GABINAU, CARMEN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PALAGANO, KRISTEN K. | 15 HIBISCUS LANE ROBBINSVILLE NJ 08691 |
| PALAGIRI, SURESH BABU | 1312 CHERYL DR ISELIN NJ 08830 |
| PALAIA, TONIANNE | 405 WATCH HILL DRIVE TARRYTOWN NY 10591 |
| PALANISAMY, MURUGANANDAN | 4411 KINSEY DRIVE APT 508 TYLER TX 75703 |
| PALANKER, RICHARD | 262 ISLEWAY PALM BEACH GARDENS FL 33418 |
| PALATNEK, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PALCHYNSKY, JOHN N. | 32 HILLDALE ROAD PINE BROOK NJ 07058 |
| PALERMO, JEFFREY | 18 ROWE AVE LYNBROOK NY 11563 |
| PALEVO, PHILIP | 6 NEW YORK AVE LAVALLETTE NJ 08735 |
| PALEY, MARC L. | 45 NORTHERN DRIVE SHORT HILLS NJ 07078 |
| PALI CAPITAL INC | 650 5TH AVE. NEW YORK NY 10019 |
| PALIANI, MARY ANN TRUST, UA 5-10-2002 | MARY ANN PALIANI, TRUST 3630 IRIS AVE. B2 BOULDER CO 80301 |
| PALIWAL, AMIT | 45 RIVER DRIVE SOUTH APT 710 JERSEY CITY NJ 07310 |
| PALLE, PAVAN KUMAR | 1 MEADOWLARK DRIVE PLAINSBORO NJ 08536 |
| PALLEPATI, PREETI | 149 GARRISON AVENUE JERSEY CITY NJ 07306 |
| PALLEY, ROGER | 121 VIA FIRENZE NEWPORT BEACH CA 92663 |
| PALLEY, ROGER B | 121 VIA FIRENZE NEWPORT BEACH CA 92663 |
| PALLIN-HILL, LEAH - FIDELITY IRA BROKERAGE | 6139 N. 20TH STREET PHOENIX AZ 85016 |
| PALLONE, ANTHONY | 2 SMITHFIELD LANE FLORHAM PARK NJ 07932 |
| PALLONE, MAURA | 2 SMITHFIELD LANE FLORHAM PARK NJ 07932 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALM BEACH PARK CENTRE 4LLC,MIKE WALTERS | WALTERS/GOTTLIEB PARTNERS, INC. ONE CLEARLAKE CENTER 250 SOUTH AUSTRALIAN AVE, SUITE 1100 WEST PALM BEACH FL 33401 |
| PALM, MICHAEL E. | 1940 WOLCOTT AVENUE CHICAGO IL 60622 |
| PALM-AIRE-ISLAND CLUB APARTMENTS PARTNERS L.P. | PALM-AIRE-ISLAND CLUB APARTMENTS PARTNERS L.P. 3535 WEST ATLANTIC BOULEVARD POMPANO BEACH FL 33069 |
| PALMA, DONALD | 229 WESTMINSTER DR. BLOOMINGDALE IL 60108 |
| PALMA, JACQULENE | 229 WESTMINSTER DR. BLOOMINGDALE IL 60108 |
| PALMER, ALEX | CGM IRA ROLLOVER CUSTODIAN 56 HAWKS SCHOOLHOUSE RD. BLOOMSBURY NJ 08804-2017 |
| PALMER, ALEX | 56 HAWKS SCHOOLHOUSE RD. BLOOMSBURY NJ 08804-2017 |
| PALMER, ARTHUR J. | CGM IRA ROLLOVER CUSTODIAN 7 WESTGATE WAY AMHERST NH 03031-2871 |
| PALMER, BOBBI-SUE | 319 W. 84TH ST. APT 2R NEW YORK NY 10024 |
| PALMER, EDSON J. | 4815 S. TRANQUILITY BAY DR SAINT GEORGE UT 84790 |
| PALMER, ELIZABETH | 103 W 75TH ST #3 NEW YORK NY 10023 |
| PALMER, GRANT W | 200 WEST 15TH STREET, 3D NEW YORK NY 10011 |
| PALMER, JULIE | 3108 PALOS VERDES DR. CORINTH TX 76210 |
| PALMER, KATHRYN A. | 1 LYELLS COURT WILMINGTON DE 19808 |
| PALMER, LYNN IRA/FCC | CUSTODIAN ACCT 201 NORTH CLAREMONT SHERWOOD AR 72120-4824 |
| PALMER, NORMAN TTEE PALMER REVOCABLE TRUST U/A DTD | 19111 NO 90 DR PEORIA AZ 85382-8989 |
| PALMER, OMARI | 660-658 PALISADE AVE APT 204 CLIFFSIDE PARK NJ 07010 |
| PALMER, PETER J, & MARTHA J. PALMER | 39 W 100 LOOKOUT LANE SAINT CHARLES IL 60175 |
| PALMER, REGINA CAROL | 835 RIVERSIDE DRIVE, APT. 1B NEW YORK NY 10032 |

| Claim Name | Address Information |
|---|---|
| PALMERI,MARIA | 188 BATHGATE STREET STATEN ISLAND NY 10312 |
| PALMETTO HEALTH ALLIANCE | C/O MCNAIR LAW FIRM, P.A. ATTN: ELIZABETH (LISA) J. PHILP AND M. CRAIG GARNER, JR 100 CALHOUN STREET, STE 400 CHARLESTON SC 29401 |
| PALMETTO HEALTH ALLIANCE | ATTN: ELIZABETH (LISA) J. PHILP & M. CRAIG GARNER, JR. C/O MCNAIR LAW FIRM, P.A. 100 CALHOUN STREET, SUITE 400 (29401) CHARLESTON SC 29401 |
| PALMIERI, BARBARA A. | 41 ASCOT DRIVE FREEHOLD NJ 07728 |
| PALMIERI, CONCETTA | 214 MOONACHIE ROAD MOONACHIE NJ 07074 |
| PALMIERI, MARIO & GERTRUDE | JTWROS 33 LAKEVIEW AVENUE WEST CORTLANDT MANOR NY 10567-6415 |
| PALMIERI, TARA N | 36 FARNHAM SQUARE PARLIN NJ 08859 |
| PALMU, PEKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PALMYRA CAPITAL FUND LP | PCA GPI LLC 11111 SANTA MONICA BOULEVARD, SUITE 1100 LOS ANGELES CA 90025 |
| PALMYRA CAPITAL FUND, L.P. | RICHARD A. CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER LLP 191 N. WACKER DR., 30TH FL. CHICAGO IL 60606 |
| PALMYRA CAPITAL INSTITUTIONAL FUND LP | PALMYRA CAPITAL FUND LP 11111 SANTA MONICA BOULEVARD, SUITE 1100 LOS ANGELES CA 90026 |
| PALMYRA CAPITAL INSTITUTIONAL FUND, L.P. | RICHARD A. CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER LLP 191 N. WACKER DRIVE., 30TH FL. CHICAGO IL 60606 |
| PALMYRA CAPITAL OFFSHORE FUND LP | PALMYRA CAPITAL OFFSHORE ADVISORS LLC 11111 SANTA MONICA BOULEVARD, SUITE 1100 LOS ANGELES CA 90025 |
| PALMYRA CAPITAL OFFSHORE FUND, L.P. | RICHARD A. CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER LLP 191 N. WACKER DR., 30TH FL. CHICAGO IL 60606 |
| PALO, ANTHONY | 124 STRATFORD DRIVE NUTLEY NJ 07110 |
| PALOMA INDUSTRIES NOGATA PLANT LTD | C/O AUTUMN D. HIGHSMITH 2323 VICTORY AVE., STE 700 DALLAS TX 75219-7673 |
| PALOMA INDUSTRIES, LTD | C/O AUTUMN HIGHSMITH 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219-7673 |
| PALOMINO FUND LIMITED | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. APPALOOSA INVESTMENT L.P.1 ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| PALOMINO FUND LTD. | C/O APPALOOSA MANAGEMENT L.P. ATTN: KEN MAIMAN 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| PALONE, MICHAEL F. | HAMILTON LANE ONE PRESIDENTIAL BLVD, 4TH FLOOR BALA CYNWYD PA 19004 |
| PALOVCAK, GREGORY | 531 CHERRY STREET APT. C4 ELIZABETH NJ 07208 |
| PALPHREYMAN, JOHN E. | 7 WALDRON AVENUE SUMMIT NJ 07901 |
| PALUMBO, JEAN | 100 VICTORIA DRIVE CLARK NJ 07066 |
| PAMBALK-BLUMAUER ELISABETH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PAMI - AZ1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - CA2 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - CA3 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - CA6 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL10 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL11 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL12 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL13 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL14 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL15 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL16 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL17 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL18 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL2 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL3 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| PAMI - FL4 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL5 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL6 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL7 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL8 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL9 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI 5-7 EAST 17TH STREET INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI 636 11TH AVENUE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI 888 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI BNT INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI CENTRAL ISLIP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI CHARLOTTESVILLE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI EAST 9TH STREET INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI GATEWAY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI HARBOR PARK INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI LAKESIDE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI MANHATTAN MALL INC. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| PAMI MCKESSON INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI MICHIGAN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI NAPLES GROVEWAY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI NEW YORK 1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI NEWARK INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI ONE PARK AVENUE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI OTAY 6 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI PABLO BEACH INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI PPC I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI PUBLIC/PRIVATE I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI PUBLIC/PRIVATE II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI RAYCOM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI RAYMOND INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI REAL ESTATE FUND LLC | ATTN: JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| PAMI REAL ESTATE FUND LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PAMI RENAR GOLF INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI RIVERSIDE INC. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| PAMI SAYBROOK INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI SOUTHAMPTON INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI SP INDUSTRIAL GP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI SP INDUSTRIAL LP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI SR. LIVING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI TANFORAN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI TRIBECA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI VIRGINIA 1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI, LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-CA4 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-FL-LEMB V, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| PAMI-LEMB III INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB IV INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB VI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAN, DANIEL P. | 356 7TH ST. UNIT 2 JERSEY CITY NJ 07302 |
| PAN, LINGXUE | 10575 WESTPARK DRIVE APT. 623 HOUSTON TX 77042 |
| PAN, QING | 363 PARSONAGE ROAD EDISON NJ 08837 |
| PAN, RICKY | 171 CORNWELL AVE WILLISTON PARK NY 11596 |
| PANACEA TRUST: BLUEBAY STRUCTURED HIGH YIELD BOND | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| PANACEA TRUST: BLUEBAY STRUCTURED HIGH YIELD BOND | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| PANAGEAS, SAM S. & KATHERINE | 126 SILVER SPRING RD. RIDGEFIELD CT 06877 |
| PANAGEAS, SOTIRIOS S. | 126 SILVER SPRING RD RIDGEFIELD CT 06877 |
| PANAGEAS, SOTIRIOS S. A/K/A SAM | 126 SILVER SPRING RD. RIDGEFIELD CT 06877 |
| PANAGOPLOS, TY | 2101 LARIMER STREET STE 402 DENVER CO 80205 |
| PANAGOPOULOS, JOHN G | 12 BELVEDERE COURT MANHASSET NY 11030 |
| PANAMBUR, DEVA | 230 E. 44TH STREET APARTMENT #6H NEW YORK NY 10017 |
| PANARAMA TOTAL RETURN FUND | C/O OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| PANAYI, DEMETRIS | 1326 EAST 65TH STREET BROOKLYN NY 11234 |
| PANCHICH, DANKO | 92 YOUNG AVENUE PELHAM NY 10803 |
| PANDA ENERGY INTERNATIONAL, INC. | 4100 SPRING VALLEY ROAD, SUITE 1001 DALLAS TX 75244 |
| PANDA, BRENDAN M. | 400 EAST 77TH STREET APARTMENT 5D NEW YORK NY 10075 |
| PANDE, SEEMA | 103-44 68TH AVENUE APARTMENT #B FOREST HILLS NY 11375 |
| PANDEY, ABHISHEK | 912 RIVENDELL WAY EDISON NJ 08817 |
| PANDIAN, MURUGUPANDIAN | 507, PARSONAGE ROAD EDISON NJ 08837 |
| PANDICK, KRISTEN E. | 17 51ST STREET APT 34 WEEHAWKEN NJ 07086 |
| PANDIT, MRINALINI | 100 WEST 58TH STREET APT. 5B NEW YORK NY 10019 |
| PANDL, ZACH | 200 SCHERMERHORN STREET APARTMENT 603 BROOKLYN NY 11201 |
| PANDORA EDUCATIONAL FILM CENTER INC. | ATTN: BONNIE FRIEDMAN 74 CLINTON AVENUE MONCLAIR NJ 07042 |
| PANDYA, ANUJ | 901 PHEASANT RUN MONMOUTH JUNCTION NJ 08852 |
| PANDYA, ASHISH | 949 WEST MADISON STREET UNIT 503 CHICAGO IL 60607 |
| PANDYA, NIRAV | 20 RIVER CT APT # 1106 JERSEY CITY NJ 07310 |
| PANDYA, RAJEN | 806 FIRETHORN DR UNION NJ 07083 |
| PANERAI, SAVERIO | RICHARD CONRAD 95 ROUND HILL ROAD ARMONK NY 10504 |
| PANG KAI YUEN PETER | FLAT 17G, TOWER A, HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG |
| PANG, HOSUN LOUIS | 29 CROWN COURT DRIVE BASKING RIDGE NJ 07920 |
| PANG, LI | 1206 FOX CHASE LANE WHIPPANY NJ 07981 |
| PANGAEA ABS 2007-1 B.V | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO,ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PANGL, ANDREAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PANIK, JONATHAN A. | 14 WEST STREET BERNARDSVILLE NJ 07924 |
| PANIK, JONATHAN A. | 54 WAUGH COURT BRIDGEWATER NJ 08807 |
| PANIRY, DAVID | 449 EAST 14TH ST #8H NEW YORK NY 10009 |
| PANIRY, DAVID | 2300 NE 196 ST MIAMI FL 33180 |
| PANIS, ERICA H. | 31 CATHERINE STREET FAIRFIELD CT 06824 |
| PANITCH, GERALDINE | 33 PACEWOOD ROAD W.CALDWELL NJ 07006 |
| PANJABI, GHANSHAM | 9 NORMAN COURT LIVINGSTON NJ 07039 |
| PANJWANI, MANOJ | 187 WARREN STREET UNIT 406 JERSEY CITY NJ 07302 |
| PANKO, JEAN M | 4 MAYLING CT EDISON NJ 08837 |
| PANSE, VINAYAK | 9208 GOSSAMER COURT PRINCETON NJ 08540 |

| Claim Name | Address Information |
|---|---|
| PANSINI, PAUL PANTALEO R. | CGM IRA CUSTODIAN 6 VERNAL WOODS COURT UPPER SADDLE RIVER NJ 07458-2033 |
| PANT, RAJAT SHIKHER | PLAZA DRIVE APARTMENT # 2811 WOODBRIDGE NJ 07095 |
| PANT, VIJAY | 23 FERNCLIFF TERRACE SHORT HILLS NJ 07078 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PANTOLIANO, JODY | 11 BISHOP DRIVE POUGHKEEPSIE NY 12603 |
| PANTON MASTER FUND LP | 590 MADISON AVENUE, SUITE 25A NEW YORK NY 10022 |
| PANZENBOEK, NELLY UND PHILIPP | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PANZER, ADRIENNE | 2857 WALTER ROAD WANTAGH NY 11793 |
| PAOLICELLI, DANIEL J. | 98 WOODBURY ROAD EDISON NJ 08820 |
| PAOLICELLI, MARIA | 41-43 43RD STREET D4 SUNNYSIDE NY 11104 |
| PAOLILLO, ADRIANNE | 203 E. 13 ST APT. 1A NEW YORK NY 10003 |
| PAOLINO JR, LOUIS D TRUST (MW # 975) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| PAPADAKIS, SPYROS N. | 124 HUDSON ST # 5B NEW YORK NY 10013 |
| PAPAGEORGAKIS, PETE | 716 BURNING TREE LANE NAPERVILLE IL 60563 |
| PAPALE, STEPHEN R. | 457 PARKER AVENUE SAN FRANCISCO CA 94118 |
| PAPANDREOU, AMY JM | 110 CANOE BROOK LANE FAR HILLS NJ 07931 |
| PAPANDREOU, NICHOLAS C. | 110 CANOE BROOK LANE FAR HILLS NJ 07931 |
| PAPANTONIO, EDMOND L. | 1615 SPRING VALLEY ROAD OSSINING NY 10562 |
| PAPAXENOPOULOS, HARRY | 32-38 33RD STREET APT. #1F ASTORIA NY 11106 |
| PAPE, MARIA | 72 EAST PARK DRIVE HUNTINGTON STATION NY 11746 |
| PAPE, MICHAEL E. | 3920 HIGHLANDER WAY W ANN ARBOR MI 48108 |
| PAPE, TAMARA J. | 3920 HIGHLANDER WAY W ANN ARBOR MI 48108 |
| PAPILLON, MARIE J. | MARIE J. PAPILLON 16426 NE 31ST AVENUE NORTH MIAMI BEACH FL |
| PAPILLON, MARIE J. | MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| PAPINI, MELISSA | 360 CABRINI BLVD. APARTMENT 5E NEW YORK NY 10040 |
| PAPKA, RON | 20 BYRON ROAD SHORT HILLS NJ 07078 |
| PAPPAS, KATHLEEN | 18 E. ELM STREET APT. 817 CHICAGO IL 60611 |
| PAPPAS, MARIA | 16 N. CHATSWORTH AVE APT 512 LARCHMONT NY 10538 |
| PAPROSKI, MARGARET D. | 1115 PINE RIDGE CT NAPERVILLE IL 60540-8143 |
| PAR FOUR MASTER FUND INC | C/O PAR FOUR INVESTMENT MANAGEMENT LLC ATTN: MICHAEL BAILEY 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| PAR INVESTMENT PARTNERS, L.P. | PAR INVESTMENT PARTNERS, L.P. C/O PAR CAPITAL MANAGEMENT ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| PAR INVESTMENT PARTNERS, L.P. | ATTN:SUZANNE MATULIS PAR INVESTMENT PARTNERS, L.P. C/O PAR CAPITAL MANAGEMENT ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| PAR-FOUR MASTER FUND LTD | EDWARD LABRENZ PAR-FOUR MASTER FUND, LTD. C/O PAR-FOUR INVESTMENT MANAGEMENT, LLC 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| PAR-FOUR MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| PARADISE IRRIGATION DISTRCT | 5325 BLACK OLIVE DRIVE P.O. BOX 2409 PARADISE CA 95967 |
| PARAGHAM, GEORGE P. | 573 SHELDON AVENUE STATEN ISLAND NY 10312 |
| PARAMAGURU, RAJESH | 30 RIVER COURT APT. 810 JERSEY CITY NJ 07310 |
| PARAMANATHAN, KALAICHELVI | 2 SHOREHAM COURT EAST WINDSOR NJ 08520 |
| PARAMOUNT PRO PRINTING CORPORATION | 418 SUMMIT AVE. JERSEY CITY NJ 07306 |
| PARAMOUNT PROCESS PRINTING | 418 SUMMIT AVENUE JERSEY CITY NJ 07306 |
| PARAS, LOURDES | 80-25 221ST STREET HOLLIS HILLS NY 11427 |
| PARCHURI, SARITHA | 16 BARRINGTON DRIVE WEST WINDSOR NJ 08550 |
| PARDEE, JONATHAN | 226 BELLEVUE AVENUE, SUITE 3 NEWPORT RI 02840 |

| Claim Name | Address Information |
|---|---|
| PARDI, JOAN | 109 OLD ORCHARD DRIVE HAWTHORNE NJ 07506 |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAREDES, HECTOR | 1525 NEPPERHAN AVENUE YONKERS NY 10703 |
| PAREKH, AYESHA | 110 HORATIO ST. APT 303 NEW YORK NY 10014 |
| PAREKH, VIPUL | 3716 SOUTH VILLAGE DR. AVENEL NJ 07001 |
| PAREKH, VISHAKHA | 810 OLD RARITAN ROAD EDISON NJ 08820 |
| PARES, LLUIS DALMAU | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| PARET, FRITZ | 17954 SW 35 STREET MARIMAR FL 33029 |
| PARIKH, LUV D. | 380 RIVERSIDE DRIVE APARTMENT 1J NEW YORK NY 10025 |
| PARIKH, RISHITA | 110-44 63RD ROAD FOREST HILLS NY 11375 |
| PARIKH, SATU | 120 W. 72ND # 3 NEW YORK NY 10023 |
| PARIKH, SATU S. | 120 WEST 72ND STREET, #3 NEW YORK NY 10023 |
| PARIKH, SUNDIP | 24 HOME CT. UNIT # 3 STAMFORD CT 06902 |
| PARIS PRIME COMMERCIAL REAL ESTATE FCC | A FRENCH FONDS COMMUN DE CREANCES REPRESENTED BY EUROTITRISATION C/O GIDE LOYRETTE LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| PARIS, CARMELO | 7901 4TH AVENUE APT. A22 BROOKLYN NY 11209 |
| PARIS, FRANK M. | C/O STEVEN JAKUBOWSKI THE COLEMAN LAW FIRM 77 WEST WACKER DRIVE SUITE 4800 CHICAGO IL 60601 |
| PARIS, JACK | 2701 FAR VIEW DR. SCOTCH PLAINS NJ 07076 |
| PARISE, CLAIRE A. | 43 PROSPECT ROAD WAYNE NJ 07470 |
| PARISE, FRANK A. | 906 FOUR SEASONS DR WAYNE NJ 07470-1949 |
| PARISI II, JOSEPH V | 61 ALLWOOD ROAD DARIEN CT 06820 |
| PARISI, GREGORY J. | 600 OLD COUNTRY ROAD, SUITE 410 GARDEN CITY NY 11530 |
| PARISI, JOSEPH | 61 ALLWOOD ROAD DARIEN CT 06820 |
| PARK AVENUE INVESTMENT CO., LLC | ATTN: DAVID RAGSDALE 6702 STONEFIELD RD, 2ND FLOOR MIDDLETON WI 53562 |
| PARK CENTRE PARTNERS | 8 EXECUTIVE CIRCLE IRVINE CA 92614 |
| PARK FAMILY TRUST, THE | 15269 HUME DR SARATOGA CA 95070-6415 |
| PARK SECURITY CORP | 1196 RIVER STREET HYDE PARK MA 02136 |
| PARK TRACE APARTMENTS LIMITEDPARTNERSHIP | PARK TRACE APARTMENTS LIMITEDPARTNERSHIP PAUL BELDIN 1004 FARNAM STREET SUITE 100 OMAHA NE 68102 |
| PARK, CHRISTINA H. | 55 WEST 25TH STREET APT 31E NEW YORK NY 10010 |
| PARK, DALE SAMUEL | 17 FALCON WAY WASHINGTON NJ 07882 |
| PARK, EDWARD | 130 WEST 30THSTREET APT 15A NEW YORK NY 10001 |
| PARK, EDWARD | MICHAEL DAL LAGO, ESQ MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| PARK, GLORIA M. | 72-10 41ST AVENUE APT. 3W WOODSIDE NY 11377 |
| PARK, JAE | 350 W. 42ND STREET #17A NEW YORK NY 10036 |
| PARK, JAMES E. IRA | RAYMOND JAMES & ASSOC 761 WHIPPOERWILL TERR WEST PALM BEACH FL 33411 |
| PARK, JAMES R. | 6532 S. PIKE DRIVE LARKSPUR CO 80118 |
| PARK, JENNIFER | 26 ALEXANDER DRIVE SYOSSET NY 11791 |
| PARK, JI-SOO | 101 W 90TH ST. APT. THA NEW YORK NY 10024 |
| PARK, JIN H | 335 CAMERON STATION BLVD. ALEXANDRIA VA 22304 |
| PARK, JONGWON | 155 WASHINGTON STREET APT 702 JERSEY CITY NJ 07302 |
| PARK, KENNETH | 100-10 67TH ROAD APARTMENT 2K FOREST HILLS NY 11375 |
| PARK, LAURA HYE RAN | 34-49 42ND STREET APT. 2L ASTORIA NY 11101 |
| PARK, PAMELA | 140 RADCLIFF ROAD STATEN ISLAND NY 10305 |
| PARK, PETER | 2123 SKYLANE DRIVE NAPERVILLE IL 60564 |
| PARK, SEI-HYONG | 25 W. 13TH ST. APT. 6GN NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| PARK, SETH | 232 MADISON STREET UNIT 2L HOBOKEN NJ 07030 |
| PARK, SETH | 232 MADISON ST, 2L HOBOKEN NJ 07030 |
| PARK, U. YOUNG AND KAE SOOK | 5558-A VIA POTORA LAGUNA WOODS CA 92637 |
| PARKCENTRAL GLOBAL HUB LIMITED | DEBEVOISE & PLIMPTON LLP RICHARD F HAHN/BRYAN R KAPLAN 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKCENTRAL GLOBAL HUB LIMITED | DEBEVOISE & PLIMPTON LLP ATTN: RICHARD F. HAHN, BRYAN R. KAPLAN 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKCENTRAL GLOBAL HUB LIMITED | RICHARD F. HAHN DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKCENTRAL GLOBAL HUB LIMITED | BRYAN R. KAPLAN DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKER | 54 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840 |
| PARKER CLARK EXECUTIVE RECRUITMENT INC | 420 LEXINGTON AVE RM 2547 NEW YORK NY 101702599 |
| PARKER CONSULTING LLC | 5 DAN BEARD LANE READING CT 06896 |
| PARKER CONSULTING LLC | PARKER CONULTING LLC 5 DAN BEARD LANE READING CT 06896 |
| PARKER DRILLING COMPANY | 5 GREENWAY PLZ STE 100 HOUSTON TX 770460506 |
| PARKER HUDSON RAINER & DOBBS | 1500 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVE NE ATLANTA GA 30303 |
| PARKER JORDAN METROPOLITAN DISTRICT | R.S. WELLS CORPORATION 6399 SOUTH FIDDLER'S GREEN CIRCLE BUILDING ONE, SUITE 102 GREENWOOD VILLAGE CO 80111 |
| PARKER, CHARLES & ALICE | 54 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840 |
| PARKER, CRAIG C. | 21 BEVERLY TERRACE MILL VALLEY CA 94941 |
| PARKER, DEBORAH | 1902 LYNTON CIRCLE WELLINGTON FL 33414 |
| PARKER, DEBORAH A | 1902 LYNTON CIRCLE WELLINGTON FL 33414 |
| PARKER, DIANNE | 24911 OCONEE DRIVE TOMBALL TX 77375 |
| PARKER, JOSEPH | 8110 OAKLEY DR DARIEN IL 60561 |
| PARKER, KESHIA S | 510 GREAT BEDS COURT PERTH AMBOY NJ 08861 |
| PARKER, PAUL G. | 1125 FIFTH AVENUE 11TH FLOOR NEW YORK NY 10128 |
| PARKER, SEAN | 4 JOHN HAZLITT LANE HINGHAM MA 02043 |
| PARKING AUTHORITY OF THE CITY OF HAWTHORNE, CA | ATTN: JAG PATHIRANA 4455 WEST 16TH STREET HAWTHORNE CA 90250 |
| PARKING AUTHORITY OF THE CITY OF HAWTHORNE, CA | MARK GORTON, ESQ. MCDONOUGH HOLLAND & ALLEN PC 500 CAPITOL MALL, 18TH FLOOR SACRAMENTO CA 95814 |
| PARKINSON, JOSEPHINE F. | REV LIV TR UAS 09/20/1991 JOSEPHINE F. PARKINSON TTEE BARBARA J. KLASSON POA 2 N TAMIAMI TRAIL, SUITE 408 SARASOTA FL 34326-5591 |
| PARKMAN, JOHN-PHILLIP | 207 CREAMERY ROAD STANFORDVILLE NY 12581 |
| PARKS, JENNIFER | 300 EAST 4TH STREET APARTMENT 4B NEW YORK NY 10009 |
| PARKS, NICHOLAS R. | 116 EAST 66TH STREET APARTMENT 7D NEW YORK NY 10065 |
| PARLANO, INC | ATTN:DOUG STATES 10 S. RIVERSIDE PLAZA SUITE 1450 CHICAGO IL 60606 |
| PARLANO, INC | ATTN:NICK FERA 10 S. RIVERSIDE PLAZA SUITE 1450 CHICAGO IL 60606 |
| PARMAR, BINITA | BINITA PARMAR 906 AMSTERDAM AVENUE APT 5A NEW YORK NY 10025 |
| PARMAR, BINITA | 255 W 94TH ST APT 22I NEW YORK NY 100259654 |
| PARMAR, KULVIR | 212 JENSEN COURT MORGANVILLE NJ 07751 |
| PARMENIDES MASTER FUND, L.P. | C/O SPM JR, LLC ATTN: CHRISTOPHER RUSSELL AND JENELLE SCANLON CLEARWATER HOUSE, 4TH FLOOR 2187 ATLANTIC STREET STAMFORD CT 06902 |
| PARMENIDES MASTER FUND, L.P. | ATTN:CHRISTOPHER RUSSELL & JENELLE SCANLON C/O SPM JR LLC CLEARWATER HOUSE, 4TH FLOOR 2187 ATLANTIC AVE STAMFORD CT 06902 |
| PARMENIDES MASTER FUND, L.P. | C/O SPM JR, L.L.C. ATTN: CHRISTOPHER RUSSELL CLEARWATER HOUSE, 4TH FLOOR 2187 ATLANTIC STREET STAMFORD CT 06902 |
| PARMENIDES MASTER FUND, L.P. | JENELLE SCANLON C/O SPM JR., L.L.C. CLEARWATER HOUSE, 4TH FLOOR 2187 ATLANTIC STREET STAMFORD CT 06902 |
| PARMENIDES MASTER FUND, L.P. | K&L GATES LLP ATTN JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| PARMENIDES MASTER FUND, L.P. | JEFFREY N. RICH K & L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PARMER, ROBERT | 188 OAK KNOLL CIRCLE MILLERSVILLE PA 17551 |

| Claim Name | Address Information |
| --- | --- |
| PARRETT & O'CONNELL, LLP | 10 EAST DOTY, SUITE 621 MADISON WI 53703 |
| PARRINELLO, AMY | 5 RUDDER DRIVE HOLTSVILLE NY 11742 |
| PARRINELLO, WILLIAM J. | 87 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| PARRINO, DAWN A | 69 PROSPECT AVENUE WESTWOOD NJ 07675 |
| PARRIS-TUCKER, TONYA M. | 4329 BAYCHESTER AVE BRONX NY 10466 |
| PARRISH, LAWRENCE M | CAMBRIDGE INVESTMENT RESEARCH JOHN GRILLO 205 LEE ST. CARROLLTON GA 30117 |
| PARRISH, LAWRENCE M | CAMBRIDGE INVESTMNET RESEARCH JOHN GRILLO 205 LEE ST. CARROLLTON GA 30117 |
| PARRISH, LAWRENCE M. | PARRISH APPLIANCE DEFINED BENIFIT PENSION PLAN 2069 CENTER PT RD. TEMPLE GA 30179 |
| PARROT, SCOTT H. | 23 WEST 73RD APT 603 NEW YORK NY 10023 |
| PARS ASPIRE FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PARS ASPIRE FUND - (#4817) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| PARSEC TRADING CORPORATION | KRISTIN GOING DRINKER BIDDLE & REATH LLP 1500 K STREET, N.W. SUITE 1100 WASHINGTON DC 20005 |
| PARSONS, JUANITA P. | 2873 RAMSEY ROAD COLUMBUS GA 31903-2660 |
| PARSONS, MICHAEL | 3460 KINGSBORO DR., APT. 437 ATLANTA GA 30326 |
| PARTARRIEU, SELESTE RUFFIN | 1109 LILAC LN DESOTO TX 75115 |
| PARTELLO, THOMAS | 20 RUTGERS STREET MAPLEWOOD NJ 07040 |
| PARTHASARATHY, NANDINI | 31 RIVER COURT APARTMENT 2301 JERSEY CITY NJ 07310-2030 |
| PARTNERS IN CHANGE, INC | 105 TRENTO CIRCLE MCMURRAY PA 15317 |
| PARTNERS IN CHANGE, INC | PARTNERS IN CHANGE, INC. 105 TRENTO CIRCLE MCMURRAY PA 15317 |
| PARTNERS IN PROPHET, LTD. | PARTNERS IN PROPHET, LTD. 5000 PLAZA ON THE LAKE, SUITE 180 AUSTIN TX 78746 |
| PARTONEN, TEIJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PARTRIDGE, CHAS | 2030 W. PERIWINKLE WAY CHANDLER AZ 85248-4269 |
| PARTYKA, THOMAS D. | 4985 SHUNPIKE ROAD LOCKPORT NY 14094 |
| PARULEKAR, SANTOSH S | 37 CATHERINE COURT CEDAR GROVE NJ 07009 |
| PARVATANENI, SRINIVAS | 46 DUXBURY COURT HOLMDEL NJ 07733 |
| PARVATRAO, SHAILA | 27 CROWEL ROAD HILLSBOROUGH NJ 08844 |
| PARVIN, KAYVAN | 410 WEST 48TH STREET APT. 23 NEW YORK NY 10036 |
| PASA, DEBBIE | 642 HAZELWOOD AVENUE PITTSBURGH PA 15207-1233 |
| PASADENA FIRE & POLICE RETIREMENT SYSTEM (MW # 650 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| PASADENA FIRE & POLICE RETIREMENT SYSTEM (MW # 650 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PASCARELLA, BIAGIO | 291 MILLBURN AVE. APARTMENT #2 MILLBURN NJ 07041 |
| PASCHOVER, MARC | 2617 EAST 16TH STREET, APT 8 BROOKLYN NY 11235 |
| PASCONE, KATHERINE | 104 7TH STREET, APT. 1 HOBOKEN NJ 07030 |
| PASCUMA, MICHAEL | 7 KNELL DRIVE MASSAPEQUA PARK NY 11762 |
| PASHCOW FAMILY PARTNERSHIP, LP, THE | ATTN: RONNIE BARRIE GETZ PO BOX 1189 GREAT NECK NY 11023-0189 |
| PASHMAN, MILTON | 900 LYDIG AVE BRONX NY 10462 |
| PASMUSSON, LARS & ANITA | 13329 FIELDSTONE WAY GAINESVILLE VA 20155 |
| PASOLS, SAMUEL | CGM IRA ROLLOVER CUSTODIAN 1416 9TH STREET NORTH BERGEN NJ 07047-1734 |
| PASQUALE, DAVID A. | 165 FAIRVIEW AVE RUTHERFORD NJ 07070 |
| PASQUALE, SCOT M. | 803 GARDEN STREET APARTMENT 2A HOBOKEN NJ 07030 |
| PASSANTINO, MICHAEL | 10 GARY DRIVE ENGLISHTOWN NJ 07726 |
| PASSAVANT MEMORIAL AREA HOSPITAL | 1600 WEST WALNUT JACKSONVILLE IL 62650 |
| PASSCHIER | 1036 WHEEL CIRCLE CARBONDALE CO 81623 |
| PASSMAN, SEYMOUR | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| PASSMAN, SEYMOUR | ANGELES CA 90017 |
| PASSUMPSIC SAVINGS BANK | ATTN: BRENDA WILKINS 497 RAILROAD ST ST. JOHNSBURY VT 05819 |
| PASSUMPSIC SAVINGS BANK | ATTN: THOMAS Z. ZABEK 497 RAILROAD ST ST. JOHNSBURY VT 05819 |
| PASTRANA, DIALMA L | 22 TRANTOR PLACE STATEN ISLAND NY 10302 |
| PASTRANA, EVELIO D. | 114 E 37TH ST APT 4B NEW YORK NY 10016 |
| PATADE, VINAYAK J | 44 ZAITZ FARM ROAD WEST WINDSOR NJ 08550 |
| PATALANO, STEVEN | 13 AMALFI DRIVE CORTLANDT MANOR NY 10567 |
| PATEL, AJAY & SUSHMA | 710 MAYFAIR DRIVE CAROL STREAM IL 60188-4335 |
| PATEL, AMAR | 350 W 43RD STREET APT 4D NEW YORK NY 10036 |
| PATEL, AMIT | 1401 45TH STREET NORTH BERGEN NJ 07047 |
| PATEL, AMITKUMAR J. | 34 MEADOW LANE CLIFTON NJ 07012 |
| PATEL, ANISH | 498 LIBERTY AVE JERSEY CITY NJ 07307 |
| PATEL, ANKIT | 136 ELIZABETH AVENUE ISELIN NJ 08830 |
| PATEL, AVINASH K. | 11 TILLOU ROAD WEST CROSS STREET – HARDING SOUTH ORANGE NJ 07079 |
| PATEL, BHAVIN | 906 FOREST VIEW DR. AVENEL NJ 07001 |
| PATEL, BHAVNA | 19 DORSET DRIVE KENILWORTH NJ 07033 |
| PATEL, BHAVNA | 19 DORSET DRIVE KENILWORTH NJ 07033-1416 |
| PATEL, CELINE | 626 10TH AVENUE APT. PHD NEW YORK CITY NY 10036 |
| PATEL, CHIRAG | 438 KOSCIUSKO AVENUE SOUTH PLAINFIELD NJ 07080 |
| PATEL, CHIRAG P. | 41 STRATON COURT PARLIN NJ 08859 |
| PATEL, DARSHIN | 30 RIVER COURT APT #209 JERSEY CITY NJ 07310 |
| PATEL, DARSHINI | 806 GRANDVIEW STREET MIDDLESEX NJ 08846 |
| PATEL, DAVE | 101 EAST 16TH STREET #3H NEW YORK NY 10003 |
| PATEL, DHAVAL | 969 SUMMIT AVENUE APT. 15 JERSEY CITY NJ 07307 |
| PATEL, DIVYESH | 4 MARTHA STREET EDISON NJ 08820 |
| PATEL, HINESH J. | 79 BEECHWOOD CIRCLE HILLSBOROUGH NJ 08844 |
| PATEL, JACLYN | 5508 DEVILS RIVER DRIVE MCKINNEY TX 75071 |
| PATEL, JALPA | 4 MARTHA STREET EDISON NJ 08820 |
| PATEL, JAYSHRI | 39 FERNWOOD COURT CLIFTON NJ 07011 |
| PATEL, JIGNESH | 19 THORNTON WAY BELLE MEAD NJ 08502 |
| PATEL, KINJAL | 42 BROOKSIDE ROAD EDISON NJ 08817 |
| PATEL, M I | C O MS SAKINA PATEL 2824 MALABAR AVE 4 SANTA CLARA CA 95051 |
| PATEL, MADHU M. | 7204 JACKSON STREET NORTH BERGEN NJ 07047 |
| PATEL, MANAY | 95 HORATIO STREET APARTMENT 316 NEW YORK NY 10014 |
| PATEL, MEHUL | 231 FOUNTAYNE LN LAWRENCE TWP NJ 08648 |
| PATEL, NILBABUL | 3 WATSON WAY FLANDERS NJ 07836 |
| PATEL, NIMISHA H. | 21 MINEBROOK ROAD APT 21B EDISON NJ 08820 |
| PATEL, NISHA | 292 BROOKFIELD DRIVE JACKSON NJ 08527 |
| PATEL, PARESH G. | 5 KRISTEN CT SOMERSET NJ 08873 |
| PATEL, PRITESH B. | 19 RAYDOL AVE SECAUCUS NJ 07094-3212 |
| PATEL, PRITI | 1410 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| PATEL, PURNA | 14 ALEXANDER COURT JERSEY CITY NJ 07305 |
| PATEL, RAHEEL | 165 BLEECKER STREET APT. 2B NEW YORK NY 10012 |
| PATEL, RAHULKUMAR B. | 2 GREAT BRIDGE ROAD FREEHOLD NJ 07728 |
| PATEL, RAJESHREE N. | 14 HACKBERRY COURT MONMOUTH JCT. NJ 08852 |
| PATEL, RESHMA | 303 E. 43RD ST., #9C NEW YORK NY 10017 |
| PATEL, SANDIP | 44 BLUE HILLS DRIVE HOLMDEL NJ 07733 |
| PATEL, SHAILY B. | 21410 TOWN LAKES DR # 913 BOCA RATON FL 33486 |
| PATEL, TAHA | 30 LOWRY COURT APT. C CLIFTON NJ 07012 |

| Claim Name | Address Information |
|---|---|
| PATEL, TUSHAR | 27 REID LANE MILLSTONE TWP NJ 08535 |
| PATEL, VARSHA | 1 BETTY ANN DRIVE EDISON NJ 08820 |
| PATEL, VIKRAM | 25701 WOOD BROOK ROAD LAGUNA HILLS CA 92653 |
| PATEL, VISPI | 348 SIP AVENUE APT. 2 JERSEY CITY NJ 07306 |
| PATEL, VISPI M | 348 SIP AVE, APT 2, JERSEY CITY NJ 07306 |
| PATEL, ZUBAIR | 9228 NAGEL AVE MORTON GROVE IL 60053 |
| PATER, ROBERT A. | 9048 PAW PAW LANE CINCINNATI OH 45236 |
| PATER, ROBERT A., IRA | 9048 PAW PAW LANE CINCINNATI OH 45236 |
| PATER, ROBERT A., ROTH IRA | 9048 PAW PAW LANE CINCINNATI OH 45236 |
| PATERSON, DAVID G. | 45 WASHINGTON DRIVE CRANBURY NJ 08512 |
| PATHAK, AJAY | 777 SIXTH AVE. APARTMENT 5C NEW YORK NY 10001 |
| PATHAK, KISHLAYA | 45 RIVER DRIVE SOUTH APT. # 1811 JERSEY CITY NJ 07310 |
| PATHAK, VIVEK | 628 EAST 20TH STREET APARTMENT 9G NEW YORK NY 10009 |
| PATHWAY COMMUNICATION, LTD. | ATTN MARTHA HOCE 2900 UNIVERSITY DRIVE CORAL SPRINGS FL 33065 |
| PATI, SOMAK | 2 SOUTH END AVE. APT 4H NEW YORK NY 10280 |
| PATIERNO, JOHN M | 3072 CALUSA DR HAMILTON OH 45011-4384 |
| PATIL, ARUNA | 21 CHURCH ST MILLBURN NJ 070411310 |
| PATIL, PARAG | 21 CHURCH ST MILLBURN NJ 070411310 |
| PATIL, PRASHANT | 1802, DEERFIELD DRIVE EDISON NJ 08820 |
| PATIL, VIJAY M. | 33 GAITWAY DRIVE SKILLMAN NJ 08558-2243 |
| PATISSON, FABIO FRANCOIS | MISSING ADDRESS |
| PATNAIK, MANAV | 745 7TH AVENUE, 18TH FL NEW YORK NY 10019 |
| PATRICIA K. TAYLOR REV LVG TR | P. TAYLOR (AKA GUSTAINUS) TTEE U/A DTD 10/13/1995 9885 MANTOVA DRIVE LAKE WORTH FL 33467 |
| PATRICIA YANEZ, MARIA | 946 FRANKLIN AVENUE FRANKLIN LAKES NJ 07417 |
| PATRICIA, RODRIGUEZ | 28-44 43RD STREET APT 3D ASTORIA NY 11103 |
| PATRICK BREY | NEW CASTLE CO |
| PATRICK J. COLLINS | 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| PATRICK TSIM & TERESA S TSIM REVOCABLE | TRUST 633 HARROW WAY SUNNYVALE CA 94087 |
| PATRICK TSIM & TERESA S TSIM REVOCABLE | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| PATRICK, CRAIG C. | 219 3RD STREET STATEN ISLAND NY 10306 |
| PATRICK, DANIEL E. & MARY P. | 3501 HWY 212 W MONTICELLO GA 31064 |
| PATRICK, MARK A. | 131 TULIP STREET SUMMIT NJ 07901-3412 |
| PATRICK, MARY P. IRA ROLLOVER | 3501 HWY 212 W MONTICELLO GA 31064 |
| PATRICK, MARYLIN L. | 305 LAWRENCE AVENUE MIAMISBURG OH 45342-3533 |
| PATRUNO, SABINO | 10 OPATUT COURT MORGANVILLE NJ 07751 |
| PATTEN, DAVID E | 30 E 9TH STREET APT 3MM NEW YORK NY 10003 |
| PATTEN, JAIME | 30 EAST 9TH STREET APT 3MM NEW YORK NY 10003 |
| PATTERSON, FRANCIS D. & MARY E. | PO BOX 670864 DALLAS TX 75367 |
| PATTERSON, GEORGE G. | 124 RING ROAD SALT POINT NY 12578 |
| PATTERSON, KELLY W. | 23 COLONY LANE ROSLYN HEIGHTS NY 11577 |
| PATTERSON, LYNIESE | 91-627 KILAHA ST APT 10 EWA BEACH HI 967062673 |
| PATTERSON, MARY CLARE, TTEE | MARIAN KELLY SULLIVAN REV TRUST DTD 3/19/99 2862 MANCHESTER RD SHAKER HTS OH 44122 |
| PATTERSON, RICHARD D | 330 STERLING ROAD KENILWORTH IL 60043-1048 |
| PATTON JOSEPH | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PATTON, JAMES D. | 1571 E. ERIE APT. 306 SPRINGFIELD MO 65804 |
| PATTON, JOSEPH | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| PATTY, ANN H. – IRA | 368 GRAND AVE. CINCINNATI OH 45205-2222 |
| PATUR, BALAKRISHNA RED | 13 TRENTON STREET APARTMENT # 2 JERSEY CITY NJ 07306 |
| PATWARDHAN, HARSHAD | 218 SUNNYVIEW OVAL KEASBEY NJ 08832 |
| PAUL G. EPSTEIN PROFIT SHARING PLAN | C/O PAUL G. EPSTEIN 400 BERRY LANE MEDIA PA 19063 |
| PAUL HAMLYN FOUNDATION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| PAUL HAMLYN FOUNDATION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PAUL, ALOK | 1 2ND ST APT 1612 JERSEY CITY NJ 07310 |
| PAUL, BRIAN | TENAYA CAPITAL 1000 WINTER STREET SUITE 1010 WALTHAM MA 02451 |
| PAUL, BRIAN K. | 124 FARM STREET DOVER MA 02030 |
| PAUL, CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | C/O KATHERINE A. TRAXLER, ESQ. 25TH FLOOR 515 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| PAUL, MICHAEL L | APT 10H 101 CLARK STREET BROOKLYN NY 11201 |
| PAUL, SUJOY | 280 LUIS MARIN BLVD APT 22S JERSEY CITY NJ 07302 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS STEPHEN J. SHIMSHAK NEW YORK NY 10019-6064 |
| PAULCHOWDHURY, BIPLAB K. | 7 PEACH COURT EDISON NJ 08817 |
| PAULEN, VANESSA ANNE | 2 GOLD STREET APT 2102 NEW YORK NY 10038 |
| PAULINO, MARIA G. | 3240 RIVERDALE AVENUE 7E BRONX NY 10463 |
| PAULINO, RICHARD G | PO BOX 332 AUBURN NY 13021 |
| PAULOS, MERON | 146 E. 98TH STREET 10 NEW YORK NY 10029 |
| PAULSEN, BRIAN | 25 EAGLE RIDGE MONTVALE NJ 07645 |
| PAULSEN, GAIGE B AND CAROL W | JTWROS 11654 PLAZA AMERICA DRIVE STE 214 RESTON VA 20190 |
| PAULSEN, GAIGE B. | 11654 PLAZA AMERICA DRIVE STE 214 RESTON VA 20190 |
| PAULSON ADVANTAGE MASTER LTD | C/O PAULSON & CO, INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE MASTER LTD | LEGAL DEPARTMENT PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO. INC. 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE MASTER LTD | C/O PAULSON & CO. INC ATTN: STUART MERZER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD | C/O PAULSON & CO. INC ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMRICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS-50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD | C/O PAULSON & CO. INC. ATTN STUART MERZER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAULSON ADVANTAGE SELECT MASTER FUND LTD. | C/O PAULSON & CO. INC. ATTN: STUART MERZER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS 50TH FLOOR NEW YORK NY 1002 |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | C/O PAULSON & CO. INC ATTN LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | C/O PAULSON & CO. INC. ATTN: STUART MERZER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 1251 AVENUE OF AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON, JEFFREY L | 441 N BEND DRIVE MANCHESTER NH 03104 |
| PAULSON, RICHARD E. | 820 GLENVIEW RD GLENVIEW IL 60025-3266 |

| Claim Name | Address Information |
|---|---|
| PAUNIKAR, PALLAVI | 135 E. 54TH STREET APT. 3B NEW YORK NY 10022 |
| PAUSZ, ASTRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PAVAL, EUGEN | 16 BLOOMINGTON STREET MEDFORD NY 11763 |
| PAVIOLITIS, JAMES | 716 MADISON ST APT 211 HOBOKEN NJ 07030 |
| PAVLOFF, MICHAEL | C/O HENNIGAN. BENNETT & DORMAN LLP 854 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PAWAR, PARAG | 4 BREANNE COURT EAST HANOVER NJ 07936 |
| PAWLAK | 643 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| PAWLICKI, DANA | 17 JENNIFER LANE MAPLEWOOD NJ 07040 |
| PAXSON, AMBROSE | 233 EAST 69TH STREET APT 3B NEW YORK NY 10021 |
| PAYDEN & RYGEL | FBO STRYKER IFSC LTD A/C 10784 ATTN: YOT CHATTRABHUTI, PRINCIPAL 333 SOUTH GRAND AVENUE 32ND FLOOR LOS ANGELES CA 90071 |
| PAYNE, MICHAEL L. | 34 CHURCH AVENUE STATEN ISLAND NY 10314 |
| PAYNE, TONYA | 3621 AQUA SPRINGS DRIVE PLANO TX 75025 |
| PAYPAL INC. | 160 GREENTREE DRIVE DOVER DE 19904 |
| PAYPAL PRIVATE LTD. | EBAY INC; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| PAYPAL, INC. | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| PAZ, ROBERT | 3614 JOHNSON AVENUE BRONX NY 10463 |
| PAZMINO, AMPARO | 23 OSBORNE ST. 2ND FLOOR BLOOMFIELD NJ 07003 |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEAN ONEAL, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PB CAPITAL CORPORATION | ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| PB CAPITAL CORPORATION | 230 PARK AVENUE NEW YORK NY 10169 |
| PB CAPITAL CORPORATION | ATTENTION: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| PB FINANCIAL SERVICES, INC. | ATTN: ZEJREME RADONCIC ONE NEW YORK PLAZA, 13TH FLOOR NEW YORK NY 10292 |
| PB FINANCIAL SERVICES, INC. | ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE ST. ATLANTA GA 30309 |
| PB INSTITUTIONAL LIMITED PARTNERSHIP | C/O THE BAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| PCCP ANCHORAGE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PCS | 8682 BEACH BLVD STE 101B BUENA PARK CA 90620 |
| PCS ADMINISTRATION (USA), INC. MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1268 385 E. COLORADO BLVD PASADENA CA 91101 |
| PCS AMINISTRATION (USA), INC. MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1268 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PDV INSURANCE COMPANY LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PE, THOMAS | 400 WEST DEMING PLACE, 9G CHICAGO IL 60614 |
| PEABODY ENERGY CORPORATION | C/O BRYAN L. SUTTER, ESQ. 701 MARKET STREET, STE 900 ST. LOUIS MO 63101-1826 |
| PEACE HEALTH (MW # 585) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| PEACE HEALTH (MW# 585) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PEACH, JAMES ANDREW | 5700 RILEY'S RIDGE RD CHARLOTTE NC 28226 |
| PEAK, BRIAN DANIEL | 2629 N. SEMINARY AVE. UNIT A CHICAGO IL 60614 |
| PEARCE | 1122 BORTHWICK ST CENTRALIA WA 985311019 |
| PEARCE, TAMEKA | 960 BLOOMFIELD AVENUE APARTMENT B3 GLEN RIDGE NJ 07028 |
| PEARL ASSURANCE PLC | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| PEARL FINANCE PLC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| PEARL FINANCE PLC – SERIES 2003-1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 130 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC – SERIES 2003-1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO EMEA 130 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC – SERIES 2003-4 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO EMEA 131 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC – SERIES 2003-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 131 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC – SERIES 2003-5 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO EMEA 132 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC – SERIES 2003-6 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ. NEW YORK NY 10022 |
| PEARL FINANCE PLC – SERIES 2003-8 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| PEARL FINANCE PLC – SERIES 2003-8 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 134 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC – SERIES 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 136 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL HULSE REV LIVING TRUST | 90 UGILADI CT. BREVARD NC 28712 |
| PEARL, MICHAEL & ERIKA | 245 WEST 104TH ST NEW YORK NY 10025 |
| PEARLMAN, BENJAMIN | 145 WEST 67TH STREET 35K NEW YORK NY 10023 |
| PEARLMAN, MARIE D. | 14027 W. FRANCISCAN DRIVE SUN CITY WEST AZ 85375-5225 |
| PEARLMAN, NORMA M. | 32 LEMAY COURT WILLIAMSVILLE NY 14221 |
| PEARLMAN, ROBERT H | 77 CLUB POINTE DRIVE WHITE PLAINS NY 10605 |
| PEARLMAN, ROBERT R. | 14027 W. FRANCISCAN DR SUN CITY WEST AZ 85375-5225 |
| PEARLMAN, ROBERT R. & MARIE D. | PEARLMAN LIV TRUST UA DTD 04/08/1993 14027 W. FRANCISCAN DR SUN CITY WEST AZ 85375-5225 |
| PEARLMAN, THEODORE | 7 EMBASSY DRIVE SWEDESBORO NJ 08085 |
| PEARN, FRANCIS J. | 135 HAMPTON ROAD GARDEN CITY NY 11530 |
| PEARSON, CHANELLE | 373 OCEAN AVENUE APT. B5 BROOKLYN NY 11226 |
| PEARSON, ELIZABETH M. | WAMU INVESTMENTS BRAD WHECKER/MARY MORTENSEN 8105 LAKE BALLINGER WAY EDMONDS WA 98020 |
| PEARSON, ELIZABETH M. | 511 NE 195TH ST SHORELINE WA 98155 |
| PEARSON, SCOTT | 613 FOURTH STREET APT. 205 HOBOKEN NJ 07030 |
| PEARSON, SHA'RONDA | RADIO CITY STATION PO BOX 1660 NEW YORK NY 10101-1660 |
| PEARTREE CEMETERY ASSOCIATION | SHIRLEY SNOW, TREASURER P.O. BOX 43 MOON VA 23119-0043 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET MARK ELLENBERG, ESQ. WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET NW WASHINGTON DC 20004 |
| PECAK, MATTHEW | 1382 POTOMAC CT CAROL STREAM IL 60188 |
| PECAK, MICHAEL | 909 W. CORNELIA #2S CHICAGO IL 60657 |
| PECCI, JOHN A. | 212 LAKESHORE DR. LINDHURST FL 60046-7026 |
| PECK, CHRISTOPHER | STEPHEN Z. STARR STARR & STARR, PLLC 260 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10016 |
| PECK, DAVID C. & ILA B. JT TEN | 6245 GREEN MEADOWS RD. MEMPHIS TN 38120 |
| PECK, WILLIAM | 792 WESTOVER ROAD STAMFORD CT 06902 |
| PECKHAM, MARK | 7057 LOS TILOS RD LOS ANGELES CA 900683108 |
| PECKHAM, MARK R. | 1390 KELTON AVE. APARTMENT 310 LOS ANGELES CA 90024 |
| PECORARO, MICHAEL J | 40 GREENFIELD LANE COMMACK NY 11725 |
| PECORARO, VINCENT A. | 6 HARTON COURT E NORTHPORT NY 11731 |
| PEDERSEN, CLAUS | 48 WEST 71ST STREET APT. 2 NEW YORK NY 10023 |
| PEDERSEN, PAMELA | 4929 COMMONWEALTH AVE WESTERN SPRINGS IL 60558 |
| PEDICONE, CHRISTINA | 31 CONTINENTAL CIRCLE TOTOWA NJ 07512 |
| PEDLEY, DANIELA | 454 IRIS STREET REDWOOD CITY CA 94062 |
| PEDONE, MICHAEL | 1100 PARK AVENUE APT 11-C NEW YORK NY 10128 |
| PEDONE, STEPHEN V. | 35 WEST 82ND STREET APARTMENT 5B NEW YORK NY 10024 |
| PEDOWITZ, DAVID R. | 194 BALDWIN ROAD BEDFORD CORNERS NY 10549 |
| PEDRAJA, MICHAEL A. | 1991 BROADWAY APT. 18B NEW YORK NY 10023 |
| PEDREIRA, JANE | 64 BRADFORD AVE RYE NY 10580 |
| PEDREIRA, JANE | 64 BRADFORD AVE. RYE NY 10580-1107 |
| PEDROSA VENY, PEDRO JOSE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PEEDE, FLOYD A JR | 12820 WATERFORD CIR APT 101 FORT MYERS FL 33919 |
| PEEDE, FLOYD A. JR | 12820 WATERFORD CIRCLE # 101 FT. MYERS FL 33919 |
| PEELER, JOHN R & CHRISTINE C | TEN BY ENT 24310 BURNT HILL RD CLARKSBURG MD 20871 |
| PEELMAN, ESTHER M. | CGM SEP TRA CUSTODIAN 5491 LANG RD POSEYVILLE IN 47633 |
| PEEPLES,J.D  TRUST | JOHN B. AVERY III, TTEE 6109 ELIZABETHAN DR. NASHVILLE TN 37205 |
| PEEQ MEDIA LLC | P.O. BOX 823323 PHILADELPHIA PA 19182-3323 |
| PEER, JORDAN S. | 31 GRAMERCY PARK SOUTH APARTMENT 2A NEW YORK NY 10003 |
| PEER, THOMAS A. | 397 FORTRESS DR WINCHESTER VA 226034366 |
| PEERLESS INDEMNITY INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| PEERLESS INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| PEERLOGIC, INC | ATTN: QUINCY YU, VICE PRESIDENT OPERATIONS 555 DE HARO STREET SAN FRANCISCO CA 94107-2348 |
| PEGASUS TRANSPORT SERVICE INC. | 463 BARELL AVENUE CARLSTADT NJ 07072 |
| PEI, WENDY | 159 W 53RD STREET APT 31C NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| PEJIC, LYNDA | 1444 CHURCH STREET NW APT 703 WASHINGTON DC 20005 |
| PEJKOVIC, MATTHEW J. | 2332 DEPEYSTER DRIVE CORTLANDT MANOR NY 10567 |
| PEKING UNIV EDUCATION FOUNDATION | 510 BROADWAY SUITE 300 MILLBRAE CA 94030 |
| PEKKA KARHUMAKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGUROS, S.A. | WILLIAM GOLDMAN, ESQ DLA PIPER LLP 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGUROS, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PELAYO, CARLOS | 301 UNDERCLIFF AVENUE EDGEWATER NJ 07020 |
| PELAYO, CARLOS | 301 UNDERCLIFF AVENUE EDGEWATER NJ 07020-1153 |
| PELAYO, CARLOS | 88 OXFORD STREET GLEN RIDGE NJ 07028 |
| PELENGARIS, NICOLE | 328 WEST 12TH STREET APT 3N NEW YORK NY 10014 |
| PELIO, ERIC | 305 EAST 40TH STREET APARTMENT 12N NEW YORK NY 10016 |
| PELIO, TASHA | 82 W.12TH STREET APT. 5 D NEW YORK NY 10011 |
| PELLEGRINI, ROBERT E. | 1 ASTOR PLACE APARTMENT 5P NEW YORK NY 10003 |
| PELLEGRINO, EILEEN | 13 STONEY BROOK ROAD HOLMDEL NJ 07733 |
| PELLEGRINO-SIMON, THERESA | 812 PARK AVENUE RIVER EDGE NJ 07661 |
| PELLER, DARRIN DAVID | 55 E 87TH STREET, APT. 5A NEW YORK NY 10128 |
| PELLERANO & HERRERA | PELLERANO & HERRERA EPS A-303, P.O. BOX 25522 MIAMI FL 33102-5522 |
| PELLICCIONE, MICHAEL ARMAND | 410W 53RD ST. APT 310 NEW YORK NY 10019 |
| PELLIGRINO, EILEEN | 13 STONEYBROOK ROAD HOLMDEL NJ 07733 |
| PELLINEN, TATJANA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PELLIONI, DONALD J. | 1946 TITUS ST. SAN DIEGO CA 92110 |
| PELOSI, DAVID | 16 GREENFIELD DRIVE SOUTH WEST WINDSOR NJ 08550 |
| PELT, MEREDITH VAN TTEE | MEREDITH VAN PELT TRUST DTD 12/12/1985 1513 VESTAVIA CIRCLE MELBOURNE FL 32940-2300 |
| PELTIER, JEFFREY R. | 1130 PARK AVENUE NEW YORK NY 10128 |
| PELTIN, LARISA | 544 DONGAN HILLS AVENUE STATEN ISLAND NY 10305 |
| PELTON, CYNTHIA K. | 2616 BRITANY CIRCLE BEDFORD TX 76022 |
| PELZER, ULRICH | TUENSTRASSE 14G RIEMERLING 85521 |
| PEMBERTON, KEVIN | 108 ST. JAMES PLACE APT. #3 BROOKLYN NY 11238 |
| PEMBERTON, KEVIN A. | 108 SAINT JAMES PLACE BROOKLYN NY 11238 |
| PEMBERTON, MARY | 2045 HAYDENBROOK DRIVE NW ACWORTH GA 30101 |
| PEN, GRACE S. | 689 DEGRAW ST. #3 BROOKLYN NY 11217 |
| PENA | 580 MAIN ST., SUITE 100 CARBONDALE CO 81623 |
| PENA TODI, JOSE FAJARDO | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUIE 2231 NEW YORK NY 10165 |
| PENA, ANA | 107 GLEN ROAD #1A YONKERS NY 10704 |
| PENA, CHARLENE | 4 VICTOR ROAD BEACON NY 12508 |
| PENA, CHARLENE | 4 VICTOR ROAD BEACON NY 12508-3935 |
| PENA, FERNANDO | 54-41 101ST STREET APT B2 CORONA NY 11368 |
| PENA, MARIA | 8117 GREEN LANTERN STREET APT 108 RALEIGH NC 27613 |
| PENADES CASTELLS, RICARD JOSEP & CARMEN & JOSEFINA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PENCE, STACY R. | 135 SULLIVAN STREET APARTMENT 26 NEW YORK NY 10012 |
| PENCHINA, JODI | 311 EAST 50TH STREET #9F NEW YORK NY 10022 |
| PENCU, RALUCA | 325 EAST 77TH STREET APT. 5G NEW YORK NY 10075 |
| PENDHARKAR, MIHIR | 1 MOHAWK TRL BRANCHBURG NJ 08876 |
| PENG, DAVID L. T. | 19 NORTH RIDGE ROAD OLD GREENWICH CT 06870 |

| Claim Name | Address Information |
|---|---|
| PENG, GANG | 414 WILLIAM STREET FL 2 HARRISON NJ 07029 |
| PENG, VIVIAN | 69-01 242ND STREET UNIT# 3F LITTLE NECK NY 11362 |
| PENINI, FRAYDA | 11913 SEVEN LOCKS RD POTOMAC MD 20854 |
| PENINSULA GOLF | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PENINSULA GOLF | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PENN MUTUAL LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PENN MUTUAL LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PENN MUTUAL LIFE INSURANCE COMPANY | ATTN: JOSHUA MYERS 600 DRESHER ROAD, C1A HORSHAM PA 19044 |
| PENN NATIONAL GAMING INC | PENN NATIONAL GAMING, INC. 825 BERKSHIRE BOULEVARD, SUITE 200 WYOMISSING PA 19610 |
| PENN VIRGINIA CORPORATION | THREE RADNOR CORPORATE CENTER, SUITE 300 100 MATSONFORD ROAD RADNOR PA 19087 |
| PENNA, MARK D | 38 E. 85TH STREET APT. 6E NEW YORK NY 10028 |
| PENNACHIO, ANTHONY | 225 HERDMAN ROAD P.O. BOX 621 PHOENICIA NY 12464 |
| PENNETTI, RYAN T. | 305 EAST 63RD STREET APARTMENT 7K NEW YORK NY 10065 |
| PENNS LANDING CDO 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY | GEORGE T MAGNATTA, ESQ ADAM H ISENBERG, ESQ SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FL PHILADELPHIA PA 19102 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY | ATTN: MADELINE APOLLO VICE PRESIDENT OF FINANCE ONE CONVENTION CENTER PLACE 1101 ARCH STREET PHILADELPHIA PA 19107-2299 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY | MADELINE APOLLO VICE PRESIDENT OF FINANCE PENNSYLVANIA CONVENTION CENTER AUTHORITY ONE CONVENTION CENTER PLACE 1101 ARCH STREET PHILADELPHIA PA 19107-2299 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY, THE | GEORGE T. MAGNATTA, ESQUIRE ADAM H. ISENBERG, ESQUIRE SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET ST. 38TH FL. PHILADELPHIA PA 19102 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY, THE | MADELINE APOLLO VICE PRESIDENT OF FINANCE ONE CONVENTION CENTER PLACE 1101 ARCH STREET PHILADELPHIA PA 19107-2299 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | JOHN F. GORYL, ASSOCIATE COUNSEL 211 N. FRONT ST. HARRISBURG PA 17101 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT S | C/O ALAN VAN NOOR, CFA, CHIEF INVESTMENT OFFICER AND JEFFREY B. CLAY, EXECUTIVE DIRECTOR P.O. BOX 125 PHILADELPHIA PA 17108-0125 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES` RETIREMENT S | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES` RETIREMENT S | C/O ALAN VAN NOORD, CFA, CHIEF INVESTMENT OFFICER AND JEFFREY B. CLAY, EXECUTIVE DIRECTOR P.O. BOX 125 HARRISBURG PA 17108-0125 |
| PENNSYLVANIA TOBACCO SETTLEMENT | INVESTMENT BOARD C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PENNY, ALFRED | 2960 E. WEAVER RD SPRINGFIELD MO 65810-1961 |
| PENNY, BRIAN | 23 CORONET AVENUE LINCROFT NJ 07738 |
| PENROSE, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| PENROSE, JAMES C. | 21 EAST 87TH STREET APARTMENT 8D NEW YORK NY 10128 |
| PENSACOLA ASSOCIATES, LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : ADAM L. SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| PENSIOENVERZEKERINGSMAATSCHAPPIJ DSM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS – | PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS – MINNESOTA NURSES 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS – | ASSOCIATION PENSION PLAN, C/O SUSAN SLOCUM 3001 METRO DRIVE # 500 BLOOMINGTON MN 55425 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PENSION BENEFIT GUARANTY CORPORATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1636 385 E. COLORADO BLVD PASADENA CA 91101 |
| PENSION BENEFIT GUARANTY CORPORATION | WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1636 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PENSION FUND ENCI | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION FUND OF THE CHRISTIAN CHURCH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION FUND OF THE CHRISTIAN CHURCH (DISCIPLES OF | ATTN: DAVID STONE 130 EAST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| PENSION PLAN OF HERCULES INC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-782 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PENSION PLAN OF HERCULES INCORPORATED | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-762 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PENSION PLAN OF THE CHUBB CORPORATION, CHUBB & SON | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1779 385 E. COLORADO BLVD PASADENA CA 91101 |
| PENSION PLAN OF THE CHUBB CORPORATION, CHUBB & SON | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1779 385 E. COLORADO BLVD PASADENA CA 91101 |
| PENSION PROTECTION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION RESERVES INVESTMENT MANAGEMENT BOARD (PRIM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION RESERVES INVESTMENT TRUST | ATTN: STANLEY MAVROMATES 84 STATE STREET SUITE 250 BOSTON MA 02109 |
| PENSION RESERVES INVESTMENT TRUST | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PENSIONSKASSE UNILEVER SCHWEIZ | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PENTARING, INC.     FKA LEHMAN REALTY & DEVELOPMEN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PENTINPURO, MIRJA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PENTUSEVICH, SOFYA | 53 SAYRE DRIVE PRINCETON NJ 08540 |
| PENTWATER | 540 WEST MADISON STREET SUITE 1900 CHICAGO IL 60661 |
| PENTWATER CREDIT PARTNERS FUND LTD | ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PENTWATER CREDIT PARTNERS FUND LTD | PENTWATER CREDIT PARTNERS FUND LTD. C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| PENTWATER GROWTH FUND LTD | ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PENTWATER GROWTH FUND LTD | PENTWATER GROWTH FUND LTD. ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| PENTWATER GROWTH FUND LTD | PENTWATER GROWTH FUND LTD. C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| PENUBARTHI, CHAITANYA | 201 DEY ST, RIVER PARK APARTMENTS APT # 171 HARRISON NJ 07029 |
| PEONIO, BARBARA | 432 E ELGIN ST. GILBERT AZ 85295 |
| PEOPLE'S ENERGY CORP RETIREMENT BENEFIT PLAN | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| PEOPLE'S UNITED BANK | ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PEOPLE'S UNITED BANK | PULLMAN & COMLEY, LLC ELIZABETH J. AUSTIN 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PEOPLE'S UNITED BANK | ATTN: TRUST OPERATIONS 2 BURLINGTON SQUARE PO BOX 820 BURLINGTON VT 05402-0820 |

| Claim Name | Address Information |
|---|---|
| PEOPLEANSWERS | ATTN:GABRIEL GONCALVES 14185 DALLAS PKWY SUITE 550 DALLAS TX 75254 |
| PEOPLEANSWERS | GABRIEL GONCALVES 14185 DALLAS PKWY SUITE 550 DALLAS TX 75254 |
| PEOPLES ENERGY CORPORATION PENSION TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PEOPLES ENERGY WHOLESALE MARKETING, LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| PEOPLES NATIONAL BANK | FRED MALLOY 82 FRANKLIN AVE. HALLSTEAD PA 18822 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. C/O BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | PEP CREDIT INVESTOR L.P. C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDITOR INVESTOR L.P. | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEPCO ENERGY SERVICES INC | 1300 NORTH 17TH ST SUITE 1600 ARLINGTON VA 22209 |
| PEPCO HOLDINGS RETIREMENT PLAN MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PEPE, CHRISTOPHER | 4 HELEN COURT EAST HANOVER NJ 07936 |
| PEPE, GASPARE | 72 FOURTH STREEET WOOD RIDGE NJ 07075 |
| PEPE, JOSEPHINE | 657 ROLLING HILLS CT BRICK NJ 08724 |
| PEPE, SALVATORE | 218 WEST SANTA BARBARA RD. LINDENHURST NY 11757 |
| PEPELNIK, JOHANNES | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PEPPER, KRISTIN | 65 8TH AVENUE APARTMENT #1B BROOKLYN NY 11217 |
| PEQUOT COSMOS MASTER FUND LTD | PEQUOT CAPITAL MANAGEMENT INC. 153 EAST 53RD STREET, 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT CREDIT OPPORTUNITIES FUND, L.P. | PEQUOT CAPITAL MANAGEMENT INC. 153 EAST 53RD STREET, 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT DIVERSIFIED MASTER FUND, LTD. | C/O PEQUOT CAPITAL MANAGEMENT INC. ARYEH DAVIS AND DEBORAH LUF 187 DANBURY ROAD WILTON CT 06897 |
| PEQUOT DIVERSIFIED MASTER FUND, LTD. | PEQUOT CAPITAL MANAGEMENT INC. 153 EAST 53RD STREET, 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT SHORT CREDIT MASTER FUND LTD | PEQUOT CAPITAL MANAGEMENT INC. 153 EAST 53RD STREET, 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT SPEC OPP FD III LP | C/O PEQUOT CAPITAL 153 EAST 53RD ST 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT SPEC OPP MASTER FD II | C/O PEQUOT CAPITAL 153 EAST 53RD ST 35TH FLOOR NEW YORK NY 10022 |
| PERAKOS, THOMAS S, TTEE THOMAS PERAKOS LIVING TRUS | KEITH KLEVAN, ATTORNEY AT LAW 12100 WILSHIRE BOULEVARD, SUITE 1150 LOS ANGELES CA 90025 |
| PERALTA, FRANK | 607 WEST 139 STREET #5D NEW YORK NY 10031 |
| PERALTA, PABLO N. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| PERATA, DONALD A. TTEE | 14144 PERATA CT SARATOGA CA 95070 |
| PERAZA, EMILIA A. | 671 WASHINGTON AVENUE NORTH SUITE A PO BOX 4996 KETCHUM ID 83340 |
| PERCONTINO, NICK | 852 GROVE AVE EDISON NJ 08820 |
| PERCY, MICHAEL E & CAROL R, CO-TTEES | PERCY FAMILY TRUST UA DTD 9/22/99 1902 DEEP SPRINGS LN LINCOLN CA 95648 |
| PERDICOLOGOS, NICHOLAS | 43-59 164TH STREET FLUSHING NY 11358 |
| PERDIKOYLIS, CHRISTOPHER J. | 713 WILLOW AVENUE APT. 2A HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| PERE UBU INVESTMENTS LP | ATTN: ERIN MCDANIEL – C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| PERE UBU INVESTMENTS LP | JOHN FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| PEREA, YVETTE | 2515 UNIVERSITY AVENUE # 3G BRONX NY 10468 |
| PEREIRA, ANTONIO | 180 PITTSFORD WAY NEW PROVIDENCE NJ 07974 |
| PEREIRA, KRISTIN | 532 MARTIN LUTHER KING DR 2ND FLOOR JERSEY CITY NJ 07304 |
| PEREIRA, LHOTSIE | MISSING ADDRESS |
| PEREIRA, LYNDON MICHAEL | GALLERY HOUSE, APT 17K 77 WEST 55TH STREET NEW YORK NY 10019 |
| PEREIRA,BRIAN | 22 MEADOW ROAD SCARSDALE NY 10583 |
| PEREL VALORES SICAV, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PEREL, AARON | SEP CUSTODIAN 560 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632-3119 |
| PEREL, BARRIE | SEP CUSTODIAN 560 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632-3119 |
| PERELLA WEINBERG PARTNERS XMF | 767 FIFTH AVENUE NEW YORK NY 10153 |
| PEREMAUS, JOSETTE | AV. NEUF PROVINCES, 3 B 165 BRULEUES 1083 |
| PEREPELYUK, ARKADY | 621 AVE Z, #3K BROOKLYN NY 11223 |
| PEREYRA, ALEJANDRO AND FERNANDEZ, OLIVIA | PEREYRA AS JTWROS-TOD 181 CRANDON BOULEVARD #202 KEY BISCAYNE FL 33149 |
| PEREZ CHAVEZ, GUILLERMO & CHAVEZ, | ESPERANZA – JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ | JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PEREZ RODRIGUEZ, WILLIAM | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| PEREZ SALAZAR, GERARDO MARIA & ROJAS | PALACIOS, MARGARITA – JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PEREZ, ALEXANDER R. | 219 EAST 69TH STREET 11A NEW YORK NY 10021 |
| PEREZ, ANTHONY | 2862 LAMPORT PLACE MAILBOX #5 BRONX NY 10465 |
| PEREZ, BRIAN R. | 72 MORRIS ST. APT. B JERSEY CITY NJ 07302 |
| PEREZ, COURTNEY | 77 MONROE ST GARDEN CITY NY 11530 |
| PEREZ, DANTE | ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PEREZ, DANTE | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PEREZ, FELIX J. | 770 MYRTLEWOOD LN KEY BISCAYNE FL 33149 |
| PEREZ, FRANCISCO | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PEREZ, FRANCISCO R. | 12 RUTGERS STREET WEST ORANGE NJ 07052 |
| PEREZ, MARIA CRISTINA | 1035 SHORE LN MIAMI BEACH FL 33141 |
| PEREZ, RAFAEL E. & ALICIA A. MILLARD | 1410 SIENA AVE CORAL GABLES FL 331461634 |
| PERFECTION PETROLEUM DEFINED BENEFIT PLAN | 580 OLD DRAKE TEMPERANCE RD. BOWLING GREEN KY 42104-7754 |
| PERFETTI, BRUNO M. | CGM AS IRA CUSTODIAN 1102 HAWTHORNE PLACE NEW KENSINGTON PA 15068 |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | ATTN:LYNNE MORTON 208 EAST 51ST STREET #366 NEW YORK NY 10022 |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | LYNNE MORTON 208 EAST 51ST STREET #366 NEW YORK NY 10022 |
| PERFORMANCE OF A LIFETIME | MAUREEN KELLY 920 BROADWAY NEW YORK NY 10010 |
| PERFORMANCE OF A LIFETIME | 104 S OXFORD ST BROOKLYN NY 112171608 |
| PERHEKOTI KANERVANRANTA KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PERICH FAMILY TRUST, THE – KAREN JAPNGIC TRUSTEE | C/O OPTIMUM GROWTH ADVISORS, LLC 1745 MERRICK AVE #21A MERRICK NY 11566 |

| Claim Name | Address Information |
|---|---|
| PERITZ, RHODA C | 7 DOGWOOD LANE DEMAREST NJ 07627 |
| PERKIN, TIMOTHY | 2864 W. LYNDALE ST 2W CHICAGO IL 60647 |
| PERKINS, CHRISTOPHER | 555 WEST 23RD ST., #S6R NEW YORK NY 10011 |
| PERKINS, CHRISTOPHER A. | 1952 FIRST AVENUE APT 3A NEW YORK NY 10029 |
| PERKINS, CORNELIUS | 23 WAKEMORE ST DARIEN CT 06820 |
| PERKINS, KAREN | 237 MARTLING AVE TARRYTOWN NY 10591 |
| PERKINS, TRISTRAM | 4 ROCKY POINT ROAD ROWAYTON CT 06853 |
| PERKOVICH, BRANISLAV | 1354 CHURCH STREET SAN FRANCISCO CA 94114 |
| PERL, BENJAMIN B | 55 WEST 26TH STREET APARTMENT 19A NEW YORK NY 10010 |
| PERLINA, TATYANA | 80 PELICAN CIRCLE STATEN ISLAND NY 10306 |
| PERLINA, TATYANA | 80 PELICAN CIRCLE STATEN ISLAND NY 10306-4566 |
| PERLMAN, DANA M. | 220 EAST 67TH STREET APARTMENT 4-E NEW YORK NY 10065 |
| PERLMAN, DAVID | 7162 RIVERS EDGE ROAD COLUMBIA MD 21044 |
| PERLMAN, GERALD | 5048 BROADWAY WOODSIDE NY 11377 |
| PERLMAN, ROBERT B. | 18 WAYSIDE LANE SCARSDALE NY 10583 |
| PERLMUTTER, JACKIE | 708 BOULEVARD EAST APT C6 WEEHAWKEN NJ 07086 |
| PERMAL STONE LION FUND LTD. | TRANSFEROR: LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. C/O STONE LION CAPITAL PARTNERS 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| PERMAL STONE LION FUND, LTD. | TRANSFEROR: HAPOALIM SECURITIES USA INC. C/O STONE LION CAPITAL PARTNERS, L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| PERMAL STONE LION FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STONE LION CAPITAL PARTNERS, LP ATTN: CLAUDIA BORG 461 FIFTH AVENUE, 14TH FL NEW YORK NY 10017 |
| PERMAL YORK, LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERMAL YORK, LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| PERMAL YORK, LTD. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERMANENT GENERAL OF OHIO | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| PERMAUL-SINGH, ROMONIE | 92-21 214TH STREET QUEENS VILLAGE NY 11428 |
| PERMAUL-SINGH, ROMONIE | 92-21 214 ST QUEENS VILLAGE NY 11428 |
| PERNA BARBARROJA, RAMON / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PERNA, ANTHONY J | 121 E 12TH ST APARTMENT 5E NEW YORK NY 10003 |
| PERNA, DANIEL | 32 HEMLOCK  CT STATEN ISLAND NY 10309 |
| PEROSI FAMILY TRUST | MARION PEROSI TRUSTEE 64 WENLOCK STATEN ISLAND NY 10303 |
| PEROTTI, JOHN | 24 WESTMINISTER DRIVE GREENSBURG PA 15601 |
| PERPER, LAURIE B. | 415 EAST 37TH STREET APARTMENT 24L NEW YORK NY 10016 |
| PERRI, LAUREN | 429 EAST 52ND STREET APT. 15C NEW YORK NY 10022 |
| PERRI, SUZANNE | NOB HILL CONDOMINIUMS 34 RICHMOND BOULEVARD UNIT 1A RONKONKOMA NY 11779 |
| PERRI, SUZANNE | SUZANNE PERRI NOB HILL CONDOMINIUMS 34 RICHMOND BOULEVARD UNIT 1A RONKONKOMA NY 11779 |
| PERRIE TRADING LIMITED | ATTN: RUI TEMTEM MILL MALL SUITE 6, WICKHAMNS CAY 1 ROADTOWN BRITISH VIRGIN ISLANDS |
| PERRINE, LETICIA | 2704 RIDGEMERE FLOWER MOUND TX 75028 |
| PERROTTA, ANTHONY | 10339 SCOTLAND AVE FORT MILL SC 29707 |
| PERRY PARTNERS INTERNATIONAL INC. | ATTN; MICHAEL NEUS C/O PERRY CORP. 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS INTERNATIONAL, INC | C/O PERRY CORP ATTN: MICHAEL NEUS 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |

| Claim Name | Address Information |
|---|---|
| PERRY PARTNERS INTERNATIONAL, INC. | TRANSFEROR: BARCLAYS BANK PLC C/O PERRY CAPITAL / ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS LP | ATTN: MICHAEL NEUS 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS, L.P. | C/O PERRY CORP. ATTN: MICHAEL NEUS 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O PERRY CAPITAL / ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PRINCIPALS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O PERRY CAPITAL ATTN: AARON ZELIG 767 FIFTH AVE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PRINCIPALS, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O PERRY CAPITAL / ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY, BARCLAY | 350 N. SALTAIR AVE. LOS ANGELES CA 90049 |
| PERRY, GEORGE B. | 350 NORTH SALTAIR AVENUE LOS ANGELES CA 90049 |
| PERRY, GERALD IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| PERRY, JAMES | 398 BRANDYWINE CIRCLE PRESCOTT AZ 86303-5792 |
| PERRY, JAMES & JANE | 1203 FISHINGER ROAD COLUMBUS OH 43221 |
| PERRY, JAMES W. | 1203 FISHINGER ROAD COLUMBUS OH 43221 |
| PERRY, JOSEPH | 6719 E. LISERON BOYNTON BEACH FL 33437 |
| PERRY, SHLOMIT | 317 SENECA AVENUE HAWORTH NJ 07641 |
| PERSAD, KEESHA | 284 CATOR AVE JERSEY CITY NJ 07305 |
| PERSAD SYKES, SUSAN L | 159-10 71ST AVENUE APT 8A FRESH MEADOWS NY 11365 |
| PERSAUD, ANTHONY | 110-34 73RD ROAD APT 4B FOREST HILLS NY 11375 |
| PERSAUD, BRUNILDA | 441 RALPH AVENUE CENTRAL ISLIP NY 11722 |
| PERSEUS CDO I, LIMITED | 600 TRAVIS STREET 9TH FLOOR HOUSTON TX 28039 |
| PERSEUS I, INC | JAMES MEAGHER INVESTORS BANK #AMPER TRUST 200 CLARENDON STREET BOSTON MA 02116 |
| PERSICO, ALFONSO A | 51 BEAR CREEK DRIVE HILTON HEAD PLANTATION HILTON HEAD ISLAND SC 29926-1926 |
| PERSICO, JAMES V. | 31 WEBSTER STREET LYNBROOK NY 11563 |
| PERSKIN, PAMELA R. | 88 STELFOX STREET DEMAREST NJ 07627 |
| PERSONALVORSORGESTIFTUNG DER IBM (SCHWEIZ) | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| PERSONNEL DECISIONS INTL. CORP. | 33 S 6TH ST STE 4900 MINNEAPOLIS MN 554023716 |
| PERTSOVSKIY, VADIM | 300 CATHEDRAL PARKWAY APT 15A NEW YORK NY 10026 |
| PERUARGO SICAV, S.A. | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PERVEZ, AYSHA | 189 HAWTHORNE AVENUE SPRINGFIELD NJ 07081 |
| PESANTES, SERGIO | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PESANTES, SERGIO | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET - 3RD FLOOR NEW YORK NY 10007 |
| PESKIN, CRAIG S. | TWO 12TH STREET APT. 1209 HOBOKEN NJ 07030 |
| PESKIN, LISA F | TWO 12TH STREET APT 1209 HOBOKEN NJ 07030 |
| PESTANA DA SILVA SANJURJO, MANUEL MARIA FLORO & | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PESTANA, SANDRO J. | 7350 SW 80TH CT. MIAMI FL 33143 |
| PETA, JOSEPH | 109 28TH AVE. SAN FRANCISCO CA 94121 |
| PETER C. DOZZI, FAMILY FOUNDATION | 2000 LINCOLN RD PITTSBURGH PA 15235 |
| PETER WINGATE LIMITED | C/O IRUYSA 2520 CORAL WAY STE 2 SUITE 2 CORAL GABLES FL 33145-3438 |
| PETERS FAMILY TRUST DTD 1/22/2003 | PETERS, WILLIAM J. JR., AND JANET L., TRUSTEES 646 W. SIERRA MADRE BLVD, # A SIERRA MADRE CA 91024-2228 |
| PETERS, DR. MARKUS | 46 PARKER DRIVE MORRIS PLAINS NJ 07950 |

| Claim Name | Address Information |
|---|---|
| PETERS, EUNICE L., TRUST | WILLIAM J. PETERS, TRUSTEE 646 W. SIERRA MADRE BLVD, # A SIERRA MADRE CA 91024-2228 |
| PETERS, JAMES | 814 GREEN RIDGE CIRCLE FEASTERVILLE PA 19053 |
| PETERS, JOSEPH | 1385 EAGLE ROAD NEW HOPE PA 18938-9232 |
| PETERS, MARKUS DR | 46 PARKER DRIVE MORRIS PLAINS NJ 07950 |
| PETERS, PATRICK R. | 1845 S. MICHIGAN AVENUE UNIT 909 CHICAGO IL 60616 |
| PETERS, RICHARD | 1715 TELEGRAPH ROAD BANNOCKBURN IL 60015 |
| PETERS, ROSEMARIE | 83 CARLTON STREET EAST ORANGE NJ 07017 |
| PETERS, RYAN | 420 E 54TH STREET #22E NEW YORK NY 10022 |
| PETERS, STEPHEN | 3 BISHOP ESTATE PO BOX 973 LENOX MA 01240 |
| PETERS, TYLER | 330 W. 58TH ST. APT 11L NEW YORK NY 10019 |
| PETERSEN, BRENTON | 18 ELISE COURT STATEN ISLAND NY 10306 |
| PETERSEN, JACK | 415 KNOLLWOOD ROAD RIDGEWOOD NJ 07450 |
| PETERSEN, M.D., ROGER D. | 5197 MAJORCA CLUB DR BOCA RATON FL 33486 |
| PETERSEN, WILLIAM | 18 BUTTONWOOD ROAD MIDDLETOWN NJ 07748 |
| PETERSON FARM TRUST | DTD 8-23-1998 C/O BEVERLY MCGRIFF, TRUSTEE 12137 510TH ST. LAURENS IA 50554 |
| PETERSON JR., ROBERT J | 29 TALLMADGE AVENUE CHATHAM NJ 07928 |
| PETERSON, ANNE-MARIE | 160 WEST 77TH STREET APARTMENT 3B NEW YORK NY 10024 |
| PETERSON, CARL E. | 6644 SOUTH DATURA STREET LITTLETON CO 80120 |
| PETERSON, COLLEEN | 345 N CLARMAR FREMONT NE 68025-5455 |
| PETERSON, DONALD E. | 2223 N. 4TH ST MPLS MN 55411-2218 |
| PETERSON, DOUGLAS GENE | 10634 BRIARGLEN CIR HIGHLANDS RANCH CO 80130 |
| PETERSON, JAMES W. | BARBARA A. PETERSON 70 SYCAMORE ROAD SOUTH WINDSOR CT 06074 |
| PETERSON, JANETTE MARIE | 5268 S. ESPANA CIRCLE CENTENNIAL CO 80015 |
| PETERSON, JEAN M. | 23602 135TH AVE. NE ARLINGTON WA 98223 |
| PETERSON, JENNIFER S. | 1102 12TH AVENUE HOLDREGE NE 68949 |
| PETERSON, KRISTEN | 394 MADISON AVENUE LAURENCE HARBOR NJ 08879 |
| PETERSON, KRISTEN A. | 394 MADISON AVENUE SOUTH AMBOY NJ 08879 |
| PETERSON, KURT H. | 2210 VIRGINIA LANE HASLET TX 76052 |
| PETERSON, LEIGH ANN | 16 MAPLE LN. PENNINGTON NJ 08534 |
| PETERSON, LILLIAN D. | 6016-11TH AVE SO. MINNEAPOLIS MN 55417-3206 |
| PETERSON, MATTHEW C. | 450 W 47TH ST APARTMENT 5C NEW YORK NY 10036 |
| PETERSON, NANCY | 24 PHOENETIA AVENUE CORAL GABLES FL 33134 |
| PETERSON, NEIL D. | 34 ROCKHOUSE ROAD WILTON CT 06897 |
| PETERSON, RONALD K. | 16363 GRAYS WAY BROOMFIELD CO 80023 |
| PETERSON, STANLEY A | 1644 12TH FAIRWAY WELLINGTON FL 33414-5934 |
| PETERSON, STANLEY A. | 1644 12TH FAIRWAY WELLINGTON FL 33414 |
| PETERSON, WILLIAM | 18 BUTTONWOOD RD MIDDLETOWN NJ 07748 |
| PETERSON, WILLIAM J | 2 BEACH COURT BAYVILLE NY 11709 |
| PETERY, READITH V. | 418 FIFTH AVE DENVER PA 17517-1204 |
| PETITO, ALEXANDER | 105 COTTAGE LANE BLAUVELT NY 10913 |
| PETO, MICHELLE | 1321 LINDEN STREET WILMINGTON DE 19805 |
| PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 144 NEW YORK NY 10022 |
| PETRELLO, KEVIN | 40 SUBURBAN AVENUE PELHAM NY 10803 |
| PETRO L CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PETROLEUM DEVELOPMENT OMAN - | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROSSIAN, CHRISTOPHER | 4407 BEULAH DRIVE LA CANADA CA 91011 |
| PETROSSIAN, CHRISTOPHER | 4407 BEULAH DRIVE LA CANADA FLINTRIDGE CA 91011 |
| PETROSSIAN, JOANN | 71 INDIAN HILL ROAD POUND RIDGE NY 10576 |
| PETROSSIAN, VAHAK | 1547 GOLF CLUB DRIVE GLENDALE CA 91206 |
| PETROVSKIS, MARY | 102 COLDREN DRIVE PROSPECT HEIGHTS IL 60070 |
| PETROW, DONALD E. | 14 PITCHING WAY SCOTCH PLAINS NJ 07076 |
| PETRUCELLI, MICHAEL J. | 7 NEARWATER LANE RIVERSIDE CT 06878 |
| PETRUCELLI, MICHAEL J. | 305 OTTAWA LANE OAK BROOK IL 60523 |
| PETTERSEN, GARY D | 255 COLLEGE AVE. STATEN ISLAND NY 10314-2364 |
| PETTERSEN, GARY D. | 255 COLLEGE AVE. STATEN ISLAND NY 10314 |
| PETTET, SHELLEY R | 13126 W 59TH PL ARVADA CO 80004 |
| PETTET, SHELLEY RAE SCH | 13126 W 59TH PL ARVADA CO 80004 |
| PETTET,SHELLEY RAE SCHAAL | 13126 W 59TH PL ARVADA CO 80004 |
| PETTIGNANO, CHARLES E | 17 MAPLEWOOD RD. HARTSDALE NY 10530 |
| PETTIT, ANNE MARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PETTIT-BREINGAN, LARA | 7A LOCUST LANE HUNTINGTON NY 11743 |
| PETTIT-BREINGAN, LARA A | 7A LOCUST LANE HUNTINGTON NY 11743 |
| PETTIT-BREINGAN, LARA A | 74 LOCUST LANE HUNTINGTON NY 11743 |
| PETTIT-BREINGAN, LARA A | 7A LOCUST LN HALESITE NY 11743-1308 |
| PETTS | 0196 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| PETTS | P.O. BOX 963 GLENWOOD SPRINGS CO 81602 |
| PETTY, JONATHAN C. | 200 EAST 72ND STREET APT. #27J NEW YORK NY 10021 |
| PETTY, MALCOLM L. | 7 TROTWOOD COURT CRAWFORDSVILLE IN 47933 |
| PETZ, WILLIAM J. | 13-01 133 PLACE COLLEGE POINT NY 11356 |
| PEVZNER, ALEXANDER | 372 EAST FREEHOLD RD. FREEHOLD NJ 07728 |
| PEVZNER, EVGENIA | 35-51 85TH STREET APT 3H JACKSON HEIGHTS NY 11372 |
| PEYERL, ALFRED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PEZZOLLA, DEBRA M. | 282 WARREN STREET BROOKLYN NY 11201 |
| PFA PENSION ALS | SUNDKROGSGAOE 4 2100 COPENHAGEN DENMARK |
| PFAFL, ING. RUDOLF, INGEBORG, MARKUS UND VERONIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PFAHLER, MICHAEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PFEFFER, MICHAEL | 239 OLD FARM ROAD FAIRFIELD CT 06825 |
| PFEIFER, ROBERT | 171 LITCHFIELD AVE BABYLON VILLAGE NY 11702 |
| PFEIFFER, JACQUELINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PFG AIR, INC. | 15750 TUCKERTON RD HOUSTON TX 77095-5100 |
| PFIZER MASTER TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| PFIZER MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PFLAUM, ERIC B. | 37 OLIVE STREET NEWBURYPORT MA 01950 |
| PG&E - CORE GAS PROCUREMENT FUNCTION | 77 BEALE STREET, MAIL CODE B24A SAN FRANCISCO CA 94105 |
| PG&E - CORE GAS PROCUREMENT FUNCTION (NAESB) | 77 BEALE STREET, MAIL CODE B27A SAN FRANCISCO CA 94105 |
| PG&E CORPORATION RETIREMENT MASTER TRUST | ONE MARKET SPEAR TOWER SAN FRANCISCO CA 94015 |
| PG&E VEBA PLAN | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| PGA HOLDINGS INC | PGA HOLDINGS, INC. C/O PRESS, GANEY ASSOCIATES, INC. 404 COLUMBIA PLACE SOUTH |

| Claim Name | Address Information |
| --- | --- |
| PGA HOLDINGS INC | BEND IN 46601 |
| PGB | ADMINISTRATION BUILDING 158 ROUTE 206 NORTH GLADSTON NJ 07934 |
| PGL PENSION SCHEME | JAMES O. MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PHADNIS, MANGIRISH | 2038 GREENE'S WAY CIRCLE COLLEGEVILLE PA 19426 |
| PHAM, KHANH THU THI | 444 BERGEN STREET APT 2R BROOKLYN NY 11217 |
| PHANSALKAR, GENEVIEVE | 310 NAVY ST HANCOCK MI 49930 |
| PHANSALKAR, ROHAN | 420 EAST 55TH ST APT.# 6U NEW YORK NY 10022 |
| PHANSE, KUNAL | 25-61, 34TH ST APT 1 ASTORIA NY 11103 |
| PHARIS, PHIL & BARBARA | 309 HARBOR CIRCLE MONTGOMERY TX 77356 |
| PHARO MACRO FUND, LTD | ATTN: JEFF HANLON 1370 AVENUE OF THE AMERICAS SUITE 2603 NEW YORK NY 10019 |
| PHARO MACRO FUND, LTD | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN SELBY OKOSHI 575 MADISON AVENUE NEW YORK NY 10022 |
| PHARO MASTER FUND, LTD | ATTN: JEFF HANLON 1370 AVENUE OF THE AMERICAS SUITE 2603 NEW YORK NY 10019 |
| PHARO MASTER FUND, LTD | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN SELBY OKOSHI 575 MADISON AVENUE NEW YORK NY 10022 |
| PHATAK, CHINTAMAN DR., IRA CUSTODIAN | 102-10, 66TH RD. FOREST HILLS NY 11375 |
| PHATAK, CHINTAMAN S. & NEELIMA PHATAK | 102-10, 66TH ROAD FOREST HILLS NY 11375 |
| PHATAX, SHERWIN | 1826 SOUTH WEST 32ND STREET ALLENTOWN PA 18103 |
| PHELAN, KATHLEEN A. | 1 SUNRISE LANE SUCCASUNNA NJ 07876 |
| PHELAN, LISA A. | 214 WASHINGTON VALLEY RD BEDMINSTER NJ 07921 |
| PHELAN, MARY AGNES | HELEN MARIE PHELAN 19 MAXWELL DRIVE WETHERSFIELD CT 06109-2214 |
| PHELAN, PETER B | 88 WEST ROAD SHORT HILLS NJ 07078 |
| PHELAN, PETER B. | 88 WEST ROAD SHORT HILLS NJ 07078-1829 |
| PHELPS DODGE CORPORATION MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PHELPS, BRUCE D. | 35 SWIFTS LANE DARIEN CT 06820 |
| PHELPS, CONSTANCE D. | 1234 INDIAN PLACE NORTH BRUNSWICK NJ 08902 |
| PHELPS, DAVID W. | 295 W. 11TH STREET APT. 2G NEW YORK NY 10014 |
| PHERIGO, ANDRA | 2537 MELISSA LANE CARROLLTON TX 75006 |
| PHH MORTGAGE CORPORATION | SONNENSCHEIN NATH & ROSENTHAL LLP ATTN: E. LEE SMITH, ESQ. 1221 AVE OF THE AMERICAS NEW YORK NY 10020 |
| PHH MORTGAGE CORPORATION | ATTN: FRED KINKLER, ASSISTANT GENERAL COUNSEL MAILSTOP LGL 3000 LEADENHALL ROAD MOUNT LAUREL NJ 08054 |
| PHH MORTGAGE SERVICES CORPORATION | 6000 ATRIUM WAY MOUNT LAURAL 8054 |
| PHI SOFTWARE INC. | ATTN:NICHOLAS ANTZOULIS 138 LOOKOUT ROAD MOUNTAIN LAKES NJ 07046 |
| PHIBRO LLC | ATTN: MICHAEL D YOUNG 500 NYALA FARM ROAD WESTPORT CT 06880 |
| PHIBRO LLC | PAU, WEISS, RIFKIND, WHARTON & GARRISON ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PHIBRO, LLC | 500 NYALA FARM ROAD ATTN: MICHAEL D. YOUNG WESTPROT CT 06880 |
| PHIBRO, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| PHILADELPHIA BOARD OF TRADE | ATTN:WALT SMITH WITH COPY TO JURIJ TRYPUPENKO 1900 MARKET STREET PHILADELPHIA PA 19103 |
| PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-803 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-803 385 E. COLORADO BLVD PASADENA CA 91101 |
| PHILADELPHIA MUSEUM OF ART | BENJAMIN FRANKLIN PARKWAY AND 26TH STREET PHILADELPHIA PA 19130 |
| PHILBIN, MEGAN M. | 315 E. 77TH ST. #2C NEW YORK NY 10075 |
| PHILIPS PENSION TRUSTEES LTD, | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHILIPS PENSION TRUSTEES LTD, | AS TRUSTEE OF THE PHILIPS PENSION FUND C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| PHILIPS, MATHEWS | 10 HADOWANETZ DRIVE OGDENSBURG NJ 07439 |
| PHILLIP H MORSE | 194 BIRKDALE LANE LOXAHATCHEE CLUB JUNIPER FL 33458 |
| PHILLIP, ROBERT | 1750 ROOSEVELT STREET BALDWIN NY 11510 |
| PHILLIP, VANDA | 2950-52 WEST 35TH STREET, # 101 BROOKLYN NY 11224 |
| PHILLIP, VANDA M. | 2950-52 WEST 35TH STREET APARTMENT 101 BROOKLYN NY 11224 |
| PHILLIPP, EDWARD R JR. | 11560 BURR OAK LANE BURR RIDGE IL 60527-5155 |
| PHILLIPS TANISHAE | 1 POLICE PLAZA NEW YORK NY 10038 |
| PHILLIPS, ALEXANDER | 201 EAST 69TH STREET APT PH-J NEW YORK NY 10021 |
| PHILLIPS, DORIS M | 374 HAMILTON ROAD RIDGEWOOD NJ 07450 |
| PHILLIPS, KURT | 1803 NEWCASTLE AVENUE WESTCHESTER IL 60154 |
| PHILLIPS, LAWRENCE E. (DECEASED) | 374 HAMILTON ROAD RIDGEWOOD NJ 07450 |
| PHILLIPS, MARK | 2045 LENTZ AVENUE UNION NJ 07083 |
| PHILLIPS, PAUL D. | 2741 CLOVER STREET PITTSFORD NY 14534 |
| PHIMVONGSA, PHOUTTHASACK | 1465 ENFIELD STREET ENFIELD CT 06082 |
| PHINNEY, PAUL BRAD | 72-71 YELLOWSTONE BLVD FOREST HILLS NY 11375 |
| PHIPPS, CHERYL L. | 97-21 31ST AVENUE EAST ELMHURST NY 11369 |
| PHOEBE BERKS HEALTH CARE CENTER, INC. AND PHOEBE B | C/O PHOEBE MINISTRIES 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE MINISTRIES | 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | C/O SHATTUCK HAMMOND PARTNERS 3290 NORTHSIDE PARKWAY, SUITE 925 ATLANTA GA 30327 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | C/O PHOEBE PUTNEY MEMORIAL HOSPITAL 417 THIRD AVENUE P.O. BOX 1828 ALBANY GA 31701 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | P.O. BOX 1828 ALBANY NY 31702 |
| PHOEBE-DEVITT HOMES, PHOEBE HOMES, INC., | PHOEBE BERKS HEALTH CARE CENTER, INC. AND PHOEBE SERVICES, INC. C/O PHOEBE MINISTRIES 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOENIX 2002-1 LIMITED | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX 2002-2 LIMITED | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX ARTS LLC | 2332 SECOND AVENUE NORTH BRIRMINGHAM AL 35203 |
| PHOENIX AZ (CITY OF) EMPLOYEE'S RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| PHOENIX CAPITAL PART | 110 CHADDS FORD COMMONS CHADDS FORD PA 19317 |
| PHOENIX EDGE SERIES FUND: PHOENIX | STRATEGIC ALLOCATION SERIES ATTN: JENNIFER KEARNS 100 PEARL ST.  8TH FLOOR HARTFORD CT 06103 |
| PHOENIX EDGE SERIES FUND: PHOENIX MULTI- | SECTOR FIXED INCOME SERIES ATTN: JENNIFER KEARNS 100 PEARL ST.  8TH FLOOR HARTFORD CT 06103 |
| PHOENIX EDGE SERIES FUND: PHOENIX MULTI-SECTOR | SHORT TERM BOND SERIES ATTN: JENNIFER KEARNS 100 PEARL ST.  8TH FLOOR HARTFORD CT 06103 |
| PHOENIX EDGE SERIES FUND: PHX MULTI-SECTOR | SHORT TERM BOND SERIES ATTN: JENNIFER KEARNS 100 PEARL ST.  8TH FLOOR HARTFORD CT 06103 |
| PHOENIX F1 | MICHAEL H. TORKIN ESQ. & NED S. SCHODEK ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX GI-EMSER STRASSE SARL, PHOENIX F1-NEUBRAND | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX II MIXED H SARL, PHOENIX II MIXED I SARL, | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. & SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX II MIXED L | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| PHOENIX II MIXED L S.A.R.L. | SHEARMAN & STERLING NED S SHODEK, MICHAEL H TORKIN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX III MIXED O SARL, PHOENIX III MIXED R SARL | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX III MIXED U | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX III MIXED U S A.R.L. | SHEARMAN & STERLING NED S SHODEK, MICHAEL H TORKIN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX LIFE LIMITED | LOVELLS LLP ATTN: MATTHEW P MORRIS, ESQ 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| PHOENIX LIFE LIMITED | MATTHEW P. MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| PHOENIX LIGHT SF LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER & KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PHOENIX PARTNERS | C/O SENTINEL REALTY ADVISORS CORPORATION 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| PHOENIX PENSIONS LIMITED | JAMES O. MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PHOENIX PRESERVATION PARTNERSHIP, L.P. | PHOENIX PRESERVATION PARTNERSHIP, L.P. C/O CATHEDRAL DEVELOPMENT GROUP (GENERAL PARTNER) 5 CATHEDRAL SQUARE PROVIDENCE RI 02903 |
| PHOENIXVILLE FEDERAL BANK & TRUST | 564 NUTT ROAD PO BOX 629 PHOENIXVILLE PA 19460 |
| PHP GENERAL PARTNER, LLC, PHP LP, LLC, PHP II, LLC | 801 BRICKELL AVE. PH 2 MIAMI FL 33131 |
| PHUA, GWENDOLINE | MISSING ADDRESS |
| PHYFER, DANIEL | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PHZ SHORT/LONG TRADING LTD | C/O PHZ CAPITAL PARTNERS LP 53 STONEHEDGE RD LINCOLN MA 01773 |
| PHZ SHORT/LONG TRADING LTD | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| PI. US HOLDING, INC. | C/O AUTUMN D. HIGHSMIITH 2323 VICTORY AVE. STE 700 DALLAS TX 75219-7673 |
| PIA | U.S. SPECIALTY INSURANCE COMPANY 13403 NORTHWEST FREEWAY HOUSTON TX 77040 |
| PIA, LOUIS | 2865 209TH PLACE BAYSIDE NY 11360 |
| PIAN, SALLY T. | 13 HILLCREST CT. ALFRED NY 14802 |
| PIAO, MEISHAN | 14450 35TH AVE 6B FLUSHING NY 11354 |
| PIAZZA, JONATHAN S. | 1800 PACIFIC AVE. APT. 705 SAN FRANCISCO CA 94109 |
| PIAZZA, NANCY | 1243 PURITAN AVENUE SECOND FLOOIR BRONX NY 10461 |
| PIC WISCONSIN | (PROASSURANCE WISCONSIN) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| PICA, CHRISTOPHER | 3 POLARIS DRIVE LEVITTOWN NY 11756 |
| PICALLO, ALBERT | 4 STUYVESANT OVAL APT. 11G NEW YORK NY 10009 |
| PICARDI, GUY C | 11136 BON JOUR CT SAINT LOUIS MO 63146 |
| PICARELLA, MICHAEL W. | 221 BARTON AVENUE MELVILLE NY 11747 |
| PICARELLA, WILLIAM M. | PO BOX 158 59 BIRCH HILL RD. BREWSTER NY 10509 |
| PICASSO INVESTMENTS 1 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PICATAGGIO, VINCENT | PO BOX 299 MOUNTAINTOP PA 18707 |
| PICCINICH, ANTHONY M | 34 CREEKWOOD DRIVE BORDENTOWN NJ 08505 |
| PICCININI, JOSE LUIS | 14 KNIGHTSBRIDGE MANOR RD PURCHASE NY 10577 |
| PICCOLO, EDWARD A | 14 EAST EPPLEY DRIVE CARLISLE PA 17015 |
| PICERNE DEVELOPMENT CORP OF FLORIDA | ATTN: RICHARD HALEY C/O RICHARD R. HALEY 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| PICERNO, PETRINA M | 8 HIXON TERRACE HOLMDEL NJ 07733 |

| Claim Name | Address Information |
|---|---|
| PICERNO, PETRINA M | PETRINA M PICERNO 8 HIXON TERRACE HOLMDEL NJ 07733 |
| PICHARDO EMILIO J | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PICHARDO, EMILIO J | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PICHUGOV, SERGEY | 215 EAST 95TH ST., APT. 21F NEW YORK NY 10128 |
| PICICCI, GENETTE | 235 EAST 95TH STREET APT 25J NEW YORK NY 10128 |
| PICINICH, JUSTIN | 275 SLOCUM WAY FORT LEE NJ 07024 |
| PICKEL, JEANETTE M. | 6120 CLUB RIDGE COURT SUWANEE GA 30024 |
| PICKERSGILL INC. | VENABLE LLP ATTN EDWARD A SMITH 1270 AVENUE OF THE AMERICAS 25TH FL NEW YORK NY 10020 |
| PICKERSGILL INC. | 615 CHESTNUT AVENUE TOWSON MD 21204 |
| PICKETT, MATTHEW J | 6475 MEADOW ROAD DALLAS TX 75230 |
| PICKFORD, NANCY T. - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| PICNIC I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PICNIC II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PICNIC NJ INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PICOTTE, DAVID | 382 3RD AVE. APT 5B NEW YORK NY 10016 |
| PICTON PHILLIPP, NATALIE | MISSING ADDRESS |
| PIEDMONT NATURAL GAS COMPANY, INC. | 4720 PIEDMONT ROW DR. CHARLOTTE NC 28210 |
| PIEDMONT PRODUCTIONS LLC | 110 WEST 80TH STREET #3F NEW YORK NY 10024 |
| PIEDMONT PRODUCTIONS LLC | 110 EST 80TH STREET #3F NEW YORK NY 10024 |
| PIEHOTA, LORRAINE | 808 E. THIRD ST. HAZLETON PA 18201 |
| PIELAGO, RAMON | 1581 BRICKELL AVENUE APT. # 301 MIAMI FL 33129 |
| PIENAAR | MS. SHANNON FRANCIS 0150 RIVERBEND WAY GLENWOOD SPRINGS CO 81601 |
| PIEPER, RICHARD | 5325 SPUR CROSS TRAIL PARKER CO 80134 |
| PIER, HERBERT B. | 25 DEERPATH DRIVE OLDSMAR FL 34677-2055 |
| PIERCE, CHRISTOPHER L. | 2550 N. HAVEN CV ANNAPOLIS MD 21401 |
| PIERCE, KATRINA | 88 LEONARD STREET #1612 NEW YORK NY 10013 |
| PIERCE, NATHAN | 330 W 56TH ST APT 8G NEW YORK NY 10019 |
| PIERCE, PATRICK J | 65 WESTCHESTER RD NEWTON MA 02458 |
| PIERCE, ROBERT R. | 10934 BEINHORN HOUSTON TX 77024 |
| PIERCE, RYAN | 947 E HYDE PARK BLVD # 3 CHICAGO IL 60615 |
| PIERCE, VICTORIA P. TRUST | VICTORIA P. PIERCE TRUSTEE 1302 E. EVERGREEN WHEATON IL 60187-5978 |
| PIERI, JANE | 1871 JEFFREY COURT WANTAGH NY 11793 |
| PIERMONT, BARBARA F | 12 COLONIAL DRIVE CONVENT STATION NJ 07960 |
| PIEROTTI, SANDRA H. & J. VINCENT, JR. | 1257 DRUID KNOLL DR NE ATLANTA GA 30319-4109 |
| PIERRE, HEURTELOU | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PIERRE, HEURTELOU | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FL NEW YORK NY 10007 |
| PIERRE-LOUIS, ALIX | 121 RUSSELL AVENUE ELMONT NY 11003 |
| PIERRE-LOUIS, ANTAL | 47 NW 94 ST MIAMI FL 33150 |
| PIERSON, BILLY | 120 RIDGEWAY AVENUE LOUISVILLE KY 40207 |
| PIESANEN, ANNA | 459 12 STREET APT 1D BROOKLYN NY 11215 |
| PIESSENS, PHILIPPE | MISSING ADDRESS 109 TALLAART |
| PIETANZA, ROSA | 9255 SHORE ROAD APT. 2E BROOKLYN NY 11209 |
| PIETILA, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PIETRUSZEWSKI, SEWERYN | 59 TALL OAKS COURT OLD BRIDGE NJ 08857 |
| PIGNATELLO, HEATHER | 626 BOULEVARD EAST WEEHAWKEN NJ 07086 |
| PIHLAJAVIITA, TIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PIJAS, STEPHEN P | 1125 BROADWAY APT. 204 SAN FRANCISCO CA 94109 |
| PIKE, STEVEN P & CYNTHIA B JTWROS | 2725 BRENTWOOD DR FREMONT NE 68025 |
| PIKE, SUSAN MARY | 23412 MOBILE ST. WEST HILLS CA 91307 |
| PIKE, WALTER G. | 8637 WILLOWBEND CT. PORT ARTHUR TX 77642 |
| PIKUS, SUSAN E. | 244 PANCOAST MILL ROAD BUENA NJ 08310 |
| PILAWA, JOERG | PFINGSTBERG 28 HAMBURG 21029 |
| PILEKA INVESTMENTS LIMITED (NO 2 ACCOUNT) | JOHN J.J. KLESTADT WINTER LLP 292 MADISON AVENUE, 17TH FL NEW YORK NY 10017 |
| PILET III, JAMES | 223 AUBURN PLACE KENNER LA 70065 |
| PILIERO, JEFFREY | 11040 BRANDYWINE LAKE WAY BOYNTON BEACH FL 33473 |
| PILIERO, MARK R. | 45 W 67TH STREET APT 24E NEW YORK NY 10023 |
| PILKINGTON, MARY | 510 WAYNES RIDGE CIRCLE CAMANO ISLAND WA 98282-7341 |
| PILKINGTON, MARY E. | 510 N. WAYNES RIDGE CIRCLE CAMANO ISLAND WA 98282 |
| PILLA, MATTHEW B. | 45 EAST 30TH STREET APARTMENT 10D NEW YORK NY 10016 |
| PILLAI, HARI | 27-10 30TH AVENUE, APT. 6J ASTORIA NY 11102 |
| PILLIOD, LAWRENCE A. | 926 RALEIGH ROAD GLENVIEW IL 60025 |
| PILLO, SHERYL L. | 10 MORRIS ROAD WEST ORANGE NJ 07052 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: DAVID G. ODRICH, ESQ. & ERICA E. CARRIG, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | JAY E. SILBERG, ESQ. 2300 N STREET, NW WASHINGTON DC 20037-1122 |
| PILOSOF, DEYVI | 211 WEST 106TH STREET APT 7D NEW YORK NY 10025 |
| PILOT INSURANCE COMPANY | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| PILSUDSKI FUND LIMITED (FORMERLY MAC PILSUDSKI 20A | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| PILWARSCH, KAROLINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PIMCO 1695MET INVESTORS SERIES PIMCOTOTAL RETURN P | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO 4661 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO 681 VARIABLE INSURANCE TRUST STOCKS PLUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II TRUST, A SUB-TRU | UNIT TRUST PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY III - (#4803) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY III MASTER FUND LDC | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV E-FUND - (#4899) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND - (# 4 | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND - (#49 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 MEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V MASTER FUND LDC ( | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ALLOCATION A/C | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92658 |
| PIMCO BERMUDA DEVELOPING LOCAL MARKETS FUND - (#37 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA EMERGING LOCAL BOND FUND - (#3760) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA EMERGING MARKETS BOND FUND (3760) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA EMERGING MARKETS BOND FUND (M)- (#37 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND - (#2742) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL AGGREGATE EX-JAPAN BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND - (# 3738) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND - (#3738) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL HIGH YIELD FUND II - (#3761) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND  (#3 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA JAPAN COREPLUS FUND - (#3749) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA JGB FLOATER U.S. STRATEGY FUND - (#2 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA LIBOR PLUS FUND (M) - (#2739) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA LIBOR PLUS MASTER FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST II - PIMCO BERMUDA EMERGING MA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA DEVELOPING | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA EMERGING CU | FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA GLOBAL BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA JAPAN COREP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO GLOBAL HIGH YIELD F | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV- PIMCO GLOBAL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| BOND STRATEGY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA U.S. HIGH YIELD FUND (M) - (#2783) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA U.S. HIGH YIELD FUND II (M) - (#3716 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA US HIGH YIELD II (M) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA US LOW DURATION FUND - (#2741) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BROAD MARKET STOCKSPLUS TOTAL RETURN FUND (# | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO BROAD MARKET STOCKSPLUS TOTAL RETURN FUND (# | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA - CANADIAN COREPLUS LONG BOND TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST (# 1711) | KEVIN BROADWATER PACIFIC INVESTMENT MANGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST (# 1711) | KEVIN BROADWATER INVESTMENT MANAGEMENT COMPANY LLC PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST - (# 171 | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST - (#1711 | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN AUSTRALIAN MULTI-SECTOR FUND (#2760) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN COMMODITY FUND I LTD - (# 3728) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN COMMODITY FUND I LTD - (# 3728) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND -(#2733) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN (YEN-HEDGED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND - | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT  LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGE) BOND FND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND -(#2730) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND (#2764) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTRAL DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND – (#2764) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL LIBOR PLUS (U. S. DOLLAR– HEDG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND – (# | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN JAPAN COREPLUS FUND – (#2750) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN JAPAN LOW DURATION FUND – (#2751) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN JAPAN LOW DURATION FUND – (#2751) | PACIFIC INVESTEMENT MANAGMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN U.S. BOND FUND – (#2725) | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN U.S. BOND FUND – (#2725) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN U.S. TOTAL RETURN FUND (#2767) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTRAL DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN U.S. TOTAL RETURN FUND – (#2767) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN UK LONG DURATION FUND (2769) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC–(# | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUTE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES– (# 4861) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMERCIAL MORTGAGE SECURITIES TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND – (# 731) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND – (#731) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND – (#731) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO – (#6 | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO – (#6 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CONVERTIBLE FUND – (#761) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CONVERTIBLE FUND – (#761) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COVERTIBLE FUND–(#761) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COVERTIBLE FUND–(#761) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS FUND (#708) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS FUND | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER |

| Claim Name | Address Information |
|---|---|
| (#708) | DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS PORTFOLIO (# 718) | PRIVATE ACCOUNTS PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS PORTFOLIO (# 718) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS PORTFOLIO (#718) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS PORTFOLIO (#718) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS PORTFOLIO (#718) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DISTRESSED MORTGAGE FUND LP – (#4670) | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DISTRESSED MORTGAGE FUND LP – (#4670) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DIVERSIFIED INCOME FUND – (# 744) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DIVERSIFIED INCOME FUND – (# 744) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND INCOME FUND (M) – (#3713) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND STRATEGY FUND (#3753) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND STRATEGY FUND – (# 3753) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (#771) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (#771) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (M) – (#2737) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND PORTFOLIO – (#688) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND PORTFOLIO – (#688) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EURO TOTAL RETURN FUND – (#2734) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EUROPEAN STOCKS PLUS TR STRATEGY FUND – (#78 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EUROPEAN STOCKS PLUS TR STRATEGY FUND – (#78 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FAR EAST(EX-JAPAN) STOCKSPLUS TR STRATEGY FU | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FAR EAST(EX-JAPAN) STOCKSPLUS TR STRATEGY FU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING INCOME FUND – (#724) | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. JENNIFER B. PREMILSER, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| PIMCO FLOATING INCOME FUND – (#724) | C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING INCOME FUND-(#724) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FLOATING INCOME FUND-(#724) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PIMCO FLOATING RATE INCOME FUND | C/O ALLIANZ GLOBAL INVESTORS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-4800 |
| PIMCO FLOATING RATE INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING RATE STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING RATE STRATEGY FUND | C/O PACIFIC INVESTMENT MANAGEMENT CO. 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) - (#7 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) - (#7 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (UNHEDGED) - (#719) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (UNHEDGED) - (#719) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND PORTFOLIO (U.S. DOLLAR-HEDGED) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND PORTFOLIO (U.S. DOLLAR-HEDGED) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDAMENTAL ADVANTAGE TOTAL RETURN STRATEGY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDAMENTAL INDEXPLUS TR FUND - (#729) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FUNDAMENTAL INDEXPLUS TR FUND - (#729) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS DEVELOPING LOCAL MARKET | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS EMERGING LOCAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS FOREIGN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GBL INVS SERIES PLC UK STERLING INV G | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES EMG BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC EMERGING | FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC EURO BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC EURO LONG | FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC GLOBAL RE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC HIGH YIEL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC TOTAL RET | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC UK STERLI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLS GLOBAL BO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORSSERIES PLC COMMODITIE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: PIMCO INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO SERIES DEVE | PORTFOLIO PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| SERIES INTE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (U.S. DOLLAR-HEDGED) - (#78 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (U.S. DOLLAR-HEDGED) - (#78 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) - (# 2680) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) - (# 2680) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND STRATEGY FUND - (# 3751) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND STRATEGY FUND - (#3751) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL CREDIT OPPORTUNITY FUND - (#4805) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL CREDIT OPPORTUNITY FUND LTD.- (#4805) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL CREDIT OPPORTUNITY MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL HIGH YIELD STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL HIGH YIELD STRATEGY FUND - (#3752) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL INVESTORS SERIES PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL INVESTORS SERIES PLC EURO ULTRA LONG | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL INVESTORS SERIES PLC UK STERLING ULTR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL REAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL RELATIVE VALUE MASTER FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL STOCKS PLUS & INCOME FUND (# 429) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| PIMCO GLOBAL STOCKSPLUS & INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO GNMA FUND - (#721) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GNMA FUND - (#721) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO HIGH INCOME FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ ATTN: JENNIFER B. PREMISLER, ESQ 31 W 52ND STREET NEW YORK NY 10019 |
| PIMCO HIGH INCOME FUND | C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD FUND  (#705) | CLIFFORD CHANCE US LLP 31 W. 52ND STREET ATTN: JENNIFER C DEMARCO, ESQ. JENNIFER B PREMISLER, ESQ. NEW YORK NY 10019 |
| PIMCO HIGH YIELD FUND  (#705) | C/O PIMCO  -  ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD FUND - (#705) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD FUND - (#705) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO HIGH YIELD PORTFOLIO (#706) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD PORTFOLIO (#706) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INCOME OPPORTUNITY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL PORTFOLIO - (#780) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL PORTFOLIO - (#780) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL PORTFOLIO - (#780) | PRIVATE ACCOUNT PORTFOLIO SERVICES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL STOCKS PLUS TR STRATEGY FUND ( | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL STOCKS PLUS TR STRATEGY FUND ( | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE BOND FUND - (#707 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE BOND FUND - (#707 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE BOND FUND - (#707 | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE PORTFOLIO - (#702 | PRIVATE ACCOUNTS PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE PORTFOLIO - (#702 | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO JAPAN LOW DURATION ALPHA FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO JAPANESE STOCKSPLUS TR STRATEGY FUND (#787) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO JAPANESE STOCKSPLUS TR STRATEGY FUND (#787) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO JAPANESE STOCKSPLUS TR STRATEGY FUND - (#787 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LARGE CAP STOCKSPLUS TOTAL RETURN FUND -(#48 | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LARGE CAP STOCKSPLUS TOTAL RETURN FUND -(#48 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM U.S. GOVERNMENT FUNDS - (#710) | ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM U.S. GOVERNMENT FUNDS - (#710) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM US GOVERNMENT FUND (#710) | ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM US GOVERNMENT FUND (#710) | PACIFIC INVESTMENT MANAGEMENT COMPANY ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM US GOVERNMENT PORTFOLIO (#683) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM US GOVERNMENT PORTFOLIO (#683) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LOW DURATION FUND - (# 720) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LOW DURATION FUND - (# 720) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LOW DURATION FUND II - (# 750) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO LOW DURATION FUND II-(#750) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LUXEMBOURG GLOBAL STOCKSPLUS TR FUND IN EURO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LUXEMBOURG TRUST GLOBAL BOND FUND (NOK HEDGE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LUXEMBOURG TRUST-COMMODITY REAL RETURN STRAT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE PORTFOLIO - (#722) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE PORTFOLIO - (#722) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE PORTFORLIO (#722) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE PORTFORLIO (#722) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE-BACKED SECURITIES FUND - (#701) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE-BACKED SECURITIES FUND - (#701) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO OFFSHORE FUNDS: PIMCO CAYMAN UK LONG DURATIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO OFFSHORE PORTFOLIOS: GLOBAL SHORT-TERM PORTF | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO P1851 BPF VLAKGLAS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO PENSIONPLUS FUND LLC - (#3201) | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO PENSIONPLUS FUND LLC - (#3201) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO PRIV ACCT PORTFOLIO SERIES EMERGING MARKETS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN ASSET FUND-(#793) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN ASSET FUND-(#793) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND - (# 795) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND - (# 795) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND - (# 795) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO - (# 691) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO - (# 792) | PRIVATE ACCOUNTS PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO - (# 792) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO - (#691) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO - (#691) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN TRUST - (#6031) | PIMCO COLLECTIVE INVESTMENT TRUST P.O. BOX 52129 PHOENIX AZ 85072 |

| Claim Name | Address Information |
|---|---|
| PIMCO REAL RETURN TRUST - (#6031) | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REALESTATEREALRETURN STRATEGY PORTFOLIO (#68 | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REALESTATEREALRETURN STRATEGY PORTFOLIO (#68 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO SMALL CAP STOCKSPLUS TR FUND (#751) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO SMALL CAP STOCKSPLUS TR FUND (#751) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO STOCKPLUS TR SHORT STRATEGY FUND (#726) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT DRIVE NEWPORT BEACH CA 92660 |
| PIMCO STOCKPLUS TR SHORT STRATEGY FUND (#726) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| PIMCO STOCKS PLUS LP | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO STOCKS PLUS SHORT STRATEGY FUND (#726) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO STOCKS PLUS SHORT STRATEGY FUND (#726) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO STOCKSPLUS SHORT S TRATEGY FUND | 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO STRATEGIC GLOBAL GOVERNMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN FUND - (#700) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN FUND - (#700) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN MORTGAGE FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN PORTFOLIO-(#680) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN PORTFOLIO-(#680) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN TRUST -(#6034) | PIMCO COLLECTIVE INVESTMENT TRUST P.O. BOX 52129 PHOENIX AZ 85072 |
| PIMCO VARIABLE INSURANCE TRUST FOREIGN BOND PORT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO VARIABLE INSURANCE TRUST REALESTATEREALRETUR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMSARN, MANEESAK | 1435 BONNIE BRAE PLACE RIVER FOREST IL 60305 |
| PIMSARN, TAWEE | 416 S. LOMBARD AVE. APT #1 OAK PARK IL 60302 |
| PINARGOTTE-STAL, MARIA | 267 BIRCHWOOD PARK DRIVE JERICHO NY 11753 |
| PINDADO GARCIA, EDUARDO & FELIX - CO-OWNERS | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PINE CORPORATION INVESTMENTS INC. | MIRIAM O. HYMAN AND ROSA M. ERTZE DUANE MORRIS LLP 1540 BROADWAY NEW YORK NY 10036 |
| PINE EDGE VALUE INVESTORS LTD. | C/O SEWARD & KISSEL LLP ATTN: RONALD L. COHEN, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PINE, DEBRA | 1279 SOMERSET ROAD TEANECK NJ 0766 |
| PINE, DEBRA J. | 1279 SOMERSET ROAD TEANECK NJ 07666 |
| PINEDA, LISA | 315 WEST 33RD STREET APT. 32H NEW YORK NY 10001 |
| PINEHURST NO. 2 MANAGEMENT, LLC | 70 PORTAGE ROAD GOFFSTOWN NH 03045 |
| PINELLIS, AIK | 247-24 137TH ROAD ROSEDALE NY 11422 |
| PINES EDGE VALUE INVESTORS LTD. | C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 CARLSON PARKWAY, STE. 330 MINNETONKA MN 55305 |
| PINES EDGE VALUE INVESTORS LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 |

| Claim Name | Address Information |
| --- | --- |
| PINES EDGE VALUE INVESTORS LTD. | CARLSON PARKWAY, SUITE 330 MINNETONKA MN 55305 |
| PINES II, RICHARD T. | 10 BARCLAY STREET APARTMENT 34F NEW YORK NY 10007 |
| PINEY BRANCH PARK INC | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE 7TH FLOOR NEW YORK NY 10022 |
| PINEY BRANCH PARK INC | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| PINEY BRANCH PARK INC. | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| PINEY BRANCH PARK INC. | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FL NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | ATTN: AMBROSE PAXSON 28 WEST 44TH STREET, 15TH FLOOR NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | DECHERT LLP ATTN: KEVIN SCANIAN 1095 AVE OF THE AMERICAS NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | KEVIN SCANLAN DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PINKARD CONSTRUCTION   7084435 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| PINKER, RACHEL | 300 MERCER ST. APT. 32B NEW YORK NY 10003 |
| PINNACLE AMERICAN CORE PLUS BOND FUND | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| PINNACLE AMERICAN CORE PLUS BOND FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PINNACLE FOODS FINANCE LLC | 6 EXECUTIVE CMAPUS, SUITE 100 CHERRY HILL NJ 08002 |
| PINNACLE GROVE LP | PINNACLE GROVE LP C/O FAIRFIELD RESIDENTIAL, LLC 5510 MOREHOUSE DRIVE, SUITE 200 SAN DIEGO CA 92121 |
| PINPOINT PROFIT RECOVERY SERVICES, INC. | 800 SUMMER STREET, SUITE 510 STAMFORD CT 06901 |
| PINSKY, MICHAEL | 264 5TH STREET UNIT 3E HOBOKEN NJ 07030 |
| PINTO, MARK H. | 315 FLORENCE STREET MAMARONECK NY 10543 |
| PIO, JEFFREY | 52 EGBERT AVE MORRISTOWN NJ 07960 |
| PIOMBO, DONALD | 510 OBSERVER HWY APT 4W HOBOKEN NJ 07030 |
| PIONEER FUNDS - EURO BOND | C/O LOWENSTEIN SANDLER PC ATTN: JASON TEELE, ESQ 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS - EURO CASH | C/O LOWENSTEIN SANDLER PC ATTN: JASON TEELE, ESQ 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS - EURO CASH PLUS | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS - EURO CORPORATE BOND | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS - EURO CORPORATE SHORT TERM | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS, EURO BOND | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS-US EQUITY 130/30 | C/O PIONEER INVESTMENT MANAGEMENT, INC ATTN: TERRENCE CULLEN 60 STATE STREET BOSTON MA 02109 |
| PIONEER FUNDS-US EQUITY 130/30 | CHRISTINE BRENNAN BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| PIONEER INVESTMENT MANAGEMENT LIMITED | C/O LOWENSTEIN SANDLER PC ATTN: JASON TEELE, ESQ 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER INVESTMENT MANAGEMENT LIMITED, SOLELY IN I | INVESTMENT MANAGER TO THE FUNDS C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIPER JAFFRAY & CO | DAVID NEIER WINSTON & STRAWN LLP 200 PARK AVE NEW YORK NY 10166 |
| PIPER JAFFRAY & CO | ATTN: JAMES M. MARTIN 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| PIPKIN, GREGORY | 11227 SMITHDALE RD HOUSTON TX 77024 |
| PIPKIN, KATHRYN L. | 6015 BURGOYNE HOUSTON TX 77057 |
| PIRES, MARIBEL G | 288 WHEELER AVENUE VALLEY STREAM NY 11580 |
| PIRIE JR., ROBERT B. | CGM IRA ROLLOVER CUSTODIAN 37 CEDAR DRIVE ALLENDALE NJ 07401-1103 |
| PIROLLI, JOSEPH | 8616 ALICIA STREET PHILADELPHIA PA 19115 |
| PIROLLI, JOSEPH A. | 8616 ALICIA STREET PHILADELPHIA PA 19115 |

| Claim Name | Address Information |
|---|---|
| PIRONE, THOMAS | 33-79 155TH STREET FLUSHING NY 11354 |
| PIRONE, THOMAS F | 19-19 24 AVE APT L505 ASTORIA NY 11102 |
| PIRONTI, VICKI R. | 10 E. NEWCASTLE RD OCEAN CITY NJ 08226 |
| PIRTTINEN, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PISACICH, BERNARD J. | 76 COLONIAL DR WATERFORD CT 06385 |
| PISANI, LINDSAY | 219 GRAND STREET APT # 3A HOBOKEN NJ 07030 |
| PISANI, SELENA | 157-32  100 ST HOWARD BEACH NY 11414 |
| PISAPIA, RONN ARTHUR | 7558 KIMBERLY DRIVE CASTLE ROCK CO 80108 |
| PISARSKI, STEPHANIE L. | 14317 AITKEN HILL CT. CHESTERFIELD MO 63017 |
| PISARSKI, WALTER D. | 14317 AITKEN HILL CT. CHESTERFIELD MO 63017 |
| PISCH, DIANE MARIE | 6225 PENTRIDGE CT RALEIGH NC 27614 |
| PISCH, GREGORY A. | 6225 PENTRIDGE CT RALEIGH NC 27614 |
| PISCIONE, ALBERT | 129 JORDAN AVE LOS ALTOS CA 94022 |
| PISCIOTTA, CHRISTOPHER | 100 VIEW POINT LANE PHOENIXVILLE PA 19460 |
| PISCIOTTI, STEPHEN V. | 5 DOGWOOD DRIVE LONG VALLEY NJ 07853 |
| PISKAREV, OLEG | 1416 LUCENA STREET FAIR LAWN NJ 07410 |
| PISTILLO JR., MICHAEL A. | 827 CHESTNUT STREET FRANKLIN SQUARE NY 11010 |
| PISTOR, JOANNA | 203 VIA PERIGNON NAPLES FL 34119 |
| PISTOR, JOHN, TTEE | 1127 BRANTLEY ESTATES DR ALTAMONTE SPG FL 327145617 |
| PISZKO, ROBERT | 166 EAST 63RD STREET APT 11E NEW YORK NY 10065 |
| PITCAIRN FINANCIAL GROUP - PITCAIRN TRUST COMPANY | ONE PITCAIRN PLACE SUITE 3000 165 TOWNSHIP LINE ROAD JENKINTOWN PA 19046-3593 |
| PITCHFORD, HOLLIS R. | 1670 PATRIOT RD. CENTRALIA IL 62801 |
| PITCOCK, VICKI LOU | 19-21 WARREN STREET PHE NEW YORK NY 10007 |
| PITE DUNCAN LLP | 4375 JUTLAND DR SUITE 200 SAN DIEGO CA 92117 |
| PITHAN, LEONARD H. | 1411 J AVE CHARTER OAK IA 51439 |
| PITHAN, SCOTT T. & VIRGINIE R. | 1021 SAINT ANDREWS DR MANKATO MN 560016392 |
| PITKIN, JOEL | 321 EAST 69TH STREET APARTMENT 2E NEW YORK NY 10021 |
| PITNER, MARY CLAUDINE | 1407 RIDGECREST DR. AUSTIN TX 78746-2247 |
| PITNER, STEPHEN LYLE | 1407 RIDGECREST DR. AUSTIN TX 78746-2247 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DRIVE SHELTON CT 06484-5151 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | C/O PITNEY BOWES INC. ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PITNEY BOWES INC. ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITOUT | 0365 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| PITRE, VARSHA | 1 HARBORSIDE PLACE, APT. 603 JERSEY CITY NJ 07311 |
| PITTAS, MYRIAN E. | 21 READ AVENUE WILMINGTON DE 19804 |
| PITTENGER, LINDA | 981 TULLO FARM ROAD BRIDGEWATER NJ 08807 |
| PITTER, JOANNE D. | 346 EAST 20TH STREET APT 25 NEW YORK NY 10003 |
| PITTERS, LYNNE S | 24 E PARK CT # 4167 ELLIJAY GA 30536-1955 |
| PITTLUCK, BRIAN | 3012  CORTE HERMOSA NEWPORT BEACH CA 92660 |
| PITTS, BARBARA B. | 1510 OAK HARBOR BLVD, #204 VERA BEACH FL 32967 |
| PITTS, DANELLE | 18 BUTTERNUT DRIVE NEW CITY NY 10956 |
| PITTS, MICHAEL L. | 38-44 WARREN STREET APARTMENT 3C NEW YORK NY 10007 |
| PITTSBURGH INTERNATIONAL AIRPORT | LANDSIDE TERMINAL, 4TH FLOOR, MEZZ P.O. BOX 12370 PITTSBURGH PA 12370 |
| PITTSBURGH PARKING AUTHORITY | 232 BOULEVARD OF THE ALLIES PITTSBURGH PA 15222 |
| PITZER, RUSSELL/ANN/JOHN | 1276 N. WAYNE STREET, UNIT 522 ARLINGTON VA 22201 |
| PIZZA, DORIS - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 |

| Claim Name | Address Information |
|---|---|
| PIZZA, DORIS - IRA | WALNUT CREEK CA 94596 |
| PIZZO, CAMILLE | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| PJ CARROLL & CO LTD PENSION PLAN FOR SALARY & FACT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PJM INTERCONNECTION LLC | SCHNADER HARRISON SEGAL & LEWIS C/O NICHOLAS J. LEPORE, III 1600 MARKET STREET, SUITE 3600 PHILADELPHIA PA 19103 |
| PJM INTERCONNECTION, LLC | C/O NICHOLAS J. LEPORE, III SCHNADER HARRISON SEGAL & LEWIS LLP 1600 MARKET STREET, STE 3600 PHILADELPHIA PA 19103 |
| PLACE, JENNIFER | 599 WEST END AVENUE APT. 4A NEW YORK NY 10024 |
| PLACENCIA, PEDRO J. | 320 WADSWORTH AVENUE APT. 4D NEW YORK NY 10040 |
| PLACER COUNTY TAX COUNTY | PLACER COUNTY TAX COLLECTORS OFFFICE 2976 RICHARDSON RD AUBURN CA 95603 |
| PLACER INVESTMENTS INC. | PO BOX 1089 HALLANDALE FL 33008-1089 |
| PLACHETA, HILDA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLAINFIELD ASSET MANAGEMENT | 411 WEST PUTNAM AVENUE SUITE 340 GREENWICH CT 06830 |
| PLAINFIELD DIRECT INC. | PLAINFIELD DIRECT INC. C/O PLAINFIELD ASSET MANAGEMENT LLC ATTN: GERALD LEE 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| PLAINFIELD DIRECT INC. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PLAINFIELD DIRECT INC. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED | C/O PLAINFIELD ASSET MANAGEMENT LLC 411 WEST PUTNAM AVENUE SUITE 340 GREENWICH CT 06830 |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PLAISANT, MICHAEL | 58 CREST CIRCLE MATAWAN NJ 07747 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | JENNIFER DEMARCO, ESQ. SARAH N. CAMPBELL, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | C/O ING INVESTMENT MANAGEMENT ATTN: GERALD LINS ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | C/O ING INVESTMENT MANAGEMENT ATTN: GERALD LINS 230 PARK AVENUE NEW YORK NY 10169 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | ARMAND APONTE C/O ING INVESTMENT MANAGEMENT 230 PARK AVENUE NEW YORK NY 10169 |
| PLAN INVESTMENT MANAGEMENT COMMITTEE ON BEHALF OF | RETIREMENT PLAN (BLK TICKER: JPMC) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PLANSKY, MARK | 29 TARA DRIVE NORWELL MA 02061 |
| PLANTS INC | 2457 MONTROSE CHICAGO IL 60618 |
| PLASCH, FLORIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLASKETT, RODNEY A. | 40 BIRCHWOOD LANE HARTSDALE NY 10530 |
| PLASKOW, HARRIET | 96 SCHERMERHORN ST, APT 9C BROOKLYN NY 11201 |
| PLASTER, JOHN C. | 24 LIMERICK PLACE COS COB CT 06807 |
| PLASTIC SURGICAL ASSO PSP DTD 9-5-92 | ATTN: E. DOUGLAS NEWTON MD HUNTER ASSOCIATES, INC. C/O TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| PLATEK, RICHARD | 333 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |
| PLATEK, RICHARD C. | 333 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |
| PLATFORM COMMERCIAL MORTGAGE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PLATFORM HOME MORTGAGE SECURITIES NO. 4 LTD | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| PLATHE | MS. STEPHENIE RIGGS 364 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| PLATINUM UNDERWRITERS BERMUDA | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| PLATT, HERBERT J. | 1335 MURDOCH ROAD PITTSBURGH PA 15217 |
| PLATT, JESSICA | 131 WEST 78TH STREET APARTMENT 4 NEW YORK NY 10024 |
| PLATT, MIRIAM D | 1335 MURDOCH ROAD PITTSBURGH PA 15217 |
| PLATT, REBECCA | 429 EAST 52ND STREET APT 18B NEW YORK NY 10022 |
| PLATTL, ANNEMARIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLATTS | PO BOX 848093 DALLAS TX 75284-8093 |
| PLATZ, JAMES | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PLATZ, JAMES | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST 3RD FL NEW YORK NY 10007 |
| PLATZER, MAG. HELGA UND MAG. RUDOLPH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLAUT, ALAN | 1303 DORSET DRIVE TARRYTOWN NY 10591 |
| PLAUTZ, MANFRED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLAVAN, KATHERINE L. | 11 WEST 69TH STREET APT 6C NEW YORK NY 10023 |
| PLAYTER, MARILYN | 199 MAYO ROAD HAMPTON ME 04444 |
| PLC INTERNATIONAL BOND FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| PLE MEZZANINE LP | 615 SOUTH DUPONT HWY DOVER DE 19901 |
| PLEASANT HILL CEM. TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| PLEASANT WOODS APARTMENT ASSOCIATES, LLC | PLEASANT WOODS APARTMENT ASSOCIATES, LLC C/O BERWIND PROPERTY GROUP, LTD 3000 CENTRE SQUARE WEST 1500 MARKET STREET PHILADELPHIA PA 19102 |
| PLEASANTVILLE (CITY OF) BOARD OF EDUCATION | 900 WEST LEEDS AVENUE P.O.BOX 960 PLEASANTVILLE NJ 08232-0960 |
| PLESNARSKI, SHERRY H. | 110 ROCKY POINTE COURT GARLAND TX 75044 |
| PLESNARSKI, SHERRY H. | 110 ROCKY POINT COURT GARLAND TX 75044 |
| PLETSCH, MARIE | 223A MOUNT HERMON RD SCOTTS VALLEY CA 95066 |
| PLETTE, ELIZABETH G. TTEE OF THE WILLIAM C. GERMER | CREATED UNDER DECLARATION O TR U/A DTD 06/19/1996 6699 HAMPTON DRIVE SAN JOSE CA 95120-5536 |
| PLEWNIAK, WAYNE C | 1 CLIFF RD. GREENWICH CT 06830 |
| PLIKAITIS, PETE | 1351 W. ALTGELD #2E CHICAGO IL 60614 |
| PLISKIN, ALEXANDER | 1948 NORFOLK STREET HOUSTON TX 77098 |
| PLOCEK, ZDENEK UND CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLOCHBERGER, HELENE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLOTKIN, HOWARD | 351 SALINGER COURT MORGANVILLE NJ 07751 |
| PLOTKIN, MICHAEL | 25 CARLY CT. 2ND FLOOR STATEN ISLAND NY 10309 |
| PLOTKIN, ZOYA | 2400 EAST 4TH STREET APT. 3B BROOKLYN NY 11223 |
| PLUMAKER, ROBERT A. | 130 EAST 67TH STREET APT. 2C NEW YORK NY 10065 |
| PLUMBERS LOCAL 98 DEFINED BENEFIT FUND | 700 TOWER DR. TROY MI 48098 |
| PLUMBERS UNION LOCAL NO 12 PENSION FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PLUMERI II, JOSEPH | 455 LONG AVE. FAR HILLS NJ 07931 |
| PLUMERI, JOSEPH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PLUMERI, WILLIAM J. | 7009 10TH AVE BROOKLYN NY 11228 |
| PLUNTKE, DIETER | 3718 IVANHOE LANE ALEXANDRIA VA 22310 |
| PM ASSOCIATES LP / PARKER MERIDIEN HOTEL | 118 W 57ST NEW YORK NY 10019 |
| PMC CAMPBELL # SW000091 (MW # 902) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PMC CAMPBELL #SW000091 (MW # 902) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |

| Claim Name | Address Information |
|---|---|
| PMG | PAPER MONEY GUARANTY, LLC P.O. BOX 4755 SARASOTA FL 34230 |
| PMI MORTAGE INSURANCE CO. | C/O WILLIAM J. LAFFERTY, ESQ. HOWARD RICE, ET AL. THREE EMBARCADERO CENTER, 7TH FLOOR SAN FRANCISCO CA 94111 |
| PMI MORTGAGE INSURANCE CO. | C/O WILLIAM J. LAFFERTY, ESQ. HOWARD RICE, ET AL. THREE EMBARCADERO CENTER, 7TH FLOOR SAN FRANCISCO CA 94111 |
| PMT CREDIT OPPORTUNITIES FUND LTD | TRANSFEROR: SATELLITE CREDIT OPPORTUNITIES, LTD. KATE SINOPOLI 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| PMT CREDIT OPPORTUNITIES FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O ORE HILL PARTNERS LLC ATTN: KATE SINOPOLI 650 FIFTH AVENUE NEW YORK NY 10019 |
| PNC BANK, NATIONAL ASSOCIATION | DAY PITNEY LLP ATTN: SCOTT A. ZUBER, ESQ. 200 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| PNC BANK, NATIONAL ASSOCIATION | C/O DAY PITNEY LLP ATTN: SCOTT A. ZUBER, ESQ. P.O. BOX 1945 MORRISTOWN NJ 07962-1945 |
| PNC BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEIN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PNC BANK, NATIONAL ASSOCIATION | JAMES D. NEWELL, ESQ. BUCHANAN INGERSOLL & ROONEY PC 301 GRANT STREET, 20TH FLOOR PITTSBURGH PA 15219 |
| PNC BANK, NATIONAL ASSOCIATION | ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| PNC BANK, NATIONAL ASSOCIATION | 249 FIFTH AVENUE PITTSBURGH PA 15258-0001 |
| PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (B | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (M | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (M | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PO, GENALYN | 422 MEEKER STREET SOUTH ORANGE NJ 07079 |
| POBLADOR, JONAS | 42 BLUEBIRD DRIVE ROSLYN HEIGHTS NY 11577 |
| POCHEKAYLO, OLENA | 1269 EAST 18TH STREET APT 2D BROOKLYN NY 11230 |
| POCHINAPEDDI, VENKATA | 901 SWALLOW CT. NORTH BRUNSWICK NJ 08902 |
| POCHINAPEDDI, VENKATTA R | 901 SWALLOW COURT NORTHBRUNSWICK NJ 08902 |
| POCHRON, DON | 1085 VILLAGE LANE GURNEE IL 60031 |
| PODDAR, WAJHAT B. | 1 WALNUT COURT CRANBURY NJ 08512 |
| PODGURSKI, MICHAEL T | 107 LANDING ROAD MILLER PLACE NY 11764 |
| PODLESNY, ERIN | 40 HARRISON STREET APT 31E NEW YORK NY 10013 |
| PODOLSKY, VICTOR | 67-04 150TH STREET APT. 382A FLUSHING NY 11367 |
| POGGI, IRENE | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POGREBINSCHI, ALAN | 235 W 56TH ST APT. 14B NEW YORK NY 10019 |
| POHJOLA BANK PLC | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| POHLMAN, DONALD A. - IRA | 6239 SHARLENE DRIVE CINCINNATI OH 45248 |
| POHLMAN, ROBERT | 595 MAIN ST. APT 212 NEW YORK NY 10044 |
| POHLMAN, ROBERT | 419 EAST 87TH STREET APT. A NEW YORK NY 10128 |
| POIESZ, FRANCIS J | 2107 BUCKINGHAM DRIVE JAMISON PA 18929-1538 |
| POINT SAN BRUNO INVESTORS | C/O TAUBE INVESTORS, INC 1050 RALSTON AVENUE BELMONT CA 94002 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | 2441 WARRENVILLE RD, STE 210 LISLE IL 60532 |
| POIRIER, EUGENE D. | 779 WINDWARD WAY GAHANNA OH 43230 |
| POKOJNINSKA DRUZBA A D.D. | TIVOLSKA CESTA U8 LYUBLYANA LYUBLYANA 1000 |
| POLAKOFF, KEVIN | 342 2ND STREET APT. 4A BROOKLYN NY 11215 |
| POLANCO, CHRISTOPHER | 2550 INDEPENDENCE AVE APT: 4T BRONX NY 10463 |

| Claim Name | Address Information |
|---|---|
| POLARIS INV SA-POLARIS ST BOND FUND VII | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5532 385 E. COLORADO BLVD. PASADENA CA 91101 |
| POLARIS INVESTMENT SA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| POLARIS SOFTWARE LAB INDIA LTD | 517 ROUTE 1 SOUTH SUITE 2103 ISELIN NJ 08830 |
| POLATSCHEK, RENEE | 1025 JOHNSTON AVE WANTAGH NY 11793 |
| POLFUS, RICHARD K | 7707 WEST POLK FOREST PARK IL 60130 |
| POLHEMUS, KENNETH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POLICE & FIRE RETIREMENT SYSTEM OF THE CITY OF DET | 2 WOODWARD AVE SUITE 908 DETROIT MI 48226 |
| POLICE AND FIRE RETIREMENT SYSTEM OF THE CITY OF D | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| POLICE OFFERS' BOARD OF TRUSTEES OF THE TOWN OF | PALM BEACH RETIREMENT SYSTEM, THE 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| POLICE OFFICERS' BOARD OF TRUSTEES OF THE TOWN OF | PALM BEACH RETIREMENT SYSTEM, THE 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| POLICKE, RICHARD J., JR. | 10 LAWRENCE ST. HILLSDALE NJ 07642 |
| POLIFRONE, PAT | 942 N. CENTRAL AVE WOODMERE NY 11598-1632 |
| POLING-HIRALDO, LIZ | 540 SAINT JOHNS PLACE #3B BROOKLYN NY 11238 |
| POLISHCHUK, ALEXANDER | 155 BAY 20TH STREET APARTMENT 1C BROOKLYN NY 11214 |
| POLISI, RYAN J. | 45 WEST 67TH STREET APARTMENT 26F NEW YORK NY 10023 |
| POLITI, LAUREN A. | 805 WILLOW AVENUE APT. 2R HOBOKEN NJ 07030 |
| POLITI, LAUREN A. | 805 WILLAN AVE. #2R HOBOKEN NJ 07030 |
| POLIZZOTTO, JOSEPH | 249 74TH STREET BROOKLYN NY 11209 |
| POLLACK, HOWARD | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POLLACK, SHOSHANA | 730 COLUMBUS AVE APARTMENT 2D NEW YORK NY 10025 |
| POLLACK, TODD L. | 2700 NEILSON WAY APT 325 SANTA MONICA CA 90405 |
| POLLAK, BENNY | 20 EAST  9TH STREET APT 26D NEW YORK NY 10003 |
| POLLAK, STUART J. | 14 DEERWOOD RD SPRING VALLEY NY 10977 |
| POLLOCK, HERMAN I. | BEATRICE POLLOCK JT TEN 1549-50 STREET BROOKLYN NY 11219-3746 |
| POLLOCK, SCOTT | 3744 WOODLAND TRL EAGAN MN 55123 |
| POLO, ALAN V. | 420 WEST 25TH ST. UNIT 6C NEW YORK NY 10001 |
| POLSTER, CECELIA R. | 11 HYDE PARK BEECHWOOD OH 44122-7520 |
| POLSTER, LEONARD N. | 11 HYDE PARK BEECHWOOD OH 44122-7520 |
| POLTA, ANNE T., ROLLOVER IRA | 2155 AQUILA AVE NO. GOLDEN VALLEY MN 55427-3238 |
| POLTUN, MONROE | 245 BOW DRIVE HAUPPAUGE NY 11788 |
| POLYCHRONIS, PHAEDRA | 1611 N. PACIFIC AVE GLENDALE CA 91202 |
| POLYCHRONIS, THALIA F. | 1611 N. PACIFIC AVE GLENDALE CA 91202 |
| POLZ, KARL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| POMBO, JOSE | 605 WATER ST APT #3-D NEW YORK NY 10002 |
| POMERANTZ, SHARON | 161 STONE OAKS DR. HARTSDALE NY 10530-1162 |
| POMERANZ, JEFFREY BRETT | 109 BOULDER RIDGE ROAD SCARSDALE NY 10583 |
| POMEROY, ALEXANDRA M. | 5 MARKWOOD LANE RUMSON NJ 07760 |
| POMEROY, JAMES | 435 EAST 77TH STREET APT. 11C/D NEW YORK NY 10075 |
| POMONA COLLEGE CA | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| POMONA LIMITED II | CARE OF GOLOMAN SACHS TALVARO TAFUR FIRST UNION FINANCIAL CENTER MIAMI FL 33131 |
| POMPER, MARC S. | 217 TURRELL AVENUE SOUTH ORANGE NJ 07079 |

| Claim Name | Address Information |
|---|---|
| POMRANING, BRIAN M. | 101 CLINTON STREET APARTMENT 409 HOBOKEN NJ 07030 |
| PONCE, CINDY | 5555 EAST MOCKINGBIRD LANE #3501 DALLAS TX 75206 |
| POND VIEW CREDIT (MASTER), L.P. | 277 PARK AVENUE, 48TH FL NEW YORK NY 10172 |
| POND VIEW CREDIT FUND, LTD. | C/O DIMAIO AHMAD CAPITAL LLC 245 PARK AVENUE, 44TH FLOOR NEW YORK NY 10167 |
| POND, SHIRLEY I. | P.O. BOX 67 UPTON MA 01568 |
| PONDT, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA |
| PONGRACZ, NIKOLAUS | MISSING ADDRESS |
| PONGSRIIEAM, NATTANA | 834 SOUTH GRAY WAY IVERNESS FL 34450 |
| PONGTONG, PANHATHAI | 192 BLUE HERON DRIVE SECAUCUS NJ 07094 |
| PONS CAROS, ANTONI | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PONTIN | 31 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| PONTINO, JEFF R. | 3854 PALOS VERDES WY SOUTH SAN FRANCISCO CA 94080 |
| POOJARY, GANGADHAR | 56 KENSINGTON AVENUE JERSEY CITY NJ 07304 |
| POOJARY, GANGADHAR A. | 56 KENSINGTON AVENUE JERSEY CITY NJ 07304 |
| POOL REINSURANCE COMPANY LIMIT ED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| POOLE, ELVONNEY | 1160 KENNEDY BLVD. APT. 4 BAYONNE NJ 07002 |
| POON CHUNG KAM | RM 1910 YUEN LAM HOUSE HONG LAM CT SHATIN |
| POON, KENNETH SIN MING | 324 SHEK - 0 VILLAGE HONG KONG |
| POON, KOSANNA W | 10 WEST END AVENUE APARTMENT 7G NEW YORK NY 10023 |
| POPA, KEVIN A. | 117 MCADOO AVENUE JERSEY CITY NJ 07305 |
| POPAILO, WALTER | 16 HULSE LANE CHESTER NY 10918 |
| POPE, CAROLYN J. | 104 HILLCREST RICHMOND TX 77469 |
| POPE, CHRISTOPHER P | 38 SKIMMER LANE PORT MONMOUTH NJ 07758 |
| POPE, DARON T. | 121 READE ST. APT 9E NEW YORK NY 10013 |
| POPE, JODIE | 13 CAMDEN PARK ROAD CHISLEHURST KENT BR7 5HE |
| POPE, JOSEPH & DEBORAH JT TEN/WROS | 4563 HANLEY RD. CINCINNATI OH 45247 |
| POPE, JOSEPH O., IRA | 4563 HANLEY ROAD CINCINNATI OH 45247-3558 |
| POPOLARE VITA S.P.A. | C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| POPOLARE VITA S.P.A. | C/O MORRISON & FOERSETER LLP ATTENTION: JOHN A. PINTARELLI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| POPP, CAROL JO | 177 GUILFORD SCHOOLHOUSE RD NEW PALTZ NY 12561-3532 |
| POPP, GUNTER UND ANDREA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| POPP, LORI | 7064 W. 170TH STREET TINLEY PARK IL 60477 |
| POPULAR GESTION, S.G.I.I.C., S.A | ATTN: MADLYN GLEICH PRIMOFF, ESQ. & RICHARD CHOI, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | BANCO POPULAR DE PR POPULAR ASSET MANAGEMENT PO BOX 362708 SAN JUAN PR 00936-2708 |
| POPULAR SECURITIES INC. | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. AND ERIC T. MOSER, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| POPULAR SECURITIES, INC. | ATTN: JEFFREY N. RICH, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PORAT, SAMUEL N. | 24 MAYHEW AVENUE LARCHMONT NY 10538 |
| PORCELLI, DAVID | 372 HIGHLAND AVENUE RIDGEWOOD NJ 07450 |
| PORCO, JOHNNY | 183 DORCHESTER RD RIVER EDGE NJ 07661 |
| POREBSKI, ANDRZEJ | 285 RIVERWALK WAY CLIFTON NJ 07014 |
| POREMBA, MICHAEL S. | 88 2ND AVENUE APARTMENT 9 NEW YORK NY 10003 |
| PORET, CHARLES I. | 32 GAREY DRIVE CHAPPAQUA NY 10514 |

| Claim Name | Address Information |
|---|---|
| PORNROJNANGKOOL, THANAVUT | 391 PARK PLACE BROOKLYN NY 11238 |
| POROD, DIANA | 6818 MEADE ROAD DOWNERS GROVE IL 60516 |
| PORRATA, MATILDE & FRANCISCO RIVERA | 1524 CALLE CAVALIERI, BELISA URB. RIO PIEDRAS PR 00927-6118 |
| PORRO PERIS, EVA MARIA  / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PORT DISTRIBUTING CORP | 375 PARK AVE, STE 2503 NEW YORK NY 10152 |
| PORT OF TACOMA | C/O K&L GATES LLP ATTN: MARC L BARRECA, ESQ 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104 |
| PORT ORANGE, FL (CITY OF) | ADMINISTRATIVE OFFICES 1000 CITY CENTER CIRCLE PORT ORANGE FL 32129 |
| PORT TOWNSEND # 6, F+AM | PO BOX 204 PORT TOWNSEND WA 98368-0204 |
| PORT TOWNSEND LODGE #6, F+AM | PO BOX 204 PORT TOWNSEND WA 98368-0204 |
| PORTA DINARES, ALBERT | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PORTAFOLIO DE INVERSIONES C2-34, C.A. | DAVID LEMAY & CHRISTY RIVERA CHADOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| PORTAGALLO, MARGUERITE & JAMES | 8 BRANDYWINE WAY MIDDLETOWN NJ 07748 |
| PORTEOUS, ALEXANDER E. | 50 WEST 77TH STREET APARTMENT 6-J NEW YORK NY 10024 |
| PORTER, DUWARN V | 22897 EAST WIND DR. RITCHTON IL 60471 |
| PORTER, GRANT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PORTER, MCGEHEE LEE | 350 E. 57TH STREET APT 10A NEW YORK NY 10022 |
| PORTER, WILLIAM B. | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| PORTFOLIO ANALYTICS INC. | 1802 STATE ROUTE 31 UNIT 368 CLINTON NJ 08809 |
| PORTFOLIO CDS TRUST 103 - SARATOGA | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 104 - AMMC | XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 105 - STANFIELD VEYRON | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 162 | XLCA ADMIN LLC/AS TRUSTEE PORTFOLIO CDS TRUST 162 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 18 | AS TRUSTEE FOR PORTFOLIO CDS 1221 AVENUE OF THE AMERICAS NEW YORK NY 100201001 |
| PORTFOLIO CDS TRUST 187 | XLCA ADMIN LLC AS TRUSTEE FOR PORTFOLIO CDS 187 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 191 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 192 | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 193 | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 194 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 195 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 196 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 208 | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 209 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 210 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 211 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 212 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO CDS TRUST 212 | NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 213 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 214 | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 233 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 234 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 235 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 236 | XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 236 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 237 | XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 237 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 238 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 239 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 240 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 241 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 242 | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 243 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 244 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PORTINCASO, MICHAEL A. | 1099 BONESET DRIVE CRYSTAL LAKE IL 60014 |
| PORTLAND GENERAL ELECTRIC COMPANY | 121 SW SALMON ST. PORTLAND OR 97204 |
| PORTMAN BUILDING SOCIETY PENSION AND ASSURANCE SCH | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PORTNOY, KEVIN R. | 35 EAST 10TH STREET APT. 7B NEW YORK NY 10003 |
| PORTNOY, KSENIA | 706 BROOKE AVE MORTON PA 19070 |
| PORTNOY, LARISA | 2361 CONEY ISLAND AVENUE APT. 6G BROOKLYN NY 11223 |
| PORTNOY, SCOTT | 77 BLEECKER ST. APT. 908 NEW YORK NY 10012 |
| PORTNY, DAVID S. | 24 SYLVAN LANE OLD GREENWICH CT 06870 |
| PORTO, JODIE | 250 COLUMBIA AVENUE FORT LEE NJ 07024 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | BROADWAYKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. |

| Claim Name | Address Information |
|---|---|
| PORTSIDE GROWTH & OPPORTUNITY FUND | 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTUONDO, KEVIN | 314 W. 90TH STREET #2A NEW YORK NY 10024 |
| PORTUS, NEIL W. | 155 EAST 30TH STREET APT. 2D NEW YORK NY 10016 |
| PORTWARE LLC | 233 BROADWAY 24TH FLOOR NY NY 10279 |
| PORTWARE LLC. | 120 BROADWAY NEW YORK NY 10271 |
| PORTWICK, CAROL | 20-41 SEAGIRT BOULEVARD APARTMENT 3E FAR ROCKAWAY NY 11691 |
| POSADAS, EDWIN | 144-54 SANFORD AVENUE APT 38 FLUSHING NY 11355 |
| POSCH, MANFRED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| POSILLIPO FINANCE II S. R. L. | C/O BALNK ROME LLP ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POSILLIPO FINANCE II S. R. L. | C/O BLANK ROME LLP ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POSILLIPO FINANCE II S.R.L. | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| POSILLIPO FINANCE S. R. L. | C/O BLANK ROME ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POSNER, MATTHEW A | 19603 CHERRYWOOD LN WARRENSVILLE HEIGHTS OH 44128 |
| POSS | 0849 MTN LAURAL DRIVE ASPEN CO 81611 |
| POSS | 605 E. MAIN ST ASPEN CO 81611 |
| POST AGGRESSIVE CREDIT MASTER FUND LP | POST ADVISORY GROUP, LLC 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST DISTRESSED MASTER FUND, L.P. | C/O BEACH POINT CAPITAL MANAGEMENT, LP 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST STRATEGIC MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT LP 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST STRATEGIC MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT, LP ATTN: DOUG ROERIG 11755 WILSHIRE BLVD. SUITE 1400 LOS ANGELES CA 90025 |
| POST TOTAL RETURN MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT LP 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST TOTAL RETURN MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT LP ATTN: DOUG ROERIG 11755 WILSHIRE BLVD. SUITE 1400 LOS ANGELES CA 90025 |
| POST, ALEXANDER | 54 ARDMORE ROAD HO HO KUS NJ 07423 |
| POSTAL, STEVEN M | ONE COLUMBUS PLACE APT. N9G NEW YORK NY 10019 |
| POSTBEAMTENKRANKENKASSE | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-6536 385 E. COLORADO BLVD. PASADENA CA 91101 |
| POSTE ITALIANE S.P.A | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| POSTERNACK, GARY J | 101 CENTRAL PARK WEST APT # 18-A NEW YORK NY 10023 |
| POSTINI CORPORATION | GOOGLE, INC. 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| POTASIEWICZ, BRIAN | 42 VALLEY VIEW AVE SUMMIT NJ 07901 |
| POTENCIANO, JOEL | 344 PROSPECT AVENUE UNIT 3E HACKENSACK NJ 07601 |
| POTHEN, ABI | 40 BRIDGE STREET BERGENFIELD NJ 07621 |
| POTHEN, MICHAEL E. | 2011  122ND STREET EAST # D6 BURNSVILLE MN 55337-3159 |
| POTOCZNIAK, KIMBERLEY | 160 RIVERSIDE BLVD 803 NEW YORK NY 10069 |
| POTOMAC RIVER CAPITAL MASTER FUND, L.P. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| POTOMAC RIVER CAPITAL MASTER FUND, L.P. | POTOMAC RIVER CAPITAL MASTER FUND, L.P. C/O POTOMAC RIVER CAPITAL LLC 1750 K STREET, NW SUITE 1200 WASHINGTON DC 20006 |
| POTOMAC RIVER CAPITAL SPV, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| POTOMAC RIVER CAPITAL SPV, LTD. | POTOMAC RIVER CAPITAL SPV, LTD. C/O POTOMAN RIVER CAPITAL LLC 1750  K STREET, NW SUITE 1200 WASHINGTON DC 20006 |
| POTSCHER, SANDRA ANITA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| POTSON, MELANIE | 345 EAST 77TH STREET 5B NEW YORK NY 10021 |
| POTTER ANDERSON & CORROON LLP | STEPHEN C. NORMAN, ESQ. 1313 N. MARKET ST WILMINGTON DE 19801 |
| POTTER-REGAN, VERNICE | 102 MAGNOLIA DRIVE PARADISE CA 95969 |
| POTTS, ASHLEY | 2201 AUTUMN DRIVE TINTON FALLS NJ 07753 |
| POTTS, DONALD C. | CAPITAL INSTITUTIONAL SERVICES, INC. 1601 ELM STREET, SUITE 3900 DALLAS TX 75201 |
| POTTS, ELIZABETH R. | 1660 HOFFMAN ROAD APT 263 GREEN BAY WI 54311-4232 |
| POTTS, KATHLEEN | 211 COMMODORE DRIVE RICHMOND CA 94804 |
| POTYK, ROGER P. | 16211 SANTA CATHRENA SAN ANTONIO TX 78232 |
| POTYLITSINE, NIKOLAI | 27 VAUSE STREET NORTHPORT NY 11768 |
| POUDRE VALLEY HEALTH CARE INC | ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS CO 80528 |
| POUDRE VALLEY HEALTH CARE INC | 2315 E. HARMONY ROAD, SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS CO 80528 |
| POUDRE VALLEY HEALTH CARE INC | ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD, SUITE 200 FORT COLLINS, CO CO 80528 |
| POUHE, JACQUES | 410 LENOX AVE APT. 3S NEW YORK NY 10037 |
| POUTRE, JOSEPH A. | 2098 PRINCETON AVENUE FANWOOD NJ 07023 |
| POVALIAEV, ZHANNA | 1478 EAST 8TH STREET BROOKLYN NY 11230 |
| POWELL, ANTHONY FRANKLI | 100 JOHN STREET APT. 1811 NEW YORK NY 10038 |
| POWELL, KAREN M. | 350 WEST 50TH STREET APT. 6F NEW YORK NY 10019 |
| POWELL, MARSHA | 6 BELLA CASA LANE CENTRAL ISLIP NY 11722 |
| POWELL, ROGER L. IRA | 3330 MARTINI RD SPARKS NV 89434-9410 |
| POWELL, ROGER L. TTEE FBO | POWELL FAMILY TRUST DTD 9-30-86 3330 MARTINI ROAD SPARKS NV 89434-9410 |
| POWELL, THOMAS E. | 21 OLD COLONY RD. STAMFORD CT 06907 |
| POWER, DIANE S. | 44 PINE STREET OLD BRIDGE NJ 08857 |
| POWERGIRLS UNIT TRUST, THE | 3843 LITTLE AVENUE MIAMI FL 33133 |
| POWERLYTIX LLC | C/O LIBERTY CREEK FINANCIAL SERVICE 2510 NORTH PINES RD. STE 102 SPOKANE VALLEY WA 99206 |
| POWERLYTIX, LLC | 2510 N PINES RD SPOKANE WA 99206 |
| POWERQUEST | SYMANTEC 20330 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| POWERS, CLORINDA M. | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| POWERS, FRANK | 353 PALMER RD YONKERS NY 10701 |
| POWERS, FRANK V. | 353 PALMER RD YONKERS NY 10701 |
| POWERS, MEGAN WIST | 300 EAST 34TH STREET, APT 30F NEW YORK NY 10016 |
| POWERS, NACOLE | 7 SPY GLASS HILL NEWTON NJ 07860 |
| POWERSOUTH ENERGY COOPERATIVE | 2027 EAST THREE NOTCH STREET ANDALUSIA AL 36421 |
| POWOROZNYK, OLGA | 37-11 28TH AVENUE APT. 16 ASTORIA NY 11103 |
| POWYS COUNTY COUNCIL | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5129 385 E. COLORADO BLVD. PASADENA CA 91101 |
| POZNAR, MARK | 744 FIFTH AVENUE LYNDHURST NJ 07071 |
| POZNAR, MARK | 128 MADISON ST. APT 25 HOBOKEN NJ 07071 |
| PP APTOS L.P | PP APTOS L.P SKEPNER DEVELOPMENT 2325 CLAYTON ROAD CONCORD CA 94520 |
| PP III NON-US SPV, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| PP III NON-US SPV, L.P. | ATTN : JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| PP III NON-US SPV, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PP III US SPV, L.P. | ATTN : JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| PP III US SPV, L.P. | ATTN : JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| PP III US SPV, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PPG INDUSTRIES, INC | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PPG INDUSTRIES, INC. - LONG DURATIONCOMPANY OF AME | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2311 385 E. COLORADO BLVD PASADENA CA 91101 |
| PPG INDUSTRIES, INC. PENSION PLAN TRUST (BLK TICKE | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PPG INDUSTRIES, INC.- LONG DURATIONCOMPANY OF AMER | C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2311 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PPL CORPORATION | FOR ALL OTHER CORRESPONDENCE: PPC CORPORATION TWO NORTH NINTH STREET (GENTW14) ALLENTOWN PA 18101 |
| PPL ENERGY PLUS, LLC | PPL ENERGYPLUS, LLC TWO NORTH NINTH STREET ALLENTOWN PA 18101-1179 |
| PPL SERVICES CORPORATION (FORMERLY, PPL RETIREMENT | (BLK TICKER: PPL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PPM ENERGY, INC. | C/O IBERDROLA RENEWABLES, INC. 1125 NW COUCH SUITE 700 PORTLAND OR 97209 |
| PQ CORPORATION | C/O DEBEVOISE & PLIMPTON LLP ATTN: GEORGE E.B. MAGUIRE 919 THIRD AVENUE NEW YORK NY 10022 |
| PRABHAKAR, GOKUL | 12 FAIRFIELD ROAD SOMERSET NJ 08873 |
| PRADHAN, ANSHUL | 211 W 56 STREET, #17E NEW YORK NY 10019 |
| PRAETZEL, ROBERT C | 5717 WATTSBURG RD ERIE PA 16509 |
| PRAGER JR., WILLIAM | 88 GREENWICH ST APARTMENT 1409 NEW YORK NY 10006 |
| PRAGUE, LENORE | 17 BEMIS ROAD NEWTON MA 02460 |
| PRAINITO, MARIA A | 29-48 171ST STREET FLUSHING NY 11358 |
| PRAKASH, NISHEETH | 14 KAY COURT MONROE TOWNSHIP NJ 08831 |
| PRAKASH, RISHI | 101 WEST 90TH APT 16F NEW YORK NY 10024 |
| PRAKHYA, SIVA | 350 PARSIPPANY ROAD APT. 55 PARSIPPANY NJ 07054 |
| PRANAITIS, JEFFREY D. | 327 EAST 48TH STREET APT 42A NEW YORK NY 10017 |
| PRASAD, KIRAN P. | 315 WEST 33RD STREET APARTMENT 26B NEW YORK NY 10001 |
| PRASAD, SUMA | 15 STUYVESANT OVAL APARTMENT 7B NEW YORK NY 10009 |
| PRASERTLUM, JEFF | 150 2ND AVENUE APT 1RS NEW YORK NY 10003 |
| PRATT, CATHLEEN | 11028 SW 77 CT. CIR. PINECREST FL 33156 |
| PRATT, GREGORY L | 89 UHLAND STREET, APARTMENT 10 EAST RUTHERFORD NJ 07073 |
| PRATT, H. R. | CGM AS IRA CUSTODIAN 16 SOUTHERN RED RD BLUFFTON SC 29909 |
| PRATYOOSH, FNU | 250 W 93 ST APT 10H NEW YORK NY 10025 |
| PRAVATO, FRANK | C/O HENNIGAN, BENNETT & DROMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PRAXIS CONSULTING & INFORMATION SERVICES | 17300 EL CAMINO REAL HOUSTON TX 77058 |
| PRAZDNIK, ALEXANDER | 22-27 RADBURN ROAD FAIR LAWN NJ 07410 |
| PREBON | 101 HUDSON STREET FLOOR 24 JERSEY CITY NJ 07302-3915 |
| PREBON FINANCIAL - 40/LBFIN TOTAL | IS NOW 03 ACCOUNT 101 HUDSON STREET FLOOR 24 JERSEY CITY NJ 07302 |
| PREBON FINANCIAL - 90/LBFIN TOTAL | IS NOW 02 ACCOUNT 101 HUDSON STREET FLOOR 24 JERSEY CITY NJ 07302 |
| PREBON FINANCIAL PRODUCTS INC | P.O. BOX 2010 JERSEY CITY NJ 07303-2010 |

| Claim Name | Address Information |
|---|---|
| PREBON FINANCIAL- 01 SWAPS | 101 HUDSON STREET FLOOR 24 JERSEY CITY NJ 07302 |
| PRECIATE-MEDICUTI, ANA M & MENENDEZ P, | MARIANA - TOD DIANA E-MARIA V-MANUEL R. MENENDEZ - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PRECISION ENGRAVING COMPANY | 243 DIXON AVENUE AMITYVILLE NY 11701 |
| PRECISION PARTNERS HOLDING COMPANY | 90 MATAWAN ROAD, SUITE 203 HAZLET NJ 07747 |
| PRECISION PARTNERS HOLDING COMPANY | PRECISION PARTNERS HOLDING COMPANY 90 MATAWAN ROAD, SUITE 203 MATAWAN NJ 07747 |
| PREFERRED MORTGAGES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PREFERRED RESIDENTIAL SECURITIES 05-2 PLC | PREFERRED RESIDENTIAL SECURITIES 06-1 PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET-5TH FLOOR LONDON EC2M 7JH |
| PREFERRED RESIDENTIAL SECURITIES 05-2 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | PREFERRED RESIDENTIAL SECURITIES 06-1 PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET-5TH FLOOR LONDON EC2M 7JH |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA |
| PREGIS CORPORATION | PREGIS CORPORATION ATTN: MARK FAJFAR, ESQ FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2505 |
| PREGIS CORPORATION | ATTN: D. KEITH LAVANWAY 1650 LAKE COOK ROAD DEERFIELD IL 60015 |
| PREISL, LEOPOLD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PREMIER AMERICAN BANK | WATERFORD BUSINESS PARK 5301 BLUE LAGOON DRIVE, SUITE 200 MIAMI FL 33126 |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | ATTN: KATHY HAUSER, TREASURY MANAGER PREMIER HEALTH PARTNERS 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| PREMIER HEALTH PARTNERS PENSION FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PREMIER HEALTH, INC. | 1133 S.W. TOPEKA BLVD. TOPEKA KS 66629 |
| PREMIER PARTNERS INC | 48 WOODPORT ROAD, SECOND FLOOR SPARTA NJ 07871 |
| PREMIER PARTNERS INC | 234 W 56TH ST FRNT NEW YORK NY 10019-4302 |
| PREMIER RESTORATION TECHNOLOGY INC | ATTN: DONALD BARKS 140 WEST 36TH STREET, 4TH FLOOR NEW YORK NY 10018 |
| PREMIERE GLOBAL SERVICES | 77 WINESAP RD STAMFORD CT 06903-1817 |
| PREMOCK, CHRISTOPHER | 660 WASHINGTON STREET APT 14 I BOSTON MA 02111 |
| PRENAX INC | 10 FERRY STREET, SUITE 429 CONCORD NH 03301 |
| PRENAX INC | 10 FERRY ST STE 429 CONCORD NH 33015019 |
| PRENDERGAST, JOHN & SANDRA | 4501 DOVE PARK BLVD LOUISVILLE KY 40299 |
| PRENDERGAST, NADINE | 1299 CORPORATE DRIVE, APT 1409 WESTBURY NY 11590 |
| PRENDERGAST,NADINE | 609 MIDWOOD STREET FL 2 BROOKLYN NY 11203 |
| PRENNER, ANNA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PRENNER, HELMUT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PRENNER, HERMANN & HELENE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PRENNER-BRYANT, MELODY | 623 THIRD STREET BROOKLYN NY 11215 |
| PRENTICE, LUCINDA | 115 GREYLOCK DRIVE PITTSBURGH PA 15235 |
| PRESBERG, JACK | 76 SAN GABRIEL DRIVE ROCHESTER NY 14610 |
| PRESBYTERIAN HOME FOR AGED COUPLES AND AGED PERSON | PRESBYTERIAN HOMES - CORPORATE HEADQUARTERS 3200 GRANT STREET EVANSTON IL 60201 |
| PRESBYTERIAN MANORS INC | ATTN: BRUCE H. SHOGREN 6525 E. MAINSGATE WICHITA KS 67226-1062 |
| PRESBYTERIAN SENIOR CARE | 1215 HULTON ROAD OAKMONT PA 15139-1196 |

| Claim Name | Address Information |
|---|---|
| PRESBYTERIAN UNIVERSITY HOSPITAL, PA | 387 JEFFERSON STREET EXPORT, PA PA 15632 |
| PRESCOTT, DEIRDRE R. | 150 POND STREET COHASSET MA 02025 |
| PRESENTACION BERNAT BARBER, MARIA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE (REF: HARVA | SITUATIONS ACCOUNT) ATTN:STEPHEN MCSWEENEY C/O HARVARD MANAGEMENT COMPANY 600 ATLANTIC AVENUE BOSTON MA 02210 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ATTN: KATHRYN MURTAGH, CHIEF COMPLIANCE OFFICER, HARVARD MANAGEMENT 600 ATLANTIC AVENUE BOSTON MA 02210 |
| PRESNELL, LAURIE B. | 126 BUNCE MEADOWS DRIVE ALAMO CA 94507 |
| PRESTO, KRISTOPHER | 26 HILLSIDE TERRACE UNIT G WHITE PLAINS NY 10601-1116 |
| PRESTOLINO, MICHAEL | 1024 BOWLING GREEN DRIVE WESTBURY NY 11590 |
| PRESTON, CARLEE | 518 6TH AVENUE BROOKLYN NY 11215 |
| PRESTON, GERAINT N | 75 WALL STREET APT. 22M NEW YORK NY 10005 |
| PRESTON, HELEN | 350 WEST 55TH STREET APT. 9H NEW YORK NY 10019 |
| PRETE, JOHN | 520 EAST 72ND STREET APARTMENT 3F NEW YORK NY 10021 |
| PREUSS, JUDITH J. | 2390 HELENA STREET SAN LUIS OBISPO CA 93401 |
| PREVENTIVA, S.A. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PREVENTIVA, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PREZIOSO, FRANK C | 10 CITY PLACE NUMBER 7B WHITE PLAINS NY 10601 |
| PRG SCHULTZ | 600 GALLERIA PKY ATLANTA GA 30339 |
| PRIBORI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PRICE | P.O. BOX 12176 ASPEN CO 81612 |
| PRICE WATERHOUSE COOPERS | ATTN:GENERAL COUNSEL 300 MADISON AVENUE NEW YORK NY 10017 |
| PRICE WATERHOUSE COOPERS LLP | 1441 BRICKELL AVENUE SUITE 1100 ATTN: MARIDEL TRUJILLO MIAMI FL 33131 |
| PRICE, DAVID M | PO BOX 335 7548 ROUTE 82 PINE PLAINS NY 12567 |
| PRICE, DAVID M. | PO BOX 335 PINE PLAINS NY 12567 |
| PRICE, GWENDOLYN | 790 CONCOURSE VILLAGE WEST APARTMENT 21C BRONX NY 10451 |
| PRICE, JASON | 12 BANGOR STREET STATEN ISLAND NY 10314 |
| PRICE, JEFFREY | 12543 DANIELS GATE DRIVE CASTLE ROCK CO 80108 |
| PRICE, MARTIN | 59 BURLINGTON RD NEW PROVIDENCE NJ 07974 |
| PRICE, MATTHEW | 1521 EBONY LN. HOUSTON TX 77018 |
| PRICE, PEARL | 1180 ROSE TERRACE CIRCLE LOGANVILLE GA 30052 |
| PRICE, WILLIAM | 3206 LEXINGTON AVENUE MOHEGAN LAKE NY 10547 |
| PRICE, WILLIAM H. | 170 PARK AVENUE CENTERVILLE MA 02632 |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE NEW YORK NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | HOLLAND & KNIGHT LLP BARBRA R. PARLIN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PRICEWATERHOUSECOOPERS LLP | ATTN: TONI BREWER 3109 DR. M.L. KING, JR. BLVD. TAMPA FL 33607 |
| PRICHARD, WILLIAM | 206 PORSPECT TERRACE DAVENPORT IA 52803-3943 |
| PRIEBE, DAVID K. | 2720  OAKES AVE ANACORTES WA 98221 |
| PRIEST, HAROLD MARITAL TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| PRIETO L, MIGUEL S & MA ALDSC MALAGON DP | JTWROS TOD ALL LIV ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PRIII GLENDALE, LLC | C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. ATTN: SOULTANA P. REIGLE 8 CAMPUS DRIVE 4TH FLOOR PARSIPPANY NJ 07054 |
| PRIM SELECT INTERNATIONAL PORTFOLIO | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PRIMARY ENERGY FINANCE | 2000 YORK RD STE 129 OAK BROOK IL 605230416 |

| Claim Name | Address Information |
|---|---|
| PRIMARY FUND OF THE RESERVE FUND, THE | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC SEGREGATED P | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH % WATERSTONE CAPITAL MANAGEMENT, LP ATTN: CHRIS PARKS; 2 CARLSON PKWY, #260 MINNEAPOLIS MN 55447 |
| PRIME SERIES US AGGREGATE BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PRIMEON INC* | 18 COMMERCE WAY 3RD FLOOR WOBURN MA 01801 |
| PRIMEON INC* | 18 COMMERCE WAY WOBURN MA 01801 |
| PRIMERICA LIFE INSURANCE CO. | ATTN: ALISON RAND, CFO 3120 BRECKINRIDGE BLVD DULUTH GA 30099 |
| PRIMIANO, JOSEPH | 13 AVENUE J MONROE TOWNSHIP NJ 08831 |
| PRIMIANO, ROBERT | 13 AVENUE J MONROE TWP NJ 08831 |
| PRIMIANO, ROBERT | 13 AVENUE J MONROE TOWNSHIP NJ 08831 |
| PRIMIANO, VINCENT A. | LAW OFFICES OF LISA M. SOLOMON 305 MADISON AVENUE, STE. 4700 NEW YORK NY 10165 |
| PRIMIANO, VINCENT A. | LAW OFFICES OF LISA M. SOLOMON 305 MADISON STE 4700 NEW YORK NY 10165 |
| PRIMIANO, VINCENT A. | 122 BROADWAY ROCKVILLE CENTRE NY 110 |
| PRIMIANO, VINCENT A. | 122 BROADWAY ROCKVILLE CEMTRE NY 11570 |
| PRIMIANO, VINCENT A. | 122 BROADWAY ROCKVILLE CENTRE NY 11570 |
| PRIMMER PIPER EGGLESTON & CRAMER PC | GAIL E. WESTGATE, ESQ. P.O. BOX 1489 BURLINGTON VT 05402-1489 |
| PRIMUS CLO I, LTD. | PRIMUS ASSET MGMT. 360 MADISON AVE 23RD FL NEW YORK NY 10017 |
| PRIMUS CLO II, LTD. | PRIMUS FINANCIAL PRODUCTS, LLC 360 MADISON AVENUE NEW YORK NY 10017 |
| PRIMUS FINANCIAL PRODUCTS LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PRIMUS TELECOMMUNICATIONS CANADA INC | WILLIAM WEINTRAUB FREIDMAN KAPLAN SEILER & ADELMAN LLP 1633 BROADWAY, 46TH FLOOR NEW YORK NY 10019 |
| PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TEX | ATTN: STEVE AILEY 4000 MIDWAY ROAD CARROLLTON TX 75007 |
| PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TEX | ATTN : STEVE AILEY 4000 MIDWAY ROAD CARROLLTON 75007 |
| PRINCE, MARK | 1243 FUNSTON STREET HOLLYWOOD FL 33019-2217 |
| PRINCETON INSURANCE COMPANY | C/O INVESCO INSTITUTIONAL (N.A.), INC. ATTN:  BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PRINCETON INSURANCE COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  GREG JUBIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PRINCETON YOUNG ACHIEVERS INC | 25 VALLEY ROAD PRINCETON NJ 08540-0000 |
| PRINCIPAL FINANCIAL SERVICES INC | 711 HIGH STREET DES MOINES IA 2-096 |
| PRINCIPAL FUNDS, INC. - INTERNATIONAL FUND I | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PRINCIPAL LIFE INSURANCE COMPANY | ATTN: DEBRA EPP (G-34-W23) 711 HIGH STREET DES MOINES IA 50392-0301 |
| PRINCIPAL PROTECTION INCOME PORTFOLIO | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| PRINCIPAL TRANSACTIONS II INC.    FKA LBH TRANSAC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PRINCIPAL TRANSACTIONS INC.    FKA LB TRANSACTION | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| PRINZING, DANIEL & DOROTHY | INTEX VIVOS TST UA 2/7/05 1804 VOLUNTARY ROAD VISTA CA 92084 |
| PRIOLIS, CHRISOULA | 25 KNOLLS CRESCENT APT 8F BRONX NY 10463 |
| PRIOLO, ANTHONY | 497 MARKTHALER PLACE ROSELLE PARK NJ 07204 |
| PRISMA CAPITAL PARTNERS LLC | PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PRISMA ENHANCED FIXED INCOME FUND LP | ATTN: JOHN K. BRENNAN C/O PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PRISMA ENHANCED FIXED INCOME FUND LP | ATTN: JOHN K BRENNA C/O PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |

| Claim Name | Address Information |
|---|---|
| PRISMA ENHANCED FIXED INCOME FUND LTD | ATTN: JOHN K. BRENNAN C/O PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PRISMA KREDITVERSICHERUNGS-AKTIENGESELLSCHAFT | SHEARMAN & STERLING LLP ATTN MICHAEL H. TORKIN, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PRISMA KREDITVERSICHERUNGS-AKTIENGESELLSCHAFT | SHEARMAN & STERLING LLP ATTN MICAHEL H. TORKIN, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PRITAM, NEENA/PRITAM, DARYANANI | C O HOLD MAIL CIF 103294 16 COLLYER QUAY 03-00 HITACHI TOWER SINGAPORE 049318 |
| PRITCHARD, DANIEL A | 526 WATERS EDGE NEWTOWN SQUARE PA 19073 |
| PRITCHETT IV, CLAUDE | 1206 W 11TH AVE COVINGTON LA 70433-1826 |
| PRITCHETT, BARBARA | 297 COURTS DRIVE MARIETTA GA 30062 |
| PRITCHETT, JACK | 23732 MALIBU RD. MALIBU CA 90265-4603 |
| PRITTI, ANDREW J. | 55 WEST 26TH STREET APT. 25-G NEW YORK NY 10010 |
| PRITTINEN, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PRITZ, DANIEL F. & ELIZABETH K. JT WROS | 150 BELLEVIEW BLVD, ATP. 803 CLEARWATER FL 33756 |
| PRIVATE RAISE.COM | 55 5TH AVE STE 1703 NEW YORK NY 10003 |
| PRIVITERA, JOANNE | 8633 23RD AVE BROOKLYN NY 11214 |
| PRIVMAN, LIOR | 2 ALDEN PLACE APT 3D BRONXVILLE NY 10708 |
| PRO GALINDO, HUMBERTO & FAMILY | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PRO-PINNOITUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PROACTIVITY, INC. | 116 WEST 23RD STREET SUITE 500 NEW YORK NY 10011 |
| PROBERT, R. & PROBERT, M. | 107 BEACH STREET DEAL KENT CT14 6JQ |
| PROCESOS CONTROLADOS SE DE CV | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PROCLARITY CORPORATION | 401 W FRONT ST STE 400 BOISE ID 837025122 |
| PROFESSIONAL COMPUTER SERVICES | 27 22ND ST E DICKINSON ND 58601 |
| PROFFITT, PATRICK M. | 9168 DEL PRADO DR. UNIT 2N PALOS HILLS IL 60465 |
| PROFILI FAMILY PARTNERSHIP, L.P. | C/O RONALD L. PROFILI 33 OLD COACH ROAD NAPA CA 94558 |
| PROFILI, RONALD | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PROFUND ACCESS VP HIGH YIELD FUND | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUND ADVISORS LLCA/C SHT LB 7-10YR US TRES PROS | PROSHARES TRUST 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROFUND ADVISORS LLCA/C USHT LB 20+YR US TRES PROS | PROSHARES TRUST 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROFUND VP FALLING US DOLLAR | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUND VP RISING RATES OPPORTUNITY | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUND VP US GOVERNMENT PLUS | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUNDS ACCESS FLEX BEAR HIGH YIELD | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUNDS ACCESS FLEX HIGH YIELD FUND | 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROFUNDS FALLING US DOLLAR  INVESTOR | 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROGRAMMER'S PARADISE INC | 1157 SHREWSBURY AVE SHREWSBURY NJ 07702 |
| PROGRESS ENERGY INC PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PROGRESS INVESTMENT MANAGEMENT COMPANY | NORTHERN TRUST BANK 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO IL 60675 |
| PROGRESSIVE HOUSING INC | 4239 NORTH WAR MEMORIAL DRIVE PEORIA IL 61614 |
| PROGRESSIVE INVESTMENT COMPANY, INC. | C/O PROGRESSIVE CAPITAL MANAGEMENT COMPANY 3 PARKLANDS DRIVE DARIEN CT 06820 |
| PROLIANCE ENERGY, LLC | PROLIANCE ENERGY, LLC 111 MONUMENT CIRCLE SUITE 2200 INDIANAPOLIS IN 46204-5178 |
| PROLOGIS NA3 III LP | PROLOGIS NA3 III LP C/O PROLOGIS 4545 AIRPORT WAY DENVER CO 80239 |
| PROMARK GLOBAL ADVISORS | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| PROMARK GLOBAL ADVISORS | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| PROMARK INVESTMENT TRUSTEES LTD AS TRUSTEE OF GM I | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PROMARK INVESTMENTS TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PROMOTORA CASARAPA CA | C/O JUAN GUILLERMO ALAMO 725 CRANDON BOULEVARD KEY BISCAYNE FL 33149 |
| PRONATIONAL INSURANCE CO | (PROASSURANCE CASUALTY CO.) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| PROPERTY ASSET MANAGEMENT INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PROSKAUER ROSE LLP | JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK NY 10036-8299 |
| PROSPECT FUNDING I LLC | C/O JPMORGAN CHASE BANK 600 TRAVIS STREET HOUSTON TX 77002 |
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| PROSPECT MOUNTAIN FUND LTD | C/O ORE HILL PARTNERS ATTN: RACHEL CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| PROSPECT MOUNTAIN FUND LTD | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROSPECT NEWS INC. | 6 MAIDEN LANE 9TH FLOOR NEW YORK NY 10038 |
| PROTECTIVE LIFE INSURANCE CO, INC | JAYNA LAMAR 1901 6TH AVENUE NO. STE 2400 BIRMINGHAM AL 35203 |
| PROTECTIVE LIFE INSURANCE COMPANY | JAYNA LAMAR 1901 6TH AVENUE NO., STE 2400 BIRMINGHAM AL 35203 |
| PROTO, JOSEPH C. & CHARLOTTE A. PROTO JTTEN | 1641 10TH AVENUE TOMS RIVER NJ 08753 |
| PROUS JUVE, DAVID / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PROVENCE, DAVE | 10401 LAKE VISTA CIRCLE BOCA RATON FL 33498 |
| PROVENCHER, ANDREW | 21 NORMANDY LANE NEW ROCHELLE NY 10804 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | NEWPORT GLOBAL CREDIT FUND (MASTER) L.P., C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | NEWPORT GLOBAL CREDIT FUND (MASTER) L.P., C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE PLACE MALL PROJECT | 26 WILDROSE CT WARWICK RI 028885510 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENT LIFE & ACCIDENT INSURANCE CO INC | UNUM GROUP LAW DEPT. 7S CHATTANOOGA TN 37402 |
| PROVINCE OF BRITISH COLUMBIA | DOUGLAS P. BARTNER & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| PROVINCE OF BRITISH COLUMBIA | DOUGLAS P. BARTNER SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PROVINCIE ZEELAND | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVINZIAL NORDWEST HOLDING AG | BOLATTI & GRIFFITH LLP 45 BROADWAY, SUITE 2200 NEW YORK NY 10006 |
| PRS GROUP INC | 3003 TAYLOR WAY TACOMA WA 98421 |
| PRU ALPHA FIXED INCOME OPPORTUNITY MASTER FUND I L | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PRU ALPHA FIXED INCOME OPPORTUNITY MASTER FUND I L | ATTN: TERENCE DUNN PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PRUCHANSKY, MICHAEL | 9 FAYETTE PLACE FAIR LAWN NJ 07410 |
| PRUDENTIAL FIXED INCOME MERGING MARKETS LONG SHORT | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PRUDENTIAL GLOBAL FUNDING LLC | ATTN: RICHARD A. MILLER TWO GATEWAY CENTER 5TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL GLOBAL FUNDING LLC | GEORGE ZIMMERMAN, LEA HABER KUCK & MARK MCDERMOTT SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| PRUDENTIAL GLOBAL FUNDING LLC | PRUDENTIAL GLOBAL FUNDING LLC. ATTN: GEORGE ZIMMERMAN, LEA HABER KUCK & MARK MCDERMOTT SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | ON BEHALF OF ITS SEPARATE ACCOUNT VCA-GI-7-SB-AR 290 WEST MOUNT PLEASANT AVE. LIVINGSTON NJ 07039 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. ATTN: TERENCE DUNN P.O. BOX 32339 NEWARK NJ 07102 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| PRUDENTIAL INV MGMT/DRYDENHIGH YIELD FD INC. | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL RETIREMENT INSURANCE SEP ACCOUNT ON BEH | ACCOUNT SA-CPP ATTN: VALERIE WEBER 80 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PRUDENTIAL RETIREMENT INSURANCE SEP ACCOUNT ON BEH | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PRUDENTIAL SERIES FUND INC SP PIMCO HIGH YIELD POR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PRUDENTIAL SERIES FUND INC SP PIMCO TOTAL RETURN P | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PRUDENTIAL SERIES FUND, DIVERS IFIED BOND PORT (TH | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL SERIES FUND, HIGH YIELD BOND PORTFOLIO | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL STAFF PENSION | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PRUDENTIAL STAFF PENSION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PRUESS, JOHN T. | 563 58TH STREET OAKLAND CA 94609 |
| PRUETT, RYLAND K. | 4610 WEST BROWNING AVENUE TAMPA FL 33629 |
| PRUSINOWSKI, LORRAINE | SHIRLEY M. ROJEK AND EUGENE PUVEL 18 LIBERTY STREET SALAMANCA NY 14779 |
| PRUSINSKI, THOMAS | 72 CANTERBURY GATE LYNBROOK NY 11563 |
| PRYOR, JEFFREY M | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PRYOR, JEFFREY M. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PRYOR, JESSICA B. | 433 W 43RD STREET APT 6B NEW YORK NY 10036 |
| PRYOR, JOAN & MAURICE | 63 DENNISON ROAD ESSEX CT 06426 |

| Claim Name | Address Information |
|---|---|
| PSAKI, JEFFREY | 205 E 63RD STREET APT 8D NEW YORK NY 10065 |
| PSCHERA, MIKAEL J. | 560 WEST 43RD STREET APARTMENT 11C NEW YORK NY 10036 |
| PSEG ENERGY RESOURCES & TRADE LLC | ATTN: SUZANNE M. KLAR, ESQ. 80 PARK PLAZA, T5D NEWARK NJ 07101 |
| PSEG ENERGY RESOURCES & TRADE LLC | 80 PARK PLAZA, T-19 NEWARK NJ 07102-4194 |
| PSEG INC. MASTER RETIREMENT TRUST | ATTN: PETER CARUSO 80 PARK PLAZA T6B NEWARK NJ 07102 |
| PSIROGIANES, JASON | 359 LONG BOW DRIVE FRANKLIN LAKES NJ 07417 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK | C/O NEW YORK AGENCY ONE EXCHANGE PLAZA 55 BROADWAY NEW YORK NY 10006 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK | C/O NEW YORK AGENCY ATTN: JERRY PHILLIPS ONE EXCHANGE PLAZA 55 BROADWAY NEW YORK NY 10006 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK | TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN, ESQ THE CHRYSLER BUILDING 405 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10174 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK. | ATTN: JERR PHILLIPS, C/O NEW YORK AGENCY ONE EXCHANGE PLAZA 55 BROADWAY NEW YORK NY 10006 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK. | HOLLACE T. COHEN TROUTMAN SANDERS LLP THE CHRYSTER BUILDING 405 LEXINGTON AVE., 7TH FL. NEW YORK NY 10174 |
| PTC CUST IRA ROLLOVER FBO | KRAUS, ARTHUR D. 117 OCEAN FRONT WALK VENICE CA 90291 |
| PTR INC. | 1900 MARKET STREET PHILADELPHIA PA 19103 |
| PTR INC. TOTAL PHILLY | 1900 MARKET STREET PHILADELPHIA PA 19103 |
| PTS CONSULTING, INC | SUITE 732 ONE PENN PLAZA NEW YORK NY 10119 |
| PU, LILY | 28 OLD FULTON ST. APT. 8A BROOKLYN NY 11201 |
| PUA, ARTHUR S., DR. | 7350 PRINCEVALLE ST. GILROY CA 95020-6146 |
| PUBLIC AFFAIRS SUPPORT SVCS INC | 1020 NORTH FAIRFAX ST 5TH FL ALEXANDIA VA 22314 |
| PUBLIC EDUCATION EMPLOYEE RETIREMENT SYSTEM OF MIS | ATTN: CRAIG HUSTING, CIO 310 W. TRUMAN BLVD. JEFFERSON CITY MO 65109 |
| PUBLIC EDUCATION EMPLOYEE RETIREMENT SYSTEM OF MIS | ATTN: CRAIG HUSTING, CIO 3210 W. TRUMAN BLVD. JEFFERSON CITY MO 65109 |
| PUBLIC EDUCATION EMPLOYEE RETIREMENT SYSTEM OF MIS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PUBLIC EMPLOYEE RETIREMENT SYSTEM OF IDAHO | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF COLORAD | C/O ENTWISTLE & CAPPUCCI LLP ATTN: ANDREW J. ENTWISTLE, JOSHUA K PORTER 280 PARK AVENUE, 26 FLOOR WEST NEW YORK NY 10017 |
| PUBLIC EMPLOYEES' RETIREMENT ASSOCIATION OF COLORA | TRANSFEROR: DENVER PUBLIC SCHOOLS RETIREMENT SYSTEM PERA LEGAL DEPARTMENT ATTN: GREG SMITH AND JENNIFER KABAT 1300 LOGAN STREET DENVER CO 80203-2386 |
| PUBLIC EMPLOYEES' RETIREMENT ASSOCIATION OF COLORA | TRANSFEROR: DENVER PUBLIC SCHOOLS RETIREMENT SYSTEM PERA LEGAL DEPARTMENT ATTN: GREG SMITH, JENNIFER KABAT 1300 LOGAN STREET DENVER CO 80203-2386 |
| PUBLIC EMPLOYEES' RETIREMENT SYSTEM OF MISSISSIPPI | 429 JACKSON ST. JACKSON MS 39201-1005 |
| PUBLIC POWER GENERATION AGENCY | ATTN: MR. KEVIN GADEN MUNICIPAL ENERGY AGENCY OF NEBRASKA 1111 "O" STREET, SUITE 200 LINCOLN NE 68508-3614 |
| PUBLIC SCHOOL EMPLOYEE RETIRMENT SYSTEM OF MISSOUR | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI, THE | ATTN: CRAIG HUSTING, CIO 3210 W. TRUMAN BLVD. JEFFERSON CITY MO 65109 |
| PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PUBLIC SECTOR PENSION INVESMENT BOARD | TORYS LLP ATTN: WILLIAM F. GRAY, JR., ESQ. & TIMOTHY B. MARTIN, ESQ. 237 PARK AVENUE NEW YORK NY 10017 |
| PUBLIC SERVICE COMPANY OF COLORADO/DBA XCEL ENERGY | ATTN: DAVID FITZMAURICE, BANKRUPT ACCOUNT SPECIALIST 550 15TH STREET DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| PUBLIC SERVICE COMPANY OF NEW MEXICO | ALVARDO SQUARE - MS 1004 ALBUQUERGUE NM 87158 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PUBLIC SERVICE COMPANY OF OKLAHOMA 212 E. SIXTH ST. TULSA, OK 74119 |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY | PSE&G, ATTN NANCY OLIVERAS P.O. BOX 490 CRANFORD NJ 07016 |
| PUBLIC SERVICE ENTERPRISE GROUP INC MASTER RETIREM | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PUBLIC UTILITY DISTRICT NO. 1 OF BENTON COUNTY | 2721 WEST 10TH AVENUE P.O. BOX 6270 KENNEWICK WA 99336 |
| PUBLIC UTILITY DISTRICT NO. 1 OF BENTON COUNTY (WS | BENTON PUD KENNEWICK WA 99336-0270 |
| PUBLIC UTILITY DISTRICT NO. 1 OF FRANKLIN COUNTY ( | FRANKLIN PUD PO BOX 2407 PASCO WA 99302 |
| PUBLIC UTILITY DISTRICT NO.2 OF GRANT COUNTY, WASH | 30 C STREET SW, P.O. BOX 878 EPHRATA WA 98823 |
| PUBLIC UTILITY HOLDINGS CORP | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PUCCIARELLI, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PUCCIARELLI, JAMES V. | 3 STONY HILL DRIVE MORGANVILLE NJ 07751 |
| PUCCIO, DENISE A. | 1601 3RD AVENUE NEW YORK NY 10128 |
| PUCCIO, JOHN AND MARIE | UBS FINANCIAL SERVICES INC. 333 EARLE OVINGTON BOULEVARD SUITE 600 MITCHEL FIELD NY 11553-9323 |
| PUCCIO, NICHOLAS C. | 3694 SHERRY AVE. WANTAGH NY 11793 |
| PUERTAS, MIGUEL | 325 WEST 45TH ST. 807 NEW YORK NY 10036 |
| PUERTAS, MIGUEL IGNACIO | 325 W. 45TH STREET #807 NEW YORK NY 10036 |
| PUERTO RICO (COMMONWEALTH) FINANCIAL SECURITY ASSU | SIDLEY AUSTIN LLP C/O COMMONWEALTH OF PUERTO RICO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, IN | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, IN | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO COMMONWEALTH OF | SIDLEY AUSTIN LLP C/O COMMONWEALTH OF PUERTO RICO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PUERTO RICO COMMONWEALTH OF | SIDLEY AUSTIN LLP C/O COMMONWEALTH OF PUERTO RICO 787 SEVENTTH AVENUE NEW YORK NY 10019 |
| PUERTO RICO FIXED INCOME FUND V INC | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| PUERTO RICO FIXED INCOME FUND V INC | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO HOUSING FINANCE AUTHORITY | PUERTO RICO HOUSIGN FINANCE AUTHORITY P. O. BOX 71361 SAN JUAN PR 00936-8461 |
| PUERTO RICO INVESTORS BOND FUND I | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUERTO RICO SALES TAX FINANCING CORP. | C/O SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PUGET SOUND ENERGY, INC. | C/O ALAN D. SMITH PERKINS COIE LLP 1201 3RD AVENUE, SUITE 4800 SEATTLE WA 98101 |
| PUGET SOUND ENERGY, INC. (WSPP) | P.O. BOX 90868 BELLEVUE WA 98009-0868 |
| PUGIA, ANNETTA | 3 OLD TOPSFIELD RD BOXFORD MA 01921 |
| PUGLIA, DANIELLE | 89 FORRESTAL AVENUE STATEN ISLAND NY 10312 |
| PUI KUONG, LUI | 22ND FLOOR UNIT D, SOUTH EAST INDUSTRIAL BUILDING 611-619 CASTLE PEAK ROAD, TSUEN WAN, NEW TERRITORIES HONG KONG |
| PUIG, JOAQUIM PUNET & PUNET, VERA L. FERRARA JTWRS | 3059 LAKEWOOD DRIVE FORT LAUDERDALE FL 33332 |
| PUJANA IRIONDO, AGUSTIN & ECHEVARRIETA LARRAZABAL, | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PULASKI TECHNICAL COLLEGE | 3000 WEST SCENIC NORTH LITTLE ROCK AR 72118 |
| PULAWSKI, KRYSZTOF | 205 BLOOMFIELD ST APT 1 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| PULEX, ANABELLE | 2632 W. BALMORAL #1E CHICAGO IL 60625 |
| PULIAFICO, JAMES | 8829 14TH AVE BROOKLYN NY 11228 |
| PULIAFICO, JOSEPH S. | 333 EAST BROADWAY APARTMENT 4F LONG BEACH NY 11561 |
| PULIAFICO, SALVATORE | 132 QUAKER RIDGE ROAD MANHASSET NY 11030 |
| PULIDO, MARC ANTHONY | 16 CYNTHIA DRIVE SUCCASUNNA NJ 07876 |
| PULIDO-CROWE, OLGA A. | 45 CATALPA DRIVE ATHERTON CA 94027 |
| PULJIC, GORAN | 8 SEARLES RD. DARIEN CT 06820 |
| PULKKINEN, SAILA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PULLANO, ANTHONY | 130 EAST 94TH ST NEW YORK NY 10128 |
| PULLANO, ANTHONY | 130 EAST 94TH ST APT 9B NEW YORK NY 10128 |
| PULLIAINEN, TUOMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PULLING, THOMAS | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PULSAR RE, LTD | KIRKLAND & ELLIS LLP JEFFREY GETTLEMAN 300 N LASALLE CHICAGO IL 60654 |
| PULSAR RE, LTD | ATTN: JEFFREY GETTLEMEN KIRKLAND & ELLIS, LLP 300 N. LASALLE CHICAGO IL 60654 |
| PULSAR RE, LTD. | PULSAR RE, LTD. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| PULSAR RE, LTD. | ATTN: JEFFREY GETTLEMAN KIRKLAND & ELLIS, LLP 300 N. LASALLE CHICAGO IL 60654 |
| PULTMAN, AVI | 3299 CAMBRIDGE AVE. APARTMENT 6A BRONX NY 10463 |
| PULTMAN, SARA | 3299 CAMBRIDGE AVENUE APARTMENT #6A BRONX NY 10463 |
| PULVER, LAURA | 216 VISTA GLEN PL MARTINEZ CA 94553-5867 |
| PUMA, GRACE M., IRA | 848 HIGHVIEW AVE GLEN ELLYN IL 60137 |
| PUMAR, RODOLFO C. | 64-B SUBURBIA DRIVE JERSEY CITY NJ 07305 |
| PUMICE INVESTMENTS (NETHERLANDS) B.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PUNDY, BRIGITTE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PUNIYANI, AMIT | 444 WASHINGTON BLVD. APT #1312 JERSEY CITY NJ 07310 |
| PURA FLO CORPORATION | PO BOX 690447 HOUSTON TX 77269-0447 |
| PURCELL, KEVIN | 12 STUYVESANT OVAL, APT 8H NEW YORK NY 10009 |
| PURCELL, LORI A. | 408 CHESTNUT STREET RIDGEFIELD NJ 07657 |
| PURCHASE POWER, INC. | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PURDON, GERALD R. | 4019 STEPHENS MILLS RUN NE ATLANTA GA 30342 |
| PURHONEN, AKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PURI, DHRUV | 271 WEST 47TH STREET APARTMENT 8F NEW YORK NY 10036 |
| PURI, HIMAYANI | 44 EAST 12TH STREET, APT 10C NEW YORK NY 10003 |
| PURI, PANKAJ | 26 REMBRANDT WAY EAST WINDSOR NJ 08520 |
| PURSINO, THOMAS A. | 39 STRATFORD ROAD EAST BRUNSWICK NJ 08816 |
| PURSUIT CAPITAL PARTNERS MASTER (CAYMAN) LTD | ATTN: FRAK CANELAS STAMFORD HARBOR PARK- NORTH TOWER 4TH FLOOR 333 LUDLOW STREET STAMFORD CT 06902 |
| PURSUIT CAPITAL PARTNERS MASTER (CAYMAN) LTD | MICHAEL EDELMAN VEDDER PRICE P.C 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| PURSUIT OPPORTUNITY FUND I MASTER LTD | ATNN: FRANK CANELAS STAMFORD HABOR PARK - NORTH TOWER 4TH FLOOR 333 LUDLOW STREET (UNIQUE IDENIFICATION NO.: 1000096159) STAMFORD CT 06902 |
| PURSUIT OPPORTUNITY FUND I MASTER LTD | STAMFORD HARBOR PARK NORTH TOWER 4TH FLOOR 333 LUDLOW STREET STAMFORD CT 06902 |
| PURSUIT OPPORTUNITY FUND I MASTER LTD | MICHAEL EDELMAN VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| PURSUIT OPPORTUNITY FUND I MASTER LTD | VEDDER PRICE P.C. ATTN: MICHAEL EDELMAN, ESQ. 1613 BROADWAY, 47TH FLOOR NEW YORK NY 10021 |
| PURVIS, KATHRYN | 3 CASEY COURT NANUET NY 10954 |

| Claim Name | Address Information |
|---|---|
| PURVIS, KATHRYN | 3 CASEY CT NANUET NY 109543400 |
| PUSATERI & PUSATERI, P.C. | PROFIT SHARING PLAN 128 PRICHARD STREET FITCHBURG MA 01420 |
| PUSKULDJIAN, PAUL A | 50 ROOSEVELT AVE GLEN HEAD NY 11545-1532 |
| PUSKULDJIAN, PAUL A. | 50 ROOSEVELT AVE GLEN HEAD NY 11545 |
| PUSSWALD, ANDREAS AND ANGELIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PUTERMAN, SAMUEL | C/O DAVID M. BUCKNER, ESQ. KOZYAK TROPIN & THROCKMORTON, P.A. 2525 PONCE DE LEON, 9TH FLOOR CORAL GABLES FL 33134 |
| PUTERMAN, SAMUEL | C/O DAVID M. BUCKNER, ESQ. KOZYAK TROPIN & THROCKMORTON, P.A. 2525 PONCE DE LEON, 9TH FLOOR MIAMI FL 33134 |
| PUTHENMADATHIL, BINOY | 388 WHIMBREL LANE SECAUCUS NJ 07094 |
| PUTNAM | 131 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| PUTNAM 005 / 29H FX DEM 010501P29H | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 018/018 FX DEM 010501P018 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 041/993 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 050/7BZ FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 070/249 FX DEM 010501P249 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 070/2SA FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 073/812 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 074/816 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 075/838 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1LN/1LW FX DEM 010501P1LW | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1OU/1OU FX DEM 010501P1OU | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1QR/1QR FX DEM 010501P1QR | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1QT/1RC FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1SH/1SH FX DEM 010501P1SH | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 250/250 FX DEM 010501P250 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 250/2QI FX DEM 010501P2QI | PUTNAM INVESTMENT 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 250/2QO FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 250/486 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 259/256 FX DEM 010501P256 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 259/2QW FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 259/487 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 264/160 FX DEM 010501P160 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 264/2RD FX | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 264/488 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2AQ/2AQ FX DEM 010501P2AQ | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2AZ / 25S FX DEM 010501P25S | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2CE/2CE FX DEM 010501P2CE | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2DN/2DN FX DEM 010501P2DN | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2DP/7BY FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2ET / 7BS FX | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2KE/4BC FX | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2KO/2KO FX DEM 010501P2KO | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2KO/2KP FX DEM 010501P2KP | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 397/397 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3CE/3CE FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3DJ/4UC FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GO FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GR FX | 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 3GM/3PA FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3KD/3KD FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3KW/3LA FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3KW/3LB FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3LV / PUTNAM LIABILITYFUNDING PORTFOLIO | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3MX/3MX FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3XX/3XX FX | PUTNAM INVESTMENT ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 4BB/4BB FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 4BL/3WQ FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 4NS/4NS FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 4ZV / 4ZV FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 539 / 7BX FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 792/792 FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 841/6BM | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 8FM / 8FO FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 961/961 FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 961/964 FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM ABSOLUTE RETURN FIXED INCOME FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION BALANCED FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION CONSERVATIVE FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION FUND BALANCED PORTFOLIO | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM ASSET ALLOCATION FUND GROWTH PORTFOLIO | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM ASSET ALLOCATION FUNDS - GROWTH PORTFOLIO | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS - GROWTH PORTFOLIO | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION GROWTH FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM BANK LOAN FUND (CAYMAN) | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM CANADIAN GLOBAL TRUST - PUTNAM CANADIAN FIX | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CANADIAN GLOBAL TRUST FIXED INCOME LONG FUN | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CANADIAN GLOBAL TRUST PUTNAM LONG GOVERNMEN | FUND 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CORE INTERMEDIATE BOND FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM COUNTY SAVINGS BANK | JOSEPH D. ROBERTO, SVP & CFO 2477 RTE 6, PO BOX 417 BREWSTER NY 10509 |
| PUTNAM CREDIT HEDGE FUND LP | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CREDIT HEDGE FUND LP | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CURRENCY FUND INCUBATOR MASTER ACCOUNT | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM DIVERSIFIED INCOME TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| (CAYMAN) MASTER FU | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DW5 / DW5  FXGENTWORTH VIT  PUTNAM INTLCAPIT | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE EQUITY FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE EQUITY FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE EQUITY FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE GROWTH FUND | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM FUND FOR GROWTH & INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM FUNDS TRUST – PUTNAM INTERNATIONAL GROWTH A | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL CONCENTRATED FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL FUNDS -- PUTNAM WORLD | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM GLOBAL FUNDS -- PUTNAM WORLDWIDE INCOME FUN | C/O PUTNAM INVESTMENTS – ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL INCOME TRUST | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL INCOME TRUST | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL INCOME TRUST- A/C 041 | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADAVANTAGE FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD FIXED INCOME FUND LLC | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD FIXED INCOME FUND LLC | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHENM. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INCOME FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN STEPHEN M GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INTERMEDIATE U.S INVESTMENT GRADE FUND LLC | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA |

| Claim Name | Address Information |
|---|---|
| PUTNAM INTERNATIONAL | 02109 |
| PUTNAM INTERNATIONAL EQUITY FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL EQUITY FUND, LLC | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL TRUST | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INV MGMT LLCA/C NORGES BANK SLEEVE-ONE MON | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PUTNAM INVESTMENT HOLDINGS LLC-PUTNAM GLOBAL GROWT | INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC | PUTNAM GLOBAL GROWTH EQUITY FUND - INSITIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC | INTERNATIONAL CORE CONCENTRATED EQUITY-INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC | ON BEHALF OF THE ACCOUNTS LISTED ON EXHIBIT 1 C/O PUTNAM INVESTMENT HOLDINGS, LLC ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC | BINGHAM MCCUTCHEN LLP CA BRENNAN ON FEDERAL STREET BOSTON MA 02110 |
| PUTNAM INVESTMENT HOLDINGS, LLC - INT'L CORE CONCE | INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM MASTER INTERMEDIATE FUND | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM MULTI-STRATEGY / ALPHA PORT (MAPS) CAYMAN M | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PENDING ALLOCATION | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PENDING ALLOCATION | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM PSVF LIABILITY FUNDING PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADV GAA CONSERVATIVE PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADV GAA INCOME STRATEGIES PORTFO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCE | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOILO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTF | 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
| --- | --- |
| PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTF | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM SAVINGS BANK | ATTN: ROBERT HALLORAN 40 MAIN STREET PUTNAM CT 06260 |
| PUTNAM STRATEGIC GLOBAL EMERGING MARKET FIXED INCO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM STRUCTURED OPPORTUNITIES FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM STRUCTURED OPPORTUNITIES FUND LTD | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM STRUCTURED OPPORTUNITIES FUND, LTD. | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND LTD | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND, LLC | TRANSFEROR: PUTNAM TOTAL RETURN FUND, LTD. C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FIXED INCO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM U.S. GOVERNMENT INCOME TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM UNIVERSE BOND PLUS MAPS FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM US CORE BOND SHORT DURATION TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT AMERICAN GOVERNM | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT GLOBAL ASSET ALL | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT GLOBAL GROWTH FU | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT HIGH YIELD FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT HIGH YIELD FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT HIGH YIELD FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT INTERNATIONAL EQ | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT INTERNATIONAL GR | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHENM. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM VARIABLE TRUST – PUTNAM VT INTERNATIONAL NE | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PVT DIVERSIFIED | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM VARIABLE TRUST – PVT HIGH YIELD FUND | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM VARIABLE TRUST -- PVT DIVERSIFIED | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST -- PVT HYF | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM VARIABLE TRUST PUTNAM VT DIVERSIFIED INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT INCOME FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT THE GEORGE PUTNAM | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VT GLOBAL ASSET ALLOCATION FUND | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM WORLD TRUST – PUTNAM EMERGING INFORMATION S | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM EMERGING INFORMATION S | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL FIXED INCOME AL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL FIXED INCOME AL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL FIXED INCOME AL | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL HIGH YIELD BOND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL HIGH YIELD BOND | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM INTERNATIONAL (NON U.S | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM INVESTORS (U.S. CORE E | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM INVESTORS (U.S. CORE E | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM NEW OPPORTUNITIES (U.S | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM NEW OPPORTUNITIES (U.S | EQUITY) FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM NEW OPPORTUNITIES (U.S | EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM NEW OPPORTUNITIES (U.S | EQUITY) FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM TOTAL RETURN FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM INVESTORS (US CORE | 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM WORLD TRUST II -PUTNAM TOTAL RETURN FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II PUTNAM NEW OPPORTUNITIES FUN | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II* - PUTNAM GLOBAL GROWTH FUND | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST- PUTNAM CURRENCY ALPHA FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST- PUTNAM EMERGING INFORMATION SC | C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST- PUTNAM ENHANCED CURRENCY FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST- PUTNAM INTERNATIONAL (NON U.S. | C/O PUTNAM INVESTMENTS ATTENTION : STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST- PUTNAM TOTAL RETURN FUND | C/O PUTNAM INVESTMENTS ATTENTION : STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM, LOWELL | 175 E 79 ST APT 15C NEW YORK NY 10075 |
| PUTNAM, WILLIAM H. | 59 TAYLOR RD. MT. KISCO NY 10549 |
| PUTSOCK, LUCILLE M | 7488 BARDSTON COURT DUBLIN OH 43017 |
| PUTT, JAMES R. | 77 MARY ANN LANE WYCKOFF NJ 07481 |
| PVHA/SIMS VENTURES, LLC | 40 A1A N. SUITE 110 PONTE VERDA BEACH FL 32082 |
| PVM OIL | 5 MARINE VIEW PLAZA SUITE 207 HOBOKEN NJ 07030 |
| PVV SICAV - PVV CLASSIC | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ & DAVID A SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| PVV SICAV - PVV UNTERNEHMENSANLEIHEN PLUS | CLIFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ & DAVID A SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| PWB VALUE PARTNERS II LP | 4340 E INDIAN SCHOOL RD STE 21-518 PHOENIX AZ 85018-5398 |
| PWB VALUE PARTNERS LP | 4340 E INDIAN SCHOOL RD STE 21-518 PHOENIX AZ 85018-5398 |
| PWB VALUE PARTNERS XIV LP | 4340 E INDIAN SCHOOL RD STE 21-518 PHOENIX AZ 85018-5398 |
| PWB VALUE PARTNERS XVI, LP | 4340 E INDIAN SCHOOL RD STE 21-518 PHOENIX AZ 85018-5398 |
| PWB VALUE PARTNERS XVII LP | 4340 E INDIAN SCHOOL RD STE 21-518 PHOENIX AZ 85018-5398 |
| PWM SECURE TRUST | PATRICIA MILLER 10995 CROOKED CREEK DRIVE DALLAS TX 75229 |
| PYLE, GABRIELLE C. | 363 CRANBERRY ROAD UNIT 4A EAST BRUNSWICK NJ 08816 |
| PYLYPOVYCH, GREGORY | 16-B FOREST DRIVE SPRINGFIELD NJ 07081 |
| PYMM, MICHAEL | 142 WHITE ROAD SCARSDALE NY 10583 |
| PYRAMID INTERNATIONAL DEVELOPED MARKETS FUND | C/O DEUTSCHE ASSET MANAGEMENT 130 LIBERTY STREET NEW YORK NY 10006 |
| PYRAMIS BROAD MARKET DURATION COMMINGLED POOL PORT | GROUP TRUST FOR EMPLOYEE BENEFITS PLANS ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| PYRAMIS BROAD MARKET DURATION COMMINGLED POOL, A P | PYRAMIS GROUP TRUST FOR EMPLOYEE PLANS ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| PYRAMIS EUROPEAN EQUITIES COMMINGLED POOL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS INTERMEDIATE DURATION COMMINGLED POOL, A P | PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT PLANS ATTN: FUND TREASURER V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| PYRAMIS INTERMEDIATE DURATION COMMINGLED POOL, A P | PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFITS PLANS ATTN: FUND TREASURER V10 F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| PYRAMIS LONG DURATION COMMINGLED POOL, A PORTFOLIO | GROUP TRUST FOR EMPLOYEE BENEFITS PLAN ATTN: FUND TREASURER V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| PYRAMIS SELECT GLOBAL EQUITY | COMMINGLED POOL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT INTERNATIONAL EQUITY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| COMMINGLED POO | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT INTERNATIONAL EQUITY LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SHORT DURATION COMMINGLED POOL | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| PYROSIGNAL | PYROSIGNAL & SUPPRESSION, INC 40-32 216TH ST. BAYSIDE NY 11361 |
| PYRRHULOXIA, LP | 2100 MCKINNEY SUITE 1770 DALLAS TX 75201 |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | J. WILLIAM BOONE, ESQ ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | MERGER TO LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| PYXIS FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQ. 52 WEST 52ND STREET NEW YORK NY 10019 |
| PYXIS FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PYXIS MOBILE, INC. | 1601 TRAPELO RD WALTHAM MA 02451 |
| Q-BLK ALPHA TRANSPORT TRUST – GLOBAL BOND FUND | J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ., NEW YORK NY 10036 |
| Q-BLK ALPHA TRANSPORT TRUST – GLOBAL BOND FUND | J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| Q-BLK ALPHA TRANSPORT TRUST – GLOBAL BOND FUND | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., ATTN: LARRY GAIL, ESQ. & MARIE BENDER, ESQ 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| Q-BLK ALPHA TRANSPORT TRUST – GLOBAL BOND FUND | ATTN: LARRY GAIL, ESQ. & MARIE BENDER, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| Q-BLK ALPHA TRANSPORT TRUST – US BOND (PENSION) FU | J. GREGORY MILMOE, ESQ/ ANDREW THAU, ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| Q-BLK ALPHA TRANSPORT TRUST – US BOND (PENSION) FU | J. GREGORY MILMOE/ ANDREW THAU SKADDEN ARPS SLATE MEAGHER FLOM, LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| Q-BLK ALPHA TRANSPORT TRUST – US BOND (PENSION) FU | C/O BLACKROCK FINANCIAL MANAGEMENT INC ATTN: LARRY GAIL, ESQ 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| Q2 STRATEGIES | ATTN:MICHAEL DEL SORDO 500 WEST 56TH STREET SUITE 1113 NEW YORK NY 10019 |
| Q2 STRATEGIES | 131 ROBIN CT HOWELL MI 488558776 |
| Q2 STRATEGIES, LLC | ATTN: Q2 STRATEGIES, LLC 500 W 56TH ST SUITE 1113 NEW YORK NY 10019 |
| QAIM-MAQAMI, HOOD | 102 LLOYD ROAD MONTCLAIR NJ 07042 |
| QARRI, BARDHYL | 755 NARROWS ROAD NORTH APT 501 STATEN ISLAND NY 10304 |
| QDEPT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| QFR MASTER VICTORIA FUND, L.P. | C/O SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QFR MASTER VICTORIA FUND, L.P. | C/O QFR CAPITAL GROUP, LLC ATTN: JOSE LUIS DAZA ATTN: KRISTEN BOYLE 489 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10167 |
| QI, ZHENGJU & ZHIWEI XU | 20774 LOWENA CT SARATOGA CA 95070 |
| QI, ZHENGJU & ZHIWEI XU | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| QIAN, KUN | 23 NORTON STREET EDISON NJ 08820 |
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | 2 LIBERTY SQUARE BOSTON MA 02109 |
| QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| QIC GLOBAL CREDIT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| QIN, QING | 106 N. 5TH ST FL 1 HARRISON NJ 07029 |
| QIOU, ZUQIANG | 5 NIGHTINGALE STREET EDISON NJ 08820 |
| QP80 REAL ESTATE SERVICES INC.      FKA HUTTON REAL | INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| QUAGLIA, MARK | 9 BEECHWOOD PLACE FAIR HAVEN NJ 07704 |

| Claim Name | Address Information |
|---|---|
| QUAGLIATA, ROBERT | 48 VERMONT AVENUE CONGERS NY 10920 |
| QUAIL, AMY | 3015 W. CLEVELAND STREET UNIT D TAMPA FL 33609 |
| QUALITY PORK PARTNERS, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| QUAN, BRADLEY | 31 CLAIRVIEW COURT SAN FRANCISCO CA 94131 |
| QUAN, HERBERT | 90 WEST STREET APARTMENT 20V NEW YORK NY 10006 |
| QUAN, KEVIN | 90-41 181ST STREET JAMAICA NY 11423 |
| QUAN, KEVIN JAY | 407 CENTRAL PARK WEST, APT 7C NEW YORK NY 10025 |
| QUAN, VINCENT | 646 COLFAX AVE KENILWORTH NJ 07033 |
| QUANDARY INC. LTD. | P.O. BOX 104 SAINT KITTS & NEVIS CHARLESTON |
| QUANDARY INC. LTD. | CROSS, ROBERT R., ESQ SIDEMAN & BANCROFT LLP ONE EMBARCADERO CENTER, 8TH FLLOR SAN FRANCISCO CA 94111 |
| QUANTATATIVE MICRO SOFTWARE | ATTN: JANET BRADLEY, VP 4521 CAMPUS DRIVE #336 IRVINE CA 92612-2621 |
| QUANTATATIVE MICRO SOFTWARE | ATTN: MELODY NISHINO 4521 CAMPUS DRIVE #336 IRVINE CA 92612-2621 |
| QUANTITATIVE ENHANCED DECISIONS MASTER FUND LP | C/O DAVID L. BABSON 1500 MAIN STREET SUITE 1000 SPRINGFIELD MA 01115 |
| QUANTUM PARTNERS LDC | SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SOROS FUND MANAGEMENT LLC ATTN: JAV SCHOENFARBER 888 SEVENTH AVENUE 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | TRANSFEROR: GOLDMAN SACHS & CO. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LTD | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: JAY SCHOENFARBER, C/O SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LTD | TRANSFEROR: UBS AG C/O SOROS FUND MANAGEMENT LLPC ATTN: JAY SCHOENFARBER 888 SEVENTH AVE, 33RD FL NEW YORK NY 10106 |
| QUARTNER, DOUGLAS M. | 24 ETON ROAD SCARSDALE NY 10583 |
| QUARTUCCIO, CHRISTINE | 223 SHEFFIELD AVENUE WEST BABYLON NY 11704 |
| QUARTZ FINANCE 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| QUARTZ FINANCE LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE PLC - SERIES 2003-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 147 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 148 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2003-5 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 149 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 151 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 151 NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 152 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-2 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 153 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-2 | REED SMITH LLP ATTN: MICHAEL J. REED, ESQ. EMEA 153 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 153 NEW YORK NY 10022 |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. LENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE SERIES 2003-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUAST, LANI | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES NY 90017 |
| QUATTROCCHI, JOHN | 44 AFTERGLOW WAY VERONA NJ 07044 |
| QUAYLE, KATHLEEN E. | 25 WILLETS LANE PLANDOME NY 11030 |
| QUE, ABRAHAM | 2212 HITCHCOCK DR. ALHAMBRA CA 91803 |
| QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QI | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| QUER FALCO, JAIME | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| QUERY, JAMES | 8208 SEMINOLE AVENUE PHILADELPHIA PA 19118 |
| QUEST SOFTWARE INC. | P.O. BOX 51739 LOS ANGELES CA 90051-6039 |
| QUEZADA, ELY | 79 25 150TH STREET APT D19 FRESH MEADOWS NY 11367 |
| QUICK, L. CHRISTOPHER | 71 SECOND AVENUE APARTMENT 4 NEW YORK NY 10003 |
| QUIJANO, ELLISON M. | 16 ROSE AVENUE WESTBURY NY 11590 |
| QUINLAN, EDWARD | 83 HUBER ST. SECAUCUS NJ 07094 |
| QUINLAN, MICHAEL | 6100 HIGHLAND PLACE APT 2 WEST NEW YORK NJ 07093 |
| QUINN, BRYAN | 3 ERICK COURT COLD SPRING HARBOR NY 11724 |
| QUINN, BRYAN E. | 37 HILLSIDE AVE HUNTINGTON NY 11743 |
| QUINN, DEIRDE | IRA ROLLOVER CUSTODIAN 230 SPRINGFIELD AVE SUMMIT NJ 07901 |
| QUINN, DONAL | 353 LINCOLN AVENUE GLEN ROCK NJ 07452 |
| QUINN, JAMES T. | 156 VILLAGE CIRCLE WEST PARAMUS NJ 07652 |
| QUINN, JASON M. | 30 ELM SEA LANE MANHASSET NY 11030 |
| QUINN, KATHARINE V. | 1425 AMSTERDAM AVE APT 8R NEW YORK NY 10027 |
| QUINN, PATRICK G. | 514 WEST END AVENUE APT 4A NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| QUINN, ROBERT M | 84 CROSS STREET ANDOVER MA 01810 |
| QUINN, SARAH E. | 725 JEFFERSON STREET, UNIT 20 HOBOKEN NJ 07030 |
| QUINN, SCOTT | 1 RIVER PLACE APT 910 NEW YORK NY 10036 |
| QUINN, WILLIAM E | 6149 TIMBERBROOK LANE COLUMBUS OH 43228 |
| QUINONES, ANNA A. | 67 MAIN STREET GARFIELD NJ 07026 |
| QUINONES, MIGUEL | 724 JOAQUIN AVENUE SAN LEANDRO CA 94577 |
| QUINONES, RICHARD | 327 WEST 83RD STREET – APT. 4A NEW YORK NY 10024 |
| QUINTANILLA, JOHANNA | 1683 WILLIS AVE MERRICK NY 11566 |
| QUINTAVALLE, DAVID T. | 2728 THOMSON AVENUE UNIT 311 LONG ISLAND CITY NY 11101 |
| QUINTAVALLE, DAVID T. | 2728 THOMSON AVENUE UNIT 311 LONG ISLAND CITY NY 11101-2927 |
| QUINTERO ABELLA, CARLOS A. – MARIA C. GUARIN DE QU | LILIANA QUINTERO GUARIN 601 JONES FERRY RD APT M3 CARRBORO NC 27510 |
| QUINTERO, ANDREA | 304 EAST 62ND ST APT 9 NEW YORK NY 10065 |
| QUINTESSENCE FUND L.P. | TRANSFEROR: CARILLON LTD. C/O NICK BRUMM QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ LOVELLS LLP 590 MADISON AVE NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | ROBIN K. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LP 590 MADISON AVE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZBURG 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10026 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP ATTN: NICK BRUMM 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | ATTN: NICK BRUMM C/O QTV FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLR NEW YORK NY 10036 |
| QUINTYNE, MAVIS D. | 1063 EAST 59TH STREET BROOKLYN NY 11234 |
| QUIRK, JOSEPH F. | 2135 VISTAZO EAST TIBURON CA 94920 |
| QUIRK, JOSEPH S. | 111 SOUTH VILLAGE AVENUE ROCKVILLE CENTRE NY 110 |
| QUIRK, JOSEPH S. | 111 SOUTH VILLAGE AVENUE ROCKVILLE CENTRE NY 11570 |
| QUISENBERRY, WILLIAM | 8910 APLAMADO MCKINNEY TX 75070 |
| QUISMORIO, JAMES | 1738 VIA DEL REY SOUTH PASADENA CA 91030 |
| QUONIAM ASSET MANAGEMENT GMBH | KATHRYN A. BENNETT WILMER CUTLER PICKERING HALE & DORR LLP 399 PARK AVENUE NEW YORK NY 10022 |
| QUOSIG, PAUL D | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER #1 19624 MEADOW VIEW DR. WOODBRIDGE CA 95258 |
| QUOVADX, INC. | AND/OR ROGUE WAVE SOFTWARE, INC. 5500 FLATIRON PARKWAY BOULDER CO 80301 |
| QURESHI, AYAAZ | 303 WEST 66TH STREET APARTMENT 4DW NEW YORK NY 10023 |
| QURESHI, NAYEEM | 1103 PEACOCK CREEK DRIVE CLAYTON CA 94517 |
| QURESHI, SAMI | 6501 INDEPENDENCE PARKWAY 6207 PLANO TX 75023 |
| QVT FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVENUE 7TH FLOOR NEW YORK NY 10022 |
| QVT FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVE, 7TH FLOOR NEW YORK NY 10022 |
| QVT FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZBURG 601 LEXINGTON AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| QVT FUND LP | 10022 |
| QVT FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZBERG 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| QVT FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZURG 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: NICK BRUMM 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | TRANSFEROR: CARILLON LTD. C/O NICK BRUMM QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR ATLANTA GA 30309 |
| QWEST | ATTN: LEGAL DEPARTMENT 1801 CALIFORNIA STREET SUITE 900 DENVER CO 80202 |
| QWEST | P.O. BOX 29040 PHOENIX AZ 85038-9040 |
| QWEST BUSINESS SERVICES | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| QWEST COMMUNICATIONS COMPANY, LLC | FKA QWEST COMMUNICATIONS CORPORATION ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202 |
| QWEST CORPORATION | DEVELOPER CONTACT GROUP 700 W. MINERAL AVENUE ROOM ND E3.32 LITTLETON CO 80120 |
| QWEST PENSION TRUST | C/O MELLON TRUST OF NEW ENGLAND, N.A. 135 SANTILLI HIGHWAY EVERETT MA 02149 |
| R-ASHLEY WIMBLEDON LLC | C/O GRAMERCY ADVISORS LLC 20 DAYTON AVENUE GREENWICH CT 06830 |
| R-AUDREY WIMBLEDON LLC | C/O GRAMERCY ADVISORS LLC 111 EAST 22ND STREET, SUITE 4C NEW YORK NY 10010 |
| R-RAC WIMBLEDON LLC | C/O GRAMERCY ADVISORS LLC 20 DAYTON AVENUE GREENWICH CT 06830 |
| R. HERNREICH 1987 TRUST | PO BOX 1888 EDWARDS CO 81632 |
| R.I. DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| R.W. GEORGE, JR. CHAR. FOUNDATION TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| R2 INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. ATTN: NOEL NESSER, CHIEF FINANCIAL OFFICER - ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R2 INVESTMENTS, LDC | R2 INVESTMENTS, LDC C/O AMALGAMATED GADGET, L.P. ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R2 INVESTMENTS, LDC | C/O AMALGAMTED GADGET, L.P 301 COMMERCE STREET, STE 3200 FORT WORTH TX 76102-4140 |
| R2 INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R2 TOP HAT, LTD | C/O MAYER, BROWN, ROWE & MAW 1675 BROADWAY NEW YORK NY 10019 |
| R2 TOP HAT, LTD. | C/O AMALGAMATED GADGET, L.P. 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R2 TOP HAT, LTD. | R2 TOP HAT LTD. C/O AMALGAMATED GADGET, L.P. ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R3 CAPITAL MANAGEMENT GROUP, L.P. | ATTN: PAUL H. TICE 1271 AVENUE OF THE AMERICAS, 39TH. FLR. NEW YORK NY 10020 |
| R3 CAPITAL MANAGEMENT, LP | 1271 AVENUE OF THE AMERICAS 39TH FLOOR NEW YORK NY 10020 |
| R3 CAPITAL PARTNERS MASTER LP | C/O R3 CAPITAL PARTNERS MASTER, LP 1271 AVE OF AMERICAS, 39TH FLOOR NEW YORK NY 10020 |
| R3 CAPITAL PARTNERS MASTER, L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR ATTN: ROSS ROSENFELT NEW YORK NY 10055 |
| RAABE, HENRY E. | 925 NO. PAYNE ST. NEW ULM MN 56073 |
| RAABE, HENRY IRA 8058-6123 | STIFEL NICOLAUS, CUSTODIAN 925 NO. PAYNE STREET NEW ULM MN 56073 |

| Claim Name | Address Information |
|---|---|
| RAB MARKET CYCLES (MASTER) FUND LIMITED | C/O PROSKAUER ROSE LLP ATTN: PAUL POSSINGER THREE FIRST NATIONAL PLAZA 70 WEST MADISON STREET, SUITE 3800 CHICAGO IL 60602 |
| RABASSA, AUGUSTIN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RABASSA, AUGUSTIN | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| RABB, SHELDON E., SEP IRA CUST. | 619 MAGNOLIA LANE CHAGRIN FALLS OH 44023 |
| RABEL, JEFFREY E. | 225 CENTRAL PARK WEST APARTMENT 607 NEW YORK NY 10024 |
| RABENOLD, DAVID | 415 LEONARD STREET 2C BROOKLYN NY 11222 |
| RABENOLD, DAVID O | 415 LEONARD STREET 2C BROOKLYN NY 11222 |
| RABIER, BENEDICTE | 132 MULBERRY ST. 3C NEW YORK NY 10013 |
| RABIN, ELI | 1213 WEST LAURELTON PKWY TEANECK NJ 07666 |
| RABINOVICH, MARK | 40 MEMORIAL HIGHWAY APT 29M NEW ROCHELLE NY 10801 |
| RABINOWITZ, ALLAN C. | 911 PARK AVENUE 9B NEW YORK NY 10075 |
| RABINOWITZ, WILLIAM | 261 ACADEMY STREET WILKES BARRE PA 18702 |
| RABITZ, STEVEN | 676 MILDRED STREET TEANECK NJ 07666 |
| RABOBANK NEDERLAND | 245 PARK AVENUE NEW YORK NY 10167 |
| RABOBANK NEDERLAND, NEW YORK BRANCH | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| RABUSHKA, LINDSEY | 389 LANDIS LANE DEERFIELD IL 60015 |
| RACACH LIMITED PARTNERSHIP | 519 S. DECATUR BLVD LAS VEGAS NV 89107 |
| RACE POINT IV CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACE, ERIC | C/O STEVEN EICHEL CROWELL & MORING LLP 590 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| RACE, ERIC | ERIC RACE 6404A PICKENS ST. HOUSTON TX 77007 |
| RACE, ERIC | 6404A PICKENS ST HOUSTON TX 77007 |
| RACERS 2000-22-A UBS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2000-24-A HSBC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2001-13-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2001-38-PT | 452 FIFTH AVENUE 452 FIFTH AVENUE NEW YORK NY 10018-2706 |
| RACERS 2002-45-L | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2003-07-A CITI | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-06-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-10-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-13-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-19-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-21-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-1-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-15-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| RACERS 2006-18-C ABX-A-06-1-I | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-1-II | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-1-III | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-2-I | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-2-II | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-2-III | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-20-AT | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2007-4-C FTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2008-2-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2008-3-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2008-5-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS SERIES 2002-20 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS SERIES 2002-26 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS SERIES 2002-39 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS, SERIES 2008-6-TR | BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACHABATTUNI, AMAR | 324 CARLTON AVE APT B PISCATAWAY NJ 08854 |
| RACHLIN, DOUGLAS A. | 46 SECOR ROAD SCARSDALE NY 10583 |
| RAD, MANI | 1200 GRAND AVENUE #432 HOBOKEN NJ 07030 |
| RADA, JACQUELINE J. | 233 E 69 STREET, # 6M NEW YORK NY 10021 |
| RADA, LOURDES | 221-51 HORACE HARDING EXPWY OAKLAND GARDENS NY 11364 |
| RADAU, RENATE | KAISER STR. 42 HENNEF 53773 |
| RADER, MARGARET R. | PO BOX 82205 FAIRBANKS AK 99708 |
| RADHAKRISHNAN, ARUN | 105 GREENE STREET APT. 804 JERSEY CITY NJ 07302 |
| RADIAN CREDIT LINKED TRUST 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RADIANZ | ATTN:PETE BRUCIA 575 LEXINGTON AVE 12TH FLOOR NY NY 10022 |
| RADIANZ GLOBAL SALES LTD | ATTN:BILL BETZ 575 LEXINGTON AVE 12TH FLOOR NY NY 10022 |
| RADIANZ GLOBAL SALES LTD | ATTN:PETE BRUCIA 575 LEXINGTON AVE 12TH FLOOR NY NY 10022 |
| RADICK, JONATHAN | 1300 KNOLL WOOD ROAD MOUNTAINSIDE NJ 07092 |
| RADIGAN, DAWN | 151 PARKVILLE AVENUE BROOKLYN NY 11230 |
| RADO, CAROL L. | 2400 JOHNSON AVE, APT 9E BRONX NY 10463 |
| RADONIS, RYAN | 12 BATH STREET LIDO BEACH NY 11561 |
| RADOVANOVICH, PAUL | 20 PLUMWOOD ROAD BRIARCLIFF MANOR NY 10510 |
| RADTKE | 345 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| RADTKE, JEFFREY | 12A RIDGEWOOD ROAD NORWALK CT 06853 |
| RADWAN, AYMAN | 5 JONATHAN DRIVE OFF WALTERS RD, WASHINGTON TWN ROBBINSVILLE NJ 08691 |
| RAE, CAMERON | MISSING ADDRESS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RAE, THOMAS W. | 3 KENSINGTON COURT OLD GREENWICH CT 06870 |
| RAEBURN OVERSEAS PARTNERS A LTD | 30 SHERWOOD GATE OYSTER BAY NY 117713810 |
| RAFAEL, ROSE-MARIE  OR GEORG R. RAFAEL | C/O RAFAEL HOTELS- MONTE- CARLO PALACE 7 BLVD DES MOULINS MONACO 98000 |
| RAFFAELE, DIANE | 144 E 84TH STREET APT 6G NEW YORK NY 10028 |
| RAFFANELLO, DONNA | 210 SYLVAN STREET RUTHERFORD NJ 07070 |
| RAFFANELLO, DONNA J | 210 SYLVAN STREET RUTHERFORD NJ 07070 |
| RAFFERTY | RAFFERTY CAPITAL MARKETS, LLC 59 HILTON AVENUE GARDEN CITY NY 11530 |
| RAFTER, CHARLES | 3085 EBANO DR WALNUT CREEK CA 94598 |
| RAFTER, KELLEY A | 225 PROSPECT PL. RUTHERFORD NJ 07070 |
| RAFUL, NELDA C | 66 S GLEN ROAD BUTLER NJ 07405 |
| RAGDE, MARTIN J. | 6 WEST 77TH STREET APARTMENT 5C NEW YORK NY 10024 |
| RAGHAVAN, SHRIYA | 11084 SYCAMORE GROVE LANE CINCINNATI OH 45241 |
| RAGHAVAN, SRIDEV | 89 EVERGREEN AVE BETHPAGE NY 11714 |
| RAGHUNANDAN, ANDREA | 192 EAST 75TH STREET APARTMENT 1E NEW YORK NY 10021 |
| RAGO, ROBERT P. | 1230 CLEVELAND ROAD GLENDALE CA 91202 |
| RAGOSA, PETER A. | 201 EAST 12TH ST 13PH NEW YORK NY 10003 |
| RAGSDALE, BERYL M. | 4318 TERRACE PINES DRIVE KINGWOOD TX 77345-1218 |
| RAGUPATHY, MANIKANDAN | 40 NEW PORT PARKWAY APT. 3302 JERSEY CITY NJ 07310 |
| RAHA, LORRAINE | 455 MAIN STREET APT 5N NEW YORK NY 10044 |
| RAHAVY, SEAN | 171 THOMPSON ST #19 NEW YORK NY 10012 |
| RAHEY, GERALDINE | 850 PARK AVENUE NEW YORK NY 10075 |
| RAHIM, RAYMOND N. | 111-16-131 STREET SOUTH OZONE PARK NY 11420 |
| RAHMAN, MEHVISH M. | 220 EAST 65TH STREET APT. 24C NEW YORK NY 10065 |
| RAHMAN, MOHAMMAD SHAMSU | 79 BROADWAY, FIRST FLOOR JERSEY CITY NJ 07306 |
| RAHMAN, MUBINUR | 2328 FLANDERS LN PLANO TX 75025 |
| RAHMAN, MUBINUR | 3444 BLUEGRASS DRIVE PLANO TX 75074 |
| RAHMAN, NAFIS | 44 NEIL DRIVE FARMINGVILLE NY 11738 |
| RAHMAN,MOHAMMED M | 245 MAIN STREET APT 5A MILLBURN NJ 07041 |
| RAHMATHULLA, HAROON | 48 WEST 68TH STREET APARTMENT 8D NEW YORK NY 10023 |
| RAI-RADIOTELEVISIONE ITALIANA SPA | ATTN: JOHN F. ISBELL KING & SPALDING LLP 1180 PEACHTREE STREET, N.E. ATLANTA GA 30309 |
| RAIBALDI, JANET | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| RAIFFEISEM-LANDESBANK STEIERMARK AG | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE 787 SEVENTH AVENUE NEW YORK NY 10019 |
| RAIFFEISEN KAPITALANLAGE-GESELLSCHAFT M.B.H. | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEWY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE 787 SEVENTH AVENUE NEW YORK NY 10019 |
| RAIFFEISEN-REGIONALBANK GANSERNDORF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENBANK NO-SUD ALPIN REG. GEN.M.B.H. | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENBANK OBERDRAUTAL – WEISSENSEE REG. GEN.M | C/O RENZULLI LAW FIRM, LLP 81 MAIN ST., SUITE 508 WHITE PLAINS NY 10601 |
| RAIFFEISENBANK REGION ST. POLTEN REGGENMBH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENBANK YBBSTAL REG.GEN.M.B.H | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENLANDESBANK HERMAGOR | C/O RENZULLI LAW FIRM, LLP 81 MAIN ST., SUITE 508 WHITE PLAINS NY 10601 |
| RAIFFEISENLANDESBANK SIRNITZ – HIMMELBERG – DEUTSC | C/O RENZULLI LAW FIRM, LLP 81 MAIN STREET, SUITE 508 WHITE PLAINS NY 10601 |
| RAIKAR, SANTOSH G. | 61 W 62ND ST # 6M NEW YORK NY 10023 |
| RAILSPLITTER HOLDINGS CORPORATION | C/O BERKSHIRE HATHAWAY INC ATTN: MARK MILLARD 3555 FARNAM STREET OMAHA NE |

| Claim Name | Address Information |
|---|---|
| RAILSPLITTER HOLDINGS CORPORATION | 68131 |
| RAILSPLITTER HOLDINGS CORPORATION | SETH GOLDMAN, ESQ MUNGER, TOLLES & OLSON, LLP 355 SOUTH GRAND AVENUE, 35TH FLOOR LOS ANGELES CA 90071-1560 |
| RAILSPLITTER HOLDINGS CORPORATION | MUNGER, TOLLES & OLSON, LLP ATTENTION: SETH GOLDMAN, ESQ. 355 SOUTH GRAND AVENUE, 35TH FLOOR LOS ANGELES CA 90071-1560 |
| RAILWAYS PENSION TRUSTEE COMPANY LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RAIMONDI, RAYMOND R., JR | 301 EAST 79, 7J NEW YORK NY 10075 |
| RAINA, SHEFALI | 2151 CALIFORNIA STREET NW APT 602 WASHINGTON DC 20008 |
| RAINBOW ENERGY MARKETING C | 919 SOUTH 7TH STREET, SUITE 405 BISMARCK ND 58504 |
| RAINE, EVAN | 260 PARK AVENUE SOUTH APARTMENT 8I NEW YORK NY 10010 |
| RAINWATER | 3814 N. 95TH ST. OMAHA NE 68134 |
| RAJ, ANAND VIJAY RAJ | 2406, STRAWBERRY CT., EDISON NJ 08817 |
| RAJ, EBENEZER LIONEL | 10 MCGUIRE STREET METUCHEN NJ 08840 |
| RAJA, RAJALAKSHMI S. | 10 JONES STREET APT3H NEW YORK NY 10014 |
| RAJAKUMAR, BHARANIDHARAN | 364 WEST 116TH STREET 5A NEW YORK NY 10026 |
| RAJAN, AMBASHANKAR SUN | 1304 FOREST HAVEN BLVD EDISON NJ 08817 |
| RAJAN, SINGENELLORE | 90 WELLINGTON COURT YORKTOWN HEIGHTS NY 10598 |
| RAJAN, SRIKRISHNAN | 333 EAST 56TH STREET APT 18N NEW YORK NY 10022 |
| RAJAPAKSE, NAVIN | 1500 GARDEN ST. #8F HOBOKEN NJ 07030 |
| RAJARAM, KARTHIKEYAN | 52 GILL LN, APT 2G ISELIN NJ 08830 |
| RAJIV RAMASWAMI, TRUSTEE, RAMASWAMI | FAMILY TRUST 758 CARLISLE WAY SUNNYVALE CA 94087 |
| RAJKOVIC, DRAGO | 901 BAILEYANA RD HILLSBOROUGH CA 94010 |
| RAJSKY, ANTHONY M. | 119 N REBECCA ST GLENWOOD IL 60425 |
| RAJU VEGESNA FOUNDATION, THE | ATTN: RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95138-2362 |
| RAJU, PRASAD | 45443 TIMBER TRAIL SQ STERLING VA 20164 |
| RAJWANI, ASIF | 2 JULIE COURT SOMERSET NJ 08873 |
| RAKE, FRANK-REINER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RAKENNUSLIIKE EVALAHTI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RAKENNUSLIIKE VELJET KOIVISTO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RAKEPOLL FINANCE N.V. | DLA PIPER LLP (US) ATTN: TIMOTHY W. WALSH 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| RAKESEDER, FRITZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| RAKIC, DARINKA | 10 WEST 15TH STREET # 704 NEW YORK NY 10011 |
| RAKOWSKI | 212 VAQUERO ROAD CARBONDALE CO 81623 |
| RALD ESTABLISHMENT | N. LYNN HIESTAND ANDREW M. THAU SKADDEN, ARPS, SLATE , MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| RALEIGH WV (COUNTY OF) | P.O. BOX 1469 CHARLESTON WV 25325 |
| RALEIGH-DURHAM AIRPORT AUTHORITY | 1000 TRADE DRIVE P.O. BOX 80001 RDU AIRPORT NC 27623 |
| RALEIGH-DURHAM INTERNATIONAL AIRPORT AUTHORITY | 1000 TRADE DRIVE P.O BOX 80001 RDU AIRPORT NC 27623 |
| RALI 06-QO8 I-A1A | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| RALI 2006-QO8 1-A2A | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| RALI 2006-QO8 I-A5A | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| RALI 2006-QO9 1-A | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| RALLS, DAVID | 2660 MAIN STREET ROCKY HILL CT 06067 |
| RALPH D. BURLEY LIVING TRUST | RALPH D. BURLEY, TRUSTEE 11572 PINE TREE PLACE STRONGSVILLE OH 44136 |
| RALPH, WILLIAM N. | 108 RAMPART DR. BUTTE MT 59701 |

| Claim Name | Address Information |
|---|---|
| RALSTON, JAMES D | RALSTON, JANE L 5803 CLARENDON DR. ROCKFORD IL 61114-5507 |
| RAMA, NEREIDA | 1621 65TH STREET #D4 BROOKLYN NY 11204 |
| RAMACHANDRAN, BASKAR | 155 EAST 38TH STREET APT 5G NEW YORK NY 10016 |
| RAMACHANDRAN, DIWAKAR | 100 COLUMBUS DIVE APT 1708 JERSEY CITY NJ 07302 |
| RAMACHANDRAN, SRIDHAR | 33 ROBERT CRESCENT STONY BROOK NY 11790 |
| RAMACHANDRAN, SUBRAMANIAM | 240 E 27TH STREET, APT 23G NEW YORK NY 10016 |
| RAMADAN, ZAKY S. | PO BOX 750134 FOREST HILLS NY 11375 |
| RAMADAN, ZAKY S. | 104-60 QUEEN BLVD APT 11B FOREST HILLS NY 11375 |
| RAMADAN, ZAKY S. | 104-60 QUEEN BLVD.  (APT. 11 B) P.O. BOX 750134 FOREST HILLS NY 11375 |
| RAMADAN, ZAKY S. | 10460 QUEENS BLVD APT 11B FOREST HILLS NY 11375-7324 |
| RAMADUGU, MAHESH | 40 NEWPORT PARKWAY, APT# 2312 JERSEY CITY NJ 07310 |
| RAMAKRISHNAN, SANTHI PATTABIR | 710 6TH AVE CORALVILLE IA 52241 |
| RAMAKRISHNAN, SENTHILKUMAR | 46 SPENCER STREET SOMERSET NJ 08873 |
| RAMALLO, HENRY | 27 DAVENPORT WAY HILLSBOROUGH NJ 08844 |
| RAMAMURTHY, SESHASUBRAMANIA | 602 CINDER RD EDISON NJ 08820 |
| RAMAN, MURALI | 36 WINDSOR WAY MILLINGTON NJ 07946 |
| RAMANMENON, KRISHNAKUMAR | 10 BRISTOL WAY EAST WINDSOR NJ 08520 |
| RAMAPO ANCHORAGE CAMP INC. | PO BOX 266 RHINEBECK NY 12572 |
| RAMASAMY, DHIVYA | 41 THIRD STREET, #3 NEWARK NJ 07107 |
| RAMASAMY, DOMINI | 97-07 63RD ROAD APT. 15E REGO PARK NY 11374 |
| RAMASWAMI, BADRI | 9 PAULIN BOULEVARD LEONIA NJ 07605 |
| RAMASWAMY, DEEPAK | 6 GREYLYNNE DRIVE PRINCETON NJ 08540 |
| RAMBHIA, KUNAL | 51 ROGERS DRIVE NEW ROCHELLE NY 10804 |
| RAMCHANDREN, DAVID | 89-69 221 STREET QUEENS VILLAGE NY 11427 |
| RAMCO S.A. | C/O A. AMOROS 7300 NORTH KENDALL DR, SUITE 521 MIAMI FL 33156 |
| RAMDEEN, VIJAI | 151-69 134TH AVENUE JAMAICA NY 11434 |
| RAMESH, PERUVEMBA | 46 LYLE PLACE EDISON NJ 08820 |
| RAMHARTER, MANFRED UND MONIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAMI, SATYA | 308 CONGRESSIONAL DRIVE MORGANVILLE NJ 07751 |
| RAMINENI, KRISHNA | 17K READING ROAD EDISON NJ 08817 |
| RAMIREZ, ANA I | 361 LAKEVIEW DR CORAL SPRINGS FL 33071 |
| RAMIREZ, ARMANDO | 25 AVENUE AT PORT IMPERIAL APT 513 WEST NEW YORK NJ 07093 |
| RAMIREZ, DAMIAN | 1162 N. BERENDO STREET APT. 2 LOS ANGELES CA 90029 |
| RAMIREZ, HECTOR CASTELLANOS/ LILLIAN FRANK DE CAST | HECTOR MANUEL CASTELLANOS FRANK EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JALISCO |
| RAMIREZ, JESSICA | 1965 LAFAYETTE AVENUE APT 225 BRONX NY 10473 |
| RAMIREZ, JOSE ANGEL | 696 SOUTH ASPEN AVENUE BLOOMINGTON CA 92316 |
| RAMIREZ, MAYRA | 11655 N.E. 20 DR NORTH MIAMI FL 33181 |
| RAMIREZ, PEDRO | 2241 CRESTON AVE. APT. 2C BRONX NY 10453 |
| RAMIREZ, VICTOR | 1139 BUSHNELL STREET UNION NJ 07083 |
| RAMIREZ, VIRGINIA | 12639 CASCADE HILLS SAN ANTONIO TX 78253 |
| RAMIREZ,CARISSA D | 1730 N CLARK ST APT 3704 CHICAGO IL 60614-5397 |
| RAMIREZ-MOUFARE, PATRICIA | 22 TENNEY ROAD WEST ORANGE NJ 07052 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER | ATTN: ANDREW K. GLENN KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY |

| Claim Name | Address Information |
|---|---|
| FUND, LTD | NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND, LTD | F/K/A RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | BROADWAYKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWWAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY |

| Claim Name | Address Information |
|---|---|
| RAMIUS LLC | NEW YORK NY 10019 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | F/K/A RCG AMBROSE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | (FKA RCG AMBROSE MASTER FUND LTD.) C/O RAMIUS LLC ATTN: OWNEN LITTMAN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | (FKA RCG AMBROSE MASTER FUND LTD.) ATT: OWEN LITTMAN C/O RAMIUS LLC 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. FKA RCG A | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. FKA RCG A | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS PORTABLE ALPHA FUND LTD | C/O RAMIUS ADVISORS, LLC 599 LEXINGTON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| RAMLAKAN, ANDREA T. | 34 BRUCE LANE BRENTWOOD NY 11717 |
| RAMNARAIN, LILAWATTI | 59 MOORE STREET NEW HYDE PARK NY 11040 |
| RAMNARAIN, RISHI | 1380 GREENWICH STREET APT. 210 SAN FRANCISCO CA 94109 |
| RAMON & CORA REGLOS REV TRUST | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| RAMON BORJA BADIAS, MARIA INMACULADA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RAMON-LACA, JESUS | 205 EAST 59TH STREET 19B NEW YORK NY 10022 |
| RAMOS, CARLOS RAFAEL | REINA MARGARITA 126 LA VILLA DE TORRIMAR GUAYNABO PR 00969 |
| RAMOS, EDWIN | 1152 N. KEDZIE #102 CHICAGO IL 60651 |
| RAMOS, JENILEE | 25 BOERUM STREET APT. #12Q BROOKLYN NY 11206 |
| RAMOS, OSVALDO A. | 170 DUANE STREET APARTMENT 5 NEW YORK NY 10013 |
| RAMOS, SYLVIA | 224 WEST 140TH, APT 5B NEW YORK NY 10030 |
| RAMPERSAD, CINDY | 156 E. 54TH STREET APARTMENT 7 B BROOKLYN NY 11203 |
| RAMPINO, CAROL M. | 1949 KIMBALL STREET BROOKLYN NY 11234 |
| RAMS, ELLEN | 753 S DIVISION ST BARRINGTON IL 60010 |
| RAMSAY, KARL P. G. | 552 ARCHER STREET FREEPORT NY 11520 |
| RAMSAYWACK, SAMONA | 105 KRONE PLACE HACKENSACK NJ 07601 |
| RAMSEY QUANTITATIVE SYSTEMSPARHELION FUND LTD | PARHELION FUND, LTD. C/O RAMSEY QUANTITATIVE SYSTEMS, INC. 108 SOUTH MADISON AVENUE LOUISEVILLE KY 40243 |
| RAMSEY, EDNA E. | PO BOX 488 ORINDA CA 94563 |
| RAMSEY, PETER | 97 PINE GROVE AVE SUMMIT NJ 07901 |
| RAMSEY, PETER C. | 97 PINE GROVE AVENUE SUMMIT NJ 07901 |
| RAMSEY, ROSA LEE | CLEARVIEW IRA C/F 2244 LISBON DRIVE SUMTER SC 29154 |
| RAMSINGH, SUNIL | 53 CHURCHILL AVENUE STATEN ISLAND NY 10309 |

| Claim Name | Address Information |
|---|---|
| RANALLI, YANCY | 8900 COLLINS AVE. APT 302 SURFSIDE FL 33154 |
| RANCANO, ILEANA | 1375 LITTLE NECK AVENUE NORTH BELLMORE NY 11710 |
| RAND | 6305 FRIENDSHIP COURT BETHESDA MD 20817 |
| RAND | MS. LENKA PERUTKOVA P.O. BOX 220 CARBONDALE CO 81623 |
| RAND, MATTHEW | 325 WARREN ST. APT 2R BROOKLYN NY 11201 |
| RAND, THOMAS & KARYN | 6305 FRIENDSHIP COURT BETHESDA MD 20817 |
| RANDALL E WOODS | P.O. BOX 675331 6694 CALLE PEQUENA RANCHO SANTA FE CA 92067 |
| RANDALL, DOROTHY SHEA | 124 CHARLES ROAD SAN ANTONIO TX 78209 |
| RANDALL, JOHN WINSLOW | 711 PRESIDENT STREET, APT 3 BROOKLYN NY 11215 |
| RANDALL, M. CAROLYN | 1114 GRAZING MEADOWS LOUISVILLE KY 40245 |
| RANDAZZO, JOSEPH | 9240 SILVER ROAD OZONE PARK NY 11417 |
| RANDAZZO, PHILIP A. | 1541 WEST 8TH STREET BROOKLYN NY 11204 |
| RANDAZZO, PHILIP A. | 2171 BAYRIDGE AVE BROOKLYN NY 11204 |
| RANDERSON, VIRGINIA R. | 1001 CHERRY ROAD MANITOWOC WI 54220 |
| RANDEV, RAJESH | 2217 STRAWBERRY CT. EDISON NJ 08817 |
| RANDHAVA, SHANA | 33 WEST END AVENUE APARTMENT 14G NEW YORK NY 10023 |
| RANDMERE, ALAR P. | 473 DEVONSHIRE DRIVE FRANKLIN LAKES NJ 07417 |
| RANDOL | 0066 SILVER MOUNTAIN DR. GLENWOOD SPRINGS CO 81601 |
| RANDOLPH, ERIC | 9366 E. MCGILL CT. PARKER CO 80134 |
| RANDOLPH, JOHN | 182 LAFAYETTE AVE. CHATHAM NJ 07928 |
| RANDS | 121 W. LONG LAKE ROAD SUITE 310 BLOOMFIELD HILLS MI 48304 |
| RANELLUCCI, RAYMOND | 6485 SPARROW HAWK DRIVE WEST PALM BEACH FL 33412 |
| RANEY, JOHN T. & TERESA RANEY BALL | TTEE CH RANEY TRUST FOB ANNE T RANEY U/W 11/24/93 4247 ENGLISH OAK LANE SMITHTON IL 62285 |
| RANEY, MIRIAM TRUSTEE | 26 RIVER VALLEY RD LITTLE ROCK AR 722271505 |
| RANEY, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RANGARAJAN, SRIKANTH | 67 CHAPIN ROAD APT 7 PINE BROOK NJ 07058 |
| RANGASWAMI, SESHADRI T | 100 HIRAM SQUARE, APT# 313 NEW BRUNSWICK NJ 08901 |
| RANGONI U.S. CORPORATION | ATTN: RANDJ PADDOCK SUITE 106 6199 CORNERSTONE COURT EAST SAN DIEGO CA 92121 |
| RANGRAJ, NITIN | 100 JAY STREET APARTMENT 5C BROOKLYN NY 11201 |
| RANIERI, PAUL | 60 ALEXANDRIA DRIVE MANALAPAN NJ 07726 |
| RANIERO, JOSEPH | 13 KNOLL ROAD FAIRFIELD NJ 07004 |
| RANKIN, FRANCIS A. | 18 SHADY GLEN COURT APT 401 NEW ROCHELLE NY 10805 |
| RANKIN, FRANCIS ANTHONY | 18 SHADY GLEN COURT APT 401 NEW ROCHELLE NY 10805 |
| RANKIN, PHIL C. | 2356 GLENHAVEN DR. HIGHLANDS RANCH CO 80126 |
| RANSTROM, HENRY O. & SUZANNE C. | 102 NEAGLE ROAD JACKSON GA 30233 |
| RANTALA, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RAO, ANAND | 7 HAWK ROAD LAWRENCEVILLE NJ 08648 |
| RAO, ASHVIN | 72 KENSINGTON RD BRONXVILLE NY 10708 |
| RAO, FRANK N. | 65 CENTRAL PARK WEST APT. 6G/F NEW YORK NY 10023 |
| RAO, MARK G. | 11807 WILLOW BRANCH ELLICOTT CITY MD 21042 |
| RAO, MILIN S. | 7002 BOULEVARD EAST, 42C GUTTENBERG NJ 07093 |
| RAO, SHIVKUMAR | 20 WATERSIDE PLAZA APT. #15J NEW YORK NY 10010 |
| RAO, SUDHA S | 19 COLTS RUN ROAD PRINCETON NJ 08540 |
| RAO, SUNILA | 1035 LAUREL STREET #2 MENLO PARK CA 94025 |
| RAO, VENUGOPALA Y | 419 DURHAM AVENUE EDISON NJ 08817 |
| RAOOF, NAZIA | 2479 FIELDING DRIVE GLENVIEW IL 60026 |
| RAPACKI, LORRAINE K. | 42 HARMON DRIVE SUFFIELD CT 06078-2063 |

| Claim Name | Address Information |
|---|---|
| RAPALEE, SUSAN | 135 OCEAN PARKWAY 7R BROOKLYN NY 11218 |
| RAPOSO, PATRICIA L. | 1445 DAILY DRIVE SAN LEANDRO CA 94577 |
| RAPP, EVELYN M. | 1433 DEWITT ST. PORT CHARLOTTE FL 33952 |
| RAPP, LESTER M | 642 NORTH 8TH STREET BATON ROUGE LA 70802 |
| RAPPAPORT, MARCI | 527 VANDERBILT AVE #3A BROOKLYN NY 11238 |
| RAPPOPORT, MARGO | 325 EAST 79TH STREET APT. 13E NEW YORK NY 10075 |
| RARICK, CILLIE | 7822 PRESTWICK CIRCLE SAN JOSE CA 95135 |
| RASHEED, A-MEN | 113 EAST 102 STREET 1A NEW YORK NY 10029 |
| RASKIN, JOSHUA R. | 404 EAST 76TH STREET APT. 10C NEW YORK NY 10021 |
| RASSEN, JOSHUA HERBERT | 1710 VALLEJO ST. SAN FRANCISCO CA 94123 |
| RASZKIEWICZ, BARBARA | 9 GLENRIDGE PARKWAY MONTCLAIR NJ 07042 |
| RATAKONDA, RAM | 5 BRIDLE COURT MOUNTAIN LAKES NJ 07046 |
| RATANGHAYRA, AMBERISH M. | DORCHESTER 155 WEST 68TH STREET, #221 NEW YORK NY 10023 |
| RATCLIFF, JOHN MCNAIR | 7918 SOUTH TRENTON STREET CENTENNIAL CO 80112 |
| RATCLIFFE, JAMES M. | 8 BARSTOW ROAD APARTMENT 7M GREAT NECK NY 11021 |
| RATHERAM-BROWNE, LOUISE R | 1 14TH STREET APT 1204 HOBOKEN NJ 07030 |
| RATHGEBER, LISA | 96 STEWART AVENUE GARDEN CITY NY 11530 |
| RATHINASWAMY, ANANDHAVADIVEL | 30 NEWPORT PKWY APT 1006 JERSEY CITY NJ 07310 |
| RATHOD, ABHISHEK P. | 1 RIVER COURT, # 706 RIVERSIDE APARTMENTS JERSEY CITY NJ 07310 |
| RATHOD, ABHISHEK P. | 1 RIVER COURT, APT #706 JERSEY CITY NJ 07310 |
| RATIONAL CONSULTING | 309 COLUMBUS AVE APT 2B NEW YORK NY 100231912 |
| RATIONAL ENTERPRISES LLC | 309 COLUMBUS AVE APT 2B NEW YORK NY 100231912 |
| RATIONAL SOFTWARE CORPORATION | 18880 HOMESTEAD ROAD CUPERTINO CA 95014 |
| RATIONAL SOFTWARE CORPORATION | ATTN TERRY LANCASTER, SR CONTRACTS NEGOTIATOR 18880 HOMESTEAD ROAD CUPERTINO CA 95014 |
| RATNAM, CHRISTINE N. | 52 WEST 70TH STREET APARTMENT 3B NEW YORK NY 10023 |
| RATNER, IAN P. | 725 EAST SADDLE RIVER RD HO HO KUS NJ 07423 |
| RATNOW, EVAN | 529 EAST 88TH STREET APARTMENT 2A NEW YORK NY 10128 |
| RATNOWSKY, MARC | A1433 WATERFORD GREEN DR MARIETTA GA 30068 |
| RATTIGAN JR., JAMES | 1101 BLOOMFIELD STREET #B HOBOKEN NJ 07030 |
| RATTINGER, JOHN | 22 WILDFLOWER DRIVE KINGS PARK NY 11754 |
| RATTU, ISABEL | 845 43RD STREET #2-F BROOKLYN NY 11232 |
| RAU, JOHN | 44 COCOANUT ROW APARTMENT B-102 PALM BEACH FL 33480 |
| RAU, WILLIAM I | 4150 WHITEWATER CREEK RD ATLANTA GA 30327 |
| RAU, WILLIAM I. | 4150 WHITEWATER CREEK RD, NW ATLANTA GA 30327 |
| RAUBACHER, JENNIE | A/K/A JENNIE CHEUNG 36 GRETEL COURT REDWOOD CITY CA 94061 |
| RAUER, MARIEL | 58-27 69TH AVENUE RIDGEWOOD NY 11385 |
| RAUH, MARY | 3118 34TH STREET, APT. 9 LONG ISLAND CITY NY 11106 |
| RAUL, CHINMAYA | 3420 INTERLOCHEN LANE NAPERVILLE IL 60564 |
| RAUL, MITUL RAMESH | 700, BOLEVARD EAST APARTMENT 2G WEEHAWKEN NJ 07086 |
| RAUSSER, GORDON IRA | 661 SAN LUIS ROAD BERKELEY CA 94707 |
| RAUWERDINK, PHILIP A. | 2835 WINDEPOINT CT SHEBOYGAN WI 530833557 |
| RAV CONSULTING, LLC | 244 5TH AVE NY NY 10001 |
| RAVE, SHMUEL | 14 SEVENOAKE RD. MELVILLE NY 11747 |
| RAVEY, PATRICK | 72-17 34TH AVENUE APT. 1B JACKSON HEIGHTS NY 11372 |
| RAWAL, SATYAM | 107 LASSEN COURT APARTMENT # 1 PRINCETON NJ 08540 |
| RAY, JOHN | 4429 BRYN MAWR DALLAS TX 75225 |
| RAY, SUPARNA | 389 WASHINGTON STREET APT 19B JERSEY CITY NJ 07302 |
| RAYCHAUDHURI, ANUPAM | 237 E. 33RD STREET APT 1B NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| RAYCRAFT, ARDELLE M. | 8431 VINLAND ST DULUTH MN 55810 |
| RAYCRAFT, TERRENCE R | 8431 VINLAND ST DULUTH MN 55810 |
| RAYCRAFT, TERRENCE R & ARDELLE M. | 8431 VINLAND ST DULUTH MN 55810 |
| RAYMAN, LOUIS | 992 ALLAN COURT TEANECK NJ 07666 |
| RAYMAN, MARK L. | 1216 KENSINGTON RD TEANECK NJ 07666 |
| RAYMOND A GINARDI & LYDIA P GINARDI TEN COM | 505 VERANDA WAY UNIT F104 NAPLES FL 34104-6077 |
| RAYMOND AND MARIAN GAMBA TRUST DTD 7/17/87 | GAMBA, RAYMOND AND MARIAN, TTEES 863 JODEE LANE BROOKINGS OR 97415 |
| RAYMOND F. KRAVIS CENTER FOR PERFORMING | ARTS, THE JUDITH A. MITCHELL, CEO 701 OKEECHOBEE BLVD. WEST PALM BEACH FL 33401 |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERT M. RUDNICKI 880 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| RAYMOND, EUGENE | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RAYMOND,RICK | 1209 EAST 55TH STREET BROOKLYN NY 11234 |
| RAYNAUD, JEAN-MICHEL | 145 WEST 67TH STREET 46B NEW YORK NY 10023 |
| RAYTHEON COMPANY COMPANY COMBINED DEFINED CONTRIBU | C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| RAYTHEON COMPANY MASTER TRUST FOR DEFINED CONTRIBU | ATTN: PAULA J. SASSO 870 WINTER STREET WALTHAM MA 02451-1449 |
| RAYTHEON COMPANY MASTER TRUST FOR DEFINED CONTRIBU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RAYTHEON COMPMANY MASTER TRUST FOR DEFINED CONTRIB | 870 WINTER STREET WALTHAM MA 02451-1449 |
| RAYTHEON COMPANY MASTER TRUST FOR DEFINED CONTRIB | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RAYTHEON MASTER PENSION TRUST | MELLON TRUST OF NEW ENGLAND, N.A. 135 SANTILLI HIGHWAY EVERETT MA 02149 |
| RAYTHEON MASTER PENSION TRUST | C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| RAYTHEON MASTER PENSION TRUST-WAMCO | 385 E COLORADO BLVD 3RD FLOOR PASADENA CA 91101 |
| RAYTHEON MST PENSION (ADVENT) | C/O ADVENT CAPITAL MANAGEMENT LLC 1065 AVENUE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10018 |
| RAYZVIKH, MASHA | 12 EMMONS COURT MARLBORO NJ 07746 |
| RAZA, ALI | 27 DELANCEY STREET EDISON NJ 08820 |
| RAZA, SAIRA | 81 CROOKE AVENUE #22 BROOKLYN NY 11226 |
| RAZAK, HUSEIN A. | 82 HARTLEY LANE BASKING RIDGE NJ 07920 |
| RAZNICK, DENNIS & SHELIA | 1453 12 TH ST #7 SANTA MONICA CA 90401 |
| RBC CAPITAL MARKETS CORPORATION | ATTN: RICHARD CHASE ONE LIBERTY PLAZA 165 BROADWAY, 5TH FLOOR NEW YORK NY 10006 |
| RBC CAPITAL MARKETS CORPORATION | ATTN: RALPH DESENA VICE PRESIDENT & SENIOR COUNSEL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006-1404 |
| RBC CAPITAL MARKETS CORPORATION | 510 MARQUETTE AVE S - M10 MINNEAPOLIS MN 55402 |
| RBC DEXIA INVESTOR SERVICES TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RBC DEXIA INVESTOR SERVICES TRUTAS TRUSTEE FOR | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RBS SECURITIES INC. | ATTN: PIA FRIIS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| RBS SECURITIES INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| RBS SECURITIES INC. | IRENA M. GOLDSTEIN, LLP DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| RBS SECURITIES INC. | IRENA M. GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| RBS SECURITIES INC. | 10019 |
| RBS SECURITIES INC. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| RBS SEMPRA COMMODITIES | 401 WEST A STREET, SUITE 500 SAN DIEGO CA 92101 |
| RC ROSE ISLAND HOTEL COMPANY | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| RC-PORAUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RCG ENDEAVOUR, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | BROADWAYKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWYAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG INFORMATON TECHNOLOGY, INC | 55 BROAD STREET NEW YORK NY 10004 |
| RCG PB, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWYAY NEW YORK NY 10019 |
| RCG PB, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | ATTN: ADREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWYAY NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FREIDMAN, LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCM FIXED INCOME FUND, A SERIES OF RCM COMMINGLED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RCM FIXED INCOME FUND, A SERIES OF RCM COMMINGLED | C/O RCM CAPITAL MANAGEMENT ATTN: LEGAL DEPARTMENT FOUR EMBARCADERO CENTER, SUITE 3000 SAN FRANCISCO CA 94111 |
| RCW REVOCABLE TRUST | RCW REVOCABLE TRUST 2120 FAIRMONT STREET KLAMATH FALLS OR 97601 |
| RDA | ATTN: MARTIN S. KONIKOFF, P.E., SECRETARY/PARTNER 19 WEST 44TH STREET NEW YORK NY 10019 |
| RDA | ATTN: J. WINCENT BYRNE, PARTNER 19 WEST 44TH STREET NEW YORK NY 10036 |
| REA, JAMES | 212 DRAKE ROAD BRICK NJ 08723 |
| REA, JAMES J | 212 DRAKE ROAD BRICK NJ 08723-6544 |
| READ, CLARK | 44 W. 14TH ST. APT 2B NEW YORK NY 10011 |
| READING ROAD APARTMENTS LP | 1800 BERING SUITE 501 HOUSTON TX 77057 |
| REAGAN TEASDALE, ELIZABETH | 104 CHARLTON STREET APT. 5W NEW YORK NY 10014 |
| REAGAN, BERNADETTE | 903 PARK AVE APT 1 HOBOKEN NJ 07030 |
| REAL ASSETS PORTFOLIO LP | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02019 |
| REAL ASSETS PORTFOLIO LP | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| REAL CAPITAL ANALYTICS | 139 FIFTH AVE NY NY 10010 |
| REAL ESTATE PRIVATE EQUITY INC. | 399 PARK AVENUE – 11TH FLOOR NEW YORK NY 10022 |
| REAL SOFT, INC. | 2540 ROUTE 130 NORTH SUITE 118 CRANBURY NJ 08512 |
| REALCLUB HOLDINGS LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O RICHARDS KIBBE & ORBE LLP ATTN:MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| REALITY ONLINE | 3 TIMES SQUARE 21ST FLOOR NY NY 10036 |
| REALOGIC ANALYTICS, INC. | ATTN SALVATORE CALDARONE, CEO 230 W MONROE ST. SUITE 1000 CHICAGO IL 60606 |
| REALOPS INC | 2121 COOPERATIVE WAY HERNDON VA 20171 |
| REASEGUROS CREDITO Y CAUCION, S.A.U. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| REASON INC. | 80 MADISON AVENUE, 5H NEW YORK NY 10016 |
| REASONS, TRENT | 500 EAST 77TH STREET APT 302 NEW YORK NY 10162 |
| REBA, JOHN | 125 WEST 31ST STREET APT. 39D NEW YORK NY 10001 |
| REBERG, JO ANN | 2895 W. LONG CIR. # F LITTLETON CO 80120 |
| REBINOUS, ARTIS | 5 SCHENCK AVE, 1M GREAT NECK NY 11021 |
| REBINOVS, ARTIS | 5 SCHENCK AVENUE APARTMENT 1M GREAT NECK NY 11021 |
| REBOZO, MARISELA | 82 KING STREET KEARNY NJ 07032 |
| RECALDE, CARLOS M. | 14 APPLE TREE HILL MOUNT KISCO NY 10549 |

| Claim Name | Address Information |
|---|---|
| RECHNITZ, STEVE & AVIGAIL | 143 NORTH FORMOSA AVE. LOS ANGELES CA 90036 |
| RECOLONS MALVEHY, MARIA LUISA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RECRUITMAX SOFTWARE INC | ATTN:JAMIE DONELSON 240 PONTE VEDRA PARK DRIVE 2ND FLOOR PONTE VEDRA BEACH FL 32082 |
| RED EAGLE DEVELOPMENT | PO BOX 398 BASALT CO 81621 |
| RED HAT INC | 1801 VARSITY DRIVE RALEIGH NC 27606 |
| RED HOUSE FINANCE LTD | PORTCULLIS TRUSTNET (SINGAPORE) PTE LTD 6 TEMASEK BOULEVARD #09-05 SUNTEC TOWER FOUR SINGAPORE 038986 |
| REDBOURN PARTNERS LTD. | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| REDD, LIZETTE | 147 LABAU AVENUE STATEN ISLAND NY 10301 |
| REDDERSON, HEATHER L | 15 CORNELIA STREET APARTMENT 4F NEW YORK NY 10014 |
| REDDING CA (CITY OF) | CITY OF REDDING CALIFORNIA REDDING CA 96049-6071 |
| REDDY, CHARLES M - IRA | 399460 W 1100 RD DEWEY OK 74029 |
| REDDY, LAKSHMI | 4720 CENTER BLVD APT. 2605 LONG ISLAND CITY NY 11109 |
| REDDY, NARESH | 4 POINTER PLACE KENDALL PARK NJ 08824 |
| REDDY, RAJESHWARI | SREENIVASA REDDY TTEE 3205 COUNTRY CLUB LA HURON OH 44839 |
| REDDY, SUNIL | 17 SUMMERFIELD DRIVE MONROE NJ 08831 |
| REDDY,LAKSHMI | 4720 CENTER BLVD APT 2605 LONG IS CITY NY 111095640 |
| REDEVELOPMENT AGENCY OF CITY OF DIXON | 600 EAST A STREET DIXON CA 95620 |
| REDEVELOPMENT AGENCY OF THE CITY OF VERNON | 4305 SANTA FE AVENUE VERNON CA 90058 |
| REDFERN | MS. JACQUIE WHEELER P.O. BOX 2976 ASPEN CO 81612 |
| REDFERN, WHEELER | P.O. BOX 2976 ASPEN CO 81612 |
| REDLANDS CA (CITY OF) | CITY OF REDLANDS CALIFORNIA REDLANDS CA 92373 |
| REDMOND, COLLEEN A. | 624 YETMAN AVENUE STATEN ISLAND NY 10307 |
| REDMOND, MICHAEL | 815 PEARSON STREET APT 9 DES PLAINES IL 60016 |
| REDMOND, ROBERT D. | 44 RED GATE ROAD MORRISTOWN NJ 07960 |
| REDMOND-HUGHES, KATHLEEN | 63 KILBURN ROAD GARDEN CITY NY 11530 |
| REDONDO, ROBERTO | 196 SXTH AVNUE, APT. 1A NEW YORK NY 10013 |
| REDSTONE PRESBYTERIAN SENIOR CARE | 6 GARDEN CENTER DRIVE GREENSBURG PA 15601-1397 |
| REDWAY, MICHELE | 17 W 70 STREET APT. 4 NEW YORK NY 10023 |
| REDWINE, FARRELL BOYD | 470 LENOX AVENUE APARTMENT 5P NEW YORK NY 10037 |
| REDWOOD MASTER FUND LTD | REDWOOD MASTER FUND, LTD. C/O REDWOOD CAPITAL MANAGEMENT, LLC ATTN: TONI HEALY 910 SYLVAN AVENUE, SUITE 130 ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND LTD | C/O REDWOOD CAPITAL MANAGEMENT ATTN: JONATHAN KOLATCH 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND LTD | SEWARD & KISSELL LLP ATTN: LAURIE R. BINDER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| REDWOOD MASTER FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| REDWOOD MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JONATHAN KOLATCH AND RUBEN KLIKSBERG 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JONATHAN KOLATCH & RUBEN KLIKSBERG 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: JONATHAN KOLATCH & RUBEN KLIKSBERG 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD. | REDWOOD MASTER FUND, LTD. C/O REDWOOD CAPITAL MANAGEMENT, LLC 910 SYLVAN AVENUE, SUITE 130 ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD. | 910 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |

| Claim Name | Address Information |
|---|---|
| REDWOOD MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| REDWOOD SENIOR HOME AND SERVICES | 1017 MIDDLEFIELD ROAD P.O. BOX 391 REDWOOD CITY CA 94063-0391 |
| REE, JASON S. | 2 EDGEWOOD LANE ROSLYN NY 11576 |
| REED JR., FRANCIS C | 133 HARRISON AVENUE NEW CANAAN CT 06840 |
| REED SMITH LLP | DEREK J. BAKER (PA 82207) 2500 ONE LIBERTY PLACE, 1650 MARKET ST. PHILADELPHIA PA 19103 |
| REED, JAMES P. AND LORI L. | 19510 FM 1093 RICHMOND TX 77407 |
| REED, JOANNE & JOHN J., TTEES | FBO JOANNE REED REV TR DTD 07/25/1990 C/O JOHN J. REED 1033 CY ANNE DRIVE TOWN AND COUNTRY MO 63017-8402 |
| REED, KIMBERLY ANN | C/O TERRY REED - LAW OFFICES OF HYMES AND COONTS P.O. BOX 310 BUCKHANNON WV 26201 |
| REED, KIMBERLY C/O TERRY REED | LAW OFFICES OF HYMES AND COONTS P.O. BOX 310 BUCKHANNON WV 26201 |
| REED, LISA H. | 4734 VINETA AVENUE LA CANADA FLINTRIDGE CA 91011 |
| REED, PAUL | 295 WESTERN DRIVE SOUTH SOUTH ORANGE NJ 07079 |
| REED, WILLIAM | CGM IRA ROLLOVER CUSTODIAN 2 PRIDE'S CROSSING FLANDERS NJ 07836-9239 |
| REEDER, SANDRA S. | 1430 N. STATE HWY 96 HAMILTON IL 62341 |
| REEDS | 4274 FANNING PLACE GLENWOOD SPRINGS CO 81601 |
| REEF, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| REES, MATTHEW | 155 PRINCE ST., APT #2 NEW YORK NY 10012 |
| REES, MATTHEW | 600 WASHINGTON ST. 613 NEW YORK NY 10014 |
| REES, MATTHEW D. | 155 PRINCE STREET, APT. 2 NEW YORK NY 10012 |
| REES, MICHAEL D. | 121 PARISH RD NEW CANAAN CT 06840-4427 |
| REES, MICHAEL D. | 446 AVENUE OF THE AMERICAS NEW YORK NY 10011-8424 |
| REESE, STEPHANIE & RICHARD | 116 AUGUSTA COURSE AVE LAS VEGAS NV 89148-2513 |
| REEVES, JOHN A | 14418 ORCHARD SPRINGS RD LAKE OSWEGO OR |
| REEVES, ROBERT | 1141 WEST WASHINGTON BLVD. #207 CHICAGO IL 60607 |
| REEVES, WILLIAM | 36 BLACKFOOT COURT GUILFORD CT 06437 |
| REEVES, WILLIAM F. | PO BOX 23 NORTH BRANFORD CT 06471 |
| REFF, EVERETT R., FBO | FMT CO CUST IRA 5928 SPRING LAKE LANE VILLA 71A BOYNTEN BEACH FL 33437-2913 |
| REGA, RUSSELL R. | 19 YOLKE RIDGE WAY YORK ME 03909-6388 |
| REGAL CINEMAS CORPORATION | REGAL CINEMAS CORPORATION 7132 REGAL LANE KNOXVILLE TN 37918-5803 |
| REGAN, ANDREW D. | 37 OAK STREET NEW CANAAN CT 06840 |
| REGAN, DAVID T. | 11609 SHAVEN ROCK PLACE RALEIGH NC 27613 |
| REGAN, DONALD H. | 61 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| REGAN, DONALD HENRY | 61 ANDOVER RD ROCKVILLE CENTRE NY 11570 |
| REGAN, ROBERT J. | 12 CEDAR RIDGE LANE DIX HILLS NY 11746 |
| REGAN, SEAN | 61 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| REGAZZI, THOMAS | 36 COVERT PLACE STEWART MANOR NY 11530 |
| REGENBAUM, MARC A. | 386 COLUMBUS AVENUE APARTMENT 7B NEW YORK NY 10024 |
| REGENCY EQUITY GROUP LLC | 1250 BROADWAY - SUITE 1203 NEW YORK NY 10001 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET 7TH FLOOR OAKLAND CA 94607 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET OAKLAND CA 94607-5200 |
| REGIME DE RENTES DU MOUVEMENT DESJARDINS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| REGIME DE RETRAITE DE L'UNIVERSITE DU QUEBEC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| REGIMENT CAPITAL LTD. | C/O REGIMENT CAPITAL ADVISORS, LP ATTN: DEREK MEISNER 222 BERKELEY STREET, 12TH FLOOR BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| REGIMENT CAPITAL MANAGEMENT LLC | REGIMENT CAPITAL ADVISORS 70 FEDERAL STREET 7TH FLOOR BOSTON MA 02010 |
| REGINA, LINA L. | 160 LOVELACE AVE. STATEN ISLAND NY 10312 |
| REGIONAL REAL ESTATE APPRAISAL SERVICE LTD | 117 ROUTE 9 W SUITE 201 HAVERSTRAW NY 10927 |
| REGIONAL SCHOOL DISTRICT #19 | 1235 STORRS ROAD STORRS CT 06268 |
| REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, | ANDRE THAU SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| REGIONE SICILIANA | VIA NOTARBARTOLO 17 PALERMO CA 90141 |
| REGIONS BANK | 3050 PEACHTREE ROAD, NE, SUITE 400 ATLANTA GA 30305 |
| REGIONS BANK | BY: CITY OF NORTH LITTLE ROCK, AR C/O JOHN HARDIN ROSE LAW FIRM 120 EAST 4TH STREET LITTLE ROCK AR 72201 |
| REGISTER, MARIA | 5403 RAVENS CREST DRIVE PLAINSBORO NJ 08536 |
| REGLOS FAMILY REVOCABLE TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| REGULAPATI, RAMESH | 14 HOLOHAN DRIVE PLAINSBORO NJ 08536 |
| REHMAN, ZIA | 8 CHADSFORD LANE FREEHOLD NJ 07728 |
| REHORST, JOYCE | 2123 FOX CREEK ROAD BERWYN PA 19312 |
| REHORST, JOYCE L. | C/O GLENN S. GITOMER, ESQUIRE MCCAUSLAND KEEN & BUCKMAN 11 BROADWAY, SUITE 715 NEW YORK NY 10004 |
| REICHERT, FRANK A. | REICHERT, DOROTHY G. 7032 BASSWOOD ROAD FREDERICK MD 21703-7138 |
| REID STREET RETIREMENT GLOBAL BOND FUND | DOUGLAS B. ROSNER, ESQ. GOYLSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| REID, JASON L. | 60 WEST 13TH STREET APARTMENT 10A NEW YORK NY 10011 |
| REID, JORY | 130-37 235TH STREET ROSEDALE NY 11422 |
| REID, WAYNE D, II | 433 LANGLEY OAKS DRIVE MARIETTA GA 30067 |
| REILLY, BRIAN M. | 3 WESTGATE BOULEVARD PLANDOME NY 11030 |
| REILLY, FLINT | 98 INDIAN HILL ROAD WINNETKA IL 60093 |
| REILLY, GERARD M. | 178 JAMES STREET MORRISTOWN NJ 07960 |
| REILLY, MICHAEL J | 2206 MEROKEE PLACE BELLMORE NY 11710 |
| REILLY, MICHAEL M. | 1333 HUDSON STREET APARTMENT 804N HOBOKEN NJ 07030 |
| REILLY, ROBERT J. | 651 MAIN STREET HINGHAM MA 02043 |
| REIM, ROLAND | 3092 WESTOVER DRIVE STATE COLLEGE PA 16801 |
| REIMER, SHIRA | MISSING ADDRESS |
| REIN, RICHARD L. JR. | 200 WEST 60TH STREET APT. 36A NEW YORK NY 10023 |
| REINARTZ, DIETMAR | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| REINARTZ, DIETMER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| REINDEAU, ROBERT J. | 4-56 HARTLEY AVE. FAIR LAWN NJ 07410 |
| REINER, BRETT S. | 26 BURR FARMS ROAD WESTPORT CT 06880 |
| REINER, HAMILTON | 52 CENTER ST WESTPORT CT 06880 |
| REINHARD, CHARLES L. | 300 EAST 75TH STREET APT. 32B NEW YORK NY 10021 |
| REINHARDT, JOHN | 10 WALL STREET COLD SPRING NY 10516 |
| REINHART, SAMUEL | 666 GREENWICH ST APT 1052 NEW YORK NY 10014 |
| REINHART, SCOTT | 643 E.11TH STREET APT. 2A NEW YORK NY 10009 |
| REINHOLD, DONALD F. | CGM IRA ROLLOVER CUSTODIAN 116 FLAGSHIP TERRACE TINTON FALLS NJ 07753-7771 |
| REINIKE, KAREN TERESA TTEE | KAREN T REINIKE TRUST FBO KAREN T REINIKE PO BOX 6432 DIAMONDHEAD MS 39525 |
| REINLIEB, ALEXANDER | 250 MERCER STREET B1402 NEW YORK NY 10012 |
| REITANO, SUSAN | 313 BAY 11TH STREET BROOKLYN NY 11228 |
| REITER, PAUL | 145 DEER VALLEY DR SEWICKLEY PA 15143 |

| Claim Name | Address Information |
|---|---|
| REITER, ROBERT | 1092 MOUNT VERNON ROAD UNION NJ 07083 |
| REITER-COHEN, PHYLLIS | 83 CORNWALL CIRCLE YORKTOWN HEIGHTS NY 10598 |
| REITZEL, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET LOS ANGELES CA 90017 |
| REITZES, BENJAMIN A. | 150 COLUMBUS AVENUE APARTMENT 15A NEW YORK NY 10023 |
| REJAS, JANICE | 4 FLORENCE AVENUE APT. 4C FREEPORT NY 11520 |
| REJMAN, TAMAR | 240 GROVE AVENUE CEDARHURST NY 11516 |
| RELATIONAL SECURITY CORPORATION | 7700 RIVER RD. SUITE 211 NORTH BERGEN NJ 07047 |
| RELATIONSHIP FUNDING COMPANY LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RELIANCE INSURANCE COMPANY | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| RELIANCE TRUST COMPANY FBO | BEADLE, M.A. MAIN PO BOX 48529 ATLANTA GA 30362 |
| RELIANT ENERGY POWER SUPPLY, LLC | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| RELIANT ENERGY POWER SUPPLY, LLC | C/O LOWENSTEIN SANDLEER PC ATTN: S. JASON TEELE 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| RELIANT ENERGY SERVICES INC. | 1000 MAIN HOUSTON TX 77002 |
| RELIANT ENERGY SERVICES, INC N/K/A RRI, INC | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| RELIANT ENERGY SERVICES, INC. | 1000 MAIN ST STE 2300 HOUSTON TX 770026353 |
| RELIANT ENERGYPOWER SUPPLY, LLC. | MERRILLY LYNCH COMMODITIES, INC. 20 EAST GREENWAY PLAZA, 7TH FLOOR HOUSTON TX 77253-3327 |
| RELIASTAR LIFE INSURANCE COMPANY | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | JENIFER C. DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK (INC) | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| REMBERT, DUANE M | 11 WHITMAN STREET WEST ORANGE NJ 07052 |
| REMEK, ROSWITA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| REMER, SYLVIA | 209-80 18TH AVENUE BAYSIDE NY 11360 |
| REMINGTON, MARTHA K. | 132 W. 1400 N. ALEXANDRIA IN 46001 |
| REMMLINGER, BETTY | 9415 ASTON GARDENS COURT BUILDING 8, APT 206 PARKLAND FL 33076 |
| REMMLINGER, WILLIAM | 9415 ASTON GARDENS COURT BUILDING 8, APT 206 PARKLAND FL 33076 |
| REMMY, ANN P. | 6977 ROSEMARY LANE CINCINNATI OH 45236 |
| REMY, JANE M | CGM IRA ROLLOVER 6616 MAIN STREET NEW PORT RICHEY FL 34653-3904 |
| REN, DAVID | 5521 NW CRADY LN CUSIP 52517P6J5 PORTLAND OR 97229 |
| REN, QIRAN | 100 HAVEN AVE APT 28B NEW YORK NY 10032 |
| RENAUD, BRIAN | 743 PASSAIC AVENUE APT 313 CLIFTON NJ 07012 |
| RENDE, KENNETH | 9 MONTROSE AVE BABYLON NY 11702 |
| RENDE, KENNETH G | 9 MONTROSE AVE. BABYLON NY 11702 |
| RENDE, KENNTH G. | 9 MONTROSE AVE BABYLON NY 11702 |
| RENDER, ALEISHA NICHOLE | 328 WEST 11TH STREET, 2C NEW YORK NY 10014 |
| RENDER, ERIC C. | 639 WEST END AVENUE APT. 15A NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| RENDER, ERIC C. | 639 WEST END AVE NO. 15A NEW YORK NY 10025 |
| RENDERX | 228 HAMILTON AVE 3RD FLOOR PALO ALTO CA 94301 |
| RENDUCHINTALA, NEERAJA | 24 LAFAYETTE CIRCLE TOTOWA NJ 07512 |
| RENEAU, RASHEEM | 2036 AMSTERDAM AVENUE APARTMENT 6F NEW YORK NY 10032 |
| RENEHAN, DANIEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RENGARAJAN, BADRI | 338 SOUTH FREMONT UNIT #403 SAN MATEO CA 94401 |
| RENGIFO, ANDRES | 6 WILLIAMS BLVD APT 1-M BLDG 6 LAKE GROVE NY 11755 |
| RENGS, DANIELA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RENICKER, RYAN | 3610 FLAGSTONE DRIVE TYLER TX 75707 |
| RENNER, CHRISTIAN | 16 HILLCREST AVE CRANFORD NJ 07016 |
| RENNICK, GEORGE | 30 GLOUCESTER RD MASSAPEQUA NY 11758 |
| RENZI, LOUIS | C/O HENNINGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| REPACKAGED AMERICAN GENERAL FRTC 2003-1 | C/O US BANK CORPORATE TRUST SERVICES 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| REPE CANADA LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| REPE CANADA LP | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| REPLIWEB, INC | 6441 LIONS ROAD COCONUT CREEK FL 33073 |
| REPUBLIC FINANCIAL | REPUBLIC FINANCIAL CORPORATION 3300 SOUTH PARKER ROAD SUITE 500 AURORA CO 80014 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 4100 MIDWAY ROAD DALLAS TX 75007 |
| REPUBLIC OF PORTUGAL, ACTING THROUGH INSTITUTO DE | E DO DREDITO PUBLICO IP ATTN: DAVID DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| RESCH, GEORG | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVE. NEW YORK NY 10016 |
| RESCH, JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RESEARCH IN MOTION | 122 WEST JOHN CARPENTER PARKWAY SUITE 430 IRVING TX 75039 |
| RESEARCH IN MOTION CORPORATION | 122 WEST JOHN CARPENTER PARKWAY SUITE 430 IRVING TX 75039 |
| RESEARCH PARTNERS, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| RESERVE INTERNATIONAL LIQUIDITY FUND LTD., THE | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| RESERVE MANAGEMENT COMPANY, INC. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| RESERVE PROPERTY HOLDINGS LLC | 2920 E CAMELBACK RD STE 250 PHOENIX AZ 85016-4436 |
| RESERVE YIELD PLUS FUND OF THE RESERVE SHORT-TERM | THE C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| RESERVOIR MASTER FUND LP | C/O RMF GP, LLC ATTN: STEPHEN CHO 650 MADISON AVENUE, 24TH FLOOR NEW YORK NY 10022 |
| RESETFAN LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMEICAS NEW YORK NY 10105 |
| RESETFAN LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RESIDENTIAL FUNDING COMPANY, LLC | SKADDEN, ARPS, SLATE MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| RESIDENTIAL FUNDING COMPANY, LLC | ATTN: JOSEPH PENSABENE 1100 VIRGINIA DRIVE FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| RESIDENTIAL FUNDINGCOMPANY, LLC | 1761 E. ST. ANDREW PLACE SANTA ANA CA 92795 |
| RESNICK, GLORIA | 27500 CEDAR RD APT #203 BEACHWOOD OH 44122 |
| RESNICK, MONTE I. | 136 MYSTIC LANE JUPITER FL 33458 |
| RESOLUTE ANETH LLC | RESOLUTE NATURAL RESOURCES COMPANY 80 E. SIR FRANCIS DRAKE BLVD. LARKSPUR CA 94939 |
| RESOLUTE ANETH, LLC | JAMES M. PICCONE, PRESIDENT 1675 BROADWAY, SUITE 1950 DENVER CO 80202 |
| RESOLUTION PARTNERS, LLC | THE RESOLUTION MASTER FUND LP ATTN: PATRICK DE SAW 909 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| RESONATE INC | ATTN: GENERAL COUNSEL 385 MOFFEN PARK DRIVE SUNNYVALE CA 94089 |
| RESOURCE BANK | FULTON BANK P.O. BOX 4887 LANCASTER PA 17604 |
| RESOURCE CREDIT PARTNERS L.P | 712 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10019 |
| RESPONSIVE DATA SOLUTIONS | 1331 H ST. NW WASHINGTON DC 20005 |
| RESRV PARTNERS, INC. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| RESTAURANT ASSOCIATES | P.O. BOX 91337 CHICAGO IL 60693-1337 |
| RESTELLI, STEPHEN C. | 26 POND ST. BARRE VT 05641 |
| RESTIVO, RHEA | 66A MACON AVENUE STATEN ISLAND NY 10312 |
| RESTORATION HOLDINGS LTD | TRANSFEROR: SUNSET PARTNERS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 325 GREENWICH AVE - 3RD FLOOR GREENWICH CT 06830 |
| RESTORATION HOLDINGS LTD | TRANSFEROR: BANK HAPOALIM B.M. 325 GREENWICH AVE - 3RD FLOOR ATTN: CLAIMS PROCESSING (BANKRUPTCY) GREENWICH CT 06830 |
| RESTORATION HOLDINGS LTD. | 325 GREENWICH AVE. - 3RD FLOOR GREENWICH CT 06830 |
| RESTORATION HOLDINGS LTD. | 909 THIRD AVENUE 30TH FLOOR NEW YORK NY 10022 |
| RESTORATION HOLDINGS LTD. | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| RESTORATION SPECIAL OPPORTUNITIES MASTER, LTD. | TRANSFEROR: BANK HAPOALIM B.M. 325 GREENWICH AVE - 3RD FLOOR ATTN: CLAIMS PROCESSING (BANKRUPTCY) GREENWICH CT 06830 |
| RESTREPO, MICHAEL | 84-55 DANIELS STREET APARTMENT 5B BRIARWOOD NY 11435 |
| RESTRUCTED ASSET CERTIFICATES WITH ENHANCED RETURN | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTED ASSET CERTIFICATES WITH ENHANCED RETURN | 45-L TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASET CERTIFICATES WITH ENCHANCED RETU | ATTN: MICHAEL VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASET CERTIFICATES WITH ENCHANCED RETU | I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STEET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. D&T 26) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 2004-I9-E TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 2002-10-TR TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2002-45-L TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| RESTRUCTURED ASSET CERTIFICATES WITH ENCHANCED RET | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH ENCHANCED RET | I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STEET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED | ATTN: MICHEAL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE D&T 51 NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED | RETURNS, SERIES 1998-I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 53 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES | WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHERNBERG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL # D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# D&T 53 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# D&T 55 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-26 TRUST, CLASS A-1 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-26 TRUST, CLASS A-2 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-20 C TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-20 C TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RETAIL CLERKS PENSION TRUST | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| RETEMIAH, PAUL A | 500 GARLAND AVE APT. B13 BERRIEN SPRINGS MI 49103 |
| RETHINAM, PRABHURAM | 1138 EASTON AVENUE APARTMENT #J SOMERSET NJ 08873 |
| RETIREMENT BOARD OF THE POLICEMEN'S ANNUITY & BENE | OF CHICAGO WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| RETIREMENT HOUSING FOUNDATION | RETIREMENT HOUSING FOUNDATION 5150 EAST PACIFIC COAST HIGHWAY LONG BEACH CA 90804 |
| RETIREMENT HOUSING FOUNDATION | ATTN: TREASURY DEPT. 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RETIREMENT HOUSING FOUNDATION, ET AL. | ATTN: FRANK ROSSELLO, CFO/VP OF FINANCE 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RETIREMENT PLAN FOR EMPLOYEES OF AETNA SERVICES, I | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| RETIREMENT PLAN OF CIRCUIT CITY STORES INC | BLK TICKER: CCS C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| RETTEW, CHARLES V. & SHIRLEY B. | 10035 BEULAH RD. PENSACOLA FL 32526 |
| RETZKY, CHARLES M. | 937 TIMBER LANE LAKE FOREST IL 60045 |
| REUBEN BROTHERS LIMITED | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| REUTER, LORELI M. | 4235 FAIRWAY HILLS DR. #305 RAPID CITY SD 57702 |
| REUTERS | 45217 120TH ST REMSEN IA 51050-8828 |

| Claim Name | Address Information |
|---|---|
| REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| REUTERS AMERICA INC. | ATTN: CLAIRE CHAPMAN, AREA GENERAL COUNSEL |
| REUTERS AMERICA LLC | 90 DAVIDS DR HAUPPAGE NY 11788-2042 |
| REUTERS GLOBAL ROUTING SERVICES INC | 717 OFFICE PARKWAY ATTN: CASH APPLICATIONS ST LOUIS MO 63141 |
| REVELOTIS, DENNIS CHARLES | 66 FULLER POND RD MIDDLETON MA 01949 |
| REVERBY, LAWRENCE, AS SUCESSOR TRUSTEE, | MILTON REVERBY REVOCABLE TRUST 6345 BURR ROAD, BOX 368 TRUMANSBURG NY 14886 |
| REVERE DATA LLC | 100 PINE ST STE 600 SAN FRANCISCO CA 941115108 |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| REVIAKIN, MICHAEL | 44 HUNTLEY WAY BRIDGEWATER NJ 08807 |
| REVOLUTION COMPUTING | 265 CHURCH STREET SUITE 1006 NEW HAVEN CT 06510 |
| REVOLUTION COMPUTING INC | 265 CHURCH STREET-SUITE 1006 NEW HAVEN CT 06510 |
| REVONLAHDEN KUMECO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| REXON, BRIAN L. | 904 KESTRAL PARKWAY ASHLAND OR 97520 |
| REY FAMILY TRUST | 15 WINDSONG WAY LAFAYETTE CA 94549 |
| REYCROFT, EMILY M. | 40 EAST 20TH STREET APARMENT #4 NEW YORK NY 10003 |
| REYDA, NANCY | 216 ERSELIA TRAIL ALAMO CA 94507 |
| REYERO ALDAMA, JAIME | 188 LUDLOW STREET APT 11A NEW YORK NY 10002 |
| REYERO, JAIME | 188 LUDLOW ST APT#11A NEW YORK NY 10002 |
| REYES, ARIEL | 82 CLINTON STREET APT. 2-C HOBOKEN NJ 07030 |
| REYES, EDUARDO J. | 161 STONEHOUSE ROAD GLEN RIDGE NJ 07028 |
| REYES, JORGE B. | 26-11 KIPP STREET FAIR LAWN NJ 07410 |
| REYES, KISHA | 230 EAST 102ND ST. APT. 9B NEW YORK NY 10029 |
| REYES, LUIS A. | 2078 CROTONA PKWY APT. 503 BRONX NY 10460 |
| REYES, NOEL I. | 165 CHRISTOPHER ST. APT. 2W NEW YORK NY 10014 |
| REYNO, FREDDIE & WOLFKIND-REYNO, JUNE F. | 10170 PRESLET STREET SAN DIEGO CA 92126 |
| REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO | 10170 PRESLEY STREET SAN DIEGO CA 92126 |
| REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO, AS HUSB | 10170 PRESLEY STREET SAN DIEGO CA 92126 |
| REYNOLDS AMERICAN INC. DEFINED BENEFIT MASTER TRUS | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| REYNOLDS, CARTER P. | 17 FOREST DRIVE SHORT HILLS NJ 07078 |
| REYNOLDS, CHRIS | 111 EAST 30TH STREET - 16A/C NEW YORK NY 10016 |
| REYNOLDS, CHRISTIAN F. | 111 EAST 30TH STREET APT. 16 AC NEW YORK NY 10016 |
| REYNOLDS, ELIZABETH A. | 242 BARROW ST APT 1C JERSEY CITY NJ 07302 |
| REYNOLDS, F. CHRISTIAN | 111 EAST 30TH STREET APT. 16 AC NEW YORK NY 10016 |
| REYNOLDS, J. SCOTT | 455 FORT WASHINGTON AVENUE APT 3B NEW YORK NY 10033 |
| REYNOLDS, JAMES & BARBARA JT WROS | 108 OAK STREET MIDWAY KY 40347 |
| REYNOLDS, JAMES IRA | 108 OAK STREET MIDWAY KY 40347 |
| REYNOLDS, JULIE | 10 WEST 74TH STREET APT. 3G NEW YORK NY 10023 |
| REYNOLDS, KIMBERLY | 111 EAST 75TH STREET 10A NEW YORK NY 10021 |
| REYNOLDS, KRISTI MICHELLE | 237 EAST 79TH STREET APT 3D NEW YORK NY 10075 |
| REYNOLDS, LISA G. | 440 EL CERRITO AVENUE PIEDMONT CA 94611 |
| REYNOLDS, NATALIE | 1141 WARBLER DRIVE FORNEY TX 75126 |
| REYNOLDS, QUENTIN | 12 E 86TH STREET APT 630 NEW YORK NY 10028 |
| REYNOLDS, ROD | 624 VALLEY GREEN DRIVE ATLANTA GA 30342 |
| REYNOLDS, WILLIAM | 243 TIMBERLINE TRACE LONGWOOD FL 32750 |

| Claim Name | Address Information |
|---|---|
| REZNIKOV, MICHAEL | 9979 SHORE ROAD APARTMENT 12B BROOKLYN NY 11209 |
| RF WATER & SANITATION DISTRICT | ROARING FORK INVESTMENTS, LLC ATTN: RON HEGGEMEIER & STONE, P.C. 19556 EAST MAIN STREET, SUITE 200 PARKER CO 80134-7374 |
| RF WATER & SANITATION DISTRICT | LAWRENCE R. GREEN, ESQ. 818 COLORADO AVE GLENWOOD SPRINGS CO 81601 |
| RF WATER & SANITATION DISTRICT | GARFIELD COUNTY DEPARTMENT OF BUILDING AND PLANNING ATTN: MARK BEAN 109 8TH STREET, SUITE 303 GLENWOOD SPRINGS CO 81601 |
| RF WATER & SANITATION DISTRICT | PO BOX 326 GLENWOOD SPRINGS CO 81602 |
| RF WATER & SANITATION DISTRICT | ROARING FORK WATER AND SANITATION DISTRICT 9929 HIGHWAY 82 CARBONDALE CO 81602 |
| RF WATER & SANITATION DISTRICT | TIMOTHY A. THULSON, ESQ. BALCOMB & GREEN, P.C. P.O. DRAWER 790 GLENWOOD SPRINGS CO 81602 |
| RGF RUSSELL CANADIAN FIXED INCOME FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RGF RUSSELL CANADIAN FIXED INCOME FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RGF RUSSELL GLOBAL EQUITY FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS | RGM TRADING INTERNATIONAL LIMITED HOGUET NEWMAN REGAL & KENNEY LLP JOSH RIEVMAN, ESQ 10 EAST 40TH STREET NEW YORK NY 10016 |
| RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS | 221 W 6TH STREET, SUITE 1600 AUSTIN TX 78701 |
| RHEA, DIANE | 5520 ERROL PLACE ATLANTA GA 30327 |
| RHEA, JOHN B. | 272 WEST 107TH STREET APARTMENT 12A NEW YORK NY 10025 |
| RHF FOUNDATION, INC. | ATTN: TREASURY DEPT. 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RHINO PARTNERS, LP. | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RHOADS, RAYE A. | 1100 OUTLOOK LANE GLENDALE CA 91206 |
| RHODEN, RANDALL | 10 AYE COURT STATEN ISLAND NY 10314 |
| RHODES, CAITLIN | 6626 LAKESHORE DRIVE DALLAS TX 75214 |
| RHODES, WILLIAM | 6 FAIRGREEN LANE OLD GREENWICH CT 06870 |
| RHODES, WILLIAM A. H. | 4785 JETT RD ATLANTA GA 30327 |
| RIA | 33317 TREASURY CENTER CHICAGO IL 60694-3300 |
| RIA | PO BOX 71687 CHICAGO IL 606941687 |
| RIAZ, MOHAMMED | 42-10 COLDEN ST. APT 616 FLUSHING NY 11355 |
| RIBAUDO, JILL | 11 JILL TERRACE SUCCASUNNA NJ 07876 |
| RIBCO SPC, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| RIBEIRO, JANAINA | 186 SE 12TH TERRACE APT 1704 MIAMI FL 33131-3289 |
| RIBEIRO, RODRIGO | 186 SE 12TH TERRACE #1704 MIAMI FL 33131 |
| RIC EMERGING MARKETS | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC II PLC THE EUROPEAN FIXED INCOME FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC III PLC THE ACTIVE CURRENCY FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC IV PLC THE ALPHA FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC MULTISTRATEGY BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC MULTISTRATEGY BOND FUND | RIC MULTISTRATEGY BOND FUND C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIC PLC THE  U.S. BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| RIC PLC THE  U.S. BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC PLC THE GLOBAL BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC PLC THE GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC PLC THE STERLING BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC PLC THE STERLING CORPORATE BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSELL SHORT DURATION BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC RUSELL SHORT DURATION BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSSELL INVESTMESTMENT GRADE BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSSELL SHORT DURATION BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSSELL STRATEGIC BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC RUSSELL STRATEGIC BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC- SOVEREIGN GLOBAL EQUITY(AFZF3000992)C/O RUSSE | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RIC- SOVEREIGN OVERSEAS EQUITY(AFZF1000992)C/O RUS | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RIC-OMIGSA GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL BOND FUND | RIC-OMIGSA GLOBAL BOND FUND C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | RIC-OMIGSA GLOBAL MONEY MARKET FUND C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RICA GALLEGO, EULALIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RICCIARDI, JOHN | 31 KENDALL DRIVE NEW CITY NY 10956 |
| RICCIO, MICHAEL R | 1102 WASHINGTON ST. APT. 4 HOBOKEN NJ 07030 |
| RICCIUTO, GERARD | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RICCIUTO, GERARD | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| RICE, JONATHAN | MISSING ADDRESS |
| RICE, JOSEPH | 4053 WHITE PORCH PLANO TX 75024 |
| RICE, RICHARD J | 18365 HERON GROSSE ILE MI 48138 |
| RICE, SUSAN M | 15781 CARRIE LANE HUNTINGTON BEACH CA 92647 |
| RICE, TRACEY | 167 COLES STREET JERSEY CITY NJ 07302 |
| RICE, VINCENT E & MARY | 1549 VIA BUSA DEL CAGO LAKE SAN MARCOS CA 92078 |
| RICH AND HEIDI SKRENTA COMMUNITY PROPERTY | 103 DEER LANE SAN CARLOS CA 94070 |
| RICHARD & VERA FORD TRUST | 1500 SUNRISE DR SEBRING FL 33872 |
| RICHARD & WINIFRED YOUNG AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| RICHARD A. HAYNE | 1809 WALNUT STREET PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| RICHARD D. SIRAGUSA CHARITABLE REMAINDER UNITRUST | ONE SOUTH BROAD STREET 23RD FLOOR PHILADELPHIA PA 19107 |
| RICHARD H. LEVI REVOCABLE TRUST | RICHAR H. LEVI TTEE 2401 WEST MONROE SPRINGFIELD IL 62704 |
| RICHARD LLOYD BROWN REV. TRUST | 5077 LOWELL ST. N.W. WASHINGTON DC 20016 |
| RICHARD N. STAAS FAMILY TRUST | 1070 CONSTITUTION WAY TRACY CA 95376 |
| RICHARD ROBINSON & ASSOCIATES, INC. | 1121 L STREET SUITE# 310 SACRAMENTO CA 95814 |
| RICHARD THORNTON IRA PERSHING LLC CUST. | GOELZER INVESTMENT MANAGEMENT 111 MONUMENT CIRCLE - STE 500 INDIANAPOLIS IN 46204 |
| RICHARD, KATIA | 28-20 41ST STREET APT. 3 ASTORIA NY 11103 |
| RICHARDS KIBBE & ORBE LLP | ONE WORLD FINANCIAL CENTER KENNETH E WERNER, ESQ NEW YORK NY 10281 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHARDS, ALISON D. | 111-02 75TH ROAD FOREST HILLS NY 11375 |
| RICHARDS, ANUBHAV | 41-26 27TH STREET #3B LONG ISLAND CITY NY 11101 |
| RICHARDS, BONNIE | 350 WEST 42ND STREET APT 25L NEW YORK NY 10036 |
| RICHARDS, JAMES N | 1513 OCEAN SHORE BLVD APT C9 ORMOND BEACH FL 32176-3643 |
| RICHARDS, JASON K. | 450 W24TH ST APARTMENT 9B NEW YORK NY 10011 |
| RICHARDS, LAYTON & FINGER, P.A. | C/O LEE E. KAUFMAN 920 N. KING STREET WILMINGTON DE 19801 |
| RICHARDSON, AMY LYNN | 330 WEST DIVERSEY PARKWAY #2607 CHICAGO IL 60657 |
| RICHARDSON, KERI | 20 PARK AVENUE APT. 9D NEW YORK NY 10016 |
| RICHARDSON, MARK P | APARTMENT 522 4 BEACON WAY JERSEY CITY NJ 07304 |
| RICHARDT, MAUREEN A. | 2 BAY CLUB DR APT 17-O BAYSIDE NY 11360 |
| RICHERT, JOHN B. | 1075 BROOKHAVEN SQUARE ATLANTA GA 30319 |
| RICHLING, ANNEGRET | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RICHMOND HEIGHTS, MISSOURI (CITY OF) | RICHMOND HEIGHTS CITY HALL 1330 BIG BEND BOULEVARD RICHMOND HEIGHTS MO 63117 |
| RICHMOND JR, JAMES P | 1213 FORT STEPHERSON OVAL LOOKOUT MOUNTAINS TN 37350-1507 |
| RICHMOND, JOHN | 145 SPRING FLOWER COURT HUNTINGDON VALLEY PA 19006-1522 |
| RICHTEL, JULIE | 2940 CASTLE BUTTE DR CASTLE ROCK CO 80109 |
| RICKER, JOSEPH | CGM IRA ROLLOVER CUSTODIAN 122 EAST MAIN STREET WATERLOO NY 13165-1443 |
| RICKETTI, DIANA F. | 10 CRIMSON LEAF DRIVE NEWTOWN PA 18940 |
| RICO, JUAN G. TORO | 6150 PARADISE POINT DRIVE PALMETTO BAY FL 33157 |
| RIDAUGHT, KYLE | 219 WEST 81ST STREET, NO. 2J NEW YORK NY 10024 |
| RIDAUGHT, KYLE Y. | 219 WEST 81ST STREET, NO. 2J NEW YORK NY 10024 |
| RIDDLE MEMORIAL HOSPITAL | 1068 W. BALTIMORE PIKE MEDIA PA 19063-5177 |
| RIDELL, NANCY | 16004 LANGLEY PLACE GRASS VALLEY CA 95949 |
| RIDGE TECHNOLOGIES | 14 AQUARIUM DRIVE SECAUCUS NJ 07094 |
| RIDGE TECHNOLOGIES, INC. | 501 WINDSOR DR STE 2 SECAUCUS NJ 070942745 |
| RIDGELAKE APARTMENTS ASSOCIATES, LLC | RIDGELAKE APARTMENTS ASSOCIATES, LLC C/O BERWIND PROPERTY GROUP LTD. 3000 CENTRE SQUARE WEST, 1500 MARKET STREET PHILADELPHIA PA 19102 |
| RIDGEWORTH FUNDS - SEIX FLOATING RATE HIGH INCOME | C/O RIDGEWORTH FUNDS ATTN: DIANA HANLIN, DEPUTY CHIEF COMPLIANCE OFFICER 50 HURT PLAZA, SUITE 1400 ATLANTA GA 30303 |
| RIDGEWORTH FUNDS - SEIX FLOATING RATE HIGH INCOME | DIANA HANLIN RIDGEWORTH FUNDS 50 HURT PLAZE SE, SUITE 1400 ATLANTA GA 30303 |
| RIDINI, DAVID J. | 77 BROOKSIDE DRIVE MANHASSET NY 11030 |
| RIEB, ROBERT J., JR. | 231 HILLCREST ST. STATEN ISLAND NY 10308 |
| RIECKE, SCOTT F. | 2400 BEACON ST APT 114 CHESTNUT HILL MA 02467 |
| RIEDELL, JUSTIN | 99 BANK STREET APARTMENT #3F NEW YORK NY 10014 |
| RIEDER, RICK M. | 270 DALE DRIVE SHORT HILLS NJ 07078 |
| RIEDER, RICK M. | 270 DALE DRIVE SHORT HILLS NJ 07078-1513 |
| RIEDER, RICK M. & DEBRA L. | ATTN: RICK RIEDER 270 DALE DRIVE SHORT HILLS NJ 07078 |
| RIEDER, RICK M. & DEBRA L. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 |

| Claim Name | Address Information |
|---|---|
| RIEDER, RICK M. & DEBRA L. | AVE OF THE AMERICAS NEW YORK NY 10019 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | KATTEN MUCHIN ROSEMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | KATTEN MUCHIN ROSENMAN LLP JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | KATTEN MUCHIN ROSENMAN LLP ATTN; JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEKE, ROBIN | 926 RIPLEY AVENUE WESTFIELD NJ 07090 |
| RIELLY, ANDREW | 10 ABINGDON AVENUE MEDFORD NJ 08055 |
| RIEMENSPERGER, KARL A | 327 MARSH OAKS DRIVE WILMINGTON NC 28411 |
| RIEN, PATRICK B. | 1664 N. QUINN ST ARLINGTON VA 22209 |
| RIENZIE, MARK A | 75 WILD HORSE LOOP RANCHO SANTA MARGARITA CA 92688 |
| RIES, MARK A. | 415 GREEN LANE PHILADELPHIA PA 19128 |
| RIESENBERGER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RIESER, NICHOLAS A. | 50 SUTTON PLACE SOUTH APARTMENT 11C NEW YORK NY 10022 |
| RIESSEN, NATALIE S. | 205 EAST 59TH STREET, #19A NEW YORK NY 10022 |
| RIESSEN, NATALIE S. | 205 EAST 59TH STREET APARTMENT 19A NEW YORK NY 10022 |
| RIETHER, EDITH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RIETTI, LEONARDO & GUELAR, DIANA | C/O GUSTAVO SZULANSKY 145 W 88 ST NEW YORK NY 10024-2401 |
| RIETVELD, JOEL | 3513 N FREMONT APT 2 CHICAGO IL 60657 |
| RIF CORE BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIF CORE BOND FUND | RIF CORE BOND FUND C/O ELLIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIF CORE BOND FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIFF, DANIEL S. | 27 WILLOW DRIVE CHESTER NJ 07930 |
| RIFKIN, ADAM J. | 235 EAST 73RD STREET APARTMENT 10-A NEW YORK NY 10021 |
| RIFKIN, JENNA | 162 WEST 4TH STREET APARTMENT 14 NEW YORK NY 10014 |
| RIFKIN, PHILIP | 4194 INDIAN TRAIL RD OXFORD NC 27565-7596 |
| RIFL LLC RUSSELL CORE BOND FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIFL LLC RUSSELL INTERNATIONAL EQUITY FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIGBY, ELIZABETH D. | 888 MAIN STREET #522 NEW YORK NY 10044 |
| RIGHELLIS, ZACHARY O. | 235 AVILA ROAD SAN MATEO CA 94402 |
| RIGHT MANAGEMENT INC | 1818 MARKET ST STE 3300 PHILADELPHIA PA 19103 |
| RIGHT MANAGEMENT, INC. | ATTN: PRINCE ALTEE THOMAS, ESQ. FOX ROTHSCHILD LLP 200 MARKET STREET, 10TH FLOOR PHILADELPHIA PA 19103-3291 |
| RIGUMYE, ABDEL | 2200 MADISON AVENUE APT. 4G NEW YORK NY 10037 |
| RIHNER, MICHAEL A. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| RIHNER, SYLVIE A. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| RII- RUSSELL INVESTMENT CO PLCGLOBAL BONDC/O RUSSE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIIPINEN, JYRKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| RIJ JAPAN EQUITY MOTHER FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIJ JAPAN EQUITY MOTHER FUND II | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIJ JAPAN SMALL CAP MOTHER FUND II | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIJHSINGHANI, AMIT | 27 CHERRY STREET JERSEY CITY NJ 07305 |
| RILEY | 1154 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| RILEY, FRANK E. | 10659 TURCOTTE COURT UNION KY 41091 |
| RILEY, KEVIN | 627 HILLCREST AVE WESTFIELD NJ 07090 |
| RILEY, LEANNE | 1 LONGFELLOW PLACE APARTMENT 620 BOSTON MA 02114 |
| RILEY, RICHARD F. | 3528 KELSEY LANE SW ROCHESTER MN 55902 |
| RILEY, RICHARD F. & SUZANNE M. | 3528 KELSEY LANE SW ROCHESTER MN 55902 |
| RILEY, ROY D. | 65 GOURD CREEK CEMETARY ROAD HUNTSVILLE TX 77340 |
| RILEY, SUZANNE M. | 3528 KELSEY LANE SW ROCHESTER MN 55902 |
| RIM FINANCE LLC | 150 N. WACKER DRIVE SUITE 1000 CHICAGO IL 60606 |
| RIM, HOWARD | 45 WEST DRIVE MANHASSET NY 11030 |
| RIMES TECHNOLOGIES CORP. | 84 WOOSTER ST NEW YORK NY 10012 |
| RIMINI, THOMAS | 601 WEST 57TH STREET APARTMENT 7C NEW YORK NY 10019 |
| RIML RUSSELL AUSTRALIAN BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIML RUSSELL AUSTRALIAN BOND FUND | RIML RUSSELL AUSTRALIAN BOND FUND C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIML RUSSELL INTERNATIONAL BOND FUND – $A HEDGED | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIML RUSSELL INTERNATIONAL BOND FUND – $A HEDGED | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIML RUSSELL INTERNATIONAL BOND FUND – $A HEDGED | RIML RUSSELL INTERNATIONAL BOND FUND – $A HEDGED C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIML RUSSELL INTERNATIONAL BOND FUND – $A HEDGED | RIML RUSSELL INTERNATIONAL BOND FUND – $ A HEDGED C/O ELIOTT COHEN 909 A STREET COHEN WA 98402 |
| RIMLER, GEORGE W., IRA | 3425 SOUTH ATLANTIC AVE. UNIT # 1803 DAYTONA BEACH SHORES FL 32118 |
| RIMROCK HIGH INCOME PLUS (MASTER) FUND | C/O RIMROCK CAPITAL MANAGEMENT, LLO 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| RIMROCK LOW VOLATILITY (MASTER) FUND, LTD. | C/O RIMROCK CAPITAL MANAGEMENT, LLC 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| RINALDI, CARMELA M. | 1034 EAST 2ND STREET BROOKLYN NY 11230 |
| RINALDI, MICHAEL G. | 141 TARIFF STREET WEST SAYVILLE NY 11796 |
| RINALDI, SCOTT | 6 BIRCHWOOD COURT BUILDING 6, APARTMENT 1F MINEOLA NY 11501 |
| RINCKEL, SAUNDRA D | 25188 MARION AVENUE, APT. F408 PUNTA GORDA FL 33950 |
| RINCON, LAISSA | 135-32 122 STREET SOUTH OZONE PARK NY 11420 |
| RINCON, RAMON F. | 119 LONGFIELD CT. EAST BRUNSWICK NJ 08816 |
| RINDONE, NESTOR | 338 LAKEVIEW AVENUE ROCKVILLE CENTRE NY 11570 |
| RING, CARL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RING, HEATHER MARIE | 90 WASHINGTON ST. APT. 21G NEW YORK NY 10006 |
| RING, MARION V. | 3513 NORTH RACINE APT. 3W CHICAGO IL 60657 |
| RINGEL, MARNA L. | 1509 BROOKSIDE DRIVE FAIRFIELD CT 06824 |
| RINGWALD, MARTIN | TALNTRABE 34 ELZUCH 79215 |
| RINKOV, JOSHUA | 500 W. SUPERIOR #1405 CHICAGO IL 60610 |
| RINKOV, JOSHUA | 1730 N CLARK ST APT 2102 CHICAGO IL 60614-4863 |
| RINNE, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| RINNE, JUHA | SQUARE BOSTON MA 02109 |
| RINNOVATORE, DIANE | 14 NORMANDV DRIVE WESTFIELD NJ 07090 |
| RINNOVATORE, DIANE M. | 14 NORMANDY DRIVE WESTFIELD NJ 07090 |
| RIO TINTO ENERGY AMERICA (CTA) | 8051 E. MAPLEWOOD AVENUE GREENWOOD VILLAGE CO 80111 |
| RIO TINTO PLC PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5489 385 E. COLORADO BLVD. PASADENA CA 91101 |
| RIORDAN, ALLISON IRENE | 436 N. LOMBARD OAK PARK IL 60302 |
| RIORDAN, BRIAN | 464 SAW MILL RD. STAMFORD CT 06903 |
| RIORDAN, TERRENCE J. | 220 DEER RUN CRYSTAL LAKE IL 60012 |
| RIOS, WANDA I. | RENAISSANCE CONDOMINIUMS 10 RENAISSANCE COURT, #10B BROOKLYN NY 11206 |
| RIPILLINO, DAWN | 17 OLD MANOR RD HOLMDEL NJ 07733 |
| RIPINSKY, HARRIET R. | 122 IONSBOROUGH STREET MOUNT PLEASANT SC 29464-6690 |
| RIPINSKY, LINDA T. | 122 IONSBOROUGH STREET MOUNT PLEASANT SC 29464-6690 |
| RIPLEY, ROBERT & FRANCES | ATTN: DAVID R. DEARY CARY INVESTMENTS, LLC C/O DAVID R. DEARY LOEWINSOHN FLEGLE DEARY 12377 MERIT DRIVE, #900 DALLAS TX 75251 |
| RIS MALLADA, MARIA ANGELES | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RIS- BARCLAYS BANK UKRETIREMENT FUND (45287)C/O RU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIS- CIVIL AVIATION AUTHOITYPENSION SCHEME (CVS51) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIS- CIVIL AVIATION AUTHORITYPENSION SCHEME (CVS50) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIS- MARS PENSION TRUSTEES LTD(MUKF0013002)C/O RUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIS-SOUTHERN CALIFORNIA EDISONCOMPANY RETIREMENT P | 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| RISA, STEFANO | 200 E 64TH STREET APT. 23A NEW YORK NY 10065 |
| RISI, BERNADETTE | 48-10 45TH STREET APT 6A WOODSIDE NY 11377 |
| RISI, BERNADETTE A | 48-10 45TH STREET APT 6A WOODSIDE NY 11377 |
| RISING RATES OPPORTUNITY 10 PROFUND | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| RISING U.S. DOLLAR PROFUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| RISK ARBITRAGE PARTNERS | 730 5TH AVE NEW YORK NY 10019 |
| RISK METRICS GROUP INC | ATTN:KAREN NEMETH 44 WALL STREET ATTN:LEGAL DEPT NY NY 10005 |
| RISKMETRICS | 71 S WACKER DR CHICAGO IL 60606-4637 |
| RISKMETRICS GROUP | 71 S WACKER DR CHICAGO IL 60606-4637 |
| RISKVAL FINANCIAL * | 120 WEST 31ST STREET, 6TH FLOOR NY. NY 10001 |
| RISPARMIO & PREVIDENZA SOCIETA PER AZIONI | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| RISPOLI, DOMINIC C. | 25 SIDE HILL RD WESTPORT CT 06880 |
| RISPOLI, MADELINE J. | 4651 GULF SHORE BLVD. N. UNIT 805 NAPLES FL 34103 |
| RISSACHER, ELENA F. | CGM IRA CUSTODIAN 47 PARKWOOD ST. EAST ALBANY NY 12203-3630 |
| RITAM, BHALLA | 1022 HILLCREST DRIVE NESHANIC STATION NJ 08853 |
| RITCHIE, ANNABELLE | 440A 13TH STREET, APT 3 BROOKLYN NY 11215 |
| RITCHIE, E. BLAIR | 6 EAST 12TH STREET APARTMENT 4 NEW YORK NY 10003 |
| RITENOUR, DAVID | 2615 FLINT HILL RD. COOPERSBURG PA 18036 |
| RITSON, DAVID | 2671 HOURGLASS DR HENDERSON NV 89052 |
| RITTER, FRANCES R. | 310 NORTH EUCLID AVENUE WESTFIELD NJ 07090 |
| RITZ CARLTON | ATTN:MARIKA FUMES CENTRAL PARK SOUTH NEW YORK NY 10019 |
| RITZ CARLTON HOTEL COMPANY | THE RITZ-CARLTON BUCKHEAD 3434 PEACHTREE ROAD N.E. ATLANTA GA 30326 |

| Claim Name | Address Information |
|---|---|
| RITZ, NORMAN | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RIVA, SEBASTIANO | 325 EAST 72ND STREET 14D NEW YORK NY 10021 |
| RIVAS, ENRIQUE | 23 EDGAR DRIVE SMITHTOWN NY 11787 |
| RIVAS, PEDRO E. | BONNETT, FAIRBOURN, FRIEDMAN & BALINT, P.C. ANDREW STEVEN FRIEDMAN 2901 N. CENTRAL SUITE 1000 PHOENIX AZ 85012 |
| RIVELLI, MARIA LUISA | 37 GOODALL STREET STATEN ISLAND NY 10308 |
| RIVER BANK | 4401 MORMON COULEE ROAD LA CROSSE WI 54601 |
| RIVER CAPITAL ADVISORS, INC. | 1144 LAKE STREET SUITE 207 OAK PARK IL 60301 |
| RIVER CAPITAL ADVISORS, INC. | DLA PIPER LLP (US) C/O JAMES R. IRVING 203 NORTH LASALLE STREET, SUITE 1900 CHICAGO IL 60601 |
| RIVER RIDGE CAPITAL CORP. | 301 EAST 79TH ST. APT. 34C NEW YORK NY 10075 |
| RIVER TRUST ACQUISITION (MD) LLC | C/O ARCHSTONE-SMITH OPERATING TRUST 9200 E. PANORAMA CIRCLE ENGELWOOD CO 80112 |
| RIVER TRUST ACQUISITION (MD) LLC | 9200 E. PANORAMA CIRCLE SUITE 400 ENGELWOOD CO 80112 |
| RIVERA RECIO, PASCUAL / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RIVERA, AIDA I | 619 6TH AVENUE APT 3A BROOKLYN NY 11215 |
| RIVERA, ANTHONY | 10 BRIARCLIFF DRIVE SOUTH UNIT 8 OSSINING NY 10562 |
| RIVERA, CHRISTINA | 320 W. 84TH STREET APT. 6B NEW YORK NY 10024 |
| RIVERA, EVELYN | 421 QUINTARD STREET STATEN ISLAND NY 10305 |
| RIVERA, FRANCISCO | P.O BOX 2372 SAN GERMAN PR 00683-2372 |
| RIVERA, HECTOR J. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RIVERA, HECTOR J. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| RIVERA, IVETTE | 83-15 98TH STREET APARTMENT 5E WOODHAVEN NY 11421 |
| RIVERA, JOSE M | 16 PETERSON ROAD HILLSBOROUGH NJ 08844 |
| RIVERA, JOSELITO | 102-30 66TH ROAD APT 19C FOREST HILLS NY 11375 |
| RIVERA, JUAN | 156 7TH ST # B HOBOKEN NJ 070304048 |
| RIVERA, LISA | 47 LINCOLN AVENUE 1ST FLOOR NEWARK NJ 07104 |
| RIVERA, LUIS C. | 84 06 107TH AVENUE OZONE PARK NY 11417 |
| RIVERRIDGE CAPITAL | ATTN: LINDA RUBIN 301 E 79TH ST APT 34C NEW YORK NY 10075 |
| RIVERSIDE ASSET MANAGEMENT, LLC | C/O JAMES J. CHESTER 65 EAST STATE STREET, SUITE 1000 COLUMBUS OH 43215 |
| RIVERSIDE COUNTY TRANSPORTATION COMMISSION | 4080 LEMON STREET, 3RD FLOOR RIVERSIDE CA 92501 |
| RIVERSIDE HEALTH SYSTEM | 350 N. WALL STREET KANKAKEE IL 60901 |
| RIVERSIDE HEALTHCARE ASSOCIATION, INC | 608 DENBIGH BOULEVARD, SUITE 800 NEWPORT NEWS VA 23608-4442 |
| RIVERSIDE HOLDINGS LLP | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| RIVERSIDE HOLDINGS, LLP | 192 LEXINGTON AVENUE NEW YORK NY 10016 |
| RIVERSIDE HOLDINGS, LLP | WOLLMUTH MAHER & DEUTSCH LLP ATTN: WILLIAM F. DAHILL, ESQ. 500 FIFTH AVENUE NEW YORK NY 10110 |
| RIVERSIDE MANAGEMENT INC | MICHAEL R. COLLINS 8 S MICHIGAN AVENUE, STE. 1414 CHICAGO IL 60603 |
| RIVERSIDE MEDICAL CENTER | 350 NORTH WALL STREET KANKAKEE IL 60901 |
| RIVERSOURCE BALANCED FUND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE BALANCED FUND | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE BD SERIES- RFLRTFD | RIVERSOURCE INVESTMENTS 70100 AMERIPRISE FINANICAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE DIVERSIFIED BOND FUND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE DIVERSIFIED BOND FUND | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |

| Claim Name | Address Information |
|---|---|
| RIVERSOURCE GROWTH FUND | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE LARGE CAPEQUITY FUND | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE LIFE INSURANCE COMPANY | C/O AMERCIAN EXPRESS FINANCIAL CORPORATION 254 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | AMERICAN ENTERPRISE LIFE INSURANCE COMPANY C/O AMERICAN EXPRESS FINANCIAL CORPORATION 254 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | AMEIPRISE FINANCIAL CENTER, H19/1109 707 SECOND AVENUE SOUTH MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY OF NEW YORK | RIVERSOURCE LIFE INSURANCE COMPANY OF NEW YORK 254 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIMITED DURATION BOND FUND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE LIMITED DURATION BOND FUND | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO – BALANCED FUND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO – BALANCED FUND | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO – CORE EQUITY FUND | ATTN:  ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO – CORE EQUITY FUND | ATN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO – DIVERSIFIED BOND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO – DIVERSIFIED BOND | ATTN:  ASSET MANAGMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO- CORE EQUITY FUND | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO-DIVERSIFIED BOND FD | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIOLARGE CAP EQUITY FUN | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTERRIVERSOURCE FUNDS, MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLEPORTFOLIO GROWTH FUND | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERWOODS AT EXETER | THE RIVERWOODS COMPANY, AT EXETER N.H. 7 RIVERWOODS DRIVE EXETER NH 03833-4376 |
| RIVIERE, TARIK | 430 W. 24TH STREET APT 11B NEW YORK NY 10011 |
| RIVKIN, JACK L. | PO BOX 2249 2 TYSON LANE WEST AMAGANSETT NY 11930 |
| RIVKIN, JACK L. | PO BOX 2249 AMAGANSETT NY 11930 |
| RIX, CHRISTA | 4 RUE DE LA REDOUTE 2416 LUXEMBURG-HOWALD |
| RIZAL COMMERCIAL BANKING CORPORATION | ORRICK, HERRINGTON & SUTCLIFFE LLP: ROGER FRANKEL, ESQ. & DEBRA L. FELDER, ESQ. 1152 15TH STREET, NW WASHINGTON DC 20005 |
| RIZVI, NAVEED HASAN | 1082 ROBIN ROAD HILLSBOROUGH NJ 08844 |
| RIZZI, FRANCESCO | 1580 EAST 28TH STREET BROOKLYN NY 11229 |
| RIZZIERI, GERALD A. | 1261 MADISON AVENUE APARTMENT  7S NEW YORK NY 10128 |
| RIZZO, CHARLES K. | 14 ATLANTIC AVENUE- UNIT F OCEAN CITY NJ 08226 |
| RIZZO, CHRISTOPHER | 3910 HARVEY WESTERN SPRINGS IL 60558 |
| RIZZO, FRANK H AND PEGGY R, JT TEN | 1476 E. 18TH ROAD STREATOR IL 61364 |
| RIZZO, GREGORY | 115 HARRISON ST UNIT 3 OAK PARK IL 60304 |
| RIZZO, JASON M. | 10 HANOVER SQ APPT 12J NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| RIZZO, JOSEPH R | 11869 RIDGE ROAD NORTH ROYALTON OH 44133 |
| RIZZO, LAURA | 340 EAST 34TH STREET APT. 17K NEW YORK NY 10016 |
| RIZZO, ROSEMARY A | 125 NORTH ONTARIO STREET RONKONKOMA NY 11779 |
| RIZZOTTO, ANTHONY | 24 TWIN TERRACE HOLMDEL NJ 07733 |
| RIZZUTI, THOMAS A. SR & PATRICIA J. | 4 JACKSON AVENUE BRADFORD PA 16701-1202 |
| RJ REYNOLDS TOBACCO CO. (MW #100) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| RJ REYNOLDS TOBACCO CO. (MW #100) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| RJO HOLDINGS CORP | RJO HOLDINGS CORP. 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| RK BRADLEY ASSOCIATES LIMITED PARTNERSHIP | C/O WATERFORD HOTEL GROUP, INC. 914 HARTFORD TURNPIKE P.O. BOX 715 WATERFORD CT 06385 |
| RL ZINN ET AL LTD A PARTNERSHIP | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST ST, SUITE 200 CLAREMONT CA 91711 |
| ROA, JHOMARY | 1023 FDR DRIVE, 5C NEW YORK NY 10009 |
| ROACH, BRENDAN C | 2141 W. MELROSE STREET CHICAGO IL 60618 |
| ROACH, ROY | 261 THORNTON STREET HAMDEN CT 06517 |
| ROAKE, MICHAEL | 9 COTTAGE PLACE EAST HANOVER NJ 07936 |
| ROARING FORK AND WATER & SANITATION DISTRICT | 9929 HIGHWAY 82 CARBONDALE CO 81623 |
| ROARING FORK REAL ESTATE | 410 IRONBRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| ROARING FORK WATER & SANITATION DISTRICT | LAWRENCE R. GREEN, ESQ. 818 COLORADO AVE GLENWOOD SPRINGS CO 81601 |
| ROARING FORK WATER & SANITATION DISTRICT | P.O. BOX 326 GLENWOOD SPRINGS CO 81602 |
| ROARING FORK WATER & SANITATION DISTRICT | 9929 HIGHWAY 82 CARBONDALE CO 81623 |
| ROBACK, ROBERT D IRA | 876 ILIFF STREET PACIFIC PALISADES CA 90272 |
| ROBAK, JASON | 8306 GREENBUSH STREET HOUSTON TX 77025 |
| ROBAK, KIM | 1127 KISSAM COURT SOUTH PLAINFIELD NJ 07080 |
| ROBANIA CDO LIMITED | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| ROBAYO, ALEJANDRO | 48 HARDING ROAD WYEKOFF NJ 07481 |
| ROBAYO, JUAN | 52 MACDOUGAL APT. 5-A NEW YORK NY 10012 |
| ROBB, IRA M., IRA | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| ROBB, MICHAEL A. | 1117 PORTAL AVENUE OAKLAND CA 94610 |
| ROBBINS, DAVID & NANCY | 1402 LARK AVENUE KIRKWOOD MO 63122-3723 |
| ROBBINS, MICHAEL | 61 LOCKWOOD DR CLIFTON NJ 07013 |
| ROBBINS, W.K. | 10 POGY LANE BRUNSWICK ME 04011 |
| ROBERT A SCHOELLHORN TRUST | 77 WEST WACKER DRIVE, SUITE 4800 ATTN: STEVEN JAKUBOWSKI CHICAGO IL 60601-1812 |
| ROBERT A. TOIGO FOUNDATION | 180 GRAND AVE - STE 900 OAKLAND CA 946123762 |
| ROBERT C. ULMAN | 403 KALAIMOKU ST. HONOLULU HI 96815 |
| ROBERT DERECTOR | VINCENT BYRNE ROBERT DERECTOR ASSOC 19 WEST 44TH ST NEW YORK NY 10036 |
| ROBERT DERECTOR | VINCENT BYRNE ROBERT DERECTOR ASSOCIATES 19 WEST 44TH STREET NEW YORK NY 10036 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH ST 10TH FLOOR NY NY 10036 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH ST, 10TH FLOOR NEW YORK NY 10036 |
| ROBERT DIRECTOR ASSOCIATES | 19 WEST 44TH STREET NEW YORK NY 10036 |
| ROBERT DIRECTOR ASSOCIATES | ATTN: J VINCENT BYRNE 1156 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ROBERT DIRECTOR ASSOCIATES | ATTN: J VINCENT BYRNE PARTNER 19 WEST 44TH STREET NEW YORK NY 10036 |
| ROBERT J. ABT IRREVOCABLE TRUST | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| ROBERT L ARKO | 2010 SPALDING DRIVE ATLANTA GA 30350 |

| Claim Name | Address Information |
|---|---|
| ROBERT L. HODO & NANCY J. HODO COMM PROP | 340 BUFFALO SPRINGS SPUR P.O. BOX 310352 NEW BRAUNFELS TX 78131 |
| ROBERT LATEINER TRUST | 170 EVERGLADE AVENUE PALM BEACH FL 33480-3718 |
| ROBERT M NEUMEISTER JR TRUST DTD 12/6/05 | ROBERT M NEUMEISTER JR TRUSTEE 2729 SILVER CLOUD DR PARK CITY UT 84060 |
| ROBERT PATRICK HUGHES TRUST | UAD 9/6/00 9219 DURBAN ROAD SANDY UT 84093 |
| ROBERT PEARS INC | ROBERT G. PEARS & CO INC 40 WALL STREET FLOOR 34 NEW YORK NY 10005-1325 |
| ROBERT PETERSON LAW CORPORATION PROFIT SHARING PLA | 3300 SUNSET BOULEVARD SUITE 110 ROCKLIN CA 95677 |
| ROBERT S. BLOCK, CAROL BLOCK REVOCABLE LIVING TRUS | ROBERT S. BLOCK, TRUSTEE 2695 SPEARPOINT DR RENO NV 89509 |
| ROBERT STOCKDALE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ROBERT WHITMAN TRUST AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ROBERT, QUAGLIATA | 48 VERMONT AVENUE CONGERS NY 10920 |
| ROBERTO, JEFFREY | 18 ASSATEAGUE ROAD HOWELL NJ 07731 |
| ROBERTO, LOUISE M. | 134 BUEL AVENUE STATEN ISLAND NY 10305 |
| ROBERTS, ALBERT | 91 LURLINE DRIVE PO BOX 15 BASKING RIDGE NJ 07920 |
| ROBERTS, BOYD B. | 122 BRAMBACH RD SCARSDALE NY 10583 |
| ROBERTS, CLEMENT J. | 292 HALTINER ST RIVER ROUGE MI 48218-1205 |
| ROBERTS, GARRETT | 208 W SHEARWATER CT APT 42 JERSEY CITY NJ 07305 |
| ROBERTS, GILLIAN | 14 WILLIAM CLOSE WARWICK NY 10990 |
| ROBERTS, JAMES EDGAR | 10316 W. DARLEEN DR. LEANDER TX 78641 |
| ROBERTS, JEFFREY | MISSING ADDRESS |
| ROBERTS, JOANNE | 260 WEST 52ND STREET APARTMENT # 3C NEW YORK NY 10019 |
| ROBERTS, LAVERN | 317 SMITH STREET PEEKSKILL NY 10566 |
| ROBERTS, MARTIN J | 1 14TH STREET APT 1204 HOBOKEN NJ 07030 |
| ROBERTS, MORGAN | 4772 S. 2300 WEST PALMYRA UT 84660 |
| ROBERTS, SEAN | 37441 CLUBHOUSE DRIVE STERLING HEIGHTS MI 48312 |
| ROBERTS, VANESSA M. | 225 E. 6TH STREET APARTMENT 4N NEW YORK NY 10003 |
| ROBERTS, WENDY N. | 710 MILLCREEK CT. BEAR DE 19701 |
| ROBERTSON, CLAUDIO F. | 250 WEST 89TH STREET APT. 2H NEW YORK NY 10024 |
| ROBERTSON, H. BELIN | 16614 CAMILIA AVENUE TUSTIN CA 92782 |
| ROBERTSON, HENRY BELIN III | 16614 CAMILIA AVENUE TUSTIN CA 92782 |
| ROBERTSON, JEFFREY W. | 4445 FAIRFAX AVE. DALLAS TX 75205 |
| ROBERTSON, LARRY J. & | ROBERTSON, DONNA J. CO-TTEES O/T ROBERTSON REV LIV TRUST DTD 2-24-95 P.O. BOX 785 BODEGA BAY CA 94923-0785 |
| ROBERTSON, SHARON | 1324 COVENTRY LANE NORTHBROOK IL 60062 |
| ROBEY, TIMOTHY J. | 1527 BEACON STREET APT # 4 BROOKLINE MA 02446 |
| ROBIN NICOLE P | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ROBIN, KAUKONEN | 30 UNDERHILL RD MILL VALLEY CA 94941 |
| ROBIN, LINDSEY | 372 GRAHAM AVE. APARTMENT 1 BROOKLYN NY 11211 |
| ROBIN, NICOLE P. | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| ROBINSON | 0316 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| ROBINSON II, CHRISTOPHER C. | 16 LEDGEWATER DRIVE KENNEBUNK ME 04043 |
| ROBINSON, ABIGAIL | 110-114 HORATIO STREET #403 NEW YORK NY 10014 |
| ROBINSON, ADAM L. | 34 PHEASANT RUN WILTON CT 06897 |
| ROBINSON, ANTHONY | 23 CROWNVIEW COURT SPARTA NJ 07871 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, CHRISTIAN | 537 CLINTON AVE APT 3B BROOKLYN NY 11238 |
| ROBINSON, DEAN | 27 HEMAN ST. EDISON NJ 08837 |
| ROBINSON, JAMES C. | 360 W. 34TH STREET APARTMENT 8E NEW YORK NY 10001 |
| ROBINSON, JAMES C/F JEFFREY B. ROBINSON UTMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES C/F JESSICA ROBINSON UGMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES C/F SALLY ROBINSON UGMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES C/F SARA DEVI ROBINSON UGMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES F. | 1170 5TH AVE- APARTMENT 4B NEW YORK NY 10029 |
| ROBINSON, JAMES FRANKLIN | 1170 FIFTH AVENUE APT 4B NEW YORK NY 10029 |
| ROBINSON, JANE I | 1 SETTLORS ROAD SHREWSBURY MA 01545-7720 |
| ROBINSON, JANE I | JANE I ROBINSON 1 SETTLORS ROAD SHREWSBURY MA 01545-7720 |
| ROBINSON, JOEL | 4608 GRAMLEE CIRCLE FAIRFAX VA 22032-2005 |
| ROBINSON, MATTHEW & PATRICIA | 11 DAVID RD LATHAM NY 12110 |
| ROBINSON, MILLIE P. | 27 HEMAN STREET EDISON NJ 08837 |
| ROBINSON, MOSES | 2248 TANEY ST GARY IN 46404 |
| ROBINSON, PAUL | 303 WEST 80TH STREET APARTMENT 1B NEW YORK NY 10024 |
| ROBINSON, R. BETTE TTEE | ROBINSON REVOCABLE LIVING TRUST P.O. BOX 875 WALDPORT OR 97394-0875 |
| ROBINSON, R. BRUCE | DAYLE ROBINSON 1548 COUNTY ROAD 137 GLENWOOD SPRINGS CO 81601 |
| ROBINSON, R. BRUCE | 1548 COUNTY ROAD 137 GLENWOOD SPRINGS CO 81601 |
| ROBINSON, RENEE | 195 WILLOUGHBY AVENUE #1502 BROOKLYN NY 11205 |
| ROBINSON, RENEE | 195 WILLOUGHBY AVENUEN NUMBER 1502 BROOKLYN NY 11205 |
| ROBINSON, REYNE L. | 583 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| ROBINSON, ROBY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROBINSON, ROSEMARY C. | 4577 WESTHAMPTON CIRCLE TUCKER GA 30084 |
| ROBINSON, THERESA | 12421 FLATLANDS AVENUE APARTMENT 1G BROOKLYN NY 11208 |
| ROBINSON, WILLIAM D | 1662 WHEAT STREET SUMTER SC 29154 |
| ROBISON | 316 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| ROBISON, KENNETH E. | 723 EDDY AVE WOODSFIELD OH 43793-9249 |
| ROBL, GERHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ROBLES, ALONDRA | 2844 ALDEN AVE DALLAS TX 75211 |
| ROBLIN, REBECCA | 666 GREENWICH STREET APT. 605 NEW YORK NY 10014 |
| ROBSON, LYLE A + FRANCES C | 1916 FALLON AVE SE ROANOKE VA 24013-2139 |
| ROBSON, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROBSON-CANTY, GERALDINE D. | 61 BEECHWOOD TERRACE YONKERS NY 10705 |
| ROBSON-CANTY, GERALDINE D. | 63 BEECHWOOD TERRACE YONKERS NY 10705 |
| ROBSON-CANTY, GERALDINE D. | 61 BEECHWOOD TER YONKERS NY 10705-1704 |
| ROBUSTA GLOBAL CREDIT BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ROCA, MAURO | 620 STUART AVE FLOOR 2 MAMARONECK NY 10543 |
| ROCCHIO, CAROLYN A. TRUST | CAROLYN A. ROCCHIO TRUSTEE ROCCHIO, CAROLYN A. 28 LAKE EDEN DRIVE BOYNTON BEACH FL 33435 |
| ROCHA, JOANA P. | 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| ROCHA, JOANA P. | 605 THIRD AVEUNE, 22ND FLOOR NEW YORK NY 10158 |
| ROCHA, JOANA PALHAVA | 20 RIVER TERRACE APARTMENT 11-K NEW YORK NY 10282 |
| ROCHAT, ANDREW | 9 ANN LANE RYE NY 10580 |
| ROCHE RETIREMENT PLAN TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK |

| Claim Name | Address Information |
|---|---|
| ROCHE RETIREMENT PLAN TRUST | NY 10022 |
| ROCHE RETIREMENT PLAN TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ROCHE RETIREMENT PLAN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ROCHE US DB PLANS MASTER TRUST | ATTN: GERRY BOHM 340 KINGSLAND STREET NUTLEY NJ 07110 |
| ROCHE US DB PLANS MASTER TRUST | ATTN: GERRY ROCHE 340 KINGSLAND STREET NUTLEY NJ 07110 |
| ROCHE US DB PLANS MASTER TRUST | GERRY BOHM 340 KINGSLAND STREET NUTLEY NJ 07110 |
| ROCHE US DB PLANS MASTER TRUST | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET, STE 4700 CHICAGO IL 60606-5096 |
| ROCHE US DB PLANS MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DPET. W- 1482 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ROCHEL | 263 DOLORES CIRCLE GLENWOOD SPRINGS CO 81601 |
| ROCHFORD, JONATHAN | MISSING ADDRESS |
| ROCHLITZ, GERHARD, DR., WERNER & HANNELORE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ROCHOWIAK | 12557 FALL RIVER DRIVE SOUTH LYON MI 48178 |
| ROCK CREEK PORTABLE ALPHA SERIES 7051 LTD | KELLEY DRYE & WARREN LLP ATTN:  JAMES S. CARR, ESQ. BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| ROCK CREEK PORTABLE ALPHA SERIES 7051 LTD | THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES 8011, LTD | KELLEY DRYE & WARREN LLP ATTN:  JAMES S. CARR, ESQ. BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| ROCK CREEK PORTABLE ALPHA SERIES 8011, LTD | THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES I, LTD | KELLEY DRYE & WARREN LLP ATTN:  JAMES S. CARR, ESQ. BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| ROCK CREEK PORTABLE ALPHA SERIES I, LTD | THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES III, LTD | KELLEY DRYE & WARREN LLP ATTN:  JAMES S. CARR, ESQ. BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| ROCK CREEK PORTABLE ALPHA SERIES III, LTD | THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| ROCK HILL INVESTORS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ROCK-FORTY-NINTH LLC | C/O ROCKEFELLER GROUP, INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10022 |
| ROCKAFELLER, THOMAS | 36 LINDEN AVENUE METUCHEN NJ 08840 |
| ROCKEFELLER CENTER MANAGEMENT | CORPORATION PRESIDENT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCKEFELLER CENTER MANAGEMENT CORPORATION | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCKEFELLER CENTER NORTH, INC. | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS (FOR 1301 AVE OF THE AMERICAS) NEW YORK NY 10020 |
| ROCKFORD MEMORIAL HOSPITAL | 2400 NORTH ROCKTON ROCKFORD IL 61103 |
| ROCKIES EXPRESS PIPELINE LLC | 500 DALLAS STREET SUITE 1000 HOUSTON TX 77002 |
| ROCKLEDGE ASSOCIATES LLC | 444 MADISON AVENUE, SUITE 601 NEW YORK NY 10022 |
| ROCKRIVER, LLC | GARY ERVIN 450 PRYOR BLVD STURGIS KY 45459 |
| ROCKVIEW TRADING, LTD | C/O ROCKVIEW MANAGEMENT LLC METRO CENTER ONE STATION PLACE STAMFORD CT 06902 |
| ROCKVIEW TRADING, LTD | JAMES MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ROCKWELL AUTOMATION MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| ROCKWOOD PARTNERS, L.P. | 35 MASON STREET GREENWICH CT 06830 |
| ROCKY MOUNTAIN DISPOSAL | 3927 COUNTY RD. 154 GLENWOOD SPRINGS CO 81601 |
| RODAKIS, JAMES A. | 748 MERRILL RD SAN JUAN BAUTISTA CA 95045-9622 |
| RODANES MAZO, JESUS / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| RODDY, JAMES C. | 108 E 82ND ST APT 4C NEW YORK NY 10028-1138 |
| RODDY, JAMES C. | 108 E 82NE ST APT 4C NEW YORK NY 10028-1138 |
| RODDY, JOHN F. | 3145 OCTAVIA ST APT14 SAN FRANCISCO CA 94123 |
| RODEN, CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RODEN, DAVID | 54 FAWN DR. STAMFORD CT 06905 |
| RODERICK, LEIGH | 300 WASHINGTON STREET HOBOKEN NJ 07030 |
| RODGERS, CATHERINE M | 477 HARRISON STREET NUTLEY NJ 07110-2575 |
| RODGERS, CATHERINE M. | 477 HARRISON STREET NUTLEY NJ 07110 |
| RODGERS, EDWARD P. | 42 WILLOWDALE RD TOPSFIELD MA 01983 |
| RODIER, ARTHUR | 24 ROCKVILLE AVENUE STATEN ISLAND NY 10314 |
| RODIK, DMITRI | 200 WINSTON DRIVE APARTMENT 2407 CLIFFSIDE PARK NJ 07010 |
| RODRIGO, JOHN | 15 SHOREHAM COURT EAST WINDSOR NJ 08520 |
| RODRIGUES SIMOES, LEONEL | RUA ANTONIO JOSE DE ALMEIDA 15-17 FUNCHAL 9000-062 |
| RODRIGUES, DENNIS | 31 GOODSELL HILL ROAD REDDING CT 06896 |
| RODRIGUES, ROD J. | C/O OPTIMUM GROWTH ADVISORS, LLC 1745 MERRICK AVE #21A MERRICK NY 11566 |
| RODRIGUES, SARA J. | 744 VAN BUREN AVENUE ELIZABETH NJ 07201 |
| RODRIGUES, TARA | 640 20TH STREET BROOKLYN NY 11218 |
| RODRIGUEZ GARCIA, RAQUEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RODRIGUEZ, ANA V | 1563 ASHWOOD TERRACE UNION NJ 07083 |
| RODRIGUEZ, ARELIS | 240 MAPLE PARKWAY STATEN ISLAND NY 10303 |
| RODRIGUEZ, ATIBA | 45 WEST 139TH STREET APT. 4K NEW YORK NY 10037 |
| RODRIGUEZ, DAVID | 56 RIDGE DRIVE PLAINVIEW NY 11803 |
| RODRIGUEZ, DAVID L. | 99-05 63RD DRIVE, #14Q REGO PARK NY 11374 |
| RODRIGUEZ, DENISE J. | 1138 229TH DR S APARTMENT 4E BRONX NY 10466 |
| RODRIGUEZ, ELISA | 33 NICKEL AVENUE SAYREVILLE NJ 08872 |
| RODRIGUEZ, GISELA | 806 NEILL AVENUE BRONX NY 10462 |
| RODRIGUEZ, GRISSEL | 1917 LINDEN STREET APT 1R RIDGEWOOD NY 11385 |
| RODRIGUEZ, JAIME | 17 GRANADA CRESCENT UNIT 12 WHITE PLAINS NY 10603 |
| RODRIGUEZ, JESUS | 91 MT. PROSPECT AVENUE NEWARK NJ 07104 |
| RODRIGUEZ, JOEL | 449 DANBURY LANE EAST BRUNSWICK NJ 08816 |
| RODRIGUEZ, KARSTEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RODRIGUEZ, KLEBER | 180 FREINDSHIP ROAD HOWELL NJ 07731 |
| RODRIGUEZ, KLEBER | 180 FRIENDSHIP ROAD HOWELL NJ 07731 |
| RODRIGUEZ, LILLIAM | 3615 AVENUE P BROOKLYN NY 11234 |
| RODRIGUEZ, LIZMARY | 600 LOCUST STREET APT 2C MOUNT VERNON NY 10552 |
| RODRIGUEZ, LUISANA | 449 DANBURY LANE EAST BRUNSWICK NJ 08816 |
| RODRIGUEZ, MARYANN | 395 NASSAU BOULEVARD MINEOLA NY 11501 |
| RODRIGUEZ, MONICA | 107 WEST 119TH STREET UNIT A NEW YORK NY 10026 |
| RODRIGUEZ, NANCY | 3796 COLONIAL AVE. APT. #3 LOS ANGELES CA 90066 |
| RODRIGUEZ, NANCY | 1111 STANFORD ST SANTA MONICA CA 904034713 |
| RODRIGUEZ, OSCAR R | 147 LAIDLAW AVE JERSEY CITY NJ 07306 |
| RODRIGUEZ, PEDRO A. | 131-11 KEW GARDENS RD APT. 2M RICHMOND HILL NY 11418 |
| RODRIGUEZ, PEDRO MIGUEL, C/O SKYBOX | STE 051-308854 1900 NW 97TH AVE MIAMI FL 33172 |
| RODRIGUEZ, RAUL | 70 DAHILL RD    APT. 6A BROOKLYN NY 11218-2230 |
| RODRIGUEZ, ROBERT | 88 RIDGEWOOD AVENUE MIDDLETOWN NY 10940 |
| RODRIGUEZ, SONIA | 610 W. 173RD STREET APARTMENT 2D NEW YORK NY 10032 |
| RODRIGUEZ, STEVEN | 55 E. HOUSTON STREET APT. 4D NEW YORK NY 10012 |
| RODRIGUEZ, VICTORIA | 9124 91ST AVENUE WOODHAVEN NY 11421 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, PATRICIA | 28-44 43RD STREET APT 3D ASTORIA NY 11103 |
| RODRIGUEZ-COLON, ELIZABETH | URB, DOS PINOS 784 CALLE LINCE SAN JUAN PR 00923 |
| RODRIGUEZ-PERAL, PRISCILLA | 1517 HONE AVENUE BRONX NY 10461 |
| RODRIQUES, ALBERT | 108 ADAMS WAY JACKSON NJ 08527 |
| ROE EQUITY RESEARCH | PO BOX 626 DORSET VT 05251 |
| ROE, TOM | 906 PRESTON ROAD EAST MEADOW NY 11554 |
| ROEBER, DONALD D. | 7109 WEST BEHREND DR GLENDALE AZ 85308-5531 |
| ROEDER, JENNIFER | 1 PINECREST RD SCARSDALE NY 10583 |
| ROEDING, GEORGE C., III | 4644 DRURY CT. FREMONT CA 94538-3321 |
| ROEDING, HOWARD F. | 2308 OLIVE BRANCH DRIVE SUN CITY CENTER FL 33573 |
| ROEDING, JOYCE B. | 2308 OLIVE BRANCH DRIVE SUN CITY CENTER FL 33573 |
| ROEHM, CHRISTOPHER E. | 646 PROSPECT AVENUE WINNETKA IL 60093 |
| ROELKE, JASON | 66 FAIRVIEW AVENUE CHATHAM NJ 07928 |
| ROESCH, RICHARD | 3996 SABLE RIDGE DR BELLBROOK OH 45305 |
| ROESCH, TODD | 6726 INVERNESS LN DALLAS TX 75214 |
| ROESCH, VENIDA B | 10519 WISTERIA LN SAINT LOUIS MO 63126-3541 |
| ROESCH, WALTER O | 10519 WISTERIA LANE SAINT LOUIS MO 63126-3541 |
| ROESKE, ROBERT A. & SUE A. | 307 WILSON AVENUE ROTHSCHILD WI 54474 |
| ROFOUGARAN, AHMADREZA (REZA) | 33 VISTA LUCI NEWPORT COAST CA 92657 |
| ROGALEWSKI, MICHAEL | 2011 COLDEN AVENUE BRONX NY 10462 |
| ROGAN, SCOTT A. | 66 HIBURY HOUSTON TX 77024 |
| ROGASKI, EDWARD H. JR | CGM IRA ROLLOVER CUSTODIAN 600 HARBOR BLVD. UNIT 975 WEEHAWKEN NJ 07086-6766 |
| ROGELLS, EVELYN | 670 VENICE LANE SARASOTA FL 34242 |
| ROGENSKI, LINDA | 701 SHADY CREEK KENNEDALE TX 76060 |
| ROGER HUIBONHOA TRUST | ROGER HUIBONHOA, TRUSTEE 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY CA 90292 |
| ROGER K. EVE REV TRUST | 6, STODDARD COURT SPARKS MD 21152 |
| ROGER K. EVE REV TRUST | 6, STODDARD COURT SPARKS GLENCOE MD 21152 |
| ROGER L. WESTON REV TRUST | ROGER L. WESTON TTEE 1 NORTH WACKER DRIVE, SUITE 4075 CHICAGO IL 60606 |
| ROGER L. WESTON REV TRUST | 360 W ILLINOIS ST APT 11C CHICAGO IL 606545246 |
| ROGER W. & PAULA J. LEACH TTEE FAM. TR; UA 9-12-92 | 1104 W. VICKI AVE. RIDGECREST CA 93555-3055 |
| ROGERS, ALLIE P. | 3 BROWNHOUSE RD. OLD GREENWICH CT 06870 |
| ROGERS, CHARLES D & JANET C | 307 S DIVISON ST CASHMERE WA 98815 |
| ROGERS, CHARLES W. | 1481 BRADBERRY DR. MURFREESBORO TN 37130 |
| ROGERS, DEREK | 8819 HARRATT ST. #202 LOS ANGELES CA 90069 |
| ROGERS, JEAN | 2701 VAN NESS AVENUE APT. #211 SAN FRANCISCO CA 94109 |
| ROGERS, LOUISE | 171 WEST 79TH STREET APT 41 NEW YORK NY 10024 |
| ROGERS, MARYBETH | 300 EAST 56TH STREET APT. # 19-F NEW YORK NY 10022 |
| ROGERS, RANDY M. | 9401 E STILL SPRINGS PL VAIL AZ 856416423 |
| ROGERS, REBECCA W. | 21 KNOLLWOOD DRIVE GREENWICH CT 06830 |
| ROGERS, STEPHEN A. | 9 CLIFTON COURT PIKESVILLE MD 21208 |
| ROGERS, STEVEN S. | 11 GLENWOOD ROAD TENAFLY NJ 07670 |
| ROGERS, THOMAS | 119 BRIGHTON ROAD CLIFTON NJ 07012 |
| ROGERS, THOMAS JOHN | 116 MORNINGSIDE ROAD PARAMUS NJ 07652 |
| ROGERS, THOMAS JOSEPH | 119 BRIGHTON ROAD CLIFTON NJ 07012 |
| ROGERS-FROST, SHERRY M. | 935 HILLDALE AVENUE BERKELEY CA 94708 |
| ROGGERO, MARCO | 145 WEST BROADWAY APARTMENT 3 NEW YORK NY 10013 |
| ROGIN, ROBERT J | PO BOX 162527 AUSTIN TX 78716 |

| Claim Name | Address Information |
|---|---|
| ROGOFF, BRADLEY | 60 W 13TH ST APT 8C NEW YORK NY 10011 |
| ROGOVIN, FRANK | 10211 FALSTON CIRCLE OLD BRIDGE NJ 08857 |
| ROGUE VALLEY MANOR | 1200 MIRA MAR AVENUE MEDFORD OR 97504 |
| ROGUE WAVE SOFTWARE INC | 5500 FLATIRON PARKWAY BOULDER CO 80301 |
| ROHATYN, FELIX G | 810 FIFTH AVENUE NEW YORK NY 10021 |
| ROHM, MAXIMILIANO | 414 E 52ND STREET 9E NEW YORK NY 10022 |
| ROHRBACH, DAVID J. | 301 ROSE TERRACE LAKE FOREST IL 60045 |
| ROHRBAUGH | 241 DEER RUN CARBONDALE CO 81623 |
| ROHRSHEIM, BRETT | MISSING ADDRESS |
| ROITMAN, LISA | 7 GREY ROCK DRIVE GREENWICH CT 06831 |
| ROITMAN, LISA L. | 7 GREY ROCK DRIVE GREENWICH CT 06831 |
| ROJAS, EDGAR | 359 OVINGTON AVENUE, APT. B4 BROOKLYN NY 11209 |
| ROJAS, JEANNETTE | 555 OVINGTON AVENUE APARTMENT #B42 BROOKLYN NY 11209 |
| ROKER-MITCHELL, SELENA J. | 547 WATKINS STREET BROOKLYN NY 11212 |
| ROLDAN, WALESKA | 2761 CRESTON AVENUE BRONX NY 10468 |
| ROLDOS, MARGARITA | RBLA. REPUBLICA DEL PERU 1483 PISO 3 MONTEVIDEO |
| ROLF RATTUNDE AS INSOLVENCY ADMINISTRATOR FOR FALK | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| ROLFE & NOLAN SYSTEMS INC. | 200 WEST MADISON ST - 14TH FL CHICAGO IL 606063415 |
| ROLFE & NOLAN SYSTEMS INC. | 7943 EAGLE WAY CHICAGO IL 60678-1079 |
| ROLLIND W. ROMANOFF, IRA | FCC AS CUSTODIAN 2430 PARLIAMENT SQ TOLEDO OH 43617 |
| ROLNICK, DANIEL | 64 MARION ST. LYNBROOK NY 11563 |
| ROLUGA, IBIYEMI A | 94-31 59TH AVENUE APT 2J ELMHURST NY 11373 |
| ROMAIN, PIERRE | 255 MIDWOOD STREET BROOKLYN NY 11225 |
| ROMAN CATHOLIC ARCHBISHOP OF SF, A CORP. SOLE (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ROMAN CATHOLIC DIOCESE OF MEMPHIS | THE ROMAN CATHOLIC DIOCESE OF MEMPHIS 5825 SHELBY OAKS DRIVE MEMPHIS TN 38138 |
| ROMAN, HECTOR D. | 9 WILLOW POND LANE MILLER PLACE NY 11764 |
| ROMAN, JOSE A | 65 NOTTINGHAM DRIVE OLD BRIDGE NJ 08857 |
| ROMAN, ROBERT W. | CGM IRA ROLLOVER ACCOUNT 44718 ALEXANDRIA VALE INDIO CA 92201-9004 |
| ROMANCZUK, LEONARD E. | 167 PARK RIDGE CIRCLE WINCHESTER TN 37398 |
| ROMANELLI, MICHAEL | 666 GREENWICH ST, APT 701 NEW YORK NY 10014 |
| ROMANELLI, RENEE | 666 GREENWICH ST, APT 701 NEW YORK NY 10014 |
| ROMANO, ALICIA | 916 JENNIE COURT NORTH BELLMORE NY 11710 |
| ROMANO, JOSEPHINE | 10 BLACKSMITH PASS COLTS NECK NJ 07722 |
| ROMANO, MARIA | 65 PAWNEE AVENUE LAKE HIAWATHA NJ 07034 |
| ROMANO, MATTHEW | 4 CROSS WAY EASTCHESTER NY 10709 |
| ROMANO, PETER PAUL | 140 WOODS OF ARDEN ROAD STATEN ISLAND NY 10312 |
| ROMANO, SHARI | 333 EAST 69TH STREET APT. 5E NEW YORK NY 10021 |
| ROMANOWSKI, MICHAEL | 400 E. 57TH ST. APT. 8R NEW YORK NY 10022 |
| ROMANOWSKI, RYAN E. | 189 HOLLOW TREE RIDGE RD. DARIEN CT 06820 |
| ROMANTINI, SAMANTHA J. | 485 A HALSEY STREET BROOKLYN NY 11233 |
| ROMANYUTA, NATALYA | 747 10TH AVENUE APARTMENT 14L NEW YORK NY 10019 |
| ROMELUS - HOWAR, CARRIE | P.O. BOX  304 JERSEY CITY NJ 07303-0304 |
| ROMEO, KAREN | 444 MANHATTAN AVENUE #8L NEW YORK NY 10026 |
| ROMERO BALDAZO, JOSE LUIS, TOD MARIA A. | CALZADA GONZALEZ C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ROMERO INVERSIONES MOBILIARIAS SICAV S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROMERO, MARIA M | 2138 HATCHWAY ST COMPTON CA 90222 |

| Claim Name | Address Information |
|---|---|
| ROMERO, NADYA | 205 PALSTED AVENUE WESTFIELD NJ 07090 |
| ROMESH & KATHLEEN WADHWANI | 1395 CHARLESTON ROAD MOUNTAIN VIEW CA 94043 |
| ROMHILT, DAVID W | 211 WEST 71ST STREET APARTMENT 10A NEW YORK NY 10023 |
| ROMOLO, MARIA | 130 WATER STREET APARTMENT 3K NEW YORK NY 10005 |
| ROMOLO, MARIA ROSE | 130 WATER STREET APT. 3K NEW YORK NY 10005 |
| RONALD FINANCES CORP. | C/O OCASA INC. 29-76 NORTHERN BLVD. LB 04-1223-1301 LONG ISLAND CITY NY 11101-2822 |
| RONCAGLIOLO, JACQUELINE S | 454 RIVER ROAD APARTMENT G NUTLEY NJ 07110 |
| RONDEL, SEBASTIEN | 69 RUE BELLECOMBE LYON 69006 |
| RONE, MICHAEL & NANCY | 3923 COUNTY RD 35 AUBURN IN 46706-9436 |
| RONG, ERIC | 190-19 50TH AVENUE FRESH MEADOWS NY 11365 |
| RONNIE B GETZ REVOCABLE TRUST | RONNIE B GETZ TTEE PO BOX 1189 GREAT NECK NY 11023-0189 |
| RONZITTI, LESLIE | 2187 S. ZEPHYR STREET LAKEWOOD CO 80227-3016 |
| ROONEY, PAUL | 29 WILLIAM STREET ROCKVILLE CENTRE NY 11570 |
| ROOSEVELT IV, THEODORE | 1 PIERREPONT STREET BROOKLYN NY 11201 |
| ROOSEVELT V, THEODORE | 62 BEACH STRET APT 4E NEW YORK NY 10013 |
| ROOSEVELT, THEODORE IV | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 BROOKLYN NY 11201 |
| ROOSEVELT, THEODORE, IV | ONE PIERREPONT STREET BROOKLYN NY 11201 |
| ROOT, ADAM | 115 E. 34 STREET APT 8D NEW YORK NY 10016 |
| ROOT, RONALD B. & JOYCE K. | 8 CONCORD PLACE HAVRE DE GRACE MD 21078 |
| ROPER, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROPPANEN, TUOMAS | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP BOSTON MA 02109 |
| ROQUE, MARIA | 3470 SW 143RD STREET MIAMI FL 33175 |
| RORIE, TROY L. | 162 DELACY AVENUE NORTH PLAINFIELD NJ 07060 |
| ROS, GEMMA | 440 WEST 34TH STREET APT 14B NEW YORK NY 10001 |
| ROSA, DAVID J. | 120 WEST 21ST STREET APARTMENT 413 NEW YORK NY 10011 |
| ROSADO, AIXA E. | PO BOX 278605 MIRAMAR FL 33027 |
| ROSADO, JASON G. | 246 E 53RD ST APT 10 NEW YORK NY 10022 |
| ROSADO, MARIA M. | 201 45TH STREET APT. B- 1 UNION CITY NJ 07087 |
| ROSALES, JOSEPH | 96 SANDRA DRIVE TOTOWA NJ 07512 |
| ROSAMOND, BENJAMIN | 352 ST. JOHNS PLACE 3D BROOKLYN NY 11238 |
| ROSARIO, ALAN | 143 LUDLOW STREET APT. 3 NEW YORK NY 10002 |
| ROSARIO, JOSE | 601 PELHAM PKWY NORTH APT 103 BRONX NY 10467 |
| ROSARIO, NOEL | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ROSARIO, NOEL | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| ROSATI, CLAIRE | 334 PARK LANE LAKE BLUFF IL 60044 |
| ROSATO, FRANK | 254 PEARL STREET RONKONKOMA NY 11779 |
| ROSCOR CORPORATION | ATTN: PAUL POSTON, PRESIDENT 1061 FEEHANVILLE DRIVE MOUNT PROSPECT IL 60056 |
| ROSE CONNOLLY TRUST, THE | ATTN: ROSE CONNOLLY 4778 MANAYUNK AVE PHILADELPHIA PA 19128 |
| ROSE PRESS INC | 8 NORTH 14TH AVE MT VERNON NY 10550 |
| ROSE, ALLAN M. | THE ROSE TRUST AGREEMENT 7198 SW DUNRAVEN LN. PORT ORCHARD WA 98367 |
| ROSE, ANDREW | 8760 WITTENWOOD COVE ORLANDO FL 32836 |
| ROSE, ANNICA | MISSING ADDRESS |
| ROSE, DAVID J | 41 STONEBROOK LANE COS COB CT 06807 |
| ROSE, ELIZABETH A | 1 CHRISTOPHER ST APT 6 A NEW YORK NY 10014 |
| ROSE, JACOB H. | 809 PIERCE STREET SAN FRANCISCO CA 94117 |

| Claim Name | Address Information |
|---|---|
| ROSE, JERI L. | 218-46 139TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| ROSE, SANDRA B. | 12031 BEXLEY COURT RICHMOND VA 23233-8401 |
| ROSE, SHARA | 3942 WILDER AVENUE BRONX NY 10466 |
| ROSE, WALTER E. | C/O ARI H. JAFFE KOHRMAN JACKSON & KRANTZ, PLL ONE CLEVELAND CENTER 20TH FLOOR 1375 E. 9TH STREET CLEVELAND OH 44114 |
| ROSE, WALTER E. | C/O ARI H. JAFFE KOHRMAN JACKSON & KRANTZ PLL ONE CLEVELAND CENTER, 20TH FLOOR 1375 E. 9TH STREET CLEVELAND OH 44114-1793 |
| ROSE-JENSEN, CARL | P.O. BOX 74 WILLIS WHARF VA 23486 |
| ROSEE, RICHARD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROSEKRANS, JOHN | C/O JOHN P. CHRISTIAN TOBIN & TOBIN 500 SANSOME STREET, SUITE 800 SAN FRANCISCO CA 94111 |
| ROSEKRANS, JOHN S. | 108 HOMESTEAD BOULEVARD MILL VALLEY CA 94941 |
| ROSEMEAD PROPERTIES, INC. | C/O BOWER & ASSOCIATES, APLC PO BOX 11748 NEWPORT BEACH CA 92658-5040 |
| ROSEMORE, ANDREW S., IRA | 5516 CAVENDISH CT. PLANO TX 75093 |
| ROSEN, AARON | 30 EAST 37TH STREET APARTMENT 8B NEW YORK NY 10016 |
| ROSEN, ANNETTE J. | 2205 WEST WOODBURY LANE GLENDALE WI 53209 |
| ROSEN, DENNIS M. | 7 BONDSBURRY LN MELVILLE NY 11747 |
| ROSEN, DORIS L. | TTEE U/A/D 10/16/97 DORIS L. ROSEN TRUST 300 BERKLEY RD BLDG 8 UNIT 101 HOLLYWOOD FL 33024 |
| ROSEN, ELEANOR | 1 CHANNEL DR. UNIT 806 MONMOUTH BEACH NJ 07750 |
| ROSEN, FRED | 1 CHANNEL DRIVE UNIT 806 MONMOUTH BEACH NJ 07750 |
| ROSEN, GARY | 17 THISTLE LANE WILTON CT 06897 |
| ROSEN, GARY | 6 WHITNEY ROAD SHORT HILLS NJ 07078 |
| ROSEN, GARY M. | 6 WHITNEY ROAD SHORT HILLS NJ 07078 |
| ROSEN, GERALD M. | 2205 WEST WOODBURY LANE GLENDALE WI 53209 |
| ROSEN, HAROLD TTEE | HAROLD ROSEN TRUST 23 HARWOOD ROAD NATICK MA 01760 |
| ROSEN, MS. FRED | C/O ELEANOR ROSEN 1 CHANNEL DR UNIT 806 MONMOUTH BEACH NJ 07750 |
| ROSENBAUM, ANDREW E. | 130 NORTH HILL RD COLONIA NJ 07067 |
| ROSENBAUM, ADAM S. | 4 HILLVIEW CIRCLE HOCKESSIN DE 19707 |
| ROSENBERG, DAVID L. | 21 EAST 22ND STREET APT 7H NEW YORK NY 10010 |
| ROSENBERG, DENNIS G. | 1565 CENTER AVENUE APT 3F FORT LEE NJ 07024 |
| ROSENBERG, HENRY E. | 309 EAST 87TH STREET APT. 5T NEW YORK NY 10128 |
| ROSENBERG, JESSICA LYNN | 300 EAST 57TH STREET #14G NEW YORK NY 10022 |
| ROSENBERG, LARA | 247 E. 28TH STREET APT.  4H NEW YORK NY 10016 |
| ROSENBERG, MARCIA A. | 515 WEST 59TH STREET APARTMENT 20L NEW YORK NY 10019 |
| ROSENBERG, NANETTE | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROSENBERG, PAUL | 333 KLONDIKE AVENUE STATEN ISLAND NY 10314 |
| ROSENBERG, ROSABELLE | 157 ALLEN AVE WABAN MA 02468 |
| ROSENBLATH, Q.T. | 252 IRVINE RD MOBILE AL 36606 |
| ROSENBLATT, DANIEL H | 445 LAFAYETTE STREET APARTMENT 11B NEW YORK NY 10003 |
| ROSENBLATT, DANIEL H. | 445 LAFAYETTE STREET APT 11B NEW YORK NY 10003-7021 |
| ROSENBLATT, STEPHEN | 27 PRYER MANOR RD LARCHMONT NY 10538 |
| ROSENBLATT, STEPHEN G. | 27 PRYER MANOR ROAD LARCHMONT NY 10538 |
| ROSENBLUM FAMILY TRUST | 1338 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| ROSENBLUM, JEFFREY | 300 E. 34TH ST. APT. 20L NEW YORK NY 10016 |
| ROSENBLUM, NANCY K | 10362 E. CLAERMONT CIRCLE TAMARRAC FL 33321 |
| ROSENBLUM, WARREN AND KENNETH JT | C/O KENNETH ROSENBLUM 1338 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| ROSENFELD, BRIAN | 235 W 56TH ST APT 24N NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ROSENHEIMER, EDMUND AND CHRISTINE | EGGENTALERSTR. 12 HAIMHAUSEN D-85778 |
| ROSENKRANZ, MARTIN | ERMLANDSTR. 37 LICHTENAN 33165 |
| ROSENSHEIN, MARCY | 17 CANTERBURY LANE NEW WINDSOR NY 12553 |
| ROSENSTRAUCH, CLAUDE | 37 ASHWOOD DRIVE LIVINGSTON NJ 07039 |
| ROSENTHAL COLLINS GROUP | ROSENTHAL COLLINS GROUP, LLC 216 WEST JACKSON BOULEVARD, 4TH FLOOR CHICAGO IL 60606 |
| ROSENTHAL, ADAM S. | 245 WEST 99TH STREET APT 12B NEW YORK NY 10025 |
| ROSENTHAL, CINDY | 114 WEST 16TH ST. NEW YORK NY 10011 |
| ROSENTHAL, MILTON | 7505 DEVERON CT SAN JOSE CA 95135 |
| ROSENTHAL, ROBERT J | PO BOX 5965 CHICAGO IL 60680 |
| ROSENTRAUCH, CLAUDE | 37 ASHWOOD DRIVE LIVINGSTON NJ 07039 |
| ROSENZWEIG, HELEN | 1 BAYCLUB DR, APT 15X BAYSIDE NY 11360 |
| ROSEVILLE CA (CITY OF) | 311 VERNON STREET ROSEVILLE CA 95678 |
| ROSEWOOD APARTMENTS LIMITED PARTNERSHIP | ROSEWOOD APARTMENTS LIMITED PARTNERSHIP C/O BANNER APARTMENTS, LLC 770 FRONTAGE ROAD, SUITE 123 NORTHFIELD IL 60093 |
| ROSHAN, PARISA | 60 EAST 8TH STREET APT 15K NEW YORK NY 10003 |
| ROSIRI, JANE | 77-14 113TH STREET APT 5N FOREST HILLS NY 11375 |
| ROSKIN, JACQUELINE | 345 EAST 80TH STREET APT. 8L NEW YORK NY 10075 |
| ROSKO, JEFFREY | 66 EAGLE LANE TAPPAN NY 10983 |
| ROSNER, ANDRES AND RUTH C.C. | JT WROS LINDA ALBANESE, VP MERRILL LYNCH INT'L 153 EAST 53RD STREET - 46TH FLOOR NEW YORK NY 10022 |
| ROSNER, ANDREW | 125-16 83 DRIVE APT 5A KEW GARDENS NY 11415 |
| ROSNER, EMMANUEL | 750 ADDISON STREET WOODMERE NY 11598 |
| ROSNER, SHARON E. | 152 S MAPLE DR BEVERLY HILLS CA 90212 |
| ROSOLINSKY, MICHELLE | 225 EAST 34TH STREET # 11I NEW YORK NY 10016 |
| ROSOLINSKY, MICHELLE | 225 E. 34TH STREET APT. 11- I NEW YORK NY 10016 |
| ROSS | MS. CHRISTINE AMINI 100 SOUTH SPRING ST. ASPEN CO 81611 |
| ROSS JR., THOMAS ELIOT | 123 BANK STREET APT 580 NEW YORK NY 10014 |
| ROSS, AMANDA | 266 OGDEN AVE JERSEY CITY NJ 07307 |
| ROSS, ANTHONY | 832 CLASSON AVENUE APT 1R BROOKLYN NY 11238 |
| ROSS, BLAYNE | 243 W 99TH STREET APT 2D NEW YORK NY 10025 |
| ROSS, CHRISTOPHER G. | 51 WEST 7TH STREET 2ND FLOOR BAYONNE NJ 07002 |
| ROSS, CHRISTOPHER K. | 1328 ANGLESEY DRIVE DAVIDSONVILLE MD 21035 |
| ROSS, DAVID | 31 ANNADALE RD CHAPPAQUA NY 10514 |
| ROSS, GARY F. | 110-45 71ST. RD. APT. 3S FOREST HILLS NY 11375 |
| ROSS, JAMES TRUST FBO TERI BRAYTON | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ROSS, JEFFREY S. | 921 TOWER ROAD WINNETKA IL 60093 |
| ROSS, JOHN W. | 1304 WEST 46TH STREET PINE BLUFF AR 71603 |
| ROSS, KEN IRWIN | 445 W. WELLINGTON #4E CHICAGO IL 60657 |
| ROSS, MARIAN M | 236 BROOKWOOD DRIVE WILLIAMSBURG VA 23185 |
| ROSS, MEREDITH H | 2882 WEST 232ND STREET TORRANCE CA 90505 |
| ROSS, MICHAEL | 66 THORNAPPLE LANE TOBYHANNA PA 18466 |
| ROSS, RANDY J. | 109 GARDEN STREET GREAT NECK NY 11021 |
| ROSS, RAYMOND L. | 2 MICHAEL LANE CANTON MA 02021 |
| ROSS, RICHARD | 2121 ALPINE PLACE #1504 CINCINNATI OH 45206 |
| ROSS, RICHARD A. | 999 HIDDEN LAKE DR. APT. 5A N. BRUNSWICK NJ 08902 |
| ROSS, WILLIAM A., TTEE | 1512 OCEAN DUNES CIRCLE JUPITER FL 33477 |
| ROSSACCI, JOSEPH J. | 1370 POQUOSON AVE POQUOSON VA 23662 |
| ROSSANO, MARK J. | 31 SYCAMORE RD. SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| ROSSELLI, DENISE | 297 BAY 13TH STREET BROOKLYN NY 11214 |
| ROSSER, MARQUE D. | 8063 AUTUMN FOREST DRIVE JONESBORO GA 30236 |
| ROSSETTI, MARIE | 2690 WANDA WOODS ROAD CUMMING GA 30041 |
| ROSSI, CARLA | 11202 NW 83RD STREET # 104 DORAL FL 33178 |
| ROSSI, DENNIS | 2526 MALIBU ROAD BELLMORE NY 11710 |
| ROSSI, GEORGE A. | 103 IRIS AVENUE FLORAL PARK NY 11001 |
| ROSSI, GREGORY | 7 SKYVIEW DRIVE ROCKAWAY NJ 07866 |
| ROSSI, GREGORY | 206 BERTRAM PLACE BETHPAGE NY 11714 |
| ROSSI, KEARA | 165 ST. MARKS AVE FREEPORT NY 11520 |
| ROSSI, KELLY | 65-39 247TH STREET LITTLE NECK NY 11362 |
| ROSSI, MAURO | 360 WEST 34TH STREET APARTMENT 10B NEW YORK NY 10001 |
| ROSSI, STEPHEN F. | 7 SKYVIEW DRIVE ROCKAWAY NJ 07866 |
| ROSSLEY, THOMAS J. | 5447 N LAKEWOOD AVENUE CHICAGO IL 60640 |
| ROSSLYN INVESTORS I LLC | ATTN: NICHOLAS BIENSTOCK AND THOMAS FARRELL 10 E. 53RD ST., 37TH FLOOR NEW YORK NY 10022 |
| ROSSLYN INVESTORS I, LLC | ROSSLYN INVESTORS I, LLC ATTN: JAMES M. RINGER, ESQ MEISTER SEELIG & FEIN, LLP 140 E. 45TH ST NEW YORK NY 10017 |
| ROSSLYN INVESTORS I, LLC | JAMES M. RINGER, ESQ. MEISTER, SEELIG & FEIN, LLP 140 EAST 45TH STREET NEW YORK NY 10017 |
| ROSSLYN INVESTORS I, LLC | ATTN: NICHOLAS BIENSTOCK AND THOMAS FARRELL 10 E. 53RD, 37TH FLOOR NEW YORK NY 10022 |
| ROSSLYN SERIES LLC | ROSSLYN SERIES, LLC C/O MONDAY PROPERTIES 230 PARK AVENUE NEW YORK NY 10169 |
| ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTAT | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTAT | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| ROSSMAN, MARC | 400 ARBUCKLE AVE CEDARHURST NY 11516 |
| ROSSNAGL, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ROSSNER, ROLF | 3202 CIRCLE HILL RD ALEXANDRIA VA 22305 |
| ROSTKOWSKI, KENNETH | 19 DOUGLASS STREET WALDWICK NJ 07463 |
| ROSZKOWSKI, CHRISTOPHER | 521 AMSTERDAM AVE. RIDGEWOOD NJ 07450 |
| ROTA | 296 S 3RD ST. CARBONDALE CO 81623 |
| ROTFELD, RAYMOND | 14648 BONAIRE BLVD. DELRAY BEACH FL 33446 |
| ROTH, BEATRICE & GABOR | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ROTH, JENNIFER | 30 ROBIN CT PLAINVIEW NY 11803 |
| ROTH, JENNIFER B | 30 ROBIN COURT PLAINVIEW NY 11803 |
| ROTH, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ROTH, MAUREEN | 32 CROCUS LANE COMMACK NY 11725 |
| ROTH, NANCY F. | 1725 YORK AVE APT. 25D NEW YORK NY 10128 |
| ROTH, RICHARD | 7 CANDY LANE HUNTINGTON STATION NY 11746 |
| ROTH, RUDOLF AND MARCIA R. TTEES OF THE RUDOLF ROT | ATTN RUDOLF ROTH 315 FAIRWAY COURT ATLANTIS FL 33462 |
| ROTH, STANFORD F. & GRETCHEN A. | JTTEN 10107 FAWNS FORD FORT WAYNE IN 46825 |
| ROTH, SUSAN AND BIRENBAUM | 3884 CONNECTICUT ST. ST. LOUIS MO 63116 |
| ROTH, VERONICA L. | 326 COLUMBUS AVENUE APT. 3H NEW YORK NY 10023 |
| ROTH-IRA FBO CAROL A. HARGRAVE | 9170 TARLETON CIR. WEEKI WACHEE FL 34613-4059 |
| ROTH-STROMAN, GLORY E. | 102 WILKES DRIVE HAINES CITY FL 33844 |
| ROTHBORT, LONNIE | 1 TUDOR LANE SANDS POINT NY 11050 |
| ROTHENBERG, EVAN | 14 FOREST DRIVE SANDS POINT NY 11050 |
| ROTHENBERG, EVAN L | 14 FOREST DRIVE SANDS POINT NY 11050 |

| Claim Name | Address Information |
|---|---|
| ROTHENBERG, JAY | CGM IRA BENEFICIARY CUSTODIAN 3268 COBB'S DR PALM HARBOR FL 34684-1636 |
| ROTHFELD, PHILIP M. | 50 N. RACEBROOK RD. WOODBRIDGE CT 06525 |
| ROTHMAN, DANIEL J | 260 WEST 24TH STREET NEW YORK NY 10011 |
| ROTHMAN, HARLAN S. | 221 WEST 82ND STREET APT. 1D NEW YORK NY 10024 |
| ROTHMAN, MATTHEW S. | 371 UPPER MOUNTAIN AVENUE UPPER MONTCLAIR NJ 07043 |
| ROTHMAN, MICHAEL | 10 ANTOINE COURT HUNTINGTON NY 11743 |
| ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |
| ROTHSCHILD BANK INTERNATIONAL LIMITED | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| ROTHSCHILD INVESTMENT CORP. | C/O BRUCE L. WALD, TISHLER & WALD, LTD. 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| ROTHSCHILD, ELLIOT | 1121 WEST LAURELTON PARKWAY TEANECK NJ 07666 |
| ROTHSTEIN, BARNETT | 7430 E. SABINO VISTA DR TUCSON AZ 85750-2223 |
| ROTHSTEIN, JONATHAN H. | 241 ADAMS ROAD HEWLETT HARBOR NY 11557 |
| ROTHWELL, BARBARA A. | 6534 GRANGE LANE # 202 ALEXANDRIA VA 22315 |
| ROTI, STEPHEN | 265 DOLPHIN DRIVE HEWLETT NECK NY 11598 |
| ROTI, STEPHEN L. & AIMEE, JOINT TENANTS | 265 DOLPHIN DRIVE HEWLETT NECK NY 11598 |
| ROTIMI, LINDSEY | 2 CHERISE COURT JACKSON NJ 08527 |
| ROTMAN, DR. MARVIN | 94 KINGS POINT ROAD KINGSPOINT NY 11024 |
| ROTMAN, DR. MARVIN ACF | DAVID Z. ROTMAN, U/NY/UGMA 94 KINGS POINT RD. KINGSPOINT NY 11024-1303 |
| ROTOLO, FRANK | 92 PARKDALE DRIVE N. BABYLON NY 11703 |
| ROTTINGHAUS, ELSE-MARIE | SCHILLERSTR. 3 OLDENBURG 26122 |
| ROTTO, SHARI | 95 NORTHGATE DRIVE SYOSSET NY 11791 |
| ROTTURA, TANIKA | 82-08 135TH STREET APT. 1M KEW GARDENS NY 11435 |
| ROTVOLD, GREGG H. | 381 ESSEX AVENUE BLOOMFIELD NJ 07003 |
| ROUBINI GLOBAL ECONOMICS | 131 VARICK STREET SUITE 1005 NEW YORK NY 10013 |
| ROUBINI GLOBAL ECONOMICS LLC | 131 VARICK STREET SUITE 1005 NEW YORK NY 10013 |
| ROUHIAINEN, PIRKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROULETT, DARIA A | 6 CEDAR PLACE GARDEN CITY NY 11530-5927 |
| ROULETT, JOHN P | 6 CEDAR PL GARDEN CITY NY 11530-5927 |
| ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND LTD | 214 NORTH TYRON STREET, SUITE 3000 WASHINGTON DC 28202 |
| ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND LTD | C/O ROUND TABLE INVESTMENT MANAGEMENT COMPANY, LP 214 NORHT TYRON STREET, SUITE 3000 CHARLOTTE NC 28202 |
| ROUNER, JONATHAN | 566 FIRST STREET BROOKLYN NY 11215 |
| ROURKE, DANIEL | 22 DUNCAN RD HO HO KUS NJ 07423 |
| ROURKE, DANIEL R. | 22 DUNCAN RD HO HO KUS NJ 07423 |
| ROUSE II, ROBERT E | 200 WEST 86TH STREET APT 5D NEW YORK NY 10024 |
| ROUSE, ANTOINETTE STAC | 135 23RD STREET BROOKLYN NY 11232 |
| ROUSH, DEBRA JEAN | 405A 3RD AVENUE SE RUSKIN FL 33570 |
| ROUSSEAU, EMILE | 83-20 141ST APT 3P BRIARWOOD NY 11435 |
| ROVEGNO, EDWARD J. | 39 BAY POND ROAD DUXBURY MA 02332-3911 |
| ROVEN, LYNDA H. | 19 MATTHIESEN PARK IRVINGTON NY 10533 |
| ROVEN, LYNDA MS. | 19 MATTHIESEN PARK IRVINGTON NY 10533 |
| ROVIDA HOLDING LIMITED | C/O SOPRIS CAPITAL ADVISORS, LLC 314 SOUTH GALENA STREET, SUITE 300 ASPEN CO 81611 |
| ROVIDA HOLDINGS LIMITED | C/O DICKSTEIN SHAPIRO LLP SAM J. ALBERTS 1825 EYE STREET, NW WASHINGTON DC 20006-5403 |

| Claim Name | Address Information |
|---|---|
| ROVINSKY, STEVEN | 310 WINTHROP DRIVE NUTLEY NJ 07110 |
| ROVIO, JYRKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROWAN, STEVEN M. | 967 CAMELIA DR HENDERSON NV 89011 |
| ROWE, CRAIG | 150 EAST 44TH STREET #44H NEW YORK NY 10017 |
| ROWE, DOUGLAS B. | 423 ESSEX ROAD KENILWORTH IL 60043 |
| ROWE, MICHAEL A., IRA | 25667 CARNATION RUN WESTLAKE OH 44145-5725 |
| ROWE, STANLEY A. | 111 WEST 67TH STREET APARTMENT 36D NEW YORK NY 10023 |
| ROWLETT, DAVID L. | 5 HARWOOD AVE. SLEEPY HOLLOW NY 10591 |
| ROWLEY, BETH L | 65 RIDGEFIELD ROAD WILTON CT 06897-3006 |
| ROWLEY, BETH L | ROWLEY, BETH L 65 RIDGEFIELD ROAD WILTON CT 06897-3006 |
| ROWLEY, BETH L. | 65 RIDGEFIELD ROAD WILTON CT 06897 |
| ROWLEY, JUDY | 71 BENJAMIN ST. OLD GREENWICH CT 06870-1833 |
| ROWLEY, PETER | 71 BENJAMIN ST. OLD GREENWICH CT 06870-1833 |
| ROXAS, STELLA | 6 SAYLOR COURT PLAINSBORO NJ 08536 |
| ROY, JAMES A. | 8 MARK DRIVE RYE BROOK NY 10573 |
| ROY, KAUSHIK | 255 KING STREET APT. 1502 SAN FRANCISCO CA 94107 |
| ROY, SOMNATH | 30 NEWPORT PKWY APARTMENT 3308 JERSEY CITY NJ 07310 |
| ROY, SUBRATA | 9 LEWIS DRIVE BRIDGEWATER NJ 08807 |
| ROY-CHOUDHURY, ANAMIKA SAIN | 90 ORION ROAD PISCATAWAY NJ 08854 |
| ROYAL ASIAN BANK | ATTN: JAMES MCSWIGGAN ROYAL BANK AMERICA 732 MONTGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK AMERICA | ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK AMERICA | 732 MONGOMERY AVENUE ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA NARBERTH PA 19072 |
| ROYAL BANK OF CANADA | ATTN: EMILY JELICH, ASST. GENERAL COUNSEL 14TH FLOOR NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 |
| ROYAL BANK OF CANADA | 12 E 49TH STREET NEW YORK NY 10017 |
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281-8098 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR ATTN: RICHARD AZER NEW YORK NY 10178 |
| ROYAL BANK OF SCOTLAND PLC | C/O GREENWICH CAPITAL MARKETS , INC 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND PLC | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: PMA PROSPECT FUND ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: DIVERSIFIED ASIAN STRATEGIES FUND ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: PMA KORYO FUND ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| ROYAL BANK OF SCOTLAND PLC | RICHARDS KIBBE & ORBE ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ROYAL BANK OF SCOTLAND PLC | ROCHARDS KIBBE & ORBE ATTNL MANAGING CLERK 1 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ROYAL BANK OF SCOTLAND PLC (THE) | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND PLC, THE | ARGENTUM LLC AND GIL HOLDINGS LLC C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06830 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06830 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | IRENA GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | IRENA M. GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BLUE FINANCIAL PLC | FIDESSA CORPORATION 17 STATE STREET 42ND FLOOR NEW YORK NY 10004 |
| ROYAL BOROUGH OF KENSINGTON, THE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ROYAL CHARTER PROPERTIES - EAST, INC. | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ROYAL CHARTER PROPERTIES - EAST, INC. | ATTN: MARK E. LARMORE 525 EAST 68TH STREET NEW YORK NY 10021 |
| ROYAL CITY OF DUBLIN HOSPITAL TRUST | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ROYAL LIVER SUPERANNUATION FUND (ROI) | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5234 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ROYAL LIVER SUPERANNUATION FUND (UK) | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5233 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ROYAL MAIL PENSION PLAN | C/O BEACH POINT CAPITAL MANAGEMENT LP ATTN: DOUG ROERIG 11755 WILSHIRE BLVD., SUITE 1400 LOS ANGELES CA 90025 |
| ROYAL ORDINANCE PENSION SCHEME, THE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ROYAN, WILLIAM T. | BROOK FARM TUXEDO PARK NY 10987 |
| ROYCE, BRETT | 85 JOHN STREET, APT. 4J NEW YORK NY 10038 |
| ROYER, DELORES TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ROYLE, ROBERT C. | 1486 BUTT OAK ROAD TOMS RIVER NJ 08755-0813 |
| ROYSTON, DERRICK A. | 5650 N SHERIDAN RD APT 6G CHICAGO IL 60660 |
| ROYZEN, ALEXANDER | 104-20 68TH DRIVE APT# A-21 FOREST HILLS NY 11375 |
| ROZARIO, SEBASTIAN | 150-18 MELBOURNE AVENUE #2 FLUSHING NY 11367 |
| ROZEA, ERIC | 37-15 23RD AVENUE APARTMENT 6 ASTORIA NY 11105 |
| ROZENBLIT, MICHAEL | 354 VAN SICKLEN STREET APT. # 2B BROOKLYN NY 11223 |
| ROZENFELD, JULIA E. | 25 LORI LANE CHAPPAQUA NY 10514 |
| ROZENTSVAYG, PAVEL | 115 CASCADE COURT APT 7 PRINCETON NJ 08540 |
| ROZINSKY, JONATHAN | 23B RUTGERS ROAD PISCATAWAY NJ 08854 |
| ROZINSKY, SAUL | 46 FARMINGDALE ROAD BLOOMING GROVE NY 10914-0116 |
| ROZWADOWSKI, AMIR | 225 EAST 47TH STREET APT 1J NEW YORK NY 10017 |
| ROZZO, FRANCIS A. AND ELIZABETH R. | 226 NORTH SWINTON AVE. DELRAY BEACH FL 33444 |
| RR DONNELLEY & SONS COMPANY INC RETIREMENT BENEFIT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RR DONNELLEY RECEIVABLES INC. | 75 PARK PLACE NEW YORK NY 10007 |
| RR DONNELLEY RECEIVABLES INC. | ATTN:PEGGY COHEN 75 PARK PLACE NEW YORK NY 10007 |
| RR INVESTMENT CO LTD | C/O DICKSTEIN SHAPIRO LLP SAM J. ALBERTS 1825 EYE STREET, NW WASHINGTON DC 20006-5403 |
| RRMD PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| RRR LOAN FUNDING TRUST | 100 WALL STREET NEW YORK NY 10005 |
| RRR LOAN FUNDING TRUST | R3 CAPITAL PARTNERS 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RS INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| RSUI | RSUI 7 TIMES SQUARE TOWER 17TH FLOOR NEW YORK NY 10036 |
| RSUI | CRUMP INSURANCE SERVICES, INC. 7557 RAMBLER ROAD SUITE 300 DALLAS TX 75231 |
| RTC (COMMINGLED EMPLOYEE BENEFIT FUNDS TRUST) RUSS | BOND FUND 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RTC- RUSSELL TRUST COMPANYWORLD EQUITY FUND (7QGC) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RTC-RUSSELL TRUST COMPANY INTLEQUITY PLUS FUND (7Q | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RTE-CNES | DAVID NEIER WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| RTFX | 2420 S KEDZIE AVENUE CHICAGO IL 60623 |
| RUANE, MICHAEL C | 24-45 28TH STREET APT 1 ASTORIA NY 11102 |
| RUBALCAVA, GLENN | 2787 KENNEDY BOULEVARD APT 508 JERSEY CITY NJ 07306 |
| RUBEN EUGENIO FARJARO | 7600 MAR DEL PLATA ARGENTINA |
| RUBIDGE, JEFFREY | 4613 LARCHWOOD AVENUE PHILADELPHIA PA 19143 |
| RUBIN, ALLAN | 429 EAST 80TH STREET NEW YORK NY 10021 |
| RUBIN, ARTHUR DR. | FBO DR ARTHUR RUBIN IRA 3171 N 36TH ST. HOLLYWOOD FL 33021 |
| RUBIN, B | 316S-A ALTA VISTA LAGUNA WOODS CA 92637 |
| RUBIN, DAVID | 4 EAST 36TH STREET APT. 2R NEW YORK NY 10016 |
| RUBIN, HAROLD M. | 66 LOCKWOOD ROAD SCARSDALE NY 10583 |
| RUBIN, HELEN | 12417 GOLDFINCH COURT POTOMAC MD 20854 |
| RUBIN, JACLYN S. | 16 WEST 16TH ST APT 9JS NEW YORK NY 10011 |
| RUBIN, JARED I. | 1 COLUMBUS PLACE APARTMENT N33C NEW YORK NY 10019 |
| RUBIN, MARIA | 17 MERCER AVE. ENGLEWOOD CLIFFS NJ 07632 |
| RUBIN, MATTHEW L. | 48 FERNWOOD LANE ROSLYN NY 11576 |
| RUBIN, PAUL A. | 66 FARMINGDALE DRIVE PARSIPPANY NJ 07054 |
| RUBIN, ROSE G. | 27976 BELGRAVE RD PEPPER PIKE OH 44124 |
| RUBIN, STANLEY I. | 5195 RIVER CREEK RD LYNDHURST OH 44124 |
| RUBINOWICZ, FERNANDO/ NORMA BEATRICE MIZRAJI RUBIN | EZEQUIEL RUBINOWICZ / MARIANO RUBINOWICZ C/O MARIANO KARNER 21055 YACHT CLUB DR #3205 MIAMI FL 33180 |
| RUBINSTEIN, MAX | 16 PINE ROAD SUFFERN NY 10901 |
| RUBSAMEN, TODD M. | 48 SAGAMORE RD 23 BRONXVILLE NY 10708 |
| RUBY FINANCE 2003-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2004-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE 2006-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2007-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2007-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2008-01 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 154 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2004-2 | RUBY FINANCE PLC - SERIES 2004-2 REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 157 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA10 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA11 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA12 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA13 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA14 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA14 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 170 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA15 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 171 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA16 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 172 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2006-2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 174 NEW YORK NY 10022 |
| RUBY FINANCE PLC 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE PLC SERIES 2004-2 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2006-5 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | RUBY FINANCE PLC SERIES 2007-2 REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NT 10022 |
| RUBY FINANCE PLC SERIES 2007-3 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE PLC SERIES 2007-3 | NY 10022 |
| RUBY FINANCE PLC SERIES 2007-6 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-6 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 559 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 559 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY, HOWARD F. ET AL | C/O JOHN E JOINER WILLIAMS AND CONNOLLY LLP 725 12TH STREET NW WASHINGTON DC 20005 |
| RUCH, SCOTT WILLIAM | 6 WOLFPACK COURT HAMILTON NJ 08619 |
| RUCKMAN, ROB | 63 MEADOWPARK AVE N STAMFORD CT 06905 |
| RUD, ALEX | 60 DEERTREE LN. BRIARCLIFF MANOR NY 10510 |
| RUDELL, BERNICE J. | 9565 TERRITORIAL RD BENTON HARBOR MI 49022-9469 |
| RUDEN, JENNIFER | 1140 ALTA LOMA ROAD #104 WEST HOLLYWOOD CA 90069 |
| RUDGERS, DANIEL F. | 16 CRESTVIEW TERRACE MORRISTOWN NJ 07960 |
| RUDNICK, SCOTT | 130 E. 18TH STREET, APT. 6ABX NEW YORK NY 10003 |
| RUDOFKER, BETH A. | 11 5TH AVENUE APARTMENT 4R NEW YORK NY 10003 |
| RUDOLPH, GREGORY P. | 61 BALD HILL ROAD WILTON CT 06897 |
| RUDOLPH, JANE L. | 61 BALD HILL RD WILTON CT 06897 |
| RUDOLPH, RALF AND CLAUDIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUDOTKEE, BETH ANN | 11 5TH AVENUE NEW YORK NY 10003 |
| RUDRABHATLA, SURESH | 40 NEWPORT PARKWAY APARTMENT 1406 JERSEY CITY NJ 07310 |
| RUDY, NENA M. | 210 E BROADWAY H1806 NEW YORK NY 10002 |
| RUELA, JOSE M. | 36 FIFTH STREET NORTH ARLINGTON NJ 07031 |
| RUESS, WOLFGANG | 301 WEST 45TH STREET APT 11D NEW YORK NY 10036 |
| RUETTENER, JUERG | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| RUETZ, MIKE | MARYLAND STATE RETIREMENT BOARD 120 EAST BALTIMORE STREET 16TH FLOOR BALTIMORE MD 21202 |
| RUETZ, MIKE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RUETZE, JEAN & KERSTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUETZE, JEAN UND KERSTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUFENACHT, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| RUFFIN, ARTHUR | 222 QUINCY STREET #3 BROOKLYN NY 11216 |
| RUFFING, CHRISTINA | 1215 CHELSHURST WAY SPRING TX 77379 |
| RUFFINI, RONALD | 30 WEST 63RD STREET, APT 22K NEW YORK NY 10023 |
| RUFFINO, RICHARD | 76 PITNEY AVENUE STATEN ISLAND NY 10309 |
| RUGGIERO, ANTHONY | 17 WINCHESTER DRIVE HOWELL NJ 07731 |
| RUGGIERO, ANTHONY E | 17 WINCHESTER DRIVE HOWELL NJ 07731 |
| RUH, STEVEN | 330 WEST GRAND AVENUE UNIT 1003 CHICAGO IL 60610 |
| RUH, SUSIE | 319 HARTFORD DRIVE LANCASTER OH 43130 |
| RUIZ, CARLOS A. | 6139 INWOOD DR. HOUSTON TX 77057 |
| RUIZ, GEORGE | 4 MARTINE AVENUE, APT. 503 WHITE PLAINS NY 10606 |

| Claim Name | Address Information |
|---|---|
| RUIZ, JUAN | 75 WEST END AVENUE APT. P-9K NEW YORK NY 10023 |
| RUIZ, JUAN V. III | 75 WEST END AVENUE ZPT P9K NEW YORK NY 10023 |
| RUIZ, MARIBEL | 82 TUERS AVENUE APT 1 JERSEY CITY NJ 07306 |
| RUIZ, STEPHANIE | 75 WEST END AVENUE APT P9K NEW YORK NY 10023 |
| RUIZ, WILLIAM H. | 24 CHAMBERLAIN ST. RYE NY 10580 |
| RUIZ-MATA, JESUS | 20 WEST PALISADE AVENUE APT. 3112 ENGLEWOOD NJ 07631 |
| RULE, GREGG L | 4442 ROCKAWAY BEACH ROAD BAINBRIDGE ISLAND WA 98110 |
| RULE, NED P | 173 MARION ST. DENVER CO 80218 |
| RULLO, CARMINE | 11 LEXINGTON ST #1 BELMONT MA 02478 |
| RULLO, MARIANNE T | ATTN: MIMI 614 WOODLAND AVENUE SWARTHMORE PA 19081-2527 |
| RULLO, MARIANNE T | 614 WOODLAND AVENUE SWARTHMORE PA 19081-2527 |
| RUMBLE, NADINE V. | 444 SAN ANTONIO ROAD UNIT 3C PALO ALTO CA 94306 |
| RUMORE, JOHN C. | 505 EAST 79TH STREET # 10F NEW YORK NY 10021 |
| RUMORE, JOHN C. | 505 EAST 79TH STREET # 10F NEW YORK NY 10075 |
| RUMPH, ANTHONY | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RUMPH, ANTHONY | PAID UNIT DETAIL ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| RUNCK, DENNIS W. JR. | PO BOX 161715 BIG SKY MT 59716 |
| RUNG, SHWO-PENG J. | 111 EDGEWOOD DRIVE BRIDGEWATER NJ 08807 |
| RUNNER, THOMAS A. | 1699 SHADY COVE CIR. HUNTSVILLE AL 35802 |
| RUNYAN, JUSTINE | 4590 KNIGHTBRIDGE BLVD, APT. 307 COLUMBUS OH 43214 |
| RUOCCO, LORENA | 10A HENRY STREET MOONACHIE NJ 07074 |
| RUPARELLI, RONAK | 16 WEST 19TH STREET APT 3B NEW YORK NY 10011 |
| RUPE, AMY M. | 5304 BRIXWORTH PLACE NE ATLANTA GA 30319 |
| RUPP, MICHAEL J. | 544 CHICORY LANE VALPARAISO IN 46385 |
| RUPPERT, MICHAEL D. | 114 WEST 86TH APARTMENT 14A NEW YORK NY 10024 |
| RUPPPRECHT, ANNETTE | ANNETTE RUPPRECHT C/O ALBRECHT LUDERS FELDSTR. 60 HAMBURG D-20357 |
| RUPRECHTER, EDITH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RUSCHMEIER, PETER B. | 55 OX BOW LANE SUMMIT NJ 07901 |
| RUSE04 SICAV S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RUSH UNIVERSITY MEDICAL CENTER (MW # 590) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| RUSH, HARRY R. | 53 HIGH STREET GLEN RIDGE NJ 07028 |
| RUSHEN, CHRIS N | 99 BATTERY PLACE APT.#25G NEW YORK NY 10280 |
| RUSHING, KELLY A | 2428 GRAMERCY HOUSTON TX 77030 |
| RUSHTON, JANET | 114 BENT RD GREENWOOD SC 29649 |
| RUSS, JOHN K. | 201 EAST 12TH STREET APT.  #305 NEW YORK NY 10003 |
| RUSSELL A. CHABAUD AND RELATED ENTITIES | C/O DAVID R. DEARY LOEWINSOHN FLEGLE DEARY 12377 MERIT DRIVE, #900 DALLAS TX 75251 |
| RUSSELL ALPHA GLOBAL OPPORTUNITIES | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| RUSSELL AUSTRALIAN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL COMMON TRUST CORE BOND FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL GLOBAL EQUITY | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RUSSELL INSTITUTIONAL FUNDS LLC - RUSSELL CORE BON | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INSTITUTIONAL FUNDS LLC - RUSSELL INTERNAT | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |

| Claim Name | Address Information |
|---|---|
| RUSSELL INSURANCE FUNDS CORE BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INTERNATIONAL FUND WITH ACTIVE CURRENCY | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INTERNATIONAL GROWTH ACCOUNT | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INVESTMENT CO II PUBLIC LTD CO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL INVESTMENT COMPANY CONTINENTAL EUROPE FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INVESTMENT COMPANY GLOBAL EQUITY FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INVESTMENT COMPANY III ACTIVE CURRENCY FUN | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INVESTMENT COMPANY III ACTIVE CURRENCY FUN | 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME III FUND 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | DURATION BOND FUND 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME III FUND METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME I FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME III FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME I FUND C/O RUSSELL INVESTMENT COMPANY 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT COMPANY INVESTMENT GRADE BOND F | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| RUSSELL INVESTMENT COMPANY PLC EMERGING MARKETS EQ | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INVESTMENT FUNDS CORE BOND FUND | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| RUSSELL INVESTMENT FUNDS CORE BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL LONG DURATION FIXED INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL MULTI-MANAGER UNIT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 200 PARK AVENUE FLOOR 23 NEW YORK NY 10166-2399 |
| RUSSELL TRUST COMPANY LONG DURATION BOND FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL TRUST FIXED INCOME II FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL V. NORRIS FAMILY TRUST | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| RUSSELL, ANA H. | 514 LOMBARD STREET NORTH BABYLON NY 11703 |
| RUSSELL, BONNIE P., BENE | RUSSELL, BILLY, DECD IRA 6101 PRIMROSE LANE FAIRFIELD OH 45014 |
| RUSSELL, JAMES B. | 4807 GRACELAND AVE. INDIANAPOLIS IN 46208 |
| RUSSELL, JANE S. TEE | JANE S. RUSSEL TR 605 UNIVERSE BLVD # T-207 JUNO BEACH FL 33408 |
| RUSSELL, KAREN D. | 535 WEST 23RD STREET APT N6P NEW YORK NY 10011 |
| RUSSELL, LINDSAY | 100 DUDLEY STREET APT. 2128 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL, MARGARET SLIMP | 200 PATTERSON AVE # 306 SAN ANTONIO TX 78209 |
| RUSSELL, MARK | 11 HAMILTON ROAD SHORT HILLS NJ 07078 |
| RUSSELL, ROBERT H. AND GWEENECE | 205 SUTTLE DR SPRINGDALE AR 72764 |
| RUSSELL/BWA/DAIMLERCHRYSLERMASTER RETIREMENT TRUST | ONE GLENDINNING PLACE WESTPORT CT 06880 |
| RUSSELL/FRIM-RUSSELLALPHA FUND PLC | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| RUSSELL/FRS- NYN07NYSNA-NY NURSES ASSOC PENSION | 1 PINE WEST PLAZA WASHINGTON AVENUE EXTENSION ALBANY NY 12212 |
| RUSSO, GRAIG | 73 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| RUSSO, HEATHER | 29 MAYNARD CT. RIDGEWOOD NJ 07450 |
| RUSSO, JENNIFER M. | 300 MERCER STREET APARTMENT 17C NEW YORK NY 10003 |
| RUSSO, JEREMY | 29 RUTLEDGE RD SCARSDALE NY 10583 |
| RUSSO, JEREMY S. | 29 RUTLEDGE ROAD SCARSDALE NY 10583 |
| RUSSO, MARILENA | 139 OLYMPIA BLVD. STATEN ISLAND NY 10305 |
| RUSSO, RITA S. | 156 WYKAGYL TERRACE NEW ROCHELLE NY 10804 |
| RUSSO, ROBERT J. | 807 GARDEN STREET APT. 1 HOBOKEN NJ 07030 |
| RUSSO, ROSARIO | 978 DAHILL ROAD BROOKLYN NY 11204 |
| RUSSO, THERESA | 90 GOLD STREET APARTMENT 9C NEW YORK NY 10038 |
| RUSSO, THOMAS | PATTON BOGGS LLP 1185 AVENUE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10036 |
| RUSSO, THOMAS A. | 1170 FIFTH AVE APT 12B NEW YORK NY 10029 |
| RUSSOMAN, LUISA B. | 400 JOHNS CREEK PKY SAINT AUGUSTINE FL 32092 |
| RUSSOMANNO, DANIEL | 27 ROCCO STREET APT. C11 BELLEVILLE NJ 07109 |
| RUST, DAVIS B. | 27 W. 16TH ST., APT PH A NEW YORK NY 10011 |
| RUST, FREDERICK M. - ROLLOVER IRA - FIDELITY MANAG | 177 HAYNES RD. SUDBURY MA 01776 |
| RUST, LELA M. | 15 PINEHURST RD LINCOLN IL 62656 |
| RUT THE INTERNATIONAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RUTAN, FRANK | 628 WOODBROOK DRIVE AMBLER PA 19002 |
| RUTERBORIES, BURGHARD | 6 WYCKOFF WAY MORRIS PLAINS NJ 07950 |
| RUTFIELD, E. RICHARD | 55 SHAW FARM RD CANTON MA 02021 |
| RUTH, MICHAEL | 726 HIGH PLAINS AVE. BATON ROUGE LA 70810 |
| RUTHANN ROY, IRA | RUTHANN ROY 10101 SE ROYAL TERN WAY TEQUESTA FL 33469 |
| RUTHEN, NENA | 300 EAST 74TH ST APT 20E NEW YORK NY 10021-3715 |
| RUTHERFORD HOSPITAL, INCORPORATED | 288 SOUTH RIDGECREST AVE. RUTHERFORDTON NC 28139 |
| RUTHERFORD, FRANCES H. | 4311 EARLENE DRIVE NASHVILLE TN 37216 |
| RUTHERFORD, NICHOLAS | MISSING ADDRESS |
| RUTIGLIANO, JASON | 64 MERCER ST APT 8 JERSEY CITY NJ 07302 |
| RUTKOWSKI, IZABELA | 598 GRANT AVE MAYWOOD NJ 07607 |
| RUTKOWSKI, IZABELA M. | 598 GRANT AVE. MAYWOOD NJ 07607 |
| RUTLAND HOSPITAL, INC, THE | C/O EDWARD ORGORZALEK, CFO RUTLAND REGIONAL MEDICAL CENTER 160 ALLEN STREET RUTLAND VT 05701 |
| RUTLAND HOSPITAL, INC, THE | C/O EDWARD ORGORZALEK RUTLAND REGIONAL MEDICAL CENTER 160 ALLEN STREET RUTLAND VT 05701 |
| RUTLEDGE, REGINALD E | 38 HILLANDALE RD RYE BROOK NY 10573 |
| RUTLEDGE, WILLIAM A | 500 ATLANTIC APT 15E BOSTON MA 02110 |
| RUTTENER, JUERG FOR RUETTENER, HANNELORE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUTTENER, JUERG FOR RUETTENER, HANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUTTER, JAY P | 16 REDMOND DRIVE MADISON NJ 07940 |

| Claim Name | Address Information |
|---|---|
| RUTZ, LAMONTE H. | 4542 DUCREST DR COLUMBUS OH 43220 |
| RUTZ, LAWRENCE, TRUSTEE | MELVA C. RUTZ RESIDUARY TRUST 1408 S. SPOEDE SAINT LOUIS MO 63131 |
| RUZICANO, RAYMOND | 990 STOW LANE LAFAYETTE CA 94549-4711 |
| RUZOW, IAN G. & KATHLEEN Z. | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD, STE. 200 LANCASTER PA 17601 |
| RWE NPOWER GROUP OF THE ESPS, THE | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5066 385 E. COLORADO BLVD. PASADENA CA 91101 |
| RWE SUPPLY & TRADING GMBH | TROUTMAN SANDERS LLP ATTN: HOLLACE T. COHEN, ESQ. THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| RYABOSHAPKO, ALEKSEY | 829 HILLSIDE RD RAHWAY NJ 07065 |
| RYAN, DANIEL E. IRA | 5912 ABBOTT CT MINNETONKA MN 55343 |
| RYAN, JASON | 635 MADISON STREET APT# 3 HOBOKEN NJ 07030 |
| RYAN, JEFFREY | 143 COTTAGE PLACE WEST GILETTE NJ 07933 |
| RYAN, JOHN | PO BOX 937 LYONS CO 80540 |
| RYAN, JUDY | 10 DUKES STREET KEARNY NJ 07032 |
| RYAN, KATHERINE S. | 99-16 157TH AVENUE HOWARD BEACH NY 11414 |
| RYAN, KATHLEEN E. | PO BOX 898 POINT PLEASANT NJ 08742 |
| RYAN, KEVIN J. | 60 WEBB AVE. OCEAN GROVE NJ 07756 |
| RYAN, MAUREEN | 7 HILLSIDE PLACE CARMEL NY 10512 |
| RYAN, MAUREEN | 96 COLONIAL STREET EAST NORTHPORT NY 11731 |
| RYAN, MAUREEN A. | 129 WEST BROADWAY LONG BEACH NY 11561 |
| RYAN, MAUREEN A. | 96 COLONIAL STREET EAST NORTHPORT NY 11731 |
| RYAN, MELISSA | 43-16 213 ST APARTMENT 2R BAYSIDE NY 11361 |
| RYAN, MELISSA | 43-16 213ST BAYSIDE NY 11361 |
| RYAN, PAULA | 1B SHERWOOD PLACE STATEN ISLAND NY 10308 |
| RYAN, ROBERT | 122 REVERE RD. MANHASSET NY 11030 |
| RYAN, SHAWN | 1161 RED MAPLE CIR NE ST. PETERSBURG FL 33703 |
| RYAN, THOMAS | THOMAS RYAN 36 SHEPARDS PATH MARSHFIELD MA 02050 |
| RYAN, THOMAS | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RYANS, PAUL | 14 BONNETT AVENUE LARCHMONT NY 10538 |
| RYCHENER, HEATHER | 9407 HAWK DRIVE SALINAS CA 93907 |
| RYCHENER, JON C | 15 NINA PLACE RANDOLPH NJ 07869 |
| RYCHENER, JON C. | 15 NINA PLACE RANDOLPH NJ 07864 |
| RYCHIK, HARRY & HANNA | 1255-50 STREET BROOKLYN NY 11219 |
| RYDER, JUSTIN | 36 WARREN STREET APT 2B NUTLEY NJ 07110 |
| RYDEVIK, BERTIL | 6 LIGHTHOUSE LANE OLD GREENWICH CT 06870 |
| RYDEX NV, INC | 241 RIDGE STREET, SUITE 400 RENO NV 89501 |
| RYE CAPITAL SERVICES LLC | MARK H. MAULDIN 10 STRAWBERRY RIDGE ROAD RIDGEFIELD CT 06877 |
| RYE SELECT BROAD MARKET XL PORTFOLIO LIMITED | C/O TREMONT PARTNERS, INC. 555 THEODORE FREMD AVENUE, C-300 NEW YORK NY 10580 |
| RYER, CARLETON | 925 OAKS DRIVE FRANKLIN SQUARE NY 11010 |
| RYER, PATRICIA | 925 OAKS DRIVE FRANKLIN SQUARE NY 11010 |
| RYGH, GARY M. | 6 TIGER DRIVE CALIFON NJ 07830 |
| RYKER, DOUGLAS | 160 EAST 84TH ST. APT 19F NEW YORK NY 10028 |
| RYOO, HEE JUNG | 250 W 50TH STREET APT 5E NEW YORK NY 10019 |
| RYS, GIA M. | 1 COLONY DRIVE SUMMIT NJ 07901 |
| RYU, SONIA | 7456 MAYNOOTH DRIVE DUBLIN OH 43017 |
| RZA - RECHENZENTRUM AMALIENDORF GMBH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RZEZNIK, JOHN | 106 HAMBLETONIAN ROAD CHESTER NY 10918 |
| S&D CONSULTING INT LLP | 1636 THIRD AVE, BOX 193 NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| S&P LICENSING FEE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| S. MORRIS & ASSOCIATES, LLC | 1240 ALA MOANA BLVD 305 HONOLULU HI 96814 |
| S. WEINSTEIN & H. WEINSTEIN, TRUSTEES | CANDIDN PRINTING LIMITED DEFINED BENEFIT PENSION PLAN SATED 1/1/92 25-11 HUNTERS POINT AVENUE LONG ISLAND CITY NY 11101 |
| S.A.C. ARBITRAGE FUND, LLC | MATTHEW A. FELDMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| S.A.C. MULTIQUANT FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| S.A.C. MULTIQUANT FUND, LLC | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 797 SEVENTH AVENUE NEW YORK NY 10019 |
| S.C. DEPARTMENT OF REVENUE | P.O. BOX 12265 COLUMBIA SC 29211 |
| S.L. FINMASER DIVERSIFACION, S.L.; INVERSIONES ESS | ANA SERRATOSA LUJAN; BEGONA SERRATOSA LUJAN; PABLO SERRATOSA LUJAN; AMUALA ARENT FOX LLP 1675 BROADWAY C/O JAMES SULLIVAN, ESQ NEW YORK NY 10019 |
| S.L. FINMASER DIVERSIFACION, S.L.; INVERSIONES ESS | ARENT FOX LLP JAMES SULLIVAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| SA NOSTRA – CAIXA DE BALEARS | JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SA NOSTRA – CAIXA DE BALEARS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SAAD, GABRIELA P | 350 W 42 ST APT. 27G NEW YORK NY 10036 |
| SAALWACHTER, FREDERIC L | 4013 PIPING ROCK LANE HOUSTON TX 77027 |
| SAARNI, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SABADELL ASEGURADORA CIA. DE SEGUROS Y REASEGUROS | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SABAL, CRAIG A. | 101 W 12TH STREET APT.  2N NEW YORK NY 10011 |
| SABARWAL, RAHUL | 410 W 53RD STREET APARTMENT 329 NEW YORK NY 10019 |
| SABATINO, ALLISON | 260 BEACH 81ST STREET APT 5M ROCKAWAY BEACH NY 11693 |
| SABATTIER, PASCAL L. | 353 EAST 83D APT 22B NEW YORK NY 10028 |
| SABBAGHA, CAROLINE E. | 242 EAST 72ND STREET APT. 12A NEW YORK NY 10021 |
| SABELLA, CHRIS | 27 ASHLEY COURT BEDMINSTER NJ 07921 |
| SABELLA, KELLY A. | 395 WILLOW STREET MANSFIELD MA 02048 |
| SABELLA, RICHARD J.,  IRA CUSTODIAN | C/O PRISM VENTURE PARTNERS, LLC 675 INDIANTOWN ROAD JUPITER FL 33458 |
| SABELLA, RICHARD J., IRA CUSTODIAN | C/O PRISM VENTURE PARTNERS, LCC 675 INDIANTOWN ROAD JUPITER FL 33458 |
| SABERIN, NATALIA | 405 EAST 56TH STREET APT 6K NEW YORK NY 10022 |
| SABET-SHARGHI, FARID – PSP | 17391 HAWKSVIEW LN CHAGRIN FALLS OH 44023-2112 |
| SABET-SHARGHI, JANICE | 17391 HAWKSVIEW LN CHAGRIN FALLS OH 44023-2112 |
| SABIA, DZINTRA I. | 43 MAIN STREET FARMINGDALE NY 11735 |
| SABINE LOFTS HOUSTON LP | C/O SENTINEL REALTY ADVISORS CORPORATION 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| SABISTON, KIRK A. | 666 GREENWICH ST, APT 550 NEW YORK NY 10014 |
| SABMILLER PLC | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| SABMILLER PLC | LOVELLS LP ATTN: MATHEW MORRIS, ESQ. 590 MADISON AVENUE 7TH FLOOR NEW YORK NY 10022 |
| SABOL, SARA C. | 1032 TYNDALL ST PITTSBURGH PA 15204 |
| SABOLA, THOMAS & DOROTHY TRUST | 501 NORTH ST CHARDON OH 44024 |
| SABOO, ANKUR | 55 RIVER DRIVE SOUTH APARTMENT NUMBER 1207 JERSEY CITY NJ 07310 |
| SABRE MARROQUIN, JESUS – DE ONATE, JUAN | #1195 C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |

| Claim Name | Address Information |
|---|---|
| SABRETOOTH MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SABRETOOTH CAPITAL MANGEMENT LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O SABRETOOTH CAPITAL MANAGEMENT, LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O SABRETOOTH CAPITAL LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT, LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG LON C/O SABRETOOTH CAPITAL MANAGEMENT, LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) SABRETOOTH MASTER FUND, L.P. C/O SABRETOOTH CAPITAL MANAGEMENT, LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | C/O SABRETOOTH CAPITAL MANAGEMENT LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVE., 50TH FLOOR NEW YORK NY 10174 |
| SAC ARBITRAGE FUND LLC | HARRY JHO LLC LAWRENCE WU 10 EAST 38TH STREET, 7TH FLOOR NEW YORK NY 10016 |
| SAC ARBITRAGE FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC ARBITRAGE FUND, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC CAPITAL ASSOCIATES, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC CAPITAL ASSOCIATES, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC GLOBAL INVESTMENTS LP | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC GLOBAL INVESTMENTS LP | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC GLOBAL MACRO FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC GLOBAL MACRO FUND, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC MULTIQUANT FUND, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC STRATEGIC INVESTMENTS, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC STRATEGIC INVESTMENTS, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUECREST STRATEGIC LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUECREST CAPITAL INTERNATIONAL MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUECREST EMERGING MARKETS MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUEMATRIX MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUETREND MAG LIMITED C/O ROPES & GRAY, LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUETREND MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACCENTI, GARY T. | 205 GELSTON AVENUE BROOKLYN NY 11209 |
| SACCO, ANGELA | 8 COBBLESTONE DRIVE UPPER SADDLE RIVER NJ 07458 |
| SACCO, GERARDO | 395 SOUTH END AVE APT 12K NEW YORK NY 10280 |
| SACCO, GREGORY | GREGORY SACCO 29 BELLEVUE AVE RUMSON NJ 07760 |
| SACCO, GREGORY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| SACCO, GREGORY | ANGELES CA 90017 |
| SACCO, KENNETH C. | 510 WEST 52ND STREET UNIT 18A NEW YORK NY 10019 |
| SACE S.P.A. | LOEB & LOEB LLP ATTN: W. HAWKINS, ESQ. 345 PARK AVENUE – 18TH FLOOR NEW YORK NY 10154 |
| SACHER, GIL | 176 EAST 71ST STREET APT. 16D NEW YORK NY 10021 |
| SACHS, MICHAEL C. | 360 WEST 28TH ST, # 3B ATTN: MICHAEL C SACHS NEW YORK NY 10001 |
| SACHSISCHE AUFBAUBANK | ATTN: DAVID W. DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| SACHSISCHE AUFBAUBANK ("SAB") | PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS ATTN:  DAVID W. DYKHOUSE, ESQ. NEW YORK NY 10036-6710 |
| SACK, EDWARD | 13789 LE HAVRE DRIVE PALM BEACH GARDENS FL 33410 |
| SACK, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SACK, JOSHUA M. | 2 TURQUOISE WAY SAN FRANCISCO CA 94131 |
| SACK, MARSHALL R. | 6011 MARQUESA DRIVE AUSTIN TX 78731 |
| SACK, WILLIAM E | 204 SEMINOLE VIEW LOUDON TN 37774-2177 |
| SACKETT, DAVID A. | 255 W. 92ND ST., UNIT 1C NEW YORK NY 10025 |
| SACKETT, GARY G. | JONES WALDO HOLBROOK & MCDONOUGH P.O. BOX 45444 SALT LAKE CITY UT 84145 |
| SACKIN, AMY R. | 426 BEACH 121 STREET ROCKAWAY PARK NY 11694 |
| SACKS, JESSE | 118 WEST 73RD STREET APARTMENT 4A NEW YORK NY 10023 |
| SACRAMENTO COUNTY EMPLOYEES RETIREMENT SYSTEM (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SACRAMENTO COUNTY EMPLOYEES RETIREMENT SYSTEM (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT (ISDA) | 6201 S STREET SACRAMENTO CA 95817-1899 |
| SACRAMENTO MUNICIPALUTILITY DISTRICT | P.O. BOX 15830 SACRAMENTO CA 95852-1830 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT – SALARY (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT – SALARY (MW | 865 FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT – SALARY (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT – SALARY (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO, COUNTY OF | COUNTY ADMINISTRATION CENTER SACRAMENTO CA 95814 |
| SACRED HEART UNIVERSITY, INCORPORATED | 5151 PARK AVENUE FAIRFIELD CT 06825-1000 |
| SADANA, SUMIT | 395 S END AVE APT. 22D NEW YORK NY 10280 |
| SADDI, VIKRAM | 17 GRAMERCY ROAD MONMOUTH JUNCTION NJ 08852 |
| SADE, ALEXANDER | 255 W. 85TH ST. APT # PH1 NEW YORK NY 10024 |
| SADEQUE, ZAFOR | 156 FOUNTAIN AVE 2ND FLOOR BROOKLYN NY 11208 |
| SADLER, JAMES | 11918 S. HITCHING POST TR. PARKER CO 80134 |
| SAEED, WAQAR | 1653 65TH ST APT. C2 BROOKLYN NY 11204 |
| SAEGER, ROBERT D | 7336 E. IRONWOOD CT SCOTTSDALE AZ 85285-1230 |
| SAEKI, RUNA | 629 CHAPEL STREET #5C NEW HAVEN CT 06511 |
| SAENZ, LAWRENCE | 1025 W. 15 1/2 ST. HOUSTON TX 77008 |
| SAF BTP VIE | JENNIFER C. DEMARCO, ESQ & JENNIFER B. PREMISLER, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SAFAEI, AVIDEH | 10 STEWART PLACE APARTMENT #6CE WHITE PLAINS NY 10603 |
| SAFAEI, AVIDEH | 10 STEWART PLACE #6CE WHITE PLAINS NY 10603 |
| SAFARIK, JOHN J | 7 BISCAYNE DRIVE HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| SAFAVI, CHRISTINE LYNN | 22415 SENTAR ROAD WOODLAND HILLS CA 91364 |
| SAFECO CORPORATION | ATTN: ROBERT BLAUVELT LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAFECO INSURANCE COMPANY OF AMERICA | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF ILLINOIS | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAFECO INSURANCE FOUNDATION | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAFECO NATIONAL INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAFEWAY INC | 5918 STONERIDGE MALL ROAD 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| SAFFIN, CHARLES W. | 1904 TRAVERSE CREEK DR MILFORD OH 45150-5079 |
| SAFRA NATIONAL BANK OF NEW YORK | 546 FIFTH AVE NEW YORK NY 10036 |
| SAFRA NATIONAL BANK OF NEW YORK AS CUSTODIAN FOR I | 546 FIFTH AVENUE NEW YORK NY 10036 |
| SAFRA,RUTH TTEE | RUTH SAFRA REVOCABLE TRUST U/A DTD 11/25/1991 548 NORTHFIELD LANE LINCOLN CA 95648-8321 |
| SAFRENO, CASEY | 175 PHILLIP ROAD WOODSIDE CA 94062 |
| SAGALOVSKY, MIKHAIL V. | 5666  133RD STREET CT APPLE VALLEY MN 55124 |
| SAGALOVSKY, OLGA | 5666  133RD STREET CT APPLE VALLEY MN 55124 |
| SAGAMORE CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAGAMORE CLO, LTD. | SAGAMORE CLO, LTD. C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SAGAMORE CLO, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| SAGARDIA, NALLELI | 94-11 60TH AVENUE APT 2A ELMHURST NY 11373 |
| SAGARDIA,NALLELI | 57-10 JUNCTION BLVD APT 6K ELMHURST NY 11373 |
| SAGE SOFTWARE, INC | 15195 NW GREENBRIER PARKWAY BEAVERTON OR 97006 |
| SAGE SOFTWARE, INC. | 8800 NORTH GAINEY CENTER DRIVE SCOTTSDALE AZ 85258 |
| SAGE SOFTWARE, INC. | ATTN: SAGE SOFTWARE, INC. 8800 NORTH GAINEY CENTER DR SCOTTSDALE AZ 85258 |
| SAHA, AMITAVA | 40 NEWPORT PARKWAY, APT 1909 JERSEY CITY NJ 07310 |
| SAHADI, NICHOLAS | 1333 HUDSON ST APT 204N HOBOKEN NJ 07030 |
| SAHAKYAN, DAVIT | 77 PARK AVE., APT 807 HOBOKEN NJ 07030 |
| SAHAY, VIVEK | 30 RIVERCOURT APT. # 2003 JERSEY CITY NJ 07310 |
| SAHIN, HAKAN | 31 GLENWOOD ROAD PLAINVIEW NY 11803 |
| SAHKOBIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SAHLAS, MARK JAMES | 438 LONGCOMMON RD. RIVERSIDE IL 60546 |
| SAHLMAN, WILLIAM W. | 179 BERGEN ST. BROOKLYN NY 11217 |
| SAHN, BOBBY | 1 CENTRAL PARK SOUTH APARTMENT 806 NEW YORK NY 10019 |
| SAHNI, VINEET SOMORAY | 84 SOUTH SHERMAN AVENUE BERKELEY HEIGHTS NJ 07922 |
| SAHU, SOUMITRI | 1009 CUNNINGHAM CT BELLEVILLE NJ 07109 |
| SAI, MIN CHOW | MISSING ADDRESS |
| SAIGER, LAUREN | 223 EAST 2ND AVENUE APARTMENT # 7D NEW YORK NY 10003 |
| SAIL ASSOCIATES, LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAIL TRUST 2005-2 | AURORA LOAN SERVICES, AS MASTER SERVICER 2530 SOUTH PARKER ROAD, SUITE 601 AURORA CO 80014 |
| SAILFISH MULTI-STRAT FIXED INCM MSTR | SAILFISH CAPITAL PARTNERS LLC 225 HIGH RIDGE ROAD WEST BUILDING, 2ND FLOOR |

| Claim Name | Address Information |
|---|---|
| FD(G2), LTD | STAMFORD CT 06905 |
| SAINI, MAGAN | 15 MUIRFIELD BLVD MONROE TOWNSHIP NJ 08831 |
| SAINI, NAVEEN | 5 FINCH COURT EDISON NJ 08820 |
| SAINT JOHN'S COMMUNITIE, INC. C/O RENEE ANDERSON | 1840 NORTH PROSPECT AVENUE MILWAUKEE WI 53202 |
| SAINT JOHN'S COMMUNITIES | 1840 NORTH PROSPECT AVENUE MILWAUKEE WI 53202 |
| SAINT JOHN'S COMMUNITIES, INC. | C/O RENEE ANDERSON 1840 N. PROSPECT AVENUE MILWAUKEE WI 53202 |
| SAINT JOSEPH'S UNIVERSITY | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SAINT LOUIS UNIVERSITY | 221 NORTH GRAND BLVD. DUBOURG HALL, ROOM 202 SAINT LOUIS MO 63103 |
| SAINT LOUIS-PARKING | THE CITY OF ST. LOUIS, MISSOURI 1200 MARKET STREET ROOM 220 ST. LOUIS MO 63013 |
| SAINZ, J.A. | 2507 CROSSFELL RD SPRING TX 77388 |
| SAIREDDY, MAHESHWAR | 124 WEST 60TH STREET APARTMENT 12D NEW YORK NY 10023 |
| SAITA, LEANDRO | 275 CENTRAL PARK WEST APT. 7E NEW YORK NY 10024 |
| SAITO, JENNIFER | 16685 SAN BENITO DRIVE MORGAN HILL CA 95037 |
| SAJOUS, MALI | 345 EAST OHIO STREET APT 1603 CHICAGO IL 60611 |
| SAKABA, MELVIN | 2920 PAPALI ST HONOLULU HI 96819-3049 |
| SAKAGUCHI, MARIE | 750 COLUMBUS AVE APT PHH NEW YORK NY 10025 |
| SAKAI, MICHAEL J. AND MONA L. TTEE | FBO MICHAEL J. SAKAI RLT 650 KAEKEEKE WAY HONOLULU HI 96821-2407 |
| SAKALUK, CLARA JO | 1243 HARVEST DR MONROEVILLE PA 15146 |
| SAKAYAN, SEVAN N | 6131 LAVENDALE AVENUE DALLAS TX 75230 |
| SAKMANN, BERNHARD | 601 WEST 57TH STREET APT 37L NEW YORK NY 10019 |
| SAKO, REZART | 3406 42ND STREET APT 1RR LONG ISLAND CITY NY 11101 |
| SAKOWICZ, ARTHUR F. | 110 GRAYS COURT OSWEGO IL 60543 |
| SAKS, ROGER | 14 WOOD HOLLOW TRAIL UPPER SADDLE RIVER NJ 07458 |
| SAKS, ROGER | 64 TWIN BROOKS RD SADDLE RIVER NJ 07458 |
| SAKSENA, NAMIT | 9T LIBERTY COURT 200 RECTOR PLACE NEW YORK NY 10280 |
| SAKTHIVEL, RAMKUMAR | 4 EAST STREET APT 5, 3RD FLOOR JERSEY CITY NJ 07306 |
| SAKUDA, GAYLYNNE L | 2805 PALI HWY HONOLULU HI 96817-1458 |
| SAL. OPPENHEIM JR. & CIE (OSTERREICH) AG | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SALAFATINOS, CHRISTOPHER | 684 DUANE STREET GLEN ELLYN IL 60137 |
| SALAHUDDIN, GOLAM M. | 81-08 164TH PLACE JAMAICA NY 11432 |
| SALAHUDDIN, MOHAMMED | 307 FOREST DRIVE EDISON NJ 08817 |
| SALAME, ROY | 16 HEDGEROW LANE GREENWICH CT 06831 |
| SALAME, ROY J. | ATTN: DAVID MARK C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| SALAME, SOAUD | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| SALAME, SOUAD | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP DAVID J MARK 1633 BROADWAY NEW YORK NY 10019 |
| SALAMONE, JOANNE | 352 MINEOLA BLVD. MINEOLA NY 11501 |
| SALAMONE, JOANNE M. | 352 MINEOLA BLVD MINEOLA NY 11501 |
| SALAMONE, STEVEN | 165 WEST 66TH STREET APARTMENT 11F NEW YORK NY 10023 |
| SALANITRO DAVID | 240 EAST ILLINOIS UNIT 701 CHICAGO IL 60611 |
| SALARIA, RAJESH | 62 CASTLE POINTE BLVD. PISCATAWAY NJ 08854 |
| SALAUN, MAUD L. | 70-04 32ND AVENUE JACKSON HEIGHTS NY 11370 |
| SALAZAR, FRANCISCO | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| SALBO, JODY | 420 WHITNEY AVE APT. 10 NEW HAVEN CT 06511 |
| SALCEDO, CARLOS G | 214 WEST 109TH STREET APT #IB NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| SALCEDO, MAYRA | 96 BAY 17TH STREET BROOKLYN NY 11214 |
| SALCEDO, ROSA MARIA | 43-08 40TH STREET #4-E SUNNYSIDE NY 11104 |
| SALDANA CARO, EMILIO JAVIER & AREVALO | GUTIERREZ, ENNA & SALDANA AREVALO, HERNAN J - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SALDANA CARO, EMILIO JAVIER & AREVALO | GUTIERREZ, ENNA & AREVALO, ERICK P S JTWRO - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SALDANA CARO, EMILIO JAVIER & ENNA AREVALO GUTIERR | & ERICK P S AREVALO JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SALDANA, EVETTE A. | 197 BROMPTON ROAD GARDEN CITY NY 11530-1303 |
| SALDANA, JOSEPH | 197 BROMPTON ROAD GARDEN CITY NY 11530 |
| SALDANA, X'ANIA | 517 W48TH STREET NEW YORK NY 10036 |
| SALDANHA, CONRAD | 7 HOLLOW TREE PLACE WILTON CT 06897 |
| SALDANHA, CONRAD A. | 7 HOLLOW TREE PLACE WILTON CT 06897 |
| SALDINGER, JOEL & SYLVIA | 2830 GARBER STREET BERKELEY CA 94705-1315 |
| SALEEM, HENNA | 844 WILLIS AVENUE, 2FL ALBERTSON NY 11507 |
| SALEEM, MUHAMMAD | 456 LATHAM ROAD MINEOLA NY 11501 |
| SALEM FIVE CENTS SAVINGS BANK | ATTN: PING YIN CHAI 210 ESSEX ST SALEM MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | PING YIN CHAI SALEM FIVE CENTS SAVINGS BANK 210 ESSEX ST SALEM MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | ATTN: PING YIN CHAI SALEM FIVE CENTS BANK 210 ESSEX ST SALEM MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | PING YIN CHAI SALEM FIVE CENTS SAVINGS BANK SALEM FIVE CENTS BANK 210 ESSEX ST SALEM MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | RONALD N BRAUNSTEIN, ESQUIRE RIEMER & BRAUNSTEIN LLP 3 CENTER PLAZA BOSTON MA 02108 |
| SALEMI, ANDRE | 8 RIDGEMONT LANE WHITING NJ 08759 |
| SALEMI, ANDRE | 8 RIDGEMONT LANE WHITING NJ 08759-2973 |
| SALERNO, PAUL | 425 MILLBROOK AVENUE RANDOLPH NJ 07869 |
| SALHOTRA, JATIN ASHOK KUM | 235 E 40TH STREET APT 33B NEW YORK NY 10016 |
| SALIBA, JACOB | 40 DWIGHT ST. APT 1 BOSTON MA 02118 |
| SALINDER, EDWARD | 140 NEW STREET #2318 MAMARONECK NY 10543 |
| SALIOLA, DOMENICK A | 205 EAST 78TH STREET APT. 2A NEW YORK NY 10075 |
| SALISBURY, BENJAMIN C. | 4001 NORTH 9TH STREET APT 323 ARLINGTON VA 22203 |
| SALISBURY, BURL TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SALLES, PATRICIA P. | 772 WOODCREST ROAD KEY BISCAYNE FL 33149 |
| SALLY HECHINGER RUDOY, NANCY,JOHN, S. ROSS HECHING | 5215 MOORLAND LANE BETHESDA MD 20814 |
| SALLY WEINER TRUST | 220 EAST 72ND ST APT 12 D NEW YORK NY 20021 |
| SALMON, RICHARD | 522 PAXSON LANE LANGHORNE PA 19047 |
| SALMONSON, ARLENE | 30 PARK AVENUE APT. 6E NEW YORK NY 10016 |
| SALO, DAVID | 3613 AUSTERLIAN CLOUD DR. LAS VEGAS NV 89135-7802 |
| SALOMON BROTHERS GLOBAL HIGH INCOME FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SALOMON SWAPCO INC. | 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| SALOMON, MENASHE | 342 WEST 88TH STREET APARTMENT 4A NEW YORK NY 10024 |
| SALOMON, STANLEY M., IRA ACCOUNT F/B/O | 17 EAGLE CHASE WOODBURY NY 11797 |
| SALOY, ALLISON | 4 BIRCHWOOD CT APT 3M MINEOLA NY 11501 |
| SALOY, ALLISON J. | 4 BIRCHWOOD CT APT 3M MINEOLA NY 11501 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | ROBERT MENDELSON, MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE AZ 85256 |

| Claim Name | Address Information |
|---|---|
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | C/O ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE AZ 85256 |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT & POWE | 1521 N. PROJECT DRIVE TEMPE AZ 85281-1298 |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND PO | C/O W. GARY HULL PAB 207, 1521 N. PROJECT DRIVE TEMPE AZ 85281 |
| SALTER, DORIS Z. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SALTER, JOHN B. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SALTER, JOHN B. AND DORIS Z. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SALTER, STACY L | 8 BRADFORD COURT MECHANICSBURG PA 17055 |
| SALTIROV, VENELIN I. | 61 WEST 85TH STREET APARTMENT 4B NEW YORK NY 10024 |
| SALTUS, WILLIAM | 709 STUART AVENUE MAMARONECK NY 10543 |
| SALTUS, WILLIAM N. | 709 STUART AVENUE MAMARONECK NY 10543 |
| SALTZBART MINIE, SARA | 1 RIVER PLACE APARTMENT 926 NEW YORK NY 10036 |
| SALTZMAN FOUNDATION | 350 FIFTH AVE SUITE 7404 NEW YORK NY 10170 |
| SALTZMAN FOUNDATION | REITMAN & BELKIN LLP 420 LEXINGTON AVE SUITE 501 NEW YORK NY 10170 |
| SALTZSTEIN, MARY ANNE | 657 EVERGREEN COURT MILWAUKEE WI 53217 |
| SALVADOR FOUNDATION CHARITABLE REMAIDER | UNITRUST, THE - WELLS FARGO BANK, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| SALVATION ARMY EASTERN TERRITORY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SALVATION ARMY, THE | A NEW YORK RELIGIOUS & CHARITABLE CORPORATION 440 WEST NYACK ROAD P.O. BOX C-435 WEST NYACK NY 10994 |
| SALVATORE, ALEXIS | 160 BEACH 91ST STREET BOX 5 ROCKAWAY BEACH NY 11693 |
| SALVATORE, JULIANNE | 309 101 ST STREET BROOKLYN NY 11209 |
| SALVATORE, JULIANNE | 309 101ST STREET BROOKLYN NY 11209-8203 |
| SALWAY, WILLIAM L. | 5147 HARPERS FARM RD COLUMBIA MD 21044 |
| SALWI, NEELAM | 238 KENSINGTON DRIVE MORGANVILLE NJ 07751 |
| SALWIN, PIOTR A. | 45 TUDOR CITY PLACE APARTMENT 1011 NEW YORK NY 10017 |
| SALZBERG, KENNETH | 107 OLD PETERBOROUGH ROAD TEMPLE NH 03084 |
| SALZBERGER, LEE & ELLEN | 65 DOWNS LAKE CIRCLE DALLAS TX 75230 |
| SALZMAN, ANDREW | 235 EAST 46TH STREET APT 3K NEW YORK NY 10017 |
| SALZMAN, BARBARA | SAMUEL RIKEN, ESQ. 150 RIVER ROAD, SUITE J1 MONTVILLE NJ 07045 |
| SALZMAN, BARBARA | C/O SAMUEL N. REIKEN, ESQ. 314 WEST 22NDS STREET, APT. 1 NEW YORK NY 10022 |
| SALZMAN, ERIC | 6 SYCAMORE DRIVE PORT WASHINGTON NY 11050 |
| SALZMAN, MARIANNA | 6 SHAW LANE HARTSDALE NY 10530 |
| SALZMAN, YUR & MARIANNA SALZMAN | 6 SHAW LANE HARTSDALE NY 10530 |
| SALZMAN, YURI & MARIANNA SALZAM | 6 SHAW LANE HARTSDALE NY 10530 |
| SALZMAN, YURI & MARIANNA SALZMAN | 6 SAHW LANE HARTSDALE NY 10530 |
| SAM, KIMBERLY | 22943 RED LEO LANE SPRING TX 77389 |
| SAMANT, SIDDHARTH | 35 RIVER DRIVE SOUTH APT 1407 JERSEY CITY NJ 07310 |
| SAMARI, OREN | 12 KRISTI LANE WOODBURY NY 11797 |
| SAMARI, VERED | 12 KRISTI LANE WOODBURY NY 11797 |
| SAMARITAN INSURANCE FUNDING LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| SAMBA FINANCIAL GROUP | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAMBA FINANCIAL GROUP | AZAM H. AZIZ, ESQ. NED S. SCHODEK, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAMBA, BASIRU | 210 COOK STREET SOUTH HUNTINGTON NY 11746 |
| SAMBAR PROPERTIES, INC. | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |

| Claim Name | Address Information |
|---|---|
| SAMBER, GILA M. | 85-23 123RD STREET KEW GARDENS NY 11415 |
| SAMEK, EDWARD L. | 509 STREET, DAVIDS AVENUE ST. DAVIDS PA 19087 |
| SAMMONS, JOHN | 9202 MARKVILLE DR DALLAS TX 75243 |
| SAMODOV, MIKHAIL | 13 BRYANT CRESCENT #1E WHITE PLAINS NY 10605 |
| SAMOLOWICZ, JAMES JAY | 18 GARDEN COURT TWP. OF WASHINGTON NJ 07676 |
| SAMPO BANK PLC | EDWARD A. SMITH VENABLE LLP COUNSEL TO SAMPO BANK PLC 1270 AVENUE OF AMERICAS, 25TH FL. NEW YORK NY 10020 |
| SAMPSON, NDI | 172-14 144TH AVENUE JAMAICA NY 11434 |
| SAMRA, VICTOR | 25 CROWS NEST ROAD BRONXVILLE NY 10708 |
| SAMRA, VICTOR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SAMSEN, CAROLINE | 350 FIRST AVENUE APT. 9G NEW YORK NY 10010 |
| SAMSON CAPITAL ADVISORS LLC | SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEG C/O SAMSON CAPITAL ADVISORS LLC NEW YORK NY 10022 |
| SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEGY | C/O SAMSON CAPITAL ADVISORS LLC 598 MADISON AVENUE NEW YORK NY 10022 |
| SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEGY | C/O SAMSON CAPITAL ADVISORS LLC 598 MADISON AVENUE NEW YORK NY 10022 |
| SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEGY | C/O SAMSON CAPITAL ADVISORS LLC 598 MADISON AVENUE NEW YORK NY 10022 |
| SAMSON, DENISE | 340 W 86TH STREET APT. 4-A NEW YORK NY 10024 |
| SAMSONOV, ALEKSANDR | 11 LISA LANE NEW WINDSOR NY 12553 |
| SAMSUNG LIFE INSURANCE CO., LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAMUDRLA, SRIKANTH | 15 PARK SQUARE METUCHEN NJ 08840 |
| SAMUEL ROBERTS NOBLE FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAMUEL ROBERTS NOBLE FOUNDATION INC, THE | 2510 SAM NOBLE PARKWAY ARDMORE OK 73401 |
| SAMUEL, JOAN D. | 64 EAST 92ND STREET BROOKLYN NY 11212 |
| SAMUEL, JUBY | 913 CRESTVIEW DRIVE COPPELL TX 75019 |
| SAMUEL, LAUREN | 961 WASHINGTON AVE. APT 1E BROOKLYN NY 11225 |
| SAMUEL, SAJI | 245-73A 77 CRESCENT BELLEROSE NY 11426 |
| SAMUELS, JOHN F. | 7936 VIA VILLAGIO WEST PALM BEACH FL 33412 |
| SAN ANTONIO TX (CITY OF) FIREM EN & POLICE PENSION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN BERNADINO, COUNTY OF | COUNTY OF SAN BERNARDINO CALIFORNIA 385 NORTH ARROWHEAD AVENUE SAN BERNARDINO CA 92415-0120 |
| SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIA | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| SAN BERNARDINO COUNTY EMPLOYEES' RETIREMENT ASSOCI | K&L GATES LLP ATTN: THOMAS HICKEY, III, ESQ. STATE STREET FINANCIAL CTR ONE LINCOLM STREET BOSTON MA 02111 |
| SAN BERNARDINO COUNTY EMPLOYEES' RETIREMENT ASSOCI | ATTN: DON PIERCE 348 WEST HOSPITALITY LANE SAN BERNARDINO CA 92415 |
| SAN DIEGO CA (CITY OF) EMPLOYEES' RETIREMENT SYSTE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO CA (COUNTY OF) EMPLOYEES RETIREMENT ASSO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO CA (COUNTY OF) EMPLOYEES RETIREMENT ASSO | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| SAN DIEGO COUNTY CONSTRUCTION LABORERS (MW # 626) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SAN DIEGO COUNTY CONSTRUCTION LABORERS | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS |

| Claim Name | Address Information |
|---|---|
| (MW # 626) | ANGELES CA 90025 |
| SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | C/O BEN T. CAUGHEY ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | BEN T. CAUGHEY, ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 3100 INDIANAPOLIS IN 46282 |
| SAN DIEGO COUNTY EMPLOYEES RETOREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR ATTN BANKRUPTCY DESK 1600 PACIFIC HIGHWAY ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | ATTN: DAB NCALLISTER, BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | BANKRUPTCY DESK ROOM 162 1600 PACIFIC HIGHWAY SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | BANKRUPTCY DESK SAN DIEGO COUNTY TREASURER – TAX COLLECTOR 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO FOUNDATION | SAN DIEGO FOUNDATION 11766 WILSHIRE BLVD.– SUITE 1580 LOS ANGELES CA 90025 |
| SAN DIEGO FOUNDATION, THE (MW #1430) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SAN DIEGO GAS & ELECTRIC COMPANY | C/O CRANSTON J. WILLIAMS, ESQ. OFFICE OF THE GENERAL COUNSEL SEMPRA ENERGY 555 WEST FIFTH STREET, GT-14G1 LOS ANGELES CA 90013 |
| SAN DIEGO-FRAZEE, LLC | CHARLES L. HELLERICH, ESQ. LUCE, FORWARD, HAMILTON & SCRIPPS LLP 600 WEST BROADWAY, STE 2600 SAN DIEGO CA 92101-3391 |
| SAN DIEGO-FRAZEE, LLC | COPIES TO:    ATTN.:  BUILDING MANAGER MNGMNT OFFICE 1450 FRAZEE ROAD, STE 505 SAN DIEGO CA 92108 |
| SAN FRANCISCO AIRPORT, CITY AND COUNTY OF | TERMINAL 2, 5TH FLOOR P.O. BOX 8097 SAN FRANCISCO CA 94128 |
| SAN FRANCISCO CITY AND COUNTY | EMPLOYEES' RETIREMENT SYSTEM C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1098 385 E. COLORADO BLVD PASADENA CA 91101 |
| SAN FRANCISCO CITY AND COUNTY EMPLOYEES' RETIREMEN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1098 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SAN GABRIEL CLO I LTD. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK, ESQ 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST MINNEAPOLIS MN 55402 |
| SAN GABRIEL CLO I LTD. | C/O CHURCHHILL PACIFIC ASSET MANAGEMENT LLC ATTN: JOHN CASPARIAN 601 SOUTH FIGUEROA ST, STE 3600 LOS ANGELES CA 90017 |
| SAN GABRIEL VALLEY SCHOOL | SAN GABRIEL UNIFIED SCHOOL DISTRICT 408 JUNIPERO SERRA DRIVE SAN GABRIEL CA 91776 |
| SAN JAVIER INTERNATIONAL LTD. | 8424 N.W. 56TH STREET SUITE UIO 2019 MIAMI FL 33166 |
| SAN JAVIER INTERNATIONAL LTD. | SUITE UIO 2019 8424 N.W. 56TH STREET MIAMI FL 33166 |
| SAN MARCO, MARGARET | 504 EAGLE BAY DRIVE OSSINING NY 10562 |
| SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT | SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT 3401 CSM DRIVE SAN MATEO CA 94402-2699 |
| SAN MIGUEL, MARIA CRISTINA | 9707 NW 5TH TERRACE MIAMI FL 33172 |
| SAN MINIATO PREVIDENZA SOCIETA PER AZIONI | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SAN PEDRO, AMELITO R. | 479 BROAD AVENUE APT. 2C PALISADES PARK NJ 07650 |

| Claim Name | Address Information |
|---|---|
| SAN REMO APARTMENTS, L.P. | ATTN: ROBERTO C. RUIZ 3777 EAST BROADWAY BOULEVARD, SUITE 200 TUCSON AZ 85716 |
| SANA, JOSEPH I. | 1423 S. EVERGREEN ARLINGTON HEIGHTS IL 60005-3741 |
| SANABAGHATTA, CHANDRA | 2 DAISY COURT PLAINSBORO NJ 08536 |
| SANABRIA, BLANCA | 600 BAYCHESTER AVENUE APARTMENT 16-E BRONX NY 10475 |
| SANBORN, GILBERT W. | 125 OLD HYDE ROAD WESTON CT 06883 |
| SANCHEZ AUSSENAC, RAYMUNDO & SANCHEZ, | MARIA E, JTWROS TOD DOLORES RAMOS RIVERA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SANCHEZ S, BEATRIZ V & SUAREZ A, BEATRIZ | TOD MANUEL A SANCHEZ P C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SANCHEZ, ADRIAN | 2926 COCONA LANE HOUSTON TX 77073 |
| SANCHEZ, CARMEN | 84 ALEXANDRIA DRIVE MANALAPAN NJ 07726 |
| SANCHEZ, CECILIA | 1828 BARRY AVE LOS ANGELES CA 90025 |
| SANCHEZ, CLARISSA | 237 FRANKFORT AVE. NEPTUNE NJ 07753 |
| SANCHEZ, EDWARD | 100 DIAMOND TRAIL GEORGETOWN TX 78633 |
| SANCHEZ, FELIX | P.O. BOX 22415 BROOKLYN NY 11202 |
| SANCHEZ, GILSIA | 7430 BLVD EAST, UNIT #4B NORTH BERGEN NJ 07047 |
| SANCHEZ, JIMMY | 5 KENWOOD ROAD TENAFLY NJ 07670 |
| SANCHEZ, LUIS M. | 4 BEACON WAY APT. 11 JERSEY CITY NJ 07304 |
| SANCHEZ, MELISSA | 1074 LAUREL STREET SAN CARLOS CA 94070 |
| SANCHEZ, RAFAEL | 114 UNION PLACE RIDGEFIELD PARK NJ 07660 |
| SANCHEZ, ROGER ANTHONY | 339 DUDLEY AVENUE NARBERTH PA 19072 |
| SANCHEZ, ZULLIETE K | 974 STERLING PLACE BROOKLYN NY 11213 |
| SANCHO RASERO, JOSE LUIS | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SANCILIO, MICHAEL | 317 W. 74TH STREET APARTMENT 1B NEW YORK NY 10023 |
| SAND, HEATHER | 115 W 71ST, #7C NEW YORK NY 10023 |
| SAND, MELVIN | 50 WEST HILL RD WOODCLIFF LAKE NJ 07677 |
| SANDBERG, JONATHAN | 200 GROVER AVE PRINCETON NJ 08540 |
| SANDBROOK, DEAN | 1159 JACOBSBURG RD WIND GAP PA 18091 |
| SANDEFER, KELLY | 3564 PIEDMONT ROAD NE APARTMENT #112 ATLANTA GA 30305 |
| SANDELLA, WILLIAM A. | 2 PLANTATION RD MEDFIELD MA 02052 |
| SANDELMAN FINANCE 2006-1, LTD. | 500 PARK AVENUE NEW YORK NY 10022 |
| SANDELMAN PARTNERS LP | 500 PARK AVENUE 3RD FLOOR NEW YORK NY 10022 |
| SANDER BERNHARD U. CHRISTEL | AM FLECHLEIN 2 ZELLINGEN 97225 |
| SANDERS, ADAM | 2878 BROWER AVENUE OCEANSIDE NY 11572 |
| SANDERS, ADAM B | 2911 SMOKE HOUSE CT FREEHOLD NJ 07728 |
| SANDERS, DEBORAH | 1207 S. PRINCE LANE SPRINGFIELD MO 65804-0558 |
| SANDERS, HENRY | 661 HOBCAW BUFF DRIVE MOUNT PLEASANT SC 29464 |
| SANDERS, JOHN SCOTT | 14160 BALLANTYNE LAKE ROAD #823 CHARLOTTE NC 28277 |
| SANDERS, LESLIE | 13805 SUNSET RIDGE WOODSTOCK IL 60098 |
| SANDERS, LEWIS TILLMAN | 5214 LAKEHURST DRIVE NORTHPORT AL 35473-1977 |
| SANDERS, MATTHEW M. | 903 OLDFIELD ROAD FAIRFIELD CT 06824 |
| SANDERS, NIDA I. | 1620 HITAKEE AVE. SEBRING FL 33870 |
| SANDERS, RITA IRA | 7778 CORD LAKE DRIVE DELRAY BEACH FL 33446-3367 |
| SANDERS, ROBERT M. | 500 BUFFALO ROAD MANSFIELD LA 71052 |
| SANDERS, ROSEANNE | PO BOX 21218 BRADENTON FL 34204-1218 |
| SANDERS, W. H. & ELEANOR, CO TRUSTEES | SANDERS LIV TR U/A/D 3-19-1997 119 TELSTAR DR PITTSBURGH PA 15236 |
| SANDERS, WILLIAM H. | CGM AS IRA CUSTODIAN 119 TELSTAR DR PITTSBURGH PA 15236 |
| SANDERSON, STUART | 115 LINDEN DRIVE COHASSET MA 02025 |
| SANDHOLDT, DANIEL | 242 SUNSET KEY SECAUCUS NJ 07094 |

| Claim Name | Address Information |
|------------|---------------------|
| SANDHU, GAGANDEEP | 388 BEALE STREET APARTMENT 611 SAN FRANCISCO CA 94105 |
| SANDLER, MICHAEL | 76 MYRTLE BLVD LARCHMONT NY 10538 |
| SANDMAN, DAVID | SEG ROLLOVER IRA 5982 LUDLUM DR. MORROW OH 45152 |
| SANDMAN, DAVID | 5982 LUDLUM DR. MORROW OH 45152 |
| SANDMAN, GERALDINE, IRA | 5982 LUDLUM DR. MORROW OH 45152 |
| SANDOR, DR. ISTVAN & CHRISTA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SANDOVAL, DIEGO | 62 BEECH STREET FORDS NJ 08863 |
| SANDOWSKY, BERNARD | 14530 CANDY WAY DELRAY BEACH FL 33484 |
| SANDQUIST, HELMUT | 1914 E. IVY LN MT. PROSPECT IL 60056 |
| SANDRIDGE ENERGY, INC | 123 ROBERT S KERR AVE #1702 OKLAHOMA CITY OK 731026406 |
| SANDS, JEROME D, JR. | 3481 PACES VALLEY RD ATLANTA GA 30327 |
| SANDSETH, ERIC S. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SANDSETH, ERIC S. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET - 3RD FLOOR NEW YORK NY 10007 |
| SANE, ADVAIT | 25 RIVER DRIVE SOUTH APT 1502 JERSEY CITY NJ 07310 |
| SANE, SHASHANK | 111 E. 30TH ST APT. 10B NEW YORK NY 10016 |
| SANFILIPPO JR., CHRISTIAN C | 182 BURKE AVE STATEN ISLAND NY 10314 |
| SANFILIPPO, ALBERT | 129 COMMONWEALTH AVE MASSAPEQUA NY 11758 |
| SANFORD C. BERNSTEIN FUND II, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND II, INC. - | BERNSTEIN INTERMEDIATE DURATION INSTITUTIONAL PORTFOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND, INC. - | INTERMEDIATE DURATION PORTFOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD HEALTH | CAIN BROTHERS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| SANG, LIBERT K. | 6 JEFFREY LANE GREAT NECK NY 11020 |
| SANGER, LAWRENCE | 101 ADAMS WAY SAYVILLE NY 11782 |
| SANGHAVI, NIRAVKUMAR P. | 825-J MAIN STREET BELLEVILLE NJ 07109 |
| SANGIMINO, PAUL J. | 49 ROWAN RD. CHATHAM NJ 07928 |
| SANIC | 0129 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| SANICOLA, MARY ANN | 9000 NORTH WHITE OAK LANE #105 BAYSIDE WI 53217 |
| SANII, FATI | 1619 3RD AVENUE APARTMENT 21A NEW YORK NY 10128 |
| SANKARAN, AJEETH | 340 E 93RD STREET APT 7B NEW YORK NY 10128 |
| SANKARAN, SRIVIDYA | 12 JOSHUA COURT EDISON NJ 08820 |
| SANKARANARAYANA, ANAND | 2 GOLD ST., #802 NEW YORK NY 10038 |
| SANKATY ADVISORS LLC | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY ADVISORS, INC. | SANKATY ADVISORS, LLC 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES II, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES II, LP | 111 HUNTINGTON AVE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES III, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES III, LP | SANKATY ADVISORS, LLC 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY HIGH YIELD PARTNERS II, LP | SANKATY ADVISORS, LLC 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY HIGH YIELD PARTNERS III, LP | SANKATY ADVISORS, LLC 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKEY, MARTIN A. | 1185 PARK AVENUE APT. 12J NEW YORK NY 10128 |
| SANKO, MARK | 1344 COLONIAL COURT MAMARONECK NY 10543 |
| SANLAM UNIVERSAL FUNDS PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| SANMINA SCI CORPORATION | SANMINA SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANMINA-SCI CORPORATION | PACHULSKI STANG ZIEHL & JONES LLP ATTN: JEFFREY N. POMERANTZ, ESQ. 10100 SANTA MONICA BLVD., SUITE 1100 LOS ANGELES CA 90067 |
| SANNO POINT CAPITAL MANAGEMENT LLC | PO BOX 4955 NEW YORK NY 101854955 |
| SANSEVERA, JEFF A. | 60 SUTTON DRIVE MANALAPAN NJ 07726 |
| SANSEVERO, JAMES | 12 BRANDIS AVE STATEN ISLAND NY 10312 |
| SANSIVIERO, WAYNE H. | 42 BAY DRIVE WEST HUNTINGTON NY 11743 |
| SANT'ANGELO, CELESTE M | 799 PARK AV APT 16A NEW YORK NY 10021 |
| SANTA BARBARA CA (COUNTY OF) | SANTA BARBARA COUNTY, PUBLIC WORKS DEPARTMENT 123 EAST ANAPAMU STREET SANTA BARBARA CA 93101 |
| SANTA BARBARA COUNTY | ATTN: BERNICE JAMES TREASURER- TAX COLLECTOR PO BOX 579 SANTA BARBARA CA 93102 |
| SANTA CLARA UNIVERSITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI JAPANESE SYST | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI JAPANESE SYST | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EU | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EU | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EU | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EU | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC JA | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC JA | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC LO | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC LO | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI MARKET NEUTRA | FAEGRE & BENSON LLP C/O CHRISTOPHER J HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI MARKET NEUTRA | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI SYSTEMATIC LO | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI SYSTEMATIC LO | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA LUCIA, S.A., COMPANIA DE SEGUROS | ALAN D HALPERIN, ESQ HALPERIN BATTAGLIA RAICHT, LLP 555 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| SANTA LUCIA, S.A., COMPANIA DE SEGUROS | HALPERIN BATTAGLIA RAICHT, LLP ATTN: ALAN D HALPERIN, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SANTA LUCIA, S.A., COMPAÑIA DE SEGUROS | HALPERIN BATTAGLIA RAICHT, LLP ATTN: ALAN D HALPERIN, ESQ. 555 MADISON AVENUE, |

| Claim Name | Address Information |
|---|---|
| SANTA LUCIA, S.A., COMPAÍIA DE SEGUROS | 9TH FLOOR NEW YORK NY 10022 |
| SANTACROCE, LISA | 300 EAST 62ND STREET APT. 1604 NEW YORK NY 10065 |
| SANTANA, CYNTHIA | 1 POLICE PLAZA NEW YORK NY 10038 |
| SANTANA, DORIAN | 585 KENT AVE. APARTMENT 1 BROOKLYN NY 11211 |
| SANTANA, LISA | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SANTANA, LISA | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | O'MELVENY & MYERS LLP ATTN: GERARD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEH | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIME SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEH | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEH | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEH | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| SANTANDER INVESTMENT | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SANTANDER INVESTMENT | SECURITIES INC. ATTN: JAMES H. BATHON 45 EAST 53RD STREET NEW YORK NY 10011 |
| SANTANDER PRIVATE BANKING SPA, AS AGENT | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SANTANDER TOTTA SEGUROS -  COMPANHIA DE SEGUROS DE | WILLIAM GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SANTANGELO, MICHAEL | 231 AMBER STREET STATEN ISLAND NY 10306-1823 |
| SANTANGELO, MICHAEL A. | 231 AMBER STREET STATEN ISLAND NY 10306 |
| SANTERAMO, NICOLE | 118-11 84TH AVENUE APT. 516 KEW GARDENS NY 11415 |
| SANTHAANAM, BADHRINATH | 1120 CHERYL DRIVE ISELIN NJ 08830 |
| SANTHANAM, BALAJI | 6635 GABLE WING LANE SUGAR LAND TX 77479 |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, JUSTO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SANTIAGO, ALIESETTE MARIL | 1 MARINE VIEW PLAZA 23I HOBOKEN NJ 07030 |
| SANTIAGO, CARLOS | 50 ROBBINS LANE WESTBURY NY 11590 |
| SANTIAGO, CARLOS | 50 ROBBINS LANE WESTBURY NY 11590Q |
| SANTIAGO, CLAIRE M. | 36 BEDELL DRIVE PORT JERVIS NY 12771 |
| SANTIAGO, CLAIRE M. | 36 BEDELL DR PORT JERVIS NY 12771-3522 |
| SANTIAGO, ERNESTO | 30 W. 141ST STREET APT. 17E NEW YORK NY 10037 |
| SANTIAGO, LUCY | 1265 OLMSTEAD AVENUE APARTMENT 6H BRONX NY 10462-4633 |
| SANTIAGO, TANIA | 14 EAST 28TH STREET APT 1020 NEW YORK NY 10016 |
| SANTIAGO, TERRY | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SANTIAGO, TRUDY | 1469 E. 57TH STREET BROOKLYN NY 11234 |
| SANTIAGO,TERRY | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SANTIAGO-VAZQUE, ELSIE | 2970 DECATUR AVENUE BRONX NY 10458 |
| SANTODOMINGO MARTELL, ALVARO | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & RICH MERTL. 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| SANTONI, FELIX A. | BOX 34125 FORT BUCHANAN PR 00934-0125 |
| SANTORA, KIMBERLY C. | 51 WALKER STREET APT 4A NEW YORK NY 10013 |
| SANTORO, DOLORES A. | 3 BROOKSIDE CIRCLE MARLBORO NJ 07746 |
| SANTORO, STEFANO | 21 ALLEN AVE. ALLENHURST NJ 07711 |
| SANTORO,VITO | 130 AREGOOD LANE ISLAMORADA FL 33036 |
| SANTOS, ARLINDO G | 225 OAK STREET RIDGEWOOD NJ 07450 |
| SANTOS, EDITH MANUELLA | 1707 WALKER AVE #D UNION NJ 07083 |
| SANTOS, JOSE R | 345 WEST 21ST STREET APT. 2C NEW YORK NY 10011 |
| SANTOS, LAURA | 208-42 W. SHEARWATER CT. JERSEY CITY NJ 07305 |
| SANTOS, MYRNA | 2907 SCHURZ AVENUE APT. # 3 BRONX NY 10465 |
| SANYUKTA, SANYUKTA | 26  AVENUE AT PORT IMPERIAL APT# 232 WEST NEW YORK NJ 07093 |
| SANZONE, VINCENZO | 2371 84ST BROOKLYN NY 11214 |
| SAO, AJAY B | 306 QUAIL RIDGE DRIVE PLAINSBORO NJ 08536 |
| SAPERSTEIN, ARON | 1362 TAFT ROAD TEANECK NJ 07666 |
| SAPHIR FINANCE 2006-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE 2006-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE 2006-8C | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2004-5 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2005-1 CLASS | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE LIMITED PUBLIC COMPANY SERIES 2007- | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE EMEA 221 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2005-07A1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 201 (1) NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-01 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 203 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-02A1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 207 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-02A2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 208 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-02B1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 209 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-10 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 204 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-11A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 206 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 | SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 222 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 213 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 211 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 212 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 214 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC - SERIES 2006-4 | NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-6 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 216 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-8 - SERIES A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 218 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-8 CLASS A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 218 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-O2B1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 209 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 222 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-5 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 223 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-7 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 224 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-7 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 224 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-9 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 225 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2008-1 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC 2004-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2006-4 | CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2005-10-A1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-10-A2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-11 | SAPHIR FINANCE PLC SERIES 2005-11 REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-11 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-3 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2008-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC- SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-10 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-10 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-11 | ATTN: MICHAEL J. CENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-7 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-7 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC-SERIES 2007-2 | REED SMITH LLP ATTN : MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC-SERIES 2007-2 | NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2005- | ATTN: MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 235 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 236 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 238 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICAHEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY – SERIES 200 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 239 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2008- | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 234 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPIA, JOSEPH | 45 AVENUE G MONROE TOWNSHIP NJ 08831 |
| SAPIENZA JR., JOSEPH | 204 SPRING STREET APT 2 NEW YORK NY 10012 |
| SAPIENZA, MARIO | 2 FREEMONT LANE HOLMDEL NJ 07733 |
| SAPIENZA, MARIO | 2 FREEMONT LANE HOLMDEL NJ 07733-1266 |
| SAPONARI, CHRISTOPHER S. | 795 FOXDALE AVENUE WINNETKA IL 60093 |
| SAPPHIRE COMMERCIAL PAPER TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPPORO NISHIMACHI YUGEN KAISHA | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| SARACEN ENERGY LP | FIVE GREENWAY PLAZA SUITE 1310 HOUSTON TX 77046 |
| SARACENI JR., WILLIAM | 61 BURNSIDE PLACE HASKELL NJ 07420 |
| SARACENI, MICHAEL | 299 WEST 12TH STREET,  PHA NEW YORK NY 10014 |
| SARAF, SHIKA | 30 RIVER COURT APT. 1512 JERSEY CITY NJ 07310 |
| SARAH COMMUNITY DEVELOPMENT | SARAH COMUNITY DEVELOPMENTS SARAH K. GALLAGHER 703 EAST MORGAN STREET BOONVILLE MO 65233 |
| SARAH MOORE HOMES INC | DELAWARE COUNTY BANK BUILDING P.O. BOX 1040 DELAWARE OH 43015-7140 |
| SARANGAPANI, UDAY | 40 TIMBERHILL DRIVE FRANKLIN PARK NJ 08823 |
| SARANGAPANI, UDAY | 8 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |
| SARASOTA COUNTY PUBLIC HOSPITAL DIST. | SQUIRE SANDERS & DEMPSEY LLP C/O ANDREW SIMON 221 E FOURTH ST. – SUITE 2900 CINCINNATI OH 45202 |
| SARASOTA COUNTY PUBLIC HOSPITAL DIST. | C/O WILLIAM WOELTJEN 1700 SOUTH TAMIAMI TRAIL SARASOTA FL 34239 |

| Claim Name | Address Information |
|---|---|
| SARATOGA CLO I LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARATOGA CLO I, LTD. | SARATOGA CLO I, LTD. C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SARATOGA CLO I, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| SARBU, EUGEN | 284 EAST SUFFOLK AVENUE CENTRAL ISLIP NY 11722 |
| SARDA, MAHAVIR | 43 MADISON DR. PLAINSBORO NJ 08536 |
| SARDA, MAHAVIR | 6 WOODHOLLOW ROAD PRINCETON JUNCTION NJ 08550 |
| SARDANA, SAPNA | 16 WALKER AVENUE EDISON NJ 08820 |
| SARDINA, LAUREN | 880 LOMBARD STREET SAN FRANCISCO CA 94133 |
| SARDIS, JEFFREY | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| SARDIS, JEFFREY | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTCHE LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| SARDIS, JEFFREY | 9 VANDERBILT PKWY DIX HILLS NY 11746-5815 |
| SARDIS, JEFFREY | LAUREN SARDIS 2023 COURT NORTH DRIVE MELVILLE NY 11747 |
| SARDIS, JEFFREY | 130 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| SARDIS, JEFFREY   & LAUREN SARDIS | WILLIAM F DAHILL ESQ WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| SARDIS, JEFFREY   & LAUREN SARDIS | LAUREN SARDIS 2023 COURT NORTH DRIVE MELVILLE NY 11747 |
| SARDIS, JEFFREY   & LAUREN SARDIS | 130 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| SARDIS, JEFFREY AND LAUREN | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| SARDIS, JEFFREY AND LAUREN | 9 VANDERBILT PKWY DIX HILLS NY 11746-5815 |
| SARDIS, JEFFREY AND LAUREN | LAUREN SARDIS 2023 COURT NORTH DRIVE MELVILLE NY 11747 |
| SARFATY, MOSHE | 250 W. 90TH STREET APARTMENT 18B NEW YORK NY 10024 |
| SARGENT, CARLYLE | 11 CHAMPLAIN TERRACE MONTCLAIR NJ 07042 |
| SARI, GREGORY | 140 WASHINGTON STREET LONG BRANCH NJ 07740 |
| SARIGUMBA, DANTE | 21 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |
| SARKAR, ARUP | 25336 87TH DRIVE BELLEROSE NY 11426 |
| SARKISIAN, MARIA | 2750 WHEATSTONE STREET #76 SAN DIEGO CA 92111 |
| SARM 2006-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2006-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2008-1B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM LOAN TRUST SERIES 2004-18 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM LOAN TRUST SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM NET INTEREST MARGIN NOTES | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 95 NEW YORK NY 10022 |

| Claim Name | Address Information |
|------------|---------------------|
| SARM NET INTEREST MARGIN NOTES | SERIES 2005-5 MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON AS SWAP CONTRACT ADMINISTRATOR FIR CREDITOR 101 BARCLAY ST, 8 WEST NEW YORK NY 10286 |
| SARM NIM1 2005 –19XS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARMAST, AIDA | 752 E. NICHOLS DRIVE LITTLETON CO 80122-2842 |
| SARMAST, AIDA Y. | 752 E NICHOLS DR LITTLETON CO 80122 |
| SARMIENTO, RICHARD | 18 EVERGREEN TERRACE MONROE TWP NJ 08831 |
| SARMIENTO, RICHARD | 18 EVERGREEN TER MONROE TOWNSHIP NJ 08831 |
| SARNA, KIMBERLY MARIE | 156 CANVASBACK LANE BLOOMINGDALE IL 60108 |
| SARNOV, DMITRI | 92 HERITAGE DRIVE HOWELL NJ 07731 |
| SAROSY, MATTHEW | 126 DUDLEY STREET APT #307 JERSEY CITY NJ 07302 |
| SARQUIS SADE, ALBERTO & VICTOR, JTWROS | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SARRAF, DEBORAH | 141 GREAT NECK ROAD APT 3H GREAT NECK NY 11021 |
| SARRO-WAITE, NICHOLAS | 6-8 GREENOUGH ST, APT #601 BOSTON MA 02113 |
| SARSHALOM FAMILY TRUST | 13045 TESSON FERRY RD. SAINT LOUIS MO 63128 |
| SARSHALOM FAMILY TRUST | SARSHALOM FAMILY TRUST 19900 COUNTRY CLUB DR #603 AVENTURA FL 33180 |
| SARTAIN | MS. MEGHAN REILLY 4102 ELK LANE BASALT CO 81621 |
| SARTAIN, REILLY | 4102 ELK LANE BASALT CO 81621 |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INC | PO BOX 406922 ATLANTA GA 30384-6922 |
| SASAGAWA, TAKASHI | 420 EAST 61ST STREET APT. 14F NEW YORK NY 10065 |
| SASAMURA, YOSHIAKI | 37 TOMPKINS ROAD SCARSDALE NY 10583 |
| SASC 2007-BC4 A4 II, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SASC 2007-BC4 A4, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SASC 2007-BNC1 LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SASCO 2002-NP1 | WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| SASCO 2003-NP1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2008-C2, LLC | 2750 MOORE AVE FULLERTON CA 92833 |
| SASCO NIM 2005-9XS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2005-RF6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2006 RF-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2006 RF-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2007 RF-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| SASCO SERIES 2007 RF-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2008 RF-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO, SERIES 2005-RF5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASHIDHARAN, SURAJ | 1110 CHERYL DRIVE ISELIN NJ 08830 |
| SASKI, LISA | 400 EAST 66TH STREET APARTMENT 14C NEW YORK NY 10065 |
| SASMAZEL, LEVENT | 76 TELEGRAPH HILL ROAD HOLMDEL NJ 07733 |
| SASSE, OTTO AND MARIANA ORTIZ DE SASSE | C/O MRS. POSSE 15304 BUNCHBERRY CT NORTH POTOMAC MD 20878-2318 |
| SASSO, JOSEPH S. | 74 LOCKWOOD AVENUE BRONXVILLE NY 10708 |
| SASTRE MARTINEZ, GEMA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SATELLITE CONVERTIBLE ARBITRAGE MASTER FUND, LTD. | C/O SATELLITE ASSET MANAGEMENT, LP 623 FIFTH AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE FUND II, L.P. | C/O SATELLITE ADVISORS, L.L.C. 623 FIFTH AVENUE, 21ST FL NEW YORK NY 10022 |
| SATELLITE FUND IV, LP | C/O SATELLITE ADVISORS, LLC 623 FIFTH AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND IX, LTD | C/O SATELLITE ASSET MANAGEMENT, LP 623 FIFTH AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND V, LTD | C/O SATELLITE ASSET MANAGEMENT, LP 623 FIFTH AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND VI, LTD | C/O SATELLITE ASSET MANAGEMENT, LP 623 FIFTH AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND VIII, LTD | C/O SATELLITE ASSET MANAGEMENT, LP 623 FIFTH AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND, LTD | C/O SATELLITE ASSET MANAGEMENT, LP 623 FIFTH AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE SENIOR INCOME FUND | 10 EAST 50TH STREET NEW YORK NY 10022 |
| SATIN, ELIZABETH J. | C/O WOLLMUTH MAHER & DEUTSCH LLP ONE GATEWAY CENTER, 9TH FLOOR NEWARK NJ 07102 |
| SATIN, ELIZABETH J. | 610 WEST END AVENUE APARTMENT 4-B NEW YORK NY 10024 |
| SATKO, VALENTINE A. IRA | ONE ROSE THORN COURT TRAVELERS REST SC 29690 |
| SATOI, HIROFUMI | 400 EAST 84TH STREET APT #3A NEW YORK NY 10028 |
| SATRIALE, ANTHONY M | 62 LOCKWOOD AVE. BRONXVILLE NY 10708-4512 |
| SATRIALE, ANTHONY M. | 62 LOCKWOOD AVE. BRONXVILLE NY 10708 |
| SATTAR, FAZEELA | 50 PAMRAPO AVE JERSEY CITY NJ 07305 |
| SATTMANN, ULRIKE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SAUDI ARABIAN MONETARY AGENCY | DOUGLAS B. ROSNER, ESQ. GOULSON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SAUNDERS JR., WAYNE N | 121 HARTSWOOD ROAD STAMFORD CT 06905 |
| SAUNDERS, AYESHA | 450 BEACH 65TH STREET ARVERNE NY 11692 |
| SAUNDERS, JULIA A. | 274 JEFFERSON AVENUE BROOKLYN NY 11216 |
| SAUNDERS, OXANA V. | 25 W 81ST ST, #15C NEW YORK NY 10024 |
| SAUNDERS, RICHARD A | 36408 NE WASHOUGAL RIVER RD WASHOUGAL WA 98671 |
| SAUNDERS, ROBERT J | 12 LOCUST RIDGE COLD SPRING NY 10516 |
| SAUNDERS, TRACIE N. | 112 RESERVOIR AVENUE 2ND FLOOR JERSEY CITY NJ 07307 |
| SAUNDERS, WAYNE, JR. | 121 HARTSWOOD RD STAMFORD CT 06905 |
| SAUVAGE, JOSEPH G. | 57 EAST 92ND STREET NEW YORK NY 10128 |
| SAUVAN, FREDERICK T. | 3127 SAYRE DRIVE PRINCETON NJ 08540 |
| SAUVANET, LAURENT | 3621 FILLMORE AVENUE BROOKLYN NY 11234 |
| SAVADATTI, PAVAMAN | MISSING ADDRESS |
| SAVANNAH ILA EMPLOYERS PENSION FUND | ROBERT MENDELSON RE: SAVANNAH ILA EMPLOYERS PENSION FUND MORGAN, LEWIS & |

| Claim Name | Address Information |
|---|---|
| SAVANNAH ILA EMPLOYERS PENSION FUND | BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |
| SAVANNAH ILA EMPLOYERS PENSION FUND | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| SAVANNAH ILA EMPLOYERS PENSION FUND | ATTN: VIRGINIA PARHAM PO BOX 1280 SAVANNAH GA 31498-1280 |
| SAVANNAH ILA EMPLOYERS PENSION FUND | PRUDENCE W. GWYN PO BOX 1280 SAVANNAH GA 31498-1280 |
| SAVANNAH ILA EMPLOYERS PENSION PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| SAVARESE, JEFF | 47 BERGLUND AVE STATEN ISLAND NY 10314 |
| SAVARESE, LAWRENCE JR. | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SAVELIEVA, POLINA | 32-64 33RD STREET APARTMENT 1R ASTORIA NY 11106 |
| SAVIANO, CATERINA | 44 PROSPECT AVENUE GLEN COVE NY 11542 |
| SAVILLO, JOSEPHINE M. | 34-02 BROOKSIDE ST. FLOOR 2 LITTLE NECK NY 11363 |
| SAVINELLI, MICHAEL J. | 34 MOLLBROOK DRIVE WILTON CT 06897 |
| SAVINO, MATTHEW J. | 21 STUYVESANT OVAL APARTMENT 10D NEW YORK NY 10009 |
| SAVIO, VICTORIA E. | 12 MCKESSON HILL RD. CHAPPAQUA NY 10514 |
| SAVIO, VICTORIA E. | 50 GRAY STREET APT #1 BOSTON MA 02116 |
| SAVLA, PURVI | 55 RIVER DRIVE SOUTH APARTMENT 1808 JERSEY CITY NJ 07310 |
| SAWANT, SAMEER | 138 EASTON AVENUE APT 2 R NEW BRUNSWICK NJ 08901 |
| SAWDEY, DAVID | 975 GRAND CANYON PARKWAY APARTMENT 209 HOFFMAN ESTATES IL 60169 |
| SAWLANI, AYESHA | THOMAS R. SLOME, ESQ MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE PO BOX 9194 GARDEN CITY NY 11530-9194 |
| SAXENA, RAVINDRA | 23 GRANO STREET MONROE NJ 08831 |
| SAXER-LOCHIGER, GUIDO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| SAXHAUG, VERNON, IRA | 1011 S. 5TH AVENUE VIRGINIA MN 55792 |
| SAXMAN, MICHAEL B. | 2 DIAMOND DRIVE PLAINVIEW NY 11803 |
| SAXMAN, MICHAEL B. | 2 DIAMOND DRIVE PLAINVIEW NY 11803-2104 |
| SAXO BANK A/S | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAXO BANK A/S | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAYANI, FAIZAL | 207 EAST 37TH ST. 6G NEW YORK NY 10016 |
| SAYEGH, ROBERT E. | IRA ROLLOVER 14 TIMBERLINE ROAD HO HO KUS NJ 07423 |
| SAYENKO, IGOR | 666 GREENWICH ST PH 3 NEW YORK NY 10014 |
| SAYOUR, ALEXANDER | 7420 RIDGE BLVD APT 3K BROOKLYN NY 11209 |
| SAYRE, BRET | 233 EAST 32ND STREET APT 4A NEW YORK NY 10016 |
| SAYRE, JR., CLIFFORD M. | 59 KENDAL DR KENNETT SQ PA 193482325 |
| SBA COMMUNICATIONS CORPORATION | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SBA SENIOR FINANCE, INC. | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SBARBARO, ROBERT & KATHLEEN | 1541 TANNER AVE MANASQUAN NJ 08736 |
| SBC | NOW AT&T 175 E HOUSTON ST SAN ANTONIO TX 78205 |
| SBLANO, NICK | 6 MIDLAND ROAD STATEN ISLAND NY 10308 |
| SBLI USA MUTUAL LIFE INSURANCE CO., INC. | ATTN: ROBERT DAMANTE, EVP AND CFO 460 WEST 34TH STREET, STE. 800 NEW YORK NY 10001-2320 |
| SBLI USA MUTUAL LIFE INSURANCE COMPANY, INC. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SBLI USA MUTUAL LIFE INSURANCE COMPANY, INC. | STEVEN LOFCHIE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SBLI USA MUTUAL LIFE INSURANCE COMPANY, INC. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| SBZ EURO FIXED INCOME PORTFOLIO | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |

| Claim Name | Address Information |
|------------|---------------------|
| SCADUTO, DOREEN | 79 LOUIS STREET STATEN ISLAND NY 10304 |
| SCAGLIOLA, STEVEN | 8 REDWOOD PATH GLEN COVE NY 11542 |
| SCAGLIONE, VANESSA | 52 HILLSIDE AVENUE SHORT HILLS NJ 07078 |
| SCAGNELLI, JOHN B. | 16 MONROE STREET APT. JK11 NEW YORK NY 10002-7623 |
| SCAGO EDUCATIONAL FACILITIES CORP FOR | SUMTER COUNTY SCHOOL DISTRICT 17 C/O MCNAIR LAW FIRM, P.A ATTN: ELIZABETH (LISA) J. PHILIP & MICHAEL J. SEEZEN 100 CALHOUN STREET, SUITE 400 CHARLESTON SC 29401 |
| SCAGO EDUCATIONAL FACILITIES CORP FOR | WILLIAMSBURG SCHOOL DISTRICT C/O MCNAIR LAW FIRM, P.A ATTN: ELIZABETH (LISA) J. PHILIP & MICHAEL J. SEEZEN 100 CALHOUN STREET, SUITE 400 CHARLESTON SC 29401 |
| SCAGO EDUCATIONAL FACILITIES CORPORATION FOR SUMTE | DISTRICT 17 C/O MCNAIR LAW FIRM, P.A. ATTN: ELIZABETH (LISA) J. PHILP AND MICHAEL J. SEEZEN 100 CALHOUN STREET, SUITE 400 CHARLESTON SC 29401 |
| SCAGO EDUCATIONAL FACILITIES CORPORATION FOR SUMTE | DISTRICT 17 1300 KING STREET BEAUFORT SC 29902-4936 |
| SCAGO EDUCATIONAL FACILITIES CORPORATION FOR WILLI | DISTRICT 1300 KING STREET BEAUFORT SC 29902-4936 |
| SCALA SR., MICHAEL G | 1901 WEST RICE STREET APT 4 MELROSE PARK IL 60160 |
| SCALA, ALBERT V. | CGMI AS IRA CUSTODIAN 5893 MONONGABELA AVE BETHEL PARK PA 15102 |
| SCALENT SYSTEMS* | 1076B EAST MEADOW CIRCLE PALO ALTO CA 94303 |
| SCALISE, GREG | 102 NORTH 24TH STREET KENILWORTH NJ 07033 |
| SCALISI, JILL MARIE | 5 CORELL ROAD SCARSDALE NY 10583 |
| SCAMMELL, ROBERT W., JR. | PO BOX 741 LANGHORNE PA 19047 |
| SCAMUFFO, JOSEPH | 58 LEDGEWOOD DRIVE WILTON CT 06897 |
| SCANLAN, JANE R. | 1832 VILLAGE COURT AMELIA ISLAND FL 32034 |
| SCANLAN, PHILLIP M. | 1832 VILLAGE COURT AMELIA ISLAND FL 32034 |
| SCANLON, JOSEPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCANLON, KEVIN | 36 QUAKE LANE PEARL RIVER NY 10965 |
| SCANLON, SHARON J. | 1302 PARK AVE IN HOBOKEN NJ 07030 |
| SCANSAROLI, PAUL M. | ONE COLUMBUS PLACE APARTMENT S43A NEW YORK NY 10019 |
| SCARAGGI, FRANK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCARAGGI, VICTORIA | 107 MORNINGSIDE ROAD VERONA NJ 07044 |
| SCARBOROUGH IV, G.S. BRETT | P.O. BOX 7044 WILMINGTON DE 19803 |
| SCARBOROUGH, CARMEN A. | 100 CASALS PLACE APT 24B BRONX NY 10475 |
| SCARDINO, RICHARD J | 439 MARLBOROUGH ROAD YONKERS NY 10701 |
| SCARPA, ROBERT J. | 45 CORONA CT OLD BRIDGE NJ 08857 |
| SCARPACI, LUCILLE | 9101 SHORE ROAD BROOKLYN NY 11209 |
| SCARPACI, RICHARD | 3825 OCEAN VIE AVE BROOKLYN NY 112241343 |
| SCARPELLI, CHRIS | 225 EAST 82ND STREET APT. 3A NEW YORK NY 10028 |
| SCAVONE, JOSEPH AND THERESA | 229 CENTRAL AVENUE DEER PARK NY 11729 |
| SCAVONE, THERESA, FOR JOSEPH SCAVONE | 229 CENTRAL AVENUE DEER PARK NY 11729-5025 |
| SCELFO, CHRISTOPHER | 700 FIRST STREET APT. 7B HOBOKEN NJ 07030 |
| SCELLATO, JAMES | 31 FIELD STREET STATEN ISLAND NY 10314 |
| SCELSA, JOHN | 14 LAUREL HILL RD MOUNTAIN LAKES NJ 07046 |
| SCELSA, JOHN FRANCIS | 14 LAUREL HILL ROAD MOUNTAIN LAKES NJ 07046 |
| SCENTI, LOUIS | 81 COLONIAL AVE LARCHMONT NY 10538 |
| SCEPTICUS LP | 5956 SHERRY LANE, SUITE 1350 DALLAS TX 75225 |
| SCETKOVSKY, MARIA R. | 392 CENTRAL PARK WEST APT. 14C NEW YORK NY 10025 |
| SCF ARIZONA | MARTIN KARLINSKY, ESQ., BUTZEL LONG, A PROFESIONAL CORPORATION 380 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| SCF ARIZONA | 3030 N. THIRD STREET PHOENIX AZ 85012 |
| SCHACHTER, OTILIA H. | 200 RIVERSIDE BLVD APT 9-I NEW YORK NY 10069-0909 |
| SCHADE, MEREDITH | 97 ALLEN STREET, APT 16 NEW YORK NY 10002 |
| SCHAEFER, GANNON R | 1760 NORTH WELLS STREET #2B CHICAGO IL 60614 |
| SCHAEFER, GARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHAEFER, JAIME C. | 331 GARDEN STREET HOBOKEN NJ 07030 |
| SCHAEFER, JAMES M | 470 VILLAGE OAKS LANE BABYLON NY 11702 |
| SCHAEFER, JEFF | C/O HAYNES AND BOONE, LLP ATTN: PETER C. RUGGERO 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |
| SCHAEFER, JEFF W. | 24420 E GLASGOW DR AURORA CO 80016 |
| SCHAEFER, KLAUS & GUDRUN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHAEFER, KLAUS UND GUDRUN | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| SCHAEFER, MARY C. | 3330 FELICITY DR CINCINNATI OH 45211-5903 |
| SCHAEFER, SHEILA M | 117 WEST BAYBERRY ROAD ISLIP NY 11751-4914 |
| SCHAEFER, SUZANNE | 114 W. 78TH ST GARDEN APT NEW YORK NY 10024 |
| SCHAEFER, THOMAS M. | 560 TWIN SPRINGS ROAD NW ATLANTA GA 30327 |
| SCHAEFER,SHEILA M. | 117 WEST BAYBERRY ROAD ISLIP NY 11751 |
| SCHAEFFER, BENJAMIN | 200 SCHERMERHORN APT. 702 BROOKLYN NY 11201 |
| SCHAEFFER, DONALD & JOAN | 11 PAYNE CIRCLE HEWLETT NY 11557 |
| SCHAEFFER, JAYNE | 36612 OSHAWA LN EUSTIS FL 327368740 |
| SCHAEFOR, JAMES M. | 470 VILLAGE GATES LANE BABYLON NY 11702 |
| SCHAEVITZ, SCOTT | 28 HOYTS LANE BEDFORD CORNERS NY 10549 |
| SCHAF, THOMAS R. | 1492 ASBURY AVENUE WINNETKA IL 60093 |
| SCHAFFNER, ANGELA | 1530 NORTH KEY BLVD APT # 1208 ARLINGTON VA 22209 |
| SCHAFFNER-WUTHRICH, SUSI | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| SCHAFFZIN, JONATHAN & BENZULY, MELISSA E | 90 RIVERSIFE DRIVE, APT 4G NEW YORK NY 10024 |
| SCHALK, LARRY L. | 352 SOUTHSHORE DRIVE GREENBACK TN 37742 |
| SCHANK, ROBERT J. | 1329 SANFORD LANE GLENVIEW IL 60025 |
| SCHAPER, UWE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHAR, DWIGHT C. | C/O CDL FAMILY OFFICES ATTN: J. LYNCH 505 S. FLAGLER DR STE. 900 WEST PALM BEACH FL 33401-5948 |
| SCHAR, SARAH ANNE | 316 RIVER BEND ROAD GREAT FALLS VA 22066 |
| SCHAR, TERESA ANNE | 10029 WINDY HOLLOW ROAD GREAT FALLS VA 22066 |
| SCHARF, JODY T. | 41 WOLF HILL DRIVE WARREN NJ 07059 |
| SCHARFENBERG, JERALD W | 723 KILLARNEY COURT ELMHURST IL 60126 |
| SCHARPF, NORMAN W. | 4900 32ND ST NW WASHINGTON DC 20008 |
| SCHAUB, MARY-ELIZABETH | 513 ENGLISH PL MAMARONECK NY 10543 |
| SCHAUB, MARY-ELIZABETH | 513 ENGLISH PL MAMARONECK NY 10543-2038 |
| SCHAUER, HOPE | 1941 GRAND STREET SCOTCH PLAINS NJ 07076 |
| SCHAUFERT, SCOTT L. & BERNADETTE | 6 BOXWOOD LANE CAMP HILL PA 17011 |
| SCHAUL, MONICA | 77 7TH AVE APT 21M NEW YORK NY 10011 |
| SCHAUM, DONALD C | 80 JOHN STREET APT 16D NEW YORK NY 10038 |
| SCHAUMBURG | MS. ANGIE ALLEN 0028 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| SCHAUSBERGER, DR.MANFRED, DR.ELISABETH UND MAG. CL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHECHNER, P. SHERIDAN | 45 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| SCHECHNER, PAUL SHERIDAN | 45 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| SCHECHTER, JASON S. | 41 STRATFORD ROAD HARRISON NY 10528 |

| Claim Name | Address Information |
|---|---|
| SCHECHTER, JOEL H. | 88 STRATFORD DRIVE MANALAPAN NJ 07726 |
| SCHECHTER, LAUREN | 182 E. 95TH STREET APARTMENT 25K NEW YORK NY 10128 |
| SCHEEHLE, STACY | 35 EAST 85TH STREET APT. 6F NEW YORK NY 10028 |
| SCHEEL, MONROE | 308 CHESTNUT HILL RD WILTON CT 06897 |
| SCHEER, STUART E. | 245 HIGHLAND AVENUE WOOD RIDGE NJ 07075-1505 |
| SCHEERER, CHARLES | 42 BANK STREET APT 54 NEW YORK NY 10014 |
| SCHEFFLER, CAROLYN A. | 21 BARSTOW RD. APT 6-I GREAT NECK NY 11021 |
| SCHEIBENREIF, DI KARL UND MAG. HEIDEMARIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHELL, DAVID | 27 WEST CLINTON AVENUE, #2R TENAFLY NJ 07670 |
| SCHELL, KATHLEEN K. | 1821 TYLER LN LOUISVILLE KY 40205 |
| SCHELLBACH, PETER H. | 35 WEST 81ST ST APT 10B NEW YORK NY 10024 |
| SCHEMAN, ROBIN J | 4 WOODS END ROAD RUMSON NJ 07760 |
| SCHENCK, WILLIAM R. | 10 BOXWOOD LANE FARMINGDALE NY 11735 |
| SCHENK, WALTER O. & SCHENK, SHARLEY M. | P.O. BOX 552 CLARKSTON WA 99403 |
| SCHENKENBERGER, KURT | 7754 BROWNELL ROAD KIRKVILLE NY 13082-9424 |
| SCHENKENBERGER, ROBERT K. & JANE A. | 6815 FLY ROAD EAST SYRACUSE NY 13057 |
| SCHEPER, CATHERINE | 8 COMMONWEALTH DRIVE BASKING RIDGE NJ 07920 |
| SCHEPPS, EVAN C. | 300 EAST 75TH STREET APARTMENT 25M NEW YORK NY 10021 |
| SCHERER, DAVID | 27572 ESCUNA MISSION VIEJO CA 92692 |
| SCHERER, GERHARD & ULRIKE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHERER, KAROL | 13414 CITY ROAD 160 SAINT JOSEPH MN 56374 |
| SCHERING-PLOUGH RETIREMENT PLAN | (BLK TICKER: SGP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SCHERR, IRVING JACK & MARILYN T. | 937 UTICA STREET DELTONA FL 32725 |
| SCHERRER | 639 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| SCHERZ, JOHANNES | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHETTINO, JENNIFER | 103 BRISTOL TERRACE EDGEWATER NJ 07020 |
| SCHETTINO, LEONARD J. | 3 RAMKAY DRIVE FAIRFIELD NJ 07004 |
| SCHEUER, WILLIAM | 332 BEEBE ROAD MINEOLA NY 11501 |
| SCHEUERMANN, KATHY | 5 OXFORD STREET MONTCLAIR NJ 07042 |
| SCHEURER HOSPITAL | 170 NORTH CASEVILLE ROAD PIGEON 48755 |
| SCHEURER, HUGH H | 6757 ARADAHO # 725 DALLAS TX 75248 |
| SCHICIANO, GEOFFREY | 844 W. WEST WISCONSIN CHICAGO IL 60614 |
| SCHICICMO, GEOFFREY | 844 WEST WISCONSIN STREET CHICAGO IL 60614 |
| SCHIELDROP, DAVID | 252 7TH AVE #7T NEW YORK NY 10001 |
| SCHIELDROP, DAVID P. | 252 7TH AVENUE APARTMENT 7T NEW YORK NY 10001 |
| SCHIELDS, THOMAS V | 17555 COLLINS AVENUE #407 SUNNY ISLES FL 33160 |
| SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHIESSL, ALOIS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHIFF, BARRY S. | 10546 GRAYMONT LANE #C HIGHLANDS RANCH CO 80126 |
| SCHIFFER, CRAIG | 40 BEEKMAN TERRACE SUMMIT NJ 07901 |
| SCHIFFER, CRAIG | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHILDCROUT, LLOYD | 2504 ANTIGUA TERR, C-1 COCONUT CREEK FL 33066 |
| SCHILLER PARK CLO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SCHILLER PARK CLO LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019-5820 |
| SCHILLER PARK CLO LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019-8520 |

| Claim Name | Address Information |
|---|---|
| SCHILLER PARK CLO LTD. | C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: LISA J. FORBES ONE O'HARE CENTRE, 9TH FLOOR 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| SCHILLER, MIKHAIL | 63 UNIVERSITY ROAD BROOKLINE MA 02445 |
| SCHILLER, OTTO UND ANGELIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHILLING, LENNART B. & SHIRLEY L. | 5859 LITTLESTONE COURT N. FORT MYERS FL 33903-4922 |
| SCHILLIZZI, FRANCES | 77 PATERSON AVE WALLINGTON NJ 07057 |
| SCHIMMEL HOHENS, STACY L | 401 E. 80TH STREET APT. 31G NEW YORK NY 10075 |
| SCHIMMEL HOHENSTEIN, STACY | 401 E 80TH ST 31G NEW YORK NY 10075 |
| SCHIMMEL, HERBERT, GUARDIAN FOR ROSE PUZIO | PO BOX 669 SARASOTA FL 34230-0669 |
| SCHIMOLER, WILLIAM F. | 75 HENRY STREET APT. 32H BROOKLYN NY 11201 |
| SCHIMPF, CHERYL M. | 401 WEST 52ND STREET APT. #5F NEW YORK NY 10019 |
| SCHIMPF, R. SCOTT | 61 GRAND ST UNIT 3L JERSEY CITY NJ 07302 |
| SCHINAZI, HELEN I. | (SCHWAB R/O AC# XXXX-9507) 66 SLATER AVENUE PROVIDENCE RI 02906 |
| SCHINAZI, Y. JACOB | CHARLES SCHWAB & CO INC CUST IRA R/O # XXXX5352 66 SLATER AVENUE PROVIDENCE RI 02906 |
| SCHINDELHEIM, JACOB J. | 101 W. 90TH ST. APT. 18A NEW YORK NY 10024 |
| SCHINDLER, MITCHELL | 467  LANGLEY AVENUE WEST HEMPSTEAD NY 11552-2318 |
| SCHIPPERS, CHRISTINA M | 44 WOODLAND RD MILLER PLACE NY 117641944 |
| SCHIRMACHER, CAROL | 116 HARRISON PL MASSAPEQUA NY 11758 |
| SCHISSLER, GERALD & LUCINDA | 810 SOUTH JOSEPHINE STREET DENVER CO 80209-4715 |
| SCHISSLER, GERALD J. & LUCINDA C. | 810 SOUTH JOSEPHINE STREET DENVER CO 80209-4715 |
| SCHLAGETER, DAVID | 76 WOODLAND MAPLEWOOD NJ 07040 |
| SCHLANGER, ERIC J. | 11 WHITE HILL ROAD COLD SPRING HARBOR NY 11724 |
| SCHLEGEL, ROBERT & KATHLEEN | 4 MADISON AVE. GARDEN CITY PARK NY 11040 |
| SCHLEICH, RONALD & MARY | 21202 BRAVEHEART DR LEESBURG FL 34748 |
| SCHLENTZ, GAIL A | 439 1/2 CARNATION AVE. CORONA DEL MAR CA 92625 |
| SCHLESINGER, ERIK J. | 623 CARNATION DRIVE OSWEGO IL 60543 |
| SCHLESINGER, JAMES R. | MISSING ADDRESS |
| SCHLICHT, RAYMOND C. | 108 LYNDON ROAD FISHKILL NY 12524-301+ |
| SCHLIEF, LEONARD AND JUDY | 4365 40TH ST SW WAVERLY MN 55390 |
| SCHLIMEL, ALEC | 195 PARKSIDE DRIVE ROSLYN NY 11577 |
| SCHLOFF, CAROLYN, TTEE | CAROLYN SCHLOFF TR 2082 GULF SHORE BLVD. N # 105 NAPLES FL 34102 |
| SCHLOFF, CHARLES, TTEE | CHARLES SCHOLLF TR 2082 GULF SHORE BLVD. N # 105 NAPLES FL 34102 |
| SCHLOGL, GUENTER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHLOSS, ALLISON N. | 242 E 80TH ST APT 1A NEW YORK NY 10075 |
| SCHLOSS, GARY & ROXANNE | 14035 SW KENTUCKY PLACE BEAVERTON OR 97008 |
| SCHLOSSEL, JOHN S. | 1150 FIFTH AVENUE APARTMENT 5D NEW YORK NY 10128 |
| SCHLOSSER, MARTIN | 1038 ORION COURT NORTH MERRICK NY 11566 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | 5599 SAN FELIPE, 17TH FLOOR HOUSTON TX 77056 |
| SCHLUMPF, WILLIAM L. | 3418 - 70TH AVE. E. FIFE WA 98424 |
| SCHMANSKE, MICHAEL A. | 8 MARKET STREET RED BANK NJ 07701 |
| SCHMEICHEL, JEANNETTE L. | 117 HUMMINGBIRD LANE COLUMBUS NC 28722 |
| SCHMELTZ, ANDREW | 341 EAST 62ND STREET APT 2A NEW YORK NY 10065 |
| SCHMID, FRANZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMID, RUTH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMIDBERGER PRIVATSTIFTUNG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMIDL, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMIDT, ADAM | 71 MOUNT AIRY ROAD CROTON-ON-HUDSON NY 10520 |

| Claim Name | Address Information |
|---|---|
| SCHMIDT, BLAKE | 23 WYNDEHURST DRIVE MADISON NJ 07940 |
| SCHMIDT, CHARLES | 6 REA COURT FLEMINGTON NJ 08822 |
| SCHMIDT, CHRIS | 63 WEST 73RD STREET APT B NEW YORK NY 10023 |
| SCHMIDT, EVA-MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMIDT, GLENN W. | 207 BIRCH TREE CIR AIKEN SC 29803-1016 |
| SCHMIDT, HERMANN AND MONIKA | HEBLESRICHTER STR. 6A ALLERSBERG 90584 |
| SCHMIDT, HILDEGARD | CGM ROTH CONVERSION IRA CUSTODIAN 55 - 151ST PLACE N. E. BELLEVUE WA 98007-5019 |
| SCHMIDT, JOHN P. | 18336 PINE WOOD LANE TINLEY PARK IL 60477-4804 |
| SCHMIDT, JOSEPH W & BEATRICE | 810 W. 12TH STREET RENO NV 89503 |
| SCHMIDT, KARIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHMIDT, RA PETRA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHMIDT, STEPHEN L. | 1099 FOX CREEK SEAL ROCK OR 97376-0399 |
| SCHMIDT, SUSAN C. | 10217 SORIANO STREET DENTON TX 76207 |
| SCHMIDT, TOM | 1007 WESTBANK ROAD GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| SCHMIDT, WERNER A. | 456 ELMS AVE TAWAS CITY MI 48763 |
| SCHMITT, WILLIAM | 67 ELM AVENUE FAIRVIEW NJ 07022 |
| SCHMITZ FAMILY LIMITED PARTNERSHIP | THOMAS L. SCHMITZ, GENERAL PARTNER 16 HAMPTON LANE BLUFFTON SC 29910 |
| SCHMITZ, HERBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| SCHMITZ, STEFAN | 336 ROWAYTON AVENUE ROWAYTON CT 06853 |
| SCHMITZ, THOMAS L. & SANDRA E. | 16 HAMPTON LANE BLUFFTON SC 29910 |
| SCHMOHL JR., JOHN M | 9801 LAKE MEADOW PLACE RICHMOND VA 23238 |
| SCHMOHL, L. WILLIAM | 143 FERNWOOD RD SAN RAFAEL CA 94901-1543 |
| SCHMOLLERL, FRANZ & MARIA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVE. NEW YORK NY 10016 |
| SCHMOOKLER, IRA S | 3403 FAIRWAY RD. OCEANSIDE NY 11572 |
| SCHMUTZ, HARALD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHNALZER, MICHAEL | 113 5TH AVENUE HICKSVILLE NY 11801 |
| SCHNEERSON, JOSEPH | 364 NORTH FULLER AVENUE LOS ANGELES CA 90036 |
| SCHNEIDER | P.O. BOX 1700 GLENWOOD SPRINGS CO 81602 |
| SCHNEIDER | 530 EVANS CT #1 BASALT CO 816218361 |
| SCHNEIDER, DEREK | N70W14619  TERRACE DRIVE MENOMONEE FALLS WI 53051 |
| SCHNEIDER, DONNA BYRNE | WBNA CUSTODIAN TRADING IRA 7049 TIMBERLAND CIRCLE NAPLES FL 34109 |
| SCHNEIDER, ERIC | 110-45 QUEENS BOULEVARD APT 710 FOREST HILLS NY 11375 |
| SCHNEIDER, GREGOIRE | 10 WEST STREET APT 19G NEW YORK NY 10004 |
| SCHNEIDER, MARINA | HEDIOEURING 10 SYLT / WESTERLAND D-25980 |
| SCHNEIDER, MARVIN | 2200 NORTH CENTRAL RD. APT 3R FORT LEE NJ 07024 |
| SCHNEIDER, MICHAEL D. | 229 MELBOURNE AVENUE MAMARONECK NY 10543 |
| SCHNEIDER, RICHARD | 1713 WEST ALTGELD CHICAGO IL 60614 |
| SCHNEIDER, RUSSELL | 11402 STONEY FALLS DRIVE HOUSTON TX 77095 |
| SCHNEIDER, WALTER BARRY | 20217 THURMAN BEND ROAD SPICEWOOD TX 78669-6807 |
| SCHNEIDMAN, JON | 99 JANE ST 6A NEW YORK NY 10014 |
| SCHNEIDMAN, JON B. | 99 JANE ST APT 6A NEW YORK NY 10014 |
| SCHNIEDER, OTTO N. | HALDENSIEDLUNG 23 HAMSHAM 83734 |
| SCHNIER JR., RICHARD R | 243 JENNINGS ROAD COLD SPRING HARBOR NY 11724 |
| SCHNOES, ERHARD & JANET | 7101 PALAZZO REALE BOYNTON BEACH FL 33437 |
| SCHNUR, CHRISTINE | 54 ROWAN AVENUE STATEN ISLAND NY 10306 |
| SCHNURR, BETTY JEAN | 19 LINDEN ROAD ALBANY NY 12208 |
| SCHOBER, HANS-JOACHIM | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHOBER, MARITA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
| --- | --- |
| SCHODL, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHOELLER, STEPHEN S | CGM IRA ROLLOVER CUSTODIAN 30 MOOR DRIVE EASTON PA 18045-2183 |
| SCHOELLERBANK AG | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SCHOEN, ROBERT F. | CGM IRA ROLLOVER CUSTODIAN 49 WODENETHE DRIVE BEACON NY 12508-3912 |
| SCHOEN, RONALD D. | 106 COUNTRY LANE LOOP PAYETTE ID 83661 |
| SCHOENBERG, ANNA M. | 849 NORTH FRANKLIN # 501 CHICAGO IL 60610 |
| SCHOENFELD, ANDREW | 207 W. 106 STREET APT. #17D NEW YORK NY 10025 |
| SCHOENFELD, SCOTT R. | 416 EAST 74TH ST APARTMENT 1B NEW YORK NY 10021 |
| SCHOENHERR, CHARLES | 41 BROAD BROOK LANE STAMFORD CT 06907 |
| SCHOENTHAL, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHOENWAELDER, UWE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHOETTELKOTTE, MICHAEL & JOAN | 3079 PRESTWICKE DRIVE EDGEWOOD KY 41017-8101 |
| SCHOGOL, ROBIN | 99 BELLEVUE AVENUE UPPER MONTCLAIR NJ 07043 |
| SCHOLL | 50 LARIAT LANE GLENWOOD SPRINGS CO 81601 |
| SCHOLLMEYER, MARGARET J. | 225 EAST 36TH STREET APT. 2F NEW YORK NY 10016 |
| SCHOLTEN, JOHNSON | P.O. BOX 1520 BASALT CO 81621 |
| SCHONBAUER, MAG. OTTO & MAG. INGRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHOOL BOARD OF MIAMI-DADE COUNTY, FLORIDA | ATTENTION SILVIA ROJAS, TREASURER 1450 N.E. 2ND AVENUE, ROOM 615 MIAMI FL 33132 |
| SCHOOL CHOICE INTERNATIONAL INC | 222 BLOOMINGDALE RD STE 308 WHITE PLAINS NY 10605-1517 |
| SCHOOL EMPLOYEES RETIREMENT SYSTEM OF OHIO | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SCHOOL OF THE HOLY CHILD | 2225 WESTCHESTER AVE RYE NY 10580 |
| SCHOONHOVEN, ERIC | 4804 N. HAMILTON #2N CHICAGO IL 60625 |
| SCHOONMAKER, H. FREDERICK | 133 FIORDON RD DEWITT NY 13214-1504 |
| SCHORR, ARTHUR | 7110 S DEVON DRIVE TAMARAC FL 33321 |
| SCHOSSIG, RAINER B | HERDERSTRASSE 67 BREMEN D-28203 |
| SCHOSSIG, RAINER B | RAINER B SCHOSSIG HERDERSTRABE 67 BREMEN D-28203 |
| SCHRADE, DIETMAR | DISLELWEG 5 ENGSTINGEN D-72829 |
| SCHRADER, DAVID FBO | SANCO PIPELINES INC. 401K AND PROFIT SHARING PLAN 308 E. CAMPBELL AVE # 200 CAMPBELL CA 95008 |
| SCHRADER, PHILIP J. | 55 MILL STREET BINGHAMTON NY 13903 |
| SCHRADER, ROBERT | 120 E. CULLERTON STREET #301 CHICAGO IL 60616 |
| SCHRAFFT, THEODORE | 333 RIVER ST. APARTMENT 1048 HOBOKEN NJ 07030 |
| SCHRAM, CAROL | 71 CLUBHOUSE DRIVE HINGHAM MA 02043 |
| SCHRAMM, GRACY C | 311 52ND ST SW ALBUQUERQUE NM 87105 |
| SCHREIBER, RUSSELL | 500 WEST 53RD STREET, APT PH NEW YORK NY 10019 |
| SCHREIER, MICHAEL | 301 E 76TH ST APT 12 NEW YORK NY 10021 |
| SCHREIER, MICHAEL | 4 EAGLE COURT NEW CITY NEW CITY NY 10956 |
| SCHREINER, JAMES | 10696 SCARLETT OAK SAINT JOHN IN 46373-8603 |
| SCHRENK, JOSEF & CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHRENK, RAINER & CHRISTA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH KURTH 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | 4122 TURNBERRY CIRCLE HOUSTON TX 77025 |
| SCHRIMSHER, RICK | RICH SCHRIMSHER 4122 TURNBERRY CIR. HOUSTON TX 77025 |
| SCHRIMSHER, RICK | RICK SCHRIMSHER 4122 TURNBERRY CIR. HOUSTON TX 77025 |
| SCHRINER, JAMES E. | 9911 TWIN CREEK BLVD MUNSTER IN 46321 |

| Claim Name | Address Information |
|------------|---------------------|
| SCHRODER INVESTMENT MANAGEMENT NORTH AMERICA INC | 875 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10022-6225 |
| SCHRODERUS, AIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SCHROEDER, HAZEL A. & EARL L. | 99 SCHELLER RD NEW PROVIDENCE PA 17560-9755 |
| SCHROEDER, STACEY | 700 22ND AVE LAKE COMO NJ 07719 |
| SCHROFF, CHAIM DOV | 280 PASSAIC AVENUE PASSAIC NJ 07055-3502 |
| SCHRUBEN, MATTHEW | 80 JOHN STREET APARTMENT 3B NEW YORK NY 10038 |
| SCHUCHMAN, DAWN | 230 WEST END AVENUE APT 12EF NEW YORK NY 10023 |
| SCHUHMANN, SHEILA M | 30 DONALD AVENUE KENDALL PARK NJ 08824 |
| SCHUHRKE, T & BROWER, P | 23022 BERING SEA DRIVE MONARCH BEACH CA 92629-3512 |
| SCHUKAI, ROBERT J. | 5109 QUAIL CREEK ESTATES CT. ST. LOUIS MO 63128 |
| SCHUKAT, CHRISTINE M. | 60-25 68TH AVENUE RIDGEWOOD NY 11385 |
| SCHULBERG, JANE MURPHY | 138 EAST 38TH ST, #3G NEW YORK NY 10016 |
| SCHULHOFF, BILL | 15 TALL OAKS DRIVE SUMMIT NJ 07901 |
| SCHULOF, JOSHUA | 1756 COLEMAN ST. BROOKLYN NY 11234 |
| SCHULSINGER, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHULTE ROTH AND ZABEL LLP | 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHULTHEIS, JENNIFER | 80 FARM VIEW ROAD PORT WASHINGTON NY 11050 |
| SCHULTZ, GISELA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHULTZ, GISELA | C/O NEBER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHULTZ, JUNE | 616 SOUTH ORANGE AVENUE, #8D MAPLEWOOD NJ 07040 |
| SCHULTZ, KEITH | 55 RIVER WALK PLACE APT 409 WEST NEW YORK NJ 07093 |
| SCHULTZE APEX MASTER FUND, LTD | 3000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| SCHULTZE MASTER FUND, LTD | 3000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| SCHULZ, KELLY | 11004 S. KEATING #1B OAK LAWN IL 60453 |
| SCHULZ, WOLFGANG W. | CGM IRA CUSTODIAN 14 COLONIAL WAY ALLENTOWN NJ 08501-1852 |
| SCHULZE, ELAINE C. | 610 W LAS OLAS BLVD., 916 FT. LAUDERDALE FL 33312 |
| SCHULZE, LEONARD J. | PO BOX 188 WILSONVILLE OR 97070 |
| SCHULZE, PETER | 277 HICKORY AVENUE TENAFLY NJ 07670 |
| SCHUMACHER, DONALD J | CGM IRA ROLLOVER CUSTODIAN 2068 SW SANDHURST WAY PALM CITY FL 34990 |
| SCHUMACHER, STEVEN P | 22 EAST FIRST ST APARTMENT 405 NEW YORK NY 10003 |
| SCHUMANN, DOUGLAS V. & COWELL, INGRID ROBERTA | 385 BEDFORD ROAD NEW BOSTON NH 03070 |
| SCHUNERITS, MARKUS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHUPF, HENRI A. | 1021 PARK AVENUE APARTMENT 9A NEW YORK NY 10028 |
| SCHUPF, HENRI AXEL | 1021 PARK AVE., #9A NEW YORK NY |
| SCHURCH, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| SCHURER, JOSEPH | 3924 N. HERMITAGE UNIT 2 CHICAGO IL 60613 |
| SCHUSTER, HEIKO | REINPRECHTING 5A DEGGENDORF 94469 |
| SCHUSTER, RUSSELL E. | 1242 WEST OHIO STREET UNIT 3E CHICAGO IL 60622 |
| SCHUTZ, MARTINA BRIGITTE UND UDO | WASSERFALLSTRABE 297 GOLLING AN DER SALZACH A-5440 |
| SCHUVILLE, RAYMOND | 378 WEST NECK ROAD LLOYD HARBOR NY 11743 |
| SCHUVILLE, RAYMOND G | 378 WEST NECK ROAD LLOYD HARBOR NY 11743 |
| SCHWAB INSTITUTIONAL FIXED INCOME TRUST FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SCHWAB, STEVEN B. | 25 KENT ROAD SCARSDALE NY 10583 |
| SCHWABMUELLER, EVA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWACK, HOWARD & MYRNA | 800 PALISADE AVE APT 101 FORT LEE NJ 07024 |

| Claim Name | Address Information |
|---|---|
| SCHWACK, MYRNA | 800 PALISADE AVE APT 101 FORT LEE NJ 07024 |
| SCHWADRON, DAVID A. | 1433 BAY 28TH ST FAR ROCKAWAY NY 11691 |
| SCHWAGER, C. AHUVA | 115 AMSTERDAM AVE PASSAIC NJ 07055 |
| SCHWAGERL, ROBERT F | 50 CALVIN AVE. SYOSSET NY 11791 |
| SCHWAM, ELIZABETH | 15 STUYVESANT OVAL #6F NEW YORK NY 10009 |
| SCHWAM, ELIZABETH M. | 15 STUYVESANT OVAL APARTMENT 6F NEW YORK NY 10009 |
| SCHWAN'S SHARED SERVICES, LLC (MW #104) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SCHWANEWEDE, ANDREW | 330 EASTBROOK ROAD RIDGEWOOD NJ 07450 |
| SCHWARB, ERIK | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| SCHWARK, MATT | 782 WEST END AVENUE APARTMENT 52 NEW YORK NY 10025 |
| SCHWARTS, JEFFREY | 6 GLEN EAGLES CT NEW CITY NY 10956 |
| SCHWARTZ, AMY D., TRADITIONAL IRA | 17 MCDONOUGH PLACE NORTH CALDWELL NJ 07006 |
| SCHWARTZ, ANDREW | 9 QUAKER MEETING HOUSE RD ARMONK NY 10504 |
| SCHWARTZ, ANDREW | SCHWARTZ, ANDREW 9 QUAKER MEETING HOUSE RD ARMONK NY 10504 |
| SCHWARTZ, ANDREW | 9 QUAKER MEETING HOUSE RD ARMONK NY 105041931 |
| SCHWARTZ, ANDREW | ANDREW SCHWARTZ 9 QUAKER MEETING HOUSE RD ARMONK NY 105041931 |
| SCHWARTZ, BERNARD | 24500 N. ELM LAKE FOREST IL 60045-3456 |
| SCHWARTZ, BRIAN | 6 GLEN EAGLES COURT NEW CITY NY 10956 |
| SCHWARTZ, DAVID J., ROLLOVER IRA | 17 MCDONOUGH PLACE NORTH CALDWELL NJ 07006 |
| SCHWARTZ, DAVID J., TRADITIONAL IRA | 17 MCDONOUGH PLACE NORTH CALDWELL NJ 07006 |
| SCHWARTZ, DENISE C. | 8 PAULINE PLACE EAST NORTHPORT NY 11731 |
| SCHWARTZ, DORIT | 111 OAK STREET WOODMERE NY 11598 |
| SCHWARTZ, DORIT W. | 111 OAK STREET WOODMERE NY 11598 |
| SCHWARTZ, ELENA | 1241 BEDFORD ROAD GROSSE POINTE MI 48230 |
| SCHWARTZ, ERIC M. | 219 EAST 69TH ST APT. 10 L NEW YORK NY 10021 |
| SCHWARTZ, JEFFREY | 6 GLEN EAGLES COURT NEW CITY NY 10956 |
| SCHWARTZ, LAWRENCE | 2236 ARTHUR ST. MERRICK NY 11566 |
| SCHWARTZ, MARK B. | 1930 BROADWAY APARTMENT 20B NEW YORK NY 10023 |
| SCHWARTZ, MARVIN C | 2 EAST 88TH STREET NEW YORK NY 10128 |
| SCHWARTZ, NATALIE R. | 250 14TH STREET APARTMENT 4D BROOKLYN NY 11215 |
| SCHWARTZ, RAND P., ATTORNEY AT LAW | NON PROTOTYPE PLAN 225 ALTESSA BLVD MELVILLE NY 11747-5202 |
| SCHWARTZAPFEL, MINDY | 45 PEACH DRIVE ROSLYN NY 11576 |
| SCHWARTZMAN, DAVID | MARK S. HOROUPIAN SULMEYERKUPETZ 333 SOUTH HOPE STREET, 35TH FLOOR LOS ANGELES CA 90071 |
| SCHWARTZMAN, DAVID | C/O DS VENTURES, LLC 113 SAN VINCENTE BOULEVARD, THIRD FLOOR BEVERLY HILLS CA 90211 |
| SCHWARZ, ALLEN & ESTELLE | 7444 VICTORY LANE- UNIT 10001 DELRAY BEACH FL 33446-3118 |
| SCHWARZ, RUTH AND ERIC | 9427 N LOWELL SKOKIE IL 60076-1454 |
| SCHWARZER, SILVAIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHWARZKUPF, DAVID | 4619 ASHRIDGE DR. CHARLOTTE NC 28226 |
| SCHWARZMAN, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHWEBIUS, SANDRA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWEIDEL, SHARON | 176 E 77TH ST, APT 10C NEW YORK NY 10075 |
| SCHWEIGMAN, DAVID | 324 EAST 4TH STREET APT. 4 NEW YORK NY 10009 |
| SCHWEINHAMMER, GERDA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHWERDT, KORINNA, DR. | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWERDTFEGER, MARVIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWETTMANN, CHARLES AND KATHY | 124 JOHN ST. N. MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
|---|---|
| SCIANGULA, BARBARA J. | SCIANGULA, BARBARA J. 151 VAN WINKLE AVE APT 5 JERSEY CITY NJ 07306 |
| SCIANGULA, BARBARA J. | BARBARA J. SCIANGULA 151 VAN WINKLE AVE APT 5 JERSEY CITY NJ 07306 |
| SCIANGULA, BARBARA J. | 116 PEASLEY DRIVE MARLBORO NJ 07746 |
| SCIARRONE, FRANK | MISSING ADDRESS |
| SCICUTELLA,LEONARD | 30A PINE ROAD SYOSSET NY 11791 |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TOWER NEW HAVEN CT 06510 |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TWR 265 CHURCH ST NEW HAVEN CT 06510 |
| SCIMECA, GERALD | 18661 MAUD AVE SARATOGA CA 95070-6215 |
| SCIPIONI, VICTOR | 691 SCHIRRA DR ORADELL NJ 07649 |
| SCIPIONI, VICTOR N. | 691 SCHIRRA DR. ORADELL NJ 07649 |
| SCIULLO, LOUIS E. | 10 BARCLAY STREET APT 34A NEW YORK NY 10007 |
| SCIVOLETTI, PETER | 42 VERMONT DRIVE PARAMUS NJ 07652 |
| SCLAFANI, ANTHONY | 6016 N. NIAGARA CHICAGO IL 60631 |
| SCLAFANI, JOSEPH | 310 E 48TH STREET APT 10G NEW YORK NY 10017 |
| SCLAFANI, JOSEPH | 147 HIDEAWAY DRIVE WOODRIDGE NY 12789 |
| SCLAFANI, MEGAN | 200 EAST 33RD STREET APT 26B NEW YORK NY 10016 |
| SCLAFANI, MICHAEL | 39 GABLES WAY JACKSON NJ 08527 |
| SCOGGIN CAPITAL MANAGEMENT II | TRANSFEROR: YORVIK PARTNERS LLP ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN CAPITAL MANAGEMENT II | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN CAPITAL MANAGEMENT, LP II | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN CAPITAL MANAGEMENT, LP II | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN CAPITAL MGT, LP II | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN INTERNATIONAL FUND LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN INTERNATIONAL FUND LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN INTERNATIONAL FUND, LTD | ATTN: WILLIAM RANKEL SCOGGIN INTERNATIONAL FUND LTD. 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN INTERNATIONAL FUND, LTD. | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10065 |
| SCOGGIN WORLDWIDE FUND LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND LTD. | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| SCOGGIN WORLDWIDE FUND, LTD | ATTN: WILLIAM RANKEL SCOGGIN INTERNATIONAL FUND LTD. 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGIN, AMY | 4143 49TH STREET APT. 3R SUNNYSIDE NY 11104 |
| SCOLLANTE, WILLIAM & ROSEANNE | 42 CYPRESS AVENUE VERONA NJ 07044-1910 |
| SCOLLANTE, WILLIAM & ROSEANNE GUARINO | 42 CYPRESS AVENUE VERONA NJ 07044-1910 |
| SCONDOTTO, JON | 829 GREENWOOD AVE. APT 2C BROOKLYN NY 11218 |
| SCONDOTTO, JON | 829 GREEWOOD AVENUE, APT. 2C BROOKLYN NY 11218 |
| SCOPELLITO, ANN C | 191 TENAFLY PLACE STATEN ISLAND NY 10312 |
| SCOR REINSURANCE COMPANY | SCOR REINSURANCE COMPANY ATTN: N, LYNN HIESTAND & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| SCOR REINSURANCE COMPANY | N. LYNN HIESTAND, ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR |

| Claim Name | Address Information |
|---|---|
| SCOR REINSURANCE COMPANY | TIMES SQUARE NEW YORK NY 10036 |
| SCOR REINSURANCE COMPANY | ATTN: MAXINE VERNE, GENERAL COUNSEL 199 WATER STREET, 21ST FLOOR NEW YORK NY 10038 |
| SCOR RUCKVERSICHERUNG (DEUTSCHLAND) A.G. | N. LYNN HIESTAND ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| SCOTIA BANK GROUP DOMESTIC MASTER TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SCOTIA CAPITAL (USA) INC. | ONE LIBERTY PLAZA, 26TH FLOOR ATTN: HECTOR BECIL NEW YORK NY 10006 |
| SCOTIA CAPITAL (USA) INC. | GARY O. RAVERT MCDERMOTT WILL & EMERY LLP 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| SCOTIABANC, INC | 600 PEACHTREE ST NE ATLANTA GA 30309 |
| SCOTIABANK (IRELAND) LIMITED | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| SCOTLAND, PAULA AKA PAPP, PAULA | PO BOX 2254 MINDEN NV 89423 |
| SCOTT & STRINGFELLOW IRA C/F | FRANK R. KUHN EQUITY ACC'T 612 W FRANKLIN STREET RICHMOND VA 23220 |
| SCOTT & STRINGFELLOW, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SCOTT & STRINGFELLOW, LLC | ATTN: ALEX W. C. CECIL 909 EAST MAIN STREET RICHMOND VA 23210 |
| SCOTT JR., ROMAINE S. | 3558 BROOKWOOD RD BIRMINGHAM AL 35223 |
| SCOTT WOODCOCK | 473 HICKS ST., APT 3 BROOKLYN NY 11231 |
| SCOTT'S FLOWERS | ATTN:PAUL DIAZ 15 W 37TH STREET NEW YORK NY 10018 |
| SCOTT'S FLOWERS INC. | PAUL DIAZ 15 WEST 37TH ST NEW YORK NY 10158 |
| SCOTT, ALEXANDER | 28 WEST 87TH STREET 3B NEW YORK NY 10024 |
| SCOTT, BRANDON | 20549 HIAWATHA STREET CHATSWORTH CA 91311 |
| SCOTT, DEBORAH | 175 SOUTH MAIN STREET FLORIDA NY 10921 |
| SCOTT, ERIC A. | 48A GREEN ST MEDFIELD MA 020521705 |
| SCOTT, ERIC A. | 48A GREEN ST MEDFIELD MA 20521705 |
| SCOTT, KELLY A. | 125 DEANS CT. VALLEJO CA 94591 |
| SCOTT, KIMBERLEY | 461 RIDGEWOOD AVE. STATEN ISLAND NY 10312 |
| SCOTT, MARY L. | 1251 81 ST BROOKLYN NY 11228 |
| SCOTT, MEGHAN E. | 301 ROCKLAND ST HINGHAM MA 02043 |
| SCOTT, PATRICK L. | 1940 FAIRVIEW HOUSTON TX 77019 |
| SCOTT, PETER A. | 201 EAST 80TH ST APARTMENT 5H NEW YORK NY 10075 |
| SCOTT, PETRA | 66 EAST PARK ST EAST ORANGE NJ 07017 |
| SCOTT, SHEILA A. | 1301 REDBUD TRAIL WEST LAKE HILLS TX 78746-3435 |
| SCOTT, STEPHEN | 256 E 10TH ST APT 5A NEW YORK NY 10009 |
| SCOTT, TRACY S | 67-40 YELLOWSTONE BLVD APT. 2K FOREST HILLS NY 11375 |
| SCOTT-COLEMAN, MARIA | 20549 HIAWATHA STREET CHATSWORTH CA 91311 |
| SCOTT-IRIE, MERVA | 2453 ADAM CLAYTON POWELL JR BLVD APT. 4A NEW YORK NY 10030 |
| SCOTTI, NICOLA NOCERINO | 444 BRICKELL AVE # SR 807 MIAMI FL 33131-2403 |
| SCOTTO, KAREN | 27 MILL ROAD PO BOX 136 REMSENBURG NY 11960 |
| SCOTTO, LINDA | 77 1ST PLACE BROOKLYN NY 11231 |
| SCOTTO, MICHAEL | 6 TAMARACK ROAD EDISON NJ 08820 |
| SCOURAS, CONSTANTINE A. | 104 TANNERS POND ROAD GARDEN CITY NY 11530 |
| SCP PIVERT | 2 RUE BELLAUDO DE CASTRO MONACO 98000 |
| SCRANZAY, INC. | 101 HUDSON STREET JERSEY CITY NJ 07302-3915 |
| SCREEN ACTORS GUILD - PRODUCERS PENSION AND HEALTH | ATTN: ALICE CARDENAS 3601 W OLIVE AVENUE, SUITE 200 BURBANK CA 91505 |
| SCREEN ACTORS GUILD - PRODUCERS PENSION AND HEALTH | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| SCREEN ACTORS GUILD - PRODUCERS PENSION PLAN (MW # | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 900172593 |
| SCREEN ACTORS GUILD - PRODUCERS PENSION PLAN (MW # | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SCRIVENS, LISA A | 270 5TH ST. APT 3J BROOKLYN NY 11215 |
| SCROGGIE, SUSAN E. | 849 CARROLL STREET APT. 1 BROOKLYN NY 11215 |
| SCROGGINS, SORAYA | 1385 YORK AVENUE APT. 17A NEW YORK NY 10021 |
| SCS ENERGY | 3900 KILROY AIRPORT WAY, SUITE 100 LONG BEACH CA 90806-6816 |
| SCS FLOOR | SCS FLOORING SYSTEMS 6330 SAN VICENTE BLVD LOS ANGELES CA 90048-5425 |
| SCSF DEBT INVESTMENTS, LLC | C/O SUN CAPITAL PARTNERS, INC. 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SCUDDER 10009/KEMPER STRATEGICINCOME FUND | SCUDDER INVESTOR SERVICES, INC. C/O SCUDDER KEMPER INVESTMENTS, INC. TWO INTERNATIONAL PLACE BOSTON MA 02210-4103 |
| SCUDDER 17019 / BT PYRAMID INTL EQUITY FUND | DEUTSCHE ASSET MANAGEMENT MS NYC02-3100 NEW YORK NY 10006 |
| SCUDDER 17021 / RJ REYNOLDS TOBACCO HOLDINGS INC | DEUTSCHE ASSET MANAGEMENT MS NYC02-3100 NEW YORK NY 10006 |
| SCUDDER 17022 / SECURITY EQUITY FUND-INTERNATIONAL | DEUTSCHE ASSET MANAGEMENT NEW YORK NY 10006 |
| SCUDDER 17024/SEMPRA | SEMPRA ENERGY CORPORATE HEADQUARTERS 101 ASH STREET SAN DIEGO CA 92101-3017 |
| SCULLY, LYNN | 570 FORT WASHINGTON AVENUE APARTMENT 23B NEW YORK NY 10033 |
| SCULPTOR HOLDINGS II S.A.R.L. | 9 W 57TH STREET 13TH FLOOR NEW YORK NY 10019 |
| SCULPTOR HOLDINGS II S.A.R.L. | C/O 9 W 57TH STREET, 13TH FLOOR ATTN: JULIE SIEGEL NEW YORK NY 10019 |
| SCWARTZ, BRIAN | 6 GLEN EAGLES CT NEW CITY NY 10956 |
| SCYPHERS, CLEO D. & | SCYPHERS, HARRY C. TEN ENT 310 SILVER CREST DR. WALKERSVILLE MD 21793-8181 |
| SCYPHERS, HARRY C. & | SCYPHERS, CLEO - JOINT REV. TRUST VA 8598 CLEO D & HARRY C. SCYPHERS TR 310 SILVER CREST DR. WALKERSVILLE MD 21793-8181 |
| SDICHDING PENSION FUNDS OPENBARE APOTHEKERS | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLP 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SE INDIAN SHRINE CLUB | 503 S. HIGH STREET RISING SUN IN 47040-1124 |
| SE RIDDER, ARLETTE | AV. DES NERVIENS 36/3 WEMMEL 1780 |
| SEA PORT GROUP SECURITIES LLC | TRANSFEROR: NOMURA INTERNATIONAL PLC ATTN: STEPHEN HANSEN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: EUROSAI FINAZIARIA DI PARTECIPAZIONI S.R.L. ATTN: STEPHEN HANSEN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA, VANESSA | 805 RED STABLE WAY OAK BROOK IL 60523 |
| SEABROOK VILLAGE INC | C/O ERICKSON RETIREMENT COMMUNITIES, LLC 701 MAIDEN CHOICE LANE BALTIMORE MD 21228 |
| SEABROOK VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| SEAGER, QUENTIN | 8714 54TH PL. W. MUKILTEO WA 98275-3132 |
| SEALED AIR CORPORATION | 200 RIVERFRONT BOULEVARD ELMWOOD PARK NJ 07407 |
| SEALED AIR CORPORATION | ATTN: IRA LAKRITZ, LAW DEPARTMENT 200 RIVERFRONT BOULEVARD ELMWOOD PARK NJ 07407 |
| SEALED AIR CORPORATION | ATTN: IRA LAKRITZ, LAW DEPARTMENT 200 RIVERFRONT BLVD ELMWOOD PARK NJ 07407-1033 |
| SEALINK FUNDING LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SEAMANS, F. AUGUSTUS | PO BOX 253 NEW LONDON NH 03257-0253 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 NEWARK NJ 07101-4898 |
| SEANET TECHNOLOGIES * | 125 10 QUEENS BLVD KEW GARDENS NY 11415 |
| SEAPINE SOFTWARE INC. | 5412 CURSEVIEW DR STE 200 MASON OH 45040 |

| Claim Name | Address Information |
|---|---|
| SEAPORT LOAN PRODUCTS, LLC | TRANSFEROR: LBVN HOLDINGS, L.L.C. ATTN: JON SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEAR, WEI | 110-20 71ST. AVENUE UNIT 521 FOREST HILLS NY 11375 |
| SEARL, CHRISTINE P. | 3 BEDFORD STREET APARTMENT 2B NEW YORK NY 10014 |
| SEARLE, JOANNA | MISSING ADDRESS |
| SEARLES-GRANTOR RETAINED ANNUITY TRUST, | THE JEFFREY SEARLES 4309 SUNRISE DR. SAINT PETERSBURG FL 33705 |
| SEARS 401 (K) SAVINGS PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1948 358 E. COLORADO BLVD. PASADENA CA 91101 |
| SEARS 401 (K) SAVINGS PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1948 385 E. COLORADO BLVD PASADENA CA 91101 |
| SEARS INTERMEDIATE BOND FUND | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| SEARS, BRIAN | 230 WEST 56TH APT 53C NEW YORK NY 10019 |
| SEARS, ROEBUCK AND CO. | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SEARS, WILBUR | 1755 SOUTH GREEN RIVER RD. EVANSVILLE IN 47715-5792 |
| SEASONS SERIES TRUST (SUNAMERICA) ASSET ALLOCATION | PORTFOLIO PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | DIVERSIFIED FIXED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS ASSET | ALLOCATION: DIVERSIFIED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS ASSET | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILLKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI-MANAGE | C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI-MANAGE | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEATTLE PACIFIC UNIVERSITY | 3307 THIRD AVENUE WEST, SUITE 103 SEATTLE WA 98119-1922 |
| SEAVIEW SCREEN PRINTING & TROPHIES | 159-17 HORACE HARDING EXPWY FRESH MEADOWS NY 11365 |
| SEBASTIAN, JUSTIN PAUL | 1634 W. 37TH PLACE CHICAGO IL 60609 |
| SEBIRI, JONATHAN | 10 MANCHESTER CT MORRISTOWN NJ 07960 |
| SECHAN, ROBERT J. II | 111 SUNSET HILL ROAD NEW CANAAN CT 06840 |
| SECHLER, DONALD T. | 124 BUCKTHORN WAY APT 9 MENLO PARK CA 94025 |
| SECMEN, SERHAN | 399 OLD MAMARONECK RD WHITE PLAINS NY 10605 |
| SECOR CASSIDY & MCPARTLAND CAPITAL | C/O JAMES G. VERRILLO ZEISLER & ZEISLER, P.C. 558 CLINTON AVENUE BRIDGEPORT CT |

| Claim Name | Address Information |
|---|---|
| ACCUMULATION PL | 06605 |
| SECREST, CHRISTEN | 330 E. 85TH ST. APT. 4F NEW YORK NY 10028 |
| SECREST, KATHRYN K. | 4015 S. VIA MARINA APT. B-311 MARINA DEL REY CA 90292 |
| SECRETI JR., JOHN J. | 158-16 80TH STREET HOWARD BEACH NY 11414-2913 |
| SECRIST III, DELBERT | 2015 LEEWARD LANE NEWPORT BEACH CA 92660 |
| SECRIST III, DELBERT | 2015 LEEWARD LN NEWPORT BEACH CA 926603806 |
| SECUNDINA CABANES SUBIRATS | C/ILLA CABRERA 3 ST. CARLES DE LA RAPITA 43540 |
| SECURE FINANCIAL SERVICES | C/O JAMES BUSHEY 97 BLAKELY ROAD, SUITE 107 COLCHESTER VT 05446 |
| SECURE FINANCIAL SERVICES | SECURE FINANCIAL SERVICES C/O JAMES BUSHEY 47 BLAKELY ROAD, SUITE 107 COLCHESTER VT 05446 |
| SECURE GROWTH FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SECUREWORKS, INC | ONE CONCOURSE PARKWAY, SUITE 500 ATLANTA GA 30328 |
| SECURITIES TECHNOLOGY ANALYSIS CENTER | 1507 E 53RD ST, SUITE 806 CHICAGO IL 60615 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | FEDERATION A1 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | FEDERATION A2 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SECURITY BENEFIT LIFE INS CO | 1 SW SECURITY BENEFIT PL TOPEKA KS 66636-1000 |
| SECURITY FINANCIAL BANK | 212 PROSPECT ST DURAND WI 54736 |
| SECURITY FINANCIAL BANK | 212 W. PROSPECT ST PO BOX 210 DURAND WI 54736 |
| SECURITY GLOBAL INVESTORS, LLC | ONE SECURITY BENEFIT PLACE TOPEKA KS 66636 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | JENNIFER C DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| SECURITY NATIONAL LIFE INS. CO. | ATTN: STEPHEN M. SILL PO BOX 57220 SALT LAKE CITY UT 84157-0220 |
| SECURITY PACIFIC CAPITAL LEASING CORPORATION | C/O BANK OF AMERICA ATTN: STEVEN JACOBS 555 CALIFORNIA ST, 4TH FLOOR SAN FRANCISCO CA 94101 |
| SECURITY STATE BANK | 207 ISABELLA ST PO BOX 380 RADCLIFFE IA 50230-0380 |
| SEDIAKIN, SERGEI | 217 EAST 66TH STREET, APT 6B NEW YORK NY 10065 |
| SEDITA, ANGELINE M. | ONE COLUMBUS PLACE APT. SOUTH 47C NEW YORK NY 10019 |
| SEDITA, ANGELINE M. | 510 W 52ND ST PH 1A NEW YORK NY 100195316 |
| SEE, BETTY M | 9723 SE 71ST COURT OCALA FL 34472 |
| SEEDER, MEREDITH | 659 GLEN AVENUE WESTFIELD NJ 07090 |
| SEEGAL, FRED | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SEEING EYE, INC. THE (MW # 470) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SEEKOND, MANDEEP | 615 FAIRMOUNT AVENUE CHATHAM NJ 07928 |
| SEEKOND, MANDEEP | 615 FAIRMONT AVE CHATHAM NJ 07928 |
| SEELEY, STEFANIE LYNN | 18334 TORRENCE AVENUE #1F LANSING IL 60438 |
| SEEMA K. ABBHI FAMILY ALASKA TRUST UAD 4-8-02 | MARK CHIOFFI, INVESTMENTS AND BENEFITS TTEE 177 BROAD STREET, 16TH FLOOR STAMFORD CT 06901 |
| SEEMAN, MURRAY | 6 GRACE AVENUE GREAT NECK NY 11021-2419 |
| SEERY, JAMES P | 77 LAKE ROAD GREENLAWN NY 11740-1807 |
| SEETHARAMAN, SRIDHAR | 59 CALEB LANE ESTATES @ PRINCETON JCT PRINCETON NJ 08540 |

| Claim Name | Address Information |
|---|---|
| SEFF, BLAKE | 909 TEXAS STREET APT. 1414 HOUSTON TX 77002 |
| SEFTON, SCOTT | 189 WEST 89TH STREET APARTMENT 14F NEW YORK NY 10024 |
| SEGAL, BENJAMIN E | 210 WEST 90TH STREET APARTMENT 6A NEW YORK NY 10024 |
| SEGAL, HENRY | 462 FLORENCIA PLACE MELVILLE NY 11747-2527 |
| SEGAL, JOSHUA | 2373 BROADWAY APT 734 NEW YORK NY 10024-2835 |
| SEGALL, ROBERT ALAN | 12 WALTON CT. EAST BRUNSWICK NJ 08816 |
| SEGER, LINDA M. | 603 SOUTH CAMBRIDGE AVENUE ELMHURST IL 60126 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SEGUINO, NICHOLAS A. | 310 STATION AVENUE GLENSIDE PA 19038-1415 |
| SEGUROS CATALANA OCCIDENTE, SOCIEDAD ANONIMA DE SE | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| SEGUROS MERCURIO, S.A. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SEHGAL, RAKESH | 233 WEST 26TH STREET 7W NEW YORK NY 10001 |
| SEI  II EQUIPMENT INC | FKA SHEARSON EQUIPMENT MANAGEMENT CORPORATION 1013 CENTRE ROAD WILMINGTON DE 19805 |
| SEI BERNSTEIN UK VALUE POOL | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SEI GLOBAL INVESTMENTS FUND PLC - SEI EURO CORE FI | DAVID MCCANN, LEGAL DEPARTMENT SEI INVESTMENTS MANAGEMENT CORPORATION 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI GLOBAL INVESTMENTS FUND PLC - SEI EURO CORE FI | ATTN: DAVID MCCANN - ADVISOR SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - | SEI GLOBAL OPPORTUNISTIC FIXED INCOME FUND ATTN: DAVID MCCANN - ADVISOR C/O SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - SEI EURO CORE FIXED I | DAVID MCCANN, LEGAL DEPARTMENT SEI INVESTMENTS MANAGEMENT CORPORATION 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - SEI EURO CORE FIXED I | ATTN: DAVID MCCANN - ADVISOR SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - SEI GLOBAL FIXED INCO | ATTN: DAVID MCCANN - ADVISOR C/O SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - THE SEI GLOBAL FIXED | DAVID MCCANN, LEGAL DEPARTMENT SEI INVESTMENTS MANAGEMENT CORPORATION 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - THE SEI US FIXED INCO | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| SEI GLOBAL MASTER FUND PLC - THE SEI US FIXED INCO | (MW# 768) # 888044000 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SEI GLOBAL MASTER FUND PLC THE SEI GLOBAL OPPORTUN | DAVID MCCANN, LEGAL DEPARTMENT SEI INVESTMENTS MANAGEMENT CORPORATION 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC- THE SEI U.S. INCOME FU | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SEI INST. INV TR ENHANCED INC | 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 |
| SEI INSTITUTIONAL INTERNATIONAL TRUST | INTERNATIONAL FIXED INCOME FUND DAVID MCCONN 1 FREEDOM VALLEY DRIVE PO BOX 1100 OAKS PA 19456 |
| SEI INSTITUTIONAL INTERNATIONAL TRUST | INTERNATIONAL FIXED INCOME FUND ATTN: DAVID F. MCCONN 1 FREEDOM VALLEY DRIVE PO BOX 1100 OAKS PA 19456 |
| SEI INSTITUTIONAL INTERNATIONAL TRUST INTERNATIONA | ATTN: DAVID F. MCCANN 1 FREEDOM VALLEY DRIVE P.O. BOX 1100 OAKS PA 19456 |
| SEI INSTITUTIONAL INTL TRUST INTERNATIONAL FIXED I | ATTN: DAVID MCCANN 1 FREEDOM VALLEY DRIVE P.O. BOX 1100 OAKS PA 19456 |
| SEI INSTITUTIONAL INVESTMENT TRUST - ENHANCED INCO | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| SEI INSTITUTIONAL INVESTMENT TRUST – ENHANCED INCO | C/O HIGHLAND CAPITAL MANAGEMENT, LP 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| SEI INSTITUTIONAL INVESTMENTS TRUST CORE FIXED INC | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-EXTENDED DURAT | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-EXTENDED DURAT | (MW #764) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-LONG DURATION | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SEI INSTITUTIONAL INVESTORS TRUST (MW #760) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SEI LIBOR PLUS PORTFOLIOS | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| SEIBELS, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SEIDEL, MARY E. | 810 HOLLAND SQUARE WYOMISSING PA 19610 |
| SEIDENSTEIN, JOHN | 10 COLUMBIA PL MERRICK NY 11566 |
| SEIFRIED, MARIA R. | 1308 WALL AVENUE BURLINGTON NJ 08016-4618 |
| SEIKALY, RONY | C/O DAVID B. HADER, ESQ. SUNTRUST INTERNATIONAL CENTER, SUITE 1820 ONE SE 3RD AVENUE MIAMI FL 33131 |
| SEISER, ANDRE UND FELIZITAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SEITLER, NED A. | ONE LENORE STREET SYOSSET NY 11791 |
| SEITZ, THOMAS O. | 3001 BEECH STREET, NW WASHINGTON DC 20015 |
| SEIVER, MARTIN – IRA | 61 E. EASTGATE DRIVE BOYNTON BEACH FL 33436 |
| SEIX INVESTMENT ADVISORS | 10 MOUNTAINVIEW ROAD C-200 UPPER SADDLE RIVER NJ 07458 |
| SEKAS, BESSIE | 5733 COLTON BLVD. OAKLAND CA 94611 |
| SEKINO, BRYAN | 250 WEST 50TH STREET APT 5L NEW YORK NY 10019 |
| SELAUDER PROPERTIES INC. | P.O. BOX 0832-2692 WTC PANAMA 5 PANAMA |
| SELECT ASSET INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| SELECT MINDS | 149 5TH AVE 6TH FLOOR NEW YORK NY 10010 |
| SELECT MINDS | SELECTMINDS INC. 149 5TH AVE 6TH FLOOR NY NY 10010 |
| SELECTMINDS, INC. | ATTN:ANNE BERKOWITCH 149 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10010 |
| SELESKE, GREGORY | 2840 NE 33RD COURT APT 5 FORT LAUDERDALE FL 33306-2037 |
| SELICK, MATTHEW G. | 2150 CENTER AVENUE APT. 19D FORT LEE NJ 07024-5805 |
| SELIGMAN COMMON STOCK FUND, INC | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELIGMAN COMMON STOCK PORTFOLIO | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELIGMAN INCOME AND GROWTH FUND, INC. | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELLERS, CHARLES VINCENT | 8753 CRESTGATE CIRCLE ORLANDO FL 32819 |
| SELLERS, REID & TRICIA S. | 124 CRESTHILL DRIVE YOUNGSVILLE LA 70592 |
| SELTZER, JEFFREY | 3 YATES LANE JERICHO NY 11753 |
| SELVERA, ELIZABETH | 3753 62ND STREET APARTMENT 2G WOODSIDE NY 11377 |

| Claim Name | Address Information |
|---|---|
| SEMBLER INVESTMENTS, INC. | SEMBLER INVESTMENTS 11300 4TH STREET NORTH ST. PETERSBURG FL 33716 |
| SEMENOV, ALEKSEY | 2055 CENTER AVENUE APT 8D FORT LEE NJ 07024 |
| SEMINARA, GREGORY D. | 25 DOWNER AVENUE SCARSDALE NY 10583 |
| SEMINARIO DIOCESANO DE AQUASCALIENTES AC | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SEMMENS, JOHN | 2216 WENTWORTH DRIVE PRESTWICK MYRTLE BEACH SC 29575-5813 |
| SEMONIAN JR, LEON | 373 DEDHAM ST NEWTON MA 02459 |
| SEMPER, DI WOLFGANG & RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SEMPER, KARL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SEMPER, KHALID | 150 FAIRVIEW AVE SOUTH ORANGE NJ 07079 |
| SEMPLE, ALAN & LAUREN, AS TENANTS IN | COMMON C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| SEMPRA ENERGY | C/O DEUTSCHE ASSET MANAGEMENT 130 LIBERTY STREET NEW YORK NY 10006 |
| SEMPRA ENERGY | 101 ASH ST. SAN DIEGO CA 92101 |
| SEMPRA ENERGY SOLUTIONS | RBS SEMPRA COMMODITIES 401 WEST A STREET, SUITE 500 SAN DIEGO CA 92101 |
| SEMPRA ENERGY SOLUTIONS LLC | C/O SEMPRA ENERGY TRADING LLC ATTN: RICHARD BEITLER, SENIOR VICE PRESIDENT & DEPUTY GENERAL COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SEMPRA ENERGY SOLUTIONS LLC | IRENA M GOLSTEIN DEWEY & LABOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SEMPRA ENERGY SOLUTIONS LLC | IRENA M GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SEMPRA ENERGY TRADING CORP. | SEMPRA ENERGY TRADING CORP. 58 COMMERCE ROAD STAMFORD CT 06902 |
| SEMPRA ENERGY TRADING LLC | 58 COMMERCE ROAD STAMFORD CT 06902 |
| SEMPRA GENERATION | SABINA CLORFEINE SEMPRA ENERGY 101 ASH STREET, SUITE 1100 SAN DIEGO CA 92101 |
| SEMPRA GENERATION | C/O SABINA CLORFEINE SEMPRA ENERGY 101 ASH STREET, SUITE 1100 SAN DIEGO CA 92101 |
| SEMPRA GENERATION | C/O SABINA CLORFEINE 101 ASH STREET, SUITE 1100 SAN DIEGO CA 92101 |
| SEN, DEEPESH | 40 VINCENT BEHAN BLVD EDISON NJ 08837 |
| SEN, SOUMIT | 43 LOUIS DRIVE MELVILLE NY 11747 |
| SENA, JANINE | 551 OBSERVER HIGHWAY APARTMENT 10F HOBOKEN NJ 07030 |
| SENATOR GLOBAL OPPORTUNITY FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SENATOR INVESTMENT GROUP LP ATTN: EDWARD LARMANN 1330 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10019 |
| SENATOR GLOBAL OPPORTUNITY INTERMEDIATE FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SENATOR INVESTMENT GROUP LP ATTN: EDWARD LARMANN 1330 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10019 |
| SENATORE, FRANCIESCO F. & JUDY L. | JTTEN 351 SUBURBAN DRIVE TOMS RIVER NJ 08753 |
| SENATORE, MARC | 1025 SINCLAIR AVENUE STATEN ISLAND NY 10309 |
| SENDLENSKI, TRACY | 55 HARRISON STREET CROTON ON HUDSON NY 10520 |
| SENECA CENTER | KEN BERRICK 2275 ARLINGTON DRIVE SAN LEANDRO CA 94578 |
| SENECAL, MATTHEW E. | 28 PORTER PLACE MONTCLAIR NJ 07042 |
| SENFT, DEXTER E AND DEBORAH H | 20 CAPTAIN THEALE RD BEDFORD NY 10506 |
| SENFT, DEXTER E. | 20 CAPTAIN THEALE ROAD BEDFORD NY 10506 |
| SENGSOURINH, MICHAEL MATTHEW | 6 WEST AVE APT. 5F LARCHMONT NY 10538 |
| SENGUPTA, TAPASH | 50 ASPEN DRIVE NORTH BRUNSWICK NJ 08902 |
| SENIOR DEBT PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SENIOR DEBT PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| SENIOR HEALTH INSURANCE COMPANY OF PENNSYLVANIA | 1289 WEST CITY CENTER DRIVE, SUITE 200 CARMEL IN 46032 |
| SENIORS CIVIL LIBERTIES ASSOCIATION, INC | PO BOX 5014 CLEARWATER FL 337585014 |

| Claim Name | Address Information |
|---|---|
| SENKIEWICZ, DANIEL | 3785 HEDGECLIFF CT ALPHARETTA GA 30022 |
| SENN, BERNHARD | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| SENNE, DERIC C. | 176 W. 86TH STREET PENTHOUSE A NEW YORK NY 10024 |
| SENSEL, DANIEL | 20 AVENUE AT PORT IMPERIAL APT. 427 WEST NEW YORK NJ 07093 |
| SENTARA EMPLOYEES' PENSION PLAN | (BLK TICKER: SENT-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SENTARA HEALTH SYSTEM EMPLOYEES RETIREMENT PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| SENTARA HEALTHCARE | (BLK TICKER: SENT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SENTARA HEALTHCARE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SENTINEL ALARM | 99-1036 IWAENA ST AIEA HI 96701 |
| SENTOCHNIK, RICHARD | 67 MIDWAY STREET BABYLON NY 11702 |
| SEO, DAYOUNG | MISSING ADDRESS |
| SEO, HYEYOON | MISSING ADDRESS |
| SEO, YON H | 118 MONROE STREET UNIT 901 ROCKVILLE MD 20850 |
| SEPHARDIC COMMUNITY CENTER | 1901 OCEAN PARKWAY BROOKLYN NY 11223-3056 |
| SEPPALA, HANNU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SEPPALA, OLLI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SEPULVEDA, EDWARD | 179 COPELAND AVE APT 2 LYNDHURST NJ 07071 |
| SEQA CAPITAL MASTER FUND, LTD. | C/O SEQA CAPITAL ADVISORS, LP ATTN: ANDREW F. VAN HISE 3 PEPPERIDGE DRIVE NEW CITY NY 10956 |
| SEQUA CORP | C/O CHATHAM FINANCIAL CORPORATION KENNETT SQUARE PA 19348 |
| SEQUA CORPORATION | ATTN: JAMES P. LANGELOTTE, VICE PRES./TREASURER 200 PARK AVENUE NEW YORK NY 10166 |
| SEQUA CORPORATION | DAVID S. DANTZIC LATHAM & WATKINS LLP 555 ELEVENTH STREET, NW SUITE 1000 WASHINGTON DC 20004-1304 |
| SEQUENT ENERGY MANAGEMENT LP | SEQUENT ENERGY MANAGEMENT, L.P TWO ALLEN CENTER 1200 SMITH STREET SUITE 900 HOUSTON TX 77002 |
| SEQUOYAH HILLS/OAK KNOLL NEIGHBORHOOD ASSOCIATION | ATTN: DONALD J. MITCHELL 4415 ST. ANDREWS RD. OAKLAND CA 94605 |
| SERAYDAR, ROSE MRS. | 525 NEPTUNE AVE. APT 22B BROOKLYN NY 11224-4020 |
| SEREBRYANIK, ANNA | 2805 OCEAN PARKWAY APT. 7C BROOKLYN NY 11235 |
| SEREIKA, MARIUS JONAS | 8145 ALABAMA AVENUE WILLOWBROOK IL 60527 |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: MP BANK HF C/O SERENGETI ASSET MGMT LP; ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: SERENGETI PARTNERS LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM LP | TRANSFEROR: SERENGETI RAPAX MM L.P. C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| SERENGETI OPPORTUNITIES MM LP | 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: SERENGETI RAPAX MM L.P. C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS, LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS LTD | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY |
| SERENGETI OVERSEAS LTD. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS LTD. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS LTD. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS LTD. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OVERSEAS LTD. | RICHARDS KIBBE & ORBE LLP ATTN:  MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: JP MORGAN CHASE BANK N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: JP MORGAN CHASE BANK C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: S.CHOUDHURY 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: SERENGETI PARTNERS LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12 FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: MP BANK HF C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD C/O SERENGETI ASSET MANAGEMENT LP 632 |

| Claim Name | Address Information |
|---|---|
| SERENGETI OVERSEAS MM L.P. | BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI PARTNERS L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY |
| SERENGETI PARTNERS LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: JP MORGAN CHASE BANK N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: JP MORGAN CHASE BANK C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: S. CHOUDHURY 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDRY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI PARTNERS LP | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI PARTNERS LP | RICHARDS KIBBE & ORBE LLP ATTN:  MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| SERENGETI PARTNERS, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12FL NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| SERENGETI RAPAX MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MGMT LP; ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: YIU SHU C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SERENGETI ASSET MANAGEMENT LP; ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI RAPAX MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI RAPAX MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI RAPAX MM LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY |
| SERENGETI RAPAX MM LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI RAPAX MM LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM LP | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ ONE WORLD FIANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI RAPAX MM. L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: YI SHU C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERGE-KODJO, EZAN | 56 RICK ROAD MILFORD NJ 08848 |
| SERGEANT, LYMAN BRUCE | 160 GORDON CREEK RD BOULDER CO 80302 |
| SERIN, RANDI B. | 301 EAST 75TH STREET APT 7D NEW YORK NY 10021 |
| SERLIN, FRANCINE S. | 66 FARRINGTON DRIVE EAST WINDSOR NJ 08520 |
| SERPA, CESAR | 235 THIRD ST, APT #5 JERSEY CITY NJ 07302 |
| SERRA-JANER, MONTSERRAT | 200 RIVERSIDE DR APT 5D NEW YORK NY 10025-7243 |
| SERRANO SANCHEZ, CESAR | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SERRANO, CHARISHMA | 68 CLIFTON PL APT. 1L JERSEY CITY NJ 07304 |
| SERSEN, MATHIUS | 111 EAST 88TH STREET APT 6F NEW YORK NY 10128 |
| SERSON | 586 E. HARBOR HIGHWAY MAPLE CITY MI 49664 |
| SERVIDIO, LAWRENCE P. | 18 ABERDEEN DRIVE WEST NYACK NY 10994 |
| SERY, GENNADY | 1225 KENNEDY BLVD. APT. 8E BAYONNE NJ 07002 |
| SESHAMANI, UMA | 255 WEST 15TH STREET APT 14 NEW YORK NY 10011 |
| SESI LLC | ATTN: WILLIAM B. MASTERS 1105 PETERS ROAD HARVEY LA 70058 |
| SESI LLC | SUPERIOR ENERGY SERVICES, INC. ATTN: WILLIAM B. MASTERS 601 POYDRAS ST., SUITE 2400 NEW ORLEANS LA 70130 |
| SESSIONS, DONALD | 1476 ROXBURY ROAD SALT LAKE CITY UT 84108 |
| SESZTAK, GERTRUDE GENG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SESZTAK, GERTRUDE GENG | STEINABRUNNGASSE 15 BAD DEUTSCH ALTENBURG 2405 |
| SETH E. WALKER HERITAGE, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| SETHI, NAVDEEP SINGH | 3104 VILLAGE DRIVE AVENEL NJ 07001 |
| SETHI, RAJNEESH | 4 NEDS WAY WAPPINGERS FALLS NY 12590 |
| SETHUMADHAVAN, KULASEKARAN | 7 CORBIN AVENUE JERSEY CITY NJ 07306 |
| SETO, CAMPBELL | 700 1ST STREET APARTMENT 6A HOBOKEN NJ 07030 |
| SETTANNI, LAWRENCE | 100 CEDAR STREET APT 28B DOBBS FERRY NY 10522 |

| Claim Name | Address Information |
|---|---|
| SETTE, GRACE | 27 TUPPENCE ROAD MANALAPAN NJ 07726 |
| SETTLE, AMANDA | 6131 RAVENDALE LANE DALLAS TX 75214 |
| SETTLE, KENNETH | 159 WILLOW GROVE DR. LINCROFT NJ 07738 |
| SEUDNER, HEIUZ | WEISSENBURGER STR 25 ROTHENBURG 91541 |
| SEVEN BRIDGES GOLF CLUB | C/O DAVID NOVICK, ESQ. WILLIAM HARRIS INVESTORS, INC. 191 N. WACKER DR., SUITE 1500 CHICAGO IL 60606 |
| SEVEN SEAS INSURANCE CO., INC. | RUBIN SPINRAD, ESQ. 5 EAST 11TH STREET RIVIERA BEACH FL 33404 |
| SEVERI ALA-KATARA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SEVERS, DOREEN | 30 AIRMOUNT AVENUE RAMSEY NJ 07446 |
| SEVERS, DOREEN C | 30 AIRMOUNT AVENUE RAMSEY NJ 07446 |
| SEVERSON & WERSON | 1 EMBARCADERO CTR. 26TH FLOOR SAN FRANCISC0 CA 94111 |
| SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, | SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW GA 30144-7442 |
| SEVINSKY, SUSAN | 219 MONTGOMERY STREET 3RD FLOOR JERSEY CITY NJ 07302 |
| SEWARD, THOMAS WILLIAM | 300 ALBANY STREET APARTMENT # 7M NEW YORK NY 10280 |
| SEWELL, ROGER | MISSING ADDRESS |
| SEXTO SALAVADO, VISITACION/PURIFICACION/LOURDES/MA | MONTOIRO CALLE ATENAS NO. 4 PORTAL C 3 B SANTIAGO COMPOSTELA 15706 |
| SEYFFARTH, DONALD C. | 1145 HENRY RD BILLINGS MT 59102 |
| SEYFFERT, NEIL R | 63 WEST 68TH STREET 4A NEW YORK NY 10023 |
| SEYMOUR TAXMAN REVOCABLE TRUST | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| SEYMOUR, MICHELLE | ATTN: MARK S BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| SF CAPITAL PARTNERS LTD | C/O STARK OFFSHORE MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| SFAKIANOS, CHRISTINA D. | 38 - 44 WARREN STREET APT. 3B NEW YORK NY 10007 |
| SG AM AI HOLDINGS INC OBO SG AM AI EC V | C/O SG ASSET INVESTMENT MANAGEMENT INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG FINANCE, INC. | MAYER BROWN LLP ATT RICK HYMAN 175 BROADWAY NEW YORK NY 10019 |
| SG FINANCE, INC. | MAYER BROWN LLP ATT RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| SG FINANCE, INC. | C/O SOCIETE GENERALE ATT SANDRINE FORET-GEARY 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG FINANCE, INC. | C/O SOCIETE GENERALE ATTN: SANDRINE FORET-GEARY 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | ATTN: RICHARD OLLIVER P.O. BOX 78 18 THE ESPLANADE ST HELIER JE4 8RT JERSEY, CHANNEL ISLANDS CHANNEL ISLANDS |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | ATT: RICHARD OLLIVER P.O. BOX 78 18 THE ESPLANADE ST HELIER JE4 8RT JERSEY, CHANNEL ISLANDS CHANNEL ISLANDS |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | MAYER BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SG OPTION EUROPE | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SG OPTION EUROPE | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SGHERZA, VINCENT | 98 PARK AVE APT 2C HOBOKEN NJ 07030 |
| SGHERZA, VINCENT A. | 98 PARK AVE APT 2C HOBOKEN NJ 07030 |
| SGP INTERNATIONAL, INC. | 16 EAST 40TH ST NEW YORK NY 10016 |
| SGRO, MICHAEL | 1151 76TH STREET BROOKLYN NY 11228 |

| Claim Name | Address Information |
|---|---|
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| SGSS DEUTSCHELAND KAPITALANLAGEGESELLSCHAFT MBH; O | JENNIFER DEMARCO, ESQ / DAVID SULLIVAN, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SGSS DEUTSCHLAND KAPITALANLAGEGESELLSCHAFT MBH; AC | JENNIER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHA, MIN | 16477 FORESTWOOD DR STRONGSVILLE OH 44149 |
| SHAABAN, AMRO M. | 9 WESEL ROAD NANUET NY 10954 |
| SHAALAN, MOHAMMED | 300 GORGE ROAD C52 CLIFFSIDE PARK NJ 07010 |
| SHABAZZ, SUMAYYA | 6804 S CRANDON AVE UNIT 2 CHICAGO IL 60649 |
| SHACKELFORD, JANE H. | 95 CABRINI BOULEVARD APARTMENT 3B NEW YORK NY 10033 |
| SHADE, TIMOTHY | 8178 MORRIS ROAD HILLIARD OH 43026 |
| SHADINGER GROUP | 15474 NELSONS WALK COURT NORTH FORT MYERS FL 33917 |
| SHADINGER, DORIS | 5210 VILLA WAY EDINA MN 55436 |
| SHAEER, NOLAN | 1117 W. OAKDALE AVE 1-A CHICAGO IL 60657 |
| SHAFER, LOUIS REV. LIVING TRUST | 342 DORSET I BOCA RATON FL 33434 |
| SHAFER, TAMIR | 188 BARBARA ROAD BELLMORE NY 11710 |
| SHAFFNER, LINDSEY | 141 MEADOW HILLS DR. GUILFORD CT 06437 |
| SHAFFNER, LINDSEY J. | 161 HUDSON AVENUE FREEPORT NY 11520 |
| SHAFIR, MARK G. | 445 LAFAYETTE STREET APT. #15A NEW YORK NY 10003 |
| SHAFIR, MARK G. | KATTEN MUCHIN ROSENMAN LLP ATTN: STEVEN G. ECKAUS, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| SHAFIR, MARK G. | 160 WEST 66TH STREET APARTMENT 47D NEW YORK NY 10023 |
| SHAFIR, ROBERT S. | 1930 BROADWAY, APR. 30C NEW YORK NY 10023-6949 |
| SHAFIR,CARRIE | 166 E 34TH ST 7H NEW YORK NY 10016 |
| SHAFIROFF, LAURENCE G. | 17 EAST PLACE CHAPPAQUA NY 10514 |
| SHAFIROFF, MARTIN | 635 PARK AVENUE, 5TH FLOOR NEW YORK NY 10065 |
| SHAFIROFF, MARTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHAFTEL, MEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHAH, ALKESH | 357 WEST 21ST STREET NEW YORK NY 10011 |
| SHAH, ANUJ A. | 191 ST. NICHOLAS AVENUE #7C NEW YORK NY 10026 |
| SHAH, ASHISH C | 1441 3RD AVE APARTMENT 12C NEW YORK NY 10028 |
| SHAH, BHAVESH A. | 10 BARCLAY ST APARTMENT 11C NEW YORK NY 10007 |
| SHAH, BIMAL | 15 HAWK COURT EAST BRUNSWICK NJ 08816 |
| SHAH, CHARU J. | 1527 DICKSON DR COLUMBUS OH 43228 |
| SHAH, CHINTAN | 1912 RIVENDELL WAY EDISON NJ 08817 |
| SHAH, CHIRAG | 1 RACHELE CT MATAWAN NJ 07747 |
| SHAH, DEVIN | 155 EAST 29TH STREET APT. 25H NEW YORK NY 10016 |
| SHAH, DIPAK | 3 HICKORY LANE GREENBROOK NJ 08812 |
| SHAH, GAURANG | 25A 68TH STREET APT 2 GUTTENBERG NJ 07093 |
| SHAH, HEERAL | 179 HAWTHORNE AVENUE APT # 150 , CENTRAL ISLIP NEW YORK NY 11722 |
| SHAH, JANAK | 105 ROCK CREEK DR CLIFTON NJ 07014 |
| SHAH, JAY | 50 GARDEN BLVD HICKSVILLE NY 11801 |
| SHAH, JITENDRA H. | 1527 DICKSON DR COLUMBUS OH 43228 |

| Claim Name | Address Information |
| --- | --- |
| SHAH, KAUSHAL | 420 E. 70TH ST APT 5R NEW YORK NY 10021 |
| SHAH, KAVITA N. | 1 E VOSS AVENUE EAST ROCKAWAY NY 11518 |
| SHAH, KETAN | 11 KERSHAW COURT BRIDGEWATER NJ 08807 |
| SHAH, LEEPI | 2400 CHESTNUT STREET APT 3309 PHILADELPHIA PA 19103 |
| SHAH, MANAN | 306 MADISON STREET APT 3N HOBOKEN NJ 07030 |
| SHAH, MANAN | 268-14 79TH AVENUE FLORAL PARK NY 11004 |
| SHAH, MANISH K. | 1 SCHINDLER DRIVE ROCKAWAY NJ 07866 |
| SHAH, MICHELLE | 24 5TH AVENUE APARTMENT 504 NEW YORK NY 10011 |
| SHAH, NARESH | 3378 RIDGECANE RD LEXINGTON KY 40513-1062 |
| SHAH, NEERAV | 400 WEST 37TH  STREET APARTMENT 11-N NEW YORK NY 10018 |
| SHAH, NIRAJ | 107 WEST PASSAIC AVENUE BLOOMFIELD NJ 07003 |
| SHAH, PARAG | 102 GREENLAWN AVENUE CLIFTON NJ 07013 |
| SHAH, PARESH C. | 635 W. 42ND STREET APARTMENT 43-A NEW YORK NY 10036 |
| SHAH, PARITA | 7308 HANA ROAD EDISON NJ 08817 |
| SHAH, PIYA A | 801 MADISON STREET #7Q HOBOKEN NJ 07030 |
| SHAH, PRAGNESH | 1 RACHELE CT MATAWAN NJ 07747 |
| SHAH, PRASANNA S. | 9 BURNHAM PLACE FAIR LAWN NJ 07410 |
| SHAH, PRATIK B | 7 SUNSET AVE BAYONNE NJ 07002 |
| SHAH, RISHI | 344 PEPPER RIDGE ROAD STAMFORD CT 06905 |
| SHAH, ROMIT | 124 WEST 18TH STREET APT 4 NEW YORK NY 10011 |
| SHAH, SACHIN | 22 GLOUCESTER ROAD PARSIPPANY NJ 07054 |
| SHAH, SANJAY | 22 WINDING BROOK WAY EDISON NJ 08820 |
| SHAH, SAURIN D | 36 KINGSBURY ROAD NEW ROCHELLE NY 10804 |
| SHAH, SHEFALEE | 372 STERLING DRIVE MORGANVILLE NJ 07751 |
| SHAH, SHIKHAR | 249 E 48TH STREET APT. # 16F NEW YORK NY 10017 |
| SHAH, SHRIKAR N. | 40 NEWPORT PARKWAY APT 2215 JERSEY CITY NJ 07310 |
| SHAH, SORAL | 209 EVERGREEN FOREST BLVD AVENEL NJ 07001 |
| SHAH, SUJAY | 20 RIVER COURT APARTMENT 1112 JERSEY CITY NJ 07310 |
| SHAH, TEJASH I | 50 REMINGTON COURT MATAWAN NJ 07747 |
| SHAH, TEJASH I | 3 GLYNN COURT PARLIN NJ 08859 |
| SHAH, VIRAL | 127 OLD SHORT HILLS ROAD APT. # 219 WEST ORANGE NJ 07052 |
| SHAH, VISHAL | 25 RIVER DRIVE SOUTH APT 503 JERSEY CITY NJ 07310 |
| SHAH, YOGESH | 40 LAWRENCE AVENUE LODI NJ 07644 |
| SHAHA, NARENDRA | 272 HANA ROAD EDISON NJ 08817 |
| SHAHMOON, DAVID | 355 WEST END AVENUE APT #2 NEW YORK NY 10024 |
| SHAIK, JAMEERUDDIN | 2010 SUGAR MAPLE CT MONMOUTH JCT NJ 08852 |
| SHAIKH, FAISAL | 604 GRAND ST APT 5 HOBOKEN NJ 070302986 |
| SHAIKH, MANSOOR | 48B TAYLOR AVE. EAST BRUNSWICK NJ 08816 |
| SHAIKH, SHAISHTA | B-102, LAXMI TOWER-1 POOJA NAGAR |
| SHAIKUN, FRANCES | ROSETTA BIERMAN, POA 2330 BRIGHTON DRIVE LOUISVILLE KY 40205 |
| SHAIKUN, FRANCES | ROSETTA BIERMAN, POA 1 GROVE ISLE DR. #601 MIAMI FL 33133 |
| SHAIN, ALFRED & SELMA EGST TRUST | ALFRED SHAIN TRUSTEE 17132 STRAWBERRY DR. ENCINO CA 91436 |
| SHAIN, ALFRED TRUSTEE | ALFRED & SELMA SHAIN EGST TRUST 17132 STRAWBERRY DR. ENCINO CA 91436 |
| SHAIN, MALOREE L. TRUSTEE OF THE SHAIN DAUGHTERS T | 11464 E. SWEETWATER AVE SCOTTSDALE AZ 85259 |
| SHAKARCHY, DORON | 10 PINE HILL RD. GREAT NECK NY 11020 |
| SHAKIR, HUSSAIN S. | 3 DALE DRIVE SUMMIT NJ 07901 |
| SHAKKOTTAI, REVA | 1021 5TH STREET UNIT 110 SANTA MONICA CA 90403 |
| SHALA, LUAN | 5700 ARLINGTON AVENUE APT 19K BRONX NY 10471 |

| Claim Name | Address Information |
|---|---|
| SHALLA, ROBERT D. | 77 BEACONWOOD ROAD # 14 NEWTON MA 02461 |
| SHALLCROSS, HOWARD | 1 CLEMATIS COURT HOLMDEL NJ 07733 |
| SHAMAH 2000 FAMILY TRUST | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK NY 10171 |
| SHAMAH, HAROLD H. | C/O CHESTER B SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFY LLP 299 PARK AVENUE NEW YORK NY 10171 |
| SHAMAH, ISAAC | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK NY 10171 |
| SHAMASDIN, DANIELLE KING | 2 GOLD STREET APT. 406 NEW YORK NY 10038 |
| SHAMASH, EYTAN | 96 STERLING PLACE APT 5A BROOKLYN NY 11217 |
| SHAMIM, HASSAN | 66 OSPREY DRIVE OLD BRIDGE NJ 08857 |
| SHAMIM, MUHAMMAD HARIS | 12 FLOYD ST UNIT 2F JERSEY CITY NJ 07306 |
| SHANAD, EMAD | 17 RACHEL LN MONROE TOWNSHIP NJ 08831 |
| SHANAHAN | 332 ALEXANDRIA BASALT CO 81621 |
| SHANAHAN, JAMES M., JR. | 660 BIRKDALE DRIVE FAYETTEVILLE GA 30215 |
| SHANAHAN, JAMES M., JR. | 660 BIRKDALE DRIVE FAYETTEVILLE GA 30215-2789 |
| SHANAHAN, JOHN | 7 SPRINGVALE RD CROTON ON HUDSON NY 10520 |
| SHANAHAN, JOHN C., IRA | 1190 PHEASANT HILL CT. SAN JOSE CA 95120 |
| SHANAHAN, JOHN J | 7 SPRINGVALE RD CROTON ON HUDSON NY 10520 |
| SHANDON HOLDINGS CORP. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| SHANDS TEACHING HOSPITAL & CLINICS | TRUSTEE FOR FIRST UNION 225 WATER STREET JACKSONVILLE FL 32202 |
| SHANE, NICHOLAS | 11015 LEGACY LANE APT. #202 PALM BEACH GARDENS FL 33410 |
| SHANE, W.E. & | SHANE, DOROTHY M. 123 HENSHAW AVE #519 CHICO CA 95973 |
| SHANG, JAMES | 3657 SAPPHIRE DR. ENCINO CA 91436 |
| SHANGHAI COMMERCIAL BANK LTD. | ATTN MR. MATTHEW LAW 12 QUEEN'S ROAD CENTRAL HONG KONG |
| SHANGSHIN, LIAO | 126 HORACE HARDING BLVD. GREAT NECK NY 11020 |
| SHANK, HILARY | 110 1/2 GRAND CANAL NEWPORT BEACH CA 92662 |
| SHANKAR, SHREYA | 55 RIVER DRIVE SOUTH APARTMENT 1709 JERSEY CITY NJ 07310 |
| SHANKAR, SUKRUTHA | 21-77 33RD ST APARTMENT 5C NEW YORK NY 11105 |
| SHANKS, EMILY E. | 201 WEST 16TH STREET APARTMENT 16B NEW YORK NY 10011 |
| SHANLEY, DENNIS | 41 KANE STREET LINDENHURST NY 11757 |
| SHANLEY, GAIL | 8 WALADA AVENUE PORT MONMOUTH NJ 07758 |
| SHANNON, DENNIS | 27 LAWRENCE HILL ROAD HUNTINGTON NY 11743 |
| SHANNON, JAMES P. | 4847 FAIR ELMS AVENUE WESTERN SPRINGS IL 60558 |
| SHANNON, SEAN | 416 WASHINGTON STREET, 3F NEW YORK NY 10013 |
| SHANNON, WILLIAM | 711 BIRCHWOOD DRIVE WESTBURY NY 11590 |
| SHANNON, WILLIAM E | 711 BIRCHWOOD DRIVE WESTBURY NY 11590 |
| SHANTI ASSET MANAGEMENT | C/O STEVEN SCHWARTZ WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| SHAO, JAMES | 137-40 45TH AVENUE FLUSHING NY 11355 |
| SHAO, KUI | 10 CHAMPLAIN ROAD MONMOUTH JUNCTION NJ 08852 |
| SHAO, SANDRA | 159-00 RIVERSIDE DRIVE WEST APT. 7E-70 NEW YORK NY 10032 |
| SHAO, WENGI | STANFORD IN WASHINGTON 2661 CONNECTICUT AVE WASHINGTON DC 20008 |
| SHAO, YANJING | 319 CHERRY HILL RD. MOUNTAINSIDE NJ 07092 |
| SHAP, ELIZABETH | 388 AVENUE X, APT. 3A BROOKLYN NY 11223 |
| SHAPIRO | 144 COUNTY ROAD 111 CARBONDALE CO 81623 |
| SHAPIRO, BRIAN | 153 E 32ND ST APT 9A NEW YORK NY 10016 |
| SHAPIRO, CHERYL A. | 3855 WOODCLIFF ROAD SHERMAN OAKS CA 91403 |
| SHAPIRO, DAVID J. | 175 RIVERSIDE DRIVE APARTMENT 14H NEW YORK NY 10024 |
| SHAPIRO, DAVID J. | 175 RIVERSIDE DRIVE APT 14A NEW YORK NY 10024 |
| SHAPIRO, EVELYN G. | 128 N CRAIG ST #603 PITTSBURGH PA 15213 |

| Claim Name | Address Information |
|---|---|
| SHAPIRO, JILL | 200 E 33 ST APT 3J NEW YORK NY 10016 |
| SHAPIRO, JILL ELIZABETH | 442 PACING WAY WESTBURY NY 11590 |
| SHAPIRO, JULIE | 106 LINCOLN PLACE BROOKLYN NY 11217 |
| SHAPIRO, LINDA | 99-10 60 AVE CORONA NY 11368 |
| SHAPIRO, MADELINE L. | 4-07 MORLOT AVENUE FAIR LAWN NJ 07410 |
| SHAPIRO, MARILYN | 166 WHISKEAG RD RM M32 BATH ME 04530-4135 |
| SHAPIRO, MARK | 59 UPLAND DRIVE GREENWICH CT 06831 |
| SHAPIRO, MATT | 555 W52ND ST. #703 NEW YORK NY 10019 |
| SHAPIRO, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHAPIRO, ROSS B. | 205 WEST END AVENUE APT. 8N NEW YORK NY 10023 |
| SHAPIRO, RUSSELL D | 330 WEST 58TH STREET APT. 10J NEW YORK NY 10019 |
| SHAPIRO, RYAN M. | 62 STUART DRIVE SYOSSET NY 11791 |
| SHAPOSHNIKOV, ALEKSEY | 59 CENTRAL AVENUE EAST BRUNSWICK NJ 08816 |
| SHARE, LUCY | 9407 ASTON GARDENS COURT BLDG 3 APT 103 PARKLAND FL 33076-4104 |
| SHARIF, MUHAMMAD | 27 CATHERINE CT LAURENCE HARBOR NJ 08879 |
| SHARIFI, REZA | 400 WEST 55TH APT. 10G NEW YORK NY 10019 |
| SHARKEN L & MACKLER S J & GREGORICH L CO-TTEES | LAWRENCE GREGORICH TRUST DTD 4/2/05 1575 OAKWOOD STE 1 HIGHLAND PARK IL 60035-3687 |
| SHARKEY, RUSS | 43 POND STREET SAN FRANCISCO CA 94114 |
| SHARLACH, RONALD D. | IRA CUSTODIAN 333 HAZEL AVE HIGHLAND PARK IL 60035 |
| SHARLAND, MARK W. | 3 VALLEY VIEW DR MENDHAM NJ 07945 |
| SHARMA MD, BRIJ | 216 MINEOLA (WILLIS) AVE. ROSLYN HEIGHTS NY 11577-2125 |
| SHARMA, ABHINAV | 248-09 40TH AVE. 3RD FLOOR LITTLE NECK NY 11363 |
| SHARMA, ALOK K. | 20 DAVENPORT DRIVE WEST WINDSOR NJ 08550 |
| SHARMA, AMIT | 40 NEWPORT PARKWAY APARTMENT 212 JERSEY CITY NJ 07310 |
| SHARMA, ATIN | 337 WEST 30TH STREET, #1A NEW YORK NY 10001 |
| SHARMA, JYOTI | 235 EAST 40TH STREET APT 33-B NEW YORK NY 10016 |
| SHARMA, MITESH | 256 YORK STREET JERSEY CITY NJ 07302 |
| SHARMA, RAJAT | 20 NEWPORT PARKWAY APARTMENT 2001 JERSEY CITY NJ 07310 |
| SHARMA, RAJAT | 20 NEWPORT PKWY #2001 JERSEY CITY NJ 07310 |
| SHARMA, SANJAY | 1 WINDSOR DR WEST WINDSOR NJ 08550 |
| SHARMA, SAURABH | 255 WARREN STREET APARTMENT #1507 JERSEY CITY NJ 07302 |
| SHARMA, SHEELESH | 3210 VILLAGE DRIVE AVENEL NJ 07001 |
| SHARMA, SOUMITRA | 22 AVENUE AT PORT IMPERIAL APT - 426 WEST NEW YORK NJ 07093 |
| SHARON LAND COMPANY LLC | C/O FORD LAND CO. LLC 3000 SAND HILL ROAD BUILDING 1 - SUITE 120 MENLO PARK CA 94025 |
| SHARP HEALTHCARE | LATHAM & WATKINS CARLOS ALVAREZ 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| SHARP HEALTHCARE | F/K/A SAN DIEGO HOSPITAL ASSOCIATION 8695 SPECTRUM CENTER BLVD. SAN DIEGO CA 92123 |
| SHARP, GEOFFREY | 252 7TH AVE APT 3D NEW YORK NY 10001 |
| SHARP, GEOFFREY G | 252 7TH AVENUE APT 3D NEW YORK NY 10001 |
| SHARP, PATRICIA J. & HENRY | 2726 WHITE SETTLEMENT RD WEATHERFORD TX 76087 |
| SHARP, ROBERT | 201 SHEARWATER ISLE FOSTER CITY CA 94404-1431 |
| SHARP, SHANNON | 535 DEAN STREET #212 BROOKLYN NY 11217 |
| SHARP, SHANNON C. | 535 DEAN STREET #212 BROOKLYN NY 11217 |
| SHARPE, JOEL F. | 156 EAST 54TH APARTMENT 5D BROOKLYN NY 11203 |
| SHARPERSON, NANCY C. | 19 RICH AVENUE, APT# 1D MOUNT VERNON NY 10550 |
| SHARPSTOWN CENTER INC.    FKA SHEARSON SHARPSTOWN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| SHARRET, DAVID | 28 FAWN DRIVE LIVINGSTON NJ 07039 |
| SHARRET, DAVID A. | 28 FAWN DRIVE LIVINGSTON NJ 07039 |
| SHARRET, ERIC | 157 WEST 79TH STREET APARTMENT 3B NEW YORK NY 10024 |
| SHARRET, ERIC | 157 W 79TH ST APT 3B NEW YORK NY 10024-6415 |
| SHASHOUA, YARON | 420 EAST 64TH STREET W5D NEW YORK NY 10021 |
| SHASTA CLO I LTD. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK, ESQ 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST MINNEAPOLIS MN 55402 |
| SHASTA CLO I LTD. | C/O CHURCHCHILL PACIFIC ASSET MANAGEMENT LLC ATTN: JOHN CASPARIAN 601 SOUTH FIGUEROA ST, STE 3600 LOS ANGELES CA 90017 |
| SHATER, ARIYE | 113 MADISON ST APT 5E HOBOKEN NJ 07030 |
| SHATILA, DANA | 140 RIVERSIDE BOULEVARD APT. 815 NEW YORK NY 10069 |
| SHAUB, STUART M. | 9188 SW 93 CIR OCALA FL 34481-6501 |
| SHAUGHNESSY, BRIAN P. | 299 EAST MAIN STREET MANASQUAN NJ 08736 |
| SHAUGHNESSY, JOHN C. | 11 BUTLER HILL ROAD NORTH SOMERS NY 10589 |
| SHAUGHNESSY, JOHN C. | 11 BUTLER HILL RD N SOMERS NY 10589-2410 |
| SHAULIS, CHRISTOPHER | 41-22 42ND STREET APT 6D SUNNYSIDE NY 11104 |
| SHAUNESSY, TERENCE K. | 504-933 17TH AVE SW CALGARY AB T2T 5R6 |
| SHAVEL, GREG | 107 EAST 2ND STREET APARTMENT 14 NEW YORK NY 10009 |
| SHAVEL, GREG | 345 W 53RD ST APT 2A NEW YORK NY 10019 |
| SHAW, BRUCE G. | 4171 SCENIC HIGHWAY HONOR MI 49640 |
| SHAW, JEROME M. TTEE | JEROME M. SHAW REV TRUST DTD 10/17/05 3 GROVE ISLE DRIVE PENTHOUSE ONE COCONUT GROVE FL 33133-4118 |
| SHAW, JESSE L. | 120 EAST 34TH APT. 3G NEW YORK NY 10016 |
| SHAW, PAMELA JOANNA | 2108 BELCLAIRE DR CARROLLTON TX 75006 |
| SHAW, ROBERT | 8 MCLANE DRIVE DIX HILLS NY 11746 |
| SHAW, RON & CAROL | 604 TULIP DR WARRINGTON PA 18976 |
| SHAY, JUSTINE | 906 ALLEN STREET APT 1524 DALLAS TX 75204 |
| SHAYKEVICH, VADIM | 2606 AVENUE Y 1ST FLOOR BROOKLYN NY 11235 |
| SHAZEL, WENDY | 316 LEWIS AVENUE BROOKLYN NY 11221 |
| SHB TRUST UAD 06/26/1985 SELMA H. BLEUSTEIN TRUSTE | SELMA H. BLEUSTEIN 114 MACHRIE WILLIAMSBURG VA 23188 |
| SHCHERBAKOVA, TATYANA | 216 W. 78TH STREET APT 5B NEW YORK NY 10024 |
| SHCHUKIN, SERGEY | 1811 AVENUE P #4B BROOKLYN NY 11229 |
| SHE, KING Y. | 635 WEST 42ND STREET ATP 22J NEW YORK NY 10036 |
| SHE, KING Y. | 635 WEST 42ND STRET APT 22J NEW YORK NY 10036 |
| SHE, YIN | MISSING ADDRESS |
| SHEA, DAN | 39 SHEFFIELD RD. SUMMIT NJ 07901 |
| SHEA, DEBORAH | 615 EAST 14TH STREET APT. 10F NEW YORK NY 10009 |
| SHEA, GREGORY M | 2511 HUDSON STREET DENVER CO 80207 |
| SHEA-EDWARDS LIMITED PARTNERSHIP | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| SHEAHAN, TIMOTHY C | 101 WEST 77TH STREET APARTMENT 1A NEW YORK NY 10024 |
| SHEAHAN, TIMOTHY C. | 5 W. 86TH ST. 8D NEW YORK NY 10024 |
| SHEALY, JAMES R. | 1404 CARTER ST. COLUMBIA SC 29204-3166 |
| SHEAN, ANNE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHEARD, PAUL J. | 200 CENTRAL PARK SOUTH, 19M NEW YORK NY 10019 |
| SHEARMAN & STERLING, LLP | ATTN: KAREN HART 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEARSON FINANCIAL SERVICES OF TEXAS, INC. | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |

| Claim Name | Address Information |
|---|---|
| SHEARSON LEHMAN HUTTON INSURANCE BROKERS OF MASSAC | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| SHEDDING DOG LLP | C/O EMBREY INTERESTS 3625 N HALL ST #720 DALLAS TX 75219 |
| SHEE, ABHIJIT | 166 PARK AVE RANDOLPH NJ 07869 |
| SHEEDY, PAULINE | 36R RIVERVIEW ROAD GLOUCESTER MA 01930 |
| SHEEHAN, BRYAN | 2596 WASHINGTON AVENUE OCEANSIDE NY 11572 |
| SHEEHAN, CHRISTINE | 233 EMILY LANE STATEN ISLAND NY 10312 |
| SHEEHAN, JAMES & JOAN, TTEE | JAMES & JOAN SHEEHAN TR 8146 BAYSHORE DRIVE SEMINOLE FL 33776 |
| SHEEHAN, JOAN & MEGHAN, JT | 8146 BAYSHORE DR. SEMINOLE FL 33776 |
| SHEEHAN, KELLY R | 170 EAST 92ND STREET APT. 1C NEW YORK NY 10128 |
| SHEEN, SUNJAE | MISSING ADDRESS |
| SHEENAN, TIMOTHY | 511 MARLIN FARM ROAD STEWARTSVILLE NJ 08886 |
| SHEER, LIYA | 75 WEST END AVE APT #: C3F NEW YORK NY 10023 |
| SHEETS, DAVID | 52 FRANKLIN DRIVE PLAINSBORO NJ 08536 |
| SHEETZ, ADAM R | 33-3301 HUDSON STREET JERSEY CITY NJ 07302 |
| SHEFFER, SCOTT T. | 601 LONGCHAMPS DRIVE DEVON PA 19333 |
| SHEFFERMAN, JESSE M. | 40 FIFTH AVENUE APARTMENT 4E NEW YORK NY 10011 |
| SHEFTER, MICHAEL | 855 NORGATE DRIVE RIDGEWOOD NJ 07450 |
| SHEFTER, OLGA | 855 NORGATE DRIVE RIDGEWOOD NJ 07450 |
| SHEHADI, FREDERICK S. JR. | 4000 GULFSHORE BLVD N. # 300 NAPLES FL 34103-3428 |
| SHEHEBAR, ISAAC AND MARILYN | JTWROS 477 AVENUE T BROOKLYN NY 11223-4040 |
| SHEHU, NICOLE | 8634 23RD AVE #3 BROOKLYN NY 11214 |
| SHEHU, NICOLE D. | 8634 23RD AVENUE APT. 3 BROOKLYN NY 11214 |
| SHEIK, NAWAZ AHMED | 606 HOGELAND LANE BENSALEM PA 19020 |
| SHEIKH, JAMIEL H. | 32-55 32ND STREET ASTORIA NY 11106 |
| SHEIL, BONNIE, IRA | ATTN BONNIE SHEIL 7505 SW 146 COURT MIAMI FL 33183 |
| SHEINBERG, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHEK, ADA | 521 74TH STREET BROOKLYN NY 11209 |
| SHEK, JOHN | 217-18 48 AVE. BAYSIDE NY 11364 |
| SHEK-FREEDMAN, ADA | 521 74TH STREET BROOKLYN NY 11209 |
| SHEKELL, EUNICE W. | TTEE C/O TOBY D. MORT, FINANCIAL ADVISOR 2627 W. FLORIDA AVE, SUITE 102 HEMET CA 92545 |
| SHELBY COUNTY TRUSTEE | P.O. BOX 2751 MEMPHIS TN 38101-2751 |
| SHELBY EASTERN SCHOOLS INC | 2451 NORTH 600 EAST SHELBYVILLE IN 46176 |
| SHELDEN, BRIAN T. | 5415 N CAPITOL STREET NE WASHINGTON DC 20011 |
| SHELDON FAMILY TRUST | SALLY A. CHAVEZ, TRUSTEE 332 E. BENBOW ST. COVINA CA 91722 |
| SHELDON, BRENDAN J. | 630 FIRST AVENUE APARTMENT 9G NEW YORK NY 10016 |
| SHELDON, KENNETH M | 222 BLOOMFIELD STREET, APT.3 HOBOKEN NJ 07030 |
| SHELDON, LINDA D. | 4008 WELLINGSHIRE LANE DALLAS TX 75220 |
| SHELFFO, JANINE MCGRATH | 28 LAIGHT STREET APARTMENT 4E NEW YORK NY 10013 |
| SHELKEY, NATHAN | 45 1ST AVENUE APARTMENT 4H NEW YORK NY 10003 |
| SHELL BRUNEI PROVIDENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SHELL BRUNEI RETIREMENT BENEFIT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SHELL ENERGY NORTH AMERICA (US) LP | CORAL ENERGY HOLDING, L.P. HOUSTON TX 77010 |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | CRAVATH SWAINE & MOORE LLP ATTN RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| SHELL OIL COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| SHELL PENSION TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHELL TRADING (US) COMPANY | 909 FANNIN ST HOUSTON TX 77010 |
| SHELL TRADING (US) COMPANY | ATTN: JENNIFER M. GORE, ESQ. 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHELL TRADING (US) COMPANY | ATTN: JENNIFER M. GORE, ESQ. 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHELL TRADING (US) COMPANY | PAUL B. TURNER, ESQ. SUTHERLAND ASBILL & BRENNAN LLP TWO HOUSTON CENTER 909 FANNIN, SUITE 2200 HOUSTON TX 77010 |
| SHELL TRADING INTERNATIONAL LTD | CRAVATH SWAINE & MOORE LLP ATTN RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| SHELTON, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHELTON, CYNTHIA | 69 WILSON AVENUE MEDFORD NY 11763 |
| SHELTON, DOLORES B JT TENANTS | 542 HILLCREST CIRCLE BRIDGEPORT WV 26330 |
| SHELTON, MARTHA V | 532 WEST 50TH STREET #2-BF NEW YORK NY 10019 |
| SHELTY, ROMITA | 444 GREENWHICH STREET BANGOR PA 18013 |
| SHEMAIN, BRANDON | 308 GARDEN 4R HOBOKEN NJ 07030 |
| SHEN, BO | 270 MARIN BLVD, APT 4H JERSEY CITY NJ 07302 |
| SHEN, IVAN W. | 333 RIVER ST APT. 632 HOBOKEN NJ 07030 |
| SHEN, JESALYN | 101 WEST 24TH STREET APT 21C NEW YORK NY 10011 |
| SHEN, JIANSHENG JENSEN | 8502 HORNWOOD DR. HOUSTON TX 77036 |
| SHEN, ZHAN | 190 LEWIS STREET APT # 311 RAHWAY NJ 07065 |
| SHENANDOAH, L.P., THE | RANDALL M. BABBUSH, ESQ. RUTAN & TUCKER, LLP 611 ANTON BLVD., STE. 1400 COSTA MESA CA 92626 |
| SHENBAGARAMAN, SUBBIAH | 37 WOODHILL STREET SOMERSET NJ 08873 |
| SHENK, DOROTHY M. | 500 E. QUEEN STREET # 8 ANNVILLE PA 17003 |
| SHENKER, ALEXANDER | 7031 PERRY TERRACE BROOKLYN NY 11209 |
| SHENKMAN, ADAM | 151 THE KNOLL SYOSSET NY 11791 |
| SHENOY, MICHELLE | 1160 3RD AVENUE APT. 3D NEW YORK NY 10065 |
| SHENOY, PARESH P. | 7 TONNELE AVENUE APARTMENT 5L JERSEY CITY NJ 07306 |
| SHENTON, JOSEPH W. JR. | 316 FOREST STREET WINNETKA IL 60093 |
| SHEOPORI, SIDDHARTH | 185 WILSON AVE FL 2 KEARNY NJ 07032 |
| SHEORAN, KIRTI | 8 LYON CT JERSEY CITY NJ 07305 |
| SHEPARD, ALEX H. | 14510 PARK LAKE COURT FARMERS BRANCH TX 75234 |
| SHEPARD, FRANK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHEPHERD OF THE VALLEY LUTHERAN | RETIREMENT SERV, INC. 5525 SILICA ROAD AUSTINTOWN OH 44515 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT SERVICE | 5525 SILICA ROAD AUSTINTOWN OH 44515 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT SERVICE | 5525 SILICA ROAD AUSTINTOWN OH 44515 |
| SHEPHERD, ROBERT L. | 24 FAIR OAKS DRIVE CONWAY AR 72034 |
| SHEPP, RUSSELL GRAY | 255 WARREN STREET #2105 JERSEY CITY NJ 07302 |
| SHEPPARD, ERIC | 180 BALCROSS DRIVE BAL HARBOUR FL 33154 |
| SHEPPARD, ERIC | 180 BALCROSS DRIVE BAL HARBOUR FL 33154-3190 |
| SHEPPARD, FREDERICK K. | 2649 BAY SETTLEMENT ROAD GREEN BAY WI 54311 |
| SHER, MERYL | 140 WEST 86TH STREET APARTMENT 11C NEW YORK NY 10024 |
| SHERER, MONICA | 44 WEST 62ND STREET APT. 9E NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| SHERIDAN, JAMES | 71 BEECHWOOD AVENUE PORT WASHINGTON NY 11050 |
| SHERIDAN, JENNIFER L. | 2036 COLEMAN STREET BROOKLYN NY 11234 |
| SHERIFF, FAIZAL | 30 STOCKTON STREET BRENTWOOD NY 11717 |
| SHERMAN, CANDICE | 660 SANDSTONE DRIVE ATHENS GA 30605 |
| SHERMAN, CORINNA | 208 W 23RD ST APT 916 NEW YORK NY 10011 |
| SHERMAN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHERMAN, KELLY | 153 7TH STREET BELFORD NJ 07718 |
| SHERMAN, LINDA A. | 8775 S. CRESTHILL LANE HIGHLANDS RANCH CO 80130 |
| SHERMAN, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SHERMAN, MICHAEL E. | 54 BUTLER STREET BROOKLYN NY 11231 |
| SHERMAN, MIKHAIL | 15 PARK AVE TARRYTOWN NY 10591 |
| SHERMAN, RICHARD F. | 202 SCHOONER LANE DUCK KEY FL 33050 |
| SHERMAN, TODD & LEAH | 1649 BRYN MAWR AVE. SANTA MONICA CA 90405 |
| SHERMAN,JOHN P. | 95 EVERGREEN AVENUE RYE NY 10580 |
| SHERPA SOFTWARE PARTNERS | 456 WASHINGTON AVE STE 2 BRIDGEVILLE PA 150172368 |
| SHERR, DAVID N. | 43 GARDEN ROAD SCARSDALE NY 10583 |
| SHERWOOD, DAVID C. | 55 PEMBROKE ROAD DARIEN CT 06820 |
| SHERWOOD, THOMAS M. | 296 SHAWMUT AVE #2 BOSTON MA 02118 |
| SHERWOOD, TOM | 296 SHAWMUT AVE #2 BOSTON MA 02118 |
| SHETE, VEERENDRA | SAISH OPP MARKET YARD |
| SHETH, JIGNESH | 97 BEACON AVE, 1ST FLOOR JERSEY CITY NJ 07306 |
| SHETH, RUPA | 112 HENDEL AVE NORTH ARLINGTON NJ 07031 |
| SHETH, RUPA | 1105 FIRST AVENUE, APT# 7 NEW YORK NY 10065 |
| SHETH, VISHAL | 333 EAST 34TH STREET APARTMENT 7H NEW YORK NY 10016 |
| SHETTY, LAKSHMI G | 61-20 GRAND CENTRAL PKWY APT. B208 FOREST HILLS NY 11375 |
| SHETTY, PREETHAM | 201 WOODHAVEN DRIVE EDISON NJ 08817 |
| SHETTY, ROMITA | 333 GREENWICH ST. NEW YORK NY 10013 |
| SHETTY, YOGESH | 307 GREEN HOLLOW DRIVE ISELIN NJ 08830 |
| SHEVYRTALOVA, MARINA | 84 RIVERSIDE DRIVE APT 5 NEW YORK NY 10024 |
| SHEWAKRAMANI, SUNDER | THOMAS R. SLOME, ESQ MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE PO BOX 9194 GARDEN CITY NY 11530-9194 |
| SHI, JIANNING | 67-86 EXETER STREET FOREST HILLS NY 11375 |
| SHI, MING | 1324 HARMON COVE TOWER SECAUCUS NJ 07094 |
| SHI, YIYONG | 26 BALTIC STREET EDISON NJ 08820 |
| SHI, ZHIYONG | 9 ROSS AVE CHESTNUTRIDGE NY 10977 |
| SHIAU, ERIC | 27 HAMPSHIRE DRIVE PLAINSBORO NJ 08536 |
| SHIEH, HENRY | 30-47 HOBART STREET APT 3P WOODSIDE NY 11377 |
| SHIEH, JWO-SHIUE & KU, WENYAO SANDIE | 750 ERIE CIR MILPITAS CA 95035 |
| SHIEH, JWO-SHIUE & KU, WENYAO SANDIE | INTEGRAL FINANCIAL, LLC 1072 DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| SHIELDS, ROBERT F. | 1708 HWY. 143 ROAN MOUNTAIN TN 37687 |
| SHIFFMAN, NATHANIEL | 8 PATRICIA LANE SPRING VALLEY NY 10977 |
| SHIFFMAN, SCOTT | 95 GALLOWAE WATCHUNG NJ 07069 |
| SHIFLET, SUZANNE K IRA | 3208 CAMELOT BARTLESVILLE OK 74006-5808 |
| SHIGEKAWA, STEVE | 605 THIRD AVENUE, 39TH FLOOR NEW YORK NY 10158 |
| SHIGEKAWA, STEVE S | 1736 GOODMAN AVENUE REDONDO BEACH CA 90278 |
| SHIH, KEN | MISSING ADDRESS |
| SHIH, LYDIA T. | 717 PIERCE STREET ALBANY CA 94706 |
| SHIH, STEPHEN | 300 ALBANY STREET APARTMENT 9J NEW YORK NY 10280 |

| Claim Name | Address Information |
| --- | --- |
| SHIH, SUSAN J. | 536 GRAND STREET APT 605 HOBOKEN NJ 07030 |
| SHIKARI, SALMAAN | 420 WEST 25TH STREET APARTMENT 2K NEW YORK NY 10001 |
| SHILLING, SUSAN G. | 51 VICKSBURG STREET SAN FRANCISCO CA 94114-3324 |
| SHILPIEKANDULA, VIKAS REDDY | 150E 44TH STREET APT 29H NEW YORK NY 10016 |
| SHIMONY, IRISS | 40 WEST 77TH STREET APARTMENT 7E NEW YORK NY 10024 |
| SHIMPI, MAHESH | 20 NEWPORT PARKWAY #306 JERSEY CITY NJ 07310 |
| SHIN DAIWA EMPLOYEES PENSION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SHIN, DANIEL | 76 MADISON AVENUE APARTMENT 2 JERSEY CITY NJ 07304 |
| SHIN, JOONG SUK | 201 EAST 87TH STREET APT. #7N NEW YORK NY 10128 |
| SHIN, ROBERT S. | 312 EAST SIXTH ST APT B2 NEW YORK NY 10003 |
| SHIN, SOPHIA | 47 WATERSIDE DRIVE LITTLE FERRY NJ 07643 |
| SHINDER, RICHARD J | 21 S END AVE APT 340 NEW YORK NY 10280-1061 |
| SHINE, DAURICE CODY | 5110 MONETA LANE DALLAS TX 75236-1820 |
| SHINGLER-JACKSO, VIRGINIA | 216 E 58TH STREET BROOKLYN NY 11203 |
| SHINING PROSPECTS PTE. LTD. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHINKONG FINANCE (HK) LIMITED | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| SHINNICK, DAMON | MISSING ADDRESS |
| SHINSEI BANK, LIMITED | VINSON & ELKINS LLP DOV KLEINER, ESQ. (BK 44600) 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| SHINSEI BANK, LIMITED | VINSON & ELKINS LLP DOV KLEINER, ESQ. (BK 4600) 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| SHINSEI BANK, LIMITED AS COLLATERAL ASSIGNEE | VINSON & ELKINS LLP ATTN: DOV KLEINER, ESQ 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| SHINSEI OPPORTUNITY TRUST: BLUEBAY EMERGING BOND S | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SHIPKO, ROSLYN C. | 19735 BOCA WEST DR. BOCA RATON FL 33434 |
| SHIPLEY, IONA MAE | 1320 JEWEL AVE. SAINT CHARLES IL 60174 |
| SHIPMAN & GOODWIN | ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| SHIPROCK FINANCE, SPC SF1 | LASALLE BANK NATIONAL ASSOCIATION 181 WEST MADISON STREET, 32ND FLOOR CHICAGO IL 60602 |
| SHIRBEENY, ELISABETH EL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SHIRK, HOWARD & VIOLET | 914 NEW ST AKRON PA 17501-1424 |
| SHIRK, HOWARD C. & VIOLET | 914 NEW ST. AKRON PA 17501-1424 |
| SHIRLEY F. MCGAHA REV TRUST U/A | 2920 KINGS WALK AVE MARIETTA GA 30062 |
| SHIRLEY JONES MARITAL TRUST | BILL W. JONES, TTEE 2901 S.E. 29TH TERR OKEECHOBEE FL 34974 |
| SHIRLEY JONES RES. TR - BILL W. JONES, TTEE | 2901 S.E. 29TH TERR. OKEECHOBEE FL 34974 |
| SHIRLEY MAHLSTROM REV TR U/A | C/O BRAD ROTHENBERG 6514 PLANTATION PINES BLVD. FORT MYERS FL 33966 |
| SHIRLEY UTCHENIK REV TRUST U/A 7/16/91 | 29565 SYLVAN LAKE FARMINGTON HILLS MI 48334 |
| SHIRLEY, FRANCES | MISSING ADDRESS |
| SHIRLEY, WILLIAM L. | 725 SEMINOLE POINT RD FAIR PLAY SC 29643-3041 |
| SHIRODKAR, MANISHA | 6807 HANA ROAD EDISON NJ 08817 |
| SHIRREFFS, STEVE | 235 WEST 48TH STREET APT. 26M NEW YORK NY 10036 |
| SHIRSHAT, KIRAN D., DR | 6509 TARASCAS DRIVE EL PASO TX 79912 |
| SHIRVANIAN, HACOB AND MINA | 1641 OAKENGATE DRIVE GLENDALE CA 91207 |
| SHIRVANIAN, HACOB AND MINA | HACOB AND MINA SHIRVANIAN 1641 OAKENGATE DRIVE GLENDALE CA 91207 |
| SHIVA TRUST | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| SHIVDASANI, MANOJ | 235 EAST 40TH STREET APT 3F NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| SHIVELY, LARRY E | 7595 TOWNSHIP RD 2 NW THORNVILLE OH 43076 |
| SHIVERS, DOUGLAS | 10 BRIGHTON AVE KEARNY NJ 07032 |
| SHIVPRASAD-ALI, DAVETA | 109 - 28 112TH STREET S. OZONE PARK NY 11420 |
| SHKLYAR, NATALIA | 160 SOUTH MIDDLE NECK ROAD APT 2B GREAT NECK NY 11021 |
| SHLEIMOVICH, ALEX | 1951 STUYVESANT AVENUE MERRICK NY 11566 |
| SHLESINGER, ALAN | 3201 NE 183 ST APT 2002 AVENTURA FL 33160 |
| SHLIGOLD, MAKSIM | 127 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| SHLIMON, MICHELLE | 3241 C. CLIFTON # 2 CHICAGO IL 60657 |
| SHLIONSKY, GREGORY | C/O JOHN GARDNER K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| SHMERKIN, ELONA | 2827 BROWN STREET APT. 1C BROOKLYN NY 11235 |
| SHMULYIAN, SERGEI | 431 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| SHOCKLEY, F. KENNETH | 205 EAST LAUREL RD STRATFORD NJ 08084 |
| SHOFET, JONATHAN D. | 55 WEST 14TH STREET APT. 7E NEW YORK NY 10011 |
| SHON, PETER | 41-05 45TH STREET, APT 5 SUNNYSIDE NY 11104 |
| SHONE, MARK | 873 AUTUMN DRIVE WALNUT CREEK CA 94598 |
| SHOPTAW, MARK A. | 7904 E SALINAS CT ORANGE CA 92869 |
| SHORNE, JANET TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SHORR, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SHORT CREDIT MASTER FUND L.P. | ANDREW LAHDE 12100 WILSHIRE BLVD., SUITE 1040 LOS ANGELES CA 90025 |
| SHORT CREDIT MASTER FUND LP | LAHDE CAPITAL MANAGEMENT LP 2400 BROADWAY, SUITE 220 SANTA MONICA CA 90404 |
| SHORT, CHARLES | 6 ORCHARD LANE RUMSON NJ 07760 |
| SHORT, DARREN | 3910 IVY ROAD NE ATLANTA GA 30342 |
| SHORT, GEOFFREY | MISSING ADDRESS |
| SHORTER, FREDERICK J. | 4830 N. MERIDIAN STREET INDIANAPOLIS IN 46208 |
| SHOSHANI, AMIR | 25 BRADFORD TERRACE BOONTON NJ 07005 |
| SHOTTON, PAUL NIGEL | 124 LUKES WOOD ROAD NEW CANAAN CT 06840 |
| SHOTWELL, BETTY J. | 55 MARYLAND AVE. WHITING NJ 08759-1454 |
| SHOU, GUO | 560 WEST 43RD STREET APT 42D NEW YORK NY 10036 |
| SHOULDERS, JON | 112 ANNANDALE PKWY EAST MADISON MS 39110 |
| SHOWALTER, TODD | 3319 N. HAMILTON CHICAGO IL 60618 |
| SHPAK, IGOR | 99 CLENT STREET B103 GREAT NECK NY 11021 |
| SHPETNER, THOMAS D. | 135 PROSPECT PARK WEST #11 BROOKLYN NY 11215 |
| SHPILBERG, SAMUEL | 29 PILGRIM ROAD SCARSDALE NY 10583 |
| SHRAM, MOSHE AND HANNA SHRAM | 231 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| SHRAM, MOSHE AND HANNA SHRAM | LAW OFFICES OF JONATHAN SCHWARTZ 4640 ADMIRALTY WAY SUITE 500 MARINA DEL REY CA 90292 |
| SHRED WORKS | 1601 BAYSHORE HIGHWAY, SUITE 211 BURLINGAME CA 94010 |
| SHRESTHA, NABIN | 12 THEODORE DRIVE PLAINVIEW NY 11803 |
| SHROBA, MICHAEL T. | 15250 TIMBER RIDGE CT. ORLAND PARK IL 60467 |
| SHROPSHIRE COUNTY PENSION FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| SHTEYNBERG, VLAD | 105 KING HIGHWAY APARTMENT 4B BROOKLYN NY 11214 |
| SHTEYNBERG, VLAD | 105 KINGS HWY, APT #4B BROOKLYN NY 11214 |
| SHU, ALEXANDER | 1 LONERGAN LANE WEST ORANGE NJ 07052 |
| SHUGAN, JANINE M. | 14 TOTTEN DRIVE BRIDGEWATER NJ 08807 |
| SHUGART | STRUCTURAL ASSOCIATES 4185 COUNTY ROAD 154 GLENWOOD SPRINGS CO 81601 |
| SHUGART, BRUCE & JAN | STRUCTURAL ASSOCIATES 4185 COUNTY RD 154 GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| SHUGAYEV, ALEXANDER | 6214 24TH AVENUE APT 3C BROOKLYN NY 11204 |
| SHULER, BUNNIE B. | CLEARVIEW IRA, CUSTODIAN 2175 FLORENCE HIGHWAY SUMTER SC 29150 |
| SHULER, WILLIAM S. | CLEARVIEW IRA, CUSTODIAN 2175 FLORENCE HIGHWAY SUMTER SC 29153 |
| SHULTS, RANDALL | 32 HARTFORD ST BOSTON MA 02115 |
| SHULTZ | 886 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| SHUM, DANIEL T. | 11763 E CHARTER OAK DRIVE SCOTTSDALE AZ 85259 |
| SHUM, VERONICA H. | 8 BIRCH STREET MILLTOWN NJ 08850 |
| SHUMAKER, JONATHAN | ONE COLUMBUS PLACE N20C NEW YORK NY 10019 |
| SHUMAN, EDITH | TRADITIONAL IRA 2145 SIERRA HEIGHTS DR LAS VEGAS NV 89134 |
| SHUMAN, FRANCES | 403B DEDHAM STREET NEWTON CENTRE MA 02459 |
| SHUMWAY, PAUL | 4700 SALEM DALLAS HWY NW SALEM OR 97304 |
| SHURE, RICHARD M | 7301 TRAVERTINE DR. UNIT 303 BALTIMORE MD 21209 |
| SHUSTEN, ALAN | 6750 THORNTON PL APT 1R FOREST HILLS NY 11375 |
| SHUSTEN, YEKATERINA | 6750 THORNTON PLACE APT. 1R FOREST HILLS NY 11375 |
| SHUSTER & COMPANY | 10200 E. GIRARD AVE. SUITE B-321 DENVER CO 80231-5553 |
| SHUTTLEWORTH, ELEANOR | 745 GROVE DRIVE UNIT 203 BUFFALO GROVE IL 60089 |
| SHUTTLEWORTH, ELEANOR | 745 GROVE DRIVE, # 203 BUFFALO GROVE IL 60089 |
| SHUTZER, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SHVARTS, EMANUIL | 2080 BRAVADO ST VISTA CA 92081 |
| SHVARTSMAN, ALEKSANDER | 107 STONEGATE DRIVE STATEN ISLAND NY 10304 |
| SHVETS, VIKTOR | 15 EAST 69TH STREET APT 15A NEW YORK NY 10021 |
| SHYE, GLORIA MICHELLE | 660 PALISADE AVENUE APARTMENT 204 CLIFFSIDE PARK NJ 07010 |
| SI, SHUEN WEN | 26-25 141ST STREET APT. 1E FLUSHING NY 11354 |
| SIA, EVANGELINE | 47 VESTRY STREET APT. 1N NEW YORK NY 10013 |
| SIAH, TERESA H | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| SIAH, TERESA H | 795 MARY CAROLINE DR SAN JOSE CA 95133 |
| SIANO, JERRY J. | C/O V. IRENE SIANO P.O.A. 958 OLD DOLINGTON RD NEWTOWN PA 18940-2704 |
| SIBENAC, JOSEPH A. | 7134 WHITEMARSH CIRCLE LAKEWOOD RANCH FL 34202 |
| SIBIRSKI, LINDA J. | 2165 BRIGHAM STREET APT 6E BROOKLYN NY 11229 |
| SICAV, MOTUS | 69 ROUTE D'ESCH LUXEMBOURG L-1470 |
| SICILIA, ANGEL D | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| SICILIA, ANGEL D | PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| SICKELER, AMY E. C. IRA | SUNTRUST INV. SERVICES 11 SOUTH 10TH ST. RICHMOND VA 23219 |
| SICKLE, STEPHEN | 1591 FOREST AVE HIGHLAND PARK IL 60035 |
| SICKMUELLER, HERBERT + CHRISTIANE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SICKMUELLER, HERBERT UND CHRISTIANE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SID JACOBSON JEWISH COMMUNITY CENTER | 300 FOREST DRIVE EAST HILLS NY 11548 |
| SID R. BASS MANAGEMENT TRUST | ATTN: WILLIAM O. REIMANN 201 MAIN STREET SUITE 3200 FORT WORTH TX 76102 |
| SID R. BASS MANAGEMENT TRUST | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| SIDDHARTHAN, RAJAGOPALAN | 7 BLAZIER ROAD WARREN NJ 07059 |
| SIDDIQI, NAZIA | 230 WEST 55TH STREET APARTMENT 5D NEW YORK NY 10019 |
| SIDDIQUI, FAUZI | 3 ROSS AVENUE MELVILLE NY 11747 |
| SIDDIQUI, NADEEM U. | 111 TURNER AVE EDISON NJ 08820 |
| SIDDIQUI, RAHEEL | 216 EAST 96TH STREET, #22M NEW YORK NY 10128 |
| SIDERI, EDWARD | 7206 19TH AVE BROOKLYN NY 11204 |
| SIDHU, LUVLEEN | 5 CHARDONNAY CIRCLE MOHNTON PA 19540 |

| Claim Name | Address Information |
|---|---|
| SIDHU, RANDY S | 1945 PORT CARNEY PL NEWPORT BEACH CA 92660-6611 |
| SIDHU, RANDY S. | 10 SEA TERRACE NEWPORT COAST CA 92657 |
| SIDHU, SUKHCHAIN SINGH | 1307 JOSPEH COURT SOUTH PLAINFIELD NJ 07080 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | ATTN: WILLIAM D. ELLIS 555 W. FIFTH STREET, SUITE 4000 LOS ANGELES CA 90013 |
| SIDLEY AUSTIN, LLP | ATTN:CATHY KAPLAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDMAN, JON | 409 LENOX RD FAIRFIELD CT 06825 |
| SIDNEY AND JUDITH SWARTZ CHARITABLE REMAINDER UNIT | ROBERT N. SHAPIRO, TRUSTEE ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| SIEGEL & GALE | 625 AVENUE OF THE AMERICAS FL 4 NEW YORK NY 100112020 |
| SIEGEL OIL COMPANY | P.O. BOX 40791 DENVER CO 80204-0791 |
| SIEGEL, DENISE | 3309 BERTHA DR. BALDWIN NY 11510 |
| SIEGEL, ELLIOT J | 7318 171 STREET FRESH MEADOWS NY 11366 |
| SIEGEL, KENNETH I. | 885 PARK AVENUE APARTMENT 10C NEW YORK NY 10075 |
| SIEGEL, NEIL | 266 GERMONDS RD WEST NYACK NY 10994 |
| SIEGEL, NEIL S. | 266 GERMONDS ROAD WEST NYACK NY 10994 |
| SIEGEL, NORMAN | 550 N. KINGSBURY # RO8 CHICAGO IL 60654 |
| SIEGEL, NORMAN | 550 N. KINGSBURG # RO8 CHICAGO IL 60654 |
| SIEGEL, RICHARD D. | 1030 NAUTILUS LANE MAMARONECK NY 10543 |
| SIEGER, JESSE | 100 MAIDEN LANE APT. 910 NEW YORK NY 10038 |
| SIEGFRIED, NORBERT | 531 ESPLANDE # 210 REDONDO BEACH CA 90277-4091 |
| SIEGLER, ADAM | 164 EAST 85TH STREET APT. 1W NEW YORK NY 10028 |
| SIELMANN, WEERT DR | INTERNIST SPORTMEDIZIN ZUM BRUCH 11 HUSBERG 24620 |
| SIEMENS BUILDING TECHNOLOGIES | CREDIT DEPARTMENT 887 DEARFIELD PKWY BUFFALO GROVE IL 60089 |
| SIEMENS CAPITAL COMPANY LLC | ATTN: JONATHAN FALK, ESQ. 170 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| SIEMENS CORPORATION | 170 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| SIENNA PROPERTY HOLDINGS LLC | SIENNA HOLDINGS LLC 4938 HAMPDEN LANE BETHESDA MD 20814 |
| SIERCHIO, KIMBERLY | 1032 HUDSON STREET HOBOKEN NJ 07030 |
| SIERRA CLO II LTD | C/O CENTRE PACIFIC 550 SOUTH HOPE STREET 18TH FLOOR LOS ANGELES CA 90071 |
| SIERRA CLO II LTD. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK, ESQ 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST MINNEAPOLIS MN 55402 |
| SIERRA CLO II LTD. | C/O CHURCHCHILL PACIFIC ASSET MANAGEMENT LLC ATTN: JOHN CASPARIAN 601 SOUTH FIGUEROA ST, STE 3600 LOS ANGELES CA 90017 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: EMBS INC 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: US INFORMATION SYSTEMS INC. 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA PACIFIC POWER CO | NV ENERGY 6226 WEST SAHARA AVENUE LAS VEGAS NV 89146 |
| SIERRA PACIFIC POWER CO (ISDA) | 6226 WEST SAHARA AVENUE LAS VEGAS NV 89146 |
| SIERRA PACIFIC RESOURCES DEFINED BENEFIT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SIERRA PACIFIC RESOURCES RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1643 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SIERRA PACIFIC RESOURCES RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1643 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SIERRA VISTA COMMUNITY HOSPITAL | SIERRA VISTA REGIONAL HEALTH CENTER 300 EL CAMINO REAL SIERRA VISTA AZ 85635 |
| SIFFRINGER, DAVID A. | 852 STONEWALL COURT FRANKLIN LAKES NJ 07417 |
| SIG ENERGY, LLLP | 401 CITY AVENUE SUITE 220 BALA CYNWYD PA 19004 |
| SIGAL, ALEXANDER | 3090 VOORHIES AVENUE APT. 4E BROOKLYN NY 11235 |
| SIGEL, ZACHARY | 212 EAST 47TH STREET, APT 15E NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| SIGLER, CARLOS | 304 73RD STREET NORTH BERGEN NJ 07047 |
| SIGMA ENERGY SOLUTIONS INC. | DAVID A. HAZELTON 2000 DAY HILL ROAD WINDSOR CT 06095 |
| SIGMA FIXED INCOME FUND LTD | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SIGMA FIXED INCOME FUND LTD | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIGNACERT* | 707 SW WASHINGTON STREET, 7TH FLOOR PORTLAND OR 97205 |
| SIGNORETTO, SIMONE | 55 92ND STREET APT. 1A BROOKLYN NY 11209 |
| SIGOUIN, AMANDA J. | 85 WASHINGTON PLACE APT. 4A NEW YORK NY 10011 |
| SIGUENZA, ANN C | 7 SUMMER SET DRIVE MONTGOMERY NY 12549 |
| SIISMETS, MARK | 13323 BRENTONWOOD LN HOUSTON TX 77077 |
| SIKELE INVESTMENTS HOLDINGS LP | BRIAN ROSENBLOOM 6015 YORKVILLE COURT DALLAS TX 75248 |
| SILANO, JOSEPH | 175 ROCHELLE AVENUE UNIT 309 ROCHELLE PARK NJ 07662 |
| SILBERMAN, SAMUEL | 12131 OAKCROFT DR. HOUSTON TX 77070 |
| SILBERSTEIN, STEVEN | 46 MURRAY AVE PORT WASHINGTON NY 11050 |
| SILBERSTEIN, STEVEN D. | 46 MURRAY AVENUE PORT WASHINGTON NY 11050 |
| SILIN, SIMON | 2 12TH ST. APT 909 HOBOKEN NJ 07030 |
| SILKOWITZ, ALISON | 1 TOWNHOUSE PLACE APT. 1L GREAT NECK NY 11021 |
| SILKOWSKI, MELVIN A. | 1538 IDLEWILD LANE HOMEWOOD IL 60430-4059 |
| SILLER, DR. HEINZ & GERTRAUD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SILLS CUMMIS & GROSS P.C. | ATTN: SIMON KIMMELMAN, ESQ. 650 COLLEGE ROAD EAST PRINCETON NJ 08540 |
| SILLS CUMMIS & GROSS P.C. | LEHMAN BROTHERS, INC. ATTN : MR. WILLIAM OLSHAN ESQ. SENIOR VICE PRESIDENT 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | ATTN:JEFFREY J. GREENBAUM ONE RIVERFRONT PLAZA NEWARK NJ 07102 |
| SILLS, BRADLEY H. | 218 UNION ST APT. # 2 SAN FRANCISCO CA 94133 |
| SILLS, GREGORY | 300 EAST 57TH STREET, APT#10A NEW YORK NY 10022 |
| SILTALA, MARJA-TERTTU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SILVA PEREIRA, AMERICO GOMES | 18 HOMER STREET NORTH DARTMOUTH MA 02747 |
| SILVA, ALEJANDRO | 201 CRANDON BLVD APT. 402 KEY BISCAYNE FL 33149 |
| SILVA, ALEJANDRO | PMB 118 PO BOX 6007 CAROLINA PR 00984 |
| SILVA, ANTONIO | 2 12TH STREET #712 HOBOKEN NJ 07030 |
| SILVEIRA, YVONNE | 1865 PRUNE ST HOLLISTER CA 95023 |
| SILVER LAKE CREDIT FUND LP | 2775 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| SILVER LAKE CREDIT FUND, L.P. | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SILVER LAKE CREDIT FUND, L.P. | ATTN:  ROSS WEINER, ESQ. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO CA 94105 |
| SILVER LAKE FINANCIAL MGT(MST) | 13455 NOEL ROAD LB #22 SUITE 1150 DALLAS TX 75240 |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PALZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP/ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SILVER POINT CAPITAL, LP ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| SILVER POINT CAPITAL FUND, L.P. | 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 50 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PALZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND LP | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 50 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP/ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SILVER POINT CAPITAL, LP ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER, DANIEL | 48 WEST 68 STREET APARTMENT 9A NEW YORK NY 10023 |
| SILVER, IRVING IRA | 230 WEST BROADWAY # 612 LONG BEACH NY 11561 |
| SILVER, JULES A, TTE | JULES A SILVER MD LTD DEFINED BENEFIT PENSION PLAN U/A/D 07/01/1989 1613 HIDDEN SPRINGS DRIVE LAS VEGAS NV 89117-5428 |
| SILVER, JULES A., TTEE | JULES A SILVER MD LTD DEFINED BENEFIT PENSION PLAN U/A/D 07/01/1989 1613 HIDDEN SPRINGS DRIVE LAS VEGAS NV 89117-5428 |
| SILVER, RICHARD B. | 35 PIERREPONT ST APT B BROOKLYN NY 11201 |
| SILVERBERG, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SILVERBERG, MARC | 199 WOODLANDS DRIVE TUXEDO NY 10987 |
| SILVERIO, DANIEL | ATTN:  NADINE POPE NYPD PAID DETAILUNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SILVERIO, DANIEL | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SILVERMAN, GLORIA T | 1199 PARK AVENUE APT. 12C NEW YORK NY 10128 |
| SILVERMAN, LAUREN S. | 15 SHADYSIDE DRIVE WYCKOFF NJ 07481 |
| SILVERS, STEVEN T. | 12 SAGAMORE WAY SOUTH JERICHO NY 11753 |
| SILVERS, STEVEN T. | 12 SAGAMORE WAY SO JERICHO NY 11753 |
| SILVERSTEIN, ANDREW | 201 EAST 66TH STREET APT 10K NEW YORK NY 10065 |
| SILVERSTEIN, ANDREW H. | 201 EAST 66TH ST APT 10K NEW YORK NY 10065 |
| SILVERSTEIN, HILLARY | 259 SHADYBROOK LANE PRINCETON NJ 08540 |
| SILVERSTEIN, NORMAN AND BEVERLY | 8030 NADMAR AVE BOCA RATON FL 33434 |
| SILVESTRI, JAMES | 25-07 126 STREET FLUSHING NY 11354 |
| SILVESTRI, JOSEPH | 14000 N. 94TH ST UNIT 1072 SCOTTSDALE AZ 85260 |
| SILVESTRI, RONALD B. | 34 LAKEWOOD TERRACE BLOOMFIELD NJ 07003 |
| SIMAIE, JOEL | 1333 VALLEY VIEW ROAD APT 10 GLENDALE CA 91202 |
| SIMENTAL, MARCO A. | 705 NINTH AVENUE APARTMENT  4A NEW YORK NY 10019 |
| SIMEONE, DONALD | 35 RACOON DRIVE HAZLET NJ 07730 |
| SIMEONE, EDWARD | 128 FOX BOULEVARD MERRICK NY 11566 |
| SIMMERMAN, PATRICIA J. | 633 N. HIGHLAND AVENUE ARLINGTON HEIGHTS IL 60004 |
| SIMMONS & SIMMONS | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

| Claim Name | Address Information |
|------------|---------------------|
| SIMMONS COLLEGE | 300 THE FENWAY BOSTON MA 02115 |
| SIMMONS, HARDWICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SIMMONS, JACK L. (IRA ACC'T) | 600 BERKSHIRE LANE COPPELL TX 75019 |
| SIMMONS, JACK L. - IRA | 600 BERKSHIRE LANE COPPELL TX 75019 |
| SIMMONS, JANICE M. | CLEARVIEW IRA C/F 441 CAROLINA DRIVE SPARTANBURG SC 29306-4540 |
| SIMMONS, JOHN P. | 5044 WINDING HILLS LANE WOODSTOCK GA 30189 |
| SIMMONS, KEVIN | 234-24 131ST AVENUE ROSEDALE NY 11422 |
| SIMMONS, MICHAEL | 225 COUNTRY CLUB DRIVE HEATH TX 75032 |
| SIMMS, GEORGE | 93 MAPLE STREET APT A JERSEY CITY NJ 07304 |
| SIMON, ALAN J. | 2300 NW 7TH AVENUE FORT LAUDERDALE FL 33311 |
| SIMON, ANGELA M. | 649 SACKMAN STREET BROOKLYN NY 11212 |
| SIMON, HONORA | 910 S.MICHIGAN AVE #1310 CHICAGO IL 60605 |
| SIMON, JAIME A. | 847 N. HUMBOLDT ST. #206 SAN MATEO CA 94401 |
| SIMON, RICHARD L. | 198 MIDWOOD STREET BROOKLYN NY 11225 |
| SIMON, ROBERT R. | 4079 KIRTLAND RD. WILLOUGHBY OH 44094 |
| SIMONETTI, PHILIP | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SIMONINI, JULIUS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SIMONS PETROLEUM INC | 1120 N.W. 63RD STREET, SUITE 300 OKLAHOMA CITY OK 73116 |
| SIMONS, JOSHUA | 131 SULLIVAN STREET 1B NEW YORK NY 10012 |
| SIMONS, KENT C | 870 UN PLAZA APT. 15F NEW YORK NY 10017 |
| SIMONS, LAWRENCE G. | 35 PAMELA ROAD CORTLANDT MANOR NY 10567 |
| SIMONS, RACHEL L. | 714 HUDSON STREET APT #2 HOBOKEN NJ 07030 |
| SIMONTE, STEVEN | 25 FLOWER FARM CIRCLE WESTPORT CT 06880 |
| SIMPAUG INVESTMENT FUND, L.P. | C/O RIDGEFIELD CAPITAL ASSET MANAGEMENT, L.P. 63 COPPS HILL ROAD RIDGEFIELD CT 06877 |
| SIMPAUG INVESTMENT FUND, L.P. | SIMPAUG MASTER FUND, LTD. C/O RIDGEFIELD CAPITAL ASSET MANAGEMENT, L.P. 63 COPPS HILL ROAD RIDGEFIELD CT 06877 |
| SIMPLEXGRINNELL | ATTN: BANKRUPTCY 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |
| SIMPLOT PARTNERS | 4195 ONEIDA STREET UNIT H DENVER CO 80216 |
| SIMPSON | 0121 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| SIMPSON MEADOWS | ANDREW B. ECKSTEIN, ESQ. BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI - CHIEF FINANCIAL OFFICER 150 MONUMENT ROAD SUITE 105 BALA CYNWYD PA 19004 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI, CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNMYD PA 19004 |
| SIMPSON THACHER & BARTLETT LLP | ATTN:ANDREW KELLER 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: MARY ELIZABETH MCGARRY 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: MARY ELIZABETH AVENUE 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON, ANDREA' | 2589 BEDFORD AVE BROOKLYN NY 11226 |
| SIMPSON, CRYSTAL A. | 114 EAST 11TH STREET APARTMENT 2R NEW YORK NY 10003 |
| SIMPSON, CRYSTAL A. | 317 EAST 9TH STREET, APT 6 NEW YORK NY 10003 |
| SIMPSON, DAVID | 560 WEST 218TH STREET APT 6C NEW YORK NY 10034 |
| SIMPSON, EVA M. | 229-15 148TH AVENUE ROSEDALE NY 11422 |
| SIMPSON, JAMES W | 385 OLD WEST POINT ROAD GARRISON NY 10524 |
| SIMPSON, JOAN | 811  LINDEN AVE APT 1A ELIZABETH NJ 07202 |
| SIMPSON, JOHN C. | PO BOX 11636 ALEXANDRIA LA 71315 |

| Claim Name | Address Information |
| --- | --- |
| SIMPSON, MILDRED A | SIMPSON, WILLIAM A TRUSTEE 3605 RATHIFF RD BIRMINGHAM AL 35210-4512 |
| SIMPSON, ROBERT E. | 7858 TOWHEE ROAD PARKER CO 80134 |
| SIMPSON, STEPHEN A. | 4794 CERROMAR DR. NAPLES FL 34112 |
| SIMPSON, WAYNE ERVIN | 6308 BOOTH COURT KINGSPORT TN 37663 |
| SIMS JR., CHARLES | 330 WEST 145TH STREET APT 709 NEW YORK NY 10039 |
| SIMS, WENDY T | 1523 CORTEZ LANE ATLANTA GA 30319 |
| SIMUNOVIC, MARTINA | 5621 NETHERLAND AVENUE # 6F BRONX NY 10471 |
| SINABEL, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SINAI, ALLEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SINAI, NICK | 217 WEST NEWTON STREET APT 1B BOSTON MA 02116 |
| SINAY, CELA | 244 EAST 86TH STREET # 37 NEW YORK NY 10028 |
| SINBERG, DIANE F. | 4928 DOVEWOOD ROAD, APT. B BOYNTON BEACH FL 33436-0924 |
| SINCERE RICH CO LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG |
| SINCLAIR MEDICAL PLAN SI97400 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| SINCLAIR, FRANK, JR., AND V. MILDRED | 1517 DAYWOOD LANE IRVING TX 75061 |
| SINER, JASON | 3508 PALAIS TERRACE LAKE WORTH FL 33449-8063 |
| SINER, JASON M. | 3508 PALAIS TERRACE WELLINGTON FL 33467 |
| SING CHAN MD | DEFINED BENEFIT PLAN 8 NORTH CIRCLE DRIVE GREAT NECK NY 11021 |
| SINGAL, DR. SHELDON | 2980 BERNICE COURT JACKSONVILLE FL 32257 |
| SINGAPORE AIRLINES LIMITED | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SINGAPORE AIRLINES LIMITED | C/O J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | DOUGLAS B. ROSSNER, ESQ. GOULSTON STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SINGER, ANDREW ELAM | 330 TAURUS AVE OAKLAND CA 94611 |
| SINGER, DANIEL | 257 WEST 17TH STREET 3A NEW YORK NY 10011 |
| SINGER, DANIEL C. | 257 WEST 17TH STREET APT 3A NEW YORK NY 10011 |
| SINGER, HELENE GOLDMAN | 4 WOODBINE DR MOHNTON PA 19540 |
| SINGER, HENRY DAVID | 4 WOODBINE DR MOHNTON PA 19540 |
| SINGER, JOSEPH P | P.O. BOX 140498 STATEN ISLAND NY 10314 |
| SINGER, JOSEPH PAUL | P.O. BOX 140498 STATEN ISLAND NY 10314 |
| SINGER, MARIA RUDERMAN | 30 EAST 9TH ST APARTMENT 3G NEW YORK NY 10003 |
| SINGH, ABHISHEK | 204 SALEM COURT APT. #1 PRINCETON NJ 08540 |
| SINGH, AMIT | 232 EAST 53RD STREET APARTMENT 6 NEW YORK NY 10022 |
| SINGH, ANIL | 47-33 39TH PLACE SUNNYSIDE NY 11104 |
| SINGH, ANIRUDDH | 198 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| SINGH, ANJU | 73-07 32ND AVENUE EAST ELMHURST NY 11370 |
| SINGH, ARUN K. | 655 SIXTH AVENUE APT. 4J NEW YORK NY 10010 |
| SINGH, ARUN K. II | 655 SIXTH AVE # 4J NEW YORK NY 10010 |
| SINGH, DEANNAH | 419 WEST 17TH STREET APT # 12-E NEW YORK NY 10011 |
| SINGH, DHRUVRAJ | 280 MARIN BOULEVARD APT 18 D JERSEY CITY NJ 07302 |
| SINGH, GAUTAM | 255 WARREN ST. APT 307 JERSEY CITY NJ 07302 |
| SINGH, GURPREET | 6606 JAY AVENUE MASPETH NY 11378 |
| SINGH, HARLIN | 904 JEFFERSON ST #2C HOBOKEN NJ 07030 |
| SINGH, HARTAJ | 60 W. 23RD ST 1144 NEW YORK NY 10010 |
| SINGH, JASJIT | 7 FOLDING FARM COURT WOODCLIFF LAKE NJ 07677 |

| Claim Name | Address Information |
|---|---|
| SINGH, KAMALPREET | ONE 2ND STREET APT 210 JERSEY CITY NJ 07302 |
| SINGH, MANVIR | 2881 E OMAHA AVE FRESNO CA 937204963 |
| SINGH, NEEL | MISSING ADDRESS |
| SINGH, NIMMI | 205 THIRD AVENUE. APT. 15F NEW YORK NY 10003 |
| SINGH, PETER | C/O TEJAS SECURITIES GROUP, INC. ATTN: NINA LEHRMAN 8226 BEE CAVES RD. AUSTIN TX 78746 |
| SINGH, PRABHUJEET | 6 PERSIMMON CT SOCIETYHIL JERSEY CITY NJ 07305 |
| SINGH, RAMJEET | 14571 CITRUS GROVE BLVD LOXAHATCHEE FL 33470 |
| SINGH, RANJOT | 520 WEST 43RD STREET APARTMENT 27K NEW YORK NY 10036 |
| SINGH, RAVINDER | 25-05 WARREN ROAD APT C FAIR LAWN NJ 07410 |
| SINGH, RICKY | 563 CAPITOL AVE BRIDGEPORT CT 06606 |
| SINGH, ROMEL | 104-28 115ST RICHMOND HILL NY 11419 |
| SINGH, SANJAY S. | 20 DESCANSO DRIVE APARTMENT 1138 SAN JOSE CA 95134 |
| SINGH, SATVINDER | 18 WAVERLY PLACE MONMOUTH JUNCTION NJ 08852 |
| SINGH, VICKY | 527 CINDER ROAD EDISON NJ 08820 |
| SINGHAL, ARUN | 04-04, SCOTTS 28 SCOTTS ROAD SINGAPORE 228223 |
| SINGHAL, MANSI | 30 RIVER ROAD APARTMENT 15A NEW YORK NY 10044 |
| SINGHAL, SHILPA | 370 BOWLER COURT PISCATAWAY NJ 08854 |
| SINGHANIA, DIVYAM | 35 RIVER DRIVE SOUTH #1706 JERSEY CITY NJ 07310 |
| SINGLA CASASAYAS, JUAN / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SINGLES, BRANDON | 1304 ARDMORE WAY WYLIE TX 75098 |
| SINGLETON, BERT | CGM IRA ROLLOVER CUSTODIAN 443 BEECHWOOD PLACE WESTFIELD NJ 07090-3201 |
| SINGLETON, MONICA | 9113 FALCON COVE CT ORLANDO FL 32825 |
| SINHA, NABANITA | 185 PROSPECT AVENUE APT# PH-H HACKENSACK NJ 07601 |
| SINHA, NAMIT | 2, 14TH STREET, APT 431 HOBOKEN NJ 07030 |
| SINHA, PRAGATI | 109 RACEHORSE LANE COLUMBUS NJ 08022 |
| SINISI, VINCENT J | 214 CHITTENDEN ROAD CLIFTON NJ 07013-4129 |
| SINKO, VIRGINIA | 40 DONALD A. SINKO 26028 DEFOE DRIVE NORTH OLMSTEAD OH 44070 |
| SINLI SOONG | 11 SUGARWOOD WAY WARREN NJ 07059 |
| SINN, ADAM | 3333 ALLEN PARKWAY # 610 HOUSTON TX 77019 |
| SINOPLE, ANTHONY J. | 1012 RIVIERA DR ELGIN IL 60124 |
| SINRICH, NORMAN | SUDAC, IRENE JTWROS 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN | CGM IRA CUSTODIAN 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN | CGM IRA ROLLOVER CUSTODIAN 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN | 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN & IRENE SUDAC JTWROS | 200 DEER RUN ROAD WILTON CT 06897 |
| SINRICH, NORMAN - IRA | 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN IRA | 200 DEER RUN ROAD WILTON CT 06897 |
| SINTONEN, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SIOPA CLUBHOUSE STORE | LEE B ZABEN PC, ATTN: LEE ZABEN, ESQ 2 HYLIE COURT NEWARK DE 19711 |
| SIOPA CLUBHOUSE STORE | JEFF COLLINS 4449 48TH AVENUE CT ROCK ISLAND IL 61201 |
| SIOPA CLUBHOUSE STORES, INC | 4449 48TH AVENUE CT ATTN: JEFF COLLINS ROCK ISLAND IL 61201 |
| SIOPONGCO, MARIE | 1947 AXTON AVENUE UNION NJ 07083 |
| SIPERA SYSTEMS, INC | 1900 FIRMAN DRIVE SUITE 600 RICHARDSON TX 75081 |
| SIPOLT-ROSENTHAL, KATHERINE | 301 BERKLEY ST #6 BOSTON MA 02116 |
| SIQUEIRA, NATHALIA F. | 50 SW 10TH STREET APT 502 MIAMI FL 33130 |
| SIRADAS, LISA ANNE | 1111 SOUTH WABASH UNIT 3103 CHICAGO IL 60605 |
| SIRDESHPANDE, SAMEER | 14 WITTKOP PLACE MILLBURN NJ 07041 |

| Claim Name | Address Information |
|---|---|
| SIRIUS INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018 |
| SIRIUS INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATIO CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018 |
| SIRIUS INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| SIRIUS INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SIRIUS INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, CHRISTY RIVERA, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SIRIUS INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SIRIUS INTERNATIONAL LIMITED | DAVID LEMAY, ESQ.  CHRISTY RIVERA, ESQ. CHADBOURNE & PARK LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SIRIUS SOLUTIONS, L.L.L.P. | 370 LEXINGTON AVENUE SUITE 2103 NEW YORK NY 10017 |
| SIRKIN, PAUL AND JANICE | 275 SHORELINE DR. #510 REDWOOD CITY CA 94065 |
| SIROTKIN, KONSTANTIN | 64 ROBERTA AVENUE FARMINGVILLE NY 11738 |
| SIRVENT LLORENS, JOSE AND SARA BLANQUER QUILIS | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIRVIO, MAUNO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SIRVIO, PIRJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SISNEY FAM LIV #2 TR | TC SISNEY TTEE P.O. BOX 221 PLYMOUTH CA 95669 |
| SISSENWINE, SAMUEL | 372 SHADY BROOK DRIVE LANGHORNE PA 19047 |
| SISSLER, JOHN J. | 48 WATERS EDGE SPARTA NJ 07871 |
| SISTERS OF CHARITY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SISTERS OF CHARITY OF LEAVENWORT HEALTH SYSTEM | 9801 RENNER BOULEVARD LENEXA KS 66219 |
| SISTERS OF CHARITY OF LEAVENWORTH HEALTH SYSTEMS | ATTN: MARK WILKINSON 9801 RENNER BOULEVARD LENEXA KS 66219 |
| SISTERS OF MERCY HEALTH SYSTEM ST LOUIS INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SISTERS OF PROVIDENCE HEALTH SYSTEM INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SISTERS OF THE HUMILITY OF MARY | C/O CATHY WEISS, DIRECTOR OF FINANCE P.O. BOX 313 VILLA MARIA PA 16155 |
| SISTERS OF THE HUMILITY OF MARY | LEO J. PUHALLA NEWMAN, OLSON & KERR FIRST NATIONAL TOWER, 12TH FLOOR 11 FEDERAL PLAZA CENTRAL, SUITE 1200 YOUNGSTOWN OH 44503 |
| SISTERS OF THE PRECIOUS BOND, THE | 766 SOUTH DRAKE ROAD #U6 KALAMAZOO MI 49009 |
| SISTI, MARIANNE | 7514 13TH AVENUE 2ND FLOOR BROOKLYN NY 11228 |
| SITESCAPE INC. | 404 WYMAN ST STE 500A WALTHAM MA 024511264 |
| SITKOWSKI, RAFAL | 171 HIDDEN COURT OLD BRIDGE NJ 08857 |
| SITTY, JOHN | 7 RUSSELL PLACE HAZLET NJ 07730 |
| SIU KAM HO | *****NO ADDRESS PROVIDED***** |
| SIU, JASON | 79-08 ANKENER AVENUE ELMHURST NY 11373 |
| SIU, RICHARD | 26 DURHAM DRIVE DIX HILLS NY 11746 |
| SIU, THERESA | 401 ELM DRIVE ROSLYN NY 11576 |
| SIVEC, BRUNO | FLORASTRASSE 5 WITTENBACH CH-9300 |

| Claim Name | Address Information |
| --- | --- |
| SIVEL, NICOLE | 510 W 52ND ST, APTN 21A NEW YORK NY 10019 |
| SIVEL, NICOLE G. | 510 WEST 52ND STREET APT 21 A NEW YORK NY 10019 |
| SIX TWENTY TWO INVESTMENTS, INC | 12 SABINE ROAD SYOSSET NY 11791 |
| SIXT, KAREN IRA CGM AS CUSTODIAN | MORGAN STANLEY SMITH BARNEY 16745 WEST BERNARDO DRIVE SUITE 200 SAN DIEGO CA 92127 |
| SIXT, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SIXTH GEAR SOLUTIONS CORP | 104 W 40TH ST FL 16 NEW YORK NY 100183641 |
| SIZEMORE, HAROLD D. & VIRGINIA B. | PO BOX 260 GRAY KY 40734-0260 |
| SJL MOORE, LTD. | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SK VERSICHERUNG AKTIENGESELLSCHAFT, | AUSTRIA - C/O RONALD L. COHEN SEWARD & KISSEL L.L.P. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SK VERSICHERUNG AKTIENGESELLSCHAFT, | SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SK VERSICHERUNG AKTIENGESELLSCHAFT, AUSTRIA | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| SKALA, ANDREW D. | C/O DAVID SACK FEDER KASZOVITZ LLP 845 THIRD AVENUE NEW YORK NY 10022 |
| SKALL, ROBERT TTEE | ROBERT SKALL TRUST DTD 8/24/95 24461 S. WOODLAND RD. SHAKER HEIGHTS OH 44122 |
| SKANDIA GLOBAL FUNDS PLC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | SIDLEY AUSTIN LLP LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SKEEN, J. RICHARD | 24 PORTER PLACE MONTCLAIR NJ 07042 |
| SKELLY, BARBARA | 647-50TH STREET BROOKLYN NY 11220 |
| SKELLY, BARBARA A. | 647 - 50TH ST BROOKLYN NY 11220 |
| SKELLY, PETER J. | 23622 7TH AVE. S. DES MOINES WA 98198 |
| SKEMP, RITA MAY | 1407 CEDAR LN. NASHVILLE TN 37212 |
| SKIDAN, VICTORIA | 57 UNDERHILL AVENUE SYOSSET NY 11791 |
| SKIDELL, JOYCE L. | 112 FOXWOOD DRIVE JERICHO NY 11753 |
| SKIDMORE, SCOTT M. | 27 WEST 55TH STREET APARTMENT 83 NEW YORK NY 10019 |
| SKINNER, MICHAEL L. | 401 E 32ND ST APT 1910 CHICAGO IL 60616 |
| SKINNER, MICHAEL L. | 401 NE 32ND ST APT 1910 CHICAGO IL 60616 |
| SKLAR, ARLENE - IRA | 8268 WATERLINE DRIVE BOYNTON BEACH FL 33437-2320 |
| SKLAR, ERICK | 61 CHURCHILL AVENUE STATEN ISLAND NY 10309 |
| SKLODOWSKI, ROBERT, JR. | 1528 YELLOWSTONE DR. STREAMWOOD IL 60107 |
| SKOBA, JOHN MICHAEL | 1120 BUFFALO RIDGE WAY CASTLE ROCK CO 80108 |
| SKOL, PIERRE P. | 3 SPICER ROAD SUFFERN NY 10901 |
| SKOL, PIERRE P. | SKOL, PIERRE, P 3 SPICER ROAD SUFFERN NY 10901 |
| SKOL, PIERRE P. | PIERRE P SKOL 3 SPICER ROAD SUFFERN NY 10901 |
| SKOLNICK, WILLIAM | 68 SEACORD RD NEW ROCHELLE NY 10804 |
| SKOLNICK, WILLIAM M. | 68 SEACORD ROAD NEW ROCHELLE NY 10804 |
| SKOLNIK, DEBORAH R. | 17 WEST 95TH STREET APT. 1 NEW YORK NY 10025 |
| SKOLNIK, STEVEN F | 1741 PORT ABBEY PLACE NEWPORT BEACH CA 92660 |
| SKOP, NEIL | 44 VICTOR DRIVE EAST NORTHPORT NY 11731 |
| SKOP, NEIL L. | 44 VICTOR DRIVE EAST NORTHPORT NY 11731 |
| SKORSTAD, GORDON | 7 FOREST DRIVE SPRINGFIELD NJ 07081 |
| SKOWRON, STEPHEN | 1380 PONUS RIDGE ROAD NEW CANAAN CT 06840 |
| SKOWRON, STEPHEN | 1380 PONUS RIDGE NEW CANAAN CT 06840 |

| Claim Name | Address Information |
|---|---|
| SKRAPITS, TOM | TOM SKRAPITS 2564 HERING AVE BRONX NY 10469 |
| SKRAPITS, TOM | 1755 ROLAND AVENUE WANTAGH NY 11793 |
| SKRIVANOS, DONNA A. | 11620 W. STONEY POINT LITTLE ROCK AR 72211 |
| SKROBE, JOHN | 211 NORTH END AVENUE APARTMENT 10K NEW YORK NY 10282 |
| SKROBE, JOHN A. | 450 NORTH END AVENUE APARTMENT 15E NEW YORK NY 10282 |
| SKRODANES, DAVID | 11 ALFRED COURT HUNTINGTON NY 11743 |
| SKRYNSKY, WILLIAM | 9541 DANTEL DR. NEW PORT RICHEY FL 34654-5621 |
| SKULTE, ERIK N. | 140 MILFORD POINT RD MILFORD CT 06460 |
| SKULTE, ERIK N. | 140 MILDORD POINT RD MILFORD CT 064605224 |
| SKURNICK, MIA | 83-60 VIETOR AVE, APT. 5S ELMHURST NY 11373 |
| SKVARCEK, JOZEF | 24 JONESDALE AVENUE METUCHEN NJ 08840 |
| SKWAREK, LAURA ANNE | 205 E 63 ST APT 6H NEW YORK NY 10065 |
| SKY, RACHEL | 250 EAST 39TH STREET 8E NEW YORK NY 10016 |
| SKYLINER TRAVEL AND TOUR BUS CO | 1941 42ND STREET ASTORIA NEW YORK NY 11105 |
| SKYPOWER CORP | HSN NORDBANK AG, NEW YORK BRANCH PORTFOLIO MANAGEMENT GROUP ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169-0005 |
| SKYPOWER CORP | MAYER BROWN LLP ATTN: ROBERT S. GOLDBERG 700 LOUISIANA, SUITE 3400 HOUSTON TX 77002-2730 |
| SKYPOWER CORP. | ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SKYPOWER CORP. | ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1633 BROADWAY NEW YORK NY 10036 |
| SLABY, LEANN | 12861 WOODBRIDGE STREET APT. 4 STUDIO CITY CA 91604 |
| SLADER, LAURI A. | 294D CHANGEBRIDGE ROAD PINE BROOK NJ 07058 |
| SLATER, EMANUEL | 434 W HUDSON AVE ENGLEWOOD NJ 07631 |
| SLATER, JOHN | 56 EAST 87TH ST, #6A NEW YORK NY 10128 |
| SLATER, ROBERT | 2028 SUN VALLEY CIRCLE TWIN FALLS ID 83301 |
| SLATER, ROBERT N | 1044 SEIB AVENUE ELIZABETH NJ 07202 |
| SLATKOW, MATTHEW | 622 EAST 20TH ST. APT 10H NEW YORK NY 10009 |
| SLATTERY, MAUREEN B. | 900 C STREET BELMAR NJ 07719 |
| SLATTERY, PETER L | 5712 NEWPORT DRIVE EDINA MN 55436 |
| SLATTERY, RYAN GORDON | 5509 E BRIARWOOD CIRCLE CENTENNIAL CO 80122 |
| SLAVIN, MELANIE J. | 110 LIVINGSTON ST 7M BROOKLYN NY 11201 |
| SLB LEASING-FONDS GMBH & CO HERAKLES KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SLB LEASING-FONDS GMBH & CO ODIN KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SLB LEASING-FONDS GMBH & CO THOR KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SLB LEASING-FONDS GMBH & CO URANUS KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SLECKITIS, RICHARD J | 2290 CAPTAIN WARING COURT MT. PLEASANT SC 29466 |
| SLEECE, RICHARD A. | 3 MATTHEW CT. RANDOLPH NJ 07869 |
| SLEEP DISORDERS CENTER | 26 WESTORCHARD RD CHAPPAQUA NY 10514 |
| SLEGAR, MONICA | 513 EAST 83RD STREET APARTMENT 1W NEW YORK NY 10028 |
| SLEIGH, STEPHEN R. | 603 ELM ST. WINNETKA IL 60093 |
| SLESINGER, RICHARD S | 15331 ASHLAND DR BROOK PARK OH 44142 |
| SLF PPIC I LLC SERIES 61G | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| SLF PPIC I LLC SERIES 61G | MCMANUS, COLLEEN E. MUCH SJHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| SLIFER, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SLIVINSKI, MATTHEW J. | 327 W. 85TH ST. APT. 5B NEW YORK NY 10024 |
| SLIVNICK, MAURICE | 3100 LEXINGTON LN #306 GLENVIEW IL 60026 |
| SLKYER, ROBERT G. | 220 BURLEIGH PL. DANVILLE CA 94526 |
| SLM CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL C/O SALLIE, INC. 12061 BLUEMONT WAY MDC V7444 RESTON VA 20190 |
| SLM CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL C/O SALLIE MAE, INC. 12061 BLUEMONT WAY MDC V7 444 RESTON VA 20190 |
| SLM STUDENT LOAN TRUST 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SLOAN, ADAM D. | 239 CENTRAL PARK WEST APARTMENT 8B NEW YORK NY 10024 |
| SLOAN, JEFFREY | 2436 NORTH LINDEN PL CHICAGO IL 60647 |
| SLOAN, JOHN H. | 2304 S. FOREST ESTATES DR. SPOKANE WA 99223 |
| SLOANE FAMILY TRUST | HOWARD SLOANE TTEE 712 SAN MARIO DRIVE SOLANA BEACH CA 92075 |
| SLOANE, BRYAN | 200 WEST 26TH STREET APT #14A NEW YORK NY 10001 |
| SLOANE, H. MICHAEL | SLOANE, SUSAN T., TIC 3109 YORKSHIRE DR BARDSTOWN KY 40004 |
| SLOATE, LAURA J. | 35 EAST 75TH STREET # 16C NEW YORK NY 10021 |
| SLOBODINSKY, IRINA | 1150 RIVER ROAD APARTMENT PH-I EDGEWATER NJ 07020 |
| SLOCUM, JEFFREY SHANNON | 1029 B HERKIMER ST HOUSTON TX 77008 |
| SLOTKIN, JOANNA SOPHIA | 1906 3RD AVENUE #4S NEW YORK NY 10029 |
| SLOVENSKA SPORITELNA A.S. | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SLOWINSKI, WALLACE JOHN | 8440 EAGLE PRESERVE WAY SARASOTA FL 34241 |
| SLUPETZKY, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SM FUNDING NO. 1 LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWN 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SM FUNDING NO. 1 LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SMACK, WILLIAM J., JR. | 168 OSPREY CIRCLE WESTBROOK CT 06498 |
| SMALL, EMILY | 106 MORNINGSIDE DRIVE APT #72 NEW YORK NY 10027 |
| SMALL, SUZANNE F. | 45 TUDOR CITY PLACE APARTMENT  #1717 NEW YORK NY 10017 |
| SMALLS, LUCILLE | 141-47 183RD STREET SPRINGFIELD GARDENS NY 11413 |
| SMAMC 1000 STANDISH MELLON FIXED INCOME FUND | C/O BNY MELLON ASSET MANAGEMENT LLC BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 1134 NORTH SLOPE BOROUGH OF ALASKA | NORTH SLOPE BOROUGH P.O. BOX 69 BARROW AK 99723 |
| SMAMC 3653 BELL ATLANTICMASTER TR DOMESTIC FIX INC | BNY MELLON ASSET MANAGEMENT 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 449 NISOURCE INC. MASTER RETIREMENT TRUST | STANDISH MELLON ASSET MGMT CO. LTD. ONE FINANCIAL CENTER BOSTON MA 02111 |
| SMAMC 6000 IMPROVED RET PL FOR EMPLYS OF NOLAND CO | 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 6001 GREER INDUSTRIES, INC. | STANDISH MELLON ASSET MGMT CO. LTD. ONE FINANCIAL CENTER BOSTON MA 02111 |
| SMAMC 834 W.R. GRACE & CO. MASTER RETIREMENT TRUST | BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 8524 CHILDRENS HOSPITAL FIXED | BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 940 TXU RETIREMENT PLAN | BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMART & FINAL, INC. (MW # 1602) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SMARTBEAR SOFTWARE COMPANY | 9020 N CAPITAL OF TEXAS HWY STE 310 AUSTIN TX 787597904 |

| Claim Name | Address Information |
|---|---|
| SMARTSTREAM TECHNOLOGIES LTD | 61 BROADWAY SUITE 2824 NEW YORK NY 10006 |
| SMASH SERIES M FUND | SMASH STREET CORPORATION LAFAYETTE CORPORATION CENTER (LCC3N) 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| SMASH SERIES M FUND | C/O EASTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2795 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SMASH SERIES M FUND | C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2795 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SMBC CAPITAL MARKETS, INC. | 277 PARK AVENUE-5TH FL. NEW YORK NY 10172 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBT TRUSTEE MGT. P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SMC CREDIT OPPORTUNITIES FUND, LTD | TRANSFEROR: GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND, L.P. ATTN: GREGORY P. HO SPRING MOUNTAIN CAPITAL, LP 65 EAST 55TH STREET, 33RD FLOOR NEW YORK NY 10022 |
| SMEDBERG, GARY K. | 6 WOODCREST LANE OLD TAPPAN NJ 07675 |
| SMEDLEY, LARRY M. | PO BOX 245 GENOA NV 89411-0245 |
| SMEETS, JACOBUS | ELVENWEG 3B2 GROTE BROGEL 3990 |
| SMEJKAL, FRANK | 1305 BEVERLY STREET HOUSTON TX 77008 |
| SMELAVA, VALIANTSINA | 25 MOSEL LOOP PH STATEN ISLAND NY 10304 |
| SMELAVA, VALIANTSINA | 25 MOSEL LOOP STATEN ISLAND NY 10304 |
| SMH CAPITAL INC. (FKA SANDERS MORRIS HARRIS INC.) | 600 TRAVIS, SUITE 5800 ATTN: JOHN T UNGER, GENERAL COUNSEL HOUSTON TX 77002 |
| SMILEY, SHEILAH | 165 BRANCH BROOK DRIVE BELLEVILLE NJ 07109 |
| SMIRTI, ADAM D | 1696 2ND AVE APT 3F NEW YORK NY 10128 |
| SMIT, ESTHER F. | 835 GLENWOOD ROAD BALTIMORE MD 21220-2918 |
| SMITH BARNEY CORE PLUS BOND FUND INC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SMITH BARNEY CORPORATE TRUST COMPANY | C/O BRANDYWINE GLOBAL INVESTMENT MANAGEMENT, LLC 2929 ARCH STREET, 8TH FLOOR PHILADELPHIA PA 19104 |
| SMITH BARNEY DIVERSIFIED STRATEGIC INCOME FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN CREDIT MASTER LTD | 100 EUROPA DRIVE, SUITE 200 CHAPEL HILL NC 27517 |
| SMITH BREEDEN CREDIT MASTER LTD | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN CREDIT MASTER LTD | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST. SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN/PRUDENTIAL SEP ACC VCA-GI-7-SB-AR | 280 SOUTH MANGUM ST - STE 300 DURHAM NC 277013676 |
| SMITH DOLLAR APC | 400 W THIRD ST STE 182 SANTA ROSA CA 95401 |
| SMITH V, ALFRED E. | 135 ROWAYTON AVE APT D ROWAYTON CT 06853 |

| Claim Name | Address Information |
|---|---|
| SMITH, ABDULLATIF | 103 HANCOCK AVE JERSEY CITY NJ 07307 |
| SMITH, ALICE V. | 3 PUTTING WAY REISTERTOWN MD 21136 |
| SMITH, AMY C | 236 RITCH STREET SAN FRANCISCO CA 94107 |
| SMITH, BILLY RAY & ANGELINE H. | SMITH TTEE THE SMITH FAMILY TRUST U/A DTD 01/08/2001 55 PLEASANT DALE DR HENDERSON NV 89074 |
| SMITH, BRENDA A. | 26 WASHINGTON COURT TOWACO NJ 07082 |
| SMITH, BRENDEN M. | 2839 PIERCE STREET UNIT #3 SAN FRANCISCO CA 94123 |
| SMITH, BRIAN P | 424 16TH AVENUE BEAVER FALLS PA 15010 |
| SMITH, BRIEN P. | 7011 LAKE EDGE DR. DALLAS TX 75230 |
| SMITH, BRYNNE ROSE | 445 E OHIO APT# 4004 CHICAGO IL 60611 |
| SMITH, CARTER M. | 477 BROOME STREET #43 NEW YORK NY 10013 |
| SMITH, CHRISTINE | 154 EAST 29TH STREET APT 4D NEW YORK NY 10016 |
| SMITH, CHRISTOPHER | 306 2ND STREET APT 1B JERSEY CITY NJ 07302 |
| SMITH, COLGATE | 415 E 72ND STREET APARTMENT #6R NEW YORK NY 10021 |
| SMITH, DANIEL W. | 224 EAST 21ST STREET APARTMENT 3F NEW YORK NY 10010 |
| SMITH, DAVID R. JR | CGM AS IRA CUSTODIAN 6076 TRIPLE CROWN CIRCLE GREENSBURG PA 15601 |
| SMITH, DAVID S. | 125 EAST 63RD APARTMENT 4C NEW YORK NY 10065 |
| SMITH, DEAN | 336 EAST 55TH STREET APARTMENT BSMT NEW YORK NY 10022 |
| SMITH, DONALD | 20 HEATWOLE DRIVE WAYNESBORO VA 22980-7483 |
| SMITH, DOUGLAS M | PO BOX 3801 TUALATIN OR 97062 |
| SMITH, EBONY A. | 216 S 6TH ST NORTH WALES PA 19454-2906 |
| SMITH, ELIZABETH  IRA | 6752 FERRI CIRCLE PORT ORANGE FL 32128 |
| SMITH, ERIKA | 181 EAST 90TH ST APARTMENT 4B NEW YORK NY 10128 |
| SMITH, ETHAN | 200 WEST 90TH STREET #4D NEW YORK NY 10024 |
| SMITH, GAMBRELL & RUSSELL, LLP | 250 PARK AVE FL 19 NEW YORK NY 101771999 |
| SMITH, GARRETT | 18 SARATOGA CT ALAMO CA 94507 |
| SMITH, GREG L. | 7 GRACIE LANE DARIEN CT 06820 |
| SMITH, GREGORY A | 480 WILLOW RD WINNETKA IL 60093 |
| SMITH, GREGORY L. | 7 GRACIE LANE DARIEN CT 06820 |
| SMITH, HARLEY E. | 108 PEGGYS PATH CT. UNION OH 45322 |
| SMITH, HAROLD G. | 331 OVAL RD MANASQUAN NJ 08736 |
| SMITH, IRENE | 6807 BENTLEY DRIVE KALAMAZOO MI 49009 |
| SMITH, J PHILIP | GIRDLE RIDGE ROAD KATONAH NY 10536 |
| SMITH, JACQUELINE | 1613 NESTLEDOWN DRIVE ALLEN TX 75002 |
| SMITH, JAMES | CGM IRA ROLLOVER CUSTODIAN P.O. BOX 661 CHINA TX 77613 |
| SMITH, JAMES L. | 3605 GALWAY LA ORMOND BEACH FL 32174 |
| SMITH, JAMES P. | 50 CAMBRIDGE DRIVE SHORT HILLS NJ 07078 |
| SMITH, JANICE KAYE | 2538 ETOILE ROAD GLASGOW KY 42141 |
| SMITH, JASON W. | 1241 W. FLETCHER UNIT F CHICAGO IL 60657 |
| SMITH, JEFFREY | 5 DEEPWOOD COURT OLD WESTBURY NY 11568 |
| SMITH, JENNIFER L | 210 B 11TH STREET HOBOKEN NJ 07030 |
| SMITH, JOANNE M. | 8112 BAY 16TH ST BROOKLYN NY 11214 |
| SMITH, KEITH | 6 BUENA VISTA ST STAMFORD CT 06907 |
| SMITH, KEITH | 390 1ST AVE APT 9H NEW YORK NY 10010 |
| SMITH, KELSEY | 1630 SECOND AVE APARTMENT 4RS NEW YORK NY 10028 |
| SMITH, KEVIN | 7290 S.W. 42ND STREET MIAMI FL 33155 |
| SMITH, KEVIN A. | 57 MAPLE AVENUE GREENWICH CT 06830 |
| SMITH, KRISTINE | 371 HIGH MEADOW COURT WYCKOFF NJ 07481 |
| SMITH, LE JON | 9802 SWAN CIRCLE FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| SMITH, LISA | 433 W. 43RD ST. APARTMENT 6B NEW YORK NY 10036 |
| SMITH, MAREASHA | 114-88 177TH PLACE JAMAICA NY 11434 |
| SMITH, MARNI | 285 AVENUE C #12H NEW YORK NY 10009 |
| SMITH, MELISSA GIBSON | 21-58 41ST STREET ASTORIA NY 11105 |
| SMITH, MICHAEL | 2240 APRIL DRIVE MARTINSVILLE NJ 08836 |
| SMITH, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SMITH, MICHAEL K. | 425 E. THIRD STREET HINSDALE IL 60521 |
| SMITH, MIKEL | CLEARVIEW IRA, CUSTODIAN 2701 ROMAN WAY WEST COLUMBIA SC 29170-1223 |
| SMITH, MILDRED E | 372 CATAMARAN COURT NORTH PORT FL 34287 |
| SMITH, MRS. LINDA BROWN AND MR. ROBERT W., JR. | 647 LAUREL TRAIL ELLIJAY GA 30536 |
| SMITH, NORMAN R. | 46 DAFFODIL LANE VERONA PA 15147 |
| SMITH, PAUL V. | 114 MOORINGS PARK DRIVE A-604 NAPLES FL 34105 |
| SMITH, PETER F | 503 OCEAN AVE SPRING LAKE NJ 07762-1136 |
| SMITH, PETER F. | 503 OCEAN AVE SPRING LAKE NJ 07762 |
| SMITH, PHILIP H. | 131 HENRY STREET SOUTH AMBOY NJ 08879 |
| SMITH, RALPH E. | 372 CATAMARAN COURT NORTH PORT FL 34287 |
| SMITH, RALPH R. & DEBBIE L. | 1980 QUADRANGLE CT COLORADO SPRINGS CO 80918 |
| SMITH, RAYMOND IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SMITH, REBECCA | 502 W. 141ST STREET APT 5B NEW YORK NY 10031 |
| SMITH, REINA V. | 3461 WILSON AVENUE APT. 1D BRONX NY 10469 |
| SMITH, RICHARD E. | IRA ROLLOVER DATED 1/13/09 1704 TEAKWOOD DRIVE MARTINEZ CA 94553-4820 |
| SMITH, RICHARD S. & JOYCE | 8517 HAMPTON CHASE CT WAKE FOREST NC 27587 |
| SMITH, ROBERT | 311 . 50TH ST. #2D NEW YORK NY 10019 |
| SMITH, ROBERT DAVID | 635 W 42ND ST # 2E NEW YORK NY 10036 |
| SMITH, ROBERT W. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SMITH, RUSSELL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SMITH, SCOTT W. | 510 W. ERIE STREET UNIT 2201 CHICAGO IL 60610 |
| SMITH, SHANNON R. | 38 MARIA COURT HOMDEL NJ 07733 |
| SMITH, SHERYL D. | 4691 BIG RICE LAKE REMER MN 56672 |
| SMITH, STEPHEN ADAM | 680 CARROLL ST APT 4 NEW YORK NY 11215 |
| SMITH, THOMAS P. | 166 DEVON COURT OLD BRIDGE NJ 08857 |
| SMITH, THOMAS W | 288 APRIL VALLEY DRIVE HILLSBOROUGH NJ 08844 |
| SMITH, TIMOTHY | 24 RUTGERS PLACE SCARSDALE NY 10583 |
| SMITH, TRACY | 255 WARREN STREET APT #2204 JERSEY CITY NJ 07302 |
| SMITH, TRICIA | 3171 ROCHAMBEAU AVENUE 2D BRONX NY 10467 |
| SMITH, TRISTAN R | 222 EAST 34TH STREET APARTMENT 710 NEW YORK NY 10016 |
| SMITH, WALTER A. | 10 WASHINGTON STREET HICKSVILLE NY 11801 |
| SMITH, WARREN R. & SMITH, SARAH F. | 220 INDIAN CREEK BLVD  W OFC VERO BEACH FL 32966-1331 |
| SMITH, WILLIAM C | 1110 WHEATFIELD CT. CENTERVILLE OH 45458 |
| SMITH, WILLIAM F. & MARY JANE | SOBINSKI-SMITH 478 HALLADAY AVENUE WEST SUFFIELD CT 06078 |
| SMITH, WILLIAM H. | 9595 RED BIRD LANE ALPHARETTA GA 30022 |
| SMITH, STACY L. | 129 CENTER AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| SMITHA, DONALD L. & MARILYN L. | 5456 BRIGHTWATER LANE JACKSONVILLE FL 32277 |
| SMITHFIELD FIDUCIARY LLC | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| SMITHFIELD FIDUCIARY LLC | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA |

| Claim Name | Address Information |
|---|---|
| SMITHFIELD FIDUCIARY LLC | ESQS 51 W 52 ST NEW YORK NY 10019 |
| SMITHKLINE BEECHAM CORPORATION | CLEARY, GOTTLIEB, STEEN & HAMILTON LLP ATTN: MICHEAL D. DAYAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SMITHKLINE BEECHAM CORPORATION | ATTN: WILLIAM J. MOSHER, ESQ. VICE PRESIDENT AND SECRETARY ONE FRANKLIN PLAZA (FP2355) 200 N. 16TH STREET PHILADELPHIA PA 19102 |
| SMITHLAND CORP | 200 N JOHNSON CHARLES CITY IA 50616 |
| SMITHSONIAN INSTITUTION | SMITHSONIAN INSTITUTION OFFICE OF GENERAL COUNSEL ATTN: DANIEL J. PAISLEY P.O. BOX 23286 WASHINGTON DC 20026-3286 |
| SMITHSONIAN INSTITUTION | 1000 JEFFERSON DR., S.W. WASHINGTON DC 20560 |
| SMOKLER, ANNA | CHARLES SCHWAB & CO INC CUST PO BOX 5251 SANTA BARBARA CA 93150-5251 |
| SMOKOSKI, R. SCOTT | 3916 W 4TH STREET FORT WORTH TX 76107 |
| SMOLANSKY FUND LIMITED | JEROME RANAWAKE AND HELEN JONES FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SMOLINSKY, JOSHUA A | 155 E 34TH ST APT 16F NEW YORK NY 10016 |
| SMOLKA, IRVING & ELEANOR | 3200 PARK AVENUE APT. 11 C- 1 BRIDGEPORT CT 06604-6104 |
| SMOLYAR, DMITRIY | 2375 OCEAN AVENUE APT. 5B BROOKLYN NY 11229 |
| SMOTRICH, ROSS | 14 WILLIAMS LANE CHAPPAQUA NY 10514 |
| SMOYER, ROBERT A. & HAZEL E., SR JTN | 7143 STATE ROAD 54, UNIT 210 NEW PORT RICHEY FL 34653 |
| SMURFIT KAPPA ACQUISITIONS | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| SMYTH, COLIN C. | 105 WARREN AVE APT 2 BOSTON MA 02116 |
| SMYTH, EDWARD P. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SMYTH, EDWARD P. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SMYTHE, DAVID W. | 144 SUNSET AVENUE VERONA NJ 07044 |
| SNEAD, ROBERT K. | 442 WEST 57TH STREET APARTMENT 8K NEW YORK NY 10019 |
| SNELL, BRUCE AND SHARON | 3701 SO. OAK ST. CASPER WY 82601 |
| SNELL, SCOTT W. | 18 CHAMBERLAIN STREER RYE NY 10580 |
| SNIDER, ALAN | 604 KENNEDY COURT RIVER VALE NJ 07675 |
| SNIDER, JAMAR | 162 ORTON ROAD WEST CALDWELL NJ 07006 |
| SNOEBERGER, DAVID & MARGARET | 9740 MERCERWOOD DRIVE MERCER ISLAND WA 98040 |
| SNOW, RICHARD M. | 209 PARK ST MONTCLAIR NJ 07042 |
| SNOWMAN, ALFRED | 121 HUGUENOT AVE ENGLEWOOD NJ 07631 |
| SNOWMAN, JOELLEN | 121, HUGUENOT AVE ENGLEWOOD NJ 07631 |
| SNOWMASS CLUB | GOLF COURSE MAINTENANCE DEPT. P.O. BOX G-2 SNOWMASS VILLAGE CO 81615 |
| SNYDER, BECKY C | PO BOX 987 LAYTON UT 84041 |
| SNYDER, BERYL | C/O HBJ INVESTMENTS, LLC 592 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10036 |
| SNYDER, BERYL | JEFFREY W. LEVITAN, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| SNYDER, BEVERLY | 1304 IRIS WAY BRICK NJ 08724 |
| SNYDER, BRIAN | C/O HBJ INVESTMENTS, LLC 592 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10036 |
| SNYDER, BRIAN | JEFFREY W. LEVITAN, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| SNYDER, CASTILLO, PC | 300 CONVENT STREET, SUITE 1020 SAN ANTONIO TX 78205 |
| SNYDER, JAMES R | CGM IRA ROLLOVER CUSTODIAN P.O. BOX 1270 CRESTLINE CA 92325 |
| SNYDER, JAY | C/O HBJ INVESTMENTS, LLC 592 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10036 |
| SNYDER, JAY | PROSKAUER ROSE LLP ATTN: JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK NY 10036 |
| SNYDER, JOHN | 107 WEST 25TH ST APT 4C NEW YORK NY 10001 |
| SNYDER, JOHN B. | 107 WEST 25TH ST APT 4C NEW YORK NY 10001 |
| SNYDER, JOSEPH H. | 1303 BRIARCLIFFE BLVD WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| SNYDER, KAREN | 2191 PINE STREET #8 SAN FRANCISCO CA 94115 |
| SNYDER, ROBERT L | PO BOX 987 LAYTON UT 84041 |
| SNYDER, TERRANCE | 1 GARRISON WAY WASHINGTONVILLE NY 10992 |
| SO CAL UNITED FOOD & COMMERCIAL WORKERS | UNIONS & FOOD EMPLOYERS 6425 KATELLA AVENUE CYPRESS CA 90630 |
| SO LAN KWONG | ****NO ADDRESS PROVIDED**** |
| SO, KINGIP | 1518 WEST 3RD STREET BROOKLYN NY 11204 |
| SO, PETER YING LUN | 425 EAST 63RD ST APT W6E NEW YORK NY 10065 |
| SOARES, NELSON F. | 49 LINCOLN ROAD SCARSDALE NY 10583 |
| SOBBE, KEITH J. | 27 W 319 WATERFORD DR. WINFIELD IL 60190 |
| SOBEL, AVA | 8398 VIA SERENA BOCA RATON FL 33433 |
| SOBEL, CLIFFORD M. & BARBARA | 3 GROVE ISLE DRIVE - APT. 1210 COCONUT GROVE FL 33133 |
| SOBEL, DR. HOWARD | 960 A- PARK AVENUE NEW YORK NY 10028 |
| SOBEL, MICHAEL E. | 130 EAST 19TH STREET APT 3 NEW YORK NY 10003 |
| SOBKOW, AREK | 52-15 65TH PLACE. APT. 2A MASPETH NY 11378 |
| SOBO, MICHAEL AND ELLEN | 2 WASHINGTONS HEADQUARTERS DOBBS FERRY NY 10522 |
| SOBO, SCOTT AND HEIDI | 28 NORTHDALE ROAD WHITE PLAINS NY 10605 |
| SOBOCINSKI, DAVID P | 198 BAY AVENUE HUNTINGTON NY 11743 |
| SOBOCINSKI, DAVID P | SOBOCINSKI, DAVID P 198 BAY AVENUE HUNTINGTON NY 11743 |
| SOBOTKA, DAVID | C/O HENNIGAN, BENNETT & DROMAN LLP 865 S FUGYERIA ST STE 2900 LOS ANGELES CA 90017 |
| SOCIEDAD DE BOLSA | 51 COLUMBIA ALISO VIEJO CA 92656 |
| SOCIETA CATTOLICA DI ASSICURAZIONE - SOCIETA COOPE | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SOCIETE DES AUTOROUTES PARIS-RHIN-RHONE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 |
| SOCIETE GENERALE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | MAYER BROWN LLP ATTN: BRIAN TRUST 1574 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | MAYER BROWN LLP 1675 BROADWAY BRIAN TRUST NEW YORK NY 10019 |
| SOCIETE GENERALE | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE ASSET MGMT BANQUE SA | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE ASSET MGMT BANQUE SA | C/O SOCIETE GENERALE ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE ASSET MGMT, ON BEHALF OF | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE ASSET MGMT, ON BEHALF OF | NRCO OBLIGATIONS CREDIT EURO 1 C/O SOCIETE GENERALE ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE BANK & TRUST | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE, ACTING THROUGH ITS LONDON BRANCH | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE, ACTING THROUGH ITS LONDON BRANCH | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETY OF AFRICAN MISSIONS (SMA) | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SODERBERG, KRISTEN | 545 CHESTNUT AVE. #409 LONG BEACH CA 90802 |
| SODJE-EWUBARE, RUTH | 824 MARC DRIVE NORTH BRUNSWICK NJ 08902 |

| Claim Name | Address Information |
|---|---|
| SOEMARDJO, UNGGUL KUSMADAY | 143 EAST 34TH STREET #16PH NEW YORK NY 10016 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | KASOWITZ, BENSON, TORRES, FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | KELLEY DRYE & WARREN LLP JAMES S. CARR  (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | ATTN : LEGAL DEPARTMENT 19501 BISCAYNE BOULEVARD SUTIE 400 AVENTURA FL 33180 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | SOFFER TURNBERRY/SOUTH STRIP, LLC ATTN : LEGAL DEPARTMENT 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| SOFFER, GREGORY | 220 SPRING STREET STATEN ISLAND NY 10304 |
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES, FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JACQUELYN | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| SOFFER, JACQUELYN | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| SOFFER, JACQUELYN | JACQUELYN SOFFER ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| SOFFER, JEFFREY | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JEFFREY | ATTN : HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| SOFFER, JEFFREY | JEFFREY SOFFER ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| SOFTEK PARTNERS INC | ATTN: JOHN J. MARINO, CHAIRMAN 47 CAMBRIDGE STREET WINCHESTER MA 01890 |
| SOFTWARE HOUSE INTERNATIONAL INC. | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SOFTWARE SPECTRUM INC. | P.O. BOX 848264 DALLAS TX 75284-8264 |
| SOGLUIZZO, MICHAEL | 1 POLICE PLAZA NEW YORK NY 10038 |
| SOH, ANNIE | 102 LANDSCAPE AVE YONKERS NY 10705 |
| SOH, TAKAMI | MISSING ADDRESS |
| SOHACHESKI, JAIME | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ADAM SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| SOHMER, JILL | 13 MARION AVE. ROCHELLE PARK NJ 07662 |
| SOHMER, JILL F | 13 MARION AVENUE ROCHELLE PARK NJ 07662 |
| SOHRAWARDY, YASMIN | 39-60 54TH STREET APT. 5R WOODSIDE NY 11377 |
| SOIFER, ARLENE G. | 17 WALTON CT. EAST BRUNSWICK NJ 08816 |
| SOIL HORIZONS, INC. | 865 CATALPA PLACE MARYSVILLE OH 43040 |
| SOKOL, DEBRA | 711 WEST END AVENUE 2LS NEW YORK NY 10025 |
| SOKOL, JAMES D. | C/O DONALD M. WRIGHT, SIROTE & PERMUTT, PC 2311 HIGHLAND AVENUE SOUTH BIRMINGHAM AL 35205 |
| SOKOLIN, LEONID | 730 SHERMAN ST WESTFIELD NJ 07090 |
| SOKOLOV, DMITRIY | 47 SHELLEY RD OLD BRIDGE NJ 08857 |
| SOKOLOV, VLADIMIR AND NATALIA SOKOLOVA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SOKOLOVSKY, VADIM | 3084 HEMLOCK FARMS 126 WEST END DRIVE HAWLEY PA 18428 |
| SOKOLOWSKI, CLAUS-GUENTHER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SOLA LTD. | ATTN: JOSEPH LONETTO, ESQ. 430 PARK AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST STE 1900 FAIRFIELD CA 94533 |
| SOLAR INVESTMENT GRADE CBO I | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOLAR INVESTMENT GRADE CBO I LTD | ATTN: GLOBAL CORPORATE TRUST- SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF |

| Claim Name | Address Information |
|---|---|
| SOLAR INVESTMENT GRADE CBO I LTD | NEW YORK TRUST COMPANY, AS TRUSTEE 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO I LTD | GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO I LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST – SOLAR INVESTMENT GRADE CBO I, LIMITED 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMNT GRADE CBO I, LTD | SUNCAPITAL ADVISERS LLC AS COLLATERAL MANAGER ATTN: KRISTI FEINZIG 1 SUNLIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO I, LTD | SUN CAPITAL ADVISERS LLC ATTN: KRISTI FEINZIG 1 SUN LIFE EXECUTIVE PARK SC1311 WELLESLEY HILLS MA 02481 |
| SOLAR INVESTMENT GRADE CBO I, LTD | KRISTI FEINZIG SUN CAPITAL ADVISERS LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO I, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORP. TRUST – SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO II, LTD | SUNCAPITAL ADVISERS LLC AS COLLATERAL MANAGER ATTN: LEE BREWDA & KRISTI FEINZIG ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | SUN CAPITAL ADVISERS LLC AS COLLATERAL MANAGER SC1311 ATTN: KRISTI FEINZIG & LEE BREWDA ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | KRISTI FEINZIG SUN CAPITAL ADVISERS LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | KRISTI FEINZIG SUN CAPITAL ADVISER LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST – SOLAR INVESTMENT GRADE CBO III, LTD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO II, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST – SOLAR INVESTMENT GRADE CBOII, LTD. 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMNT GRADE CBO II | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOLAR V CDO | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| SOLDNER, DAVID C. | W 6718 LONE ELM RD VAN DYNE WI 54979 |
| SOLID COLOR, INC | 155 AVENUE OF THE AMERICAS NEW YORK NY 10013 |
| SOLID WASTE DISPSL AUTHTY OF CITY OF SCOTTSBORO | THE SOLID WASTE DISPOSAL AUTHORITY OF THE CITY OF 916 S. BROAD STREET SCOTTSBORO AL 35768 |
| SOLINGER, MARTHA E. | 75 HARMON AVENUE PELHAM NY 10803 |
| SOLIS, FAZEILA | 73-59 190TH STREET FRESH MEADOWS NY 11366 |
| SOLIS, GARRETT | 12618 VENICE BLVD APT #9 LOS ANGELES CA 90066 |
| SOLIT, ROBERT | 9024 FALLS CHAPEL WAY POTOMAC MD 20854 |
| SOLLOF, DANIEL | ONE COLUMBUS PLACE #S8B NEW YORK NY 10019 |
| SOLMA INVERSIONES SICAV, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOLMAZ, TUGBA | 74 HEMLOCK ST ISLIP NY 11751 |
| SOLMONSON, LESLIE | 1016 FIFTH AVENUE NEW YORK NY 10028 |
| SOLMONSON, LESLIE M. | 1016 FIFTH AVENUE NEW YORK NY 10028 |
| SOLOMATIN, ALEXANDER | 158 UNADILLA ROAD RIDGEWOOD NJ 07450 |
| SOLOMAYER, PAUL AND BEATRICE – JTWROS | 10 FIELDHEDGE DRIVE HILLSBOROUGH NJ 08844 |
| SOLOMETO, GREGORY | 325 NORTH END AVE APT 6Q NEW YORK NY 10282 |
| SOLOMON, DOUGLAS G. | 244 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| SOLOMON, EVAN | 5 WILLIAM WAY MATAWAN NJ 07747 |
| SOLOMON, GEULA R | 465 WEST END AVE #7A NEW YORK NY 10024 |
| SOLOMON, GEULA RAIVICH | 465 WEST END AVENUE APARTMENT #7A NEW YORK NY 10024 |
| SOLOMON, HAROLD | 1001 WEST 111TH STREET KANSAS CITY MO 64114 |

| Claim Name | Address Information |
|---|---|
| SOLOMON, LANA A. | 345 EAST 56TH STREET APARTMENT 9A NEW YORK NY 10022 |
| SOLOMON, LAWRENCE | 215 EAST 95TH ST. APARTMENT 4D NEW YORK NY 10128 |
| SOLOMON, LEONARD | 10 WILLOWS LANE WHITE PLAINS NY 10605 |
| SOLOMON, LEONARD R. | 10 WILLOWS LANE WHITE PLAINS NY 10605 |
| SOLOMON, MARIA | 22 TROY STREET JERSEY CITY NJ 07307 |
| SOLOMON, PETER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SOLOMON, SIDNEY | 17402 ST. JAMES CT BOCA RATON FL 33496 |
| SOLORZANO, MARIO | G226 SW 10 TERRACE MIAMI FL 33144 |
| SOLTYS, ROBERT K. | 804 N.W. 70TH ST. KANSAS CITY MO |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | ATTN: JOSEPH LONETTO, ESQ 430 PARK AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| SOLUTIONS FOR WEALTH SPC (BETA) | GROWTH SEGREGATED PORTFOLIO C/O SALAMA PO BOX 619 WASHINGTON DEPOT CT 06794 |
| SOMERSET ASSOCIATES, LLC | C/O JONATHAN I. RABINOWITZ, ESQ. RABONOWITZ, LUBETKIN & TULLY, LLC 293 EISENHOWER PARKWAY, SUITE 110 LIVINGSTON NJ 07039 |
| SOMERSET ASSOCIATES, LLC | C/O JONATHAN RABINOWITZ, ESQ. RABINOWITZ LUBETKIN & TULLY, LLC 293 EISENHOWER PARKWAY, SUITE 100 LIVINGSTON NJ 07039 |
| SOMERSET ASSOCIATES, LLC | C/O JONATHAN I. RABINOWITZ, ESQ. RABINOWITZ, LUBETKIN & TULLY, L.L.C. 293 EISENHOWER PARKWAY, SUITE 100 LIVINGSTON NJ 07039 |
| SOMERVILLE, ROBEN L. | 107 CLARK STREET GLEN RIDGE NJ 07028 |
| SOMMA, GREGG | 4 PETERSON ROAD HILLSBOROUGH NJ 08844 |
| SOMMER, ELIZABETH M. | 444 E 86TH STREET NEW YORK NY 10028 |
| SOMMER, HANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SOMMER, JOSEFA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SOMMERS, CRAIG | 70 EAST 12TH STREET APT. 12B NEW YORK NY 10003 |
| SOMMERS, MARGARET R | 20 ANDERSON DRIVE WAYNE NJ 07470 |
| SON, HANS YOUNG | 72 MULBERRY COURT PARAMUS NJ 07652 |
| SON, LUKE | 86 S CABOT LANE WESTBURY NY 11590 |
| SONG, ANGELA | 104 EAST 85TH STREET, #4A NEW YORK NY 10028 |
| SONG, JOHN M. | 2942 BAKER STREET SAN FRANCISCO CA 94123 |
| SONG, LINGFENG | 106 MAYWOOD ROAD NORWALK CT 06850 |
| SONG, PETER W. | 11521 BRADSON PLACE APT. 1 CULVER CITY CA 90230 |
| SONG, SUI SEM LEW, TR FBO LEW SONG LIVING TRUST | UA APR 16, 2007 PO BOX 220 SAN GABRIEL CA 91778 |
| SONG, WEI | 6107 BOULEVARD EAST #3 WEST NEW YORK NJ 07093 |
| SONI, VIVEK | MISSING ADDRESS |
| SONNASINH, VINNIE | 632 ADAMS AVE APT. 200 SCRANTON PA 18510 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: MONIKA J. MACHEN 233 S. WACKER DRIVE SUITE 7800 CHICAGO IL 60606-6404 |
| SONNENSHEIN, DOUGLAS | 401 1ST AVE. APT 19B NEW YORK NY 10010 |
| SONOCO INC MASTER RETIREMENT TRUST | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| SONOMA CA (COUNTY OF) | COUNTY OF SONOMA CALIFORNIA 575 ADMINISTRATION DRIVE, SUITE 104A SANTA ROSA CA 95403 |
| SONOMA CA (COUNTY OF) EMPLOYEE S RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SONOMA CERA PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1531 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SONOMA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1621 385 E. COLORADO BLVD PASADENA CA 91101 |
| SONOMA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1621 385 E. COLORADO PASADENA CA 91101 |
| SONTAG, THOMAS A | 2020 FRANKIN DRIVE GLENVIEW IL 60026 |

| Claim Name | Address Information |
|---|---|
| SOO, SHERWIN | 350 WEST 50TH STREET APT. 7F NEW YORK NY 10019 |
| SOOD, ANGELA | 100 ATLANTIC AVENUE #1G BROOKLYN NY 11201 |
| SOOD, ANSHUL | 60 W 75TH STREET APT 4A NEW YORK NY 10023 |
| SOOD, NANDITA | 159 WEST 53RD STREET #26 E NEW YORK NY 10019 |
| SOODKEO, INDRA | 2913 FOSTER AVE., APT# 2A BROOKLYN NY 11210 |
| SOOKCHAND, NARENDRA | 4955 NW 96TH DRIVE CORAL SPRINGS FL 33076 |
| SOOKDEO, INDRA | 813 EAST 40TH STREET BROOKLYN NY 11210 |
| SOONG, ALEX | 350 THE PROMENADE EDGEWATER NJ 07020 |
| SOONG, SINLI | 11 SUGARWOOD WAY WARREN NJ 07059 |
| SOPER, JARED | 280 EDGEWOOD DRIVE WEST PALM BEACH FL 33405 |
| SOPHIA, LEE | 156 HEMLOCK ROAD MANHASSET NY 11030 |
| SORENSEN, GERALD | 2489 RIVER ROAD SOUTH ST MARY'S POINT MN 55043 |
| SORENSEN, GORDON C. AND | CEGELSKI, DAVID 3534 NORCROSS LN. DALLAS TX 75229 |
| SORENSEN, KATHLEEN R | ONE LINBROOK DRIVE SOUTH AMBOY NJ 08879 |
| SORGE, MARCO | 1752 PARK ROAD NW APT. A WASHINGTON DC 20010 |
| SORGE, SADELLE | 492 BLUE HILL TERRACE FRANKLIN LAKES NJ 07417 |
| SORIN MASTER FUND, LTD. | 400 ATLANTIC STREET 12TH FLOOR STAMFORD CT 06901 |
| SORIN MASTER FUND, LTD. | SORIN MASTER FUND, LTD. C/O SORIN CAPITAL MANAGEMENT, LLC 780 THIRD AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| SORKIN, ALAN M. | 25 HIGH MEADOWS MOUNT KISCO NY 10549 |
| SORMANI, KENNETH U. | 299 W. 12TH STREET APT. 5J NEW YORK NY 10014 |
| SOROL S.A. | SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SOROS FUND MANAGEMENT LLC | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| SORRENTINO, PAUL L. | 430 EAST 86TH STREET APARTMENT 10E NEW YORK NY 10028 |
| SORRENTINO, PETER L. | 430 EAST 86TH STREET APARTMENT 10E NEW YORK NY 10028 |
| SOS | MS. KAREN CARR 0139 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| SOS SECURITY INC | P.O. BOX 822224 PHILADELPHIA PA 19182-2224 |
| SOSWA, ANDREW | 121 BOARDWALK STREET #1E ELK GROVE VILLAGE IL 60007 |
| SOTELO, TERESA | 114-51 TAIPEI COURT 1ST FLOOR COLLEGE POINT NY 11356 |
| SOTO, ALIANA | 68 BRADHURST AVENUE 3G NEW YORK NY 10039 |
| SOTO, DENISE | 43 PAMRAPO AVEMIE 1ST FLOOR JERSEY CITY NJ 07305 |
| SOTO, WILLIAM | 685 OWLVILLE ROAD PO BOX 648 OXFORD NY 13830 |
| SOUKI | 116 LINDEN CIR CARBONDALE CO 816234725 |
| SOULE, FREDERIC | 3 MURRAY HILL MANOR NEW PROVIDENCE NJ 07974 |
| SOULE, FREDERIC B. | 3 MURRAY HILL MANOR MURRAY HILL NJ 07974 |
| SOUNI, MARINA | 253 WARREN AVE. FORT LEE NJ 07024 |
| SOUPER SALAD COMPANY, INC., THE | FRESH CONCEPTS 145 ROSEMARY STREET, SUITE C NEEDHAM MA 02494 |
| SOURAPAS, K. JOAN | 2038 W. CORTLAND STREET CHICAGO IL 60647 |
| SOURCE CORP BPS INC. | ATTN: LEGAL DEPARTMENT 3232 MCKINNEY AVENUE SUITE 1000 DALLAS TX 75204 |
| SOURCE GAS/KINDER MORGAN | 0190 FIOU LANE BASALT CO 81621 |
| SOURWINE, JULIEN G. | TRADITIONAL IRA 13400 ROSE MEADOW COURT RENO NV 89511-5920 |
| SOUSA, PETER | 1290 CHESTNUT STREET #3 SAN FRANCISCO CA 94109 |
| SOUTBRIDGE SAVINGS BANK | ATTN: TODD M. TALLMAN, SR. VICE PRES. & CFO 257 MAIN STREET SOUTHBRIDGE MA 01550 |
| SOUTH AFRICA RESERVE BANK | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SOUTH CAROLINA (STATE OF) RETIREMENT SYSTEM | 909 A STREET TACOMA WA 98402-5120 |
| SOUTH CAROLINA MEDICAL MALPRACTICE | JOINT UNDERWRITING ASSOCIATION 550 SOUTH MAIN ST., SUITE 600 PO BOX 128 |

| Claim Name | Address Information |
|---|---|
| LIABILITY | GREENVILLE SC 29601 |
| SOUTH CAROLINA STATE PORTS AUTHORITY | SC STATE PORTS AUTHORITY 176 CONCORD STREET CHARLESTON SC 29401 |
| SOUTH COBB LAND INC.    FKA R-H LAND, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| SOUTH JERSEY HOSPITAL INC | SOUTH JERSEY HOSPITAL INC 333 IRVING AVE BRIDGETON NJ 08302-2123 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | (7037 U.S. HIGHWAY 49) P.O. BOX 15849 HATTIESBURG MS 39404-5849 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION (7037 U.S. HIGHWAY 49) P.O. BOX 15849 HATTIESBURG MS 39404-5849 |
| SOUTH OTTUMWA SAVINGS BANK | 320 CHURCH STREET P.O. BOX 516 OTTUMWA IA 52501 |
| SOUTH SEBASTIAN COUNTY WATER USERS | SOUTH SEBASTIAN COUNTY WATER USERS ASSOCIATION 2500 MOUNT ZION ROAD GREENWOOD AR 72936 |
| SOUTH SHORE HOSPITAL | 55 FOGG ROAD SOUTH WEYMOUTH MA 02190-2455 |
| SOUTH TUCSON AZ (CITY OF) | 1601 SOUTH SIXTH AVENUE SOUTH TUSCON AZ 85713 |
| SOUTH WIND APARTMENTS CORPORATION | 2119 E. LAWNDALE DRIVE SAN ANTONIO TX 78209 |
| SOUTHALL INVESTMENTS S.A. | TRANEXCO 105482 P.O. BOX 02-5512 MIAMI FL 33102 |
| SOUTHBRIDGE ASSOCIATES LLC | 160 FEDERAL STREET, 22ND FLOOR BOSTON MA 02110 |
| SOUTHCOAST HEALTH SYSTEMS | 101 PAGE STREET NEW BEDFORD MA 02740 |
| SOUTHEAST MISSOURI STATE UNIVERSITY | ONE UNIVERSITY PLAZA MS 3200 CAPE GIRADEAU M 37011 |
| SOUTHERLAND, W ARVIE | 118 MADISON ST GREENWOOD SC 29649 |
| SOUTHERN CALIFORNIA EDISON (EEI) | 2244 WALNUT GROVE AVE. ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT MASTER TR | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT PLAN TRUS | 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT PLAN TRUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATT: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT PLAN TRUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE. ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON COMPANY RETIREMENT PLAN | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| SOUTHERN CALIFORNIA LUMBER INDUSTRY RETIREMENT FUN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN CALIFORNIA PRESBYTERIAN HOMES | SOUTHERN CALIFORNIA PRESBYTERIAN HOMES 516 BURCHETT STREET GLANDALE, CA CA 91203 |
| SOUTHERN CALIFORNIA RETAIL CLERK UNIONS & FOOD EMP | TRUST FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN COMMUNITY BANK AND TRUST | P.O. BOX 26134 WINSTON-SALEM NC 27114-6134 |
| SOUTHERN COMMUNITY FINANCIAL CORPORATION | 4605 COUNTRY CLUB ROAD WINSTON-SALEM NC 27104 |
| SOUTHERN COMPANY SERVICES, INC., AS AGENT FOR ONE | POWER COMPANY, GEORGIA POWER COMPANY, GULF POWER COMPANY, MISSISSIPPI POWER COMPANY AND/OR SOUTHERN POWER COMPANY SOUTHERN COMPANY SERVICES INC. 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| SOUTHERN IMPORT AND EXPORT LTD | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| SOUTHERN NATIONAL BANK | FUNDS MANAGEMENT GROUP 200 WEST SECOND STREET WINSTON-SALEM NC 27101 |
| SOUTHERN NATURAL GAS COMPANY | SOUTHERN NATURAL GAS COMPANY EL PASO BUILDING 1001 LOUISIANA STREET HOUSTON TX 77002 |
| SOUTHERN PACIFIC FUNDING 3 LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT NEW YORK NY EC4A 4HT |
| SOUTHERN PACIFIC FUNDING 3 LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|------------|---------------------|
| SOUTHERN PACIFIC FUNDING 3 LIMITED | LINKLATERS ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SOUTHERN PACIFIC FUNDING 5 | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SOUTHERN PACIFIC MORTGAGE LIMITED | LINKLATERS LLP ATTN: ELIZABETH HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SOUTHERN PACIFIC MORTGAGE LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SOUTHERN PACIFIC MORTGAGE LIMITED | LINKLATERS LLP ATTN:TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10145 |
| SOUTHERN PACIFIC MORTGAGE LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10145 |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | SOUTHERN PACIFIC SECURITIES 1115 ELKTON DRIVE COLORADO SPRINGS CO 80907 |
| SOUTHERN POWER CO. | 270 PEACHTREE ST ATLANTA GA 30303 |
| SOUTHFIELD INVESTORS, LIMITED PARTNERSHIT | C/O WILLIAM LIPKIND, ESQ. 80 MAIN STREET, SUITE 350 WEST ORANGE NJ 07052 |
| SOUTHHAVEN PARTNERS I LP | C/O AMBLING PROPERTY INVESTMENTS ATTN:  GREG WRIGHT 7000 CENTRAL PARKWAY SUITE 1100 ATLANTA GA 30328 |
| SOUTHHAVEN PARTNERS LP | SOUTHHAVEN PARTNERS LP 2680 CRANE RIDGE ROAD JACKSON MS 39216 |
| SOUTHLAND FRAMERS, INC. | JAMES W. MICHALSKI, HOLLDN & KNIGHT LLP 633 W 5TH ST 21ST FL LOS ANGELES CA 90071-2040 |
| SOUTHPORT CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOUTHWARD, DONALD C. | 11905 210TH ST. MILACA MN 56353-4555 |
| SOUTHWEST AIRLINES CO. | BAKER & MCKENZIE LLP ATTN: LAWRENCE P VONCKX 130 EAST RANDOLPH DRIVE, SUITE 3600 CHICAGO IL 60601 |
| SOUTHWEST AIRLINES CO. | ATTN: MARK R SHAW, ASSOCIATE GENERAL COUNSEL 2702 LOVE FIELD DRIVE, HDQ-4GC DALLAS TX 75235 |
| SOUTHWEST CORPORATE FEDERAL CREDIT UNION | ATTN: BRUCE FOX, EXECUTIVE VICE PRESIDENT 6801 PARKWOOD BOULEVARD PLANO TX 75024-7198 |
| SOUTHWEST ILLINOIS HEALTH FACILITIES, INC DBA ANDE | C/O DAVID FARELL THOMPSON COBURN LLP ONE US BAK PLAZA, SUITE 3200 SAINT LOUIS MO 63101 |
| SOUTHWEST POWER POOL INC | 415 N. MCKINLEY, SUITE 140 LITTLE ROCK AR 72205 |
| SOUTHWESTERN BELL | CONTRACT INFORMATION MANAGEMENT AUSTIN TX |
| SOUTHWESTERN CARPENTERS PENSION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | SOUTHWESTERN ELECTRIC POWER COMPANY 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2373 |
| SOUTHWESTERN ILLINOIS HEALTH FACILITIES INC | SOUTHWESTERN ILLINOIS HEALTH FACILITIES INC. ANDERSON HOSPITAL ILLINOIS ROUTE 162 MARYVILLE IL 62062 |
| SOUTHWESTERN MICHIGAN REHABILITATION HOSPITAL | 183 WEST STREET BATTLE CREEK MO 49017 |
| SOUTHWESTERN OHIO SENIORS' SERVICES, INC | 11100 SPRINGFIELD PIKE SPRINGDALE OH 45246 |
| SOUTHWESTERN REFINING COMPANY INC | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| SOUYIOULTZI, MARINA | APT 4F 26 GROVE STREET NEW YORK NY 10014 |
| SOUZA, JONATHAN | 3225 TURTLE CREEK BLVD. APT 342 DALLAS TX 75219 |
| SOVEREIGN BANK | 1500 MARKET STREET, CONCOURSE LEVEL PHILADELPHIA PA 19102 |
| SOVEREIGN BANK | 75 STATE STREET, MA1-SST-04-01 ATTN: BERTIN C. EMMONS, SENIOR COUNSEL BOSTON MA 02109 |
| SOVEREIGN BANK | ATTN: BERTIN C. EMMONS, SENIOR COUNSEL 75 STATE STREET, MA1-SST-04-01 BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| SOVEREIGN BANK | 75 STATE STREET MAI-SST-04-01 BOSTON MA 02109 |
| SOVEREIGN BANK | 75 STATE STREET, MA1-SST-04-01 BOSTON MA 02109 |
| SOVEREIGN RUSSELL CORE PLUS FIXED INCOME POOL | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| SOVEREIGN RUSSELL CORE PLUS FIXED INCOME POOL | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| SOVEREIGN RUSSELL FIXED INCOME POOL | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| SOVEREIGN RUSSELL FIXED INCOME POOL | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| SOYFER, ROBERTA | 2000 LINWOOD AVE. APT. 21T FORT LEE NJ 07024 |
| SP AZALEA PLACE, LP | 25400 US 19 N SUITE 154 CLEARWATER FL 33763 |
| SP4 190 S. LASALLE, L.P. | CBRE 190 S. LASALLE ST STE 2830 CHICAGO IL 60603 |
| SP4 190 S. LASALLE, L.P. | MR. BOB GILLESPIE 311 S. WACKER  DRIVE STE 400 CHICAGO IL 60606 |
| SPADARO,LYNN | 4 MOHAWK TRAIL WESTFIELD NJ 07090 |
| SPAFFORD, SARA O. | 457 WEST 57TH STREET #1112 NEW YORK NY 10019 |
| SPAGNOLA, ROBERT A. | 5016 BIMINI DR. BRADENTON FL 34210 |
| SPAHR, ERIC | 15 FAIR HAVEN ROAD RUMSON NJ 07760 |
| SPANGLER, RODNEY | 6240 NORTH PLACITA DE ROJELIO TUSCON AZ 85718 |
| SPANISH BROADCASTING SYSTEM, INC. | SCOTT HERLIHY LATHAM & WATKINS 555 ELEVENTH STREET, NW SUITE 1000 WASHINGTON DC 20004-1304 |
| SPANISH BROADCASTING SYSTEM, INC. | 2601 SOUTH BAYSHORE DRIVE, PH II COCONUT GROVE 33133 |
| SPANISH BROADCASTING SYSTEM, INC. | ATTN: JOSEPH A. GARCIA, CFO 2601 S. BAYSHORE DR., PH2 COCONUT GROVE FL 33133 |
| SPANJER, DAVID | 143 E. 36 STREET APT D NEW YORK NY 10016 |
| SPANO, JOSEPH B. | 10833 WILSHIRE BLVD, APT 516 LOS ANGELES CA 90024 |
| SPANO, JOSEPH B. | 10833 WILSHIRE BLVD #404 LOS ANGELES CA 90024 |
| SPANO, STACY | 303 JEFFERSON ST APT #226 HOBOKEN NJ 07030 |
| SPANOS, JEREMY | 4830 N. CALIFORNIA CHICAGO IL 60625 |
| SPAR, ARI J. | 604 DOUGLAS ROAD CHAPPAQUA NY 10514 |
| SPAR, WARREN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SPARK ENERGY GAS, LP | SPARK ENERGY GAS, L.P. 3010 BRIARPARK DRIVE SUITE 550 HOUSTON TX 77042 |
| SPARK ENERGY L.P. | 2105 CITYWEST BLVD STE 100 HOUSTON TX 77042-2855 |
| SPARKASSE DER STADT KITZBUHEL | DAVID ELKIND, ESQ ROPES & GRAY LLP 1211 AVENUE OF THE AMERICA NEW YORK NY 10036 |
| SPARKASSE HERZOGENBURG-NEULENGBACH | DAVID ELKIND ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SPARKASSE NIEDEROESTERREICH MITTE WEST AKTIENGESEL | JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SPARKASSEN VERSICHERUNG AG VIENNA INSURANCE GROUP | MICHAEL H. TORKIN ESQ. SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SPARKS, ALAN A. | 5 ROUND HILL ROAD CHAPPAQUA NY 10514 |
| SPARKS, KEVIN B. & SHIRLEY | 545 SW 51ST TER CAPE CORAL FL 339146515 |
| SPARKS, MARSHALL | 130 RAINBOW DR 3052 LIVINGSTON TX 77399 |
| SPARKS, PHILLIP S. &  KATHARINE J. | 2020 CLAYLICK ROAD WHITE BLUFF TN 37187 |
| SPARROW HEALTH SYSTEM RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SPARROW, BARBARA W. (ACCOUNT HELD WITH | 11317 WINDSOR WALK CT LAUREL MD 207232004 |
| SPARROW, BARBARA W. (IRA HELD WITH | 11317 WINDSOR WALK CT LAUREL MD 207232004 |
| SPARTANBURG-OXFORD, L.P. | 4582 S. ULSTER ST. PKWY DENVER CO 80237 |
| SPATOLA, FRANCESCO | 59 STRATLER DRIVE SHIRLEY NY 11967 |
| SPAULDING, DONNA SUE | 500 NORTH FLORENCE STREET BURBANK CA 91505-3231 |
| SPAULDING, HELEN V. & CAMPBELL, DEANNA TTEE | HELEN V. SPAULDING TRUST U/A 9/2/04 2225 VIA SALDIVAR GLENDALE CA 91208-1950 |

| Claim Name | Address Information |
|---|---|
| SPAULDING, HELEN V. SPS | NFS/FMTC IRA-BDA 2225 VIA SALDIVAR GLENDALE CA 91208-1950 |
| SPAUSTAT, DAVID | 7500 E. AVAPAHOE RD, SUITE 200 CENTENNIAL CO 80112 |
| SPCP GROUP L.L.C. | TRANSFEROR: RATIA ENERGIE AG AGENT FOR SILVER POINT CAPITAL FUND LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP L.L.C. | RONALD S. BEACHER DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP L.L.C. | HUNTON AND WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| SPCP GROUP L.L.C. | HUNTON AND WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD RICHMOND VA 23219-4074 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | SPCP GROUP, LLC C/O SILVER POINT CAPITAL ATTN: BRIAN A. JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | C/O SILVER POINT CAPITAL ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND, LTD ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO TIFFANY & CO C/O SILVER POINT CAPITAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | AND SILVER POINT CAPITAL OFFSHORE FUND LTD C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | DAY PITNEY LLP ATTN: RONALD S BEACHER ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C, AS AGENT FOR SILVER POINT CAPIT | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC SILVER POINT CAPITAL OFFSHORE FUND, LTD C/O SILVER POINT CAPITAL, LP/ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C, AS AGENT FOR SILVER POINT CAPIT | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: LM ISIS OPPORTUNITIES MASTER FUND, LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD, ATTN: ADAM J. DEPANFILIS GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: POPULAR HIGH-GRADE FIXED INCOME FUND, INC. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: EXPORT DEVELOPMENT CANADA (EDC) AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: CENTRAL EUROPEAN MEDIA ENTERPRISES LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP, ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: EXPORT DEVELOPMENT CANADA (EDC) AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP, ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ALLIANCE LAUNDRY SYSTEMS LLC AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ARCHE MASTER FUND, L.P. C/O SILVER POINT CAPITAL, LP ATTN: ADAM J. |

| Claim Name | Address Information |
|---|---|
| SPCP GROUP, L.L.C. | DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ARCHE MASTER FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD 660 STEAMBOAT ROAD ATTN" ADAM J. DEPANFILIS GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ARCHE MASTER FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTER FUND AS AGENT FOR SILVER POINT CAPITAL, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: SOLENT CREDIT OPPORTUNITIES MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: DEPFA BANK PLC ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TENNENBAUM MULTI-STRATEGY MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TIFFANY & CO. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD, ATTN: ADAM J. DEPANFILIS GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER CAPITAL OFFSHORE FUND, LTD 660 STEAMBOAT ROAD ATTN: ADAM J. DEPANFILIS GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS, SILVER POINT CAPITAL LP 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER CAPITAL OFFSHORE FUND, LTD TWO GREENWICH PLAZA, ATTN: BRIAN A. JARMAIN GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ONEOK ENERGY SERVICES COMPANY LP AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: UBS AG AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: UBS AG AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER CAPITAL OFFSHORE FUND, LTD 660 STEAMBOAT ROAD ATTN: ADAM J. DEPANFILIS GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: AVISTA CORPORATION AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER CAPITAL OFFSHORE FUND, LTD 660 STEAMBOAT ROAD ATTN: ADAM J. DEPANFILIS GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O SILVER POINT CAPITAL, L.P. ATTN: |

| Claim Name | Address Information |
|---|---|
| SPCP GROUP, L.L.C. | BRIAN JARMAIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TPG CREDIT STRATEGIES FUND, L.P. ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ALLIANCE LAUNDRY SYSTEMS LLC ATTN: ADAM J. DEPANFILIS SILVER POINT CAPITAL, LP 660 STEAMBOAD ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TPG CREDIT STRATEGIES FUND, L.P. ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, TD. C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD, ATTN: ADAM J. DEPANFILIS GREENWICH CT 08630 |
| SPCP GROUP, L.L.C. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| SPCP GROUP, L.L.C. | DEWEY & LEBOEUF LLP ATTN: JEFFREY POTASH 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPCP GROUP, L.L.C. | DEWEY & LEBOEUF LLP ATTN: JEFFREY POTASH, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPCP GROUP, L.L.C. | ALLEN AND OVERY ATTN: VICTOR WAINGORT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SPCP GROUP, L.L.C. | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O DAY PITNEY LLP, ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | DAY PTINEY LLP ATTN: RONALD S BEACHER, ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQAURE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | ROPES & GRAY LLP ATTN: MARC HIRSCHFIELD, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SPCP GROUP, L.L.C. | INTER-AMERICAN DEVELOPMENT BANK ATTN: SOREN ELBECH 1300 NEW YORK AVENUE WASHINGTON DC 20577 |
| SPCP GROUP, L.L.C. AS AGENT FOR SILVER POINT CAPIT | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC SILVER POINT CAPTIAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. AS AGENT FOR SILVER POINT CAPTI | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC SILVER POINT CAPITAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. AS AGENT FOR SILVER POINT CAPTI | RONALD S. BEACHER,ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS & CO ATTN: ADAM J DEPANFILIS C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND PLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 08630 |
| SPCP GROUP, LLC | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| SPCP GROUP, LLC | ANDREWS KURTH LLP ATTN:DAVID HOYT 450 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| SPEAR, NANCY | HUNTER ASSOCIATES INC. C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS |

| Claim Name | Address Information |
|---|---|
| SPEAR, NANCY | BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| SPEAR, ROBERT | 7 PINE HOLLOW CT, OAK RIDGE NJ 07438 |
| SPEARMAN, AIRRI | 7432 WASHINGTON STREET APT 306 FOREST PARK IL 60130 |
| SPECIAL FUND WAMCO GLOBAL CORPORATE BOND FUNDS | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5455 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SPECIAL VALUE EXPANSION FUND, LLC | C/O TENNENBAUM CAPITAL PARTNERS, LLC 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| SPECIAL VALUE EXPANSION FUND,L | C/O TENNENBAUM CAPITAL PARTNERS, LLC 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| SPECIAL VALUE OPPORTUNITIES FD | C/O TENNENBAUM CAPITAL PARTNERS, LLC 11100 SANTA MONICA BLVD SUITE 210 LOS ANGELES CA 90025 |
| SPECIAL VALUE OPPORTUNITIES FUND, LLC | C/O TENNENBAUM CAPITAL PARTNERS, LLC 11100 SANTA MONICA BLVD SUITE 210 LOS ANGELES CA 90025 |
| SPECK, ALAN L. | 9505 MEADOW RIDGE LN GAITHERSBURG MD 20882 |
| SPECTOR, GREGORY | 136 EAST 96TH STREET #5D NEW YORK NY 10128 |
| SPECTOR, MARK P. | 60 SALEM ROAD TRUMBULL CT 06611 |
| SPECTRON | SPECTRON ENERGY INC SUITE 2420 525 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| SPECTRON ENERGY INC. | 600 SUMMER ST STE 6-2 STAMFORD CT 069011486 |
| SPECTRUM INVESTMENT PARTNERS | 60 EAST 42ND STREET SUITE 2138 NEW YORK NY 10165 |
| SPECTRUM INVESTMENT PARTNERS INTERNATIONAL LTD | JEFFREY A. SCHAFFER C/O SPECTRUM GROUP MANAGEMENT LLC 1250 BROADWAY SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS INTERNATIONAL LTD | C/O SPECTRUM GROUP MANAGEMENT LLC 1250 BROADWAY SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS LP | ATTN: STEPHEN C. JACOBS, GENERAL COUNSEL & COO C/O SPECTRUM GROUP MGMT LLC 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS LP | LEHMAN BROTHERS SPECIAL FINANCINGC/O LEH BROS. INC CORPORATE ADVISORY DIVISION, MUNICIPAL STRUCTURED FINANCE-TRANS. MGMT GROUP 746 SEVENTH AVENUE NEW YORK NY 10019 |
| SPECTRUM INVESTMENT PARTNERS LP | ATTN: MANAGER 1250 BROADWAY, SUITE 810 NEW YORK NY 10022 |
| SPEDALE, DARREN R. | 201 WEST 21ST STREET APARTMENT 5G NEW YORK NY 10011 |
| SPEEDWAY ASSOCIATES L.L.C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SPELLMAN, MICHAEL | 241 EAST 86TH ST. APT 3C NEW YORK NY 10028 |
| SPELMAN, ELIZABETH A. | 370 MONTREAL AVENUE STATEN ISLAND NY 10306 |
| SPELMAN, TIMOTHY D. | 523 E. 83RD STREET APT. 3E NEW YORK NY 10028 |
| SPENCER, ALFRED L. & LOIS M. | JT WROS BOX 342 OXFORD KS 67119-0342 |
| SPENCER, BRYAN | 934 STERNER ROAD HILLSIDE NJ 07205 |
| SPENCER, CARLA | 14510 BIG BASIN WAY #262 SARATOGA CA 95070 |
| SPENCER, PAUL D. | 192 ELIZABETH STREET APT 6F NEW YORK NY 10012 |
| SPENCER, SARAH HITE | 487 3RD ST, #3 BROOKLYN NY 11215 |
| SPERO, CHARLES | 555 WEST 59TH ST APT 9E NEW YORK NY 10019 |
| SPERO, KEITH D. | 2 OSPREY COURT CRANBURY NJ 08512 |
| SPERO, RENEE | 2 OSPREY COURT CRANBURY NJ 08512 |
| SPERRY, WILLIAM R. | 250 MANSFIELD AVENUE DARIEN CT 06820 |
| SPERUTA, MICHAEL | 1 FREEDOM CRT BABYLON NY 11702 |
| SPERZEL, SUSANNE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SPETA, CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SPETA, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SPIEGEL, MARK C | PO BOX 311 MENDHAM NJ 07945-0311 |
| SPIEGEL, MICHAEL H | 630 MEEHAN AVENUE FAR ROCKAWAY NY 11691 |
| SPIEGEL, RIVKA | 4465 SILSBY ROAD UNIVERSITY HEIGHTS OH 44118 |

| Claim Name | Address Information |
| --- | --- |
| SPIEGEL, STEVEN | 204 WARREN ST BROOKLINE MA 02445 |
| SPIEGEL, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SPIEGEL, WILLI | THAIDENER STRASSE 6 HILDERS-WICKERS 36115 |
| SPIEGEL, WILLIAM & KADIN, LISA | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| SPIEGEL, WILLIAM, IRA | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| SPILLER, TODD | 28 FELLS DRIVE ENGLISHTOWN NJ 07726 |
| SPINA, LOUIS | 33 COOPER AVE APT 306 LONG BRANCH NJ 07740 |
| SPINDLER, DEBORAH LYN | 308 TRUMAN DRIVE CRESSKILL NJ 07626 |
| SPININGER, CLARA | 41-44 44 STREET APT. A4 SUNNYSIDE NY 11104 |
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD. | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD. | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPINNAKER GLOBAL STRATEGIC FUND LTD. | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NU 10019 |
| SPINNAKER GLOBAL STRATEGIC FUND LTD. | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPINNER, STEPHANIE L. | 255 WEST 90TH STREET APT. #4A NEW YORK NY 10024 |
| SPIRE MASTER FUND LTD. | C/O TOWER RESEARCH CAPITOL LLC 377 BROADWAY, 11TH FLOOR NEW YORK NY 10013 |
| SPIRO, CHRISTINA M | 49 KIRSCHMAN DRIVE MATAWAN NJ 07747 |
| SPIROS, ANDREW | 288 TODD RD KATONAH NY 10536 |
| SPIROU, DINA | 205 HUDSON ST. APT. 608 HOBOKEN NJ 07030 |
| SPISKA, JOZEF | 25 RIVER DRIVE SOUTH APARTMENT 2708 JERSEY CITY NJ 07310 |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07226 |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07726 |
| SPITALER, ERICH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SPITZ, JOSHUA | 180 RIVERSIDE BLVD., APT. 6H NEW YORK NY 10069 |
| SPITZ, SUSAN R. | 6155 SHADYWOOD ROAD UNIT 106 ELKRIDGE MD 21075 |
| SPITZER, MARLA R. | 319 EAST 83RD ST. APARTMENT 3D NEW YORK NY 10028 |
| SPM STRATEGIES MASTER FUND LP – VOLATILITY PORTFOL | SPM STRATEGIES MASTER FUND, L.P. – VOLATILITY PORT C/O SPM PRODUCTS, L.L.C., CLEARWATER HOUSE 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD CT 06902 |
| SPOBS (UK) PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SPOK ASSET MANAGEMENT | SCP PIVERT 2 RUE BELLANDO  DE CASTREEO MONACO 9800 |
| SPOKANE PUBLIC FACILITIES DISTRICT | C/O JANE PEARSON FOSTER PEPPER PLLC 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| SPOLANSKY, BRUCE | 245 EAST 54TH STREET APARTMENT 18S NEW YORK NY 10022 |
| SPONSORS FOR EDUCATIONAL OPPORTUNITY | ATTN: GREG SMITH 55 EXCHANGE PLACE, SUITE 600 NEW YORK NY 10005-3303 |
| SPONSORS FOR EDUCATIONAL OPPORTUNITY | DEWEY & LEBOEUF LLP ATTN: JUDY G.Z. LIU SAMUEL S. KOHN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPOOR, ANN O. | 184 MAIN ST PO BOX 694 LAKEVILLE CT 06039 |
| SPOOR, T. RICHARD | 184 MAIN ST PO BOX 694 LAKEVILLE CT 06039 |
| SPORITELNA, SLOVENSKA | ROPES & GRAY LLP DAVID EIKIND, ESQ 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SPORTUNION NIEDEROSTERREICH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SPOSITO, DAVID C. | 356 BROADWAY APT 1B NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| SPOSTA, MATHEW | 200 W. 26TH ST. APT 6E NEW YORK NY 10001 |
| SPRATLIN, ROBERT O. JR., TTEE | DTD 1194 SPRATLIN ELECTRIC CO. PSP 1745 MIDDLETON STREET CAYCE SC 29033-2434 |
| SPRAY, ERIC | 110 BALL ROAD MOUNTAIN LAKES NJ 07046 |
| SPRENGEL, KENNETH L & MARILYN | 4760 MCBANE CT COLUMBUS OH 43220 |
| SPRING STAR CORP. | DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SPRING VALLEY DEVELOPMENT INC. | 4000 COUNTY ROAD 115 ASPEN CO 81611 |
| SPRING, BURKE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SPRING, BURKHARD R | 8 WINTERGREEN DR WEST MELVILLE NY 11747-1808 |
| SPRING, SANDRA C. | 1425 YORK AVE. APT 5A NEW YORK NY 10021 |
| SPRING, VANESSA K. | 748 BERKELEY AVENUE ORANGE NJ 07050 |
| SPRINGER, THEORDOR | WINDMNEHLEHBREITE 54 WOLFSBURG D-38448 |
| SPRINGER, WERNER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SPRINGFIELD ASSOCIATES LLC | C/O ELLIOT ASSOCIATES 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| SPRINGFIELD ASSOCIATES, LLC | C/O ELLIOTT ASSOCIATES LP 712 FIFTH AVENUE, 36TH FLOOR NEW YORK NY 10019 |
| SPRINGHOUSE, INC. CITY OF BOSTON IDFA | SPRINGHOUSE INC. 44-46 ALLANDALE STREET JAMAICA PLAIN MA 02130 |
| SPRINGLAKE | 630 WEST GERMANTOWN PIKE SUITE 300 PLYMOUTH MEETING PA 19462 |
| SPRINGS ETERNAL ENTERPRISES LTD. | SPRINGS ETERNAL ENTERPRISES LTD. C/O UBS AG, SAND FRANCISCO BRANCH ATTN: KATHRYN YOUNG SAN FRANCISCO CA 94111 |
| SPRINKLER INDUSTRY SUPPLEMENTAL PENSION PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SPRINT | P.O. BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | SPRINT IN-BUILDING CONTRACTS MAILSTOP KSOPHT0101-Z2650 6391 SPRINT PKWY OVERLAND PARK KS 66251 |
| SPRINT CAPITAL CORPORATION | RISK MANAGEMENT SPRINT CAPITAL CORPORATION 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT NEXTEL CORPORATION MASTER TRUST | THE NORTHERN TRUST COMPANY OF CONNETICUT ATTEN: JOSEPH W. MCINERREY 300 ATLANTIC ST, SUITE 400 STAMFORD CT 06901 |
| SPRINT NEXTEL CORPORATION MASTER TRUST | THE NORTHERN TRUST COMPANY OF CONNETICUT ATTEN: JOSEPH W. MCINERREY 300 ATLANTIC STREET, SUITE 400 WEST HARTLAND CT 06091 |
| SPRINT NEXTEL CORPORATION MASTER TRUST | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT SOLUTIONS INC. | C/O VP CUSTOM NETWORK SOLUTIONS 2003 EDMUND HALLEY DRIVE RESTIB VA 20191 |
| SPRISSLER, ELAINE L. | 221 OAKLEAF DR # 206 THOUSAND OAKS CA 91360 |
| SPRISSLER, JOSEPH | 221 OAK LEAF DR #206 THOUSAND OAKS CA 91360 |
| SPRL JACTOR | KELLY DRYE & WARREN LLP ATTN: JONATHAN COOPERMAN, ESQ, JORDAN BERGMAN, ESQ 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| SPROJCAROVA, SIMPSON | 0121 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| SPROUT INTERACTIVE | D/B/A SPROUT INTERACTIVE LLC ATTN:GEORGE MOUNTIS, 200 WASHINGTON ST. 4TH FLOOR HOBOKEN NJ 07302 |
| SPROUT INTERACTIVE LLC | ATTN: GEORGE MOUNTIS, PRESIDENT 200 WASHINGTON ST. 4TH FLOOR HOBOKEN NJ 07302 |
| SPRUILL, JESSICA M | 4204 PEBBLE BEACH DRIVE LONGMONT CO 80503 |
| SPRY, WILLIAM BRENNAN | 27 EAST 62ND STREET APARTMENT 8C NEW YORK NY 10065 |
| SPURLIN, DOYLE L. & JANET L. | 300 AGUILA DR. LAKESIDE TX 76108-9407 |
| SPURLOCK, BONNIE | 2425 E. MANCHESTER SPRINGFIELD MO 65804-2628 |
| SQUARCIAFICO-SA, LENA | 19 WINTER LANE HICKSVILLE NY 11801 |
| SR GGI MASTER MA, LTD. | C/O GRUSS ASSET MANAGEMENT, L.P. 667 MADISON AVENUE THIRD FLOOR NEW YORK NY 10065 |
| SR LATIGO MASTER MA LTD | C/O LATIGO PARTNERS, L.P. ATTN: WAHED KHAN 590 MADISON AVE, 9TH FLOOR NEW YORK NY 10022 |
| SR LATIGO MASTER MA LTD | ATTN: WAHED KHAN C/O LATIGO PARTNERS, LP 590 MADISON AVENUE, 9TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| SR LATIGO MASTER MA LTD | YORK NY 10022 |
| SRI FUND, L.P. | C/O SRI GENPAR, L.P. ATTN: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| SRI FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| SRIDHAR, DEEPA | 27 LINWOOD DRIVE MONROE TOWNSHIP NJ 08831 |
| SRIDHARAN, PETE | 71 ROCKY HILL ROAD PRINCETON NJ 08540 |
| SRIKANTIAH, DEEPAK | 2 ROBERT DR WEST WINDSOR NJ 08550 |
| SRINIVASA SAI, CHAKRAVARTHY | 277 8TH STREET, APT 10 JERSEY CITY NJ 07302 |
| SRINIVASAN, GIRIDHAR | 7908 ALLOWAY LANE BELTSVILLE MD 20705 |
| SRINIVASAN, HARI | 7 ZAITZ FARM ROAD WEST WINDSOR NJ 08550 |
| SRISAKUL, SASITHORN | 68 BRADHURST AVENUE APT 5B NEW YORK NY 10039 |
| SRIVAREERAT, MANU | 316 EAST 93RD STREET APT 7 NEW YORK NY 10128 |
| SRIVASTAVA, PRATAP K. | 8 RED FOX COURT NEW FAIRFIELD CT 06812 |
| SRIVASTAVA, SANDEEP K. | 102 WENLOCK COURT PRINCETON NJ 08540 |
| SRIVATSA, PRASANNA | 271 WEST 47TH STREET 43F NEW YORK NY 10036 |
| SRM GLOBAL FUND LIMITED PARTNERSHIP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN: JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SS&C TECHNOLOGIES INC. | 80 LAMBERTON ROAD WINDSOR CT 06095 |
| SSB&T / BOND MARKET (II)COMMON TRUST FUND | C/O STATE STREET GLOBAL ADVISORS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| SSGA CM ABSOLUTE RETURN MORTGAGE FUND LTD | STATE STREET GLOBAL ADVISORS FIXED INCOME DERIVATIVES OPERATIONS ONE LINCOLN STREET, 29TH FLOOR BOSTON MA 02111-2900 |
| SSGA EUROPE INDEX PLUS EDGE COMMON TRUST FUND, | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| SSGA EUROPE INDEX PLUS EDGE COMMON TRUST FUND, | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: DEENA C. ETHRIDGE, ESQ. 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| SSP – STAINLES STEEL PRODUCTION OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ST CLOUD INVESTMENT CORP | 80 SHEBOYGAN STREET FOND DU LAC WI 54935 |
| ST FINANCE BV | C/O J. MARK CHEVALLIER, ESQ. MCGUIRE, CRADDOCK & STROTHER, P.C. 500 N. AKARD, SUITE 3550 DALLAS TX 75201 |
| ST JOSEPH HEALTH SYSTEM – OPERATING ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1647 385 E. COLORADO BLVD PASADENA CA 91101 |
| ST JOSEPH'S/CANDLER HEALTH SYSTEM, INC | RADIAN ASSET ASSURANCE INC. ATTN: CHIEF RISK OFFICER 335 MADISON AVENUE NEW YORK NY 10017 |
| ST JOSEPH'S/CANDLER HEALTH SYSTEM, INC | WACHOVIA BANK, NATIONAL ASSOCIATION ATTN: SABRINA FULLER, CORPORATE TRUST DEPARTMENT 191 PEACHTREE STREET, 23RD FLOOR ATLANTA GA 30303 |
| ST JOSEPH'S/CANDLER HEALTH SYSTEM, INC | ATTN: VICE PRESIDENT AND CHIEF FINANCIAL OFFICER 5353 REYNOLDS STREET SAVANNAH GA 31405 |
| ST JOSEPHS CANDLER HEALTH SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ST JOSEPHS UNIVERSITY | C/O MICHAEL J. CORDONE STRADLEY RONON STEVENS & YOUNG LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| ST JOSEPHS/CANDLER HEALTH SYSTEM, INC | ATTN: VICE PRESIDENT AND CHIEF FINANCIAL OFFICER 5353 REYNOLDS SAVANNAH GA 31405 |
| ST LOUIS MO (COUNTY OF) | 41 SOUTH CENTRAL CLAYTON MO 63105 |
| ST MARK UNITED METHODIST CHURCH | 3942 LA COLINA RD SANTA BARBARA CA 93110 |
| ST MARYS OF THE SERVANT | SERVITE PRIORY 10 MAIN STREET BENBURB, CO TYRONE BT71 7JZ |
| ST PETERSBURG HEALTH FACILITIES AUTHORITY | LEGAL DEPARTMENT MSC 10TH FLOOR ONE 4TH STREET NORTH ST. PETERSBURG FL 33701 |

| Claim Name | Address Information |
|---|---|
| ST. JEAN, JEREMY | 81 APPLETON STREET #2 BOSTON MA 02116 |
| ST. JOHN OF GOD ORDER - IRISH PROVINCE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ST. JOSEPH HEALTH SYSTEM | WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1647 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ST. JOSEPH INVESTMENT FUND INC | 795 MAIN STREET BUFFALO NY 14203 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ST. JOSEPH'S/CANDLER HEALTH SYSTEM, INC. | 5353 REYNOLDS STREET ATTN: VICE PRESIDENT AND CHEIF FINANCIAL OFFICER SAVANNAH GA 31405 |
| ST. LOUIS ARCHDIOCESAN FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1911 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ST. LOUIS ARCHDIOCESAN FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1911 385 E. COLORADO BLVD PASADENA CA 91101 |
| ST. LOUIS, CITY OF | CITY OF SAINT LOUIS 1200 MARKET STREET ST. LOUIS MO 63103 |
| ST. MARY'S EPISCOPAL SCHOOL | 60 PERKINS EXTENDED MEMPHIS TN 38117 |
| ST. PAUL HOMES | ST. PAULS HOMES 339 EAST JAMESTOWN ROAD GREENVILLE, PA PA 16125 |
| ST. PAUL TRAVELERS | ST. PAUL MERCURY INSURANCE COMPANY 385 WASHINGTON ST. SAINT PAUL MN 55102 |
| ST. SOPHIA PARTNERS, LLP | ATTN: STEVE CRAM PO BOX 518 TELLURIDE CO 81435 |
| STA. EMMA CV | 400 COSTANERA RD. CORAL GABLES FL 33143 |
| STAAL, ARNE | 30 LINDEN LANE PRINCETON NJ 08540 |
| STAALBANKIERS N.V. | DLA PIPER NEDERLAND N.V. ATTN: P.F. HOPMAN, ESQ. P.O. BOX 75258 AMSTERDAM AG 1070 |
| STABENOW, SIGRID M. | 78 EMERSON ROAD CLARK NJ 07066 |
| STABENOW, SIGRID M. | 78 EMERSON RD. CLARK NJ 07066-1639 |
| STABINSKY, CHARLES | 163 EAST ROCKS RD NORWALK CT 06851-1715 |
| STACK, LARRY | 160WEST END AVENUE APT. 5B NEW YORK NY 10023 |
| STACK, RICHARD J. | 206 PARK ROAD FRANKLIN LAKES NJ 07417 |
| STACK, RONALD A. | 22 SHOREWOOD DRIVE SANDS POINT NY 11050 |
| STACKMAN, SCOTT | 210 EAST 68TH STREET NEW YORK NY 10065 |
| STACKMAN, SCOTT | 210 EAST 68TH STREET APT. #7G NEW YORK NY 10065 |
| STACY FAMILY TRUST | STACY SCHUSTERMAN TRUSTEE SAMSON INVESTMENT COMPANY C/O LEGAL DEPARTMENT TWO WEST SECOND STREET TULSA OK 74103 |
| STACY FLIER | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STACY FLIER | AUTHORIZED SIGNATORY ON BEHALF OF ENLIGHTENMENT PARTNERS CTC CONSULTING, LLC 4380 SW MACADAM, SUITE 490 PORTLAND OR 97239 |
| STACY FLIER | AUTHORIZED SIGNATORY ON BEHALF OF LONGUE VUE PARTNERS CTC CONSULTING, LLC 4380 SW MACADAM, SUITE 490 PORTLAND OR 97239 |
| STADLHUBER, CHRISTOPH, DI., & EGERTH-STADLHUBER, H | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STAFFORD, JEREMIAH | 28 INTERVALE ROAD DARIEN CT 06820 |
| STAFFORDSHIRE COUNTY COUNCIL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STAGEL, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STAHL, ELDRED | 2668 KUMMER DRIVE COLUMBUS NE 68601 |
| STAIB, RONALD | 18 MARTIN PLACE SYOSSET NY 11791 |
| STAIMAN, REBECCA | 246 DAISY FARM DRIVE SCARSDALE NY 10583 |
| STAINKAMP, GLORIA A. | 71 HUDSON PARK RD NEW ROCHELLE NY 10805 |
| STAKKESTAD, TOVE | 256 SAN REMO DRIVE JUPITER FL 33458 |
| STAKKESTAD, TOVE | 256 SAN REMO DR JUPITER FL 33458-8730 |

| Claim Name | Address Information |
|---|---|
| STAKOFF, STUART | 142 N. COMPO ROAD WESTPORT CT 06880 |
| STALEY, DAVID R. | 333 HAMPTON ROAD PIEDMONT CA 94611 |
| STALEY, JASON | 2850 N SHERIDAN RD APT 1202 CHICAGO IL 60657 |
| STALLIARD, ALPHONSE | 403 MANILA AVE. APT. # 2 JERSEY CITY NJ 07302 |
| STALLONE, SAVINO A. | 6 WILLIAM WAY STORMVILLE NY 12582 |
| STALOFF, ARNOLD | 1605 MAYFLOWER LANE CHERRY HILL NJ 08003 |
| STAMATOIU, OANA | 260 WEST 52ND STREET APARTMENT 26E NEW YORK NY 10019 |
| STAMFORD ASSOCIATES LP/SECURITY PACIFIC CAPITAL LE | C/O BANK OF AMERICA ATTN: STEVEN JACOBS 555 CALIFORNIA ST, 4TH FLOOR SAN FRANCISCO CA 94101 |
| STAMFORD INVESTMENT REALTY INC.     FKA SLB REALTY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STAMFORD REAL ESTATE CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STAMOS, NICK | 11831 WESTMERE HOUSTON TX 77077 |
| STANCIL, MARK A | 5060 HAMPTON FARMS DR. MARIETTA GA 30068 |
| STANCZUK, CHRISTOPHER | 25 BANK STREET APT 207G WHITE PLAINS NY 10606 |
| STANCZUK, CHRISTOPHER | 15 BANK STREET APT 109C WHITE PLAINS NY 10606 |
| STANDARD & POOR'S | ATTN: DIRECTOR, LICENSING A DIV OF THE MCGRAW-HILL COS 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN: LICENSING MANAGER A DIV OF THE MCGRAW-HILL COS 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN: MARILYN ARMEL GLOBAL LICENSING & CONTRACTS GROUP 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN:DIANE F. EISENSTAT 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN:INDEX SERVICES CONTRACT MANAGER A DIV OF THE MCGRAW-HILL COS 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN:KEVIN J. THORNTON 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | 55 WATER STREET 35TH FLOOR NEW YORK NY 10041 |
| STANDARD & POOR'S | 55 WATER STREET - 46TH STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN: INSTL SERVICES CONTRACT MANAGER A DIV OF THE MCGRAW-HILL COS 7400 S ALTON CT ENGLEWOOD CO 80112 |
| STANDARD & POOR'S INTERNATIONAL LLC | ATTN:STEPHEN GALLI, DIRECTORY STRUCTURED FINANCE 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POORS CORP. | 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD BANK PLC | C/O VENABLE LLP ROCKEFELLER CENTER 1270 AVENUE OF THE AMERICAS, 25TH FLOOR NEW YORK NY 10020 |
| STANDARD BANK, JERSEY LTD | STANDARD BANK HOUSE 47-49 LA MOTTE STREET ST HELIER JERSEY JE4 8XR |
| STANDARD CHARTERED BANK | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STANDARD CHARTERED BANK | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK | ATTN: MATTHEW MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK | MATTHEW MORRIS LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED BANK (THAI) PUBLIC | ATTN: MATTHEW MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK (THAI) PUBLIC COMPANY LIMI | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK (THAI) PUBLIC COMPANY LIMI | C/O STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK MALAYSIA BERHAD | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK MALAYSIA BERHAD | C/O STANDARD CHARTERED ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED FIRST BANK KOREA LIMITED | MATTHEW MORRIS LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED FIRST BANK KOREA LIMITED | C/O STANDARD CHARTERED ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD GENERAL MASTER FUND LP | ATTN: JOSEPH MAUSE 650 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| STANDARD LIFE AND ACCIDENT INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREE, HERZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| STANDARD LIFE AND ACCIDENT INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREER HERTZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| STANDARD PACIFIC CREDIT OPPORTUNITIES MASTER FUND | ATTN: GENERAL COUNSEL C/O STANDARD PACIFIC CAPITAL LLC 101 CALIFORNIA STREET, 36TH FLOOR SAN FRANCISCO CA 94111 |
| STANDARD PARKING | 1001 BISHOP ST PAUAHI TOWER STE 600 HONOLULU HI 96813 |
| STANDARD REGISTER | P.O. BOX 1167 DAYTON OH 45401-1167 |
| STANDARD REGISTER | PO BOX 91047 CHICAGO IL 60693 |
| STANDEFER | PO BOX 5946 EDMOND OK 73083-5946 |
| STANDFORD-BUTLE, DEBORAH M. | 26 CORNEILUIS WAY SOMERSET NJ 08873 |
| STANDIFER, CHERYL S & CARL D | TEN COM 9105 SYCAMORE CT UNION BRIDGE MD 21791 |
| STANDISH CORE BOND PLUS POOL FUND | 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| STANDISH MELLON AMPLIFIED ALPHA MASTER FUND LP | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| STANEVICH, GEORGE J | 18 MAURITZ BLVD. MIDDLE ISLAND NY 11953 |
| STANFIELD CAPITAL PARTNERS LLC | 430 PARK AVENUE NEW YORK NY 10022 |
| STANFIELD MCLAREN CLO, LTD | 430 PARK AVENUE 12TH FLOOR NEW YORK NY 10022 |
| STANFIELD MODENA CLO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STANFIELD VANTAGE CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STANFIELD VEYRON CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STANFIELD, EARLANE | 118-82 METROPOLITAN AVE APT 7C KEW GARDENS NY 11415 |
| STANFIELD, EARLANE | EARLANE STANFIELD 118-82 METROPOLITAN AVE APT 7C KEW GARDENS NY 11415 |
| STANFORD HOSPITAL | 300 PASTEUR DRIVE ROOM H3200, M/C 5230 STAMFORD CT 06902 |
| STANFORD HOSPITAL AND CLINICS | ATTN: DANIEL J. MORISSETTE 300 PASTEUR DRIVE, MC 5554 STANFORD CA 94305 |
| STANFORD UNIVERSITY (LELAND JUNIOR STANFORD UNIVER | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| STANFORD UNIVERSITY (LELAND JUNIOR STANFORD UNIVER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STANGE, HANS-JOACHIM | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STANGELAND | 1230 IVY LANE CARBONDALE CO 81623 |
| STANGL, KARL UND HELENE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STANINGER, RUDOLF J. | AFRH - WASHINGTON LA GARDE, ROOM 532A 3700 NORTH CAPITAL STREET NW WASHINGTON DC 20011-8400 |
| STANISLAO, SUZANNE D | 10 RIDGEVIEW TERRACE GOSHEN NY 10924 |
| STANISLAUS COUNTY EMPLOYEE RETIREMENT ASSOCIATION | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STANISLAUS, ANITHA | 146 ROCKAWAY ROAD LEBANON NJ 08833 |
| STANLEY J. & JANICE IRENE KACZOR TRUST | STANLEY J. & JANICE IRENE KACZOR TRUSTEES 3766 BARKIS AVENUE BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| STANLEY, EUGENE | 32 FORTY OAKS RD WHITEHOUSE STATION NJ 08889 |
| STANLEY, SCOTT A. | 11327 RANCH RESERVE PKWY WESTMINSTER CO 80234 |
| STANLEY, SHEILA M. | 608 TERRACE PLACE BALDWIN NY 11510 |
| STANLIB WEALTH MANAGEMENT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STANTON, EDWARD III | 1220 HAROLD STREET HOUSTON TX 77006 |
| STANTON, NANCY J. | 4 ANDING AVENUE N. MERRICK NY 11566 |
| STANTON, STEPHEN | 700 1ST ST. APARTMENT 2Q HOBOKEN NJ 07030 |
| STANZEL, WOLFGANG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STANZIOLA, ROBERT M., (IRA) | 293 TOMHICKEN ROAD SUGARLOAF PA 18249-3604 |
| STAPEL, PHYLLIS R. | 23808 LANESBORO PL VALENCIA CA 91354 |
| STAPLE STREET AVIATION (MASTER) LP | C/O DIMAIO AHMAD CAPITAL LLC 245 PARK AVENUE, 44TH FLOOR NEW YORK NY 10167 |
| STAPLES INC | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLETON, HOWARD | 1100 OUTLOOK LANE GLENDALE CA 91206 |
| STAPLETON, KATHLEEN | 169 NORTHFIELD ROAD HAUPPAUGE NY 11788 |
| STAR ASIA FINANCE LLC | C/O MERCURY PARTNERS LLC ATTN: JENNIFER LI 500 WEST PUTNAM AVENUE SUITE 400 GREENWICH CT 06830 |
| STAR ASIA FINANCE LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., SARA M. TAPINEKIS, ESQ., & GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| STARCHER, JEFF | 1014 ROCHOW ST HOUSTON TX 77019 |
| STARCIC, GARY | 142 SHALER AVENUE APT 5 FAIRVIEW NJ 07022 |
| STARCITE INC | ATTN:WILLIAM GRAY 1650 ARCH STREET, 18TH F PHILADELPHIA PA 19103 |
| STARCITE INC | WILLIAM GRAY 1650 ARCH STREET, 18TH F PHILADELPHIA PA 19103 |
| STARITSINA, ANNA | 270 MARIN BLVD APARTMENT 5M JERSEY CITY NJ 07302 |
| STARK CRITERION MASTER FUND LTD | STARK CRITERION MASTER FUND LTD. C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK CRITERION MASTER FUND LTD | ATTN: MARTHA TSUCHIHASHI C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK CRITERION MASTER FUND LTD. | C/O STARK CRITERION MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK CRITERION MASTER FUND LTD. | C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ATTN: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | ATTN: MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT, LLC ATTN: MARTHA TSUCHIHASHI 2600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | ATTN:MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 2600 SOTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT, LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK, HILARY | 14 INDIAN POINT LANE RIVERSIDE CT 06878 |
| STARK, LILLIAN E. | 4780 COVE CIRCLE NORTH # 311 MADEIRA BEACH FL 33708-2870 |
| STARK, LOIS | 49 CHERRYHILL LANE RANCHO PALOS VERDES CA 90275-5 |
| STARK, TIMOTHY J. | 7445 PALO VISTA DR LOS ANGELES CA 90046 |
| STARKE, DENNIS R. & DIANE G., TEN COM | 2100 S. 5TH ST APT 2 MCALLEN TX 78503 |
| STARKEY AND HENRICKS | 121 VARICK STREET NEW YORK NY 10013 |
| STARKS, ALICIA | 138 EAST 112 STREET APT 1D NEW YORK NY 10029 |
| STARMINE CORPORATION | ATTN:ACCOUNTING DEPARTMENT 49 STEVENSON ST. 8TH FLOOR SAN FRANCISCO CA 94105 |
| STARNO, CAREY | 88 LEONARD STREET APARTMENT 325 NEW YORK NY 10013 |
| STARR | AIG CAUALTY COMPANY 70 PINE STREET NEW YORK NY 10270 |

| Claim Name | Address Information |
|---|---|
| STARR, BERT | PO BOX 261034 PLANO TX 75026 |
| STARR, BETH C | 50 MOUNT TOM ROAD PELHAM NY 10803 |
| STARR, BETH C | BETH C STARR 50 MOUNT TOM ROAD PELHAM NY 10803 |
| STARR, JEREMY | 382 CENTRAL PARK WEST APT. 10W NEW YORK NY 10025 |
| STARR, ROBERT (IRA) | FCC AS CUSTODIAN 426 NORTH MIDLAND POND COURT MORICHES NY 11955-1711 |
| STARSHININA, SVETLANA | 7721 RIDGE BLVD APT. 14 BROOKLYN NY 11209 |
| STARTEK INC. 8109959 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| STARVIEW REALTY INVESTMENT | KEITH A. TUCKER 100 CRESCENT CT. # 450 DALLAS TX 75201 |
| STARZ, REINHOLD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STASHEFSKY, DONALD | 5022 BANTRY DR. W. BLOOMFIELD MI 48322 |
| STASHOWER, SUSAN | 300 WEST 72 STREET # 6F NEW YORK NY 10023 |
| STASIOWSKI, STANLEY A. | 63 BUCKINGHAM DRIVE HOLBROOK NY 11741 |
| STATE BANK OF LONG ISLAND | STATE BANK OF LONG ISLAND 2 JERICHO PLAZA JERICHO NY 11753 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVE. STE 700 DALLAS TX 75219 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA (103233) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| STATE CENTRAL BANK | ATTN: TRUST DEPT. 601 MAIN STREET KEOKUK IA 52632 |
| STATE OF ARIZONA DEPARTMENT | ARIZONA STATE TREASURER TERRY GODDARD, ATTORNEY GENERAL ROBERT R. HALL / APRIL J. THEIS 1275 WEST WASHINGTON STREET PHOENIX AZ 85007-2926 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION C/O TAX, BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | C/O TAX BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 |
| STATE OF ARKANSAS | JIM WOOD - AUDITOR OF STATE UNCLAIMED PROPERTY DIVISION P.O. BOX 251920 LITTLE ROCK AR 72225-1920 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| STATE OF CONNECTICUT | OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION 55 ELM STREET HARTFORD CT 06106-1773 |
| STATE OF CONNECTICUT RETIREMENT PLANS AND | TRUST FUNDS C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | CLAIMANTS ATTORNEY FREDERICK F. RUDZICK P.O. BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | HAWAII STATE TAX COLLECTOR ATTENTION BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | HAWAII STATE TAX COLLECTOR ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF INDIANA (MAJOR MOVES CONSTRUCTION FUND) | C/O RICHARD MOURDOCK, TREASURER OF THE STATE OF INDIANA 200 WEST WASHINGTON STREET, SUITE 242 INDIANAPOLIS IN 46204-2792 |
| STATE OF LOUISIANA, DEPARTMENT OF TREASURY | TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL P.O. BOX 94005 BATON ROUGE LA 70804-9005 |

| Claim Name | Address Information |
|---|---|
| STATE OF MAINE | BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101 AUGUSTA ME 04333-9101 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA M. HARRIS CADILLAC PLACE. STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MICHIGAN RETIREMENT SYSTEMS (MW # 1606) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| STATE OF MICHIGAN RETIREMENT SYSTEMS (MW # 1606) | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 900172593 |
| STATE OF MICHIGAN RETIREMENT SYSTEMS (MW #1606) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MINNESOTA, DEPT OF REVENUE | COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 64447 - BKY SAINT PAUL MN 55164-0447 |
| STATE OF NEVADA, STATE TREASURER | SHERMAN & HOWARD, LLC ATTN: MARK L. FULFORD 633 17TH ST., STE. 3000 DENVER CO 80202 |
| STATE OF NEVADA, STATE TREASURER | ATTN: MARK WINEBARGER 101 NORTH CARSON STREET, STE 4 CARSON CITY NV 89701 |
| STATE OF NEW JERSEY | PAULA T. DOW ATTORNEY GENERAL R.J. HUGHES JUSTICE COMPLEX PO BOX 106 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | ANNE MILGRAM ATTORNEY GENERAL OF NEW JERSEY RICHARD J HUGHES COMPLEX PO BOX 106 TRENTON NJ 08625-0106 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON NJ 08695 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION DEPARTMENT OF TREASURY PO BOX 245 TRENTON NJ 08695 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION DEPARTMENT OF TREASURY PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY - UNCLAIMED PROPERTY P.O. BOX 214 TRENTON NJ 08995-0214 |
| STATE OF NEW JERSEY COMMON PENSION FUND A AND | STATE OF NEW JERSEY COMMON PENSION FUND B NEW JERSEY DIVISION OF INVESTMENT ATTN: DIRECTOR 50 WEST STATE STREET, 9TH FLOOR TRENTON NJ 08625 |
| STATE OF NEW JERSEY COMMON PENSION FUND A AND | THOMAS G. MACAULEY, ESQ. ZUCKERMAN SPAEDER LLP 919 MARKET STREET, SUITE 990 P.O. BOX 1028 WILMINGTON DE 19899 |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMEN | PO BOX 8575 ALBUQUERQUE NM 87198-8575 |
| STATE OF NEW YORK MORTGAGE | STATE OF NEW YORK MORTGAGE 641 LEXINGTON AVE 4TH FLOOR NEW YORK NY 10022 |
| STATE OF NEW YORK, THE, THOMAS P. DINAPOLI, COMPTR | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| STATE OF OREGON | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE OF OREGON | C/O CAROLYN G. WADE DEPARTMENT OF JUSTICE 1162 COURT STREET NE SALEM OR 97301 |
| STATE OF WERNER B PETER AND/OR LOIS Q PETER | 6506 WAKEHURST RD CHARLOTTE NC 28226 |
| STATE OF WISCONSIN INVESTMENT BOARD | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STATE OF WISCONSIN INVESTMENT BOARD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STATE OF WISCONSIN INVESTMENT BOARD | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| STATE OF WISCONSIN INVESTMENT BOARD | VARIABLE PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE OF WISCONSIN INVESTMENT BOARD | FIXED PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE RENAISSANCE | C/O IBEC BUILDING CORP 55 BROAD STREET, NO. 16 NEW YORK NY 10004 |
| STATE RETIREMENT AND PENSION SYSTEM OF MARYLAND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1376 385 E. COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK & TRUST AS TRUSTEES FOR THE | TEXTON MASTER TRUST 40 WESTMINSTER STREET PROVIDENCE RI 02903 |
| STATE STREET BANK & TRUST CO | ATTN:STATE ST GLOBAL MARKETS LEGAL DEPT STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, BOSTON MA 02111 |
| STATE STREET BANK & TRUST COMPANY | STATE STREET GLOBAL MARKETS LEGAL COUNSEL 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST COMPANY | ONE LINCOLN STREET BOSTON MA 02111-2900 |
| STATE STREET BANK AND TRUST | C/O SABIN WILLETT, ESQ. & ANDREW PHELAN, ESQ. BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110-1726 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022 |
| STATE STREET BANK AND TRUST COMPANY | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN:  STEVE LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTHEN LLP ATTN:  STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN:  STEVEN LOZER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN ATTN:  STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY | RICHARD C. PEDONE NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY | STATE STREET BANK & TRUST ATTN: MICHAEL RIGGS 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: DEENA C. ETHRIDGE 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET MANAGEMENT S.A. ON BEHALF OF SELECT INDEX SERIES FUND AND ITSELF AS SUBROGEE OR ASSIGNEE 1 LINCOLN STREET SFC 32 ATTN: R. BRYAN WOODARD BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O SCOTTISH WIDOWS INVESTMENT PARTNERSHIP, ET AL. ATTN:  R. BRYAN WOODARD BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | D/B/O STICHTING PENSIOENFONDS ABP AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STICHTING PHILIPS PENSIOENFONDS AND ITSELF AS SUBROGEE OR ASSIGNEE 1 LINCOLN STREET SFC 32 ATTN: R. BRYAN WOODARD BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O SUFFOLK COUNTY COUNCIL AND ITSELF AS SUBTROGEE AND ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O UNICO ASSET MANAGEMENT SA AND ITSELF AS SUBTROGEE AND ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESCO ASSET MANAGEMENT IRELAND AS MANAGER AND JP MORGAN BANK PLC AS TRUSTEE ON BEHALF OF INVESCO FUND SERIES 4 IN RESPECT OF SUB- FUND INVESCO JAPANESE SMALL/MID CAP EQUITY ATTN: BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O VIRGIN MONEY UNIT TRUST MANAGERS LIMITED AS MANAGER AND CITIBANK INTERNATIONAL PLC AS TRUSTEE OF VIRGIN UK INDEX TRACKING TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | D/B/O BOSTON RETIREMENT BOARD ON BEHALF OF THE STATE BOSTON RETIREMENT SYSTEM AND ITSELF AS SUBROGREE OR ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O ABU DHABI INVESTMENT AUTHORITY AND ITSELF SA SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O CZECH NATIONAL BANK AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK AND TRUST COMPANY | D/B/O NATIONWIDE BUILDING SOCIETY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET BANK AND TRUST COMPANY AS TRUSTEE OF THE DUPONT PENSION TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O BRITISH AIRWAYS PENSIONS TRUSTEES LTD AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | ON BEHALF OF MAGYAR NEMZET; BANK (F/K/A NATL BANK OF HUNGARY) AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O ABBEY LIFE ASSURANCE COMPANY LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O BP PENSION TRUSTEES LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O DB TRUSTEE SERVICES LIMITED, AS TRUSTEE FOR DB (UK) SENIOR PENSION SCHEME AND DB (UK) PENSION SCHEME AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O EUROPEAN PATENT ORGANISATION AND ITSELF AS SUBROGEE AND ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O DEUTSCHE INTERNATIONAL TRUST CORPORATION (CI) LTD AS INVESTMENT MANAGER OF UNIVERSAL INVESTMENT FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O FAMILY INVESTMENT MANAGEMENT LTD AS MGR STATE STREET TRUSTEES LTD AS TRUSTEE OF FAMILY CHARITIES ETHICAL TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O FRANK RUSSELL COMPANY LIMITED ON BEHALF OF RUSSELL INVESTMENT COMPANY PLC IN RESPECT OF THE STERLING BOND FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O FRANK RUSSELL COMPANY LTD ON BEHALF OF MULTI-STYLE, MULTI MANAGER FUND PLC IN RESPECT OF THE SUB-FUND GLOBAL HIGH YIELD FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O NORGES BANK AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN CAVE 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESCO FUNDS IN RESPECT OF THE SUB-FUND INVESCO NIPPON SMALL/MID CAPITAL EQUITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESCO FUND MANAGERS LIMITED ON BEHALF OF IP SMALLER COMPANIES AND MARKETS INVESTMENT SERIES AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESTEC GLOBAL STRATEGY FUND LIMITED IN RESPECT OF THE SUB-FUND INVESTEC GLOBAL STRATEGIC INCOME FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O KUWAIT INVESTMENT AUTHORITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O MARKS AND SPENCER PENSION TRUST LIMITED AS TRUSTEE FOR MARKS AND SPENCER PENSION SCHEME AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | D/B/O STATE STREET TRUSTEES LIMITED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH, ET AL. ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | AS CUSTODIAN FOR THE PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI ATTN: KEVIN COURTNEY 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O NATIONWIDE BUILDING SOCIETY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK AND TRUST COMPANY | O/B/O NORGES BANK AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O MAGYAR NEMZETI (FORMERLY KNOWN AS NATIONAL BANK OF HUNGARY) AND, ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O BRITISH AIRWAYS PENSION TRUSTEES LTD AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O VIRGIN MONEY UNIT TRUST MANAGERS LIMITED AS MANAGER AND CITIBANK INTERNATIONAL PLC AS TRUSTEE OF VIRGIN UK INDEX TRACKING TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE 1 LINCOLN STREET SFC 32 – ATTN: R. BRYAN WOODARD BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O UNICO ASSET MANAGEMENT S.A. AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O SUFFOLK COUNTY COUNCIL AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STICHTING PHILIPS PENSIOENFONDS AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET MANAGEMENT S.A. ON BEHALF OF SELECT INDEX SERIES FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STICHTING PENSIOENFONDS ABP AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O BOSTON RETIREMENT BOARD ON BEHALF OF THE STATE BOSTON RETIREMENT SYSTEM AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET TRUSTEES LIMITED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS UK AND INCOME INVESTMENT FUNDS ICVC, AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET TRUSTEES LIMITED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS TRACKER AND SPECIALIST INVESTMENT FUNDS ICVC, AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS PENSIONS MANAGEMENT (S.W.F.) LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET TRUSTEES LIMITED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD. ON BEHALF OF SCOTTISH WIDOWS INVESTMENT PARTNERSHIP FUNDS ICVC AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET TRUSTEES LIMTED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS OVERSEAS GROWTH INVESTMENT FUNDS ICVC, AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESCO ASSET MANAGEMENT IRELAND AS MANAGER AND J.P. MORGAN BANK (IRELAND) PLC AS TRUSTEE ON BEHALF OF INVESCO FUND SERIES 4 IN RESPECT OF THE SUB-FIND INVESCO JAPANESE SMALL/MID CAP EQUITY AND ITSELF AS SUBROGEE OR ASSIGNEE 1 LINCOLN STREET SFC 32 – ATTN: R. BRYAN WOODARD BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O FRANK RUSSELL COMPANY LIMITED ON BEHALF OF RUSSELL INVESMENT COMPANY PLC IN RESPECT OF THE STERLING BOND FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O FAMILY INVESTMENT MANAGEMENT LTD AS MANAGER AND STATE STREET TRUSTEES LIMITED AS TRUSTEE OF FAMILY CHARITIES ETHICAL TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O EUROPEAN PATENT ORGANISATION AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK AND TRUST COMPANY | BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O ABU DHABI INVESTMENT AUTHORITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | AS TRUSTEE OF ARES XII CLO ATTN: CDO SERVICES – ARES XII 200 CLARENDON STREET BOSTON MA 02116 |
| STATE STREET BANK AND TRUST COMPANY | STATE STREET BANK AND TRUST COMPANY ATTN: CDO SERVICES-JOEL C. COUGH, ASSISTANT VICE PRESIDENT 200 CLARENDON STREET BOSTON MA 02116 |
| STATE STREET BANK AND TRUST COMPANY | AS TRUSTEE OF ARES XII CLO ATTN: CDO SERVICES – ARES XIII 200 CARENDON STREET BOSTON MA 02116 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: KEVIN L. COURTNEY, ESQ. 1776 HERITAGE DRIVE A5N NORTH QUINCY MA 02171 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: KEVIN L. COURTNEY 1776 HERITAGE DRIVE A5N QUINCY MA 02171 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: KEVIN L. COURTNEY, ESQ. 1776 HERITAGE DRIVE A5N QUINCY MA 02171 |
| STATE STREET BANK AND TRUST COMPANY AS CUSTODIAN F | STEVEN LOZNER ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| STATE STREET BANK AND TRUST COMPANY AS CUSTODIAN F | THE PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI ATTN: KEVIN L. COURTNEY, ESQ 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY, | BINGHAM MCCUTCHN LLP ATTN:  STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY, | O/B/O SCOTTISH WIDOWS INVESTMENT PARTNERSHIP, ET AL. ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET CAYMAN TRUST COMPANY, LTD ACTING AS T | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| STATE SUPER FINANCIAL SERVICES LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STATE TEACHERS RETIREMENT SYSTEM OF OHIO | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STATE UNIVERSITIES RETIREMENT SYSTEM | OF ILLINOIS C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE UNIVERSITIES RETIREMENT SYSTEM | ATTN: DANIEL ALLEN, CHIEF INVESTMENT OFFICER 1901 FOX DRIVE CHAMPAIGN IL 61820 |
| STATE UNIVERSITIES RETIREMENT SYSTEM OF ILLINOIS ( | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| STATE UNIVERSITIES RETIREMENT SYSTEM OF ILLINOIS ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STATE UNIVERSITIES RETIREMENT SYSTEM OF ILLINOIS-S | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATECENCO | ATTN: TRUST DEPARTMENT 601 MAIN STREET KEOKUK IA 52632 |
| STATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STATELLITE SENIOR INCOME FUND, LLC | 10 EAST 50TH STREET NEW YORK NY 10022 |
| STATHATOS, ELEFTERIA | 256 E MADISON AVE CRESSKILL NJ 07626 |
| STATHOPOULOS, KOSTA | 39 BUFF ROAD TENAFLY NJ 07670 |
| STATLER, PATRICIA CORCORAN | 233 TIMBERRIDGE DRIVE SPRINGFIELD IL 62702-6601 |
| STATOIL MARKETING & TRADING (US) INC | 1055 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| STATOIL NATURAL GAS LLC | STATOIL NATURAL GAS LLC 1055 WASHINGTON BOULEVARD 7TH FLOOR STAMFORD CT 06901 |
| STAUB, REBECCA | 97 MYRTLE STREET MEDFORD MA 02155 |
| STAUDINGER, LAUREN F. | 119 BANK ST APT 4G NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| STAUFFER, ADAM | 43 JANE STREET 1R NEW YORK NY 10014 |
| STAUFFER, ERICA | 118 BERKELEY PLACE BROOKLYN NY 11217 |
| STAUFFER, SHIRLEY ANN | 4254 RED FOX TRAIL OAKWOOD GA 30566 |
| STAUSS, TOM | ATTN: WILMINGTON TRUST SP SERVICES, INC. 1105 NORTH MARKET STREET SUITE 1300 WILMINGTON DE 19801 |
| STAVITSKY, RIMMA | 31 ALEX CIRCLE STATEN ISLAND NY 10305 |
| STAVROS, JOHN | PO BOX 570 NEW HARMONY UT 84757 |
| STAWICKI, GALE E. | 512 BEECH TREE LANE HOCKESSIN DE 19707 |
| STAWSKI, TIA | 30 ANDREA PLACE STATEN ISLAND NY 10303 |
| STD COMPUTER SERVICES, INC. | 570 TAXTER ROAD ELMSFORD NY 10523 |
| STEADFAST INSURANCE COMPANY | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| STEADFAST INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| STEALTHBITS TECHNOLOGIES, INC. | 55 HARRISTOWN ROAD GLEN ROCK NJ 07452 |
| STEAMSHIP CORE FULL DISCRETION PORTFOLIO | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| STEAMSHIP MUTUAL TRUST, THE (MS #224) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STEAMSHIP MUTUAL TRUST, THE (MW #224) | 863 S FIGUEROA ST STE 1800 LOS ANGELES CA 900172593 |
| STEAMSHIP MUTUAL TRUST, THE (MW #224) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STEAMSHIP MUTUAL UNDERWRITING ASSOCIATION (REINSUR | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| STEAMSHIP MUTUAL UNDERWRITING ASSOCIATION (REINSUR | LIMITED, THE (MS #225) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STEARN, LAURIE E. | 315 WEST 106TH STREET APT. 6C NEW YORK NY 10025 |
| STEARNS WEAVER MILLER, ET AL | JONATHAN G. VAIR, ESQ. ATTN: CONNIE GRAVER, PARALEGAL 150 WEST FLAGLER STREET, SUITE 2200 MIAMI FL 33130 |
| STEARNS, DAL W. | 68 RUSH STREET SOMERVILLE MA 02145 |
| STEBBINS, JAMES M. | 484 WEAVER STREET LARCHMONT NY 10538 |
| STEBICH RIDDER INTERNATIONAL | STEBICH RIDDER INTERNATIONAL, INC 599 ELEVENTH AVENUE NEW YORK NY 10036 |
| STECK, ANTONIA | 15 EAST 26TH ST APT 9E NEW YORK NY 10010 |
| STECK, ANTONIA | 15 EAST 26TH ST APT 19E NEW YORK NY 10010 |
| STECKER, STEWART S. | 83 CENTRAL AVE SAUSALITO CA 94965 |
| STECKROTH, THOMAS | 240 E. 27TH STREET 21N NEW YORK NY 10016 |
| STEDFELD, SHARON C | 18 STUYVESANT OVAL APT. #9B NEW YORK NY 10009 |
| STEED, EVIN | 91 KINGSLAND AVE. APT. 2 BROOKLYN NY 11222 |
| STEEGE, KURT | 11 DIX LANE LAWRENCEVILLE NJ 08648 |
| STEELE, ANDREA G. | 37 CROSBY ST APT 6 NEW YORK NY 10013 |
| STEELE, PILAR | 450 NORTH END AVENUE APARTMENT 12I NEW YORK NY 10282 |
| STEELMON, PEGGY | 1235 N. PARK STREET CARROLLTON GA 30117 |
| STEENSTRUP, SHELDON | 994M VIA LOS PADRES SANTA BARBARA CA 93111-1326 |
| STEFAN, HELMUT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEFANELLI, NIKKI | 153 W. 10TH APT 8 NEW YORK NY 10014 |
| STEFANI, JOHN | 10 MEADOWBROOK LANE WESTPORT CT 06880 |
| STEFANI, JOHN V | 10 MEADOWBROOK LANE WESTPORT CT 06880 |
| STEFANICK, FRANK J. | 54 RAVEN GLASS LN. OKATIE SC 29909 |
| STEFANIK, ERIC S. | 6021 ROCK ROAD VERONA NY 13478 |
| STEFANONI, ANTHONY M | 405 W. 23RD STREET APARTMENT 5G NEW YORK NY 10011-1459 |
| STEFANONI, ANTHONY M. | 405 W. 23RD STREET APARTMENT 5G NEW YORK NY 10011 |

| Claim Name | Address Information |
| --- | --- |
| STEFFEN, TIMOTHY F. | 36 SADDLE HILL ROAD STAMFORD CT 06903 |
| STEFFEN, TIMOTHY F. | 5040 ADDISON CIR STE 400 ADDISON TX 750016049 |
| STEFFENS, EDWARD M. | 77 MOTLEY STREET MALVERNE NY 11565 |
| STEFFY, CHARLES T. | 103 LARKSPUR DR. ALTAMONTE SPRINGS FL 32701 |
| STEFOU, MARIA | 24 DIXON DRIVE FLORHAM PARK NJ 07932 |
| STEGNJAJIC, CLELIA | 2205 N CENTRAL RD 1B FORT LEE NJ 07024 |
| STEIF, ALAN | 233 GRAHAM STREET HIGHLAND PARK NJ 08904 |
| STEIGER ASSOCIATES LP | C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK NY 10017 |
| STEIGER ASSOCIATES LP | C/O LAW OFFICES OF DONALD WATNICK 122 EAST 42ND STREET; SUITE 606 NEW YORK NY 10168 |
| STEIGER, HEIDI L. | C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK NY 10017 |
| STEIGER, HEIDI L. | C/O LAW OFFICES OF DONALD WATNICK 122 EAST 42ND STREET; SUITE 606 NEW YORK NY 10168 |
| STEIGER, HEIDI L. | 94 PINE HILL ROAD TUXEDO PARK NY 10987 |
| STEIGER, HEIDI L. | STEIGER, HEIDI L. 94 PINE HILL ROAD TUXEDO PARK NY 10987 |
| STEIGMAN, BRENDA & WILLIAM | BENEFICIARY: CORRINE M. STEIGMAN 2618 HUNTINGTON RD. CHARLOTTESVILLE VA 22901 |
| STEIGMAN, BRENDA & WILLIAM F. | 2618 HUNTINGTON RD. ` CHARLOTTESVILLE VA 22901 |
| STEIKER, NANCY | 105 SARATOGA SQUARE WAYNE NJ 07470 |
| STEIN III, SIDNEY J. | 33 EAST RIDGE RD LOUDONVILLE NY 12211 |
| STEIN JR., JOSEPH | 960 PARK AVENUE APT. 8W NEW YORK NY 10028 |
| STEIN, ARIK | 7 MAGNOLIA LANE BOONTON TOWNSHIP NJ 07005 |
| STEIN, AVI | 433 ETON ST. ENGLEWOOD NJ 07631 |
| STEIN, BRETT | 390 BIRCH LANE IRVINGTON NY |
| STEIN, BRETT | 390 BIRCH LANE IRVINGTON NY 10533 |
| STEIN, BRETT L | 505 CENTRAL AVE APARTMENT # 401 WHITE PLAINS NY 10606 |
| STEIN, BURTON | 246 HILTON STREET HIGHLAND PARK NJ 08904 |
| STEIN, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STEIN, FLORENCE T. | 604 A TILTON WAY MONROE TOWNSHIP NJ 08831 |
| STEIN, JAY | SHORSTEIN & SHORSTEIN, P.A. 8265 BAYBERRY ROAD JACKSONVILLE FL 32256 |
| STEIN, JEFFREY A | 20 GRIFFEN AVENUE SCARSDALE NY 10583 |
| STEIN, JOHN P. | 116 WEST 22ND STREET, #7 NEW YORK NY 10011 |
| STEIN, JOHN P. | 116 WEST 22ND STREET APT 7 NEW YORK NY 10011 |
| STEIN, JOSEPH B. | 4060 4TH AVE STE 205 SAN DIEGO CA 92103-2120 |
| STEIN, JOSEPH JR | 960 PARK AVENUE, 8W NEW YORK NY 10028 |
| STEIN, JOSEPH JR. | 960 PARK AVENUE APT 8W NEW YORK NY 10028 |
| STEIN, MICHAEL R. | 120 EAST END AVE NEW YORK NY 10028 |
| STEIN, MICHELLE | C/O NEWBERGER BERMAN 605 THIRD AVENUE NEW YORK NY 10158 |
| STEIN, MICHELLE B | 301 EAST 79TH STREET APARTMENT 7A NEW YORK NY 10075 |
| STEINAU, ANDREW B. | 300 EAST 75TH STREET APARTMENT 33E NEW YORK NY 10021 |
| STEINBERG, ABRAHAM | 3409 KNIGHT ST. OCEANSIDE NY 11572-4638 |
| STEINBERG, AILEEN | 904 JEFFERSON STREET APT 6C HOBOKEN NJ 07030 |
| STEINBERG, DARRYL | DARRYL STEINBERG C/O LBHI 101 HUDSON STREET, 11TH FLOOR JERSEY CITY NJ 07302 |
| STEINBERG, DARRYL | 145 WEST 67TH STREET #24C NEW YORK NY 10023 |
| STEINBERG, DARRYL R | 145 WEST 67TH STREET APT # 24C NEW YORK NY 10023 |
| STEINBERG, DOUGLAS | 3409 KNIGHT ST OCEANSIDE NY 11572 |
| STEINBERG, ELINA | 235 EAST 87TH STREET APT. 7L NEW YORK NY 10128 |
| STEINBERG, FRED E. | 12 BOSTON POST ROAD EAST BRUNSWICK NJ 08816 |

| Claim Name | Address Information |
|---|---|
| STEINBERG, JOANNA | 2 TUDOR CITY PLACE APARTMENT 14B NEW YORK NY 10017 |
| STEINBERG, LOUIS A. | 14 DOUGLAS LANE NEW FAIRFIELD CT 06812-3137 |
| STEINBERG, MARC | 401 E. 80TH APT 3C NEW YORK NY 10075 |
| STEINBERG, MARC ROSS | 42 CHALFONT LANE MANCHESTER NJ 08759 |
| STEINBERG, MICHAEL L | 3771 COVENTRY LANE BOCA RATON FL 33496-4060 |
| STEINBERG, PERRY | 7 LEXINGTON AVENUE APARTMENT 6D NEW YORK NY 10010 |
| STEINBERG, RUTH P | 3409 KNIGHT ST. OCEANSIDE NY 11572-4638 |
| STEINBERGER, LAURA | 28 WHITE AVE NYACK NY 10960 |
| STEINDLER | P.O. BOX 1465 CARBONDALE CO 81623 |
| STEINECKER, GOTTFRIED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEINER, EMIL | 415 MAIN TRAIL ORMOND BEACH FL 32174 |
| STEINER, LARRY & ELAINE | 9100 N KOSTNER SKOKIE IL 60076 |
| STEINFORT, SILVIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STEINGART, MURRAY | 61 CORNWELLS BEACH RD SANDS POINT NY 11050 |
| STEINHARDT, LERA A. | 843 SOUTH STREET PLYMOUTH WI 53073 |
| STEININGER, ERWIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEININGER, PETRA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEINITORN, MILTON | 20 ARROWWOOD CT RED BANK NJ 07701 |
| STEINMAN, JEREMIAH | 150-71 70TH ROAD 9A FLUSHING NY 11367 |
| STEINMAN, PABLO DURAN | 140 RIVERSIDE BOULEVARD APT 2002 NEW YORK NY 10069 |
| STEINMESSER, RICHARD F. | 1205 CHERYL DRIVE ISELIN NJ 08830 |
| STEINMUELLER, DR. BERND & HILDEGARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STEINSAPIR, SUSAN | 404 WAKEFIELD DRIVE METUCHEN NJ 08840 |
| STELE INFOTECH | 345 BOULEBARD HASBROUCK HEIGHTS NJ 07604 |
| STELL, WILLIAM B. TTEE | W.B. STELL CHARITABLE REMAINDER UNITR, U/A DTED 07/05/95 1294 PAR VIEW DR. SANIBEL FL 33957-6402 |
| STELLA, CHRISTOPHER | 85 BOWMAN DRIVE NORTH GREENWICH CT 06831 |
| STELLA, FRANK | 68-63 108TH STREET APARTMENT 3N FOREST HILLS NY 11375 |
| STELLAR PERFORMER GLOBAL SERIES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STEMMLER, JASON | 16 ROCK MEADOW ROAD UNIT E NORWALK CT 06850 |
| STEMP, FRED | 42 GLENVIEW AVE. NUTLEY NJ 07110 |
| STEMPF | 0814 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| STENGLEIN, FRANZ M. & JUDY A. | 9361 VEDRA POINTE LANE BOCA RATON FL 33496 |
| STENSLAND, PETTER D. | 727 MONROE STREET APT. # 503 HOBOKEN NJ 07030 |
| STEPANIAN, KAREN | 7873 BUENA VISTA DRIVE RANCHO CUCAMONGA CA 91730 |
| STEPANSKY, SERGE | 3 MARTHA LANE SMITHTOWN NY 11787 |
| STEPHAN, DAVID | 130 WEST 67TH STREET 7G NEW YORK NY 10023 |
| STEPHAN, KELLY | 12 STUYVESANT OVAL APARTMENT 8H NEW YORK NY 10009 |
| STEPHAN, STEPHANIE VEVER | 3180 ROHRER DRIVE LAFAYETTE CA 94549 |
| STEPHANIE J, STIEFEL | 15 CENTRAL PARK WEST #28B NEW YORK NY 10023 |
| STEPHEN FERRANTI REVOCABLE TRUST DATED 11/19/1998 | STEPHEN FERRANTI, TRUSTEE 83 CORTLAND DRIVE BEDFORD NH 03110 |
| STEPHEN G MACKENZIE &ELIZABETH MACKENZIE JTWROS | 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| STEPHEN NASH HURLEY | 155 WATER ST FL 5 BROOKLYN NY 112011044 |
| STEPHEN, JACOB | 79 ROSALIE COURT EAST MEADOW NY 11554 |
| STEPHEN-HURLEY, DENISE | 101 W. 90TH STREET APT. 22H NEW YORK NY 10024 |
| STEPHENS, AYANNA TIMOTHY | 314 E 206TH STREET APT. 2C BRONX NY 10467 |
| STEPHENS, CHERYL L | 1344 OVERLOOK DR WEIRTON WV 26062 |
| STEPHENS, CHRIS | 30-23 23RD STREET, APT. 2 ASTORIA NY 11102 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, FOREST | 75 WEST 100 N RUPERT ID 83350 |
| STEPHENS, RAYMOND | 260 WEST END AVENUE APT. 14A NEW YORK NY 10023 |
| STEPHENS, RAYMOND | 3 FERNWOOD DRIVE BARBOURSVILLE WV 25504 |
| STEPHENSON, REBECCA | 10272 MOUNTAIN MAPLE DR HIGHLANDS RANCH CO 80129 |
| STEPHENSON, REBECCA | 10272 MOUNTAIN MAPLE DR LITTLETON CO 80129 |
| STEPHENSON, REBECCA L | 109 NORTON DR E NORTHPORT NY 11731-1605 |
| STEPHENSON, REBECCA L | 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH CO 80129 |
| STEPP, JOSEPH | 444 EAST 82ND ST APT 16H NEW YORK NY 10028 |
| STEPPEL WEISBROD, LESLIE | NIXON PEABODY LLP 437 MADISON AVENUE, 18TH FLOOR ATTN: ADAM B. GILBERT , ESQ. NEW YORK NY 10022 |
| STEPSAY, SOPHIE AND VICTOR, TTEES | VICTOR S. STEPSAY LIVING TRUST U/A 5/20/98 2683 S. VAUGHN WAY AURORA CO 80014 |
| STEPSAY, VICTOR AND SOPHIE, TTEES | VICTOR S. STEPSAY LIVING TRUST U/A 5/20/98 2683 S. VAUGHN WAY AURORA CO 80014 |
| STEPSTONE MORTGAGE FUNDING LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STEPSTONE MORTGAGE FUNDING LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STERICYCLE, INC | PO BOX 660168 INDIANAPOLIS IN 46266 |
| STERLING COMMERCE INC. | 4600 LAKEHURST COURT DUBLIN OH 43016-2000 |
| STERLING COMMERCE INC. | 4600 LAKEHURTS COURT P.O. BOX 8000 DUBLIN OH 43016-2000 |
| STERLING LANE, LLC | C/O BERNARD DELURY, MANAGER MEMBER 830 WEST SHORE DRIVE BRIGANTINE NJ 08203 |
| STERLING NATIONAL BANK | ATTN: TRUST OPERATIONS 42 BROADWAY, 4TH FL. NEW YORK NY 10004 |
| STERLING STAMOS CAPITAL MANAGEMENT LP | STERLING STAMOS SECURITY (OFFSHORE) FUND, LTD. C/O STERLING STAMOS CAPITAL MANAGEMENT, L.P. 575 FIFTH AVENUE, 40TH FLOOR NEW YORK NY 10017 |
| STERLING STAMOS GLOBAL CREDIT OPPORTUNITIES FUND L | STERLING STAMOS GLOBAL CREDIT OPPORTUNITIES FUND, C/O SSP ASSOCIATES GP, LLC 450 PARK AVENUE 29TH FLOOR NEW YORK NY 10022 |
| STERLING STAMOS SECURITY (OFFSHORE) FUND SELECT LE | STERLING STAMOS SECURITY (OFFSHORE) FUND - SELECT C/O STERLING STAMOS CAPITAL MANAGEMENT, L.P. 450 PARK AVENUE NEW YORK NY 10022 |
| STERLING STAMOS SECURITY (OFFSHORE) FUND-SELECT. | C/O STERING STAMOS CAPITAL MANAGEMENT, LP 2498 SAND HILL ROAD MENLO PARK CA 94025 |
| STERLING STAMOS SECURITY FUND, LP. | C/O STERING STAMOS CAPITAL MANAGEMENT, LP 2498 SAND HILL ROAD MENLO PARK CA 94025 |
| STERLING STAMOS SECURITY FUND- SELECT LP | STERLING STAMOS SECURITY FUND - SELECT, L.P. C/O SSP ASSOCIATES GP, LLC 575 FIFTH AVENUE, 40TH FLOOR NEW YORK NY 10017 |
| STERLING, DAVID | 8 DEWART ROAD GREENWICH CT 06830 |
| STERN, BEATRICE D. | 138 TAFTS AVE WINTHROP MA 02152 |
| STERN, DAVID L. | 7 OTTER CREEK RD. SKILLMAN NJ 08558 |
| STERN, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| STERN, SASHA C | 101 WEST 90TH STREET APT. 14J NEW YORK NY 10024 |
| STESSEL, MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STETZ, CARL | 10 RAEBURN COURT BABYLON NY 11702 |
| STEVANIN, GILBERT RENE | ATN: ANNA TRIAS-HENEIN BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| STEVANIN, GILBERT RENE | 16375 NE 18TH AVENUE SUITE 225 NORTH MIAMI BEACH FL 33162-4722 |
| STEVE AND DORIS COLGATE'S OFFS SAILING | 16731 MCGREGOR BOULEVARD FORT MYERS FL 33908 |
| STEVEN G HOLDER LIVING TRUST | 18 SCENIC BLUFF NEWPORT BEACH CA 92657 |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STEVENS, CHRISTIAN E. | 2940 ROCKBRIDGE DRIVE HIGHLANDS RANCH CO 80129 |
| STEVENS, CYNDI | 14 GUILFORD ROAD PORT WASHINGTON NY 11050 |
| STEVENS, JASMINE M. | 55 ZELLER DRIVE SOMERSET NJ 08873 |
| STEVENS, KELLY | 363 GREENWICH ST. #3A NEW YORK NY 10013 |

| Claim Name | Address Information |
|------------|---------------------|
| STEVENS, KELLY K. | 363 GREENWICH STREET NEW YORK NY 10013 |
| STEVENSON, AUTUMN LYN | 11857 E. FAIR AVE. GREENWOOD VILLAGE CO 80111 |
| STEVENSON, CRYSTAL | 2611 ST. ALBANS CIRCLE  #208 NAPERVILLE IL 60564 |
| STEVENSON, JOHN | 298 MULBERRY STREET #5A NEW YORK NY 10012 |
| STEVENSON, KEVIN P. | 2028 PUNGO RIDGE COURT VIRGINIA BEACH VA 23457 |
| STEVENSON, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STEVENSON, MARK J. | 96 BROOKSIDE DRIVE GREENWICH CT 06831 |
| STEWART FAMILY TRUST | P.O. BOX 147 ROACHDALE IN 46172 |
| STEWART, BOB ANDREW | 50 HIGHMEADOW RD. OLD GREENWICH CT 06870 |
| STEWART, COLLINS (CI)LTD | P.O. BOX 328 ST PETER PORT GUERNSEY GY1 3TY |
| STEWART, ERICA | 512 EAST 145TH STREET APT. 2A BRONX NY 10454 |
| STEWART, EVERET G. | 758 LENOX ROAD BROOKLYN NY 11203 |
| STEWART, FORD M. | 41 HICKORY DR MAPLEWOOD NJ 07040 |
| STEWART, GLADYS M. | FIRST TENNESSEE BROKERAGE FBO GLADYS M STEWART ATTN: M. CLAYTON 530 OAK CT DR. # 200 MEMPHIS TN 38117 |
| STEWART, GWENDOLYN HEINEN & JAMES MCKINLEY | 3413 SAVANNAH SQ. E ATLANTA GA 30340-4337 |
| STEWART, JAMES | 1008 ST. MARKS AVENUE APARTMENT 5D BROOKLYN NY 11213 |
| STEWART, JEFF | 320 W. ILLINOIS ST. # 1416 CHICAGO IL 60610 |
| STEWART, MARIE | 140 CHARLES STREET APARTMENT 3A NEW YORK NY 10014 |
| STEWART, MAX-ANN | 150 CROWELL STREET HEMPSTEAD NY 11550 |
| STEWART, NANETTE J. | 117 GILBERT DRIVE FRANKLIN TN 37064 |
| STEWART, TRICIA Y. | 4067 DURYEA AVE BRONX NY 10466 |
| STEWART, TRICIA Y. | PO BOX 661507 BRONX NY 10466 |
| STEWART, WENDY | 1034 VOIGHT STREET HOUSTON TX 77009 |
| STICH, YVONNE L. | 4402 PLEASANT DRIVE SCOTTSBLUFF NE 69361 |
| STICHING MARS PENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDIJFSTAKPENSIOENFONDS ZORGVERZEKERAARS | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5526 385 E. COLORADO BLVD. PASADENA CA 91101 |
| STICHTING BEDRIJFSPENSIOENFOND SUIKERWERK CHOCOLAD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSPENSIOENFOND VOOR SUIKERVER IND. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTR | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELER PLAZA NEW YORK NY 10112 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTRAL DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | POSTBUS 1340 HILVERSUM 1200 BH |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIO P | POSTBUS 1340 HILVERSUM 1200 BH |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | DAVID LEMAY, ESQ. & CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS ZORGVERZEKERAAR | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| STICHTING BEWAARDER AZL CREDITS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| STICHTING BEWAARDER ZORGFONDS UVIT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BLUE SKY ACTIVE FIXED | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INF | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| STICHTING CUSTODY ROBECO INSTITUTIONAL | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| STICHTING DE ROGGEKAMP | P/A DE DELLE 31 ALMELO 7609 CD |
| STICHTING DOW PENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING MARS PENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING MASTERFOODS PENSIOENFONDS | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING NOTARIEEL PENSIOENFONDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOEN FONDS SDB | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STICHTING PENSIOENFONDS ABP | 666 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP | C/O APG ASSET MANAGEMENT US INC ATTN: MARK SINGER 666 THIRD AVE, SECOND FLOOR NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| STICHTING PENSIOENFONDS ABP (ALGEMEEN BURGERLIJK P | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS APOTHEKERS | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| STICHTING PENSIOENFONDS CAMPINA | KEVIN BROADWATER PACIFIC INVESMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 02660 |
| STICHTING PENSIOENFONDS DE ENCI | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| STICHTING PENSIOENFONDS ENCI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS HOOGOVENS | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLP 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS MEDEWERKERS APOTHEKEN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS OPENBAAR VERVOER (SPOV) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS OPENBARE APOTHEKERS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS OPENBARE APOTHEKERS | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS RANDSTAD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS STORK | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS VAN DE GROLSCHE BIERBRONWE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| STICHTING PENSIOENFONDS VAN DE METALEKTRO | (PME) F/K/A STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEKTRO (PME) PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS VAN DE METALEKTRO | (PME) FKA STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEKTRO (PME) PACIFIC INESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | EVAN KOSTER, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | DAVID COHN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| STICHTING PENSIONENFONDS ABP | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STICHTING PENSIONFONDS ABP | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| STICHTING PERSIEENFEONDS STORK | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING SHELL PENSIOENFONDS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. / DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| STICHTING SHELL PENSIOENFONDS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| STICHTING SHELL PENSIOENFONDS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| STICHTING SPOORWEG PENSIOENFONDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STIEDL, MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STIEFEL, STEPHANIE J | 15 CENTRAL PARK WEST #28B NEW YORK NY 10023 |
| STIEGLER, ROTRAUD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STIEGLITZ, RICHARD K | 26 MAGNOLIA AVENUE MONTVALE NJ 07645 |
| STIER, THOMAS J | 302 SIERRA WOODS DRIVE SIERRA MADRE CA 91024 |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN CHERYL GIBSON 501 N BROADWAY SAINT LOUIS MO 63102 |
| STIGLIANO, SUSETTE L. | 125 GREENWAY WEST NEW HYDE PARK NY 11040 |
| STIGUM, ERIK P | 7 HOLLY DRIVE EAST NORTHPORT NY 11731 |
| STILLMAN | 15001 SHADY GROVE ROAD, STE. 400 ROCKVILLE MD 20850 |
| STILLMAN, MARIAN | 1908 #2 CANYON RD WENATCHEE WA 98801 |
| STILLMAN, ROBERT & LINDA | 15001 SHADY GROVE ROAD, STE. 400 ROCKVILLE MD 20850 |
| STILLWELL FAMILY TRUST LLC, THE | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| STIMOLA, NICHOLAS | 536 GARDEN STREET APT #3 HOBOKEN NJ 07030 |
| STIMOLA, NICHOLAS | 536 GARDEN ST #3 HOBOKEN NJ 07030 |
| STIMPFEL, SCOTT | 50 WEST 72ND STREET #807 NEW YORK NY 10023 |
| STIMSON, REBECCA | 1514 SUNSET ROAD CHATTANOOGA TN 37405-2423 |
| STIMSON, ROGER H. | 8 SOUTHERN WOODS PITTSFORD NY 14534 |
| STIPO, MICHAEL | 31 SHORE DRIVE WEST COPIAGUE NY 11726 |
| STIRLING, MARTHA TTEE OF THE STIRLING | LIVING TRUST DTD 6/1/89 1200 MILLS AVE BURLINGAME CA 94010-3327 |
| STITCHING DOW PENSIOENFONDS | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5305 385 E. COLORADO BLVD. PASADENA CA 91101 |
| STITCHTING  SHELL PENSIOENFONDS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| STOB, ANDREA B. | 1714 WINGER DR. PLAINFIELD IL 60586 |
| STOBNICKI, JUSTINA I | 333 WEST HUBBARD STREET APT. 613 CHICAGO IL 60610 |
| STOCK CLEARING CORP OF PHILLY | 1900 MARKET STREET PHILADELPHIA PA 19103-3527 |
| STOCKDALE, JERI | 475 NW WALKER RD. POULSBO WA 98370 |

| Claim Name | Address Information |
|---|---|
| STOCKEL, LISA A. | 412 BASSWOOD LANE MORGANVILLE NJ 07751 |
| STOCKER, WERNER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| STOCKHAMER, NEIL | 11 LILLIAN LANE PLAINVIEW NY 11803 |
| STOCKHOLDER RELATIONS SOCIETY OF NEW | 270 PARK AVENUE 35TH FLOOR NEW YORK NY 10017 |
| STOCKL, JOSEF & WASINGER, CLAUDIA & KUGLER, GABRIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STOCKLI-MEYER, WILLY | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| STOCKTON EAST WATER DISTRICT | STOCKTON EAST WATER DISTRICT, HEAD OFFICE 6767 EAST MAIN STREET STOCKTON CA 95215 |
| STODARD, SARAH | 672 MAIN AVENUE BAY HEAD NJ 08742 |
| STOEGER, MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STOEL RIVES LLP (MW # 605) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| STOEL RIVES LLP (MW # 605) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STOICESCU, BOGDAN | 224 TOMAHAWK TRAIL SPARTA NJ 07871 |
| STOKES, JESSICA A | 541 GROVE STREET MONTCLAIR NJ 07043 |
| STOKIE, MATTHEW | MISSING ADDRESS |
| STOLK, HERMAN | 12492 MASTERS RIDGE DRIVE JACKSONVILLE FL 32225 |
| STOLK, SANDRA M. | 12492 MASTERS RIDGE DRIVE JACKSONVILLE FL 32225 |
| STOLTZ, MARK B. | 7855 E. 60 SOUTH ZIONSVILLE IN 46077 |
| STOLZE, COLLEEN B. | 77-20 86TH STREET GLENDALE NY 11385 |
| STONARD, RICHARD J. | 1021 CARRIAGE HILLS DR. BOULDER CO 80302 |
| STONARD, RICHARD JAMES | 1021 CARRIAGE HILLS DR. BOULDER CO 80302 |
| STONBERG, DAVID | 96 BROOKBY ROAD SCARSDALE NY 10583 |
| STONBERG, DAVID S. | 14 LINCOLN ROAD SCARSDALE NY 10583 |
| STONE | 298 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| STONE | 2000 BEAR RIDGE RD. BASALT CO 81621 |
| STONE & MCCARTHY RESEARCH ASSOCIATES, INC. | 518 BUSINESS PARK DR CN 845 PRINCETON NJ 08542 |
| STONE HARBOR INVESTMENT FUNDS PLC | C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10012 |
| STONE LION CAPITAL PARTNERS L.P. | TRANSFEROR: BANK OF AMERICA, N.A. C/O STONE LION CAPITAL PARTNERS LP 461 5TH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONE LION CAPITAL PARTNERS LP, ATTN: C BORG 461 FIFTH AVENUE, 14TH FL NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: HAPOALIM SECURITIES USA INC. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: BARCLAYS BANK PLC C/O STONE LION CAPITAL PARTNERS LP ATTN: CLAUDIA BORG 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O STONE LION CAPITAL PARTNERS LP ATTN: CLAUDIA BORG 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O STONE LION CAPITAL PARTNERS LP 461 5TH AVE, 14TH FL  ATTN: CLAUDIA BORG NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: DOVER MASTER FUND II, L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: DOVER MASTER FUND, L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC 461 FIFTHE AVENUE, 14TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| STONE LION PORTFOLIO LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STONE LION CAPITAL PARTNERS LP ATTN: CLAUDIA BORG 461 FIFTH AVENUE, 14TH FL NEW YORK NY 10017 |
| STONE TOWER CAPITAL (MASTER) | 152 WEST 57TH STREET SUITE 35 NEW YORK NY 10019-3310 |
| STONE TOWER CREDIT FUNDING I LTD. | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STONE, ANTHONY C. | 676 LOCUST POINT ROAD LOCUST NJ 07760 |
| STONE, DEBRA L | 177 CONTINENTAL AVENUE RIVER EDGE NJ 07661-2217 |
| STONE, DEBRA L. | 177 CONTINENTAL AVENUE RIVER EDGE NJ 07661 |
| STONE, ERNEST | 5612 RIDGE RD SHARON TOWNSHIP WADSWORTH OH 44281 |
| STONE, JACK Y. AND BETTINA | JT/WROS 9748 PAVAROTTI TERRACE #103 BOYNTON BEACH FL 33437 |
| STONE, JERRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STONE, MARY C. | 170 EAST 88TH STREET #4F NEW YORK NY 10128 |
| STONE, SHANNA | 330 EAST 39TH STREET APT 17C NEW YORK NY 10016 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FL NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: SWISS ASSET & RISK MANAGEMENT AG C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD C/O STONEHILL CAPITAL MANAGEMENT, LLC/ATTN: S NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LIMITED | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FL NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: YORVIK PARTNERS LLP C/O STONEHILL CAPITAL MGMNT LLC/ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O STONEHILL CAPITAL MANAGEMENT, LLC/ATTN: STEVEN D NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: CARNEGIE BANK A/S C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | TRANSFEROR: RADCLIFFE SPC, LTD., ON BEHALF OF THE CLASS A SEGREGATED PORTFOLIO; C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND,LTD. | TRANSFEROR: YORVIK PARTNERS LLP C/O STONEHILL CAPITAL MANAGMENT, LLC ATTN: |

| Claim Name | Address Information |
|---|---|
| STONEHILL MASTER FUND,LTD. | STEVEN D. NELSON 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LTD | 885 3RD AVE 30TH FLOOR NEW YORK NY 10022 |
| STONERIDGE INVESTORS LTD | STONERIDGE INVESTMENT PARTNERS, LLC 301 LINDENWOOD DRIVE SUITE 310 MALVERN PA 19355 |
| STONEWOOD BUILDERS DEFINED BENEFIT PLAN | 650 CHAMBERS ROCK RD LANDENBERG PA 19350-1040 |
| STONY HILL CDO III LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STOODY, JENNIFER | 210 CONGRESS STREET APT # 4A BROOKLYN NY 11201 |
| STOPA, MICHAL | 435 S. CHERRY HILL DRIVE ADDISON IL 60101 |
| STOPA, MICHAL | 435 CHERRY HILL DR. ADDISON IL 60107 |
| STOPEK, SETH - ROLLOVER IRA | 1581 BRICKELL AVENUE # 1504 MIAMI FL 33129 |
| STORAGE TECHNOLOGY CORP | ATTN:JOHN L. BACKUST ONE STORAGETEK DRIVE LOUISVILLE CO 80028-4309 |
| STORAGE TECHNOLOGY CORP | ONE STORAGETEK DRIVE LOUISVILLE CO 80028-4309 |
| STORAGE TEK DISTRIBUTED SYSTEMS DIVISION | ONE STORAGETEK DRIVE LOUISVILLE CO 80028-4309 |
| STORCH, EMILIA | 7 STUYVESANT OVAL APT. 10B NEW YORK NY 10009 |
| STORCH, THOMAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STORK, ERIKA J | 117 CORNWELL STREET PENN YAN NY 14527 |
| STORM FUNDING LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STORM FUNDING LTD. | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STORM FUNDING LTD. | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| STORM, HOWARD - IRA | 90 HAWTHORNE AVE. FORT THOMAS KY 41075 |
| STORY, DONALD | 147 OXFORD LANE GLENDALE HEIGHTS IL 60139 |
| STORY, LOZELLE A. | P.O. BOX 1530 MAGNOLIA AR 71754-1530 |
| STOTTS, SHANNON EDWARDS | 25 CENTRAL PARK WEST #11-D NEW YORK NY 10023 |
| STOUT, KEVIN W | 14941 EAST OHIO AVENUE AURORA CO 80012 |
| STOVIC, CHRIS OR NANCY | 435 GREEVES ST. KANE PA 16735 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STOWE, ROBERT A. | 288 WEST STREET APARTMENT 3W NEW YORK NY 10013 |
| STOWERS, MARK | 3400 BLUEGRASS DR. PLANO TX 75074 |
| STOYANOV, ALEXANDER K. | 85 JOHN STREET APARTMENT 5L NEW YORK NY 10038 |
| STRADFORD, DENISE | 112-18 179TH STREET JAMAICA NY 11433 |
| STRADFORD, STEPHANIE | 2186 5TH AVE., APT. 8C NEW YORK NY 10037 |
| STRAIGHT, CHERYL A. | 6064 TIMBERWOOD CIRCLE UNIT 305 FORT MYERS FL 33908-4454 |
| STRAKA, MARY B. | 59 BEAVER STREET SEWICKLEY PA 15143 |
| STRAKER, DEBORAH S. | 405 WESTMINSTER ROAD APARTMENT LF4 BROOKLYN NY 11218 |
| STRAND, DAVID R., IRA | 2250 HYDE ST., UNIT 2 SAN FRANCISCO CA 94109-1509 |
| STRANG, SARA | 65 CENTRAL PARK WEST APARTMENT 9C NEW YORK NY 10023 |
| STRANGE, KEVIN | APARTMENT 1208 4705 CENTER BOULEVARD LONG ISLAND CITY NY 11109 |
| STRANGEMAN, JOHN S. | 10819 SOUTH CENTRAL PARK AVE CHICAGO IL 60655 |
| STRASER, VESNA | 130 W 19TH ST. 10D NEW YORK NY 10011 |
| STRATEGIC ENERGY LLC | TWO GATEWAY CENTER TWO GATEWAY CENTER PITTSBURGH PA 15222 |

| Claim Name | Address Information |
|---|---|
| STRATEGIC FINANCIAL SOLUTIONS | ATTN:KIM HAWKINS 2611 SOUTH MENDENHALL ROAD   SUITE 200 MEMPHIS TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2611 SOUTH MENDENHALL ROAD   SUITE 200 MEMPHIS TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | ATTN:FRANK B. SMITH III 2611 SOUTH MENDENHALL ROAD   SUITE 200 MEMPHIS TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS, LLC | ATTN:FRANK B. SMITH, III 2611 S MENDENALL RD, STE 200 MEMPHIS TN 38115-1503 |
| STRATEGIC GLOBAL FUND - MORTGAGE SECURITIES (PUTNA | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| STRATEGIC INVESTMENT TRIBES FUND SPC | C/O PHILLIPS NIZER LLP ATTENTION: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK NY 10103 |
| STRATEGIC INVESTMENT TRIBES FUND SPC | C/O PHILLIPS NIZER LLP ATTN: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK NY 10103 |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | 113 ROCK ROAD, HORSHAM PA 19044 |
| STRATEGIC VALUE MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MARC SILEO / AMY SIM / BEN EDWARDS STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS LLC ATTN: JAMES VARLEY 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS LLC ATTN: GENERAL COUNSEL'S OFFICE 100 WEST PUTNAM GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: HSBC SECURITIES JAPAN LIMITED C/O STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS, LLC ATTENTION: ALAN J. CARR 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO, 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO/AMY SIM/BEN EDWARDS 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | FREDRIC SOSNICK, ESQ. SOLOMON J. NOHN, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| STRATEGIC VALUE MASTER FUND, LTD. | RICHARD KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STRATEGIC VALUE MASTER FUND, LTD. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO, AMY SIM 100 WEST PUTNAM AVENUE GREENWICH CT 06380 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II, | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MARC SILEO / AMY SIM / BEN EDWARDS STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II, | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO/AMY SIM/BEN EDWARDS 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND, L. | TRANSFEROR: HSBC SECURITIES JAPAN LIMITED C/O STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATIS, ANTHONY | 770 ANDERSON AVENUE APT 11A CLIFFSIDE PARK NJ 07010 |
| STRATTON, DANA | 11 DUDA DRIVE EASTHAMPTON MA 01027 |
| STRATUS I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRAUB, ROBERT MICHAEL | 135 SOUTH MAIN STREET LODI NJ 07644 |
| STRAUGHN, EDRIS E. | 89 NORTH BERGEN PLACE FREEPORT NY 11520 |
| STRAUS, JASON G. | 5 MILLFORD DRIVE PLAINVIEW NY 11803 |
| STRAUSS, PETER | 2109 BROADWAY APT. 3-20 NEW YORK NY 10023 |
| STRAUSS, PETER | 19 KINGSTON ROAD SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| STRAUSS, STEVEN J. | 177 DEZENZO LANE WEST ORANGE NJ 07052 |
| STRECKERT, JOSHUA C. | 1240 MOORES HILL RD SYOSSET NY 11791 |
| STREET ACCOUNT | 110 BUFFALO WAY SUITE B JACKSON WY 83001 |
| STREET, JUDY E. | CGM IRA CUSTODIAN 1608 E. LAS OLAS BLVD FT. LAUDERDALE FL 33301-2382 |
| STREET, PAMELA S. | ROLLOVER IRA 179 MAIN STREET VINEYARD HAVEN MA 02568 |
| STREET.COM, INC. | 14 WALL STREET, 14TH FL. ACCOUNTS RECEIVABLE NEW YORK NY 10005 |
| STREETER, GAMBI R. | 148 NOB HILL DRIVE ELMSFORD NY 10523 |
| STREICHENBERG, ALEXANDER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| STRENG, PRISCILLA M. TTEE | O/T GEORGE & PRISCILLA M. STRENG FAMILY TRUST DTD 10-30-97 1448 WASHINGTON RENO NV 89503-2863 |
| STRIBLING, ROBERT W | 564 OLD CLUB RD SO MACON GA 31210 |
| STRICKER, LAURA | APT. 1A 430 CUNAT BLVD RICHMOND IL 60071-8918 |
| STRICKLAND, CHARLES E. III | 2072 LEXINGTON ROAD GREEN OAKS IL 60048 |
| STRICKLAND, STEVEN R. | 236 WEST PORTAL AVENUE, #559 SAN FRANCISCO CA 94127-1423 |
| STRICKLER, CHARLES A | 5 HUNTERS TERRACE DANVILLE CA 94506 |
| STRINGER, GEORGIANNA AND KENNETH | KAREN MCMEEKIN KATHLEEN SIGLER 14878 BASSETT ST. LIVONIA MI 48154 |
| STROCCHIA, LORI A. | 52-24 65TH PLACE APT 3 MASPETH NY 11378 |
| STROCH, CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STROCHAK, SCOTT P | 21741 FALL RIVER DRIVE BOCA RATON FL 33428 |
| STROH, DIETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STROHMENGER, STEPHEN | 436 NORTHERN PARKWAY RIDGEWOOD NJ 07450 |
| STROHMENGER, STEPHEN E | 436 NORTHERN PARKWAY RIDGEWOOD NJ 07450 |
| STROHMEYER, LEE H & MARYANN P | 709 BARRISTER COURT FRANKLIN LAKES NJ 07417 |
| STROHOFER, DENISE | 40 LIVINGSTON LANE MANALAPAN NJ 07726 |
| STROKER, FRANCIS | 6012 N. KENMORE AVENUE APT. 4B CHICAGO IL 60660 |
| STROKO, MARCIA | 6991 HUNGERFORD LAKE DRIVE BIG RAPIDS MI 49307 |
| STROMBERG, ALEXANDER | 66 LEONARD STREET APARTMENT 7D NEW YORK NY 10013 |
| STROMBERG, GARY | 89 GLENMERE DRIVE CHATHAM NJ 07928 |
| STROMP, DEBRA L. & MALOY, SHERILYNN L. | JTTEN 3605 PITT STREET NE ALBUQUERQUE NM 87111-4809 |
| STRONDL, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STRONG, BRENDAN | 7 MANSION DRIVE TOPSFIELD MA 01983 |
| STRONG, HUNTER MEGAN | C/O OPTIMUM GROWTH ADVISORS, LLC 1745 MERRICK AVE #21A MERRICK NY 11566 |
| STRONG, ROGER | 30 EAST 71ST STREET APT. 9A NEW YORK NY 10021 |
| STRONG, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STROOCK & STROOCK & LAVAN LLP | ATTN: SHERRY MILLMAN 180 MAIDEN LANE NEW YORK NY 10038 |
| STROPKO, JOHN | P.O. BOX 5832 CAREFREE AZ 85377-5832 |
| STROUD, DON L. AND TERI L | 500 LUNALILO HOME RD #16A HONOLULU HI 96825-1718 |
| STROUD, JOHN DAVID | 1241 WALKER CIRCLE AUBURN AL 36830 |
| STROUD, JOHN H. | 2357 CHAMPLAIN ST, NW UNIT 202 WASHINGTON DC 20009 |
| STRUBLE, MATTHEW | 323 W. 96TH STREET APT. 315 NEW YORK NY 10025 |
| STRUBLE, RAYMOND | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STRUCTURE GROUP | 98 MAIN STREET, SUITE 300 TIBURON CA 94920 |
| STRUCTURE TONE INC | HOLLY GALAGHER STRUCTURE TONE INC. 770 BROADWAY NEW YORK NY 10010 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| LOAN 2004-12 | CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MO | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 33) NEW YORK NY 10022 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MO | CERTIFICATES, SERIES 2004-6 THE BANK OF NEW YORK MELLON, AS TRUSTEE 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CO., SERIES 2004-GEL3 | LASALLE BANK NATIONAL ASSOCIATION 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-40A | GLOBAL CORP TRUST 101 BARCLAY ST 4TH FL W NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-GEL1 | LASALLE BANK NATIONAL ASSOCIATION 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-NC1 | WITH A COPY TO: AURORA LOAN SERVICES, AS MASTER SERVICER AURORA CO 80014 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 399 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE L | CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION PASS-THROU | SERIES 2007-4 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O TRICADIA CAPITAL MANAGEMENT, LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| STRUCTURED INVESTMENT HOLDINGS IV, SPC | A CAYMAN SEGREGATED PORTFOLIO COMPANY SOLELY ON THE BEHALF OF TREESDALE CDO A SEGREGATED PORTFOLIO THEREOF YUNG LIM TREESDALE PARTNERS LLC 1325 AVENUE OF THE AMERICAS, SUITE 2302 NEW YORK NY 10019 |
| STRUCTURED OPTIONS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | C/O STRUCTURED PORTFOLIO MANAGEMENT, LLC ATTN: CHRISTOPHER RUSSELL AND JENELLE SCANLON 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD CT 06902 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | C/O STRUCTURED PORTFOLIO MANAGEMENT, L.L.C. ATTENTION: CHRISTOPHER RUSSELL 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD CT 06902 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | JENELLE SCANLON C/O STRUCTURED PORTFOLIO MANAGEMENT, L.L.C. 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD CT 06902 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | K&L GATES LLP ATTN: JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | JEFFREY N. RICH K & L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| STRUG, CAROLYN | 540 WEST BRIAR PL APT. #8J CHICAGO IL 60657 |
| STRUMPF, PETER K. | 37 COMMODORE DRIVE STATEN ISLAND NY 10309 |
| STRUTHERS, PHILIP | 5316 WYNNEFORD WAY RALEIGH NC 27614 |
| STUART C. IRBY CO. D/B/A IRBY ELECTRICAL | DIST. OF THE CITY OF JACKSON/STATE OF MS DAVID B. POGRUND - STONE POGRUND & KOREY 1 EAST WACKER DRIVE, SUITE 2610 |
| STUART C. IRBY CO. D/B/A IRBY ELECTRICAL | DISTRIBUTORS - DAVID B. POGRUND STONE POGRUND & KOREY LLC 1 EAST WACKER DRIVE, SUITE 2610 CHICAGO IL 60601 |
| STUART, EDGAR | 215 DEER PARK DRIVE NASHVILLE TN 37205 |
| STUART, MARGARET A. | 1711 PALACE GREEN KATY TX 77449-2845 |
| STUCCHIO, ANTHONY | 1148 85TH STREET BROOKLYN NY 11228 |
| STUCHLY, MICHAELA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STUCKEY, BETTY RUTH O. TRUSTEE | BETTY RUTH O'DONNELL STUCKEY REV. TRUST DTD 02-23-2001 35 SCENIC BLVD LITTLE ROCK AR 72207 |
| STUDENT OPTIONS | 220 MONTGOMERY STREET BASEMENT 2 SAN FRANCISCO CA 94104-3459 |
| STUDENT SPONSOR PARTNERS | 286 MADISON AVENUE SUITE 1601 NEW YORK NY 10017 |
| STUDIO 1440 | 762 BROOKSHADE PARKWAY ALPHARETTA GA 30004 |
| STUMMER, ERICH & CHRISTEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STUMPF | P.O. BOX 2953 BASALT CO 81621 |
| STURDIVANT, BARBARA M | 9161 GREAT BLUE HERON LANE BLAINE WA 98230 |
| STURDIVANT, JOHN P. | 9161 GREAT BLUE HERON LANE BLAINE WA 98230 |
| STURGIS SECURITIES, LLC | 32 EAGLE ISLAND PLACE SHELDON SC 29941 |

| Claim Name | Address Information |
|---|---|
| STURGIS, J. RICHARD TTEE | NANCY L. STURGIS TRUST UAD 7/21/99 32 EAGLE ISLAND PLACE SHELDON SC 29941 |
| STURHAHN, CHRIS | 245 E. 93RD ST. APT. 27C NEW YORK NY 10128 |
| STURHAHN, CHRISTOPHER S | 245 E. 93RD ST. APT 27C NEW YORK NY 10128 |
| STURM, MARGARET (PEGGI) L. | 5459 WEST WILSON AVE CHICAGO IL 60630 |
| STURM, MARGARET L. | 5459 W. WILSON AVENUE CHICAGO IL 60630 |
| STURTZ, THEODORE S. | 520 GROVE TERRACE SOUTH ORANGE NJ 07079 |
| STURZER, LEOPOLD & THERESIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STUTZMANN ENGINEERING ASSOC INC PSP | JAMES ALTHERR & EUGENE MOUND, SUSS CO-TTEES UTD 7/1/1974 FBO POB 71429 FAIRBANKS AK 99707 |
| STYCZYNSKI, MATT | 155 W 93RD ST APT 4A NEW YORK NY 10023 |
| STYLOS CAPITAL MANAGEMENT | A/C STYLOS ASIA MASTER FD LTD 1700 E PUTNAM AVE OLD GREENWICH CT 06870 |
| STYNE, NICK & KELLY | 121 GROVERTON PL. LOS ANGELES CA 90077 |
| STYRA, GERTRUD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STYS, GERALD J | 406 HOMESTEAD DR UTICA NY 13502 |
| SU, CHRISTOPHER K. | 19 TAMARACK ROAD ALPINE NJ 07620 |
| SU, ERNESTO & TERESA | 62 DEL PRADO DR CAMPBELL CA 95008 |
| SU, ERNESTO & TERESA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| SU, PIK KEI S | 200 SILVERLEAF WAY MANALAPAN NJ 07726 |
| SU-YUAN HUANG FAMILY RUST | 621 UPPER VINTNERS CIRCLE FREMONT CA 94539 |
| SU-YUAN HUANG FAMILY RUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| SUAPENGCO, JESUS R. | 2 SWEET GUM COURT DIX HILLS NY 11746 |
| SUAREZ Y SUAREZ, FRANCISCO J. & MA INES SUAREZ MAC | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SUAREZ, CARLOS SEABRA | RAHN & BODMER CO., TALSTRASSE 15, IBAN: CH78 0877 9007 7389 5139 3 ZURICH 8001 |
| SUAREZ, CECILIA | 40-10 VERNON BLVD APARTMENT 4E LONG ISLAND CITY NY 11101 |
| SUAREZ, HELEN T. & NORMAN R. | 630 RIOLA PLACE PENSACOLA FL 32506 |
| SUAZO, PEDRO | 53 N MOORE ST, APT 3A NEW YORK NY 10013 |
| SUBBARAO, PRAMOD | 110 BEDFORD COURT PISCATAWAY NJ 08854 |
| SUBHAS, MAMUNDI G | 528 BIRCH AVENUE WESTFIELD NJ 07090-3003 |
| SUBIA, SALLY-LEILANI | 105 21ST AVENUE, APT. 1 SAN FRANCISCO CA 94121 |
| SUBRAHMANIAN, RAMACHANDHRAN | 3 BERKLEY PLACE EAST WINDSOR NJ 08520 |
| SUBRAHMANIAN, RAMKUMAR | 11 LAMBIANCE COURT HIGHLAND PARK NJ 08904 |
| SUBRAMANI, VENKAT | 280 MARIN BLVD #8-B JERSEY CITY NJ 07302 |
| SUBRAMANIAM, DAVID | 5 BARLEY COURT PLAINSBORO NJ 08536 |
| SUBRAMANIAM, SENTHILKUMAR | 303 MARGARET COURT SOUTH PLAINFIELD NJ 07080 |
| SUBRAMANIAN, BALA | 8 PLEASANT VALLEY WAY PRINCETON JUNCTION NJ 08550 |
| SUBRAMANIAN, PRASANTH | 444 WASHINGTON BLVD APT 2539 JERSEY CITY NJ 07310 |
| SUBRAMANIAN, RAMAKRISHNAN | 134 GIFFORD AVE JERSEY CITY NJ 07304 |
| SUBRAMANIAN, RAMAKRISHNAN | 345 E 94TH ST #11F NEW YORK NY 10128 |
| SUBURBAN CHICAGO OFFICE L.L.C. | C/O BENEFICIARIES OF NORTH STAR TRUST COMPANY TITLE HOLDING LAND TRUST C/O MARC REALTY LLC 55 EAST JACKSON BOULEVARD, SUITE 500 CHICAGO IL 60604 |
| SUBURBAN HOSPITAL (MW # 578) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SUBURBAN HOSPITAL (MW # 578) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SUCCESSAL GROUP LLC | TRANSFEROR: CCP QUANTITATIVE MASTER FUND LIMITED C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SUCCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300 SAN MATEO CA 94404 |
| SUCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300 SAN MATEO CA 94404 |
| SUCHORSKY, MICHAEL T | 1035 LAKESHORE DRIVE UNIT 103 LAKE PARK FL 33403 |
| SUDA, VENKATA RATNAM | 180 10TH STREET #620 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| SUDARSAN, DANIRAM | 46 RHETT AVENUE STATEN ISLAND NY 10308 |
| SUDINVEST 165,HEROF SUBFUNDS RWA | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5252 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SUDO, YASUKO | 7000 BLVD EAST APT 41J GUTTERBERG NJ 07093-4856 |
| SUDOL, CATHERINE | 613 HAMPTON COURT DOYLESTOWN PA 18901 |
| SUEN-LEE, THERESA | 52 THOMAS STREET APARTMENT 3B NEW YORK NY 10013 |
| SUEVANNE F SARNO TRUST | 578 E. HARTFORD ST. HERNANDO FL 34442 |
| SUEY, SANDRA | 643 LINCOLN AVE JERMYN PA 18433 |
| SUEZ ENERGY MARKETING NA INC | 1990 POST OAK BOULEVARD SUITE 1900 HOUSTON TX 77056 |
| SUEZ ENERGY MARKETING, NA | 1990 POST OAK BOULEVARD SUITE 1900 HOUSTON TX 77056 |
| SUFFOLK PARTNERS, LLC | ATTN:ANATHONY MACARI 47 AUTUMN LANE NEW CANNAN CT 06840 |
| SUGGS, MUQEETA | 1470 OAK TREE DRIVE APT G NORTH BRUNSWICK NJ 08902 |
| SUGIMOTO, YUJI | 549 LYDIA LANE WYCKOFF NJ 07481 |
| SUH, CHRISTINE J. | 123 W. 104TH STREET APT. 2A NEW YORK NY 10025 |
| SUH, HYUNGSUK | 1055 RIVER ROAD 902 EDGEWATER NJ 07020 |
| SUH, HYUNGSUK | 105 KENSINGTON DRIVE FFORT LEE NJ 070244 |
| SUI SEM LEW SONG TR FBO | LEW SONG LIVING TRUST PO BOX 220 SAN GABRIEL CA 91778 |
| SUK, CHRISTINE | 2211 HILLSBOROUGH ROAD APT. # 1045 DURHAM NC 27705 |
| SUK, EUGENE | 464 WEST 44TH STREET #5A NEW YORK NY 10036 |
| SUKUMARAN, SELLATHURAI | 1 HARBORSIDE PLACE APARTMENT 552 JERSEY CITY NJ 07311 |
| SULKOWSKI, MICHAL | 333 E. 84TH STREET APT. 4H NEW YORK NY 10028 |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACY, ESQ. 125 BROAD STREET NEW YORK NY 10004-2498 |
| SULLIVAN, BRIAN | 2936 FELICITA ROAD ESCONDIDO CA 92029 |
| SULLIVAN, CHRISTIAN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| SULLIVAN, CHRISTIAN | PAID DETIAL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| SULLIVAN, CHRISTOPHER W. | 424 BOXWOOD ROAD ROSEMONT PA 19010 |
| SULLIVAN, DANIEL | 250 WEST 88TH STREET NEW YORK NY 10024 |
| SULLIVAN, DANIEL J. | 250 WEST 88TH STREET APT. 401 NEW YORK NY 10024 |
| SULLIVAN, DENNIS | 595 18TH STREET BROOKLYN NY 11218 |
| SULLIVAN, EILEEN M | 530 RIVERDALE AVENUE APT. 6J YONKERS NY 10705 |
| SULLIVAN, ELIZABETH | 230 E. 79 ST. APT 14A NEW YORK NY 10075 |
| SULLIVAN, ELIZABETH S. | 230 EAST 79TH STREET APARTMENT 14A NEW YORK NY 10075 |
| SULLIVAN, JAMES J. | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP ONE NORTH LEXINGTON AVENUE 11TH FLOOR WHITE PLAINS NY 10601 |
| SULLIVAN, KIM S. | 686 HERMITAGE CIR PALM BEACH GARDENS FL 33410 |
| SULLIVAN, LAWRENCE LEE | 4224 WAIALAE AVE, #5-408 HONOLULU HI 96816 |
| SULLIVAN, MARK | 30 PRUDENCE DRIVE STAMFORD CT 06907 |
| SULLIVAN, MARK | 12 REMSEN STREET APARTMENT 4R BROOKLYN NY 11201 |
| SULLIVAN, MARK D | 30 PRUDENCE DRIVE STAMFORD CT 06907 |
| SULLIVAN, MARK L. | 21 OVERHILL AVENUE RYE NY 10580 |
| SULLIVAN, MARTIN | 40 MARION STREET NESCONSET NY 11767 |
| SULLIVAN, MARTIN J. | 40 MARION STREET NESCONSET NY 11767 |
| SULLIVAN, MAUREEN | 525 SECOND STREET HERMOSA BEACH CA 90254 |
| SULLIVAN, MEGHAN | 166 WRIGHT AVENUE MALVERNE NY 11565 |
| SULLIVAN, MELISSA | 135 PINELAWN AVENUE COPIAGUE NY 11726 |
| SULLIVAN, MICHAEL ANDREW | 9 VINCENT STREET CHATHAM NJ 07928 |
| SULLIVAN, NEIL EDGAR | 1814 PRELUDE DR VIENNA VA 22182-3343 |
| SULLIVAN, PATRICK A. | 21 WEST 87TH STREET APARTMENT 4B NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, RAYMOND | 1132 TICE PLACE WESTFIELD NJ 07090 |
| SULLIVAN, TERENCE L. | 25 WAVERLY PLACE VALHALLA NY 10595 |
| SULLIVAN, THOMAS | 11509 HIGHLAND FARM ROAD POTOMAC MD 20854 |
| SULLIVAN, THOMAS E. | 769 9TH STREET UNIT A SECAUCUS NJ 07094 |
| SULLIVAN, TIMOTHY | 16734 LAKEWOOD DRIVE UNIT 2 TINLEY PARK IL 60477 |
| SULLIVAN, TIMOTHY M. | 185 EAST 85TH STREET APT. 8A NEW YORK NY 10028 |
| SULLIVAN, TIMOTHY V. | 241 E. 86TH ST 5E NEW YORK NY 10028 |
| SULLIVAN, TIMOTHY W & VIVIAN L | GRESHAM PARTNERS LLC ATTN: BETH SHELBURNE 333 W. WACKER DRIVE, SUITE 700 CHICAGO IL 60606 |
| SULLIVAN-GALL, PATRICIA A. | 139 EAST 66TH STREET #8S NEW YORK NY 10065 |
| SULLY-PAUL, MARJORIE | 139 MAIN STREET NORTH EASTON MA 02356 |
| SULTAN, GARY S. | 211 WEST 56TH STREET APARTMENT 18L NEW YORK NY 10019 |
| SULZBURGH, CRAIG H | 349 EAST 85TH STREET 3E NEW YORK NY 10028 |
| SULZBURGH, CRAIG H. | 349 E. 85TH STREET APT. 3E NEW YORK NY 10028 |
| SUM TOTAL SYSTEMS INC | 2444 CHRISTON ROAD MOUNTAIN VIEW CA 94043 |
| SUM, MEI KWAN STELLA | FLAT A, 18/F WEAKLTHY HEIGHTS 35 MACDONNELL ROAD MID LEVEL HONG KONG |
| SUMITOMO | SUMITOMO CORPORATION OF AMERICA 600 THIRD AVENUE NEW YORK NY 10016 |
| SUMITOMO MITSUI BANKING CORP. | SUMITOMO MITSUI BANKING CORPORATION 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | 3-2 MARUNOUCHI 1-CHOME CHIYODA-KU, TOKYO 100-0005 |
| SUMITOMO MITSUI BANKING CORPORATION | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN OFFICE OF THE GENERAL COUNSEL 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN: OFFICE OF GENERAL COUNSEL 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN SCOTT DIAMOND, LEGAL 277 PARK AVENUE 6TH FLOOR NEW YORK NY 10172-0601 |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN SCOTT DIAMOND, LEGAL 277 PARK AVENUE NEW YORK NY 10172-0601 |
| SUMITOMO TRUST & BANKING CO., LTD | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SUMITOMO TRUST & BANKING CO., LTD | MASAYA YAMASHIRO., BRUCE A. ORTWINE, ESQ. THE SUMITOMO TRUST & BANKING CO., LTD 527 MADISON AVENUE NEW YORK NY 10022 |
| SUMITOMO TRUST & BANKING CO., THE | C/O SEWARD & KISSEL LLP RONALD L COHEN, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SUMITOMO TRUST & BANKING CO., THE | MASAYA YAMASHIRO., BRUCE A. ORTWINE, ESQ. THE SUMITOMO TRUST & BANKING CO., LTD. 527 MADISON AVENUE NEW YORK NY 10022 |
| SUMME, KIMBERLY | 160 RIVERSIDE BOULEVARD PENTHOUSE 2A NEW YORK NY 10069 |
| SUMMER STREET 2005-HG1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUMMERS, ROBERT C. | 2632 SALIX CIRCLE NAPERVILLE IL 60564 |
| SUMMIT ACADEMY | ATTN: BRIAN BEAUDRIE 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUMMIT ACADEMY NORTH | ATTN: BRIAN BEAUDRIE 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUMMIT ACADEMY PANSOPHIA ACADEMY, MARSHALL ACADEMY | SUMMIT ACADEMY SCHOOLS 30100 OLMSTEAD BUILDING B FLAT ROCK MI 48134 |
| SUMMIT CAPITAL PARTNERS LP | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVENUE NEW YORK NY 10171 |
| SUMMIT SYSTEMS INC | 1180 AVE OF THE AMERICAS NEW YORK NY 10036 |
| SUMMIT SYSTEMS, INC | 1180 AVENUE OF AMERICAS NEW YORK NY 10036 |
| SUN & MOON MARKETING COMMUNICATIONS INC. | 12 EAST 41ST STREET, 6TH FLOOR NEW YORK NY 10017 |
| SUN AMERICA SERIES TRUST - INTL GROWTH AND INCOME | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUN CAPITAL | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SUN CAPITAL PIMCO HIGH YIELD FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| SUN LIFE ASSURANCE COMPANY OF CANADA | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | SUN LIFE ASSURANCE COMPANY OF CANADA (US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE COMPANY OF CANADA(US) | ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| SUN MICROSYSTEMS | C\O BANK OF AMERICA 12120 COLLECTION CENTER DRIVE CHICAGO IL 60693-1212 |
| SUN MICROSYSTEMS INC. | ATTN:GENERAL COUNSEL SUN MICROSYSTEMS INC. 901 SAN ANTONIO ROAD PALO ALTO CA 94303 |
| SUN MICROSYSTEMS LTD | 4150 NETWORK CIR SANTA CLARA CA 950541778 |
| SUN PRODUCTS CORPORATION, THE, F/K/A HUISH DETERGE | ATTN: LISA NICHOLS, VICE PRESIDENT & TREASURER 60 DANBURY ROAD WILTON CT 06897 |
| SUN TRUST ROBINSON HUMPHREY, INC. | DEIRDRE A. DILLON, ESQ. COUNSEL & CHIEF COMPLIANCE OFFICER SEIX INVESTMENT ADVISORS LLC 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| SUN TRUST ROBINSON HUMPHREY, INC. | ATTN: WOODRUFF A. POLK, ESQ. FIRST VICE PRESIDENT & SENIOR COUNSEL 303 PEACHTREE STREET, N.E. - PLAZA FLOOR 36 ATLANTA GA 30308 |
| SUN, JOHN | 753 HARDSCRABBLE ROAD CHAPPAQUA NY 10514 |
| SUN, KUNPENG | 2828 BROADWAY APARTMENT 6A NEW YORK NY 10025 |
| SUN, MATTHEW | 55 RIVER DRIVE SOUTH APT. 1212 JERSEY CITY NJ 07310 |
| SUN, PENGFEI | 85-52 67TH RD REGO PARK NY 11374 |
| SUN, QING | 2058 CROPSEY AVENUE APT 2B BROOKLYN NY 11214 |
| SUN, XIU MIN | 2023 CENTER AVENUE FORT LEE NJ 07024 |
| SUN, YANG | 35 RIVER DR S APT 801 JERSEY CITY NJ 07310 |
| SUN, YIMIN | 702 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| SUN, YINGJU | 7394 WILDFLOWER WAY CUPERTINO CA 95014 |
| SUN, YINGJU | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | PORTFOLIO SUNAMERICA BALANCED ASSETS FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | WILLKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA LIFE INSURANCE COMPANY | SHELLEY CHAPMAN, ESQ WILKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA LIFE INSURANCE COMPANY | 2999 N. 44TH STREET 2999 N. 44TH STREET SUITE 250 PHOENIX AZ 85018 |
| SUNAMERICA LIFE INSURANCE COMPANY | SUNAMERICA LIFE INSURANCE COMPANY LEGAL DEPARTMENT 1 SUNAMERICA CENTER, 37TH FLOOR ATTN: ALISON CHEN LOS ANGELES CA 90067 |
| SUNAMERICA LIFE INSURANCE COMPANY | SUNAMERICA LIFE INSURANCE COMPANY 1 SUNAMERICA CENTER, 37TH FLOOR ATTN: ALISON CHEN LOS ANGELES CA 90067 |
| SUNAMERICA LIFE INSURANCE COMPANY | 21650 OXNARD STREET, 6TH FLOOR ATTN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS CA 91367 |
| SUNAMERICA LIFE INSURANCE COMPANY | 21650 OXNARD STREET, 6TH FLOOR ATN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS CA 91367 |
| SUNAMERICA SERIES TRUST - INTERNATIONAL GROWTH AND | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUNAMERICA SERIES TRUST ON BEHALF OF | TOTAL RETURN BOND PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: |

| Claim Name | Address Information |
|---|---|
| ITS | GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | MFS TOTAL RETURN PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | CORPORATE BOND PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | BALANCED PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNBEAM OPP (CAYMAN) MASTER FUND | 780 THIRD AVENUE 10TH FLOOR NEW YORK NY 10017 |
| SUNDAR, KRIS | 112 WOODRUFF PLACE HILLSIDE NJ 07205 |
| SUNDARAM, RAMPRASAD | 1027 BLUEBERRY CT EDISON NJ 08817 |
| SUNDARAM, SENTHIL | 325 5TH AVENUE APT 23D NEW YORK NY 10016 |
| SUNDARAM, SENTHIL | 325 5TH AVENUE, # 23D NEW YORK NY 10016 |
| SUNDARARAJAN, SRINIVASAN | 477 GLENMOOR CIRCLE MILPITAS CA 95035 |
| SUNDBOM, CARL | 201 E 25TH STREET, APT 17D NEW YORK NY 10010 |
| SUNDBOM, CARL H. | 201 E 25TH STREET APT 17D NEW YORK NY 10010 |
| SUNDERHAUS, MARVIN & DIXIE, TTEES | 2296 MILLVILLE SHANDON HAMILTON OH 45013 |
| SUNDIN, COLLEEN | 791 LEXINGTON AVENUE APARTMENT 5R NEW YORK NY 10065 |
| SUNDMAN, PETER | 82 HAMPTON RD CHATHAM NJ 07928 |
| SUNDOWN, STEPHEN | 114 HADDON PLACE UPPER MONTCLAIR NJ 07043 |
| SUNFLOWER ASSURANCE LIMITED (MW # 557) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SUNG, ANDREW Y. | 250 WEST 93RD STREET APARTMENT 14J NEW YORK NY 10025 |
| SUNG, MICHAEL L. | 425 PARK AVENUE SOUTH APARTMENT 11A NEW YORK NY 10016 |
| SUNGARD - #0079 | SUNGARD 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD - #7312 | SUNGARD 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD ASSET MANAGEMENT | ATTN:SENIOR VICE PRESIDENT ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| SUNGARD ASSET MANAGEMENT | SENIOR VICE PRESIDENT ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | 104 INVERNESS CENTER PLACE, SUITE 325 BIRMINGHAM AL 35242-8803 |
| SUNGARD AVAILABILITY SERVICES | ATTN:CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD AVAILABILITY SERVICES LP | ATTN:SUNGARD AVAILABILITY SERVICES LP ATTN: CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:SENIOR VICE PRESIDENT ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| SUNGARD EXPERT SOLUTIONS | 12B MANOR PARKWAY SALEM NH 03079 |
| SUNGARD EXPERT SOLUTIONS | ATTN:KYLE GARDNER 90 SOUTH 400 WEST - STE#400 SALT LAKE CITY UT 84101 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | ATTN:CHRIS CONNOLY 55 BROAD STREET  SEVENTH FLOOR NEW YORK NY 10006 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | SUNGARD 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD INVESTMENT SYSTEMS INC | ATTN:JOSE SINAI 11098 BISCAYNE BOULEVARD SUITE 403 MIAMI FL 33161 |
| SUNGARD INVESTMENT SYSTEMS, LLC | ATTN:JOSE SINAI 11098 BISCAYNE BOULEVARD SUITE 403 MIAMI FL 33161 |
| SUNGARD REFERENCE DATA SOLUTIONS INC. | BANK OF AMERICA LOCKBOX 13079 13079 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION 12B MANOR PARKWAY SALEM NH 03079 |
| SUNGARD SECURITIES FINANCE INC | 4434 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD TRADING SYSTEMS | ATTN:ERIC W. HESS  GENERAL COUNSEL AUTOMATED SECURITIES CLEARANCE LTD 800 HARBOR BOULEVARD WEEHAWKEN NJ 07087 |
| SUNGARD TRADING SYSTEMS | ATTN:ROBERT GREIFELD AUTOMATED SECURITIED CLEARANCE LTD 800 HARBOR BOULEVARD WEEHAWKEN NJ 07087 |
| SUNGARD/ AUTOMATED SECURITIES (NB) | 1008 VIRGIL AVENUE RIDGEFIELD NJ 07657-1602 |

| Claim Name | Address Information |
|---|---|
| SUNKAPONGSE, ADIRECK | 100 STELLING AVENUE MAYWOOD NJ 07607 |
| SUNKARA, DAYA KIRAN | 30 RIVER COURT DRIVE APT 408 JERSEY CITY NJ 07302 |
| SUNNY BANK LTD | CLYDE & CO US LLP ATTN: CHRISTOPHER CARSEN, ESQ. 405 LEXINGTON AVE 11TH FLOOR NEW YORK NY 10174 |
| SUNNY BANK, LTD. | CLYDE & CO US LLP ATTN: CHRISTOPHER CARLSEN, ESQ. 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SUNNY BANK, LTD., | CLYDE & CO US LLP ATTN: CHRISTOPHER CARLSEN, ESQ. 405 LEXINGTON AVENUE, 11TH FLOOR NEW YORK NY 10174 |
| SUNOCO INC MASTER RETIREMENT TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | SUNOCO, INC. MASTER RETIRMENT TRUST 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | SUNOCO, INC. MASTER RETIREMENT TRUST 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS NEW YORK NY 10178 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | C/O SUNOCO, INC. 1735 MARKET STREET, SUITE LL ATTN: ANDREW KE PHILADELPHIA PA 19103 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1151 385 E. COLORADO BLVD PASADENA CA 91101 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPARTMENT, W-1151 385 E. COLORADO BLVD PASADENA CA 91101 |
| SUNRAY INVESTMENTS | SUNRAY INVESTMENTS PARTNERSHIP C/O FANA GROUP OF COMPANIES 16400 SOUTHCENTER PARKWAY,  #204 TUKWILA WA 98188 |
| SUNRISE FINANCE CO., LTD. | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| SUNRISE LAKES PHASE 4 RECREATION DISTRICT | 10300 N.W. 11TH MANOR CORA GABLES FL 33071 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | C/O JP MORGAN HEDGE FUND SERVICES - OPERATIONS DIV ONE AMERICAN LANE GREENWICH CT 06831 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN: MICHAEL BERNER TWO AMERICAN LANE GREENWICH CT 06836-2571 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | C/O PAR FOUR INVESTMENT MANAGEMENT LLC ATTN: MICHAEL BAILEY 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 7C) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7C) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 8A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 8A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 8B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 19) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 19) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 19 NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-4 SEGREGATE PORTFOLIO C/O THE BANK OF NEW |

| Claim Name | Address Information |
|---|---|
| SUNSET PARK CDO LIMITED SPC | YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-2 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARTNERS | 227 SUNSET AVE RIDGEWOOD NJ 07450-2420 |
| SUNTRUST BANK | 25TH PARK PLACE - 24TH FLOOR (GA-ATL-008) ATLANTA GA 30303-2900 |
| SUNTRUST BANK | DAVID BLOOM, ESQ. FIRST VP AND GENERAL COUNSEL SUNTRUST BANKS, INC. 303 PEACHTREE STREET 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | SUNTRUST BANKS, INC ATTN: DAVID BLOOM, ESQ, FIRST VP AND ASSOCIATE GENERAL COUNSEL 303 PEACHTREET STREET, 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | SUNTRUST BANKS, INC. ATTN: DAVID BLOOM, ESQ. 303 PEACHTREE STREET, 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | SUNTRUSTS BANKS, INC. ATTN: DAVID BLOOM, ESQ. - FIRST VP AND ASSOCIATE GENERAL COUNSEL 303 PEACHTREE STREET 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | ATTN: CAROLINE BARRY 303 PEACHTREE CENTER AVE., 24TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | 303 PEACHTREE CENTER., 24TH FLOOR ATTENTION: CAROLINE BARRY, MANAGING DIRECTOR - CREDIT RISK MANAGEMENT ATLANTA GA 30308 |
| SUNTRUST BANK | ATTN: FRED D. WOOLF, DIRECTOR FINANCIAL RISK MANAGEMENT OPERATIONS 333 PEACHTREE STREET, N.E. MAILCODE GA-ATL-3913 ATLANTA GA 30326 |
| SUNTRUST BANK | ATTN: FRED D. WOOLF, DIRECTOR FINANCIAL RISK MANAGEMENT OPERATIONS MAIL CODE GA-ATL-3913 3333 PEACHTREE STREET, N.E. ATLANTA GA 30326 |
| SUNTRUST BANK | ATTN: FRED D. WOOLF, DIRECTOR FINANCIAL RISK MGMT OPERATIONS MAIL CODE GA-ATL-3913 3333 PEACHTREE STREET, N.E. ATLANTA GA 30326 |
| SUNTRUST ROBINSON HUMPHREY | ATTN:EBONY JACKSON 3333 PEACHTREE ROAD ATLANTA GA 30326 |
| SUOKAS, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUOMALAINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUPER RUNNERS SHOP 7TH AVENUE, INC. | 355 NEW YORK AVENUE HUNTINGTON NY 11743 |
| SUPERANNUATION FUNDS MANAGEMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SUPERCONE INTERNATIONAL CV | LOUIS TINOCO RE: SUPERCONE INTERNATIONAL CV UBS AG BRICKELL AVENUE SUITE 32 MIAMI FL 33131 |
| SUPERCONE INTERNATIONAL CV | LOUIS TINOCO RE: SUPERCONE INTERNATIONAL CV UBS AG 701 BRICKELL AVENUE, SUITE 3250 MIAMI FL 33131 |
| SUPERIOR ENERGY SERVICES INC | ATTN: WILLIAM B. MASTERS 1105 PETERS ROAD HARVEY LA 70058 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR NATURAL GAS CORPORATION | SUPERIOR NATURAL GAS CORPORATION 1100 LOUISIANA ST STE 350 HOUSTON TX 77002 |
| SUPERIOR PIPELINES, INC. | C/O T. SCOTT BELDEN, ESQ. 4550 CALIFORNIA AVE., 2ND FLOOR BAKERSFIELD CA 93309 |
| SUPERIOR PLANTSCAPES | PO BOX 1246 1433 W. 139TH STREET GARDENA CA 90249 |
| SUPERIOR PLANTSCAPES | P.O. BOX 1246 1433 W 139TH ST GARDENA CA 90249-2601 |
| SUPERVALU INC MASTER INVESTMENT TRUST | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| SUPERVALU INC MASTER INVESTMENT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SUPERVALU INC. MASTER INVESTMENT TRUST (MW #127) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SUPPLEMENTAL INTEREST TRUST, SAIL TRUST 2005-1 | AURORA LOAN SERVICES, AS MASTER SERVICER AURORA CO 80014 |
| SUPPLEMENTAL INTEREST TRUST, SASCO 2005-WF1 | WITH A COPY TO: AURORA LOAN SERVICES, AS MASTER SERVICER AURORA CO 80014 |
| SUPRUN, ECATERINA | 333 EAST 46TH STREET APARTMENT 8J NEW YORK NY 10017 |
| SURAPANENI, KRISHNA KISHORE | 166 HUTTON STREET JERSEY CITY NJ 07307 |
| SURBAUGH, KELSEY E. | 155 EAST 29TH STREET APARTMENT 2H NEW YORK NY 10016 |
| SURDINA, YULIYA | 193 HANCOCK AVE. JERSEY CITY NJ 07307 |
| SURDYK, BEVIN | 20 CHURCH STREET UNIT A16 GREENWICH CT 06830 |
| SURIEL III, MANNY | 189 WEST SEARSVILLE ROAD MONTGOMERY NY 12549 |
| SURIEL-ORTIZ, ALEJANDRA | 2252 HOBART STREET PH UNION NJ 07083 |
| SURIEL-ORTIZ, ALEJANDRA | 2252 HOBART STREET UNION NJ 07083 |
| SURREY COUNTY COUNCIL PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5197 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SURSOCK, JEAN-PAUL | 45 W 60TH STREET #31A NEW YORK NY 10023 |
| SURYAN FAMILY TRUST | C/O FRANK SURYAN JR. 3821 SEASCAPE DRIVE HUNTINGTON BEACH CA 92649-2523 |
| SUSANNA CAMP | 3020 BRIDGEWAY #155 SAUSALITO CA 94965-1439 |
| SUSMANO, ADRIAN V. | 110 LIVINGSTON STREET APARTMENT 8A BROOKLYN NY 11201 |
| SUSQUEHANNA ENERGY PLUS INC | 401 CITY AVENUE, SUITE 220 BALA CYNMYD PA 19004 |
| SUSQUEHANNA ENERGY PRODUCTS LLC | 401 CITY AVENUE, SUITE 220 BALA CYNMYD PA 19004 |
| SUSSMAN & FRANKEL, LLP | 805 THIRD AVENUE 11TH FLOOR NEW YORK NY 10022 |
| SUSSMAN, CHARLES T. | 408 EAST 92ND STREET APARTMENT 18B NEW YORK NY 10128 |
| SUSSMAN, SHELBY G. | 33 MULBERRY CIRCLE STATEN ISLAND NY 10314 |
| SUSTAINABLE FINANCE LTD. | ATTN:MATT ARNOLD 1650 30TH STREET NW WASHINGTON DC 20007 |
| SUTHER, ANNA H. | C/O STEVEN B. SMITH 6850 CHINKAPIN CIRCLE MANHATTAN KS 66502 |
| SUTHERLAND, ERIC C. | 555 KENILWORTH AVENUE KENILWORTH IL 60043 |
| SUTHERLAND, ERIC CAMPBELL | 555 KENILWORTH AVE KENILWORTH IL 60043 |
| SUTHERLAND, JOAN L. IRA | FCC AS CUSTODIAN 1181 MAGNOLIA LN LINCOLN CA 95648 |
| SUTHERLAND, MACDONALD | 294 STERLING ROAD HARRISON NY 10528 |
| SUTTER HEALTH- EDEN ACCOUNT | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SUTTIE FAMILY TRUST | U/A DTD 4/6/1995 ROBERT L SUTTIE & ROBERTA S. SUTTIE TTEE 8975 LAWWRENCE WELK DR SPC 201 ESCONDIDO CA 92026-6435 |
| SUTTON, PAUL M. (IRA) | 6097 DEERFORD ROW LA JOLLA CA 92037-0904 |
| SUTTON, STEPHANIE | 10 SHERIDAN SQUARE, APT 5A NEW YORK NY 10014 |
| SUTTON, YVETTE | P.O. BOX 2072 NEW YORK NY 10163 |
| SUTTONBROOK CAPITAL PORTFOLIO LP | C/O SUTTON BROOK CAPITAL MANAGEMENT LLC 654 MADISON AVENUE, SUITE 1009 NEW YORK NY 10021 |
| SUTTONBROOK CAPITAL PORTFOLIO, L.P. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH CAMPBELL, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| SUTTONBROOK CAPITAL PORTFOLIO, L.P. | C/O SUTTON BROOK CAPITAL MANAGEMENT, LLC ATTN: BRETT SPECTOR 598 MADISON AVENUE – 6TH FLOOR NEW YORK NY 10022 |
| SVEEN, PAUL E. | 2115 E. GRAND AVE. ENGLEWOOD CO 80113 |

| Claim Name | Address Information |
| --- | --- |
| SVEN, FARUP | 9 WEST 73RD ST APT 2B NEW YORK NY 10023 |
| SVEN, FARUP | SVEN, FARUP 9 WEST 73RD ST APT 2B NEW YORK NY 10023 |
| SVENLIN, TORVALD | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SVENSKA HANDELSBANKEN AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10020 |
| SVENSKA HANDELSBANKEN AB (PUBL) | MONTGOMERY, CLAUDE D., ESQ. SALANS LLP 620 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10020 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEY YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| SVETLIK, CHRISTOPHER | 1111 W. ROSCOE #1 CHICAGO IL 60657 |
| SVISTUNOVA, IRINA | 125 SCHROEDERS AVENUE APT 14A BROOKLYN NY 11239 |
| SVISTUNOVA, IRINA | 125 SCHROEDERS AVE 14A BROOKLYN NY 11239 |
| SVMF 48, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO / AMY SIM 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| SVOBODOVA, MARIE | 26 KING STREET APT. 9 NEW YORK NY 10014 |
| SVOYSKIY, ALEXANDER | 1540 ANDERSON AVENUE FORT LEE NJ 07024 |
| SVYATOVA, ANASTASIYA | 1770 E14 STREET APT. 3F BROOKLYN NY 11229 |
| SWABSIN, CYNTHIA & LEYTMAN, ALEXANDRA, ON BEHALF O | THEMSELVES AND OTHERS SIMILARLY SITUATED C/O OUTTEN & GOLDEN, LLP JACK A. RAISNER & RENE S. ROUPINIAN 3 PARK AVENUE, 29TH FLOOR NEW YORK NY 10016 |
| SWABSIN, CYNTHIA & LEYTMAN, ALEXANDRA, ON BEHALF O | LOIZIDES, P.A. CHRISTOPHER D. LOIZIDES 1225 KING STREET, SUITE 800 WILMINGTON DE 19801 |
| SWABSIN, CYNTHIA R | 56 FOREST AVE VERONA NJ 07044 |
| SWAGNER, MARGUERITE M. | 70 RED OAK TERRACE T-HOUSE OAK RIDGE NJ 07438-9190 |
| SWAJIAN, ARTHUR & MARY REV TR | DTD 8/19/98 ARTHUR SWAJIAN & MARY V. SWAJIAN TTEES 72-731 BEL AIR RD PALM DESERT CA 92260-6022 |
| SWAMINATHAN, SUBRAMANIAM | 10 ADAMS ROAD KENDALL PARK NJ 08824 |
| SWAMY, JAYASHANKAR | 132 MARION DRIVE PLAINSBORO NJ 08536 |
| SWANGO, DONALD L | 2408 JEFFERSON RD FOX HOLLOW BARTLESVILLE OK 74006 |
| SWANGO, DONALD L | DONALD L SWANGO 2408 JEFFERSON RD FOX HOLLOW BARTLESVILLE OK 74006 |
| SWANN, FRED L | 240 KEVIN ST THOUSAND OAKS CA 91360-3222 |
| SWANN, FRED L | FRED L SWANN 240 KEVIN ST THOUSAND OAKS CA 91360-3222 |
| SWANN, YVETTE J. | 3299 CAMBRIDGE AVE APT. #2L BRONX NY 10463 |
| SWANSON, LISA | 127 WEST 96TH STREET APT. 13F NEW YORK NY 10025 |
| SWAP FINANCIAL GROUP, LLC | ATTN PETER SHAPIRO 76 SOUTH ORANGE AVENUE, SUITE 6 SOUTH ORANGE NJ 07079 |
| SWAPS MONITOR | 29 BROADWAY SUITE 1315 NEW YORK NY 10006 |
| SWAPS MONITOR | 401 BROADWAY, SUITE 610 NEW YORK NY 10013 |
| SWARTHOUT, MARION H. | 3486 BAHAI BLANCA W - # 1G LAGUNA WOODS CA 92637 |
| SWARTWOOD, SCOTT M | 440 E. 81ST ST APT 2D NEW YORK NY 10028 |
| SWARTZ FOUNDATION | ROBERT N. SHAPIRO, TRUSTEE ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| SWARTZ, JO ANNE | 1735 MALCOM AVE APT C LOS ANGELES CA 90024 |
| SWARTZ, MICHAEL C. | 6480 ROBISON LN SALINE MI 48176 |
| SWATLAND, NOELLE A. | 83 GRAND STREET APT. 5 NEW YORK NY 10013 |
| SWEARENGEN PLACE, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP ATTN: LISA RAGOSTA PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SWEARINGEN, TODD ALAN | 1730 N. CLARK #2903 CHICAGO IL 60614 |
| SWEBERG, ROBIN | 537 WESTERN HIGHWAY BLAUVELT NY 10913 |
| SWEDARSKY, JOSHUA | 725 WEST 184TH STREET APT. 4B NEW YORK NY 10033 |

| Claim Name | Address Information |
|---|---|
| SWEDBANK | CLAUDE D. MONTGOMERY, EQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK | CLAUDE D. MONTGOMERY ESQ SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK | CLAUD D MONTGOMERY, EQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK AB, A NEW YORK BRANCH | ATTN: JOHN MATTHEWS ONE PENN PLAZA, 15TH FLOOR NEW YORK NY 10019 |
| SWEDBANK AB, A NEW YORK BRANCH | DLA PIPER LLP (US) ATTN: WILLIAM M GOLDMAN, ESQ 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SWEDBERG, MARJORIE IRA | FCC AS CUSTODIAN 1750 150TH ST RUDD IA 50471-8050 |
| SWEDENBURG, MARCUM C. | 23595 WINERY LANE MIDDLEBURG VA 20117-2847 |
| SWEDISH PAINTING CO | PO BOX 9103 ASPEN CO 81612 |
| SWEELY, GORDON | 56 GILLESPIE AVENUE FAIR HAVEN NJ 07704 |
| SWEELY, GORDON G. | 56 GILLESPIE AVE. FAIR HAVEN NJ 07704 |
| SWEENEY, BRAD | 235 W 56TH ST. #33E NEW YORK NY 10019 |
| SWEENEY, EDWARD | 201 E. 69TH ST. APT 12Y NEW YORK NY 10021 |
| SWEENEY, JEANNE | 250 EAST 87TH STREET APT. 9D NEW YORK NY 10128 |
| SWEENEY, JOHN K. | 3 ARDSLEY CIRCLE ROCKVILLE CENTRE NY 11570 |
| SWEENEY, KIRK C. | 10 I GREENVILL HOUSE #1 MAGAZINE GAP ROAD HONG KONG |
| SWEENEY, KIRK C. | APT. 10I, GREENVILLE HOUSE #1 MAGAZINE GAP ROAD, MID-LEVELS HONG KONG |
| SWEENEY, TIMOTHY | 425 E 63RD STREET APARTMENT W11A NEW YORK NY 10065 |
| SWEENEY-ELGAMAL, SHARON S. | 100 CENTRAL PARK SOUTH APT 8E NEW YORK NY 10019 |
| SWEET FAMILY TRUST | MARILYN S. BUSH, TRUSTEE 2667 SOUTH MACON COURT AURORA CO 80014 |
| SWEET FAMILY TRUST | SWEET, HOWARD H & MADELINE, TTEES U/A DTD 10/08/1996 73170 AJO LANE PALM DESERT CA 92260-6629 |
| SWEET, DAVID | 49 E. 21ST ST. APT. 3C NEW YORK NY 10010 |
| SWEET, LINDA E. | 20 CHESWOLD BLVD. APARTMENT 1A NEWARK DE 19713 |
| SWEETING, SHANE | 4129 SETTLEMENT DR DURHAM NC 27713 |
| SWEETNAM, RICHARD | 102 WEST 85TH STREET NEW YORK NY 10024 |
| SWEETWATER AUTHORITY | SWEETWATER AUTHORITY 505 GARRETT AVENUE CHULA VISTA CA 91910 |
| SWEETWATER UNION HIGH SCHOOL DISTRICT | 1130 FIFTH AVENUE CHULA VISTA CA 91911 |
| SWENSEN, DEBRA | 407 DEAN STREET BROOKLYN NY 11217 |
| SWICK, MARY ANN | 215 EAST 96TH ST. APT. 9-R NEW YORK NY 10128 |
| SWIDEY, ROBERT | PO BOX 184 JEFFERSON MA 01522 |
| SWIECH, LAURIE A | 13A LEVA DRIVE MORRISTOWN NJ 07960-6385 |
| SWIECH, LYNN | 2580 WASHINGTON STREET APT. 3 SAN FRANCISCO CA 94115 |
| SWIFT GLOBAL COMMUNICATION, INC | ATTN: CHARLES I. MCINTYRE SALES HEADQUARTERS 132 NASSAU STREET NEW YORK NY 10038 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | MAYER BROWN LLP ATTN: BRIAN TRUSR 1675 BROADWAY NEW YORK NY 10019 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | MAYER BROWN LLP ATTN: BRIAN TRUSR 1675 BROADWAY NEW YORK NY 10019 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | C/O GMAC INC. COMMERICAL FINANCE ATTN: STEPHEN VAN DOLSEN 1290 AVENUE OF THE AMERICAS. THRID FLOOR NEW YORK NY 10104 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | C/O GMAC COMMERCIAL FINANCE ATTN: STEPHEN VAN DOLSEN 1290 AVENUE OF THE AMERICAS, THRID FLOOR NEW YORK NY 10104 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SWIFT, DONALD S. | 150 MEADOWBROOK RD WESTON MA 02493 |
| SWIFT, JOHN H. | 28331 OCEANA DEL MAR SAN JUAN CAPISTRANO CA 92675 |
| SWILLING, DEANNA | 2225 MARILLA DRIVE #4103 DALLAS TX 75201 |
| SWINDELL, CLAIRE E. | 2345 LARKIN STREET APARTMENT #7 SAN FRANCISCO CA 94109 |
| SWINDELL, JAMES P. | 173 WEED STREET NEW CANAAN CT 06840 |
| SWINGS MANAGEMENT INC | SUITE 606, 1220 NORTH MARKET STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| SWIP EUROPEAN EQUITY FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| SWIRE GLOBAL FULL DISCRETION | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5068 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SWIRE-JSB | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SWIRNOW, DAVID | 145 EAST 22ND STREET APT. 4G NEW YORK NY 10010 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | NICHOLAS RAYMOND, GLORIA GONZALEZ PARK AVENUE PLAZA 55 E. 52ND STR NEW YORK NY 10055 |
| SWISS RE FUNDS (LUX) I | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SWISS RE LIFE & HEALTH CANADA | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO & DAVID A SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| SWISS REINSURANCE COMPANY LTD | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SWISSCANTO (LU) PORTFOLIO FUNDS MANAGEMENT COMPANY | ANTHONY BOCCANFUSO ARNOLD & PORTER LLP 399 PARK AVE, 34TH FL NEW YORK NY 10022 |
| SWITALA, KURT | 43 CAROLIN ROAD MONTCLAIR NJ 07043 |
| SYBASE | ATTN:MARIA GOLDSMITH 1301 65TH STREET EMERYVILLE CA 94608 |
| SYBASE, INC. | 605 3RD AVENUE 2ND FLOOR NEW YORK NY 10158-0006 |
| SYED, FAZILUR | 15-32 215TH STREET, APT # 2 BAYSIDE NY 11360 |
| SYED, MOHAMMAD ISHAQ | 374 SIP AVENUE APT  #1 JERSEY CITY NJ 07306 |
| SYED, SABA | 7729 N. KEELER AVE SKOKIE IL 60076 |
| SYKES, HASKEL | 110 ASH LANE CHURCH HILL TN 37642 |
| SYKES, LAYLA AHMED | 1728 SUMMIT GLEN LANE ATLANTA GA 30329 |
| SYKES, MARY | 652 HUDSON STREET APT. 35 NEW YORK NY 10014-1619 |
| SYKES, ROSEMARY | 484 WEST 43RD STREET # 28S NEW YORK NY 10036 |
| SYLVESTER, ALEXANDER | 207 PROSPECT AVENUE #7 BAYONNE NJ 07002 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885  3RD AVE NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT 3603 MIAMI BEACH FL 33143 |
| SYLVIA AGOSTINI LIVING TRUSTDTD 5/12/2000 | 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| SYLVIA W. BERMAN, REV. DECL. TST., | U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO IL 60622 |
| SYLVIA W. BERMAN, REV. DECL. TST., | U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE (DEC'D) MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO IL 60622 |
| SYLVIN, ALLISON | 40 HARRISON STREET APARTMENT 23E NEW YORK NY 10013 |
| SYMANTEC | 2 WALL ST NEW YORK NY 10005 |
| SYMANTEC | ATTN:STEVEN MESSICK 2 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| SYMETRA FINANCIAL CORP | SYMETRA FINANCIAL PO BOX 34690 SEATTLE WA 98124-1690 |
| SYMETRA LIFE INSURANCE COM | PO BOX 34690 SEATTLE WA 98124-1690 |
| SYMMES, C. | 31052 OLD SAN JUAN RD. SAN JUAN CAPISTRANO CA 92675 |
| SYMONDS, MICHAEL | 310 W 56TH STREET APT. 10A NEW YORK NY 10019 |
| SYMPHONY ASSET MANAGEMENT | 555 CALIFORNIA ST SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| SYNAPTEC SOFTWARE INC | ATTN:JEFFREY J. TEFELSKE ESQ. 4155 E. JEWELL AVENUE  SUITE 600 DENVER CO 80222 |
| SYNCORA GUARANTEE INC | SYNCORA GUARANTEE INC. ATTN: JAMES E. LUNDT, JR.,ESQ. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10021 |
| SYNCORA GUARANTEE INC | ATT'N: JAMES W. LUNDY, JR., ESQ. SYNCORA GUARANTEE INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| SYNCORA GUARANTEE INC | ATTN: DAVID DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| SYNCORA GUARANTEE INC | ATT'N: DAVID W. DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| SYNCRUDE CANADA LTD. | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SYNCSORT INC. | ATTN:CONTRACTS ADMINISTRATION DEPARTMENT 50 TICE BOULEVARD WOODCLIFF NJ 07677 |
| SYNTEX | ELEVEN GREENWAY PLAZA SUITE 2700 HOUSTON TX 77046 |
| SYNTEX ENERGY LLC | 4645 SWEETWATER BOULEVARD SUITE A-350 SUGAR LAND TX 77479 |
| SYNTEXENERGY LLC | 4645 SWEETWATER BLVD. A-350 SUGAR LAND TX 77479 |
| SYPECK, ROBERT S | 15 HIGHLAND AVE FAIR HAVEN NJ 07704 |
| SYPECK, ROBERT S | ROBERT S SYPECK 15 HIGHLAND AVE FAIR HAVEN NJ 07704 |
| SYRACUSE MEDICAL ALUMNI FOUNDATION | 155 ELIZABETH BLACKWELL STREET SUITE 306 SYRACUSE NY 13210 |
| SYRACUSE UNIVERSITY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1418 385 COLORADO BLVD. PASADENA CA 91101 |
| SYRACUSE UNIVERSITY | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1418 385 E. COLORADO BLVD PASADENA CA 91101 |
| SYRETT, CLAIRE L | 117 WEST 58TH STREET APARTMENT 5G NEW YORK NY 10019 |
| SYSCO CORPORATION RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1755 385 E. COLORADO BLVD PASADENA CA 91101 |
| SYSTEMA VITA COMPAGNIA DI ASSICURAZIONI S.P.A. (FK | COMPAGNIA DI ASSICURAZIONI SULLA VITA S.P.A., IN ABBREVIATION FORM: EFFE VITA S.P.A.) C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| SZABO, MARGIT | 9591 PEARL CIRCLE # 104 PARKER CO 80134 |
| SZABO, ZOLTAN | 9591 PEARL CIRCLE #104 PARKER CO 80134 |
| SZALA, HENRY W | 135 COCKENOE AVE BABYLON NY 11702 |
| SZCZERBIAK, WALTER TTEE | 26 PEABODY ROAD COLD SPRING HARBOR NY 11724-1714 |
| SZCZESNY, SHANNON M | 12284 WEST MISSISSIPPI AVENUE LAKEWOOD CO 80228 |
| SZE, STEPHANIE P. | 250 WEST 50TH STREET APARTMENT 26E NEW YORK NY 10019 |
| SZE, ZORA | 67-14 173 STREET FRESH MEADOWS NY 11365 |
| SZELC, RICHARD | 4525 MANNING LANE DALLAS TX 75220 |
| SZELC, RICHARD J. | 4525 MANNING LANE DALLAS TX 75220 |
| SZOTT, GENEVIEVE MARY | 3318 NORTH LAKEWOOD AVENUE 2 CHICAGO IL 60657 |
| SZOTT, GENEVIEVE MARY | 3318 NORTH LAKEWOOD STREET 2 CHICAGO IL 60657 |
| SZPITALAK, VIJAYTA CHOUDHA | 2 RIVER TERRACE 7A NEW YORK NY 10282 |
| SZR US INVESTMENTS, INC. | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SZR US INVESTMENTS, INC. | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| SZTAM, CHRISTOPHER G | 9 FOX RUN ROAD NEW CANAAN CT 06840 |
| SZTUDEN, MARK | 245 E 63RD ST APT 35F NEW YORK NY 10065 |
| T ROWE PRICE EMERGING MARKET BOND FUND | T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING 4515 PAINTERS MILL ROAD OWINGS MILLS MD 21117-4903 |
| T VIDA COMPANHIA DE SEGUROS S.A. | SKADDEN ARPS SLATE MEAGHER & FLOM LLP ATTN ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| T ZERO PROCESSING SERVICES, LLC | ATTN: CLIVE DE RUIG 875 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | ATTN:JENNIFER COLLET 875 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | 1452 N VASCO RD # 301 LIVERMORE CA 945519213 |
| T&M PROTECTION RESOURCES | 42 BROADWAY SUITE 1630 NEW YORK NY 10004 |
| T-MOBILE | ATTN:PRESIDENT 12920 S.E. 38TH STREET BELLEVUE WA 98006 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T. AND E. CRANE REVOCABLE TRUST | THOMAS J. CRANE 7 SUNBURST IRVINE CA 92603 |

| Claim Name | Address Information |
|---|---|
| T. O. HOLDINGS LLC | 850 THIRD AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| T. WAREHOUSE LP LLLP | C/O JAY E. KAGAN, ESQUIRE DILWORTH PAXSON LLP 1500 MARKET STREET SUITE 3500E PHILADELPHIA PA 19102 |
| T.E.Q. HOLDINGS LTD. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| T.O. HOLDINGS, LLC | ATTN: CRAIG ABOLT 850 THIRD AVENUE NEW YORK NY 10022 |
| T76136 FSVCON/FIDELITY ADV STABLE VALUE PORTFOLIO | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| TA CHONG BANK, LTD. | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TA IDEX ALLIANCE BERNSTEIN INTERNATIONAL VALUE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| TAARP GROUP, LLP | C/O WILLIAM BURNETT, ESQ FLASTER/GREENBERG PC 1600 JOHN F. KENNEDY BOULEVARD, SUITE 200 PHILADELPHIA PA 19103 |
| TABACHNIK, WILLIAM D | 49-40 LITTLE NECK PKWAY LITTLE NECK NY 11362 |
| TABAK, MICHELE P. | 732 GILBERT PLACE NORTH WOODMERE NY 11581 |
| TABALA, KENNETH | 206 CALYER STREET BROOKLYN NY 11222 |
| TABAROVSKY, ANDREW | 2144 43RD STREET APT. 1R ASTORIA NY 11105 |
| TABBAA, HADI | 45 ORCHARD STREET APARTMENT G NEW YORK NY 10002 |
| TABENSHLAK, NELLI | 3337 SEAWANE DRIVE MERRICK NY 11566 |
| TABET, SAMIR | 8 MORLEY COURT NORTH HILLS NY 11507 |
| TABLE GROVE STATE BANK | 121 SOUTH BROADWAY PO BOX 215 TABLE GROVE IL 61482 |
| TABOR HILLS SUPPORTIVE LIVING COMMUNITY LLC | TABOR HILLS SUPPORTIVE LIVING COMMUNITY 1347 CRYSTAL AVENUE NAPERVILLE IL 60563 |
| TABOR HILLS SUPPORTIVE LIVING, LLC | 1347 CRYSTAL AVENUE NAPERVILLE IL 60563 |
| TABOR, MARVIN T. | 222 TOWERING PEAKS CANTON GA 30114 |
| TABULA ROSA SYSTEMS LLC | ATTN: PAUL J. BABICKI, PRESIDENT 17 CEDAR LANE TITUSVILLE NJ 08560 |
| TABULA ROSA SYSTEMS* | ATTN:PAUL J BABICKI 17 CEDAR LANE TITUSVILLE NJ 08560 |
| TABUZO, MARTITA S. | 76 E. MAIN STREET BERGENFIELD NJ 07621 |
| TACOMA CITY LIGHT | 3628 SOUTH 35TH ST TACOMA WA 98409-3192 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: MACQUARIE BANK LIMITED C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: JP MORGAN CHASE BANK C/O TACONIC CAPITAL ADVISORS, LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP/ATTN: ROBIN ROTHSTEIN 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISIORS LP/ATTN: ROBIN ROTHSTEIN 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: TIM ANDRIKS C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: GOLDMAN SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | ATTN: CAROL LEE, GENERAL COUNSEL C/O TATONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE, GENERAL COUNSEL 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL C/O TACONIC CAPITAL ADVISORS ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: TIM ANDRIKS 450 PARK AVE NEW YORK |

| Claim Name | Address Information |
|---|---|
| TACONIC CAPITAL PARTNERS 1.5 LP | NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC 450 PARK AVENUE, NINTH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5. L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS I.5 LP | ATTN: CAROL LEE TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS I.S. LP | C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPTIAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II L.P. | TRANSFEROR: MACQUARIE BANK LIMITED C/O TACONIC CPAITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JP MORGAN CHASE BANK NA C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II L.P. | TRANSFEROR: MACQUARIE BANK LIMITED C/O TACONC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL C/O TACONIC CAPITAL ADVISORS ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O TACONIC CAPITAL ADVISORS L.P. ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: MACQUARIE BANK LIMITED C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JP MORGAN CHASE BANK C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE,8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC 450 PARK AVENUE, NINTH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: TIM ANDRIKS C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | ATTN: CAROL LEE TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPTIAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENU 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: TIM ANDRIKS 450 PARK AVE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND, L.P. | ATTN: CAROL F. LEE, GENERAL COUNSEL C/O TACONIC CAPITAL ADVISORS L.P. 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TADAKAMALLA, ASWANI | 6 RYDAL RD PRINCETON NJ 08540 |
| TADROS, HANY W. | 5 ATLANTIC CT MARLBORO NJ 07746 |
| TADROS, HANY W. | 1508 FOREST HAVEN BLVD EDISON NJ 08817 |
| TAE, CHANG | 45 MEDFORD ROAD DUMONT NJ 07628-1148 |
| TAFOYA, EDWARD E | 11023 N INDIGO DRIVE FOUNTAIN HILLS AZ 85268 |
| TAFT, WILLIAM J | 175 EAST 62ND STREET APT 8D NEW YORK NY 10065 |
| TAGARELLI, GARY S | 19-26 81ST STREET JACKSON HEIGHTS NY 11370 |
| TAGBO, IBEZIMAKO SAMUE | 83-19 141 STREET APT. 306 BRIARWOOD NY 11435 |
| TAGERT, SAMANTHA | 362 WEST 52ND STREET APT 24 NEW YORK NY 10019 |
| TAGLIAVIA, JOHN | 166A ARLO RD STATEN ISLAND NY 10301 |
| TAGLIAVIA, JOHN | 81 PETER AVENUE STATEN ISLAND NY 10306 |
| TAHAN, BRIAN M. | 15 STONEYBROOK WAY MORRISTOWN NJ 07960 |
| TAICHUNG COMMERCIAL BANK | TRUST DEPARTMENT ATTN: KAREN OSTAD C/O MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TAIPEI FUBON COMMERICAL BANK CO., LTD. | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TAISHIN INTERNATIONAL BANK | TAISHIN INTERNATIONAL BANK, HONG KONG BRANCH 15/F TOWER II ADMIRALTY CENTRE 18 HARCOURT ROAD ATTN: TEL MA LEO HONG KONG |
| TAISHIN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLO KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAISHIN INTERNATIONAL BANK | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAISHIN INTERNATIONAL BANK | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAISHIN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAISHIN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK 10104 |
| TAISHIN SECURITIES (HONG KONG) COMPANY LIMITED | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAISHIN SECURITIES CO., LTD | TAISHIN SECURITIES CO., LTD C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAIWAN SHIN KONG COMMERCIAL BANK | C/O DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| TAKANO, NAO | 8080 S. SAN JUAN RANGE RD. LITTLETON CO 80127 |
| TAKEMOTO, RYAN T. | 301 W. 57TH ST. APT 19A NEW YORK NY 10019 |
| TAKHTANI, RAJEEV | MISSING ADDRESS |
| TAKIL, GURCAN | 161 BLUE HERON CT HOLMDEL NJ 07733 |
| TALBOT FAMILY LIMITED PARTNERSHIP | 15 CATHEDRAL AVENUE GARDEN CITY NY 11530 |
| TALBOT, BRIAN | 15 CATHEDRAL AVE GARDEN CITY NY 11530 |
| TALBOT, BRUCE W. | 30 ACADEMY LANE LEVITTOWN NY 11756 |
| TALBOT, KEVIN E. | 14026 COMFORT ROAD MCCALL ID 83638 |
| TALBOT, STACI | 341 THE PROMENADE EDGEWATER NJ 07020 |
| TALBOTT MCGRATH, MEGAN | 208 E. 28TH STREET #3D NEW YORK NY 10016 |
| TALBOTT, JEREMY | 3590 GATEWOOD LANE AURORA IL 60504 |
| TALBOTT, RICHARD | 8414 MUSTANG TRAIL SCOTTSDALE AZ 85258 |
| TALEGAONKAR, VIKAS | 5 SOUTH 9TH AVE, #B3 HIGHLAND PARK NJ 08904 |
| TALEO CORPORATION | 4140 DUBLIN BLVD, STE 400 DUBLIN CA 94568 |
| TALIERCIO, MICHAEL | 17 WASHINGTON AVENUE PRINCETON NJ 08540 |
| TALISH, MARVIN N. | 100 HARBOR VIEW DRIVE APT 511 PORT WASHINGTON NY 11050 |
| TALISMAN, JARED M. | 600 WASHINGTON ST APARTMENT 714 NEW YORK NY 10014 |
| TALKPOINT HOLDINGS, LLC | 100 WILLIAM STREET, 9TH FLOOR NEW YORK NY 10038 |
| TALLMAN, DARYL BANKS | 2881 NORTH STREET FAIRFIELD CT 06824 |
| TALLUS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| TALLY COMPANY LTD. | C/O RAFAEL LOPEZ 150 SHORELINE DRIVE REDWOOD CITY CA 94065 |
| TAM, DAVID | 8 VISTA COURT EAST BRUNSWICK NJ 08816 |
| TAM, ELIZA | 50-03 68TH ST WOODSIDE NY 11377 |
| TAM, JACKSON | 60 HESTER ST. A2 NEW YORK NY 10002 |
| TAM, JEAN | 11 LANTERN LANE EAST BRUNSWICK NJ 08816 |
| TAM, TONY | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| TAM, VIVIAN | MISSING ADDRESS |
| TAMARGO, MARIA ISABEL | 120 WEST 73RD STREET # 3A NEW YORK NY 10023 |
| TAMAYO, ANDRES L. | 743 WALKER AVE. OAKLAND CA 94610 |
| TAMBOLI, AJIM | 3650 FILLMORE STREET APT 206 SAN FRANCISCO CA 94123 |
| TAMBURELLO, KEN | ONE WINDSOR LANE COLONIA NJ 07067 |
| TAMER, ALEJANDRO | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. ATTN: THOMAS R. SLOME, ESQ. 990 STEWART AVENUE P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| TAMER, EROL | 939 JACKSON STREET UNIT 101 SAN FRANCISCO CA 94133 |
| TAMIS, CHRISTOPHER | 957 PARK AVE APT. 4E NEW YORK NY 10028 |
| TAMONDONG, CONRAD | 101 CALIFORNIA AVE. WAHIAWA HI 96786-1509 |
| TAMPA ELECTRIC COMPANY | 702 N. FRANKLIN STREET, PLAZA 7 TAMPA FL 33602 |
| TAMPA SPORTS AUTHORITY | C/O STEVEN ANDERSON, ESQ. RUDEN MCCLOSKY 401 EAST JACKSON ST., SUITE 2700 TAMPA FL 33602 |
| TAN, HENRY | 270 HENDERSON ST APT 5D JERSEY CITY NJ 07302 |
| TAN, HSIN-I | 7 LANE AVENUE PLAINVIEW NY 11803 |
| TAN, JOHNSON C., RICHARD C. & REAGAN C. | 2690 AUTUMNVALE DRIVE SAN JOSE CA 95132-1006 |
| TAN, KEVIN | 750 COLUMBUS AVE APT. 3E NEW YORK NY 10025 |
| TAN, SHERRI WAN YUAN | 160 WEST 73RD STREET APT 8K NEW YORK NY 10023 |
| TAN, WANG YEE | MISSING ADDRESS |
| TAN, WEI PENG GABRIE | 2394 FOXWAY DR ANN ARBOR MI 48105 |
| TAN, XIAOCHUAN | 6408 HILLTOP COURT FORT LEE NJ 07024 |
| TAN, YANDONG | 20 RIVER COURT SOUTHHAMPTON BLDG  APT. 911 JERSEY CITY NJ 07310 |
| TAN, YOU WEN SAMUEL | MISSING ADDRESS |

| Claim Name | Address Information |
|---|---|
| TAN, YVETTE | 250 WEST 50TH STREET APARTMENT 29H NEW YORK NY 10019 |
| TANACHIAN, GREG K. | 8 JEWETT AVENUE TENAFLY NJ 07670 |
| TANAKA, TRACY C. | 20 D YALE STREET NUTLEY NJ 07110 |
| TANAKA, TRACY C. | 31-23 32ND STREET APARTMENT 20 ASTORIA NY 11106 |
| TANENBAUM, JESSE | 2600 GLENN DRIVE BELLMORE NY 11710 |
| TANEY, WILLIAM | 4815 N OAKLEY #3 CHICAGO IL 60625 |
| TANG WAH SO POLLY | FLAT B, 5/F, BLOCK 5 PERIDOT COURT, 9 YU CHUI ST. TUEN MUN NT HONG KONG |
| TANG, AMY | 173 SATURN ST SAN FRANCISCO CA 94114 |
| TANG, BEN | 329 PROVINCIAL DRIVE MORGANVILLE NJ 07751 |
| TANG, DONGXING | 114 CARLTON DRIVE PARSIPPANY NJ 07054 |
| TANG, FANNY | 1600 S EADS ST #103S ARLINGTON VA 22202 |
| TANG, GUOJING | 775, 6TH ST, APT 2 SECAUCUS NJ 07094 |
| TANG, JOSEPHINE | 50-32 65TH PLACE WOODSIDE NY 11377 |
| TANG, JOSEPHINE W | 50-32 65TH PLACE WOODSIDE NY 11377 |
| TANG, KENNETH | 70-20 108TH ST. #10B FOREST HILLS NY 11375 |
| TANG, LEI | MISSING ADDRESS |
| TANG, LLEWELLYN | 55 DEERFIELD LANE SO PLEASANTVILLE NY 10570 |
| TANG, NORAH | 100 BEEKMAN ST #14L NEW YORK NY 100038 |
| TANG, NORAH N | 100 BEEKMAN ST #14L NEW YORK NY 100038 |
| TANG, NORAH N. | 100 BEEKMAN STREET APT 14L NEW YORK NY 10038 |
| TANG, NORAH N. | 100 BEEKMAN ST., # 14L NEW YORK NY 10038 |
| TANG, QIAN | 302 HADLEY CT. HOCKESSIN DE 19707 |
| TANG, VINSON | 100 BEEKMAN STREET APT. 14L NEW YORK NY 10038 |
| TANG, YIQI | 1161 YORK AVE, #10C NEW YORK NY 10065 |
| TANGOE, INC. | 35 EXECUTIVE BOULEVARD ORANGE CT 06477 |
| TANGOSOL, INC. | 48 GROVE STREET STE. 201 SOMERVILLE MA 02144 |
| TANIMURA, MICHAEL W. & LAURIE | 3705 N. WAYNE AVE. CHICAGO IL 60613-3722 |
| TANK, BRADLEY C. | 6 INDIAN HILL WINNETKA IL 60093 |
| TANKERSLEY, SAM I. | 1621 N. EDGEWOOD TER. FORT WORTH TX 76103 |
| TANNENBAUM HELPERN & HIRSCHTRITT LLP | 900 THIRD AVENUE ATTN: WAYNE H. DAVIS, ESQ NEW YORK NY 10022 |
| TANNER, MARY C. | 109 EAST 91ST. STREET NEW YORK NY 10128 |
| TANNER, PAUL C. | 1216 S.E. 7TH STREET FORT LAUDERDALE FL 33301 |
| TANNER, TIMOTHY | 814 10TH AVENUE, APT. 2C NEW YORK NY 10019 |
| TANRITANIR, NOOR D. | 5 DERBY ROAD NORWALK CT 06854 |
| TANSES, BARBARA | 2019 38TH STREET HIGHLAND IN 46322-1850 |
| TANSEY, DONALD A. | 251 BLEECKER STREET APARTMENT 2 NEW YORK NY 10014 |
| TANSEY, RYAN | 2331 CLEVELAND STREET NORTH BELLMORE NY 11710 |
| TANZER, LAUREN E. | 120 E. 34TH STREET. APT 5N NEW YORK NY 10016 |
| TANZI, ANGELO | 3306 PLEASANT AVENUE WEEHAWKEN NJ 07086 |
| TAO, LI | 433 WEST 34TH STREET APT.13J NEW YORK NY 10001 |
| TAO, XIAO | 42557 FERN CIRCLE FREMONT CA 94538 |
| TAO, XIAO | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| TAORMINA, LOUISA | 25 MOHAWK DRIVE MATAWAN NJ 07747 |
| TAP PUBLISHING COMPANY | 174 4TH STREET P.O. BOX 509 CROSSVILLE TN 38557 |
| TAPARIA, KAMAL | 4 PRIMROSE LN EAST BRUNSWICK NJ 08816 |
| TAPEN, THOMAS E. | 66 BLACKBURN PLACE SUMMIT NJ 07901 |
| TAPPAN, DEBORAH L. | 2451 MIDTOWN AVENUE., #103 ALEXANDRIA VA 22303 |
| TAPS, CHRISTINE | 89 ARLO ROAD APT. 1A STATEN ISLAND NY 10301 |
| TARADASH, MICHAEL H. | 1520 VIA LAZO PALOS VERDES ESTATES CA 90274 |

| Claim Name | Address Information |
| --- | --- |
| TARANTO, ANTHONY J. | 506 LINDEN PLACE CRANFORD NJ 07016 |
| TARAPACKI, DANIEL | 411 E. 78TH STREET #2B NEW YORK NY 10075 |
| TARASOVA, IRINA | 3145 BRIGHTON 4TH STREET APT 510 BROOKLYN NY 11235 |
| TARGA GAS MARKETING LLC | TARGA GAS MARKETING LLC 1000 LOUISIANA STREET SUITE 4300 \| HOUSTON TX 77002 |
| TARGA RESOURCES INC | 1000 LOUISIANA, SUITE 4300 HOUSTON TX 77002 |
| TARGA RESOURCES PARTNERS LP | 1000 LOUISIANA, SUITE 4300 HOUSTON TX 77002 |
| TARGET CONSERVATIVE ALLOCATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TARGET CORPORATION | DAYTON HUDSON CORPORATION MINNEAPOLIS MN 55402 |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-L) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TARGET CORPORATION PENSION PLA N | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| TARGET CORPORATION PENSION PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| TARGET TOTAL RETURN BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TARGOWSKI, JOSEPH M. | 264 FLAX HILL ROAD NORWALK CT 06854 |
| TARMY, BARBARA A. | 101 CENTRAL PARK WEST APARTMENT 4F NEW YORK NY 10023 |
| TARMY, BARBARA A. | 101 CENTRAL PARK WEST 4F NEW YORK NY 10023 |
| TARNOW, JOSHUA R. | 33 CRESCENT PLACE SHORT HILLS NJ 07078 |
| TARONE, REGINA B. | 145 W. 67TH STREET APARTMENT 29E NEW YORK NY 10023 |
| TARPEY, JOHN A. | 20 GROVE CREEK COURT LAFAYETTE CA 94549 |
| TARRANT COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMSPON LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| TARRANT COUNTY | ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMSPON LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| TARRANT COUNTY HOUSING FINANCE CORPORATION | TARRANT COUNTY ADMINISTRATION BUILDING 100 EAST WEATHERFORD STREET, 5TH FLOOR FORT WORTH TX 76196 |
| TARRANT, SUSAN | 208 CENTRE AVE. APT. 2K NEW ROCHELLE NY 10805 |
| TARRIO, DAVID M. | 409 3RD STREET APT 1 BROOKLYN NY 11215 |
| TARRYTOWN HOUSE | 49 EAST SUNNYSIDE LANE PO BOX 222 TARRYTOWN NY 10591 |
| TARVER, GREGORY | 71 PAMRAPO AVE., APT #1 JERSEY CITY NJ 07305 |
| TASHLIK, THEODORE WM | IRA CUSTODIAN 9 OVERLOOK CIR MANHASSET NY 11030-3933 |
| TASKER | 106 DIAMOND A RANCH ROAD CARBONDALE CO 81623 |
| TASKER INVESTMENTS, LLC | 106 DIAMOND A RANCH RD E CARBONDALE CO 81623 |
| TASSO, JOHN A. | 7208 AVENUE W BROOKLYN NY 11234 |
| TATA AMERICA INTERNATIONAL CORPORATON AND | TATA SONS LIMITED, THROUGH ITS OPERATING DIVISION TATA CONSULTANCY SERVICES LTD KELLEY DRYE & WARREN LLP ATTN: TALAT ANSARI/JORDAN BERGMAN, ESQS 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATON AND | TATA CONSULTANCY SERVICES SENIOR VICE PRESIDENT & GENERAL COUNSEL ATTN: SATYA HEGDE 101 PARK AVENUE 26TH FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES | ATTN:ABIRA GANGULI 1 WFC, 21ST FLOOR NEW YORK NY |
| TATA CONSULTANCY SERVICES LTD | KELLEY DRYE & WARREN LLP ATTN: TALAT ANSARI/JORDAN BERGMAN, ESQS 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES LTD | TATA CONSULTANCY SERVICES SENIOR VICE PRESIDENT & GENERAL COUNSEL ATTN: SATYA HEGDE 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATE LYLE GROUP PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| TATE, HELEN L. | 1580 SHINING ORE DRIVE BRENTWOOD TN 37027 |

| Claim Name | Address Information |
|---|---|
| TATE, HELENE L | 1580 SHINING ORE DRIVE BRENTWOOD TN 37027 |
| TATE, MIYAKI A. | 52 TRENTON STREET APT 1 JERSEY CITY NJ 07306 |
| TATE, STEPHEN | TRIBECA BRIDGE TOWER, APT 12I 450 NORTH END AVE NEW YORK NY 10282 |
| TAUB, HENRY TRUSTEE | FBO HENRY TAUB REVOCABLE TRUST C/O AVIARY CAPITAL ENTERPRISES INC. 300 FRANK W. BURR BLVD., 7TH FL TEANECK NJ 07666 |
| TAUB, MELVIN | 1281 GULF OF MEXICO DRIVE APT 604 LONGBOAT KEY FL 34228 |
| TAUBE, TIMNA S | 301 E 66TH ST APT. 6H NEW YORK NY 10021 |
| TAUBER, ANDREW | 24 PROSPECT STREET SUMMIT NJ 07901 |
| TAUBER, GERALD J. | 160 HARBORVIEW N. LAWRENCE NY 11559 |
| TAUBER, JASON | 1 WEST ST APT 2213 NEW YORK NY 10004 |
| TAUBER, MARC | 6 GLOUCESTER CT. EAST BRUNSWICK NJ 08816 |
| TAUBER, SABINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| TAUER, MARY E., IRA ROLLOVER ACCT. | 7116 WEST SHORE DRIVE EDINA MN 55435 |
| TAUR, HSUAN | 301 WEST 53RD STREET APARTMENT 22G NEW YORK NY 10019 |
| TAUSS, GLENN | 35 WEST BROAD STREET UNIT 214 STAMFORD CT 06902 |
| TAUSSIG, ANDREW R. | 33 EAST 70TH STREET APARTMENT 11-F NEW YORK NY 10021 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9A) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9B) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAVARES SQUARE CDO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TAVARES, DONAH MARIE G | 1833 S. NINTH STREET ALHAMBRA CA 91803 |
| TAVARES, JASON | 143 PROSPECT STREET DOVER NJ 07801 |
| TAVERAS, JACQUELINE | 220 SPENCER ST. BROOKLYN NY 11205 |
| TAVERAS, ROBIN | ATTN:  NADINE POPE NYPD PAID DETAILUNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| TAVERAS, ROBIN | NYPD PAID DETAILUNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| TAWIL, LEE | 222 WEST 83RD STREET # 12F NEW YORK NY 10024 |
| TAWIL, LEE JI | 222 WEST 83RD STREET # 12F NEW YORK NY 10024 |
| TAX COLLECTOR | COUNTY OF SANTA CLARA COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| TAX DATA PROVIDERS | 11922 S. DATE AVE JENKS OK 74037 |
| TAY, THUAN TECK | 55 RIVER DRIVE SOUTH APT 511 JERSEY CITY NJ 07310 |
| TAY, YING XUAN | 317 W 74TH STREET APT 2D NEW YORK NY 10023 |
| TAYEBJEE, HANIF | 891 MARINERS COURT COPPELL TX 75019 |
| TAYLOR CREEK LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTRO NO. GLOBAL 10) NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 10) NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAUL ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAYLOR CREEK LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TAYLOR HEDGE FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| TAYLOR, ADRIAN M. | 120 ERDMAN PLACE APT 8F BRONX NY 10475 |
| TAYLOR, ANDREW | 58 SANDFORD ROAD FAIR LAWN NJ 07410 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, ANDREW | 111 E 88TH STREET APT 7F NEW YORK NY 10128 |
| TAYLOR, CAROLYN L. | 10 DOGWOOD CIRCLE MATAWAN NJ 07747 |
| TAYLOR, CHALMER S. | 37 WARD AVE RUMSON NJ 07760 |
| TAYLOR, CHRISTOPHER C | 23220 PARK ENSENADA CALABASAS CA 91302 |
| TAYLOR, DEBORAH | 12 BEECH STREET BELLEVILLE NJ 07109 |
| TAYLOR, GLADYS | 6004 SUNNYSIDE CT. EAST NEW MARKET MD 21631 |
| TAYLOR, GRANT J. | 255 E 13275 SO. DRAPER UT 84020 |
| TAYLOR, HOWARD T. | 7 BARRIE WAY MILL VALLEY CA 94941 |
| TAYLOR, HOWARD TRIPP | 7 BARRIE WAY MILL VALLEY CA 94941 |
| TAYLOR, JASON | 6917 CASA LOMA AVE DALLAS TX 75214 |
| TAYLOR, JOHN S. | 4507 BRYN MAWR LANE HOUSTON TX 77027 |
| TAYLOR, JONATHAN E. | 62 HILLSIDE AVENUE BEACON FALLS CT 06403 |
| TAYLOR, LEILA | 44 LEFFERTS PLACE SECOND FLOOR BROOKLYN NY 11238 |
| TAYLOR, LOLA B. | 501 SCENIC VIEW LANE CARROLLTON GA 30116 |
| TAYLOR, LOREN | 445 E 85TH STREET APT. 5C NEW YORK NY 10028 |
| TAYLOR, MEREDITH | 110 SULLIVAN STREET APT. 6F NEW YORK NY 10012 |
| TAYLOR, MICHAEL L. | 310 HIDDEN TRL ARGYLE TX 762264235 |
| TAYLOR, MOLLY | 430 EAST 11TH STREET #7 NEW YORK NY 10009 |
| TAYLOR, PETER J. | 2254 MICHELTORENA STREET LOS ANGELES CA 90039 |
| TAYLOR, ROBERT M. | 327 NORTH STREET GREENWICH CT 06830 |
| TAYLOR, RYAN | 353 OCEAN AVENUE APARTMENT 4I BROOKLYN NY 11226 |
| TAYLOR, SINEAD | MISSING ADDRESS |
| TAYLOR, STEVEN ROBERT | 1037 THOMAS AVENUE FOREST PARK IL 60130 |
| TAYLOR, VIVIAN | 1014 E. NOTTINGHAM SPRINGFIELD MO 65810 |
| TAYLOR, WAYNE R. | 160 WEST 118TH STREET APARTMENT 3B NEW YORK NY 10026 |
| TAYLOR-DETTMER, FELICIA | 1161 SAW CREEK ESTATES BUSHKILL PA 18324 |
| TAYLOR-HARROO, CAROLYN L | 10 DOGWOOD CIRCLE MATAWAN NJ 07747 |
| TAYS, JUDY D. | 106 WADE ST. ST. JOSEPH TN 38481 |
| TAYTS, ALEXANDER | 223 GRAHAM STREET HIGHLAND PARK NJ 08904 |
| TAYZHANOVA, SVETLANA | 1310 AVENUE R APARTMENT 3E BROOKLYN NY 11229 |
| TAZARTES, DAVID | 360 W 55TH ST APARTMENT 3-O NEW YORK NY 10019 |
| TAZZA, STEVEN | 671 LONG ACRE LANE YARDLEY PA 19067 |
| TCS AMERICA, INC | ATTN: DEBASHIS GHOSH, REGIONAL DIRECTOR |
| TCW ABSOLUTE RETURN CREDIT FUND LP | C/O TRUST COMPANY OF THE WEST 865 SOUTH FIGUEROA STREET LOS ANGELES CA 90017 |
| TD AMERITRADE HOLDING CORP. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TD AMERITRADE HOLDING CORP. | ATTN: ELLEN L.S. KOPLOW 6940 COLUMBIA GATEWAY DRIVE SUITE 200 COLUMBIA MD 21046 |
| TD AMERITRADE INC | AS IRA CUSTODIAN FOR JOSEPH F GELBAND IRA PO BOX 2209 OMAHA NE 68103-2209 |
| TD BANK, N.A. | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TD BANKNORTH NA | 31 WEST 52ND STREET NEW YORK NY 10019-6101 |
| TD NORDIQUE, INC. | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TD SECURITIES (USA) LLC | C/O PATRICK L. HAYDEN MCGUIREWOORDS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TDA-JPMC 2002-CIBC5 LLC | TRIMONT REAL ESTATE ADVISORS 3424 PEACHTREE ROAD, SUITE 2200 ATLANTA GA 30326 |
| TDAX INDEPENDENCE 2020 EXCHANGE-TRADED FUND | C/O BNY ASSET MANAGEMENT 1633 BROADWAY, 13TH FLOOR NEW YORK NY 10019 |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA, FOR THE BENEFIT OF ITS SEPARATE REAL ESTATE ACCOUNT |

| Claim Name | Address Information |
|------------|---------------------|
| TEACHERS INSURANCE AND ANNUITY | 780 THIRD AVENUE NEW YORK NY 10017 |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMER | SUCCESSOR-IN-INTEREST TO FBEC - ONE URBAN CENTRE, L.P. P.O. BOX 1259 CHARLOTTE NC 28201 |
| TEACHERS RETIREMENT SYSTEM OF LOUISIANA | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICASA NEW YORK NY 10105 |
| TEACHERS RETIREMENT SYSTEM OF THE STATE OF ILLINOI | ATTN: TASSI MATON DIRECTOR OF INVESTMENT OPERATIONS 2815 WEST WASHINGTON STREET SPRINGFIELD IL 62702 |
| TEADORE, RHONDA S. | 536 GREEN LANE WESTWOOD NJ 07675 |
| TEAMSTER JOINT COUNCIL NO.83 | VIRGINIA PENSION FUND - TRANSITION 8814 FARGO ROAD SUITE 200 RICHMOND VA 23229 |
| TEAMSTERS ALLIED BENEFIT FUNDS | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TEAMSTERS NEGOTIATED PENSION PLAN (MW #304) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| TEAMSTERS NEGOTIATED PENSION PLAN (MW #304) | 865 S FUGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| TEASDALE, ELIZABETH REGAN | 104 CHARLTON STREET APT 5W NEW YORK NY 10014 |
| TECHNO-COMP INC. | ONE EXECUTIVE DRIVE SUITE 250 SOMERSET NJ 08873 |
| TECHNOLOGY CONCEPTS GROUP, INC | 1412 KINCH URBANA IL 61802 |
| TECOMARA N.V. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TED MOUDIS ASSOCIATES | CHRISTOPHER SAVOGLOU TED MOUDIS ASSOC 305 EAST 46TH ST NEW YORK NY 10017 |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND ONE FINANCIAL PLACE 440 SOUTH LASALLE STREET CHICAGO IL 60605 |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND TED MOUDIS ASSOC ONE FINANCIAL PLACE 440 SOUTH LASALLE ST CHICAGO IL 60605 |
| TED MOUDIS ASSOCIATES, INC. | 79 MADISON AVENUE 10TH FLOOR NEW YORK NY 10016 |
| TEDESCO, MARY | 13 THACHER CT APT #2 BOSTON MA 02113 |
| TEDINO, GERARD | 126 E. 24TH ST. APT 1A NEW YORK NY 10010 |
| TEETERS, JASON C. | 188 LUDLOW STREET APARTMENT 12G NEW YORK NY 10002 |
| TEH, FEN YEE | 124 WEST 60TH STREET APARTMENT 26N NEW YORK NY 10023 |
| TEHACHAPI CUMMINGS COUNTY WATER DISTRICT | TEHACHAPI CUMMINGS COUNTY WATER DISTRICT P.O. BOX 326 TEHACHAPI CA 93581 |
| TEICHER, STEVEN | 16047 COLLING AVE., APT. 1603 SUNNY ISLES BEACH FL 33160 |
| TEIGE, PAMELA A. | 3717 SMOKING GUN CT. LAS VEGAS NV 89129 |
| TEIGEN, BETTY A. | 2033 AVE D BILLINGS MT 59102 |
| TEJERA, JUAN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| TEJERA, JUAN | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| TEJUJA, TUSHAR | 33 HUDSON STREET APT # 2407 JERSEY CITY NJ 07302 |
| TEJWANI, GAURAV | 10 CITY PLACE #21B WHITE PLAINS NY 10601 |
| TEKSYSTEMS, INC. | 7437 RACE RD. ATTN: RICH RODGERS HANOVER MD 21076 |
| TELE ATLAS NORTH AMERICA, INC | 11 LAFAYETTE STREET LEBANON NH 03766-1445 |
| TELECOM ITALIA FINANCE SA | ORRICK HERRINGTON SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| TELECOM ITALIA FINANCE SA | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST ST ANNAPOLIS MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | ATTN:ARNE LINDQUIST 275 WEST ST ANNAPOLIS MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | ATTN:JOANNE VALENCIA 275 WEST ST ANNAPOLIS MD 21401 |
| TELECOMMUNICATION SYSTEMS, INC. | ATTN:TELECOMMUNICATION SYSTEMS, INC. 275 WEST STREET ANNAPOLIS MD 21401 |
| TELEFONICA, S.A. | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK |

| Claim Name | Address Information |
|------------|---------------------|
| TELEFONICA, S.A. | NY 10019 |
| TELEFONICA, S.A. | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TELEFONICA, S.A. | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TELEMEDIA PARTNERS | ATTN JOHN H FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| TELEMEDIA PARTNERS | C/O KELLY HART & HALLMAN LLP ATTN CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| TELEP, EDNA M. | 70 CANAL ST YARDLEY PA 19067 |
| TELES, JOSE ALOISIO | 420 E 61ST APT 7E NEW YORK NY 10065 |
| TELEWIAK, EWA | 15 JEFFERSON AVENUE APT. 2F JERSEY CITY NJ 07306 |
| TELLEFSEN, ERIC | 509 COLONIAL AVENUE WESTFIELD NJ 07090 |
| TELLER, MELISSA | 100 WEST 18TH STREET, APT. 5E NEW YORK NY 10011 |
| TELLER, ROBERT JOSEPH | 5520 SHARON VIEW ROAD CHARLOTTE NC 28226 |
| TELLING, DR. FRED W | 2068 COUNTRY CLUB DRIVE PORT ORANGE FL 32128 |
| TELLING, FRED | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TELLURIDE 360 REAL ESTATE | P.O. BOX 2250 TELLURIDE CO 81435 |
| TELMER, COLIN | 230 EAST 73RD STREET APARTMENT 4E NEW YORK NY 10021 |
| TELMEX USA, LLC | 3350 SW 148 AVENUE MIRAMAR FL 33027 |
| TELMEX USA, LLC | 3350 SW 148 AVENUE, SUITE 400 MIRAMAR FL 33027 |
| TELSTRA SUPER PTY LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TELSTRA SUPERANNUATION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TELUS | ATTN:JOHN VANDERKOOI |
| TELWARES, INC. | ATTN:  BRADFORD LUTZ TELWARES, INC. 55 BROAD STREET, 20TH FL NEW YORK NY 10004 |
| TEMKIN, LEAH | C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS MO 63105 |
| TEMPE FOUNTAINHEAD CORPORATE, LLC | NICOLAS B. HOSKINS FENNEMORE CRAIG, P.C. 3003 N. CENTRAL AVE., SUITE 2600 PHOENIX AZ 85012 |
| TEMPESTA, EDWARD | 29-20 216 STREET BAYSIDE NY 11360 |
| TEMPIC FIVE, LLC | 220 NEWPORT CENTER DR., SUITE 366 NEWPORT BEACH CA 92660 |
| TEMPLE BETH TIKVAH ENDOWMENT FUND | C/O DAVID KAUFMAN 4550 JOG ROAD GREENACRES FL 33467 |
| TEMPLE HEALTH SYSTEM TRANSPORT TEAM, INC. | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST., SUITE 350E PHILADELPHIA PA 19102 |
| TEMPLE PHYSICIANS, INC. | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST., SUITE 350E PHILADELPHIA PA 19102 |
| TEMPLE UNIVERSITY HOSPITAL | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST., SUITE 350E PHILADELPHIA PA 19102 |
| TEMPLE, NANCY M. | 139 WESTERN AVENUE HAMPDEN ME 04444 |
| TEMPLETON GLOBAL BOND FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| TEMPLETON GLOBAL TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| TEMPO INDUSTRIES LIMITED | 200 SOUTH BISCAYNE BOULEVARD, SUITE 5100 MIAMI FL 33131 |
| TEMPO VOLATILITY MASTER FUND L.P. | C/O JD CAPITAL MANAGEMENT LLC 2 GREENWICH PLAZA, 2ND FLOOR ATTN: DONALD MCCARTHY GREENWICH CT 06830 |
| TENAGLIA, ALFREDO | 14 WINDWOOD DRIVE NESCONSET NY 11767 |
| TENANCE CO LLC | PO BOX 66 WAIALUA HI 96791 |
| TENASKA MARKETING VENTURES | TENASKA MARKETING VENTURES 11718 NICHOLAS STREET OMAHA NE 68154-4413 |
| TENASKA MARKETINGVENTURES | TENASKA MARKETING VENTURES 11717 NICHOLAS STREET OMAHA NE 68154 |
| TENASKA POWER SERVICES CO. | ATTN: MANAGER, CONTRACE ADMINISTRATION 1701 E. LAMAR BLVD. SUITE 100 ARLINGTON |

| Claim Name | Address Information |
|---|---|
| TENASKA POWER SERVICES CO. | TX 76006 |
| TENBROEKE, STEPHEN | 40 PROSPECT PARK WEST APT. 2D BROOKLYN NY 11215 |
| TENEV, THEODOR | 137 48TH STREET AP 2 UNION CITY NJ 07087 |
| TENHAKEN, VICTOR W. FAMILY TRUST | VICTOR W. TENHAKEN TTEE 26543 DUECE CT. LEESBURG FL 34748 |
| TENNENBAUM MULTI-STRATEGY MASTER FUND | C/O TENNENBAUM CAPITAL PARTNERS, LLC 2951 28TH STREET, SUITE 1000 SANTA MONICA CA 90405 |
| TENNENBAUM OPPORT PTNERS V LP | TENNENBAUM CAPITAL PARTNERS 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| TENNENBAUM OPPORTUNITIES PARTNERS V, LP | TENNENBAUM CAPITAL PARTNERS 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE GAS PIPELINE COMPANY | TENNESSEE GAS PIPELINE COMPANY EL PASO BUILDING 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNESSEE VALLEY AUTHORITY MAS TER DECOMMISSIONING | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| TENNESSEE VALLEY AUTHORITY MASTER DECOMMISSIONING T | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| TENNYSON, PETER A. | 262 LITCHFIELD AVENUE BABYLON NY 11702 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL TENOR CAPITAL MANAGEMENT COMPANY LP 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENSOR OPPORTUNITY LIMITED | ATTN: KEVIN BARRETT C/O EMS CAPITAL LP 499 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| TENZER, LEWIS | 8364 CANARY PALM COURT SARASOTA FL 34238 |
| TENZER, LEWIS O. | 33 EAST CAMINO REAL APT 612 BOCA RATON FL 33432 |
| TENZING, KARMA | 40-18 HAMPTON STRET APT. 5G ELMHURST NY 11373 |
| TEOLIS, DAVID | 16 AZALEA LANE WILTON CT 06897 |
| TEPER, DMITRY | 2625 EAST 13TH STREET APT 2G BROOKLYN NY 11235 |
| TEPER, YAN | 450 SECOND STREET HOBOKEN NJ 07030 |
| TEPPCO CRUDE OIL LP | 210 PARK AVENUE, SUITE 1600 OKLAHOMA CITY OK 73102 |
| TEPPER, ANDREW D. | 604 ARGYLE ROAD WYNNEWOOD PA 19096 |
| TEPPER, MAURY M. | 15 HICKORY KNOLL PL. HILTON HEAD SC 29926 |
| TEPPER, RICHARD & FRANCINE J. | MORITT HOCK HAMROFF & HOROWITZ LLP 400 GARDEN CITY PLAZA ATTN: THERESA A. DRISCOLL, ESQ. GARDEN CITY NY 11530 |
| TERESA VILLANUEVA TERRAZAS, MARIA / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TEREZIAN, LEON | 1620 CUMBERLAND TERR. GLENDALE CA 91202 |
| TERHUNE, KAREN L. | 4800 TETER CT. COLUMBUS OH 43220 |
| TERI-ELLEN, ALLEGRETTA | 40 EAST 88TH STREET APT. 8D NEW YORK NY 10128 |
| TERIACO, JACQUELINE | 625 WILLOW AVENUE HOBOKEN NJ 07030 |
| TERIACO, JACQUELINE | 625 WILLOW LANE HOBOKEN NJ 07030 |
| TERMA SOFTWARE | 4430 ARAPAHOE AVENUE SUITE 120 BOULDER CO 80303 |
| TERNER, BERTHA S. REV LIV TST | 545 OAKS LANE, APT. 409 ROBERT TERNER - TRUSTEE POMPANO BEACH FL 33069 |
| TERO FENNANDER KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TERPLAN, KORNEL | 25 SUMMIT AVENUE HACKENSACK NJ 07601 |
| TERRANOVA, THOMAS | 159 WEST 23RD STREET APT 4R NEW YORK NY 10011-2499 |

| Claim Name | Address Information |
|---|---|
| TERREBONNE INVESTMENTS LP | ATTN: JOHN H FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| TERREBONNE INVESTMENTS LP | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| TERREBONNE INVESTMENTS LP | OAK HILL INVESTMENT MANAGEMENT, L.P. 2775 SAND HILL ROAD SUITE 240 MENLO PARK CA 94025 |
| TERREBONNE INVESTMENTS, L.P. | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 100 FORT WORTH TX 76102 |
| TERRELL, E'ALAFIO | 231 WEST 137TH STREET APARTMENT E NEW YORK NY 10030 |
| TERRELL, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| TERRY FOUNDATION, THE | ALLISON BYMAN 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| TERRY FOUNDATION, THE | C/O EDWARD COTHAM, JR. 3104 EDLOE, SUITE 205 HOUSTON TX 77027 |
| TERRY, HOWARD | ALLISON BYMAN 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| TERRY, HOWARD | 3104 EDLOE, SUITE 205 HOUSTON TX 77027 |
| TERRY, JASON M | 55 RUSTIC GATE LANE DIX HILLS NY 11746 |
| TERRY, SHAUN | 340 W. 89TH STREET APT. #2F NEW YORK NY 10024 |
| TERSTEGEN, JUERGEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| TERUEL-PETERSON, ANGIE | 3391 PRUNERIDGE AVENUE SANTA CLARA CA 95051 |
| TERWILLIGER PLAZA INC | 2545 S.W. TERWILLIGER BOULEVARD PORTLAND OR 97201 |
| TERWILLIGER PLAZA INC | ATTN: CHIEF FINANCIAL OFFICER 2545 S.W. TERWILLIGER BOULEVARD PORTLAND OR 97201 |
| TERZIS, JOHN | 15 REVERE RIVERSIDE CT 06878 |
| TERZIS, JOHN E | 15 REVERE RD. RIVERSIDE CT 06878 |
| TESCHE, ALLEN | C/O HENIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| TESCHNER, WILLIAM | 2109 WINDING CREEK LN FORT PIERCE FL 34981-5076 |
| TESKER, RON | 1150 BRIGHTON BCH AVE APT. 4S BROOKLYN NY 11235 |
| TESLUK, THOMAS | 925 OENOKE RIDGE ROAD NEW CANAAN CT 06840 |
| TESMER | 0286 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| TESSEMA, SIMA G. | 1990 LEXINGTON AVE APT 30J NEW YORK NY 10035 |
| TESSLER, YITZCHAK | C/O  TESSLER DEVELOPMENTS 461 PARK AVENUE SOUTH NEW YORK NY 10016 |
| TESSLER, YITZCHAK | SCHULTE ROTH & ZABEL LLP ATTN:  ROBERT M ABRAHAMS 919 THIRD AVE NEW YORK NY 10022 |
| TESSMER, RICHARD | 5983 TROPHY DRIVE, APT 1502 NAPLES FL 34110 |
| TETARD, FRANCK | 339 LEONARD STREET BROOKLYN NY 11211 |
| TETTEY, NII-KOME | 17 B HASTINGS AVE RUTHERFORD NJ 07070 |
| TETZLAFF, PHYLLIS | CGM IRA CUSTODIAN 2745 TASHA DR CLEARWATER FL 33761-1223 |
| TEUREZBACHER, LEOPOLD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| TEVA PHARMACEUTICAL INDUSTRIES LIMITED | ATTN: LAURENCE SCHOEN, ESQ. C/O MINTZ LEVIN ONE FINANCIAL CENTER BOSTON MA 02111 |
| TEVA PHARMACEUTICAL WORKS PRIVATE LIMITED COMPANY | ATTN: LAURENCE SCHOEN, ESQ. C/O MINTZ LEVIN ONE FINANCIAL CENTER BOSTON MA 02111 |
| TEVELOFF, JEFFREY N. | 4 BARBEE COURT BORDENTOWN NJ 08505 |
| TEWKSBURY INVESTMENT FUND LTD | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TEWKSBURY INVESTMENT FUND LTD | C/O STEVENS CAPITAL MANAGEMENT LP ATTN MICHAEL ALFANO 201 KING OF PRUSSIA ROAD SUITE 400 WAYNE PA 19087 |
| TEWLOW, JEFF | 161 WEST 75TH STREET APT 7A NEW YORK NY 10023 |
| TEXAS COMPETITIVEELECTRIC HOLDINGSCOMPANY LLC | 1601 BRYAN STREET DALLAS TX 75201 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 12548 AUSTIN TX 78711-2548 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION – BANKRUPTCY SECTION PO BOX 12548, CAPITOL STATION AUSTIN TX 78711-2548 |
| TEXAS COUNCIL OF COMMUNITY MH MR CENTERS | TEXAS COUNCIL OF COMMUNITY MENTAL HEALTH WESTPARK BUILDING 3, SITE. 240– 8140 N. MOPAC EXPY AUSTIN TX 78759 |
| TEXAS DIRECTORS LIFE INSURANCE COMPANY | C/O TERRY GROBAN 6550 DIRECTORS PARKWAY ABILENE TX 79606 |
| TEXAS MEMORY SYSTEMS* | 10777 WESTHEIMER SUITE 600 HOUSTON TX 77042 |
| TEXAS PUBLIC FINANCE AUTHORITY | TEXAS PUBLIC FINANCE AUTHORITY , HEAD OFFICE 300 W. 15TH STREETM, SUITE 411 AUSTIN TX 78701 |
| TEXAS PUBLIC POWER ASSOCIATION | 701 BRAZOS SUITE 1005 AUSTIN TX 78701 |
| TEXAS RETAIL ENERGY LLC | DEPT. 8845, 2001 SOUTHEAST 10TH STREET BENTONVILLE AR 72716-0550 |
| TEXAS TOWER LIMITED | LANDLORD 600 TRAVIS ST STE 2380 HOUSTON TX 77002 |
| TEXAS TOWER LIMITED | C/O ANDREWS KURTH LLP ATTN: TAD DAVIDSON 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| TEXON L.P. | TEXON, L.P. 11757 KATY FREEWAY SUITE 1400 HOUSTON TX 77079 |
| TEYF, OKSANA | 1125 GILMORE COURT BROOKLYN NY 11235 |
| TFL PENSION FUND | ATTN: PETER R. LA TRONICA C/O BRIDGEWATER ASSOCIATES, INC., AS AUTHORIZED AGENT ONE GLENDINNING PLACE WESTPORT CT 06880 |
| TFL PENSION FUND | ATTN: PETER R. LA TRONICA C/O BRIDGEWATER ASSOCIATES, INC., AS AUTHORI C/O BRIDGEWATER ASSOCIATES, INC., AS AUTHORIZED AGENT ONE GLENDINNING PLACE WESTPORT CT 06880 |
| TFL PENSION FUND | ATTN: WILLIAM C. THUM, ESQ. FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| TFL PENSION FUND | WILLIAM C. THUM, ESQ. FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| TFS (TX) | TFS ENERGY 3050 POST OAK BLVD SUITE 530 HOUSTON TX 77056 |
| TFS – ICAP | 1 FINANCIAL SQ FL 34 NEW YORK NY 100053549 |
| TFS DERIVATIVES CORPORATION | 1 FINANCIAL SQ FL 34 NEW YORK NY 100053549 |
| TFS DERIVATIVES TOTAL | 17 STATE STREET FLOOR 41 NEW YORK NY 10004-1501 |
| TFS OIL | TFS ENERGY 3050 POST OAK BLVD SUITE 530 HOUSTON TX 77056 |
| TFT JAPANESE LGE CAP GROWTH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THABIT FAMILY TRUST | C/O CORY THABIT 309 DIAMOND AVE. BALBOA ISLAND CA 92662-1117 |
| THACHER PROFFITT & WOOD LLP DISSOLUTION COMMITTEE | ATTN: DONALD F. SIMONE, ESQ., JONATHAN D. FORSTOT, ESQ. 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THACHER PROFITT & WOOD LLP DISSOLUTION COMMITTEE | ATTN: DONALD F. SIMONE, ESQ. JONATHAN D. FORSTOT, ESQ. 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THACKSTON, ROBERT S. | 62 BIRCH HAVEN DR. LYNCHBURG VA 24502-6672 |
| THADDEUS & JOSEPHINE DABROWSKI TRUST DTD 11-9-92 | DABROWSKI, THADDEUS T & JOSEPHINE R, TTEES 163 RAVEN LN BLOOMINGDALE IL 60108 |
| THAI HOLDING II INC. | 101 HUDSON STREET 11TH FLOOR JESERY CITY NJ 07302 |
| THAI HOLDING III INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THAI HOLDING IV INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THAI HOLDING V INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THAI HOLDING VI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THAKKAR, PIKU | 10 BLUEJAY STREET CHESTNUT RIDGE NY 10977 |
| THAKKER, NIRAV | 50 PINE ST, APT 12S NEW YORK NY 10005 |
| THAKKER, NIRAV | 89 MURRAY ST APT 7S NEW YORK NY 10007 |
| THAKUR, ASHISH CHAND | 15 RUTLEDGE COURT PLAINSBORO NJ 08536 |
| THALER, BJORN B. | 300 RECTOR PLACE APT 4B NEW YORK NY 10280 |

| Claim Name | Address Information |
| --- | --- |
| THALES COMMON INVESTMENT FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THAM, JOHN SHAO HSIUN | 30 STRATFORD CIR EDISON NJ 08820 |
| THAM, WILSON | 38 VAN HOUTON AVENUE CHATHAM NJ 07928 |
| THAMMURAJ, SURESH | 18 BRUNSWICK ROAD SHELTON CT 06484 |
| THAN, ELIZABETH | 990 SIXTH AVENUE #10D NEW YORK NY 10018 |
| THAPAR, RAJESH | P.O. BOX 66000 DUBAI U.A.E. |
| THARP, IRENE M. | 810 VISTA VIEW DRIVE MILRLE AL 36608 |
| THATCHER, KEVIN LEE | 2628 BROADWAY APARTMENT 5B NEW YORK NY 10025 |
| THATIKONDA, SURESH | 148 PIERSON AVENUE EDISON NJ 08837 |
| THAW, MITCHELL D. | 53 MAPLE AVENUE NORTH WESTPORT CT 06880 |
| THAYER GROUP LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THAYER PROPERTIES (JERSEY) LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THAYER PROPERTIES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THAYER, MICHAEL | 155 W. 68TH STREET #1717 NEW YORK NY 10023 |
| THE BANK OF NEW YORK MELLON AS SWAP CONTRACT ADMIN | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – MBS 46 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON AS SWAP CONTRACT ADMIN | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-8 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVE MBS 59 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVE MBS 51 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE (CONTROL NO. MBS 104B) NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE (CONTROL NO. MBS 104A) NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-3 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | SERIES 2003-BC2 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | SERIES 2003-AM1 CLASS B ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | SERIES 2003-AM1 CLASS A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | SASCO NET INTEREST MARGIN TRUST 2003-BC3 MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 1002 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITO, ESQ NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. MBS 86 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO MBS 65 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP MICHAEL J VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE MBS 92 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 36 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN :MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL VENDITTO, ESQ REES SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 61 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 76 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 77 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 78 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 94 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – CONTROL NO MBS 54 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 96 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ.– MBS 34 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LP 599 LEXINGTON AVENUE (CONTROL NO. MBS 89) NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE (CONTROL NO. MBS 89) NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – MBS 86 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ – MBS 67 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 58 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ.  – MBS 50 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVE MBS 59 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVE MBS 59 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – MBS 57 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVE MBS 57 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTOM ESQ. 599 LEXINGTON AVE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE MBS 85 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE MBS 88 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 35 B NEW |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 33 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-4H ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE LOAN TRUST 2002-9,MORTGAGE BACKED NOTES, SERIES 2002-9 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2002-25A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-25A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SER 2004-3AC ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-4H ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-14A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-16A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-2 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-2, ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-40A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2001-15A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2001-15A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-8 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-BC1 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-17 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2002-11A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000-5 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-17 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-31A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-9A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-AM1 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-8A ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-10 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-24A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2003-24A ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-27 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1998-8 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | SASCO NET INTEREST MARGIN NOTES SERIES 2005-10, CLASS A, CLASS B & CLASS S ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-16 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-8 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-16 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-15 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1998-11 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-15 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST BOSTON MA 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES SERIES,2004-3AC ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-18A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2002-18A ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-21A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2002-21A ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-3 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | SERIES 2003-BC1 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | SERIES 2003-BC3 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-8A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-1A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION SERIES 2003-BC3 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-BC2 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1998-11 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-1A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1998-8 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2004-6 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-6 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-3 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-23XS ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-2 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-13 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-2 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-13 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE MBS 70 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | MICHAEL VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ.  – MBS 53 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO ESQ – MBS 56 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | MORTGAGE PASS-THROUGH CERTIFICAETS SERIES 2002-27A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-8A ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-16 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-9 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2002-37A ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 1999-SP1 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10020 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE MBS 91 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 93 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 63 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 91 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 75 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 80 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ.  - MBS 53 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE MBS 87 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 60 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 56 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. - MBS 47 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 36) NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 35 A NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 35 B NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 35 B NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 35 A NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-27A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-19 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-5 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-8A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-11A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-2A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-BC2 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-BC3 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-16 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-10 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-11 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 1999-SP1 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION SERIES 2003-BC3 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-9 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-37A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-40A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF TOKYO-MITSUBISHI UFJ | ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THE BANK OF TOKYO-MITSUBISHI UFJ | ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| THE CARLYE GROUP, LP. A/C A-PQ | 1001 PENNSYLVANIE AVE., NW WASHINGTON DC 20004-2505 |
| THE CIT GROUP | C/O CHRIS SANTANIELLO 8000 SAGEMORE DRIVE, SUITE 8202 MARLTON NJ 08053-3922 |
| THE COLETTE C SUN REVOCABLE LIV TRUST | U/A DTD 06/26/1995 3901 NW 101 ST DRIVE CORAL SPRINGS FL 33065-1589 |
| THE EMERSON UK PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-938 385 E. COLORADO BLVD. PASADENA CA 91101 |
| THE F AND J CHEN TRUST | 3325 S. GARFIELD AVENUE COMMERCE CA 90040 |
| THE HARRISBURG AUTHORITY | THE HARRISBURG AUTHORITY 100 MARKET STREET, SUITE 104 HARRISBURG PA 17101-2044 |
| THE IBS OPPORTUNITY FUND (BVI) LTD, | IBS CAPITAL LLC 1 INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| THE IBS TURNAROUND FUND, LP | IBS CAPITAL LLC 1 INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| THE INTERNATIONAL INVESTMENT FUNDS-PUTNAM GLOBAL | C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON MA 02109 |
| THE IRVINE COMPANY | ATTN: CHRIS MANSOUR 630 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| THE ITALIAN OVEN INC. | 196 WEST ASHLAND DOYLESTOWN PA 18901 |
| THE JETTER LIVING TRUST | 417 MANZANITA AVENUE CORTE MADERA CA 94925 |
| THE KORBAS LIVING TRUST | KENDALL KORBAS + JOAN KORBAS TRUSTEES 1428 GLEN ROAD GREEN BAY WI 54313-5612 |
| THE LEADERSHIP LIBRARY, L.P. | ATTN: EDWIN S. GROSVENOR, CEO & EDITORIAL DIRECTOR |
| THE LIBERTY HAMPSHIRE COMPANY, LLC | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| THE LIBERTY HAMPSHIRE COMPANY, LLC | ATTN: OPERATIONS DEPARTMENT 227 WEST MONROE STREET, SUITE 4900 CHICAGO IL 60606 |
| THE LIVERPOOL LIMITED PARTNERSHIP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE 35TH FL NEW YORK NY 10019 |
| THE LIVERPOOL LIMITED PARTNERSHIP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN:MICHAEL STEPHAN 712 FIFTH AVE., 35TH FLOOR NEW YORK NY 10019 |
| THE LIVERPOOL LIMITED PARTNERSHIP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVE, 35TH FLOOR NEW YORK NY 100190 |
| THE MARTHA GAINES AND RUSSELL WEHRLE MEMORIAL FOUN | C/O THOMAS A HEYWOOD, TRUSTEE 600 QUARRIER STREET CHARLESTON WV 25314 |
| THE MCCLATCHY COMPANY | ATTN STEPHEN BURNS 2100 Q STREET SACRAMENTO CA 95816 |
| THE MCCLATCHY COMPANY | THE MCCLATCHY COMPANY C/O PAUL J. PASCUZZI FELDERSTEIN FITZGERALD ET AL. 400 CAPITAL MALL, SUITE 1450 SACRAMENTO CA 98514 |
| THE MOLOKAI TRUST | JOEL LEVINE TTEE 505 SOUTH FLAGLER DRIVE, SUITE 900 WEST PALM BEACH FL 33401 |
| THE MOODY FOUNDATION | C/O FREDERICK BLACK/TARA B ANNWEILER GREER, HERZ, & ADAMS LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| THE MORNINGSIDE MINISTRIES FOUNDATION, INC. | ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| THE MURRAYHILL COMPANY (NKA CLAYTON FIXED INCOME S | KEVIN J KANOUFF, PRESIDENT AND GENERAL COUNSEL 1700 LINCOLN STREET SUITE 1600 DENVER CO 80203 |
| THE NASDAQ STOCK MARKET, INC. | ONE LIBERTY PLAZA 165 BROADWAY NY NY 10006 |
| THE NASDAQ STOCK MARKET, INC. | 1735 K STREET NW WASHINGTOND DC 20006 |
| THE NATIONAL AUSTRALIA BANK LIMITED | NATIONAL AUSTRALIA BANK 200 PARK AVENUE, 34TH FLOOR NEW YORK NY 10166 |
| THE PEOPLES GAS LIGHT AND COKE COMPANY | THE PEOPLES GAS LIGHT AND COKE COMPANY 130 EAST RANDOLPH DRIVE 24TH FLOOR CHICAGO IL 60601-6207 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | 100 MULBERRY STREET GATEWAY CENTER 7TH FLOOR NEWARK NY 10013 |
| THE RESEARCH ASSOCIATES | ATTN:SUNG LEE 248 WEST 35TH ST. 15TH FLOOR NEW YORK NY 10001 |
| THE RESEARCH ASSOCIATES | SUNG LEE 248 WEST 35TH ST. 15TH FLOOR NEW YORK NY 10001 |
| THE RITTERRATH INTER-VIVOS TRUST | DON C BARTON, TTEE 210 1/2 CECIL PL. COSTA MESA CA 92627 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: RBS SECURITIES JAPAN LIMITED 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: BREITBURN OPERATING, L.P. ATTN: JON WEISS RBS GLOBAL BANKING & MARKETS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: IKB DEUTSCHE INDUSTRIEBANK AG ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: IKB DEUTSCHE INDUSTRIEBANK AG, LONDON BRANCH ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: ROYAL BANK AMERICA ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | RICHARD KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THE ROYAL BANK OF SCOTLAND PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE FINANCIAL CENTER NEW YORK |

| Claim Name | Address Information |
|---|---|
| THE ROYAL BANK OF SCOTLAND PLC | NY 10281 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: RBS SECURITIES JAPAN LIMTED 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: INTEGRYS ENERGY SERVICES, INC. ATTN: MATHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: ICP PENDULUM FUND I, L.P. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BROOKDALE SENIOR LIVING ATTN: MATHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BROOKDALE SENIOR LIVING INC ATTN: MATHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: ANP FUNDING I, LLC ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: AETERNO MASTER FUND, L.P. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: SOLOMER FUND, LLC ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: GLOBAL SECURITIES EMERGING MARKETS RELATIVE VALUE MASTER FUND LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: SANNO POINT MASTER FUND LTD. 600 WASHINGTON BOULEVARD ATTN: MATHEW ROSENCRANS STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY EQUITY INTERNATIONAL HOLDINGS I, LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. 1, LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY EQUITY INTERNATIONAL HOLDINGGS 1, LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY FUND L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY FUND L.P. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY FUND MASTER II, LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: PICKENS, T. BOONE ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: RBS SECURITIES JAPAN LIMITED 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: INTEGRYS ENERGY SERVICES, INC. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE SEAPORT GROUP LLC | 360 MADISON AVE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| THE SEAPORT GROUP LLC | LOVELLS LLP ATTN: MATTHEW P. MORRIS 590 MADISON AVENUE NEW YORK NY 10022 |
| THE SEAPORT GROUP LLC PROFIT SHARING PLAN | TRANSFEROR: NOMURA INTERNATIONAL PLC ATTN: JON SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| THE SHENANDOAH, L.P. | THE SHENANDOAH, L.P. 23622 CALABASAS ROAD SUITE 200 CALABASAS CA 91302 |
| THE SILBERMAN REV TRUST | TEMMA SILBERMAN TTEE 6141 EAST HEARN RD SCOTTSDALE AZ 85254-3130 |
| THE SUMITOMO TRUST BANKING CORP. | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THE TARGET PORTFOLIO TRUST ON BEHALF OF THE INTERM | PORTFOLIO ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| THE TARGET PORTFOLIO TRUST ON BEHALF OF THE INTERM | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF INT'L BON | ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF INT'L BON | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CETNER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF THE INT'L | ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF THE INT'L | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| THE TORO COMPANY - NSN | 39398 TREASURY CENTER CHICAGO IL 60694-9300 |
| THE TORONTO-DOMINION BANK | THE PEOPLES GAS LIGHT AND COKE COMPANY 130 EAST RANDOLPH DRIVE 24TH FLOOR CHICAGO IL 60601-6207 |
| THE TRAINING AUTHORITIES, LLC | JIM KELLY 3529 GABEL ROAD BILLINGS MT 59102 |
| THE TRUSTEES OF THE AN POST FUND FOR THE AN POST S | SCHEMES PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| THE TRUSTEES OF THE PUBLIC LIBRARY OF THE CITY OF | BOSTON PUBLIC LIBRARY PO BOX 286 BOSTON MA 02117 |
| THE UNIVERSITY OF TEXAS INVESTMENT MANAGEMENT COMP | ATTN: ANNA CECILIA GONZALEZ, GENERAL COUNSEL AND CCO 401 CONGRESS AVENUE, SUITE 2800 AUSTIN TX 78701 |
| THE UNIVERSITY OF TEXAS INVESTMENT MANAGEMENT COMP | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| THE VARDE FUND IX LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND IX-A LP | BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND VII-B LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTERS), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THEARLE, MICHAEL | 823 WEST PARK AVE #280 OCEAN NJ 07712 |
| THEARLE, MICHAEL | 6 HILL RD LINCROFT NJ 07738 |
| THEIS, LANGSTON | 1200 MAIN STREET APT 912 DALLAS TX 75202 |
| THEIS, RUDY T | 875 RIVER ROAD UNIT 5108 CORONA CA 92880 |
| THEODORE & NICOLA SMITH FAMILY TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, INC. 200 PRINGLE AVENUE SUITE 450 |

| Claim Name | Address Information |
|---|---|
| THEODORE & NICOLA SMITH FAMILY TRUST | WALNUT CREEK CA 94596 |
| THEODORE, FRANTZ | 47 JASPER STREET VALLEY STREAM NY 11580 |
| THEODOS, NICHOLAS | 355 KENNEDY STREET ISELIN NJ 08830 |
| THEODOS, STEPHEN M. | 355 KENNEDY STREET ISELIN NJ 08830 |
| THERESA B J LAU TTE FBO THERESA B J LAU | P O BOX 37957 HONOLULU HI 96837-0957 |
| THETA CORPORATION | JENNIFER C. DEMARCO, DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| THEWES, NILS | LUESSIRAINSTRASSE 53 ZUG CH-6300 |
| THIAGARAJAN, PRAVEEN KUMAR | 610 FOX HILL RUN DRIVE WOODBRIDGE NJ 07095 |
| THIAGARAJAN, RAVIKUMAR | 15 WAVERLY DRIVE E EDISON NJ 08817 |
| THIBAULT, MARISA A. | 106 ATLANTIC AVENUE - #20 LYNBROOK NY 11563 |
| THIDE, CHRISTOPHER | 312 SECOND AVENUE SAINT JAMES NY 11780 |
| THIELE, CLAAS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| THIMSEN | 670 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| THIONVILLE LABORATORIES, INC. | PROFIT-SHARING TRUST 5440 PEPSI STREET NEW ORLEANS LA 70123 |
| THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND LP | SARAH S. KELLEHER, ESQ. THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND, L.P. C/O THIRD AVENUE MANAGEMENT LLC 622 THIRD AVENUE, 32ND FLOOR NEW YORK NY 10017 |
| THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| THKW, LLC | 4639 BURGUNDY LN BOULDER CO 803015377 |
| THL NORTEK (LUXEMBOURG) S.A.R.L. | 55 WAUGH DRIVE SUITE 1200 HOUSTON TX 77007 |
| THOEMEL, ERHARD | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| THOEMEL, HEINZ | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| THOMA, KARL JOSEPH | 7239 RESERVE CREEK DR PORT SAINT LUCIE FL 34986 |
| THOMAN, JEFFREY R | 21778 GATEHOUSE LANE ROCKY RIVER OH 44116 |
| THOMAS | 835 E DURANT #1 ASPEN CO 81611 |
| THOMAS | C/O VICTORIA THOMAS 835 E DURANT #1 ASPEN CO 81611 |
| THOMAS A EDENS JR TRUST | DTD 4/6/93 CHRISTINE WIGGERS & THOMAS EDENS III TTEE 2412 QUININE LANE COLUMBIA SC 29204 |
| THOMAS A EDENS JR TRUST | 3767B DOCKSITE RD EDISTO ISLAND SC 29438-3601 |
| THOMAS COOK AG | LOEB & LOEB LLP ATTN: WALTER H CURSHACK, VADIM J. RUBINSTEIN, DANIEL B. BESIKOF, ESQS. 345 PARK AVENUE NEW YORK NY 10017 |
| THOMAS COOK AG | LOEB & LOEB LLP ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN, DANIEL B. BESIKOF, ESQS 345 PARK AVENUE NEW YORK NY 10017 |
| THOMAS E HULL, DDS INC DBP | 6641 N HIGH STREET, STE 102 WORTHINGTON OH 43085 |
| THOMAS J. LYNCH TRUST U/W DTD 7/31/92 | PAULA PETHAN TRUSTEE 2018 RANDOLPH AVE. NEW HOLSTEIN WI 53061-1032 |
| THOMAS JOHNSON ROLLOVER IRA | TD AMERITRADE CUSTODIAN 7690 VALLE VISTA RANCHO CUCAMONGA CA 91730 |
| THOMAS M. HENDRICK TRUST | BARBARA HENDRICK TRUSTEE 4541 SW 95TH TERRACE GAINESVILLE FL 32608 |
| THOMAS P. FORD & MARGARET L FORD JT TEN | 83 HARVEST LANE WEST ISLIP NY 11751 |
| THOMAS WEISEL PARTNERS | 390 PARK AVE FL 2 NEW YORK NY 10055-4608 |
| THOMAS, ALFRED J. III AND JANELL B. | 136 TECHE DR. LAFAYETTE LA 70503 |
| THOMAS, ANDREW S | 151 EAST 79TH ST, APT 5 NEW YORK NY 10075 |
| THOMAS, BRADLEY S | 126 EAST 24TH STREET APT. 2B NEW YORK NY 10010 |
| THOMAS, CAROLYN T. | 5370 ISLEWORTH COUNTRY CLUB DR WINDERMERE FL 34786 |
| THOMAS, CATHERINE | 122 PARTRICK AVENUE NORWALK CT 06851-2622 |
| THOMAS, CATHERINE, MS C/F | 122 PARTRICK AVENUE NORWALK CT 06851-2622 |
| THOMAS, CHARLENE H. | 1 S TAMARACK DR BRIELLE NJ 08730 |
| THOMAS, CHARLES L. | 8204 GORDON LANE HERMITAGE TN 37076 |

| Claim Name | Address Information |
|---|---|
| THOMAS, CHRISTOS J. | 70 FOREST ROAD TENAFLY NJ 07670 |
| THOMAS, DARREN | 6103 HURON LANE CASTLE ROCK CO 80108 |
| THOMAS, DAVID | 45 ROCKEFELLER PLAZA #1418 NEW YORK NY 10111 |
| THOMAS, ELIZABETH | 325 BLEECKER STREET APT 17 NEW YORK NY 10014 |
| THOMAS, ERIKA L. | 1539 WEST NELSON ST. CHICAGO IL 60657 |
| THOMAS, HEATHER | 225 EAST 85TH ST. APT 1503 NEW YORK NY 10028 |
| THOMAS, HEATHER J. | 162 17TH STREET BROOKLYN NY 11215 |
| THOMAS, JACOB | 25 LAMBERT STREET WASHINGTON NJ 07882 |
| THOMAS, JAMES & ROSEMARY | 106 BEVERLY ROAD RYE NY 10580-1903 |
| THOMAS, JOHN S. JR | 200 EAST 95TH STREET    APT.2B NEW YORK NY 10128 |
| THOMAS, KENMOORE | 150 MANHATTAN AVENUE APT#4B NEW YORK NY 10025 |
| THOMAS, KURT V. | 1409 S. LAMAR STE. 711 DALLAS TX 75215 |
| THOMAS, LOVIN M | 4 TWIN OAKS LANE WESTPORT CT 06880 |
| THOMAS, MARC A. | 222 SEAMAN AVE, APT A1 NEW YORK NY 10034 |
| THOMAS, MAUREEN M. & TAYLOR, JEFFREY S. | TTEES UAD 3/1/97 MAUREEN M. THOMAS LTD. PROFIT SHARING PLAN 1 N. BISHOP # 4 CHICAGO IL 60607-1815 |
| THOMAS, MINNIE M. & BETTY CAROLYN | 10215 DROXSHIRE DR HUMBLE TX 77338 |
| THOMAS, MINNIE MYRLINE (IRA) | 10215 DROXSHIRE DR HUMBLE TX 77338 |
| THOMAS, NORMAN A. | 219 EVELYN AVENUE NASHVILLE TN 37205 |
| THOMAS, PAMELA | 8525 HILL VIEW RD NW DEPAUW IN 47115 |
| THOMAS, PAUL | 339 E 6TH ST, #A NEW YORK NY 10003 |
| THOMAS, RACHEL | 120 NORTH WILLARD AVENUE SAN JOSE CA 95126 |
| THOMAS, RHEA | 40 WEST 72ND STREET APT 92 NEW YORK NY 10023 |
| THOMAS, RICHARD A. | 103 SMITH STREET MERRICK NY 11566 |
| THOMAS, RINKU | 51 BRIDLE LANE HICKSVILLE NY 11801 |
| THOMAS, SCOTT | 299 E. 11TH ST., #4B NEW YORK NY 10003 |
| THOMAS, STEPHEN SHELTON | 159 VIA MEDICI APTOS CA 95003 |
| THOMAS-PETIT, AISHA | 1220 PIERPONT STREET RAHWAY NJ 07065 |
| THOMASIAN, SHANT | 19249 NORTHFLEET WAY TARZANA CA 91356 |
| THOMEY, IRA FBO MICHAEL J. | PERSHING LLC AS CUSTODIAN 7216-5TH AVENUE KENOSHA WI 53143-5517 |
| THOMEY, IRA FBO PAMELA D. | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT 7216 5TH AVENUE KENOSHA WI 53143 |
| THOMEY, JAMES J TTEE JAMES J. THOMEY FAMILY TRUST | U/A DTD 7/31/01 5007-26TH STREET KENOSHA WI 53144 |
| THOMPSON | ALPINE BANK WILLITS 711 EAST VALLEY RD, SUITE 101 BASALT CO 81621 |
| THOMPSON | 27509 N. MAKENA PL. PEORIA AZ 85383 |
| THOMPSON PLUMB BOND FUND | ATTN: ANGELA WOLF 1200 JOHN Q. HAMMONS DR, 5TH FLOOR MADISON WI 53717 |
| THOMPSON, BERIT A | 2106 E HUCKLEBERRY LANE SPOKANE WA 99224 |
| THOMPSON, CAROLYN | 128 HARRISON AVENUE YONKERS NY 10705 |
| THOMPSON, DEAN | 9973 DURANT DR #2 BEVERLY HILLS CA 90212 |
| THOMPSON, DEREK | 6 BRANCH LANE STAMFORD CT 06903 |
| THOMPSON, KATIE | 123 MAMARONECK AVENUE UNIT 419 MAMARONECK NY 10543 |
| THOMPSON, MABEL | 4866 BANNOCK CIRCLE SAN JOSE CA 95130 |
| THOMPSON, MONIQUE R. | 239 W. 148TH STREET APT. 4D NEW YORK NY 10039 |
| THOMPSON, PETER | 2710 MCDIVITT RD. MADISON WI 53713 |
| THOMPSON, PETER SEP IRA | 2710 MCDIVITT RD. MADISON WI 53713 |
| THOMPSON, RAMON | 172 E 4TH STREET #8C NEW YORK NY 10009 |
| THOMPSON, RENEE | 4117 IDAHO STREET SAN DIEGO CA 92104 |
| THOMPSON, RODNEY R. | 806 THOMPSON AVE. LEHIGH ACRES FL 33972 |
| THOMPSON, SARAH C. | 96 EVERGREEN AVE RYE NY 10580 |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON, VERNON H. | 128 IMOGENE DR. GILBERTSVILLE KY 42044 |
| THOMS, RICHARD S. | 7 LAURELWOOD DR. BERNARDSVILLE NJ 07924 |
| THOMSEN, MAXINE & FOOTE, MARLENA J. | 77 JOHNSON WAY LN KIMBERLING CITY MO 65686 |
| THOMSON | P.O, BOX 3223 BASALT CO 81621 |
| THOMSON FINANCIAL | ATTN: GSAM & LEGAL DEPT 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL | ATTN:TERRY GLANNIOTIS 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL | P.O. BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL FIRST CALL | THOMSON REUTERS 3 TIMES SQUARE NEW YORK NY 10036 |
| THOMSON FINANCIAL NETWORKS | 195 BROADWAY NEW YORK NY 10007-3100 |
| THOMSON REUTERS - LIQUID ENGINES | C/O SARAH E. DOERR, ESQ. MOSS & BARNETT, A PROFESSIONAL ASSCOCIATION 4800 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPLOIS MN 55402 |
| THOMSON REUTERS CORPORATION FOR ITSELF AND CERTAIN | AND SUBSIDIARIES ATTN: MARIA B. DIAZ 3 TIMES SQUARE- 20TH FLOOR NEW YORK NY 10036 |
| THOMSON REUTERS CORPORATION FOR ITSELF AND CERTAIN | ATTN: ANDREW B. ECKSTEIN C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| THOMSON REUTERS GROUP LIMITED | TORYS LLP ATTN: ALISON BAUER, ESQ. 237 PARK AVENUE, 20TH FLOOR NEW YORK NY 10017 |
| THOMSON REUTERS GROUP LIMITED | THOMSON REUTERS ATTN: DAVID SHAW 3 TIMES SQUARE NEW YORK NY 10036 |
| THOMSON TRADEWEB LLC* | ATTN:DATA ADMINISTRATOR ONE LIBERTY PLAZA 52ND FLOOR NEW YORK NY 10006 |
| THOMSON, CHRISTINE K. | 345 E. 80TH ST. APT. 32K NEW YORK NY 10075 |
| THOMSON, KENNETH D | 39 12TH STREET WEST KEANSBURG NJ 07734 |
| THOPCHERLA, MRINALINI | 24 EDISON AVENUE EDISON NJ 08820 |
| THORNTON, DARNELL | 81 LEFFERTS PLACE APT 2 BROOKLYN NY 11238 |
| THORNTON, MATTHEW | 2024 N. RACINE UNIT K CHICAGO IL 60614 |
| THORNTON, MERRY | 144 MILTON ST 2ND FLOOR BROOKLYN NY 11222 |
| THORNTON, ROBERT JOHN | 855 E 22ND STREET #401 LOMBARD IL 60148 |
| THOROUGHBRED FUND L.P | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O APPALOOSA INVESTMENT L.P. 1 ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED FUND L.P | C/O TORONTO DOMINION BANK 909 FANNIN SUITE 1700 HOUSTON TX 77010 |
| THOROUGHBRED FUND L.P. | C/O APPALOOSA MANAGMENT L.P. ATTN: KEN MAIMAN 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O APPALOOSA INVESTMENT L.P. 1 ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED MASTER LTD. | C/O APPALOOSA MANAGMENT L.P. ATTN: KEN MAIMAN 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| THORTON, JAMES A, TTEE | JAMES A THORTON FAMILY TRUST 2045 DEL RIO LANE RENO NV 89509 |
| THORWART, JENNIFER | 1190 EDGELL ROAD FRAMINGHAM MA 01701 |
| THOTAKURA, PALLAVI R. | 111 BLEECKER STREET JERSEY CITY NJ 07307 |
| THOTTAM, N. CYRIL | 394 TULIP AVE. FLORAL PARK NY 11001 |
| THOUSAND OAKS, CITY OF | CITY OF THOUSAND OAKS THOUSAND OAKS CA 91362 |
| THRAPP, JAMES | 167 SPRATT AVE STATEN ISLAND NY 10306 |
| THREADNEEDLE ASSET MANAGEMENT LIMITED, AS AGENT & | ZNA SERVICES LLC ATTN: M.L. DENIRO (LEGAL DEPT.) 105 EAST 17TH STREET NEW YORK NY 10003 |
| THREADNEEDLE ASSET MANAGEMENT LTD., AS AGENT AND A | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN 105 EAST 17TH STREET NEW YORK NY 10003 |
| THRIVENT FINANCIAL FOR LUTHERANS | ATTN: TINA SMITH 625 4TH AVE SOUTH MINNEAPOLIS MN 55415 |
| THUERMER-GRANT, DR. MONIKA | 1920 SOUTH FIRST ST APT 209 MINNEAPOLIS MN 55454 |
| THUERMER-GRANT, MONIKA, DR. | 1920 SOUTH FIRST STREET APT. 209 MINNEAPOLIS MN 55454 |
| THUL, MARY A. | 366 W. EMERSON AVE WEST ST PAUL MN 55118-2031 |

| Claim Name | Address Information |
|---|---|
| THUMMALA, SURIBABU | 790 BOYLSTON ST. APARTMENT 20I BOSTON MA 02199 |
| THUNDERBIRD A SARL, THUNDERBIRD B SARL, THUNDERBIR | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THURMOND, RITA VEE | 1825 CLEARWATER HARBOR DRIVE LARGO FL 33770 |
| TIAA CREFF | TIAA-CREF ATTN: MARICEL PERALTA 730 THIRD AVENUE, 5TH FL. MAIL STOP 50 NEW YORK NY 10017-3207 |
| TIAA GLOBAL MARKETS, INC. | TEACHERS 730 THIRD AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| TIAA GLOBAL MARKETS, INC. | C/O TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA ATTN: YVES DENIZE 730 THIRD AVENUE NEW YORK NY 10017-3206 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | C/O THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. DEFUALT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TIAN, YE | 10 RIVER ROAD 11P NEW YORK NY 10044 |
| TIANG TIONG HWA | 61 LORONG MYDIN SINGAPORE 416864 |
| TIBBETTS, PAMELA | 401 EAST 34TH STREET, N35B NEW YORK NY 10016 |
| TIBBETTS, WESLEY R. | 1111 GRAHAM ST SAINT LOUIS MO 63139-3213 |
| TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE PALO ALTO CA 94304 |
| TIBCO SOFTWARE INC. | DEPT 33142 PO BOX 39000 SAN FRANCISCO CA 94139-3142 |
| TIBCO SOFTWARE INC. | ATTN:GENERAL COUNCEL 3303 HILLVIEW AVENUE PALO ALTO CA 94304 |
| TIBCO SOFTWARE, INC. | ATTN:TIBCO SOFTWARE, INC. ATTN: GENERAL COUNSEL 3303 HILLVIEW AVENUE PALO ALTO CA 94303 |
| TICE, PAUL H. | 17 FAR BROOK DRIVE SHORT HILLS NJ 07078 |
| TICE, PAUL H. | 39 HOBART AVENUE SHORT HILLS NJ 07078 |
| TICSA, MIHAI | 184 NORTH ST SUITE 3 STAMFORD CT 06901 |
| TIDAL SOFTWARE, INC | 2100 GENG ROAD, SUITE 210 PALO ALTO CA 94303 |
| TIDEN CORE MASTER FUND LIMITED | C/O TIDEN CAPITAL, LLC 2520 MERIDIAN PARKWAY, SUITE 470 DURHAM NC 27713 |
| TIDEN DESTINY MASTER FUND LIMITED | C/O TIDEN CAPITAL, LLC 1414 RALEIGH ROAD, SUITE 250 CHAPEL HILL NC 27517 |
| TIDWELL JEFF | PO BOX 287 - 6357 HWY 140 MIDPINES CA 95345 |
| TIDWELL, TRAVIS J. | 2778 N. THOMPSON RD ATLANTA GA 30319 |
| TIE - TIIMI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TIE, LEI | 99 JOHN ST. APT. 2111 NEW YORK NY 10038 |
| TIE, LEI | 4630 CENTER BLVD., APT 806 LONG ISLAND CITY NY 11109 |
| TIERNEY, GEORGE | 4718 CONGRESS ST. FAIRFIELD CT 06824 |
| TIETJEN, JOHN H. | 15-19 209TH STREET BAYSIDE NY 11360 |
| TIETJEN, MIRELLA A. | 15-19 209TH STREET BAYSIDE NY 11360 |
| TIFFANY & CO | 2 E 57TH ST NEW YORK NY 10022 |
| TIFFANY A. HENDRICK TRUST | BARBARA HENDRICK TRUSTEE 4541 SW 95TH TERRACE GAINESVILLE FL 32608 |
| TIGER ASIA FUND LP | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TIGER ASIA FUND LP | C/O TIGER ASIA MANAGEMENT, LLC 101 PARK AVENUE, 48TH FLOOR NEW YORK NY 10178 |
| TIGER ASIA OVERSEAS FUND LTD. | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TIGER ASIA OVERSEAS FUND LTD. | C/O TIGER ASIA MANAGEMENT, LLC 101 PARK AVENUE, 48TH FLOOR NEW YORK NY 10178 |
| TIGERA, ARTURO & ANGELINA | 6702 SW 134 CT MIAMI FL 33183-2338 |
| TIGHE, TRACI L. | 231 HARRISON STREET DENVER CO 80206 |
| TIIRO, RISTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TIKEHAU CAPITAL PARTNERS SAS | SIDLEY AUSTIN LLP LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| TILGHMAN JR., RICHARD A. | 587 CARTER STREET NEW CANAAN CT 06840 |
| TILGHMAN, ANDREW F. | 223 EAST 61ST STREET, APT 1D NEW YORK NY 10065 |
| TILIMEKLARIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TILLER JR., F. CARLYLE | 8631 STEEPLECHASE DRIVE PALM BEACH GARDENS FL 33418 |
| TILLES, GLENN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST, SUITE 2900 LOS ANGELES CA 90017 |
| TILLMA, ROBERT | 15279 105TH AVE CHIPPEWA FALLS WI 54729 |
| TILLMAN, JAMES E. | 340 9TH ST, NW HICKORY NC 28601-4835 |
| TILLMAN, KEITH | 7-35 151ST PLACE WHITESTONE NY 11357 |
| TILSON, SUSAN N | 172 EDINBURGH CT MATAWAN NJ 07747-1868 |
| TILSON, SUSAN N. | 172 EDINBURGH CT. MATAWAN NJ 077417 |
| TILSON, SUSAN N. | 172 EDINBURGH CT MATAWAN NJ 07747 |
| TILTON, BENJAMIN | 40 W 96TH ST APT. 4B NEW YORK NY 10025 |
| TIME INC. | ATTN: ANTHONY QUON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME INC. & HISTORIC TW INC. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP BARRY LANGMAN & BRIAN HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TIME INC. & HISTORIC TW INC. | ATTN: WAYNE TAUB 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME INC. - ADMIN SERVICES | 3822 PAYSPHERE SERVICES CHICAGO IL 60674 |
| TIME WARNER | PO BOX 9227 UNIONDALE NY 11555-9227 |
| TIME WARNER DC PLANS MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1690 385 E. COLORADO BLVD PASADENA CA 91101 |
| TIME WARNER DC PLANS MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1690 385 E. COLORADO BLVD. PASADENA CA 91101 |
| TIME WARNER DEFINED CONTRIBUTI ON PLANS MASTER TRU | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| TIME WARNER TELECOM | 14200 E JEWELL AVENUE AURORA CO 80012 |
| TIMESTEN PERFORMANCE SOFTWARE | NOW ORACLE CORPORATION 500 ORACLE PARKWAY REDWOOD CITY CA 94065 |
| TIMMICK, MICHAEL A | 14 PURCELL ROAD BRIDGEWATER NJ 08807 |
| TIN, ADRIENNE | 339 HOMELAND SOUTHWAY, APT. 3B BALTIMORE MD 21212 |
| TINEO, IVETTE | 7928 60TH LANE GLENDALE NY 11385 |
| TING TSUNG & WEI FONG CHAO GLOBAL FOUNDATION | C/O A. CHAO 2801 POST OAK BLVD, SUITE 600 HOUSTON TX 77056 |
| TING, CHARLES | 235 EDGERSTOUNE ROAD PRINCETON NJ 08540 |
| TING, MING GRAHAM & ANNU | 1023 KOKO KAI PLACE HONOLULU HI 96825 |
| TINGEN, MICHAEL | 36 FARM LANE P.O. BOX 233 ROOSEVELT NJ 08555 |
| TINSLEY, ROBERT | 311 LODGE DR GREENWOOD SC 29646 |
| TIOMKIN, DAVID | 1245 PARK AVE APT 16H NEW YORK NY 10128 |
| TIOMKIN, TAMARA | 13-40 LYLE TERRACE FAIR LAWN NJ 07410 |
| TIOMKIN, TAMARA | 205 E 78TH STREET APT 12B NEW YORK NY 10075 |
| TIPNIS, AMIT | 508 JESSE WAY PISCATAWAY NJ 08854 |
| TIPPENS, RICHARD W.J. | 727 S. PETERS RD. KNOXVILLE TN 37922-4353 |
| TIPTON, TAYLOR | 18422 WINDSOR LAKES DR. HOUSTON TX 77094 |
| TIPTREE FINANCIAL PARTNERS LP | MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| TIRELLO, ED JR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| TIRRE, RYAN C | 35 ST. NICHOLAS TERRACE, # 37 NEW YORK NY 10027 |
| TIRRE, RYAN C | 35 SAINT NICHOLAS TER APT 37 NEW YORK NY 100272842 |
| TIRRE, RYAN C. | 35 ST. NICHOLAS TERRACE APARTMENT 37 NEW YORK NY 10027 |
| TIRRENO INTL | C/O SKYBOX 1900 NW 97TH AVE SUITE 051-512561 MIAMI FL 33172 |

| Claim Name | Address Information |
|---|---|
| TIRSWAY, JUNE E | 9555 WEST 59TH #320 ARVADA CO 80004-5396 |
| TIRUPATHI, SRIKANTH | 1422 RASPBERRY CT EDISON NJ 08817 |
| TISDALL, MICHELLE | 3862 S LAKE PARK AVE #3S CHICAGO IL 60653 |
| TISHMAN SPEYER PROPERTIES, L.P. | ATTN: CHIEF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER MIDTOWN PLAZA (BUILDINGS) JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER 1372 PEACHTREE JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYERS PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER INTERSTATE NORTH OFFICE PARK JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER COLONY SQUARE JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER INTERSTATE NORTH OFFICE PARK (LAND) JUNIOR MEZZ (LEVEL I), LP C/O TISHMAN SPEYER PROPERTIES, LP 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER 1372 PEACHTREE JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKFELLER PLAZA NEW YORK NY 10111 |
| TISS, JOEL G. | 333 N. VILLAGE AVENUE ROCKVILLE CENTRE NY 11570 |
| TITAN EQUITY GROUP LLC | 1250 BROADWAY - SUITE 1203 NEW YORK NY 10001 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITARCHUK, ANASTASIA L. | 235 WEST END AVENUE APARTMENT 17E NEW YORK NY 10023 |
| TITLEIST | 333 BRIDGE STREET FAIRHAVEN MA 02719 |
| TITTLE, RODNEY K. | 302 SPRINGDALE DR ATLANTA GA 30305 |
| TITTMANN, MICHAEL E. | 27 PRESTON LANE PO BOX 377 SALISBURY CT 06068 |
| TITUS, VARGHESE | 254-12 84 DRIVE FLORAL PARK NY 11001 |
| TITUS, VARGHESE | 254-12 84TH DR. FLORAL PARK NY 11001 |
| TIU, ARMANDO | 2787 JOHN F. KENNEDY BLVD APT. 207B JERSEY CITY NJ 07306 |
| TIU, CHRISTOPHER | 100 MAIDEN LANE APT#915 NEW YORK NY 10038 |
| TIU, RONAN | 6 WESTERN AVENUE DELMAR NY 12054 |
| TIVERSA, INC. | 2000 CORPORATE DRIVE SUITE 300 PITTSBURGH PA 15090 |
| TIVERSA, INC. | 2000 CORPORATE DRIVE SUITE 300 PITTSBURG PA 15090 |
| TIVERSA, INC. | ATTN:ROBERT J. BLACK 200 CORPORATE DRIVE SUITE 300 PITTSBURGH PA 15090 |
| TIVERSA, INC. | ROBERT J. BLACK 200 CORPORATE DRIVE SUITE 300 PITTSBURGH PA 15090 |
| TIWARI, MAYANK | 408 W 57TH ST APT. 8F NEW YORK NY 10019 |
| TIZIAN WOHNEN 1 GMBH | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TJ HOLDINGS, LTD | 300 CALLE MAYOR REDONDO BEACH CA 90277 |
| TJAN, KUAN-KHOON | 307 SUMMIT AVE APARTMENT 7 JERSEY CITY NJ 07306 |
| TJM INVESTMENTS, LLC | 100 QUENTIN ROOSEVELT BLVD STE 105 GARDEN CITY NY 115304843 |
| TKG-STORAGEMART PARTNERS LP | TKG STORAGEMART PARTNERS, L.P. 2407 RANGELINE ST. COLUMBIA MD 65202 |
| TLLB2002 INTERNATIONAL LIMITED HSBC HOUSE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TLP TRADING LLC | KIRKLAND & ELLIS LLP ATTN: LEONARD KLINGBAUM, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| TLP TRADING LLC | ATTN: MICHAEL HUGHES 225 EAST DEERPATH ROAD, SUITE 210 LAKE FOREST IL 60045 |
| TM-LB CLAIMS VEHICLE LTD | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TM-LB CLAIMS VEHICLE LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| TM-LB VEHICLE LTD | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 |

| Claim Name | Address Information |
|---|---|
| TM-LB VEHICLE LTD | MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TMC SERVICES | 81 DORSA AVENUE LIVINGSTON NJ 07039 |
| TNT EXPENSE MANAGEMENT, LLC | 12 TURNBERRY LN SANDY HOOK CT 64821365 |
| TO, CHRISTINA | 58 W. 48TH STREET, APT. 3R NEW YORK NY 10036 |
| TO, GIA | 2723 NOTTINGHAM HOUSTON TX 77005-2421 |
| TO, KARIN | 5510 98 STREET APARTMENT 3A CORONA NY 11368 |
| TO, SHIRLEY SAU LIN | MISSING ADDRESS |
| TOA REINSURANCE COMPANY OF AMERICA, THE | 177 MADISON AVENUE MORRISTOWN NJ 07962 |
| TOAL, PETER J. | 19 AUGUSTA COURT PURCHASE NY 10577 |
| TOB CAPITAL LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| TOB CAPITAL LP | CITI ALTERNATIVE INVESTMENTS LLC 731 LEXINGTON AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| TOB CAPITAL LP | ATTN: EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| TOBACCO ASSET SECURITIZATION CORPORATION | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT AUTHORITY | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT FINANCE CORPORATION | C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ 599 LEXINGTON AVE NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCE CORPORATION | C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ 599 LEXINGTON AVEUNE NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – NEW YORK | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – OHIO | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | GERALDINE PONTO GIBBONS P.C. COUNSEL TO TOBACCO SETTLEMENT FINANCING CORP ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | 50 WEST STATE STREET 5TH FLOOR TRENTON NJ 08625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: ROBERT N. MICHAELSON, ESQ., EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION (CRED. NU | GIBBONS P.C. ATTN: GERALDINE PONTO, ESQ., COUNSEL TO TOBACCO SETTLEMENT FINANCING CORPORATION ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION (CRED. NU | 50 WEST STATE STREET, 5TH FLOOR ATTN: NANVY FELDMAN TRENTON NJ 08625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION (NJ) | OFFICE OF PUBLIC FINANCE, NJ DEPT OF TREASURY P.O. BOX 005 50 WEST STATE STREET, 5TH FLOOR 8625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBIAS, MARTIN | 12 ROBBINS LANE GREAT NECK NY 11020 |
| TOBIN, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| TOBIN, PAUL G. | 20 E. CEDAR ST., 4E CHICAGO IL 60611 |
| TOBRON OFFICE FURNITURE CORP | 135 WEST 18TH STREET NEW YORK NY 10011 |
| TODARO, ALICIA R. | 197 BAY 43RD STREET BROOKLYN NY 11214 |
| TODD O'MALLEY | 5596 NW 23RD TER BOCA RATON FL 334962803 |
| TOEFFER, MARY | 3 WIMISINK ROAD SHERMAN CT 06784 |
| TOH, COLIN | MISSING ADDRESS |

| Claim Name | Address Information |
|---|---|
| TOIVONEN, RAUNO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TOIVONEN, TARJA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TOKAR, ANDREI | 0-61 PLAZA ROAD FAIR LAWN NJ 07410 |
| TOKYO FOREX & UEDA HARLOW LTD. | 32 OLD SLIP FL 10 NEW YORK NY 10005-3500 |
| TOLBA, DINA | 335 EAST 95TH STREET APT 5B NEW YORK NY 10128 |
| TOLCHINSKY, ANDREA | 119 CHESTNUT HILL ROAD WILTON CT 06897 |
| TOLCHINSKY, ANDREA | 119 CHESTNUT HILL RD WILTON CT 06897-4607 |
| TOLERICO, TRISHA | 325 WEST 45TH STREET APT 304 NEW YORK NY 10036 |
| TOLIN, FRANK JR. | C/O DAVID AKER 23 SOUTHERN ROAD HARTSDALE NY 10530 |
| TOLJANIC, ANTHONY J. | 306 W. MINER, #2A ARLINGTON HEIGHTS IL 60005 |
| TOLLEY, SHIRLEY W. | 188 SEDGWICK RD. WEST HARTFORD CT 06107 |
| TOLLIVER PLACE LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ROPES AND GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TOLLIVER-BURNET, TAMICA | 615 S. ESCANABA AVENUE CALUMET CITY IL 60409 |
| TOLMAN, MARC | 6935 PERDIDO BAY TERRACE LAKE WORTH FL 33463 |
| TOLONEN, EERO | C/O PAMELA SMITH HOLLERMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TOLOZANO, SHIRLEY | 95-03 23RD AVENUE EAST ELMHURST NY 11369 |
| TOM, DENNIS | 110 LIVINGSTON ST. APARTMENT 10M BROOKLYN NY 11201 |
| TOMA, EVAN S. | 901 MADISON STREET APT 4E HOBOKEN NJ 07030 |
| TOMANEK, STUART | 200 RIVERSIDE DRIVE APT. 3E NEW YORK NY 10025 |
| TOMAR TRUST | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TOMASCH III, JOHN MICHAEL | 34 PHYLIS DR PLEASANT HILL CA 94523 |
| TOMBALL HOSPITAL AUTHORITY | 605 HOLDERRIETH TOMBALL TX 77375 |
| TOMBALL HOSPITAL AUTHORITY | TOMBALL HOSPITAL AUTHORITY 605 HOLDERRIETH BOULEVARD HARRIS TX 77840 |
| TOMCZAK, JESSICA LYNN | 626 10TH AVENUE APT PH D NEW YORK NY 10036 |
| TOMICKI, BERNARD J. & HELEN G. | (REV LIV TRUST) 2505 NATURE BEND LAND CARROLLTON TX 75006 |
| TOMICKI, BERNARD J. & HELEN G. | (REV LIV TRUST) 2505 NATURE BEND LANE CARROLLTON TX 75006 |
| TOMLINSON, GLEN W. | 13433 LOCKSLEY LANE SILVER SPRING MD 20904 |
| TOMLINSON, KATIE | 205 W 15TH STREET APT. 4S NEW YORK NY 10011 |
| TOMLINSON, NORMAN B. JR, & BARBARA D., TTEES | NORMAN B. TOMLINSON JR LIVING TRUST 07/06/2005 1925 BRICKELL AVE SUITE D301 MIAMI FL 33129 |
| TOMPSON, ANGEL D. | 30 EHRBAR AVENUE APT # 619 MOUNT VERNON NY 10552 |
| TONE, PASCAL F | 568 COLD SPRING ROAD SYOSSET NY 11791 |
| TONG, CHIN | 17 STERN PLACE FORDS NJ 08863 |
| TONG, CINDY | 10 WINDING RIDGE WAY WARREN NJ 07059 |
| TONG, DEREK | MISSING ADDRESS |
| TONG, SAI | 90-20 182ND STREET HOLLIS NY 11423 |
| TONG, SALLY | 250 WEST 50TH STREET APARTMENT 9E NEW YORK NY 10019 |
| TONG, SHUNG | 316 E. 49TH ST APT 6D NEW YORK NY 10017 |
| TONORE, TODD | 1024 PEBBLE BEACH MANSFIELD TX 76063 |
| TONUCCI, PAOLO R | 215 EAST 96TH STREET APARTMENT 15Q NEW YORK NY 10128 |
| TOOLAN, CHRISTOPHER O. | 411 WEST END AVENUE, 4F NEW YORK NY 10024 |
| TOOLAN, PETER G. | 28 JOSS WAY MILLINGTON NJ 07946 |
| TOOMEY, CHRISTOPHER A. | 444 E 82ND STREET APT 20A NEW YORK NY 10028 |
| TOOMEY, JOY M. | 300 ENTERPRISE DR. APT. 349 ROHNERT PARK CA 94928 |
| TOPALIAN, ADAM V | 18 CEDAR HILL LANE POUND RIDGE NY 10576 |

| Claim Name | Address Information |
|---|---|
| TOPAZ FINANCE LIMITED SERIES 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 240 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOPAZ FINANCE LIMITED SERIES 2005-2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 241 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOPAZ FINANCE LTD 2005-1 | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOPAZ FINANCE LTD 2005-2 | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOPAZ FUND | SOCIETE GENERALE, NEW YORK BRANCH 1221 AVENUE OF THE AMERICAS, 8TH FLOOR 10020 |
| TOPOL, CLIFFORD | 92 MUCHMORE RD HARRISON NY 10528 |
| TOPOL, CLIFFORD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST, STE 2900 LOS ANGELES CA 90017 |
| TOPOTT, BRUCE | 1809 LAKE CREST LANE PLANO TX 75023 |
| TOPPE, ROBERT | 12 SEMINARY RD BEDFORD NY 10506 |
| TORBICK, GREG | 53 UNION STREET MONTCLAIR NJ 07042 |
| TORFSTECHER, KARIN | FRAU LIEBSSIEDLUNG 88 NEWUSTRADT-GLEWE 18306 |
| TORIELLO, CHAD W. | 36 JUSTIN AVENUE STATEN ISLAND NY 10306 |
| TORINUS | P.O. BOX 94 CARBONDALE CO 81623 |
| TORMEY, ELENA | 501 ALEXIS COURT FRANKLIN LAKES NJ 07417 |
| TORMO GRANERO, CLARA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TORMO, GREGORY | 813 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| TORMO, GREGORY M. | 920 HUDSON ST APT 2A HOBOKEN NJ 07030 |
| TORO | PO BOX 3339 ABILENE ABILENE TX 79604 |
| TORO, AUGUSTO C. | 383 CLINTON ST BROOKLYN NY 11231 |
| TORO, RICARDO | 160 RIVERSIDE BLVD APT 27A NEW YORK NY 10069 |
| TORONTO-DOMINION BANK, THE | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TORPEY, PAUL J. | PO BOX 598 GREENPORT NY 11944 |
| TORR, THOMAS A. (IRA) | 249 DEER MEADOW DR GAHANNA OH 43230 |
| TORRANCE MEMORIAL MEDICAL CENTER | TORRANCE MEMORIAL MEDICAL CENTER, HEAD OFFICE 3330 W. LOMITA BOULEVARD TORRANCE CA 90505 |
| TORRE MARTOS, FERNANDO H & DEL R HERAS | BASTERRA, MARIA - JTW C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| TORRE RE FUND I | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TORRES | MS. CECILIA HERNANDEZ 0015 WILD ROSE COURT GLENWOOD SPRINGS CO 81601 |
| TORRES LANDA U, MARIA & BOILES F, | FRANCISCO, JTWROS TOD JUAN F & JUAN S BOILES T - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| TORRES LANDA U, MARIA & FRANCISCO BOILES JTWROS | TOD JUAN F & JUAN S BOILES T C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| TORRES, ALEXANDER G. | 2537 WILSON AVENUE BRONX NY 10469 |
| TORRES, DEBRA | 181 MADISON GARDENS OLDBRIDGE NJ 08857 |
| TORRES, ELIZABETH A. | 101 PURCELL STREET STATEN ISLAND NY 10310 |
| TORRES, JOSE DE JESUS | 6352 ALCORN AVENUE DALLAS TX 75217 |
| TORRES-GOMEZ, JOSE M. & JIMENEZ-GANDARA MARIA E. | 857 AVE PONCE DE LEON APT 2N SAN JUAN PR 00907-3332 |
| TORRES-SANCHEZ, BENNY | 37 COEYMAN AVENUE NUTLEY NJ 07110 |
| TORREY | MR. FREDERICK GANNET PO BOX 2116 BASALT CO 81621 |
| TORTOISE CAP ADV LLC A/C  PGSTORTOISE HIGH INC INV | PGS TORTOISE HIGH INCOME INVESTMENT TRUST 1177 SUMMER STREET, 6TH FLOOR C/O PARKER GLOBAL STRATEGIES, LLC 6905 |
| TORTORIELLO, CHERYL M. | PO BOX 501 ORIENT POINT NY 11957 |
| TORTOSA GUILL PROMO, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| TORTOSA LOZANO, ANGELES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TORTOSO, MATTHEW | 340 E 93RD ST APT 7F NEW YORK NY 10128 |
| TOSCANO, JANINE | 132 WEST 31ST STREET BAYONNE NJ 07002 |
| TOTAL ALPHA INVESTMENT FUND MANAGEMENT COMPANY S.A | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TOTAL FIRE PROTECTION | 5322 AVE N BROOKLYN NY 11234 |
| TOTAL GAS AND POWER NORTH AMERICA INC. | TOTAL GAS & POWER LIMITED 100 PAVONIA AVENUE SUITE 401 JERSEY CITY NJ 07310 |
| TOTAL GAS AND POWER NORTH AMERICA INC. | TOTAL GAS 1201 LOUISIANA, SUITE 1600 TOTAL PLAZA HOUSTON TX 77002 |
| TOTAL GAS AND POWER NORTH AMERICA INC. | 1201 LOUISIANA ST STE 1800 HOUSTON TX 770025605 |
| TOTAL INFORMATION INC. | 844 DEWEY AVE ROCHESTER NY 14613 |
| TOTAL LIVING FOUNDATION (MW # 463) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| TOTAL PRODUCE IRELAND PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TOTENS SPAREBANK | POSTBOKS 34 2851 LENA NORWAY |
| TOTH, JOHN | 10 OBERT COURT E. BRUNSWICK NJ 08816-3581 |
| TOTI, DAVID | 1 UNIVERSITY PLACE APARTMENT 5N NEW YORK NY 10003 |
| TOTO, TOM & ANDREA | 34 BOURBON STREET WAYNE NJ 07470-5472 |
| TOUBIN, GREGG M. | 495 THIRD AVE. APT. 2B NEW YORK NY 10016 |
| TOUSIGNANT, IAN | 233W. 15TH ST APT  2E NEW YORK NY 10011 |
| TOUSSAINT, AMIN | 192-15B 69TH AVENUE APT 3C FRESH MEADOWS NY 11365 |
| TOVBIN, RON | 434 RUTHERFORD BLVD CLIFTON NJ 07014 |
| TOWER DEPOSIT CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| TOWER INSURANCE COMPANY | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| TOWER REAL ESTATE CORPORATION | 101 HUDSON STREET 11TH FLOOR JESERY CITY NJ 07302 |
| TOWERS PERRIN | ATTN: GAIL HIESTARD 263 TRESSER BLVD ONE STAMFORD PLAZA, 6TH FLOOR STAMFORD CT 06901 |
| TOWERS, TERRI L | 360 E. 72ND STREET, B1609 NEW YORK NY 10021 |
| TOWERS, TERRI L | 108 EAST 96TH STREET APARTMENT 16E NEW YORK NY 10128 |
| TOWEY, ERIN | 170 N. NORTHWEST HIGHWAY UNIT 311 PARK RIDGE IL 60068 |
| TOWHEY, JAMES M. | 5645 BEECHWOOD DR. STONE MOUNTAIN GA 30087 |
| TOWN OF BABYLON | TOWN OF BABYLON IDA, HEAD OFFICE 200 EAST SUNRISE HIGHWAY 11757 |
| TOWN OF LOOMIS | PO BOX 1330 LOOMIS CA 956501330 |
| TOWNSEND ANALYTICS, LTD. | 100 S WACKER DRIVE SUITE 2000 CHICAGO IL 60606 |
| TOWNSEND, JANE | 12227 26TH AVENUE FLUSHING NY 11354 |
| TOWNSEND, MARRGWEN C. | 2571 E. 71ST STREET CHICAGO IL 60649 |
| TOWNSEND, STUART BAKER | 2571 E. 71ST STREET CHICAGO IL 60649 |
| TOWNSHIP OF RADNOR | 301 IVEN AVENUE WAYNE PA 19807-5297 |
| TOWRY, WILLIAM | 421 SHARONDALE EL PASO TX 79912 |
| TOY, BILL F. | 30 STEPHAN MARC LANE NEW HYDE PARK NY 11040 |
| TOY, JASON C. | 485 SPRUCE LANE EAST MEADOW NY 11554 |
| TOY, JUDY | 230 EAST 79TH ST., APT 16B NEW YORK NY 10021-1256 |
| TOYAMA, JENNIFER | 220 EAST 89TH STREET APARTMENT 6 NEW YORK NY 10128 |
| TOYOTA MOTOR CREDIT CORPORATION | 19001SOUTH WESTERN AVE PO BOX 2958 TORRANCE CA 90509-2958 |
| TPF GENERATION HOLDINGS, LLC | TPF GENERATION HOLDINGS, INC ATTN: DAVID DICKEY 1044 N. 115TH ST SUITE 400 OMAHA NE 68154 |
| TPF GENERATION HOLDINGS, LLC | 1044 NORTH 115TH STREET SUITE 400 OMAHA NE 68154 |
| TPF GENERATION HOLDINGS, LLC | C/O DAVID M BENNETT 1722 ROUTH ST., SUITE 1500 DALLAS TX 75201 |
| TPF GENERATION HOLDINGS, LLC | DAVID BENNETT 1722 ROUTH STREET, SUITE 1500 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| TPG AUSTIN PORTFOLIO HOLDINGS LLC | TPG AUSTIN PORTFOLIO HOLDINGS INC 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| TPG OPPORTUNITY FUND I, L.P. | C/O TPG OPPORTUNITIES PARTNERS, L.P. ATTN: DAN MOSES 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| TPG OPPORTUNITY FUND I, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O TPG OPPORTUNITIES PARTNERS LP ATTN: JEANYE KWACK 345 CALIFORNIA STREET, STE 3300 SAN FRANCISCO CA 94104 |
| TPG OPPORTUNITY FUND III, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O TPG OPPORTUNITIES PARTNERS LP ATTN: JEANYE KWACK 345 CALIFORNIA STREET, STE 3300 SAN FRANCISCO CA 94104 |
| TPG-AXON PARTNERS (OFFSHORE),LTD | C/O TPG-AXON CAPITAL MANAGEMENT, L.P. 888 SEVENTH AVENUE, 28TH FLOOR NEW YORK NY 10019 |
| TPG-RESEARCH PARK PLAZA I & II MEZZANINE LLC | TPG-RESEARCH PARK PLAZA I 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| TPG-RESEARCH PARK PLAZA I&II LLC | CITY NATIONAL PLAZA LOS ANGELES CA 90071 |
| TPG-STONEBRIDGE PLAZA II LLC | C/O THOMAS PROPERTIES GROUP, INC 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| TPG-STONEBRIDGE PLAZA II MEZZANINE LLC | C/O THOMAS PROPERTIES GROUP, INC 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| TR2 CAYMAN FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRACHTENBERG, ANDREA | 26 DORA LANE HOLMDEL NJ 07733 |
| TRACY, GRACE A. | 35-31 85TH STREET APARTMENT 5D JACKSON HEIGHTS NY 11372 |
| TRACY, JOSEPH | 200 CHAMBERS STREET APT. 03C NEW YORK NY 10007 |
| TRACY, TANYA | 2878 QUOGUE RIVERHEAD ROAD EAST QUOGUE NY 11942 |
| TRADE PROCESSING CORPORATION | 1251 AVENUE OF THE AMERICAS 53RD FLOOR NEW YORK NY 10020 |
| TRADE SETTLEMENT INC. | 27 WEST 24TH STREET SUITE 405 NEW YORK NY 10010 |
| TRADE WEB | HARBORSIDE FINANCIAL CENTER 2200 PLAZA FIVE JERSEY CITY NJ 07311 |
| TRADEBOT | 1251 NW BRIARCLIFF PKWY STE 700 KANSAS CITY MO 641161784 |
| TRADEWEB | 2200 PLAZA FIVE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| TRADEWEB NEWMARKETS LLC | ATTN: JONATHAN D. PITTINSKY, ASST. SEC. 2200 PLAZA FIVE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| TRADEWEB NEWMARKETS LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. JACOBSON LLP NEW YORK NY 10004 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| TRADEWORX PROPRIETARY INVESTMENTS, LLC | C/O SEAVIEW MEZZANINE FUND, LP DAVID S. MONTOYA, MANAGING DIRECTOR 260 MADISON AVE, 8TH FLOOR NEW YORK NY 10016 |
| TRADEWORX ULTRA SELECT LP | 54 BROAD STREET, SUITE 202 ATTN: MICHAEL MAGUIRE RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | ATTN: MICHAEL MAGUIRE 54 BROAD STREET SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| TRADING SCREEN INC. | 30 IRVING PLACE 4TH FLOOR NEW YORK NY 10003 |
| TRADITION FINANCIAL SERVICES (TEXAS) LP | 3050 POST OAK BOULEVARD HOUSTON TX 77056 |
| TRAFALGAR HOUSE | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| TRAFALGAR HOUSE | DOUGLAS B. ROSSNER, ESQ. GOULSTON STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| TRAILL, TRICIA A | 700 FIRST STREET APT. #4K HOBOKEN NJ 07030 |
| TRAINA,DONNA M. | 420 CATOR AVENUE JERSEY CITY NJ 07305 |
| TRAINING AUTHORITIES, THE, LLC | ATTN: RAY GREEN P.O. BOX 80284 BILLINGS MT 59108-0284 |
| TRAINING THE STREET INC. | 1214 GARDEN STREET HOBOKEN NJ 07030 |
| TRAINING THE STREET INC. | DANIEL A. LOWENTHAL PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE |

| Claim Name | Address Information |
|---|---|
| TRAINING THE STREET INC. | AMERICAS NEW YORK NY 10036-6710 |
| TRAINO, JASON | 216 RANGEWAY RD # 122 BILLERICA MA 01862 |
| TRAINO, JASON | 10 SUSAN DR NORTH READING MA 01864-2444 |
| TRAITSES, SOPHIA | 7 BUTTERCUP DRIVE BLAUVELT NY 10913 |
| TRAMMELL, WILLIAM B. | 202 RAINBOW DR. #10270 LIVINGSTON TX 77399 |
| TRAN | PO BOX 1317 CARBONDALE CO 81623 |
| TRAN NGU, DIANE P. | 3720 DENTELLE DRIVE PLANO TX 75023 |
| TRAN, ANH | 76 WENDT AVENUE APT 1 C LARCHMONT NY 10538 |
| TRAN, CARA | 523 WEST 49TH ST 4A NEW YORK NY 10019 |
| TRAN, DAN V. | 3010 BRADFORD APARTMENT B SANTA ANA CA 92707 |
| TRAN, DAN V. | 745 SOUTH BERNARDO AVENUE APARTMENT 308A SUNNYVALE CA 94087 |
| TRAN, HOA | 55 RIVER DRIVE SOUTH APT 2212 JERSEY CITY NJ 07310 |
| TRAN, MEINA | 5700 HUDSON STREET #2 DALLAS TX 75206 |
| TRAN, MICHAEL D. | 21 AYLIN ST METUCHEN NJ 08840 |
| TRAN, SON | 2400 FOUNTAIN VIEW DRIVE #142 HOUSTON TX 77057 |
| TRANCHINA, ERNEST V | 235 BARLOW AVE STATEN ISLAND NY 10308-1510 |
| TRANQUILITY MASTER FUND LTD. | N/K/A SPECTRUM MASTER FUND LTD. C/O SCOTT A. MEYERS ULMER & BERNE, LLP 500 WEST MADISON STREET, SUITE 3600 CHICAGO IL 60661 |
| TRANQUILITY MASTER FUND LTD. | N/K/A SPECTRUM MASTER FUND LTD. (SAYE CAPITAL MANAGEMENT, L.P.) 1975 PORTS LOCKSLEIGH PLACE NEWPORT BEACH CA 92660 |
| TRANQUILITY MASTER FUND LTD. | C/O RIMROCK CAPITAL MANAGEMENT, LLC [SAYE CAPITAL MANAGEMENT, L.P.] 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| TRANS UNION SETTLEMENT SOL INC | 4425 RANDOLPH RD STE 460 CHARLOTTE NC 282112375 |
| TRANSACTION NETWORK SERVICES, INC. | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VA 20191 |
| TRANSACTION NETWORK SERVICES-27821 | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VIRGINIA VA 20191 |
| TRANSACTION NETWORK SERVICES-36002 | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VIRGINIA VA 20191 |
| TRANSACTION NETWORK SERVICES-43825 | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VIRGINIA VA 20191 |
| TRANSAMERICA CORPORATION | ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA FEDERATED MARKET OPPORTUNITY VP | C/O TRANSAMERICA ASSET MANAGEMENT GROUP ATTN: DENNIS GALLAGHER 570 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | TRANSAMERICA FINANCIAL LIFE INSURANCE CO C/O AEGON INVESTMENT MGMT 400 WEST MARKET STREET, 10TH FLOOR LOUISVILLE KY 40202 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | AEGON USA INVESTMENT MANAGEMENT, LLC ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | ATTN:  DEBRA DUBALL AEGON USA INVESTMENT MGM, LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | C/O AEGON NV 400 WEST MARKET STREET, 10TH FLOOR LOUISVILLE KY 40202 |
| TRANSAMERICA LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL C/O AEGON INVESTMENT MANAGEMENT LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | C/O AEGON USA INVESTMENT MANAGEMENT, LLC ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | F/ K/ A TRANSAMERICA OCCIDENTAL LIFE INSURANCE COMPANY ATTN: DEBRA DUBALL 4333 EDGEWOOD ROD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | F/ K/ A TRANSAMERICA OCCIDENTAL LIFE INSURANCE COMPANY ATTN; DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | F/K/A LIFE INVESTORS INSURANCE COMPANY OF AMERICA ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE,MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA OCCIDENTAL LIFE INS CO FOR BENEFIT | TRANSAMERICA OCCIDENTAL LIFE INS CO FOR BENEFIT C/O AEGON INVESTMENT MANAGEMENT, LLC 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE CO | 1150 SOUTH OLIVE STREET LOS ANGELES CA 90015 |

| Claim Name | Address Information |
|---|---|
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE COMPANY | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499 |
| TRANSAMERICA PIMCO REAL RETURN TIPS, | A SERIES OF TRANSAMERICA FUNDS C/O DENNIS P. GALLAGHER, VICE PRESIDENT GENERAL COUNSEL & SECRETARY 570 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| TRANSBEAM | 20 WEST 36TH STREET 2ND FLOOR NEW YORK NY 10018 |
| TRANSCONTINENTAL GAS PIPELINE CORPORATION | TRANSCONTINENTAL GAS PIPE LINE CORPORATION 2800 POST OAK BOULEVARD PO BOX 1396 HOUSTON TX 77251 |
| TRANSPERFECT TRANSLATIONS | ATTN:CARRIE TATE THREE PARK AVENUE, 39TH FLOOR NEW YORK NY 10016 |
| TRANSPERFECT TRANSLATIONS | CARRIE TATE THREE PARK AVENUE, 39TH FLOOR NEW YORK NY 10016 |
| TRANSPORTES JOSE MARIA IBANEZ, S.L. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TRANSWALL OFFICE SYSTEMS, INC | ATTN: JAY AIKENS PO BOX 1930 WEST CHESTER PA 19380 |
| TRANSWESTERN PIPELINE COMPANY, LLC | TRANSWESTERN PIPELINE COMPANY, LLC 5444 WESTHEIMER ROAD HOUSTON TX 77056-5306 |
| TRANSWITCH CORPORATION | TRANSWITCH CORPORATION 3 ENTERPRISE DRIVE SHELTON CT 06484 |
| TRANSWORLD DRILLING COMPANY | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRAPASSO, DOMINICK | 301 EAST 21ST APARTMENT 3K NEW YORK NY 10010 |
| TRAUB, DAVID | 245 EAST 63RD STREET APT 806 NEW YORK NY 10065 |
| TRAUGOT, DINA GANZ | 132 EAST 35TH STREET APARTMENT 13C NEW YORK NY 10016 |
| TRAUM, LAUREN SEKULER | 315 WEST 70TH STREET APARTMENT 14K NEW YORK NY 10023 |
| TRAUTMAN JR., LEO C. | 1640 19TH STREET GERING NE 69341 |
| TRAVAGLIATO, VINCENT C. | 35 RIDGE ROAD CHAPPAQUA NY 10514 |
| TRAVELERS | TRAVELERS 485 LEXINGTON AVENUE SUITE 400 NEW YORK NY 10017-2630 |
| TRAVELERS | ST. PAUL MERCURY INSURANCE COMPANY 385 WASHINGTON ST. SAINT PAUL MN 55102 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | AMERICA, ET AL ROBERT G. LAVITT, ESQ. ONE TOWER SQUARE, S202A HARTFORD CT 06183 |
| TRAVELERS INDEMNITY CO. & ITS AFFILIATES | TRAVELERS ATTN: OLGA GOLD ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, TH | ATTN : MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 8MS HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, TH | 1 TOWER SQ., 8MS ATTN: MARY C. DUFFY BOARDMAN HARTFORD CT 06183 |
| TRAVELSCAPE, INC | 333 108TH AVE NE STE 300 BELLEVUE WA 980045736 |
| TRAVERSA, ROBERT | 85 RIVER STREET SLEEPY HOLLOW NY 10591 |
| TRAVERSA, ROBERT | 85 RIVER ST SLEEPY HOLLOW NY 10591-2415 |
| TRAVERSARI, RYAN | 311 WEST 71ST STREET APARTMENT 1B NEW YORK NY 10023 |
| TRAVIS COUNTY | C/O KARON Y. WRIGHT P.O. BOX 1748 AUSTIN TX 78767 |
| TRAVIS, BRIAN | 330 WEST HILL RD NORTHFIELD VT 05663 |
| TRAWICK LIVING TRUST | TRAWICK LIVING TRUST 10522 STAGECOACH PASS PILOT POINT TX 76258 |
| TRAWREK, CAROLYN O. | 424 COUNTY ROAD 863 CRANE HILL AL 35053 |
| TRAXIS EMERGING MARKET OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | CHRISTOPHER F. CRAWFORD TRAXIS EMERGING MARKET OPPORTUNITIES FUND LP C/O TRAXIS PARTNERS LP 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | CHRISTOPHER F. CRAWFORD TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O TRAXIS PARTNERS LP 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TRAXIS FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |

| Claim Name | Address Information |
|---|---|
| TRAXIS FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| TRAXIS FUND LP | C/O MORGAN STANLEY HEDGE FUND 1221 AVENUE OF THE AMERICAS, 33RD FLOOR NEW YORK NY 10020 |
| TRAXIS FUND LP | CHRISTOPHER F. CRAWFORD TRAXIS FUND LP C/O TRAXIS PARTNERS LP 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TRAYWICK, KENNETH R. | 4515 IRONWOOD WAY BAKERSFIELD CA 93306 |
| TREADWELL, THOMAS | 3 WOODS DRIVE PORT JEFFERSON STATION NY 11776 |
| TREARS, ZERLINA | 59 JOHN STREET APT. 9D NEW YORK NY 10038 |
| TREASURE COAST REGIONAL PLANNING COUNCIL | 421 SW CAMDEN AVENUE STUART FL 34994 |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION ATTN: ADAM ALSTOTT, LEGAL COUNSEL 1 WEST OLD STREET CAPITOL PLAZA SUITE 400 SPRINGFIELD IL 62701-0210 |
| TREASURER OF THE STATE OF INDIANA | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TREASURER OF THE STATE OF INDIANA | C/O RICHARD MOURDOCK, TREASURER OF THE STATE OF INDIANA 200 WEST WASHINGTON STREET, SUITE 242 INDIANAPOLIS IN 46204-2792 |
| TREASURER OF THE STATE OF INDIANA | C/O RICHARD MURDOCK, TREASURER OF THE STATE OF INDIANA 200 WEST WASHINGTON STREET, SUITE 242 INDIANAPOLIS IN 46204-2792 |
| TREDWELL, TIMOTHY J. - IRA | 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| TREE LLC | C/O HEYMAN & ASSOCIATES PO BOX 387905 LA JOLLA CA 92038-7905 |
| TREES R US, INC. | 511 397 HWY 95 BONNERS FERRY ID 83805 |
| TREHAN, NIDHI | 443 WEST 50TH STREET APARTMENT 5E NEW YORK NY 10019 |
| TREHAN, VINNI | 600 WASHINGTON 209 NEW YORK NY 10014 |
| TREILING, ERIC | 745 SEVENTH AVENUE THIRD FLOOR NEW YORK NY 10019 |
| TREILING, ERIC D. | 8 ROSEWOOD PLACE PLAINVIEW NY 11803 |
| TREJOS, POLIDOROS L. | 13514 ELMSGROVE HOUSTON TX 77070 |
| TRELLES, CAESAR A. | 4 FIRETHORNE ROAD OLD BRIDGE NJ 088 |
| TRELLES, CAESAR A. | 4 FIRETHORNE ROAD OLD BRIDGE NJ 08857 |
| TREMAINE, HUNTER | 218 W. 10TH ST 2F NEW YORK NY 10014 |
| TREMBLANT PARTNERS LP | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TREMBLANT PARTNERS LP | C/O TREMBLANT CAPITAL GROUP ATTN: LEGAL & COMPLIANCE 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREMBLANT PARTNERS LTD. | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TREMBLANT PARTNERS LTD. | C/O TREMBLANT CAPITAL GROUP ATTN: LEGAL & COMPLIANCE 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREMONT, SAMUEL J. | 729 BERQUIST DR BALLWIN MO 63011 |
| TREMONT, SUSAN J. | 729 BERQUIST DR BALLWIN MO 63011 |
| TRENAM KEMKER SCHARF BARKIN FRYE | ONEILL & MULLIS PA ATTN: ROBERTA A. COLTON, ESQ. 2700 BANK OF AMERICA PLAZA 101 E KENNEDY BLVD TAMPA FL 33602 |
| TREPETIN, ALEXANDER | 2076 10TH AVE SAN FRANCISCO CA 941161303 |
| TREPETIN, ALEXANDER | 535 - 35TH AVENUE SAN FRANCISCO CA 94121 |
| TRESCENTS, JOSEP ROCA | ANNA TRIAS-HENEIN BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| TRESSLER LUTHERAN SERVICES | TRESSLER LUTHERAN SERVICES 960 CENTURY DRIVE MECHANICSBURG PA 17055 |
| TRESTIN, ARTHUR | 30 AZALEA CT. STATEN ISLAND NY 10309 |
| TREXLER, VERNON | 14618 BENTON STREET BROOMFIELD CO 80020 |
| TRG GLOBAL OPPORTUNITY MASTER FUND, LTD. | C/O TRG MANAGEMENTS L.P. 280 PARK AVE, 33RD FLOOR NEW YORK NY 10017 |
| TRG LOCAL CURRENCY OPPORTUNITY MASTER FUND | TRG LOCAL CURRENCY OPPORTUNITY MASTER FUND, LTD. C/O TRG MANAGEMENT, L.P. 280 PARK AVENUE, 27TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| TRI-CITY BAPTIST CHURCH | TRI-CITY BAPTIST CHURCH, INC. 1409 NC HIGHWAY NORTH P.O. BOX 40 CONOVER NC 28613 |
| TRI-CONTINENTAL CORPORATION | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| TRI-STAR DESIGN, INC | RANDALL J MCDONALD 34 HAYDEN ROWE ST. HOPKINTON MA 01748 |
| TRIAD GUARANTY INSURANCE CORP. | ATTN: BOB OGBURN 101 SOUTH STRATFORD RD. WINSTON-SALEM NC 27104 |
| TRIAD PROFESSIONAL SERVICES, LLC | 2050 MARCONI DRIVE SUITE 150 ALPHARETTA GA 30005 |
| TRIALONAS, NICHOLAS | 6 PEPPERMILL COURT COMMACK NY 11725 |
| TRIANGLE REFINERIES INC | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRIANO, FRANK | 912 PARK AVE APT. 3 HOBOKEN NJ 07030 |
| TRIANO, JACQUELINE S. | 2408 FORTESQUE AVE OCEANSIDE NY 11572 |
| TRIBOULET, HOMER R. | 65815 E ROSE RIDGE DR. TUCSON AZ 85739-1633 |
| TRIBOULET, LINDA G. | 65815 E ROSE RIDGE DR. TUCSON AZ 85739-1633 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O TRICADIA CAPITAL MANAGEMENT LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| TRICARICO, MICHAEL | 1643 6TH STREET SARASOTA FL 34236 |
| TRIESTE INVESTMENTS LLC | 520 S 7TH STREET, STE C LAS VEGAS NV 89101 |
| TRILANTIC CAPITAL PARTNERS FUND III CAYMAN ROLLOVE | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS FUND III CAYMAN ROLLOVE | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS FUND III CAYMAN ROLLOVE | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTNL CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS III LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS III LP | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS III LP | LB TCP ASSOCIATES III L.P., C/O TRILANTIC CAPITAL PARTNERS ATTN: ELLIOTT ATTIE AND MAX ALMODOVAR 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS IV (EUROPE) L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILLI, MARY ANN C | 404 VANDERBILT STREET BROOKLYN NY 11218 |
| TRILOGY CAPITAL LLC(MASTER) | 13475 DANIELSON STREET SUITE 220 POWAY CA 92064 |
| TRILOGY LEASING CO. LLC | 2551 ROUTE 130 CRANBURY NJ 08512 |
| TRIMBLE, ANN E. | 257 W. 10TH ST. APT. #1E NEW YORK NY 10014 |
| TRIMBLE, TYLER | 839 OXFORD ST HOUSTON TX 77007 |
| TRIMONT REAL ESTATE ADVISORS INC | ATTN: ERNIE DAVIS 3424 PEACHTREE RD NE SUITE 2200 ATLANTA GA 30326 |
| TRIMONT REAL ESTATE ADVISORS, INC. | 3424 PEACHTREE RD NE SUITE 2200 ATTN: ERNIE DAVIS ATLANTA GA 30326 |
| TRINCA, ANTOINETTE A | 25 BLUE POINT RD HOLTSVILLE NY 11742 |
| TRINGALI, JAMES V | 16 MARJORIE WAY HAMILTON SQUARE NJ 08690 |
| TRINH, CONG MINH | 160 EAST 48TH STREET APARTMENT 10R NEW YORK NY 10017 |
| TRINIDAD, JOVITA R. | 216 GATES AVENUE JERSEY CITY NJ 07305 |
| TRINITAS HOSPITAL | 225 WILLIAMSON STREET ELIZABETH NJ 07207 |
| TRINITY HEALTH CORPORATION (MW #119) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| TRINITY HEALTH CORPORATION (MW #119) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TRINITY HEALTH MICHIGAN - SELF INSURANCE PLAN (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |

| Claim Name | Address Information |
|---|---|
| TRINITY HEALTH PENSION PLAN (MW # 1610) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| TRINITY HEALTH PENSION PLAN (MW # 1611) | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| TRINITY HEALTH PENSION PLAN (MW #122) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| TRINITY HEALTH PENSION PLAN (MW# 1611) # 888047970 | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| TRIOLO, JOHN G | 1228 FLOWER LANE WANTAGH NY 11793-2718 |
| TRIOLO, JOHN G. | 1228 FLOWER LANE WANTAGH NY 11793 |
| TRIOPTIMA - CREDITS | 1212 AVENUE OF THE AMERICAS, 3RD FL NEW YORK NY 10036 |
| TRIOPTIMA - RATES | 1212 AVENUE OF THE AMERICAS, 3RD FL NEW YORK NY 10036 |
| TRIPATHI, ASHUTOSH | 395 GROVE STREET MONTCLAIR NJ 07043 |
| TRIPATHI, MEGHNA | 208 SANDCASTLE KEY SECAUCUS NJ 07094 |
| TRIPICCHIO, GIANFRANCO | 450 6TH AVENUE APARTMENT 2F NEW YORK NY 10011 |
| TRIPLE CREEK ASSOCIATES, INC | 7730 E. BELLEVIEW AVE. SUITE 200A GREENWOOD VILLAGE CO 80111 |
| TRIPLE POINT TECHNOLOGY, INC. | 301 RIVERSIDE AVE WESTPORT CT 06880 |
| TRIPLE S MINERALS RESOURCES CORP | (F/K/A KERR-MCGEE MINERALS RESOURCES CORP OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRIPLE S MINERALS RESOURCES CORPORATION (F/K/A KER | RESOURCE CORP.) OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX, INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| TRIPLE S REFINING CORP F/K/A KERR-MCGEE REFINING C | OFFICIAL COMMITTE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRIPLE S, INC. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRIPLE S, INC. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSION, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRIPLETT, DUANE E | 7843 EAST MEDINA MESA AZ 85208 |
| TRIPLETT, EZRA JR | 178 DONERAIL DRIVE PATASKALA OH 43062 |
| TRIPODI, DOMENIC A. | 137 WOODS ROAD GREENWOOD LAKE NY 10925 |
| TRIPPE, DOROTHY | 22 CHESTNUT CRES ROCHESTER NY 14624 |
| TRISCOTT, JULIAN | 12 WEST 72ND ST APARTMENT 2F NEW YORK NY 10023 |
| TRISHIN, SERGEY | 409 W 48TH STREET, APT 3RE NEW YORK NY 10036 |
| TRISTAR SERVICES (US) INC. | DBA TRISTAR WORLDWIDE CHAUFFUER SERVICES 100 CUMMINGS CENTER SUITE 225G BEVERLY MA 01915 |
| TRISTATE CAPITAL BANK | ONE OXFORD CENTRE 301 GRANT STREET, 27TH FLOOR PITTSBURGH PA 15219 |
| TRITON INSURANCE COMPANY | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| TRITON INSURANCE COMPANY | ATTN: DAVA CARSON CC: GENERAL COUNSEL 3001 MEACHAM BLVD FORT WORTH TX 76137 |
| TRIVIC, BOJAN | 301 ELIZABETH STREET APT. 4C NEW YORK NY 10012 |
| TROCHE, SONIA | 327 ROSEWOOD TERRACE LINDEN NJ 07036 |
| TROCK, JASON E. | 35 WEST 90TH STREET APARTMENT 8A NEW YORK NY 10024 |
| TROISE, DENISE M. | 12 LONG HILL ROAD SMITHTOWN NY 11787 |
| TROISE, FRANCIS J. | 30 5TH AVENUE APARTMENT 9H NEW YORK NY 10011 |
| TROMBETTA, MICHAEL | 279 MCBAINE AVENUE STATEN ISLAND NY 10309 |
| TROMBETTA, SANTO | 279 MCBAINE AVE STATEN ISLAND NY 10309 |
| TRONCONE, ELIZABETH | 2 DRY ROAD BLAIRSTOWN NJ 07825 |
| TRONOX FINANCE CORP. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX FINANCE CORP. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL C/O KASOWITZ, |

| Claim Name | Address Information |
|---|---|
| TRONOX FINANCE CORP. | BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX HOLDINGS INC. (F/K/A KERR-MCGEE HOLDINGS IN | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX HOLDINGS INC. FKA KERR-MEGEE HOLDINGS INC. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX INCORPORATED | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX INCORPORATED | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX INCORPORATED ET AL. | ATTN: MICHAEL J. FOSTER, VICE PRESIDENT AND GENERAL COUNSEL 211 N. ROBINSON AVENUE OKLAHOMA OK 73120 |
| TRONOX INCORPORATED ET AL. | ATTN: MICHAEL J. FOSTER, VICE PRESIDENT AND GENERAL COUNSEL 211 N. ROBINSON AVENUE OKLAHOMA CITY OK 73120 |
| TRONOX LLC (F/K/A KERR-MCGEE CHEMICAL LLC) | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX LLC (F/K/A KERR-MCGEE CHEMICAL LLC) | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES 7 FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX PIGMENTS (SAVANNAH) (F/K/A KERR-MCGEE PIGME | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX PIGMENTS (SAVANNAH) FKA KERR-MCGEE PIGMENTS | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX WORLDWIDE LLC (F/K/A KERR-MCGEE CHEMICAL WO | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX WORLDWIDE LLC F/K/A KERR-MCGEE CHEMICAL WOR | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONZANO, MATTHEW | 519 MONROE STREET APARTMENT #2A HOBOKEN NJ 07030 |
| TROPHY HUNTER INVESTMENTS LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| TROPHY HUNTER INVESTMENTS LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| TROPHY HUNTER INVESTMENTS LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBUOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROTTI, PAUL | 2207 ROSEMONT ST NORTH BELLMORE NY 11710 |
| TROTTI, PAUL T. | 2207 ROSEMONT STREET NORTH BELLMORE NY 11710 |
| TROTZ, DELORIS M., TTEE | DELORIS M. TROTZ PRIVATE REV. LI U/A DTD 01/19/1995 11651 HARTFOIL CT. RIVERSIDE CA 92503 |
| TROUBLEMAKER: BRAD FOX STACY SANDERS | 255 WARREN AVE JERSEY CITY NJ 07302 |
| TROUSSET, TONY | 3627 BRODERICK STREET SAN FRANCISCO CA 94123 |
| TROUT, ROGER | C/O KENNETH J. BUECHLER, ESQ. SENDER & WASSERMAN, P.C. 1660 LINCOLN STREET, |

| Claim Name | Address Information |
|---|---|
| TROUT, ROGER | SUITE 2200 DENVER CO 80264 |
| TROUT, ROGER | C/O SENDER & WASSERMAN, P. C. ATTN: KENNETH J. BUECHLER, ESQ. 1660 LINCOLN STREET, SUITE 2200 DENVER CO 80264 |
| TROVER CLINIC FOUNDATION INC (THE) | 2717 FORT CAMPBELL BOULEVARD HOPKINSVILLE KY 42240 |
| TROXEL, MEGAN | 94 HUDSON STREET APT 3 HOBOKEN NJ 07030 |
| TROY ASSOCIATES INC. | 295 MADISON AVE (ATTN: ROBERT C. ANDRON) NEW YORK NY 10017 |
| TROY ASSOCIATES, INC. | ATTN: ROBERT C. ANDRON 295 MADISON AVENUE NEW YORK NY 10017 |
| TROY, AUSTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| TROY, JAMES J. | 1531 64TH STREET BROOKLYN NY 11219 |
| TROYAN, GEORGE | 1006 MADISON AVE, APT #3 NEW YORK NY 10075 |
| TRUC, GLORIA | 160-14 79TH AVENUE FRESH MEADOWS NY 11366 |
| TRUCK INSURANCE EXCHANGE | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TRUCK INSURANCE EXCHANGE | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| TRUDEAU, JOYCE E | 6507 SIERRA DR SE LACEY WA 98503 |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | STEPTOE & JOHNSON LLP ATTN: JOHN LOVI, ESQ. 750 SEVENTH AVENUE NEW YORK NY 10019 |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | C/O STEPTOE & JOHNSON LLP ATTN: ROBBIN L. ITKIN, ESQ. & KATHERINE C. PIPER, ESQ. 2121 AVENUE OF THE STARS SUITE 2800 LOS ANGELES CA 90067 |
| TRUE, LESLIE | 7112 VIVIAN AVENUE DALLAS TX 75223 |
| TRUEL, AMY | 10 PICCADILLY COURT SAN CARLOS CA 94070 |
| TRUESDALE, TERRICE | 2880 BAILEY AVENUE 2ND FLOOR BRONX NY 10463 |
| TRUJILLO, JASON | 225 E. 34TH STREET #4K NEW YORK NY 10016 |
| TRUNCELLITO, GENE | 4 PENLAW ROAD LAWRENCEVILLE NJ 08648 |
| TRUONG, LIEN | 115 POLIFLY ROAD UNIT #2K HACKENSACK NJ 07601 |
| TRUONG, STEPHANE MINH-S | 49 WEST 72ND STREET #15A/B NEW YORK NY 10023 |
| TRUPKIN | 3535 WINDMILL RANCH ROAD WESTON FL 33331 |
| TRUSCOTT BETTIE RUTH | P.O BOX 316 DALLAS PA 18612-0316 |
| TRUST B U/W/O LEONARD FRIEDMAN | C/O SUSAN FRIEDMAN 16 COLLISTON ROAD BRIGHTON MA 02135 |
| TRUST OF DONATIONS-EPISCOPAL C HURCH | C/O BNY MELLON ASSET MANAGEMENT LLC BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 UNITED STAES |
| TRUSTEES EXECUTORS LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF FIRST BAPTIST PEDDIE | MEMORIAL CHURCH 9 FULTON STREET NEWARK NJ 07102 |
| TRUSTEES OF HAMILTON COLLEGE | 198 COLLEGE HILL ROAD CLINTON NY 13323 |
| TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST | TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST 160 QUEEN VICTORIA STREET LONDON EC4V 4LA |
| TRUSTEES OF THE AN POST FUND FOR THE AN POST SUPER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE BOMBARDIER TRUST (UK) COMMON INVES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE BRITANNIA BUILDING SOCIETY PEN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE CIVIL AVIATION AUTHORITY PENSION S | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE EIRCOM SUPERANNUATION FUND, THE | PACIFIC INVESTMEN MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE EIRCOM SUPERANNUATION FUND, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE HAMLINE UNIVERSITY OF MINNESOTA (M | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |

| Claim Name | Address Information |
|---|---|
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE PUBLIC LIBRARY OF THE CITY OF BOST | PO BOX 286 BOSTON MA 02117 |
| TRUSTEES OF THE RHODE ISLAND CARPENTERS ANNUITY FU | 12 JEFFERSON PARK ROAD WARWICK RI 02888 |
| TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE SCOTTISH HYDRO-ELECTRIC PENSION SC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE S | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE S | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE TYCO UK PENSION | DAVID AMAN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE VIRIDIAN GROUP PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840N NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTWAVE HOLDINGS, INC. (REDSHELL) | 70 W. MADISON STREET SUITE 1050 CHICAGO IL 60602 |
| TRUZZOLINO, JEROME | 2 WILLA WAY MASSAPEQUA NY 11758 |
| TRW AUTOMOTIVE INC. | 18252 LAUREL PARK DRIVE NORTH, SUITE 300 WEST LIVONIA MI 48152 |
| TRW PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5342 385 E. COLORADO BLVD. PASADENA CA 91101 |
| TRYSLA, TIM | 3715 FULTON STREET - NW WASHINGTON DC 20007 |
| TSAI, CHIA-HUNG | 1077 RIVER ROAD APT 805 EDGEWATER NJ 07020 |
| TSAI, LI-CHING TU | 1477 GINGERWOOD DR MILPITAS CA 95035 |
| TSAI, LI-CHING TU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| TSAI, PING TUN | 3592 BLUE HERON LANE ROCHESTER HILLS MI 48309 |
| TSAI, PRISCILLA | 3818 CHESTNUT STREET APT. A702 PHILADELPHIA PA 19104 |
| TSAKNI, JIMMY | 82 STEWART AVENUE GARDEN CITY NY 11530 |
| TSANG SIU YING, ISABELLE | FLAT A 21/F BLOCK 8 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG |
| TSANG, CHI K | 720 GREENWICH STREET APT. 5O NEW YORK NY 10014 |
| TSANG, CYNTHIA | 285 MOTT STREET, APT. B17 NEW YORK NY 10012 |
| TSANG, GREGORY | 21 SOUTH END AVE APT 624 NEW YORK NY 10280 |
| TSANG, JO-YEN | 251 WEST 72ND STREET APARTMENT 4F NEW YORK NY 10023 |
| TSANG, KATHY | 29 HASTINGS ROAD MARLBORO NJ 07746 |
| TSANG-MUI, PEGGY | 99-41 64TH AVENUE C14 REGO PARK NY 11374 |
| TSAO, DOUGLAS D. | 211 WEST 71ST STREET APT. 10C NEW YORK NY 10023 |
| TSAO, IRIS HWA | 211 WEST 56TH STREET 14A NEW YORK NY 10019 |
| TSAO, LUHSIN | 89-10 WHITNEY AVENUE APT. 3D ELMHURST NY 11373 |
| TSAO, LUHSIN | 89-10 WHITNEY AVENUE, #3D ELMHURST NY 11373 |
| TSARSI, GREGORY E. | 410 BOULEVARD WESTFIELD NJ 07090 |
| TSAY, MUJU | 130 E 18TH ST APT 8J NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| TSE, IRENE W. | 211 WEST 56TH STREET APARTMENT 5C NEW YORK NY 10019 |
| TSE, ROY | 130 WEST 67TH STREET APARTMENT 2D NEW YORK NY 10023 |
| TSE, YING | 3308 DUVAL DRIVE PLANO TX 75025 |
| TSEKOV, GEORGI I. | 213 S. SCOTCH PLAINS AVE WESTFIELD NJ 07090 |
| TSENG, DIEN JUNG | 19145 TILSON AVE CUPERTINO CA 95014 |
| TSENG, DIEN JUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| TSENG, FEI-SHAN | 444 WASHINGTON BLVD  APT 3455 JERSEY CITY NJ 07310 |
| TSENG, GRACE Y | 4237 POMONA AVE PALO ALTO CA 94306 |
| TSENG, GRACE Y | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| TSENG, GRACE Y | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| TSENG, HUANG-CHUN | 36 WELLINGTON ROAD MEDFORD MA 02155 |
| TSENG, ROBERTA | 13082 MINDANAIO WAY APT #4 MARINA DEL REY CA 90292 |
| TSENG, ROBERTA | 13082 MINDANAO WAY APT # 4 MARINA DEL REY CA 90292 |
| TSESMELIS, NICOLE E. | 10 VANDERLYN DRIVE MANHASSET NY 11030 |
| TSETLIN, LOLA | 75 WEST END AVENUE APT. P24E NEW YORK NY 10023 |
| TSETTOS, MARIA | 19 CLARKEN DRIVE WEST ORANGE NJ 07052 |
| TSI | 500 CARDIGAN ROAD SHOREVIEW, MN 55126 |
| TSIGAKOS, M PETER | 107-04 76TH STREET OZONE PARK NY 11417 |
| TSO LLC | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O AMANDA GOEHRING ASHURST LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| TSO LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ASHURST LLP AMANDA GOEHRING 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| TSO LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ASHURST LLP AMANADA GOEHRING 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| TSO LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| TSO LLC | TRANSFEROR: YORVIK PARNTERS LLP C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| TSO LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| TSO LLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| TSONATOS, NIKIAS | 7609 4TH AVENUE APT D10 BROOKLYN NY 11209 |
| TSOROROS, NICHOLAS | 70 CANTERBURY DRIVE HAUPPAUGE NY 11788 |
| TSOU, DAN | 203 W. 90TH STREET #10F NEW YORK NY 10024 |
| TSOZIK, VADIM | 202 AVENUE F APT. F3 BROOKLYN NY 11218 |
| TSS FUND LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TSS FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TSUAYBERG, ALEKSANDR | 711 MONTAUK CT. #3G BROOKLYN NY 11235 |
| TSUEI, WEN-JIENG | 1515 ELKA AVE SAN JOSE CA 95129 |
| TSUEI, WEN-JIENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| TSUI, WAI YIN TONI | MISSING ADDRESS |
| TSVAYBERG, ALEKSANDR | 711 MONTAUK COURT APARTMENT 3G BROOKLYN NY 11235 |
| TSYBA, DENNIS | 1500 HUDSON STREET APT. 11A HOBOKEN NJ 07030 |
| TSYBULSKY, MICHAEL | 441 KLONDIKE AVENUE STATEN ISLAND NY 10314 |
| TU, ALEXUS | 120 E 87TH STREET, # P14G NEW YORK NY 10128 |
| TU, CHARLES AND PATTY | 2362 42ND AVENUE SAN FRANCISCO CA 94116 |
| TU, SUSAN | 2993 LAWTON AVENUE BRONX NY 10465 |
| TU, SUSAN | 378 BLAUVELT ROAD PEARL RIVER NY 10965 |
| TUA ASSICURAZIONI SOCIETA PER AZIONI | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 |

| Claim Name | Address Information |
|---|---|
| TUA ASSICURAZIONI SOCIETA PER AZIONI | ROCKEFELLER PLAZA NEW YORK NY 10112 |
| TUCCI-MEISE, MARIO ARTIGAS & | MARIA IRAZOQUI JT/TIC 8424 NW 56TH ST, SUITE MVD 77414 MIAMI FL 33166-3327 |
| TUCK, DAVID P. | 538 ACADEMY STREET MAPLEWOOD NJ 07040 |
| TUCK, NATALIE | 169 AMHERST DRIVE ORPINGTON, KENT BR5 2HN |
| TUCKER, JAMES E. | 7217 ELLAVIEW LN AUSTIN TX 78759 |
| TUCKER, JEFFREY R. | 254 WEST 93RD STREET APT. 1 NEW YORK NY 10025 |
| TUCKER, JOHN & REBECCA, TTEES OF | THE JOHN E. & REBECCA A. TUCKER LIVING TRUST DTD 2/10/98 2520 N. SPRINGTIME AVENUE MERIDIAN ID 83646-8264 |
| TUCKER, KENNETH J. | 81 DAVID LANE PAWLING NY 12564-2331 |
| TUCKER, MATHILDA B. | JOEL K. HUDSON 2501 BLUE RIDGE RD STE 190 RALEIGH NC 27607 |
| TUCKER, SEAN | 13 CARRIE DRIVE MATAWAN NJ 07747 |
| TUCKER, TERENCE M. | 217 RAYMOND AVENUE SOUTH ORANGE NJ 07079 |
| TUCKER, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| TUCKER-RICE, SABRINA | 789 MONROE STREET BROOKLYN NY 11221 |
| TUCKMAN, BRUCE | 755 PARK AVE NEW YORK NY 10021 |
| TUCSON ELECTRIC POWER COMP | 3950 E. IRVINGTON RD. SC115 TUCSON AZ 85714 |
| TUCSON ELECTRIC POWER COMPANY | TODD C. HIXON, CORPORATE COUNSEL & DIRECTOR OF LEGAL SERVICES UE201 PO BOX 711 TUCSON AZ 85701 |
| TUCSON ELECTRIC POWER COMPANY | TODD C. HIXON, CORPORATE COUNSEL & MANAGER OF LEGAL SVCS. MAILSTOP UE201 PO BOX 711 TUCSON AZ 85701 |
| TUCSON ELECTRIC POWER COMPANY | TODD C. HIXON, CORPORATE COUNSEL & DIRECTOR OF LEGAL SERVICES MAILSTOP UE201 PO BOX 711 TUCSON AZ 85701 |
| TUCSON ELECTRIC POWER COMPANY INC. (WSPP) | 3950 E. IRVINGTON RD. MS SC115 TUCSON AZ 85714 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | SHEARMAN & STERLING LLP ATTN: AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR BVI GLOBAL PORTFOLIO LP | C/O TUDOR INVESTMENT CORPORATION 1275 KING STREET GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO LTD | 1275 KING STREET GREENWICH CT 06831 |
| TUDOR FAMILY FUND II LLC | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR FAMILY FUND II LLC | AZAM H AZIZ, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FAMILY FUND II LLC | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FUTURES FUND | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR FUTURES FUND | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR GLOBAL EMERGING MARKETS CREDIT PORTFOLIO L.P | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR GLOBAL EMERGING MARKETS CREDIT PORTFOLIO L.P | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PRINCETON LLC | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR PRINCETON LLC | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PROPRIETARY TRADING, L.L.C. | 600 STEAMBOAT ROAD GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR PROPRIETARY TRADING, L.L.C. | SHEARMAN & STERLING LLP ATTN: AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PROPRIETARY TRADING, L.L.C. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUEL, ROBERT J. | 3457 N. KEDZIE CHICAGO IL 60618 |
| TUFF YAMACRAW LLC | THE UNIVERSITY FINANCING FOUNDATION, INC 3333 BUSBEE DRIVE, SUITE 150 KENNESAW GA 30144 |
| TUFTS ASSOCIATED HEALTH PLANS | 705 MOUNT AUBURN STREET WATERTOWN MA 02472-1508 |
| TUININGA, CHRIS | 142 LORING AVE. PELHAM NY 10803 |
| TUJUNEN, MIKAEL | C/O PAMELA SMITH HOLLEMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TUKACZYNSKI, DANIEL | 820 SUMMIT AVENUE WESTFIELD NJ 07090 |
| TULARE COUNTY TAX COLLECTOR | ATTENTION: MELISSA QUINN 221 SOUTH MOONEY BLVD, RM 104-E VISALIA CA 93291-4593 |
| TULCIN, ROGER | 36 BRADFORD ROAD SCARSDALE NY 10583 |
| TULENKO, THOMAS JOSEPH | 1 OSSENER DRIVE PERRINEVILLE NJ 08535 |
| TULIN, DEANNA | CGM IRA ROLLOVER CUSTODIAN 5257 GLENVILLE DRIVE BOYNTON BEACH FL 33437-1681 |
| TULIN, RONALD | CGM IRA ROLLOVER CUSTODIAN 5257 GLENVILLE DRIVE BOYNTON BEACH FL 33437-1681 |
| TULITAHTI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TULLER, MARAT | 460 STOBE AVENUE STATEN ISLAND NY 10306 |
| TULLET LIBERTY SECURITIES INC. | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLET LIBERTY SECURITIES TOTAL | NOW COLLINS STEWART 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLET NOW COLLINS STEWART | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLET PREBON (SINGAPORE) LIMITED | TULLETT PREBON AMERICAS CORP. ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLET PREBON (SINGAPORE) LIMITED | KELLY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVE 31ST FLOOR NEW YORK NY 10178 |
| TULLET PREBON MONEY BROKERAGE (KOREA) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLET PREBON MONEY BROKERAGE (KOREA) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLET TRADEBLADE | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLETT | 108 CORPORATE PARK DR STE 209 WHITE PLAINS NY 106043808 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | KELLEY DRYE & WARREN LLPREET ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (EQUITIES) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (EQUITIES) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (EUROPE) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (EUROPE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (HONGKONG) | TULLETT PREBON AMERICAS CORP. ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL |

| Claim Name | Address Information |
|---|---|
| TULLETT PREBON (HONGKONG) | COUNSEL 101 HUDSON STREET 24TH STREET JERSEY CITY NJ 07302 |
| TULLETT PREBON (HONGKONG) | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (HONGKONG) LTD | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (HONGKONG) LTD | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (JAPAN) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (JAPAN) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (OIL) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (OIL) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (SECURITIES) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (SECURITIES) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (SINGAPORE) LIMITED | KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP. 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (SINGAPORE) LIMITED | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (SINGAPORE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ / JORDAN BERGMAN 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (SINGAPORE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (TREASURY & DERIVATIVES) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (TREASURY & DERIVATIVES) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON MONEY BROKERAGE (KOREA) LIMITED | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NY 07302 |
| TULLETT PREBON MONEY BROKERAGE (KOREA) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON SING | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULSA HOTEL LS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| TULSI, SHANE | 6402 C 192ND ST APT 1B FRESH MEADOWS NY 113653935 |
| TUMBAGA, ARNOLD | 1443 GREENFIELD CIRCLE PINOLE CA 94564 |
| TUMMINELLO, TRICIA L. | 154 NORTH LESWING AVENUE SADDLE BROOK NJ 07663 |
| TUMMONS, JOHN | 4648 DESTINY WAY DESTIN FL 625413789 |
| TUMMONS, JOHN | 4648 DESTINY WAY DESTIN FL 325413789 |
| TUNG, DAVID | 30 NEWPORT PARKWAY APT 209 JERSEY CITY NJ 07310 |
| TUOKKO, OLAVI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TUOMOLA, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TUOSTO, JOHN | 78 NOTTINGHAM WAY JACKSON NJ 08527 |
| TUOSTO, JOSEPH | 78 NOTTINGHAM WAY JACKSON NJ 08527 |
| TUPPER FUND, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TURCAN, ALEXANDER | 8 ROANDIS COURT RAMSEY NJ 07446 |

| Claim Name | Address Information |
|---|---|
| TURCO, TONI ANN | 35 FAIRVIEW AVENUE SUMMIT NJ 07901 |
| TUREK, KENNETH J. | 418 NORTH PARK ROAD LA GRANGE PARK IL 60526 |
| TURIN FINANCIAL LTD | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| TURING FOUNDATION | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| TURK, ALFRED R. | CGM IRA CUSTODIAN 272 PINE RIDGE DRIVE WAPPINGER FALLS NY 12590 |
| TURKAY, SAYGUN | 400 CHAMBERS STREET #23B NEW YORK NY 10282 |
| TURKEL, JONATHAN | 440 E 23RD STREET MB NEW YORK NY 10010 |
| TURKEL, STEPHEN & ELAINE | 577 GRAND STREET APT. 506 NEW YORK NY 10002 |
| TURKINGTON, PETER MJ | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TURKIYE IS BANKASI AS/TREASURY DEPARTMENT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TURKIYE SINAI KALKINMA BANKASI AS | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ 31 W 52ND STREET NEW YORK NY 10019 |
| TURKIYE SINAI KALKINMA BANKASI AS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TURKIYE SINAI KALKINMA BANKASI AS | CLIFFORD CHANCE 31 W 52ND STREET NEW YORK NY 10019 |
| TURKLE, NANCY R. | 41 PETTY PLAIN RD GREENFIELD MA 013013812 |
| TURKLE, NANCY R. | 29 BRITT LANE GROTON MA 01450 |
| TURLEY, LINDA S. | 5825 CATAUMET CT SAINT LOUIS MO 63128-3300 |
| TURLEY, MICHAEL AND LINDA | 5825 CATAUMET CT. SAINT LOUIS MO 63128-3300 |
| TURLEY, MICHAEL J | 5825 CATAUMET CT SAINT LOUIS MO 63128-3300 |
| TURLEY, MICHAEL J. CUST FOR KRISTEN M. TURLEY | UNDER MO UNIF TRAN MIN ACT 5825 CATAUMET CT SAINT LOUIS MO 63128-3300 |
| TURLOCK IRRIGATION DISTRICT INC. (WSPP) | 333 EAST CANAL DRIVE P.O. BOX 949 TURLOCK CA 95381-0949 |
| TURNBERRY LEVERAGED CAPITAL LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CREDIT MASTER LP | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. | ATTN : HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. | TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY RETAIL HOLDING, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RETAIL HOLDING, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RETAIL HOLDING, L.P. | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| TURNBERRY RETAIL HOLDING, L.P. | ATTN: MARIO A. ROMINE 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| TURNBERRY RETAIL HOLDING, L.P. | TURNBERRY RETAIL HOLDING, L.P. ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| TURNBERRY WEST CONSTRUCTION | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. |

| Claim Name | Address Information |
|---|---|
| TURNBERRY WEST CONSTRUCTION | STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY WEST CONSTRUCTION | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY WEST CONSTRUCTION | TURNBERRY WEST CONSTRUCTION ATTN : HOWARD KARAWAN 19550 WEST COUONTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KAROWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | TURNBERRY/CENTRA OFFICE SUB, LLC ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| TURNBERRY/CENTRA SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B.STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA SUB, LLC | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| TURNBERRY/CENTRA SUB, LLC | TURNBERRY/CENTRA SUB, LLC ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| TURNBULL, NIGINA | 221 WEST 105TH STREET, APT 3FE NEW YORK NY 10025 |
| TURNER, BENJAMIN H. | CHARLES SCHWAB IRA 1173 JENNIFER LANE MANAHAWRIN NJ 08050 |
| TURNER, BRIAN C. | 30A PINCKNEY STREET BOSTON MA 02114 |
| TURNER, BRIAN H. | 146 MINE BROOK RD FAR HILLS NJ 07931 |
| TURNER, CARLTON REID | 2329 N. LEAVITT ST. #3 CHICAGO IL 60647 |
| TURNER, CLIVE | 8 LAVINA COURT SUMMIT NJ 07901 |
| TURNER, DARLENE | 417 NW MARKET STREET SEATTLE WA 98107-2707 |
| TURNER, DAVID K. | 150 EAST 44TH STREET APT. 36C NEW YORK NY 10017 |
| TURNER, FRANK P. | 201 LITTLE FALLS ROAD CEDAR GROVE NJ 07009 |
| TURNER, NANCY C. | 4613 JEFFERSON RIDGE WAY MARIETTA GA 30066 |
| TURNER, NYEMA | 1514 SEDGWICK AVENUE APT. 9E BRONX NY 10453 |
| TURNER, PAUL | PBX 3033 JERSEY CITY NJ 07303 |
| TURNER, RACHEL | 58-09 KISSENA BOULEVARD FLUSHING NY 11355 |
| TURNER, RUFUS | PO BOX 35 MURTAUGH ID 83344 |
| TURNER, TINA | 349 HARRISON AVENUE WEST BERLIN NJ 08091-2135 |
| TURNER, WELLS R., JR. AND ESTHER | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| TURNER, YANA | 14 HORATIO ST APT 2C NEW YORK NY 10014 |
| TURNIER, GABRIELLA | 2733 N SEMINARY RD APT #2 CHICAGO IL 60614 |
| TURNIPSEED, DEAN ANN | 2923 WILKSHIRE DR. MEDFORD OR 97504 |
| TURNOF, LAURIE | 300 E 34TH STREET APT 15A NEW YORK NY 10016 |
| TUROCY, YOLANDA | 50 E 72ND ST. APT. 14A NEW YORK NY 10021 |
| TUROCY, YOLANDA R | 50 EAST 72ND STREET APT. 14A NEW YORK NY 10021 |
| TUROK, ARNOLD IRA | 69 SOUNDVIEW DRIVE PORT WASHINGTON NY 11050-1719 |
| TUROVSKY,IDA MRS. | 84 SPRAGUE RD SCARSDALE NY 10583 |
| TURRELL, TIMOTHY H. | 16 BIRCH DRIVE WARREN CT 06754 |
| TURSE, RICHARD S. | 1125 COLONIAL WAY BRIDGEWATER NJ 08807-1217 |
| TURTELTAUB & TURTELTAUB EMPLOYEES | PROFIT SHARING PLAN, DTD 12/1/74 STANLEY W. TURTELTAUB, TRUSTEE 526 BROADWAY PO BOX 60 BAYONNE NJ 07002 |
| TURTIO, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TURVEY, JAMES E. | 1917 CAMDEN WAY CARROLLTON TX 75007 |
| TUSCALOOSA COUNTY BOARD OF EDUCATION | 2314 9TH STREET TUSCALOOSA AL 35403 |
| TUSCON SUPPLEMENTAL RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| TUSK, BRADLEY | 431 E. 20TH ST. APT. 2F NEW YORK NY 10010 |
| TUTEJA, VIKRAM | 250 WEST 89TH STREET APT 5B NEW YORK NY 10024 |
| TUTHS, ANTHONY J. | 278 FOREST DRIVE SOUTH SHORT HILLS NJ 07078 |
| TUTOVIC, LORRAINE | 164 RAMONA AVE STATEN ISLAND NY 10312 |
| TUTRONE, ANTHONY D. | 16 SUNNY BRAE PLACE BRONXVILLE NY 10708 |
| TUTUYAN, ARMEN | 220-55 46TH AVE APT. 7F BAYSIDE NY 11361 |
| TUXEDO RESERVE OWNER LLC | GREENBERG, TRAURIG, LLP ATTN: MARIA J. DICONZA 200 PARK AVENUE NEW YORK NY 10016 |
| TUXEDO RESERVE OWNER LLC | MARIA J DICONZA GREENBERG TRAURIG LLP 200 PARK AVENUE NEW YORK NY 10016 |
| TUXEDO RESERVE OWNER LLC | KATSKY KORINIS LLP ATTN: MARK WALFISH, ESQ 605 THIRD AVENUE NEW YORK NY 10158 |
| TUXEDO RESERVE OWNER LLC | KATSKY KORINS LLP ATTN: MARK WALFISH, ESQ 605 THIRD AVENUE NEW YORK NY 10158 |
| TUXEDO TPA OWNER LLC | MARIA J DICONZA GREENBERG TRAURIG, LLP 200 PARK AVENUE NEW YORK NY 10016 |
| TUXEDO TPA OWNER LLC | KATSKY KORINS LLP ATTN: MARK WALFISH ESQ 605 THIRD AVENUE NEW YORK NY 10158 |
| TV EYES INC. | 2150 POST ROAD FAIRFIELD CT 06824 |
| TVA NUCLEAR DECOMMISSIONING TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| TVO COACH HOUSE NORTH LLC | TVO COACH HOUSE NORTH LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO COACH HOUSE NORTH LLC | ATTN: LEGAL DEPT C/O RESOURCE INVESTMENTS LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO COACH HOUSE SOUTH LLC | ATTN: LEGAL DEPT C/O RESOURCE INVESTMENTS LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO COACH HOUSE SOUTH LLC | TVO COACH HOUSE SOUTH LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO CORINTH PLACE LLC | TVO CORINTH PLACE LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO CORINTH PLACE LLC | ATTN: LEGAL DEPT C/O RESOURCE INVESTMENTS LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TW TELECOM INC | FKA TIME WARNER TELECOM INC 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TW TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TW TELECOM INC. FKA TIME WARNER TELECOM | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TWAROWSKA, KATARZYNA | 53 EAST 7TH STREET APT 6 NEW YORK NY 10003 |
| TWESME, JAMES W. | 1408 GRANITE CT. MIDDLETON WI 53562 |
| TWILL, MARY | 38C ELM STREET SUMMIT NJ 07901 |
| TWIN CITY FLOOR COVERING IDUSTRY PENSION FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TWIN CITY FLOOR COVERING INDUSTRY PENSION FUND | DELAWARE INVESTMENTS 2005 MARKET STREET PHILADELPHIA PA 19103 |
| TWIN CITY HOSPITALS MINNESOTA NURSES ASSOCIATION P | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TWIN OAKS JUVENILE DEVELOPMENT, INC | TWIN OAKS JUVENILE DEVELOPMENT INC 11033 NW STREET ROAD 20 BRISTOL FL 32321 |
| TWITCHELL, DARYL M. | 11 SILVER RIDGE ROAD NEW CANAAN CT 06840 |
| TWO SIGMA HORIZON PORTFOLIO, LLC | C/O TWO SIGMAN INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK NY 10012 |
| TWO SIGMA HORIZON PORTFOLIO, LLC | C/O TWO SIGMA INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK NY 10012 |
| TWOMBLY, DOUG | 20 REICHERT CIRCLE WESTPORT CT 06880 |
| TXU ENERGY (10/10/07) CITI | PO BOX 650700 DALLAS TX 75265-0700 |
| TYAGI, SHISHIR | 7 HARDWOOD DRIVE NORTH BILLERICA MA 01862 |
| TYBUREC, MILAN | 88 BELMONT PLACE STATEN ISLAND NY 10301 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER TRUST JING YANG, DIRECTOR, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER FUND JING YANG, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER TRUST C/O JING YANG,DIRECTOR, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYCO ELECTRONICS DEFINED BENEFIT PLANS MASTER TRUS | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TYCO INTERNATIONAL GROUP SA | TYCO INTERNATIONAL GROUP SA C/O TYCO INTERNATIONAL (US) INC 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYCO INTERNATIONAL INC | GARY KARLIN 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYCO INTERNATIONAL INC | ROBERT MENDELSON MORGAN, LEWIS & BOCKIUS, LLP 101 PARK AVENUE NEW YORK NY 10178 |
| TYCO INTERNATIONAL MASTER RETIREMENT TRUST, THE | C/O TYCO INTERNATIONAL INC. GARY KARLIN 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYCO INTERNATIONAL MASTER RETIREMENT TRUST, THE | THE TYCO INTERNATIONAL MASTER RETIREMENT TRUST 101 PARK AVENUE ATTN: ROBERT MANDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| TYCO INTERNATIONAL MASTER RETIREMENT TRUST, THE | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| TYCO MASTER RETIREMENT TRUST | TYCO INTERNATIONAL CORPORATE OFFICE 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYKHE FUND LTD | C/O TYKHE CAPITAL LLC 330 MADISON AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| TYKHE FUND LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| TYLER, ELLEN L. | 3021 WOODBRIDGE LANE CANTON GA 30114 |
| TYNDALL, GERALDINE | C/O LARRY BELL 1332 PENDULA PATH APEX NC 27502 |
| TYRAS, PETER D | 580 SCHAEFER AVENUE ORADELL NJ 07649 |
| TYRE, JAMES | 2 CEDAR LANE CROTON ON HUDSON NY 10520 |
| TYREE, C D | P.O. BOX 12855 JACKSON WY 83002 |
| TYSON FOODS, INC. | TYSON FOODS, INC 2200 DON TYSON PARKWAY SPRINGDALE AR 72762-699 |
| TYSON, CORINNE | 2090 EAST TREMONT AVE. APT. MD BRONX NY 10462 |
| TYTICUS MASTER FUND LTD. | 38C GROVE ST STE 201 RIDGEFIELD CT 06877-4667 |
| TYTICUS MASTER FUND, LTD. | C/O RIDGEFIELD CAPITAL ASSET MANAGEMENT, L.P. 63 COPPS HILL ROAD RIDGEFIELD CT 06877 |
| TZANOS, ANA MARIA DEL S | 438 58TH STREET BROOKLYN NY 11220 |
| TZENEV, ALEXANDRE | 20 SECOND STREET APT 1704 JERSEY CITY NJ 07302 |
| U OF MARYLAND MEDICAL SERVICE SYS. TERRAPIN INS. ( | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| U OF MARYLAND MEDICAL SERVICE SYS. TERRAPIN INS. ( | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| U OF MARYLAND MEDICAL SERVICE SYS. TERRAPIN INS. ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| U.A.B. HOLDING TRUST | U.A.B. HOLDING TRUST 2076 UNION AVENUE MEMPHIS TN 38104 |
| U.S. BANCORP | ATTN: LARRY BACKES 2300 W SAHARA AVE, SUIT 200 LAS VEGAS NV 89102 |
| U.S. BANK CORPORATE TRUST SERVICES | ATTN: NICK SUNDELL – TRANSFER MANAGER 60 LIVINGSTON AVE. SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES SPIOTTO, ANN ACKER, FRANKLIN TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL |
| U.S. BANK NATIONAL ASSOCIATION | SHIPMAN & GOODWIN LLP ATTN: IRA H. GOLDMAN ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| U.S. BANK NATIONAL ASSOCIATION | EDWARDS ANGELL PALMER & DODGE LLP 111 HUNTINGTON AVENUE ATTN: RICHARD HIERSTEINER, ESQ. AND JEANNE P. DARCEY, ESQ. BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: LAURA L. MORAN-VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET, 3RD FLOOR ATTN: DEBORAH IBRAHIM BOSTON MA 02118 |
| U.S. BANK NATIONAL ASSOCIATION | EDWARDS ANGELL PALMER & DODGE LLP 111 HUNTINGTON AVENUE ATTN: JOHN L. WHITLOCK, ESQ. AND AMY A. ZUCCARELLO, ESQ. BOSTON MA 02199 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP- MN- WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107--222 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-222 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WIEDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES TIMOTHY PILLAR-VICE PRESIDENT PAMELA WIEDER-VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPOTRATE TRUST SEVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL SERVICES EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1DE 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVENUE ST. APUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK SERVICES EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP CORPORATE TRUST SERVICES EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP 60 LIVINGSTON AVENUE EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107=2992 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION | ATTN: JOHN STERN US BANCORP CENTER BC- MN- N18T 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | DORSEY & WHITNEY LLP ATTN: THOMAS O. KELLY III, ESQ. 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: JOHN STERN US BANCORP CENTER BC- MN- H18T 800 NICOLETTE MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | JOHN STERN US BANCORP CENTER BC-MN-N18T 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | THOMAS O. KELLY III, ESQ. DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | JOHN STERN US BANCORP CENTER BC-MN-H18T 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. OAK PARK IL 60303 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO FRANKLIN H. TOP, III ANN E. ACKER 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAMPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONREO ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANNE E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 100 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 111 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN:  JAMES E. SPIOTTO ANN E.  ACKERS FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP III, ESQS. 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOPP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET, 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP III 1 WEST MONROE STREET 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP JAMES E SPIOTTO AA E ACKER FRANKLIN H TOP III 111 WEST MONROE ST 18TH FL CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO,ANN E. ACKER, FRANKLIN . TOP III 111 WEST MONROE ST, 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 111 WEST MONROE ST., CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FLFRANKLIN H. TOP, III 111 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO, ESQ. FRANKLIN H. TOP III, ESQ. CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION | III 11 WEST MONROE ST., 18TH FL CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 111 WEST MONROE ST.,17TH FL CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, AND FRANKLIN H. TOP III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO, ANN E. ACKER AND FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO, ANN E. ACKER AND FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 11 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE ST., 8TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES SPIOTTO, ANN ACKER, FRANKLIN TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTENTION: FRANKLIN H. TOP, III ATTENTION: JAMES E. SPIOTTO ATTENTION: ANN E. ACKER 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO & ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO & ANN E. ACKER & FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO, ANN E. ACKER AND FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEAST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO, ANNE E. ACKER & FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO & ANN E. ACKER, FRANKLIN H. TOP, III 111 WEST MONROE ST.,18TH FL CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER FRANKLIN H. TOP, III 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONRO ST., 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMEES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 111 WEST MONROE ST., 18TH FL CHICAGO IL 60606 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: TIMOTHY PILLAR, VICE PRESIDENT US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: PAMELA WIEDER, VP CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: PAMELA WIEDER, VP CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: PAMELA WIEDER, VP US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | JAMES E. SPIOTTO, ESQ. FRANKLIN H. TOP, III, ESQ. CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION, AS | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, AND FRANKLIN H. TOP III |

| Claim Name | Address Information |
|---|---|
| TRUSTEE | 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. CENTRAL FEDERAL CREDIT UNION | ATTN: D. HUTCHINSON, ASSOCIATE GENERAL COUNSEL SUITE 100 9701 RENNER BOULEVARD LENEXA KS 66219 |
| U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | DANNA DRORI, AUSA 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| U.S. FUND FOR UNICEF | ATTN: EDWARD G. LLOYD 125 MAIDEN LANE NEW YORK NY 10038 |
| U.S. MINERALS MANAGEMENT SERVICE | U.S. MINERALS MANAGEMENT SERVICE OFFICE OF PUBLIC AFFAIRS 1849 C STREET, NW WASHINGTON DC 20240 |
| U.S. SMALL BUSINESS ADMINISTRATION | ATTN: OFFICE OF GENERAL COUNSEL 409 THIRD STREET, S.W. WASHINGTON DC 20416 |
| UA 06-06-2003 COGAN JOINT REVOCABLE DEED OF TRUST, | CATHERINE COGAN 507 CEDAR HOLLOW DRIVE YARDLEY PA 19067 |
| UAKARI INVESTMENTS, LLC | TRANSFEROR: UBS AG PO BOX 1415 NEW YORK NY 10150 |
| UAKARI INVESTMENTS, LLC | MICHAEL WILSON HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| UAL DIVERSIFIED BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| UAL DIVERSIFIED BOND FUND | UAL DIVERSIFIED BOND FUND C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| UAL SHORT-TERM BOND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| UAL SHORT-TERM BOND | UAL SHORT-TERM BOND FUND C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| UBANK LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLES R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBELHART, KAREN A | 800 WEST END AVE APT 7A NEW YORK NY 10025-5467 |
| UBELHART, KAREN A. | 800 WEST END AVE - APT 7A NEW YORK NY 10025 |
| UBI BANCA | UBI BANCA C/O ALLEN & OVERY 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| UBLACKER, JOSEF & CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| UBRIACO, PETER | 5 APRIL COURT NANUET NY 10954-3437 |
| UBS | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS ACCESS SICAV - GSV | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| UBS AG | 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG | UBS FINANCIAL SERVICES CORPORATE HEADQUARTERS 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS AG | ATTN: BERT FUGUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | ATTN: BERT FUGUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | ATTN: BERT GUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | 677 WASHINGTON BOULEVARD STAMFORD CT 06912-0300 |
| UBS AG | UBS AG STAMFORD BRANCH 677 WASHINGTON BOULEVARD STAMFORD CT 06912-0300 |
| UBS AG | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UBS AG | BINGHAM MCCUTCHEN LLP                    ATTN: ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UBS AG | BINGHAM MCCUTCHEN LLP 399 PARK AVENUE ATTN: JOSHUA DORCHAK, ESQ. NEW YORK NY 10022 |
| UBS AG | UBS AG 299 PARK AVENUE NEW YORK NY 10171 |
| UBS AG, STAMFORD BRANCH | TRANSFEROR: INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD. ATTN: DARLENE ARIAS/CRAIG PEARSON/BPS 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | TRANSFEROR: CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. ATTN: DARLENE ARIAS/CRAIG PEARSON/BPS 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG, TAIPEI BRANCH | UBS AG, TAIPEI BRANCH C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| UBS C/F | JOAN R. IVERSON IRA 22950 E. LONG DRIVE AURORA CO 80016 |

| Claim Name | Address Information |
|---|---|
| UBS CORPORATE BOND RELATIONSHIP FUND | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS DYNAMIC ALPHA STRATEGIES MASTER FUND LTD | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. CHICAGO IL 60606 |
| UBS DYNAMIC ALPHA STRATEGIES MASTER FUND LTD | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS FINANCIAL SERVICES FBO | LYNN HAMMES IRA 4527 SE 25TH TOPEKA KS 66605 |
| UBS FINANCIAL SERVICES INC | 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INC. | ATTN: DANIEL GOLDBERG, ESQ. 1200 HARBOR BOULEVARD WEEHAWKEN NJ 07086-6791 |
| UBS FINANCIAL SERVICES INC. | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| UBS GLB AM AMERICASA/C | UBS TOWER ONE NO. WACKER DR CHICAGO IL 60606 |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. AS AGE | LISTED ON SCHEDULE VII.A, EXHIBIT A-1 AND EXHIBIT A-2 UBS GLOBAL ASSET MANAGEMENT RAYMOND OTERO 51 WEST 52ND ST. 15TH FLOOR NEW YORK NY 10019 |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC., ACTIN | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| UBS HIGH YIELD RELATIONSHIP FUND | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS LIMITED | C/O UBS AG ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS LIMITED | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVNEUE NEW YORK NY 10022 |
| UBS LOAN FINANCE LLC | 677 WASHINGTON BLVD STAMFORD CT 06901-3707 |
| UBS SECURITIES LLC | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS SECURITIES LLC | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UBS U.S. CORPORATE BOND RELATIONSHIP FUND | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS US ALLOCATION FUND | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS US SECURITIZED MORTGAGE RELATIONSHIP FUND | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS-FINSVC CDN FBO RICHARD LARSSON TRADITIONAL IRA | RICHARD LARSSON 5770 DOGWOOD DR LAKE OSWEGO OR 97035-8020 |
| UCA GLOBAL, INC. | 3 STEWART COURT DENVILLE NJ 07834 |
| UCO BANK | SINGAPORE MAIN BRANCH 3, RAFFLES PLACE SINGAPORE 048627 |
| UDELHOFEN, MARY F. | 200 WYNDEMERE CIR APT #322W WHEATON IL 60187-2449 |
| UFCW INTERNATIONAL UNION GENERAL FUND | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| UFER, BENJAMIN | 211 EAST 18TH STREET APT #3FG NEW YORK NY 10003 |
| UGARTE DE PALOMERA, TERESA; &, PALOMERA UGARTE, LO | PO BOX 9027 LA JOLLA CA 92038 |
| UGI UTILITIES, INC. | UGI UTILITIES, INC. P.O. BOX 13009 READING PA 19612 |
| UGWUMBA, CHIDOZIE | 4720 CENTER BLVD APT 2607 LONG ISLAND CITY NY 11109 |
| UHELSKI, JOHN TRUSTEE | JOHN UHELSKI REV LIVING TRUST C/O ROBERT UHELSKI 21015 MEADOWLARK ST FARMINGTON MI 48336 |
| UHELSKI, JOHN TRUSTEE SUCC | VIRIGINIA M UHELSKI REV LIVING TRUST C/O ROBERT UHELSKI 21015 MEADOWLARK ST FARMINGTON MI 48336 |
| UHHS/CSAHS - CUYAHOGA INC | 29000 CENTER RIDGE ROAD WESTLAKE OH 44145 |
| UINTAH BASIN MEDICAL CENTER | 250 WEST 300 NORTH (75-2) ROOSEVELT UT 84066 |
| UK CORPORATE BOND FUND - (# 4692) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING COREPLUS FUND (#3681) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| UK STERLING INFLATION-LINKED FUND – (#3689) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INVESTMENT GRADE CREDIT FUND (#4690) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| UK STERLING INVESTMENT GRADE CREDIT FUND – (# 4690) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING LONG AVERAGE DURATION FUND – (# 4683) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING ULTRA LONG DURATION FUND (#4667) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STOCKSPLUS TR FUND – (#3923) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ULLMAN, ERIC | 62-10 99TH STREET APT 3G REGO PARK NY 11374 |
| ULLMAN, NEAL H | 1 OWENA PLACE MAHWAH NJ 07430 |
| ULLMAN, NEAL H | 1 OWENO PLACE MAHWAH NJ 07430 |
| ULLMARK, HANS | 2985 PACIFIC AVENUE, APT #2 SAN FRANCISCO CA 94155 |
| ULLMARK, MARIE LOUISE | 2985 PACIFIC AVENUE SAN FRANCISCO CA 94115 |
| ULLOA, MIGUELINA | 104-12 37 ROAD CORONA NY 11368 |
| ULLRICH, GERHARD & HANNELORE | 1416 HICKORY MOSS PLACE NEW PORT RICHEY FL 34655 |
| ULRICH, MARTIN T. | 13103 KINGSTON HUNTINGTON WOODS MI 48070-1016 |
| ULTO, SALVATORE V | 27 HUNTERDON ROAD WEST ORANGE NJ 07052 |
| ULTRA MASTER LTD | SOLUS ALTERNATIVE CAPITAL MANAGEMENT LP 430 PARK AVENUE NEW YORK NY 10022 |
| ULTRA MASTER LTD. | ATTN: JOSEPH LONETTO, ESQ. 430 PARK AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| ULTRA MASTER LTD. | ATTN: JOSEPH LONETTO 430 PARK AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| ULURMBRAND, ELLEN | 55 MONROE BLVD, APT. 3A LONG BEACH NY 11561 |
| ULVILAN RAKENNUSPALVELU JALONEN OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ULYANENKO, ANDREY | 7-11 TONNELE AVENUE APARTMENT 4G JERSEY CITY NJ 07306 |
| ULYANENKO, IRINA, AS BENIFICIARY OF | NADIA ULYANENKO, DECEASED 60 GLENWOOD AVE., APT. 301 JERSEY CITY NJ 07306 |
| ULYANENKO, IRINA, AS BENIFICIARY OF | SONIN & GENIS, ATTORNEYS FOR DEBTOR 1 FORDHAM PLAZA, SUITE 204 BRONX NY 10458 |
| ULYANENKO, SERGEY | 345 EAST 93RD STREET APT 25H NEW YORK NY 10128 |
| UM, LYNN | 260 WEST 52ND STREET APT. 4L NEW YORK NY 10019 |
| UMASS MEMORIAL HEALTHCARE INC PENSION PLAN | ATTN: JUDY LAROCHE 328 SHREWSBURY STREET WORCESTER MA 01604-4613 |
| UMB BANK N.A. AS TRUSTEE DATED 12/13/2007 FOR | LOGISTICS INDEMNITY, LTD. AS GRANTOR, ACE AMERICAN INSURANCE COMPANY AS BENEFICIARY ATTN: KAREN J. BOUCHARD 928 GRAND BLVD. 4TH FLOOR MS-1010404 KANSAS CITY MO 64106 |
| UMB BANK NA | 1010 GRAND AVENUE KANSAS CITY MO 64141 |
| UMB BANK, N.A. | ATTN: BRENT W. KEEP, VP CORPORATE TRUST DEPARTMENT 1010 MARKET STREET, 4TH FLOOR KANSAS CITY MO 64106-2271 |
| UMB BANK, N.A. | LAKEVIEW VILLAGE, INC. ATTN: RICHARD CATLETT, PRESIDENT/CEO 9100 PARK LENEXA KS 66215 |
| UMEZAKI, KENTARO | 76 MADISON AVENUE PENTHOUSE 1 NEW YORK NY 10016 |
| UMMAT, ASHOK KUMAT | P.O. BOX 12106 DUBAI U.A.E. |
| UMPQUA BANK | 455 SE MAIN STREET ROSEBURG OR 97470 |
| UMT CONSULTING GROUP, LLC | 99 WALL ST STUIE 1300 NEW YORK NY 10005 |
| UMWA 1974 PENSION TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| UMWA 1974 PENSION TRUST EMPLOYEES' PENSION TRUST | (BLK TICKER: UMWA) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UNDERLYING FUNDS TRUST FIXED INCOME ARBITRAGE 1 | 701 WESTCHESTER AVE, SUITE 312W WHITE PLAINS NY 10604 |

| Claim Name | Address Information |
|---|---|
| UNDERLYING FUNDS TRUST ON BEHALF OF FIXED INCOME A | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| UNDERLYING FUNDS TRUST ON BEHALF OF FIXED INCOME A | UNDERLYING FUNDS TRUST ON BEHALF OR ITS SERIES FIXED INCOME ARIBTRAGE - 1 C/O ALTERNATIVE INVESTMENT PARTNERS 600 MAMARONECK AVE., SUITE 400 HARRISON NY 10528 |
| UNDERLYING FUNDS TRUST ON BEHALF OF FIXED INCOME A | TRANSFEROR: UNDERLYING FUNDS TRUST, ON BEHALF OF ITS HATTERAS FUNDS 8540 COLONNADE CENTER DRIVE, ST. 401 RALEIGH NC 27615 |
| UNDERLYING FUNDS TRUST ON BEHALF OF FIXED INCOME A | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES 280 MANGUM ST., SUITE 301 DURHAM NC 27701 |
| UNDERLYING FUNDS TRUST, ON BEHALF OF FIXED INCOME | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES 280 SOUTH MANGUM ST., SUITE 301 DURHAM NC 27701 |
| UNDERWOOD, ANDREW H. | 160 E. 89TH STREET APARTMENT 2D NEW YORK NY 10128 |
| UNFALKASSE HESSEN | MOORE & VAN ALLEN PLLC ATTN: LUIS M. LLUBERAS-OLIVER 100 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| UNFALLKASSE HESSEN | LUIS LLUBERAS-OLIVER MOORE & VAN ALLEN PLLC 100. TYRON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| UNFERTH, JULIA E. | 201 MARIN BLVD APARTMENT 1012 JERSEY CITY NJ 07302 |
| UNG, UYJIEN JONATHAN | 123 E 54TH ST APT 2F NEW YORK NY 10022 |
| UNGAR, BRUCE | 149 OXFORD BLVD. GARDEN CITY NY 11530 |
| UNGER, ELAINE | 455 WAUKENA AVE OCEANSIDE NY 11572 |
| UNGER, MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| UNGER, SAGE | 122 WOODBURY AVENUE STAMFORD CT 06907 |
| UNGLES, PATRICIA & WALLACE | 3931 N. 247 W. ANDALE KS 67001 |
| UNIAC PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5108 385 E. COLORADO BLVD. PASADENA CA 91101 |
| UNIBANK SECURITIES CORP. | 49 CHURCH ST. WHITINSVILLE MA 01588 |
| UNICORP VIDA COMPANIA DE SEGUROS Y REASEGUROS, S.A | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNICREDIT BANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| UNIFIED CREDIT TR UNDER ORELLANA FAMILY TR | OLGA S ORELLANT TTEE 541 COMSTOCK LOS ANGELES CA 90024 |
| UNIFORM INFORMATION SERVICES | 1250 ROUTE 28 BRANCHBURG NJ 08876 |
| UNILEVER SUPERANNUATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNILINK | 1961 HIRST DRIVE MOBERLY MOBERLY MO 65270 |
| UNILINK | P.O. BOX 1150 POST FALLS ID 83877-1150 |
| UNIMAC FINANCIAL | 350 MICHELA PLACE CARLSTADT NJ 07072 |
| UNIMAX SYSTEMS CORPORATION | 430 FIRST AVE N. SUITE 790 MINNEAPOLIS MN 55401 |
| UNION BANK OF CALIFORNIA, N.A. | 445 SOUTH FIGUEROA STREET 11TH FLOOR LOS ANGELES CA 90071 |
| UNION BANK OF TAIWAN - TRUST DEPARTMENT | UNION BANK OF TAIWAN - TRUST DEPARTMENT C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| UNION BANK RETIREMENT PLAN (MW # 1621) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| UNION BANK RETIREMENT PLAN (MW # 1621) | 865 FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| UNION BANK RETIREMENT PLAN (MW # 1621) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNION BANK, N.A., FKA UNION BANK OF CALIFORNIA, N. | C/O: PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: WILLIAM B. FREEMAN, ESQ AND MARK D. HOULE, ESQ 725 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES CA 90017 |
| UNION BOND AND TRUST CO. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UNION BOND AND TRUST CO. | C/O THE ACTIVELY MANAGED FUND 1300 SW FIFTH AVE., SUITE 3300 PORTLAND OR 97201 |
| UNION ELECTRIC COMPANT D/B/A AMERENUE | UNION ELECTRIC COMPANY 1901 CHOUTEAU AVENUE ST LOUIS MO 63103 |
| UNION ELECTRIC COMPANY | C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 |

| Claim Name | Address Information |
|---|---|
| UNION ELECTRIC COMPANY | FORSYTH BLVD., SUITE 12800 ST. LOUIS MO 63105 |
| UNION ELECTRIC COMPANY | C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63106 |
| UNION ELECTRIC COMPANY D/B/A AMEREN UE | ONE AMEREN PLAZA 1901 CHOUTEAU AVE PO BOX 66149 ST. LOUIS MO 63166-6149 |
| UNION ELECTRIC COMPANY, AMEREN ENERGY MARKETING CO | AMEREN ENERGY GENERATING COMPANY C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS ONE METROPOLITAN SQUARE, SUITE 2600 ST LOUIS MO 63102 |
| UNION FIDELITY LIFE INSURANCE COMPANY | UNION FIDELITY LIFE INSURANCE CORP., 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| UNION HOSPITAL, INC | UNION HOSPITAL, INC 1606 NORTH 7TH STREET TERRE HAUTE IN 47804 |
| UNION INVESTMENT INSTITUTIONAL GMBH | KATHRYN A. BENNETT WILMER CUTLER PICKERING HALE AND DORR LLP ATTORNEY FOR UNION INVESTMENT INSTITUTIONAL GMBH 399 PARK AVENUE NEW YORK NY 10022 |
| UNION INVESTMENT LUXEMBOURG S.A. | KATHRYN A. BENNETT WILMER CUTLER PICKERING HALE AND DORR LLP ATTORNEY FOR UNION INVESTMENT LUXEMBOURG S.A. 399 PARK AVENUE NEW YORK NY 10022 |
| UNION INVESTMENT LUXEMBOURG S.A. | KATHRYIN A. BENNETT WILMER CUTLER PICKERING HALE & DORR LLP ATTORNEY FOR UNION INVESTMENT LUXEMBOURG S.A. 399 PARK AVENUE NEW YORK NY 10022 |
| UNION INVESTMENT LUXEMBOURG S.A. | JAMES H. MILLAR, KATHRYN A. BENNETT WILMER CUTLER PICKERING HALE AND DORR LLP 399 PARK AVENUE NEW YORK NY 10022 |
| UNION INVESTMENT LUXEMBOURGH S.A. | KATHRYN A. BENNETT WILMER CUTLER PICKERING HALE & DORR LLP ATTORNEY FOR UNION INVESTMENT LUXEMBOURG S.A. 399 PARK AVENUE NEW YORK NY 10022 |
| UNION OF PRESENTATION SRS (C) COMMON INVESTMENT FU | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNION SAVINGS BANK | P.O. BOX 647 DANBURY CT 06813-0647 |
| UNIPENSION INVEST F.M.B. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 1230 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10020 |
| UNIPENSION INVEST F.M.B.A. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 1230 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10020 |
| UNIT 6 HOLDINGS FINAL | 160 GREENTREE DRIVE SUITE 101 DOVER DE 19904 |
| UNIT 6 HOLDINGS LLC | 160 GREENTREE DRIVE SUITE 101 DOVER DE 19904 |
| UNITAS INVESTMENT FUND, INC. | PO BOX 9023 ROCKVILLE CENTRE NY 11571 |
| UNITED (OIL) | 220 EASTLAND DR. SO. TWIN FALLS ID 83301 |
| UNITED AUTO WORKERS PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNITED CHURCH HOMES, INC | 170 EAST CENTER STREET MARION OH 43301-1806 |
| UNITED CHURCH OF CHRIST RETIREMENT COMMUNITY INC | 33 CHRISTIAN AVENUE CONCORD NH 03301 |
| UNITED COMPANY | ATTN: LOIS A. CLARK / BRIAN D. SULLIVAN 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNITED COMPANY, THE | THE UNITED COMPANY 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNITED EDUCATORS INSURANCE, A RECIPROCAL | RISK RETENTION GROUP MICHAEL HORNING TWO WISCONSIN CIRCLE, SUITE 400 CHEVY CHASE MD 20815 |
| UNITED ENERGY INC. | 1100 PLAZA 5, 12TH FLOOR JERSEY CITY NJ 07311 |
| UNITED INVESTMENT MANAGERS | NORTHERN TRUST 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO IL 60675 |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | MICHAEL LEVIN ARNOLD & PORTER LLP 399 PARK AVE, 34TH FL NEW YORK NY 10022 |
| UNITED NATIONS RELIEF WORKS AGENCY | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5503 385 E. COLORADO BLVD. PASADENA CA 91101 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED STATES CATHOLIC CONFERENCE - LTF (MW # 448) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| UNITED STATES CATHOLIC CONFERENCE - PENSION (MW # | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: BROAD HOLDINGS, INC. 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HARMONIC DIVERSIFIED MASTER FUND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HARMONIC CURRENCY MASTER FUND 940 SOUTHWOOD BL, SUITE 101 INCLINE |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY V, LP | VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HARMONIC ALPHA PLUS GLOBAL CURRENCY FUND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HARMONIC GLOBAL FUND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES NAVAL ACADEMY | ATTN:DANIEL ZAUSNER 70 WEST RED OAK LANE WHITE PLAINS NY 10604 |
| UNITED TECHNOLOGIES CORPORATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-993 385 E. COLORADO BLVD PASADENA CA 91101 |
| UNITED TECHNOLOGIES CORPORATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-993 385 E. COLORADO BLVD. PASADENA CA 91101 |
| UNITED TECHNOLOGIES CORPORATION EMPLOYEES RETIREME | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| UNITED TECHNOLOGIES CORPORATION MASTER RETIREMENT | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| UNITED TELEPHONE CO. OF NEW JERSEY, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE CO. OF PENNSYLVANIA LLC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE CO. OF THE WEST | (NEBRASKA) PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF THE WEST | ATTN: JAMES BOYER, MANAGER 900 SPRINGMILL ROAD MAILSTOP OHMANJ0101 MANSFIELD OH 44906 |
| UNITED TELEPHONE COMPANY OF THE WEST | ATTN: JAMES BOYER, MANAGER 900 SPRINGMILL ROAD MANSFIELD OH 44906 |
| UNITY ELECTRIC | ATTN: ANTHONY ORSANO, VP 1 MADISON STREET SUITE F1 EAST RUTHERFORD NJ 07073 |
| UNIVERSAL INVESTMENT - SPARKASSE MUENSTERLAND OST | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| UNIVERSAL UNDERWRITERS INSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| UNIVERSAL UNDERWRITERS INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| UNIVERSAL UNDERWRITERS INSURANCE COMPANY | ATTN: LISA VERSCH 7045 COLLEGE BLVD. OVERLAND PARK KS 62211 |
| UNIVERSAL UNDERWRITERS LIFE INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| UNIVERSAL UNDERWRITERS LIFE INSURANCE COMPANY | ATTN: LISA VERSCH 7045 COLLEGE BLVD. OVERLAND PARK KS 66211 |
| UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH A/C 550845 | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ, GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM, INC. | 11100 EUCLID AVENUE - LND5022 CLEVELAND OH 44106-6056 |
| UNIVERSITY MEDICAL ASSOCIATES | OF THE MEDICAL UNIVERSITY OF SOUTH CAROLINA C/O MCNAIR LAW FIRM, P.C. ATTN: ELIZABETH (LISA) J. PHILP AND M. WILLIAM YOUNGBLOOD 100 CALHOUN ST SUITE 400 CHARLESTON SC 29401 |
| UNIVERSITY MEDICAL ASSOCIATES SC | C/O MCNAIR LAW FIRM, P.C. ATTN: ELIZABETH (LISA) J. PHILP AND M. WILLIAM YOUNGBLOOD 100 CALHOUN ST, SUITE 400 CHARLESTON SC 29401 |
| UNIVERSITY MEDICAL ASSOCIATES, SC | C/O MCNAIR LAW FIRM, P.A. ATTN: ELIZABETH (LISA) J. PHILP AND M. WILLIAM YOUNGBLOOD 100 CALHOUN ST, SUITE 400 CHARLESTON SC 29401 |
| UNIVERSITY MEDICAL ASSOCIATES, SC | MEDICAL UNIVERSITY OF SOUTH CAROLINA 179 ASHLEY AVENUE CHARLESTON SC 29425 |
| UNIVERSITY MEDICAL ASSOCIATES, SC | 171 ASHLEY AVENUE CHARLESTON SC 29425 |
| UNIVERSITY MEDICAL CENTER CORPORATION | UNIVERSITY MEDICAL CENTER CORPORATION 1501 N CAMOBELL AVENUE TUSCON AZ 85724 |
| UNIVERSITY OF AKRON FOUNDATION, THE (MW # 1452) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| UNIVERSITY OF ALABAMA SYSTEM INTERMEDIATE FUND (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF ARKANSAS FOUNDATION, INC. | 2404 NORTH UNIVERSITY AVENUE LITTLE ROCK AR 72207 |
| UNIVERSITY OF CHICAGO, THE | RONALD J. SCHILLER ALUMNI RELATIONS & DEVELOPMENT 5801 SOUTH ELLIS AVENUE, 4TH FLOOR CHICAGO IL 60637 |
| UNIVERSITY OF FLORIDA FOUNDATION INC | SUN CENTER WEST 235 SOUTH MAIN STREET, SUITE 206 GAINESVILE FL 32601 |
| UNIVERSITY OF FLORIDA FOUNDATION, INC. | C/O UFICO ATTN: EDWARD KELLY 4510 NW 6TH PLACE, 2ND FLOOR GAINESVILLE FL 32607 |
| UNIVERSITY OF ILLINOIS | UNIVERSITY OF ILLINOIS THE UNIVERSITY OF ILLINOIS URBANA IL 61801-3620 |
| UNIVERSITY OF LOUISIANA LAFAYETTE FOUNDATION | 705 EAST SAINT MARY BLVD LAFAYETTE LA 70503 |
| UNIVERSITY OF MARYLAND MEDICAL SYSTEM CORP., INC ( | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| UNIVERSITY OF MASSACHUSETTES - OPERATIN CASH ACCOU | 333 SOUTH STREET SUITE 450 SHREWSBURY MA 01545 |
| UNIVERSITY OF MASSACHUSETTS BUILDING AUTHORITY | 333 SOUTH ST STE 400 SHREWSBURY MA 15457807 |
| UNIVERSITY OF MEDICINE & DENTISTRY OF NEW JERSEY | THE UNIVERSITY HOSPITAL 150 BERGEN STREET, ROOM D347 NEWARK NJ 07103 |
| UNIVERSITY OF MISSOURI SYSTEM ENDOWMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF MISSOURI SYSTEM RETIREMENT DISABILIT | PLAN PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF MISSOURI SYSTEM RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF PITTSBURGH | UNIVERSITY OF PITTSBURG 2403 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | 2403 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| UNIVERSITY OF ROCHESTER  NY | WALLIS HALL ROOM 208 ROCHESTER NY 14627-0023 |
| UNIVERSITY OF SCRANTON | THE UNIVERSITY OF SCRANTON 800 LINDEN STREET SCRANTON PA 18510 |
| UNIVERSITY OF TAMPA FL | THE UNIVERSITY OF TAMPA 401 WEST KENNEDY BOULEVARD TAMPA FL 33606-1490 |
| UNIVERSITY OF TEXAS INVESTMENT MANAGEMENT COMPANY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF TULSA | THE UNIVERSITY OF TULSA 800 SOUTH TUCKER DRIVE TULSA OK 74104 |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | 18 GARRISON AVENUE DURHAM NH 03824-2334 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA (INCORPORAT | UNUM GROUP, LAW DEPT. 7S 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UPADHYAY, SHASHIDHAR | 20 ADAMS ST PORT WASHINGTON NY 11050 |
| UPBIN, BRIAN | 101 WEST 81 ST APT 509 NEW YORK NY 10024 |
| UPDATE GRAPHICS | 1140 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10036 |
| UPDATE INC. | 1140 6TH AVE NEW YORK NY 10036 |
| UPPULURI, PRASHANTH | 235 WEST 48TH STREET APARTMENT 20L NEW YORK NY 10036 |
| UPS PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UPS PENSION PLAN TRUST | (BLK TICKER: UPS-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UPS RETIREMENT PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| UPS RETIREMENT PLAN (QUALIFIED PLAN MASTER TRUST) | (BLK TICKER: UPS-R) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UPSHAW, EUGENE R. | 546 WEST 147TH STREET APT. 2DR NEW YORK NY 10031 |
| URAL, CENK | 340 EAST 93RD ST APT 29J NEW YORK NY 10128 |
| URBAN, MARVIN | 7178 PROMENADE DRIVE APT. B 601 BOCA RATON FL 33433-6976 |

| Claim Name | Address Information |
|---|---|
| URBANOWICZ, JOHN | 61 IRVING PLACE EATONTOWN NJ 07724 |
| URCIUOLI, CARMINE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| URCIUOLI, MICHAEL | 70  FAIRHAVEN DRIVE ALLENDALE NJ 07401 |
| URGO, KELLY | 165 ROWAYTON WOODS DRIVE NORWALK CT 06854 |
| URI INBAR – ENGINEERING AND PROJECTS LTD | 29 HAMERED ST TEL-AVIV ISRAEL |
| URIBE, JESSICA | 65 IDLEWILD ROAD EDISON NJ 08817 |
| URIG, ROBERT A. | P.O. BOX 505 LANCASTER OH 43130 |
| URQUHART, GEOFFREY R. | 450 W 24TH STREET APARTMENT 12C NEW YORK NY 10011 |
| URSO, PETER P. | 1985 DOGWOOD DR. HOFFMAN ESTATES IL 60192 |
| URSULA IMUNDO IRREV MANAGEMENT TRUST | MARC R. IMUNDO 460 ANNANDALE DRIVE SYOSSET NY 11791 |
| URSULINE ACADEMY | URSULINE ACADEMY 85 LOWDER STREET DEDHAM MA 02026 |
| URUGRAIN S.A. | LEONARD A. BUDYONNY, ESQ. URUGRAIN S.A. C/O LOUIS DREYFUS CORPORATION 40 DANBURY ROAD WILTON CT 06897 |
| URUGRAIN S.A. | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| US AGBANK FCB | 3636 AMERICAN RIVER DRIVE SUITE 100 SACRAMENTO CA 95864 |
| US AGBANK, FCB | CRAIG A. OLSEN 245 N. WACO WICHITA KS 67202 |
| US AIRWAYS, INC. | ATTN: MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVE NEW YORK NY 10022 |
| US AIRWAYS, INC. | C/O STEPTOE & JOHNSON LLP ATTN: STEVEN DAVIDSON ESQ & EMILY NESTLER ESQ 1330 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| US AIRWAYS, INC. | 4000 EAST SHY HARBOR BOULEVARD PHOENIX AZ 85034 |
| US AIRWAYS, INC. | C/O STEPTOE & JOHNSON LLP ATTN: KATHERINE C PIPER ESQ 2121 AVENUE OF THE STARS, STE 2800 LOS ANGELES CA 90067 |
| US BANK NA | CORPORATE TRUST SERVICES BOSTON MA 02196-0778 |
| US BANK NA | BLIEDUNG JOINT TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAIRD INTERMEDIATE BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAIRD CORE PLUS BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PFF BANK PENSION – BOND IMMUNIZATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WCRB/BAIRD CUSTODY ACCT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RICHARD T. HALL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAIRD AGGREGATE BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LADISH BOND INDEX FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST PAUL ELEC PENS – REINHART 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST PAUL ELEC SUPP PENS – REINHART 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BLDG TRADE UPTF – BAIRD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL RET SELF INS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CY TEBBETTS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ILSE TEBBETTS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – COSLEY FAMILY FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – BRUKNER NATURE CENTER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – GENERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARTIN, BERDENIA E. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | KESSLER, G.F. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | JACKSON, HARRY T. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FIRST UNITED METH. CHURCH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | UNITED BANK WEST VIRGINIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CITIZENS NATIONAL BANK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | STEPHEN L. HEISE – AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JENNIFER LYNN SHANKS AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THOAMS GORDON – SPECIAL NEEDS TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SHIRLIE SWANSON IRA FBO K'KRISTON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EDWIN K. FOOS, TRUST, YSCF, TRUSTEE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN SONTAG 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN REST. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NEW BREMEN FDN. TTEES-GENERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JACQUELYN R DIERKS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST JOHN'S EVANGELICAL LUTH CH – FIXED 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LOWEEN R. KONICKI AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMS, J. PENSION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROCHELLE CADDEY IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARY M. ROHRER TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM E BURNETT TRU U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL WORKERS – TIER 2 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL WORKERS – TIER 3 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL WORKERS JUA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ABIC/POOL FD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WOODWAY FINANCIAL ADVISORS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BC/BS INVESTMENT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS POLISH FALCONS OF AMERICA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JC ROBSON III IRREV TR FBO C ROBSON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PHYLLIS BROOKS THEISS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BANNER U/L 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WM PENN U/L I 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JRG REIN JAMES RIVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NEMOURS HOSPITAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VINCENT & JOAN LEISEN RVOC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SHELBY COUNTY UNITED WA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PATRICIA A PONT TOD ACCOUNT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST. JACOB LUTHERAN CHURCH ENDOW FU 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | JAMES L. SIMS, D.D.S. P/S 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BARBARA A. HAWS, IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM K. HAWS IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – C.C. HOBART FDN FD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – PERLEMA & GRACE SEWELL FD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LESTER J & MARY E SUERDICK TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CLARENCE E. ROHRER TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LEO H. FAUST CHARIT. REMAINDER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MAINSOURCE BANK (PEOBAN & CO) 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | COMMUNITY NATIONAL BANK CUSTODY AC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LOCAL 505/ICC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WARREN H. DELL TRUST AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MELISSA ARLIN TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ELLEN W HALL TR U/A F/B/O NATALIE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GERALD G WILMOT SUCC MARITAL TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RT SOUTHERN COMPANY DC PLAN/WACHOVIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMER PROGRESSIVE CONNING GEN INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MECH CON/ICC FIXED 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BMC OTHER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VISTA-WEAVER BARKSDALE INTERMEDIATE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ANDERSEN DB-WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NATIONAL HOME INSURANCE COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAY CITIES NATIONAL BANK/AFS-LTD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM LINDBERG AGY FIXED INCOME 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LEBCITCO & CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROYAL BANK OF PA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIIT CORE FIXED INCOME/WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VERA JOY PERRINE TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CENT. FND - ROBINSON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CENT. FND - JOY FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMALGAMATED SUGAR CO FIXED-MASTER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VAN BUSKIRK, DAN ROLLOVER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NBA PLAYERS PENSION BAIRD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | IBEW LOCAL 701 PENSION DEARBORN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEALTHCARE PROVIDERS INS. EXCHANGE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JCI BAIRD ADVISORS BOND IMMDEX 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MERITER PENSION BAIRD ADVISORS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TRANS EES AM PP BAIRD CORE BD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WACHOVIA CORP - PLEDGD TO WACHOVIA BAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN. UNREST. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ANTONIO M. GUIAO, M.D., IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - CLEAR CREEK FARM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - SPENCER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - DUKE - ROBINSON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - BUSCHMANN FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - ANNA VILLAGE ENDOWMENT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OMEGA ONE INSURANCE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DIOC ALLENTOWN D&L LIQUIDITY RES 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GREAT REPUBLIC LIFE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMERIHEALTH INS NJ/WEAVER BARKSDALE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN - BAKER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PA PROF LIAB JUA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | P.D. BOASBERG MD APL EMPL RET TRAGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MICHIGAN PROFESSIONAL INSURANCE EXCH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SONS OF NORWAY - LINCOLN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NORTH STAR MUTUAL INS CO LOGAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DAVID F SWEET IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WORLD RELIGION FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ASSETMARK CORE PLUS FIXED/WESTERN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT CORE FIXED INCOME/WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BHS RESERVE INTERMED FIXED INC/WAM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OR RETAIL EE PEN TR - PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INEL EE RET - PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BLUE CROSS OF IDAHO - BLACKROCK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI |

| Claim Name | Address Information |
|---|---|
| US BANK NA | 53212 |
| US BANK NA | CERIDIAN PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BLUE CROSS BLUE SHIELD PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BHS RESERVE INTERMED FIXED INC/PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEALTH NET HLTH PLAN OR/GEN - RE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DWP DECOMM TRUST FD II UNIT 3 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DWP DECOMM TRUST FD II UNIT 2 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DWP DECOMM TRUST FD II UNIT 1 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NORBERT HOLDVOGT TR - ARTHUR HOLDVOGT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WESTAT, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PAHO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HARDENBERGH FOUNDATION AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LETORT MANAGEMENT & TRUST CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NAU COUNTRY INS CO INVESTMENTS (PLG) 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DELTA DENTAL PLAN - INC RES & MNGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PHILA CONTRIBTNSHP HSE/GEN - RE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SFM GENERAL ACCOUNT - GRNEAM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOFA UGRI CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WESTERN NATIONAL MUTUAL INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST NJ PEN FD A CASH COLLATERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ACH HOSPITAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SOCKEYE TRADING, LLC CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARIA HEALTH SYS OPERATING METWEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARIA HEALTH - MET WEST UO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TEAMSTERS LOCAL 688 NEG PEN - MET WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SCHMITT, GARY IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | H. RAND PETERSEN ROLLOVER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | COMMUNITY BANK & TRUST CO. - TRUST DIV. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DONALD W. NYGAARD IRA TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TERRABANK NA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NCEMC GEN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | IBEW LOCAL 176 PENSION - GREAT LAKE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WSHFC #401 SKYLINE 07C/D SP INT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AGENCY INS CO CD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TRINITY CHURCH OF COVINGTON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INT'L FID. INS. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BCI - CHILE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMER NETWORK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST OF NJ PENSION FD B CASH COLL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GUARD FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TOWER SECURITIES 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEALTHIER MINNESOTA COMM CLINIC FD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CHRISTIAN INVESTORS FDN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MICHAEL R. SWANSON IRA II 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EPMG RE 04 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EMP RE 04 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CHARLES HOCKENBERRY FDN REV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TOWER HILL PREF 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPUS CRUSADES/INCOME RES & MGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MSD EMPL PENS IRM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES MCCARTY IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOY J LINDSAY INV MGMT AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SWEITZER FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ISAC - INCOME RESEARCH & MGMT, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROY E DAUMANN IRA TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES F. MCDANIEL IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARCH OF CINTI-INC. RESEARCH & MGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YOUNG C CHUNG IRA TRANSFER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT CORE FIXED/MET WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NUV TRADEWINDS GLOBAL BALANCED FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOISE STATE UNIVERSITY INVEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JUDSON BEMIS CHAR LEAD TR 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | H T MCKNIGHT TR U/A C AGNES 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JANE E LJUNGKULL TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GREEN FRANK IRR TR FOR JOAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | MDT SWISS - JP MORGAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THE FUND FOR THEOLOGICAL EDUCATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DAVID G HILL 2000 TRUST U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AFFINITY HEALTH SYSTEM - COLUMBIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PRIME INSURANCE COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OPENWAVE SYSTEMS, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CYPRESS PROPERTY & CASUALTY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL HOUSING PFM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BCBS - MET WEST ASSET MGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SPOTSYLVANIA COUNTY IU 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SPOTSYLVANIA COUNTY III 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IHS CUSTODIAL - SHORT TERM MET - WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ALI 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CITY NATIONAL INVESTMENTS, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS CROATIAN FRATERNAL UNION OF USA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OREGON DENTAL SERVICE - PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MDT SWISS - ST CASH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOSEPHINE OSMENT IRA FBO MICHAEL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TRINITY UTD METH CH ENDOWMENT TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GILLIAN OCALLAGHAN TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARY KROEGER TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TAMARA R BLANK REVOCABLE TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROBERT S KROEGER REV TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PAUL R KROEGER REVOCABLE TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IRINA KB CALDWEL IRRVTR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DEBORAH L BLANK IRRV TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TAMARA R BLANK IRRV TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SHARON D BLANK IRRV TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THE CITIZENS BANK OF WESTON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MAXUM CASUALTY INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MAXUM INDEMNITY COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|------------|---------------------|
| US BANK NA | MARJORIE P KROEGER TRUST ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IRINA K CALDWELL RVOC TRUST ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | H BILLINGS DISC PYMTS TRUST ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | D LINNELL BLANK REVOCABLE TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BETHLEHEM UNITED METHODIST CDTF AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DALE A BOYER AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | E KELLEY SUCC TR FBO CATHERINE SHUCK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FLEETWOOD-HAUER GST EXEMPT TR 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MDT SWISS - COLUMBIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RACERS SERIES 2008-3-C 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RACERS SERIES 2008-2-C 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NW NAZ UNIVER - CHAR GIFT ANNUITY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPMED/HFIC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LA RET MUTUAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IELASE JAMES C IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SCJUA/ZURICH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CARDIF PROPERTY & CASUALTY INS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CARDIF LIFE INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WOLF HOLDINGS LP TAXABLE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TEXAS HOSPITAL INS EXCHANGE - FIXED 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMEGY BANK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEARTLAND DEPREC RES - LOGAN CIR PART 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DUTCHESS TR OF WILLARD MURPHY AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOHN K LOGAN SUCC TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOAN VELLER MANAGED ROLLOVER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE - UNIVERSAL CUST 260 DB 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE CUST 260 - DEUTSCHE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | T.C. FLOOR COVER - LOGAN CIRCLE PTRS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARCHDIOCESE OF MILWAUKEE-JPMORGAN/CHASE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HOPE FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - HAROLD & LILLIAN MILES FU 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - STOUDER MEMORIAL FDN FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | TROY FDN - WILLIAMSON FAMILY FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MISCHLER, THOMAS O. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM D. CASE CO - TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PHILA - UTD LIFE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE - STRUCTURE CUST 260 DB 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SISTERS OF PROV IN OR CHAR GIFT ANN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PROV ST VIN MED FDN CHAR GFT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IDAHO HOSPITAL ASSOC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | QUENTIN G SWIGER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BETTY MAE ALLEN IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HIRAM HOUSE ENDOWMENT FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NATIONSBUILDERS INSURANCE COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ALASKA AIRLINES, INC. - JPMORGAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NCEMC NUCLEAR 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PHILA CONTRIBUTIONSHIP INS CD/GEN RE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IBC REINSURANCE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOFA REPUBLIC MORTGAGE CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOFA GENWORTH CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WSHFC #436 PANORAMA 2008 PROJECTED 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PULITZER INC VEBA UNION RET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RICHARD KUFFEL TRUST AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PRO. CNSLT. INS. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | STANLEY J GIEBS IRA RO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WAYNE L MOSER IRA TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROBERT BREDESON IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NAT'L FOOD 401K - GARLAND CAPIT MGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ASSOCIATED LOGGERS EXCHANGE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DALLAS K ALBERT IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMGUARD - CONNING 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SECURIAN CASUALTY COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PC&J PRESERVATION FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SECURITY LIFE INS CO OF AMER AGCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROBERT, RODNEY C GUARDIANSHIP AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | UNION BANKERS - CONNING GENERAL INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | PENNSYLVANIA LIFE CONNING GEN INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMERICAN PIONEER CONNIN GEN INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM NON PAR ANNUITIES DEUTSCHE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE – ANNUITIES CUST 260 DB 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE – STRUCTURED CUST 260 DB 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARCHDIOCESE OF MILW – JPMORGAN/CHASE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SARASOTA COLLATERAL ACCOUNT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST OF NJ PEN FD A CASH COLLATERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CITY OF ST. PETERSBURG INTERNAL INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOHN P. MACKINNON IRA INDIVIDUAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CSI FND BRECKENRIDGE ANN TR 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CSI FND TITLE III CH GRANT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MONETTA TRUST INTERMEDIATE BOND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DUFFIE WESTHEIMER & CHARLES SILVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROGER D. GRIGGS LIVING TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPMED TAX-EXPT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CASUALTY UNDERWRITERS INS. CO. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WOODMEN WORLD LF INS SOC SFK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HGS INC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SOC OF THORACIC SURGEONS INV MGNT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CITY OF PEMBROKE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAPITAL G BANK LIMITED, AFS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ALASKA AIRLINES, INC. – COLUMBIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOPPCUSA – PENSION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RT PALL CORP. SUPP PENSION PLAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CYPRESS TEXAS MANAGEMENT, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THOMPSON PLUMB BOND FUND, THE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | 1923 FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES H. O'NEAL IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VICTOR A SCHINGO IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | JRG REINSURANCE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MIAMI COUNTY FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HERBERT E HARTMAN AGT. FOR FID. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JACK RAY KEIBER - IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PAULINE R. MONNIN REV. TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HARRIET METCALF IRR TR U/A FBOOS. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VIRGINIA LEFEVRE FBO JOHN LEFEVRE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VERNON W. GRIEVES TRUST U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FOGLE, DOROTHY M. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PROBUILDERS SPECIALTY INSURANCE CO. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DANBURY HOSPITAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PROVIDENT SVGS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | STAR & COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MDT SWISS - SUN TRUST/TRUSCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WADE H CONNELL III TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TEAGUE FAMILY FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | K CHESSICK MD PROFIT SHARING AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOHN W. CADDEY IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EDGAR B. OBER TR FBO ROBERTA PAHL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PPM SERVICES, INC. CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPMED RESV P 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NORGUARD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARISA WESTHEIMER IRREVOCABLE TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMARA WESTHEIMER IRREVOCABLE TRUST, THE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM C. WESTHEIMER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THOMAS O. WESTHEIMER REV TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PETER H. WILLIAMS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | KENNETH H ELSON JR. IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JEFFREY AND RACHEL BARTEK AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LINDA L. SMITH REVOCABLE TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MASON RIPP AND SHARON RIPP TRUSTEES 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GERALD & SHIRLEY PLANK JTWROS T.O.D. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GARY W. JARVIS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | GARY W. JARVIS TRUST DTD 12/18/00 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAROL JARVIS FAMILY TRUST AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THOMAS J. MICEK TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES L. BECHER ROLLOVER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LINDA WRIGHT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NEW LIFE WASHINGTON RESERVE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NAT'L. SEC INSURANCE CO. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ECONOMICS CTR FOR EDUC & RESEARCH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | REST HAVEN MEM PK PRENEED TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAR PLAN SURETY/FIDELITY, THE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GMF – M&I/BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ELKS NAT'L. FDN MESIROW (FX) 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INDIANA LABORERS PENS – MESIROW 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MERCY FOUNDATION CUSTODIAL ACCOUNT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WIS HEALTH CARE LIAB INS PLAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BANNER/FBBRC FUNDS WITHHELD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FIRST BRITISH SURPLUS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROCHDALE INTERMEDIATE FIXED INCOME 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FREMONT INSURANCE CO. CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DONALD A. ZREBIEC IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FSB & CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | T&C HOOG, VINCENT S TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GREENFIELD BANKING CO TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INTERSTATE AUTO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JRG REIN STONEWOOD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GALVAL AGENTE DE VALORES SA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GERBER BONDS PFD – NEAM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT HIGH YIELD BOND FUND/BRIGADE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIIT HIGH YIELD BOND FUND/BRIGADE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST OF NJ COMMON B PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | COLLEGE SUCCESS FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | A/H HMO NJ – EVERGREEN HIGH YIELD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE |

| Claim Name | Address Information |
|---|---|
| US BANK NA | WI 53212 |
| US BANK NA | QCC – EVERGREEN HIGH YIELD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EINST AL FIXED – TEMPLETON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | UW HOSPITAL & CLINICS AUTH INT TERM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FRONTEGRA COLUMBUS CORE PLUS FD, THE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMI 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE | JAMES E. SPIOTTA, ESQ. FRANKLIN H. TOP, III, ESQ. CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET, 18TH FLOOR. CHICAGO IL 60603 |
| US BANK PORTFOLIO SERVICES | BANKRUPTCY DEPARTMENT 1310 MADRID STREET, SUITE 103 MARSHALL MN 56258 |
| US BANK PORTFOLIO SERVICES, SERVICING AGENT | BANKRUPTCY DEPARTMENT 1310 MADRID STREET, SUITE 103 MARSHALL MN 56258 |
| US GOVERNMENT PLUS PROFUND | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AV PEARL RIVER NY 10965 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AVE PEARL RIVER NY 10965 |
| US INVESTIGATIONS SERVICES | 1137 BRANCHTON ROAD PO BOX 26 ANNANDALE PA 16018-0026 |
| US POSTAGE METER CENTER | 28231 AVENUE CROCKER #120 VALENCIA CA 91355 |
| US SHIPPING PARTNERS LP | U.S. SHIPPING PARTNERS LP. 399 THORNALL STREET 8TH FLOOR EDISON NJ 08837 |
| USA FUNDS EDUCATION ENDOWMENT, INC. | ATTN: JULIE RAGSDALE, SR. CORP. COUNSEL P.O. BOX 6028 INDIANAPOLIS IN 46206-6028 |
| USAA HIGH YIELD OPPORTUNITIES | 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| USAA HIGH YIELD OPPORTUNITIES FUND | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O USAA INVESTMENT MANAGEMENT CO. 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| USCHOK, THOMAS G. | 501 ALEXIS COURT FRANKLIN LAKES NJ 07417 |
| USDIN, KATE L. | 312 EAST 85TH STREET APT. 1B NEW YORK NY 10028 |
| USELMAN, JAMES | 1419 CHISLETT STREET PITTSBURGH PA 15206 |
| USG CORP. MASTER INVESTMENT TR. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W– 1428 385 E. COLORADO BLVD. PASADENA CA 91101 |
| USHAKOV, ANTON | 2-54 B VIRGINIA DRIVE FAIR LAWN NJ 07410 |
| USHAKOV, NIKOLAY V | 61 MIDLAND AVENUE WYCKOFF NJ 07481 |
| USHER, JOSEPH T. & ANA M. | 1550 W. IRONWOOD DR CHANDLER AZ 85224 |
| USVITSKY, MICHAEL | 95 72ND STREET BROOKLYN NY 11209 |
| UT INVESTMENT MGMT CORP. | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| UT STATE BAR 8938175 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| UTAH ASSOCIATED MUNICIPAL POWER SYSTEMS | 36 S. STATE STREET SUITE 1900 SALT LAKE CITY UT 84111-1478 |
| UTAH BUSINESS/BENCHMARK INSURANCE CO. 8914701 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| UTAH HOUSING CORPORATION | 2479 SOUTH LAKE PARK BLVD WEST VALLEY CITY UT 84120 |
| UTAH HOUSING FIN AGENCY | 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING FIN AGENCY | 2479 S LAKE PAK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION 341 SOUTH MAIN ST 5TH FL CORINNE RENDON SALT LAKE CITY UT 84111 |
| UTC ASSOCIATES, INC | 82 WALL ST SUITE 7901-702 NEW YORK NY 10005 |
| UTNICK, BRETT M. | 36 BELSHAW AVE SHREWSBURY TWP NJ 07724 |
| UTOG 2 WAY RADIO GROUP | 25-20 39TH AVENUE LONG ISLAND CITY NY 11101 |
| UTTAM, ABHINAV | 25 RIVER DRIVE SOUTH, APT 911 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| UTTENDORF, WILFRIED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| UTTERMAN, ALEXANDRA HALLE | 61 EAST 86TH STREET APARTMENT 64 NEW YORK NY 10028 |
| UUDENMAAN GEOTIIMI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| UVIADO LLC | SHAHID KHAN 1306 E. UNIVERSITY AVE URBANA IL 61802-2013 |
| UVINO, WENDY M. | 50 E 89 ST APT 22F NEW YORK NY 10128 |
| UVINO, WENDY M. | 50 EAST 89TH STREET APT 22F NEW YORK NY 10128 |
| UVINO, WENDY U. | 50 E. 89 STREET # 22F NEW YORK NY 10128 |
| UVION, WENDY M. | 50 EAST 89 STREET NEW YORK NY 10128 |
| UYSK, OLGA | BOX 5597 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| UZBAY, KURT | 39 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| UZELAC, JOSEPH G. | MISSING ADDRESS |
| VAARA, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAASAN SUOJAVERHO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VACALOPOULOS, BARBARA | 67-15 102 STREET APARTMENT 5R FOREST HILLS NY 11375 |
| VACCA, ERIC | 94 OLD HYDE RD. WESTON CT 06883 |
| VACCA, JOE ANN | 15 MOUNTAIN PARK ROAD MONROE NY 10950 |
| VACCARO, BARBARA A. | 262 WEST 107TH STREET APT 1C NEW YORK NY 10025 |
| VACCARO, LAUREN | 70 INDALE AVENUE STATEN ISLAND NY 10309 |
| VADAKKAN, RANDHIP | 84 RESERVOIR AVE APT D RIVER EDGE NJ 07661 |
| VADALA, CAMILLE | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| VADALA, VALERIE V | 530 2ND ST. APT. E3 BROOKLYN NY 11215 |
| VADALI, KRISHNAMOHAN | 23 CAPE DRIVE MARLBORO NJ 07746 |
| VADHER, ANKIT | 843 W. ADAMS ST UNIT 511 CHICAGO IL 60607 |
| VADIVEL KARUMBA, JAYAKUMAR | 22 WINDING WOOD DR APT 6B SAYREVILLE NJ 08872 |
| VAE, GREGORY A | 2250 NORTH BROADWAY #68 ESCONDIDO CA 92026 |
| VAGHOUTIEZ, HOOMAN | 100 CUTTERMILL RD, # 5J GREAT NECK NY 11021 |
| VAHABZADEH, REZA | 11 BYRD STREET RYE NY 10580 |
| VAHLKAMP, MARK G. | 4 EDGEWOOD ROAD HARTSDALE NY 10530 |
| VAHLSTROM, DOROTHY M TTEE | FBO VAHLSTROM FAMILY TRUST 10441 RADEC CT VILLA PARK CA 92861 |
| VAIDYA, JASRAJ | 380 RECTOR PLACE APT 21F NEW YORK NY 10280 |
| VAIDYA, JASRAJ PRAMOD | 888 8TH AVENUE APT #16U NEW YORK NY 10019 |
| VAIDYA, KEDAR | 120 HERON COURT MANALAPAN NJ 07726 |
| VAIL, COURTNEY K. | 96 FIFTH AVENUE APT 7B NEW YORK NY 10011 |
| VAINIO, JARNO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAINIO, VELI-MATTI | C/O PAMELA SMITH HOLLERMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAINSHTUB, MARIA V. | 6 WESTWOOD RD. SO. MASSAPEQUA PARK NY 11762 |
| VAIR, BRANDON | 4705 CENTER BLVD APT 2703 LONG ISLAND CITY NY 11109 |
| VAJJHALA, VENKAT SHYAM SU | 63 GEORGE ST AVENEL NJ 07001 |
| VAKKADA, RAJKUMAR | 20 F READING ROAD EDISON NJ 08817 |
| VAL VERDE UNIFIED SCHOOL DISTRICT | VAL VERDE UNIFIED SCHOOL DISTRICT 975 WEST MORGAN STREET PERRIS CA 92571-3157 |
| VALADEZ, SAMUEL | 5324 S. LONG 2ND FLOOR CHICAGO IL 60638 |
| VALAVANIS, LESLIE | 48 HAINES DRIVE BLOOMFIELD NJ 07003 |
| VALCARCEL, SOTRONIO J. & JOAN | 8057 BRITTANY PLACE PITTSBURGH PA 15237 |
| VALCURCEL, SOTRONIO J. | 8057 BRITTANY PLACE PITTSBURGH PA 15237 |
| VALDEZ, JOSE B | 635 ASBURY ST NEW MILFORD NJ 07646 |

| Claim Name | Address Information |
|---|---|
| VALDEZ, JOSE B. | 635 ASHBURY ST NEW MILFORD NJ 07646 |
| VALDEZ, RENELDA A. | 165 NORMAN AVE APT 3 BROOKLYN NY 11222 |
| VALDIVIESO, EDUARDO | 34-11 10TH ST. NEW YORK NY 11106 |
| VALDIVIESO, JAIME | 269 B 4TH STREET JERSEY CITY NJ 07302 |
| VALDRIGHI, JOHN A. | 3124 SOUTH 113TH ST OMAHA NE 68144 |
| VALE, JUDITH M | 45 GRAMERCY PARK NORTH APT 6B NEW YORK NY 10010 |
| VALECCE, JOHN | 3 CARRIAGE HOUSE LANE MAMARONECK NY 10543 |
| VALENCIA, ROSSANO L | 318 COPPERFIELD LANE METUCHEN NJ 08840 |
| VALENTA, ELAINE | 3338 BELLWOOD LANE GLENVIEW IL 60026-1528 |
| VALENTI, JOSEPH A. | 4 PROVIDENCE ROAD WARREN NJ 07059 |
| VALENTI, JOSEPHINE | 71-49 METROPOLITAN AVE, APT. 6A MIDDLE VILLAGE NY 11379 |
| VALENTI, JOSEPHINE T. | 71-49 METROPOLITAN AVENUE APT 6A MIDDLE VILLAGE NY 11379 |
| VALENTI, MARGAUX J | 2703 COUNTRY CLUB DR PITTSBURGH PA 15205 |
| VALENTI, ROSE MARY | 77-52 76TH STREET GLENDALE NY 11385 |
| VALENTINE REVOCABLE TRUST | R. VALENTINE & E. VALENTINE TTEE 14375 W. SHAWNEE TRAIL SUPRISE AZ 85374 |
| VALENTINE, CHRISTOPHER | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VALENTINI, BERNARDO | MIRIAM O. HYMAN & ROSA M. ERTZE DUANE MORRIS LLP 1540 BROADWAY NEW YORK NY 10036 |
| VALENTINI, BERNARDO | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| VALENTINO, LISA D. | 611 GRAND ST #1 HOBOKEN NJ 07030 |
| VALENTINO, STEPHEN A. | 43 WEST 61ST STREET APARTMENT 17L NEW YORK NY 10023 |
| VALENTINO, GEOFFREY | 4 ENRICO DRIVE CORTLANDT MANOR NY 10567 |
| VALENZA, JOSEPH L. | 22 COLONY BROOK LANE DERRY NH 03038 |
| VALENZA, SUSAN | 23 CORMACK COURT BABYLON NY 11702 |
| VALERO ENERGY CORP | VALERO ENERGY CORPORATION ONE VALERO WAY SAN ANTONIO TX 78249 |
| VALES, DANIELLE MARIE | 125 WAPPANOCCA AVE RYE NY 10580 |
| VALESANO, DOMINIC J. | 14 BEAR ISLAND RD HILTON HEAD ISLAND SC 29926-1955 |
| VALIANTSINA, SMELAVA | 25 MOSEL LOOP PH STATEN ISLAND NY 10304 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO CAPITAL CONSERVATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO INFLATION PROTECTED FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILLKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO CORE BOND FUND C/O SUN AMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALKOLA, RISTO | C/O PAMELA SMITH HOLLERMAN, ESQ SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| VALLA, MARCO | 3 EAST 69TH STREET APARTMENT 9A NEW YORK NY 10021 |
| VALLABHANENI, VINOD KRISHNA | 700 FIRST STREET UNIT 3K HOBOKEN NJ 07030 |
| VALLADARES, JUAN CARLOS | 271 NORTH HIBISCUS DR MIAMI BEACH FL 33139 |
| VALLADARES, M J | D MURIEL, M J MURIEL, R MURIEL, D MURIEL, B MURIEL, MR VALLADARES 7150 LOS PINOS BLVD CORAL GABLES FL 33143 |
| VALLADARES, MARIA JOSEFINA & M. DEL ROSARIO VALLAD | 7150 LOS PINOS BLVD CORAL GABLES FL 33143 |
| VALLAT, SOPHIE F | 44 EAST 12TH STREET APARTMENT 5B NEW YORK NY 10003 |
| VALLECILLO, JORMEN | 130 WEST 67TH STREET APT# 2D NEW YORK NY 10023 |
| VALLEJO SANITATION & FLOOD CONTROL | VALLEJO SANITATION & FLOOD CONTROL DISTRICT 450 RYDER STREET VALLEJO CA 94590 |
| VALLEJO SANITATION AND FLOOD CONTROL | DISTRICT (VSFCD) - GARY K. HEPPELL - FAVARO, LAVEZZO, GILL, CARETTI & HEPPELL 300 TUOLUMNE STREET VALLEJO CA 94590 |
| VALLEJO, JASMINE | 1050 S. FLOWER STREET UNIT 431 LOS ANGELES CA 90015 |
| VALLEY VIEW LIMITED PARTNERSHIP | A WASHINGTON LIMITED PARTNERSHIP C/O GOODMAN FINANCIAL SERVICES 2801 ALASKAN WAY, PIER 70, SUITE 200 SEATTLE WA 98121 |
| VALLEYCREST LANDSCAPE DEVELOPMENT, INC. | ASHLEY WILSON 24151 VENTURA BLVD. CALABASAS CA 91302 |
| VALLI, CHRISTOPHER S. | 30 WEST 63RD STREET APT. 3H NEW YORK NY 10023 |
| VALLURI, MURALI | 239 WEST SHIRLEY AVENUE EDISON NJ 08820 |
| VALLVE GINARD, MARIA ISABEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VALORE, TONI | 7 SURREY DR OLD BRIDGE NJ 088572760 |
| VALORE, TONI | 7 SURREY DR OLD BRIDGE NJ 88572760 |
| VALREE, PATRICK S. | 109 GRAYBAR DRIVE NORTH PLAINFIELD NJ 07062 |
| VALTERA CORPORATION | ATTN: LEGAL DEPT. 1701 GOLF ROAD, TOWER 2-1100 ROLLING MEADOWS IL 60008 |
| VALTERA CORPORATION | 1701 GOLF ROAD 2-1100 ROLLING MEADOWS IL 60008 |
| VALTONEN, KARI | C/O PAMELA SMITH HOLLEMAN ESQ SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VALUEMOMENTUM, INC. | 3001 HADLEY ROAD UNIT 8 SOUTH PLAINFIELD NJ 07080 |
| VALYOCSIK, ERIC | 7 NORMANDY BLVD. EAST MORRISTOWN NJ 07960 |
| VAMAN, SREESHA | MISSING ADDRESS |
| VAN ARK, LISA | 662 MOURNING DOVE RD. LITTLE SUAMIC WI 54141 |
| VAN ARSDALE, JOHN-PAUL | 1160 3RD AVE APARTMENT 18F NEW YORK NY 10065 |
| VAN BERKEL, HAROLD | 6 HASKELL LANE TINTON FALLS NJ 07724 |
| VAN BUREN, CHRISTOPHER | 37 HUN ROAD PRINCETON NJ 08540 |
| VAN COTT, EILEEN M. M | 14 JOAN PLACE STATEN ISLAND NY 10314 |
| VAN COTT, EILEEN M. | 14 JOAN PLACE STATEN ISLAND NY 10314 |
| VAN DAM, KEVIN | 812 GRAND ST UNIT 406 HOBOKEN NJ 07030 |
| VAN DEN BERKMOR, JANNEKE | 104 OVERLAKE DR. E MEDINA SEATTLE WA 98039 |
| VAN DEN ESSEN, DIANA | 17 OLD ROAD KINGS PARK NY 11754 |
| VAN DOREN, DIANE M. | PO BOX 638 PEAPACK NJ 07977 |
| VAN DOREN, JAMES FREDERICK | 229 CHRYSTIE STREET APARTMENT 518 NEW YORK NY 10002 |
| VAN ETTEN, SCOTT | 7 STUYVESANT OVAL APT. 8D NEW YORK NY 10009 |
| VAN GILDER, SCOTT | 815 WEST SUPERIOR STREET #3 CHICAGO IL 60622 |
| VAN GORDEN | 708 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| VAN GOTTBERG, CLEMENS DR. | MICHELENSTRABE 5 GUNZBURG D 89312 |
| VAN HOUTEN, WILLIAM E. | 725 BALDWIN ST. # 3025 JENISON MI 49428 |
| VAN IERSEL, ELIZABETH | 2305 MONROE STREET APARTMENT 1 SANTA CLARA CA 95050 |
| VAN INWEGEN, CORNELIUS | 8550 W. BROOKVIEW DR BOISE ID 83709 |
| VAN ITALLIE, JASON | 510 WEST 55TH STREET APARTMENT 408 NEW YORK NY 10019 |
| VAN JAARSVELD, JOHANNES GERT S. | 15B THE ROYAL COURT 3 KENNEDY ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| VAN KAMPEN BOND FUND | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN CORE PLUS FIXED INCOME FUND | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN CORPORATE BOND FUND | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN CORPORATE BOND FUND | C/O VAN KAMPEN ASSET MANAGEMENT ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN CORPORATE BOND FUND | C/O VAN KAMPEN ASSET MANAGEMENT ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| VAN KAMPEN CORPORATE BOND FUND | STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE STREET PHILADELPHIA PA 19103-7098 |
| VAN KAMPEN CORPORATE BOND FUND | STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| VAN KAMPEN CORPORATE BOND FUND | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| VAN KAMPEN EQUITY AND INCOME FUND | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN EQUITY AND INCOME FUND | STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| VAN KAMPEN EQUITY AND INCOME FUND | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| VAN KAMPEN HIGH INCOME TRUST II | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN HIGH YIELD FUND | VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR C/O MORGAN STANLEY INVESTMENT ADVISORS INC. WEST CONSHOHOCKEN PA 19428-288 |
| VAN KIRK, TIMOTHY | 1114 PLEASANT LANE GLENVIEW IL 60025 |
| VAN LEER GROUP FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VAN METRE, JAMES U. | 80 TUDOR PLACE KENILWORTH IL 60043 |
| VAN OAST, JOHN E. | 29 WEST 75TH STREET APARTMENT 1 NEW YORK NY 10019 |
| VAN ORDEN, MELISSA J. | 4088 CULPEPPER DRIVE SPARKS NV 89436 |
| VAN OSS, LONDON | 336 EAST 83RD STREET APT. 3A NEW YORK NY 10028 |
| VAN ROOIJEN, PIETER ANTON BE | 140 HOPE STREET APT 4C BROOKLYN NY 11211 |
| VAN SCHAICK, GEORGE | 400 CHAMBERS ST 6S NEW YORK NY 10282 |
| VAN SCHAICK, GEORGE V. | 400 CHAMBERS ST APT 6S NEW YORK NY 10282 |
| VAN SOEST, LISA | 12 TIMBERLANE TRAIL TRUMBULL CT 06611 |
| VAN SOLKEMA, JENNIFER | 3 WARREN STREET RUMSON NJ 07760 |
| VAN STONE, JAMES J. | 67 DEEPWOOD ROAD DARIEN CT 06820 |
| VAN STONE, JAMES J. | 1601 HUNTINGTON AVENUE NICHOLS HILLS OK 73116 |
| VAN VLEET, WILLMER R | 7426 SE 36TH AVENUE PORTLAND OR 97202 |
| VAN VORIS, JULIE REYNOLDS | 400 CHAMBERS STREET APT 18A NEW YORK NY 10282 |
| VAN WINKLE, BETH D. | 513 WOODHAVEN WAY ATHENS GA 30606 |
| VAN WYK, PIERRE | 3152 THUNDERBIRD COURT EAST AURORA IL 60503-5583 |
| VANBEMMELEN, LISA | 41 EAST SEVENTH STREET APARTMENT 21 NEW YORK NY 10003 |
| VANCE, DOUGLAS D. | 4202 ROCK SPRINGS DRIVE KINGWOOD TX 77345-1264 |
| VANCE, JOE H., SR. | 5225 E CHARLESTON BLVD LAS VEGAS NV 89142 |
| VANCE, LAUREN | 9 CHRISTOPHER ST. APT 7 NEW YORK NY 10014 |
| VANCIL, WILLIAM LOYD AND CYNTHIA LYNN JTWROS | 710 KNOX STREET HOUSTON TX 77007 |
| VANCOUVER BRIDGEWOOD LLC | 245 COMMERCIAL STREET SUITE 200 SALEM OR 97301 |
| VANDENBOSSCHE, MARGOT AVERY | 135 WEST 10TH ST, APT 9 NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| VANDENBOSSCHE, PAMELA | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VANDENBOSSCHE, PAMELA M. | 135 WEST 10TH STREET APT. #9 NEW YORK NY 10014 |
| VANDERBEEK, FREDERICK H. JR. | 42 HIGHLAND AVE. DUMONT NJ 07628-3313 |
| VANDERBEEK, JEFFREY | C/O WASSERMAN, JURISTA & STOLZ 225 MILLBURN AVE., P.O. BOX 1029 MILLBURN NJ 07041 |
| VANDERBEEK, JEFFREY | 3 HILLTOP COURT WARREN NJ 07059 |
| VANDERLUIT, JEFF K. | 460 HOLLY STREET DENVER CO 80220 |
| VANDERMEER, JASON | 1500 N ELK GROVE APT 2 CHICAGO IL 60622 |
| VANDERMEYDE, SHARON | 17 MINNISINK ROAD WAYNE NJ 07470 |
| VANDERMOLEN, DONALD T | 553 ELDER LANE 553 ELDER LN WINNETKA IL 60093 |
| VANDOORNE, RICHARD C. | 16076 COMSTOCK ST. GRAND HAVEN MI 49417-8924 |
| VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SU | VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD BALANCED INDEX FUND, | A SERIES OF VANGUARD VALLEY FORGE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD BALANCED INDEX FUND, A SERIES OF VANGUARD | ATTN:  MICHAEL DRAYO PO BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD CAR RENTAL USA HOLDINGS INC | VANGUARD CAR RENTAL USA HOLDINGS INC. 6929 NORTH LAKEVIEW AVENUE TULSA OK 74117 |
| VANGUARD CAR RENTAL USA INC. | VANGUARD CAR RENTAL USA HOLDINGS INC. 6929 NORTH LAKEVIEW AVENUE TULSA OK 74117 |
| VANGUARD FIDUCIARY INTERMEDIATE-TERM BOND TRUST | ATTN: MICAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST CO INTERMEDIATE-TERM BOND | ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST CO SHORT-TERM BOND TRUST | ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY AS TRUSTEE OF THE | EMPLOYEE SAVINGS PLAN (AKA VANGUARD HIGH QUALITY BOND PORTFOLIO) ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY AS TRUSTEE OF THE | EMPLOYEE SAVINGS PLAN (AKA VANGUARD HIGH QUALITY BOND PORTFOLIO) ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482-1110 |
| VANGUARD FIDUCIARY TRUST COMPANY INTERMEDIATE-TERM | ATTN: MICHAEL DRAYO PO BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY INTERMEDIATE-TERM | TRANSFEROR: VANGUARD FIDUCIARY TRUST COMPANY CORPORATE BOND TRUST ATTN: MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY INTERMEDIATE-TERM | TRANSFEROR: VANGUARD FIDUCIARY TRUST COMPANY ASSET BACKED SEC TRUST ASSET-BACKED SECURITIES TRUST ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY SHORT-TERM BOND T | ATTN: MICHAEL DRAYO PO BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD GLOBAL EQUITY FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VANGUARD INSTITUTIONAL INDEX FUNDS ACTING ON BEHAL | VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND ("VITBMIF") P.O. BOX 2600 VALLEY FORGE PA 19482-2600 |
| VANGUARD INTERMEDIATE-TERM BOND INDEX FUND, A SERI | INDEX FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD INTERMEDIATE-TERM INVESTMENT-GRADE FUND, | A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD INTERMEDIATE-TERM INVESTMENT-GRADE FUND, | FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD INTERNATIONAL VALUE FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| VANGUARD LONG-TERM BOND INDEX FUND, | A SERIES OF VANGUARD BOND INDEX FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD LONG-TERM INVESTMENT GRADE FUND, A SERIES | INCOME SECURITIES FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD LONG-TERM TAX-EXEMPT FUND A SERIES OF VAN | FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD MANAGED PAYOUT DISTRIBUTION FOCUS FUND | C/O VANGUARD FIXED INCOME SECURITIES FUNDS P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD MANAGED PAYOUT GROWTH AND DISTRIBUTION FU | C/O VANGUARD VALLEY FORGE FUNDS P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD MANAGED PAYOUT GROWTH FOCUS FUND | P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM BOND INDEX FUND, A SERIES OF V | FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT GRADE FUND, | A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS ATTN: MICAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT GRADE FUND, | A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT-GRADE FUND | (FKA VANGUARD SHORT-TERM CORPORATE FUND), A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT-GRADE PORTFOLIO, | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND | P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND | TRANSFEROR: VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND ATTN: MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND, A SERIES OF | FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX PORTFOLIO, | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD U.S. FUTURES FUND, A SUB-FUND OF | VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD US INVESTMENT GRADE CREDIT INDEX FUND | 100 VANGUARD BLVD MAIL STOP V31 MALVERN PA 19355 |
| VANGUARD VARIABLE INSURANCE FUND-BALANCED PORTFOLI | VANGUARD VARIABLE FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD VARIABLE INSURANCE FUND-SHORT TERM INVEST | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD VARIABLE INSURANCE FUND-SHORT-TERM INVEST | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD VARIABLE INSURANCE FUND-TOTAL BOND MARKET | SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANHOOZER, JOHN | 15575 W BUCKLEY RD LIBERTYVILLE IL 60048-1493 |
| VANICEK, THEODOR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| VANKAYALA, JAGADISH KUMAR | 118 FOX HILL RUN DRIVE WOODBRIDGE NJ 07095 |
| VANLANGEN, TOM | 62 CONCORD AVENUE GLEN ROCK NJ 07452 |
| VANLINER INSURANCE COMPANY | ATTN: GENERAL COUNSEL ONE PREMIER DRIVE FENTON MO 63026 |
| VANLINER INSURANCE COMPANY | VANLINER INSURANCE COMPANY ATTN: TREASURY SERVICES ONE PREMIER DRIVE FENTON MO 63026 |
| VANNER, JOHN | 51 ORIENT WAY LYNDHURST NJ 07071 |
| VANOVITCH, JOEL A | 508 1ST STREET 5W HOBOKEN NJ 07030 |
| VANTAGEPOINT DIVERSIFIED ASSETS FUND | DIVERSIFIED ASSETS FUND C/O THE VANTAGEPOINT FUNDS 777 NORTH CAPITOL STREET, SUITE 600 WASHINGTON DC 20002-4240 |

| Claim Name | Address Information |
|---|---|
| VANTAGEPOINT FUNDS, ON BEHALF OF VANTAGEPOINT DIVE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| VANTAGEPOINT FUNDS, ON BEHALF OF VANTAGEPOINT DIVE | ANGELA MONTEZ 777 NORTH CAPITOL STREET, NE WASHINGTON DC 20002 |
| VANTAGEPOINT FUNDS, THE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| VANTAGEPOINT FUNDS, THE | ON BEHALF OF THE VANTAGEPOINT DIVERSIFIED ASSETS FUND ATTN: ANGELA MONTEZ, SECRETARY 777 NORTH CAPITOL STREET, NE WASHINGTON DC 20002 |
| VANTAGEPOINT FUNDS, THE | ON BEHALF OF THE VANTAGEPOINT DIVERSIFIED ASSETS FUND ATTN: ANGELA MONTEZ 777 NORTH CAPITOL STREET, NE WASHINGTON DC 20002 |
| VANTAGEPOINT FUNDS, THE - ON BEHALF OF THE VP DIVE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| VANTAGEPOINT FUNDS, THE - ON BEHALF OF THE VP DIVE | ATTN: ANGELA MONTEZ, SECRRETARY, THE  VANTAGEPOINT FUNDS 777 NORTH CAPITAL STREET, NE WASHINGTON DC 20002 |
| VANWAGONER, HARRIET | 5880 MIDNIGHT PASS RD. APT 904 SARASOTA FL 34242 |
| VAR FUNDING TRUST 2007-1 | VARIABLE FUNDING TRUST 2007-1 C/O U.S. BANK TRUST NATIONAL ASSOCIATION 19801 |
| VARADARAJAN, VEENA | 65 BURNHAM DRIVE FORDS NJ 08863 |
| VARANO, DAVID | 15 AMBOY ROAD WAYNE NJ 07470 |
| VARANOUSKAS, ANTHONY | 555 SE 6TH AVE, APT 2G DELRAY BEACH FL 33483 |
| VARASTOTIE OY | C/O PAMELA SMITH HOLLERMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VARAVOORU, SRINIVAS | 6 DEERFIELD RD WARREN NJ 07059 |
| VARDE FUND IX LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND IX, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND IX-A, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND V-B, L.P. , THE | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND V-B, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND V-B, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VI-A LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| VARDE FUND VI-A, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VII, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VII-B, L.P., THE | ATTN: HOWARD STEEL, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VII-B, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VII-B, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VIII LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VIII, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VIII, L.P., THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VIII, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VIII, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND X (MASTER) LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND, L.P., THE | ATTN: HOWARD STEEL, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND, L.P., THE | C/O BRON RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND, L.P., THE | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND, VI-A, L.P., THE | ATTN: HOWARD STEEL, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT (OFFSHORE) MASTER, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARNTERS, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P | C/O SHAWN R FOX MCGUIREWOODS LLP 1345 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10105 |
| VARDE INVESTMENT PARTNERS, L.P | 8500 NORMANDALE LAKE BLVD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: KATHY C. RICKE 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P J STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: MACQUARIE BANK LIMITED ATTN:EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEAPORT GROUP LLC, THE 8500 NROMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP C/O VARDE PARTNERS INC. - 8500 NROMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUEMOUNTAIN TIMBERLINE LTD C/O VARDE PARTNERS INC. ATTN: EDWINA P.J. STEFFER 8500 NORMANDAL LAKE BLVD. MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUEMOUNTAIN TIMBERLINE LTD C/O VARDE PARTNERS INC. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD. MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUEMOUNTAIN EQUITY ALTERNATIVES MASTER FUND LP C/O VARDE PARTNERS INC. - 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUEMOUNTAIN EQUITY ALTERNATIVES MASTER FUND LP C/O VARDE PARTNERS INC. - 8500 NROMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NROMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: KATHY C. RICKE 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
| --- | --- |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 8500 NROMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD 8500 NORMANDALE LAKE BLVD., SUITE 1570 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BLVD., STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARE, JARI | C/O PAMELA SMITH HOLLEMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VARGAS ASTIZ, PEDRO | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| VARGAS GOLD, ROBERTO | WILLIAM GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VARGAS, JOCELYN | 41-31 JUNCTION BOULEVARD CORONA NY 11368 |
| VARGAS, SHANTI | 10 HANOVER SQUARE APT. 7V NEW YORK NY 10005 |
| VARGAS, ZURMA | 98 SWARTZEL DR. MIDDLETOWN NJ 07748 |
| VARGAS-PEREZ, RAQUEL | 5214 NW 106 COURT MIAMI FL 33178 |
| VARGHESE, BENCY | 3637 STOCKTON DRIVE CARROLLTON TX 75010 |
| VARGHESE, JEMINA | 235 EAST 54TH STREET APT 1A NEW YORK NY 10022 |
| VARGHESE, SOPHIYA | 2805 33RD STREET APT # 4G ASTORIA NY 11102 |
| VARIABLE BALANCE WEALTH ITG | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VARKAL, JEANNETTE C. | 82 PENDLETON ROAD NEW BRITAIN CT 06053-2106 |
| VARKEY, GEO T. | 309 VASSER DR PISCATAWAY NJ 08854 |
| VARMA, SANDEEP | 180 10TH STREET APT. 307 JERSEY CITY NJ 07302 |
| VARMA, SHANTANU | 260 WEST 52ND STREET APT. 11G NEW YORK NY 10019 |
| VARNI, DAMIAN M. | 1337 COMSTOCK AVENUE LOS ANGELES CA 90024 |
| VAROLII CORPORATION | ATTN DAVID KNEEDY 821 2ND AVE. SUITE 1000 SEATTLE WA 98104 |
| VAROLII CORPORATION | ATTN: JEFFRY SHELBY 821 2ND AVENUE SUITE 1000 SEATTLE WA 98104 |
| VARON, CHRISTOPHER D | 294 WEST 92ND STREET APT. 3A NEW YORK NY 10025 |
| VARRIANO, SHARON | 219 EAST 69TH STREET APT. #12G NEW YORK NY 10021 |
| VARUGHESE, JOHN | 2008 LYON STREET SAN FRANCISCO CA 94115 |
| VASCO, TANIA | 227 CHESTNUT STREET KEARNY NJ 07032 |
| VASCONEZ, LAURA | 2469 CENTRAL AVE BALDWIN NY 11510 |
| VASHISHT, ROHIT | 87 WESTGATE DR EDISON NJ 08820 |
| VASHISHT, VISHAL | 700 FIRST STREET APARTMENT 8H HOBOKEN NJ 07030 |
| VASHISHT, VISHAL | DAHIYA LAW OFFICES LLC 325 BROADWAY SUITE 304 NEW YORK NY 10007 |
| VASILEVSKY, ROMAN | 48 OCEANIC AVENUE STATEN ISLAND NY 10312 |
| VASIREDDY, SRINATH | 25 PRESTON ROAD PARSIPPANY NJ 07054 |
| VASISTH, ANISH | 12924 TIPPERARY LANE PLAINFIELD IL 60585 |
| VASNETSOV, SERGEY A. | 30 WEST 61ST STREET APT 24C NEW YORK NY 10023 |
| VASQUEZ, JUAN | 10 WARWICK STREET #2 NEWARK NJ 07105 |
| VASQUEZ,JUAN | 10 WARWICK ST 2 NEWARK NJ 71051602 |
| VASSAK, JAMES J. | PO BOX 211 484 NORTH SALEM RD. NORTH SALEM NY 10560 |
| VASSALLO, ZINA | 177 DEERFIELD LANE ABERDEEN NJ 07747 |
| VASSER III, JAMES | 280 1ST AVE. APT. 7E NEW YORK NY 10009 |
| VASSO, STEPHEN G. M.D. IRA | PERSHING LLC AS CUSTODIAN 732 MILL ST MOORESTOWN NJ 08057 |
| VASWANI, GERRI | 25 WEST 13TH STREET APARTMENT #3FN NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| VATS, ASHISH | 149 ESSEX ST APT 4C JERSEY CITY NJ 07302 |
| VAUGHAN, ALEXIS | 635  WEST 42TH STREET APT 45B NEW YORK NY 10036 |
| VAUGHAN, DEBRA E. | 1340 N. ASTOR #2107 CHICAGO IL 60610 |
| VAUGHAN, KAREN | 1336 S. BELCREST SPRINGFIELD MO 65804-0529 |
| VAUGHAN, NEIL | 1401 EAST 49TH STREET BROOKLYN NY 11234 |
| VAUGHAN, RYAN | 56 PINE ST APT 8D NEW YORK NY 10005 |
| VAUGHN CONSULTING SERVICES | 2060 RICHTON DR ATTN: CHARLES R. VAUGHN WHEATON IL 60187 |
| VAUGHN, ANNE M | 1 CRESCENT PLACE HO HO KUS NJ 07423 |
| VAUGHN, ANNE MARIE | 1 CRESCENT PLACE HO HO KUS NJ 07423 |
| VAUGHN, ERIC | 16 EAST 18TH STREET APT 3 NEW YORK NY 10003 |
| VAUGHN, MICHAEL W | 85 CHAMBERS STREET APT 4F NEW YORK NY 10007 |
| VAUGHN, MICHAEL W. | 89 MURRAY ST APT 6V NEW YORK NY 10009 |
| VAUGHT, JOHN E | 31 HOLLY LANE DARIEN CT 06820 |
| VAULT | 75 VARICK STREET, 8TH FLOOR NEW YORK NY 10013 |
| VAULT | 500 2ND AVE N CLANTON AL 35045-3421 |
| VAVRICKA III, ANTHONY G. | 52 DROTHY LN KINGS PARK NY 11754 |
| VAYSBURD, STANISLAV | 1229 AVENUE Y APT. 3J BROOKLYN NY 11235 |
| VAZIRANI, NITIN | 85 TICES LANE BLDG 6, APT # 66 EAST BRUNSWICK NJ 08816 |
| VAZQUEZ GALLARETA, AMIRA ELENA - TOD - | RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| VAZQUEZ JR., JUAN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VAZQUEZ, BRUNILDA | 22 METROPOLITAN OVAL APT. #1C BRONX NY 10462 |
| VAZQUEZ, ELVIS | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VAZQUEZ, ELVIS | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| VAZQUEZ, MARIA VICTORIA | 71 HARBOURVIEW PLACE STRATFORD CT 06615 |
| VAZQUEZ, RICHARD H. | 2963 INGLEDALE TERRACE LOS ANGELES CA 90039 |
| VAZQUEZ, RUBEN | 11043 HOFFER STREET HOUSTON TX 77089 |
| VBS INVESTMENT BANK HF. | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| VBS INVESTMENT BANK HF. | ATTN: MATTHEW MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| VC I TOTAL ACCOUNT – GLOBAL EQUITY MASTER | 2 LIBERTY SQUARE BOSTON MA 02109 |
| VC PARTNER, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| VCLD OF TCI, LTD. | ASHLEY WILSON VALLEYCREST COMPANIES 24151 VENTURA BLVD CALABASAS CA 91302 |
| VEBA PARTNERSHIP N LP | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| VEBA PARTNERSHIP N LP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VECCHIO, LAURA M. | 280 PARK AVE SOUTH 12M NEW YORK NY 10010 |
| VECCIA, PHYLLIS | 73 WATERFORD D DELRAY BEACH FL 33444 |
| VEDDER PRICE P.C., F/K/A VEDDER, PRICE, KAUFMAN & | C/O VEDDER PRICE P.C. ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| VEDDER, KEVIN | 700 COOLIDGE STREET WESTFIELD NJ 07090 |
| VEECH, JOHN V. | 1464 WEST FRONT STREET LINCROFT NJ 07738 |
| VEGA FUENTE, LUIS MARIA / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VEGA, KRISTINA E. | 2130 FIRST AVENUE APARTMENT 802 NEW YORK NY 10029 |
| VEGA, ROSELYNN | 1308 BEDLINGTON DRIVE CHARLOTTE NC 28269 |
| VEGA-SUTFIN, SYLVIA | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH |

| Claim Name | Address Information |
|---|---|
| VEGA-SUTFIN, SYLVIA | FLOOR OAKLAND CA 94607 |
| VEGAS, LIZ | 527 E. 78TH ST. APT. 5G NEW YORK NY 10075 |
| VEGESNA, RAJU & BALA - TTEES VEGESNA FAMILY TRUST | MR. AND MRS. RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95123-2362 |
| VEGESNA, RAJU & BALA - TTEES VEGESNA FAMILY TRUST | MR. AND MRS. RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95138-2362 |
| VEGIRAJU, RAJU | 32 BEECHER LANE ROCKY HILL CT 06067 |
| VEITH, GUDRUN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| VEKSLER, IRINA | 4 PETER COOPER ROAD APT # 12 B NEW YORK NY 10010 |
| VELASQUEZ | 2906 CO RD. 113 CARBONDALE CO 81623 |
| VELASQUEZ, CARLOS E. | 5933 GREGORY AVE #9 LOS ANGELES CA 90038 |
| VELASQUEZ, SANDRA | 9 CARRIAGE DRIVE MOUNTVILLE PA 17554 |
| VELAYUDHAM, SARAVANAKUMAR | 30 NEWPORT PARKWAY 2304 JERSEY CITY NJ 07310 |
| VELAZQUEZ, ANTHONY C. | 30 PUBLIC ROAD HAUPPAUGE NY 11788 |
| VELEK, EARL | 16402 W LEIN CT HAYWARD WI 54843 |
| VELETANGA, JUAN | 967 1ST AVENUE FRANKLIN SQUARE NY 11010 |
| VELEZ, FRANCISCO | 97 ELLWOOD STREET APT. 2J NEW YORK NY 10040 |
| VELEZ, HECTOR | 316 WEST 78TH STREET APT 5 NEW YORK NY 10024 |
| VELEZ, VICTORIA | 11505 SW 96 TERRACE MIAMI FL 33176 |
| VELLALA, ANIL KIRAN | 14 SPENCER ST. SOMERSET NJ 08873 |
| VELLORE SOUNDER, RAJAN KRISHNA P | 201 ST. PAULS AVENUE APT. 6R JERSEY CITY NJ 07306 |
| VELLORE, PRABHAKAR | 21 LOCKWOOD DR PRINCETON NJ 08540 |
| VELLUCCI, BRIDGET | 1653 PILIGRIM AVE. BRONX NY 10461 |
| VELOCITA WIRELESS | 70 WOOD AVE S ISELIN NJ 088302714 |
| VELOCITY CLO LTD. | 1251 AVENUE OF THE AMERICAN STE 4600 NEW YORK NY 100201104 |
| VELOZA, DANIEL | 1174 RICHMOND AVENUE STATEN ISLAND NY 10314 |
| VEMPARALA, VENKATA S | 3 VALLEYWOOD DRIVE SOMERSET NJ 08873 |
| VENA, STEPHEN P. | 19 FALMOUTH ROAD CHATHAM NJ 07928 |
| VENANCIO, JOSE LOPES | TENOR LTD 60 MARKET SQUARE PO BOX 364 BELIZE |
| VENDITTI, MICHAEL | 3003 MEMORIAL COURT #1341 HOUSTON TX 77007 |
| VENDOME, FRANK | 26 WEBSTER STREET VALLEY STREAM NY 11580 |
| VENE, MARY ANN V. | 147 MARBLE STREET STATEN ISLAND NY 10314 |
| VENEGAS, ROSA E. | FDR   STATION PO BOX 7859 NEW YORK NY 10150-7859 |
| VENEGAS, ROSA E. | 30-76   36TH STREET - APT 2FF ASTORIA NY 11103 |
| VENEGAS, ROSA E. | 30-76 36TH STREET - APT 2FF ASTORIA NY 11103-4729 |
| VENER, BARRY | 28 WEST 88TH STREET APT 2B NEW YORK NY 10024 |
| VENERUS, BARBARA | 3 ARTHUR PLACE NEW MONMOUTH NJ 07748 |
| VENERUS, JOSEPH C. | PO BOX 301 KENILWORTH NJ 07033 |
| VENEZIA, FRANK P. | 61 GRAND STREET APARTMENT 1E JERSEY CITY NJ 07302 |
| VENG, YUCHU | 57-21 255TH STREET LITTLE NECK NY 11362 |
| VENGRIS, EMILY TTEE EMILY VENGRIS TRUST U/A DTD 03 | C/O ALICIA POND 2920 N. COMMONWEALTH APT 8A CHICAGO IL 60657 |
| VENKATA, RAMANA G. AND RADHIKA K. | 16, SNOW STREET SHERBORN MA 01770 |
| VENKATA, RAMANA G. AND RADHIKA K. | COMM PROP 1366 BOBWHITE AVENUE SUNNYVALE CA 94087-3133 |
| VENKATA, RAMASWAMY | 9 BROOKSHIRE DRIVE ROBBINSVILLE NJ 08691 |
| VENKATARAMAN, SHRIKRISHNA | 1200 GRAND STREET, UPPER GRAND APT #426 HOBOKEN NJ 07030 |
| VENKATESAN, ANUSHA | 1027 BLUEBERRY COURT EDISON NJ 08817 |
| VENKATESAN, RAMKUMAR | 6040 JF KENNEDY BLVD EAST #10B WEST NEW YORK NJ 07093 |
| VENKATESHWAR, KANNAN | 105 GARTH ROAD 2F SCARSDALE NY 10583 |
| VENKATESHWARAM, ARCHANA | MISSING ADDRESS |

| Claim Name | Address Information |
|---|---|
| VENKATESWARAN, SUBRAMANIAM V. | 10 PALMER AVENUE WHITE PLAINS NY 10603 |
| VENNER, JOHN | 51 ORIENT WAY LYNDHURST NJ 07071 |
| VENNER, JOHN G. | 51 ORIENT WAY LYNDHURST NJ 07071 |
| VENOCO, INC. | RUBIN, PAUL ESQ. HERRICK, GEINSTEIN LLP 2 PARK AVENUE NEW YORK NY 10016 |
| VENOCO, INC. | RUBIN, PAUL ESQ. HERICK, FEINSTEIN, LLP 2 PARK AVENUE NEW YORK NY 10016 |
| VENOCO, INC. | TERRY L. ANDERSON, ESQ. GENERAL COUNSEL 6267 CARPINTERIA AVENUE CARPINTERIA CA 93013 |
| VENOCO, INC. | 6267 CARPINTERIA AVENUE, SUITE 100 CARPENTERIA CA 93013-2802 |
| VENSEL, THERESA | 4892 N ASHLAND AVE 3E CHICAGO IL 60640 |
| VENTAS REALTY, LIMITED PARTNERSHIP | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VENTAS REALTY, LIMITED PARTNERSHIP | 10350 ORMSBY PARK PL # 300 LOUISVILLE KY 40223 |
| VENTAS SSL HOLDINGS, INC. | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VENTAS SSL HOLDINGS, INC. | 10350 ORMSBY PARK PL # 300 LOUISVILLE KY 40223 |
| VENTAS, INC. | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VENTAS, INC. | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| VENTRICELLI, MICHAEL | 4 MARLBORO AVENUE MASSAPEGUA NY 11758 |
| VENTRICELLI, MICHAEL J. | 4 MARLBORO AVENUE MASSAPEQUA NY 11758 |
| VENTURA COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY 800 S VICTORIA AVE VENTURA CA 93009-1290 |
| VENTURA, JOANNA | 21-40 35TH AVENUE, APT. 1G ASTORIA NY 11106 |
| VENTUS MASTER LIMITED | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN S. OKOSHI, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| VENUGOPALAN, VIJAY | 358 PLAINVIEW ROAD HICKSVILLE NY 11801 |
| VERAS, ROSA | 64-21 BOOTH STREET APT. 5H REGO PARK NY 11374 |
| VERAS, ROSANNA | 2465 CAMBRELENG AVENUE BRONX NY 10458 |
| VERBICK, BRUCE, LYNN & RYAN | 3004 HUTCHINSON RD DULUTH MN 55811 |
| VERDAN, SUZANNE | 48, AVENUE DE RUMINE LAUSANNE 1005 |
| VERDE CDO LTD (SEG AC CDS ONLY) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| VERDE CDO LTD (SEG AC CDS ONLY) | VERDE CDO, LTD. C/O LEHMAN BROTHERS ASSET MANAGEMENT CHICAGO IL 60603 |
| VERDE VALLEY MEDICAL CENTER 6120100 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| VERDEFLOR, OSCAR V. | 34 74TH STREET #C4 NORTH BERGEN NJ 07047 |
| VERDERAME, ANDRE | 10 EAST END AVENUE, APT. 3N NEW YORK NY 10075 |
| VERDERAME, ANDRE | ROTTENSTREICH & ETTINGER LLP 150 E 58TH ST. 21ST FL NEW YORK NY 10155 |
| VERDIRAME, RITA | 74 - 81 STREET BROOKLYN NY 11209 |
| VERDUCCI, LISA | 607 CLINTON ST. UNIT #2 HOBOKEN NJ 07030 |
| VERGARA, JAMES | 208 FIFTH AVE. APT 5-E NEW YORK NY 10010 |
| VERGEL DE DIOS, JOHN | 867 PROSPECT STREET GLEN ROCK NJ 07452 |
| VERGHESE, PRAKASH MATHEW | ALLISON BYMAN THOMPSON & KNIGHT LLP 333 CLAY ST., SUITE 3300 HOUSTON TX 77002 |
| VERGHESE, PRAKASH MATHEW | 3322 PLUMB ST. HOUSTON TX 77005 |
| VERGURA JR., MICHAEL J | 15 ELIZABETH COURT NEW PROVIDENCE NJ 07974 |
| VERHEUL | 379 RIVERBEND WAY GLENWOOD SPRINGS CO 81601 |
| VERHULP, ELLEN A. | 526 UNION SCHOOL ROAD MIDDLETOWN NY 10941 |
| VERICEPT | 555 SEVENTEENTH STREET SUITE 1500 DENVER CO 80202-3913 |
| VERICEST FINANCIAL, INC. | C/O ERNEST J. CICCONI 120 EAGLE ROCK AVE., SUITE 310 EAST HANOVER NJ 07936 |
| VERICEST FINANCIAL, INC. | VINSON & ELKINS L.L.P JOSIAH M. DANIEL, III & ANGELA B. DEGEYTER 2001 ROSS AVENUE, SUITE 3700 DALLAS TX 75201-2975 |

| Claim Name | Address Information |
|---|---|
| VERICEST FINANCIAL, INC. | JOSIAH M. DANIEL, III ANGELA B. DEGEYTER VINSON & ELKINS L.L.P. 2001 ROSS AVE., SUITE 3700 DALLAS TX 75201-2975 |
| VERIFONE HOLDINGS INC | 2099 GATEWAY PLACE, STE. 600 SAN JOSE CA 95110 |
| VERIFONE, INC. | 2099 GATEWAY PLACE, STE. 600 SAN JOSE CA 95110 |
| VERIGY LTD & VERIGY US, INC | ATTN: GENERAL COUNSEL 10100 N. TANTAU AVENUE CUPERTINO CA 95014 |
| VERISIGN INC | PO BOX 849985 DALLAS TX 75284 |
| VERITEXT FLORIDA REPORTING COMPANY, LLC | 2255 GLADES RD STE 200 BOCA RATON FL 33431-8571 |
| VERITY INC | 894 ROSS DR SUNNYVALE CA 94089 |
| VERITY KOETJE, NOELLE | 756 CLARENCE STREET WESTFILED NJ 07090 |
| VERIZON | LEGAL & EXTERNAL AFFAIRS DEPT. ONE VERIZON WAY VC52S401 BASKING RIDGE NJ 07920-1097 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | AFNI/VERIZON EAST PO BOX 3037 BLOOMINGTON IL 61702-3037 |
| VERIZON | AFNI/VOL BANKRUPTCY PO BOX 3243 BLOOMINGTON IL 61702-3243 |
| VERIZON | VERIZON NATIONAL CONTRACT REPOSITORY 700 HIDDEN RIDGE MC: HQW02L25 IRVING TX 75038 |
| VERIZON BUSINESS | PO BOX 70928 CHICAGO IL 60673-0928 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON CALIFORNIA | P.O. BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON GTE - DOMESTIC FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN:  LEGAL DEPT. W-968 385 E. COLORADO BLVD. PASADENA CA 91101 |
| VERIZON GTE-DOMESTIC FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-968 385 E. COLORADO BLVD PASADENA CA 91101 |
| VERIZON INTENET SOLUTIONS | P.O. BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON INVESTMENT MANAGEMENT CORP TAX VEBA | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VERIZON MASTER SAVINGS TRUST | C/O VERIZON INVESTMENT MGMT. CORP. 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON MASTER SAVINGS TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| VERIZON MASTER SAVINGS TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| VERIZON MASTERS SAVINGS TRUST | C/O VERIZON INVESTMENT MANAGEMENT CORP. 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVER | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| VERIZON WIRELESS | LEGAL & EXTERNAL AFFAIRS DEPT. ONE VERIZON WAY VC52S401 BASKING RIDGE NJ 07920-1097 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER CHICAGO IL 60677 |
| VERIZON WIRELESS NORTHEAST | VERIZON WIRELESS PO BOX 3397 BLOOMINGTON IL 61701 |
| VERMA, DIVYA | 314 78TH STREET APT 21 NEW YORK NY 10021 |
| VERMA, DIVYA | 330 EAST 76TH STREET, APT 2W NEW YORK NY 10021 |
| VERMA, DURGESH | 616 VILLAGE DRIVE EDISON NJ 08817 |
| VERMA, GAUTAM | 135 W 24TH STREET APT 5C NEW YORK NY 10011 |
| VERMA, RAKESH M. | 3126 OLD MASTERS DR. SUGAR LAND TX 77479 |
| VERMESH, MICHAEL | 232 2ND STREET MANHATTAN BEACH CA 90266 |
| VERMIGLIO, IVAN ANTONIO | 6134 MISSOURI PEAK PLACE CASTLE ROCK CO 80108 |
| VERMONT (STATE OF) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VERMONT DEPARTMENT OF TAXES | P.O BOX 429 MONTPELIER VT 05601 |
| VERMONT DEPARTMENT OF TAXES | P.O. BOX 429 MONTPELIER VT 05601-1429 |
| VERMONT PENSION INVESTMENT COMMITTEE | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| VERMONT PENSION INVESTMENT COMMITTEE | C/O BETH PEARCE 109 STATE STREET, 4TH FLOOR PAVILION BUILDING MONTPELIER VT 05602 |

| Claim Name | Address Information |
|---|---|
| VERMONT STUDENT ASSISTANCE CORPORATION | 10 EAST ALLEN STREET P.O. BOX 2000 WINOOSKI VT 05404 |
| VERNA, EDWARD D. & MARLENE | JT TEN 9 MAGEE AVE LAVALLETTE NJ 08735 |
| VERNAGLIA, MELISSA | 106 SQUARE RIGGER WAY SOLOMONS MD 20688 |
| VERNIK, OLEG | 1935 83RD STREET APT C2 BROOKLYN NY 11214 |
| VEROS REAL ESTATE SOLUTIONS | ATTN DAVID D RASMUSSEN, VP 2333 N BROADWAY, STE 350 SANTA ANA CA 92708 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | 49 EAST 41ST ST SUITE 449 NEW YORK NY 10165 |
| VERRELLI,DINO L. | 110-11 QUEENS BLVD APARTMENT 33N FOREST HILLS NY 11375 |
| VERREX | 1130 ROUTE 22 WEST MOUNTAINSIDE NJ 07092 |
| VERRILLO, JOSEPH | 846 PALMER ROAD APT 1C BRONXVILLE NY 10708 |
| VERSASKAS, WILLIAM | 8144 CHESTERTON DRIVE WOODRIDGE IL 60517 |
| VERSLUIS, MORRIS P. | 2160 LAMONT AVE N.W. GRAND RAPIDS MI 49534 |
| VERSORGUNGSWERK DER APOTHEKERKAMMER NORDRHEIN | VERSORGUNGSWERK DER APOTHKERKAMMER NORDRHEIN BENRATHER STR. 8 GILMARTIN, POSTER & SHAFTO LLP 845 THIRD AVE ATTN: ANDREAS SEUFFERT NEW YORK NY 10022 |
| VERSPECHT, R. | LE MORKAIQUE 4 A2 719 DU DE GADA BIELUGE MONACO |
| VERTIN PARTNERS L.P. | RICHARD PLAT 2027 BAYSIDE DR. CORONA DEL MAR CA 92625 |
| VERTIN PARTNERS L.P. | PLAT, RICHARD 2027 BAYSIDE DR. CORONA DEL MAR CA 92625 |
| VERTUCCI, LISA | 900 WEST END AVENUE APT. 9B NEW YORK NY 10025 |
| VERVERS, CARL | 5715 N. JERSEY AVENUE CHICAGO IL 60659 |
| VERZOSA, RENATO A | 16 LEMBECK AVENUE JERSEY CITY NJ 07305 |
| VESNOVSKIY, LEV | 2729 BROWN STREET 2ND FLOOR BROOKLYN NY 11235 |
| VETERANS' LAND BOARD OF THE STATE OF TEXAS | VETERANS' LAND BOARD OF THE STATE OF TEXAS STEPHEN F. AUSTIN BUILDING 1700 N. CONGRESS AVE. AUSTIN TX 78701 |
| VETERE, RHONDA | 19 B WASHINGTON AVE GREENWICH CT 06830 |
| VETERE-BARRACK, LORRAINE M. | 26 ARBACH LANE MANALAPAN NJ 07726 |
| VETETO, PATRICK DOUGLAS | 3525 BLACK OAK DR CORPUS CHRISTI TX 78418 |
| VEYANCE TECHNOLOGIES INC | DAVID S. DANTZIC, LANTHAM & WATKINS LLP 555 ELEVENTH STREET, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| VEYANCE TECHNOLOGIES INC | 703 S CLEVELAND MSSILLON ROAD FAIRLAWN OH 44333-3023 |
| VEYANCE TECHNOLOGIES INC | ATTN: TERESA SEBASTIAN, VICE PRES., GENERAL COUNSEL AND CORPORATE SEC. 703 S. CLEVELAND-MASSILLON ROAD FAIRLAWN OH 44333-3023 |
| VGE III PORTFOLIO LTD. | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VGZ ZORGVERZEKERAAR NV | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VIA CHRISTI HEALTH SYSTEM – LOW DURATION (MW # 533 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| VIADES BLANCO, MA DE LOURDES – JTWROS | TOD JOSE M GILABERT TENREYRO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| VIAHEALTH SYSTEM MASTER INVESTMENT TRUST | SHORT TEM INVESTMENT 1425 PORTLAND AVE ROCHESTER NY 14621 |
| VIANOVO LP | 327 CONGRESS AVE.  SUITE 450 AUSTIN TX 78701 |
| VIATHON CAPITAL MASTER FUND LP | 401 SPRINGFIELD AVENUE SUMMIT NJ 07901 |
| VIATHON CAPITAL MASTER FUND, L.P. | DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE 21ST FL NEW YORK NY 10176 |
| VIATOR, JEANNE H. | ALLEGIANCE RETIREMENT SOLUTIONS 1798 ATKINSON RD STE C LAWRENCEVILLE GA 30043 |
| VIATOR, JEANNE H. | 6311 HILLCREST WAY DOUGLASVILLE GA 30135 |
| VICARS, HARRIET G. | 10315 PIERCE DR. SILVERSPRING MD 20901 |
| VICEDO MADRONA, ENRIQUE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VICENTE MICO RAUSELL, JUAN | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VICIAN, KLARA | 16 EAST 82ND STREET NEW YORK NY 10028 |
| VICINI, JOSH | 652 AMSTERDAM AVE APT. 4A NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDO | LTD., AS TRUSTEE OF VICIS CAPITAL MASTER SERIES TRUST, ACTING IN RESPECT OF VICIS CAPITAL MASTER FUND ATTN: KEITH HUGHES 445 PARK AVE, 16TH FL NEW YORK NY 10022 |
| VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDO | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP JAY GOFFMAN, ESQ & ANDREW THAU, ESQ 4 TIMES SQUARE NEW YORK NY 10036 |
| VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDO | JAY GOFFMAN, ESQ. & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| VICTOR, CHRISTINA | 68 WEST 40TH STREET BAYONNE NJ 07002 |
| VICTORIA A CONRAD IRREV TRUST | RICHARD K. CONRAD TTEE 423 GOSHEM RIPTON RD. BRANDON VT 05733 |
| VICTORIA LALLANA RUBIO, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VICTORIA LEBENSVERSICHERUNGS AG | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VICTORY CAPITAL MANAGEMENT ABSOLUTE RETURN CREDIT | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| VICTORY CAPITAL SERIES, LLC | SERIES D – ABSOLUTE RETURN CREDIT PORTFOLIO C/O CHRISTOPHER WELKER VICTORY CAPITAL MANAGEMENT 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| VICTORY, KRISTYN | 1046 SHELDON AVENUE STATEN ISLAND NY 10309 |
| VIDEO CORPORATION OF AMERICA | 7 VERONICA AVENUE P.O. BOX 5480 SOMERSET NJ 08875-5480 |
| VIDWANS, SACHIN | 458 1ST AVE 2ND FLOOR PELHAM NY 10803 |
| VIDYARTHI, MAYURKUMAR | 149 GREGORY LANE FRANKLIN PARK NJ 08823 |
| VIENNA INSURANCE GROUP WIENER STADTISCHE VERSICHER | MICHAEL TORKIN, ESQ / SOLOMON NOH, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VIEREGG, ROBERT TODD | IRA CONTRIBUTORY 2221 WYNDANCE WAY NORTHBROOK IL 60062 |
| VIERING, DONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VIGILANT, LLC | 305 MADISON AVE SUITE 449 NEW YORK NY 10165 |
| VIGLIETTA, KRISTIN | 90 GOLD STREET APT 4A NEW YORK NY 10038 |
| VIGNA, CHRISTIAN O. | 807 A VILLAGE CIRCLE NEWARK DE 19713 |
| VIGNETTE EUROPE LIMITED | 1301 SOUTH  MOPAC EXPRESSWAY AUSTIN TX 78746 |
| VIGORINVERSION SICAV | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| VIGORITO, ANTONIO | 104 ALBERMARLE RD HAMILTON SQ. NJ 08690 |
| VIHERVAARA, TIMO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VIITANEN, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VIJAYRAGHAVAN, SRINIVAS | 30 RIVER CT APT #1612 JERSEY CITY NJ 07310 |
| VIJAYRAGHAVAN, SRINIVAS | 30 RIVER COURT APT 1612 JERSEY CITY NJ 07310 |
| VIKING GAS TRANSMISSION COMPANY | VIKING GAS TRANSMISSION COMPANY 100 WEST 5TH STREET MD 12-4 TULSA OK 74103 |
| VIKING GLOBAL EQUITIES II LP | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VIKING GLOBAL EQUITIES LP | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VILARDO, LOUIS R | 1901 TUDOR RD NORTH PALM BEACH FL 33408 |
| VILASUSO, ANN | 200 EAST 94TH STREET APARTMENT 2110 NEW YORK NY 10128 |
| VILENSKY, RAMY | 1243 E 12TH STREET BROOKLYN NY 11230 |
| VILJAKAINEN, MATTI | C/O PAMELA SMITH HOLLEMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VILLA BRIZUELA, JESUS ANGEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VILLA, BARNEY T. | 2906 BAYWATER AVENUE #4 SAN PEDRO CA 90731 |
| VILLA, ROBERT | 7400 RIVER ROAD #211 NORTH BERGEN NJ 07047 |
| VILLAFLOR, JAYDEE | 2986 CHEVY WAY SAN PABLO CA 94806 |

| Claim Name | Address Information |
|---|---|
| VILLAFRANCO | 9715 HIGHWAY 133 CARBONDALE CO 81623 |
| VILLAGE BY THE SEA, LTD | C/O THE FINGER COMPANIES 99 DETERING SUITE 200 HOUSTON TX 77007-8289 |
| VILLAGE COPIER, INC. | C/O LAW OFFICE OF MORRIS HARARY 16 EAST 34TH STREET, 16TH FLOOR NEW YORK NY |
| VILLAGE OF DEERFIELD | 850 WAUKEGAN ROAD DEERFIELD IL 60015-320 |
| VILLAGE OF GERMANTOWN INC | 7820 WALKING HORSE CIRCLE GEORGE TOWN, GRAND CAYMAN 38138 |
| VILLANELLA, GIANCARLO A. | 350 MERRICK ROAD 3R ROCKVILLE CENTRE NY 11570 |
| VILLANUEVA, VINCENT | 420 W WRIGHTWOOD AVE APT 410 CHICAGO IL 60614 |
| VILLASENOR Y VILLASENOR, ESMERALDA & | MATUTE VILLASENOR, ELENA AND ESMERALDA PO BOX 9027 LA JOLLA CA 92038 |
| VILLAVERDE FERNANDEZ, ALBERTO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VILLEMAIRE | 0072 BENT GRASS DRIVE GLENWOOD SPRINGS CO 81601 |
| VINACASA CLO LTD | BABSON CAPITAL MANAGEMENT LLC 340 MADISON AVENUE 18TH FLOOR NEW YORK NY 10017 |
| VINASCO, CARLOS | 6716 ADAMS STREET 2ND FLOOR GUTTENBERG NJ 07093 |
| VINAYAK, VINAYAK | 50 W 34TH ST APT 3A8 NEW YORK NY 10001 |
| VINCENT, IOVINO | 366 LYBOLT ROAD MIDDLETOWN NY 10941 |
| VINCENT, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VINCES, BARBARA | 419 W. 17TH STREET APT # 12E NEW YORK NY 10011 |
| VINCI S.A. | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| VINCIGUERRA, ANTHONY | 72 ROCKLEDGE PATH PORT JEFFERSON NY 11777 |
| VINCIGUERRA, MARLISA | 92 LAIGHT STREET APT 5B NEW YORK NY 10013 |
| VINING SPARKS | 775 RIDGE LAKE BOULEVARD MEMPHIS TN 38120 |
| VINING-SPARKS IBG, LIMITED PARTNERSHIP | MARTIN F. SHEA, JR., EVP & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS TN 38120 |
| VINING-SPARKS IBG, LIMITED PARTNERSHIP | ATTN: MARTIN F. SHEA, JR. & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS TN 38120 |
| VINING-SPARKS IBG, LIMITED PARTNERSHIP | MARTIN F. SHEA, JR. & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS TN 38120 |
| VINOKUR, RACHEL | 82ND STREET 2259 BROOKLYN NY 11214 |
| VINTAH BASIN MEDICAL CENTER 8748701 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| VINTON, GREGORY | 60 KENDAL AVENUE MAPLEWOOD NJ 07040 |
| VINUESA ORTIZ, JORDI JOSEP | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VIPASANA INTERNATIONAL LIMITED | P.O. BOX 64409 DUBAI, U.A.E. |
| VIRAGH, KATHERINE, A. & VIRAGH, MARK S. AS TRUSTEE | 50 NORTH SIERRA STREET, UNIT # 1101 RENO NV 89501 |
| VIRAGH, MARK AND ROBERT, AS TRUSTEES | 3605 WOODHAVEN COURT BEDFORD TX 76021 |
| VIRAGH, ROBERT J. & KATHERINE A. | 4325 GULF OF MEXICO DRIVE UNIT 601 LONGBOAT KEY FL 34228 |
| VIRAGH, ROBERT J. AND | VIRAGH, KATHERINE A. - TRUSTEES 4325 GULF OF MEXICO DRIVE, UNIT 601 LONGBOAT KEY FL 34228 |
| VIRANY, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VIRGIL, CLAYTON J. | 4152  SOUTH INDIANA AVENUE APARTMENT 3 CHICAGO IL 60653 |
| VIRGIN MOBILE USA, LLC | VIRGIN MOBILE USA LLC 10 INDEPENDENCE BLVD. WARREN NJ 07059 |
| VIRGINA MUNICIPAL GROUP SELF INSURANCE ASSOC. | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| VIRGINIA DEPARTMENT OF TAXATION, P.C. | BANKRUPTCY COUNSEL PO BOX 2156 RICHMOND VA 23218-2156 |
| VIRGINIA DEPARTMENT OF TAXATION, P.C. | TAXING AUTHORITY CONSULTING SERVICES, P.C. BANKRUPTCY COUNSEL P.O. BOX 2156 RICHMOND VA 23218-2156 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA ELECTRIC AND POWER COMPANY | 701 E CARY ST RICHMOND VA 23219-3932 |
| VIRGINIA MUNI DISABILITY POOL | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| VIRGINIA POWER ENERGY MARKETING, INC. | C/O DOMINION RESOURCES, INC. 120 TREDEGAR STREET RICHMOND VA 23219 |
| VIRGINIA R. DENNEY REV. LIVING TRUST | VIRGINIA R. DENNEY PO BOX 398 MONTICELLO KY 42633-0398 |
| VIRGINIA RESOURCES AUTHORITY | 1111 E. MAIN STREET, SUITE 1920 RICHMOND VA 23219 |
| VIRGINIA RETIREMENT SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VIRGINIA RETIREMENT SYSTEM | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| VIRGINIA RETIREMENT SYSTEM | C/O PACIFIC INVESTMENT MANAGEMENT CO. 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| VIRGINIA S SPRAGUE TR | VIRGINIA S SPRAGUE TTEE UAD 06/17/1988 132 HILLBROOK DR LOS GATOS CA 95032-4709 |
| VIRTUE | 18 DAKOTA CT. CARBONDALE CO 81623 |
| VIRTUOSO, ANTHONY A. | 19 ATKINS TERRACE EAST RUTHERFORD NJ 07073 |
| VIRTUS BALANCED ALLOCATION FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS BALANCED FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS CORE BOND FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS INCOME & GROWTH FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS INSTITUTIONAL BOND FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS INTERMEDIATE GOVERNEMNET BOND FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS MULTI-SECTOR FIXED INCOME FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS MULTI-SECTOR SHORT TERM BOND FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS SHORT / INTERMEDIATE BOND FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VISCARDI, ANTHONY | 555 PROSPECT AVENUE ORADELL NJ 07649 |
| VISCONTI, CHRISTOPHER | 1006 PRIMROSE AVE STROUDSBURG PA 18360 |
| VISENTINI, JACOPO | 1115 GRAND ST. APARTMENT 5A HOBOKEN NJ 07030 |
| VISHNU | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| VISHNUBHATLA, KALYAN | 75 GRASSMAN PLACE BERKELEY HEIGHTS NJ 07922 |
| VISHWANATHAM, RAMESH | 34 SAGE STREET HOLMDEL NJ 07733 |
| VISIUM BALANCED FUND LP | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM BALANCED OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM LONG BIAS FUND LP | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM LONG BIAS OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISONE, CARMINE | 30 COLERIDGE DRIVE MARLBORO NJ 07746 |
| VISONE, JANINE L. | 116 KIRSHON AVENUE STATEN ISLAND NY 10314 |
| VISONE, JANINE L. | VISONE, JANINE L 116 KIRSHON AVENUE STATEN ISLAND NY 10314 |
| VISSELL, RALPH | 5387 RENAISSANCE AVE SAN DIEGO CA 92122 |
| VISTA GRANDE | B.C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| VISTA SATELLITE COMMUNICATIONS | 73-104 SW 12TH AVENUE DANIA BEACH FL 33004 |
| VISTA SATELLITE COMMUNICATIONS, INC | 73-104 SW 12TH AVENUE DANIA BEACH FL 33004 |
| VISTEON CORPORATION DEFINED BENEFIT MASTER TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| VISTEON CORPORATION DEFINED BENEFIT | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| MASTER TRUST | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| VISTEON DEFINED BENEFIT MASTER TRUST | ATTN:  ROBERT KOWALSKI ONE VILLAGE CENTER DRIVE BELLEVILLE MI 48111 |
| VISTEON DEFINED BENEFIT MASTER TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| VISUTHIVAGCH, ALDA | 50-65 245TH STREET DOUGLASTON NY 11362 |
| VISUTHIVAGCH, ALDA | 50-65 245TH STREET DOUGLASTOWN NY 11362 |
| VISWANATH, VINITHA | MISSING ADDRESS |
| VISWANATHAN, SREEKUMAR | 601 RIVERSIDE AVE APT 625 LYNDHURST NJ 07071 |
| VISWESWARAN, MANI | 16 BERKSHIRE DR. WEST WINDSOR NJ 08550 |
| VITAL RECORDS INC | PO BOX 688 NEW CENTER ROAD HILLSBOROUGH TOWNSHIP FLAGTOWN NJ 08821 |
| VITIELLO, FRANK | 54 SILVER SPRING CT EAST HANOVER NJ 07936 |
| VITIELLO, FRANK JR. | 54 SILVER SPRING COURT EAST HANOVER NJ 07936 |
| VITOL ASIA PTE. LTD. | C/O K&L GATES LLP ATTN: JEFFERY N RICH, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL ASIA PTE. LTD. | ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL ASIA PTE. LTD. | VITOL ASIA PTE. LTD. ATTN: TREASURER AND MANAGER COMMODITIES & SWAPS GROUP OPERATIONS 260 ORCHARD ROAD #13-01 THE HEEREN SINGAPORE 238855 |
| VITOL INC | C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL INC | 1100 LOUISIANA STREET SUITE 5500 HOUSTON TX 77002 |
| VITOL INC | MNGR COMMODITIES & SWAPS GRP VITOL INC 1100 LOUISIANA ST, STE 5500 HOUSTON TX 77002 |
| VITOL INC. | ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL INC. | VITOL INC. ATTN: MANAGER COMMODITIES & SWAPS GROUP 1100 LOUISIANA ST, STE 5500 HOUSTON TX 77002 |
| VITOL S.A. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL SA | C/O K&L GATES LLP, ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL SA | C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL, INC. | C/O K&L GATES LLP ATTN: JEFFERY C RICH, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOLS, JANIS | 10 LIBERTY STREET, #32C NEW YORK NY 10005 |
| VITOULIS, MARC | 10 WAYNE DRIVE PLAINVIEW NY 11803 |
| VITTORIA FUND - ACQ, L.P. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| VITTORIA FUND - T,L.P | C/O KYLIN MANAGEMENT LLC 366 MADISON AVE, 16TH FLOOR ATTN: PAUL GUGGENHEIMER NEW YORK NY 10017 |
| VITTORIA FUND T, L.P. | C/O KYLIN MANAGEMENT LLC ATTENTION: PAUL GUGGENHEIMER 366 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10017 |
| VIUKER, BARRY ESQ. | 1014 GREACEN PT MAMARONECK NY 10543 |
| VIVADO, PATRICIA G | 315 WEST END AVENUE APT. 1A NEW YORK NY 10023 |
| VIVAR, JUDITH N. | 100 EAST CARPENTER STREET VALLEY STREAM NY 11580 |
| VIVEKANAND, DEODAT | 94-15 113TH STREET RICHMOND HILL NY 11419 |
| VIVENDI UNIVERSAL PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VIYYAPU, VENU | 30 RIVER CT APARTMENT #1809 JERSEY CITY NJ 07310 |
| VIZZIO, MONICA C. | 302 GREENBRIAR DRIVE, UNIT #1 UNION NJ 07083 |
| VLACH, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
| --- | --- |
| VLASIC INVESTMENTS, L.L.C. | COLIN DARKE, ESQ. BODMAN LLP 6TH FL. FORD FIELD, 1901 ST. ANTOINE STREET DETROIT MI 48226 |
| VLASIC INVESTMENTS, L.L.C. | C/O MICHAEL A. VLASIC 38710 NORTH WOODWARD SUITE 100 BLOOMFIELD HILLS MI 48304 |
| VLCT HEALTH TRUST, INC. | 89 MAIN STREET, SUITE 4 MONTPELIER VT 05602-2948 |
| VLCT PROPERTY AND CASUALTY INTERMUNICIPAL FUND, IN | 89 MAIN STREET, SUITE 4 MONTPELIER VT 05602-2948 |
| VLCT UNEMPLOYMENT TRUST, INC. | 89 MAIN STREET, SUITE 4 MONTPELIER VT 05602-2948 |
| VOCI, JOESPH A. | 68 PRESTON STREET UNIT 5B WAKEFIELD MA 01880 |
| VOCI, JOSEPH A. | 68 PRESTON STREET UNIT 5B WAKEFIELD MA 01880 |
| VODAFONE GROUP PLC | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VOELKER, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VOELKER, ERIC | 1025 MAXWELL LANE UNIT #415 HOBOKEN NJ 07030 |
| VOELKER, ERIC | 1025 MAXWELL LANE UNTI #415 HOBOKEN NJ 07030 |
| VOELKER, RUTH | 8204 E LINDNER AVENUE MESA AZ 85209 |
| VOGEL YOUNG, HELENE | 16 TALLEY RD. ROSLYN NY 11576 |
| VOGEL, HAROLD J. | 5 STRATHMORE TERRACE FAIR LAWN NJ 07410 |
| VOGEL, NANCY J. TRUSTEE | NANCY J. VOGEL TRUST DTD 10/1/1997 2029 OAK STREET B SANTA MONICA CA 90405 |
| VOGEL, THEODORE | 120 DOGWOOD TERRACE MILLINGTON NJ 07946 |
| VOGEL, THEODORE R. | 120 DOGWOOD TERRACE MILLINGTON NJ 07946 |
| VOGELE, REGINA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| VOGL, EDWIN G, TTEE | EDWIN G. VOGL TRUST U/A DTD 8-29-94 3405 LANDSTROM RD ROCKFORD IL 61107-1126 |
| VOGLIC, MERITA | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| VOICE PRINT INTERNATIONAL INC | 800 CALLE PIANO CAMARILLO CA 93012 |
| VOIRATH, RICHARD C. | 319 SIENA VISTA PL SUN CITY CENTER FL 33573 |
| VOJTA,MARJORIE C. | 4412 COTTONWOOD SCOTTSBLUFF NE 69361 |
| VOLK, HELMUT UND ANNEMARIE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| VOLK, JASON | 259 WEST 10TH, APT 4J NEW YORK NY 10014 |
| VOLK, MARKUS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| VOLKERS, FRANK R. | 2101 OHIO BLVD TERRE HAUTE IN 47803 |
| VOLKSBANK OSTTIROL REG. GEN M.B.H. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VOLKSWAGEN AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| VOLLIN, GAYLE A | 1711 7TH ST WEST BILLINGS MT 59102 |
| VOLLMER, EUGENE M. | 49 EAGLE TER. DEPEW NY 14043 |
| VOLLMER, ROBERT W. | 15043 STATE ROUTE 54 DUNDEE NY 14837 |
| VOLLRATH, JANET KAY | 259 PONY GHOST TRAIL BLUE RIDGE GA 30513 |
| VOLODARSKY, ISAIAS, MAGDALENA & NATHALIE | 8925 COLLINS AVE SUITE 3A MIAMI FL 33154-3531 |
| VOLOSHIN, DAN | 500C GRAND ST APT GF NEW YORK NY 10002 |
| VOLOSHIN, DMITRIY | 555 NORTH AVENUE, #19B FORT LEE NJ 07024 |
| VOLPE, DARCY L. | 28 THIRD STREET EAST NORWALK CT 06855 |
| VOLPE, DARCY L. | PO BOX 989 NEW YORK NY 100020911 |
| VOLPE, GAYANE GINA | 206 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| VOLPE, MARLENE M. | 13 MAGNOLIA ROAD SOMERSET NJ 08873 |
| VOLPE, MICHAEL J | 15 WEST DRIVE LIVINGSTON NJ 07039 |
| VOLPE, THERESA | 44 BAY VIEW AVENUE EAST HAMPTON NY 11937 |
| VOLPER, LAUREN | 340 EAST 34TH STREET APARTMENT 4D NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| VOM HAGEN, KERSTIN | 203 RIVINGTON ST #2B NEW YORK NY 10002 |
| VON DER HEIDE, JENS | 245 WEST 99TH ST, APT 16C NEW YORK NY 10025 |
| VON DER HEYDE, PHILIP | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| VON EBEN-WORLEE, ALBRECT DR., AND HANNE-LORE | FOHRENBERG 6 YEEVEFUL 21218 |
| VON KOENIG, JUDITH | 81 BUTTERFIELD TRAIL LA LUZ NM 88337-9325 |
| VON LEHE, PETER | 103 EAST 84TH STREET APT 7A NEW YORK NY 10028 |
| VON MINDEN, MILTON, IRA | WELLS FARGO BANK, N.A. TRUSTEE OF THE MILTON VON MINDEN IRA ROLLOVER 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| VON OBELITZ, ALEXANDRA | 305 SECOND AVENUE APARTMENT 323 NEW YORK NY 10003 |
| VON RIEKHOFF, ANDRE | 73 WORTH - PH B NEW YORK NY 10013 |
| VON RUDOFSKY, DIANA | 4546 S. WOODLAWN AVE. CHICAGO IL 60653 |
| VON RUFFER, KAREN | 645 WEST END AVENUE, APT 8E NEW YORK NY 10025 |
| VON STUTTERHEIM, KLAUS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VONA, LINDA T. | 815 NUGENT AVE STATEN ISLAND NY 10306 |
| VONGSA, DALA | 229 EAST 53RD STREET APT #2R NEW YORK NY 10022 |
| VONTU, INC | 465 SANSOME ST, SUITE 2000. SAN FRANCISCO CA 94111 |
| VONTU, INC | 475 SANSOME STREET SUITE 2000 SAN FRANCISCO CA 94111 |
| VONWIN CAPITAL MANAGEMENT, L.P. | TRANSFEROR: TWISTED PAIR SOLUTIONS INC ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VOONA, VENKATA | 10 SANDALWOOD DRIVE EAST BRUSNWICK NJ 08816 |
| VORARLBERGER LANDES - UND HYPOTHEKENBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| VORHEMUS, EDWIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| VOROBYOV, BORIS | 1878 WEST 4TH STREET BROOKLYN NY 11223 |
| VORREITER, JOHN | 937 ASTER CT SUNNYVALE CA 94086 |
| VOSS, DARRYL | 2334 DAWSON LANE ALGONQUIN IL 60102 |
| VOULGARIS, SPIRO G. | 17038 S. BLACKFOOT DR. LOCKPORT IL 60441 |
| VOUNAS, RONALD R. | 733 BLACK ROCK ROAD GLADWYNE PA 19035 |
| VOVOR,TSEVI M. | 140 WEST 26TH STREET BAYONNE NJ 07002 |
| VOWELL, WILLIAM LOUIS - IRA | 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL N. GOLBAL 12A) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 12A) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 12B) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONGROL NO. GLOBAL 12B) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET, 21ST FLOOR ATTN: DAVID M. KERR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: DAVID M. KERR 101 BARCLAY STREET; 21ST FLOOR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP ATTN: DAVID M. KERR 101 BARCLAY STREET, 21ST FLOOR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| VOYTEK, SPENCER | 9318 GLEN TURRET COURT HOUSTON TX 77095 |
| VRANICA, MICHELE A. | 28 MARCIA STREET PARLIN NJ 08859 |

| Claim Name | Address Information |
|---|---|
| VRETTOS, NICHOLAS A. | 6 SUSSEX COURT WILLIAMSBURG VA 23188 |
| VROLA, ROSEANN | 1201 ADAMS STREET UNIT 307 HOBOKEN NJ 07030 |
| VSNL AMERICA, INC. | 2355 DULLES CORNER BLVD FL 7 HERNDON VA 201716154 |
| VSNL AMERICA, INC. | ATTN: DAVID RYAN, BVP 1 DISCOVERY SQUARE, 4TH FLR 12010 SUNSET HILLS RD RESTON VA 20190 |
| VUCKOVIC, JOSIP | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VUDATA, SRINIVASA RAO | 14 LOCKWOOD DRIVE PRINCETON NJ 08540 |
| VUMMITI, SURESH | 48 EAST BURGESS DRIVE PISCATAWAY NJ 08854 |
| VUNDYALA, BHOJA | 30 LARKSPUR DR DAYTON NJ 08810 |
| VUOLTEENAHO, TARMO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VUORIVIRTA, MARKO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VUTLA, KIRAN K. | 336 EAST 19TH STREET APT 2R NEW YORK NY 10003 |
| VVA LLC | 117 EAST 31ST STREET NEW YORK NY 10016 |
| VVA SYSTEMS | 223 W. JACKSON BLVD, SUITE 800 CHICAGO IL 60606 |
| VVA SYSTEMS | 223 W. JCKSON BLVD, SUITE 800 CHICAGO IL 60606 |
| VVIF TOTAL BOND MARKET INDEX PORTFOLIO, | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VYAPAR CAPITAL MARKET PARTNERS | 44 WALL STREET FLOOR 21 NEW YORK NY 10005-2425 |
| VYAS, PARESH J. | 18 LYON LANE FRANKLIN PARK NJ 08823 |
| VYDRIA, LIA | 51 E. 97TH STREET, APT. 1E NEW YORK NY 10029 |
| VYTALINGAM, DEVREAN D. | 107-16 123RD STREET RICHMOND HILL NY 11419 |
| W NEW YORK TIMES SQUARE | OTTERBOURGE, STEINDLER HOUSTON & ROSEN ATTN: DAVID M. POSNER 230 PARK AVENUE NEW YORK NY 10169 |
| W. BARRY BLUM TRUST U/T/A DTA 10/5/2007 | W. BARRY BLUM, TRUSTEE 7420 SW 106TH ST. MIAMI FL 33156-3800 |
| W2 HOLDINGS LLC | W2 HOLDINGS LLC 288 MOUNT HOPE DR ORANGEBURG SC 29118-9013 |
| W2005 KAPALUA/GENGATE HOTEL REALTY, LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| W2005 KAPALUA/GENGATE HOTEL SENIOR MEZZANINE, LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| WA GLOBAL MULTI SECTOR FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5272 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WABASH VALLEY POWER ASSOCIATION INC. | 722 NORTH HIGH SCHOOL ROAD INDIANAPOLIS IN 37556 |
| WACHOVIA BANK | 1525 WEST WT BLVD SUITE 1151 CHARLOTTE NC 28288-1151 |
| WACHOVIA BANK NATIONAL ASSOCIATION | 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTN: REBECCA HENDERSON 301 SOUTH COLLEGE STREET, SUITE 3000 MAC D1053-300 CHARLOTTE NC 28288 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | REBECCA HENDERSON MAC D1053-300 301 SOUTH COLLEGE STREET, SUITE 3000 CHARLOTTE NC 28288 |
| WACHOVIA CAPITAL MARKETS, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WACHOVIA CAPITAL MARKETS, LLC | ATTN: DAVID RICE WILLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WACHOVIA SECURITIES CORPORATE & INVESTMENT BANKING | C/O NIKOLE BELL 200 S. TRYON STREET, 4TH FLOOR MAIL CODE 0605 NC CHARLOTTE NC 28208-0605 |
| WACHTEL, EDWARD | 51 EAST 90TH STREET #7D NEW YORK NY 10128 |
| WACKER, KARL | 326 W. 76TH ST. APT. 5 NEW YORK NY 10023 |
| WACKS, ESTHER | 5189 JEFFDALE AVE. WOODLAND HILLS CA 91364 |

| Claim Name | Address Information |
|---|---|
| WACKYM, PHILLIP A. & | WACKYM, JEAN B. 3601 COLONEL VANDERHORST CIRCLE MOUNT PLEASANT SC 29466 |
| WADE, BRIAN P. | 216 FOREST AVENUE GLEN RIDGE NJ 07028 |
| WADE, RAYMOND | 507 1/2 OCEAN PARK AVENUE BRADLEY BEACH NJ 07720 |
| WADE, STEFANIE | 410 WEST 53RD STREET APARTMENT 209 NEW YORK NY 10019 |
| WADHVANI, GIRISH | 310 PROSPECT AVE APT 231 HACKENSACK NJ 07601 |
| WADLER, DAVID | 66 WEST 38TH STREET APT. 20E NEW YORK NY 10018 |
| WADLER, DAVID M | 11670 ARROWWOOD CIRCLE HOUSTON TX 77063-1402 |
| WAGENSELLER, JANA W | 9 BRETEN PLACE DURHAM NC 27707 |
| WAGGONER, HAZEL F | 3087 N. BUTTERFIELD ROAD ORANGE CA 92865-1602 |
| WAGNER, CHRISTOPHER | HOGAN & HARTSON LLP ATTN: E.  DOLAN 555 THRITEENTH STREET NW WASHINGTON DC 20004 |
| WAGNER, CHRISTOPHER T. | 5 TARA LANE NOVATO CA 94945 |
| WAGNER, DARRELL | 4935 WESLEYAN CIRCLE RAPID CITY SD 57702 |
| WAGNER, GREG | 132 WOODRUFF AVE SCARSDALE NY 10583 |
| WAGNER, KEITH | SACK & SACK ATTN: JONATHAN SACK, ESQ. 110 EAST 59TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| WAGNER, KEITH | 13270 OWENS WAY MILTON GA 30024 |
| WAGNER, LAURA E | 144 ARCHERY COURT OLD BRIDGE NJ 08857 |
| WAGNER, MARK | 3352 N LAKEWOOD #3 CHICAGO IL 60657 |
| WAGNER, MARLIES | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WAGNER, MARLIS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WAGNER, ROBERT W. | 23780 SPRUCE MEADOW COURT VALENCIA CA 91354 |
| WAGNER, SARAH | 126 S. BELLEVUE AVE. #302 LANGHORNE PA 19047 |
| WAGNER, TROY M. | 160 WEST 71ST ST APARTMENT 18-I NEW YORK NY 10023 |
| WAGNER, WILLIAM A | 5555 ANNAMARIE COURT CINCINNATI OH 45247 |
| WAGNON, REBECCA B. TRUSTEE | REBECCA B. WAGNON REV. TRUST DTD 10/04/2001 721 OAK MANOR DRIVE EL DORADO AR 71730 |
| WAGONER, DAVID | 12 SUSSEX CT SUFFERN NY 10901 |
| WAGOWSKI, HARRY | 13 AVON LANE NEW CITY NY 10956 |
| WAHAB, RAFID | 102-55 67TH DRIVE APT 5A FOREST HILLS NY 11375 |
| WAHAL, KAUSTUBH | 55 BERRY STREET APARTMENT 2G BROOKLYN NY 11211 |
| WAHHAB, GHASSAN & WAHHAB, ELLEN JTWROS | 8181 PEPPER TREE LANE CYPRESS CA 90630 |
| WAHLERS, LAUREN | 315 EAST 56TH STREET APT 3C NEW YORK NY 10022 |
| WAIBEL, FREDERICK R. | 16 MARINO DRIVE CLARKSBORO NJ 08020 |
| WAIDA, MASUMI | 520 WEST 43RD STREET, APT 33K NEW YORK NY 10036 |
| WAIKIKI IMPROVEMENT ASSOC. | 2255 KUHIO AVE STE 760 HONOLULU HI 96815 |
| WAIN, HAY WUN | 6 CALDWELL COURT BASKING RIDGE NJ 07920 |
| WAINWRIGHT, CHRISTINE | 225 MOUNTAIN AVE PRINCETON NJ 08540 |
| WAINWRIGHT, CHRISTINE IRA R/O | 225 MOUNTAIN AVE PRINCETON NJ 08540 |
| WAIT, CHRISTIAN G. | 60 UNDERCLIFF ROAD MONTCLAIR NJ 07042 |
| WAIT, JARRETT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WAITHE, ADRIAN D | 915 STERNER ROAD HILLSIDE NJ 07205 |
| WAITS, NINA B. TOD | 9516 LOMA VISTA DR. DALLAS TX 75243 |
| WAJSKOL DESIGN & COMMUNICATIONS | ATTN:JONATHAN WAJSKOL 315 SEVENTH AVENUE SUITE 11A NEW YORK NY 10001 |
| WAJSKOL DESIGN & COMMUNICATIONS | JONATHAN WAJSKOL 315 SEVENTH AVENUE SUITE 11A NEW YORK NY 10001 |
| WAKEFIELD, PAUL | 1225 GARDEN STREET HOBOKEN NJ 07030 |
| WALAKO, LISA A. | 41-22 42ND STRET #1F SUNNYSIDE NY 11104 |
| WALDECK, FREDERICK T | 229 CONWAY AVENUE LOS ANGELES CA 90024 |
| WALDER, MATHILDA | 36 JAMES STREET WAYNE NJ 07470 |

| Claim Name | Address Information |
| --- | --- |
| WALDROP, REX | 17910 KELLY BLVD APT 288 DALLAS TX 75287 |
| WALDROP, RON | 210 ANDOVER CT., NE LEESBURG VA 20176 |
| WALDVOGEL, JOSEPH O | 237 GRAND AVE. WEST HEMPSTEAD NY 11552 |
| WALE, ASHISH | 54-39 100TH STREET APT # 718 CORONA NEW YORK NY 11368 |
| WALENCZYK, WILLIAM K. | 44 MEADOWVIEW DRIVE COLTS NECK NJ 07722 |
| WALENTA, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WALES, DAMIAN | MISSING ADDRESS |
| WALESCH, JAY E | 1665 ADAIR BLVD CUMMING GA 30040 |
| WALET JR, CHARLES T | 65 VERSAILLES BLVD NEW ORLEANS LA 70125 |
| WALKER IV, GEORGE H | 45 GREENE STREET APARTMENT 6 NEW YORK NY 10013 |
| WALKER, BRANDI | C/O MELVIN PASTERNACK ESQ GDN 166 HAMILTON ROAD ROCKVILLE CENTRE NY 11570 |
| WALKER, CHRISTINE E. | 1923 REVOLUTIONARY COURT PHOENIXVILLE PA 19460 |
| WALKER, DOROTHY | 101 BROOKWOOD LN GREENWOOD SC 29646 |
| WALKER, EDWARD | 49 SCARCLIFFE DRIVE MALVERNE NY 11565 |
| WALKER, GEORGE H. IV | 45 GREENE ST., APT. 6 NEW YORK NY 10013 |
| WALKER, JOHN D. | 107 MUSIC CITY CIRCLE SUITE 100 NASHVILLE TN 37214 |
| WALKER, JON P. | 30 GRISWOLD RD RYE NY 10580 |
| WALKER, MARY E. | 3301 SAN MATEO AVE. RENO NV 89509 |
| WALKER, PETER | 205 WEST 10TH ST GARDEN APT NEW YORK NY 10014 |
| WALKER, RAGEIM | 790 CONCOURSE VILLAGE WEST APT 22M BRONX NY 10451 |
| WALKER, RICHARD A. | CGM IRA ROLLOVER CUSTODIAN 12659 CHEVERLY CT. SARATOGA CA 95070-3822 |
| WALKER, ROBERT E. | 605 N.W. 9TH CT. WILLISTON FL 32696 |
| WALL DAVID A | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET   3RD FLOOR NEW YORK NY 10007 |
| WALL STREET ON DEMAND | ATTN:SOFIA ROSATO 5718 CENTRALL AVENUE BOULDER CO 80301 |
| WALL STREET ON DEMAND, INC. | JAMES TANNER 5718 CENTRAL AVENUE BOULDER CO 80301 |
| WALL, PETER | 56 7TH AVENUE APT. 14A NEW YORK NY 10011 |
| WALLACE FOUNDATION, THE | 5 PENN PLAZA 7TH FLOOR NEW YORK NY 10001 |
| WALLACE MD, MARK D. | ROLLOVER IRA ACCOUNT 16087 ALHAMBRA LANE REDDING CA 96001-9773 |
| WALLACE, ASHLEY R. | 141 CLINTON STREET APARTMENT #3 BROOKLYN NY 11201 |
| WALLACE, DANIEL | 347 WEST BROADWAY # 7 NEW YORK NY 10013 |
| WALLACE, DANIEL L. | 347 WEST BROADWAY #7 NEW YORK NY 10013 |
| WALLACE, GENE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WALLACE, JASON J. | HOLLACE T. COHEN, ESQ. TROUTMAN SANDERS, LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| WALLACE, JASON J. | TROUTMAN SANDERS, LLP HOLLACE T. COHEN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| WALLACE, JASON J. | 400 DOHENY ROAD BEVERLY HILLS CA 90210 |
| WALLACE, JILL A | THE SAMUEL ROBERTS NOBLE FOUNDATION, INC 2510 SAM NOBLE PARKWAY ARDMORE OK 73401 |
| WALLACE, JILL A | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WALLACE, JILL A | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BRAODWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WALLACE, KIM N. | 9512 EVERGREEN ST. SILVER SPRING MD 20901 |
| WALLACE, MICHAEL P. | 120 GRANVILLE AVE. APT 20 LOS ANGELES CA 90049 |
| WALLACE, MICHAEL P. | 2000 AVENUE OF THE STARS 7TH FLOOR, NORTH LOS ANGELES CA 90067 |
| WALLACE, OLGA | 16222 121ST TERRACE NORTH JUPITER FL 33478 |
| WALLACE, OLGA | 16222 121ST TERRACE NORTH JUPITER FL 33478-8232 |
| WALLACE, STUART | MISSING ADDRESS |

| Claim Name | Address Information |
|---|---|
| WALLACE, WILLIAM A. | 95 MYSTIC DRIVE OSSINING NY 10562 |
| WALLACE, WILLIAM A. | 95 MYSTIC DR OSSINING NY 105621965 |
| WALLACE, WILLIAM R. | 4683 WILLOW WOOD CIRCLE SARASOTA FL 34241 |
| WALLACE, WILLIAM R. | WALLACE, WILLIAM R 4683 WILLOW WOOD CIRCLE SARASOTA FL 34241 |
| WALLACH, DAVID | 1 BAY-CLUB DR, APT 15X BAYSIDE NY 11360 |
| WALLACH, EMILY | 20 WEST 64TH STREET APARTMENT 26-P NEW YORK NY 10023 |
| WALLACK, REBECCA | 12 EAST 22ND STREET NEW YORK NY 10010 |
| WALLONER, HERBERT UND GERDA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WALMSLEY, DAVIS L. | 700 FIRST ST. UNIT 10N HOBOKEN NJ 07030 |
| WALNUT GROVE GP CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WALON, NICOLAS | 196 COLUMBIA HEIGHTS FLAT 1 BROOKLYN NY 11201 |
| WALSH JR., JOHN F. | 215 E 95TH ST, APT 8L NEW YORK NY 10128 |
| WALSH, FRANK E AND B JANE | 6704 STONEHAM DR. AMARILLO TX 79109-6412 |
| WALSH, J GARVIN | 4 PATRIOT ROAD GLADSTONE NJ 07934 |
| WALSH, JANET | 1933 HARRISON 3B EVANSTON IL 60201 |
| WALSH, KEVIN M | 10 GREENWOOD AVE STATEN ISLAND NY 10301-3404 |
| WALSH, KIRSTEN | 489 SECOND AVENUE #2 NEW YORK NY 10016 |
| WALSH, MARK | DLA PIPER LLP (US) ATTN: JEREMY JOHNSON 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| WALSH, MARK | 9 PINE ISLAND ROAD RYE NY 10285 |
| WALSH, MARK A. | 9 PINE ISLAND ROAD RYE NY 10580 |
| WALSH, MATTHEW | 10 HANOVER SQUARE APT. 21E NEW YORK NY 10005 |
| WALSH, ORAN D. | 17 LONGLEDGE DRIVE RYE BROOK NY 10573 |
| WALSH, PATRICK | 2233 W. SHAKESPEARE APT #2F CHICAGO IL 60647 |
| WALSH, PATRICK | 3257 N. SHEFFIELD #304 CHICAGO IL 60657 |
| WALSH, SUSAN | 228 EAST 25TH STREET #7 NEW YORK NY 10010 |
| WALSH, THOMAS C. | 10 REBECCA DRIVE MIDDLETOWN NJ 07748 |
| WALSH, W PHILLIP | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| WALSH, W. PHILLIP | 20 PINE STREET, APARTMENT #1906 NEW YORK NY 10005 |
| WALSTON, MARIE | 497 MOUNTAIN CREEK DR. DENISON TX 75021 |
| WALT DISNEY CO MASTER RETIREMENT PLAN, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1982 385 E. COLORADO BLVD PASADENA CA 91101 |
| WALT DISNEY CO. MASTER RETIREMENT PLAN, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1982 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WALT DISNEY COMPANY (THE) | 500 S. BUENA VISTA ST. BURBANK CA 91521-0599 |
| WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST, | WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST C/O ING INVESTMENT MANAGEMENT CO. ATLANTA GA 30327 |
| WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST, | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WALT DISNEY COMPANY, THE | DEWEY & LEBOEUF LLP IRENA M GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WALT DISNEY COMPANY, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WALT DISNEY COMPANY, THE | IRENA GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WALT DISNEY COMPANY, THE | ATTN: IRENA GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WALT DISNEY COMPANY, THE | ALEC M LIPKIND 77 WEST 66TH STREET, 15TH FLOOR NEW YORK NY 10023 |
| WALT DISNEY COMPANY, THE | ATTN: ALEC M. LIPKIND 77 WEST 66TH ST 15TH FLOOR NEW YORK NY 10023 |
| WALT DISNEY COMPANY, THE | ATTN: ALEC M. LIPKIND, VICE PRESIDENT, COUNSEL 77 WEST 66TH STREET, 15 FLOOR NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| WALTER J. DALY TRUST | 4654 KIMMERIDGE LANE INDIANAPOLIS IN 46254-5452 |
| WALTER, ALETHA G | C/O ROGER WALTER, POA 4035 ROSS ROAD BETHLEHEM PA 18020 |
| WALTER, JACKIE A. | 1157 E. HOTCHKISS RD. BAY CITY MI 48706 |
| WALTERS | 0116 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| WALTERS, LANE B. | 9817 QUEEN CHARLOTTE DRIVE LAS VEGAS NV 89145-8678 |
| WALTERS, MARY D. | 9817 QUEEN CHARLOTTE DRIVE LAS VEGAS NV 89145-8678 |
| WALTERS, MICHAEL | 31 CLEARVIEW STREET HUNTINGTON NY 11743 |
| WALTERS, PATRICIA R | 1 TONDEE LANE SAVANNAH GA 31411 |
| WALTERS, REGINALD | 1 TONDEE LANE SAVANNAH GA 31411 |
| WALTHER, GARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WALTHER, JANET M. | 304 WEST 75TH STREET APT 17E NEW YORK NY 10023 |
| WALTHER, PAUL R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 11560 N. COPPER MOUNTAIN DR TUCSON AZ 85737 |
| WALTON, JOYCE | 1235 N. PARK STREET CARROLLTON GA 30117 |
| WALTON, ROY | 12 ARLINGTON ROAD CRANFORD NJ 07016 |
| WALTRAUD, GEORG UND HELENA OKULSKI | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WAM US LIMITED DURATION LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1078/ALCON LABORATORIES EMPLOYEES DEFINED CP | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1079/ DRAGON PORTFOLIOMONETARY AUTHORITY SIN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1098/SAN FRANCISCO EMPLOYEES' RETIRE SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1121/STICHTING PENSIOENFONDS DSM-CHEMIE | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1220 AVAYA INC MASTER PENSION TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1268/PCS ADMINISTRATION INC. MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1285A/C NAT GRIDREF NATNL GRID USA PENSION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1295/CATERPILLAR INC GROUP INS TRUST (VEBA) | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1322/ASCENSION HEALTH -HEALTH SYSTEM DEPOSIT | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1332/ MCAMP FIXED INCOME ACCOUNT | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1385/BALL CORPORATION MASTER PENSION TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| WAMCO 1385/BALL CORPORATION MASTER PENSION TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1389/PEPSICO, INCMASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1412/CLEVELAND CLINIC FOUNDATION | 9500 EUCLID AVENUE JJ 19 CLEVELAND OH 44195 |
| WAMCO 1412/CLEVELAND CLINIC FOUNDATION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1413/CCHS RETIREMENT PLA N | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1416/AMERICAN MUSEUM OF NATURAL HISTORY | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1425/PFIZER MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1447/ALABAMA TRUST FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| WAMCO 1448/RETAIL WHOLESALE & DEPT. STORE INTL UN. | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1462/1199 SEIU GREATER NY PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1488/US BOND FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1488/US BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WAMCO 1496/WEST ASSET INTERMEDIATE PLUS BOND PORT. | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1568/COMMONFUND INST CORE PLUS BOND FND, LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1578/VANTAGE TRUST PLUS FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WAMCO 1593 / CONTRIBUTORY PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1687/NTCC ADV FNDS FOR E MP BEN TR (AFEBT) | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1707/NORTHWESTERN MEMORIAL HOSPITAL & AFFILI | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1745/WESTERN ASSET US LO NG DURATION LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 2795/ SMASHSERIES M FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 2852/ CATHOLICHEALTHCAREWEST FUNDED DEPRECIA | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 654 MICHCON RETIREMENT PLANS' MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 655 MICHCON POST RETIREMENT VEBA TRUST | MICHIGAN CONSOLIDATED GAS COMPANY 500 GRISWOLD STREET DETROIT MI 48226 |
| WAMSLEY, JOHN K. | 62 WYCKOFF AVENUE WALDWICK NJ 07463 |
| WAN, DANNY W. AND NGUYEN, ALEXANDER | 1220 4TH AVENUE OAKLAND CA 94606 |
| WAN, JIAN | 99-28 74TH AVE FOREST HILL NY 11375 |
| WAN, QIAN | 200 E 58TH ST. APT 17D NEW YORK NY 10022 |
| WAN, SHAN | 23 TURTLE ROAD MORRISTOWN NJ 07960 |
| WAN, SIN HUNG | 2314 82ND STREET, 2R BROOKLYN NY 11214 |
| WAN, YI | 36 FOX RUN NEW PROVIDENCE NJ 07974 |
| WAN, YI | 270 WESTGATE DRIVE EDISON NJ 08820 |
| WANAMAKER, TARA | 11 LENOX COURT APT 1002 SUFFERN NY 10901 |
| WANDERSMAN, SETH | 415 GRAND STREET APT. 1204E NEW YORK NY 10002 |
| WANG JEN NING | ROOM 1103, 11TH FLOOR, BLOCK B DRAGON COURT 6 DRAGON TERRANCE TIN HAU TEMPLE RD. HONG KONG |
| WANG, ALBERT | 71 NASSAU STREET APT 9A NEW YORK NY 10038 |
| WANG, BEVERLY | 1379 NAVARRO DR SUNNYVALE CA 94087 |
| WANG, BEVERLY | WANG, BEVERLY INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE A206 SAN JOSE CA 95129 |
| WANG, BOYU | 7 ANTHONY AVENUE EDISON NJ 08820 |
| WANG, CHANG J. | 9 PENNSYLVANIA LANE PARSIPPANY NJ 07054 |
| WANG, CHIA-LIN | 284 CARDIFF DRIVE MORGANVILLE NJ 07751 |
| WANG, CHIH-CHIANG JOH | 1 SPRING STREET APT. 2203 NEW BRUNSWICK NJ 08901 |
| WANG, CHUN | 231 HARRISON AVE HARRISON NJ 07029 |
| WANG, DAVID YULAN | 291 TAYLOR RD S SHORT HILLS NJ 07078-2315 |
| WANG, DAVID YULAN | 65 LAURA AVENUE EDISON NJ 08820 |
| WANG, DAVID YULAN | 65 LAURA AVENUE EDISON NJ 08820-2115 |
| WANG, ERIC | 115 NUGENT STREET NEW HYDE PARK NY 11040 |
| WANG, FENG-MING | 15250 SOBEY RD SARATOGA CA 950706239 |

| Claim Name | Address Information |
|---|---|
| WANG, FENG-MING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, FRED SIMCHA | F-1738 PO BOX 025646 MIAMI FL 33102-5646 |
| WANG, GARY C | PO BOX 66 PRINCETON JUNCTION NJ 08550 |
| WANG, GRACE | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| WANG, GRADY | 7080 COLCHESTER LANE YPSILANTI MI 48197 |
| WANG, HAIJING | 20 ELM STREET VALHALLA NY 10595 |
| WANG, HAN-HSIANG | 204 10TH STREET #326 JERSEY CITY NJ 07302 |
| WANG, HUI | 15 CHETWYND TERRACE LIVINGSTON NJ 07039 |
| WANG, HUI | 443 WEST WRIGHTWOOD AVENUE APT. #708 CHICAGO IL 60614 |
| WANG, IVY | MISSING ADDRESS |
| WANG, JACQUELYN A | 1965 BROADWAY, APT 16F NEW YORK NY 10023 |
| WANG, JENNIFER | 55 W GROVE ST MAYWOOD NJ 07607 |
| WANG, JERRY | 7080 COLCHESTER LANE YPSILANTI MI 48197 |
| WANG, JIAMING | 20819 HANFORD DR CUPERTINO CA 95014 |
| WANG, JIAMING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, JIANGPENG | 476 MONMOUTH STREET APT. 404 JERSEY CITY NJ 07302 |
| WANG, JINYIN | MISSING ADDRESS |
| WANG, JOSEPH | 59-24 159TH STREET FRESH MEADOWS NY 11365 |
| WANG, JUN | 31 LEXINGTON CT. HOLMDEL NJ 07733 |
| WANG, JUNG FANG | 20460 TRICIA WAY SARATOGA CA 95070 |
| WANG, JUNG FANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, KAI | 74 UNION AVE. EDISON NJ 08820 |
| WANG, KAREN | 180 WEST END AVE APT. 2S NEW YORK NY 10023 |
| WANG, LEI | 13 DANA CIR EDISON NJ 08820 |
| WANG, LEI | 852 56TH STREET BROOKLYN NY 11220 |
| WANG, LEYI CRYSTAL | 13 IRONGATE METUCHEN NJ 08840 |
| WANG, LI-HSIA - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| WANG, LIN | 1438 3RD AVENUE, APT 19C NEW YORK NY 10028 |
| WANG, MAXX | 62-49 ELLWELL CRESCENT #2 REGO PARK NY 11374 |
| WANG, MICHAEL X | 55 RUMSON ROAD LIVINGSTON NJ 07039 |
| WANG, NATHAN | 59 WOODLAND DRIVE PLAINSBORO NJ 08536 |
| WANG, PEILI | 575 GRAND STREET, E1306 NEW YORK NY 10002 |
| WANG, ROBERTO Y | 52 WEST HOMESTEAD AVENUE PALISADES PARK NJ 07650 |
| WANG, SARA Q. | 26 MULBERRY COURT JERICHO NY 11753 |
| WANG, SHIBIN | 16 LINDSEY PLACE HOLBROOK NY 11741 |
| WANG, SHU NU | 5/F NO.2-2 ALLEY 33 LANE 114 SEC 7 JHONG SHAN N RD, TAI PEI III HONG KONG |
| WANG, STEPHANIE | 26 AVE AT PORT IMPERIAL APT. 108 WEST NEW YORK NJ 07093 |
| WANG, TIESHENG | 124 MATTHEWS FARM ROAD BELLE MEAD NJ 08502 |
| WANG, TONGYAN | APT. 306, 20 RIVER COURT JERSEY CITY NJ 07310 |
| WANG, WEI | 2 DEVONSHIRE DR PRINCETON NJ 08540 |
| WANG, WENHUA | 78-43 220TH PLACE BAYSIDE NY 11364 |
| WANG, XIAOBING | MISSING ADDRESS |
| WANG, XIAODONG | 20 WILMBELTON CT EDISON NJ 08820 |
| WANG, XIAOHU | 160 WEST 71STREET APT 7U NEW YORK NY 10023 |
| WANG, XIAOHUI | 255 BROOKHAVEN WAY SHORT HILLS NJ 07078 |
| WANG, XUNYIN | 482 SUMMIT AVE. FORT LEE NJ 07024 |
| WANG, YAN | 618 LAGUNARIA LN ALAMEDA CA 94502 |

| Claim Name | Address Information |
|---|---|
| WANG, YAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| WANG, YANG | 8 BELLAIRE DRIVE PRINCETON NJ 08540 |
| WANG, YANLING | 106 PARC PLACE DR MILPITAS CA 95035 |
| WANG, YANLING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, YONG | 100 DUDLEY STREET APT 2419 JERSEY CITY NJ 07302 |
| WANG, YU | 2162 CALLE VISTA VERDE MILPITAS CA 95035 |
| WANG, YU | 13930 RAVENWOOD DR SARATOGA CA 950704741 |
| WANG, YU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, YUAN | 55 WEST 25TH STREET APARTMENT 30K NEW YORK NY 10010 |
| WANG,YULAN | 65 LAURA AVENUE EDISON NJ 08820 |
| WANGENSTEEN, NELS | 8 ROSEANNE DR. ARMONK NY 10504 |
| WANGURU, PATRICK | 15889 PRESTON ROAD APT 1007 DALLAS TX 75248 |
| WARD | 18577 OLOV RD SONORA CA 95370 |
| WARD, ALLISON | 150 WEST 21ST ST. APT 1G NEW YORK NY 10011 |
| WARD, KEVIN A. | 130 BRINKER ROAD BARRINGTON IL 60010 |
| WARD, KEVIN A. (ID 4000001738) | C/O MARK E. LEIPOLD GOULD & RATNER LLP 222 N. LASALLE ST., STE 800 CHICAGO IL 60601 |
| WARD, LESLEY | 3300 WILCOX AVE BELLWOOD IL 60104 |
| WARD, MEREDITH | 245 EAST 44TH STREET APT #11B NEW YORK NY 10017 |
| WARD, NATHAN S. | 505 S. FLAGER DR. 14TH FLOOR - PALM BEACH CAPITAL WEST PALM BEACH FL 33401 |
| WARD, PENNY J. | 1960 APPLE BLOSSOM CT. FLORISSANT MO 63031 |
| WARD, PETER | 2816 RIVERSIDE DRIVE WANTAGH NY 11793 |
| WARD, PETER G. | 77 RAAFENBERG ROAD TARRYTOWN NY 10591 |
| WARD, RACHEL | 2821 BUCHANAN STREET APT 2 SAN FRANCISCO CA 94123 |
| WARD, ROBERT M & BETTER M - TTEES | 8614 OLD MOUNT VERNON ROAD ALEXANDRIA VA 22309 |
| WARD, SEAN | 37 SCHERMERHORN ST. APT. 2 BROOKLYN NY 11201 |
| WARDEH, MOHAMMAD | 59 RENEE COURT JACKSON NJ 08527 |
| WARDELL, JEFFERY K. | 2255 BUSH STREET # 1 SAN FRANCISCO CA 94115 |
| WARDLEY, NEIL W | 83 PINE STREET CHATHAM NJ 07928 |
| WARDLOW, KARRIE | 1736 N SYCAMORE AVE # 205 HOLLYWOOD CA 90028 |
| WARDS COMMUNICATIONS | ATTN:LISA WILLIAMSON 300 TOWN CENTER SUITE 275C SOUTHFIELD MI 48075 |
| WARE, R. BROOKS | 45 CHRISTIE HILL ROAD DARIEN CT 06820 |
| WARFIELD JR, T J | 11421 SE 67TH PL BELLEVUE WA 98006 |
| WARGASKI, ALAN JOHN | 1260 POPLAR AVE. MOUNTAINSIDE NJ 07092 |
| WARGON, BRIAN S. | 1366 HEASTHSTONE LANE GLADWYNE PA 19035 |
| WARKWORTH CORP | C/O ULTRAMONT PROPERTIES (USA) INC. 115 SE 2ND ST, 2ND FLOOR MIAMI FL 33131 |
| WARNER | 148 PANORAMA MARBLE CO 81623 |
| WARNER, JEFFREY B., IRA | 3520 GROVE PARK DRIVE DULUTH GA 30096 |
| WARNKE, MATTHEW T. | 561 10TH AVENUE APARTMENT 7N NEW YORK NY 10036 |
| WARNOCK, JEFFREY | 780 GREENWICH STREET #4E NEW YORK NY 10014 |
| WARNOCK, JEFFREY | 780 GREENWICH STREET APARTMENT 4E NEW YORK NY 10014 |
| WARREN | 330 CORYELL RIDGE ROAD GLENWOOD SPRINGS CO 81601 |
| WARREN | 1198 RIVER BEND WAY GLENWOOD SPGS CO 816018672 |
| WARREN | P.O. BOX 1800 GLENWOOD SPRINGS CO 81602 |
| WARREN | JEFFERY AND LESLIE PO# 1800 GLENWOOD SPRINGS CO 81612 |
| WARREN ATLANTIC INC.    FKA SLH ATLANTIC INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WARREN III, JAMES M. & MARUMA R. | C/O WELLINGTON II 460 BLUEBELL LANE, APT 303 ROANOKE VA 24012 |
| WARREN, CAROLYN J. IRA | 3680 W. HWY 635 SCIENCE HILL KY 42553-9030 |

| Claim Name | Address Information |
|---|---|
| WARREN, DONALD | 8754 VIA ANCHO RD BOCA RATON FL 33433-2226 |
| WARREN, JENNIFER ELIZAB | 215 E 29TH ST NEW YORK NY 10016 |
| WARREN, TIMOTHY | 21 OVERHILL ROAD SUMMIT NJ 07901 |
| WARREN, WILLIAM | 7 PARK AVENUE APT. 113 NEW YORK NY 10016 |
| WARREN, WILLIAM T. | 666 GREENWICH STREET APARTMENT 503 NEW YORK NY 10014 |
| WARREN/GP CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WARTAK, BEATE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WARTH, STEPHEN | 14335 MARKS WAY CYPRESS TX 77429 |
| WARUSAWITHANA, KAUSHAL NIROSH | 3102 JOHNSON CIRCLE BRIDGEWATER NJ 08807 |
| WARWICK, JOHN S. | ONE TRIMONT LANE, SUITE 830 PITTSBURGH PA 15211-1252 |
| WARWICK, RONALD R | 26930 IRONSTONE DRIVE YORBA LINDA CA 92887 |
| WASHINGTON (STATE OF) | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WASHINGTON COUNTY MENTAL HEALTH | P.O. BOX 647 MONTPELIER VT 05601-0647 |
| WASHINGTON DC RETIREMENT BOARD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WASHINGTON GAS ENERGY SERVICES, INC. | WASHINGTON GAS LIGHT COMPANY 101 CONSTITUTION AVENUE NW WASHINGTON DC 20080 |
| WASHINGTON GAS LIGHT COMPANY | WASHINGTON GAS LIGHT COMPANY 101 CONSTITUTION AVENUE NW WASHINGTON DC 20080 |
| WASHINGTON MUTUAL INC | JPMORGAN CHASE LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| WASHINGTON MUTUAL INC CASH BALANCED PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WASHINGTON MUTUAL INC. CASH BALANCE PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1627 385 E. COLORADO BLVD PASADENA CA 91101 |
| WASHINGTON MUTUAL INC. CASH BALANCE PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1627 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WASHINGTON NATIONAL INSURANCE CO INC | 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| WASHINGTON ST. BAPTIST CHURCH | 256 WASHINGTON ST. LYNN MA 01902 |
| WASHINGTON STATE INVESTMENT BOARD | PO BOX 40916 2100 EVERGREEN PARK DRIVE SW OLYMPIA WA 98504-0916 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | ROBERT MENDELSON, MORGAN, LEWIS * BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | INDUSTRY PENSION PLAN C/O JERI TRICE, ZENITH AMINISTRATORS 201 QUEEN ANNE AVENUE NORTH, SUITE 100 SEATTLE WA 98109-4896 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING INDUSTRY | JERI TRICE, ZENITH ADMINISTRATORS 201 QUEEN ANNE AVENUE NORTH SUITE 100 SEATTLE WA 98109-4896 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O K&L GATES LLP ATTN: MARC L, BARRECA, ESQ. 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O K&L GATES LLP 925 FOURTH AVENUE SUITE 2900 MARC L BARRECA, ESQ SEATTLE WA 98104 |
| WASHINGTON TRUST  BANCORP INC | COPY TO: 23 BROAD STREET WESTERLY RI 02891 |
| WASHINGTON TRUST COMPANY | THE WASHINGTON TRUST COMPANY 23 BROAD STREET WESTERLY RI 02891 |
| WASHINGTON, JANET T. | 151-47 136 AVENUE JAMAICA NY 11434 |
| WASHINGTON, SABRINA | 1181 MAIN STREET #8H RAHWAY NJ 07065 |
| WASHINGTON, VICTORIA | 187 SOUTH PORTLAND AVENUE BROOKLYN NY 11217 |
| WASHKOWITZ, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WASHOE MEDICAL CENTER | 1155 MILL STREET RENO NV 89502-1474 |
| WASNER, MARTHA & JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WASSERMAN, ANDREA GREEN | 42 GREYWOOD DRIVE ORANGEBURG NY 10962 |
| WASSERSTROM, JANE | 13 HORNE TOOKE RD PALISADES NY 10964 |
| WASSMUTH, R. KEITH | 821 MINSI TRAIL PERKASIE PA 18944 |
| WASSON, LORRAINE | 175 OCEANSIDE AVENUE BREEZY POINT NY 11697 |

| Claim Name | Address Information |
|---|---|
| WASTE MANAGEMENT – CARBONDALE | 0062 COUNTY ROAD 113 BLDG L CARBONDALE CO 81623 |
| WATANABE, HIROYUKI | 2017 LEXINGTON AVENUE APARTMENT A NEW YORK NY 10035 |
| WATANABE, TOMOKO | 411 EAST 53RD STREET APARTMENT 15-G NEW YORK NY 10022 |
| WATANABE, TOMOKO | 411 EAST 53RD ST #15G NEW YORK NY 10022 |
| WATCHFIRE, INC. | ATTN:SATHIT CHAINAM IBM- PO BOX 643600 PITTSBURGH PA 15264-3600 |
| WATERFALL EDEN MASTER FUND LTD | WATERFALL EDEN MASTER FUND, LTD. C/O WATERFALL ASSET MANAGEMENT, LLC NEW YORK NY 10036 |
| WATERFALL EDEN MASTER FUND, LTD. | C/O WATERFALL ASSET MANAGEMENT, LLC ATTN: BOBBY LIU ATTN: BRIAN BREAKSTONE 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| WATERFORD DEVELOPMENT SA | PMB # 4-447 20533 BISCAYNE BLVD MIAMI FL 33180 |
| WATERMAN, DONNA K. | 642 EAST 32ND STREET BROOKLYN NY 11210 |
| WATERMAN, JUSTIN | 155 EAST 72ND STREET APT 4D NEW YORK NY 10021 |
| WATERS, A | MR A. WATERS 710 BEACHWOOD #6 LITTLE ROCK AR 72205 |
| WATERS, ANDREW | 6005 CRESTMERE LANE SACHSE TX 75048 |
| WATERS, ANDREW THOMAS | 5617 CHATEAU DRIVE SACHSE TX 75048 |
| WATERS, MICHAEL S. | 2069 ARROWWOOD DR SCOTCH PLAINS NJ 07071 |
| WATERSHED CAPITAL INSTITUTIONAL PARTNERS LP | WATERSHED CAPITAL PARTNERS, L.P. C/O WATERSHED ASSET MANGEMENT, LLC SAN FRANCISCO CA 94111 |
| WATERSHED CAPITAL PARTNERS LP | WATERSHED CAPITAL PARTNERS, L.P. C/O WATERSHED ASSET MANGEMENT, LLC SAN FRANCISCO CA 94111 |
| WATERSHED CAPITAL PARTNERS OFFSHORE LTD | WATERSHED CAPITAL PARTNERS, L.P. C/O WATERSHED ASSET MANGEMENT, LLC SAN FRANCISCO CA 94111 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | C/O WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 ATTN: KURT PETERSON MINNEAPOLIS MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | C/O WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 ATTN: KURT PETERSON PLYMOUTH MN 55447 |
| WATERSTONE MF FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, LP ATN: CHRIS PARKS; 2 CARLSON PKWY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MF FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH % WATERSTONE CAPITAL MANAGEMENT, LP ATN: CHRIS PARKS; 2 CARLSON PKWY, #260 PLYMOUTH MN 55447 |
| WATERSTONE MKT NEUTRAL MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH % WATERSTONE CAPITAL MANAGEMENT, LP ATN: CHRIS PARKS, 2 CARLSON PKWY, #260 PLYMOUTH MN 55447 |
| WATKINS, MISTY | 5802 SANDHURST, UNIT B DALLAS TX 75206 |
| WATKINS, MISTY | 5802 SANDHURST LN UNIT B DALLAS TX 75206 |
| WATKINSON, LISA | 118 WEST 79TH STREET APT 4B NEW YORK NY 10024 |
| WATSON WYATT & COMPANY PENSION PLAN FOR US EMPLOYE | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WATSON WYATT & COMPANY PENSION PLAN FOR US EMPLOYE | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WATSON WYATT PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5133 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WATSON, ANGELUS | 319 WEST 94TH STREET LOS ANGELES CA 90003 |
| WATSON, CHARLES LOUIS | 310 TIMBERWILDE LANE HOUSTON TX 77024 |
| WATSON, CHRISTOPHER L. | 3516 TANGLEY HOUSTON TX 77005 |
| WATSON, EDWARD COURTNEY | 1644 GORE DR LARKSPUR CO 80118 |
| WATSON, EVERETT N. JR | 15446 SEASIDE RD CAPE CHARLES VA 23310-4604 |
| WATSON, JOHN H. | 235 EAST 26TH STREET APT. #4C NEW YORK NY 10010 |
| WATSON, KEENAN | 478 CHAUNCEY ST. APT # 3 BROOKLYN NY 11233 |

| Claim Name | Address Information |
|---|---|
| WATSON, RAY S. | 6153 SUNRISE MEADOWS LOOP RENO NV 89519 |
| WATSON, RAY S. | 6153 SUNISE MEADOWS LOOP RENO NV 89519 |
| WATSON, SHARON L | PO BOX 175 COLORADO SPRINGS CO 80901-0175 |
| WATSON, STEPHEN J. | 7 HUDSON TERRACE ENGLEWOOD CLIFFS NJ 07632 |
| WATSON, WYATT & COMPANY PENSION PLAN FOR U. S. EMP | C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2551 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WATSON, WYATT & COMPANY PENSION PLAN FOR US EMPLOY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2551 385 COLORADO BLVD PASADENA CA 91101 |
| WATT, HEIDI | 96 ARDEN STREET APT. #2H NEW YORK NY 10040 |
| WATTERS, NANCY K. | 340 DESERT COVE EL PASO TX 79912 |
| WATTERS, WILLIAM R. | 277 DUELL HOLLOW ROAD WINGDALE NY 12594-1521 |
| WATTS CARTER, TAYLOR | 162 WEST 81ST STREET GROUND FLOOR NEW YORK NY 10024 |
| WAVE MANAGEMENT GROUP | 1033 10TH STREET SUITE C SANTA MONICA CA 90403 |
| WAVE MASTER FUND LP | THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON SC 29401 |
| WAVE MASTER FUND LP | ATTN: KELLY DOUGHERTY THE WAVE MANAGEMENT COMPANY, LLC 4 QUEEN STREET CHARLESTON SC 29401 |
| WAVE MASTER FUND, LP | C/O THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON SC 29401 |
| WAVELAND INGOTS LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WAY, JOANNE E. REV. TRUST DATED 6-6-97 | JOANNE E. WAY TRUSTEE RICHARD D. WAY TRUSTEE 894 PENN ESTATES EAST STROUDSBURG PA 18301 |
| WAY, TELA R. | 1525 HICKORY CREEK LANE ROCKWALL TX 75032 |
| WAYNE, ALEXANDRA | 5 TUDOR CITY PLACE #1039 NEW YORK NY 10017 |
| WAYNE, JESSICA | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, JESSICA L | 101 MONMOUTH STREET APT 508 BROOKLINE MA 02446 |
| WAYNE, MATTHEW | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, MD, SAMUEL M. | 10590 HIDDEN MESA PL. MONTEREY CA 93940 |
| WAYNE, PATRICIA | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, RICHARD | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, RICHARD N | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYZATA INVESTMNT PTR (MASTER) | 701 EAST LAKE STREET SUITE 300 WAYZATA MN 55391 |
| WCG MASTER FUND LTD | 2 WORLD FINANCIAL CENTER, FL 7 NEW YORK NY 10281 |
| WDG CONSULTING, LLC | DENNIS DONOVAN WDG CONSULTING, LLC 991 US HIGHWAY 22 WEST, STE 202 BRIDGEWATER NJ 08807 |
| WEATHERLEY-WHIT, CARL C. | 49 EAST 96TH STREET APARTMENT 12-E NEW YORK NY 10128 |
| WEAVER, CHARLES M. | 516 3RD STREET BROOKLYN NY 11215 |
| WEAVER, CHARLES M. | 1220 8TH AVENUE BROOKLYN NY 11215 |
| WEAVER, DONALD K | 308 LOCHSIDE DR CARY NC 27518 |
| WEAVER, JASON | 11006 WAXWING STREET HOUSTON TX 77035 |
| WEBB, CHRISTOPHER | 30 CARMINE STREET APT. 1A NEW YORK NY 10014 |
| WEBB, FRANDA | 3509 MCCARRELL LANE KNOXVILLE TN 37920 |
| WEBB, KATHLEEN | 160 WEST 71STREET APT 19H NEW YORK NY 10023 |
| WEBB, KEVIN | ONE COLUMBUS PLACE S19B NEW YORK NY 10019 |
| WEBB, MICHAEL A. | 222 HUDSON ST. #1 HOBOKEN NJ 07030 |
| WEBER, DARYL S. | 2343 BOULDERCLIFF WAY ATLANTA GA 30316 |
| WEBER, HANS-HERMANN | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| WEBER, IRENE | 10201 BIANCA AVE NORTHRIDGE CA 91325 |
| WEBER, JACQUELIN B. | 3968 SO. JASMINE ST. DENVER CO 80237 |

| Claim Name | Address Information |
|---|---|
| WEBER, JANET M. | 7101 N. MESA # 330 EL PASO TX 79912 |
| WEBER, KATHERINE | 666 GREENWICH STREET APARTMENT 622 NEW YORK NY 10014 |
| WEBER, KEVIN A. | 5821 FOREST CREEK DRIVE EAST AMHERST NY 14051 |
| WEBER, KIMBERLY A. | 278 STEVENS AVENUE SOUTH AMBOY NJ 08879 |
| WEBER, MARK | 395 RIVERSIDE DRIVE APT. 8F NEW YORK NY 10025 |
| WEBER, MICHAEL | 12 DORRIEN ROAD LIVINGSTON NJ 07039 |
| WEBER, MICHAEL | 168 MEADOWSWEET RD MINEOLA NY 11501 |
| WEBER, PATRICIA | 505 WEST END AVENUE #12A NEW YORK NY 10024 |
| WEBER, RICHARD B. | 3968 SO. JASMINE ST. DENVER CO 80237 |
| WEBER, SARAH L. & MICHAEL J., JT TEN | 89 MAPLEWOOD AVENUE SPENCERPORT NY 14559 |
| WEBER, SETH L | 310 TIMBER HILL DRIVE MORGANVILLE NJ 07751-1677 |
| WEBER, SETH L. | 310 TIMBER HILL DRIVE MORGANVILLE NJ 07751 |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| WEBGAIN, INC. | ATTN: COLIN BODELL 5425 STEVENS CREEK BLVD SANTA CLARA CA 95051 |
| WEBSTAR, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| WEBSTER BANK, NATIONAL ASSOCIATION | WEBSTER PLAZA MO-335 WATERBURY CT 06702 |
| WEBSTER, AMY | 5335 BENT TREE FOREST DRIVE #285 DALLAS TX 75248 |
| WEBSTER, KEITH W. | 6735 ALTAMOR DRIVE LOS ANGELES CA 90045 |
| WECHSLER, DAVID J | 125 LEXINGTON AVE. APT 2R NEW YORK NY 10016 |
| WECHSLER, SERGIO | 3236 GLENRIDGE CT PALM HARBOR FL 34685 |
| WECKER, JEFFREY | KATTEN MUCHIN ROSENMAN LLP ATTN: STEVEN G. ECKAUS, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| WECKER, JEFFREY | 198 MIDDLE LINE HIGHWAY SOUTHAMPTON NY 11968 |
| WECKERLY, SHARON | 1627 TRENTON AVENUE BREMERTON WA 98310-5012 |
| WEDBUSH MORGAN SECURITIES INC. | ATTN:  CHARLES LACHAUSSEE, CORPORATE COUNSEL 1000 WILSHIRE BOULEVARD LOS ANGELES CA 90017 |
| WEDDERBURN-MAXW, ANDREW F. | 114 WEST 70TH STREET APARTMENT 4B NEW YORK NY 10023 |
| WEDDLE, DANE | 4654 SR64 E #322 BRADENTON FL 34208 |
| WEDGE, JESSICA L | 35 OVERLOOK DRIVE VALHALLA NY 10595 |
| WEDNER, GREGORY | 349 EAST 13TH STREET APT. 3 NEW YORK NY 10003 |
| WEE, AI CHYUN | MISSING ADDRESS |
| WEEBETOOK INVESTMENTS, LTD. | C/O RONALD A. KOETTERS 28 WEEBETOOK LANE CINCINNATI OH 45208-3319 |
| WEEKES, TRINITY JEAN | 925 LINCOLN STREET, APT 3F DENVER CO 80203 |
| WEEKS, DAVID | 1712 WEST ALBION AVENUE APT. #3D CHICAGO IL 60626 |
| WEEKS, ROBERT F AND NANCY D | PO BOX 3380 SOUTH PADRE ISLAND TX 78597 |
| WEG, JONATHAN | 24 CAMPBELL ROAD SHORT HILLS NJ 07078 |
| WEGNER, JEREMY | 6014 GRACIOSA LOS ANGELES CA 90068 |
| WEHAR, FRANK JR. | 1231 COBBLEWOOD DR BETHEL PARK PA 15102-2468 |
| WEHBY, DELORIS S. | 9021 OLD SMYRNA RD. BRENTWOOD TN 37027 |
| WEHRLE, E. GAINES | E. GAINES WEHRLE P. O. BOX 2509 CHARLESTON WV 25329 |
| WEHRLE, E. GAINES | 1025 PONTE VEDRA BLVD. PONTE VEDRA BEACH FL 32082 |
| WEHRLE, HENRY B., JR AND SHARON M. | 835 HILLCREST DRIVE EAST CHARLESTON WV 25311 |
| WEHRLE, MICHAEL | 3150 WEST TEAL ROAD JACKSON WY 83001 |
| WEHRLE, STEPHEN AND LAURA | 15 GROSSCUP ROAD CHARLESTON WV 25314 |
| WEHRLI, CAROL | P.O. BOX 25314 SCOTTSDALE AZ 85255-0105 |
| WEI, HAI SHAN | 1066 RUBY TER. UNION CITY CA 94587 |
| WEI, HAI SHAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WEI, JASON & LORI YOWSHYAN | 1689 VIA FORTUNA SAN JOSE CA 95120 |
| WEI, JASON & LORI YOWSHYAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |

| Claim Name | Address Information |
|---|---|
| WEI, SHUAN | 9 RENFIELD DR. PRINCETON NJ 08540 |
| WEI, WESLEY TSECHUNG | 5 WINDSOR COURT ANNANDALE NJ 08801 |
| WEIB, ELSKE | AM BIRKENHOF 24D 22850 NORDESTEDT |
| WEICKEL, MARCUS S. | 271 WEST 47TH STREET APARTMENT 45D NEW YORK NY 10036 |
| WEIDHORN, IRA M | 3 ETON ROAD LIVINGSTON NJ 07039 |
| WEIDLICH, JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WEIGAND, JANICE AND FRED | 349 CREEK PLACE RD ARAPAHOE NC 28510 |
| WEIL, WALTER | 63 SULLIVAN ST. APT. SV8 NEW YORK NY 10012 |
| WEILNHAMMER-KAL, KRISTINA | 24262 FARMSTEAD LANE PLAINFIELD IL 60544 |
| WEINBERG, ANDREW C. | 118 STONE BRIDGE SQUARE CHAPPAQUA NY 10514 |
| WEINBERG, BRADFORD W. | 250 EAST 53RD ST. APARTMENT 1201 NEW YORK NY 10022 |
| WEINBERG, EVAN R. | 166 EAST 34TH STREET APARTMENT 7K NEW YORK NY 10016 |
| WEINBERG, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WEINBERGER, JACK, TRUSTEE | ROBERT MISTHAL, CO-TRUSTEE FBO JACK & GERALDINE WEINBERGER 4 PETER COOPER ROAD, APT. 5 F NEW YORK NY 10010 |
| WEINER, AMY | 320 EAST 70TH STREET # 203 NEW YORK NY 10021 |
| WEINER, ARTHUR B. | 9289 VISTA DEL LAGO APT.-14G BOCA RATON FL 33428 |
| WEINER, DAVID I | 173 RIVERSIDE DRIVE APARTMENT 1Z NEW YORK NY 10024 |
| WEINER, DAVID I. | 173 RIVERSIDE DR. NEW YORK NY 10024 |
| WEINER, HAROLD | PO BOX 261 FLORENCE OR 97439 |
| WEINER, JASON | 2919 GRAND AVE BALDWIN NY 11510 |
| WEINER, SHIRLEY J. | 205 SURREY RD CHARLOTTESVLE VA 229012225 |
| WEINER, STEPHANIE | 545 WEST END AVE. #11C NEW YORK NY 10024 |
| WEINER, STEPHANIE F | 545 WEST END AVENUE APT. 11C NEW YORK NY 10024 |
| WEINGARTEN WEATHER CONSULTING | 4221 MACHUPE DRIVE LOUISVILLE KY 40241 |
| WEINGARTEN, CHARLES | 2032 MEADOWVIEW CT NORTHBROOK IL 60062 |
| WEINGARTEN, SHARON | 2032 MEADOWVIEW CT NORTHBROOK IL 60062 |
| WEINGARTH, JOHN | MISSING ADDRESS |
| WEINHAUER, ROBERT MR & MRS | 28 ISLANDERS RETREAT SAVANNAH GA 31411 |
| WEINREICH, RUTH | 759 HAMPTON ROAD WOODMERE NY 11598 |
| WEINRIB, ABRAMSON KARA | 1050 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| WEINRIB, KARA ABRAMSON | 1050 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| WEINRYB, VIC | 1303 E. 6175 S. S. OGDEN UT 84405 |
| WEINSHANK, MATTHEW B. | 255 EAST 49TH STREET APT 5C NEW YORK NY 10017 |
| WEINSTEIN, AEDAN | 451 WEST 36TH STREET APT 5C NEW YORK NY 10018 |
| WEINSTEIN, BERNARD | 26 REYNOLDS LANE KATONAH NY 10536 |
| WEINSTEIN, CAROLINE L. | 203 WEST 81ST STREET APARTMENT 3C NEW YORK NY 10024 |
| WEINSTEIN, CRAIG S. | 11544 VALLEYDALE DRIVE DALLAS TX 75230 |
| WEINSTEIN, DANA | 330 WEST 72ND ST. 13C NEW YORK NY 10023 |
| WEINSTEIN, ERIC | 15 MAYFLOWER ROAD SCARSDALE NY 10583 |
| WEINSTEIN, ERIC D. | 15 MAYFLOWER ROAD SCARSDALE NY 10583 |
| WEINSTEIN, GARY S. | 47 BURYING HILL ROAD GREENWICH CT 06831 |
| WEINSTEIN, JOCELYN | 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WEINSTEIN, JONATHAN | 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WEINSTEIN, JUSTIN | 314 WEST 51ST ST. #1A NEW YORK NY 10019 |
| WEINSTEIN, KENNETH J. | PENSION TRUST 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WEINSTEIN, LOIS | 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WEINSTEIN, MICHAEL | 330 EAST 39TH STREET APT. 28B NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| WEINSTEIN, RUSSELL | 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WEINSTEIN, STEPHEN | 3401 OAK CANYON DR. BIRMINGHAM AL 35243 |
| WEINSTEIN, STEVE | 3401 OAK CANYON DR. BIRMINGHAM AL 35243 |
| WEINSTEIN, VICTOR | CGM IRA CUSTODIAN 24 TRAIL HEAD LANE TARRYTOWN NY 10591 |
| WEINTRAUB, ABRAHAM | 270 WEST 17TH STREET APT. 9A NEW YORK NY 10011 |
| WEINTRAUB, MICHAEL S | 201 HARRISON AVE ISLAND PARK NY 11558 |
| WEINTRAUB, RISA | 305 EAST 40TH STREET APT. 7N NEW YORK NY 10016 |
| WEINTRAUB, ROBERT | 686 LORIMER ST. BROOKLYN NY 11211 |
| WEINTRAUB, SHIRLEY | 7710 LAKESIDE BLVD, UNIT G 101 BOCA RATON FL 33434 |
| WEINWURM, MARGARETE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WEIR | 0484 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| WEISBERG, ROBIN | 435 EAST 70TH ST APT. 10D NEW YORK NY 10021 |
| WEISEL, NANCY B | 222 SO GUADALUPE AVE #3 REDONDO BEACH CA 90277 |
| WEISER, MICHAELA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WEISIGER, CARY N | P.O. BOX 643 MADISON CT 06443 |
| WEISIGER, JUDY WATERS S & HARRY | 342 ELMINGTON AVENUE NASHVILLE TN 37205 |
| WEISKOPF SILVER & CO. | 230 PARK AVENUE SUITE 1550 NEW YORK NY 10169 |
| WEISKOPF, STANLEY IRA | 6 JUSTIN AVENUE DIX HILLS NY 11746 |
| WEISMAN, MICHAEL B. | 1 CARILLON CIRCLE LIVINGSTON NJ 07039 |
| WEISS MULTI-STRATEGY PARTNERS LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| WEISS MULTI-STRATEGY PARTNERS LLC | JEFFREY DILLABOUGH WEISS MULTI-STRATEGY PARTNERS LLC C/O WEISS MULTI-STRATEGY ADVISERS LLC 320 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| WEISS MULTI-STRATEGY PARTNERS LLC | C/O WEISS MULTI-STRATEGY ADVISERS LLC ONE STATE STREET 20TH FLOOR HARTFORD CT 06103 |
| WEISS, ALEXANDER | 350 WEST 43RD STREET APARTMENT 40E NEW YORK NY 10036 |
| WEISS, CHARLES A. | 31 W 70TH ST APT 2 NEW YORK NY 10023-4550 |
| WEISS, CHRIS D. | 10009 LONG CATTLE AVENUE LAS VEGAS NV 89117 |
| WEISS, EILEEN | 14425 STRATHMORE LANE #108 DELRAY BEACH FL 33446 |
| WEISS, EUGENE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WEISS, GERALD & MARTHA | 105 CHERRY LANE WILTON CT 06897 |
| WEISS, GREGORY A. | 20 ALAMO SPRINGS COURT DANVILLE CA 94526 |
| WEISS, JEFFREY L. | 36 HUSTED LANE GREENWICH CT 06830 |
| WEISS, JEFFREY L. | ROBERT ANELLO, ESQ MORVILLO ABRAMOWITZ GRAND IASON ANELLO & BOHRER, P.C. 565 FIFTH AVENUE NEW YORK NY 10017 |
| WEISS, JO | 17 WEST 71ST ST. # 3D NEW YORK NY 10023 |
| WEISS, JO MAITLAND | 17 WEST 71ST STREET APARTMENT 3D NEW YORK NY 10023 |
| WEISS, PAMELA | 2 BAYLIS COURT TARRYTOWN NY 10591 |
| WEISS, RENATE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | SUZANNE WEISS 200 GUARDS RD GREENWICH CT 06831 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | WILLIAM F DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCHE LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | WILLIAM F DAHILL ESQ WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | H WEISS ROGER J WEISS 181 HIGHLAND RD RYE NY 10580 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | ROGER J WEISS 181 HIGHLAND RD RYE NY 10580 |
| WEISS, ROGER J. AND SUSANNE; AS CO | SUZANNE WEISS 200 GUARDS RD GREENWICH CT 06831 |

| Claim Name | Address Information |
|---|---|
| EXECUTORS OF TH | SUZANNE WEISS 200 GUARDS RD GREENWICH CT 06831 |
| WEISS, ROGER J. AND SUSANNE; AS CO EXECUTORS OF TH | STEPHEN H. WEISS 181 HIGHLAND RD. RYE NY 10580 |
| WEISS, ROGER J. AND SUZANNE, AS CO-EXECUTORS OF TH | WEISS, ROGER J. AND SUZANNE, AS CO-EXECUTORS OF THE ESTATE OF STEPHEN H. WEISS ATTN: SUZANNE WEISS 200 GUARDS ROAD GREENWICH CT 06831 |
| WEISS, ROGER J. AND SUZANNE, AS CO-EXECUTORS OF TH | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| WEISS, ROGER J. AND SUZANNE, AS CO-EXECUTORS OF TH | STEPHEN H. WEISS ATTN: ROGER J. WEISS 181 HIGHLAND ROAD RYE NY 10580 |
| WEISS, RONALD | 737 PARK AVENUE, APT 3A NEW YORK NY 10021 |
| WEISS, ROY L. | 22 W. 26TH STREET NEW YORK NY 10010 |
| WEISS, SCOTT | 360 WEST 43RD STREET APT. S4P NEW YORK NY 10036 |
| WEISS, SHOLOM M. | 51 E. 78TH ST., APT 4B NEW YORK NY 10075 |
| WEISS, STEPHEN | 200 GUARDS ROAD GREENWICH CT 06831 |
| WEISS, THOMAS E. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| WEISS, VIKRAM P. | 1980 WASHINGTON STREET APT. 401 SAN FRANCISCO CA 94109 |
| WEISS, VIKRAM PISHARODY | 1980 WASHINGTON STREET APT 401 SAN FRANCISCO CA 94109 |
| WEISSBURG, MARILYN | 762A MARLTON RD MONROE TOWNSHIP NJ 08831 |
| WEISSMAN, MATTHEW | 716 MADISON ST  APT 306 HOBOKEN NJ 07030 |
| WEITZEL, JOHN E. | 426 BURKE ROAD JACKSON NJ 08527 |
| WEITZEL, WILLIAM P. | 21 LINCOLN ROAD NORTH PLAINVIEW NY 11803 |
| WEITZER, FRIEDERIKE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WEITZER, JOHN | 49 DEANGELIS DR. MONROE NY 10950 |
| WEITZMAN, JEFFREY & MURIEL | 186 BROOKVILLE ROAD GLEN HEAD NY 11545 |
| WEIZENHOFER, KARL, JR. | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WEIZMAN, MATTHEW | 124 SOUTH 3RD STREET APT 13 BROOKLYN NY 11211 |
| WELBEL, CHERYL L. | 3127 N CARRIAGEWAY DR. ARLINGTON HEIGHTS IL 60004 |
| WELBORN BAPTIST HOSPITAL (MW # 513) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| WELBORN BAPTIST HOSPITAL (MW # 513) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| WELCH, JOHN H. | 1 HARBORSIDE PLACE APT 553 JERSEY CITY NJ 07311 |
| WELCH, MICHAEL GODFREY | 3637 N. HAMILTON AVE. CHICAGO IL 60618 |
| WELCH, SAM | 755 EPPS BRIDGE PKWY APT 305 ATHENS GA 30606 |
| WELCHONS, COURTNEY | 328-30 EAST 19TH ST APT 5C NEW YORK NY 10003 |
| WELIKSON, JEFFREY A | 714 WELLINGTON ROAD RIDGEWOOD NJ 07450 |
| WELIKSON, JEFFREY A | 714 WELLINGTON ROAD RIDGEWOOD NJ 07450-1226 |
| WELLER, RONALD R & DOROTHY TTEES | WELLER FAMILY TRUST U/A DTD 7/20/1992 555 E MEMORY LANE SANTA ANA CA 92706-1745 |
| WELLINGTON 3460 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WELLINGTON 6812/ WTC-CIF IICORE BOND/MORTGAGE BACK | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WELLINGTON MANAGEMENT COMPANYLLP | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WELLINGTON MANAGEMENT PORTFOLIO | (LUXEMBOURG) II - COMMODITIES PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON MANAGEMENT PORTFOLIO | RANAN WELL, ESQ. BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| WELLINGTON MANAGEMENT PORTFOLIO (LUXEMBOURGE) II C | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WELLINGTON MANAGEMENT PORTFOLIOS | (LUXEMBOURG) II - COMMODITIES PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON MANAGEMENT PORTFOLIOS | RANAN WELL, ESQ BINGHAM MCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - US EQUITY INDEX PLUS I |

| Claim Name | Address Information |
|---|---|
| WELLINGTON TRUST COMPANY, N.A. | PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II – EMERGING MARKETS DEBT PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST – LIBOR PLUS PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST – OPPORTUNISTIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST – COMMODITIES PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II CITIGROUP EMERGING MARKETS DEBT PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST – OPPORTUNISITIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST – OPPORTUNISTIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST – LIBOR PLUS PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLMONT HEALTH SYSTEM | C/O TRUMAN ESMOND, CFO 1905 AMERICAN WAY KINGSPORT TN 37660 |
| WELLPOINT INC. | 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| WELLS FARGO & COMPANY | JEFFREY A. ROSENTHAL CLEARY GLOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | JEFFREY A. ROSENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JEFFREY A. ROSENTHAL, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | MADLYN GLEICH PRIMOFF KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | ATTN: REBECCA HENDERSON SOUTH COLLEGE STREET, SUITE 3000 MAC D1053-300 CHARLOTTE NC 28288 |
| WELLS FARGO & COMPANY | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO & COMPANY | (SUCCESSOR TO WACHOVIA CORPORATION) 550 CALIFORNIA STREET, 12TH FLOOR, SUITE 1200 SAN FRANCISCO CA 94104 |
| WELLS FARGO & COMPANY | 420 MONTGOMERY STREET SAN FRANCISCO CA 94163 |
| WELLS FARGO & COMPANY 401(K) PLAN | 800 LASALLE AVE STE 1100 MINNEAPOLIS MN 554022054 |
| WELLS FARGO & COMPANY PENSION PLAN-GALLIARD FIXED | GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK IRA C/F | STOCKERT, THOMAS R. 1821 12TH ST SW MINOT ND 58701 |
| WELLS FARGO BANK IRA C/F | DR. BARRY A. KOHN 7095 HOLLYWOOD BLVD. #635 HOLLYWOOD CA 90028 |
| WELLS FARGO BANK IRA C/F | BRINA KOHN 70950 HOLLYWOOD BLVD # 635 HOLLYWOOD CA 90028 |
| WELLS FARGO BANK IRA C/F | BRINA KOHN 7095 HOLLYWOOD BLVD. # 635 HOLLYWOOD CA 90028 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK IRA C/F | KOHN, BARRY A., DR. 7095 HOLLYWOOD BLVD #635 HOLLYWOOD CA 90028 |
| WELLS FARGO BANK IRA C/F | KOHN, BRINA 7095 HOLLYWOOD BLVD #635 HOLLYWOOD CA 90028 |
| WELLS FARGO BANK MINNESOTA | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WELLS FARGO BANK N.A. AS TRUSTEE | KAYE SCHOLER LLP ATTENTION MADLYN GLEICH PRIMOFF, ESQ 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK N.A. AS TRUSTEE | C/O GALLIARD CAPITAL MANAGEMENT INC ATTN: JOHN R CASWELL 800 LASALLE AVENUE SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK NA | JEFFREY A. ROSENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK NA | MADLYN GLEICH PRIMOFF KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK NA | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK NA | 525 MARKET STREET SAN FRANCISCO CA 94163 |
| WELLS FARGO BANK NA AS TRUSTEE | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK NA AS TRUSTEE | KAY SCHOLER LLP ATTENTION: MADLYN GLEICH PRIMOFF, ESQ 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK NA AS TRUSTEE | C/O GALLIARD CAPITAL MANAGEMENT ATTN: JOHN R. CASWELL 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK NA AS TRUSTEE | C/O GALLIARD CAPITAL MANAGEMENT, INC ATTN: JOHN P CASWELL 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK NA AS TRUSTEE | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: DAREK DEFREECE, ESQ. MAC A0194-262 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE WELLS FARGO | C/O GALLIARD CAPITAL MANAGEMENT ATTN: ANDREA JOHNSON 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE WELLS FARGO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WELLS FARGO BANK NORTHWEST, N.A. | BINGHAM MCCUTCHEN LLP ONE STATE STREET ATTN: JASKA MIETTINEN / MARK DEVENO HARTFORD CT 06103 |
| WELLS FARGO BANK NORTHWEST, N.A. | AS INDENTURE TRUSTEE 299 SOUTH MAIN STREET, 12TH FLOOR ATTN: VAL T. ORTON SALT LAKE CITY UT 84111 |
| WELLS FARGO BANK, N.A | ATTN: JEFFRET A. ROSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, N.A | ATTN: MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| WELLS FARGO BANK, N.A. | MAC X2401-06T ATTN: STEPHANIE S. SCHAFFER 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLS FARGO BANK, N.A. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, N.A. | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A. FOR FIXED INCOME FUND A | C/O GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A. FOR FIXED INCOME FUND E | GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A. FOR STABLE RETURN FUND G | 800 LASALLE AVE STE 1100 MINNEAPOLIS MN 554022054 |
| WELLS FARGO BANK, N.A., NOT INDIVIDUALLY BUT SOLEL | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, N.A., NOT INDIVIDUALLY BUT SOLEL | TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-OPT1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP ATTN: MICHAEL M. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NA | MICHAEL DOTY FAEGRE & BENSON LLP C/O MICHAEL DOTY 2200 WELLS FARGO CENTER 90 SOUTH, SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-14 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-12 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ASSET INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-BC3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF17 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF15 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-FF7 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-FF7 C/O MARY SOHLBERG    MAC N99311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ENCORE CREDIT CORPORATION TRUST 2003-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES TRUST 2004-C5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-21A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTIFICATES SER. 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NA | 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-5 SUPPLEMENTAL INT. TST C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-SCI C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR BNC MORTGAGE LOAN TRUST MORTGAGE PASS THROUGH CERTIFICATES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERT. SER. 2007-OSI C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR IMPAC CMB TRUST SERIES 2005-3, COLLATERALIZED ASSET BACKED BONDS, SERIES 2005-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTAGAGE LOAN TRUST, SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST WITH RESPECT TO THE OPTION ONE MORTGAGE LOAN TRUST 2007-1 ASSET BACKED CERT SER.2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ENCORE CREDIT CORPORATION TRUST 2003- 1 ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-1 ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-20 ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ASSET SECURITIES COPORATION ASS- THROUGH CERTIFICATES, SERIES 2007- OS1, ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2007- 5 SUPPLEMENTAL INTEREST TRUST ATTN: MARY SOHLBERG MAC N9311- 161 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NA | 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-5 C/O MARY SOHLBERG MAC N9311-161 625 NARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2005-1, LTD. C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2006-1, LTD. C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE C/O MINTZ LEVIN ATTN: DANIEL S. BLECK, ESQ ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MICHAEL DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS TRUSTEE FOR THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-9 SUPPLEMENTAL INT. TR C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | LOCKE LORD BISSELL & LIDDELL, LLP C/O PAUL KJELSBERG 600 TRAVIS STREET, SUITE 3200 HOUSTON TX 77002 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | LOCKE LORD BISSELL & LIDDELL LLP C/O PAUL KJELSBERG 600 TRAVIS STREET, SUITE 3200 HOUTON TX 77002 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS INDENTU | C/O MINTZ LEVIN ATTN: DANIEL S. BLECK ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | C/O MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS GARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS M 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-10 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE RESMAE MORTGAGE LOAN TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST WITH RESPECT TO THE OPTION ONE MORTGAGE LOAN TRUST 2007-1 ASSET BACKED CERTS,2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF IMPAC CMB TRUST SERIES 2005-3, COLLATERALIZED ASSET-BACKED BONDS, SERIES 2005-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRSUT FOR STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTS, SER 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR BNC MORTGAGE LOAN TRUST, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ASSET SECURITIES CORP. MORTGAGE PASS-THROUGH CERTS,  SERIES 2007-SCI C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHAMN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2008-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2008-6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CROPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE |

| Claim Name | Address Information |
|---|---|
| NOT INDIVI | PASS-THROUGH CERTIFICATES SERIES 2006-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFA C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-SC1 MORT PASS-THROUGH CERTS SERIES 2007-SC1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-OS1 MORT PASS-THROUGH CERTS SERIES 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-OS1 MORT PASS-THROUGH CERTS SERIES 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-MLN1 MORT PASS-THROUGH CERTS SERIES 2007-MLN1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-26A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-34A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-6A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-S2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2005-NC2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-17A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2001-21A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-5A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-AL1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-HF2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-15A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-11 C/O MARY SOHLBERG MAC |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-17 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-15 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-14 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS THROUGH CERTIFICATES SERIES 2007-4 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-S6 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC8 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C2 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-C2 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARK SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS INDENTURE TRUSTEE OF THE LEHMAN ABS CORPORATION HOME EQUITY LOAN TRUST 2004-2 HOME EQUITY LOAN ASSET-BACKED NOTES SERIES 2004-2, WELLS FARGO BANK NATIONAL ASSOCIATION C/O WELLS FARGO BANK, NATIONAL ASSOCIATION, |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN ABS MORTGAGE LOAN TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-9 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-3 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-04 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST UNION-LEHMAN BROTHERS-BANK OF AMERICA COMMERCIAL MORTGAGE TRUST, SERIES 1998-C2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERICIAL MORTGAGE TRUST 2004-C4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-9XS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES TRUST 2005-CND2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST WITH RESPECT TO THE OPTION ONE MORTGAGE LOAN TRUST 2007-1 ASSET-BACKED CERTIFICATES, SERIES 2007-1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION    ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR IMPAC CMB TRUST SERIES 2005-3, COLLATERALIZED ASSET-BACKED BONDS, SEROES 2005-3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE PURSUANT TO VARIOUS TRUST AGREEMENTS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC10 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION   ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE BNC MORTGAGE LOAN TRUST 2007-4 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIEIS 2005-20 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-S7 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES 2005-S7 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-OPT1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC8 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-9 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE LOAN TRUST 2007-BC1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION   ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO FIXED INCOME FUND H | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WELLS FARGO HOME EQUITY TRUST 2004-1 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| WELLS FARGO MASTER TRUST | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO MASTER TRUST | KAYE SCHOLER LLP ATTN: MADLYN CLEICH PRIMOFF, ESQ 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO MASTER TRUST | C/O GALLIARD CAPITAL MANAGEMENT ATTN: JOHN R. CASWELL 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO MASTER TRUST | C/O GALLIARD CAPITAL MANAGEMENT INC ATTN: JOHN R. CASWELL 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402-2033 |
| WELLS FARGO MASTER TRUST | WELLS FARGO BANK, NATIONAL ASSOCIATION MAC A0194-262 ATTN: DAREK DEFREECE, ESQ. 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO MASTER TRUST | WELLS FARGO BANK, NATIONAL ASSOCATION ATTN: DAREK DEFREECE, ESQ. MAC A0194-262 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WELLS FARGO SECURITIES INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO SECURITIES INTERNATIONAL | ATTN: REBECCA HENDERSON 301 SOUTH COLLEGE STREET, SUITE 3000 MAC D 1053-300 CHARLOTTE NC 28288 |
| WELLS FARGO SECURITIES, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO SECURITIES, LLC | ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WELLS FARGO, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFA C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO/OHIO HOUSING | C/O WELLS FARGO BANK NA 417 MONTGOMERY STREET, SUITE 500 SAN FRANCISCO CA 94104 |
| WELLS, COLIN | 81 2ND PLACE APARTMENT 2 BROOKLYN NY 11231 |
| WELLS, JAY | 212 EAST 47TH STREET APARTMENT 14F NEW YORK NY 10017 |
| WELLS, KIA | 3300 PALMER AVENUE APARTMENT 121 BRONX NY 10475 |
| WELLS, KIA | 3300 PALMER AVENUE # 121 BRONX NY 10475 |
| WELLS, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WELNER, ERIC | 700 1ST STREET UNIT 6T HOBOKEN NJ 07030 |
| WELP, DAVID E | 4419 BUENA VISTA #4 DALLAS TX 75205 |
| WELSH, JOHN M. | 4 BROOKSIDE AVENUE RIDGEWOOD NJ 07450 |
| WELSH, LAUREN L. | 25 SOUTH RUSSELL ST APT 1 BOSTON MA 02114 |
| WELSH, PATRICK | BARBARA L. WELSH JT TEN 243 ALPHANO RD. GREAT MEADOWS NJ 07838 |
| WELTER, CAROL A. | 412 CORTLANDT STREET HOUSTON TX 77007 |
| WENDEL, CHRISTOPHER | 401 (K) PSP 111 WEST HIGH STREET, SUITE 202 ELKTON MD 21921 |
| WENDEL, DONALD F. | 2310 FIELDS SOUTH DRIVE CHAMPAIGN IL 61822 |
| WENDELL, BRIAN | 853 7TH AVENUE APARTMENT 11D NEW YORK NY 10013 |
| WENDER, HERBERT & PENNEY | 144 VINTAGE ISLE LANE PALM BEACH GARDENS FL 33418-4604 |
| WENDORF, KIRK | 11350 ALBATA STREET LOS ANGELES CA 90049 |
| WENDORF, KIRK | 2000 AVENUE OF THE STARS, SUITE 7-N LOS ANGELES CA 90067 |
| WENDY JACOBI REVOCABLE TRUST | JACOBI, WENDY & HAROLD, TTEES 49 NEWBRIDGE ROAD SUDBURY MA 01776 |
| WENG, DONNA LEE | 115 W. 86TH STREET APT. 11C NEW YORK NY 10024 |
| WENICK, LAN T. | 17812 CEDAR CREEK CANYON DR. DALLAS TX 75252 |

| Claim Name | Address Information |
|---|---|
| WENIG, BARBARA | 24 RUTLEDGE ROAD MARLBORO NJ 07746 |
| WENINGER, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WENOKOR, ERIC | 368 HILLSIDE PLACE SOUTH ORANGE NJ 07079 |
| WENZEL, PETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WENZEL, ROBERT E. | 6001 PELICAN BAY BLVD. #1706 NAPLES FL 34108 |
| WENZEL-BERGER, GISLINDE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WERBER M.D., JOHN C. | 36 PLAZA STREET SUITE 8E BROOKLYN NY 11238 |
| WERMAN, RICHARD M | 17 THE INTERVALE ROSLYN NY 11576 |
| WERNER, FRIEDHELM AND IRENE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WERNEYER, RENATE & BERND | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WERNEYER, RENATE UND BERND HEINZ ERNST | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WERNLI, MICHELLE S. | 190 RIVERSIDE DRIVE APT 5A NEW YORK NY 10024 |
| WERT, CLAYTON S. DECD | CAROLYN A. WERT, EXECUTOR 86 MAIN STREET HELLERTOWN PA 18055-1743 |
| WERT, CLAYTON S. IRA DIED | C/O CAROLYN A. WERT IRA, BENEFICAIRY 86 MAIN STREET HELLERTOWN PA 18055-1743 |
| WERTENTEIL, IRA | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK NY 10171 |
| WESCO AIRCRAFT HARDWARE CORP. | PAUL F. SHERIDAN JR. LATHAM & WATKINS LLP 555 ELEVENTH STREET NW SUITE 1000 WASHINGTON DC 20004-1304 |
| WESCO AIRCRAFT HARDWARE CORP. | ATTN: JOHN ZELLER 27727 AVENUE SCOTT VALENCIA CA 91355 |
| WESOKY, JOSHUA | 160 FRANKLIN STREET 5TH FLOOR NEW YORK NY 10013 |
| WESSEL, ERIKA | 404 E. 79TH STREET APT 30E NEW YORK NY 10075 |
| WEST BAY CLUB DEVELOPMENT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WEST BAY REALTY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WEST CONN MEAT CO | HUNTS POINT COOPERATIVE BRONX NY 10474 |
| WEST CORPORATION | DAVID ELKIND ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WEST CORPORATION | WEST CORPORATION 11808 MIRACLE HILLS DRIVE OMAHA NE 68154 |
| WEST CORPORATION | ATTN: JOE MULLIN 11808 MIRACLE HILLS DRIVE OMAHA NE 68154 |
| WEST DIVIDE WATER CONSERVANCY DISTRICT | P.O. BOX 1478 RIFLE CO 81650 |
| WEST END CONSULTING GROUP INC | 590 WEST END AVENUE PENTHOUSE A NEW YORK NY 10024 |
| WEST GATE MORTGAGE ASSETS LP | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| WEST GATE STRATEGIC INCOME FUND I MASTER FUND, LTD | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| WEST GATE STRATEGIC INCOME FUND I MASTER FUND, LTD | METROPOLITAN WEST ASSET MANAGEMENT LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| WEST HONOLULU ROTARY CLUB FOUNDATION | P.O. BOX 171 HONOLULU HI 96810-0171 |
| WEST KNOX UTILITY DISTRICT | 2328 LOVELL ROAD P.O. BOX 51370 KNOXVILLE TN 37950 |
| WEST LIBERTY CARE CENTER INC | 6557 US 68 SOUTH WEST LIBERTY OH 43357 |
| WEST OF ENGLAND SHIP OWNERS MUTUAL INSURANCE ASSOC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WEST POINT HOUSING LLC | WEST POINT HOUSING LLC C/O BALFOUR BEATTY COMMUNITIES NEWTOWN SQUARE PA 19073 |
| WEST POINT HOUSING LLC | MCKENNA LONG AND ALDRIDGE, LLP 303 PEACHTREE STREET, SUITE 5300 ATLANTA GA 30308 |
| WEST SOFTWARE* | 220 MONTGOMERY ST. SUITE 925 SAN FRANCISCO CA 94104 |
| WEST VIEW MANOR | 1715 MECHANICSBURG RD. WOOSTER OH 44691 |
| WEST VIRGINIA HOSPITAL FINANCE AUTHORITY | 1900 KANAWHA BOULEVARD E. CHARLESTON WV 25305 |
| WEST VIRGINIA INVESTMENT MANAGEMENT BOARD | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT. W-751 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WEST VIRGINIA INVESTMENT MANAGEMENT BORAD | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-751 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WEST VIRGINIA UNIVERSITY FOUNDATION IN | ONE WATERFRONT PLACE 7TH FLOOR MORGANTOWN WV 26507-1650 |

| Claim Name | Address Information |
|---|---|
| - AGGR | ONE WATERFRONT PLACE 7TH FLOOR MORGANTOWN WV 26507-1650 |
| WEST, CAROL | 439 HILLSBORO ST. MONTICELLO GA 31064 |
| WEST, DAVID M. | 901 NORTH FISK #105 BROWNNWOOD TX 76801 |
| WEST, JAMES C. | 167 PERRY STREET APARTMENT 1E NEW YORK NY 10014 |
| WEST, JAY R. | 3350 RIDGELAKE DRIVE STE 262 METAIRIE LA 70002-3873 |
| WEST, LAVERNE | 665 CATHERINE CT. WOOD DALE IL 60191 |
| WEST, PATRICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WEST, RONALD J | 413 CALVARY RD MARYSVILLE OH 43040 |
| WEST, SARA | 252 7TH AVE APT 10R NEW YORK NY 10001 |
| WEST, THOMAS A. | 1004 CARPENTERS TRACE VILLA HILLS KY 41017 |
| WESTAR ENERGY INC. | WESTAR ENERGY, INC. 818 SOUTH KANSAS AVENUE TOPEKA KS 66612 |
| WESTBANK HOMEOWNERS ASSOCIATION | P.O. BOX 2703 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| WESTBY, WILLIAM R | 67 PINE ROAD TUXEDO PARK NY 10987 |
| WESTCHESTER JEWISH COMMUNITY SERVICES | 845 NORTH BROADWAY, SUITE 2 WHITE PLAINS NY 10603-2427 |
| WESTCHESTER, NY (COUNTY OF) | WESTCHESTER COUNTY DEPARTMENT OF FINANCE 148 MARTINE AVENUE, SUITE 720 WHITE PLAINS NY 10601 |
| WESTE, DEBORAH | 22-65 93RD STREET EAST ELMHURST NY 11369 |
| WESTER, BO-INGMAR | C/O PAMELA SMITH HOLLERMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| WESTERN & SOUTHERN FINANCIAL GROUP | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WESTERN & SOUTHERN FINANCIAL GROUP | ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| WESTERN ASSET ABSOLUTE RETURN PORTFOLIO | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-2592 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND | WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-1535 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1535 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 8172 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 8258 PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-8258 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET CORE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-671 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET CORE PLUS - UNIVERSAL LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET CORE PLUS BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-984 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET CORE PLUS BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-984 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET EURO CORE PLUS BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5100 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET FLOATING RATE HIGH INCOME FUND, LLC | 620 8TH AVENUE 50TH FLOOR NEW YORK NY 10018 |
| WESTERN ASSET GLOBAL HIGH INCOME FUND INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 2317 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET GLOBAL HIGH INCOME FUND INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2317 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET GLOBAL HIGH INCOME FUND INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 5463 385 E. COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| WESTERN ASSET INTERMEDIATE PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-710 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET MANAGEMENT CO. | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET MANAGEMENT COMPANY | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET MANAGEMENT US INTERMEDIATE PLUS LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1839 | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1840 | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1602 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1602 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET NON-US OPPORTUNITY BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-1004 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET OPPORTUNISTIC ASIAN SECURITIES PORTF | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET OPPORTUNISTIC STRUCTURED SECURITIES | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2394 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET STERLING CORE PLUS BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5274 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET UK GBP CREDIT PLUS BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5584 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET UK LONG DURATION BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5293 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US COMMODITY PLUS MASTER FUND LTD | WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1371 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US COMMODITY PLUS MASTER FUND LTD | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET US COMMODITY PLUS MASTER FUND, LTD | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1371 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1471 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | C/O ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1312 385 COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1312 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1369 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1369 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS - UNIVERSAL, L.L.C. | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2372 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS BOND FUND | C/O ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1308 385 COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS, LLC | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1601 385 E COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS, LLC | WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1601 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS- UNIVERSAL, LLC | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2372 385 EAST COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| WESTERN ASSET US ENHANCED CASH, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1765 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US INTERMEDIATE PLUS, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1978 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION BOND FUND | PFPC TRUST COMPANY 8800 TINICUM BOULEVARD-4TH FLOOR PHILADELPHIA PA 19153 |
| WESTERN ASSET US LIMITED DURATION BOND FUND | C/O ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-5302 385 COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 5302 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1487 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LONG DURATION LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1745 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| WESTERN CORPORATE FEDERAL CREDIT UNION | 924 OVELAND COURT SAN DIMAS CA 91773-1750 |
| WESTERN DIGITAL CORP. | C/O SILVERMANACAMPORA LLP 100 JERICHO QUADRANGLE, SUITE 300 ATTN: JAY S HELLMAN JERICHO NY 11753 |
| WESTERN MESSENGER SERVICE INC | 75 COLUMBIA SQUARE SAN FRANCISCO CA 94103 |
| WESTERN NATIONAL TRUST COMPANY | ZIONS FIRST NAT'L BANK LIQUID ASSET MGMT LEGAL SERVICES ONE SOUTH MAIN STREET SALT LAKE CITY UT 84111 |
| WESTERN PENNSYLVANIA TEAMSTERS | & EMPLOYERS PENSION FUND C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1140 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN PENNSYLVANIA TEAMSTERS & EMPLOYERS PENSION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1140 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN REFINING SOUTHWEST, INC. | 123 W. MILLS AVENUE SUITE 200 EL PASO TX 79901 |
| WESTERN UNIVERSITY OF HEALTH SCIENCES | 3009 E. SECOND STREET POMONA CA 91766-1854 |
| WESTERNBANK PUERTO RICO | STUART G. STEIN, ESQ. HOGAN & HARTSON L.L.P. 555 THIRTEENTH STREET, N.W. WASHINGTON DC 20004 |
| WESTERNBANK PUERTO RICO | C/O STUART G. STEIN, ESQ. HOGAN & HARTSON L.L.P. 555 THIRTEENTH STREET, N.W. WASHINGTON DC 20004 |
| WESTFAHL, CHRIS & EILEEN | 52 EAST RIDGE ROAD STAMFORD CT 06903-4337 |
| WESTFAHL, CHRIS S. | 52 EAST RIDGE ROAD STAMFORD CT 06903 |
| WESTHEAD, ANDREW | 220 RIVERSIDE BLVD 16B NEW YORK NY 10069 |
| WESTHOFF, MARY ANN | 3312 W. 132ND ST LEAWOOD KS 66209 |
| WESTLB | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WESTLB AG | ATTN: LEGAL DEPARTMENT, 51 FLOOR 7 WORLD TRADE CENTER 250 GREENWICH AVENUE NEW YORK NY 10007 |
| WESTLB AG | ATTN: LEGAL DEPARTMENT, 51 FLOOR 7 WORLD TRADE CENTER 250 GERENWICH AVENUE NEW YORK NY 10007 |
| WESTLB AG | 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | WEST LB AG, NEW YORK BRANCH 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | MARC C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT 1201 F. STREET, N.W. WASHINGTON DC 20004 |
| WESTLB AG | CADWALADER, WICKERSHAM & TAFT ATTN: MARC. C. ELLENBERG, ESQ. 1201 F. STREET, N.W. WASHINGTON DC 20004 |
| WESTLB AG, NEW YORK BRANCH | LEGAL DEPARTMENT 1211 AVENUE OF THE AMERICAS 23RD FLOOR NEW YORK NY 10036 |
| WESTLB UK PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WESTMORELAND COUNTY EMPLOYEES RETIREMENT (MW # 667 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| WESTON, DAVID | 311 EAST 38TH STREET APT 18A NEW YORK NY 10016 |

| Claim Name | Address Information |
|------------|---------------------|
| WESTON, GERALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WESTON, ROGER L., REV TRUST | ROGER L. WESTON TTEE 1 NORTH WACKER DRIVE, SUITE 4075 CHICAGO IL 60606 |
| WESTOVER, CATHERINE M. | C/O MARY ANN FESSLER 2722 N. 10TH STREET, APT 105 SHEBOYGAN WI 53083-4059 |
| WESTPAC BANKING CORPORATION | ATTN: CHIEF OPERATING OFFICER 575 FIFTH AVENUE, 39TH FLOOR NEW YORK NY 10017 |
| WESTPAC BANKING CORPORATION | 575 FIFTH AVENUE 39TH FL ATTN: CHIEF OPERATING OFFICER NEW YORK NY 10017-2422 |
| WESTPAC BANKING CORPORATION | CHARLES G. BERRY ARNOLD & PORTER 399 PARK AVE. 34TH FL. NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | BERRY, CHARLES G. ARNOLD & PORTER LLP 399 PARK AVE. 34TH FL. NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | CHARLES BERRY ARNOLD & PORTER LLP 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | ARNOLD & PORTER LLP ATTN: CHARLES G. BERRY 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WESTSANT AG | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| WESTSIDE WALDORF SCHOOL | 17310 SUNSET BOULEVARD PACIFIC PALISADES CA 90272 |
| WESTWOOD APARTMENTS, LLC | C/O R.W. SELBY & CO. 11661 SAN VICENTE BLVD SUITE 510 LOS ANGELES CA 90049 |
| WEXFORD GLOBAL STRATEGIES TRADING LIMITED | WEXFORD GLOBAL STRATEGIES TRADING LIMITED C/O WEXFORD CAPITAL, LLC GREENWICH CT 06830 |
| WEXFORD SPECTRUM TRADING LIMITED | C/O WEXFORD CAPITAL ATTN: ARTHUR AMRON, ESQ 411 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| WEXLER, ALAN | 3101 PORT ROYALE BLVD. APT. 328 FT. LAUDERDALE FL 33308 |
| WEXLER, MIRIAM | 314 N. BROADWAY UPPER NYACK NY 10960 |
| WEYER, KLAUS DR | RECHMUEHLE 15 SCHWERTE 58239 |
| WEYHE, PHILIP D. | 42 STANTON ROAD DARIEN CT 06820 |
| WFC CONSTRUCTION COMPANY INC. | 843 SOUTHWAY CIR FORT WORTH TX 76115-4007 |
| WFC RESOURCES, INC. | ATTN:SUSAN SEITEL 5197 BEACHSIDE DRIVE MINNETONKA MN 55343 |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS- ZENTRAL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALB | CLIFFORD CAHNCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALB | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| WH2005/NIAM EAST HOLDING OY | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | ATTENTION: SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WHALEN, JOHN A | 300 OAKWOOD DR HAMILTON OH 45013 |
| WHALEN, PATRICK J. | 275 N. BEDFORD ROAD CHAPPAQUA NY 10514 |
| WHALEN, THOMAS D. | 34 WEST 10TH STREET NEW YORK NY 10011 |
| WHAMOND, CHRISTIAN | 35 MIDBROOK LANE OLD GREENWICH CT 06870 |
| WHANG, S MICHAEL | 75 LIVINGSTON ST APT 24A BROOKLYN NY 11201 |
| WHANG, S MICHAEL M. | 75 LIVINGSTON STREET APT 24A BROOKLYN NY 11201 |
| WHANG, SUN | 1817 7TH STREET APARTMENT 8 SANTA MONICA CA 90401 |
| WHANG, SUNGHA DANIEL | 19 DORSET ROAD GREAT NECK NY 11020 |
| WHARAM, ROBERT | 414 TREMONT AVE WESTFIELD NJ 07090 |
| WHARF REINSURANCE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WHATELEY, RICHARD J | 2173 MADISON STREET MERRICK NY 11566 |
| WHATELY, RILEY | 425 BROADWAY APT. 210 SANTA MONICA CA 90401 |
| WHATLEY PLACE, L.L.C. | TRANSFEROR: GALLEON BUCCANEER'S OFFSHORE, LTD C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| WHEATLAND ENTERPRISES, INC. DBA | OVERLAND LIMOUSINE SERVICE P.O. BOX 8263 SHAWNEE MISSION KS 66208 |

| Claim Name | Address Information |
|---|---|
| WHEATON COLLEGE | 501 COLLEGE AVENUE WHEATON IL 60187 |
| WHEATON FRANCISCAN SERVICES INC | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WHEATON FRANCISCAN SERVICES INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WHEATON FRANCISCAN SERVICES, INC. RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2606 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WHEATON FRANCISCAN SERVICES, INC. RETIREMENT PLAN | WHEATON FRNCISCAN SERVICES, INC. RETIREMENT PLAN C/O WESTERN ASSET COMPANY ATTN: LEGAL DEPT W-2606 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WHEELER, DAVID J. | 19 MILES ROAD DARIEN CT 06820 |
| WHEELER, EVELYN I | ROBERT J DUPLAIN JTWROS 7410 ROSSMORE CT. DAYTON OH 45459-4213 |
| WHEELER, KEITH | 13 PALOMINO CIRCLE NOVATO CA 94947 |
| WHEELER, KEITH A. | 13 PALOMINO CIRCLE NOVATO CA 94947 |
| WHEELS CIF | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5242 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WHEELS COMMON INVESTMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WHELAN, MAURA | 220 EAST 238TH STREET 2ND FLOOR BRONX NY 10470 |
| WHERLE, E. GAINES | E. GAINES WEHRLE P. O. BOX 2509 CHARLESTON WV 25329 |
| WHERLE, E. GAINES | 1025 PONTE VEDRA BLVD. PONTE VEDRA BEACH FL 32082 |
| WHIPPLE, CHARLES III | 2200 COX ROAD TRYON NC 28782 |
| WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND, | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHITAKER SECURITIES LLC | 233 BROADWAY NEW YORK NY 10279-0001 |
| WHITBREAD GROUP PENSION FUND (THE) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WHITBREAD PENSION TTEES LTD AS TTEE OF WHITBRED GR | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WHITBREAD PLC | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| WHITCOMB, DIANE | 800 MILLBROOK ROAD RIVER EDGE NJ 07661 |
| WHITCOMB, NANCY E. | 722 E AMHERST PL ENGLEWOOD CO 80113 |
| WHITE & CASE | 1155 AVENUE OF THE AMERICAS, NEW YORK NY 10036-2787 |
| WHITE & CASE - W. DANILOWICZ, W. JURCEWICZ I WSPOL | - KANCELARIA PRAWNA SP. K. C/O WHITE & CASE LLP ATTN: PAUL H. SCHAEFFER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | ATTN: PHILLIP H. SCHAEFFER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE JR., EDWARD C | 10 WEST END AVENUE APT. 26A NEW YORK NY 10023 |
| WHITE JR., JON B. | 9617 WHITEHURST DALLAS TX 75243 |
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WHITE MARLIN CDO 2007-1 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD | WHITE MOUNTAINS INSURANCE GROUP, LTD. INVESTMENT COMMUNITY INQUIRIES GUILFORD CT 06437 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10017 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | C/O WHITE MOUNTAINS FINANCIAL SERVICES LLC ATTN: CHRISTINE REPASY, ESQ. 628 HEBRON AVENUE GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. C/O WHITE MOUNTAINS FINANCIAL SERVIES LLC ATTN: CHRISTIME REPASY, ESQ. 628 HEBRON AVENUE GLASTONBURY CT 06033 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | CHRISTINE REPASY, ESQ. WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. C/O WHITE MOUNTAINS FINANCIAL SERVICES LLC 628 HEBRON AVENUE GLASTONBURY CT 06033 |
| WHITE MOUNTAINS REINSURANCE GROUP LTD | WHITE MOUNTAINS INSURANCE GROUP, LTD. INVESTMENT COMMUNITY INQUIRIES GUILFORD CT 06437 |
| WHITE, CYNTHIA A. | CYNTHIA A. WHITE LIVING TRUST P.O. BOX 133 DALTON MA 01227 |
| WHITE, DAVID S. | 2419 7TH AVE. APT. 3B NEW YORK NY 10030 |
| WHITE, EDWARD S. | 47 HASKELL STREET GLOUCESTER MA 01930 |
| WHITE, JOHN G. | 35 WINSOR STREET DUXBURY MA 02332-4500 |
| WHITE, KAREN CARLEY | 701 KANUGA DRIVE WEST PALM BEACH FL 33401 |
| WHITE, KEVIN D. | 139 NOD ROAD RIDGEFIELD CT 06877-5811 |
| WHITE, KEVIN DOUGLAS | 1150 MONMOUTH ROAD MT HOLLY NJ 08060 |
| WHITE, MATTHEW | 13447 N. CENTRAL EXPY APT 123 DALLAS TX 75243 |
| WHITE, MERLE | 1412 OAKLEY STREET BRONX NY 10469 |
| WHITE, MICHAEL | 89 WILLIAM STREET SOUTH RIVER NJ 08882 |
| WHITE, MICHAEL C. | 89 WILLIAM ST SOUTH RIVER NJ 08882 |
| WHITE, NEIL & BARBARA | 3102 BAY DRIVE KILL DEVIL HILLS NC 27948 |
| WHITE, PETER | 20 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| WHITE, PHYLLIS A. | 1312 FAIRWAY CIRCLE BLUE SPRINGS MO 64014-2245 |
| WHITE, SHANE C. | 1120 CRAIGVILLE RD. CHESTER NY 10918 |
| WHITE, STEPHEN E. | 2804 PALM AVE. MANHATTAN BEACH CA 90266 |
| WHITE, THOMAS | 46 WALKER STREET NEW YORK NY 10013 |
| WHITE, WILLIAM | 24 WINDSOR RD SUMMIT NJ 07901 |
| WHITE, WILLIAM H. TRUST | 1420 LAYTON ROAD CLARKS SUMMIT PA 18411 |
| WHITE, WILLIAM WOODR SEP IRA | STEPHENS INC CUSTODIAN 30 BASCOM DRIVE LITTLE ROCK AR 72223 |
| WHITEBOX CONVERTIBLE ARBITRAGE PARTNERS, LP | FAEGRE & BENSON LLP RE: WHITEBOX CONVERTIBLE ARBITRAGE PARTNERS, LP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WHITEBOX CONVERTIBLE ARBITRAGE PARTNERS, LP | C/O JOHN WOOD 3033 EXCELSIOR BLVD SUITE 300 MINNEAPOLIS MN 55416 |
| WHITECREST PARTNERS, L.P. | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| WHITECREST PARTNERS, L.P. | C/O ABRAMS CAPITAL, LLC ATTN: BILL WALL 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| WHITELEY, PAUL & SUSAN | 4746 MONUMENT VALLEY RD. LAS VEGAS NV 89129-5925 |
| WHITEMAN, ANTHONY | 78 TYNAN STREET STATEN ISLAND NY 10312 |
| WHITEMAN, ANTHONY | 78 TYNAN ST STATEN ISLAND NY 10312-1420 |
| WHITESELL, CHARLES J | 27 BRAY FARM LANE WAPPINGERS FALLS NY 12590 |
| WHITESTONE, RANDALL B | 94 SPRAGUE ROAD SCARSDALE NY 10583 |
| WHITFIELD, CHRISTOPHER W. | 12 MADISON DRIVE HELMETTA NJ 08828 |
| WHITFIELD, GARRY D. | 17360 VALLEY OAK DRIVE MONTE SERENO CA 95030 |
| WHITING | 0279 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| WHITING, JASON B. | 575 WEST END AVENUE APARTMENT 1B NEW YORK NY 10024 |
| WHITING, MICHELLE C. | 575 WEST END AVENUE APARTMENT 1B NEW YORK NY 10024 |
| WHITLOCK, LINDA K. | 3474 MARSH GLEN DRIVE NORTH MYRTLE BEACH SC 29582 |
| WHITLOCK, MEGAN | 2001 FOUNTAINVIEW DRIVE EULESS TX 76039 |
| WHITLOW, JAMES T., JR | 1792 POPLAR DRIVE GARDENDALE AL 35071-2204 |
| WHITMAN, BRADLEY A. | 111 WEST 17TH STREET FLOOR 5 NEW YORK NY 10011 |
| WHITMAN, ERIC | 424 WEST END AVENUE APT. #20K NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| WHITMIRE JR., HENRY EARL | 435 WEST 45TH STREET APT. GA NEW YORK NY 10036 |
| WHITMORE | P.O. BOX 2961 GLENWOOD SPRINGS CO 81601 |
| WHITMORE | P.O. BOX 2961 GLENWOOD SPRINGS CO 81602 |
| WHITNEY, FRIEDA L. | 764 OAKWOOD AVE. EAST AURORA NY 17052-2606 |
| WHITNEY, MARY | 122 PARKVIEW AVENUE WEEHAWKEN NJ 07086 |
| WHITNEY, MARY | 5 GREENLEAF DRIVE MANALAPAN NJ 07726 |
| WHITTAKER | 144 BENTGRASS DRIVE GLENWOOD SPRINGS CO 81601 |
| WHITTAKER & GARNIER | WHITTAKER & GARNIER 230 PARK AVE 6TH FLOOR NEW YORK NY 10169 |
| WHITTEMORE, EARL TODD | ERLE TODD WHITTEMORE 6179 E. OTERO DR. CENTENNIAL CO 80112 |
| WHITTEMORE, ERLE TODD | 6179 E. OTERO DR. CENTENNIAL CO 80112 |
| WHITTER LONG/ SHORT FUND LLC | 1600 HUNTINGTON DRIVE SOUTH PASADENA CA 91030 |
| WHITTICOM, JAMES | 38 DUBOIS STREET DARIEN CT 06820 |
| WHITTIER LONG/SHORT FUND LLC | 1600 HUNTINGTON DRIVE SOUTH PASADENA CA 91030 |
| WHITTINGTON, EDWIN F. & VIRGINIA R. | 1203 KENT PLACE LINDEN NJ 07036-5928 |
| WHITTLE, JENNIFER M. | 500 HIDDEN HILL DRIVE GREENVILLE SC 29605 |
| WHITWORTH | 270 RIVER BEND WAY GLENWOOD SPSRINGS CO 81601 |
| WHITWORTH COLLEGE | WHITWORTH COLLEGE 300 W. HAWTHORNE ROAD SPOKANE WA 99251 |
| WHITWORTH, MARK | 1439 W. LILL CHICAGO IL 60614 |
| WHOLEGATE INVESTMENTS LIMITED | 2401 S. OCEAN DR. #2004 HOLLYWOOD FL 33019 |
| WHYLD, CHRISTINE | 1701 LOCUST STREET UNIT 1510 PHILADELPHIA PA 19103 |
| WIANDT, JOHN & ANNA | WIANDT LIVING TRUST 667 WOODBROCK RD. CUYAHOGA FALLS OH 44223 |
| WIBERG, FREDERIC C | 6511 42ND STREET EAST SARASOTA FL 34243-7901 |
| WICHITA RETIREMENT SYSTEMS | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WICHITA RETIREMENT SYSTEMS INTL GROWTH | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| WICKHAM, JOHN R | 316 EASTERER WOODS CIRCLE CHARLOTTE NC 28207 |
| WICKI-BRUN OTTO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| WIDEMAN, ANDREW | 2801 CLINTON WAY DENVER CO 80238 |
| WIDLITZ, MARILYN | 7551 PEBBLE SHORES TER LAKE WORTH FL 33467 |
| WIDMIER, BETTY | 4320 SE KIRKPATRICK RD BRAYMER MO 64624 |
| WIECZOREK, IRMGARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WIEDENHOFER, HERMANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WIEDERMANN, RITA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| WIEGENFELD, YOAV | 82 DOUBLING ROAD GREENWICH CT 06830 |
| WIEGERT, ROY & IRIS | 6533 SEAVIEW AVE NW #212A SEATTLE WA 98117 |
| WIELENGA, JOHN | 3040 CRIB POINT DR. LAS VEGAS NV 89134 |
| WIENER, PAULETTE | 166 MONTAGUE STREET BROOKLYN NY 11201 |
| WIENS, JOHN | 998 MOORES CLUB PLACE NE ATLANTA GA 30319 |
| WIERZGAC, EUGENE J. | 2792 MANCHESTER ROAD ANN ARBOR MI 48104 |
| WIESENECK, LARRY | 23 BLOOMFIELD WAY WEST ORANGE NJ 07052 |
| WIESENECK, LARRY | MORVILLO, ABRAMOWITZ, GRAND, LASON CATHERINE FOTI, ESQ 565 FIFTH AVENUE NEW YORK NY 10017 |
| WIESENFELD, NATHAN | 26 SHELDRAKE ROAD SCARSDALE NY 10583 |
| WIESENFELD, NATHAN K. | 26 SHELDRAKE ROAD SCARSDALE NY 10583 |
| WIESENHOFER, ROSA-MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WIESENWASSER, ERNST | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WIGDEN, LEE | 901 MADISON STREET, APT 4D HOBOKEN NJ 07030 |
| WIGDOR, PAUL | 97 OVERLOOK ROAD MONTCLAIR NJ 07043 |
| WIJNGAARDE, YORAM DAVID | 1 CHRISTOPHER STREET APARTMENT 7D NEW YORK NY 10014 |
| WIKTOR, MARK S. | 531 EDGEWOOD PLACE RIVER FOREST IL 60305 |

| Claim Name | Address Information |
|---|---|
| WILANSKY, DAVID R. | 260 WEST 54TH STREET APARTMENT 36-E NEW YORK NY 10019 |
| WILCOCKSON, NICHOLAS H. | 546 CHALETTE DRIVE BEVERLY HILLS CA 90210 |
| WILCOX, BENJAMIN G. | 2 HORATIO STREET APARTMENT 11A NEW YORK NY 10014 |
| WILCZYNSKI, JOSEPH | 1360 N SANDBURG TERRACE 804C CHICAGO IL 60610 |
| WILD WEST INVESTMENTS LTD | PMB 381 D. 1153 2520 SW 22 ST., SUITE 2 MIAMI FL 33145 |
| WILDEBRAND, NORMA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WILDEBRAND, PETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WILDER, MELISSA | 15 CAROL STREET PLAINVIEW NY 11803 |
| WILDER, WYNNE | 7 DANNY COURT DIX HILLS NY 11746 |
| WILDRICK, CRAIG D. | 3941 S DEXTER ST CHERRY HILLS VILLAGE CO 80113 |
| WILDSTEIN, ESQ., DAVID M | C/O WILENTZ, GOLDMAN & APITZER 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095-0958 |
| WILDSTEIN, EVAN D. | 111 RADIO CIRCLE MOUNT KISCO NY 10549 |
| WILECZEK, RALPH | 135 PREAKNESS DRIVE MULICA HILL NJ 08062 |
| WILEY REIN LLP | DYLAN G. TRACHE 7925 JONES BRANCH DRIVE SUITE 6200 MCLEAN VA 22102 |
| WILEY, ROBERT HAROLD | 5306 86TH STREET LUBBOCK TX 79424-3504 |
| WILFORD, OBADIAH | 200 ROCKY MOUNTAIN RD SOUTHBURY CT 06488 |
| WILFORD, OBADIAH J | 181 STRAWBERRY HILL AVE. STAMFORD CT 06902 |
| WILFRED ROY, JR. IRA DTD 01/06/2006 | WILFRED J. ROY, JR. 10101 S.E. ROYAL TERN WAY TEQUESTA FL 33469 |
| WILIS, JAMES E. | 975 SIXTH AVENUE SOUTH SUITE 200 NAPLES FL 34102 |
| WILKERSON, DONALD R. | 5088 HIGHWATER LANE VERNON FL 32462 |
| WILKERSON, ELISIA | 1311 SHIELDS AVE CEDAR HILL TX 75104 |
| WILKIE, THOMAS R. | 14 LINDY LANE LINCROFT NJ 07738 |
| WILKINSON O'GRADY & CO., INC | C/O SHAWN R FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WILKINSON, DAVID | 40 NEWPORT PKWY #3009 JERSEY CITY NJ 07310 |
| WILKINSON, PATRICK M | 99 TENNYSON DRIVE SHORT HILLS NJ 07078-1016 |
| WILKS, MEGAN M. G. | 255 WEST 94TH STREET APARTMENT 6B NEW YORK NY 10025 |
| WILL, KONRAD | 370 CONVENT AVE APT 5A NEW YORK NY 10031 |
| WILLENS, ROBERT | 146 CENTRAL PARK WEST APT. 4E NEW YORK NY 10023 |
| WILLHOIT, TODD | 19606 PINCY PLACE COURT HOUSTON TX 77094 |
| WILLIAM AND FLORA HEWLETT FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WILLIAM AND FLORA HEWLETT FOUNDATION, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WILLIAM AND FLORA HEWLETT FOUNDATION, THE | 2121 SAND HILL RD. MENLO PARK CA 94061 |
| WILLIAM BERKMAN, TRUSTEE FBO RONIT BERKMAN UAD 9/1 | C/O ASSOCIATED PARTNERS, LP 1230 AVENUE OF THE AMERICAS, SUITE 8C NEW YORK NY 10020-1513 |
| WILLIAM F. LEE FAMILY TRUST FBO RUTH M CARR DTD 3/ | LEIMAILE P. THORNBURG TTEE 19313 MOON MOUNTAINS CT BEND OR 97702-1135 |
| WILLIAM O'NEILL & CO. INC. | 12655 BEATRICE STREET LOS ANGELES CA 90066 |
| WILLIAM R JONES CHARITABLE REMAINING TRUST | WILLIAM R JONES 6551 BLACK HAWK CIRCLE WESTERVILLE OH 43082 |
| WILLIAM R. NETRO AND ANN C. NETRO TRUST DATED DECE | WILLIAM NETRO 2131 VISTA PRIVADA SANTA ANA CA 92705 |
| WILLIAM R. O'NEAL IV TRUST | U/A DATED 11/21/91 WILLIAM R. ONEAL REV. TRUST 517 STARLING STREET CLAYTON NC 27520 |
| WILLIAM V. GALLERY JR. D/B/A BILL GARREY PHOTOGRAP | ATTN: WILLIAM V. GALLERY, JR. 637 CAHOONE RD GREENE RI 02827 |
| WILLIAM V. GALLERY JR. DBA BILL GALLERY PHOTOGRAPH | ATTN: WILLIAM V. GALLERY JR., CONTRACTOR 637 CAHOONE ROAD GREENE RI 02827 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS | 1400 FARANHYLL RANCH ROAD GLENWOOD SPRINGS CO 81601 |
| WILLIAMS | MS. ERIN COLONNA 758 HUEBINGER DRIVE GLENWOOD SPRINGS CO 81601 |
| WILLIAMS CAPITAL GROUP, L.P., THE | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WILLIAMS CAPITAL GROUP, L.P., THE | ATTN: DIANNE CALABRISOTTO 650 FIFTH AVENUE, 11TH FLOOR NEW YORK NY 10019 |
| WILLIAMS GAS MARKETING INC. | ONE WILLIAMS CENTER P.O. BOX 2400 WRC2A-17 TULSA OK 74102 |
| WILLIAMS GAS MARKETING INC. | ATTN: RANDALL O'NEAL, MANAGER LOSS RECOVERY DEPT. ONE WILLIAMS CENTER MD # 50-4 TULSA OK 74102 |
| WILLIAMS III, BASIL | 61 WEST 9TH STREET APARTMENT 7A NEW YORK NY 10011 |
| WILLIAMS LEA INC. | 14927 COLLECTIONS CENTER CHICAGO IL 60693 |
| WILLIAMS LEA, INC. | ATTN:TIM RODBER 233 SOUTH WACKER DRIVE, SUITE 4850 CHICAGO IL 60606 |
| WILLIAMS PARTNERS LP | ONE WILLIAMS CENTER TULSA OK 74172-0172 |
| WILLIAMS, BEATRICE | 493 NORTH GATES KINGSTON PA 18704 |
| WILLIAMS, BRYAN | 1268 AMSTERDAM AVE APT 3B NEW YORK NY 10027 |
| WILLIAMS, BRYONY | 236 EAST 6TH STREET APT 1 E NEW YORK NY 10003 |
| WILLIAMS, CARMEN | 279 WEST 117TH STREET # 7I NEW YORK NY 10026 |
| WILLIAMS, CECILIA | 25-11 44TH STREET 1ST FLOOR ASTORIA NY 11103 |
| WILLIAMS, CHAMAINE | 2 MANOR DRIVE HILLSBOROUGH NJ 08844 |
| WILLIAMS, CHAMAINE N | 2 MANOR DRIVE HILLSBOROUGH NJ 08844 |
| WILLIAMS, CHARMAINE | 620 EAST 42ND STREET BROOKLYN NY 11203 |
| WILLIAMS, CHRISTINE | 4750 HAVERWOOD LN APT 3202 DALLAS TX 75287 |
| WILLIAMS, DERESIA | 87-24 MIDLAND PARKWAY APARTMENT 6J JAMAICA ESTATES NY 11432 |
| WILLIAMS, ELBERT W. | 5413 HAVERFORD AVE. PHILADELPHIA PA 19139 |
| WILLIAMS, GLORIA | 21 KENSINGTON ROAD GREENVILLE SC 29617 |
| WILLIAMS, HENRY EDWARD | 260 WEST 52ND STREET APARTMENT 23E NEW YORK NY 10019 |
| WILLIAMS, JACQUELINE M & DAVID L | 5207 SCOTLAND CT LEESBURG FL 34748 |
| WILLIAMS, JACQUELINE M & DAVID L | JACQUELINE M WILLIAMS DAVID L WILLIAMS 5207 SCOTLAND CT LEESBURG FL 34748 |
| WILLIAMS, JAY C. & ELLEN M. | 2016 MARE CT. SE OLYMPIA WA 98501 |
| WILLIAMS, JEFFREY S. AND DAWN J. | 861 MAXIMILIAN COURT CHELSEA MI 48118 |
| WILLIAMS, JOHN | 206 E 13 ST APARTMENT 2 NEW YORK NY 10003 |
| WILLIAMS, JOHN C. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| WILLIAMS, JOHN D | 116 E 66TH STREET # 3E NEW YORK NY 10065 |
| WILLIAMS, JOHN D. | 116 E 66 APT. 3-E NEW YORK NY 10065-6547 |
| WILLIAMS, JONATHAN D. | 468 OENOKE RIDGE NEW CANAAN CT 06840 |
| WILLIAMS, JOSEPH G. | 1647 TANGLEWOOD DR. E. HIDEAWAY TX 75771 |
| WILLIAMS, JUANITA | 765 LINCOLN AVE APT 12J BROOKLYN NY 11208 |
| WILLIAMS, JUDY D | 2514 EAST OAKLANE LAYTON UT 84040 |
| WILLIAMS, KELLY D. | 25 SECOND MESA DR PLACITAS NM 87043 |
| WILLIAMS, KIM R | 880 W LAKE SAMMONISH PKWY NE BELLEVUE WA 98008 |
| WILLIAMS, LATASHA M. | 732 FITZGERALD PLACE ATLANTA GA 30349 |
| WILLIAMS, LISSETTE | 295 FORREST STREET UNIT 1 JERSEY CITY NJ 07304 |
| WILLIAMS, LOLITA REECE | 3709 AVENUE M BROOKLYN NY 11234 |
| WILLIAMS, MARSHA | 37 PADDINGTON RD SCARSDALE NY 10583-2321 |
| WILLIAMS, MELODINE E. | 1135 E. 229 DR. NORTH APT. 3F BRONX NY 10466 |
| WILLIAMS, MICHAEL | 403 MANILA AVE. APT. 2 JERSEY CITY NJ 07302 |
| WILLIAMS, MICHAEL | 20 HILLPARK AVENUE APT 2A GREAT NECK NY 11021 |
| WILLIAMS, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WILLIAMS, PAUL R | 186 E. 57TH STREET BROOKLYN NY 11203 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, PHILIP | 132 EAST 2ND STREET HUNTINGTON STATION NY 11746 |
| WILLIAMS, ROBERT G. | 712 8TH AVENUE #2L BROOKLYN NY 11215 |
| WILLIAMS, ROBIN | 245 EAST 44TH STREET APT. 18E NEW YORK NY 10017 |
| WILLIAMS, ROSEMARY | 33 STANFORD PLACE MONTCLAIR NJ 07042 |
| WILLIAMS, ROY | 921 ASH TREE LANE SCHENECTADY NY 12309 |
| WILLIAMS, SATYDRA | 3 TOWER HILL LANE OLD BRIDGE NJ 08857 |
| WILLIAMS, SUE K. | 1168 EAST 58TH STREET APT #3 BROOKLYN NY 11234 |
| WILLIAMS, VIRGINIA C. | 2243 MARTIN, #101 IRVINE CA 92612 |
| WILLIAMSON, JESSICA | 5 KANES LANE HUNTINGTON NY 11743 |
| WILLIAMSON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WILLIAMSON, PETER | 4705 CENTER BLVD, APT 2709 LONG ISLAND CITY NY 11109 |
| WILLIG, SCOTT | 77 BLEECKER STREET, APT 312 NEW YORK NY 10012 |
| WILLIS | 92 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| WILLIS, GLENN | MISSING ADDRESS |
| WILLIS, JAMES E. | 975 SIXTH AVENUE SOUTH, SUITE 200 NAPLES FL 34102 |
| WILLIS, ROBERT | 47 SURREY RD STAMFORD CT 06903 |
| WILLISON, PAUL TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| WILLKIE FARR & GALLAGHER | ATTN:STEVEN D. KLEIN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILLKOM, JOHN F. | 115 W. WHITE OAK ST. ETOWAH NC 28729 |
| WILLMOTT, CATHERINE SMITH | 377 WEST 11TH STREET APT. 2E NEW YORK NY 10014 |
| WILLMOTT, DAVID A. | 377 WEST 11TH STREET APARTMENT 2E NEW YORK NY 10014 |
| WILLOUGHBY, CLARE | 67 MARGUERITE DRIVE LEIGH ON SEA ESSEX SS91NN |
| WILLOUGHBY, SCOTT E. | 60 EAST 8TH STREET APT. 20F NEW YORK NY 10003 |
| WILLOW RE LTD | CADWALADER WICKERSHAM & TAFT LLP ATTN: MALCOLM WATTMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WILLS PARTNERS, L.L. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| WILLS, CHRISTOPHER P. AND CONCETTA B. | 71 MOON DRIVE EASTON PA 18045 |
| WILMAR TRADING PTE. LTD. | BAKER & MCKENZIE LLP ATTN: LAWRENCE P. VONCKX 130 EAST RANDOLPH DRIVE, SUITE 3600 CHICAGO IL 60601 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | C/O HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN PC WILLIAM J LAFFERTY THREE EMBARCADERO CENTER 7TH FLOOR SAN FRANCISCO CA 94111-4024 |
| WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH 1100 NORTH MARKET ST., 9TH FLOOR WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY AS TRUSTEE | ERWIN M. SORIANO WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH, MAIL DROP CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2005-4XS C/O ERWIN M. SORIANO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY AS TRUSTEE | J. WILLIAM BOONE ALSTON & BIRD LLP ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE | COVINGTON & BURLING LLP ATTN: MICHAEL B. HOPSKINS/MARTIN E. BEELER THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE | COVINGTON & BURLING LLP ATTN: MICHAEL B. HOPKINS, MARTIN E. BEELER THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE | COVINGTON & BURLINGTON LLP ATTN: MICHAEL B. HOPKINS, MARTIN E. BEELER THE NEW YORK TIMES BUILDING, 620 EIGHTH AVENUE NEW YORK NY 10018 |
| WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE | ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS MN 55402-1544 |
| WILMINGTON TRUST COMPANY, AS INDENTURE TTEE | MICHAEL HOPKINDS COVINGTON & BURLING LLP THE NEW YOORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST COMPANY, AS INDENTURE TTEE | ATTN: JULIE BECKER 50 SOUTHSIXTH STREET, SUITE 1290 DROP CODE: 1700 MINNEAPOLIS MN 55402 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2005-4XS C/O ERWIN M. SORIANO., RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2005-14 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2005-6 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2004-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-19XS C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-11XS C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-9XS C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-7 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET INVESTMENT LOAN TRUST, SERIES 2005-1 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-14H C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-19 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-6 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-3 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2005-3 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-1 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2003-1 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | C/O DORRI COSTELLO RODNEY SQ. NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 110 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR SAWYER & NELSON 100 MIDDLE STREET, P.O. BOX 9729 PORTLAND ME 04104-5029 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 120 WEST PEACHTREE ST. ATLANTA |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST COMPANY, AS TRUSTEE | GA 30309 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, IN ITS CAPACITY AS TRUST | WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, IN ITS CAPACITY AS TRUST | C/O MICHAEL A. FAGONE, ESQ. BERSTEIN SHUR SWAYER & NELSON 100 MIDDLE STREET, P.O. BOX 9729 PORTLAND ME 04104-5029 |
| WILMINGTON TRUST COMPANY, IN ITS INDIVIDUAL CAPACI | CAPACITY AS OWNER TRUSTEE ATTN: DORRI COSTELLO 1100 N. MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON TRUST COMPANY, IN ITS INDIVIDUAL CAPACI | CAPACITY AS OWNER TRUSTEE ATTN: DORRI COSTELLO, CORPORATE CLIENT SERVICES 1100 N MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, IN ITS INDIVIDUAL CAPACI | DORRI COSTELLO WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2004-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMOT, ANDREW J | 413 WYCKOFF AVENUE WYCKOFF NJ 07481-1844 |
| WILNER, JEAN | 5500 NW 69TH AVE APT 366 FORT LAUDERDALE FL 33319 |
| WILSKI, ERNA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WILSON | 5 EAGLE POINTE DR. BARRINGTON HILLS IL 60010 |
| WILSON & STRICKLAND, INC. | 11705 HAYNES BRIDGE ROAD ALPHARETTA GA 30009-1928 |
| WILSON JR, DAVID A | 176 CARTER STREET NEW CANAAN CT 06840 |
| WILSON JR., JOHN C | 4 HASLER LANE LITTLE SILVER NJ 07739 |
| WILSON, ANDREW A. | 345 EAST 80TH ST APT 15J NEW YORK NY 10021 |
| WILSON, ANDREW A. | 345 EAST 80TH ST APT 15J NEW YORK NY 10075 |
| WILSON, ANNE M. | 11618 STONE BRIDGE DR. HOUSTON TX 77064 |
| WILSON, BRENDA G. | 28 DALTON PLACE EDISON NJ 08817 |
| WILSON, CARLY | 315 WEST 33RD ST NEW YORK NY 10001 |
| WILSON, CATHERINE | 3606 BEECH STREET ROWLETT TX 75089 |
| WILSON, DAVID A JR. | 176 CARTER ST NEW CANAAN CT 06840 |
| WILSON, DAVID FLORES | 110 3RD AVENUE 5A NEW YORK NY 10003 |
| WILSON, DONOVAN | 131-19 BROOKVILLE BLVD ROSEDALE NY 11422 |
| WILSON, ERIC | 453 SAVOIE DR PALM BEACH GARDENS FL 33410 |
| WILSON, FRANK G. | 754 E. LONG BAY DR INMAN SC 29349 |
| WILSON, HOWARD & ELIZABETH | HOWARD AND ELIZABETH WILSON TRUST 1423 W. 27TH ST SIOUX CITY IA 51103 |
| WILSON, IRENE M | 120 ELGAR PLACE APT. 23L BRONX NY 10475 |
| WILSON, JAMES | C/O MORGAN STANLEY SMITH BARNEY 5600 BLAZER PARKWAY, SUITE 150 DUBLIN OH 43017 |
| WILSON, JAMES | 13617 HUMBERT ROAD HOWARD OH 43028 |
| WILSON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WILSON, JOHN S. | 24 HANSON ROAD DARIEN CT 06820 |
| WILSON, JOHN S. | 17509 LAURELBROOK COURT CERRITOS CA 90703 |
| WILSON, JOSEPH MARTIN | 29 ROSS AVE. DEMAREST NJ 07627 |
| WILSON, JOSEPHINE | 930 EAST 104TH STREET BROOKLYN NY 11236 |
| WILSON, JULIAN | 4036 DE REIMER AVENUE BRONX NY 10466 |
| WILSON, KATHLEEN & BRUCE | 5 EAGLE POINTE DR. BARRINGTON HILLS IL 60010 |
| WILSON, KATHRYN D. | 1964 FIRST AVENUE APARTMENT 4Z NEW YORK NY 10029 |

| Claim Name | Address Information |
|---|---|
| WILSON, KAY | 1203 COUNTRY PARK DRIVE SMYRNA GA 30080 |
| WILSON, KELLY WEINBERGER | 349 10 FOREST LANE SOLON OH 44139 |
| WILSON, LESLIE | 6263 VELASCO AVENUE DALLAS TX 75214 |
| WILSON, LUANA A. | 140 CLARKSON AVENUE APT 4G BROOKLYN NY 11226 |
| WILSON, MARILYN | 3896 WILSHIRE DR. SARASOTA FL 34238 |
| WILSON, MATTIE R. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| WILSON, MATTIE R. | CARTER ASSET MANGEMENT. INC. 242 BEECH STREET ABILENE TX 79601 |
| WILSON, MICHAEL | 221 WEST 82ND STREET APT 14F NEW YORK NY 10024-5441 |
| WILSON, NADINE | 3420 AVENUE H APT 4F BROOKLYN NY 11210 |
| WILSON, NADINE S. | 3420 AVENUE H APT 4F BROOKLYN NY 11210 |
| WILSON, NATASHA | 514 KENNEDY BLVD APT # 8 BAYONNE NJ 07002 |
| WILSON, PATTI-JO | 3 PLYMOUTH ROAD WESTFIELD NJ 07090 |
| WILSON, RHONDA | 1598 BENTLEY ST E MONMOUTH OR 97361 |
| WILSON, ROBERT & BARBARA | 8202 HIGHVIEW DRIVE # 263 MADISON WI 53719 |
| WILSON, S. NANCY | ROTH INDIVIDUAL RETIREMENT ACCT 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. | ROTH INDIVIDUAL RETIREMENT ACCT 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. | 31027 OAK GLEN LN VALLEY CENTER CA 920823453 |
| WILSON, STEPHEN L. & S. N. WILSON WITH | RIGHTS OF SURVIVORSHIP 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. & S. N. WILSON WITH | 31027 OAK GLEN LN VALLEY CENTER CA 920823453 |
| WILSON, STEPHEN L. & S. N. WILSON WITH | 3E1027 OAK GLEN LN VALLEY CENTER CA 920823453 |
| WILSON, STEVE | 6579 SOUTH 2600 EAST COTTONWOOD HEIGHTS UT 84121 |
| WILSON, THOMAS G. | 219 BEACH 99TH STREET ROCKAWAY PARK NY 11694 |
| WILSON, TODD W. | 295 CENTRAL PARK WEST APARTMENT 15H NEW YORK NY 10024 |
| WILSON, VERONICA M | 2231 SIERRA VIEW DR. SIERRA VIEW DRIVE BLAKESLEE PA 18610 |
| WILSON, WILBURN C., JR. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| WILTGEN | 5360 LIGHTHOUSE PT. CT. LOVELAND CO 80537 |
| WILTGEN | P.O. BOX 1753 ASPEN CO 81612 |
| WILTSHIRE COUNCIL PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5126 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WINANS, LLOYD M. | PO BOX 919 WESTWOOD NJ 07675 |
| WINANS, RAYMOND W & JOYCE E, JT TEN | 1091 MCKENZIE ROAD PO BOX 932 MANNING SC 29102 |
| WINCHENBAUGH, CHRISTOPHER F. | 49 EAST 86TH STREET APARTMENT 7C NEW YORK NY 10028 |
| WINCHESTER GBL TRST CO LTD AS O/B/O PIMCO BERMUDA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GBL TRST CO LTD AS TRSTEE O/B/O PIMCO B | EX-JP BD MSTR FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | JGB FLOATER US STRT FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | BOND FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | GBL AGG (YEN-HDG) IF PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | GBL HI PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | MULTI-SECTOR FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO | EURO TTL RETURN FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO | GLBL REAL RETURN FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE | GLBL AGGR EX-JAPAN.. PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| O/B/O PIMCO | 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PMC B | EMG MRKTS BD FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD TRSTEE O/B/O PIMCO  KY | LIBOR PLUS (YEN-HG) PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER MEDICAL CENTER  VA | 1840 AMHERST STREET, PO BOX 3340 WINCHESTER VA 22061 |
| WINCHESTER MEDICAL CENTER, INC. | C/O KEVIN DOWNES MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WINCHESTER, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WINCHESTER, JUDITH A. | 3929 IVY TERRACE COURT, NW WASHINGTON DC 20007 |
| WIND CREDIT ARBITRAGE FUND | WIND CREDIT ARBITRAGE FUND TRUST C/O MIZUHO ALTERNATIVE INVESTMENTS, LLC NEW YORK NY 10020 |
| WIND, THOMAS L. | 713 GOLF CLUB DRIVE CASTLE ROCK CO 80108 |
| WINDELS MARX LANE & MITTENDORF LLP | 120 ALBANY STREET PLAZA TOWER 1 - SUITE 600 NEW BRUNSWICK NJ 08901 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: FREDERIC LAHAYE 1 ALLEE SCHEFFER L-2520 LUXEMBOURG PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE VI CMBS PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE VII CMBS PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA |
| WINDERMERE X CMBS LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE XII FCT, A FRENCH FONDS COMMUN DE TITRI | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ 120W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| WINDERMERE XIV CMBS LIMITED | LEHMAN BROTHERS SPECIAL FINANCING CAPITAL MARKETS CONTRACTS - LEGAL C/O LBI, LEGAL, COMPLIANCE AND AUDIT 747 SEVENTH AVENUE NEW YORK NY 10019 |
| WINDFALL INVESTMENTS LP | ATTN: ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| WINDFALL INVESTMENTS LP | JOHN FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| WINDFALL INVESTMENTS LP | ATTN: JOHN FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| WINDFALL INVESTMENTS LP | OAK HILL INVESTMENT MANAGEMENT, L.P. 2775 SAND HILL ROAD SUITE 240 MENLO PARK CA 94025 |
| WINDLEY, YVETTE L. | 170-40 HIGHLAND AVENUE APARTMENT 606 JAMAICA NY 11432 |
| WINFREY, GRANTHAM | 869 MELVILLE AVENUE PALO ALTO CA 94301 |
| WING | C/O LINDSAY ASHMORE 1001 GENERAL THOMAS KELLY BLVD. CONROE TX 77303 |
| WING HANG BANK, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WING LUNG BANK LIMITED | ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG |
| WING LUNG BANK LTD. | ATTN: ANTHONY TSUI, HEAD OF TREASURY DEPT 45, DES VOEUX ROAD CENTRAL HONG KONG |
| WING, BRIAN | 207 SAILER STREET CRANFORD NJ 07016 |
| WING, BRIAN | 201 SAILER STREET CRANFORD NJ 07016 |
| WINGERS, ELROY J & LORENA M | JT/WROS 1420 20TH STREET UNIT 4 WEST DES MOINES IA 50265 |
| WINGERT, JEAN | 325 AMY LN IDAHO FALLS ID 83406 |
| WINGERTER, KENNETH S. | 429 LANGLEY OAKS DRIVE SE MARIETTA GA 30067 |
| WINGO, ERNEST JAMES JR & PEGGY, JT WROS | 3149 ABRUZZO PLACE GLEN ALLEN VA 23059-1126 |

| Claim Name | Address Information |
|---|---|
| WINGSPAN PORTFOLIO ADVISORS, LLC | 4100 MIDWAY RD CARROLLTON TX 75007 |
| WINGSPAN PORTFOLIO ADVISORS, LLC | MR. STEVE HORNE 8124 WEISS AVENUE PLANO TX 75025 |
| WINICK, ALICIA | 55 RIVERWALK PLACE APT 327 WEST NEW YORK NJ 07093 |
| WINICK, DEAN | 55 RIVERWALK PLACE APARTMENT 327 WEST NEW YORK NJ 07093 |
| WINIECKI, MARILYN B. | 76 WESTVIEW AVENUE CHALFONT PA 18914 |
| WINKLER, JEFFREY | 420 CENTRAL PARK WEST APT. 3K NEW YORK NY 10025 |
| WINKLER, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WINKOFF, KAMBER | 35 SPRINGWOOD PATH SYOSSET NY 11791 |
| WINKOFF, KAMBER D. | 1501 LEXINGTON AVENUE, # 11K NEW YORK NY 10029 |
| WINLOCK, BRENDA DIANE & JOE | 487 COUNTRY CLUB EST. GLASGOW KY 42141 |
| WINNING MIND, LLC | ATTN:STEVEN KLEIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WINNING MIND, LLC | STEVEN KLEIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WINNING MIND, LLC | 1010 UNIVERSITY AVE., #265 SAN DIEGO CA 92103 |
| WINQUIST, CHRISTOPHER | 14-56 31ST DR. ASTORIA NY 11106 |
| WINSHIP, JOANN ET AL JTTEN | 6861 CARLSON ROAD SAGINAW MN 55779 |
| WINSTON & STRAWN | 200 PARK AVENUE NEW YORK NY 10166-4193 |
| WINSTON, CHESTER F. | 855 BAYWAY BLVD APT 408 CLEARWATER FL 337672627 |
| WINSTON, DENISE | 9232 SO. PERRY CHICAGO IL 60620 |
| WINTER GARDEN, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WINTER, CHARLES M. | N8W30658 BROKEN BOW TRAIL WAUKESHA WI 53188 |
| WINTER, CHRISTOFFER LAU | MISSING ADDRESS |
| WINTER, JULIA | 92 TAIL OF THE FOX DRIVE BERLIN MD 21811 |
| WINTERHOF, NEAL C. | 15 WEST 53RD ST APT 39BC NEW YORK NY 10019 |
| WINTERS, PHILIP W. | 240 CENTRAL PARK SOUTH APARTMENT 12M NEW YORK NY 10019 |
| WINTERS, RONALD J. TRUSTEE FOR | RONALD J. WINTERS MD PC P.S.P. 2595 VENETIAN LANE ELGIN IL 60124 |
| WINTERSTEEN, SUSAN | 275 TELEGRAPH HILL BLVD. APT. #6 SAN FRANCISCO CA 94133 |
| WINTHROP, DEREK A. | 203 EAST 72ND ST APT 5D NEW YORK NY 10021 |
| WINTHROP, DEREK A. | 1246 MOORES HILL RD LAUREL HOLLOW NY 11791 |
| WINTRUST FINANCIAL CORPORATION | WINTRUST FIANNCIAL CORPORATION 727 N. BANK LN. LAKE FOREST IL 60045 |
| WIPPERN, MARGIT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WIPRO TECHNOLOGIES | ATTN: G. MADMAVAN, VICE PRESIDENT |
| WIPRO TECHNOLOGIES | ATTN: SAKTI P. CHATTERJEE 1300 CRITTENDEN LANE 2ND FLOOR MOUNTAIN VIEW CA 94043 |
| WIPRO TECHNOLOGIES | 1300 CRITTENDEN LANE SUITE 200 MOUNTAIN VIEW CA 94043 |
| WIPRO TECHNOLOGY LIMITED | 2 TOWER CENTER BLVD EAST BRUNSWICK NJ 08816-1100 |
| WIRATA, KANEL | TAN LIZA TIRANA CHANGI AIRPORT POST OFFICE P.O. BOX 273 SINGAPORE 918150 |
| WIRESINGER, EBONY | 610 WEST 143RD ST APT #2A NEW YORK NY 10031 |
| WIRTH, JAMES P. | 15260 W. REISKES RD. HAYWARD WI 54843 |
| WISCHOFF, SCOTT G. | 12310 KIMBERLEY LANE HOUSTON TX 77024 |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT P.O. BOX 8901 MADISON WI 53708-8901 |
| WISCONSIN ELECTRIC POWER COMPANY | WISCONSIN ELECTRIC POWER COMPANY 231 WEST MICHIGAN STREET PO BOX 2046 MILWAUKEE WI 53201 |
| WISCONSIN GAS LLC | WISCONSIN GAS LLC 231 WEST MICHIGAN STREET PO BOX 2046 MILWAUKEE WI 53201 |
| WISCONSIN HEALTH CARE LIABILITY INSURANCE PLAN | ATTN: ROBERT BLAUVELT, VP - FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| WISCONSIN POWER AND LIGHT COMPANY | 4902 NORTH BILTMORE LANE MADISON WI 53718-2148 |
| WISCONSIN PUBLIC SERVICE CORPORATION | WISCONSIN PUBLIC SERVICE CORPORATION 700 NORTH ADAMS STREET GREEN BAY WI 54307-9001 |
| WISCONSIN PUBLIC SERVICE PENSION TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| WISCONSIN PUBLIC SRVC CORP PENDELAWARE | DELEWARE INVESTMENTS 2005 MARKERT STREET PHILADELPHIA PA 19103-7094 |

| Claim Name | Address Information |
|---|---|
| MGMT BUSINE | DELEWARE INVESTMENTS 2005 MARKERT STREET PHILADELPHIA PA 19103-7094 |
| WISDOMTOOLS, INC | ATTN: CRAIG D. WORTMANN, PRESIDENT & CEO 501 MORTON STREET SUITE 102 BLOOMINGTON IN 47404 |
| WISDOMTOOLS, INC | ATTN: CRAIG D. WORTMANN, PRESIDENT & CEO 501 N. MORTON STREET SUITE 102 BLOOMINGTON IN 47404 |
| WISDOMTOOLS, INC | ATTN: CRAIG D. WORTMANN, PRESIDENT & CEO 411 GROVE ST. EVANSTON IL 60201 |
| WISDOMTREE INTERNATIONAL ENERGY SECTOR FUND | BNY ASSET MANAGEMENT 1633 BROADWAY NEW YORK NY 10019 |
| WISDOMTREE INTERNATIONAL SMALLCAP DIVIDEND FUND | WISDOMTREE INVESTMENTS 380 MADISON AVENUE, 21ST FLOOR NEW YORK NY 10017 |
| WISE, CARLA LYNN | 10131 SUMMERLAKES DRIVE CARMEL IN 46032 |
| WISE, MONIQUE | 420 EAST 73RD STREET APARTMENT 2A NEW YORK NY 10022 |
| WISEMAN, ASHLEY | 209 WEST 107TH STREET APT. 1W NEW YORK NY 10025 |
| WISHENGRAD, CORY | 299 RIVERSIDE DRIVE APARTMENT 2B NEW YORK NY 10025 |
| WISNESKI, VAUGHN J | 121 READE STREET APT. 2M NEW YORK NY 10013 |
| WISNIEWSKI, ALLISON | 101 WILLOW AVE APT 3F HOBOKEN NJ 07030 |
| WISONG, MALLORY LEE | 101 WEST 77TH STREET APARTMENT 2A NEW YORK NY 10024 |
| WISPERWOOD VILLAGE LTD | ESPIRITO SANTO FINANCIAL SERVICES INC 1395 BRICKELL AVENUE, SUITE 490 MIAMI FL 33131 |
| WITCZAK, GREGORY | 154 WEST 3RD STREET BOSTON MA 02127 |
| WITEK, CHARLES | 1075 TOOKER AVENUE WEST BABYLON NY 11704 |
| WITHERELL, BRUCE | C/O KAYNE AND BOONE LLP ATTN: PETER RUGERRO 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |
| WITHERS, JUNE SHAO | 898 MCKINLEY AVE SUNNYVALE CA 94086 |
| WITHERS, JUNE SHAO | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WITHROW, WILLIAM | 2068 BERKLEY WAY LEHIGH ACRES FL 33973-6063 |
| WITKIN, MICHAEL | 17 TREWBRIDGE CT PRINCETON NJ 08540 |
| WITKIN, MICHAEL | 17 TREBRIDGE CT PRINCETON NJ 08540 |
| WITOVER, M. KENNETH | 12 SABINE ROAD SYOSSET NY 11791 |
| WITTAKER | 44 DAKOTA MEADOWS DRIVE CARBONDALE CO 81623 |
| WITTE, CAROLINE | 700 FORT WASHINGTON AVE. #2K NEW YORK NY |
| WITTE, CAROLINE S | 700 FT. WASHINGTON AVE APT. 2K NEW YORK NY 10040 |
| WITTECK, KATHLEEN M. | 2090 EDGE RD SYOSSET NY 11791 |
| WITTEKIND, HEATHER C | 200 WEST 58TH STREET APT. 5C NEW YORK NY 10019 |
| WITTEN, RICHARD E. | CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK NY 10171 |
| WITTENBERG, BRIAN | 1101 N. WOOD ST. UNIT 2 CHICAGO IL 60622 |
| WITTENBERG, MARC | 93 LINDEN AVE RED BANK NJ 07701 |
| WITTIG, HANSPETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WITTIG, HANSPETER DR. | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WITTLAND, CARL AND CLARE | 5408 ASCHER RD VINELAND NJ 08361-7676 |
| WITTMAN, MICHAEL | 2746 N. HAMPDEN COURT #4U CHICAGO IL 60614 |
| WITTMANN, ANTON | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WITTMER, MARC | 415 EAST 37TH STREET APT. 40A NEW YORK NY 10016 |
| WITZIG, ERIC | 59 WILNER ROAD PO BOX 196 SOMERS NY 10589 |
| WJM ASSOCIATES, INC. | ATTN:TIM MORIN 675 THIRD AVENUE SUITE 1610 NEW YORK NY 10017 |
| WJM ASSOCIATES, INC. | TIM MORIN 675 THIRD AVENUE SUITE 1610 NEW YORK NY 10017 |
| WLR RECOVERY FUND II LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| WLR RECOVERY FUND LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| WLR RECOVERY FUND, LP | C/O WL ROSS MANHATTAN TOWER 101 EAST 52ND STREET NEW YORK NY 10022 |
| WOERHEIDE, ARTHUR | 2012 FIFTH AVENUE NEW YORK NY 10035 |
| WOERNER, WILLIAM | 130 8TH AVE  APT 3D BROOKLYN NY 11215 |
| WOHL, RONALD W. | 1 HIDDEN HOLLOW LANE MILLWOOD NY 10546 |
| WOHLEBER, ROBERT | 21 STARBOARD COURT MIRAMAR BEACH FL 32550-4904 |
| WOJCIK, KATHLEEN A. | 33 EAST END AVE AVON BY THE SEA NJ 07717 |
| WOLBACH, OLIMPIA | 365 72ND STREET BROOKLYN NY 11209 |
| WOLDERICH, ODDNY | 480 PARK RD BANGOR PA 18013 |
| WOLDERICH, RICHARD | 480 PARK RD BANGOR PA 18013 |
| WOLF | 0237 BENTGRASS DR GLENWOOD SPRINGS CO 81601 |
| WOLF | 0151 SPRINGRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| WOLF, ANDREAS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLF, KURT | 141-11 JEWEL AVE FLUSHING NY 11367 |
| WOLF, OSKAR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WOLF, ROBERT | 5093 NW 86TH WAY CORAL SPRINGS FL 33067 |
| WOLF, TOM | 2480 FAWN LAKE CIRCLE NAPERVILLE IL 60564 |
| WOLF, TOM | C/O JAMES JOYCE, DRESSLER & PETERS LLC 111 W. WASHINGTON, STE. 1900 CHICAGO IL 60602 |
| WOLFE, BARI J. | 81 OCEAN AVENUE MASSAPEQUA NY 11758 |
| WOLFE, BRUCE | 426 WEST 23RD STREET APT 5R NEW YORK NY 10011 |
| WOLFE, GEORGE J & WILMA ANN | 3700 S WESTPORT AVE 802 SIOUX FALLS SD 57106-6360 |
| WOLFE, NOEL | 2802 RIVENDELL RD LAKE OSWEGO OR 97034 |
| WOLFE, SAMUEL F. | 89-475 POHAKUNUI AVE NANAKULI HI 96792-4125 |
| WOLFE, SONDRA | 117 STONEHENDGE CARLISLE PA 17015 |
| WOLFF, G. ANTHONY & KATHERINE | 1906 S. MILLER WAY NAMPA ID 83686-7534 |
| WOLFF, LAURA G. | 1601 THIRD AVENUE APARTMENT 20A NEW YORK NY 10128 |
| WOLFF, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WOLFORD, K | 14516 YUKON AVE HAWTHORNE CA 90250 |
| WOLFSLEHNER, MARIANNE UND STEFAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WOLFSON, CYNTHIA J., TRUSTEE | 471 LAKESIDE PL HIGHLAND PARK IL 60035 |
| WOLFSON, MARK P. | 19081 MESA DR. VILLA PARK CA 92861 |
| WOLGEMUTH, KENT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WOLITZER, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WOLITZER, STEVEN B | 1185 PARK AVENUE APARTMENT 6A NEW YORK NY 10128-1309 |
| WOLITZER, STEVEN B. | 1185 PARK AVENUE APT 6A NEW YORK NY 10128 |
| WOLLEON, NICOLE | 317 PEARSALL AVE. JERSEY CITY NJ 07305 |
| WOLLMAN, BARBARA | P.O. BOX 3088 FRIDAY HARBOR WA 98250 |
| WOLOSHIN, JONATHAN N | 39 BRANDON DRIVE MT. KISCO NY 10549 |
| WOLSELEY GROUP RETIREMENT BENEFITS PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| WOLSKI, MIECZYSLAW | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLT, ETHAN | 155 WEST 68TH STREET, APT 24B NEW YORK NY 10023 |
| WOLT, ETHAN M. | 155 WEST 68TH STREET APARTMENT 24B NEW YORK NY 10023 |
| WOLTERS KLUWER FINANCIAL SERVICES | ATTN:CHARLES ROSS 6815 SAUKVIEW DRIVE SAINT CLOUD MN 56303 |
| WOLVERINE CONVERTIBLE ARBITRAGE FUND | TRADING LTD KEN NADEL 175 W. JACKSON BLVD, SUITE 200 CHICAGO IL 60604 |
| WOLVERINE CONVERTIBLE ARBITRAGE FUND | TRADING LTD ATTN: KEN NADEL 175 W. JACKSON BLVD, SUITE 200 CHICAGO IL 60604 |
| WOLVERINE POWER SUPPLY COOPERATIVE, INC | ATTN: PETE CHASE 10125 W. WATERGATE RD PO BOX 229 CADILLAC MI 49601 |

| Claim Name | Address Information |
|---|---|
| WOMBAT CONSULTING, INC. | 606 TUMBLEWEED CIRCULE P.O. BOX 6454 INCLINE VILLAGE NY 89450 |
| WON, RENEE | 140-08 28TH RD #3A FLUSHING NY 11354 |
| WONG YU MING | ****NO ADDRESS PROVIDED**** |
| WONG, AARON NGOK | 111 W 16TH STREET APT 1-O NEW YORK NY 10011 |
| WONG, ALICE B. | 1590 ANDERSON AVE., APT 12F FORT LEE NJ 07024 |
| WONG, ANNIE L | 20 AVENUE AT PORT IMPERIAL UNIT 514 WEST NEW YORK NJ 07093 |
| WONG, BRIAN C. | 1144 FARM ROAD UNIT 4 SECAUCUS NJ 07094 |
| WONG, BRUCE | 56-47 202 STREET BAYSIDE NY 11364 |
| WONG, CARMAN K. | MISSING ADDRESS |
| WONG, CARY PETER | 35 TANGLEWOOD DRIVE SUMMIT NJ 07901 |
| WONG, CHESTER | 33-04  91ST STREET APT. 6L JACKSON HEIGHTS NY 11372 |
| WONG, CHI-WAI | MISSING ADDRESS |
| WONG, CLIFFORD | 300 E.39TH STREET APT 19D NEW YORK NY 10016 |
| WONG, DAVID | 41-33 149TH PLACE FLUSHING NY 11355 |
| WONG, ERIK | 32 SPRING ST.  #3 NEW YORK NY 10012 |
| WONG, HECTOR C. | 209 BAY 44TH STREET 2ND FLOOR BROOKLYN NY 11214 |
| WONG, HENRY | 24 CITATION DRIVE FREEHOLD NJ 07728 |
| WONG, JACKY | 8649 15TH AVENUE BROOKLYN NY 11228-3410 |
| WONG, JENNIFER | 48864 SAUVIGNON CT FREMONT CA 94539 |
| WONG, JENNIFER | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WONG, JERRY | 141 HILLSIDE ROAD FARMINGDALE NY 11735 |
| WONG, JOHN T. | 1117 N. DEARBORN ST. APT. 201 CHICAGO IL 60610 |
| WONG, JOHNNY J. | 10 MERCER AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| WONG, JOHNSON | 70 HAWTHORN DRIVE EDISON NJ 08820 |
| WONG, JUDY | 46 COURTER AVENUE MAPLEWOOD NJ 07040 |
| WONG, JUDY | 88 GREENWICH STREET APT # 1002 NEW YORK NY 10006 |
| WONG, JUDY JIAN-HUI & MING-YUAN WANG | 60 LOEHR STREET SAN FRANCISCO CA 94134 |
| WONG, JUDY JIAN-HUI & MING-YUAN WANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| WONG, KAM | 217 BAY 41ST STREET, 1ST FLOOR BROOKLYN NY 11214 |
| WONG, KENNETH | 45-40 193RD STREET FLUSHING NY 11358 |
| WONG, KENNETH | 45-40 193 ST FLUSHING NY 11358 |
| WONG, KRISTIE Y. | 1077 RIVER ROAD APARTMENT 704 EDGEWATER NJ 07020 |
| WONG, KWONG Y. | 21 GAGE CT FREEHOLD NJ 07728 |
| WONG, LAUREN | 3 NIPPERT WAY PRINCETON NJ 08540 |
| WONG, LISA | 49 OLD FIELD LANE GREAT NECK NY 11020 |
| WONG, MALIN | 27 N. MOORE STREET APARTMENT 7B NEW YORK NY 10013 |
| WONG, MAN-YING | 109 WESTVIEW ROAD MONTCLAIR NJ 07043 |
| WONG, MARGARET | 790 7TH AVE APT 204 SAN FRANCISCO CA 94118 |
| WONG, MARGARET | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WONG, MARY S. | 492 HENRY STREET APARTMENT 1H BROOKLYN NY 11231 |
| WONG, MAY Y | 241 CENTRAL PARK WEST APT 16B NEW YORK NY 10024 |
| WONG, NANCY C. | 108-37 71ST AVENUE APT. 5G FOREST HILLS NY 11375 |
| WONG, NGA JENNY | 260 PARK AVENUE SOUTH APT. 12F NEW YORK NY 10010 |
| WONG, PHILIP | PAID DETAIL UNIT 51 CHAMBERS ST 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| WONG, PHILIP | PAID DETAIL UNIT ATN NADINE POPE 51 CHAMBERS ST 3RD FLOOR NEW YORK NY 10007 |
| WONG, SALLY | 51-61 CODWISE PLACE ELMHURST NY 11373 |
| WONG, SALLY | 74 PLEASANT HILL ROAD HOPEWELL JUNCTION NY 12533 |
| WONG, SHIRLEY G. | 37-31 73RD STREET APT 5B JACKSON HEIGHTS NY 11372 |
| WONG, SHUEN | 8314 EAGLE PORT STREET LAS VEGAS NV 89139 |

| Claim Name | Address Information |
|---|---|
| WONG, SUSAN SAMANTHA | 831 BEACON STREET SUITE 16 NEWTON MA 02459 |
| WONG, TAI | 750 KAPPOCK STREET #1401 RIVERDALE NY 10463 |
| WONG, VIANKA | 114-43 117TH STREET SOUTH OZONE PARK NY 11420 |
| WONG, VIENNA | 333 EAST 66TH STREET APARTMENT 10G NEW YORK NY 10065 |
| WONG, VIVIAN | MISSING ADDRESS |
| WONG, WINNIE | 360 EAST 88TH STREET #14D NEW YORK NY 10128 |
| WONG, YAT KUEN | 15117 35TH AVE FLUSHING NY 113543942 |
| WONG, YUIET | 428 ELM DRIVE ROSLYN NY 11576 |
| WONG,CLIFFORD | 300 E 39TH STREET, APT. 16E NEW YORK NY 10016 |
| WOO HAY TONG INVESTMENTS LTD. | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110 |
| WOO, HANNA Y. | 20 AVENUE AT PORT IMPERIAL UNIT 509 WEST NEW YORK NJ 07093 |
| WOO, JACK | 2 JANET COURT MORGANVILLE NJ 07751 |
| WOO, JULIE | 19 HEARTHSTONE DR RIVERSIDE CT 06878 |
| WOOD VIEW APARTMENT ASSOCIATES, L.L.C | WOOD VIEW APARTMENT ASSOCIATES, L.L.C C/O BERWIND PROPERTY GROUP, INC 3000 CENTRE SQUARE WEST, 1500 MARKET STREET PHILADELPHIA PA 19102 |
| WOOD, AUSTIN | 107 HARBOR COVE PIERMONT NY 10968 |
| WOOD, DIXIE | 102 KAY STREET NEWPORT RI 02840 |
| WOOD, JACQUELINE J. | 51 EAST SHENENDOAH RD. HOWELL NJ 07731 |
| WOOD, JEFFREY P. | 4024 BYRON ST. HOUSTON TX 77005 |
| WOOD, KARL | C/O HAYNES AND BOONE LLP ATTN: PETER RUGGERO 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |
| WOOD, PATRICIA | 920 LITTLETON ROAD PARSIPPANY NJ 07054 |
| WOOD, ROBERT G. | 9152 SANTIAGO DR HUNTINGTON BEACH CA 92646 |
| WOODARD | P.O. BOX 1567 ASPEN CO 81612 |
| WOODARDS, JASON | MISSING ADDRESS |
| WOODBURY & SANTIAGO, P.A. | ATTN: MICHAEL WOODBURY TWO DATRAN CENTER – PH 1A 9130 SOUTH DADELAND BLVD. MIAMI FL 33156 |
| WOODBYRNE, JOHN | 4 LITTLE RIVER LANE REDDING CT 06896 |
| WOODBYRNE, JOHN A. | 4 LITTLE RIVER LANE REDDING CT 06869 |
| WOODBYRNE, JOHN A. | 4 LITTLE RIVER LANE REDDING CT 06896 |
| WOODCOCK, SCOTT | 473 HICKS STREET, #3 BROOKLYN NY |
| WOODCOCK, SCOTT C. | 190 GARFIELD PLACE APT. 5D BROOKLYN NY 11215 |
| WOODERSON PARTNERS, L.L.C. | TRANSFEROR: DIAMONDBACK MASTER FUND, LTD. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| WOODERSON PARTNERS, L.L.C. | TRANSFEROR: DIAMONDBACK FIXED INCOME MASTER FUND LTD. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| WOODFORD, CELIA | 200 OLD PALISADE ROAD APARTMENT 29J FORT LEE NJ 07024 |
| WOODHOUSE, SCOTT W. | 205 HAMDEN RD. ANNANDALE NJ 08801 |
| WOODIN, JAMES | 978 N JACK RABBIT RUN SARATOGA SPRINGS UT 84045 |
| WOODLANDS COMMERCIAL BANK | STEVE KORRELL, ESQ WOODLANDS COMMERCIAL BANK 1271 SIXTH AVENUE, 35TH FLOOR NEW YORK NY 10020 |
| WOODLANDS COMMERCIAL BANK | STEVE KORELL , ESQ. GENERAL COUNSEL WOODLANDS COMMERCIAL BANK 1271 SIXTH AVENUE 35TH FLOOR NEW YORK NY 10020-1000 |
| WOODLANDS COMMERCIAL BANK | WOODLANDS COMMERCIAL BANK ATTN: STEVE KORELL, ESQ., GENERAL COUNSEL 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK NY 10020-1300 |
| WOODLANDS COMMERCIAL BANK | STEVE KORELL, ESQ., GENERAL COUNSEL 1271 SIXTH AVENUE, 35TH FLOOR NEW YORK NY 10020-1300 |
| WOODLANDS COMMERCIAL BANK | STEVE KORELL, ESQ., GENERAL COUNSEL SIXTH AVENUE, 35TH FLOOR NEW YORK NY 10020-1300 |
| WOODLANDS COMMERCIAL BANK | WOODLANDS COMMERCIAL BANK ATTN: STEVE KORELL, ESQ. , GENERAL COUNSEL 1271 |

| Claim Name | Address Information |
|---|---|
| WOODLANDS COMMERCIAL BANK | SIXTH AVE., 35TH FLOOR NEW YORK NY 10020-1300 |
| WOODLANDS COMMERCIAL BANK | ARNOLD & PORTER LLP ATTN: ANTHONY BOCCANFUSO 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WOODLANDS COMMERCIAL BANK | ARNOLD & PORTER LLP ATTN: ANTHONY BOCCANFUSO 399 PARK AVENUE NEW YORK NY 10022 |
| WOODLANDS COMMERCIAL BANK | ANTHONY BOCCANFUSO ARNOLD & PORTER, LLP 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WOODLANDS COMMERCIAL BANK | 4001 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| WOODLANDS COMMERICAL BANK | STEVE KORELL , ESQ. GENERAL COUNSEL WOODLANDS COMMERCIAL BANK 1271 SIXTH AVENUE 35TH FLOOR NEW YORK NY 10020-1000 |
| WOODLANDS COMMERICAL BANK | ARNOLD & PORTER , LLP ATTN: ANTHONY  BOCCANFUSO 399 PARK AVENUE 34TH FLOOR NEW YORK NY 10022 |
| WOODLANDS COMMERICAL BANK | 4001 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| WOODRIDGE | 630 WEST GERMANTOWN PIKE SUITE 300 PLYMOUTH MEETING PA 19462 |
| WOODRUFF, ANTHONY C. JR. | 261 SHAWMUT AVE BOSTON MA 02118 |
| WOODS | 0010 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| WOODS, GEORGE | 930 CLINTON PLACE RIVER FOREST IL 60305 |
| WOODS, STEVE | 186 BUFFALO HOLLOW ROAD GLEN GARDNER NJ 08826 |
| WOODSON, ELIZABETH G. | 106 NORTH STREET RICH CREEK VA 24147 |
| WOODSONG PARTNERS LP/A GEORGIA LIMITED PARTNERSHIP | 210 PARK AVENUE, SUITE 1800 OKLAHOMA CITY OK 73102 |
| WOODTRONICS | 110 REYNOLDS STREET SOUTH WILLIAMSPORT PA 17702 |
| WOODWARD MUNICIPAL AUTHORITY | WOODWARD MUNICIPAL AUTHORITY 1219 8TH STREET WOODWARD OK 73801 |
| WOODWARD, ELIZABETH S. | 1202 VILLAGE LANE ROSWELL GA 30075-5894 |
| WOODWARD, ROSA MOHD TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| WOOLEY, JEFFREY | 38 MARISA CIRCLE STATEN ISLAND NY 10309 |
| WOOLF, TERENCE | 220 RIVERSIDE BLVD APT. 10G NEW YORK NY 10069 |
| WOOLSEY, JANICE N. | 3408 58TH STREET LUBBOCK TX 79413-4725 |
| WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTION ROAD WORCESTER MA 01609-2280 |
| WORD | 116 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| WORD | C/O SUZANNE GAGLIANO 110 W TIERRA BUENA LANE PHOENIX AZ 85023 |
| WORK, JARED | 260 W 52ND STREET APT 29D NEW YORK NY 10019 |
| WORKCOVER CORPORATION OF SOUTH AUSTRALIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WORKERS COMPENSATION BOARD - ALBERTA | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISOR 1345 AVENUE OF AMERICAS |
| WORKING INTEREST INC.    FKA SHEARSON O &G INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WORKSHARE | 208 UTAH STREET SAN FRANCISCO CA 94103 |
| WORLD FUEL SERVICES AMERICAS, INC. | 9800 N.W. 41ST STREET SUITE 400 MIAMI FL 33178 |
| WORLD HEALTH ORGANIZATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WORLD INDEX PLUS EDGE COMMON TRUST FUND | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| WORLD INDEX PLUS EDGE COMMON TRUST FUND | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: DEENA C. ETHRIDGE, ESQ. 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| WORLD OPPORTUNITY FUND LP | 15910 MANOR CLUB DR ALPHARETTA GA 30004-8820 |
| WORLD WIDE WINDOW CLEANING | PO BOX 17400 HONOLULU HI 96817 |
| WORLD WILDLIFE FUND, INC. | WORLD WILD LIFE FUND, U.S. HEADQUARTERS 1250 TWENTY-FOURTH STREET, N.W. P.O. BOX 97180 WASHINGTON DC 20090-7180 |
| WORLDBRIDGE PARTNERS OF SOUTHERN | CALIFORNIA - ATTN JOHN A BRODERICK 25000 AVENUE STANFORD, STE 250 VALENCIA CA 91355 |
| WORLDWIDE TRANSACTIONS LIMITED | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO / ALEX R. ROVIRA 787 SEVENTH AVENUE |

| Claim Name | Address Information |
| --- | --- |
| WORLDWIDE TRANSACTIONS LIMITED | NEW YORK NY 10019 |
| WORLDWIDE TRANSACTIONS LIMITED | C/O STEVENS CAPITAL MANAGEMENT LP ATTN: ANDREA CAPUTA 201 KING OF PRUSSIA ROAD, #400 WAYNE PA 19087 |
| WORLDWIDE TRANSACTIONS LIMITED | WORLDWIDE TRANSACTIONS LIMITED C/O CARLSON CAPITAL, L.P. ATTN: STEVE PULLY / CLINT CARLSON 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| WORLDWIDE WINDOW CLEANING INC | PO BOX 17400 HONOLULU HI 96817 |
| WORLIN, JOUKO | C/O PAMELA SMITH HOLLEMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| WORMAN, BRUCE | P.O. BOX 2658 ANN ARBOR MI 48106 |
| WOROBEL, RONALD J | RONALD J WOROBEL 4 BELKNAP LANE RUMSON NJ 07760 |
| WOROBEL, RONALD J. | 4 BELKNAP LANE RUMSON NJ 07760 |
| WOROBEL, WALTER S. | 8393 E 149TH DRIVE THORNTON CO 80602 |
| WORONIECKI, E. PETER | 601 HARRISON STREET 307W HOBOKEN NJ 07030 |
| WORONIECKI, JEAN | 9 GREENBROOK DRIVE MATAWAN NJ 07747 |
| WORSH, KEVIN A. | 128 MUTE SWAN PLACE NEWARK DE 19711 |
| WORTH MUTUAL INS. ASSOC | 704 CENTRAL P.O. BOX 287 NORTHWOOD IA 50459 |
| WORTHAM, MATTIE | 813 MALOMA ROAD KEMP TX 75143 |
| WORTHEN, MARY F. | 1817 N. MONROE LITTLE ROCK AR 72207 |
| WOVEN SYSTEM INC. | 1100 LA AVENIDA ST BLDG A MOUNTAIN VIEW CA 940431424 |
| WOZINSKI, CAROL ANN & ALBIN | 199 MAIN ROAD SHICKSHINNY PA 18655 |
| WPGH, LLC, ATTN: MS. MARYLOU BERK, CHIEF | ADMIN. SERVICES OFFICER, C/O DRESDNER KLEINWORT WASSERSTEINI SERVICES LLC 1301 AVENUE OF THE AMERICAS, 42ND FL NEW YORK NY 10019 |
| WREN, ALEX H | 117 FERNDALE RD EASTON CT 66122008 |
| WREN, DONALD D. | 9430 LADUE ROAD ST. LOUIS MO 63124 |
| WREN, WINSTON | 170 CHILEAN AVENUE PALM BEACH FL 33480 |
| WRIGHT FINLAY & ZAK LLP | 4665 MACARTHUR CT STE 280 NEWPORT BEACH CA 92660 |
| WRIGHT, DANIEL | 1979 BEDFORD AVENUE APARTMENT 2 BROOKLYN NY 11225 |
| WRIGHT, FINLAY & ZAK, LLP | 4665 MACARTHUR COURT, SUITE 280 NEWPORT BEACH CA 92660 |
| WRIGHT, HOLLY | RR1 BOX 1888 FAULSTICK RD SAYLORSBURG PA 18353 |
| WRIGHT, JEANNIE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WRIGHT, JOHN K | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WRIGHT, JOHN KING | 9008 PORTSMOUTH CT PONTE VEDRA BEACH FL 32082 |
| WRIGHT, JOHN KING | 9008 PURTSMOUTH COURT PONTE VEDRA BEACH FL 32082 |
| WRIGHT, JULIE S. | 926 VERSAILLES CIRCLE MAITLAND FL 32751 |
| WRIGHT, LEE A. | 1505 CHARTWELL RD SCHAUMBURG IL 60195 |
| WRIGHT, LINDSEY | 2121 ALLEN PARKWAY #1033 HOUSTON TX 77019 |
| WRIGHT, MATTHEW | 2512 GRANT EVANSTON IL 60201 |
| WRIGHT, MICHAEL | 18 MOUNT VERNON STREET CAMBRIDGE MA 02140 |
| WRIGHT, MICHAEL W. | TOD BENEFICIARY OF THE HARRY D. WRIGHT TOD ACCOUNT 3994 ELROY ANSONIA RD. ANSONIA OH 45303 |
| WRIGHT, PETER | 11 PFIZER DRIVE GLADSTONE NJ 07934 |
| WRIGHT, STEPHEN | 63 WALL ST. #2104 NEW YORK NY 10005 |
| WRIGHT, STEPHEN L. & MARY B. | P.O. BOX 682 WRIGHTSVILLE BEACH NC 28480 |
| WRIGHT, T S | P.O. BOX 1658 WAITSFIELD VT 05673 |
| WRITERS GUILD INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WRUBLE, JORDAN T. | 60 WEST 14TH STREET, 5D NEW YORK NY 10011 |
| WSI | 400 MINUTEMAN ROAD ANDOVER MA 01810 |
| WTC CTF LIBOR PLUS PORTFOLIO | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |

| Claim Name | Address Information |
|---|---|
| WTC-CIF II CITIGROUP EMERGING MARKETS DEBT PORTFOL | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CIF II STOCK MARKET PLUS PORTFOLIO | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CIF OPPORTUNISTIC FIXED PORTFOLIO | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CTF OPPORTUNISTIC FIXED PORTFOLIO | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WU CHOI WUN | FLAT A, 12/F, BLK 2, THE CAIRNHILL ROUTE TWISK 108 TSUEN WAN HONG KONG |
| WU, AMANDA KAIMAN | 1641 THIRD AVENUE APT. 27B NEW YORK NY 10128 |
| WU, AMY SHIAO YEN | 34-45 LEVITT STREET APARTMENT 3D FLUSHING NY 11354 |
| WU, BENJAMIN N. | 3507 PALMILLA DRIVE UNIT #3130 SAN JOSE CA 95134 |
| WU, BRUCE | 63 CRESTVIEW DR CLINTON NJ 08809 |
| WU, CHUNG | 28 BURLINGTON DRIVE MARLBORO NJ 07746 |
| WU, DAN QING, & YUEN, VINCENT WING HONG | 2262 81ST STREET BROOKLYN NY 11214 |
| WU, HONG ZHONG | 202 8TH STREET JERSEY CITY NJ 07302 |
| WU, JAMES | 443 W. WRIGHTWOOD #904 CHICAGO IL 60614 |
| WU, JING | 10 JERSEY AVEUE PISCATAWAY NJ 08854 |
| WU, JING CHUN | 1833 CANYON DR PINOLE CA 94564 |
| WU, JING CHUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, JING-HSIUAN | 6280 CLEVERHILL DR SAN JOSE CA 95120 |
| WU, JING-HSIUAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, JINGYING | 27 CRIMSON ROSE IRVINE CA 92603 |
| WU, JUN | 529 COURT STREET APT. 205 BROOKLYN NY 11231 |
| WU, KACHI | 5871 ROYAL ANN DR SAN JOSE CA 95129 |
| WU, KACHI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, KEJIAN | 211 WEST 56TH 12K NEW YORK NY 10019 |
| WU, LIN | 20 48TH STREET, APT 4A WEEHAWKEN NJ 07086 |
| WU, MAN-LAM & YUAN-YUAN TANG | 43634 EUCLID DR FREMONT CA 94539 |
| WU, MAN-LAM & YUAN-YUAN TANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| WU, MICHAEL | 150-36 76TH RD KEW GARDENS HILLS NY 11367 |
| WU, MICHAEL H | 150-36 76TH ROAD KEW GARDENS HILLS NY 11367 |
| WU, MICHELLE | 6 SPY GLASS CT MONROE TOWNSHIP NJ 08831 |
| WU, MINWEI | 30 RIVER COURT EAST HAMPTON APT 1201 JERSEY CITY NJ 07310 |
| WU, PEI CHANG | 330 E. 58TH STREET APT. 2G NEW YORK NY 10022 |
| WU, PEI CHANG | 330 E 58TH ST, 2G NEW YORK NY 10022 |
| WU, RAE CHIU & CHI CHUN | 25019 COPA DEL ORO DR., APT 203 HAYWARD CA 94545 |
| WU, RAE CHIU & CHI CHUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, RICHARD | 542 SNYDER AVENUE BERKELEY HEIGHTS NJ 07922 |
| WU, RICHARD | 5831 146 STREET FLUSHING NY 11355 |
| WU, ROLAND | 110-20 71ST ROAD APT. 803 FOREST HILLS NY 11375 |
| WU, TERENCE | 110 HARROW LANE MANHASSET NY 11030 |
| WU, WAN-YIN | ONE COLUMBUS PLACE APT. S46C NEW YORK NY 10019 |
| WU, WANA | 427 W. 26TH STREET APT 9D NEW YORK NY 10001 |
| WU, WANA | 427 WEST 26TH STREET NEW YORK NY 10001 |
| WU, WEI | 161 WEST 61ST STREET, APT. 5E NEW YORK NY 10023 |
| WU, WEN-FU | 125 W 31ST ST APT 25D NEW YORK NY 10001 |
| WU, XIAOSONG | 200 CENTRAL PARK SOUTH APT # 11R NEW YORK NY 10019 |
| WU, YANG | 214-27 33RD AVE BAYSIDE NY 11361 |
| WU, ZHIHONG WILLIAM | 17 NORMAN COURT LIVINGSTON NJ 07039 |
| WUAN LUO | 20 RIVER CT APT 503 JERSEY CITY NJ 073102203 |
| WUERTZ, ROBERT | 638 PARK PLACE ORADELL NJ 07649 |

| Claim Name | Address Information |
|---|---|
| WULF, NORBERT AND WICHMANN-WULF, GUDRUN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WULLSCHLEGER, LYDIA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| WULTSCH-FRANTA, EVA & WULTSCH, GEORG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WUNDERLI, MICHAEL | 3104 VAIL AVENUE REDONDO BEACH CA 90278 |
| WUNDERLI, MICHAEL A. | 3104 VAIL AVE. REDONDO BEACH CA 90278 |
| WUNDRAM, CHRISTOPHER | 5406 SOUTH HARPER AVE. #201 CHICAGO IL 60615 |
| WURFEL, JULIE | 20 EAST 13TH STREET APT. 5 NEW YORK NY 10003 |
| WURM, ANDREAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WURMBRAND, ELLEN | 55 MONROE BLVD. APT. 3A LONG BEACH NY 11561 |
| WURST, HARALD | 332 SERENITY LN GRANTS PASS OR 97526-9756 |
| WUST, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WUSTENROT VERSICHERUNGS AG | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WUT42 BERNSTEIN GLOBAL VALUE EQUITIES | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| WWK HAWAII HONU'APO LLC | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WWK HAWAII HONU'APO LLC | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA 02554 |
| WWK HAWAII LITTLE HONU'APO LLC | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WWK HAWAII LITTLE HONU'APO LLC | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA 02554 |
| WWK HAWAII MOAULA LLC | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WWK HAWAII MOAULA LLC | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA 02554 |
| WWK HAWAII WAIKAPUNA LLC | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WWK HAWAII WAIKAPUNA LLC | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA 02554 |
| WWK HAWAII-HOUSE PARCEL 2 LLC (DE LLC) | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WWK HAWAII-HOUSE PARCEL 2 LLC (DE LLC) | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA 02554 |
| WWK HAWAII-HOUSE PARCEL LLC (DE LLC) | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WWK HAWAII-HOUSE PARCEL LLC (DE LLC) | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA 02554 |
| WWK HAWAII-NAALEHU PARCEL 1 LLC (DE LLC) | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WWK HAWAII-NAALEHU PARCEL 1 LLC (DE LLC) | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA 02554 |
| WYATT, THOMAS A. | 36 DUNCAN AVENUE APT. E4 JERSEY CITY NJ 07304 |
| WYBOLT, ANDREW S. | 888 MAIN STREET APT 410 NEW YORK NY 10044 |
| WYLIE, CATHERINE | 3202 ABERDEEN WAY HOUSTON TX 77025 |
| WYLIE, DONALD W. | 3202 ABERDEEN WAY HOUSTON TX 77025-1910 |
| WYLL, JEFF | 208 EAST 70TH STREET, APT. 5C NEW YORK NY 10021 |
| WYMAN, ROBERT C. | 699 TEN HEUN DRIVE APT 10 FALMOUTH MA 02540 |
| WYNN, ANDREW | 65 WEST END AVE SUMMIT NJ 07901 |
| WYNN, BARRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| WYOMING (STATE OF) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WYOMING RETIREMENT FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| WYSOCKI, GREGG ANTHONY | 2 AVERY ST #34F BOSTON MA 02111 |
| WYSOTA, ADAM | 9 PARTRIDGE LANE WESTON CT 06883 |
| X CHANGE FINANCIAL | X CHANGE FINANCIAL ACCESS LLC (XFA) 440 S LASALLE STREET SUITE 390 CHICAGO IL 60605-1028 |
| X.L. RE LTD - "IRISH LIFE" | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5099 385 E. COLORADO BLVD. PASADENA CA 91101 |
| XAMBALA INCORPORATED. | ATTN DANIEL TREPANIER PRESIDENT & CEO 99 WEST TASMAN DRIVE SUITE 201 SAN JOSE CA 95134 |
| XANADU MEZZ HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| XANADU MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| XANGATI * | ATTN: HARVARD SUNG, VP FINANCE & ADMINISTRATION 10121 MILLER AVENUE SUITE 100 CUPERTINO CA 95014 |
| XANGATI, INC. | ATTN HARVARD SUNG VP FINANCE & ADMINISTRATION 10121 MILLER AVE SUITE 100 CUPERTINO CA 95014 |
| XAVERIAN BROTHERS HIGH SCHOOL | 800 CLAPBOARD BOARD STREET WESTWOOD MA 02090 |
| XAVIER UNIVERSITY | 3800 VICTORY PARKWAY CINCINNATI OH 45207-4521 |
| XAYASITH, HANNA LADDARA | 511 EAST 73RD ST APT 2 NEW YORK NY 10021 |
| XCAPER INDUSTRIES, LLC | 17321 EASTMAN IRVINE CA 92614 |
| XCEL ENERGY | P.O. BOX 840 DENVER CO 80201 |
| XCEL ENERGY INC MASTER PENSION TRUST | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| XCEL ENERGY INC. VOLUNTARY EMPLOYEES' BENEFICIARY | XCEL ENERGY INC. ATTN: GEORGE E. TYSON, II 414 NICOLLET MALL, 4TH FLOOR MINNEAPOLIS MN 55401 |
| XCEL ENERGY INC. VOLUNTARY EMPLOYEES' BENEFICIARY | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| XERION CAPITAL PARTNERS (MSTR) | 450 PARK AVENUE 27TH FLOOR NEW YORK NY 10022 |
| XEROX (IRELAND) LIMITED PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| XEROX CORP | XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS 1301 RIDGEVIEW DRIVE-450 LEWISVILLE TX 75057 |
| XEROX FINAL SALARY PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| XEROX PENSION SCHEME | 909 A STREET TACOMA WA 98402-5120 |
| XEROX PENSIONS LIMITED | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| XHUNGA, HAJREDIN | 9 CARLYLE GREEN STATEN ISLAND NY 10312 |
| XIA, BAOYI | 22-17 146 STREET WHITESTONE NY 11357 |
| XIA, STEVEN | MISSING ADDRESS |
| XIAMEN INTERNATIONAL BANK | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| XIAO GONG | 312 WASHINGTON BLVD #E FREMONT CA 94539 |
| XIAO GONG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE#A206 SAN JOSE CA 95129 |
| XIAO ZHUN ZHAO | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| XICOR, LLC, A DELAWARE LIMITED LIABILITY COMPANY | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J CONLAN BLVD NE M/S 62B198 PALM BAY FL 32905 |
| XICOR, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 1001 MURPHY RANCH ROAD MILIPITAS CA 95035 |
| XICOR, LLC, A DELAWARE LIMITED LIABILITY COMPANY | XICOR, LLC A DELAWARE LIMITED LIABILITY COMPANY 1001 MURPHY RANCH ROAD MILIPITAS CA 95035 |

| Claim Name | Address Information |
|---|---|
| XIE, HONG | 64-34 102ND STREET, APT 3K REGO PARK NY 11374 |
| XIE, VICKY | 8 HASTINGS COURT BRIDGEWATER NJ 08807 |
| XIE, WEI | 47 COLSON COURT PISCATAWAY NJ 08854 |
| XIE, WEI | 73-05 182ND STREET FRESH MEADOWS NY 11366 |
| XIN, ZHI KAI | 1568 ANN STREET FORT LEE NJ 07024 |
| XINHUA FINANCE MEDIA LIMITED (NKA: XINHUA SPORTS & | C/O GARDERE WYNNE SEWELL LLP ATTN: MICHAEL P COOLEY 1601 ELM STREET SUITE 3000 DALLAS TX 75205 |
| XIQUES, GLADYS | 300 EAST 93RD STREET APT. 28D NEW YORK NY 10128 |
| XL | XL SPECIALTY INSURANCE COMPANY EXECUTIVE OFFICES 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| XL | XL PROFESSIONAL 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| XL INSURANCE (BERMUDA) LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| XL RE LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| XPEDITE SYSTEMS INC. | 100 ORCHARD ST EAST RUTHERFORD NJ 07073-2002 |
| XPEDITE SYSTEMS INC. | ONE INDUSTRIAL WAY WEST EATONTOWN NJ 07724 |
| XTO ENERGY INC | C/O K&L GATES LLP ATTN: ROBERT T. HONEYWELL & RICHARD S. MILLER 599 LEXINGTON AVE NEW YORK NY 10022 |
| XU, CHEN JIAN | 5 GREAT HILLS TERRACE SHORT HILLS NJ 07078 |
| XU, ELLEN WEI | 134 NATHAN DRIVE MORGANVILLE NJ 07751 |
| XU, GUANGSHENG | 60 ELMWOOD DRIVE LIVINGSTON NJ 07039 |
| XU, HAO | 820 TALLGRASS DRIVE BARTLETT IL 60103 |
| XU, JIANDONG | 97 FOREST STREET UNIT 8 LOWELL MA 01851 |
| XU, JIEPING | 113 FELLSWOOD DRIVE LIVINGSTON NJ 07039 |
| XU, LIQING | 21 JEWETT AVE TENAFLY NJ 07670 |
| XU, QUANJUN | 115 MORRIS STREET APT 1416 JERSEY CITY NJ 07302 |
| XU, QUN | 1246 CORNELL ROAD BRIDGEWATER NJ 08807 |
| XU, RONG ZONG | 111-14 76TH AVENUE APT# 504 FOREST HILLS NY 11375 |
| XU, TIANXIN | 114 MARVIN LANE PISCATAWAY NJ 08854 |
| XU, WEISONG | 89 LINCOLNSHIRE DRIVE LINCOLNSHIRE IL 60069 |
| XU, YONGMEI & JIA, HAIYAN | 1417 FOUNTAIN SPRINGS CIR DANVILLE CA 94526 |
| XU, YONGMEI & JIA, HAIYAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| XU, ZHAOXIONG | 79-27 HOLLIS HILLS TERRACE OAKLAND GARDENS NY 11364 |
| XUE, GANG | 15 GREENFIELD DRIVE SOUTH WEST WINDSOR NJ 08550 |
| XUE, QING JIM | 1500 HUDSON STREET BLDG C, APT. 3K HOBOKEN NJ 07030 |
| XUE, RICHARD ZHIHUAI | 5 KING HAVEN COURT PLAINSBORO NJ 08536 |
| XUE, SARAH | 2410 CRESCENT HOLLOW CT SPRING TX 77388 |
| XUE, YAN | 39864 POTRERO DR. NEWARK CA 94560 |
| XUE, YING | 115 ROOSEVELT PLACE PALISADES PARK NJ 07650 |
| XYLON SALTZMAN 76 TRUST | 350 FIFTH AVE SUITE 7404 NEW YORK NY 10118-7400 |
| XYLON SALTZMAN 76 TRUST | REITMAN & BELKIN LLP 420 LEXINGTON AVE SUITE 501 NEW YORK NY 10170 |
| Y.L. KIVUNIM MANAGEMENT SERVICES LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| YABLONOWITZ, ROBERT H | 34 SYCAMORE DRIVE PLAINSBORO NJ 08536 |
| YABUT, JOSE VICTOR | 61-12 SAUNDERS STREET REGO PARK NY 11374 |
| YACENDA, LAUREN | 595 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| YACKUS, JENNIFER | 796 9TH AVENUE APARTMENT #12A NEW YORK NY 10019 |
| YACOOBI, ZUBIN | 109 BEACH ROAD MASSAPEQUA NY 11758 |
| YACOUB, SARGON | 9528 N. KEYSTONE AVENUE SKOKIE IL 60076 |

| Claim Name | Address Information |
|---|---|
| YADAV, GEMINI | 125 WEST 21 STREET APT 6C NEW YORK NY 10011 |
| YADAV, GEMINI | 50 W. 15TH STREET, APT 4E NEW YORK NY 10011 |
| YADAV, SANJAY | 609 CHERYL DRIVE ISELIN NJ 08830 |
| YADIN, GAL | 189 WEST 89TH STREET APARTMENT 5A NEW YORK NY 10024 |
| YAFA, JOSH | 600 CHESTNUT STREET #210 SAN FRANCISCO CA 94133 |
| YAGHEN, FRANK | 15 BUSCHMANN AVE HALEDON NJ 07508 |
| YAGHOUBZADEH, ROXANA | 32 HEMLOCK DRIVE KINGS POINT NY 11024 |
| YAGHOUTIEZ, HOOMAN | 100 CUTTERMILL RD # 5J GREAT NECK NY 11021 |
| YAGODA, PHILIP S. | 855 MARSEILLES DRIVE ATLANTA GA 30327 |
| YAHOO! HOTJOBS | C/O BIALSON, BERGN & SCHWAB ATTN: LAWRENCE SCHWAB / THOMAS GAA 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| YAHR, LISA | 350 E79TH ST,APT 8B NEW YORK NY 10075 |
| YAHR, LISA F. | 350 EAST 79TH STREET APT. 8B NEW YORK NY 10075 |
| YAKIMA-TIETON IRRIGATION DISTRICT | C/O JANE PEARSON FOSTER PEPPER PLLC 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| YAKIMA-TIETON IRRIGATION DISTRICT | FOSTER PEPPER PLLC C/O JANE PEARSON 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| YAKIR, YULIYA JULIA | 39 CHESTNUT STREET HILLSDALE NJ 07642 |
| YAKUBOV NATHAN | ONE POLICE PLAZA NEW YORK NY 10038 |
| YAKUBOV, IGOR | 1800 OCEAN PARKWAY APT. # B2 BROOKLYN NY 11223 |
| YAKUBOV, STEVE | 103-10 QUEENS BLVD APT 4I FOREST HILLS NY 11375 |
| YALE UNIVERSITY | VP AND GENERAL COUNSEL YALE UNIVERSITY NEW HAVEN CT 06520-8255 |
| YALE-NEW HAVEN HOSPITAL | ONE CHURCH STREET, 1ST FLOOR NEW HAVEN CT 06510 |
| YALE-NEW HAVEN HOSPITAL | YALE NEW HAVEN HOSPITAL, INC ONE CHURCH STREET, 1ST FLOOR NEW HAVEN CT 06510 |
| YALIM, ALI TARIK | 184 SPRINGBROOK TRAIL SOUTH OSWEGO IL 60543 |
| YAM, HENRY | 29 STONEHURST BLVD FREEHOLD NJ 07728 |
| YAM, JONATHAN | 170 WEST 23RD STREET #4P NEW YORK NY 10011 |
| YAM, VIVIA | 29 STONEHURST BOULEVARD FREEHOLD NJ 07728 |
| YAMANAKA, STANLEY A. | 250 KAWAIHAE STREET APT. #7B HONOLULU HI 96825-1900 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NY 07302 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| YAMASAKI, CAROLYN | 1173 LAULOA STREET KAILUA HI 96734-4066 |
| YAMPOL, MICHAEL H | 230 WEST 55TH STREET APARTMENT 27-E NEW YORK NY 10019-5206 |
| YAN, BAAPEN | 142 PRESCOTT AVENUE PROSPECT PARK NJ 07508 |
| YAN, DIYU | 103B TROY DRIVE SPRINGFIELD NJ 07081 |
| YAN, HONG | 17 NARROWS WAY MONROE NJ 08831 |
| YAN, RAPHAEL | 360 WEST 34 STREET APT 12M NEW YORK NY 10001 |
| YAN, ROBERT M | 58-04 263RD STREET LITTLE NECK NY 11362 |
| YAN, YONG | 74 THOREAU DRIVE PLAINSBORO NJ 08536 |
| YANEZ, JESSE M. | 623 WEST 207TH STREET APT. 22 NEW YORK NY 10034 |
| YANEZ, MARIA PATRICIA | 946 FRANKLIN AVENUE FRANKLIN LAKES NJ 07417 |
| YANG CHUN KUANG | (JENNIFER) 1642 W.9TH ST., APT. 4A BROOKLYN NY 11223 |
| YANG, HONG | 806 CARMEL CT SAN LEANDRO CA 94578 |
| YANG, HONG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YANG, HUA | 389 WASHINGTON STREET, APT 27E JERSEY CITY NJ 07081 |
| YANG, KRISTEN CHEN | 110 ROCKLAND DRIVE JERICHO NY 11753 |
| YANG, LINONG | 44 BIRCH DRIVE PLAINSBORO NJ 08536 |
| YANG, MENG | 211 WEBSTER STREET WEST NEWTON MA 02465 |
| YANG, STEVEN | 235 WEST 48TH STREET APT. 34A NEW YORK NY 10036 |
| YANG, WENQING | 8 FIFTH STREET EAST BRUNSWICK NJ 08816 |
| YANG, WOO R. | 4 HENRY PL MILLBRAE CA 94030 |
| YANG, WOO R. | 4 HENRY PL MILLBRAE CA 94030-1610 |
| YANG, ZHAN | 2605 BENSON AVENUE BROOKLYN NY 11214 |
| YANKOVA, MILA | 535 WEST 23RD STREET SPH2F NEW YORK NY 10011 |
| YANNI MICHAEL | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| YANNI, MICHAEL | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| YANOVSKY, KEN | 3111 36TH STREET APT 2F ASTORIA NY 11106 |
| YANOW, STANLEY & SHIRLEY TTEE | STANLEY & SHIRLEY YANKOW TRUST U/A 8/28/86 7905 MARLBORO DRIVE PORT RICHEY FL 34668 |
| YAO, BING | 3011 KING COURT GREEN BROOK NJ 08812 |
| YAO, DAVID | 94 PANCAKE HOLLOW DRIVE WAYNE NJ 07470 |
| YAO, JASON | 269 78TH ST BROOKLYN NY 11209 |
| YAO, JASON | YAO, JASON 269 78TH ST BROOKLYN NY 11209 |
| YAO, JIE & CHEN, XIAOGUANG | 5576 LONDON WAY SAN RAMON CA 94582 |
| YAO, JIE & CHEN, XIAOGUANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YAO, QUN | 9 MARISA CT LIVINGSTON NJ 07039 |
| YAO, YUNG-HSI | 34 KINGFISHER COURT MARLBORO NJ 07746 |
| YAO-NIEH, LAURA | 32 E. DARTMOUTH RD BALA-CYNWYD PA 19004 |
| YAO/HUANG FAMILY TRUST | 6577 CLIFFORD DR CUPERTINO CA 95014 |
| YAO/HUANG FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YAP, BRIAN KIAN CHUA | MISSING ADDRESS |
| YAP, ROBERT | 140 PAUL PLACE FAIRFIELD CT 06824 |
| YARAS, SANFORD & JUDITH | 165 SOUTH MANSFIELD AVENUE LOS ANGELES CA 90036-3018 |
| YARBOROUGH, FRANCEY | 3446 CONNECTICUT AVENUE N.W. # 204 WASHINGTON DC 20008-1313 |
| YARCIA, STEPHANIE | 550 NORTH ST. CLAIR STREET APT 2204 CHICAGO IL 60611 |
| YARE, ANDREW | 1 WEST ST. # 3515 NEW YORK NY 10004 |
| YARKIN, ALLAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| YARLAGADDA, SUJATHA | 5203 FAIRVIEW TERRACE WEST NEW YORK NJ 07093 |
| YARPA INVESTIMENTI S.G.R. S.P.A- RP3 FUND | ATTN: DAVID M. GRIMES, JOHN L SCOTT, AND RIZWAN A QURESHI REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| YASAR, MURAT | 236 68TH STREET UNIT 2 GUTTENBERG NJ 07093 |
| YASHCHIN, AVI | 257 CAROLINA ROAD YORKTOWN HEIGHTS NY 10598 |
| YASIN, MICHAEL | 26 EASTSIDE CIRCLE PETALUMA CA 94954 |
| YASUDA JAPANESE MARKET NEUTRAL (YEN) FUND | EVAN C. HOLLANDER, ESQ. WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| YASUDA JAPANESE MARKET NEUTRAL FUND | EVAN C. HOLLANDER, ESQ. WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| YASUDA US MARKET NEUTRAL FUND | WHITE & CASE LLP ATTN: EVAN C. HOLLANDER, ESQ. 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| YASUE, SHOKO | 301 CATHEDRAL PARKWAY 9E NEW YORK NY 10026 |
| YASUKAWA, KAREN K.Y. | 2857 OAHU AVE HONOLULU HI 96822 |

| Claim Name | Address Information |
|---|---|
| YATES, BUSTER J. | 4301 EAST 93RD PLACE TULSA OK 74137 |
| YAU, JEFFREY | 36 HAMILTON AVE. #3G STATEN ISLAND NY 10301 |
| YAU, KWONG M. | 502 CLIFTON AVENUE STATEN ISLAND NY 10305 |
| YAVER, REBECCA | 22887 ADDINGTON PLACE PARKER CO 80138 |
| YAVNO, HERMAN | 88 BROOK AVE STATEN ISLAND NY 10306 |
| YAWKEY FOUNDATION II | 990 WASHINGTON STREET DEDHAM MA 02026-6719 |
| YAWN, CLAYBERN L. | 2035 ORIOLE AVE COLORADO SPGS CO 809091819 |
| YAZDI, MATTHEW | 1 OLMSTED ROAD SCARSDALE NY 10583 |
| YB INSTITUTIONAL LIMITED PARTNERSHIP | C/O THE BAUPOST GROUP LLC ATTN:SCOTT STONE 10 ST. JAMES STREET, SUITE 2000 BOSTON MA 02116 |
| YE, WESLEY WEI MIN | 1649 WEST 2ND STREET BROOKLYN NY 11223 |
| YE, XIANG | 2100 LINWOOD AVENUE APARTMENT 10K FORT LEE NJ 07024 |
| YE, YONG DONG | 154 BARCLAY AVENUE STATEN ISLAND NY 10312 |
| YEAGER JR., HARRY | JEAN F. YEAGER 1862 NEW HAMPSHIRE AVENUE TOMS RIVER NJ 08755-1314 |
| YEAPLE, JENNIFER COLAND | 7 MACKIN AVENUE BEACON NY 12508 |
| YEAR UP, INC. | ATTN: COLLEEN O'CONNELL 93 SUMMER STREET, 5TH FLOOR BOSTON MA 02110 |
| YEDID HILU, EMILIA, SALOMON COHEN YEDID, LATIFE CO | LOLA COHEN YEDID & DAVID COHEN YEDID 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| YEE, DAVID K. | 18 SOUNDVIEW DRIVE GREAT NECK NY 11020 |
| YEE, ELIZABETH L. J. | 205 WEST 19TH STREET APT 12F NEW YORK NY 10011 |
| YEE, ELIZABETH L. J. | 205 W. 19TH ST APT 12F NEW YORK NY 10011-4015 |
| YEE, HUBERT | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET– 3RD FLOOR NEW YORK NY 10007 |
| YEE, JANICE | 299 UNION AVENUE UNIT #3 RUTHERFORD NJ 07070 |
| YEE, JOE | 6091 MANORFIELD DR HUNTINGTON BEACH CA 92648 |
| YEE, MELISSA | 408 WHEELER PLACE HAWORTH NJ 07641 |
| YEE, RICHARD L. &/OR ROBIN C. YEE | 40 ORANGE COURT HILLSBOROUGH CA 94010 |
| YEE, TOMMY | 3933 CASANOVA DRIVE SAN MATEO CA 94403 |
| YEE-KURRE, GILDA | 9 VICTORIA WAY KENDALL PARK NJ 08824 |
| YEFYMOVYCH, LYUDMYLA | 2122 EAST 35 STREET BROOKLYN NY 11234 |
| YEH, CHAO TUNG | 1829 GRANT RD MOUNTAIN VIEW CA 94040 |
| YEH, CHAO TUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YEH, WEILI | 200 CHRISTOPHER COLUMBUS DR APT C6 JERSEY CITY NJ 07302 |
| YELA, WILLIAM P. | 676 PROSPECT AVENUE NORTH HACKENSACK NJ 07601 |
| YELESWARAPU, SUDARSA | 100 W 57TH ST. APT #8M NEW YORK NY 10019 |
| YELESWARAPU, SUDARSANA | 180 RIVERSIDE BLVD TRUMP PLACE, #7J NEW YORK NY 10069 |
| YELLOW REAL ESTATE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| YELLOW REAL ESTATE LIMITED | LINKLATERS LLP ATTN ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| YELSITS, WILLIAM M. | 270 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| YENCHARIS, GREGORY | 582 HAWTHORNE STREET MASSAPEQUA NY 11758 |
| YENK, ROBIN M. | 15 EMERALD DRIVE MORGANVILLE NJ 07751 |
| YEPES, PAULA | 35-64 89TH STREET APT 2B JACKSON HEIGHTS NY 11372 |
| YEPEZ, PABLO | 1822 WEST HURON ST. #3F CHICAGO IL |
| YEPEZ, PABLO | 1822 W HURON UNIT 3F CHICAGO IL 60622 |
| YERK, SETH | 211 N END AVE APT 4P NEW YORK NY 102821225 |
| YETNIKOFF, WALTER | 181 EAST 90TH STREET – APT 24B NEW YORK NY 10128-2395 |
| YEUNG, ANDREW | 250 EAST 87TH STREET APT. 29H NEW YORK NY 10128 |
| YEUNG, BRIAN | 140-37 CHERRY AVENUE APARTMENT #5B N/A FLUSHING NY 11355 |
| YEUNG, BRIAN | 140-37 CHERRY AVENUE APT #5B FLUSHING NY 11355 |

| Claim Name | Address Information |
|---|---|
| YEUNG, CHUN M. | 211 BAY 26TH STREET BROOKLYN NY 11214 |
| YEUNG, JACKY | 100-04 67TH DRIVE FOREST HILLS NY 11375 |
| YEUNG, JENNY HAICHUN | 144-44 41 AVE APT 2K FLUSHING NY 11355 |
| YEUNG, JIMMY SING TO | 10 MONROE STREET APT# 4K NEW YORK NY 10002 |
| YEUNG, MARK | 81-11 45TH AVE. APT #8D ELMHURST NY 11373 |
| YEUNG, SHING | 335 WINDHAM LOOP STATEN ISLAND NY 10314 |
| YEUNG, SHUYUK | 172 ALEXANDRIA WAY BASKING RIDGE NJ 07920 |
| YEUNG, TAI-KEUNG | 1600 AMELIA COURT APT # 1112 PLANO TX 75075 |
| YGLESIAS, LINDA S. | 1715 67TH STREET APT# 4C BROOKLYN NY 11204 |
| YI, JIANGBO | 1401 BLAIR MILL ROAD SILVER SPRING MD 20910 |
| YI, YONG | 63 WALL STREET 2508 NEW YORK NY 10005 |
| YICK, BRIAN D. | 3888 23RD STREET SAN FRANCISCO CA 94114 |
| YIE, RAYMOND | 227-16 64TH AVE OAKLAND GARDENS NY 11364 |
| YIELD BOOK | 388 GREENWICH ST 10TH FL, NY NY 10013 |
| YIELD STRATEGIES FUND I L.P. | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| YIELD STRATEGIES FUND II, L.P. | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| YIM, CONNIE | 41-33 PARSONS BLVD APT. 6B FLUSHING NY 11355 |
| YIM, SUSAN | 1 ORIENT WAY APT 308 RUTHERFORD NJ 07070 |
| YIN SHIUN & BEE FENG LO FAMILY TRUST,THE | 10955 STONEBROOK DR LOS ALTOS CA 94024 |
| YIN SHIUN & BEE FENG LO FAMILY TRUST,THE | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| YIN, GRAHAM W. | 225 E 6TH ST APT 7K NEW YORK NY 100038266 |
| YIN, GRAHAM W. | 500 WEST 56TH STREET APARTMENT 1509 NEW YORK NY 10019 |
| YIN, HUA & CAO, ZHONG MAO | 1301 RHONE PLACE PLEASANTON CA 94566 |
| YIN, HUA & CAO, ZHONG MAO | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YING, CHIH-HUA | 45 CARRIAGE DR. PISCATAWAY NJ 08854 |
| YING, PETER | 700 FIRST STREET 8W HOBOKEN NJ 07030 |
| YIP, DARREN | 271 W. 47TH STREET, #28L NEW YORK NY 10036 |
| YIP, RAYMOND | 227-16 64TH AVENUE OAKLAND GARDENS NY 11364 |
| YIP, SHIU HANG KENNY | 64-85 BOOTH STREET APT 3 C REGO PARK NY 11374 |
| YIPES ENTERPRISE SERVICE, INC. | ATTN: SALES OPERATIONS 114 SANSOME ST 11TH FL SAN FRANCISCO CA 94104 |
| YIU, VIVIAN | 360 S VAN DIEN AVE RIDGEWOOD NJ 07450 |
| YLA-TULIJOKI, JUHANI | C/O PAMELA SMITH HOLLEMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| YMCA OF GREATER ROCHESTER | HARRIS BEACH PLC 99 GARNSEY RD PITTSFORD NY 14534 |
| YMCA OF GREATER WORCESTER | YMCA OF CENTRAL MASSACHUSETS 766 MAIN STREET WORCESTER MA 01610 |
| YMCA RETIREMENT FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1434 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| YNDIGOYEN, ELOY | 340 EAST 34TH STREET APARTMENT 11F NEW YORK NY 10016 |
| YOHANNES, MEBEA | 1968 KEYSTONE DRIVE PLANO TX 75075 |
| YONAN, CHRISTOPHER | 93 GRAND BLVD SCARSDALE NY 10583 |
| YONGUE, EDITH P. | DESIGNATED BENE/TOD PLAN 1696 HIGHWAY 138 EAST JONESBORO GA 30236-3800 |
| YOO, JENNA JIHEE | 144-15 41ST AVENUE APT 219 FLUSHING NY 11355 |
| YOO, JOO-YOUNG | 75 WEST END AVE APARTMENT P27C NEW YORK NY 10022 |
| YOO, JULIE | 79 GARDEN STREET APT. 3 HOBOKEN NJ 07030 |
| YOO, RONALD J. | 850 PARK AVENUE APARTMENT C NEW YORK NY 10015 |
| YOO, RONALD J. | 850 PARK AVENUE # 3C NEW YORK NY 10075 |

| Claim Name | Address Information |
|---|---|
| YOON, MIN | 332 E. 53RD STREET APT. 5H NEW YORK NY 10022 |
| YOOS, ROBERT C. JR. - TRADITIONAL IRA | FIDELITY MGMT. TRUST CO. - CUSTODIAN 13281 REGENT PARK WALK CARROLLTON VA 23314 |
| YORK ASIAN OPPORTUNITIES MASTER FUND L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: ADAM J. SEMLER, C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FL NEW YORK NY 10153 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH ATTN: ADAM SEMLER-C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: ADAM SEMLER-C/O OPERATIONS MGMT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK CAPITAL MANAGEMENT, L.P. | YORK CREDIT OPPORTUNITIES FUND, L.P. C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT SHORT CREDIT MASTER FUND, LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT COSMOS MASTER FUND, LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT CREDIT OPPORTUNITIES FUND, L.P. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | TRANSFEROR: AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED ATTN: LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT SHORT CREDIT MASTER FUND LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CITY SEWER AUTH   YORK PA | REED CONSTRUCTION DATA 30 TECHNOLOGY PARKWAY SOUTH SUITE 100 NORCROSS GA 30092 |
| YORK CREDIT OPPORTUNITES MASTER FUND, L.P. | TRANSFEROR: JP MORGAN CHASE, N.A. ATTN: MARGARET MAURO 767 FIFTH AVE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK CREDIT OPPORTUNITIES FUND LP | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: YORK CREDIT OPPORTUNITIES MASTER FUND LP ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: JP MORGAN CHASE, N.A. ATTN:MARGARET MAURO 767 FIFTH AVE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK CREDIT OPPORTUNITIES MASTER FUND LP | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS |

| Claim Name | Address Information |
|---|---|
| L.P. | DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, LP | TRANSFEROR: YORK CREDIT OPPORTUNITIES UNIT TRUST ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN FOCUS MASTER FUND, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK EUROPEAN FOCUS MASTER FUND, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN FOCUS MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 767 FIFTH AVENUE, 17TH FLOOR ATTN: ADAM J. SEMLER NEW YORK NY 10153 |
| YORK EUROPEAN FOCUS MASTER FUND, LP | TRANSFEROR: NOMURA INTERNATIONAL PLC ATTN: ADAM SEMLER–C/O OPERATIONS MGMT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 767 FIFTH AVENUE, 17TH FLOOR ATTN: ADAM J. SEMLER NEW YORK NY 10153 |
| YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN:LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O YORK CAPITAL MANAGEMENT, L.P. ATTN: LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE MASTER FUND, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK GLOBAL VALUE MASTER FUND, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE PARTNERS, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOVAL FINANCE BDH, LLC | TRANSFEROR: MONTAUK ENERGY CAPITAL, LLC ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK HOSPITAL PA | ATTN: SENIOR VP FINANCE/CFO 45 MONUMENT ROAD, SUITE 200 YORK PA 17403 |
| YORK HOSPITAL PA | 45 MONUMENT RD STE 200 YORK PA 17403 |
| YORK INVESTMENT LIMITED | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK INVESTMENT MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK INVESTMENT MASTER FUND, L.P. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT MASTER FUND, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK SELECT MASTER FUND, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 767 FIFTH AVENUE, 17TH FLOOR ATTN: ADAM J. SEMLER NEW YORK NY 10153 |
| YORK SELECT MASTER FUND, LP | TRANSFEROR: YORK SELECT UNIT TRUST ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT UNIT TRUST | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |

| Claim Name | Address Information |
|---|---|
| YORK SELECT, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK SELECT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK UNIVERSITY ENDOWMENT FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| YORK, CARMEL L. | 186 STARFISH COURT MARINA CA 93933 |
| YORK, MARILYN PUDER, PHD | 7 BROOKSIDE PARK OLD GREENWICH CT 06870 |
| YOSHIKO, VRATANINA | 48 LAIGHT STREET APT 4S NEW YORK NY 10013 |
| YOSHIMURA, ROBIN K. | 1304 VUELTA PLACE PALOS VERDES ESTATES CA 90274 |
| YOSHIMURA, ROBIN K. | YOSHIMURA, ROBIN K 1304 VUELTA PLACE PALO VERDES ESTATES CA 90274 |
| YOST, THERESA J. | 6 KELLY STREET PARLIN NJ 08859 |
| YOUNG | PO BOX 1464 GLENWOOD SPRINGS CO 81601 |
| YOUNG III, GEORGE H | 115 EAST 78TH STREET NEW YORK NY 10075 |
| YOUNG, CHRIS | 3 KATHERINE DRIVE WARREN NJ 07059 |
| YOUNG, DONALD M. | 3 KILMER DRIVE MORGANVILLE NJ 07751 |
| YOUNG, GLENN A. | 317 W 105TH ST APT 4C NEW YORK NY 10025 |
| YOUNG, INGRID | 124 HEATHER CIRCLE NEWBURGH NY 12550 |
| YOUNG, JENNIFER TITUS | 401 E. 68TH STREET APT #2B NEW YORK NY 10065 |
| YOUNG, JOEL L. | 5914 ALDEA AVENUE ENCINO CA 91316 |
| YOUNG, KAREN S | 19 PITNEY STREET WEST ORANGE NJ 07052 |
| YOUNG, KIM | 14 COVERED BRIDGE RD BRANCHBURG NJ 08853 |
| YOUNG, LAURENCE R | PO BOX 217 30 BOBCAT WAY, N-2 WATERVILLE VALLEY NH 03215 |
| YOUNG, LING N | 3 KILMER DRIVE MORGANVILLE NJ 07751 |
| YOUNG, MICHAEL J. | 601 WEST 57TH STREET APT 6P NEW YORK NY 10019 |
| YOUNG, ROGER & BROPHY, PETER | 11021 WINCOPIN CIRCLE, SUITE 450 COLUMBIA MD 21044 |
| YOUNG, STACEE | 226 PINEWOOD TRAIL FORNEY TX 75126 |
| YOUNG, STACEE A | 226 PINEWOOD TRAIL FORNEY TX 75126 |
| YOUNG, WALTER | 11952 MONTFORT CIR GLEN ALLEN VA 230595761 |
| YOUNG, WILLIAM R. | 14 SELDEN AVENUE BRANDORD CT 06405 |
| YOUNG, WILLIAM RICHARD | 20 UNION PARK, APT 4 BOSTON MA 02118 |
| YOUNGBLOOD, ANNINA M. | 140 EAST 46TH APT RF7 NEW YORK NY 10017 |
| YOUNGBLOOD, JOHN | 57 SPECTACLE RIDGE ROAD SOUTH KENT CT 06785 |
| YOUNIS, NAHILL | 30 WEST 63RD STREET APT. 7M NEW YORK NY 10023 |
| YPSO FRANCE SAS | RICHARD PERKS AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| YU, ANNA | 72-11 110TH STREET APARTMENT 5E FOREST HILLS NY 11375 |
| YU, ANNIE | 1 BUJAK COURT BRIDGEWATER NJ 08807 |
| YU, ARTHUR | 99 JOHN STREET APT 1107 NEW YORK NY 10038 |
| YU, BAOZHU | 325 CHICKORY WAY NEWARK DE 19711 |
| YU, CHARLES H. | 35 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920 |
| YU, CHI HO | 158-10 46TH AVENUE FLUSHING NY 11358 |
| YU, CHIH-YUAN & HSIN-YI LEE | 4311 STRAWBERRY PARK DR SAN JOSE CA 95129 |
| YU, CHIH-YUAN & HSIN-YI LEE | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| YU, EDMUND | 77-76 270 STREET NEW HYDE PARK NY 11040 |
| YU, GARY W | 1363 65TH STREET BROOKLYN NY 11219 |

| Claim Name | Address Information |
|---|---|
| YU, GUANG | 215 WEST 84TH STREET 201 NEW YORK NY 10024 |
| YU, LINHAI | 577 CABOT HILL ROAD BRIDGEWATER NJ 08807 |
| YU, MICHAEL | 2025 BROADWAY APT 16H NEW YORK NY 10023 |
| YU, PUI-CHEE | 1 DARREN COURT EAST BRUNSWICK NJ 08816 |
| YU, SHEUE CHING T | 3470 MIDDLEFIELD RD PALO ALTO CA 94306 |
| YU, SHEUE CHING T | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| YU, SIQIAO | 240 EAST 39TH STREET APT. 8H NEW YORK NY 10016 |
| YU, TIAN | 300 W 106TH ST, #35 NEW YORK NY 10025 |
| YU, WEI LIN | 6013 20TH AVENUE 2ND FLOOR BROOKLYN NY 11204 |
| YU, WILLIAM | 634 54TH STREET BROOKLYN NY 11220 |
| YU, YUCHIN | 1208 GREEN OAK LN LOS ALTOS CA 940246800 |
| YU, YUCHIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YU-KUANG, LILY AND HUANG, SHENA | 13214 MOORPARK ST., #202 SHERMAN OAKS CA 91423 |
| YUAN, JEFFREY | 80-23 138TH STREET 3RD FLOOR JAMAICA NY 11435 |
| YUAN, JIANG-MING J. | JOHN YUAN 145 LAKEWOOD CIRCLE NORTH MANCHESTER CT 06040 |
| YUANTA ASSET MANAGEMENT (HONG KONG) LIMITED, C/O M | LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| YUANTA COMMERCIAL BANK CO, LTD | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| YUEN, JENNIFER L. | 2560 EAST 21ST ST. BROOKLYN NY 11235 |
| YUEN, KELLY | MISSING ADDRESS |
| YUEN, MAGGIE | 44-65 KISSENA BOULEVARD APARTMENT 6F FLUSHING NY 11355 |
| YUHN, PHIL | 83 MCKINLEY AVE APT A3-1 WHITE PLAINS NY 10606 |
| YULE CATTO GROUP RETIREMENT BE YULE HDGX | C/O ALLIANCE BERNSTEIN LP, INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| YULIS, ALYSSA | 90 MADISON STREET UNIT B HOBOKEN NJ 07030 |
| YUMA REGIONAL MEDICAL CENTER | 2400 S. AVENUE A YUMA AZ 85364 |
| YUN, ANDREW | 137 ENCLAVE CIRCLE UNIT E BOLINGBROOK IL 60440 |
| YUNG, YIKO | 162-58 12TH ROAD WHITESTONE NY 11357 |
| YUNIS, AARON | 391 JOHNSON AVE ENGLEWOOD NJ 07631 |
| YUO, JULIA KRISTINE | 19 CLINTON STREET APARTMENT 601 NEW YORK NY 10002 |
| YURCICH, KATHLEEN H | 6649 CLAREMORE AVENUE SAN DIEGO CA 92120 |
| YURECKO, GINA | 17 KENNEDY BLVD 2ND FLOOR BAYONNE NJ 07002 |
| YUSTER, JARED | 436 MARYLAND AVENUE STATEN ISLAND NY 10305 |
| YUTKOVICH, BELLA | 1 COLUMBUS PLACE APARTMENT N30A NEW YORK NY 10019 |
| YZAGUIRRE, AARON | 503 CEDAR VIEW RED OAK TX 75154 |
| ZABARKO, VICTORIA | 65 OCEANA DRIVE EAST APT 6A BROOKLYN NY 11235 |
| ZABBIA, JOEY MARIE | 29 LANDVIEW DRIVE DIX HILLS NY 11746 |
| ZABIELSKI, KEVIN | 12 HIGHWOOD DRIVE NORTHPORT NY 11768 |
| ZABOROWSKI, SEBASTYAN | 402 EAST 9TH STREET APARTMENT 2 NEW YORK NY 10009 |
| ZACCHEA, MATTHEW | 1 CALVIN CT OLD BRIDGE NJ 08857 |
| ZACCHEA, MATTHEW | 32 BEECH STREET FLORAL PARK NY 11001 |
| ZACHARIADES, ANN | 27 GADSEN PLACE UNIT 2E STATEN ISLAND NY 10314 |
| ZACHARY, JORDAN W. | 120 EAST 19TH STREET APARTMENT 3R NEW YORK NY 10003 |
| ZACISDAMAN, L.L.C. | ATTN: MARC HAUSER TWO NORTH RIVERSIDE PLAZA SUITE 600 CHICAGO IL 60606 |
| ZACK, ERAN | 421 HUDSON STREET APARTMENT 705 NEW YORK NY 10014 |
| ZACKOWITZ, DAVID A. | 363 EAST 76TH STREET APARTMENT 15H NEW YORK NY 10021 |
| ZADNOFF, NORMAN AND RUTH | THE ZADNOFF TRUST 13622 W. GEMSTONE DRIVE SUN CITY WEST AZ 85375 |
| ZAGER, RUSSELL | 512 2ND ST APT 4A UNION CITY NJ 07087 |
| ZAGOROVSKII, VLADIMIR | 25 BUTLER PARKWAY SUMMIT NJ 07901 |

| Claim Name | Address Information |
|---|---|
| ZAGOURAS, KONSTANDINOS | 3051 CRESCENT STREET APARTMENT 3F ASTORIA NY 11102 |
| ZAHIDI, MUHAMMAD F | 28 PIN OAK DRIVE NORTH BRUNSWICK NJ 08902 |
| ZAHLER, LESLIE A. | 257 S MONROE ST DENVER CO 80209 |
| ZAHLER, LIONEL | 5108 BLUE ASH AVE SARASOTA FL 34241 |
| ZAHLER, MARIAN S. | 5108 BLUE ASH AVE SARASOTA FL 34241 |
| ZAHNISER TRUST | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ZAHNT, ALFRED & RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ZAIDENBERG, EDUARDO | 303 GALEN DRIVE APT 206 KEY BISCAYNE FL 33149 |
| ZAIDI, FARRUKH | 9 LAWRENCE COURT HICKSVILLE NY 11801 |
| ZAIS CL LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX V-C LIMITED | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-A LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-B LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-C LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-D LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-F LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-I LP | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS SCEPTICUS FUND I LTD | C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE, THE GALLERIA BUILDING 3, 2ND FL RED BANK, NJ 07701 ATTN: SAMANTHA ECKSTEIN ATTN: ABEN |
| ZAIS SCEPTICUS FUND III LTD | C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE, THE GALLERIA BUILDING 3, 2ND FL RED BANK NJ 07701 |
| ZAIS ZEPHYR A-1 LTD | C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE THE GALLERIA BUILDING 3, 2ND FLOOR RED BANK NJ 07701 |
| ZAIS ZEPHYR A-3, LTD. | C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE THE GALLERIA BUILDING 3, 2ND FLOOR RED BANK NJ 07701 |
| ZAIS ZEPHYR A-3, LTD. | ZAIS ZEPHYR A-3, LTD. C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAIS ZEPHYR A-3, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA THE GALLERIA BUILDING 3, 2ND FLOOR NEW YORK NY 10004-1485 |
| ZAIS ZEPHYR A-3, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS ZEPHYR A-5 LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZ NEW YORK NY 10004-1485 |
| ZAIS ZEPHYR A-5 LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAJKOWSKI, AGATA | 6054 70TH STREET MASPETH NY 11378 |
| ZAJKOWSKI, RENATA | 5 ROTARY LANE SUMMIT NJ 07901 |
| ZAK, JULIUS | 335 DEVON PLACE 2ND 3RD MORGANVILLE NJ 07751 |
| ZAK, ROBERT | 79 WEST CANADIAN WOODS RD MANALAPAN NJ 07726 |
| ZAKHAREVICH, YAN | 3130 BRIGHTON 7TH STREET APT 4B BROOKLYN NY 11235 |
| ZAKI, GEORGE | 65 SAYBROOK STREET STATEN ISLAND NY 10314 |
| ZAKI-BASTA, SANDRA | 130 MYRTLE AVE # 7G STAMFORD CT 06902 |
| ZAKIAN, PAUL A. | 129 EAST 82ND STREET APT 10A NEW YORK NY 10028 |
| ZAKIYEV, ANNA | 176 CHIPPENHAM CT PISCATAWAY NJ 08854 |
| ZAKOWSKI, CHESTER | 6128 69TH PLACE MIDDLE VILLAGE NY 11379 |
| ZAKUSILO, VADIM | 47 ADDISON DRIVE SHORT HILLS NJ 07078 |

| Claim Name | Address Information |
|---|---|
| ZALENSKY, MATTHEW | 250 GORGE ROAD APARTMENT 11B CLIFFSIDE PARK NJ 07010 |
| ZALOOM, CHARLES B. LIVING TRUST | CHARLES B. ZALOOM CHARLES B. ZALOOM TTEE UA DTD 06/01/94 359 RENOIR DRIVE OSPREY FL 34229-9616 |
| ZALTZMAN, LEON & NINA | 348 CRESCENT DR FRANKLIN LAKES NJ 07417 |
| ZAMBINO, JENNIFER | 495 MOSLEY AVE STATEN ISLAND NY 10312 |
| ZAMBINO, JENNIFER | 68 FAWN LAKE FORREST HAWLEY PA 18428 |
| ZAMBRANO, HENGEL | 162 6TH STREET APT #2 HOBOKEN NJ 07030 |
| ZAMEER, KHAN H. | 25-GREEN ACRES AVENUE EAST BRUNSWICK NJ 08816 |
| ZAMORA, CYNTHIA C. | 2373 BROADWAY UNIT P8 NEW YORK NY 10024 |
| ZAMPELLA, LISA | 517 EAST 75 STREET, APT. 1E NEW YORK NY 10021 |
| ZAMPINI, GABRIELLE | 29 COUNTRY OAKS ROAD LEBANON NJ 08833 |
| ZANDE, ANTHONY L. & | 10530 SAVANNAH DR VERO BEACH FL 32963-6324 |
| ZANDVOORT, PETER J | 212 BUCKTHORN DRIVE CARLISLE PA 17015 |
| ZANELLA, FABRIZIO | C/O PAMELA SMITH HOLLEMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ZANFORLIN, ELMAR & MABEL | 7 BRIDAL ROSE COURT NEWTOWN PA 18940-1237 |
| ZANGRE, ANTHONY | 588 MADISON AVENUE WEST HEMPSTEAD NY 11552 |
| ZANJE, ROHAN | 356 WAYNE STREET APT. #2 JERSEY CITY NJ 07302 |
| ZANNETTI, MICHAEL & JOSEPHINE | 1065 BORGHESE LANE UNIT # 1005 NAPLES FL 34114 |
| ZANNINO, FRANK A | 1924 82ND STREET FL. 1 BROOKLYN NY 11214 |
| ZANOBINI, TOMMASO | 121 PLEASANTVILLE RD NEW VERNON NJ 07976 |
| ZANODOR, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ZANT, GREGORY | 21 FOOTHILL LANE EAST NORTHPORT NY 11731 |
| ZAO CITIBANK | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| ZAPARDE, SANJAY | 36 SCENIC DRIVE DAYTON NJ 08810 |
| ZAR, NAVID | 75-56 181ST STREET FRESH MEADOWS NY 11366 |
| ZARAHN, BRIAN J. | 303 WEST 66TH STREET APT 20AE NEW YORK NY 10023 |
| ZARATE, ALVARO | 4946 STATE ROAD DREXEL HILL PA 19026 |
| ZARENIN, ALEX | 77 BUCKINGHAM ROAD UPPER MONTCLAIR NJ 07043 |
| ZARINA | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| ZARNICKI, ABRAHAM E. | ***NO ADDRESS PROVIDED*** |
| ZARRAGA, ADOLFO | 9066 SW 73 COURT, APT. 1709 METROPOLIS II AT DADELAND MIAMI FL 33156 |
| ZARROS, PANAGIOTIS N | 23-11 41ST, APT 1RT ASTORIA NY 11105 |
| ZARROS, PANAGIOTIS N. | 30-44 29 STREET APARTMENT 7E ASTORIA NY 11102 |
| ZASLAVSKY, MICHAEL | 1203 RIVER ROAD, UNIT PH2 UNIT PH2 EDGEWATER NJ 07020 |
| ZASLOW, IRA | 780 FLANDERS DRIVE NORTH WOODMERE NY 11581 |
| ZATULOVE, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ZAVALA SINGLETO, LORISSA C. | 5671 MILES AVE APT. C OAKLAND CA 94618 |
| ZAVLANOVA, KHANUM | 98-10 64 AVENUE, APT 8F REGO PARK NY 11374 |
| ZAVOLTA, FRANCESCA M. | 311 WEST 76TH STREET APARTMENT 3 NEW YORK NY 10023 |
| ZAWACKI, SANDRA J. | 27 MAPLE AVENUE APARTMENT 3A HASTINGS-ON-HUDSON NY 10706 |
| ZAWISTOWSKI, KRISTIN G. | 4 VILLAGE LANE MIDDLETOWN NJ 07748 |
| ZAWISZA, MAGDALENA | 300 CATHEDRAL PK&#039;WAY APT 20K NEW YORK NY 10026 |
| ZAZA, DOMINIC | 210 W GLEN AVE RIDGEWOOD NJ 07450 |
| ZBUCHALSKI, JOSEPH A | CGM IRA ROLLOVER CUSTODIAN 106 HURON COVE MADISON AL 35758-9415 |
| ZC SPECIALTY INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006 |
| ZC SPECIALTY INSURANCE COMPANY | SHELLEY C CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| ZC SPECIALTY INSURANCE COMPANY | 10019 |
| ZEBRA TRADING LTD. | JASON SAM 31 AV PRCIUCESSE GRACE MANACO 98000 |
| ZEBRO, ISABELLA & GROIS, ELISABETH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ZECHES, RICHARD J. | 1553 FINCH WAY SUNNYVALE CA 94087 |
| ZEDIAK, FREDERICK B. | 208 RIVERS RUN GREENWOOD SC 29649 |
| ZEDLOVICH, PAUL | 7 CARCH RD BRIARCLIFF MANOR NY 10510 |
| ZEDLOVICH, PAUL W. | 7 LARCH RD BRIARCLIFF MANOR NY 10510 |
| ZEE MEDICAL SERVICE | PO BOX 58627 378 UPLAND AVE SEATTLE WA 98138 |
| ZEE, WARNER | 300 EAST 85TH STREET #1104 NEW YORK NY 10028 |
| ZEEL & CO | C/O MACATAWA BANK ATTN: JASON STROCKIS PO BOX 3119 HOLLAND MI 49422-3119 |
| ZEELAND ALUMINUM COMPANY AG | JAMES O MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| ZEFFERINO, AMEDEO | 510 RIDGE ROAD WATCHUNG NJ 07069 |
| ZEFT, JUDITH | 3633 HEATHER RD HUNTINGDON VALLEY PA 19006 |
| ZEHETNER, KARL & SILVIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ZEHNER, MARION A | 8815 GOLF RD. APT 2C NILES IL 60714 |
| ZEISLER, GWEN | 300 EAST 75TH STREET APT. 22E NEW YORK NY 10021 |
| ZELAZKO, AGNIESZKA | 529 SCRANTON AVE. LYNBROOK NY 11563 |
| ZELAZNY, DANIEL | 2347 THORNWOOD WILMETTE IL 60091 |
| ZELDIN, DMITRY | 3094 BRIGHTON 5TH STREET, APT 5E BROOKLYN NY 11235 |
| ZELDIN, DMITRY | 3094 BRIGHTON 5TH STREET APT. # 5E BROOKLYN NY 11235-7018 |
| ZELENKO, VLADIMIR | 149 CORBIN PLACE 2ND FLOOR BROOKLYN NY 11235 |
| ZELENOVIC, TOMISLAV | 10573 WEST PICO BOULEVARD APARTMENT 77 LOS ANGELES CA 90064 |
| ZELIKOFF, ANATOLY | 977 DARTMOUTH LANE WOODMERE NY 11598 |
| ZELITZKI, NILI | ONE COLUMBUS PLACE APT. S-39A NEW YORK NY 10019 |
| ZELITZKI, NILI | 201 EAST 69TH STREET APARTMENT 4K NEW YORK NY 10021 |
| ZELLER, NICOLE | 197 MAILANDS RD FAIRFIELD CT 06824 |
| ZELLER, PATRICIA M. | 5 WARD STREET FLORAL PARK NY 11001 |
| ZELLINGER, ERNST | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ZELLMER, HELEN M | 9 PARKVIEW LANE WATERTOWN WI 53094 |
| ZEMAN, MARISOL | C/O OCASA INC. ML-04-0225-1181 3450 NW 113TH CT. DORAL FL 33178 |
| ZEMENAK, RONALD P. | 5051 VERMILLION LANE CASTLE ROCK CO 80108 |
| ZEMENICK, CARL A. | 12 SEASHORE DRIVE PENSACOLA BEACH FL 32561 |
| ZEMENICK, CARL A. | 12 SEASHORE SRIVE PENSACOLA BEACH FL 32561 |
| ZEMER, RICHARD & BETTY | 939 VILLAGE CIRCLE DR. GREENWOOD IN 46143-8465 |
| ZEMLIANOV, ALEX | 497 JERSEY AVENUE FLOOR 3 JERSEY CITY NJ 07302 |
| ZENG XIUQIONG | 1351 CENTER LAKE DRIVE MOUNT PLEASANT SC 29464 |
| ZENG, PING | 241 TERRACE AVENUE # 2 JERSEY CITY NJ 07307 |
| ZENG, TIAN | 4 MARTINE AVENUE #1504 WHITE PLAINS NY 10606 |
| ZENISEK, ROBERT F. | 41 E CAMPUS CT RACINE WI 53402 |
| ZENISEK, ROBERT F. & MARTHA S. | 41 E CAMPUS CT RACINE WI 53402 |
| ZENTER, MAYNARD C. JR. | 16474 A.E. MULLINIX ROAD WOODBINE MD 21797 |
| ZENTRALANSTALT FUR METEOROLOGIE UND GEODYNAMIK | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ZEPHYR FUND LIMITED | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ZEPHYR RECOVERY 2004-1 LP | ZEPHYR RECOVERY 2004-1 LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-1 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-2 LP | ZEPHYR RECOVERY 2004-2 LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE |

| Claim Name | Address Information |
|---|---|
| ZEPHYR RECOVERY 2004-2 LP | AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-2 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-2 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-3 LP | ZEPHYR RECOVERY 2004-3 LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-3 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-3 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-A LP | ZAIS GROUP, LLC ATTN: RUSSELL PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-A LP | ZEPHYR RECOVERY II-A LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-A LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-B LLP | ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-B LLP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-B LP | ZEPHYR RECOVERY II-B LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-B LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-C | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPPETELLI, LUIGI A | 32-67 45TH STREET ASTORIA NY 11103 |
| ZERA, RACHEL | 345 EAST 72ND STREET APT 1D NEW YORK NY 10021 |
| ZERBO, LORI & MICHAEL | 462 MEER AVENUE WYCKOFF NJ 07481 |
| ZERCHER, BEN F. | 120 LAZY LOOP DRIVE CHINO VALLEY AZ 86323-6345 |
| ZERILLE, NICHOLAS | 61 KENSINGTON ROAD GARDEN CITY NY 11530 |
| ZERIN-ANWAR, SHAILA AKTER | 1491 RADCLIFF LANE AURORA IL 60502 |
| ZERO TO FIVE LLC | ATTN: MICHELLE PUJUDAS, FOUNDER AND CO-CEO 207 HIGHLAND ROAD ANDOVER MA 01810 |
| ZESTDEW LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ/ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ZESTDEW LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ZETTWOCH, JEREMY | 2 RIDGEVIEW PLACE MOUNT SINAI NY 11766 |
| ZEUERS, CARL F. | CGM IRA CUSTODIAN SMITH BARNEY ASSET MGMT 42 WEST MAIN ST HOLMDEL NJ 07733 |
| ZGALJARDIC, MARYANN | 223-50 56 AVENUE BAYSIDE NY 11364 |
| ZHANG CAIYUN | 603-2688 WEST MALL VANCOVER BC V6T 2J8 |
| ZHANG, AMY | 473 UNDERCLIFF AVE EDGEWATER NJ 07020 |
| ZHANG, DAVID | 6613 WALLASTON COURT BROOKLYN NY 11204 |
| ZHANG, FENGHONG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| ZHANG, FENGHONG | 1708 HOLIN ST SAN JOSE CA 95131 |
| ZHANG, HAIBIN | 3435 RIVERSIDE STATION BLVD. SECAUCUS NJ 07094 |
| ZHANG, HONG | 111 WORTH STREET APT 9B NEW YORK NY 10013 |
| ZHANG, HU | 1135 76TH STREET BROOKLYN NY 11228 |
| ZHANG, HUI | 11235 OAK LEAF DR #919 SILVER SPRING MD 20901 |

| Claim Name | Address Information |
|---|---|
| ZHANG, HUWEI | 1150 PELHAM PARKWAY S APARTMENT 6H BRONX NY 10461 |
| ZHANG, JIAJIA | 7 SICKLEBAR LANE RIVERSIDE CT 06878 |
| ZHANG, JIANPING CHARLE | 22 BETRAN DRIVE BRIDGEWATER NJ 08807 |
| ZHANG, JIE | 149 ESSEX STREET UNIT 4G JERSEY CITY NJ 07302 |
| ZHANG, JINCHENG JESSIC | MISSING ADDRESS |
| ZHANG, KEN | 44-59 KISSENA BLVD. APT. 5J FLUSHING NY 11355 |
| ZHANG, KEVIN C. | 137 WINTHROP ROAD EDISON NJ 08817 |
| ZHANG, LI | 162 E. 55TH ST. APT 6C NEW YORK NY 10022 |
| ZHANG, QI | 10 KISER LANE BRIDGEWATER NJ 08807 |
| ZHANG, QIAN | 17 GODFREY TERRACE GLEN ROCK NJ 07452 |
| ZHANG, ROBERT | 247 WEST 46TH STREET APT 2005 NEW YORK NY 10036 |
| ZHANG, SHARON H. | 55 DEVON DRIVE EAST BRUNSWICK NJ 08816 |
| ZHANG, SHENG | 67-07 YELLOWSTONE BLVD APARTMENT 6G FOREST HILLS NY 11375 |
| ZHANG, SHUQIANG | 389 WASHINGTON ST. 29K JERSEY CITY NJ 07302 |
| ZHANG, WEI | 1332 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| ZHANG, WEI | 1 END STREET APT. 2302 JERSEY CITY NJ 07302 |
| ZHANG, WEI | 1 2ND STREET APT. 2302 JERSEY CITY NJ 07302 |
| ZHANG, WEI | 30 RIVER CT APT 2104 JERSEY CITY NJ 07310 |
| ZHANG, WEI | 22 DORIS DRIVE SCARSDALE NY 10583 |
| ZHANG, WEI | 2800 S. WALLACE ST. APT 3F CHICAGO IL 60616 |
| ZHANG, WEN FANG | 1358 70TH ST. 1ST FLOOR BROOKLYN NY 11228 |
| ZHANG, WENFENG | 48-15 39 STREET SUNNYSIDE NY 11104 |
| ZHANG, XIAOTIE | 144-30 SANFORD AVENUE #2D FLUSHING NY 11355 |
| ZHANG, XIAOTIE | 144-30 SANFORD AVE. APT 2D FLUSHING NY 11355 |
| ZHANG, YAN | 42 ERICA WAY PARSIPPANY NJ 07054 |
| ZHANG, YAN | 132 AUTUMN RIDGE ROAD BEDMINSTER NJ 07921 |
| ZHANG, YEHUI | 30 RIVER COURT APT 2704 JERSEY CITY NJ 07310 |
| ZHANG, YING | 250 EAST 40TH STREET APT. 5B NEW YORK NY 10016 |
| ZHANG, YUE | 991 ROXBURY DRIVE WESTBURY NY 11590 |
| ZHANG, ZHEN | 42 FLOWER LANE JERICHO NY 11753 |
| ZHANG, ZHENGZHI | 52 BROOKFIELD RD FORT SALONGA NY 11768 |
| ZHAO, DACAI | 52 BAY 40TH STREET BROOKLYN NY 11214 |
| ZHAO, FAN | 284 AUTUMN AVENUE BROOKLYN NY 11208 |
| ZHAO, GANG | 612 WINTERGREEN CIR NAPERVILLE IL 60540 |
| ZHAO, HONGYAN | 308 WEDGEWOOD ROAD MORGANVILLE NJ 07751 |
| ZHAO, PENGFEI | 33 HUDSON ST APT 1202 JERSEY CITY NJ 07302 |
| ZHAO, SUE | 187 WARREN STREET APARTMENT 408 JERSEY CITY NJ 07302 |
| ZHAO, WENQIAN | 30 NEWPORT PARKWAY, #1106 JERSEY CITY NJ 07310 |
| ZHAO, XU LEO | 17 WEST 76TH ST. NEW YORK NY 10023 |
| ZHAO, YU | 75 REVERE BLVD EDISON NJ 08820 |
| ZHENG, BEIDI | MISSING ADDRESS |
| ZHENG, FANG | 100 HAVEN AVE, APT 28B NEW YORK NY 10032 |
| ZHENG, SEN YUAN | 51-06 VANLOON STREET APT. 2 ELMHURST NY 11373 |
| ZHENG, XIAOPENG | 8 DELLVIEW DRIVE EDISON NJ 08820 |
| ZHENG, YAN | 130 BIRCH CREEK TERRACE PLEASANTON CA 94566 |
| ZHENG, YAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # Z206 SAN JOSE CA 95129 |
| ZHENG, YI | 4 AVALON DR MONTVILLE NJ 07045 |
| ZHENG, ZHONGDONG | 1802 YOSKO DRIVE EDISON NJ 08817 |
| ZHENG, ZIYU | 235 W. 48TH STREET, 27G NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| ZHONG, DI | 275 DALE DRIVE SHORT HILLS NJ 07078 |
| ZHONG, JIANMIN | 402 PEPPER STREET MONROE CT 06468 |
| ZHONG, MIAO | 84-01 MAIN STREET APARTMENT 602 JAMAICA NY 11435 |
| ZHONG, VIVIAN | 45 MOUNTAINVIEW ROAD MILLBURN NJ 07041 |
| ZHONG, YANQIU | 827 HUDSON STREET APT 3 HOBOKEN NJ 07030 |
| ZHOU, AIHUA | 111 MULBERRY STREET APT 2S NEWARK NJ 07102 |
| ZHOU, DARREN F. | 154 BARON LANE EAST BRUNSWICK NJ 08816 |
| ZHOU, DAVID | 150-38 UNION TKPE APT 10A FLUSHING NY 11367 |
| ZHOU, FEI | 410 SUN VALLEY WAY FLORHAM PARK NJ 07932 |
| ZHOU, HONG | 100 WARREN STREET APT. 202 JERSEY CITY NJ 07302 |
| ZHOU, JIN BAO | 303 MERRITT DRIVE ORADELL NJ 07649 |
| ZHOU, JOAN | MISSING ADDRESS |
| ZHOU, PING | 2100 LINWOOD AVENUE APT. 17U FORT LEE NJ 07024 |
| ZHOU, SHEN | 23 STEVENSON DRIVE MARLBORO NJ 07746 |
| ZHOU, TERESA | 171 S. ORANGE AVENUE #206 SOUTH ORANGE NJ 07079 |
| ZHOU, XIANWEN | 4548 47TH STREET APT 4C WOODSIDE NY 11377 |
| ZHOU, YING | 10 E 29TH STREET APT 12F NEW YORK NY 10016 |
| ZHOU, YU | 5 PINEHURST AVE. APT. 2B NEW YORK NY 10033 |
| ZHOU, ZHENG | 6 MADISON COURT MONTVILLE NJ 07045 |
| ZHU, FEIFEI | 5946 PALA MESA DRIVE SAN JOSE CA 95123 |
| ZHU, JASON J. | 51 BEECHWOOD AVE. METUCHEN NJ 08840 |
| ZHU, JIAN H. | 109 UPDIKES MILL ROAD BELLE MEAD NJ 08502 |
| ZHU, NING | MISSING ADDRESS |
| ZHU, TOMMY | 66 W 38TH ST. APT #20G NEW YORK NY 10018 |
| ZHU, WEI | 165 EAST 89TH STREET APT 2A NEW YORK NY 10128 |
| ZHU, XIANG JIE | 7018 18TH AVENUE 3RD FLOOR BROOKLYN NY 11204 |
| ZHU, XINGLI | 927 SUNSET ROAD STAMFORD CT 06903 |
| ZHU, YAO | 1006 HOLLAND DR SOMERSET NJ 08873 |
| ZHU, YUANFENG | 8302 CORNISH AVE, APT 4D ELMHURST NY 11373 |
| ZHU, ZHENG FANG | 5 KENNETH ROAD MORRIS PLAINS NJ 07950 |
| ZICARELLI, SUSAN | 370 SOUTH STATE ROAD BRIARCLIFF MANOR NY 10510 |
| ZICCARDI, RONALD & ROSEMARY | 5627 N. CENTRAL PARK CHICAGO IL 60659 |
| ZICCARELLI, BARBARA A. | 26 HUFF TERRACE MONTVALE NJ 07645 |
| ZICCARELLI, JOHN J. | 26 HUFF TERRACE MONTVALE NJ 07645 |
| ZIEGLER, ROBERT | 2571 FM 2184 ROGERS TX 76569 |
| ZIELINSKI, JIMMY | 23 LINDEN AVENUE BELLEVILLE NJ 07109 |
| ZIELINSKI, JOHN J. | 201 WASHINGTON PKWY. FRANKFORT IL 60423 |
| ZIEV, JULIA | 18660 GOLFVIEW DRIVE HAZEL CREST IL 60429 |
| ZIFF, HEATHER | 1601 THIRD AVENUE APARTMENT 24D NEW YORK NY 10128 |
| ZIFFER, MATTHEW J. | 15 SAGE TERRACE SCARSDALE NY 10583 |
| ZILARO, PAYAL & PATRICK | 222 S. FIGUEROA ST. APT # 1614 LOS ANGELES CA 90012 |
| ZILARO, PAYAL & PATRICK | 1295 FEDERAL AVE APT 3 LOS ANGELES CA 900253940 |
| ZILBERBERG, GENNADIY | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| ZILBERMAN, DAVID | 2372 NATIONAL DRIVE BROOKLYN NY 11234 |
| ZIMBALDI, DANIEL | 201 EAST 12TH STREET APARTMENT 110 NEW YORK NY 10003 |
| ZIMBLER, ANDREW E. | 1214 FALLSMEAD WAY ROCKVILLE MD 20854-5533 |
| ZIMET, IRVIN | 5403 BRANDY CIRCLE FORT MYERS FL 33919-2254 |
| ZIMMER, ANDREW | 2515 FAIRWAY DRIVE SUGAR LAND TX 77478 |

| Claim Name | Address Information |
|---|---|
| ZIMMER, CHRISTINA L. | 3420 S. SEPULVEDA #418 LOS ANGELES CA 90034 |
| ZIMMERER, ZACH | 14927 E MAPLE PL AURORA CO 80012 |
| ZIMMERMAN, BARBARA IRA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZIMMERMAN, ELAINE IRA | P.O. BOX 727 ROCKVILLE CENTRE NY 11571-0727 |
| ZIMMERMAN, GERALD C. | 7 JUDY ANN COURT NORTHPORT NY 11768 |
| ZIMMERMAN, HARVEY IRA | P.O. BOX 727 ROCKVILLE CENTRE NY 11571-0727 |
| ZIMMERMAN, HARVEY IRA | H. ZIMMERMAN IRA C/O PNC INVESTMENTS PO BOX 32760 LOUISVILLE KY 40282 |
| ZIMMERMAN, HENRY H, IRA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZIMMERMAN, KAREN | 1444 FLAGLER DRIVE MAMARONECK NY 10543 |
| ZIMMERMAN, KEVIN | 933 SOUTH MICHIGAN VILLA PARK IL 60181 |
| ZIMMERMAN, MICHAEL | 607 WEST END AVE. NEW YORK NY 10024 |
| ZIMMERMAN, MRS. BARBARA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZINBERG, DAVID | 421 CLAREMONT AVE TEANECK NJ 07666 |
| ZINN, ROBERT L. & ZINN, EDITH FALK | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST ST. SUITE 200 CLAREMONT CA 91711 |
| ZINN, ROBERT L. AND EDITH FALK, COMM PROPERTY | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W. FIRST STREET, SUITE 200 CLAREMONT CA 91711 |
| ZIONS DIRECT | ROBERT D. & IRENE C. GARCIA 18406 EMERALD OAKS SAN ANTONIO TX 78259 |
| ZIPP, BRIAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ZIRAKZADEH, ALEX K. | 160 WEST 66TH STREET APT. #19A NEW YORK NY 10023 |
| ZIRCON FINANCE 2007-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED 2007-14 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 243 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TANCHE B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE A | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: MICHAEL J VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 247 NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-12 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 248 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-13 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-15 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-15 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LIMITED SERIES 2007-18 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-19 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-5 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-6 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 258 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-8 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-9A | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-9B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED- SERIES 2007-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED- SERIES 2007-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LTD SERIES 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-17 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-18 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-19 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRKLE, WILLIAM WADE | 404 E. 79 ST APT 12B NEW YORK NY 10075 |
| ZIRMAN, REBECCA | 1155 TRAFALGAR STREET TEANECK NJ 07666 |
| ZITO, JOSEPH & THERESA | 39 ATLANTIC AVENUE EAST WILLISTON NY 11596 |
| ZITO, MICHAEL J | 300 WEST 55TH STREET APT 10N NEW YORK NY 10019 |
| ZITO, ROBERT L. | 4600 N SUNCASTLE CT. APPLETON WI 54913 |
| ZITOMER, BARBARA P. | C/O MORGAN STANLEY 100 STONE HILL RD. APT E9 SPRINGFIELD NJ 07081 |
| ZITOMER, FREDERICH AND BARBARA | 100 STONE HILL ROAD, APT. E9 SPRINGFIELD NJ 07081 |

| Claim Name | Address Information |
| --- | --- |
| ZITOMER, FREDERICK L. | C/O MORGAN STANLEY 100 STONE HILL RD APT E9 SPRINGFIELD NJ 07081 |
| ZITOUNE, JOSEPH MICH | 12075 GLENMORE DRIVE CORAL SPRINGS FL 33071 |
| ZITOUNE, JOSEPH MICHAEL | 360 WEST 47TH STREET APT 3A NEW YORK NY 10036 |
| ZIVIC, ROBYN | 258 RIVERSIDE DRIVE APARTMENT 1A NEW YORK NY 10025 |
| ZODIAC FUND - MORGAN STANLEY | MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036 |
| ZOELLER, LISA | 175 WEST 12TH STREET APT 4L NEW YORK NY 10011 |
| ZOGAS, PETER N. | 43 PLYMOUTH RD. ROCKVILLE CENTRE NY 11570 |
| ZOIDIS, PAUL | 23 STONELEIGH PARK WESTFIELD NJ 07090 |
| ZOLA, BRIAN | 130 WEST 79TH ST APARTMENT 9B NEW YORK NY 10020 |
| ZOLLINGER, CLAYNE S. | 936 EAST 350 NORTH DECLO ID 83323 |
| ZONA, MARIJANE | 58 MAPLE AVENUE MAPLEWOOD NJ 07040 |
| ZONNEVELD, SIETSKE | 892 WILDOMAR LANE LINCOLN CA 95648 |
| ZOOK, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ZOREK, JEFFREY A | 689 SHUNPIKE ROAD GREEN VILLAGE NJ 07935 |
| ZOREK, JEFFREY A. | 689 SHURPIKE ROAD GREEN VILLAGE NJ 07935 |
| ZOREN, ARLENE R. | 20828 BERMUDA STREET CHATSWORTH CA 91311 |
| ZOTTI, THOMAS J. | 5480 ADELINE PLACE OAK FOREST IL 60452-3212 |
| ZOU, KAN | 725 JERSEY ST. APT 1 HARRISON NJ 07029 |
| ZOU, MICHAEL J. D. | 103 ASCAN AVE FOREST HILLS NY 11375 |
| ZOUFALY, JEROME | 1481 RAHWAY ROAD SCOTCH PLAINS NJ 07076 |
| ZPR INTERNATIONAL INC. | 1642 NORTH VOLUSIA AVENUE ATTN: MAX ZAVANELLI ORANGE CITY FL 32763 |
| ZSEMBA, TIBOR JOHN | 3741 CHATHAM COURT DRIVE ADDISON TX 75001 |
| ZUBALSKY, HELEN | 11279 WESTLAND CIRCLE BOYNTON BEACH FL 33437-1804 |
| ZUBALSKY, MILTON | 11279 WESTLAND CIRCLE BOYNTON BEACH FL 33437-1804 |
| ZUBIETA, RICARDO | 32 SAGAMORE ROAD MAPLEWOOD NJ 07040 |
| ZUBOVSKY, VALERY | 1263 17TH AVENUE #2 SAN FRANCISCO CA 94122 |
| ZUCCALA, JANINE | 91 PARKER AVE HAWTHORNE NJ 07506 |
| ZUCCHI, MARILYN L. | 714 MAC ARTHUR DR MANITOWOC WI 54220 |
| ZUCCO, ALLISON K. | 6 EAST 36TH 5F NEW YORK NY 10016 |
| ZUCCONI, LAWRENCE | 52 CAMBRIDGE DRIVE MATAWAN NJ 07747 |
| ZUCCONI, LAWRENCE | 52 CAMBRIDGE DRIVE ABERDEEN NJ 07747 |
| ZUCKER, ALISSA | 69-39 YELLOWSTONE BOULEVARD APARTMENT 310 FOREST HILLS NY 11375 |
| ZUCKER, JANE E. | 1901 BRICKELL AVE # B2303 MIAMI FL 33129 |
| ZUCKER, JANE E., IRA | 1901 BRICKELL AVE, # B2303 MIAMI FL 33129 |
| ZUCKER, MIRIAM S. | 53 MILL STREET BLOOMFIELD NJ 07003 |
| ZUCKERMAN HYMAN, RANDI A | 9 BRANDON ROAD MARLBORO NJ 07746 |
| ZUCKERMAN, HEATHER P. | 640 WEST END AVENUE APT 5A NEW YORK NY 10024 |
| ZUCKERMAN, LAUREN | 5 DOONE DRIVE SYOSSET NY 11791 |
| ZUCKERMAN, R.A. & S.R. | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| ZUELKE, LAURENCE W & NANCY J, JT/WROS | 36 OLD SUDBURY ROAD LINCOLN MA 01773 |
| ZUELKE, LAURENCE W, IRA | 36 OLD SUDBURY ROAD LINCOLN MA 01773 |
| ZUG, RENILDE | 555 GORDON DRIVE YARDLEY PA 19067 |
| ZULICK, RICHARD LIN | MELISSA S. HAYWARD FRANKLIN SKIERSKI LOVALL HAYWARD LLP 10501 N. CENTRAL EXPY, STE 106 DALLAS TX 75231 |
| ZULICK, RICHARD LIN | 5116 TENNINGTON PARK DALLAS TX 75287 |
| ZUM, LLC | 107 W 86TH ST. 4H NEW YORK NY 10024 |
| ZUMA, DANIELLE | 65 RHODES DRIVE NEW HYDE PARK NY 11040 |
| ZUMMALLEN, NORVIN IRA | FCC AS CUSTODIAN 7702 LONEMOORE CIRCLE DALLAS TX 75248 |

| Claim Name | Address Information |
|------------|---------------------|
| ZUMMO, CARMINE J. | 20 MONROE ST APARTMENT 9D NEW YORK NY 10002 |
| ZUNNO, STEVE | 36 40TH STREET ISLIP NY 11751 |
| ZURCHER KANTONALBANK | MICHAEL J. CANNING ARNOLD & PORTER LLP 399 PARK AVE 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER KANTONALBANK | ARNOLD & PORTER LLP ATTN: ANTHONY BOCCANFUSO 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER KANTONALBANK | MICHAEL J. CANNING & ANTHONY BOCCANFUSO ARNOLD & PORTER LLP 399 PARK AVE 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER KANTONALBANK | ARNOLD & PORTER, LLP ATTN: MICHAEL J. CANNING 399 PARK AVE., 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER, WERNER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| ZURICH | ZURICH ONE LIBERTY PLAZA 30TH FLOOR NEW YORK NY 10006 |
| ZURICH | ZURICH ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ZURICH AMERICAN INSURANCE COMPANY | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | COMPANY RETIREMENT PLAN ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | INSURANCE COMPANY RETIREMENT ACCOUNT PLAN ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTENTION: MARY PERLICK 9TH FLOOR, TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH CAPITAL MARKETS INC | MICHAEL INDERBITZIN, ESQ. ZURICH NORTH AMERICA LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| ZURICH CAPITAL MARKETS INC | ZURICH NORTH AMERICA LEGAL MICHAEL INDERBITZIN, ESQ. 105 EAST 17TH STREET NEW YORK NY 10003 |
| ZURICH CAPITAL MARKETS INC | ATTN: CEO ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006 |
| ZURICH CAPITAL MARKETS INC | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH CAPITAL MARKETS INC | 370 17TH STREET, SUITE 3900 DENVER CO 80202 |
| ZURICH ESPANA, COMPANIA DE SEGUROS Y REASEGUROS | MARY LYN DENIRO, ESQ. ZURICH-NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH ESPANA, COMPANIA DE SEGUROS Y REASEGUROS | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10044 |
| ZURICH INSURANCE COMPANY LTD | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH INSURANCE COMPANY LTD, JAPAN BRANCH | MARY LYN DENIRO, ESQ. ZURICH-NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH INSURANCE COMPANY LTD, JAPAN BRANCH | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10044 |
| ZURICH INSURANCE COMPANY, BERMUDA BRANCH | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH INSURANCE PLC (UK BRANCH) | MARY LYN DENIRE, ESQ. ZURICH - NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| ZURICH INSURANCE PLC (UK BRANCH) | MARY LYN DENIRO, ESQ. ZURICH – NY LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| ZURICH INSURANCE PLC (UK BRANCH) | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH LIFE INSURANCE COMPANY LTD, JAPAN BRANCH | MARY LYN DENIRO, ESQ. ZURICH-NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH LIFE INSURANCE COMPANY LTD, JAPAN BRANCH | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10044 |
| ZURICH LIFE INSURANCE ITALIA S.P.A | ANDY SMART ZURICH LIFE INSURANCE COMPANY THE GRANGE BISHOP'S CLEEVE CHELTENHAM – GLOS. GL52 8XX |
| ZURICH LIFE INSURANCE ITALIA S.P.A | MARY LYN DENIRO, ESQ. ZURICH – NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH LIFE INSURANCE ITALIA S.P.A | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10044 |
| ZURICH SEGUROS, S.A. | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH VERSICHERUNGS-GSELLSCHAFT AG | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH VIDA,COMPANIA DE SEGUROS Y REASEGUROS,S.A. | MARY LYN DENIRO, ESQ. ZURICH-NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH VIDA,COMPANIA DE SEGUROS Y REASEGUROS,S.A. | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10044 |
| ZURICH/SCUDDER MANAGED MUNICIPAL BONDS | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| ZURICH/SCUDDER MASSACHUSETTS TAX FREE FUND | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| ZUSACK, ANTHONY | 137 CRESTVIEW DRIVE MIDDLETOWN NJ 07748 |
| ZUSSMAN, SANFORD M., D.D.S. | 9883 PONDSIDE COURT CINCINNATI OH 45241-3830 |
| ZUSY, MARK | 17 GRACEWOOD DRIVE MANHASSET NY 11030 |
| ZUSY, MARK L. | 10 PINE DRIVE GREAT NECK NY 11021 |
| ZUZICH, CAROLYN | 3229 CHESTNUT DRIVE FLOSSMOOR IL 60422 |
| ZVI TRADING CORP. EMPLOYEES MONEY PURCHASE PENSION | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| ZWARENSTEIN & HIRMAND TRUST | 54 MOUNT HAMILTON AVE LOS ALTOS CA 94022-2233 |
| ZWARENSTEIN, BARRY, IRA | 54 MOUNT HAMILTON AVE LOS ALTOS CA 94022-2233 |
| ZWICK, GREGORY S. | 13107 CAMERON CREST LANE SUGAR LAND TX 77498 |
| ZWICK, STEPHEN V. | 1363 HACKBERRY LANE WINNETKA IL 60093 |
| ZWINGER OPCO 6 BV | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ZWINGER OPCO 6BV | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ZWINGER OPCO 6BV | C/O WHITEHALL MANAGEMENT SERVICES BV ATTN: GERARD MEIJSSEN, MANAGING DIRECTOR D-TOWER 11TH FLOOR STRAWINSKYLAAN 1161 AMSTERDAM 1077 XX |
| ZWIREN, ARNOLD D. | 67 PROVIDENCE BLVD. KENDALL PARK NJ 08824 |
| ZYGMANT, MELISSA | 34-50 30TH STREET #3F ASTORIA NY 11106 |
| ZYSK, ARTHUR | 8 DANSER DRIVE CRANBURY NJ 08512 |

<div style="text-align:center; border:1px solid;">

**Total Creditor count  44843**

</div>

| Claim Name | Address Information |
|---|---|
| 110 36 69TH ROAD PROVIDERS | CORPORATION 388 2ND AVENUE SUITE 410 NEW YORK NY 10010 |
| 6 M CRANBERRY CO INC | 22076 FLATIRON AVE TOMAH WI 54660-8141 |
| A A M INVESTMENT CORP | 2313 VERNON DRIVE CHARLOTTE NC 28211-1829 |
| A ANDERSON HUBER JR | 23 BLUEBERRY LANE DARIEN CT 06820-2510 |
| A B BAYOUTH JR | PO BOX 21 SKIATOOK OK 74070-0021 |
| A CAROL STANTON & | KENNETH A STANTON JT TEN 5140 STATE ROUTE 2073 SUSQUEHANNA PA 18847 |
| A CHRISTOPHER ALFIERI | 444 17TH ST APT 3C BROOKLYN NY 11215-6213 |
| A ELIZABETH WHITE | 69 WATERSIDE LANE WEST HARTFORD CT 06107-3523 |
| A G DAVIS PHILIP | 1125 OXFORD PLACE SCHENECTADY NY 12308-2913 |
| A GROH SCHNEIDER TR U D T | MARGARET E B BODENSCHATZ DTD 03 24 81 76 BYBERRY AVE HATBORO PA 19040-3419 |
| A GROH SCHNEIDER TR U/D/T | 04/02/86 F/B/O MARGARET E B BODENSHATZ 76 BYBERRY RD HATBORO PA 19040-3419 |
| A J HASTINGS INC | 45 S PLEASANT ST AMHERST MA 01002-2288 |
| A J MC ALLISTER III | 10 JOANN CIRCLE HAVERTOWN PA 19083-1707 |
| A PAUL DAVIDSON | 22W738 AHLSTRAND DR GLEN ELLYN IL 60137-6951 |
| A QUENTIN MURRAY III | 55 SOUTHERN BOULEVARD CHATHAM NJ 07928-1335 |
| A THEO MAUMUS | 401 METAIRIE RD APT 525 METAIRIE LA 70005-4340 |
| AALIYAH SHAKIR | 1195 BRIDGE POINTE LN YORKTOWN HEIGHTS NY 10598-6208 |
| AAMER NASEER | 8924 SYLVAN RDG EDEN PRAIRIE MN 55347-3336 |
| AARNO NURMINEN CUST | MONICA NURMINEN UNDER NEW JERSEY UNIF GIFTS TO MINORS ACT 492 SICOMAC AVE WYCKOFF NJ 07481-1120 |
| AARON A BAER | 147 S FRANKLIN AVE VALLEY STREAM NY 11580-6115 |
| AARON BOONSHOFT | 1020 SW CHELTENHAM COURT PORTLAND OR 97239-2611 |
| AARON D LEVEY | 1183 W WILDHORSE DR CHANDLER AZ 85286-6412 |
| AARON EDELMAN | 60 EAST 88TH ST APT 9 NEW YORK NY 10128-1170 |
| AARON GREBOW & SYLVIA H | GREBOW JT TEN 2702 SUMERSON RD BALTO MD 21209-2520 |
| AARON GROSSMAN | 320 KEITH AVE MISSOULA MT 59801-4306 |
| AARON HAAZ & | TRISHA R HAAZ COMMUNITY PROPERTY 16777 OTSEGO ST ENCINO CA 91436-1029 |
| AARON J GUTH | 225 WEST 25TH STREET APARTMENT 1F NEW YORK NY 10001-7123 |
| AARON J WEISBROD | 20 PARK AVE NEW YORK NY 10016 |
| AARON KOTLER & SHIERLEY KOTLER | TR UA AUG 11 83 KOTLER FAMILY TRUST SPL 10474 SNATA MONICA BLVD SUITE 400 LOS ANGELES CA 90025-6932 |
| AARON L MORISHITA | 54 ORANGE ST C BROOKLYN NY 11201-1734 |
| AARON M WELSH | 27 WEST 72ND ST APT 903 NEW YORK NY 10023-3498 |
| AARON MITRANI | APT 8F 550 G GRAND ST NEW YORK NY 10002-4275 |
| AARON Y ADLER | 1404 TANGLEWOOD LANE LAKEWOOD NJ 08701-1575 |
| ABBEY B KOSAKOWSKI | 251 E HUNTING RIDGE ROAD STAMFORD CT 06903-2318 |
| ABBIE R VOELKER | 2715 GEORGES LANE ALEXANDRIA LA 71301-4722 |
| ABC TRAVEL INC | 501 PIERCETON RD WINONA LAKE IN 46590-1550 |
| ABDELAZIZ CHAQOR | 33 TERRACE PLACE BROOKLYN NY 11218-1013 |
| ABDELHANI KISSOUM | 30-92 44TH STREET APT 3L ASTORIA NY 11103-2475 |
| ABDUL H KHAN | 16 LENORE ROAD CALIFON NJ 07830-3400 |
| ABHINAV JAIN | 2025 BROADWAY UNIT 29D NEW YORK NY 10023-5017 |
| ABIGAIL C VENERACION | 122 S WILDWOOD CROSSINGS 6 LUDINGTON MI 49431 |
| ABIGAIL M JOHNSTON | BOX 5157 ANDOVER MA 01810-0821 |
| ABIGAIL S MOORE | 160 RIVERSIDE DR APT 4D NEW YORK NY 10024-2110 |
| ABIOLA A ADELUSI | 2960 13TH ST MIAMI FL 33125-2004 |
| ABNER FIGUEROA | 2 LIGHTFOOT CT MANALAPAN NJ 07726-8945 |
| ABRAHAM CARNY & | LINDA CARNY JT TEN 1740 E 24TH BROOKLLYN NY 11229-2404 |
| ABRAHAM GROSS & SONS | DEFINED BENEFIT PENSION PLAN TR UA JUN 1 70 580 5TH AVE NEW YORK NY 10036-4701 |

| Claim Name | Address Information |
| --- | --- |
| ABRAHAM I GRUENWALD & | LAUREL R GRUENWALD JT TEN 6 OPAL COURT NEW CITY NY 10956 |
| ABRAHAM I TURETSKY | 35 CLARK STREET E2 BROOKLYN NY 11201-2374 |
| ABRAHAM KRANTZ & | JEREMY J KRANTZ TR JANE I KRANTZ LIVING TRUST UA 07/30/96 134 STRAWTOWN RD WEST NYACK NY 10994-1520 |
| ABRAHAM LOCKHART CORP | 10625 HONEY TREE RD RICHMOND VA 23235-3834 |
| ABRAHAM STEIN CUST ILAN | Y STEIN UNDER CA UNIF TRANSFERS TO MINORS ACT AGE 21 615 N HILLCREST BEVERLY HILLS CA 90210-3514 |
| ACHILLIES PANTAZAKOS & | ANDREA PANTAZAKOS JT TEN 8 TULANE RD GLEN COVE NY 11542-2010 |
| ADA B LIGGETT | 156 CHESTNUT DR WAYNE NJ 07470-5604 |
| ADA PLESSET | 13812 ALLTHORN DR SANTA ANA CA 92705-2669 |
| ADAM C HAYDEN | 45 SHEEPHILL RD RIVERSIDE CT 06878-1405 |
| ADAM D SHEPARD | 1075 PARK AVE APT 9-C NEW YORK NY 10128-1003 |
| ADAM FRIEDMAN | 62 MOHAWK TRL WESTFIELD NJ 07090-2742 |
| ADAM GREG MELTZER | 7 BROOKBRIDGE RD GREAT NECK NY 11021-1016 |
| ADAM H KORNFELD | 9700 BRIDGEBROOK DR BOCA RATON FL 33496-1026 |
| ADAM J DAY | 50 ELM ST UNIT E MORRISTOWN NJ 07960-4121 |
| ADAM J TAUB | 14 ELMWOOD PLACE SHORT HILLS NJ 07078-3306 |
| ADAM L ROSENBERG | 1012 SW 49TH AVENUE MARGATE FL 33068-4047 |
| ADAM MATTHEW SHAPIRO | 2121 ALLEN PARKWAY APT 2105 HOUSTON TX 77019-2445 |
| ADAM MUDRICK | 10206 WATERIDGE CIR UNIT 162 SAN DIEGO CA 92121-5752 |
| ADAM P PARTEN | 205 ELDERWOOD AVE PELHAM NY 10803-2307 |
| ADAM ROBERT KNOTH | 303 MAIN ST APT 2E PRT WASHINGTN NY 11050-2769 |
| ADAM SCOTT ROTHSTEIN | 1260 SWEETWATER DR CINCINNATI OH 45215-2042 |
| ADAM THEDE | 28-21 ASTORIA BLVD APT 6D ASTORIA NY 11102-1957 |
| ADAM V TOPALIAN | 18 CEDAR HILL LANE POUND RIDGE NY 10576-2300 |
| ADAM WYSOTA | 9 PARTRIDGE LN WESTON CT 06883-2439 |
| ADDIE FRIEND-GRAY | 160 RAYMOND RD NOTTINGHAM NH 03290-5017 |
| ADEGBEMISOLA ADESEMOWO | 201 W 30TH ST APT 107 BAYONNE NJ 07002-1878 |
| ADELAIDE F HECKLER & | DENISE J GUIMOND JT WROS 16 HUGHES AVE RYE NY 10580-1317 |
| ADELAIDE S LINFORD | 4815 ALESSANDRO TEMPLE CITY CA 91780-3712 |
| ADELE ARKIN | 101 MITCHELL AVE LONG BEACH NY 11561-3819 |
| ADELE E SEPULVEDA | 233 OXFORD RD DAVENPORT FL 33896-8894 |
| ADELE FARINA | 3121 MIDDLETOWN RD 6K BRONX NY 10461-5323 |
| ADELIA HALE-STANLEY | 1800 TENNYSON ARLINGTON TX 76013-6429 |
| ADELINE GUGLIELMETTI | 40 BLANCH AVE C204 HARRINGTON PARK NJ 07640-1083 |
| ADELINE PEREZ | 18138 PARADISE POINT DR TAMPA FL 33647-3317 |
| ADIL IMTIAZ | 211 PINELLI DRIVE PISCATAWAY NJ 08854-2269 |
| ADIRECK SUNKAPONGSE | 100 STELLING AVENUE MAYWOOD NJ 07607-2127 |
| ADITYA RAJ KANODIA | 420 W 42ND ST APT 33B NEW YORK NY 10036-6861 |
| ADOLFO LUNA | 2112 NEWBOLD AVENUE BRONX NY 10462-4700 |
| ADOLFO WEIR FLORES | 1504 SYCAMORE AVE EASTON PA 18040-8107 |
| ADRAINE SANCHEZ-WAHBY | ONE DRUID HILL ROAD SUMMIT NJ 07901-3213 |
| ADRIAN G NORMAN | 459 HULLS HWY SOUTHPORT CT 06890-1019 |
| ADRIAN LUNGU | 157 EVANS STREET NEW HYDE PARK NY 11040-1757 |
| ADRIAN P IGNOWSKI & PATRICIA | IGNOWSKI JT TEN 5505 LA PUERTA DEL SOL BLVD S APT SAINT PETERSBURG FL 33715-1425 |
| ADRIAN R SALUK & CHRISTINA A | SALUK JT TEN 4517 W RANGE MULE DR PHOENIX AZ 85083-2245 |
| ADRIAN RICE | 196 CLEVELAND DRIVE CROTON ON HUDSON NY 10520-2432 |
| ADRIAN V WILCOX | 5010 N 11TH ST PHILADELPHIA PA 19141-3508 |
| ADRIANA GONZALEZ | 9021 SHERIDAN BROOKFIELD IL 60513-1627 |

| Claim Name | Address Information |
|---|---|
| ADRIANA MILLER | 325 TYSENS LANE STATEN ISLAND NY 10306-2842 |
| ADRIANNE PAOLILLO | 203 E 13 ST APT 1A NEW YORK NY 10003-5656 |
| ADRIENNE APKIN | 19 E QUINCY ST NORTH ADAMS MA 01247-4307 |
| ADRIENNE EWING-MEYER PH D | 9201 PRESTON TRAIL NE ALBUQUERQUE NM 87111-6421 |
| ADRIENNE G FLEIGEL | 4250 NORTH MARINE DR APT 1828 CHICAGO IL 60613-1715 |
| ADRIENNE M GILCHRIST | 118 FAIRBROOK DR BORDERTOWN NJ 08505-4803 |
| ADRIENNE M LAING | BRIARCREST ESTATES 506 BLAINE COURT LACONIA NH 03246-1360 |
| ADRIENNE N FOSTER | 22 PEACH CT FLEMINGTON NJ 08822-3005 |
| ADVANCED CLEARING INC TR | IRA U/A DTD 10/31/00 FBO ANN L SCHARF 2040 CHEYENNE CT GERING NE 69341-2340 |
| AEN W WEBSTER PERSONAL | REPRESENTATIVE EST DONALD C ALEXANDER ATTN DORIS WILLIAMS 7501 WISCONSIN AVE 14 FLR BETHESDA MD 20814 |
| AFTAB AHMED | C/O LEHMAN BROTHERS COMPENSATION 399 PARK AVE 11TH FLOOR NEW YORK NY 10022-4614 |
| AGNES B SNIECHKUS | APT 4F 175 COLUMBIA HGTS BROOKLYN NY 11201-2192 |
| AGNES C NUTTER | 1714 W ARTHUR AVE CHICAGO IL 60626 |
| AGNES L GLASHEEN | 102 FLAIR CT EAST ST JAMES NY 11780-3343 |
| AGNES M WINIECKI | 210 BEAUPRE ST GREEN BAY WI 54301-2405 |
| AGNETA A CURREY | 1115 SNEED ROAD FRANKLIN TN 37069-6939 |
| AGUSTIN GARCIA | 16 OAK KNOLL DRIVE MATAWAN NJ 07747-2650 |
| AHMAD S ALHAJ | 35 MAPLEWOOD AVE ELMWOOD PARK NJ 07407-1719 |
| AHMAR MALIK | 194-07 56TH AVENUE FRESH MEADOWS NY 11365-2321 |
| AIDA D HUYNH | 27566 GENIL MISSION VIEJO CA 92691-1007 |
| AIDA DEL PRETE | 75 MONTGOMERY STREET 5E NEW YORK NY 10002-6554 |
| AILEEN V EICK | 301 S 5TH ST 122 MANKATO MN 56001-7501 |
| AILON GRUSHKIN | 176 LAGUARDIA AVE STATEN ISLAND NY 10314-5641 |
| AIMEE L ROTHENBERG | 14 BRANDYWINE DR WHITE PLAINS NY 10605-5432 |
| AIMEE URBAN | 20220 HANSON ROAD FORT BRAGG CA 95437-9212 |
| AIMEE ZAKHEIM & SYLVIA | ZAKHEIM JT TEN 99-22 64 ROAD FOREST HILLS NY 11374-2646 |
| AINDREA TYL PATTISALL | 2802 JACKSON STREET SAN FRANCISCO CA 94115-1146 |
| AINLEY FAMILY TRUST | 2335 PATRIOT HGTS APT 2209 COLORADO SPRINGS CO 80904-5117 |
| AINSLEY R GORDON | 830 WESTMINSTER AVE HILLSIDE NJ 07205-3051 |
| AIRLIA W PETTUS | 1175 RESTON AVE HERNDON VA 20170-2414 |
| AISHA K RICHARDSON | 4002 EAST VIEW CT BOWIE MD 20716-7328 |
| AJAY ASIJA | 636 ST MARKS AVE WESTFIELD NJ 07090-1346 |
| AJAY D KAMDAR | 24 TREEVIEW CIRCLE SCOTCH PLAINS NJ 07076-2436 |
| AJAY KUMAR | 6 STANFORD DRIVE KENDALL PARK NJ 08824-1915 |
| AJAY KUMAR TYAGI | 403-409 GRANT AVENUE UNIT 314 JERSEY CITY NJ 07305-1137 |
| AJAY RASTOGI | 160 STEPHENS LANE MAHWAH NJ 07430-3862 |
| AKASH GHIYA | ONE EMERSON PLACE APARTMENT 9B BOSTON MA 02114-2209 |
| AKIKO HASHIDA | 713 POINCIANA DR GULF BREEZE FL 32561-4617 |
| AKSEL G ANDERSEN | 364 HAVANA MEDFORD OR 97504-7717 |
| AL AMIN BHUIYAN | 24 EQUINE RUN BURLINGTON NJ 08016-3037 |
| AL ANTANELIS | 6504 S 43RD ST OMAHA NE 68107-3738 |
| AL EISENBAUM CUST JEFFREY | EISENBAUM UNDER CA UNIF UNIF GIFTS TO MINORS ACT 16244 OAKHURST DRIVE MONTE SERENO CA 95030-4123 |
| ALADDIN BUSHRUI | 28 EAST 27TH STREET BAYONNE NJ 07002-4609 |
| ALADDIN TRAVEL | 526 PLUM ST SUITE 120 SYRACUSE NY 13204-1495 |
| ALAINA KATHERYN EBERT | 2932 LULLWATER TRAIL GAINESVILLE GA 30506-1139 |
| ALAINE GORFINKLE | 4449 KENSINGTON  PARKWAY WELLINGTON FL 33449 |
| ALAMU CHOCKALINGAM CUST | KRISHAN S CHOCKALINGAM UGMA MD 10614 BEECHNKNOLL LN POTOMAC MD 20854 |

| Claim Name | Address Information |
|---|---|
| ALAN A GIKKAS & | ISABELLE M MARQUET TR UA JAN 06 05 GIKKAS MARQUET REVOCABLE TRUST 2430 VINEYARD RD NOVATO CA 94947 |
| ALAN A SPARKS | 5 ROUND HILL ROAD CHAPPAQUA NY 10514-1622 |
| ALAN ANTOPOL | 39 WORTH STREET NEW YORK NY 10013-2989 |
| ALAN B CALDWELL | 4201 HOGAN DRIVE MIDDLETOWN MD 21769-6620 |
| ALAN B CAMERON CUST JAMES F | CAMERON UNDER CA UNIF TRANSFERS TO MINORS ACT 225 REVEY AVE SAN JOSE CA 95128-1643 |
| ALAN B MAGGIACOMO | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536-1932 |
| ALAN B SIMON | 45 POPHAM ROAD SCARSDALE NY 10583-4252 |
| ALAN BRODY | 161 GRAYSON DR BELLE MEAD NJ 08502-4932 |
| ALAN COWLISHAW | P O BOX 200454 NEWARK NJ 07102-0308 |
| ALAN D GREENE | 62 WILLOW RIDGE ROAD N ANDOVER MA 01845-6316 |
| ALAN D PAUW TR | ALAN D PAUW INC PENSION FUND UA 12/15/75 PO BOX 668 RIVERSIDE DOWNTOWN POST OFFICE RIVERSIDE CA 92502-0668 |
| ALAN D YOUNG & | LESLIE B YOUNG JT TEN 4680 SETTLES POINT RD SUWANEE GA 30024-1987 |
| ALAN E MUENCH | 7009 RED BANK RD WESTERVILLE OH 43082-8078 |
| ALAN F FOX | 3550 BELCARO LANE DENVER CO 80209-4921 |
| ALAN F HAZELRIG | 2710 CHAUCES ST SPARKS NV 89436-7449 |
| ALAN GROSSMAN & | GAIL GROSSMAN JT TEN 1 RINI RD GLEN HEAD NY 11545-2408 |
| ALAN HEBEL | 2746 MANSION PL CRESTVIEW HLS KY 41017-4700 |
| ALAN J BRAZIL | 1220 PARK AVE APT 4C NEW YORK NY 10128-1733 |
| ALAN J MA | 385 G HALELOA PL HONOLULU HI 96821-2271 |
| ALAN J SHUBERT | 2426 STRAIGHT ST APT 8 BATAVIA OH 45103-4485 |
| ALAN J VOVK | 1437 CAMBRIDGE DR CLEARWATER FL 33756-1339 |
| ALAN LEE BRUMAGIM & | BARBARA J BRUMAGIM JT TEN 1658 THE HIDEOUT LAKE ARIEL PA 18436-9568 |
| ALAN LIPSET | 11 WALKER LN WESTON CT 06883-1939 |
| ALAN M LEVIN | 2 RIVERGATE WOODS WILTON CT 06897-3616 |
| ALAN M MARK | 41 SEMINOLE WAY SHORT HILLS NJ 07078-1216 |
| ALAN M SOTO | 4141 HAWTHORN LN FORT WORTH TX 76137-1719 |
| ALAN M STERNLIEB | 60 MEADOW WOODS RD LAKE SUCCESS GREAT NECK NY 11020-1326 |
| ALAN PAN | 157-34 25TH DRIVE FLUSHING NY 11354-1512 |
| ALAN PLAUT | 1303 DORSET DRIVE TARRYTOWN NY 10591-5030 |
| ALAN R ABRAMS | 4631 MURPHY MILL CT MARIETTA GA 30062-8169 |
| ALAN R CHRISTENSON | 25 BRANCH DRIVE SMITHTOWN NY 11787-3717 |
| ALAN R GREEN & MARSHA GREEN | JT TEN 1315 ETHEL ST GLENDALE CA 91207-1825 |
| ALAN R TEKERLEK | 835 S SAN RAFAEL AVENUE PASADENA CA 91105-2326 |
| ALAN ROBINSON | 13 WOODLOT ROAD EAST BRUNSWICK NJ 08816-2729 |
| ALAN S GREEN | 12002 GOODWOOD DRIVE FAIRFAX VA 22030-6201 |
| ALAN S RUSSELL | 43 SHERMAN AVENUE MORRIS PLAINS NJ 07950-1743 |
| ALAN S SHAPIRO | 63 HAVENWOOD DRIVE LIVINGSTON NJ 07039-3321 |
| ALAN SCHMIDT | 197 STERLING PL APT 2 BROOKLYN NY 11238-4975 |
| ALAN STEINGART CUST NATHAN | STEINGART UNIF GIFT MIN ACT NY 460 LAKELAND DR BOX 460 SOUTH FALLSBURG NY 12779-0460 |
| ALAN W ABEL | 215 KENDAL DRIVE GRANVILLE OH 43023-8027 |
| ALAN W GALISHOFF | 35 E 85TH ST APT 15A NEW YORK NY 10028-0962 |
| ALAN W LAKE & LORE N LAKE TR | UA 04/15/05 ALAN & LORE LAKE FAMILY LIVING TRUST 6682 SOUTH CARSON CIRCLE WEST JORDAN UT 84084-2046 |
| ALANA ROSS | 15 HEREFORD RD GREAT NECK NY 11020-1705 |
| ALAYNE M SHEPLER | 15 CHRISTOPHER CT MATAWAN NJ 07747-7070 |
| ALBA R MILLAN | 276 CRESCENT STREET BKLYN NY 11208-2002 |

| Claim Name | Address Information |
| --- | --- |
| ALBA R MILLAN | 276 CRESCENT STREET 1ST FLOOR BROOKLYN NY 11208-2002 |
| ALBEN QILMAHRYCK SAXTON & | PATRICIA LOUISE NICKERSON JT TEN P O BOX 1436 HAYFORK CA 96041-1436 |
| ALBERT ABAD | 2256 QUIMBY AVENUE BRONX NY 10473-1324 |
| ALBERT ALVO | 2222 EAST 18TH STREET BROOKLYN NY 11229-4454 |
| ALBERT BASS | 23 WEST TAPLEY RD LYNNFIELD MA 01940-1016 |
| ALBERT BORTZ & | EDISON HOTEL TEN COM 135 NINTH ST PITTSBURGH PA 15222-3605 |
| ALBERT BRONDOLO | 133 WEST 24TH STREET APT 7 NEW YORK NY 10011-1936 |
| ALBERT D TAWFIK CUST BEVERLY | TAWFIK UNIF GIFT MIN ACT NY 11 COVE LANE GREAT NECK NY 11024-1722 |
| ALBERT D TAWFIK CUST DAVID | TAWFIK UNIF GIFT MIN ACT NY 11 COVE LANE GREAT NECK NY 11024-1722 |
| ALBERT EIZEN | 5000 BOARDWALK APT 415 VENTNPR CITY NJ 08406-2917 |
| ALBERT F FREIHOFER CUST | MATTHEW B FREIHOFER UNIF GIFT MIN ACT NY 825 WILLIAM ST BALTIMORE MD 21230-3933 |
| ALBERT G BLAKEY III | C/O ALBERT G BLAKEY III 17 E MARKET YORK PA 17401-1205 |
| ALBERT G CONTI & GLORIA H | CONTI TR U/A 02/18/77 CONTI CAMILY TRUST 77-056 DESI DRIVE INDIAN WELLS CA 92210-9014 |
| ALBERT G KOBYLARZ JR | 5 F NEW BEDFORD RD W MILFORD NJ 07480-1264 |
| ALBERT G PAPENFUS & | CHERYL A PAPENFUS JT TEN 10415 VELER CURTICE OH 43412-9425 |
| ALBERT GREENSPAN & | MIRIAM GREENSPAN JT TEN 260 NW 76TH AVE BLDG 14 APT 302 MARGATE FL 33063-4888 |
| ALBERT H FELUREN & MAE V | FELUREN JT TEN 3352 LEE ST HOLLYWOOD FL 33021-4335 |
| ALBERT HADDAD CUST | STEPHANIE THERESE HADDADUNDER UNDER CA UNIFOM TRANSFERS TO MINORS ACT AGE 21 PO BOX 491492 LOS ANGELES CA 90049-9492 |
| ALBERT J GLUECK | BOX 92 TANNERSVILLE NY 12485-0092 |
| ALBERT J GLUECK & LYNN BARBARA | GLUECK COLE TR ALBERT J BLUECK TRUST UW BARBARA GLUECK PO BOX 92 TANNERSVILLE NY 12485-0092 |
| ALBERT J SORRENTINO | 26 SCOTT PL ROCKVILLE CENTRE NY 11570-5900 |
| ALBERT L DEGEORGE & | JOSEPHINE H DEGEORGE JT TEN 43 HAVEN ST MILFORD MA 01757-3817 |
| ALBERT L PORCHIK & IRENE A | PORCHIK JT TEN 216 N 5TH AVE MANVILLE NJ 08835-1204 |
| ALBERT LEVITT CUST | JAMES LEVITT UNIF GIFT MIN ACT NY C/O NOVA LIGHTING 130 W RTE 59 NANUET NY 10954-2215 |
| ALBERT MITTMAN | 200 BEACH 139TH STREET BELLE HARBOR NY 11694-1214 |
| ALBERT NGOYI & | BRIGITTE NGOYI JT TEN 18640 MACK BOX 36-1036 GROSSE POINTE MI 48236-3296 |
| ALBERT OMINSKY | FOURT PENN CENTER 1600 JOHN F KENNEDY BLVD SUITE 1050 PHILADELPHIA PA 19103-2808 |
| ALBERT PLUCINSKI & MARTHA | PLUCINSKI JT TEN 13251 GREENBAY AVE CHICAGO IL 60633-1421 |
| ALBERT R CARRIER | 3915 RANGER PKWY ZEPHYRHILLS FL 33541-8610 |
| ALBERT R FRITZ III | 5400 W BELMONT RD TUCSON AZ 85743-9798 |
| ALBERT ROBLES | 3049 E  97TH ST CHICAGO IL 60617-5042 |
| ALBERT RYAN & | CLIFFORD RYAN JT TEN 92-04 218TH PLACE QUEENS VILLAGE NY 11428-1849 |
| ALBERT S POWERS III | 1509 PECKS MILL CREEK RD DAHLONEGA GA 30533-4921 |
| ALBERT SIMBALL | 328 EMERSON CIR PALM SPRINGS FL 33461-1911 |
| ALBERT T LIN | 221 ELLEN WAY ARCADIA CA 91006-4235 |
| ALBERT TOMARO & THERESA A | TOMARO JT TEN 5721 ROSEWOOD MONROE MI 48161-3927 |
| ALBERT WANG | 71 NASSAU STREET APT 9A NEW YORK NY 10038-3750 |
| ALBERT WASSERMAN & DUNIA | WASSERMAN COMMUNITY PROPERTY JT TEN 20 GREENBRIAR WAY HILLSBOROUGH CA 94010-6920 |
| ALBERTA JONES | 798 E 22ND STREET BROOKLYN NY 11210-2144 |
| ALBERTA MISCHER TR UA DTD | 7 18 06 ALBERTA MISCHER REVOCABLE TRUST 2818 WHISPER PATH SAN ANTONIO TX 78230-3723 |
| ALBERTO B PAZ | C/O VALERIE HART 1000 BOURBON STREET APT 202 NEW ORLEANS LA 70116-2708 |
| ALBERTO GARCIA | 4 SCOTRUN DRIVE SCOTRUN PA 18355-9630 |

| Claim Name | Address Information |
|---|---|
| ALBERTO MOREL | 530 WEST 163RD STREET APT 5B NEW YORK NY 10032-5837 |
| ALBET GOETZ-HADDAD | 58 WYANDANCH BLVD COMMACK NY 11725-4114 |
| ALCIBIADES ANTIGUA | 19 MAPLEWOOD DRIVE MIDDLETOWN NJ 07748-1546 |
| ALDEN B CALILAP | 111 CULVER AVE JERSEY CIY NJ 07305-1530 |
| ALDEN LOY SEID | 1306 SADDLEHILL LN CONCORD CA 94521-3512 |
| ALDEN MORRIS STOUT | 23414 FAIRWAY VALLEY LANE KATY TX 77494-2020 |
| ALDO D AMICO | 2160 NE 56TH CT APT 2 FORT LAUDERDALE FL 33308-2588 |
| ALEC J KONKOLA | 345 E54TH ST APT 5E NEW YORK NY 10022-4958 |
| ALEJANDRA ROBLES | 3145 W INDIANAPOLIS AVE FRESNO CA 93722-4215 |
| ALEJANDRA SURIEL-ORTIZ | 2252 HOBART STREET PH UNION NJ 07083-5869 |
| ALEJANDRO MESEGUER | 78 POINT VIEW PARKWAY WAYNE NJ 07470-2064 |
| ALEKSANDR FELDMAN | 2523 E 26TH ST BROOKLYN NY 11235-2417 |
| ALELI ESTRADA | 500 N HOME AVE PARK RIDGE IL 60068-3036 |
| ALESSANDRA BERNARDO | 1201 HUDSON ST APT 908S HOBOKEN NJ 07030-7420 |
| ALESSANDRO S DELLA ROSA | 235 WEST 70TH STREET APT E NEW YORK NY 10023-4365 |
| ALESSIO JOHN S | 124 BELLE CREST AVENUE EAST NORTHPORT NY 11731-1208 |
| ALEX  CEBALLOS | 2646 22ND AVENUE NE ISSAQUAH WA 98029-3674 |
| ALEX A MUNT | 454 WHEATON ROAD UNION NJ 07083-7826 |
| ALEX ALLGOOD | 3210 CARLISLE ST NUMBER 64 DALLAS TX 75204-1378 |
| ALEX J VEGAS | 222 COLUMBIA ST UNIT 1 CAMBRIDGE MA 02139-1502 |
| ALEX KAGANOVICH | 25 W 68TH ST APT 6C NEW YORK NY 10023-5302 |
| ALEX KHACHATURIAN | 1545 18TH ST NW APT 222 WASHINGTON DC 20036-1358 |
| ALEX L SEID TR UA APR 15 98 | THE VIRGINIA LEONG SEID ADMINISTRATIVE TRUST 3067 SLOAT RD PEBBLE BEACH CA 93953 |
| ALEX LOY SEID | 3067 SLOAT RD PEBBLE BEACH CA 93953-2839 |
| ALEX M SARAIVA | 3 SOUTH SERVEN STREET PEARL RIVER NY 10965-2241 |
| ALEX MIKITYANSKIY | 250 NATHAN BLVD PARLIN NJ 08859-3168 |
| ALEX RAMIREZ | 30 COLONIAL WOODS DR WEST ORANGE NJ 07052-1615 |
| ALEX S KWONG & | FRANCES C KWONG JT TEN 371 MANOR DR PACIFICA CA 94044-1931 |
| ALEX V ALEXANIAN | 104 RUE DU BOIS CHERRY HILL NJ 08003-3738 |
| ALEX ZILBERBERG & | BETYA ZILBERBERG JT TEN 3877 PELL PLACE UNIT 222 SAN DIEGO CA 92130-4145 |
| ALEXANDER A COLALILLO | 307 HAWTHORNE AVE HADDONFIELD NJ 08033-1405 |
| ALEXANDER C HARMON | 40W712 GRAND MONDE DR ELBURN IL 60119 |
| ALEXANDER DON RAETHER | P O BOX 234 GREENLEAF WI 54126-0234 |
| ALEXANDER DYMERETS | 555 KAPPOCK ST APT-20T RIVERDALE NY 10463-6426 |
| ALEXANDER E PANAHANS | SEPARATE PROPERTY 605 NELSON CT PLANO TX 75025-6142 |
| ALEXANDER FLATHER-MORGAN | 21 DENNETT ROAD WINCHESTER MA 01890-4052 |
| ALEXANDER G IOSILEVICH | 11 E 92ND ST APT 4F NEW YORK NY 10128-0625 |
| ALEXANDER G TORRES | 2537 WILSON AVENUE BRONX NY 10469-5608 |
| ALEXANDER GANZBURG | 11 SHADOWLAWN DRIVE LIVINGSTON NJ 07039-3215 |
| ALEXANDER GERASIMOFF | 55 QUAKER RIDGE ROAD STAMFORD CT 06903-2310 |
| ALEXANDER J SMALL & LYNNELL | M SMALL JT TEN 53 W EDWARD ST ISELIN NJ 08830-1148 |
| ALEXANDER KLAJMAN | 1230 AVENUE Y APT C8 BROOKLYN NY 11235-4264 |
| ALEXANDER LYUBLINSKIY | 1775 EAST 13 STREET APT 6G BROOKLYN NY 11229-1930 |
| ALEXANDER MIRANDA | 85 BRONX RIVER RD APT 3C YONKERS NY 10704-4449 |
| ALEXANDER P TURCHETTE | 320 FARM LANE WESTWOOD MA 02090-1156 |
| ALEXANDER PETITO | 105 COTTAGE LANE BLAUVELT NY 10913-1428 |
| ALEXANDER POLISHCHUK | 155 BAY 20TH STREET APARTMENT 1C BROOKLYN NY 11214-4665 |
| ALEXANDER POPIVKER | 3060 OCEAN AVE APT 5N BROOKLYN NY 11235-3357 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER PRAZDNIK | 22-28 RADBURN ROAD FAIR LAWN NJ 07410-4524 |
| ALEXANDER R TAN | 52 MYRTLE AVENUE BUTLER NJ 07405-1231 |
| ALEXANDER S BREDOLOGOS | 944 EASTERN SHORE RD VIRGINIA BEACH VA 23454-3504 |
| ALEXANDER SCHIAVONE | 2006 S BRADFORD ST ALLENTOWN PA 18103-5818 |
| ALEXANDER SIDORENKO | 6 WILLOW AVENUE FANWOOD NJ 07023-1047 |
| ALEXANDER SIGAL | 3090 VOORHIES AVENUE APT 4E BROOKLYN NY 11235-1319 |
| ALEXANDRA FRANCISCUS | 295 CENTRAL PARK WEST APT 9A NEW YORK NY 10024-3022 |
| ALEXANDRA H BURBAN | 3322 BEDFORD FORREST DR MISSOURI CITY TX 77459-4903 |
| ALEXANDRA HOPE | 5530 BARCLAY COURT CLARENDON HILLS IL 60514-3606 |
| ALEXANDRA M MCKELLAR | 16775 SOUTHWOOD DR COLORADO SPRINGS CO 80908-1611 |
| ALEXANDRA N RIES | 108 PIERREPONT ST 2 BROOKLYN NY 11201-2715 |
| ALEXANDRA R BEVERIDGE DAVIS | 1600 POTOMAC HOUSTON TX 77057-1928 |
| ALEXANDRE BARBIER | 401 8TH AVENUE APT 43 BROOKLYN NY 11215-3539 |
| ALEXANDRE DUFER | 39 WEST 67TH STREET APT 1403 NEW YORK NY 10023-6247 |
| ALEXINETTE K THEODORE | 1060 EAST 39TH STREET BROOKLYN NY 11210-3506 |
| ALEXNADER KONIGSBERG & ELLA | KONIGSBERG JT TEN 2562 SEYMOUR AVE BRONX NY 10469-5618 |
| ALFONSO TERINO CUST | PATRICIA DIBIASE UNDER MA UNIF GIFT MIN ACT 15 PARKSIDE PLACE APT 334 REVERE MA 02151-1152 |
| ALFONZIE WILLIAMSON | 3140 LEGION RD HOPE MILLS NC 28348-1633 |
| ALFRED A MANCUSO | 1738 HOBART AVENUE BRONX NY 10461-4908 |
| ALFRED BENKNER TTEE | ALFRED BENKNER TR DTD 10/22/92 ALFRED BENKNER REVOCABLE TRUST 1368 PINE SISKIN DR PUNTA GORDA FL 33950-7646 |
| ALFRED C HINDS & | BARBARA J HINDS TR ALFRED HINDS & BARBARA HINDS FAM TRUST UA 04/13/88 3460 VILLA LN APT 129 NAPA CA 94558-6499 |
| ALFRED C LAU | 4946 ARDSLEY DR TEMPLE CITY CA 91780-3805 |
| ALFRED CROCKER & | SHIRLEY M CROCKER JT TEN 11 GOOSEPOINT RD CENTERVILLE MA 02632-1912 |
| ALFRED E HARTMANN | 2715 E WOODLAND HILLS RD SIOUX FALLS SD 57103-4366 |
| ALFRED G YATES JR & | BARBARA L YATES JT TEN 8 GREENBRIER DR ALLISON PARK PA 15101-1600 |
| ALFRED H TANIGAWA & MITSUKO | TANIGAWA JT TEN 316 GOLD MINE DRIVE SAN FRANCISCO CA 94131-2526 |
| ALFRED J BANKS | 76 HONORS COURSE DR LAS VEGAS NV 89148-2501 |
| ALFRED M HARE & B JEAN HARE JT TN | 100 FARMER PLACE LINDEN PA 17744-7849 |
| ALFRED M KELLY JR | 7272 ROYCE PLACE BROOKLYN NY 11234-5841 |
| ALFRED MENICHINI & | CONCETTA MENICHINI JT TEN 21 E BROADWAY STATEN ISLAND NY 10306-2026 |
| ALFRED N BASILICATO | 734 MILL ST MOORESTOWN NJ 08057-1831 |
| ALFRED N GOODMAN | APT 401 4948 SENTINEL DR BETHESDA MD 20816-3556 |
| ALFRED P FISHMAN | APT 20 A7 2401 PENNSYLVANIA AVE PHILADELPHIA PA 19130-3010 |
| ALFRED R PISCIOTTA & ANNA | PISCIOTTA JT TEN 2048 STOCKTON ST SAN FRANCISCO CA 94133-2026 |
| ALFRED ROESCH & HELEN B | ROESCH JT TEN 7636 GRANT AVE RD AUBURN NY 13021-8212 |
| ALFRED T MUSCARELLA | 5 SOHO DRIVE UNIT 111 JERSEY CITY NJ 07305-1138 |
| ALFRED V CANDELA | 2320 VANCE STREET BRONX NY 10469-6018 |
| ALFRED V SANGUINETTI TR | UA 03 18 03 ALFRED SANGUINETTI TRUST 111 ESCOBAR RD PORTOLA VALLEY CA 94028-7303 |
| ALFRED W DANAT JR | 411 LONGCOPE LOOP SAN MARCOS TX 78666-5081 |
| ALI LAYPAN | 122 MOUNTAINSIDE DRIVE RANDOLPH NJ 07869-3315 |
| ALI MOSSADEGHI | 2125 FILBERT STREET SAN FRANCISCO CA 94123-3412 |
| ALICE AI-LI SUN SARVIS | 8616 BRICKYARD DR POTOMAC MD 20854-1708 |
| ALICE B MORAN | 71 KNOLLS DRIVE STONY BROOK NY 11790-2416 |
| ALICE BECKER TR UA 9 9 98 | JOHN BECKER CREDIT SHELTER TRUST 98 SOUTHPORT WOODS DR UNIT 4 B1 SOUTHPORT CT 06890-1158 |
| ALICE BERKOWITZ OPELL CUST M | BRETT OPELL UNDER NY UNIF GIFTS TO MINORS ACT 40 WALNUT DRIVE EAST HILLS NY |

| Claim Name | Address Information |
|---|---|
| ALICE BERKOWITZ OPELL CUST M | 11576-2333 |
| ALICE C SHEETS | C/O ALICE SHEETS ADAMS 1307 ENCHANTMENT PL WENATCHEE WA 98801-1486 |
| ALICE DYSON OSGOOD | 345 QUAKER ST CHAPPAQUA NY 10514-2615 |
| ALICE E HANLON | 8 EDGEWOOD ROAD HARWICH PORT MA 02646-2106 |
| ALICE FUNT MATHES | APT 810 5 HORIZON RD FORT LEE NJ 07024-6634 |
| ALICE G RITTER | 84 EAST F STREET ENCINITAS CA 92024-3601 |
| ALICE H MILLER | 6124 NORTH SUNNY POINT RD GLENDALE WI 53209-3822 |
| ALICE H TEGNER & THYRA | TEGNER KENNEDY JT TEN 1111 ALLSTON WAY SAN JOSE CA 95120-3103 |
| ALICE HALL | 6211 BARTLETT ROAD ROME NY 13440-1309 |
| ALICE HAMILTON SCHWARTZ TR | UA 8/12/97 ALICE HAMILTON SCHWARTZ FAM TRUST 3925 MIDDLETON CT CINCINNATI OH 45220-1128 |
| ALICE HATHORNE & | JENNIFER HATHORNE JT TEN 160 CROSS SLOPE CT UNIT D MANALAPAN NJ 07726-2425 |
| ALICE ISABEL BROWN | 222 EAST BROADWAY APT 304 EUGENE OR 97401-8704 |
| ALICE J GRUBB | 29225 MILITARY RD S B-3 FEDERAL WAY WA 98003-7984 |
| ALICE J LEE & JOHN P HERPST TRS | U/A DTD 10/01/03 CATHERINE B FITZGERALD CHARITABLE REMAINDER UNITRUST PO BOX 132 MONDOVI WI 54755-0132 |
| ALICE J SAMPLES | 153 SOUTH GLENROSE DR PUEBLO WEST CO 81007-1867 |
| ALICE J SYNDER | 2249 GROVE ST ALLENTOWN PA 18104-2526 |
| ALICE JEROME | 190 STANLEY DR CENTEREACH NY 11720-2269 |
| ALICE M MARSCH CUST GREGORY | R MARSCH UNDR UNIF GIFT MIN ACT IL 8211 W 28TH AVE MORRISONVILLE IL 62546 |
| ALICE M MARTIN & DOUGLAS L | MARTIN JT TEN 3318 WHISPERING WAY DR RICHMOND TX 77469-6822 |
| ALICE M SKUTNIK & | HELEN M SKUTNIK JT TEN 331 BROAD ST CUMBERLAND RI 02864-7817 |
| ALICE O BUTLER | 3732 S OAK PARK AVE BERWYN IL 60402 |
| ALICE R HOYT TTEE 1988 | FAMILY TRUST DTD 05 11 88 U T A ALICE R HOYT 425 CALLE MAYOR REDONDO BEACH CA 90277-6417 |
| ALICE R MCCARTHY | UNITED STATES 170 MAIN ST ORLEANS MA 02653-3430 |
| ALICE R TOTTEN & S BLEECKER | TOTTEN JT TEN 1 TODD COURT FLORHAM PARK NJ 07932-2723 |
| ALICE T FONG TR UA JUL 27 93 | ALICE T FONG TRUST 2262 W LELAND CHICAGO IL 60625-2006 |
| ALICE WARNER DONAGHY | 100 OXFORD PLACE ALAPOCAS WILMINGTON DE 19803-4518 |
| ALICIA HAYES | 73 STOWE DRIVE TOUGHQUAG NY 12570-4929 |
| ALICIA J BREGMAN | W PLATNER BROOK RD 1150 W PLATNER BROOK RD DELHI NY 13753-3445 |
| ALICIA KENDALL LEWIS | 2400 MCCUE RD APT 201 HOUSTON TX 77056-5125 |
| ALICIA UNGER CUST MASTER KEVIN | UNDER CT UNIF TRAN MIN ACT 680 HUNTING RIDGE RD STAMFORD CT 06903-2224 |
| ALICIA VILA | 6007 NASSAU DRIVE SPRINGFIELD VA 22152-1234 |
| ALICIA WENS CARTRETTE | 4640 HILDEBRAND DR WINSTON SALEM NC 27106-1818 |
| ALIDA BORGES TR U/W FREDERIC G | BORGES FBO WILLIAM A BORGES & FRED W BORGES 7174 EVERGLADES AVE SAN DIEGO CA 92119-2310 |
| ALIDA HERNANDEZ | 13726 SW 23 TERR MIAMI FL 33175-6380 |
| ALIDA MACOR | BOX 187 MARTINSVILLE NJ 08836-0187 |
| ALISON F GAMES | 3821 CALVERT ST NW WASHINGTON DC 20007-1821 |
| ALISON I PIPER | 17 ROCKY BROOK RD DOVER MA 02030-2442 |
| ALISON M RENDALL | 8112 VISTA POINT LN FAIRFAX STATION VA 22039-2409 |
| ALISON N SOMMER | BOX 120012 PEORIA IL 61614-0906 |
| ALISON SILKOWITZ | 1 TOWNHOUSE PLACE APT 1L GREAT NECK NY 11021-3216 |
| ALISSA OWENS & MARK OWENS | TEN COM 511 2ND ST BROOKLYN NY 11215-2607 |
| ALISYN GREIG HAMILTON | 6 SOUTH KENT ROAD GAYLORSDVILLE CT 06755-1104 |
| ALIX D ISRAELS | 1830 SPRUCE APT 18 PHILADELPHIA PA 19103-6696 |
| ALLA KISHINEVSKY | 495 EAST 7TH STREET APT 6-G BROOKLYN NY 11218-4814 |
| ALLAIRE SCHOOL | 50 EL CAMINO DR CORTE MADERA CA 94925-2057 |
| ALLAN C DICKERSON | 460 PADDOCK WAY MATTITUCK NY 11952-2369 |

| Claim Name | Address Information |
|---|---|
| ALLAN CONOVER | 6 JEFFERSON ROAD CRANBURY NJ 08512-2724 |
| ALLAN E SNYDER | BOX 67 BROWNSVILLE VT 05037-0067 |
| ALLAN H TRIMPI & CHRISTIN H | TRIMPI JT TEN 1729 PV DRIVE W P V EST CA 90274 |
| ALLAN J MANDEL & PHYLLIS | MANDEL JT TEN 786 ELVIRA AVE FAR ROCKAWAY NY 11691-5405 |
| ALLAN J ROSS & | LINDA C ROSS JT TEN C/O AJR MUSIC PRODUCTIONS INC 6 PARK PL CHESTER NY 10918-2609 |
| ALLAN M MILLER & | JEAN MILLER JT TEN 611 S W 66TH TERR HOLLYWOOD FL 33023-1541 |
| ALLAN MARTIN BERLINSKY | 8 CRAIG ROAD MORRISTOWNSHIP NJ 07960-3220 |
| ALLAN MILLER | 35 WAKEFIELD AVENUE PORT WASHINGTON NY 11050-4442 |
| ALLAN MINTZ | 46 STONEHURST LANE DIX HILLS NY 11746-7933 |
| ALLAN N BENSON | 100 ALHAMBRA ROAD MASSAPEQUA NY 11758-6608 |
| ALLAN N BREDENBERG & | CHIN-NING BREDENBERG JT TEN 10465 OLD GROVE CIRCLE BRADENTON FL 34212-2657 |
| ALLAN R BURMAN | 6934 HALBRENT AVE VAN NUYS CA 91405-3560 |
| ALLAN R MORRISON & | PATRICIA A MORRISON JT TEN 4148 WEST 143RD STREET CRESTWOOD IL 60445-2702 |
| ALLAN R NINNESS & SUSAN I | NINNESS JT TEN RT 9 BOX 365 GATEWOOD MO 63942-9003 |
| ALLAN ROWAN KELLY | 929 COLLEGE AVENUE FORT WORTH TX 76104-3048 |
| ALLAN S ARCH & SUSAN K ARCH TR | ALLAN S & SUSAN K ARCH REV TRUST UA 11/17/94 2815 NE 27TH ST FT LAUDERDALE FL 33306-1912 |
| ALLAN SPIEGELMAN | 10839 FLAXTON ST CULVER CITY CA 90230-5404 |
| ALLAN T POLISCHAK | 3807 SUMMIT LAKES DR BROWNS SUMMIT NC 27214-9009 |
| ALLAN VAN NOSTRAND | 30 LAWRENCE LANE BAY SHORE NY 11706-8627 |
| ALLAN Z WU & AMY L WU TEN COM | BOX 3263 WALNUT CREEK CA 94598-0263 |
| ALLANE J ONKST | 630 N 16TH ST MT VERNON WA 98273-3427 |
| ALLEN C LARSON & ELIZABETH M | LARSO TR UA 2/16/07 A C LARSON & LARSON TRUST 2163 S CATARINA ST MESA AZ 85202-6401 |
| ALLEN D ALEXANDER | 223-29 56TH ROAD BAYSIDE NY 11364-2039 |
| ALLEN D STEWARD | 3121 S DUMAS AVE OKLAHOMA CITY OK 73119-1601 |
| ALLEN F CORNELL & EDNA M | CORNELL JT TEN 292 LOWER PINE VALLEY RD HOOSICK FALLS NY 12090-3856 |
| ALLEN K ROY & BARBARA A ROY TRS | ALLEN K ROY & BARBARA A ROY TRUST U/A DTD 06/10/02 52595 COVECREEK DRIVE MACOMB MI 48042-2951 |
| ALLEN KIMBALL & | DORIS KIMBALL JT TEN 823 CEDAR CREST ALLEN TX 75002-5069 |
| ALLEN L LICHTENSTEIN & | GITTY LICHTENSTEIN JT TEN 1073 E 23RD ST BROOKLYN NY 11210-3637 |
| ALLEN L LILIENTHAL | 3212 33RD AVE NE ST ANTHONY MN 55418-1703 |
| ALLEN M ORZECHOWSKI | 2507 N MAJOR AVE CHICAGO IL 60639-2310 |
| ALLEN MUERHOFF TOD | KERRY L BOEDEKER MUERHOFF SUBJECT TO STA TOD RULES 9330 SHEFFIELD CIR BLOOMINGTON MN 55437-1919 |
| ALLEN P ROTHLISBERG | 2887 NINTA DR PRESCOTT AZ 86301-4894 |
| ALLEN R COVEN & | GAIL L COVEN TR ALLEN R & GAIL L COVEN TRUST UA 7/2/98 W-SP 520 SNEAD DR N KEIZER OR 97303-7413 |
| ALLEN R HUTCHINS | 671 GOLD VALLEY PASS CANTON GA 30114-7775 |
| ALLEN R HUTCHINS CUST | DARYL E HUTCHINS UNDER TX UNIF TRAN MIN ACT 671 GOLD VALLEY PASS CANTON GA 30114-7775 |
| ALLEN SINAI | 16 HOLMES RD LEXINGTON MA 02420-1917 |
| ALLIANZ LIFE TR | IRA FBO JASON STOGNER 06/03/08 20475 55TH PL DENVER CO 80249-8577 |
| ALLISON A WHISPERING | 10492 WHISPERING OAKS LN NEVADA CITY CA 95959-8710 |
| ALLISON GALANTE | 7270 SW 88TH STREET APT 302 MIAMI FL 33156-7831 |
| ALLISON GILLIAM | 210 MARTINE AVENUE APT 5H WHITE PLAINS NY 10601-3436 |
| ALLISON K GALLO | 22W770 RED OAK DR GLEN ELLYN IL 60137-7221 |
| ALLISON W KASEY | 12932 JORDAN LANE EVANSVILLE IN 47725-9599 |
| ALLYSON SOKOLOWSKI | 312 LAKEBEND COURT LEXINGTON KY 40515-5600 |

| Claim Name | Address Information |
|---|---|
| ALMA SMILDZINS & | ASTRIDA TERAUDS JT TEN 711 E PARK AVE LONG BEACH NY 11561-2621 |
| ALMARIA C SHILLINGFORD | 8413 SUNSPRITE CT ORLANDO FL 32818-5692 |
| ALNEY WONG | 31 05 49TH STREET APT 6C WOODSIDE NY 11377-1310 |
| ALOK GUPTA | ACCT 2 3932 VINELAND AVE BALDWIN PARK CA 91706-4338 |
| ALPER OZCAKIR | 304 RUTLEDGE CT EDGEWATER NJ 07020-1660 |
| ALPHONSE FILAURO & | JOSEPHINE FILAURO JT TEN 1049 49TH AVE APT 3 LONG ISLAND CITY NY 11101-5612 |
| ALTON B FRY & RUBY M FRY | TEN COM 407 BLUE RIBBON RD WAXAHACHIE TX 75165-8724 |
| ALTON FOREHAND & | HELEN FOREHAND JT TEN 401 BURNT MILL RD CHADDS FORD PA 19317-9256 |
| ALTON MC LEOD | 1824 ANDREWS ST BRONX NY 10453-5202 |
| ALVAN T CARROLL & | JOYCE N CARROLL JT TEN 7 MEADOWLARK DR WATCHUNG NJ 07069-6020 |
| ALVIN B DANN | 19805 FIELDING ST DETROIT MI 48219-2019 |
| ALVIN GOLUB | BOX 230200 BROOKLYN NY 11223-0200 |
| ALVIN HAWKINS | 1275 NW 60TH ST APT 4 MIAMI FL 33142-8224 |
| ALVIN J SCOTT & ROSEMARY A | SCOTT JT TEN 18 SR 239 KOONSVILLE RD SHICKSHINNY PA 18655-9803 |
| ALVIN L FERRER & | MILAGROS B FERRER JT TEN 24 DOLPHIN RD NEW CITY NY 10956-6307 |
| ALVIN L LUCAS | 18118 NORTH INLET DR STRONGSVILLE OH 44136-7965 |
| ALVIN LEE JR | 500 E WABASH AVE CRAWFORDSVILLE IN 47933-2530 |
| ALVIN LEUNG | 243 VILLAGE CIRCLE DR FORT LEE NJ 07024-2113 |
| ALYCE A REUTER | 14 PARK AVENUE PENNINGTON NJ 08534-2313 |
| ALYSA FERN HERZ | C/O ALYSA H ISAACSON 3428 PARK PL EVANSTON IL 60201-4939 |
| ALYSON I GOLDFARB | 58 GRACE AVE APT 3A GREAT NECK NY 11021-2627 |
| ALYSON P GINDI | 333 EAST 66TH STREET APT 6C NEW YORK NY 10065-6270 |
| AMABEL SHIH | 106 LOCUST LANE CT CHARLOTTESVILLE VA 22901-4176 |
| AMANDA CARLSON | 2917 SOPRIS AVENUE GLENWOOD SPRINGS CO 81601-4436 |
| AMANDA D INNES | 797 CAMINO DEL MONTE SOL SANTA FE NM 87505-0340 |
| AMANDA G RAETHER | P O BOX 234 GREENLEAF WI 54126-0234 |
| AMANDA HANKS | 44 BUTLER PLACE APT 2F BROOKLYN NY 11238-5146 |
| AMANDA J ASTOLFI | 9 VAN DOREN AVE CHATHAM NJ 07928-2211 |
| AMANDA J LEWIS TR UA SEP 08 72 | THE EDWIN F LEWIS JR TRUST C/O GW AND WADE LLC 93 WORCESTER STREET WELLESLEY MA 02481 |
| AMANDA JANE KENNEDY | 6483 SOUTH JERICHO WAY CENTENNIAL CO 80016-1286 |
| AMANDA P STURDIVANT | 5661 LONGFORD DRIVE DUBLIN OH 43016-4167 |
| AMANDA RICHTER | 537 WEST 49TH ST APT 2 NEW YORK NY 10019-7158 |
| AMANDA W HOPKINS | 830 W 40TH ST APT 509 BALTIMORE MD 21211-2128 |
| AMAR AMIN | 230 HIXSON DRIVE RICHMOND VA 23236-3184 |
| AMBASSADOR TRAVEL INC | 1101 WEST TUNNEL BLVD HOUMA LA 70360-4051 |
| AMBERISH M RATANGHAYRA | 155 WEST 68TH ST APT 221 NEW YORK NY 10023-5824 |
| AMELIA FRANCES EBERT | 2932 LULLWATER TRAIL GAINESVILLE GA 30506-1139 |
| AMELIA J RUSSO | 132 BEECH AVE FANWOOD NJ 07023-1332 |
| AMELIA M DAVIS | BOX 337 LANCASTER SC 29721-0337 |
| AMELITO R SAN PEDRO | 479 BROAD AVENUE APT 2C PALISADES PARK NJ 07650-1674 |
| AMERICAN FUNDS TR | IRA FBO MARGARET STUCKEY 10/31/07 3113 PLYERS MILL RD KENSINGTON MD 20895-2718 |
| AMERICAN NATL BANK FL CUST | FBO JAMES T SCOGGINS SR IRA 46762157430 725 MONTEGO RD E JACKSONVILLE FL 32216-9364 |
| AMERIPRISE FINANCIAL TR | IRA FBO THOMAS YOO 11 13 08 5044 BUCKWHEAT ST CHINO HILLS CA 91709 |
| AMERIPRISE TR | COMPANY I TR IRA FBO MARGARET CAMPBELL 04 07 10 56A LAKESIDE DR MILLBURN NJ 07041 |
| AMERIPRISE TRUST CO CUST FBO | ELIZABETH B PATOCCHI IRA 190 APOLLO COURT NOVATO CA 94947 |
| AMERIPRISE TRUST CO FBO | KELLY L GRIMES IRA 41301 ANN COURT PARKER CO 80138-4558 |
| AMERPRISE TRUST COMPANY FBO | ENAYAT OLIVER 08/31/07 IRA 1810 TILLIEWOOD TRAIL MARIETTA GA 30066-2967 |

| Claim Name | Address Information |
|---|---|
| AMIRA LORBER & SIMCHA | LORBER JT TEN 239-57 65 AVE FLUSHING NY 11362-1918 |
| AMIRA SALTZMAN | 3220 NETHERLAND AVENUE APT 3A RIVERDALE NY 10463-3460 |
| AMIT ANAND | 17 5TH AVENUE APT 17 PELHAM NY 10803-1539 |
| AMIT KARANDE | 18 E KINCAID DR PRINCETON JUNCTION NJ 08550-2915 |
| AMIT MEHROTRA | 31 EAST 28TH STREET APT 11W NEW YORK NY 10016-7932 |
| AMIT N SHETH | BOX 224552 DALLAS TX 75222-4552 |
| AMITABH ARORA | 54 TISDALE ROAD SCARSDALE NY 10583-5629 |
| AMITEE B AMIN | 1331 SIMON DR CHESAPEAKE VA 23320-7669 |
| AMOS BERGER | 211 EAST 53 STREET APT 9F NEW YORK NY 10022-4806 |
| AMOS ELLERY BAYER | RFD RAYMOND KS 67573 |
| AMRITA GUHA | 88 LEONARD ST APT 1201 NEW YORK NY 10013-3531 |
| AMUL PATEL | 16 DOLORES DR EDISON NJ 08817-2345 |
| AMY A DIEDERICH | W 320 ALPINE RD DE PERE WI 54115-8917 |
| AMY A WEINSTEIN | 243 W 99TH ST APT 7E NEW YORK NY 10025-5459 |
| AMY ARIFIN | 3 WITTMANN DRIVE KATONAH NY 10536-3013 |
| AMY B SHAH | BOX 35635 CANTON OH 44735-5635 |
| AMY B STRICKLAND | 111 SULLIVAN ST BROOKYLN NY 11231-1215 |
| AMY BETH ROBINSON | 3702 JENIFER ST N W WASHINGTON DC 20015-1806 |
| AMY COOPER | 155 WASHINGTON ST APT 208 JERSEY CITY NJ 07302-4574 |
| AMY COZEWITH GIDDON | 61 FLINT AVE LARCHMONT NY 10538-3828 |
| AMY D SPIELBERGER | PO BOX 1215 LIBERTY MO 64069-1215 |
| AMY E FORTGANG | 30 BRAMPLE LN MELVILLE NY 11747-2317 |
| AMY E TRAVERSO | 53 W 73RD ST APT 2B NEW YORK NY 10023-3184 |
| AMY F COHEN | 55 EAST 86TH ST APT 3B NEW YORK NY 10028-1059 |
| AMY F HELLER | 315 WEST 88TH STREET 9 NEW YORK NY 10024-2224 |
| AMY FONG | 3 WITTMANN DRIVE KATONAH NY 10536-3013 |
| AMY GUTERMUTH | RR 1 BOX 41 CLINTON OK 73601-9801 |
| AMY HELLER | 315 WEST 88TH STREET 9 NEW YORK NY 10024-2224 |
| AMY J ABELOVE | 19 EMERSON RD WATERTOWN MA 02472-1605 |
| AMY L COZEWITH | 61 FLINT AVE LARCHMONT NY 10538-3828 |
| AMY L JETER | 17820 SHAW AVE LAKEWOOD OH 44107-1014 |
| AMY L KEMP & CHRISTOPHER W | KEMP CUST CHARLES E KEMP UNDER OHIO UNIFORM TRANSFERS TO MINORS ACT 1451 LAUDERDALE AVE LAKEWOOD OH 44107-3629 |
| AMY L KORBA TR | AMY L KORBA TRUST UA 06/21/95 805 RIDGE DR MARENGO IL 60152-3368 |
| AMY L RIOS | 600 HYLON BLVD APT A3F STATEN ISLAND NY 10305-2047 |
| AMY L SPRUNG | 15868 RICHBORUGH RD CLARKSON VALLEY MO 63017-7334 |
| AMY M MATSIKAS | 170 WINDING LANE AVON CT 06001 |
| AMY M SOLED-WASSERMAN | 85 WILBUR RD BERGENFIELD NJ 07621-4019 |
| AMY MA & | ANTHONY J KIHM JT TEN 7 HARROGATE CIR PRINCETON NJ 08540-7942 |
| AMY MARSH ELLIOTT | 3770 WICKHAM AVENUE MATTITUCK NY 11952-1606 |
| AMY MCGRAW LEE | 2506 SUNSET PL NASHVILLE TN 37212-4814 |
| AMY MORAWA | 1638 STEELE ST DENVER CO 80206-1718 |
| AMY MUSCATO | 25 W 13TH ST APT 2ES NEW YORK NY 10011-7904 |
| AMY O KEEFE | 217 E 85TH ST   119 NEW YORK NY 10028-3062 |
| AMY PARIKH | 115 MORRIS STREET 1349 JERSEY CITY NJ 07302-4594 |
| AMY PARRINELLO | 5 RUDDER DRIVE HOLTSVILLE NY 11742-2211 |
| AMY R COHEN | 368 ANDERSON AVENUE CLOSTER NJ 07624-2901 |
| AMY R DERSHOWITZ | 28 PARKFIELD RD SCARSDALE NY 10583-1616 |
| AMY R VAN BENSCHOTEN | BOX 287 MOUNT MARION NY 12456-0287 |

| Claim Name | Address Information |
|---|---|
| AMY R WEISS | 294 BRISTOL ST NORTHFIELD IL 60093-3217 |
| AMY RAMOS | PO BOX 1941 NEW YORK NY 10163-1941 |
| AMY SAWRANSKY | 16 DARTMOUTH ROAD MOUNTAIN LAKES NJ 07046-1337 |
| AMY SHANG | 297 OLD NORWALK ROAD NEW CANAAN CT 06840-6427 |
| AMY SPIEGELMAN KELLY | 1700 EMBASSY DR APT 101 WEST PALM BEACH FL 33401-1960 |
| AMY STEWART | 33 W 726 ARMY TRAIL RD PO BOX 808 WAYNE IL 60184-0808 |
| AMY T DOTRO | 175 W 87TH ST APT 3C NEW YORK NY 10024-2953 |
| AMY T GOLD | 111 BIRCHWOOD WAY HOPEWELL JUNCTION NY 12533-4319 |
| AMY T LAM | 31-90 140 STERET APT 2A FLUSHING NY 11354 |
| AMY U FINKEL | 83 FALCON RD LIVINGSTON NJ 07039-4414 |
| ANA MARIA DEL TZANOS | 438 58TH STREET BROOKLYN NY 11220-3812 |
| ANA MARIA GOMEZ | 61 BRYN MAWR TERRACE YONKERS NY 10701-5377 |
| ANA V RODRIGUEZ | 1563 ASHWOOD TERRACE UNION NJ 07083-5220 |
| ANA VALSAMIS | 8688 BRIDLE PATH CT DAVIE FL 33328-2815 |
| ANA VANDERHORST | 30 CLINTON PLACE APT 6B NEW ROCHELLE NY 10801-6377 |
| ANACE AOSSEY | 1745 APPLEWOOD PL NE CEDAR RAPIDS IA 52402-3321 |
| ANAHEIM VENTURE | A PARTNERSHIP PO BOX 42458 LAS VEGAS NV 89116-0458 |
| ANAHI ALVAREZ CUST | ROBERT JOHN DECANIO UNDER THE FL UNIFORM TRANSFERS TO MINORS ACT 10282 BUENA VENTURA DR BOCA RATON FL 33498 |
| ANAND SRINIVASAN | 160 EAST 27TH STREET APT 12F NEW YORK NY 10016-9024 |
| ANAND TANULANOND | 1519 CARSON COURT HOMEWOOD IL 60430-4014 |
| ANASTACIO Y PUZON & | LUCILA L PUZON JT TEN 223 SORREL DRIVE MORGANVILLE NJ 07751-4081 |
| ANASTASIA ANAGNOSTOUPOULOS CUST | HARALAMPOS C ANAGNOSTOPOULOS UNIF GIFT MIN ACT NY 33 PEPERMILL RD ROSLYN NY 11576-3105 |
| ANASTASIOS D RIGAS & | KELLY PERKINS RIGAS JT TEN 8610 TOWN HOUSE ROW DALLAS TX 75225-3360 |
| ANATOLY KOZLOV | 1935 83RD STREET APARTMENT 6-F BROOKLYN NY 11214-3047 |
| ANBU ALAGARSAMY SELV | 81 39 267TH STREET FLORAL PARK NY 11004-1531 |
| ANBU ALAGARSAMY SELVAM | 81 39 267TH STREET FLORAL PARK NY 11004-1531 |
| ANDIE GORDON | 244B SOUTH LASKY DRIVE BEVERLY HILLS CA 90212-3635 |
| ANDRE D HARRIS | 2131 N CLARK ST UNIT 1 CHICAGO IL 60614-4624 |
| ANDRE J ANDERSON | 95 KENWOOD ROAD GARDEN CITY NY 11530-3107 |
| ANDRE JOHN | 336 NORTH FULLERTON AVE UPPER MONTCLAIR NJ 07043-1709 |
| ANDRE LAMARCHE | 2012 BROADWAY ST SAN FRANCISCO CA 94115-1588 |
| ANDRE M GREAUX | 177 LOCUST STREET FLORAL PARK NY 11001-3305 |
| ANDRE W MCDUFFIE | 361 JEFFERSON AVE APT 2 BROOKLYN NY 11221-1001 |
| ANDREA BLOOD | ATTN ANDREA TRIPP 15 MILLSTONE COURT MORRISTOWN NJ 07960-2607 |
| ANDREA BOZZI | 7 PLETCHER PLACE MORRISTOWN NJ 07960-3621 |
| ANDREA C ALLEN | 2 TWIN STREAM DR PITTSBURGH PA 15238-1742 |
| ANDREA C LOWNEY CUST | SEAN S LOWNEY JR UNDER MA UNIF TRAN MIN ACT 5 MARJORIE RD WILMINGTON MA 01887-1709 |
| ANDREA C SHEN | 1965 BROADWAY APT-30A NEW YORK NY 10023-5982 |
| ANDREA DICARLO-STRINGER | 25 RARITAN AVE STATEN ISLAND NY 10304-4011 |
| ANDREA ELIZABET NICHOLSON | 22442 E FROST PLACE AURORA CO 80016-6078 |
| ANDREA GORDON | 6455 LA JOLLA BLVD APT 201 LA JOLLA CA 92037-6629 |
| ANDREA JESTIN | 167 MOUNTAINVIEW DR MOUNTAINSIDE NJ 07092-2510 |
| ANDREA K NEWELL | 1200 PAGE STREET SAN FRANCISCO CA 94117-3026 |
| ANDREA L CIAK | 3898 COOLIDGE AVE OAKLAND CA 94602-3311 |
| ANDREA L MERNITZ | 101 S 350 W COLUMBUS IN 47201-4687 |
| ANDREA L PICARD | 262 CENTRAL PARK WEST NEW YORK NY 10024-3512 |
| ANDREA LUPEAR | 1664 LARKIN ST APT 20 SAN FRANCISCO CA 94109-3739 |

| Claim Name | Address Information |
|---|---|
| ANDREA M DIMARCO | 2101 PACIFIC AVENUE APARTMENT 403 SAN FRANCISCO CA 94115-1504 |
| ANDREA M GARMAN | 4115 BRADLEY LN ARLINGTON TX 76017-4152 |
| ANDREA M MOLARO | 8 SEQUOIA DRIVE CORAM NY 11727-2032 |
| ANDREA M MONSELIU | 41 SPRUCE AVENUE FLORAL PARK NY 11001-2324 |
| ANDREA M MUROWSKI | 269 AVE A BAYONNE NJ 07002-1367 |
| ANDREA M TUCK & | BRIAN D TUCK JT TEN 10 CONKLIN AVE MORRISTOWN NJ 07960-3704 |
| ANDREA NOCHIMSON SPIVAK | 16238 SW 92ND AVE 9 VILLAGE PALMETTO BAY FL 33157-34 |
| ANDREA R SILVEY | 3870 EAST PIVOT ROCK CIRCLE COTTONWOOD AZ 86326-5231 |
| ANDREA S PETERS CUST | ASHLEY P PETERS UNIF GIFT MIN ACT NY 47 LONDONDERRY LANE SOMERS NY 10589-2902 |
| ANDREA S PETERS CUST | LINDSAY L PETERS UNIF GIFT MIN ACT NY 47 LONDONDERRY LANE SOMERS NY 10589-2902 |
| ANDREA S PETERS CUST | MICHAEL PETERS RS UNIF GIFT MIN ACT NY 47 LONDONDERRY LANE SOMERS NY 10589-2902 |
| ANDREA T RAMLAKAN | 34 BRUCE LANE BRENTWOOD NY 11717-7325 |
| ANDREA VALDES CUST | MADISON VALDES UNDER NJ UNIF TRAN MIN ACT 7 ST JOHNS DR FREEHOLD NJ 07728-8869 |
| ANDREA YETMAN TR ANDREA YETMAN | REVOCABLE TRUST U/A DTD 10/6/2000 02221 CHURCHILL CIRCLE LIBERTYVILLE IL 60048-4879 |
| ANDREI BERGNERS | 783 SPINNAKER CT SECAUCUS NJ 07094-2233 |
| ANDREI P TEMNI | 100 WARREN RD WEST ORANGE NJ 07052-1624 |
| ANDRES OBREGON SERVITJE | 1810 AVENIDA DEL MUNDO UNIT 1005 CORONADO CA 92118-4047 |
| ANDREW A SOZZI | 14 NIMS AVE W BABYLON NY 11704-6305 |
| ANDREW ALLARD | 647 DELAWARE AVENUE RIDGEWOOD NJ 07450-5501 |
| ANDREW B HAMPTON | 3230 QUEENS GRANT DRIVE MIDLOTHIAN VA 23113-3779 |
| ANDREW BASS | 624 PONTE VEDRA BOULEVARD UNIT C-7 PONTE VEDRA BEACH FL 32082-2767 |
| ANDREW BERGIN | 4 SACHEM LANE GREENWICH CT 06830-7229 |
| ANDREW C HOGUE | 200 E 84TH APT 8A NEW YORK NY 10028-2917 |
| ANDREW C MEYER & | MINDA L MEYER JT TEN 9339 SASHA COURT TWINSBURG OH 44087-4200 |
| ANDREW C RYAN EX UW | BARBARA G LARKIN 15 BRIDLE PATH RD SPRINGFIELD MA 01118-1843 |
| ANDREW C STACK & | DIANE J STACK JT TEN 6450 TAULER COURT COLUMBIA MD 21045-4530 |
| ANDREW CASHIO CUST MICHAEL | ANDREW CASHIO UNIF GIFT MIN ACT TX 105 BLADES CIRCLE WALLOPS ISLAND VA 23337-2219 |
| ANDREW CRABBE | 412 TAVISTOCK BLVD HADDONFIELD NJ 08033-3963 |
| ANDREW D BERNSTEIN | 43-60 DOUGLASTON PKWY APT 524 DOUGLASTON NY 11363-1883 |
| ANDREW D SKALA | 12 JOAN DR CHAPPAQUA NY 10514-1400 |
| ANDREW E FORSYTHE | 4603 EDWARD AVE MISSOULA MT 59804-5001 |
| ANDREW FODIMAN | 229 BEACH 3RD ST FAR ROCKAWAY NY 11691-5605 |
| ANDREW FRANKEL | 824 KING ST ALEXANDRIA VA 22314-3017 |
| ANDREW G BUSH | 330 EAST 71ST STREET APT 2K NEW YORK NY 10021-5275 |
| ANDREW G FIETTA | 377 RECTOR PL APT 24F NEW YORK NY 10280-1440 |
| ANDREW G MATORIN | 148 EAST 30TH STREET APT 3A NEW YORK NY 10016-7323 |
| ANDREW GOLDBERG | 6 WAYNE PL CLIFTON NJ 07013-3933 |
| ANDREW GOLUB | 3 BERKELEY PL MONTCLAIR NJ 07042-2302 |
| ANDREW GOWEN | 275 CENTRAL PARK WEST APT 11A NEW YORK NY 10024-3049 |
| ANDREW HEINRICH | 200 E 89TH STREET APARTMENT 8B NEW YORK NY 10128-4301 |
| ANDREW ISAAC | 225 EAST 95TH STREET APT 4D NEW YORK NY 10128-4001 |
| ANDREW J BURTON | C/O PATRICIA WRIGHT WILSON 7171 TIARA AVE HIGHLAND CA 92346-6003 |
| ANDREW J CAHN | 107-24 71ST ROAD APT PH2B NEW YORK NY 11375 |
| ANDREW J CORDINER JR | 11708 FAIRFAX WOODS WAY APT 21301 1FAIRFAX VA 22030-8333 |
| ANDREW J EMERSON TR UA | APR 19 88 ANDREW J EMERSON TR 44260 RIVERVIEW RIDGE DR CLINTON TWP MI 48038-1331 |
| ANDREW J MCGUIRE | 71 CRESCENT AVENUE RYE NY 10580-2607 |

| Claim Name | Address Information |
| --- | --- |
| ANDREW J MCGUIRE | 130 THEODORE FREMD AVE APT 14B RYE NY 10580-2837 |
| ANDREW J MELTON III | 305 E 63RD STREET APT 14C NEW YORK NY 10065-7795 |
| ANDREW J SCHEUER | 62 MAGNOLIA AVE NORWALK CT 06850-3630 |
| ANDREW J SCHULTZ | 816 SOUTH COURT MEDINA OH 44256-2821 |
| ANDREW J SCHWENK | 26 KNICKERBOCKER RD MANHASSET NY 11030-3404 |
| ANDREW J STAUDACHER | W286S4664 WOODS RD WAUKESHA WI 53189-9051 |
| ANDREW J TOSH | 426 W BARRY AVE APT 506 CHICAGO IL 60657-5534 |
| ANDREW JOHN EMERSON & | GRETCHEN ANN EMERSON JT TEN 44260 RIVERVIEW RIDGE DR CLINTON TWP MI 48038-1331 |
| ANDREW JOSEPH AUGUSTINE | 1181 VIA ESPANA LA JOLLA CA 92037-7422 |
| ANDREW K S TOM | 2314 E SOUTH ALTAMONT BLVD SPOKANE WA 99202-4254 |
| ANDREW K TSAI | 101 WARREN ST APT 1410 NEW YORK NY 10007 |
| ANDREW KAN TRAVEL SERVICE | INC 5 PENNSYLVANIA PLAZA PETOSKEY MI 49770-2460 |
| ANDREW KEARNS | 1846 THIBODO RD 102 VISTA CA 92081-7574 |
| ANDREW L FALKENSTEIN | 65 PARKER ST NEWTON CENTER MA 02459-2544 |
| ANDREW L RUDOLPH | 90 CLINTON ST LAMBERTVILLE NJ 08530-1910 |
| ANDREW L WINDHEIM | 38 PARADISE ST PIERMONT NY 10968-1214 |
| ANDREW LEITH KRONENBERG | 3055 N RED MOUNTAIN RD UNIT 110 MESA AZ 85207-1060 |
| ANDREW LOEBELSON | 28 BUXTON LANDING RIVERSIDE CT 06878-1630 |
| ANDREW LOPEZ | 10127 LAVENDER FLOWER COURT MANASSAS VA 20110-6671 |
| ANDREW M ARNETH | 811 S LYTLE ST UNIT 505 CHICAGO IL 60607 |
| ANDREW M COLE | 2504 VT RTE 12 WOODSTOCK VT 05091 |
| ANDREW M MAXIN & | GEORGEINE A MAXIN JT TEN 304 OAK GLEN CIRCLE JOHNSON CITY TN 37604-7428 |
| ANDREW M MORRISON | 1406 BROOKLYN AVE 1D BROOKLYN NY 11210-1877 |
| ANDREW MAREIN-EFRON | 7362 HEATHERHILL CT BETHESDA MD 20817-4667 |
| ANDREW MCGINLEY | 6884 E EASTMAN AVE DENVER CO 80224 |
| ANDREW N LUBRANO | 18 DOGWOOD DR STATEN ISLAND NY 10312-1608 |
| ANDREW O BODNAR | C/O CHRISTINE BODNAR 25 CORNERSTONE COURT DOYLESTOWN PA 18901-2987 |
| ANDREW P LEKOS | 155 SHADY HILL DR E GREENWICH RI 02818-1403 |
| ANDREW P NERONE | 31 WOODBURY WAY SYOSSET NY 11791-2721 |
| ANDREW PALKOVITZ | 401 E 81ST NEW YORK NY 10028-5811 |
| ANDREW ROSATO | 330 THIRD AVENUE APT 4H NEW YORK NY 10010-3709 |
| ANDREW S GOODMAN | 70 FIRECUT LN SUDBURY MA 01776-1921 |
| ANDREW S HAMMER | 9942 EAST MAJORCA BOCA RATON FL 33434-3714 |
| ANDREW S MICKELS | 333 W ARMITAGE AVE CHICAGO IL 60614-4710 |
| ANDREW S PYUN | 12 ZELOOF DRIVE PRINCETON JUNCTION NJ 08550-5409 |
| ANDREW SCHMELTZ | 341 EAST 62ND STREET APT 2A NEW YORK NY 10065-7742 |
| ANDREW SEREDNYCKY | 13 BAY COVE LANE NEWPORT BEACH CA 92660-6230 |
| ANDREW STENWALL | 1345 BEDFORD RD SAN MARINO CA 91108-2002 |
| ANDREW T CRAYCRAFT | 42 FANTON HILL RD WESTON CT 06883-2421 |
| ANDREW T DEPOWELL & VELMA | DEPOWELL JT TEN 139 MARYWATERSFORD RD BALA CYNWYD PA 19004-2020 |
| ANDREW T MCSWEENEY | 75 HALSTED PLACE RYE NY 10580-3314 |
| ANDREW TODD LAYTON | 18 CREST RD CHAPPAQUA NY 10514-2706 |
| ANDREW W AISHTON | 5702 SANDPIPER PLACE SW FORT MYERS FL 33919-3463 |
| ANDREW W HUI | 51 EVERGREEN AVE NEW PROVIDENCE NJ 07974-1314 |
| ANDREW W KILHAM & | CAROLYN J KILHAM JT TEN 15590 GARRETT LN RIVERSIDE CA 92503-7517 |
| ANDREW WAYNE KERN | 14608 STONE RANGE ROAD CENTERVILLE VA 20120-2907 |
| ANDREW WONG | 1729 EMERSON ST PALO ALTO CA 94301-3716 |
| ANDREY TSUR-TSAR | 77 S PARRISH DR BUFFALO NY 14228-1474 |
| ANDREY VOROBYEV | 2575 E 14TH ST APT 4A BROOKLYN NY 11235-3974 |

| Claim Name | Address Information |
|---|---|
| ANDRIY A FALENCHUK | 250 EAST 63RD STREET APARTMENT 808 NEW YORK NY 10065-7663 |
| ANDRU M PETERS | 1009 SAFARI WAY LAKE CITY MN 55041-3311 |
| ANDRUS BRENNAN OCHS | 5324 CARVEL RD BETHESDA MD 20816-1807 |
| ANDY SAPERSTEIN | 213 W 23RD ST APT 3S NEW YORK NY 10011-2326 |
| ANGEL A GAMEZ | 313 W 77TH STREET APT 1-F NEW YORK NY 10024-6879 |
| ANGEL RIVERA | 30 BRITTON ST STATEN ISLAND NY 10310-2003 |
| ANGELA A WHEELER | 1408 CLEVELAND AVE N LEHIGH ACRES FL 33972-2216 |
| ANGELA CARRUBBA | 28 HEATH RD VALHALLA NY 10595-1218 |
| ANGELA E DURHAM | 45 STONEBRIDGE ROAD MONTCLAIR NJ 07042-1612 |
| ANGELA FERRANTE | 55 MARNE AVENUE STATEN ISLAND NY 10312-2068 |
| ANGELA GAMEZ | 530 THOGGS NECK EXPWY APT 1 BRONX NY 10465 |
| ANGELA IACONO | 28 HEATH RD VALHALLA NY 10595-1218 |
| ANGELA JOY SHERRY | 70 ROLLINGLINKS BLVD OAK RIDGE TN 37830-9023 |
| ANGELA JUDD CUST | STEVEN SALVATORE JUDD UGMA NJ 315 WARREN STREET SCOTCH PLAINS NJ 07076-1438 |
| ANGELA L CORDELL | 1120 SCOTT DRIVE HURST TX 76053-4214 |
| ANGELA L MARINELLI | 2246 HIDDEN WATERS DRIVE W GREEN COVE SPRINGS FL 32043-9421 |
| ANGELA M AKERS | 2609 VANDERBILT LANE 6 REDONDO BEACH CA 90278-3353 |
| ANGELA M BIEVER | 9141 NW MURDOCK ST PORTLAND OR 97229-8074 |
| ANGELA M LAGUARDIA | 796 OCEAN PALM WAY ST AUGUSTINE FL 32080-8711 |
| ANGELA M MCKENNA | 125 WEBSTER ST EAST BOSTON MA 02128-2810 |
| ANGELA MARIGLIANO | 377 SHARON AVENUE APT 3 STATEN ISLAND NY 10301-3418 |
| ANGELA MONTEIRO | 120 CARVER LOOP APT 11F BRONX NY 10475-2914 |
| ANGELA SACCO | 8 COBBLESTONE DRIVE UPPER SADDLE RIVER NJ 07458-1419 |
| ANGELA STOCKWELL | 136 HALL FARM RD ATHENS ME 04912-4820 |
| ANGELIA R RICHARDSON | 4241 MILL GROVE LA SMYRNA GA 30082-4542 |
| ANGELICA CAPOLA | 54 OLD HYDE ROAD WESTON CT 06883-1726 |
| ANGELIKA ALEXIADES | 13808 LEROUX DR HUDSON FL 34669-1853 |
| ANGELINA F SOUSA | BOX 984 MELROSE MA 02176-0006 |
| ANGELINA M DAYE-YOUNGS | PO BOX 380195 BROOKLYN NY 11238-0195 |
| ANGELO ALAMIA & | MARITA ALAMIA JT TEN 1931 WEST 3RD ST BROOKLYN NY 11223-2747 |
| ANGELO ECHEVARRA | 2620 E 13 ST 1E BROOKLYN NY 11235-4428 |
| ANGELO M OLIVEIRA | 29 ANTHONY ST BERKLEY MA 02779-1601 |
| ANGELO R CARIMANDO JR | 9 TAMMY S LANE MUTTONTOWN NY 11791-2422 |
| ANGELO RUBBO | 500 ESPLANADE PELHAM NY 10803-2400 |
| ANGIE R KLINE | 205 DUNFORD CIR BETHLEHEM GA 30620 |
| ANIL C STEVENS | 265 E 66TH ST APT 45F NEW YORK NY 10065-6403 |
| ANIL KUMAR GOSWAMI CUST | MONICA GOSWAMI UNDER VIRGINIA UNIFORM TRANSFERS TO MINORS ACT BOX 610 RADFORT VA 24143-0610 |
| ANIL MISTRY | 118 17 UNION TPKE 5L FOREST HILLS NY 11375-6102 |
| ANITA B HOGAN | 1700 MOUNTAIN TOP ROAD BRIDGEWATER NJ 08807-2353 |
| ANITA COPPEL | 63 WILLETS RD OLD WESTBURY NY 11568-1533 |
| ANITA ELLEN ANDERSON | 360 ROCKY RD BOZEMAN MT 59718-6630 |
| ANITA FISHER | 102 WEST 76TH STREET APT 2F NEW YORK NY 10023-8428 |
| ANITA J NASH | 305 N THIRD ST MARKS MS 38646-1110 |
| ANITA J PASCOCELLO | 485 BRONX RIVER ROAD APT B55 YONKERS NY 10704-2567 |
| ANITA L GOODWIN | 200 HIGHLAND AVENUE FITCHBURG MA 01420-3410 |
| ANITA L LURIE CUST MARC C | LURIE UNIF GIFT MIN ACT NY 39236 IRENE RD HAMILTON VA 20158-3136 |
| ANITA M TUTTLE | 79 BOWMAN ST MALDEN MA 02148-1913 |
| ANITA MARK NICHOLS & HUGH | THOMAS NICHOLS JT TEN 926 TYREE SPRINGS ROAD WHITE HOUSE TN 37188-5412 |

| Claim Name | Address Information |
| --- | --- |
| ANITA S ONG | 245 E 54TH ST APT 23T NEW YORK NY 10022-4723 |
| ANITA SHIM | 4244 FOX RIDGE DR FORT LAUDERDALE FL 33331-4003 |
| ANITA SOMERVILLE & ARTHUR R | SOMERVILLE JT TEN 141 PENN AVE STATEN IS NY 10306-4221 |
| ANITA SUERO | 310 GREENBANK ROAD ROSEMONT PA 19010-1619 |
| ANITA WILLIAMS | 19 106TH AVENUE ELMONT NY 11003-2013 |
| ANKA I DINI | 1 BOGARDUS PL APT 3K NEW YORK NY 10040-2252 |
| ANKAMMA RAO INAMPUDI | 1808 FOREST VIEW DRIVE AVENEL NJ 07001-2173 |
| ANKOOR M PATWARI | 1032 WATERFORD DRIVE APT 3 EDISON NJ 08817-1922 |
| ANKUSH BUTANI | 733 DOGWOOD AVENUE W HEMPSTEAD NY 11552-3425 |
| ANMAR INC | 11637 BLALOCK FORREST HOUSTON TX 77024-6403 |
| ANN ASPLUND | 673 MARSTON AVE GALESBURG IL 61401-2401 |
| ANN B CLARK | 2410 WAUNONA WAY MADISON WI 53713-1624 |
| ANN BANISTER GRAVITT | BOX 432 GAINESVILLE GA 30503-0432 |
| ANN BERODT | 14 JOANNA COURT PIKESVILLE MD 21208-6312 |
| ANN BURACK WEISS | 22 W 26TH ST 6TH FL NEW YORK NY 10010-2023 |
| ANN C DELUCA | 4703 BRAFFERTON DRIVE BLOOMFIELD HILL MI 48302-2213 |
| ANN C DINTELMANN | 333 N FORSYTH CLAYTON MO 63105-3617 |
| ANN C FAILING | 212 MILLER ST WESTERNPORT MD 21562-1711 |
| ANN C LAFIANDRA | 2 LANTERN LANE MIDDLEBURY VT 05753-1338 |
| ANN CAROLE VRBANCIC | 435 W SYCAMORE VERON HILLS IL 60061-1079 |
| ANN CLEMENCE GARSTANG | 350 PONCA PLACE  168 BOULDER CO 80303-3857 |
| ANN COLEMAN | 150-17 8TH AVE WHITESTONE NY 11357-1212 |
| ANN COOK | 148 SELFRIDGE ROAD MCDONOUGH GA 30252-4468 |
| ANN COSTELLO | 108 FIFTH AVENUE WESTWOOD NJ 07675-2833 |
| ANN D AMATO | 30 COLETTE DRIVE POUGHKEEPSIE NY 12601-5833 |
| ANN D RENDON | 109 ERIE STREET APT 1R JERSEY CITY NJ 07302-2043 |
| ANN DE SANTIS CUST JODI LYNN | DE SANTIS UNIF GIFT MIN ACT NY 325 E PROVIDENCIA AVE BURBANK CA 91502-1436 |
| ANN DENNING | 56 HANCOCK STREET STATEN ISLAND NY 10305-1238 |
| ANN E WEISMAN | 513 WELLINGTON AVENUE CHICAGO IL 60657-5420 |
| ANN ELISABETH SOLOSKI | 8540 EAST MCDOWELL RD NO 107 MESA AZ 85207-1433 |
| ANN EVED BERRY | 8029 NORTH 74TH PLACE SCOTTSDALE AZ 85258-2723 |
| ANN FASANO | 237 WASHINGTON AVE APT 3 BROOKLYN NY 11205-4202 |
| ANN FUCHS | 6210 ELMGROVE ROAD SPRING TX 77389-5214 |
| ANN G MONTELEONE | 48 LEONA ST STATEN ISLAND NY 10314-1613 |
| ANN GESSERT | 15918 JERSEY DR HOUSTON TX 77040-2150 |
| ANN H RICE CUST JENNIFER A | RICE UNDER PA UNIF GIFTS TO MINORS ACT 205 CAMBRIDGE TRCE CANTON GA 30115-6399 |
| ANN H STACK | 2485 W DAVIES AVE LITTLETON CO 80120-3529 |
| ANN HARRIS STRICKHOUSER | C/O ANN BOWMAN 305 PLEASANT CORNER CT RED LION PA 17356-8802 |
| ANN JOHNSON | BOX 1577 STATESBORO GA 30459-1577 |
| ANN KATHRYN MILLER | 2204 S CHARLES BLVD GREENVILLE NC 27858-5201 |
| ANN KING SCHNELL | 8809 S MEADOW RIDGE LANE INDIANAPOLIS IN 46217-5073 |
| ANN KWON | 184 BIG RIDGE DRIVE EAST STROUDSBURG PA 18302-9376 |
| ANN L B GOULKA | 5908 E MONTGOMERY RD CAVE CREEK AZ 85331 |
| ANN L BENEDICT | 215 BYRAM SHORE RD GREENWICH CT 06830-6925 |
| ANN L NEUBAUER TR | ANN L NEUBAUER LIVING TRUST U/A DTD 04/06/06 302 WEST 79TH ST APT 5B NEW YORK NY 10024-6117 |
| ANN M BETTENDORF FREEMAN | 3716 N BOSWORTH AVE CHICAGO IL 60613-3606 |
| ANN M BIAMONTE | 2132 RALEIGH STREET DENVER CO 80212-1124 |
| ANN M BRADY | 89 QUINCY SHORE DRIVE NORTH QUINCY MA 02171-2902 |

| Claim Name | Address Information |
|---|---|
| ANN M BRAINARD | 168 MAIN STREET WENHAM MA 01984-1422 |
| ANN M CARROLL CUST CHARLES R | CARROLL JR UNDER UNIF GIFT TO MIN ACT S C 1029 LANSING DR MOUNT PLEASANT SC 29464-3531 |
| ANN M GILLERAN | 4157 S RIVER RD SAINT CLAIR MI 48054-2911 |
| ANN M HAMMERLE | UNIT 7-D 18 DALE ST ANDOVER MA 01810-5664 |
| ANN M LOKEY & | ROBERT W KEITH JT TEN 1617 CLARY ROAD STRASBURG VA 22657-4564 |
| ANN M SCOLA | 273 ARBORETUM DR LOMBARD IL 60148-7110 |
| ANN M STEWART | 50 W 513 RAMM RD MAPLE PARK IL 60151-9114 |
| ANN M TAGGART | 4488 E THOMAS RD UNIT 3019 PHOENIX AZ 85018-7626 |
| ANN M VOCCIO | 8 TABOR DR JOHNSTON RI 02919-2347 |
| ANN MARIE CHAMBERS | PO BOX 82468 COLUMBUS OH 43202-0468 |
| ANN MARIE CONNERY | 696 GROVE ST WORCESTER MA 01605-3125 |
| ANN MARIE JACKSON | 2506 FIVE SHILLINGS RD FREDERICK MD 21701-9400 |
| ANN MARIE MICHALCZYK | 353 PINE AVE GARWOOD NJ 07027-1441 |
| ANN MARIE PETERSON | 14 PARK AVE PENNINGTON NJ 08534-2313 |
| ANN MARIE PITTERS | ANN MARIE PITTERS 1307 WOODBERRY PLACE DECATUR GA 30034-5565 |
| ANN MARSHALL & | RAYMOND MARSHALL JT TEN 1057 COUNTRY HILLS RD YARDLEY PA 19067-6024 |
| ANN MC PARTLAND | 39 RIVERSIDE DR ROCKVILLE CENTRE NY 11570-5819 |
| ANN NICHOLS BRADFORD | 516 STERLING AVENUE CHATANOOGA TN 37405-4228 |
| ANN OCONNOR | 168 E 82ND ST NEW YORK NY 10028-2212 |
| ANN P BAIN | 1605 ACORN DR GREEN BAY WI 54304-1744 |
| ANN R O CONNOR | C-O ANN R OCONOR 2214 FLEET LANDINE BLVD ATLANTIC BEACH FL 32233-7512 |
| ANN ROMANIELLO | 1030 CORTEZ RD LAKE ARIEL PA 18436-4400 |
| ANN RUSKA | 1658 HIGHLAND DR GRAFTON WI 53024-2317 |
| ANN S SAVELA | BOX 297 STOWE VT 05672-0297 |
| ANN SCHAEFER | 13035A 42ND AVENUE NE SEATTLE WA 98125-4624 |
| ANN SCHAFFER | 1 STANDISH PL HARTSDALE NY 10530-2914 |
| ANN T KELLY | 100 MEADOW AVE BAYHEAD NJ 08742-5037 |
| ANN VAN METER | 251 LEVY BAY RD PANACEA FL 32346-2428 |
| ANN W ARANT | 92 OLD STONEMILL RD MARIETTA GA 30067-4128 |
| ANN W GOLDEN | 1218 COX ROAD RYDAL PA 19046-1207 |
| ANN W MILLER & | RICHARD W MILLER JT TEN 234 STACEY HOLLOW DR LAFAYETTE IN 47905-8442 |
| ANN WARD TALCOTT | 14 BRADWAHL DR CONVENT STATION NJ 07960-6130 |
| ANNA A QUINONES | 67 MAIN STREET GARFIELD NJ 07026-2563 |
| ANNA AGUAYO | TIMES SQUARE STATION BOX 595 NEW YORK NY 10108-0595 |
| ANNA B LUCYK | 670 LINCOLN AVE POMPTON LAKES NJ 07442-1309 |
| ANNA C O BIER | 569 LOREWOOD GROVE RD MIDDLETOWN DE 19709-9233 |
| ANNA CALLAHAN | 20 OSBORNE GLEN POUGHQUAG NY 12570-5564 |
| ANNA CHUNG | 144 W 23RD ST APT 8F NEW YORK NY 10011-9403 |
| ANNA D GUNNELL & JEANNETTE L | AGUINGA & KENNETH GUNNELL JT TEN 4378 EAST ADELPHI AVE LAS VEGAS NV 89120-2101 |
| ANNA E GRANO | 115 HEAD TIDE RD ALNA ME 04535-3006 |
| ANNA ELIZABETH O SULLIVAN | ATTN HANORA M O SULLIVAN BIRD 1323 RIVERWOOD WAY BALTIMORE MD 21226-2119 |
| ANNA EXT | 155 W 68TH ST APT 631 NEW YORK NY 10023-5837 |
| ANNA F GLASTETTER | 1296 HEDGE LN PADUCAH KY 42001-5252 |
| ANNA GILMAN | 114 ADMIRALTY LOOP STATEN ISLAND NY 10309-3962 |
| ANNA HELENE X FEINSILVER | 601 79TH ST NO B14 BROOKLYN NY 11209 |
| ANNA J CAROPRESE TR | UA 05/28/87 FBO ANNA J CAROPRESE TRUST 8685 MERCED CIRCLE UNIT 1 HUNTINGTON BEACH CA 92646-8616 |
| ANNA JI | 5648 BAY ST NO 408 EMERYVILLE CA 94608-2423 |

| Claim Name | Address Information |
|---|---|
| ANNA KLEYMAN | 5355 HENRY HUDSON PKWY W APT 10D BRONX NY 10471-2868 |
| ANNA KRUPNIK | 852 AVENUE Z BROOKLYN NY 11235-6221 |
| ANNA M BRUSCIA | 50 3RD STREET BUDD LAKE NJ 07828-1630 |
| ANNA M CHANG | ONE ANZIO CIRCLE WEST PEABODY MA 01960-3715 |
| ANNA M CUI | 138 CITYVIEW DR DALY CITY CA 94014-3401 |
| ANNA M HEANEY | 236 PLAINFIELD AVE RAHWAY NJ 07065-2839 |
| ANNA PACE & | JOSEPHINE BREEN JT TEN 19 10 PARSONS BLVD WHITESTONE NY 11357-3058 |
| ANNA RICKELL CUST DAVID A | RICKELL UNDER NY UNIF GIFTS TO MINORS ACT 210 N RADCLIFF WAY SPARTANBURG SC 29301-5389 |
| ANNA RINKO | 1837 PINE STREET RAMONA CA 92065-7643 |
| ANNA ROMA | 431 18TH STREET BROOKLYN NY 11215-6108 |
| ANNA S MANUS & | JOANNE M DE PAOLA JT TEN P O BOX 124 EAST DURHAM NY 12423-0124 |
| ANNA S MANUS & | JOSEPH C MANUS JT TEN C/O URBAN PO BOX 124 E DURHAM NY 12423-0124 |
| ANNA S MANUS & | KATHLEEN A URBAN JT TEN C/O URBAN PO BOX 124 E DURHAM NY 12423-0124 |
| ANNA SEREBRYANIK | 2805 OCEAN PARKWAY APT 7C BROOKLYN NY 11235-7864 |
| ANNA TARASOVA | 74 WINDING BROOK DRIVE MATAWAN NJ 07747-7009 |
| ANNA WALTERS | 22-11 29TH STREET APARTMENT 1R ASTORIA NY 11105-2733 |
| ANNA Y YEUN CUST MARIE YEUN | UNIF GIFT MIN ACT CA 396 POMPANO CIR FOSTER CITY CA 94404-1904 |
| ANNA ZBORIL & | CHARLES T ZBORIL & JAMES G ZBORIL JT TEN 875 AVON RD W 321C ROCHESTER HILLS MI 48307-2758 |
| ANNALISA WEIGEL | 5 ABERDEEN RD WELLESLEY MA 02482-6027 |
| ANNE B GLENNON | 24 AVON ROAD LARCHMONT NY 10538-1443 |
| ANNE BOYLE | 3710 EVERTON STREET SILVER SPRING MD 20906-4345 |
| ANNE BROOKE CHRISTMAS | 24340 PENNSYLVANIA AVE LOMITA CA 90717-1418 |
| ANNE E MURPHY CUST ELIZABETH | ANNE MURPHY UNIF GIFT TO MIN ACT MASSACHUSETTS 71 PATCH HILL ROAD BOXBOROUGH MA 01719-1130 |
| ANNE E READ | 12340 WINDTREE BOULEVARD WINDTREE OAKS SEMINOLE FL 33772-2015 |
| ANNE ELIZABETH MCMAHON-MCQUADE | 687 DELL ST SOLANA BEACH CA 92075-1417 |
| ANNE G GOLDEN | 62-48 MOUNT OLIVET CRESCENT APT 2H MIDDLE VILLAGE NY 11379-1059 |
| ANNE GOLDBAUM & | CLAIRE SCHNAIER JT TEN 50 BRIGHTON FIRST RD 150 ISLANDER COURT APT 101 LONGWOOD FL 32750-4927 |
| ANNE H FLOREY & VICTORIA A | FLOREY JT TEN PO BOX 39101 NINILCHIK AK 99639-0101 |
| ANNE JOHNSON T O D | STEVE C JOHNSON SUBJECT TO STA RULES 2460 LARKSPUR LANE 340 SACRAMENTO CA 95825-4147 |
| ANNE K BLASI & GREGORY | BLASI JT TEN 521 HIGHBROOK AVENUE PELHAM MANOR NY 10803-2227 |
| ANNE K DITIZIO | 233 ILYSSA WAY STATEN ISLAND NY 10312-1381 |
| ANNE KLETT | 610 TERRACE BLVD NEW HYDE PK NY 11040-4345 |
| ANNE L MARTIN & DOUGLAS L | MARTIN JT TEN 3318 WHISPERING WAY DR RICHMOND TX 77469-6822 |
| ANNE L STILES TR UA JUN 16 04 | THE STEPHEN D STILES FAMILY TRUST T104 MEADOWBROOK RD WESTON MA 02493 |
| ANNE LEE PLATT | 2642 BERNARDO AVE ESCONDIDO CA 92029-5620 |
| ANNE LOH | 34-16 153RD STREET FLUSHING NY 11354-3947 |
| ANNE M DOYLE | 185 HALL STREET 1701 BROOKLYN NY 11205-5036 |
| ANNE M EVANS | 63 GIBSON AVE STATEN ISLAND NY 10308-2041 |
| ANNE M GRAHAM | 312 S 5TH ST DARBY PA 19023-2403 |
| ANNE M RICHTER | 10 DAISEY AVENUE OCEAN VIEW DE 19970-9129 |
| ANNE M RUBIO | 1 PRIMROSE ALISOVIEJO CA 92656-3000 |
| ANNE MARIE ADAMS | 651 SCOTLAND DRIVE SANTA ROSA CA 95409-4432 |
| ANNE MARIE ISRAEL | 310 LOCUST ST T SAN FRANSISCO CA SAN FRANCISCO CA 94118-1843 |
| ANNE MARIE PRICE | 59 BURLINGTON RD MURRAY HILL NJ 07974-2707 |
| ANNE MARIE QUINN | 321 REGESTER AVE BALTIMORE MD 21212-1543 |

| Claim Name | Address Information |
| --- | --- |
| ANNE MCFADDEN | 34 WOODFORD LANE POMPANO BEACH FL 32164-7927 |
| ANNE MICHELE CARTIER | 16-16 160TH STREET WHITESTONE NY 11357-3243 |
| ANNE O GIBSON | 13 AHERN AVE TROY NY 12180-7001 |
| ANNE O NEIL PUCCI | 39 CALHOUN DR GREENWICH CT 06831-4435 |
| ANNE PEARSON | PO BOX 817 BYFIELD MA 01922-0817 |
| ANNE PROVOST | 2447 N RACINE AVE CHICAGO IL 60614-2132 |
| ANNE ROSS | 519 N MAIN ST APT 2 EN GLEN ELLYN IL 60137-5106 |
| ANNE S BENBOW | 8345 NW 66TH ST 5612 MIAMI FL 33166-2626 |
| ANNE SAVACCHIO | 150 08 84TH DR JAMAICA NY 11432-2519 |
| ANNE SCHMITT | 111 RUSKIN RD EGGERTSVILLE NY 14226-4264 |
| ANNE SCOTTO & | CIRO J SCOTTO JT TEN 89 BLACKSTONE RD PORT READING NJ 07064-1235 |
| ANNE SILVER TR UA NOV 11 81 | FBO ANNE SILVER TRUST 1131 STUYVESSANT ROAD BLOOMFIELD HILLS MI 48301-2140 |
| ANNE STALEY | N7285 CIRCLE DR PARDEEVILLE WI 53954-9653 |
| ANNE SUSLAVICH | 201 E 69TH ST APT 8P NEW YORK NY 10021-5475 |
| ANNE T KING | 160 ST ANDREWS ST SIMONS ISLAND GA 31522-2479 |
| ANNE W COX | 11516 WHITE OAK WAY CONROE TX 77304-4804 |
| ANNE W HOLMAN | 27 KNOLLWOOD ROAD SHORT HILLS NJ 07078-2821 |
| ANNE WARRINGTON WILSON | 7730 TECUMSEH TR CINCINNATI OH 45243-4002 |
| ANNE WILLARD ROUSE | 7923 LINCOLN DRIVE PHILADELPHIA PA 19118-3912 |
| ANNE-MARIE N WHITE | 136 VISTA DEL MONTE LOS GATOS CA 95030-6338 |
| ANNEMARIE ANTOLINO | 183 LOCUST AVE PORTSMOUTH RI 02871-1100 |
| ANNEMARIE ATTIANESE | 315 OVINGTON AVE APT 6D BROOKLYN NY 11209-1472 |
| ANNEMARIE DUNCAN | 31 GENOA PLACE SAN FRANCISCO CA 94133-3401 |
| ANNEMARIE H MATTHEWS | 3782 MIDDLE ROAD WINCHESTER VA 22602-2507 |
| ANNEMARIE HADDA | 191 ASCAN AVENUE FOREST HILLS NY 11375-5949 |
| ANNEMARIE RANDAZZO | 3268 TIERNEY PLACE BRONX NY 10465-4024 |
| ANNEMARIE SERRECCHIA | 71 ROCKLAND ST WEST ROXBURY MA 02132-6332 |
| ANNETTA NORWOOD | 6942 SHOOK AVE DALLAS TX 75214-3822 |
| ANNETTE ACEVEDO | 1125 40TH STREET BROOKLYN NY 11218-1934 |
| ANNETTE ADDORIO & LOYCE | BOLDUC JT TEN 474 MAIN ST BIDDEFORD ME 04005-2120 |
| ANNETTE BETH HAAG | ANNETTE BETH HAAG-CAVE 234 RANGELY COURT SIMI VALLEY CA 93065-5335 |
| ANNETTE JACKSON | 48 PENINSULA PL 118 DORCHESTER MA 02125-3262 |
| ANNETTE K JOYCE TR UA DEC 30 08 | THE ANNETTE K JOYCE 2008 TRUST 3 SEAL HARBOR RD APT 736 WINTHROP MA 02152 |
| ANNETTE L MCKEEVER | 407 PATTERSON ROAD SW LAWRENCEVILLE GA 30044-5418 |
| ANNETTE N LINDELL | 8 CENTER ST ONEONTA NY 13820-1421 |
| ANNETTE N LUDEMAN | 11622 DOUGLAS ST OMAHA NE 68154-3129 |
| ANNETTE S SANTO | 218 GARDEN WAY BLOOMINGDALE IL 60108-2919 |
| ANNETTE WEBER CUST | JONATHAN RUSSELL WEBER UND NJ UNIF GIFTS TO MINORS ACT 511 MARION LANE PARAMUS NJ 07652-4721 |
| ANNETTE WEBER CUST | ALLISON E WEBER UND NJ UNIF GIFTS TO MINORS ACT 2103 ROSE THEATRE CIR OLNEY MD 20832-1680 |
| ANNIE A JONES | 1158 NW 9TH TER FORT LAUDERDALE FL 33311-6129 |
| ANNIE BELLE MC LELLAN | BOX 93 SHUQUALAK MS 39361-0093 |
| ANNIE CHU | 200 PINEHURST AVENUE 4H NEW YORK NY 10033-1741 |
| ANNIE L JU | 1501S INDIANA AVENUE UNIT P CHICAGO IL 60605 |
| ANNIE L JU | 1501 SOUTH INDIANA AVE UNIT P CHICAGO IL 60605-3348 |
| ANNIE QIU CHEN | 125 STONY BROOK RD FISHKILL NY 12524-2985 |
| ANNIE SONNEBERG | 2621 PALISADE AVE BRONX NY 10463-6106 |
| ANNIE WING KWAN CHEUNG | 2045 84TH STREET BROOKLYN NY 11214-2409 |

| Claim Name | Address Information |
|---|---|
| ANNINA M YOUNGBLOOD | 140 EAST 46TH APT RF7 NEW YORK NY 10017-2633 |
| ANNMARIE DAWIDOICZ | 2 EYRING ROAD HILLSBOROUGH NJ 08844-4412 |
| ANNMARIE FOLEY | 398 STOBE AVENUE STATEN ISLAND NY 10306-5246 |
| ANOOP DHAKAD | 167 CLAYTON ROAD SCARSDALE NY 10583-1903 |
| ANT0INETTE HIATT | 3425 CHIPPEWA CIRCLE 194 COUNCIL BLUFFS IA 51501-8037 |
| ANTHONY A NASH | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724-1620 |
| ANTHONY ANASTASI & DOMENICO | ANASTASI JT TEN 180 LAFAYETE AVE APT-1H PASSACI NJ 07055-4719 |
| ANTHONY ANTOLINO & MARIANNE | ANTOLINO JT TEN 33 AMARILLO DR NANUET NY 10954-1304 |
| ANTHONY BARRAL | 10 WEHRLI RD LONG VALLEY NJ 07853-3416 |
| ANTHONY C CASTIGLIA | 4 OAK RIDGE LN ALBERTSON NY 11507-1416 |
| ANTHONY C VELAZQUEZ | 30 PUBLIC ROAD HAUPPAUGE NY 11788-4912 |
| ANTHONY C WAI | 125 W 22ND ST APT 2C NEW YORK NY 10011-2645 |
| ANTHONY CASSESE | 110 HIGHWOOD CIRCLE OYSTER BAY COVE NY 11771-3206 |
| ANTHONY D DEPINTO CUST | MICHAEL DEPINTO UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 4455 AUTUMN RIVER RD E JACKSONVILLE FL 32224-8504 |
| ANTHONY D GHIBESI | 5 WILLOW GROVE WAY MANALAPAN NJ 07726-2738 |
| ANTHONY D TUTRONE | 16 SUNNY BRAE PLACE BRONXVILLE NY 10708-5011 |
| ANTHONY E PICCIUTI | 5 WEST RD BOONTON NJ 07005-9419 |
| ANTHONY E TERINO & | FRANCES V TERINO TR TERINO FAM TRUST UA 06/04/90 100 WHITE PINE DR APT 433 ALBANY NY 12203-6404 |
| ANTHONY ETTORRE | 18 PARK ST PATCHOGUE NY 11772-3829 |
| ANTHONY F OLIVO & ROSALI | OLIVO JT TEN ATTN ROSALIE J OLIVO 4568 CONCORD LN NORTHBROOK IL 60062-7159 |
| ANTHONY F PERROTTA & | MICHAEL J PERROTTA JT TEN 2049 32ND ST ASTORIA NY 11105-2054 |
| ANTHONY FENNEN | 203 E CHURCH ST BLACKWOOD NJ 08012-3906 |
| ANTHONY FITZGERALD | 91 MYRTLE AVENUE MILLBURN NJ 07041-2031 |
| ANTHONY G DUPREE | 82 WINDINGBROOK ROAD BORDENTOWN NJ 08505-3161 |
| ANTHONY G VAVRICKA III | 52 DROTHY LN KINGS PARK NY 11754-2935 |
| ANTHONY GIORDANO | 11637 BLALOCK FOREST HOUSTON TX 77024-6403 |
| ANTHONY GOULD | 1 SEMINOLE WAY SHORT HILLS NJ 07078-1216 |
| ANTHONY HOOKER | 7911 BANCROFT AVE APT 203 OAKLAND CA 94605-3269 |
| ANTHONY HUGHES | 839 NORTHAMPTON AVE PALO ALTO CA 94303-3434 |
| ANTHONY J ABRAHAM & MARILYN | ABRAHAM JT TEN 518 RIVERSIDE DR TIVERTON RI 02878-4211 |
| ANTHONY J BARSANTI | 19 SUNSET ROAD DARIEN CT 06820-3527 |
| ANTHONY J D AMORE | 5 CUMBERLAND CT HUNTINGTON NY 11743-3876 |
| ANTHONY J DEDIO | 927 DOUGLAS DR ENDWELL NY 13760-1964 |
| ANTHONY J IAMUNNO | 1 RED CEDAR CT HUNTINGTON STATION NY 11746-6261 |
| ANTHONY J PASCOCELLO JR | 55-05 WOODSIDE AVE APT 422 WOODSIDE NY 11377-3305 |
| ANTHONY J TALLARICO | 7308 WYTHEVILLE CIRCLE FREDERICKSBURG VA 22407-3733 |
| ANTHONY J TOLJANIC | 306 W MINER 2A ARLINGTON HEIGHTS IL 60005-1383 |
| ANTHONY JUNG HA KIM | 2629 MAIN ST 209 SANTA MONICA CA 90405-4001 |
| ANTHONY K KELSON | 1209 E ANDERSON ST SAVANNAH GA 31404-2119 |
| ANTHONY KAKTA | 137 STUYVESANT DR PORT JEFF STA NY 11776-4224 |
| ANTHONY L CALLEO | 270 FARNHAM AVE LODI NJ 07644-1112 |
| ANTHONY LAVERDE | 2201 W WABANSIA - APT 15 CHICAGO IL 60647-5642 |
| ANTHONY M LABITA | 8903 PINYON INDIANAPOLIS INDIA NA 46260-1531 |
| ANTHONY M MACLEOD | 31 EAST 28TH ST APT 4W NEW YORK NY 10016-7932 |
| ANTHONY M PATTERSON | 1709 STANHOPE ST APT 2L RIDGEWOOD NY 11385-1404 |
| ANTHONY M SUTTER & ELAINE D | SUTTER JT TEN 22993 FOX CREEK FARMINGTON HILLS MI 48335-2736 |
| ANTHONY M ZUPCIC | 10 BEAVER DAM DRIVE EAST BRUNSWICK NJ 08816-2456 |

| Claim Name | Address Information |
|---|---|
| ANTHONY MAHR | 17530 SHAHARA ROAD MONUMENT CO 80132-8302 |
| ANTHONY MANNERS | 3531 MORNING CREEK COURT SUWANEE GA 30024-3725 |
| ANTHONY MARINO & JOAN MARINO | JT TEN 32 BRADLEY ROAD SCARSDALE NY 10583-5722 |
| ANTHONY MARINZOLI | 4042 ROUTE 516 MATAWAN NJ 07747-7064 |
| ANTHONY MOON | 6 RED MAPLE RIDGE CROTON ON HUDSON NY 10520 |
| ANTHONY N CENTORE & RITA P | CENTORE JT TEN 307 NW TREELINE TRACE PORT ST LUCIE FL 34986-2652 |
| ANTHONY N CORRAO | 325 WEST 45TH ST APT 205 NEW YORK NY 10036-3803 |
| ANTHONY P CHIRICO & | CATHERINE CHIRICO JT TEN 34 FRANK DR MANAHAWKIN NJ 08050-4258 |
| ANTHONY P CHIRICO & CATHERINE | CHIRICO TRS U/A DTD 05/23/2002 ANTHONY P CHIRICO & CATHERINE CHIRICO REVOCABLE LIVING TRUST 34 FRANK DR MANAHAWKIN NJ 08050-4258 |
| ANTHONY P FARRAR & DONNA | FARRAR JT TEN 1208 CORINTH RD QUEENSBURY NY 12804-8332 |
| ANTHONY P JANSSEN | 812 ASTON WAY DRIVE O FALLON MO 63368 |
| ANTHONY P MAI | 54 LESION PLACE CLOSTER NJ 07624 |
| ANTHONY PHILIP NAZZARO | 23 MERRITT AVE DUMONT NJ 07628-2616 |
| ANTHONY PHILIP NAZZARO JR | 23 MERRITT AVE DUMONT NJ 07628-2616 |
| ANTHONY PIZZELANTI | 827 PARTRIDGE DR BRIDGEWATER NJ 08807-1863 |
| ANTHONY Q LENZA | 3440 YOUNGFIELD ST APT 188 WHEAT RIDGE CO 80033-5245 |
| ANTHONY RIEDL | 4600 MAYRIDGE CT NORCROSS GA 30093-4769 |
| ANTHONY SCIASCIA | 139 DARNELL LANE STATEN ISLAND NY 10309-1954 |
| ANTHONY TRICARICO | 300 WINSTON DR APT 1103 CLIFFSIDE PARK NJ 07010-3216 |
| ANTHONY V WONG | 1754 21ST AVENUE SAN FRANCISCO CA 94122-4416 |
| ANTHONY WILLIAM SCHNEIDER | 296 WEST 10TH ST 4S NEW YORK NY 10014-2587 |
| ANTOINE SHERMAN | 383 PULASKI STEET APT 13F BROOKLYN NY 11206-7241 |
| ANTOINETTE C ELIOS | 18 GOVERNOR DOHERTY RD BILLERICA MA 01821-2040 |
| ANTOINETTE CYR | 16947 SE 96TH CHAPELWOOD CIRCLE VILLAGES FL 32162-1845 |
| ANTOINETTE L PODESTO CUST | ANTHONY L PESSINO UNDER CALIFORNIA UNIF TRANSFERS TO MINORS ACT 125 W STADIUM DR STOCKTON CA 95204-3117 |
| ANTOINETTE MARIE FINOCCHIARO | PO BOX 156 BROOKLINE NH 03033-0156 |
| ANTOINETTE PELOSO | 155 W 68TH ST APT 1729 NEW YORK NY 10023-5830 |
| ANTOINETTE R APPEL | 8714 NW 82ND ST TAMARAC FL 33321-1612 |
| ANTOINETTE R DALEO CUST | JASON DALEO UNIF GIFT MIN ACT NY 650 LAWRENCE ST ELMONT NY 11003-4616 |
| ANTOINETTE R DALEO CUST | JOSEPH DALEO UNIF GIFT MIN ACT NY 650 LAWRENCE ST ELMONT NY 11003-4616 |
| ANTOINETTE R DALEO CUST | MICHELLE DALEO UNIF GIFT MIN ACT NY 650 LAWRENCE ST ELMONT NY 11003-4616 |
| ANTON G PUCKLE CUST DONN | HOWARD PUCKLE UNIF GIFT TO MIN ACT N J BOX 286 50 PINTO TRAIL SONOITA AZ 85637-0286 |
| ANTON J PIRINGER & | BONNIE J PIRINGER JT TEN 480 S HEATHWOOD DR MARCO ISLAND FL 34145-5034 |
| ANTONIA DAFRIOTES | 8405 SYCAMORE DRIVE NEW PORT RICHEY FL 34654-5664 |
| ANTONIA J LAZARETTI | 5432 W HIGHWOOD DR EDINA MN 55436-1247 |
| ANTONIA SCHELLHAAS | 2185 ALBANY POST RD WALDEN NY 12586-2214 |
| ANTONIO BELLON | 13375 SW 40 ST MIAMI FL 33175-3249 |
| ANTONIO DASILVA | 3 TAMARA COURT CENTEREACH NY 11720-3885 |
| ANTONIO FRACASSO & | STEPHANIE FRACASSO JT TEN 8 VIRGINIA AVE FORT LEE NJ 07024-6420 |
| ANTONIO MERCADO JR | 1 BUCKTHORN CT MORGANVILLE NJ 07751-1055 |
| ANTONIO NUNEZ | 4508 S HERMITAGE CHICAGO IL 60609-3810 |
| ANTONIO PEZZUTO | 18217 CLEARBROOK CIRCLE BOCA RATON FL 33498-1946 |
| ANTONIO VALDES | 2514 SW 11TH STREET MIAMI FL 33135-4810 |
| ANUJAI HUKMANI | 18 LONGVIEW DRIVE HOLMDEL NJ 07733-1657 |
| ANUPAM RAYCHAUDHURI | 5850 CAMERON RUN TERRACE  1201 ALEXANDRIA VA 22303-2729 |
| ANURAG ANAND | 102 RUNNYMEAD PRWY NEW PROVIDENCE NJ 07094 |
| APPASWAMY BALAKRISHNAN | 4908 MILLBROOK DRIVE DUNWOODY GA 30338-4908 |

| Claim Name | Address Information |
|---|---|
| APRIL DIAL | 6310 N MELVINA AVE CHICAGO IL 60646-3721 |
| APRIL HIGHT | 3075A HANSEN WAY PALO ALTO CA 94304-1000 |
| APRIL L SOLANO | 1716 TWIN LAKES CIR LOVELAND CO 80538-7313 |
| APRIL M WARD | 11 BERNSTEIN BOULEVARD CENTER MORICHES NY 11934 |
| APRIL VEL FLYNN | 2033 ABBOTSFORD GREEN DR POWELL OH 43065-8948 |
| ARACELY MEDRANDA | 472 UNION VALLEY RD MAHOPAC NY 10541-3943 |
| ARATI SHROFF | 1140 23RD STREET NW APT 901 WASHINGTON DC 20037-1440 |
| ARCADIA SECURITIES LLC | 720 FIFTH AVE 10TH FLOOR NEW YORK NY 10019-4107 |
| ARCH M CARR | 170 JUNIPER DR VERSAILLES KY 40383-9114 |
| ARDELLE E PLOTTS & MARILYN | CHIODO & DIANE J PLOTTS TEN COM 2912 MARSHALL ST FALLS CHURCH VA 22042-1917 |
| ARDIS DECKER | 2360 N 92ND AVE 17 OMAHA NE 68134-5940 |
| AREK PAPELIAN | 13518 ANKERTON STREET WHITTIER CA 90601-1315 |
| ARIEL Y KOCHI | 43 WEST 64TH ST NEW YORK NY 10023-6731 |
| ARJUNA COSTA | 1965B COMD OLIVER HAZAR PERRY HWY YWAKEFIELD RI 02879-3950 |
| ARJUNA J COSTA | 1965B COMD OLIVER HAZAR PERRY HWY YWAKEFIELD RI 02879-3950 |
| ARLAND E DOWER | 10715 SE 11TH CIR VANCUOVER WA 98664-4759 |
| ARLEEN A HILTON | 2325 S SHORE DR WILLIAMSTOWN NJ 08094-4140 |
| ARLEEN KOSSMAN | 895 PORTOLA DRIVE SAN FRANCISCO CA 94127-1211 |
| ARLEIN P EDSON & JOHN A | EDSON JT TEN 8599 EDSON RD CAPRON IL 61012-9535 |
| ARLENE GINTZLER & | MICHAEL GINTZLER JT TEN 9377 LANDINGS APT 103 DES PLAINES IL 60016-5272 |
| ARLENE K MC INERNEY | 7201 4TH AVENUE B5 BROOKLYN NY 11209-2559 |
| ARLENE L NAJARIAN | 67 LEXINGTON AVE NEEDHAM MA 02494-1507 |
| ARLENE LAUB | 202 DEVRIES CT PIERMONT NY 10968-1077 |
| ARLENE NORMAN-KNIGHT | 137 WALTON STREET ENGLWOOD NJ 07631-4918 |
| ARLENE SUGAR | 2124 WHITE OAK DRIVE NORTHBROOK ILLINO IS 60062-6344 |
| ARLENE T GAUTREAU | 461 PARK AVE BLOOMFIELD CT 06002-3151 |
| ARLENE WYRE | PO BOX 615 NEW YORK NY 10032-0504 |
| ARLINE W GATES TR UA JUL 18 08 | THE ARLINE W GATES REVOCABLE TRUST 10120 TWO NOTCH RD STE 2 PMB 4 COLUMBIA SC 29223 |
| ARLO HULTS CUST | HUNTER HULTS UNDER CA UNIF TRAN MIN ACT 2353 ELEVADO DR VISTA CA 92084-2847 |
| ARMANDO A GARCIA | 8308 FOURTH AVE N BERGEN NJ 07047-5093 |
| ARMANDO A URENA | 17852 SW 35 CT MIRAMAR FL 33029-1691 |
| ARMANDO TIU | 2787 J F KENNEDY BLVD APT 207B JERSEY CITY NJ 07306 |
| ARMIDA A RIOSECO TR | ARMIDA ARMENTA RIOSECO LIVING TRUST U/A DTD 08/09/06 27942 VIA JANEIRO LEGUNA NIGUEL CA 92677-7346 |
| ARMIN METZE | 13988 103RD ST BECKER MN 55308-8904 |
| ARNALDO FORTE | 104 OVERPECK AVENUE RIDGEFIELD PARK NJ 07660-1821 |
| ARNE B BELTZ TR UA | BELTZ TRUST 03 16 73 343 W 12TH AVE ANCHORAGE AK 99501-4416 |
| ARNEL D LABRADO | 1099 RICHMOND RD STATEN ISLAND NY 10304-2401 |
| ARNOLD BRODZANSKY & | KARL BRODZANSKY JT TEN BOX 491 FRANKLIN SQUARE NY 11010-0491 |
| ARNOLD KAKUDA | 180 WEST END AVENUE APT 28C NEW YORK NY 10023-4919 |
| ARNOLD M BERG & HARRIET C | BERG JT TEN 10236 BIANCA AVE NORTHRIDGE CA 91325-1507 |
| ARNOLD M HURT & DEVANNA C | HURT JT TEN 305 EAST PARK GILMAN IL 60938 |
| ARNOLD M TINKEY & | JOYCE R TINKEY TR TINKEY TRUST UA 04/21/97 3020 MOON FLOWER COURT FLORISSANT MO 63031-1038 |
| ARNOLD PUTTERMAN CUST | MICHAEL PUTTERMAN UNDER NY UNIF GIFTS TO MINORS ACT 120 E 56TH ST NEW YORK NY 10022-3607 |
| ARNOLD SWEREN | 6309 RED CEDAR PLACE BALTIMORE MD 21209-3829 |
| ARNOLD W HENRY | 43 DEER CREEK ROAD PITTSFORD NY 14534-4152 |
| ARNOLD WEILER | 760 BRADY AVE APT 518 BRONX NY 10462-2768 |

| Claim Name | Address Information |
|---|---|
| ARNOLD WILDNER | 349-52ND STREET BROOKLYN NY 11220 |
| ART BARRY | 20 BAKER HILL DR HINGHAM MA 02043-1510 |
| ARTEMIO FERNANDEZ & TERESA | FERNANDEZ JT TEN 4212 RUSSELL AVE HOLLYWOOD CA 90027-4512 |
| ARTHUR A CONTE & ROSARIA | CONTE JT TEN BOX 2452 FLEMINGTON NJ 08822-2452 |
| ARTHUR A PRIEUR & RITA E | PRIEUR TTEES PRIEUR TRUST UA DTD 09 19 85 800 BLOSSOM HILL RD UNIT L135 LOS GATOS CA 95032-3570 |
| ARTHUR B RIFFEL | 2576 BARTLETT STREET BATON ROUGE LA 70805-6705 |
| ARTHUR BOONSHOFT | PO BOX 292269 KETTERING OH 45429-0269 |
| ARTHUR C HARMS & LOIS E | HARMS JT TEN 4581 CREEK RD LEWISTON NY 14092-2328 |
| ARTHUR C LOWE | BOX 1332 N WILKESBORO NC 28659-1332 |
| ARTHUR C MALLICK | TR F/B/O JOAN S MALLICK ET AL U/A DTD 1/3/1969 5489 MAIN ST TRUMBULL CT 06611-2999 |
| ARTHUR EPSTEIN & | TESSIE B EPSTEIN JT TEN 654 WASHINGTON AVE PLEASANTVILLE NY 10570-1016 |
| ARTHUR G MYERS II & NANCY | MYERS JT TEN 3304 CLIFF OAKS DRIVE CORINTH TX 76210-2604 |
| ARTHUR GABRIEL STEIN | ARTILLERY LANE SCARSDALE NY 10583 |
| ARTHUR H ASSIMUS & | ERIKA ASSIMUS JT TEN 2 BIRCH ST WEST HURLEY NY 12491-5500 |
| ARTHUR H TURNER & | GLORIA S TURNER JT TEN 45800 JONA DR APT 115 STERLING VA 20165-5689 |
| ARTHUR J CAPORALE | 8345 MACOMA DR NE ST PETERSBURG FL 33702-2731 |
| ARTHUR J EINHORN | 140 NORTH VISTA ST LOS ANGELES CA 90036-2710 |
| ARTHUR J FOSTER | 9151 RETREAT PASS JONESBORO GA 30236-5290 |
| ARTHUR J SCHAEFER | 10 KOHLER COURT CONGERS NY 10920-1506 |
| ARTHUR JACK DAHLGREN | 9137 BAYSINGER DOWNEY CA 90241-2722 |
| ARTHUR KERINS | 29 OLMSTEAD PL NORWALK CT 06855-1312 |
| ARTHUR L DIXON & ALICE S DIXON | JT TEN 1131 UNIVERSITY BLVD W APT 1020 SILVER SPRING MD 20902 |
| ARTHUR L LAWRENCE & | DORIS A LAWRENCE TR UA MAR 02 89 LAWRENCE FAMILY TRUST 2278 CLEARWOOD CRT SHELBY TOWNSHIP MI 48316-1014 |
| ARTHUR L MCLAIN | 2421 CAMBRONNE ST NEW ORLEANS LA 70118-3007 |
| ARTHUR L NORINS | 10100 TORRE AVE APT 211 CUPERTINO CA 95014-2168 |
| ARTHUR L ROEHLKE | 2451 S ROBY FARM RD ROCHEPORT MO 65279-9415 |
| ARTHUR LEE WAGNER | 97-40 62ND DR APT 9F REGO PARK NY 11374-1325 |
| ARTHUR M PERLMAN | 315 E 86TH ST APT 21 M E NEW YORK NY 10028-4714 |
| ARTHUR M SCHWARTZ TR UA | JAN 1 73 FBO ARTHUR M SCHWARTZ P C EMPLOYEES PENSION TRUST 1200  17TH ST 2190 DENVER CO 80202-1786 |
| ARTHUR MUCCIA & | CATHERINE MUCCIA JT TEN 85 CHRISTOPHER ST-APT 6C NEW YORK NY 10014-7700 |
| ARTHUR NAIMOLI & | CARMINE ZINGARINO JT TEN PO BOX 922 MANORVILLE NY 11949-0922 |
| ARTHUR NATHAN | 1221 MCKINNEY SUITE 2100 HOUSTON TX 77010-2020 |
| ARTHUR PERSELAY | 7837 WILTON CRESCENT CIRCLE UNIVERSITY PARK FL 34201-2250 |
| ARTHUR POHLAND | 222 REED STREET CHILTON WI 53014-1141 |
| ARTHUR R GALANTE | 25 HEWLETT LANE FLOWER HILL NY 11050-4514 |
| ARTHUR RODIER | 24 ROCKVILLE AVENUE STATEN ISLAND NY 10314-3720 |
| ARTHUR SIMON | 89 ANDREA LANE TOWNSHIP OF WASHINGTON NJ 07676 |
| ARTHUR-ROSARIA A CONTE | PO BOX 2452 FLEMINGTON NJ 08822-2452 |
| ARVELA HIETALA | 1735 NE FREEMONT PORTLAND OR 97212-2337 |
| ASEL A KORZHUMBAEVA | 85 JOHN ST APT 13J NEW YORK NY 10038-2848 |
| ASHER B NICHOLS & SUSAN | STOLLER NICHOLS JT TEN 6121 NORTH BAY RIDGE AVE MILWAUKEE WI 53217-4326 |
| ASHER JACOBS | 4 BROCKTON RD NEW HEMPSTEAD NY 10977-2101 |
| ASHIA JOHNSON | 1817 STORY AVENUE BRONX NY 10473-3849 |
| ASHLEY BRANDT | 875 TAFT COURT PALM BEACH GARDENS FL 33410-1567 |
| ASHLEY E EDENS | 6239 N 47TH ST PARADISE VALLEY AZ 85253-4039 |
| ASHOK K AGARWALA | 160 TEMPLE ST EDISON NJ 08820-3901 |

| Claim Name | Address Information |
|---|---|
| ASHOK V BHATT & | SASHI A BHATT JT TEN 9592 E LAKE CIRCLE GREENWOOD VLAG CO 80111-5210 |
| ASHUTOSH TRIPATHI | 395 GROVE STREET MONTCLAIR NJ 07043-2205 |
| ASTRID A ROSA | 352 MONROE AVE LAWRENCE HARBOR NJ 08879-2871 |
| ASTRID P DE ROSA | 168 FIELD AVE HASBROUCK HEIGHTS NJ 07604-2532 |
| ATAUR MOHAMMAD | 7 BUTTONWOOD DRIVE EAST BRUNSWICK NJ 08816-4401 |
| ATHENA K SCATCHARD & | GORDON M SCATCHARD JT TEN 810 STATE ST HAMBURG PA 19526-8305 |
| ATSUKO MINOWA | 601 WEST 57TH STREET 12A NEW YORK NY 10019-1070 |
| ATTY ALLEN J SEGAL & SUSAN P | SEGAL JT TEN 796 LAKE AVE BRISTOL CT 06010-7333 |
| ATUL AGARWAL | 49 RUTLEDGE ROAD MARLBORO NJ 07746-2741 |
| ATUL K SINGH | 1328 S FEDERAL ST UNIT C CHICAGO IL 60605-3055 |
| ATUL SHARMA | 2089 KODMA PLACE EAST MEADOW NY 11554-2519 |
| ATWOOD P DUNHAM JR | RD 1 BOX 165 215 FLYING PT RD FREEPORT ME 04032-6505 |
| AUDIR RIVERA | 405 DORCHESTER WAY MANALAPAN NJ 07726-8776 |
| AUDRA A FUREY | 5550 FIELDSTON RD 3H BRONX NY 10471-2529 |
| AUDREY A EMGE | 357 WEST CHESTER ST NASHVILLE IL 62263-1456 |
| AUDREY A WISE | 2333 E 14TH ST BROOKLYN NY 11229-4307 |
| AUDREY B CLARKE-GILES | 500 WARING RD ELKINS PARK PA 19027-2426 |
| AUDREY B VOGEL TOD WALTER J | VOGEL SUBJECT TO STA TOD RULES 2264 W BATH RD AKRON OH 44333 |
| AUDREY CHAN | 177 EAST 75TH ST 19B NEW YORK NY 10021-3234 |
| AUDREY CHAN | 177 EAST 75TH ST APT 19B NEW YORK NY 10021-3234 |
| AUDREY E ROBERTS | 2303 SW 132ND WAY DAVIE FL 33325-5128 |
| AUDREY GARDNER | 2949 BRIGHTON 3RD ST BROOKLYN NY 11235-8502 |
| AUDREY J SUTER | 2705 LOGAN CIRCLE COLORADO SPRINGS CO 80907-6428 |
| AUDREY KEYES CUST BRUCE | A KEYES UNDER UNIF GIFT TO MIN ACT WIS 3534 N HACKETT AVE MILWAUKEE WI 53211-2637 |
| AUDREY LUMER | 11 ARIEL DR MIDDLE ISLAND NY 11953-2662 |
| AUDREY M COLE | 51 MADAN CT STATEN ISLAND NY 10314-1541 |
| AUDREY M HUTTON | PO BOX 3212 KINGSTON NY 12402 |
| AUDREY M MC CAULEY | 22 HILLSBORO RD TRUMBULL CT 06611-2533 |
| AUDREY M WILHORN | 340 ISLAND AVE PORT EDWARD WI 54469-1239 |
| AUDREY MASTERS ANDERSON | 4913 RITZ RD MARENGO IL 60152-9126 |
| AUDREY VASTOLER CUST | LEANNA VASTOLER UNIF TRANS MIN ACT NJ 12 RENE DR MARLBORO NJ 07746-1240 |
| AUDREY VASTOLER CUST | SPENCER LLOYD VASTOLER UNIF TRANS MIN ACT NJ 12 RENE DR MARLBORO NJ 07746-1240 |
| AUDREY VASTOLER CUST | ZACHARY VASTOLER UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 12 RENE DR MARLBORO NJ 07746-1240 |
| AUGUSTINE C BUONO | 20 BELLEVUE AVE BRISTOL CT 06010-5814 |
| AUGUSTO C TORO | 383 CLINTON ST BROOKLYN NY 11231-3657 |
| AUGUSTO H MILLAN & EUGENIA C | MILLAN JT TEN P O BOX 490346 KEY BISCAYNE FL 33149-0346 |
| AUGUSTO M SALLE | 4417 N HERMITAGE CHICAGO IL 60640-5301 |
| AURELIA W LATHAM | 34 W AVONDALE DRIVE GREENVILLE SC 29609-4751 |
| AURELIAN GAVA | 9307 GAYTON ST SAN ANTONIO TX 78254-1830 |
| AURORA GONZALES | 10925 S COOK AVE OAK LAWN IL 60453-6332 |
| AUSTIN A GRAHAM | 1 SHORE DR LARCHMONT NY 10538-3813 |
| AUSTIN L SPITZER | PO BOX 4442 JACKSON WY 83001-4442 |
| AVA J GERDES | 13007 75TH AVE CT E PUYALLUP WA 98373-5347 |
| AVA L SHAFFER | 2016 HURLEY AVE FORT WORTH TX 76110-1824 |
| AVA R LEEGANT | 60 WEST 85TH ST APT 3B NEW YORK NY 10024-4579 |
| AVERILL R STEWART | 189 BARCLAY COURT PISCATAWAY NJ 08854-6625 |
| AVERY F GARRISON JR | 3705 ST CHARLES COURT GASTONIA NC 28056-7538 |

| Claim Name | Address Information |
|---|---|
| AVERY KORNBLUTH | 46 OLYMPIA LANE MONSEY NY 10952-2836 |
| AVNISH JAIN | 82 WOODVIEW DR BELLE MEAD NJ 08502-4643 |
| AXA EQUITABLE TR | IRA FBO DAVID GERHART 11 05 09 540 BOULEVARD WESTFIELD NJ 07090 |
| AYSA HAZAK | 2 RONARM DR MOUNTAIN LAKES NJ 07046-1418 |
| AYSHA PERVEZ | 189 HAWTHORNE AVENUE SPRINGFIELD NJ 07081-2101 |
| AZZI AGARUNOV | 1555 E 19TH ST APT 2A BROOKLYN NY 11230 |
| B DAVID LANES & MARIETTE A | LANES JT TEN 4600 MIDDLETON PARK CIRCLE EAST APT B701 JACKSONVILLE FL 32224-5651 |
| B DIANE HILGERS | 2001 MILLBROOK DRIVE JOHNSON CITY TN 37604-1451 |
| B H SMITH | 5100 MONUMENT AVE 309 RICHMOND VA 23230-3643 |
| B JAMES SHAPIRO | 4 VIA TUNAS SAN CLEMENTE CA 92673-2737 |
| B JUDITH MC ALLISTER | 26 ROCKY RIDGE DR TRUMBULL CT 06611-5339 |
| B S JAFFRAY | 320 ORONO ORCHARD ROAD WAYZATA MN 55391-9693 |
| B T STEINHAUS | 559 EMERALD POINTE KEWASKUM WI 53040 |
| B UNNI MAHANY | 8 ESSEX DRIVE LITTLE SILVER NJ 07739-1230 |
| BABU MATHEW | 1010 MCCARRON CT GAHANNA OH 43230-3867 |
| BACHU S BISWAS | 235 E 22ND ST 13G NEW YORK NY 10010-4639 |
| BAHAA E R I YOSTOS | 163 COLUMBIA ST WOODRIDGE NJ 07075-1711 |
| BALU NADIG | 38 PONDEROSA LANE OLD BRIDGE NJ 08857-3334 |
| BANK HAWAII TR | WARREN MITSUDA PO BOX 893129 MILILANI HI 96789-0129 |
| BANK OF OKLAHOMA NA | FBO STATE OF OKLAHOMA UNCLAIMED PROPERTY AR  A102879A ATT TRUST SECURITIES 6242 EAST 41ST STREE  BTC-2W TULSA OK 74135-6118 |
| BANK ONE TR | MELVIN YELL 4514 BELLA DR COLORADO SPGS CO 80918-7200 |
| BANTA FOOD CO INC | PROFIT SHARING PLAN UA 04/01/70 ONE HORNBECK RIDGE POUGHKEEPSIE NY 12603-4205 |
| BARBARA A BACHER | 951 PERRY HIGHWAY APT 112 PITTSBURGH PA 15237-2116 |
| BARBARA A CAPRIO | 61 HIGHLAND ST HYDE PARK MA 02136-4005 |
| BARBARA A GUGLUIZZA | 527 W  110TH STREET APT  41 NEW YORK NY 10025-2082 |
| BARBARA A HICKMAN | 3301 SEVEN PINES CT ATLANTA GA 30339-3626 |
| BARBARA A HUDSON | 1201 ORANGE AVE BEAUMONT CA 92223-1707 |
| BARBARA A JUNG | 13808 FAIRWAY ST OVERLAND PARK KS 66224-3913 |
| BARBARA A KLARNER | 1055 WEST JOPPA ROAD APT 544 TOWSON MD 21204-3776 |
| BARBARA A LAWRENCE | 539 ASHBY DR CHARLESTON IL 61920-3214 |
| BARBARA A LENZ TOD | STEVEN M LENZ SUBJECT TO STA TOD RULES 1449 GRANT RD WEBSTER GROVES MO 63119-4500 |
| BARBARA A LENZ TOD | THOMAS A LENZ SUBJECT TO STA TOD RULES 1449 GRANT RD WEBSTER GROVES MO 63119-4500 |
| BARBARA A MAYS | 301 SUTTER AVE 11E BROOKLYN NY 11212-6410 |
| BARBARA A MCCANN | 22 UPTON ST APT 4 BOSTON MA 02118-1665 |
| BARBARA A NEWCHURCH | 4170 WILDER AVE APT1 BRONX NY 10466-2147 |
| BARBARA A NOVAK | C-O HKC SECURITIES 230 PARK AVE 7TH FLOOR NEW YORK NY 10169-0935 |
| BARBARA ALLEN | 135 WHITNEY TRACE BRASELTON GA 30517-2368 |
| BARBARA ANN GALLANDER | 8837 S W 11 STREET BOCA RATON FL 33433-6225 |
| BARBARA ANN SCHOONOVER | 5809 LORI LN PO BOX 853 INDIAN RIVER MI 49749 |
| BARBARA ANN SLOTNIK | 69 VICKSBURG ST SAN FRANCISCO CA 94114-3324 |
| BARBARA ANN WRIGHT | BOX 2693 EL GRANADA CA 94018-2693 |
| BARBARA ANTEBI | 7573 LE CONTE APT A EL PASO TX 79912-7184 |
| BARBARA B DESAUTELS | 7 OLD DEERFIELD ROAD CANDIA NH 03034-2729 |
| BARBARA B GRANT TTEE U/A | DTD 04/20/80 KEITH TRUST 266 N ASHDALE LOS ANGELES CA 90049 |
| BARBARA BEAUFAIT | 17225 WAKENDEN REDFORD MI 48240-2261 |
| BARBARA BENNETT | 3345 TRACY CT MARINA CA 93933-2145 |

| Claim Name | Address Information |
|---|---|
| BARBARA BERDON | 5 SPLIT TREE RD SCARSDALE NY 10583-7915 |
| BARBARA BERNICE CLANTON | 4615 LAUREL CANYON AUSTIN TX 78731-5205 |
| BARBARA BROWNSON | 3760 11TH AVE SW NAPLES FL 34117-4138 |
| BARBARA C ARCONTI | 3704 SHEPHERD ST CHEVY CHASE MD 20815-4130 |
| BARBARA C FAIRCIOUGH | 2870 NW 36TH AVE LAUDERDALE LAKES FL 33311-1854 |
| BARBARA C NOAKES | 115 MANOR DR SO SAN FRANCISCO CA 94080-5739 |
| BARBARA CIMICATA | 529 PROSPECT AVENUE DUMONT NJ 07628-1020 |
| BARBARA COHEN | 2521 NW 104 AVE APT 109 SUNRISE FL 33322-6347 |
| BARBARA CURRY | 14 MARION ST OYSTER BAY NY 11771-3702 |
| BARBARA D FEARS | 205 PARK PL APT 6 BROOKLYN NY 11238-4318 |
| BARBARA D GOODMAN | 518 BRIDGTON ROAD SWEDEN ME 04040-5254 |
| BARBARA D MICHAELSON | 315 ASHLEY LANE ALEXANDRIA MN 56308-6159 |
| BARBARA DAVIS OWEN | BOX 1728 BRENTWOOD TN 37024-1728 |
| BARBARA E DITTMANN | 933 REGAL RD BEVERLY CA 94708-1426 |
| BARBARA ELAINE HODAS | 17 ELM ROAD SCARSDALE NY 10583-1409 |
| BARBARA FOEHL | 636 SAVIN AVE W HAVEN CT 06516-4936 |
| BARBARA G HEYMAN | 15 E 5TH ST STE 3200 TULSA OK 74103-4340 |
| BARBARA GEHSHAN | 7259 SHORE RD APT 2J BROOKLYN NY 11209-1855 |
| BARBARA GLAMAN HOWARD | 2110 HERITAGE PINES COURT LINCOLN NE 68506-2866 |
| BARBARA GRAY | 4611 VISTA DEL MONTE AVE APT 103 SHERMAN OAKS CA 91403-2945 |
| BARBARA H DELGATTO | 2723 ELM COURT ALLENTOWN PA 18104-6163 |
| BARBARA H JOANNES | 1009 S 93 CT OMAHA NE 68114-5075 |
| BARBARA H KING | 8240 TURNBERRY WAY DULUTH GA 30097-1637 |
| BARBARA H PLENEFISCH & | ADOLPH PLENEFISCH JT TEN 3823 N MADISON TACOMA WA 98407-5725 |
| BARBARA H RUSSELL | 26 MYNDERSE ST SAUGERTIES NY 12477-1704 |
| BARBARA HIRSCHFELDER HANEN TR | U/A DTD 7/17/01 BARBARA HIRSCHFELDER HANEN 2975 LAKE ST SAN FRANCISCO CA 94121-1021 |
| BARBARA I FALKENHAM | BLDG 173 GRAND OAKS WAY PIPER S POINTE APT 105 NAPLES FL 34110 |
| BARBARA I SMALL GULLOTTA | 20 ELMWOOD CT PLAINVIEW NY 11803-3206 |
| BARBARA J BEST | 12355 NEW SUFFOLK AVENUE CUTCHOGUE NY 11935-1740 |
| BARBARA J BILLIPS | 6698 ORDSALL ST ALEXANDRIA VA 22315-5556 |
| BARBARA J BUNKER | 2464 WILLIAMS GRANT RD DE PERE WI 54115-9194 |
| BARBARA J ENGSTROM | 1331 BELLEVUE ST LOT 119 GREEN BAY WI 54302-2129 |
| BARBARA J FIELDS | 7257 N 21ST STREET PHILADELPHIA PA 19138-2101 |
| BARBARA J HARRIS | 9545 CEDARGROVE RD CLARKSTON MI 48348-2109 |
| BARBARA J KUDLACIK | 212 CANDLELIGHT DRIVE GLASTONBURY CT 06033-2560 |
| BARBARA J MC LELLAND | 11050 BRYANT ST BASE 97 YUCAIPA CA 92399-3341 |
| BARBARA J NICHOLAS | 7125 WAREHAM DR TAMPA FL 33647-1130 |
| BARBARA J NORTON | 520 CHESTNUT AVE HAWLEY PA 18428-1308 |
| BARBARA J SANBORN | C/O BARBARA FAUROT 4300 ELMSTONE RD MIDLOTHIAN VA 23113-4400 |
| BARBARA J SCIANGULA | 116 PEASLEY DR MARLBORO NJ 07746-1772 |
| BARBARA J WAUGH FITZMORRIS | FIRST DATA RESOURCES INC 3406 S 102ND ST OMAMA NE 68124-2645 |
| BARBARA J WELLS TR | WELLS FAMILY TRUST U/A DTD 02/02/90 6357 ARCHIBALD AVE ALTA LOMA CA 91737-3515 |
| BARBARA J WHITTIER | 402 THOAMS LANE GRAND BLANC MI 48439-1526 |
| BARBARA JEAN MONRAD | BOX 2838 EVERGREEN CO 80437-2838 |
| BARBARA JOYCE | 2551 W GOLF BLVD APT 209 POMPANO BEACH FL 33064-3235 |
| BARBARA K CAPPER CUST SAMUEL | AARON CAPPER UNDER AL UNIFORM TRANSFERS TO MINORS ACT 3701 DUNBARTON DR BIRMINGHAM AL 35223-2705 |
| BARBARA KILEY-RAHIKKA | 196 COMMONWEALTH AVE MASSAPEQUA NY 11758-4233 |

| Claim Name | Address Information |
|---|---|
| BARBARA KURZ & | RICHARD KURZ JT TEN 186 RIVERSIDE DR APT 2F NEW YORK NY 10024-1007 |
| BARBARA L BERGEN & ROBERT | BERGEN TR UA 1/20/99 BERGEN FAMILY TRUST 6632 E YOSEMITE AVE ORANGE CA 92867-2477 |
| BARBARA L GARNI TOD ELIZABETH A | HOEFFERLE SUBJECT TO STA TOD RULES 1007 3RD ST SO VIRGINIA MN 55792 |
| BARBARA L HUNT | 3040 COLLEGE DR BLAIR NE 68008-1045 |
| BARBARA L LECKWOLD TR | U/A DTD 10/01/01 BARBARA L LECKWOLD TRUST 250 E  FIREWEED AVE PALMER AK 99645-6638 |
| BARBARA L LECKWOLD TR | U/A DTD 10/01/01 FBO BARBARA LECKWOLD TRUST 250 E  FIREWEED AVE PALMER AK 99645-6638 |
| BARBARA L MURRAY | 83 CHESTNUT RIDGE RD SADDLE RIVER NJ 07458-3126 |
| BARBARA L VANDEVENTER | 1407 N BAYSHORE DR VIRGINIA BEACH VA 23451-3718 |
| BARBARA L YEE TR UA JUL 14 93 | BARBARA L YEE LIVING TRUST 604 35TH AVE SAN FRANCISCO CA 94121-2710 |
| BARBARA LE SUER CUST | WILLIAM E LE SUER UNIF GIFT MIN ACT CA 16260 E RIDGELINE DR FOUNTAIN HILLS AZ 85268-6685 |
| BARBARA LEASS | 2512 WILDWIND PL WOODLANDS TX 77380-1339 |
| BARBARA LEWINE | 15 WEST 84TH ST APT 4H NEW YORK NY 10024-4705 |
| BARBARA M BONFANTINI | 2 WHITLOCKVILLE RD KATONAH NY 10536-1109 |
| BARBARA M BURNIKEL | 1117 DOWNER DR GREEN BAY WI 54304-2026 |
| BARBARA M BUSH | 79 WORTH ST APT 4F NEW YORK NY 10013-0640 |
| BARBARA M COPELAND CUST | ANGELA M COPELAND A MINOR UNIF GIFT TO MIN ACT CALIF BOX 49995 LOS ANGELES CA 90049-0995 |
| BARBARA M DARRAGH-SKIRMANTS | 3359 KINGS MILL ROAD NORTH BRANCH MI 48461-8900 |
| BARBARA M SACCO | 10106 FOURTH AVE APT 26D BROOKLYN NY 11209-8322 |
| BARBARA M WELCH | 22 TAYLOR AVE DEDHAM MA 02026-5104 |
| BARBARA MATHOS | 753 CEDARWOOD PITTSBURG PA 15235-2602 |
| BARBARA MCELWAIN DEMANGO | 1 OTTAWA RD NORTH MORGANVILLE NJ 07751-1329 |
| BARBARA MULLER | 5 MOHICAN PLACE CRANFORD NJ 07016-3315 |
| BARBARA MUNDEN CUST | MICHELLE A MUNDEN UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 9 STRATTON COURT SPARTA NJ 07871-1539 |
| BARBARA MUNDEN CUST CUST | CYNTHIA J MUNDEN UNDER NJ UNIF TRANSFERS TO MINORS ACT 9 STRATTON COURT SPARTA NJ 07871-1539 |
| BARBARA N HAWKINS | 193 SKILLMAN ST APT 3A BROOKLYN NY 11205-4512 |
| BARBARA OWEN SMITH | C/O MANAGEMENT ASSISTANCE CO ATTN FRED D BRYAN BOX 1728 BRENTWOOD TN 37024-1728 |
| BARBARA P ECCHER & | JASON P ECCHER JT TEN 74 JEROME AVE MINEOLA NY 11501-3303 |
| BARBARA P SELESKY | 257 EAST 236 ST BRONX NY 10407 |
| BARBARA R BARROW | 1810 E FOX LANE MILWAUKEE WI 53217-2858 |
| BARBARA R HOGAN | 717 TEXAS AVE STE 3100 HOUSTON TX 77002 |
| BARBARA R SINGAL | 2846 W TOUHY UNIT C CHICAGO IL 60645-5077 |
| BARBARA R SONNENBERG | 1433 E LAKE LOUISE DR PALATINE IL 60074-4115 |
| BARBARA R WELLS | 108 SCHERER RD IRONTON OH 45638-2340 |
| BARBARA REED COHN & | LARRY S COHN JT TEN 10950 YOEMANS PARK DR COLORADO SPRINGS CO 80908-4186 |
| BARBARA REIFF & | DAVID REIFF JT TEN 7 MARGARET COURT PRINCETON JUNCTION NJ 08550-5114 |
| BARBARA ROTH | 1216 S MISSOURI AVE UNIT 414 CLEARWATER FL 33756-9011 |
| BARBARA RUTKOWSKI CUST | JOSEPH RUTKOWSKI UNDER NJ UNFI TRAN MIN ACT 26 FISHHAWK DRIVE MIDDLETOWN NJ 07748-3247 |
| BARBARA RUTKOWSKI CUST | JOSEPH RUTKOWSKI UNDER NY UNIF GIFT MIN ACT 124 CRYSTAL AVE STATEN ISLAND NY 10302-2518 |
| BARBARA SALTZMAN | 1170 GULF BLVD APT 306 CLEARWATER BEACH FL 33767-2780 |
| BARBARA STRIBHEI | 1004 TWIN POINT ROAD HOT SPRINGS AR 71913-7013 |
| BARBARA SUE ISAACS | 8409 NOTTINGHAM PKWY LOUISVILLE KY 40222-5361 |

| Claim Name | Address Information |
|---|---|
| BARBARA SYDOW | 6274 S BLACKHAWK CT CENTENNIAL CO 80111-6072 |
| BARBARA SZULC | 205 46TH ST WESTERN SPRGS IL 60558-1617 |
| BARBARA T LADMAN & | BRIAN S LADMAN JT TEN 400 POMPEY AVE STATEN ISLAND NY 10312-3616 |
| BARBARA T LOONEY | 3421 AVE S BROOKLYN NY 11234-4825 |
| BARBARA T PHELPS | 4506 S FERNCREEK AVE ORLANDO FL 32806-7117 |
| BARBARA V WILLIAMS | 4774 E 17TH ST TUCSON AZ 85711-4310 |
| BARBARA W CAHN | BOX 17050 BALTIMORE MD 21297-1050 |
| BARBARA WARE OWEN | BOX 1728 BRENTWOOD TN 37024-1728 |
| BARBARA ZITA | 5981 57 DR MASPETH NY 11378-2701 |
| BARBETTE JANE PARUSA | 82 SWAMP FOX LANE GEORGETOWN SC 29440-7614 |
| BARCLAYS CAPITAL TR | IRA FBO CRISTIN BERA 04 07 09 3318 CROSSPARK LN HOUSTON TX 77007 |
| BARCLAYS WEALTH | TR IRA 01 12 09 FBO ELIZABETH KNOPMAN 157 W 74TH ST APT 1F NEW YORK NY 10023 |
| BARCLAYS WEALTH | TR IRA JAN 15 09 FBO LOUISE ROGERS 171 W 79TH ST APT 41 NEW YORK NY 10024 |
| BARCLAYS WEALTH TR | IRA FBO CARMEN BARONE 07 16 09 54 WEST TER STATEN ISLAND NY 10312 |
| BARISH M CELIK | 160 FRONT STREET APT 2G NEW YORK NY 10038-4921 |
| BARNETT STEPAK | 131 RIGHTERS FERRY ROAD BALA CYNWYD PA 19004-2326 |
| BARON F HAAG | PO BOX 1160 CHARDON OH 44024-5160 |
| BARRETT D SCHICK | 1559 SUE BARNETT HOUSTON TX 77018-4305 |
| BARRETT DIPAOLO | 26 BEAVER ST APT 11 NEW YORK NY 10004-2311 |
| BARRETT LUDLOW | BOX 445 NEWBERRY MI 49868-0445 |
| BARRIE A COHN | 255 SPRING RIDGE TRACE ROSWELL GA 30076-2662 |
| BARRIE ABAJIAN | 726 ALBEMARLE ST WYCOFF NJ 07481-1003 |
| BARRY A REISS & | LENI SUE REISS TR UA 07 03 96 FBO THE EXCELSIOR TRUST 2737 E ARIZONA BILTMORE CIRCLE PHOENIX AZ 85016-2169 |
| BARRY E TOMASINI | 810 ST THOMAS SY SALINAS CA 93905-1633 |
| BARRY F KARLIN | 1645 COUNTY HIGHWAY 10 EAST MEREDITH NY 13757-1014 |
| BARRY G SCHUMACHER | 112 N WALNUT ST RIDGEWOOD NJ 07450-3224 |
| BARRY HERMAN & | RUTH E HERMAN JT TEN 4070 SO HUDSON WAY ENGLEWOOD CO 80113-5114 |
| BARRY ISAACSON & ALYSA | ISAACSON JT TEN 3428 PARK PL EVANSTON IL 60201-4939 |
| BARRY J BULS TR | U/A DTD 01/01/89 BARRY J BULS DEFINED BENEFIT PLAN TRUST 1125 E 22ND ST BROOKLYN NY 11210-3619 |
| BARRY J TEVELOWITZ CUST | RAETTA MARIE TEVELOWITZ UNDER CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 36232 THOUSAND OAKS PL MURRIETA CA 92562-4397 |
| BARRY KAPPEL & CHRISTINE | KAPPEL JT TEN 15 RIDGE RD SHOKAN NY 12481-5325 |
| BARRY R KORVES & | BARBARA KORVES JT TEN 4191 PAINT CREEK RD RED BUD IL 62278-4451 |
| BARRY R LERNER & KIM B LERNER | JT TEN 9721 SEA TURTLE DR PLANTATIONS FL 33324-2820 |
| BARRY S HANSEN | 712 S FINLEY POINT RD POLSON MT 59860-9113 |
| BARRY W SACHTJEN | 36 OLD STURBRIDGE RD ARNOLD MD 21012-2554 |
| BARRY WEIDENBAUM | 7582 PLAYA RIENTA WAY DELRAY BEACH FL 33446-4300 |
| BART R VAN OORT & | JULIE P VAN OORT JT TEN 2251 W SAINT PAUL AVE APT 4G CHICAGO IL 60647-5498 |
| BART WISTUK | 18 CRANE AVE BLOOMINGDALE NJ 07403-1502 |
| BARTHOLOMEW C PAN-KITA | 82 PROSPECT HILL AVE SUMMIT NJ 07901-3740 |
| BARTLETT T GRIMES & GERALDINE B | GRIMES TRS U/A DTD 09/07/99 BARTLETT T GRIMES & GERALDINE B GRIMES REVOCABLE LIVING TRUST 44777 CRESTWOOD DR-BOX 349 MENDOCINO CA 95460-0349 |
| BASCOM T BAYNES | 4884 LAST STAND DR PARK CITY UT 84098-6632 |
| BASIL WILLIAMS III | 61 WEST 9TH STREET APT 7A NEW YORK NY 10011-8985 |
| BASILIA Y YAO | 275 W 96 STREET APT 15B NEW YORK NY 10025-6268 |
| BASIMAH YOSSEF & GABRIEL | YOSSEF JT TEN 23141 BOUQUET CANYON MISSION VIEJO CA 92692-1664 |
| BEATRICE CIAVARELLI | 232 RIVER RD GLADWYNE PA 19035-1240 |
| BEATRICE EISENBERG & | JACK D EISENBERG JT TEN 300 RIVERSIDE DR NEW YORK NY 10025-5279 |

| Claim Name | Address Information |
|---|---|
| BEATRICE FUSARO | 27 GOLDEN SEASONS DR LAKEWOOD NJ 08701-7537 |
| BEATRICE H SMITH | 1801 WOODLAND AVE WEST LAFAYETTE IN 47906-2273 |
| BEATRICE HASTINGS-SPAINE | 1390 PINE ST APT 204 SAN FRANCISCO CA 94109-4801 |
| BEATRICE K HECHT | 919 109TH AVE NE APT 607 BELLEVUE WA 98004-4493 |
| BEATRICE M HABERMAN | 391 HAMDEN AVE STATEN ISLAND NY 10306-5136 |
| BEATRICE M MAHLMANN CUST | LAURIE TERESE MAHLMANN UNDER CA UNIFORM TRANSFERS TO MINORS ACT 9500 MEADOW LEAF COURT BAKERSFIELD CA 93311-1642 |
| BEATRICE MOORE & | E B MOORE SR JT TEN 1109 BETHEL AVE HAMPTON VA 23669-2736 |
| BEATRICE NICHOLS & | JACK BEDA JT TEN 6561 SUNSET STRIP SUNRISE FL 33313-2838 |
| BEATRICE TEPPER | 14431 TRAVILLE GARDENS CIRCLE 209D ROCKVILLE MD 20850-7466 |
| BEATRICE W MILLER | 161 EVERETT AVE PROVIDENCE RI 02906-4650 |
| BEATRICIA B HERRICK | 3464 SOUTHERN CAY DRIVE JUPITER FL 33477-1375 |
| BEATRIZ BARCIELA DALE | 2141 SW 114TH AVE DAVIE FL 33325-4859 |
| BECKY A NEIGHBOURS | 3506 RIVER SPRINGS CT GREENSBORO NC 27410-8435 |
| BECKY L PERCIFULL | 8139 FOREST MESA DR AUSTIN TX 78759-8746 |
| BECKY L VANDEWALLE | 3393 MARYKNOLL COURT GREEN BAY WI 54313-8268 |
| BED YON CHIN & JOHN K WONG JT TEN | 55 HOMER STREET BOX 1074 CLIFTON NJ 07014-1074 |
| BEEKMAN DOWNTOWN HOSPITAL | 170 WILLIAM ST NEW YORK NY 10038-2649 |
| BEHNAZ ROBERT & | MARK ROBERT JT TEN 5317 CHEROKE HOUSTON TX 77005-1701 |
| BEI HE | 345 N LASALLE STREET UNIT 4502 CHICAGO IL 60654-6387 |
| BELA MOLNAR CUST NICOLAS | MOLNAR UNDER PA UNIF GIFTS TO MINORS ACT 1429 O BLOCK RD PITTSBURGH PA 15239-2519 |
| BELEN NEPOMUCENO | ATTN BELEN G CALUNGCAGIN 2903 CONCORD LN WADSWORTH IL 60083-8942 |
| BELINDA A BOREN | 3284 SALEM ST AURORA CO 80011-1823 |
| BELINDA BELLET | 337 SACKETT STREET BROOKLYN NY 11231-4701 |
| BELINDA J MILLER | 3116 CARNOUSTY ST ROUND ROCK TX 78664-6145 |
| BELINDA SHENG | 1670 OMIE WAY LAWRENCEVILLE GA 30043-5859 |
| BELINDA TODD | 1161 THORTON AVE PLAINFIELD NJ 07060-2636 |
| BELKIS R CLASS | 35 SAW MILL RD WARREN NJ 07059-5103 |
| BELLA ZAGORYE | 290 9TH AVE APT 6-J NEW YORK NY 10001-5728 |
| BELLCOM CORP | ATTN ROBERT CHAPMAN 2670 COMMERCIAL AVE MINGO JUNCTION OH 43938-1613 |
| BELLE J BARNACK | 50 PHEASANT RUN CIR FEEDING HILLS MA 01030-2618 |
| BEN C HARRISON | 1369 WALNUT GROVE ROAD ROEBUCK SC 29376-3721 |
| BEN HUBBARD | 1532 DIXON DR COLUMBUS GA 31906-1666 |
| BEN Z COHEN | 5 WAYNE ROAD NEW HEMPSTEAD NY 10977-1408 |
| BENEDICTO J CATALAN JR | 9 EDGEFIELD DRIVE MORRIS PLAINS NJ 07950-1962 |
| BENJAMIN A LIN | 5334 QUEENSLOCH HOUSTON TX 77096-4134 |
| BENJAMIN CANNON | 1616 N WOOD ST NO 3 CHICAGO IL 60622-1378 |
| BENJAMIN COHEN | 1856 E NINTH ST BROOKLYN NY 11223-3237 |
| BENJAMIN D KRAUSE | 5 E 22ND ST NO 10D NYC NY 10010 |
| BENJAMIN D LIAU & | CHIN-SHUN LIAU JT TEN 12188 CENTRAL AVE APT 379 CHINO CA 91710-2420 |
| BENJAMIN F PRITCHARD | 1937 HONEYSUCKLE LN SULPHUR LA 70663-3821 |
| BENJAMIN FRANQUI | 2431 TRAYWICK CHASE ALPHARETTA GA 30004-4205 |
| BENJAMIN J BAROCAS | 2616 ERWIN RD APT 2327 DURHAM NC 27705-3822 |
| BENJAMIN J PRATT | 1474 DOMINION CT PITTSBURGH PA 15241-3122 |
| BENJAMIN JORDAN | 36 SECOR RD BROOKFIELD CT 06804-3938 |
| BENJAMIN L THOMPSON | 322 A ST SE WASHINGTON DC 20003-3800 |
| BENJAMIN M BAILEY | C/O CALIFORNIA TRUST 19071 YACHT LANE HUNTINGTON BEACH CA 92646-2122 |
| BENJAMIN M HUTCHEN | 1122 W WEBSTER CHICAGO IL 60614-3511 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BENJAMIN MICHAEL KLEMZ & | JENNIFER A KLEMZ JT TEN 110 BELVIDERE AVE FOREST PARK IL 60130-1111 |
| BENJAMIN N WU | 383   KING   STREET APT  1415 SAN FRANCISCO CA 94158-1692 |
| BENJAMIN O FISHER | 1477 CHESTNUT STREET SAN FRANCISCO CA 94123-3115 |
| BENJAMIN P ROOSA III | PO BOX 681804 MARIETTA GA 30068-0031 |
| BENJAMIN PEARLMAN | 145 W 67TH ST 35K NEW YORK NY 10023 |
| BENJAMIN PEDERSEN & | ARNE MUNK PEDERSEN JT TEN 5631 25TH RD N ARLINGTON VA 22207-1403 |
| BENJAMIN R FINKELSTEIN | 22 N MEADOWMIST CIR WOODLANDS TX 77381-6263 |
| BENJAMIN V MC CAUL | 1333 TAMARIND WAY BOCA RATON FL 33486-6905 |
| BENNETT G SCHMIDT | 31 WEST 93RD ST APT 1C NEW YORK NY 10025-7683 |
| BENNETT L JONES & | REGINA E JONES JT TEN 9719 SARAGOSSA ST CLERMONT FL 34711-5319 |
| BENNETT S TIGNO CUST | CHRISTOPHER TIGNO UNIF GIFT MIN ACT CA 1625 BALBOA WAY BURLINGAME CA 94010-4615 |
| BENNIE DOWNING | ATTN HOWARD BAILEY JR 1005 BROADWAY LUBBOCK TX 79401 |
| BENNING L WENTWORTH III | 103 ELY ST COLORADO SPRINGS CO 80911-2106 |
| BENNY R VILLANI CUST | BENNY VILLANI JR UNDER NEW JERSEY U-T-M-A 51 EAGLE RIM RD UPPER SADDLE RIVER NJ 07458-1809 |
| BENNY R VILLANI CUST | JOSEPH VILLANI UNDER NEW JERSEY UNIF TO TRANSFERS TO MINORS ACT 51 EAGLE RIM RD UPPER SADDLE RIVER NJ 07458-1809 |
| BENNY R VILLANI CUST | MARY BETH VILLANI UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 51 EAGLE RIM RD UPPER SADDLE NJ 07458-1809 |
| BENNY R VILLANI CUST | THERESA MARIE VILLANI UNDER NEW JERSEY U-T-M-A 51 EAGLE RIM RD UPPER SADDLE RIVER NJ 07458-1809 |
| BENTON WOFFORD | 23018 NORWALK LANE FT MILL SC 29707-6301 |
| BENTON YIP | PO BOX 2571 EDISON NJ 08818-2571 |
| BERDE SARETSKY | 176 EAST 71ST ST NEW YORK NY 10021-5159 |
| BERNADETTE A DOHERTY | 9509 RICKSTED CT HUNTERSVILLE NC 28078-5221 |
| BERNADETTE CORDERO | 167-10 CROCHERON AVE APT 2H FLUSHING NY 11358-2121 |
| BERNADETTE M LAMSON | 981 W CORN OAK PLACE ORO VALLEY AZ 85755-1850 |
| BERNADETTE M WILLIAMS | 311 WILLIAMS AVE HASBROUCK HEIGHTS NJ 07604-2122 |
| BERNADETTE MITCHELL | 1410 HERKIMER STREET BROOKLYN NY 11233-3337 |
| BERNADINE CAMERON TR | HUGH A & BERNADINE CAMERON FAM TRUST A UA 9/26/79 5612 OAKLEY TERR IRVINE CA 92603-3513 |
| BERNARD A FRIEDMAN TTEE | BERNARD A FRIEDMAN TR DTD 4/13/90 06565 PLEASANT LAKE COURT WEST BLOOMFIELD MI 48322-4709 |
| BERNARD A KESSELMAN | 317 CHESTNUT ST WEST HEMPSTEAD NY 11552-2422 |
| BERNARD A KESSELMAN & | ROCHELLE KESSELMAN JT TEN 317 CHESTNUT STREET WEST HEMPSTEAD NY 11552-2422 |
| BERNARD A KNIGHT | 95 LINCOLN ST BATH ME 04530-2111 |
| BERNARD A SAPATO | 2260 HILLSBORO LN NAPERVILLE IL 60564-8481 |
| BERNARD CHARTER | 4381 N OCONNOR RD IRVING TX 75062-7659 |
| BERNARD E ALBERTER | 4723 S JASPER ST AURORA CO 80015-1714 |
| BERNARD F WIEME | 906 7TH AVE SE PIPESTONE MN 56164-1724 |
| BERNARD FITZGERALD | 3 EVELYN ROAD PORT WASHINGTON NY 11050-2805 |
| BERNARD FLANZRAICH | 15 ORCHARD FARM RD PORT WASHINGTON NY 11050-3334 |
| BERNARD H WONG | 113 N ALMANSOR STREET APT 28 ALHAMBRA CA 91801-2647 |
| BERNARD JAMES DIGNAN | 5234 REDONDO AVE OAKLAND CA 94618-1047 |
| BERNARD L COHEN ANYTA T | COHEN & ELAINE STEIN JT TEN 6741 N FRANSICO AVE CHICAGO IL 60645-4315 |
| BERNARD LAM | 220 WEST 24TH STREET APT 1T NEW YORK NY 10011-1732 |
| BERNARD LEVOWITZ | 209 RUGBY RD BROOKLYN NY 11226-4549 |
| BERNARD LEW | 184 MOUNTAIN RD W HARTFORD CT 06107-1522 |
| BERNARD OLAI JOHNSON | 7 APPLEBY LN BEAUFORT SC 29906-9444 |

| Claim Name | Address Information |
|---|---|
| BERNARD PECHTER & | HARRIET PECHTER JT TEN 2917 FRANKEL BLVD MERRICK NY 11566-5435 |
| BERNARD S MARKOVICH & | ILA F MARKOVICH JT TEN 3 SIDESADDLE CT IMPERIAL MO 63052-4002 |
| BERNARD T HALLORAN & ANN O | HALLORAN TEN COM 13318 ALCHESTER HOUSTON TX 77079-7102 |
| BERNARD TRACHTENBERG | 10 DORAL DR MONROE TOWNSHIP NJ 08831-8866 |
| BERNARD Y TAO | 1513 TANGLEWOOD DR LAFAYETTE IN 47905-4114 |
| BERNEICE G BERGMANN & | MARK J BERGMANN JT TEN 8829 WOODBROOK DR DALLAS TX 75243-7134 |
| BERNICE E WALTER | 1766 WOODSIDE RD FORKED RIVER NJ 08731-3360 |
| BERNICE M KANE | 115 N GLADSTONE AVE MARGATE NJ 08402-1703 |
| BERNICE MANIGAULT | 589 RAMAPO RD TEANECK NJ 07666-1803 |
| BERT A WERTHMANN | 1801 CARDINAL LAKE DRIVE CHERRY HILL NJ 08003-2803 |
| BERT E MILLER | SEPARATE PROPERTY 1330 LAKE ROBBINS DR STE 360 THE WOODLANDS TX 77380-3266 |
| BERTE ALCUS MUSLOW USUFRUCT | IKE MUSLOW SUCCESSOR USUF HARRY A MUSLOW KATHERINE MUSLOW JONATHAN MUSLOW N-O 4747 DIXIE GARDEN RD SHREVEPORT LA 71105 |
| BERTHA BARSCHI & | SANDRA PREISER JT TEN 30 EBBITTS ST APT 2H STATEN ISLAND NY 10306-4830 |
| BERTHA CHINN TR U/A DTD 3/23/00 | BERTHA CHINN LIVING TRUST 2746 OLDE CYPRESS DRIVE NAPLES FL 34119-9730 |
| BERTHA COOPER | 3308 LAVISTA DR HAPEVILLE GA 30354-1508 |
| BERTHA J JENNINGS & | SHIRLEY M LINCOLN JT TEN 266 NOTCH RD NORTH ADAMS MA 01247-3617 |
| BERTINA M CREIGHTON | 225 I STREET NE UNIT 411 WASHINGTON DC 20002-4494 |
| BERTON SELTZBERG | 13 CONTINENTAL ROAD SCARSDALE NY 10583-7711 |
| BERTRAM BLANKE | 6512 COLONY COVE CT DAYTON OH 45459-1922 |
| BERTRAM IRSLINGER | 9922 N HUNTERS LN SPRING GROVE IL 60081-8676 |
| BERTRUM A MASON & | BETTY G MASON JT TEN 119 LITTLE WILSON POND TURNER ME 04282-4626 |
| BERYL THELWELL | 5127 ROCKY RUN STONE MOUNTAIN GA 30088-3125 |
| BESS SAMUELS | 158 BRUEDE ST GERMAIN FREEHOLD NJ 07728 |
| BESSIE BOONE | 218 E THIRD ST WENDELL NC 27591-9792 |
| BESSIE L WILSON | 876 PARK AVE NEW YORK NY 10075-1832 |
| BESSIE P WILLIAMS | 919 EAST DR MEMPHIS TN 38108-3260 |
| BESSIE R CHURCH | C/O PHILLIP D CHURCH 75 BEACH STREET MARBLEHEAD MA 01945-2957 |
| BESSIE R TAYLOR | 100 WARWICK AVE SAN LEANDRO CA 94577-1936 |
| BESSIE SCHRENKER | 136 GURLEY AVE STATEN ISLAND NY 10308-1615 |
| BESSIE SEKAS | 5733 COLTON BLVD OAKLAND CA 94611-2253 |
| BETH A BENSON | 442 EAST 20TH STREET APT 4E NEW YORK NY 10009-8124 |
| BETH A DIACONO | 29 DANBURY LADERA RANCH CA 92694-0231 |
| BETH A KLINGER | 1221 GALWAY COURT HUMMELSTOWN PA 17036-9171 |
| BETH A PRESTIANO | 184-19 ABERDEEN RD JAMAICA NY 11432-1515 |
| BETH A YORK | 3302 REMLER DR S JACKSONVILLE FL 32223-2770 |
| BETH ANN CARINE | 60 TOWER MOUNTAIN DR BERNARDSVILLE NJ 07924-1723 |
| BETH ANN CONWAY | 581 WALDEN PL DENNIS MA 02638 |
| BETH C STARR | 50 MOUNT TOM RD PELHAM NY NEW YORK NY 10803-3300 |
| BETH E DAVANTZIS | 3665 8TH AVENUE EDGEWATER MD 21037-3509 |
| BETH F LARRABEE | 1044 N W TUSCANY DR PORT ST LUCIE FL 34986-2187 |
| BETH FISHER | 1839 PEBBLE BEACH CIR ELK GROVE VLG IL 60007-2791 |
| BETH G ZAGOREN | 142 CHESTNUT ST CAMBRIDGE MA 02139-4704 |
| BETH KASSOF COHEN | 54 GREYSTONE ROAD ROCKVILLE CENTRE NY 11570-4513 |
| BETH RUDOFKER | 11 5TH AVENUE 4R NEW YORK NY 10003-4342 |
| BETH STEIN LIPSCHITZ | 203 WEST 90TH APT 6B NEW YORK NY 10024-1247 |
| BETH VELTMAN | 364 S WENTWORTH DR SW WYOMING MI 49509 |
| BETH W WOLF CUST | HOLLY ANN WOLF UNDER CONNECTICUT UNIFORM GIFT TO MINORS ACT 13 TOPLEDGE RD W REDDING CT 06896-1807 |

| Claim Name | Address Information |
|---|---|
| BETH W WOLF CUST | LAURA ELIZABETH WOLF UNDER CONNECTICUT UNIFORM GIFT TO MINORS ACT 13 TOPLEDGE RD W REDDING CT 06896-1807 |
| BETH ZELENIAK | 34655 US HWY 50 GUNNISON CO 81230-9745 |
| BETH-AMY SUSMAN | 21 TERRY COURT MONTVALE NJ 07645-2125 |
| BETHANIE ANN HAWKS | 8314 TINTINHULL LN WAXHAW NC 28173-6595 |
| BETHANY A POTTER | C/O BETHANY POTTER DANIELS 1815 ROYALSBOROUGH RD DURHAM ME 04222-5243 |
| BETHANY ANN HARRISON | 4487 THORNAPPLE CIR BURTON MI 48509-1234 |
| BETHANY DANIELS CUST | KYLE G DANIELS UNDER ME UNIF TRAN MIN ACT 1815 ROYALSBOROUGH RD DURHAM ME 04222-5243 |
| BETSY A MORRIS | 45 DEERFOOT RD SOUTHBROUGH MA 01772-1409 |
| BETSY A STRAUSS | 2355 BELL BLVD APT 6C BAYSIDE NY 11360-2052 |
| BETSY ANN MORRIS | C/O BETSY ANN WRIGHT 4444 CYPRESS MILL ROAD KISSIMMEE FL 34746-2760 |
| BETSY E THAIRGEN | 3578 HAETSEL DR E-133 CO SPRINGS CO 80920 |
| BETSY GLASER HURLEY | PO BOX 982 LOCKPORT NY 14095-0982 |
| BETTE HANAUER | 143 FOREST HILL ROAD WEST ORANGE NJ 07052-3943 |
| BETTIE JANE STREIFF | 10028 SAN LORENZO DALLAS TX 75228-3335 |
| BETTINA M DALY | 70 BARRINGTON RD RIDGEWOOD NJ 07450-1539 |
| BETTS DEMOTT | 3267 CLIFFORD CIRCLE PLEASANTON CA 94588-5114 |
| BETTY A GILLETT | BOX 282 LYMAN NE 69352 |
| BETTY A HAAS & | ALBERT L SCHMADTKE JT TEN 866 SKYLINE DRIVE CORAM NY 11727-3663 |
| BETTY A HAAS & | KENNETH A SCHMADTKE JT TEN 866 SKYLINE DRIVE CORAM NY 11727-3663 |
| BETTY A HAAS & VIRGINIA A | GUARINO JT TEN 866 SKYLINE DR CORAM NY 11727 |
| BETTY A KELLY TR | U/A DTD 3/05/93 BETTY A KELLY TRUST 9820 SAGAMORE RD LEAWOOD KS 66206-2357 |
| BETTY B WALDRON CUST | HOLLY J FINLEY UNIF GIFT TO MIN ACT TN N4124 MILWAUKEE LANE CAMBRIDGE WI 53523-9771 |
| BETTY BERGLEITNER | 1331 RED ROCK ROAD STAMFORD NY 12167-1823 |
| BETTY BRUCKMAN | 101 FRANKLIN STREET APT 3R BROOKLYN NY 11222-2231 |
| BETTY CHUN YUEN | 1046 LONGRIDGE OAKLAND CA 94610-2442 |
| BETTY D SANDY | 204 CANTERBERRY RD WASHINGTON NC 27889-5408 |
| BETTY DEAN SENNEFF | 11061 CHAMPAGNE POINT RD NE KIRKLAND WA KIRKLAND WA 98034-3407 |
| BETTY E MIGLIACCIO | 336 E 86 ST    APT 8F NEW YORK NY 10028-4617 |
| BETTY EDELSTEIN GRAYBOFF IN | TRUST U/A MARILYN LOSECCO & STEPHEN H EDELSTEIN 51 WEST 20TH ST DEER PARK NY 11729-3913 |
| BETTY G PESKIN | 165 BELMONT TRACE ATLANTA GA 30328-3066 |
| BETTY GOLEMBESKI | 101 71ST STREET BROOKLYN NY 11209-1101 |
| BETTY I KERSEY | 8 BENEDICT CRESCENT DENVILLE NJ 07834-9602 |
| BETTY I THOMAS | 8 BENEDICT CRESCENT DENVILLE NJ 07834-9602 |
| BETTY IRWIN BRADFIELD | BENNINGTON TOWERS APT 1401 2460 PEACHTREE RD NW ATLANTA GA 30305-4157 |
| BETTY J BRITTON | 111-20 FRANCIS LEWIS BLVD QUEENS VILLAGE NY 11429-1718 |
| BETTY J GREENE TR UA 6/22/92 | BETTY J GREENE TRUST 2857 BYRNWYCK MAUMEE OH 43537-9719 |
| BETTY J GUSTAFSON TR UA | DEC 5 89 HARVARD C & BETTY J GUSTAFSON SURVIVING GRANTOR S TR 12 GLENGREEN ST SANTA ROSA CA 95409-6105 |
| BETTY J KNICK | 4420 N VARSITY AVE APT 1028 SAN BERNARDINO CA 92407-7005 |
| BETTY J MCDONALD | 27 BOWDEN ST PALMER MA 01069-1003 |
| BETTY J PARADINE TR UA | OCT 8 98 BETTY J PARADINE REVOCABLE TRUST 1535 N WATTS ST PORTLAND OR 97217-6609 |
| BETTY J PITTS | 7003 FOREST COURT GOLDSBORO NC 27530-7020 |
| BETTY J PORTER TR | U/A DTD 4/1/98 FBO BETTY J PORTER TRUST 1602 GOVENORS DRIVE APT 2112 PENSACOLA FL 32514-9407 |
| BETTY JEAN KOEPKE BROWN | 4 CERES CRT BLUFFTON SC 29909-6228 |

| Claim Name | Address Information |
| --- | --- |
| BETTY K REDDIN | 505 W PLATTE AVE FORT MORGAN CO 80701-2654 |
| BETTY LOU B GAINES | 3750 PEACHTREE RD NE APT 681 ATLANTA GA 30319-1322 |
| BETTY M MOSHIER | 1717 ARCINEIGA DR CLOVIS NM 88101-3907 |
| BETTY MORRISON | 8894 N 1900 AVE GENESEO IL 61254-8942 |
| BETTY POLLAK | C/O SIBYL KARN & MARGOT S LAMBERT 420 E 86TH ST NEW YORK NY 10028-6450 |
| BETTY RHODES | 241 LINCOLN RD BROOKLYN NY 11225-3422 |
| BETTY RINGSTAD | 2492 LIBERTY AVE MISSOURI VALLEY IA 51555-5009 |
| BETTY S LEWIS TR UA MAR 24 10 THE | JOHN LEWIS AND BETTY LEWIS TRUST 744 S HURON ST CHEBOYGAN MI 49721 |
| BETTY S W BROWN | 2675 CANTERBURY DRIVE SAN MARINO CA 91108-1530 |
| BETTY WOOTEN TRAXLER | 100 TRAILS END GREENVILLE SC 29607-1741 |
| BETTYLU B ANDERSON | BETTYLU B B ANDERSON 412 PLEASANT STREET NORTH VERNON IN 47265-2117 |
| BEULAHYN E DENNIS | 91 HEATHCOTE RD ELMONT NY 11003-1404 |
| BEVERLEY A GREENIDGE | 1750 NW 58TH AVE LAUDERHILL FL 33313-4889 |
| BEVERLEY H BRATHWAITE | 328 STERLING PLACE APT 3D BROOKLYN NY 11238-4447 |
| BEVERLY A BLAIR DAVIS | 32 SPARROW DRIVE AUGUSTA ME 04330-3700 |
| BEVERLY A DERBAK | 1407 TICONDEROGA ST PETERS MO 63376-6563 |
| BEVERLY A HANHART | 5665 HADEN RD VIRGINIA BEACH VA 23455-3120 |
| BEVERLY A METZLER | 2219 E WILLIS AVENUE FRESNO CA 93726-3124 |
| BEVERLYU A REYNOLDS | 11918 ORCHARD MOUNTAIN DR HOUSTON TX 77059-5518 |
| BEVERLY A WILLIAMS-REID | 8344 APPLE BROOK TERRACE 205 RALEIGH NC 27617 |
| BEVERLY A YANCEY | 3507 W ROYAL PALM RD PHOENIX AZ 85051-5826 |
| BEVERLY AMES | 13 ADORACION POINT HOT SPRNGS VILLAGE AR 71909-7711 |
| BEVERLYU B PEACE | 789 MONTICELLO WAY SE MARIETTA GA 30067-5521 |
| BEVERLY BENNY TURRO | 360 FIRST AVE 11E NEW YORK NY 10010-4915 |
| BEVERLY COOPER TIGER | MOSLE RD GLADSTONE NJ 07934 |
| BEVERLY D TIMMONS | 1886 WEST 5TH STREET PISCATAWAY NJ 08854-1653 |
| BEVERLY DILLMAN | 12206 PASEO WAY COOPER CITY FL 33026-1009 |
| BEVERLY J BRANDELL | 2836 S DRIFTWOOD AVON PARK FL 33825-6004 |
| BEVERLY J MILLER | 605 LANCELOT DR FLORENCE SC 29505-3309 |
| BEVERLY JOHNSON | 15659 MONTVIEW DRIVE MONTCLAIR VA 22025-1327 |
| BEVERLY K YERK | 2100 RICK WHINERY DR AUSTIN TX 78728-4523 |
| BEVERLY L KUNKEL | 24426 N 120TH PL SCOTTSDALE AZ 85255-5967 |
| BEVERLY L LUIZ | 327 A KIHAPAI ST KAILUA HI 96734-2443 |
| BEVERLY L SPANN | 371 S MAPLE AVE FLOOR 2 RIDGEWOOD NJ 07450-5120 |
| BEVERLY SHERMAN & | LOUIS E SHERMAN JT TEN 30 ALMOND DR TOMS RIVER NJ 08753-1707 |
| BEVERLY SMITH | 203 SUTTLE DR SPRINGDALE AR 72764-2527 |
| BEVERLY SNYDER | 1304 IRIS WAY BRICK NJ 08724-0716 |
| BEVERLY W AMLING TR UW | 03/30/89 M-B BEVERLY W AMLING 25 LONG BEN LANE NOKOMIS FL 34275-2214 |
| BEVERLY WEINBERG | C/O LARRY BRENNER 30W080 HUNTINGTON DR WARRENVILLE IL 60555-1005 |
| BEVERLY WHITNEY | 9675 B MOUNTAIN VIEW PEORIA AZ 85345 |
| BEVERLY WILSON | 1087 W WASHINGTON AVE GILBERT AZ 85233 |
| BHADRESH J SHAH | 817 CANYON WASH DRIVE PASADENA CA 91107-2063 |
| BHAVIN PATEL | 236 EAST 75TH STREET 906 FOREST VIEW DR AVENEL NJ 07001-2179 |
| BHAVIN V MERCHANT | 730 SALTILLO PLACE FREMONT CA 94536-7636 |
| BIANCA ALETTO | 7423 11TH AVENUE BROOKLYN NY 11228-1925 |
| BIANNA SHAMIS | 2741 EAST 28TH STREET APT 1J BROOKLYN NY 11235-2488 |
| BIDYUT K DAS | 658 ELLEN PLACE ORADELL NJ 07649-1433 |
| BIJAN P DAS & | KALPANA DAS JT TEN 1364 CHALMETTE DR ATLANTA GA 30306-2575 |
| BILL B GEARHART | 2210 E RUSK RD TROY OH 45373-7744 |

| Claim Name | Address Information |
|---|---|
| BILL C TERRY | 2009 SOUTH LAKESHORE DR CHAPEL HILL NC 27514-2030 |
| BILL GALLAGHER | 333 RIVER STREET APARTMENT 1125 HOBOKEN NJ 07030-5872 |
| BILL SCHULHOFF | 15 TALL OAKS DRIVE SUMMIT NJ 07901-4133 |
| BILLIE R BETHEL | PO BOX 1067 GATLINBURG TN 37738-1067 |
| BILLY CHOI & | NANCY CHOI JT TEN 5024 CLARK DR ROELAND PARK KS 66205-1316 |
| BILLY J BALL SR | 2110 NORTH 53RD ST MILWALKEE WI 53208-1007 |
| BILLY J FURLOW & JEAN | FURLOW JT TEN 812 S JESSE CHRISTOPHER IL 62822-1440 |
| BILLY J PETIT | 323 HOLLY SPRINGS DR MADISON AL 35758-6107 |
| BILLY L RUMBLEY | 312 ROYAL DR GULF SHORES AL 36542-2740 |
| BING LI | 16 OAKLEY BLVD GARNERVILLE NY 10923-1860 |
| BINNIE BURG | 1561 TALLOWTREE DR VILLAGES FL 32162-2085 |
| BIRDIE CASEMENT & | CHARLEEN C NELSON & RUSSELL L CASEMENT JT TEN 7543 E INSPIRATION DR PARKER CO 80138-8608 |
| BISWADEV BHATTACHARYA | 109 WORTH STREET ISELIN NJ 08830-2456 |
| BLAINE CAPOBIANCO | 2 PINE STREET PORT WASHINGTON NY 11050-3914 |
| BLAIR RAGAN | 540 BRANDYWINE DRIVE COLORADO SPRINGS CO 80906-4845 |
| BLAKE E BAILEY | 151 CHRISTOPHER STREET MONTCLAIR NJ 07042-4204 |
| BLAKE L WATTS | 265 5TH AVE NE HICKORY NC 28601-5026 |
| BLAKE LEBARON | 100 BRADFORD RD WESTON MA 02493-2141 |
| BLAKE W CARLTON SR & | JANE M CARLTON JT TEN 114 MARYANN ST SCRANTON PA 18504-9602 |
| BLANCH A EVAKICH | 11512 CHISHOLM TR OKLAHOMA CITY OK 73114-7957 |
| BLASIA C BAUM | 751 SHERWOOD CT NORTH WOODMERE NY 11581-3615 |
| BLISS A IRELAND & | I THOMAS IRELAND JT TEN 3 KENNADAY MENDHAM NJ 07945-3221 |
| BLOOMINGROVE RURAL CEMETERY | ASSOCIATION C/O ELIZABETH SLITER 100 GLENWOOD RD TROY NY 12180-8385 |
| BO XU | 8607 CASE RIDGE DR OAK RIDGE NC 27310-9685 |
| BOB ANDREW STEWART | 50 HIGHMEADOW RD OLD GREENWICH CT 06870-1451 |
| BOB L PANSICK & SEYMONE J D | PANSICK JT TEN 17523 OAK MOUNT PL DALLAS TX 75287-7532 |
| BOB P LLOYD | 3650 M D LOVE FALL DALLAS TX 75224-4449 |
| BOB WEINWURZEL | 643 DIANE PLACE NORTH WOODMERE NY 11581-3007 |
| BOBBIE L HICKS & | LARRY G HICKS & VICKIE J DAVISON JT TEN 3376 ETTA KAY LN KEMPNER TX 76539 |
| BOBBIE L WALSH | 10705 W BERRY DRIVE LITTLETON CO 80127-1826 |
| BOBBY GURBANI | GERSHWIN 250 W 50TH ST 29E NEW YORK NY 10019-6728 |
| BOBBY J TALLENT & | BOBBY C TALLENT JT TEN 439 GRETCHEN LANE DAYTON TN 37321-5666 |
| BOBBY J THOMAS TR UA DEC 12 08 | THE  BOBBY J THOMAS REVOCABLE TRUST 7760 ROSIN DRIVE NORTH CHARLESTON SC 29418 |
| BOBBY L HARGIS | 901 CENTER ST HENDERSON KY 42420-3256 |
| BOBBY WATTS | 1523 CUMMING DR ELBERTON GA 30635-4800 |
| BOBBY WAYNE WILSON | 3707 N MERIDIAN ST STE 2C INDIANAPOLIS IN 46208-4341 |
| BOBBYE J MANION & | ADELBERT J MANION JT TEN 5846 WINTERHAVEN DR SAN ANTONIO TX 78239-2018 |
| BONNIE A BRENNAN | 22757 RAUSCH EASTPOINTE MI 48021-1837 |
| BONNIE A YEAGER & | JOHN A YEAGER JT TEN 3261 TURKEYFOOT RD EDGEWOOD KY 41017-2653 |
| BONNIE BOCK CUST KEVIN | BOCK A MINOR UNDER LAWS GEORGIA 415 E SWALLOW RD FT COLLINS CO 80525-2543 |
| BONNIE BROGDON | 348 CORTEZ ST PORT ST JOE FL 32456-6352 |
| BONNIE E SCHLEMMER & | MARY SCHLEMMER JT TEN 1326 MAIN ST BROCKWAY PA 15824-1636 |
| BONNIE FRANCIS | 20545 GENTZ RD BELLEVILLE MI 48111-9654 |
| BONNIE G SOLBERG | 437 JUNIPER LN SCHAUMBURG IL 60193-2741 |
| BONNIE GHIOSAY | 30 KAREN PLACE EDISON NJ 08817-2353 |
| BONNIE HALK | 73 CHANDLER AVENUE STATEN ISLAND NY 10314-2924 |
| BONNIE J ZANIEL | 1188 BOYER MILL ROAD CHAMBERSBURG PA 17202-9277 |
| BONNIE L LEISGANG | 948 GREEN ST SEYMOUR WI 54165-1616 |

| Claim Name | Address Information |
| --- | --- |
| BONNIE L NOVAK | PO BOX 42458 LAS VEGAS NV 89116-0458 |
| BONNIE LEE TROPED | 3 BENSON CIR NORTH EASTON MA 02356-1022 |
| BONNIE LIU | 7461 E ARCHER PL DENVER CO 80230-6721 |
| BONNIE M HAAS | 724 S 5TH STREET ALLENTOWN PA 18103-3306 |
| BONNIE MITCHELL GASSAWAY | GDN HOPE LOUISE GASSAWAY 102 SPRINGSIDE DR TIMONIUM MD 21093-3443 |
| BONNIE MORROW TUBBS | BOX 206 WEBB MS 38966-0206 |
| BONNIE S MUI & | CHING MUI JT TEN 134 DAVIS AVENUE BROOKLINE MA 02445-7633 |
| BONNIE SOLOMON RENDA | CUST TED SOLOMON RENDA UNDER MASSACHUSETTS UNIFORM TRANSFERS TO MINORS ACT 169 CAMPBELL AVE REVERE MA 02151-3571 |
| BONNIE T PUTNAM | 13503 WEST OAK COURT MOUNT AIRY MD 21771-4711 |
| BOOKER T MAYE JR | 6612 BELLS MILL DR CHARLOTTE NC 28269-9113 |
| BORIS BELYARCHIK | 16 CROWN DR WARREN NJ 07059-5132 |
| BORIS KAPLEVICH | 1820 E 13TH ST APT 3J BROOKLYN NY 11229-2877 |
| BORIS KRIVORUK | 10452 JACOB PL LITTLETON CO 80125-8932 |
| BORIS S KATS | 27 BALTUSROL ROAD SUMMIT NJ 07901-3305 |
| BOSTON FIVE CENTS SAVINGS BANK | TR SAMUEL E DOTTIN JR 115 HILLSIDE ST 3 ROXBURY MA 02120-2803 |
| BOULTAS ENTERPRISES | 8728 PARKWAY DR HIGHLAND IN 46322-1518 |
| BOYD B ROBERTS | 122 BRAMBACH ST SCARSDALE NY 10583-5205 |
| BRAD A BASSLER | 166 LEWIS MOUNTAIN RD NEW MARKET AL 35761-9426 |
| BRAD L STOFFER & KATHARINE T | STOFFER JT TEN 01510SW RADCLIFFE CT PORTLAND OR 97219-7966 |
| BRAD ROSE | 2482 ALYDAR DR WEXFORD PA 15090-7951 |
| BRADD J GOLD | 4525 LIVINGSTON AVE BRONX NY 10471-3911 |
| BRADFORD BACHMAN | 4145 W 6550 S W JORDAN UT 84084-6295 |
| BRADLEY ALLEN BARNEY | 527 NW INDIAN SPRINGS DR LAKE CITY FL 32055-7058 |
| BRADLEY C DUTTON | 13544 COACHELLA RD APPLE VALLEY CA 92308-6020 |
| BRADLEY D NOACK | 711 CLINTON STREET APT 5E HOBOKEN NJ 07030-2882 |
| BRADLEY J BERGER | 4 WILLOW AVE ALBANY NY 12205-3918 |
| BRADLEY J SHAMES CUST | RACHEL ELIZABETH SHAMES UNDER CA UNIF TRANSFERS TO MIN ACT UNITL AGE 18 629 N PALM DR BEVERLY HILLS CA 90210-3414 |
| BRADLEY QUAN | 31 CLAIRVIEW COURT SAN FRANCISCO CA 94131-1204 |
| BRADLEY W POOCK | PO BOX 4096 MALIBU CA 90264-4096 |
| BRADLEY WALLER | 71 COMMERCIAL ST 104 BOSTON MA 02109-1320 |
| BRADY E MOSS | 1550 JACK PINE RD HEALDSBURG CA 95448-9158 |
| BRADY T JONES | PLAZA OF THE ROCKIES 110 SO TEJON STE 500 COLORADO SPRINGS CO 80903-2245 |
| BRAFORD S THIEL | 1107 BUENA VISTA SOUTH PASADENA CA 91030-1707 |
| BRAIN DOBBINS | 11458 E CARIBBEAN LN SCOTTSDALE AZ 85255-8946 |
| BRAIN PRESSMAN | 1477 HALEKOA DR HONOLULU HI 96821-1150 |
| BRANDON NGO | 192 BERKELEY PL APT 1 BROOKLYN NY 11217-3802 |
| BRANDON RUBENSTEIN | 1919 RANGELY COURT LOVELAND CO 80538-5319 |
| BRANT K SKOGRAND | 7131 159TH ST WEST APPLE VALLEY MN 55124-5131 |
| BRENDA A SMITH | 26 WASHINGTON COURT TOWACO NJ 07082-1271 |
| BRENDA B REZVAN | 5500 N 31ST STREET ARLINGTON VA 22207-1533 |
| BRENDA C MCMAHON | 3600 1-2 LINCOLN HWY THORNDALE PA 19372-1004 |
| BRENDA C TACKETT | 1518 AUTUMN VILLAGE DR COLUMBUS OH 43223-3286 |
| BRENDA E CORONITE | 99 GREAT REPUBLIC AVE SOUTH WEYMOUTH MA 02190-2844 |
| BRENDA E RICHARDS | 6 WITHEROD CT MT LAUREL NJ 08054-4939 |
| BRENDA EWING | 1281 SUNBURST DR BEAUMONT CA 92223-8418 |
| BRENDA H HOYLE | 72 VAN REIPEN AVE 273 JERSEY CITY NJ 07306-2806 |
| BRENDA H SLAPPEY | 2734 SUMMERFIELD PL PHENIX CITY AL 36867-7348 |

| Claim Name | Address Information |
|---|---|
| BRENDA I THOMPSON | 1700 CARLISLE AVE APT 11 RICHMOND VA 23231-3451 |
| BRENDA J HARRIS | 4110 HOPE VALLEY LN GREENSBORO NC 27401-4669 |
| BRENDA J SALTON | 58 CAMBRIDGE ST REVERE MA 02151-5211 |
| BRENDA J SLADE | 2128 E CATALINA AVE MESA AZ 85204-2906 |
| BRENDA KILGANNON | 324 NELSON AVENUE STATEN ISLAND NY 10308-3435 |
| BRENDA L HOLT | 5255 CLAYTON ROAD 236 CONCORD CA 94521-7229 |
| BRENDA L REICHLEY & | RODNEY M REICHLEY JT TEN 2780 BARNDT RD HARLEYSVILLE PA 19438-1102 |
| BRENDA L TOWSLEY | 31006 N 163RD DR SURPRISE AZ 85387-6525 |
| BRENDA LAIDLEY | 938 E 42ND STREET BROOKLYN NY 11210-3522 |
| BRENDA LYNN ABAO | 603 WESTWOOD AVE RIVERVALE NJ 07675-6241 |
| BRENDA M BAILLIE | 56 FARMDALE RD EARLEVILLE MD 21919-1223 |
| BRENDA M DYER | 1955 OX BOTTOM RD TALLAHASSEE FL 32312-3535 |
| BRENDA M FAULKNER | 648 HUMMINGBIRD LANE DELRAY BEACH FL 33445-1801 |
| BRENDA M KAO | 53 LINCOLN AVE LIVINGSTON NJ 07039-2110 |
| BRENDA SUE CHRISTIAN | 11 WEST FERRY CT SAVANNAH GA 31411-2703 |
| BRENDA WILSON | 4008 TOCCOPOLA ST RALEIGH NC 27604-1082 |
| BRENDAN C REILLY & EILEEN C | REILLY TR U/A DTD 08/14/55 HELEN F REILLY C/O BRENDA R LEYDEN 5 TAMPA AVE ALBANY NY 12203-2325 |
| BRENDAN J GREGG | 507 N LA JOLLA AVE LOS ANGELES CA 90048-2234 |
| BRENDAN M DUANE | 85 PURCELL STREET STATEN ISLAND NY 10310-2730 |
| BRENDAN P DWYER | 210 EAGLE RIDGE WAY NANUET NY 10954-1023 |
| BRENDAN T CLARKE | 50 WEST 34TH STREET APT 21C1 MCALPIN HOUSE NEW YORK NY 10001-3093 |
| BRENDAN TRAINOR SCHARETG | 4143 23RD STREET SAN FRANCISCO CA 94114-3219 |
| BRENDAN WALL WOMACK | 3145 GILBERT DRIVE BATON ROUGE LA 70809-1508 |
| BRENT SOLOMON | 488 ELDER LANE WINNETKA IL 60093-4251 |
| BRENT T GERGES | 229 S SIXTH ST NORTH WALES PA 19454-2905 |
| BRENT T STEDMAN | 208 CLEVELAND BLVD FAYETTEVILLE NY 13066-1104 |
| BRENT TRUSKOWSKI & | MELINDA GULDEN TRUSKOWSKI TEN COM 4990 S ELMIRA ST GREENWOOD VILLAGE CO 80111-3608 |
| BRET A GOLDBERG & | JILL GOLDBERG JT TEN 21 ELLIS STREET WESTWOOD MA 02090-3513 |
| BRET M RIBOTSKY | 880 NW 13TH ST SUITE 1C BOCA RATON FL 33486-2342 |
| BRETT LUCAS | 7603 ALVERSTONE WAY SAN ANTONIO TX 78250-2982 |
| BRETT W OLSON | 174 MARSHALL RIDGE ROAD NEW CANAAN CT 06840-6137 |
| BRIAN ALEXANDER GROSSMAN | 111 COLFAX RD SKILLMAN NJ 08558-2312 |
| BRIAN B O BRIEN | 36 DERICK DR FISHKILL NY 12524-1002 |
| BRIAN BAUMER | 20 ROSLYN STREET ISLIP TERRACE NY 11752-2710 |
| BRIAN BYRNE | 619 BABLER PARK DR WILWOOD MO 63005-6212 |
| BRIAN C HOGAN | 143 WEST 20TH STREET APT 3N NEW YORK NY 10011-3618 |
| BRIAN C KINNEY | 2000 W 92ND AVE SP 684 FEDERAL HEIGHTS CO 80260-5372 |
| BRIAN COCHRANE | 400 EAST SOUTH WATER ST APT 4401 CHICAGO IL 60601-4097 |
| BRIAN CRUMBO | 7502 MEADOW STREAM CT CRESTWOOD KY 40014-7547 |
| BRIAN D BARTELS | 379 WOODBRIDGE AVE BUFFALO NY 14214-1529 |
| BRIAN D ELLERSON | 185 SHERIDAN AVE MT VERNON NY 10552-2003 |
| BRIAN D GRANT | 56 GEORGE RD EMERSON NJ 07630-1314 |
| BRIAN DONNELLAN | 70-01 66 PL GLENDALE NY 11385-6509 |
| BRIAN DOUGHERTY | 5223 W ELMDALE CT MEQUON WI 53092-4562 |
| BRIAN DOUGLAS BISHOP | 8933 MAURICE LN ANNANDALE VA 22003-3914 |
| BRIAN DOYLE | 205 ADAMS STREET HOBOKEN NJ 07030-2592 |
| BRIAN E CHURCH | BOX 1825 NORTH FALMOUTH MA 02556-1825 |

| Claim Name | Address Information |
|---|---|
| BRIAN E HANSEN & JANET F HANSEN | TRS U/A DTD 02/01/99 HANSEN FAMILY TRUST 29 MERIDIAN CT ROSEVILLE CA 95678-5943 |
| BRIAN F BORGET | 208 EAST 70TH STREET APT 2C NEW YORK NY 10021-5479 |
| BRIAN F COSTELLO | 1 GERALD CIR ACTON MA 01720-4245 |
| BRIAN HALBEISEN | 6 NOEL COURT HUNTINGTON NY 11743-6716 |
| BRIAN J BAUGH | 64 PEERLESS DR OYSTER BAY NY 11771-3615 |
| BRIAN J DONN & | CHRISTINE DONN JT TEN 2600 COLLINS AVENUE APT  404 MIAMI BEACH FL 33140-4711 |
| BRIAN J HOFFBAUER | 184 COTTAGE DRIVE HORTON MI 49246-9727 |
| BRIAN J LANTERO | 1309 GLENVIEW DR WATERFORD MI 48327-2978 |
| BRIAN J MURPHY | 224 HEIGHTS ROAD RIDGEWOOD NJ 07450-2414 |
| BRIAN J O CONNOR | 32 38 30TH STREET APARTMENT 2C ASTORIA NY 11106-2901 |
| BRIAN J PEACH | 28 LEONARD ROAD WEYMOUTH MA 02191-1222 |
| BRIAN J SCANLAN & | CYNTHIA C SCANLAN JT TEN 277 OLD CHURCH RD GREENWICH CT 06830-4818 |
| BRIAN J SLEMAN | 720 SOUTH OAK PARK AVENUE OAK PARK IL 60304-1216 |
| BRIAN J TAIT & | MARILYN R TAIT JT TEN 1507 LEIGHTON AVE LAKELAND FL 33803-2518 |
| BRIAN JOYCE | 315 E CHESTER ST LONG BEACH NY 11561-2324 |
| BRIAN K HARGRAVE | 105 LLEWELLYN ROAD MONTCLAIR NJ 07042-2031 |
| BRIAN KYE | 3601 AVALON BLVD LOS ANGELES CA 90011-5601 |
| BRIAN M CASTLES | 94 LIVE OAK DRIVE HOLBROOK NY 11741-2814 |
| BRIAN M HICKEY | 1348 TREMONT STREET DUXBURY MA 02332-3710 |
| BRIAN M LASPE | 8910 SYCAMONE CT ST LOIUS MO 63114-5446 |
| BRIAN MAZZOCCHI CUST | AVA SLOAN MAZZOCCHI UNDER IL UNIF TRAN MIN ACT 705 MIDWEST CLUB PARKWAY OAK BROOK IL 60523-2531 |
| BRIAN N CASSIDY & BREDA M | CASSIDY JT TEN 2121 EASTON DRIVE BURLINGAME CA 94010-5635 |
| BRIAN O SULLIVAN | 195 HIGH STREET NEWBURYPORT MA 01950-3864 |
| BRIAN P KOLUCH | 1 LESTER AVE LYNBROOK NY 11563-1424 |
| BRIAN P SULLIVAN | 175 W JACKSON BLVD SUITE 445 CHICAGO IL 60604-3005 |
| BRIAN P WESSNER & DEBORAH M | E WESSNER JT TEN 6311 KITELINE DR COLUMBIA MD 21044-3805 |
| BRIAN PEREIRA | 22 MEADOW RD SCARSDALE NY 10583-7656 |
| BRIAN PRITCHARD | 16 POWELLTOWN ROAD DORCHESTER MA 02121-3735 |
| BRIAN R JUDD | 3133 BOWLING GREEN DRIVE WALNUT CREEK CA 94598-4556 |
| BRIAN R MACMILLAN | 99 HILLSIDE AVE APT 7A NEW YORK NY 10040-2719 |
| BRIAN R SHORT | 2114 RAINTREE DR BRYANT AR 72022-2432 |
| BRIAN RK SWINGLE | 6018 MILHOUSE RD INDIANAPOLIS IN 46221-4019 |
| BRIAN ROBERTSON REID | 10 1 2 MACDOUGAL ALY NEW YORK NY 10011-9104 |
| BRIAN SHILLAIR | 508 W 43RD PL CHICAGO IL 60609-3503 |
| BRIAN T OSBORNE | 42 GREGORY AVE WEST ORANGE NJ 07052-4713 |
| BRIAN T WHITE | 21 PIEDMONT ST ARLINGTON MA 02476-5705 |
| BRIAN T WHITE CUST | JASON S WHITE UNDER MA UNIF TRANS MIN ACT 21 PIEDMONT ST ARLINGTON MA 02476-5705 |
| BRIAN T WHITE CUST | WILLIAM L WHITE UNDER MA UNIF TRANS MIN ACT 21 PIEDMONT ST ARLINGTON MA 02476-5705 |
| BRIAN TREACHER | 505 EAST 88TH ST APT 1A NEW YORK NY 10128-7501 |
| BRIAN W WIESER | 509 WEST 122ND ST APT 16 NEW YORK NY 10027-5830 |
| BRIAN WALTER & | ABBE WALTER JT TEN 61 WOODS END RD NEW CANAAN CT 06840-4030 |
| BRIAN WOODS BRATCHER & | PAIGE HILBURN BRATCHER JT TEN 48 RIVER ESTATES COVE LITTLE ROCK AR 72223-2238 |
| BRIDGET E O CONNOR | 25A MCCAMPBELL RD HOLMDEL NJ 07733-2291 |
| BRIDGET M MORAN | 1934 MANOR LN MUNDELEIN IL 60060-1431 |
| BRIEN DAVID | 348 HAMMERLE RD GREENE NY 13778-3158 |
| BRISTOL T WOOSLEY | 7222 ROBIN REST DR SAN ANTONIO TX 78209-3553 |

| Claim Name | Address Information |
|------------|---------------------|
| BRIT SVIGALS | 351 W 24TH ST APT 12H NEW YORK NY 10011-1514 |
| BRITT W BARNES | 2702 ACACIA RD WALNUT CREEK CA 94595-1003 |
| BRITTANY KEMP | 5746 N STOCKTON ODESSA TX 79764-9641 |
| BROOKE JOHNSON | 321 TOWN VIEW DR WAPPINGERS FL NY 12590-7029 |
| BROOKE K LIVELY | 6125 MERRYMOUNT ROAD FORT WORTH TX 76107-3572 |
| BROOKLIN SAVINGS BANK TR | MELVALIN V BROWN IRA PO BOX 960063 BOSTON MA 02196-0063 |
| BROOKS C MAR | 146 FORSYTH ST APT 4B NEW YORK NY 10002-2925 |
| BRUCE A BRANDLE | 1077 MAPLE LEAF DRIVE ROCHESTER HILLS MI 48309-3714 |
| BRUCE A JONES | 115 CHURCH STREET TEANECK NJ 07666-4910 |
| BRUCE ADELSOHN | 73-12 35TH AVE APT 25D JACKSON HEIGHTS NY 11372-4217 |
| BRUCE B MANNING | PO BOX 151 STONEVILLE MS 38776-0151 |
| BRUCE B SMITH | 233 W MIRACLE STRIP PKWY MARY ESTHER FL 32569-1971 |
| BRUCE C GRANT | 121 CLEVELAND CHAPEL RD SPARTANBURG SC 29303-3202 |
| BRUCE CAPLOWE | BOX 772802 STEAMBOAT SPRINGS CO 80477-2802 |
| BRUCE D PRIZANT CUST | LOREN T PRIZANT UNDER KENTUCKY U-T-M-A 1283 BASSETT AVE LOUISVILLE KY 40204-2104 |
| BRUCE E KLOSTERHOFF | 400 KISIWA VILLAGE RD HUTCHINSON KS 67502-4500 |
| BRUCE F TURBOW & | JO-EVE J TURBOW JT TEN 777 WILWOOD ROCHESTER HILLS MI 48309-2430 |
| BRUCE H WYMA | 222 SHERYL LANE PITTSBURGH PA 15221-3769 |
| BRUCE HALLE | 1325 5TH AVENUE APT 2L NEW YORK NY 10029-2643 |
| BRUCE J SCHADE | 621 W MT VERNON ST LANSDALE PA 19446-3403 |
| BRUCE K SAMUELSON | APT 119 143-50 HOOVER AVE BRIARWOOD NY 11435-2131 |
| BRUCE KACHEL ADM EST DEBORAH A | GARVIN 100 LINCOLN AVE NORTH ARLINGTON NJ 07031 |
| BRUCE KENNEDY TR | TESTAMENTARY TRUST U/A/D 04/04/84 HELEN P KELLY 31 GRENNE AVE AMITYVILLE NY 11701-2943 |
| BRUCE KENNEDY TR | UA 04 40 84 HELEN P KELLY TESTAMENTARY TRUST 7 BAYSIDE AVE AMITYVILLE NY 11701-3618 |
| BRUCE LEETE | 100 JANE ST APT PHM NEW YORK NY 10014-1735 |
| BRUCE M CARSWELL & | MARY ALICE CARSWELL TR BRUCE & MARY ALICE CARSWELL FAMILY TRUST U/A 4/7/97 621 MARINA CIRCLE DAVIS CA 95616-2728 |
| BRUCE M CONLIN & DIANE | CONLIN JT TEN 228 SWAN PL LEVITTOWN NY 11756-5031 |
| BRUCE N MACDONALD | 1036 ZOLLMANS MILL LEXINGTON VA 24450-7265 |
| BRUCE O BAILEY & | TRUDY G BAILEY JT TEN 10 DONEGAL DRIVE CARLISLE PA 17013-1767 |
| BRUCE PUTINAS | 119 SCOTT DR SOUTH WINDSOR CT 06074-2822 |
| BRUCE SHIH | 174 RAINBOW DR 7461 LIVINGSTON TX 77399-1074 |
| BRUCE SMITH | 127 REID AVE ROCKAWAY POINT NY 11697-1916 |
| BRUCE STEIN TR UA MAY 06 86 | FBO MAXWELL JEREMY STEIN 3958 TUXEDO RD NW ATLANT GA 30342-4047 |
| BRUCE UNGAR | 149 OXFORD BLVD GARDEN CITY NY 11530-1407 |
| BRUCE W FORBES | 325 PARK AVE NEW YORK NY 10022-6814 |
| BRUCE W LEE | 10647 RIVERBROOK CIR HIGHLANDS RANCH CO 80126-7512 |
| BRUNILDA VAZQUEZ | 22 METROPOLITAN OVAL APT 1C BRONX NY 10462-6721 |
| BRYAN A EMERY | 7341 HYPERION POINT JOHSTON IA 50131-1978 |
| BRYAN CHAN | 127 W 96TH ST APT 16 E NEW YORK NY 10025-6484 |
| BRYAN D BAKER | 13908 BRIAR LN PLAINFIELD IL 60544-7564 |
| BRYAN D VOWELS CUST | KENDALL A VOWELS UNDER MO TRAN MIN LAW 1400 SE 21ST ST BENTONVILLE AR 72712-3790 |
| BRYAN H BACHMAN | 9532 FOXFIELD CT FOGELSVILLE PA 18051-2300 |
| BRYAN PARSONS | 25 FAIRMOUNT AVE APT D6 HACKENSACK NJ 07601-4717 |
| BRYAN R SPEIRS | 13 SHADY RUN LANE GORHAM ME 04038-1618 |
| BRYAN SLOANE | 200 WEST 26TH STREET APT 14A NEW YORK NY 10001-6751 |

| Claim Name | Address Information |
|---|---|
| BRYAN T GEER | 6245 NANTUCKET LANE YORBA LINDA CA 92887-4716 |
| BRYCE MC LENDON | 20 ENSENADA ROAD SAN CARLOS CA 94070-1824 |
| BRYN MAWR TRAVEL AGENCY | 933 LANCASTER AVE BOX 10 BRYN MAWR PA 19010-0010 |
| BRYNA STEPAK | 139 RIGHTERS FERRY ROAD BALA CYNWYD PA 19004-2326 |
| BRYON LAYES & | REBECCA L LAYES JT TEN 550 BATTERY STREET APARTMENT 2005 SAN FRANCISCO CA 94111-2334 |
| BUD G HOLMAN | 101 PARK AVENUE 32ND FLOOR NEW YORK NY 10178-0002 |
| BUKOLA O ADEKEMI | 99 MORGAN PLACE EAST BRUNSWICK NJ 08816-5009 |
| BULLENT INTERNATIONAL INC | C/O JACK LEON HARRIS 1825 SOUTH HI POINT STREET LOS ANGELES CA 90035-4621 |
| BURGES E BURROWS | 5732 MAYLIN LN CHARLOTTE NC 28210-6436 |
| BURJOR B COOPER | 310 ARBALLO DR 12-K SAN FRANCISCO CA 94132-2116 |
| BURKE ANDERSON | 555 4TH STREET UNIT 444 SAN FRANCISCO CA 94107-1615 |
| BURT LEIBERT CUST MARC | ANDREW LEIBERT UNIF GIFT MIN ACT NY MARC A LEIBERT 3628 ZUNI GLENDALE AZ 85307-2144 |
| BURTON H BROOKS & | STELLA T BROOKS JT TEN BOX 211 GRAND HAVEN MI 49417-0211 |
| BURTON HANDELSMAN | 250 WORTH AVENUE PALM BEACH FL 33480-4663 |
| BURTON HANDELSMAN & | LUCILLE HANDELSMAN JT TEN BOX 2528 PALM BEACH FL 33480-2528 |
| BYFORD WHEELER | 212 PARK RD IOWA CITY IA 52246-2308 |
| BYRON ATWOOD | PO BOX 326 BARRE VT 05641-0326 |
| BYRON CARTOZIAN | 13 LINCOLN AVE RYE BROOK NY 10573-1313 |
| BYRON D GREEN JR | 128 MEADOWCREEK LA BURLESON TX 76028-7958 |
| BYRON H PORTER JR | 45 SPADINA PARKWAY PITTSFIELD MA 01201-8121 |
| C BARTOLOTTA | 2255 WATERFROD PARK DR LAWRENCEVILLE GA 30044-2726 |
| C CARLETON FREDERICI | 311-42ND ST DES MOINES IA 50312-2811 |
| C HARVEY CARR & JNELL F CARR | TEN COM 1702 COUNTRY CLUB DR MIDLAND TX 79701-5717 |
| C LOUIS ABELOVE CUST JOEL E | ABELOVE UNDER NY UNIF GIFTS TO MINORS ACT P O BOX 8010 UTICA NY 13505-8010 |
| C RAY BORZONI | 211 CARBONERA ST SUNNYVALE CA 94086-7005 |
| C REID MANESS & LYNN SRBA | TEN COM 6104 GLEN OAK CT RALEIGH NC 27606-9405 |
| C RICHARD SOPHER | 1235 GREYSTONE DR PITTSBURGH PA 15241-3255 |
| C STEPHEN HUNTER | BOX 54450 CINCINNATI OH 45254-0450 |
| C T THOMAS & | ELIZABETH THOMAS JT TEN 8976 RUTH AVE ALLEN PARK MI 48101-1551 |
| CACTUS & CO | ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT PO BOX 29026 PHOENIX AZ 85038-9026 |
| CAITLIN R CORBETT | 18002 SUNSET RIVER COURT OLNEY MD 20832-2259 |
| CALEB A TALLENT & | BOBBY C TALLENT JT TEN 439 GRETCHEN LN DAYTON TN 37321-5666 |
| CALEB J BURTON | 71 71 TIARA AVE HIGHLAND CA 92346-6003 |
| CALVARY BAPTIST CHURCH | 575 W 18TH ST PATERSON NJ 07514-2624 |
| CALVIN C SCHNEDER | 3365 RIDGECLIFFE DR FLINT MI 48532-3736 |
| CALVIN D BANDSTRA | 308 REID ST BOX 116 LEIGHTON IA 50143-0116 |
| CALVIN J CARINI | 5 PARK PL BOX 282 SOUTH GLATSONBURY CT 06073-0282 |
| CALVIN J COLEMAN & CAROLINE | D COLEMAN JT TEN 14 COLEMANS DR CONWAY NH 03818-7401 |
| CALVIN K CHI | 5 JESSE COURT MONTVILLE NJ 07045-9019 |
| CALVIN ROBISON PARKS CUST | BRYAN ROBISON PARKS UNDER NY U-G-M-A 305 CEDAR CT 1 DEKALB IL 60115-8986 |
| CALVIN S PRICE & ELAINE | PRICE JT TEN 7 BANBURY LANE WEST HARTFORD CT 06107-1102 |
| CAM A MATTI | 3333 HENRY HUDSON PKWY7N RIVERDALE NY 10463-3224 |
| CAMDEN L CHERBONNIER | 4056 ASHENTREE DR ALTANTA GA 30341-1457 |
| CAMERIN KAMINSKI | 5344 HERMOSA AVE ALTA LOMA CA 91737-1720 |
| CAMERON A DODER | 2100 JONES STREET APT 6 SAN FRANCISCO CA 94133-5312 |
| CAMERON FULTON | 55 E 87TH STREET APT 3A NEW YORK NY 10128-1048 |
| CAMERON G HENDRIX | 364 WILLOW OAK RD HIGH POINT NC 27262-8404 |

| Claim Name | Address Information |
|---|---|
| CAMERON ROTTLER | 31445 JULIANA FARMS RD SAN JUAN CAPISTRANO CA 92675-830 |
| CAMILLE LAFATA | 141 DELMAR AVE STATEN ISLAND NY 10312-2803 |
| CAMILLE MAZZA | 2 SKIMMER LN MIDDLETOWN NJ 07758-1661 |
| CAMILLE PETRUCCI | 79 CRANFORD ST STATEN ISLAND NY 10308-3027 |
| CAMILLE PIZZO | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314-1964 |
| CAMILLE VADALA | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314-1964 |
| CAMP MILLHOUSE INC | C/O ROBINSON 25600 KELLY RD SOUTH BEND IN 46614-9390 |
| CAMVAN H PHAM | 1509 ROLLINS DR ALLEN TX 75013-2932 |
| CANDACE CRONAN MCGOVERN | 782 OCEAN AVE WEST HAVEN CT 06516-6842 |
| CANDACE DARLING | 205 EAST 78TH STREET APT 6R NEW YORK NY 10075-1232 |
| CANDACE E SKRATT | 83 ACORN STREET STATEN ISLAND NY 10306-3916 |
| CANDACE J MCCRACKEN | 675 TYSENS LANE STATEN ISLAND NY 10306-4659 |
| CANDACE MATHER | 1515 SAN CARLOS BAY DR SANIBEL FL 33957-3423 |
| CANDELORO DONATO & FRANCES | DONATO JT TEN 8407 12TH AVE BROOKLYN NY 11228-3314 |
| CANDICE CHAFEY | 528 FLAX HILL ROAD NORWALK CT 06854-2317 |
| CARALOU A PERRY-TRACY | 40 CURVE ROAD STONEHAM MA 02180-3901 |
| CAREN A BAYNE | 54 WESTERLY RD WESTON MA 02493-1151 |
| CAREN V JEANTY | 370 79TH STREET APARTMENT 3F BROOKLYN NY 11209-3633 |
| CAREY G LANDON | 4309 CORINTH DR BIRMINGHAM AL 35213-1813 |
| CARIDAD KNIGHT | 1448 GATES AVENUE BROOKLYN NY 11237-5602 |
| CARL A CRUPI | 10 ELIZABETH DR WILMINGTON MA 01887-3397 |
| CARL A HAMMLING & BONNIE M | HAMMLING TR UA 6/15/00 CARL A HANMLING & BONNIE M HAMMLING REVOCABLE LIVING TRUST 9333 UNIT D SW 97TH PLACE OCALA FL 34481 |
| CARL ANN WARD | 450 LEANING OAK ST GAITHERSBURG MD 20878-2192 |
| CARL BARDY JR | PO BOX 1272 DARIEN CT 06820-1272 |
| CARL CHAMBERS & | MARY LOU CHAMBERS JT TEN 89 ALEXANDER DR GORHAM ME 04038-2161 |
| CARL DENNISTON | 6780 W PARK DR HOMOSASSA FL 34446-3009 |
| CARL E PARKER | 845 W 50TH NOND ST WICHITA KS 67204-2703 |
| CARL F LITTLE & | L VIRGINIA LITTLE JT TEN 598 ANDREWS ST ORMOND BEACH FL 32174-5265 |
| CARL F MARSHALL & | ALCIRA MARSHALL JT TEN PO BOX 920 DALY CITY CA 94017-0920 |
| CARL H DE GRAFF | 364 STONE RD ROCHESTER NY 14616-4218 |
| CARL H SUNDBOM | 201 E 25TH STREET APT 17D NEW YORK NY 10010-3009 |
| CARL J MALETICH & SOPHIE A | MALETICH TR UA JUL 30 90 MALETICH 1990 TRUST 2507 E FLOWER ST PHOENIX AZ 85016-7458 |
| CARL J SEIDL | 14 SHADY HOLLOW SHILLINGTON PA 19607-3003 |
| CARL L FALLOW | 7932 RUSSELHURST DR KIRTLAND OH 44094-8505 |
| CARL M NAGATA | 4440 PINEWOOD COURT UNION CITY CA 94587-4825 |
| CARL N CETERA | 18 MENDELL AVENUE CRANFORD NJ 07016-3412 |
| CARL R MAFFIA & DOROTHY MAFFIA | TR UA 09/13/06 CARL R MAFFIA & DOROTHY MAFFI LIVING TR 1949 W RACE AVE CHICAGO IL 60622-6249 |
| CARL ROMANO JR | 14 HADLER DRIVE LEBANON NJ 08833-4343 |
| CARL ROSENBLOOM | PO BOX 7255 PONCE PR 00732-7255 |
| CARL SPATZ | 3540 N MOORINGS WAY COCONUT GROVE MIAMI FL 33133-6540 |
| CARL T BOHS & | BETTY A BOHS TEN COM 23716 91ST PL W EDMONDS WA 98026-8917 |
| CARL T FISCHER JR | 1041 ALTA VISTA ROAD LOUISVILLE KY 40205-1727 |
| CARL W BRASE & | JO ANN R BRASE JT TEN 213 BELDEN DRIVE EDWARDSVILLE IL 62025-3177 |
| CARL W WIBRIGHT & MARIE L | WIBRIGHT JT TEN C/O BRUCE WIBRIGHT 9007 MANGO AVE MORTON GROVE IL 60053-2543 |
| CARLA ANNE BEECHIE | 7511 MOSS BROOK DR SAN ANTONIO TX 78255-1303 |
| CARLA HOLTZE | 95 HORATIO STREET 631 NEW YORK NY NEW YORK NY 10014-1543 |
| CARLA J REISINGER | 9705 RAVINIA CT APT 2E ORLAND PARK IL 60462-2593 |

| Claim Name | Address Information |
| --- | --- |
| CARLA JEAN MACKRILL | 12270 W RAMBLIN ROSE DR BOISE ID 83713-0012 |
| CARLA JO PHIPPS | 8425 COLE STREET DOWNEY CA 90242-2523 |
| CARLA M DEGNAN | 54 SYLVAN TERRACE NORTH ANDOVER MA 01845-4332 |
| CARLA M PEZZA | 1 WOODCREST DR JOHNSTON RI 02919-3332 |
| CARLA W REITER TTEE U/A/D | 09/01/88 CARLA W REITER TRUST 1195 STANYAN ST SAN FRANCISCO CA 94117-3812 |
| CARLEEN A PIRRO | 3220 WELLS DR PLANO TX 75093-3119 |
| CARLILE M CHAMBERS & | MARY T CHAMBERS JT TEN 594 WESTOVER DRIVE ATLANTA GA 30305-3538 |
| CARLINE C DUMERLIN | 10557 FLATLANDS 4TH ST BROOKLYN NY 11236-4633 |
| CARLO M CIMINO & | DOROTHY A CIMINO JT TEN 10 FAIRWIND LANE EXT CUMBERLANDFORESIDE ME 04110-1130 |
| CARLOS A MELARA & ANA L | MELARA JT TEN 183 MT VERNON DR CLAYTON CA 94517-1564 |
| CARLOS A RUIZ | 6139 INWOOD DR HOUSTON TX 77057-3530 |
| CARLOS AE CHAMON | 4146 POINCIANA AVE MIAMI FL 33133-6331 |
| CARLOS ANDRES LOPEZ | 4501 BERGENWOOD AVE APARTMENT 3 NORTH BERGEN NJ 07047-2750 |
| CARLOS B VILLANUEVA | 6180 SAND RIVER PL EL PASO TX 79932-1813 |
| CARLOS C LO | 168-08 29TH AVE 1ST FLOOR FLUSHING NY 11358-1504 |
| CARLOS CORDERO | 19123 ROMAN WAY MONTGOMRY VLG MD 20886-5062 |
| CARLOS E VELASQUEZ | 10880 WILSHIRE BLVD SUITE 2100 LOS ANGELES CA 90024-4101 |
| CARLOS ENCALADA | 2855 UNIVERSITY AVENUE APARTMENT 7D BRONX NY 10468-2300 |
| CARLOS HENDRIKS | 725 DIXON ST APT 2 ALLENTOWN PA 18103-8507 |
| CARLOS MERCADO | 7 STORMYTOWN RD OSSINING NY OSSINING NY 10562-2510 |
| CARLOS SANTIAGO | 50 ROBBINS LANE WESTBURY NY 11590-2841 |
| CARLOS VALCARCEL | 929 BENEDICT ST BOHEMIA NY 11716-4214 |
| CARLOTA R CASTRO | 3330 CESAR CHAVEZ 120 SAN FRANCISCO CA 94110-4600 |
| CARLTON D FREDERICK | 175 E 91ST ST BROOKLYN NY 11212-1301 |
| CARLTON M BRIGGS JR | 16 DOUGLAS DR MANSFIELD MA 02048-1056 |
| CARLY A BEATTIE | 105 DUANE ST APT 23A NEW YORK NY 10007-3607 |
| CARLYN L CONERTY | 3033 NE 26TH ST FT LAUDERDALE FL 33305-1838 |
| CARLYNE E VOLKER | 9881 LIME HOUSE DRIVE CLARENCE NY 14031-2060 |
| CARMAN KA MAN CHANG | 3127 TARAVAL ST 3 SAN FRANCISCO CA 94116-2111 |
| CARMEL E GERBER | 1701 NORTHPOINT APT 203 SAN FRANSISCO CA 94123-1750 |
| CARMELA L GRACI | 8 WHISPERING SPRING DR FREEHOLD NJ 08510-8741 |
| CARMELA M RINALDI | 1034 EAST 2ND STREET BROOKLYN NY 11230-3342 |
| CARMEN A SCARBOROUGH | 100-24B CASALS PLACE BRONX NY 10475-3033 |
| CARMEN CARANCI | 1225 NORWALK RD APT 31 PHILADELPHIA PA 19115-2029 |
| CARMEN G WITTER | 104-35 205 ST QUEENS NY 11412-1409 |
| CARMEN HERRERO | 548 OAK BRANCH CIR KISSIMMEE FL 34758-3618 |
| CARMEN J MULLGRAV | 2364 NAVAJO TRAIL ATLANTA GA 30331-7062 |
| CARMEN MORALES | 559 39TH STREET APT 1R BROOKLYN NY 11232-3012 |
| CARMINE J ZUMMO | 20 MONROE ST APARTMENT 9D NEW YORK NY 10002-7617 |
| CARMINE ZINGARINO | PO BOX 922 MANORVILLE NY 11949 |
| CARMINE ZUMMO | 20 MONROE ST APARTMENT 9D NEW YORK NY 10002-7617 |
| CAROL A AUBUCHON | 226 TINA MARIE LANE SMYRNA DE 19977-9677 |
| CAROL A BUFFINGTON | 13704 S 131ST ST SPRINGFIELD NE 68059-5898 |
| CAROL A COLGAN | 100 W 18TH ST NO 4D NEW YORK NY 10011 |
| CAROL A COOK | 15286 PENNSYLVANIA ST SOUTHGATE MI 48195-2136 |
| CAROL A GRESHAM | 27 FALL LN JERICHO NY 11753-2311 |
| CAROL A HORNER | 421 GANO AVENUE ORANGE PARK FL 32073-4426 |
| CAROL A KOBIELSKI | 90 PROSPECT AVENUE APARTMENT 8C HACKENSACK NJ 07601-1957 |
| CAROL A KOMAR | 3819 E ACOMA DR PHOENIX AZ 85032-5280 |

| Claim Name | Address Information |
|---|---|
| CAROL A MARZANO | 1867 EAST 52ND STREET BROOKLYN NY 11234-4616 |
| CAROL A MCMILLIAN | 12600LAUSANNE WAY TRUCKEE CA 96161-6403 |
| CAROL A MULLEN | 108 WESTWOOD ROAD MEDFORD MA 02155-1657 |
| CAROL A SCHIRMACHER | 116 HARRISON PLACE MASSAPEQUA NY 11758-7032 |
| CAROL A SULLIVAN CUST | ALLISON N SULLIVAN UNDER OHIO U-T-M-A 199 PRIVATE DRIVE 2265 SOUTH POINT OH 45680-8952 |
| CAROL A WERTHER | 77 SEVENTH AVE 11B NEW YORK NY 10011-6626 |
| CAROL A WOODS | 2723 JACQUELYN DR MADISON WI 53711-5244 |
| CAROL ANDERSON | 9007 CHINON SAN ANTONIO TX 78250-5831 |
| CAROL ANN CONNERS | 8025 N CLIPPINGER CINCINNATI OH 45243-2707 |
| CAROL ANN GOMEZ | 212 CONGRESS STREET APT B JERSEY CITY NJ 07307-3410 |
| CAROL ANN MERCIL | 6060 21ST ST N ARLINGTON VA 22205-3406 |
| CAROL ANN SAGEBIEL | 10218 US HWY 183-S CUERO TX 77954 |
| CAROL ANNE COSACCHI | PO BOX 2028 BOTHELL WA 98041-2028 |
| CAROL B BOWLIN | 14675 MASON LANE AMELIA VA 23002-4253 |
| CAROL B ROONEY CUST SEAN | PATRICK ROONEY UNDER WI UNIF GIFTS TO MINORS ACT 18230 LE CHATEAU DR BROOKFIELD WI 53045-4922 |
| CAROL B SAWYER | 6032 CHATSWORTH LANE BETHESDA MD 20814-2206 |
| CAROL BARRER CUST | ALLISON BARREER UNIF GIFT MIN ACT NY 3361 SECOND STREET OCEANSIDE NY 11572-5222 |
| CAROL C BAKER | 24 CAYUGA ROAD BORDENTOWN NJ 08505-4411 EAST WINDSOR EAST WINDSOR NJ 08520-5629 |
| CAROL CONNOR & | LOUIS CONNOR JT TEN 4508 DEMBY DR FAIRFAX VA 22032-1706 |
| CAROL DELANEY | PO BOX 8893 SCARBOROUGH NY 10510-8893 |
| CAROL DUCKWORTH | 5566 TOWN CREEK SCHOOL RD BLAIRSVILLE GA 30512-6924 |
| CAROL E BLUMELING | 44 E BROAD ST BERGENFIELD NJ 07621-3004 |
| CAROL E CESARE | 6701 STONYCREEK DR OKLAHOMA CITY OK 73132-6213 |
| CAROL E KOHN CUST JEFFREY | ADAM KOHN UNDER MD UNIF GIFTS TO MINORS ACT 106 GLENBROOK CT ATLANTIS FL 33462-1013 |
| CAROL E LINBURN | 3191 WASHINGTON ST APT 6 SAN FRANCISCO CA 94115-1619 |
| CAROL E ROHLOFF TR | CAROL E ROHLOFF LIVING TRUST U/A DTD 05/03/05 1070 MARVELLE LANE GREEN BAY WI 54304-4313 |
| CAROL E WISE | 3531 21ST AVE S MINNEAPOLIS MN 55407-2462 |
| CAROL EBERLY WARD | 7365 TERRANOVA DR WARRENTON VA 20187-7243 |
| CAROL F QUESTAD | BOX 53005 BELLEVUE WA 98015-3005 |
| CAROL FREELIN BUYVID | 106 HERON DR PITTSBURG CA 94565-2071 |
| CAROL GOCHIN CUST HEATHER | GOCHIN UNIF GIFTS MIN ACT PA 602 BELLFLOWER BLVD WARRINGTON PA 18976-1657 |
| CAROL H BANDACCARI | 265 TIVOLI WAY SACRAMENTO CA 95819-1935 |
| CAROL HUBER ECK | 3606 MAYFLOWER PL NASHVILLE TN 37204-3817 |
| CAROL J BURROUGHS | 10 SUMMER STREET CHARLESTOWN MA 02129-2411 |
| CAROL J COULTER | 4947 PONDEROSA DR SANTA ROSA CA 95404-8501 |
| CAROL J MARSDEN | 3618 EVERGREEN DRIVE SCOTTSBLUFF NE 69361-4553 |
| CAROL J MCCARTY | 1615 HIGHLAND PKWY ST PAUL MN 55116-2163 |
| CAROL J MORRIS | 1318 MAIN ST ALTON IL 62002-2831 |
| CAROL J MOSES | 319 KIMBER RD SYRACUSE NY 13224-1843 |
| CAROL K KUNA BLAIR | 82 TUTTLE RD BRIARCLIFF MANOR NY 10510-2233 |
| CAROL L KIMBALL | 23 RIDGETOP DR SAINT LOUIS MO 63117-1000 |
| CAROL L MARKO | 1581 MASA BLANCA WAY N LAS VEGAS NV 89031-1063 |
| CAROL L RICE | 1 HAMILTON ST    1 SALEM MA 01970-3113 |
| CAROL L WOODMAN | TR UA 09 22 08 CAROL WOODMAN REVOCABLE LIFETIME TRUST 434 RHODA DR LANCASTER |

| Claim Name | Address Information |
|---|---|
| CAROL L WOODMAN | PA 17601-3668 |
| CAROL LEE ROMEREIM | 1500 SEVENTH ST LOS OSOS CA 93402-1620 |
| CAROL LYNN SCHEMBARI | 45 EMMET AVENUE STATEN ISLAND NY 10306-2719 |
| CAROL M LOWENSTEIN | 6 DEER TRAIL ARMONK NY 10504-1009 |
| CAROL M PETERS | 1014 ALDRIN ST DE PERE WI 54115-1224 |
| CAROL M RAMPINO | 1949 KIMBALL STREET BROOKLYN NY 11234-4511 |
| CAROL MARIE GREENE | 502 43RD AVE  S E  APT 19C PUYALLUP WA 98374-6446 |
| CAROL MCKEON | 35 AARON RIVER RD COHASSET MA 02025-1506 |
| CAROL MENDYKA | 301 W AIRE LIBRE AVE PHOENIX AZ 85023-7925 |
| CAROL NUGENT | 4724 BERRY ROSE WAY CARY NC 27518-9265 |
| CAROL OUTLAND | 446 ALMA AVE WEBSTER GROVE MO 63119-3728 |
| CAROL P PRESCOTT | 2509 WEST 81ST STREET INGLEWOOD CA 90305-1416 |
| CAROL R GAMBA TR UA 02/24/93 | GAMBA FAMILY TRUST 244 VERANO DR DALY CITY CA 94015-2168 |
| CAROL R SISON | 4632 WALNUT AVE IRVINE CA 92604-2344 |
| CAROL RAYMOND | 708 EAST ZIA ROAD SANTA FE NM 87505-4936 |
| CAROL S DURRANT | 2113 CARRIAGE HILL RD ALLISON PARK PA 15101-3321 |
| CAROL S GOLDFINGER | 5 EAST WAVERLY DRIVE EAST BRUNSWICK NJ 08816-4198 |
| CAROL S HORN | 233 WEST 99TH ST 15A NEW YORK NY 10025-5076 |
| CAROL W STEVENSON | 406 WELLINGTON DR CHARLOTTESVILLE VA 22903-4744 |
| CAROL WELTER | 412 CORTLANDT STREET HOUSTON TX 77007-2632 |
| CAROL WOLF CUST | LISA ELLEN WOLF UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 269 OLD YORK RD FLEMINGTON NJ 08822-1924 |
| CAROLE A CROFUT CUST | TAMARA L CROFUT UNDER RI UNIF TRAN MIN ACT 315 ARLINGTON AVE STE 2003 CHARLOTTE NC 28203-4287 |
| CAROLE A CROFUT CUST TAMARA | L CROFUT UNDER CT UNIF GIFTS TO MINORS ACT 315 ARLINGTON AVE STE 2003 CHARLOTTE NC 28203-4287 |
| CAROLE BAILIS CUST PHILIP | BAILIS UNIF GIFT MIN ACT PA 1935 LA FAYETTE ROAD GLADWYNE PA 19035-1236 |
| CAROLE E REED | 89 RAILROAD AVE CENTER MORICHES NY 11934-2408 |
| CAROLE G CILIBERTI | 1186 EAST BELMONT PHOENIX AZ 85020-4163 |
| CAROLE G SLATER | C/O CAROLE PAULSON 320 EAST 23RD ST NEW YORK NY 10010-4713 |
| CAROLE G STEPHENSON | 303 NORTH PROSPECT CHAMPAIGN IL 61820-3328 |
| CAROLE H BRUNHUBER | 140 GREYSTONE LANE 1 ROCHESTER NY 14618-4946 |
| CAROLE J COLIN | 30 TOWER HILL DR RED BANK NJ 07701-2472 |
| CAROLE J HAWKINS | 14851 JEFFREY RD 64 IRVINE CA 92618-8064 |
| CAROLE J LANGSTAFF | 14851 JEFFREY RD 64 IRVINE CA 92618-8064 |
| CAROLE L BLUMENTHAL CUST | JASON MARCUS BLUMENTHAL UNDER MD UNIF GIFTS TO MINORS ACT 4728 E PRESERVE WAY CAVE CREEK AZ 85331-4098 |
| CAROLE L CHRISTIE | 1456 A ST 1 EUREKA CA 95501-2211 |
| CAROLE M BROE | 5 HARBORVIEW DR HINGHAM MA 02043-2105 |
| CAROLE S MORGAN | BOX 3 BEAVER SPRINGS PA 17812-0003 |
| CAROLEE A WARE | 412 SO BALSAM ST LAKEWOOD CO 80226-3013 |
| CAROLETA BARRACKS | 223 TAYLOR STREET STATEN ISLAND NY 10310-1914 |
| CAROLIN J SHOWERS | 1005 MOCKINGBIRD LANE NORMAN OK 73071-4835 |
| CAROLINA W SUMILANG | 3045 BANYAN HILL LANE LAND O LAKES FL 34639-6788 |
| CAROLINE A STODDART | 131 W 77TH ST APT 4 NEW YORK NY 10024-6934 |
| CAROLINE BARROW | C/O BARBARA BARROW 1810 E FOX LN MILWAUKEE WI 53217-2858 |
| CAROLINE GAMBLE MOSER TR UA | SEP 10 90 FBO CAROLINE GAMBLE MOSER 816 S HANLEY RD APT 9A SAINT LOUIS MO 63105-2678 |
| CAROLINE GANGI | 7912 RIVER ROAD APT 205 NORTH BERGEN NJ 07047-6291 |
| CAROLINE KELLY | 38 LARNIS ROAD FRAMINGHAM MA 01701-3419 |

| Claim Name | Address Information |
|---|---|
| CAROLINE KERR | 719 SOUTH POINT TRAIL BEREA OH 44017-2842 |
| CAROLINE KOFFLER & | JANE KOFFLER TR FBO CAROLINE KOFFLER TRUST UA 01/09/96 BOX 31209 PALM BCH GDNS FL 33420-1209 |
| CAROLINE L SCHLENKER | 754 N 86TH ST SEATTLE WA 98103-3830 |
| CAROLINE M CRONSON | 111 EAST 80TH STREET NEW YORK NY 10075-0334 |
| CAROLINE PASION | 17 GAY ST 6 NEW YORK NY 10014-3540 |
| CAROLINE REYES | 16051 SW 73RD ST MIAMI FL 33193-2946 |
| CAROLINE RUPNICK | 1 STILLWATER CT ALGONQUIN IL 60102-6838 |
| CAROLINE S BOLICK & | PAUL R BOLICK JT TEN 17 BREAKNECK HILL RD HOPKINTON MA 01748 |
| CAROLINE SEMLER KORNBERG | CUST TIFFANY KORNBERG UNDER OREGON UNIFORM TRANSFERS TO MINORS ACT 4803 SW FAIRHAVEN DR PORTLAND OR 97221-2615 |
| CAROLINE WEINSTEIN | 8 WESTFIELD RD WHITE PLAINS NY 10605-5455 |
| CAROLYN A CORNING | 1716 HARRISON AVE EUREKA CA 95501-1339 |
| CAROLYN A KOCHAJDA | 2220 CHARNWOOD TROY MI 48098-5202 |
| CAROLYN A PARGEON | 32 EAST VINE ST LANCASTER PA 17602-3549 |
| CAROLYN ANN HRABAK | 6153 NICHOLSON DR HUDSON OH 44236-4305 |
| CAROLYN AULTMAN | BOX 750 HATTIESBURG MS 39403-0750 |
| CAROLYN B KEHOE | 43 SHORT DRIVE MANHASSET NY 11030-3420 |
| CAROLYN BISHOP LA CHANCE | 6 SHADY LANE OLD ORCHARD BEACH ME 04064-1820 |
| CAROLYN C RIDDICK CUST | ERICA MICHELLE RIDDICK UNDER OH UNIFORM TRANSFERS TO MINORS ACT BOX 6393 CINCINNATI OH 45206-0393 |
| CAROLYN C SULLIVAN | 9501 DEERTRAIL DR HOUSTON TX 77038-3901 |
| CAROLYN CARTER | 1500 MECASLIN ST NW ATLANTA GA 30309-2242 |
| CAROLYN CHRISTOPHER CUST | RYAN T CHRISTOPHER UNDER NY UNIF TRAN MIN ACT 173 EDGEWOOD AVE OAKDALE NY 11769-2018 |
| CAROLYN D HARVEY | 5913 W FULTON APT 2W CHICAGO IL 60644-2111 |
| CAROLYN E BUCHER TR UA SEP 4 92 | CAROLYN E BUCHER TRUST 234 BRENTWOOD AVE SAN FRANCISCO CA 94127-2104 |
| CAROLYN E MURPHY | 3 CROSSWICKS RIDGE RD WILTON CT 06897-2631 |
| CAROLYN F LEWIS CUST | JENNIFER ELLYN LEWIS UNDER NY UNIF GIFTS TO MIN ACT 581 MYRTLE CRT OAK PARK CA 91377-4791 |
| CAROLYN HOLLOWAY DAUB | 4 LEXINGTON RD ANNADALE NJ 08801-3325 |
| CAROLYN HUMAN | BOX 127 JACKSBORO TN 37757-0127 |
| CAROLYN J DRIVER | 15731 NADIA STREET MORENO VALLEY CA 92551-6915 |
| CAROLYN J RUDIGER | 114 FAIRWAY DR EAST HIDEAWAY TX 75771 |
| CAROLYN J WOOD | 2201 BARCHETTA DR LAS VEGAS NV 89134-6028 |
| CAROLYN KAPLAN | C/O CAROL GOLDENBERG 210 WEST HENRIETTA AVE OCEANSIDE NY 11572-5054 |
| CAROLYN L EDWARDS | 2343 NW PINNACLE DRIVE PORTLAND OR 97229-9109 |
| CAROLYN L PAYSSE | 7701 YANKEY ST DOWNEY CA 90242-2239 |
| CAROLYN M KAPLAN | 67-66 108 ST C57 FOREST HILLS NY 11375-7518 |
| CAROLYN M KIMBRELL CUST | JUSTIN J KIMBRELL UNDER OURI UNIFORM GIFTS TO MINORS LAW 4125 N BRIARCLIFF KANSAS CITY MO 64116-1748 |
| CAROLYN M KIMBRELL CUST RYAN | A KIMBRELL UNDER OURI UNIFORM GIFTS TO MINORS LAW 4125 N BRIARCLIFF KANSAS CITY MO 64116-1748 |
| CAROLYN M LASHER | PO BOX 369 LAKE ARROWHEAD CA 92352-0369 |
| CAROLYN M MCFADDEN | 8 HICKORY LANE GREEN BROOK NJ 08812-1824 |
| CAROLYN M SKIDMORE | POST OFFICE BOX 1011 HAMPTON BAYS NY 11946-0201 |
| CAROLYN M WASHBURN | 1337 S TEJON ST DENVER CO 80223-3315 |
| CAROLYN O THOMAS | 86-22 98TH STREET APT 4C WOODHAVEN NY 11421-2248 |
| CAROLYN OLIVER COPELAND | 135-36 ALWICK RD SOUTH OZONE PARK NY 11420-3037 |
| CAROLYN R BRECK CUST STEWART | W BRECK UNIF GIFT MIN ACT TX 1930 KINGSBOROUGH DR FORT COLLINS CO 80526-1512 |

| Claim Name | Address Information |
|---|---|
| CAROLYN R SCHWARZWAELDER | 60 E FOX CHASE RD CHESTER NJ 07930-2916 |
| CAROLYN R WHITE & | FINLEY J WHITE JT TEN 222 STONINGTON WAY DELAND FL 32724-7312 |
| CAROLYN R WYCKOFF | BOX 860336 SAINT AUGUSTINE FL 32086-0336 |
| CAROLYN ROSE ANCKER | BEAVER HILL B-13 SOUTH 100 WEST AVE JENKINTOWN PA 19046 |
| CAROLYN S KLINKER TR UA | AUG 31 92 CAROLYN S KLINKER TR 3200 WAILEA ALANUI 2302 WAILEA HI 96753-7760 |
| CAROLYN S VANDRELL | 541 HAWKINS RD FENTON MO 63026-3943 |
| CAROLYN STRUG | 540 WEST BRIAR PL APT 8J CHICAGO IL 60657-4623 |
| CAROLYN T SHANNON | 37 LOWER CROSS RD SADDLE RIVER NJ 07458-3225 |
| CAROLYN THOMPSON | 128 HARRISON AVENUE YONKERS NY 10705-2675 |
| CAROLYN W EDSALL CUST | DAVID W EDSALL UNDER FLORIDA U-T-M-A 5145 ROSEWOOD LN VERO BEACH FL 32966-2242 |
| CAROLYN WILLIAMSON | 1524 CASTLE PL SE ALBUQUERQUE NM 87116-3002 |
| CARONIT BUCK | 1850 HOMEWOOD BLVD APT 1-215 DELRAY BEACH FL 33445-6894 |
| CARREEN F HAYDEN | 7597 WILLOWRIDGE ROAD SALT LAKE CITY UT 84121-5432 |
| CARRIE A GUNTER | 2621 NW KENNEDY CT PORTLAND OR 97229 |
| CARRIE A HART | 100 DEKRUIF PLACE APT 13C BRONX NY 10475-2434 |
| CARRIE KOMITO | 315 E 65TH ST NEW YORK NY 10065-6862 |
| CARRIE M PASTRANA | PO BOX 403777 HESPERIA CA 92340-3777 |
| CARRIE ROMELUS HOWARD | P O BOX 304 JERSEY CITY NJ 07303-0304 |
| CARRIE SORENSON | 1361 BARNAL AVE 1 BURLINGAME CA 94010-5665 |
| CARRIE WETTSTEIN CUST | LILY WETTSTEIN UNDER WI UNIF TRAN MIN ACT 2643 E SHOREWOOD BLVD SHOREWOOD WI 53211-2457 |
| CARROLL B STOWE & MARGARET S | STOWE JT TEN 21 SUMNER STETSON ROAD COLRAIN MA 01340-9723 |
| CARROLL M THOMAS | 913 CITATION MIDLAND TX 79705-1806 |
| CARY R ESSES | 5238 ENFIELD SKOKIE IL 60077-1569 |
| CARYL D LANE & | DONALD J LANE TR CARYL D LANE TRUST UA 11/28/95 74 VENDOLA DR SAN RAFAEL CA 94903-2956 |
| CARYL L DONOVAN | 99 7TH ST APT 4F GARDEN CITY NY 11530-5708 |
| CARYLE CALDERON | 106 ROBINHOOD LANE WEST NYACK NY 10994-1219 |
| CARYN ELIZABETH CIPRIANO | 528 ISLEBAY DR APOLLO BEACH FL 33572-3333 |
| CARYN PAULOVICH | 5 MAPLE DR COLTS NECK NJ 07722-1184 |
| CASEY BAUM | 18 ALVARADO RD BERKELEY CA 94705-1509 |
| CASPAR W BENTINCK | 727 WILLIAMSON RD BRYN MAWY PA 19010-1830 |
| CASSANDRA M BERRY | 18 GARDNER ST SOUTH HAMILTON MA 01982-1112 |
| CASSANDRA TATRO | 30 MISCOE RD MENDON MA 01756-1009 |
| CASSIE DANE | 12305 ARALIA RIDGE DR AUSTIN TX 78739-1940 |
| CASSIE T CORKRAN | 2395 SPENCERS WAY STONE MOUNTAIN GA 30087-1251 |
| CASTA L MISKOWITZ | 179 GOODWIN AVENUE STATEN ISLAND NY 10314-2368 |
| CATHARINE R SMITH | 45 OLD HILL RD WESTPORT CT 06880-2308 |
| CATHEDRAL HIGH SCHOOL | BOX 1579 ST CLOUD MN 56302-1579 |
| CATHERINE A BOCCHICCHIO | 139 WEINER STREET STATEN ISLAND NY 10309-2629 |
| CATHERINE A DUGAN | 68 JAMAICA STREET JAMAICA PLAIN MA 02130-3820 |
| CATHERINE A HIGGINS | 2180 KINGSBOROUGH DR PAINESVILLE TWP OH 44077-1547 |
| CATHERINE A KITESTRYCHARZ | 41 ALCAZAR AVENUE LAWRENCEVILLE NJ 08648-3801 |
| CATHERINE A LAURITSEN CUST | ARTHUR FREDERICK LAURITSEN UNIF GIFT TO MIN ACT TEX 228 W 5TH ST CHENEY WA 99004-1421 |
| CATHERINE A LEWIS | 7329 SERRANO TERRACE DELRAY BEACH FL 33446-2215 |
| CATHERINE A OLIVEN | PO BOX 221 EOLA IL 60519-0221 |
| CATHERINE A PEILA | 1070-C LORING RD COLUMBUS OH 43224-1092 |
| CATHERINE A REYNOLDS | 6 CHANTICLARE DRIVE MANHASSET NY 11030-1207 |
| CATHERINE A TRENTON TR | CATHERINE A TRENTON TRUST UA 04/02/96 8535 JUNIPER LANE PRAIRIE VILLAGE KS |

| Claim Name | Address Information |
|---|---|
| CATHERINE A TRENTON TR | 66207-1735 |
| CATHERINE A WHITE | 379 W HAMILTON LN PALATINE IL 60067-2444 |
| CATHERINE ANN RAINS TR | UA JUN 1 99 CATHERINE ANN RAINS TRUST 616 W 53RD ST APT 102 MINNEAPOLIS MN 55419-1228 |
| CATHERINE CHEN | 453 FAR REACH ROAD WESTWOOD MA 02090-1077 |
| CATHERINE COTTER | 10 OCEAN BLVD APT 5A ATLANTIC HIGHLANDS NJ 07716-1250 |
| CATHERINE DANA CUST | TAYLOR CATHERINE DANA UNIF GIFT MIN ACT PA 158 E 70TH ST NEW YORK NY 10021-5110 |
| CATHERINE E CONRAD TR | U/A DTD 7/8/98 CATHERINE E CONRAD LIVING TRUST 14760 WEST 58TH PLACE ARVADA CO 80004-3718 |
| CATHERINE E CUMMINS | 2735 QUAINT ST SECANE PA 19018-3407 |
| CATHERINE E NEWCOMB | 17 TEAL CIRCLE TARIFFVILLE CT 06081-9671 |
| CATHERINE G RICE CUST GARSON | L RICE III UNDER NC UNIF GIFTS TO MINORS ACT 405 SUNSET DR GREENSBORO NC 27408-6408 |
| CATHERINE G RICE CUST MARY | CATHERINE RICE UNIF GIFT MIN ACT NC 405 SUNSET DR GREENSBORO NC 27408-6408 |
| CATHERINE H BRISKEY | 68 FULLER LN HYDE PARK NY 12538-1241 |
| CATHERINE H CHIN | 75 MANCHESTER DR STATEN ISLAND NY 10312-1824 |
| CATHERINE HEEKS CUST | LYDIA ELIZABETH HEEKS UNDER NY UNIFORM GIFTS TO MINORS ACT 2403 POST ROAD WAKEFIELD RI 02879-7547 |
| CATHERINE IVEY SMITH | 7190 WOODRIDGE LANE UNION CITY GA 30291-2376 |
| CATHERINE J BYRON TR | CATHERINE J BYRON LIVING TRUST U/A 02/4/97 6 TECHNOLOGY DRIVE 4123 NORTH CHELMSFORD MA 01863-2444 |
| CATHERINE J LUCAS | 301 KENMORE RD BRANDON FL 33511-5537 |
| CATHERINE J MACK | 345 CHESTER KNOLL DR BENNINGTON VT 05201-2267 |
| CATHERINE JEANNE STINSON | 950 S CORONA ST DENVER CO 80209-4412 |
| CATHERINE KING BREMER | 176 RAVEN ROCK DRIVE BOONE NC 28607-5171 |
| CATHERINE L BIGGIO TR | CATHERINE L BIGGIO REVOCABLE TRUST UA 06/17/96 34 AMICITA AVE MILL VALLEY CA 94941-2101 |
| CATHERINE M BOYER TR UA | OCT 07 03 THE MARGARET SAKS NEWMAN TRUST 5321 VICKIE DR SAN DIEGO CA 92109 |
| CATHERINE M DABO TR FBO | CATHERINE M DABO REVOCABLE TRUST U/A DTD 6/30/06 830 FIFTH ST HOLLISTER CA 95023-3612 |
| CATHERINE M DOOLING & | MARGARET A DOOLING JT TEN 121 GARDNER ST HINGHAM MA 02043-3737 |
| CATHERINE M GALLAHER | 2 WESTLAND DRIVE GLEN COVE NY 11542-1014 |
| CATHERINE M RAGO TRUST UA | MAY 19 93 2652 SAYRE AVE CHICAGO IL 60707-1744 |
| CATHERINE MARIE KLAASSEN | CUST ALLEXANDRA SCOTT KLAASSEN UNDER NORTH CAROLINA U-T-M-A 88 KIM LANE LONG VALLEY NJ 07853-4010 |
| CATHERINE MARIE KLAASSON | 88 KIM LN LONG VALLEY NJ 07853-4010 |
| CATHERINE O AMUNDSEN | 3160 H ST SACRAMENTO CA 95816-4417 |
| CATHERINE P MANETTA | 355 SOUTH END AVE APT 18 E NEW YORK NY 10280-1057 |
| CATHERINE PASSANO MCDONNELL | 2312 GREENSPRING VALLEY ROAD STEVENSON MD 21153-0652 |
| CATHERINE PELOSI | 287 OAKWOOD AVE NORTH HALEDON NJ 07508-2426 |
| CATHERINE PETERS-CARLE | 1980 COMMONWEALTH AV 30 BRIGHTON MA 02135-5825 |
| CATHERINE PHUL LOH | 3C JALAN PUNAI SINGAPO RE 418829 |
| CATHERINE Q JIANG | 3058 34TH ST APT 3A ASTORIA NY 11103-5221 |
| CATHERINE REYNOLDS TOD | DONALD E REYNOLDS & NORMA L REYNOLDS 1522 N 42ND TER ST JOSEPH MO 64506-3687 |
| CATHERINE RUIZ & | DESI K RUIZ JT TEN PO BOX 1175 JAF STATION NEW YORK NY 10116 |
| CATHERINE S ALA | C/O KATHERINE S HENRY 1435 W 173RD STREET GARDENA CA 90247-5713 |
| CATHERINE SMITH | 1013 BONHAM ST APT A AUSTIN TX 78704-2604 |
| CATHERINE SPENCE | 2005 E BEVERLY ROAD MILWAUKEE WI 53211-2546 |
| CATHERINE TURIN | 11045 NW 21ST ST CORAL SPRINGS FL 33071-5732 |
| CATHERINE V CONNOLLY & | PETER P CONNOLLY JT TEN 3111 SOFTFERN COURT KINGWOOD TX 77345-5429 |

| Claim Name | Address Information |
|---|---|
| CATHERINE V WILLIAMS | 26 FORT CHARLES PL APT 4B BRONX NY 10463-6731 |
| CATHERINEMARY B MIGLIANO & | FRANK MICHAEL MIGLIANO & IRENE M GIRARD MIGLIANO TEN COM 2521 NW 87 AV FORT LAUDERDALE FL 33322-2929 |
| CATHLEEN ANDERSON | 3100 N LAKE SHORE DR 401 CHICAGO IL 60657-4948 |
| CATHLEEN BOK | 225 EAST 85TH STREET APT 1101 NEW YORK NY 10028-3137 |
| CATHLEEN C MORAN CUST | MATTHEW S MORAN UNDER CA UNIF TRANSFERS TO MINORS ACT 120 O CONNOR MENLO PARK CA 94025-2631 |
| CATHLEEN FRITCH | 29-20 BELL BOULEVARD BAYSIDE NY 11360-2544 |
| CATHLEEN M CROCKER | 443 FILMORE RD PITTSBURGH PA 15221-4019 |
| CATHRYN LANZA CUST | ADAM BERGMAN LANZA UNIF GIFT MIN ACT NY 2 MILFORD LANE GLEN COVE NY 11542-1505 |
| CATHRYN LANZA CUST ELIZABETH | BERGMAN UNDER NY UNIFORM GIFTS TO MINORS ACT 2 MILFORD LANE GLEN COVE NY 11542-1505 |
| CATHY A DANIELS LEE | 1804 CARLTON AVE GREENSBORO NC 27406-3207 |
| CATHY C KOA NGAI | 365 LAKE AVE COLONIA NJ 07067-1216 |
| CATHY CAHILL | 2666 N SOUTHPORT CHICAGO IL 60614-1228 |
| CATHY E HAMMOND | 3314 FRIAR DR PARMA OH 44134-5519 |
| CATHY HENDERSON | 1047 E 217TH ST FL 1 BRONX NY 10469-1208 |
| CATHY L HAYNES | 733 STELLE AVENUE PLAINFIELD NJ 07060-2209 |
| CATHY L PINCKNEY | BOX 16178 BEVERLY HILLS CA 90209-2178 |
| CATHY M D ELENA | 850 HOWARD AVE APT 4E STATEN ISLAND NY 10301-4443 |
| CATON K WOO | 43 HENRY STREET APT 5 NEW YORK NY 10002-6908 |
| CATRINA R LEWIS | 513 HOXIE AVENUE CALUMET CITY IL 60409-3211 |
| CB & TRUST CO FBO | SHERRY L GARCIA IRA AR    A080156A A3110 TAOS RD PO BOX 31 INDIAN HILLS CO 80454-0031 |
| CECELIA ANDROSKY | 7472 REFUGEE ROAD PATAKKALA OH 43062-7768 |
| CECELIA BUTLER-MCLAUGHLIN | 2 LANGDON ROAD CARLE PLACE NY 11514-1109 |
| CECELIA THUMANN | 3286 KENNEDY BLVD JERSEY CITY NJ 07307-4212 |
| CECELIA ZHOU | 1921 TRIUMPH STREET VISTA CA 92081-7039 |
| CECIL F DUNN EX EST | GRACE W MYERS 175 EAST MAIN ST STE 300 LEXINGTON KY 40507-1368 |
| CECIL H CARR | 1702 COUNTRY CLUB DR MIDLAND TX 79701-5717 |
| CECIL J JOHNSON SR & AMILEE G | JOHNSON TR UA 2/25/99 CECIL J JOHNSON SR & AMILEE G JOHNSON LIVING TRUST 480 WOODWARD DR FAYETTEVILLE GA 30215-7638 |
| CECIL SUMNERS & GLADYS K | SUMNERS JT TEN 111 SAVANNAH CIR FOLEY AZ 36535-1541 |
| CECIL T JENKINS | 12615 CHATEAU FOREST SAN ANTONIO TX 78230-1903 |
| CECIL W RICH | 913 MOORE ST S 11 SULPHUR SPGS TX 75482-4257 |
| CECILE AQUIAS | 11 WATERFORD DRIVE BORDENTOWN NJ 08505-3169 |
| CECILE MAGALIFF | 706 EDGEWOOD DR WESTBURY NY 11590-5409 |
| CECILIA A VERNES | 640 N BROAD ST NO 515 PHILADELPHIA PA 19130 |
| CECILIA CHOY | 101 WEST 80TH STREET APT 9B NEW YORK NY 10024-7143 |
| CECILIA DUNNE TR U AGRMT | DTD 05 16 78 F B O CECILIA DUNNE TR 230 CAMINO ENCANTADO SANTA FE NM 87501-1080 |
| CECILIA M BOERENKO | 4094 LAKE CONWAY WOODS BLVD ORLANDO FL 32812-7973 |
| CECILIA MARTINEZ | 6050 PETERSBURGH RD FAIRBURN GA 30213-2284 |
| CECILIA MARTINEZ | 1135 WEST 15TH ST SAN BERNARDINO CA 92411-1811 |
| CECILIA R TITUS | 953 SEVARDEN LA CROWNSVILLE MD 21032-1231 |
| CECILIA SUAREZ | 40 10 VERNON BOULEVARD APARTMENT 4E LONG ISLAND CITY NY 11101-7211 |
| CECILIA T BALAKIER & ANTHONY | J BALAKIER JT TEN 34 DRESSER AVE CHICOPEE MA 01013-2918 |
| CECILIA V MANALAC | 706 RED LEAF COURT DALY CITY CA 94014-3505 |
| CECILY R BELLAMY | APT 18-S 2451 BRICKELL AVE MIAMI FL 33129-2471 |
| CECYLIA W MATURLAK & | CASIMIER MATURLAK JT TEN 14044 S OAK ST LOCKPORT IL 60491-7436 |

| Claim Name | Address Information |
|---|---|
| CEDE & CO | PO BOX 20 BOWLING GREEN STATION NEW YORK NY 10274 |
| CELENIA PEDRAZA | 801 NO OCEAN BLVD 6 DELRAY BEACH FL 33483-7223 |
| CELENIA TOBIAS | 801 NORTH OCEAN BLVD APT 6 DELRAY BEACH FL 33483-7223 |
| CELESTINE JOHNSON | 3011 CAYMAN WAY ORLANDO FL 32812-5359 |
| CELIA HELLER | 15 W 72 ST APT 10F NEW YORK NY 10023-3442 |
| CELIA LODI | 2 JOHN ST READING MA 01867-2754 |
| CELINDA L BLACK | 1562 SPREADING OAK DR PITTSBURGH PA 15220-2045 |
| CENTRAL NATIONAL LIFE INSUR CO | C/O CHARLOTTE A FISHER IRA 2401 NE BLAKELEY ST APT 302 SEATTLE WA 98105-3281 |
| CENTRO CULTURAL WASHINGTON | COUNTY BOX 708 CORNELIUS OR 97113-0708 |
| CERESE R NAILE | 2631 EDLINGHAM CASTLE DR SW DECATUR AL 35603-2942 |
| CESAR LINARES CUST | DANIEL T LINARES UNIF GIFT MIN ACT NY 236-03 SEWARD AVE JAMAICA NY 11427-2138 |
| CHABETAYE CHARIME TR | CHABETAYE CHRAIME LIVING TRUST UA 11/29/93 P O BOX 389 DEAL NJ 07723-0389 |
| CHAD A FRANCISCUS | 1120 PIKE ST CQ13763 HUNTINGDON PA 16652-1117 |
| CHAD MCCURDY & | CANDICE MCCURDY JT TEN 1201 HIDEAWAY COURT CEDAR HILL TX 75104 |
| CHADD LUCAS | 219 CAMBRIDGE DR LANGHORNE PA 19047-1112 |
| CHAITANYA ATTALURI | 30 RIVER COURT EAST HAMPTON 2301 JERSEY CITY NJ 07310-2101 |
| CHALMER S TAYLOR | 37 WARD AVE RUMSON NJ 07760-1913 |
| CHAMPEAU GULLICKSON TRAVEL | SERCICE LTD 2453 ESTABROOK DR GRAND FORKS ND 58201-6128 |
| CHANDRASHEKHAR SHIDORE | 58 OAK KNOLL DRIVE MATAWAN NJ 07747-2650 |
| CHANDRESH MODI | 11384 MUSETTE CIR ALPARETTA GA 30004-8610 |
| CHARITY FECHTER SR | PO BOX 1246 ENNIS MT 59729-1246 |
| CHARLENE D POOLE | 116-26 191ST ST ST ALBANS NY 11412-3118 |
| CHARLENE H THOMAS | 16 OAKWOOD AVE GLEN RIDGE NJ 07028-1916 |
| CHARLENE LORIGAN | 205 E 78TH ST NEW YORK NY 10075-1243 |
| CHARLENE M SPOCK | 1249 BLUESTONE DRIVE BETHLEHEM PA 18017-1608 |
| CHARLENE RAYTEK | 37 40 81ST STREET APT B12 JACKSON HEIGHTS NY 11372-6958 |
| CHARLENE ROBERTS | 777 ST ANNS AVENUE D BRONX NY 10456-7684 |
| CHARLENE V MALONEY | 6001 SHOSHONE AVE ENCINO CA 91316-1234 |
| CHARLES A FIELD JR | 287 BRENTWOOD AVE VENTURA CA 93003 |
| CHARLES A GEPP | 124 WEST 60TH STREET APT 17D NEW YORK NY 10023-7453 |
| CHARLES A GIARDINO | 281 PARK AVE WILLISTON PARK NY 11596-1136 |
| CHARLES A IGNAR | 149 FRANKLIN ST HAZLETON PA 18201-6826 |
| CHARLES A KREILICK | 5 WHISPERING PINES CT FLEMINGTON NJ 08822-2642 |
| CHARLES A MANOS | 9 HENNESSY DR HUNTINGTON NY 11743-3823 |
| CHARLES A MAURER | 92 LISA LANE UNIT 1045 ATHENS NY 12015-3009 |
| CHARLES A MOORE | 466 POPLAR STREET WINNETKA IL 60093-2647 |
| CHARLES A PALMER & | CAROL A PALMER JT TEN 8 WHITE OAK LANE BOX 10 WESTHAMPTON NY 11977-0010 |
| CHARLES A SALETTA JR & ANNE | L SALETTA JT TEN 7520 N 11TH AVE PHOENIX AZ 85021-8007 |
| CHARLES A STRICKLER | 5 HUNTERS TERRACE DANVILLE CA 94506-1904 |
| CHARLES ABRAHAM | 241-50 86 ROAD BELLEROSE NY 11426-1202 |
| CHARLES B HAMMOND | 3556 WALKER RD BOONVILLE NY 13309-3626 |
| CHARLES B HEALY | 1006 CARAVOL COURT TARPON SPRINGS FL 34689-7111 |
| CHARLES B HEIMAN | BOX 39 ROCKVILLE MO 64780-0039 |
| CHARLES B HERVEY | 611 W BRAEMERE ROAD BOISE ID 83702-1308 |
| CHARLES B K MOORE | 350 ABERDEEN LANE AURORA OH 44202-8549 |
| CHARLES B THOMAS | 225 W YOUNG ST MORGANFIELD KY 42437-1640 |
| CHARLES B WALKER | 4440 IDLEWOOD PK LITHONIA GA 30038-6247 |
| CHARLES BALCOM CUST | CHRISTOPHER BALCOM UNDER NJ UNIF GIFTS TO MINORS ACT 118 WESTVIEW AVE PARAMUS NJ 07652-2524 |

| Claim Name | Address Information |
|---|---|
| CHARLES BLAKESLEE | 727 SHADY OAKS CIR OXFORD MS 38655-5450 |
| CHARLES BRAHA SR | 3811 N 51ST AVE HOLLYWOOD FL 33021-1624 |
| CHARLES BRIEN | 37 EVERGREEN STREET ELK GROVE IL 60007-1409 |
| CHARLES C KENNEDY | 24580 LOMA PRIETA AVE LOS GATOS CA 95033-8188 |
| CHARLES C WICKS | BOX 1884 ELKHART IN 46515-1884 |
| CHARLES CAMPBELL | 261 E BROADWAY LONG BEACH NY 11561-4227 |
| CHARLES CHICHIZOLA | 705 8TH ST CARLSTADT NJ 07072-1703 |
| CHARLES D AGNEW JR & | NANCEY G AGNEW JT TEN 667 PASCHAL ROAD READYVILLE TN 37149-5550 |
| CHARLES D AIRESMAN | 330 SUNSET DRIVE CUMBERLAND MD 21502-1921 |
| CHARLES D MATTHEWS | 1001 LA HARPE BOULEVARD LITTLER ROCK AR 72201-1212 |
| CHARLES D PIERCE & | KATHLEEN M PIERCE JT TEN 531 WATERWOOD LN VENICE FL 34293-4193 |
| CHARLES D POWELL | 200 BESSEMER AVE EAST PITTSBURGH PA 15112-1004 |
| CHARLES D VITO | 4 HARWICH ROAD EAST ROCKAWAY NY 11518-2408 |
| CHARLES DANA CUST | TAYLOR CATHERINE DANA UNDER OH UNIF TRAN MIN ACT 2646 FORESTVALE TOLEDO OH 43615-2253 |
| CHARLES DANIEL & KATHLEEN | DANIEL JT TEN 333 STAFFORD AVE LAUREL SPRINGS NJ 08021-2135 |
| CHARLES DAVID ANDRESEN | 311 E 92ND ST 5W NEW YORK NY 10128-5455 |
| CHARLES DYER TALLEY | 2220 DURANT RD VALRICO FL 33596-4630 |
| CHARLES E BROWN | 405 PRIVATE RD 7533 HAWKINS TX 75765-4891 |
| CHARLES E BUXTON | 724 WINTER ST RIVER OAKS TX 76114-2945 |
| CHARLES E CROUCH | 110 W MCGUIRE ST BELL BUCKLE TN 37020-6055 |
| CHARLES E FARLEY | 7471 BEAR HOLLOW CIR FORT MYERS FL 33967-2593 |
| CHARLES E FORREST | APT 1 B 2120 CAMERON DR BALTIMORE MD 21222-3738 |
| CHARLES E HANLEY | LINDEN LANE GLEN HEAD NY 11545 |
| CHARLES E MITZNER | 98 VAN CORTLANDT PARK SOUTH NEW YORK NY 10463-2914 |
| CHARLES E PETERS | 1 PARK AVE MILL VALLEY CA 94941-2716 |
| CHARLES E RIGNALL & LORRAINE E | RIGNALL JT TEN 10 PARK PLACE SOUTH GLASTONBURY CT 06073-2113 |
| CHARLES E SMITH & | JULIE A SMITH JT TEN 1508 INDIAN HILLS RD COUNCIL BLUFFS IA 51503-4849 |
| CHARLES E STRICKLAND III | 2072 LIXINGTON RD GREEN OAKS IL 60048-1586 |
| CHARLES EDWARD INGOLD | 3521 5TH STREET DRIVE N W HICKORY NC 28601-1016 |
| CHARLES EDWARD WALKER | 5605 CARPENTER ST DOWNERS GROVE IL 60516-1356 |
| CHARLES F HAYES | 300 COUNTY ROUTE 6 GERMANTOWN NY 12526-6001 |
| CHARLES F KEATING | 418 ESSEX AVENUE SPRING LAKE NJ 07762-1147 |
| CHARLES FRANKLIN | 12600 WOODBINE ST LOS ANGELES CA 90066-1833 |
| CHARLES G CALDWELL | 221 MEDEARIS DR CHARLOTTE NC 28211-6041 |
| CHARLES G CALDWELL & | MERRILY BRYNES CALDWELL JT TEN 221 MEDEARIS DR CHARLOTTE NC 28211-6041 |
| CHARLES G GLUECK JR | 77 BAY STATE RD BOSTON MA 02215-1809 |
| CHARLES G SCHWARZ TR | CHARLES G SCHWARZ LIVING TRUST U/A DTD 12/28/04 85-75 66TH RD REGO PARK NY 11374-5221 |
| CHARLES G TRUMPER & ELMA | JEAN TRUMPER JT TEN 2 JOHN HANCOCK DR MONROE TWP NJ 08831-5674 |
| CHARLES GLOWZENSKI & | CAROL GLOWZENSKI JT TEN 119 COAL ST P O BOX 6 PLYMOUTH PA 18651-0006 |
| CHARLES GOLDIN | 1 DUNSTABLE COURT MATAWAN NJ 07747-6672 |
| CHARLES H BERNARD | 7 ALEXANDER COURT JERSEY CITY NJ 07305-5514 |
| CHARLES H GAFFNEY | 75 LYNCROFT ROAD NEW ROCHELLE NY 10804-4101 |
| CHARLES H KOESTER & | MARY ANN KOESTER JT TEN 3338 S OAKLEY AVE CHICAGO IL 60608-6025 |
| CHARLES H RAY & RENEE RAY TRS | U/A DTD 11/03/99 RAY FAMILY TRUST T2479 POST OAK DRIVE CULPEPER VA 22701-4191 |
| CHARLES H TOLFREE & | BETH M TOLFREE TR TOLFREE FAM TRUST UA 08/14/96 7235 MEADOWBROOK LANE BAKERSFIELD CA 93309-2433 |
| CHARLES I TODD | 7950 SUMMERLIN LAKES DR FORT MYERS FL 33907-1854 |
| CHARLES J BORKAN | 41690 N 113TH PL SCOTTSDALE AZ 85262-3547 |

| Claim Name | Address Information |
|---|---|
| CHARLES J BUTLER & | GLORIA S BUTLER JT TEN 1674 DYRE STREET PHILADELPHIA PA 19124-1370 |
| CHARLES J GOLDIN | 1 DUNSTABLE COURT MATAWAN NJ 07747-6672 |
| CHARLES J LUTHAR & | MARIE T LUTHAR JT TEN 2203 SILVER CREEK ROAD HELLERTOWN PA 18055-2015 |
| CHARLES J SAILE & | FREDA M SAILE JT TEN 950 SURREY DR BLUE BELL PA 19422-3477 |
| CHARLES J SMITH | 208 LINCOLN AVE RUTLAND VT 05701-2404 |
| CHARLES J STOUT | 6 MIDDION DR PITTSBURGH PA 15228 |
| CHARLES J ZELENA | 5 ADNER DRIVE MOUNT LAUREL NJ 08054-3039 |
| CHARLES K LINCOLN II | PO BOX 24086 LITTLE ROCK AR 72221-4086 |
| CHARLES KINGSDORF CUST | JILLIAN PAIGE KINGSDORF UNDER NJ UNIF GIFTS TO MINORS ACT 5837 PEACH ST LAURELDALE NJ 08330-3744 |
| CHARLES KINGSDORF CUST SHERI | LEIGH KINGSDORF UNDER NJ UNIF GIFTS TO MINORS ACT 5837 PEACH ST LAURELDALE NJ 08330-3744 |
| CHARLES L GRANT | 239 N HIGHLAND AVE AKRON OH 44303-1536 |
| CHARLES L JONES | TR UA NOV 08 96 CHARLES L JONES TRUST 3000 LAKEWOOD DR APT 1202 HERMITAGE PA 16148-7058 |
| CHARLES L REINHARD | 300 EAST 75TH STREET APT 32L NEW YORK NY 10021-3384 |
| CHARLES L REINHARD | 300 E 75TH ST APT 32B NEW YORK NY 10021-3384 |
| CHARLES L RITTEN & CO | 921 N VAIL AVE ARLINGTON HEIGHTS IL 60004-5562 |
| CHARLES L TANGALAN | 1122 E PIKE ST 608 SEATTLE WA 98122-3916 |
| CHARLES L TIGERMAN & RUTH E | TIGERMAN JT TEN 8920 GRANDVIEW DR OVERLAND PARK KS 66212-3855 |
| CHARLES L WEILL JR | PO BOX 9475 GREENSBORO NC 27429-0475 |
| CHARLES LAND | 70 LONG MEADOW RIVERSIDE CT 06878-1124 |
| CHARLES LAND CUST | ABIGAIL LAND UNDER NY UNIF GIFTS TO MINORS ACT 70 LONG MEADOW RIVERSIDE CT 06878-1124 |
| CHARLES LAND CUST | EVA LAND UNDER NY UNIF GIFTS TO MINORS ACT 70 LONG MEADOW RIVERSIDE CT 06878-1124 |
| CHARLES LAND CUST | MICHELLE LAND UNDER NY UNIF GIFTS TO MINORS ACT 70 LONG MEADOW RIVERSIDE CT 06878-1124 |
| CHARLES M ADELMAN & LINDA M | ADELMAN JT TEN 402 BLOSSOM WAY MONROE TOWNSHIP NJ 08831-3782 |
| CHARLES M BENNER | 17233 JUTLAND DRIVE SAINT INIGOES MD 20684-3094 |
| CHARLES M CRAIG | 811 BITTERBROOK COURT ROCK HILL SC 29732-7614 |
| CHARLES M DEAN | 33 TRALEE WAY SAN RAFAEL CA 94903-2357 |
| CHARLES M DRESOW | BOX 679 TIBURON CA 94920-0679 |
| CHARLES M HAWKINS & G | MILDRED HAWKINS JT TEN 21321 HILLCREST DR CLINTON TWP MI 48036-1507 |
| CHARLES M MANDELBAUM | 33 BELLINGHAM LANE GREAT NECK NY 11023-1322 |
| CHARLES M MENJIVAR | 3524 78TH ST APT 33B JACKSON HEIGHTS NY 11372-4734 |
| CHARLES M MINTZ & ROCHELLE | MINTZ TR UDT MAR 27 91 MINTZ FAMILY TRUST 1217 SANDY HILL DR WEST COVINA CA 91791-3750 |
| CHARLES M WHITE | 977 PARK ST ALAMEDA CA 94501-5226 |
| CHARLES MARK MORANO & | JANICE MORANO JT TEN 6177 BRIDLEWOOD DR S EAST AMHERST NY 14051-2011 |
| CHARLES MYERS & DONNA S | MYERS TEN COM 4143 MARTINSHIRE HOUSTON TX 77025-3918 |
| CHARLES N CUDA | 994 CAROL LANE LAFAYETTE CA 94549 |
| CHARLES N SIGMON | 214 TEMPLE TER CLARKSBURG WV 26301-4018 |
| CHARLES NAMM & ADELE NAMM | TEN COM 1501 17TH AVENUE APT 614 SEATTLE WA 98122-4103 |
| CHARLES NIETSCHE & | JEAN NIETSCHE JT TEN 840 MAPLE AVE RIDGEFIELD NJ 07657-1217 |
| CHARLES P BARRY | 4065 BRIXHAM WAY ALPHARETTA GA 30022-1047 |
| CHARLES P KONTULIS | 67 CROSS RIDGE RD NEW CANAAN CT 06840-2312 |
| CHARLES P MINASIAN | 3 FULTON RD LEXINGTON MA 02420-2317 |
| CHARLES P REITER | 217 CONNECTICUT SAN FRANCISCO CA 94107-2402 |
| CHARLES R PEAVY | 508 HARVEST GLEN RICHARDSON TX 75081-5605 |

| Claim Name | Address Information |
|---|---|
| CHARLES ROTH & | LINDA A ROTH TEN COM 5 SAN JOAQUIN CT NOVATO CA 94947-1957 |
| CHARLES S BRYAN & | DOROTHY V W BRYAN TR BRYAN LIVING TRUST UA 11/20/95 287 FEDERAL CITY RD PENNINGTON NJ 08534-5111 |
| CHARLES S ELLIS | 4435 SOUTH OAKENWALD AVE APT 3 CHICAGO IL 60653-4085 |
| CHARLES S GROSCHE & MARY | JUNE GARDNER GROSCHE TTEES U/A DTD 03/23/90 F/B/O CHARLES S GROSCHE TR 944 SO PENINSULAR DR DAYTONA BEACH FL 32118-6403 |
| CHARLES S HO | 820 GESSNER RD 1630 HOUSTON TX 77024-4296 |
| CHARLES S HORWATH | 361 CARVER DRIVE BETHLEHEM PA 18017-4716 |
| CHARLES S MAJORICH | 18 LAFAYETTE NILES OH 44446-2428 |
| CHARLES S SMITH | 15 ABEDAR LANE LATHAM NY 12110-4701 |
| CHARLES S VALLONE & | BARBARA E VALLONE JT TEN 3411 FIRST AVE RACINE WI 53402-3850 |
| CHARLES SAFFER | 2201 N W 102 WAY PEMBROKE LAKES FL 33026-1825 |
| CHARLES SCHWAB & CO INC TR | SHEILA C MORGAN IRA 1011 ASH ST WINNETKA IL 60093-2101 |
| CHARLES SCHWAB & CO TR | IRA FBO NATHAN HENNINGS 08 21 08 1788 GREENWICH ST SAN FRANCISCO CA 94123-3614 |
| CHARLES SCHWAB & CO TR IRA FBO | NANCY J CLARK U/A DTD 09/29/03 87 WOODLAND AVE SUMMIT NJ 07901-2112 |
| CHARLES SCHWAB TR | IRA FBO GREGORY SOLOMETO 09 22 08 10 BENNETT LANE TAPPAN NY 10983-1809 |
| CHARLES SCHWAB TR | U/A DTD 09/30/00 FBO JULIE TOSCANO IRA 48 CONCORD AVE APT 3 CAMBRIDGE MA 02138-2305 |
| CHARLES SCHWAB TR | IRA FBO JOHN RAY 03 23 09 4429 BRYN MAWR DALLAS TX 75225 |
| CHARLES SKINN | 9862 DAWN CHASE WAY KNOXVILLE TN 37931-4275 |
| CHARLES T ROOF | 5711 MIDDLE CREST AGOURA CA 91301-4604 |
| CHARLES THIERMAN CUST ILENE | THIERMAN UNDER UNIF GIFT TO MIN ACT NEW JERSEY 4 SOUTH QUINCY AVE MARGATE CITY NJ 08402-2538 |
| CHARLES THONE | 301 S 13TH ST 400 LINCOLN NE 68508-2532 |
| CHARLES TING | 235 EDGERSTOUNE ROAD PRINCETON NJ 08540-6717 |
| CHARLES V MCCARTHY | 22 JERSEY LANE MANCHESTER MA 01944-1429 |
| CHARLES VADALA | 325 PRESIDENT ST BROOKLYN NY 11231-4905 |
| CHARLES W BARRETT | 66-29 FORREST AVE RIDGEWOOD NY 11385-3158 |
| CHARLES W BROOKS | 336 HIGHLEADON COURT MADISON MS 39110-7474 |
| CHARLES W FRASER & BETTY A | FRASER JT TEN 2129 PUUALII PLACE HONOLULU HI 96822-2054 |
| CHARLES W GRAVENER III | 1226 GREENHILL ROAD YARDLEY PA 19067-3304 |
| CHARLES W HARMON & DOROTHY B | HARMAN JT TEN 1378 E 8TH STREET BROOKLYN NY 11230-5702 |
| CHARLES W KUHN JR | 4052 KESWICK DR ATLANTA GA 30339-4426 |
| CHARLES W KURTH II & LINDA S | KURTH JT TEN 1600 VERNON TRENTON MI 48183-1927 |
| CHARLES W PETERSEN JR | 132 GREENE STREET APT 3F NEW YORK NY 10012-3282 |
| CHARLES W STABLES & | EVELYN F STABLES JT TEN 5 BIRCH ST BARTONVILLE IL 61607-1812 |
| CHARLES W WERTZ JR | 101 E STROOP RD DAYTON OH 45429-2823 |
| CHARLES WASSERMAN CUST | EDWARD PAUL WASSERMAN UNDER MD UNIF GIFTS TO MINORS ACT 99 JANE STREET APT 6F NEW YORK NY 10014-7232 |
| CHARLES WASSERMAN CUST EMILY | JANE WASSERMAN UNDER MD UNIF GIFTS TO MINORS ACT 212 NORTHFIELD PLACE BALTIMORE MD 21210-2816 |
| CHARLES ZANE JACOBS | 1830 FOREST HILL RD STATEN ISLAND NY 10314-6337 |
| CHARLESTER MCCLAIN | PO BOX 7764 REDLANDS CA 92375-0764 |
| CHARLET CULLEN FOLEY | 1160 FOX CHAPEL ROAD PITTSBURGH PA 15238-2016 |
| CHARLEY CHEN | 1 ESSEX CT NANUET NY 10954-3108 |
| CHARLIE MOSS JR | 1550 JACK PINE RD HEALDSBURG CA 95448-9158 |
| CHARLOTTE A LAFRENZ | 2515 N W 81ST PLACE PORTLAND OR 97229-4101 |
| CHARLOTTE ANN HALL | 478 KILBY LN NOEL MO 64854-7216 |
| CHARLOTTE BEETZ | 612 MORGAN AVE BROOKLYN NY 11222-4402 |
| CHARLOTTE C RITCHIE | ATTN  CAPE COD FIVE TRUST & ASSET MANAGEMENT P O BOX 20 ORLEANS MA 02653-0020 |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE CARTWRIGHT | HIGHLANDS SEATTLE WA 98177-3143 |
| CHARLOTTE E HART | 2903 124TH AVE NE BELLEVUE WA 98005-1619 |
| CHARLOTTE E VOELKER | 306 WEST DOERR PATH HERNANDO FL 34442-5173 |
| CHARLOTTE K KILLIGREW & | THOMAS J KILLIGREW JT TEN 2 FOX LANE EAST PAINTED POST NY 14870-9322 |
| CHARLOTTE K MEULEMANS | 1194 SPRING LAKE DR DEPERE WI 54115-7602 |
| CHARLOTTE L SWEETLAND | 1741 LIZZIE LN MABLETON GA 30126-1142 |
| CHARLOTTE LOMBARDI | CARTWRIGHT HIGHLANDS SEATTLE WA 98177-3143 |
| CHARLOTTE M ROCHE | 234 ACADEMY AVE PITTSBURGH PA 15228-1250 |
| CHARLOTTE M TOZER | 353 E 83RD ST APT 10E NEW YORK NY 10028-4372 |
| CHARLOTTE MORITA | 16458 CANELONES DR HACIENDA HTS CA 91745-4956 |
| CHARLOTTE S HJELLUM | 150 MARINER GREEN CT CORTE MADERA CA 94925-2014 |
| CHARLOTTE S WANG | BOX 1985 APT 4A NEW YORK NY 10163-1985 |
| CHARLSON C ENG | 21 BURKE LN WELLESLEY MA 02481-5601 |
| CHARLSON C NG & | JAMA S MOY JT TEN 21 BURKE LN WELLSLEY MA 02481-5601 |
| CHARLTON A PANHANS | 110 OLD BARN COURT ALPHARETTA GA 30004-0937 |
| CHAROLET MCGILL | 1209 S NORFOLK ST INDIANAPOLIS IN 46241-3410 |
| CHASE IRA ROLLOVER CUST | DOUGLAS SONNENSHEIN 401 1ST AVE APT 19B NEW YORK NY 10010 |
| CHASE MANHATTAN BANK N A CUST | CATHERINE A REYNOLDS IRA 6 CHANTICLARE DRIVE MANHASSET NY 11030-1207 |
| CHASE RETIREMENT INVESTMENT | CENTER TR UA MAY 31 99 FBO CYNTHIA V PANDOLFI IRA 275 WOOD RD S YARMOUTH MA 02664-4256 |
| CHEL S NASH | 2610 ASHFORD RD ATLANTA GA 30319-3206 |
| CHEMICAL BANK TR | FBO MARK A ALLEYNE IRA 669 A HANCOCK ST BROOKLYN NY 11233-1202 |
| CHEN CHEN | 5 PARKER WAY OLD BRIDGE NJ 08857-4232 |
| CHEN LUNG & | WAI BUI LUNG TR CHEN LUNG & WAI BUI LUNG REVOCABLE TRUST UA 10/04/95 1014 S RINGELEY DR LOS ANGELES CA 90019-2509 |
| CHEN WANG | PO BOX 66 PRINCTON JUNCTION NJ 08550-0066 |
| CHENG CHIA CHIU & | MAY HELEN CHIU TR CHENG CHIA CHIU REVOCABLE TRUST UA 05/17/96 555 LAUREL AVE APT 320 SAN MATEO CA 94401-4158 |
| CHENG LU | 2905 BRATTLEBORO AVE DES MOINES IA 50311-3904 |
| CHERI ANNE BLATNER | 5422 SHANNON RIDGE LANE SAN DIEGO CA 92130-4807 |
| CHERI C CHONG | 1760 EAST 33RD ST BROOKLYN NY 11234-4424 |
| CHERI KUICK | 1870 SOMERSET LANE WHEATON IL 60187-8093 |
| CHERIE D FREEMAN | 9018 E CALLE NORLO TUCSON AZ 85710-7322 |
| CHERY Y BRITTON | 112 SWEET TART LANE APEX NC 27502-1396 |
| CHERYL A DRAKE | 725 CHIEF TATAMY ST EASTON PA 18045-7840 |
| CHERYL A DUNK | 57 REVERE ST MILTON MA 02186-2752 |
| CHERYL A GREEN | 82-46 135TH STREET APT 5V KEW GARDENS NY 11435-1428 |
| CHERYL A POMYKATA | 136 BROAD SOUND PL MOORESVILLE NC 28117-6050 |
| CHERYL ALLI CUST WHITHEY | NICOLE ALLI UNDER CA UNIF TRANSFERS TO MINORS ACT 286 W WOODBURNE PL TUCSON AZ 85755-1814 |
| CHERYL C LEAHY | 569 COMMENWEALTH AVE NEWTON CENTER MA 02459-1602 |
| CHERYL CHIRELLI | 3950 KLIEN STREET BETHELEHEM PA 18020-4498 |
| CHERYL D COLEMAN TR | CHERYL D COLEMAN 1996 TRUST UA 12/27/96 BOX 5066 WALNUT CREEK CA 94596-1066 |
| CHERYL GOLDBERG | 13201 VEDRA LAKE CIRCLE DELRAY BEACH FL 33446-3746 |
| CHERYL JEAN PERRY | 2800 WEST 118TH ST LEEWOOD KS 66211-3038 |
| CHERYL KACHATUROFF | 1512 HIGHVIEW ST DEARBORN MI 48128-1056 |
| CHERYL L O BRIEN | 1485 WOODCREST DR ROSWELL GA 30075-4133 |
| CHERYL L PHIPPS | 97-21 31ST AVENUE EAST ELMHURST NY 11369-1845 |
| CHERYL L SARO | 5 HIDDENWOOD PATH LITTLETON MA 01460-1231 |
| CHERYL L SCHULTZ | 21130 S CLYDESDALE CURVE FOREST LAKE MN 55025-7112 |

| Claim Name | Address Information |
|---|---|
| CHERYL L WACHER | 510 EAST 23RD ST  APT  1-D NEW YORK NY 10010-5045 |
| CHERYL L WELBEL | 3127 N CARRIAGEWAY DR ARLINGTON HEIGHTS IL 60004-1501 |
| CHERYL L WILKINSON | 22426 92ND RD JAMAICA NY 11428-1419 |
| CHERYL LYNN BAKER | 653 10TH AVE SOUTH JACKSONVILLE FL 32250-5141 |
| CHERYL LYNN GREMLER SIGLER | 11766 TROY RD NEW CARLISLE OH 45344-9449 |
| CHERYL M HOUSE TR UA JAN 31 08 | THE RUSSELL B STEIN REVOCABLE TRUST 8273 GALINDA DR TUCSON AZ 85750 |
| CHERYL M TORTORIELLO | PO BOX 501 ORIENT POINT NY 11957-0501 |
| CHERYL MARKS | 325 ARBOR HILLS DR SPRINGBORO OH 45066-9054 |
| CHERYL PRINCE | SHOSHONE DRIVE BOX 356 GOLDENS BRIDGE NY 10526-0356 |
| CHERYL SANDS | 401 E 34TH ST APT N1011 NEW YORK NY 10016-4914 |
| CHERYL WILLIAMS BJORNSON | 1315 MOUNTAIN BLVD OAKLAND CA 94611-2007 |
| CHERYLE CARBO | 360 RIVER ROAD EAST HANOVER NJ 07936-3076 |
| CHERYLE CORBO | 360 RIVER ROAD EAST HANOVER NJ 07936-3076 |
| CHESTER E PUCHALSKI FAMILY | LIMITED PARTNERSHIP C/O DOUGLAS R WRIGHT GENERAL PARTNER 20202 LENNON HARPER WOODS MI 48225-1604 |
| CHESTER W DYCHE & CONDA J | DYCHE TR 02/27/89 DYCHE REVOCABLE TRUST 13401 NORTH RANCHO VISTOS 116 ORO VALLEY AZ 85755-5745 |
| CHESTER W FULLER | 9 BUPPA HILL LN EPSOM NH 03234-4900 |
| CHESTER ZAKOWSKI | 6128 69TH PLACE MIDDLE VILLAGE NY 11379-1138 |
| CHETAN H BHAVSAR | 15 WRIGHT COURT EAST BRUNSWICK NJ 08816-3572 |
| CHETNA N PATEL | 2709 BEECH GROVE LANE WESLEY CHAPEL FL 33544-8738 |
| CHEWPEI LEE | 69-03 226 STREET OAKLAND GARDENS NY 11364-3114 |
| CHI FAN CHEN | 3104 IVAR AVE ROSEMEAD CA 91770-2832 |
| CHI K TSANG | 720 GREENWICH STREET APT 5O NEW YORK NY 10014-2547 |
| CHI M WONG | 2794 OCEAN AVE BROOKLYN NY 11229-4708 |
| CHI MIAU | 58 OAKWOOD LANE ENGLEWOOD CLIFFS NJ 07632-1709 |
| CHIA CHUNG LIU | 2694 TWIN CREEKS DR COPLEY OH 44321-1769 |
| CHIANG-FWU LEE | 6 LEA PLACE ROCKAWAY NJ 07866-2300 |
| CHIASHIN FU | 1 MUIRFIELD BLVD MONROE NJ 08831-5143 |
| CHIE TAKAYAMA | 1 BAY CLUB DRIVE APT 8C BAYSIDE NY 11360-2906 |
| CHIEF CORNERSTONE INVESTMENT | GRP ATTN VONTORIA ROBERSON P O BOX 163 MOUNT VERNON NY 10551-0163 |
| CHIEN CHANG SHEN | 11A WILLOW DRIVE HOPEWELL JUNCTION NY 12533-6235 |
| CHILON PHINESS WATSON | 1858 N GREENWAY AVE COLUMBUS OH 43219-2914 |
| CHIMENE R JONES | 10 WELLINGTON DR NEWARK DE 19702-4222 |
| CHIOU-CHI HWANG | 84 JEFFERSON ST APT 3C HOBOKEN NJ 07030-1894 |
| CHIP BERT | 840 E DESERT PARK LN PHOENIX AZ 85020-4147 |
| CHIQUITA M CARTER | 913A PARK AVENUE WESTVBURY NY 11590-3860 |
| CHIU F NG | 1017 NORTH 2ND STREET NEW HYDE PARK NY 11040-2836 |
| CHOON-JIUN KYON | 5 GARNET LANE WEST WINDSOR NJ 08550-5219 |
| CHRIS A DE HETRE | 3520 S CENTINELA AVE  APT 6 LOS ANGELES CA 90066-2738 |
| CHRIS ANTONIUS & | KIRSTEN ANTONIUS JT TEN 32 HILLSDALE IRVINE CA 92602-0101 |
| CHRIS ARENDT CUST | SAMANTHA ARENDT UNDER NC UNIF TRAN MIN ACT 190 OLD OAK LANE LOUISBURG NC 27549-7562 |
| CHRIS ARNDT | 4222 VALLEY OMAHA NE 68105-3841 |
| CHRIS B HENKALINE | 1087 SHAWNEE DR VAN WERT OH 45891-2662 |
| CHRIS GEVEKE | 227 WHITE MEADOW ROAD ROCKAWAY NJ 07866-1106 |
| CHRIS J PASCUCCI & | KELLY D PASCUCCI JT TEN 1107 MERRILL COURT COLUMBIA MD 65203-6205 |
| CHRIS KONNARI | 609 KAPPOCK STREET APT 6J BRONX NY 10463-7778 |
| CHRIS R HARRISON | 2500 TENNESSEE AVE SAVANNAH GA 31404-3123 |
| CHRIS ROCK | BOX 236 ISLAND LAKE IL 60042-0236 |

| Claim Name | Address Information |
|---|---|
| CHRIS YOUNG & | LISA YOUNG JT TEN 3 KATHERINE DR WARREN NJ 07059-7011 |
| CHRISOULA MARIA EVANS | 7114 MASTERS RD NEW MARKET MD 21774-6937 |
| CHRIST TRIANTAFILLOU & | ATHENA HELEN TRIANTAFILLOU JT TEN N1497 ANDERSON AVE FORT LEE NJ 07024-4640 |
| CHRISTEL C RYAN | 833 SW KINGS BAY DR CRYSTAL RIVER FL 34429-4618 |
| CHRISTENSON CHEVROLET INC | 9700 INDIANAPOLIS BLVD HIGHLAND IN 46322-2675 |
| CHRISTHOPER EDWARD WALSH CUST | DIANNE GRACE WALSH UNIF TRANS MIN ACT MD 9400 BALFOUR DRIVE BETHESDA MD 20814-5721 |
| CHRISTI STANKO | 3009 WINDING RIVER DR NORTH MYRTLE BEACH SC 29582-9419 |
| CHRISTIA C DIJAMCO | 146 LEXINGTON AVENUE JERSEY CITY NJ 07304-1204 |
| CHRISTIAN DUCTAN | 100 SCARBOROUGH CT ELLENWOOD GA 30294-3244 |
| CHRISTIAN LECOLE | 113  W 120TH ST NEW YORK NY 10027-6402 |
| CHRISTIAN O DONNELL | 2411AUGUSTA ARDMORE OK 73401 |
| CHRISTIAN SAEBOE | 283 SUMMIT AVE HACKENSACK NJ 07601-1431 |
| CHRISTIE A JIMENEZ | 315 WINTHROP ST STAUNTON VA 24401-4634 |
| CHRISTIE DOLENZ | FDR 6299 NEW YORK NY 10150 |
| CHRISTIE JIMENEZ | 315 WINTHROP ST STAUNTON VA 24401-4634 |
| CHRISTIE LOZIER HEILMANN CUST | ANDREW WESTERVELT HEILMANN UNDER NC UNIF TRAN MIN ACT PO BOX 3564 COPPELL TX 75019-9564 |
| CHRISTIE M FERRARA | 1083 SMITH MANOR BLVD WEST ORANGE NJ 07052-4227 |
| CHRISTIN H TRIMPI | 1729 PALOS VERDES DR W PALOS VERDES ESTS CA 90274-1848 |
| CHRISTINA AKINOLA | 57 LEXINGTON AVENUE MAPLEWOOD NJ 07040-3239 |
| CHRISTINA B DUCKER | 82 HOLIDAY PARK DRIVE CENTEREACH NY 11720-1511 |
| CHRISTINA B LARGAY CUST | BRIDGET H LARGAY UNDER MA UNIF GIFTS TO MINORS ACT 69 SHIRLEY POINT ROAD CENTERVILLE MA 02632-1731 |
| CHRISTINA B LARGAY CUST JOHN | F LARGAY UNDER MA UNIF GIFTS TO MINORS ACT 69 SHIRLEY POINT ROAD CENTERVILLE MA 02632-1731 |
| CHRISTINA B LARGAY CUST MARK | B LARGAY UNDER MA UNIF GIFTS TO MINORS ACT 69 SHIRLEY POINT ROAD CENTERVILLE MA 02632-1731 |
| CHRISTINA CHANG | 140 WEST 58TH STREET 3D NEW YORK NY 10019-2107 |
| CHRISTINA CHARLOTTE VON | GONTARD DUEMLER W 7116 KELLER RD MONROE WI 53566-9261 |
| CHRISTINA DRAGO | 378 ARTHUR KILL RD STATEN ISLAND NY 10308-1115 |
| CHRISTINA FAGAN | 230 BEACON STREET UNIT 3B BOSTON MA 02116-1375 |
| CHRISTINA G GRAYBARD | 220 CONGRESS STREET BROOKLYN NY 11201-6466 |
| CHRISTINA GARON | 401 HIMROD STREET APT 1L BROOKLYN NY 11237-4401 |
| CHRISTINA M KIRK & | ROBERT S KIRK JT TEN 12 ATLANTIC WALK ROCKAWAY POINT NY 11697-1816 |
| CHRISTINA MASNYJ | 43 VALLEY ST EVERETT MA 02149-2019 |
| CHRISTINA PAE | 233 WEST 83RD ST APT 5D NEWYORK NY 10024-4923 |
| CHRISTINA STOLL KRAMER | 8003 THREE SPRINGS CT PROSPECT KY 40059-9284 |
| CHRISTINA TO | 58 W 48TH STREET APT 3R NEW YORK NY 10036-1745 |
| CHRISTINA W CHIU | 1 INDEPENDENCE WAY UNIT 207 JERSEY CITY NJ 07305-5442 |
| CHRISTINE A BARDONG | 724 WILLOWBROOK ROAD STATEN ISLAND NY 10314-4221 |
| CHRISTINE A BONOMO & | RITA BONOMO JT TEN 2638 EDGERTON RD UNIVERSITY HEIGHT OH 44118-4415 |
| CHRISTINE A ISAACS | 2471 WILSON AVE BELLMORE NY 11710-3436 |
| CHRISTINE A MOORE | 39 MOUNTAINVILLE AVE DANBURY CT 06810-7931 |
| CHRISTINE A SCHEMBER | 1 GERARD AVE OLD BRIDGE NJ 08857-2103 |
| CHRISTINE A TRIGGIANI | 540 WALNUT LANE SWARTHMORE PA 19081-1141 |
| CHRISTINE ALIMBUYUGUEN | 59 PENHURST AVENUE DALY CITY CA 94015-4423 |
| CHRISTINE ALLGEIER-GOLD | 6 JOCKEY TERRACE NORTH COLTS NECK NJ 07722-1582 |
| CHRISTINE BAGETAKOS | 143 E CORNELL AVE FRESNO CA 93704-5203 |
| CHRISTINE CALIA | 28 BRIARWOOD DR PRINCETON JCT NJ 08550-2119 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE CLEARY | 5695 MARSH POINTE DR SHOREWOOD MN 55331-7111 |
| CHRISTINE CONNELL | 16 SPRUCE RUN RD GLEN GARDNER NJ 08826-3241 |
| CHRISTINE CORRA DICESARE | 2 MAYFIELD ROAD MORRISTOWN NJ 07960-7041 |
| CHRISTINE D BRADBURY | 4600 N 27TH ST ARLINGTON VA 22207-4112 |
| CHRISTINE E FINK | 522 SHORE RD APT 4O LONG BEACH NY 11561-4549 |
| CHRISTINE E RIVICCI | 19 PITNEY AVE STATEN ISLAND NY 10309-1916 |
| CHRISTINE E STOCKBRIDGE | 9115 159TH STREET E PUYALLUP WA 98375-6796 |
| CHRISTINE FRENCH | 8 CASTLE PINES TRABUCO CANYON CA 92679-4913 |
| CHRISTINE HALLIN | 15314 HIGHLAND ELM ST CYPRESS TX 77433-5708 |
| CHRISTINE HOWARD | 1214 JAMES RIFLE CT NE LEESBURG VA 20176-4806 |
| CHRISTINE LEONHARDT | 7325 176TH ST SW EDMONDS WA 98026-5527 |
| CHRISTINE LUTZ CUST MATTHEW | THOMAS LUTZ UNIF GIFT MIN ACT OH 168 LAKEVIEW LANE CHAGRIN FALLS OH 44022-4227 |
| CHRISTINE LYLE | 26022 NORTH TOPPER COURT STEVENSON RANCH CA 91381-1313 |
| CHRISTINE M COY | 3937 DEL REY DR SAN BERNARDINO CA 92404-1843 |
| CHRISTINE M CRUZ | 10 POPLAR DRIVE CRANBURY NJ 08512-2138 |
| CHRISTINE M HAKIM & | JOHN GALVIN JT TEN 379 SAINT CLOUD AVE WEST ORANGE NJ 07052-2517 |
| CHRISTINE M LARSEN | 2023 JEFFERSON STREET SAN FRANSICO CA 94123-1016 |
| CHRISTINE M LOPPNOW | 1263 MORSE AVE SAINT CHARLES MN 55972-1615 |
| CHRISTINE M NUTLEY & LOUIS | R PERINI JT TEN 79 FRUSTUCK AVE FAIRFAX CA 94930-1934 |
| CHRISTINE M PAOLETTI | 2454 PECAN ST GREEN BAY WI 54311-5511 |
| CHRISTINE M VOITEL | 10277 HEXTON CT LITTLETON CO 80124-9769 |
| CHRISTINE M ZINSER | 340 E 66TH ST APT 5A NEW YORK NY 10065-6824 |
| CHRISTINE MASTRANGELO | 109 COLES STREET APARTMENT 3 JERSEY CITY NJ 07302-1915 |
| CHRISTINE MICHALS | 1226 W 33RD PLACE CHICAGO IL 60608-6460 |
| CHRISTINE MUNROE | 608B 15TH STREET SOUTH ARLINGTON VA 22202-2708 |
| CHRISTINE N SPERRY | 141 ONECK LANE WESTHAMPTON BEACH NY 11978-1910 |
| CHRISTINE PALADINO | 301 COLUMBINE COURT YORKTOWN NY 10598-4919 |
| CHRISTINE PETERS & MARK | PETERS JT TEN 12080 WINDERMERE CROSSING CIR WINTER GARDEN FL 34787-5518 |
| CHRISTINE PIRAH | 6638 N SAINT LOUIS AVE LINCOLNWOOD IL 60712-3726 |
| CHRISTINE R MILLS | 68 63 108TH STREET APT 4P FOREST HILLS NY 11375-2930 |
| CHRISTINE R SUTERA | 66 WYNDHAM HLS CRESCO PA 18326-9807 |
| CHRISTINE RIZZUTO | 11 OLYMPIA PL EAST NORTHPORT NY 11731-4021 |
| CHRISTINE S MCGONIGLE | 589 THURNAU DRIVE RIVER VALE NJ 07675-6015 |
| CHRISTINE SAFAVI | 22415 SENTAR RD WOODLAND HLS CA 91364-4023 |
| CHRISTINE SCOPPETTUOLO | 18 ANTRIM RD W PEABODY MA 01960-3539 |
| CHRISTINE SHAMBERG CUST KYLE | SHAMBERG UNDER IL UNIFORM TRANSFERS TO MINORS ACT 537 BRIDGESTONE COURT INVERNESS IL 60010-6420 |
| CHRISTINE SPYROPOULOS | 26641 BRANDON MISSION VIEJO CA 92692-4167 |
| CHRISTINE SUSAN NOEL | 1006 E 19TH ST N NEWTON IA 50208-2533 |
| CHRISTINE W TRULBY | 5 SCHOOL STREET FRANKLIN MA 02038 |
| CHRISTINE YOUNG LAU | 746 17TH AVE HONOLULU HI 96816-4102 |
| CHRISTOFER E DOLIS | 133 HOLLYWOOD AVE CRESTWOOD NY 10707-2222 |
| CHRISTOPH A BECKER | 1009 PARK AVE APT 2A NEW YORK NY 10028-0936 |
| CHRISTOPHE D GOLIS | 19 FERNLAKES DRIVE BLUFFTON SC 29910-6417 |
| CHRISTOPHE P PINAVLT | 608 11TH ST HUNTINGTON BEACH CA 92648-4032 |
| CHRISTOPHER A BABCOCK | 36 SAINT MARKS PLACE 17 NEW YORK NY 10003-8053 |
| CHRISTOPHER A DEMARINIS | 10776 PHEASANT CT SISTER BAY WI 54234-9290 |
| CHRISTOPHER A HECHT | 1704 BARROILHET AVE BURLINGAME CA 94010-5228 |
| CHRISTOPHER A MCNAMARA | 135 ORCHARD HILL RD BRADFORD MA 01835-7653 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER A PARKER | 20 IRVING PL ROCKVILLE CENTRE NY 11570-2809 |
| CHRISTOPHER A TOOMEY | 444 E 82ND STREET APT 20A NEW YORK NY 10028-5949 |
| CHRISTOPHER ADAMES | 2020 BROADWAY 2C NEW YORK NY 10023-5037 |
| CHRISTOPHER ARROYO | 3003 QUIET PLAIN DR SAN ANTONIO TX 78245-3097 |
| CHRISTOPHER AUSTIN GALLE | 33 W END AVE APT 17E NEW YORK NY 10023-7823 |
| CHRISTOPHER BAKSA | 52 WARREN ROAD SPARTA NJ 07871-2721 |
| CHRISTOPHER C CALLAHAN | 5 ARLINGTON RD WELLESLEY HILLS MA 02481-6105 |
| CHRISTOPHER C MAHONEY | 4006 REMINGTON CT HYATTSVILLE MD 20782-1166 |
| CHRISTOPHER CHEW CUST | JONATHAN D CHEW UNIF GIFT MIN ACT CA 6671 SWENSON WAY SACRAMENTO CA 95831-2829 |
| CHRISTOPHER CHEW CUST ERIC | CHRISTOPHER CHEW UNIF GIFT MIN ACT CA 6671 SWENSON WAY SACRAMENTO CA 95831-2829 |
| CHRISTOPHER CLIFFORD | 17 CECELIA COURT TIBURON CA 94920-2190 |
| CHRISTOPHER COOGAN | 77 7TH AVE APT 10-V NEW YORK NY 10011-6626 |
| CHRISTOPHER D SARIDAKIS | 9 GREAT BARN LN GREENVILLE DE 19807-2103 |
| CHRISTOPHER DUBRINO | 2668 BEARD AVENUE HEMPSTEAD NY 11554-4324 |
| CHRISTOPHER E ECKELMAN | 31 BEADART PL HYDE PARK NY 12538-1217 |
| CHRISTOPHER E HAYES | 615 LAKE MOREY RD FAIRLEE VT 05045-9589 |
| CHRISTOPHER E WILSON | 1864 PANTHER HOLLOW DR BANDERA TX 78003-6047 |
| CHRISTOPHER EDWARD WALSH CUST | ALLISON MARIE WALSH UNDER MD UNIF GIFT MIN ACT 9400 BALFOUR DRIVE BETHESDA MD 20814-5721 |
| CHRISTOPHER EDWARD WALSH CUST | CHRISTINE ELIZABETH WALSH UNIF TRANS MIN ACT MD 9400 BALFOUR DRIVE BETHESDA MD 20814-5721 |
| CHRISTOPHER EDWARD WALSH CUST | CHRISTINE ELIZABETH WALSH UNDER MD UNIF GIFT MIN ACT 9400 BALFOUR DR BETHESDA MD 20814-5721 |
| CHRISTOPHER G BEALE & | TERRI A BEALE JT TEN 2016 BLUEBERRY RD VIRGINIA BEACH VA 23451-1607 |
| CHRISTOPHER G CINCOTTA | 468 BEACH 133 STREET BELLE HARBOR NY 11694-1416 |
| CHRISTOPHER G DORAN | 100 VALETINE LANE OLD BROOKVILLE NY 11545 |
| CHRISTOPHER H BUTLER | 25 SASSAFRAS TRAIL SAVANNAH GA 31404-1131 |
| CHRISTOPHER H JANSSEN | 901 MAIN STREET WARREN RI 02885-4326 |
| CHRISTOPHER H LEMBCKE | 3039 N COUNTY LINE RD FT COLLINS CO 80524-9344 |
| CHRISTOPHER H MARTIN | 3163 HABERSHAM RD NW ATLANTA GA 30305-2060 |
| CHRISTOPHER HALLORAN | 40 SOHIER ROAD BEVERLY MA 01915-3468 |
| CHRISTOPHER HAWKES PACKARD | 3030 OCTAVIA STREET SAN FRANCISCO CA 94123-3618 |
| CHRISTOPHER I PHAM | 16465 NE 22ND AVE APT 416 NORTH MIAMI BEACH FL 33160-3725 |
| CHRISTOPHER J CALLAHAN | 65 EATONDALE AVENUE BLUE POINT NY 11715-1022 |
| CHRISTOPHER J CURWEN | 588 PARKWAY MAMARONECK NY 10543 |
| CHRISTOPHER J DEEGAN | 268 EAST SHORE DRIVE MASSAPEQUA NY 11758-8401 |
| CHRISTOPHER J DOONAN & | SANDRA J DOONAN JT TEN 1567 E ALGONQUIN RD DES PLAINES IL 60016-6629 |
| CHRISTOPHER J HENWOOD | 7 BENTLEY WAY LANG VALLEY NJ 07853-3846 |
| CHRISTOPHER J JOHNSON | 8310 ROMA AVE NE ALBUQUERQUE NM 87108-2340 |
| CHRISTOPHER J LANOUE | 195 COMMONWEALTH AVE APT 9 BOSTON MA 02116-1701 |
| CHRISTOPHER J LYNCH | 505 GREENWICH ST APT 12D NEW YORK NY 10013-1386 |
| CHRISTOPHER J MAIONE | 8 FLETCHER PL MELVILLE NY 11747-1405 |
| CHRISTOPHER J MCGLASHAN | 259 GAY STREET SHARON CT 06069-2003 |
| CHRISTOPHER J MELIN | 2000 VALDERS AVE N GOLDEN VALLEY MN 55427-3443 |
| CHRISTOPHER J NELSON | 1800 FRANKLIN ST 304 SAN FRANCISCO CA 94109-3496 |
| CHRISTOPHER J OLSEN & | NORA M OLSEN TR UA 05 29 01 OLSEN FAMILY TRUST 2024 W VINE ST LODI CA 95242-3718 |
| CHRISTOPHER JENKINS | 10 SANTA CRUZ ROAD TUCKERTON NJ 08087-4238 |
| CHRISTOPHER JOCHUM | 14 PEARL CREST CT PEARL RIVER NY 10965-2012 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER KILMARTIN | 340 EAST 66TH ST APT 3A NEW YORK NY 10065-6896 |
| CHRISTOPHER KINGSLAND | 7 SPINDLETREE RD AMESBURY MA 01913-2100 |
| CHRISTOPHER KROHA | 1111 LAKEVIEW DR WINTER PARK FL 32789-5036 |
| CHRISTOPHER L D ALESSANDRO | 168 AMBASSADOR DRIVE RED BANK NJ 07701-2295 |
| CHRISTOPHER L WATSON | 3516 TANGLEY HOUSTON TX 77005-2250 |
| CHRISTOPHER LARGE | 19919 NE 42ND ST SAMMAMISH WA 98074-6123 |
| CHRISTOPHER LEE LANGUELL | 43 STONE SPRINGS CIRCLE WOODLANDS TX 77381-6325 |
| CHRISTOPHER LLO HEWITT | 616 E 10TH ST HOUSTON TX 77008-7102 |
| CHRISTOPHER LONG | 27 DEERFIELD RD EAST BRNUSWICK NJ 08816-3639 |
| CHRISTOPHER M DEMASSE & | TARA A DEMASSE JT TEN 17716 HURON DR MACOMB MI 48042-2387 |
| CHRISTOPHER M FERRONE | 723 GRASMERE AVE INTERLAKEN NJ 07712-4332 |
| CHRISTOPHER M KLEIN | 115 3RD ST GARDEN CITY NY 11530-5931 |
| CHRISTOPHER M LARGE | 19919 NE 42ND ST SAMMAMISH WA 98074-6123 |
| CHRISTOPHER MANNING & | RICHARD B PACKARD JT TEN 133 CUMMINS HIGHWAY BOSTON MA 02131-3733 |
| CHRISTOPHER MATTHEW BAILEY | CUST CHRISTOPHER MATTHEW BAILY II UNIF GIFT MIN ACT NY 267 GREENE AVE SAYVILLE NY 11782-3006 |
| CHRISTOPHER MINDNICH | 3305 ENGLISH OAK CIRCLE STOCKTON CA 95209-3919 |
| CHRISTOPHER O TOOLAN | 411 WEST END AVENUE 4F NEW YORK NY 10024-5780 |
| CHRISTOPHER P MARTENS | 9554 SANTA FE DR SHAWNEE MISSION KS 66212-4500 |
| CHRISTOPHER P STAFFORD | 8320 GEARY BLVD SAN FRANCISCO CA 94121-1427 |
| CHRISTOPHER PHILLIPS | 1000 N LASALLE BLVD APT 511 CHICAGO IL 60610-2642 |
| CHRISTOPHER R CONETTA | 50 OLD LOGGING ROAD BEDFORD NY 10506-1625 |
| CHRISTOPHER R HENNESSY | 34 WILD ROSE DRIVE ANDOVER MA 01810-4620 |
| CHRISTOPHER RIZZO | 3910 HARVEY WESTERN SPRINGS IL 60558-1240 |
| CHRISTOPHER RUSS | 31 RIVER CT APT 2203 JERCEY CITY NJ 07310-2030 |
| CHRISTOPHER S RICHARDS | 11 ECHO DRIVE DARIEN CT 06820-3104 |
| CHRISTOPHER S TOWNSEND | 4120 ROLLING HILLS DR CUMMING GA 30041-9419 |
| CHRISTOPHER T AYTON | 4242 N  CAPISTRANO  173 DALLAS TX 75287-4005 |
| CHRISTOPHER T VON KOSCHEMBAHR | 28 RIDGECREST DRIVE RIDGEFIELD CT 06877-2519 |
| CHRISTOPHER V SCALCIONE | 232 ATLANTIC AVENUE MASSAPEQUA PARK NY 11762-2133 |
| CHRISTOPHER VAN BUREN | 37 HUN ROAD PRINCETON NJ 08540-6721 |
| CHRISTOPHER W BALL | 2842 1/2 S BROADWAY UPPER ENGLEWOOD CO 80113-1525 |
| CHRISTOPHER W CONNOLLY | 26 11 YORK STREET FAIR LAWN NJ 07410-3826 |
| CHRISTOPHER W JOHNSON | SUITE 1510 630 FIFTH AVE NEW YORK NY 10111-1504 |
| CHRISTOPHER W WHITFIELD | 12 MADISON DRIVE HELMETTA NJ 08828-1164 |
| CHRISTOPHER WEST COLIE | 2332 NORTHEAST 16TH AVE PORTLAND OR 97212-4226 |
| CHRISTOPHERR FAVA | 6 BURKE ROAD WAYNE NJ 07470-3317 |
| CHRISTOPHRA ZINZER | 101 BLACKBERRY DR BREWSTER NY 10509-4110 |
| CHRISTOS A KATSAOUNIS | 250 W SOUTH ST CARLISLE PA 17013-2824 |
| CHRISTY A PONTILLO & | SANDRA G PONTILLO JT TEN 68 LIBERTY STREET CLINTON CT 06413-2416 |
| CHRISTY L PHILLIPS | 2819 CHELSEA CIR DURHAM NC 27707-5132 |
| CHRISTY THOMAS | 1228 B UNION STREET OAKLAND CA 94607-2219 |
| CHUAN HUANG | 8200 BOULEVARD EAST APT 32J NORTH BERGEN NJ 07047-6046 |
| CHUEN Y YEH | 15 STRATFORD CIRCLE EDISON NJ 08820-1815 |
| CHUEN-SING YEUNG | PO BOX 5516 PLEASANTON CA 94566-1516 |
| CHUN H LIU | 644 OLD MILL ROAD FRANKLIN LAKES NJ 07417-1902 |
| CHUN HSUN LIN | 13537 37TH AVE APT 8D FLUSHING NY 11354-4182 |
| CHUN Y TSE & | HUI XIAO JT TEN 3534 PINE CREEK DRIVE SAN JOSE CA 95132-2040 |
| CHUNG C TO | BOX 4004 NEW YORK NY 10163-4004 |

| Claim Name | Address Information |
|---|---|
| CHUNG H KIM | 292 NOBLE CIRCLE VERNON-HILL IL 60061-2925 |
| CHUNG YIN TAM | 2406 EAST 14TH ST BROOKLYN NY 11235-3902 |
| CHUNWANG LI | 26 WESTBROOK RD WESTFIELD NJ 07090-3404 |
| CHURCH INCARNATION | 1290 ST NICHOLAS AVENUE NEW YORK NY 10033-7204 |
| CINDY ANN TRENTACOSTA | BOX 157 PALMYRA VA 22963-0157 |
| CINDY B FISHER & | BRUCE GOTTLIEB JT TEN 9301 F BOCA GARDENS CIRCLE SO BOCA RATON FL 33496-1798 |
| CINDY BYRD | 800 NORTH BROAD STREET APARTMENT 49 ELIZABETH NJ 07208-2520 |
| CINDY C FIUZAT & | HOMER FIUZAT JT TEN 13239 MAPLECREST DRIVE POTOMAC MD 20854-6335 |
| CINDY C HOOKS | 2018 STONE MARTEN DRIVE BEAUFORT SC 29902-5851 |
| CINDY CAMPBELL | 23 WAA PL PAIA HI 96779-9741 |
| CINDY D SEIFER | 42 BOWER AVE WOODMERE NY 11598 |
| CINDY EBANKS | BOX 587 ISABELA PR 00662-0587 |
| CINDY H BODIN | 419 CEDAR DRIVE WEST BRIARCLIFF MANOR NY 10510-2622 |
| CINDY K DAVIS | 5165 THOMAS DRIVE AUBURN CA 95602-9624 |
| CINDY KO | 14 CROCUS STREET WOODBRIDGE NJ 07095-1904 |
| CINDY L CROUSE | 2784 CALVERT RD TROUT RUN PA 17771-8912 |
| CINDY L NEAL | 10405 TERCEL DR PEYTON CO 80831-7042 |
| CINDY L WILES | 18618 LEAVENWORTH ST ELKHORN NE 68022-5626 |
| CINDY P CHEUNG | 16 HILLTOP DRIVE MANHASSET NY 11030-3412 |
| CINDY SCHNELL & ROBERT | SCHNELL JT TEN 6241 NW 72ND WAY PARKLAND FL 33067-1269 |
| CINDY SUTHERLAND CUST | CHARLEY T SUTHERLAND III UNDER MS-UNIF GIFTS TO MINORS ACT 746 OLD RIVER ROAD PETAL MS 39465-5712 |
| CINDY Y CUI | 1683 MORTON AVE LOS ALTOS CA 94024-6224 |
| CITI SMITH BARNEY TR | IRA FBO JOSEPH COMEAU 10 28 08 18809 QUARRYMEN TER BROOKEVILLE MD 20833-3278 |
| CITIBANK CUST PSP | FBO KIMBERLY J BUCKWALTER IRA 878 PEACHTREE ST UNIT 511 ATLANTA GA 30309-3943 |
| CITIBANK TAX SHELTER TR FBO | MARK R DIAMOND IRA 5747 BUENA VISTA AVE OAKLAND CA 94618-2120 |
| CITIBANK TR | PETER LISH IRA 220 EAST 95 STREET NEW YORK NY 10128-3823 |
| CITIBANK TR | SALOME B GILKES IRA 19 DARTMOUTH RD HIGHLAND MILLS NY 10930-2604 |
| CITICORP INVESTMENT SERVICES | TR IDALIA MERCADO-PE IRA 114-23 131ST STREET SOUTH OZONE PAR NY 11420-2107 |
| CITIGROUP GLOBAL MARKET TR | IRA FBO ROBERT CANTELMO UA DTD 02/21/07 17 MEADOW RIDGE RD WARWICK NY 10990-2530 |
| CITIGROUP GLOBAL MARKETS | 111 WALL ST 6TH FL NEW YORK NY 10005-3501 |
| CITY DAVID CITY NEBRASKA | DAVID CITY AREA SENIOR CITIZEN ORGANIZATION INC 592 D STREET DAVID CITY NE 68632-1634 |
| CLAIRE C CALABRETTA | 516 88TH STREET BROOKLYN NY 11209-5210 |
| CLAIRE CARTWRIGHT VAUGHAN | 217 BURR ROAD SAN ANTONIO TX 78209-5903 |
| CLAIRE E SWINDELL | 2345 LARKIN STREET APARTMENT 7 SAN FRANCISCO CA 94109-1760 |
| CLAIRE F SULLIVAN | 1 THOMAS MORE WAY APT 223 SAN FRANCISCO CA 94132-2940 |
| CLAIRE GLASSER & | JASHA L GLASSER JT TEN 17 BROOKSHIRE DR CEDAR GROVE NJ 07009-1113 |
| CLAIRE L PANG & COURTLAND | H L PANG JT TEN 1213 KOMO MAI DR PEARL CITY HI 96782-1831 |
| CLAIRE LIGHTKEP | 2 STACEY DR DOYLESTOWN PA 18901-3310 |
| CLAIRE LUDWIG | 277 BRONX RIVER RD YONKERS NY 10704-3746 |
| CLAIRE M BERARDINI | 1411 ROSE VIRGINIA RD READING PA 19611-1737 |
| CLAIRE M BOUTIN | 1256 NEWBRIDGE RD N BELLMORE NY 11710-1628 |
| CLAIRE M SANTIAGO | 36 BEDELL DRIVE PORT JERVIS NY 12771-3522 |
| CLAIRE SCHNAIER TR UA 07/31/09 | CLAIRE SCHNAIER REVOCABLE TRUST 150 ISLANDER COURT APT 109 LONGWOOD FL 32750-4927 |
| CLARA A CAMPO & | ISABELLE A DELAURO JT TEN 496 ALVERSON AVE STATEN ISLAND NY 10309-1739 |
| CLARA B JENSEN | 300 WOODHAVEN DR APT 4405 HILTON HEAD SC 29928-7534 |
| CLARA H HEALY | BOX 247 MARLBORO NY 12542-0247 |

| Claim Name | Address Information |
| --- | --- |
| CLARA L DOOLITTLE | 5002 LAKE FOREST DR PAPILLION NE 68133-4746 |
| CLARA L LADD LAMAR | CUST CLARA LEDER LAMAR 3665 CEDARS MOBILE AL 36608-1446 |
| CLARA L LADD LAMAR | 3665 CEDARS MOBILE AL 36608-1446 |
| CLARA L LADD LAMAR CUST | WILLIAM BIBB LAMAR III UNIF GIFT MIN ACT AL 3257 STEIN ST MOBILE AL 36608-5829 |
| CLARA R SMITH & | PEGGY N CARLSON & PAUL VAN NEESE JT TEN BOX 254 WEST POINT GA 31833-0254 |
| CLARE A DAVIS | 995 E 56 ST BROOKLYN NY 11234-1703 |
| CLARE A LEIBELL | 182 W HILL RD STAMFORD CT 06902-1712 |
| CLARE H MILEY | 510 EAST 23RD ST APT 2G NEW YORK NY 10010-5017 |
| CLARE M RECKERT | 66 FT WASHINGTON AVE NEW YORK NY 10032-4711 |
| CLARENCE ADAMS & MARIE | ADAMS JT TEN 299 N VILLAGE AVE ROCKVILLE CENTER NY 11570-2326 |
| CLARENCE E TUCKER IV | 4 JOHNSON ROAD LAGRANGEVILLE NY 12540-5708 |
| CLARENCE F KAJIKAWA | 1028 RUBIS DR SUNNYVALE CA 94087-1857 |
| CLARENCE F KAJIKAWA & PATSY | M KAJIKAWA JT TEN 1028 RUBIS DR SUNNYVALE CA 94087-1857 |
| CLARENCE G LEE & | ROSALINE LEE JT TEN 2708 NORIEGA ST SAN FRANCISCO CA 94122-4131 |
| CLARICE STEPHENS | 2397 VIA MARIPOSA W UNIT 3G LAGUNA WOODS CA 92637-2054 |
| CLARINDA J MONACO | 71 CRYSTAL HILL DRIVE POMONA NY 10970-2602 |
| CLARITA A ALBERTSON | 3825 DOVE LN YORBA LINDA CA 92886-6913 |
| CLARIVEL AROCHO | 9 DIX PLACE STATEN ISLAND NY 10304-2507 |
| CLARK G CHAMBERS | 86220 DERY ROAD PLEASANT HILL OR 97455-9702 |
| CLARK M MURPHY | 68 MOUNTAIN RD VERONA NJ 07044-1114 |
| CLARK TRACY SCHUYLER | C/O KELLY DUNLAP 54 MAPLE ST SEVEN VALLEYS PA 17360-8706 |
| CLARMAN X CRUZ | 15 RIVERSIDE AVE NORWALK CT 06850-3015 |
| CLAUDE A LABERGE | 299 WEST 12TH STREET APT 16 F NEW YORK NY 10014-1801 |
| CLAUDE H MOORE JR | 4293 MARQUETTE DRIVE MOBILE AL 36608-1837 |
| CLAUDE SAJOUS | 1055 BIG RIDGE ESTATES EAST STROUDSBURG PA 18302-7948 |
| CLAUDE THOMAS OWEN JR | 1129 ARLINGTON PKWY ATLANTA GA 30324-4506 |
| CLAUDETTE J LABONTE | 70 SOMERSET D WEST PALM BEACH FL 33417-2113 |
| CLAUDIA ANNE EATON CUST | SARAH ANNE EATON UNDER MD UNIF GIFTS TO MINORS ACT 1421 HUNTINGWOOD RD ANNAPOLIS MD 21403-1671 |
| CLAUDIA C BAUMGARTEN | 2842 FORTIN STREET NEW ORLEANS LA 70119 |
| CLAUDIA FUERST BALDERSTAN | CUST PHILIP FUERST BALDERSTAN UNDER PA UNIF GIFTS TO MINORS ACT 235 DELANCEY STREET PHILADELPHIA PA 19106-4318 |
| CLAUDIA G MEER | 742 BUTTERNUT DR FRANKLIN LAKES NJ 07417-2243 |
| CLAUDIA H BOGEN | 521 HOLLOW TREE RIDGE RD DARIEN CT 06820-2719 |
| CLAUDIA M BROWN | 474 E 52ND ST BROOKLYN NY 11203-4504 |
| CLAUDIA MILLER | 182 BOUTON STREET SOUTH NORWALK CT 06854-4120 |
| CLAUDIA MONES HANVIK | 13483 N 101ST WAY SCOTTSDALE AZ 85260-9063 |
| CLAUDIA MORRISON | 70 WHARFSIDE DR MONMOUTH BEACH NJ 07750-1244 |
| CLAUDIA S WARTERS | 2564 NW 37TH ST BOCA RATON FL 33434-4402 |
| CLAUDIA SANTONI | 6722 VANDERBELT AVENUE DALLAS TX 75214-3425 |
| CLAUDIA VILLENA | 420 WEST 42ND STREET APARTMENT 26 B NEW YORK NY 10036-6848 |
| CLAUDINE M RIPPA | 202 STONE HILL ROAD POUND RIDGE NY 10576-1421 |
| CLAUS PEDERSEN | 48 WEST 71ST STREET APT 2 NEW YORK NY 10023-4249 |
| CLAUSS AGENCY INC | C/O JAMES CLAUSS 134 DELAWARE AVE OLYPHANT PA 18447-1596 |
| CLAY A SWISHER & | JOHN B SWISHER JT TEN 3638 CHARLOTTE STREET KANSAS CITY MO 64109-2636 |
| CLELDON RUPPERT | 5909 DARNELL HOUSTON TX 77074-7719 |
| CLEMENT C CHAN | PO BOX 19833 BALTIMORE MD 21225-0333 |
| CLEMENT I BUCHANAN & MINA | BUCHANAN JT TEN RR 1 SAINT FRANCISVILLE IL 62460-9801 |
| CLEOPHUS GABRIEL | 757 NORTH CARY ST BROCKTON MA 02302-1839 |

| Claim Name | Address Information |
|---|---|
| CLIFF ROBERDS | 2500 TENNESSEE AVENUE SAVANNAH GA 31404-3123 |
| CLIFFORD A WONG & KATHRYN D | JUNG JT TEN 1335 ARLINGTON BLVD EL CERRITO CA 94530-2514 |
| CLIFFORD B RENEGAR | 3720 NW 12TH OKLAHOMA CITY OK 73107-5138 |
| CLIFFORD T OSBORN | 1023 GUNDERSON AVE OAK PARK IL 60304-2117 |
| CLIFFORD W SADLER | 5936 S LINDEN NEWAYGO MI 49337-9063 |
| CLINT STURGEON | 26205 SAMANTHA LN WAYNESVILLE MO 65583-3061 |
| CLINTON F STIMPSON III TR UA | NOV 21 89 FBO CLINTON F STIMPSON III 5626 LAKESHORE RD FORT GRATIOT MI 48059-2814 |
| CLINTON K T CHING | P O BOX 240748 HONOLULU HI 96824-0748 |
| CLINTON S CHOW | 3325 PEPPERHILL RD LEXINGTON KY 40502-3808 |
| CLINTON S SHAW & | PATRICIA C SHAW TR SHAW ONE FAMILY TRUST U/A 04/29/96 14 STRAWBERRY HILL RD ANDOVER MA 01810-4719 |
| CLIVE TURNER | 8 LAVINA COURT SUMMIT NJ 07901-4145 |
| COLEEN E BORCHERS | 8835 OLD HOLLY RD RICHMOND VA 23235-1450 |
| COLEEN L FITZPATRICK | 43 MAYNARD ST MALDEN MA 02148-4605 |
| COLEEN M SINGER | 55 STATE ST GUILFORD CT 06437-2723 |
| COLETTE M RAGAN | 2 ACORN RD BREWSTER NY 10509-2708 |
| COLIN J IVES | 8 POINT RD SOUTH NORWALK CT 06854-5006 |
| COLIN PATRICK TUFFY | 5326 1/2  S DREXEL AVE APT 1 CHICAGO IL 60615-3709 |
| COLLEEN CONNELL | 61 RIVERSIDE DR BEREA OH 44017-1978 |
| COLLEEN G MAURO | TOD MARK T MAURO 485 WOODSIDE ROAD APT 2122 REDWOOD CITY CA 94061-3866 |
| COLLEEN KINNON | C/O COLLEEN M HUCK 8807 NE KOURA ROAD BAINBRIDGE ISLAND WA 98110-1508 |
| COLLEEN L GROVER | 20 VINE ST GLOUCESTER MA 01930-1759 |
| COLLEEN MARIE CARMEL DALTON | 37 LA RANCHERIA CARMEL VALLEY CA 93924-9422 |
| COLLEEN P BROWN | 15805 BANCROFT CT APT 1331 OMAHA NE 68130-1879 |
| COLLEEN R RIORDAN | 1665 MANZANITA AVE SANTA ROSA CA 95404-2024 |
| COLLEN DALY | 357 COMMERCIAL ST 514 BOSTON MA 02109-1238 |
| COLLETTE ANDREWS | 710 VALLEY STREET MAPLEWOOD NJ 07040-2609 |
| COLLIN ST BAKERY | BOX 79 CORSICANA TX 75151-0079 |
| COLLINS ESTATE CORP | 7 GRACE AVE GREAT NECK NY 11021-2410 |
| COMMON SENSE SHAREHOLD SERV TR | ELLEN-MARIE Y JONES BOX 1093 HAIKU HI 96708-1093 |
| COMPTROLLER OF PUBLIC ACCOUNTS | FEIN 74-60000089 UNCLAIMED PROPERTY HOLDER REPORTING SECTION P O  BOX 12019 AUSTIN TEX AS 78711-2019 |
| CON EGAN | 225 E 70TH ST PH B NEW YORK NY 10021-5217 |
| CONCEPCION REYES | 43-11 49TH STREET 6A SUNNYSIDE NY 11104-1331 |
| CONCETTA A MCCLENIN | 154 LINCOLN AVE STATEN ISLAND NY 10306-3367 |
| CONCETTA CELENZA | 4 LINCOLN STREET SOUTH FARMINGDALE NY 11735 |
| CONCETTA CELENZA | 4 LINCOLN STREET SOUTH FARMINGDA NY 11735-6412 |
| CONCORD CEMETERY ASSN | BOX 372 PINCKNEYVILLE IL 62274-0372 |
| CONNIE I BOUBET | 2494 PALM AVE REDWOOD CITY CA 94061-2514 |
| CONNIE L BENTON | 4969 SULLIVAN ST VENTURA CA 93003-8227 |
| CONNIE L OSBORNE & RONALD L | OSBORNE JT TEN 50802 23RD ST MATTAWAN MI 49071-9326 |
| CONNIE L RILEY | 4030 DREAM CATCHER DR WOODSTOCK GA 30189-2545 |
| CONNIE LEE | 31-37 77TH STREET JACKSON HEIGHTS NY 11370-1824 |
| CONNIE S CHAPMAN | 763 FLINT TRAIL CRYSTAL LAKE IL 60012-3610 |
| CONNIE YIM | 41 33 PARSONS BLVD APT 6B FLUSHING NY 11355-1902 |
| CONRAD A SALDANHA | 7 HOLLOW TREE PLACE WILTON CT 06897-2314 |
| CONRAD C BAKER TR | U/A DTD 07/09/1991 ALFRED W BAKER TRUST 10933 WELLWORTH AVE 6 LOS ANGELES CA 90024-6289 |
| CONRAD DOMZALSKI & | TRACY DOMZALSKI & STEPHANIE DAUER JT TEN 1221 SIOUX COURT NEW LENOX IL |

| Claim Name | Address Information |
|---|---|
| CONRAD DOMZALSKI & | 60451-2848 |
| CONRAD FONG | 16 THORNTON DR BURLINGTON MA 01803-1548 |
| CONRADO T RAMOS & RENIE A | RAMOS JT TEN 1461 CARLOS WAY UPLAND CA 91786-2463 |
| CONSOLIDATED INTO & J BENNETT | 04 ON 10/04/02 BNY MELLON UNKNOWN ACCOUNT BNY MELLON 101 BARCLAY ST NEW YORK NY 10286 |
| CONSTANCE BENNETT | 4324 5TH AVE SAN DIEGO CA 92103-1417 |
| CONSTANCE D PHELPS | 1234 INDIAN PLACE NORTH BRUNSWICK NJ 08902-1630 |
| CONSTANCE DANIELS | 11 MILLBROOK CT TOMS RIVER NJ 08757-5808 |
| CONSTANCE F MARSHALL | 6 SHELDRAKE RD GREENWICH CT 06830 |
| CONSTANCE G ALAND | 9616 W HIGGINS RD 2F ROSEMONT IL 60018-4887 |
| CONSTANCE GILL | 130 JANE ST 5B NEW YORK NY 10014-1779 |
| CONSTANCE L LANDER | 70 MICHELE TOWER MASSAPEQUA PARK NY 11762 |
| CONSTANCE L MCLENAGHAN | CUST CASSANDRA MCLENAGHAN UNDER WASHINGTON UNIFORM TRANSFERS TO MINORS ACT 4619 NE 23RD ST RENTON WA 98059-3644 |
| CONSTANCE L PORTO | 17 BAYWOODS DRIVE HAMPTON BAYS NY 11946-2002 |
| CONSTANCE L WALKER | 111 WOODRUFF AVE APT 2G BROOKLYN NY 11226-1207 |
| CONSTANCE S SKELLY | 662 COOPER AVE ORADELL NJ 07649-2336 |
| CONSTANCE SOVIERO | 82-30 234ST BELLEROSE MANOR NY 11427-2118 |
| CONSTANCE TEUTONICO | 807 TURQUOISE TRL MORGANVILLE NJ 07751-4637 |
| CONSTANCE W KLAGES | 20 SUTTON PL S NEW YORK NY 10022-4165 |
| CONSTANCE Y STELL | 9525 CATTAIL RD CHESTERFIELD VA 23838-5421 |
| CONSTANTINA D KORDA | 14-25 139TH STREET WHITESTONE NY 11357-2337 |
| CONSTANTINE A SCOURAS | 104 TANNERS POND ROAD GARDEN CITY NY 11530-2524 |
| CONSTANTINE G NOMIKOS & ROSA | B NOMIKOS JT TEN 345 FLAG STATION RD RICHMOND VA 23238-7223 |
| CONSTANTINE VANECH | 21 DAVISON PL ROCKVILLE CENTRE NY 11570-5308 |
| CONSUELO T STEWART CUST | CATHERINE ELLIOT STEWART UNDER FL UNIF TRANSFERS TO MINORS ACT 8209 LOS PINOS CIRCLE CORAL GABLES FL 33143-6422 |
| CONSUELO T STEWART CUST | MARIA COOKE STEWART UNDER FL UNIF TRANSFERS TO MINORS ACT 8209 LOS PINOS CIRCLE CORAL GABLES FL 33143-6422 |
| CORA A JOHNSON | 145 BERESFORD RD ROCHESTER NY 14610-1902 |
| CORDELIA JOSEPH LOGAN | 149 NORTH ROSE RD MEMPHIS TN 38117-2205 |
| COREEN S ONNEMBO | 6 DELLWOOD AVE MORRISTOWN TWSP NJ 07960-5037 |
| COREY T BOUCHARD & | DEBORAH A BOUCHARD JTWROS 2142 EGRET CIR SANIBEL FL 33957-4028 |
| CORI SUE DEFRANCIS | 1273 OXFORD RD ATLANTA GA 30306-2426 |
| CORINNE BOVE MAIETTA | 301 APPLETREE POINT RD BURLINGTON VT 05408-2468 |
| CORINNE JUNE SHARICK | BOX 600452 N MIAMI BEACH FL 33160-0452 |
| CORLISS LOVSTAD | 16323 HASCALL ST OMAHA NE 68130-2075 |
| CORNELIUS J BOYLAN & MARY | LOU BOYLAN JT TEN 34 HAWTHORNE AVE GLEN RIDGE NJ 07028-2011 |
| CORNERSTONE FAMILY L P | 15902 MAIN ST EAST SUMNER WA 98390-3052 |
| CORRINE F CALHOUN | 4480-H S COBB DRIVE 183 SMYRNA GA 30080-6958 |
| CORT GWON | 8 SNOW CREST CT OLD TAPPAN NJ 07675-7473 |
| COSETTE CORAM | 45-25 42ND STREET APT 2 E SUNNYSIDE NY 11104-2917 |
| COSIMO LAMANTEA | 29 HENRY STREET MOONACHIE NJ 07074-1122 |
| COSMO F ZACCARO & HELEN M | ZACCARO JT TEN 39 CEDAR RUN ROAD BAYVILLE NJ 08721-3502 |
| COURTNEY C DUPREY | 24 FLORENCE STREET CENTRAL ISLIP NY 11722-2607 |
| COURTNEY DISPOSTI | 114 BRITTANY PLACE DR APT Q HENDERSONVILLE NC 28792-7124 |
| COURTNEY SMIKLE | 1232 MASONIC AVENUE SAN FRANCISCO CA 94117-2917 |
| COY O STANLEY | BOX 598 VINITA OK 74301-0598 |
| COZETTA LAMAR | 6732 SOUTH MAY CHICAGO IL 60621-1224 |
| CRAB & CO | COMPTROLLER OF MARYLAND 301 WEST PRESTON STREET BALTIMORE MD 21201-2305 |

| Claim Name | Address Information |
|---|---|
| CRAB & CO | ACS UNCLAIMED PROPERTY CLEARINGHOUSE 100 HANCOCK ST   10TH FLOOR NORTH QUINCY MA 02171-1745 |
| CRAIG A MAC CALLUM | 168 MIDLAND AVENUE MONTCLAIR NJ 07042-3023 |
| CRAIG BANNING | 243 MENWETHER LEWIS DR O FALLON MO 63368 |
| CRAIG HIRSH | 7939 RED MAHOGANY RD BOYNTON BEACH FL 33437-7531 |
| CRAIG L CARTER | 3471 HILLVIEW DR RIVERSIDE CA 92503-4720 |
| CRAIG OLSSON | 959 FELSPARST APT 3K SAN DIEGO CA 92109 |
| CRAIG PENGITORE | 201 WEST 72ND STREET APARTMENT 3F NEW YORK NY 10023-2745 |
| CRAIG R KINGSLEY | 592 WEED ST NEW CANAAN CT 06840-6127 |
| CRAIG R LAWLER & | LORRAINE B LAWLER JT TEN 698 CARPENTER ROAD MILTON PA 17847-7524 |
| CRAIG RICH | 2 COLBY RD PORT WASHINGTON NY 11050-4306 |
| CRAIG S LAUCKS | 515 WELSH PARTRIDGE CIRCLE CANDLER NC 28715-8919 |
| CRAY L FOLEY | 7090 GALLI DR SAN JOSE CA 95129-3729 |
| CREDIT UNION JOHNSON CTY | CUST FBO MARIJEAN ENSLEY AR  A01575A 1915 NW 63RD TER KANSAS CITY MO 64151-4828 |
| CREG F DUTCHESS | 9409 E CO RD 1400 S GALVESTON IN 46932-9016 |
| CRETE KINGERY CUST COLLEEN A | KINGERY UND IL UNIF GIFTS TO MINORS ACT 1232 W LEFEVER ROAD STERLING IL 61081-1049 |
| CRETE KINGERY CUST ERIC V | KINGERY UND IL UNIF GIFTS TO MINORS ACT 1232 W LEFEVER RD STERLING IL 61081-1049 |
| CRISTAL L EADY | 8516 FERNDALE ST PHILADELPHIA PA 19111-1338 |
| CRISTINA E BUONOCORE | 40 VICTORIA CT FAIRFIELD CT 06824-1951 |
| CRYSTAL FIELDS | 388 RICHMOND TERRACE STATEN ISLAND NY 10301-1500 |
| CRYSTAL J MULLINS | 152 TURRELL AVE SOUTH ORANGE NJ 07079-2347 |
| CRYSTAL L HARRIS | 509 S 18 ST BOX 115 PHILOMATH OR 97370-9335 |
| CRYSTAL RIVERA | 531 41ST STREET APT A7 BROOKLYN NY 11232-3189 |
| CURLES J THOMPSON | 2927 DONAHUE FERRY RD PINEVILLE LA 71360-4515 |
| CURT G MORLEY | 50 LINCOLN ST HINGHAM MA 02043-4632 |
| CURTIS D HAYES | 560 MAIN ST APT 462 NEW YORK NY 10044-0014 |
| CURTIS E CHRISTIANSON | 6400 SYCAMORE MEADOWS MALIBU CA 90265-4441 |
| CURTIS G DANIELS | 43 LOCKWOOD DR WALDWICK NJ 07463-1018 |
| CURTIS H BECK | 14 GREAT MEADOW RD NEW FAIRFIELD CT 06812-2811 |
| CURTIS JAMES PERRY TR UA | AUG 1 88 NINA F WAKELEY TR 7651-8 RIVER CREST DR COLUMBUS GA 31904 |
| CURTIS L LOPES & | MYRA A LOPES JT TEN 71 FORT ST FAIRHAVEN MA 02719-2811 |
| CURTIS SHIH | 578 MCWILTON PLACE ALTADENA CA 91001-1430 |
| CURTIS W PENDLEY | 626 NO 162ND ST OMAHA NE 68118-2500 |
| CYNTHIA A HELMER | 3798 SAINT ELLEN S DRIVE MOUNT PLEASANT SC 29466-8339 |
| CYNTHIA A HOOVER | 279 FOREST CREEK LANE GRAND ISLAND NY 14072-3507 |
| CYNTHIA A MILLER | C/O CYNTHIA A HOOVER 279 FOREST CREEK LANE GRAND ISLAND NY 14072-3507 |
| CYNTHIA ANN GUSTAS | 5994 TREELEDGE DRIVE COLORADO SPRINGS CO 80918-6124 |
| CYNTHIA ANNE WATSON | 1490 OXFORD ROAD DES PLAINES IL 60018-1312 |
| CYNTHIA BLUMENTHAL CUST | CATHERINE BLUMENTHAL UNDER AL UNIFORM TRANSFERS TO MINORS ACT 2866 LONGVIEW DRIVE CLEARWATER FL 33761-3213 |
| CYNTHIA BUSH | 510 EAST 85TH ST APT 11A2 NEW YORK NY 10028-7430 |
| CYNTHIA C DELORGE | 5 BRADLEY LANE WESTFORD MA 01886-2543 |
| CYNTHIA CATRON PIERCE | 40 EDGERTON STREET DARIEN CT 06820-4106 |
| CYNTHIA COLONNELLO | 435 ODER AVENUE STATEN ISLAND NY 10304-4526 |
| CYNTHIA D BROWN | PO BOX 2359 BASALT CO 81621-2359 |
| CYNTHIA DAVIS BROWN | PO BOX 2359 BASALT CO 81621-2359 |
| CYNTHIA E LOWERY | 14 TUBWRECK DR MEDFIELD MA 02052-1430 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA G ABERION | 117-14 UNION TURNPIKE APT FC-1 KEW GARDENS NY 11415-1070 |
| CYNTHIA G KIRKLAND | 1291 ARLINGTON AVE PLAINFIELD NJ 07060-2962 |
| CYNTHIA GILLESPIE MILLS | 4187 CENTER STREET CULVER CITY CA 90232-4004 |
| CYNTHIA J LEIFERMAN | 28533 WISTERIA LN HIGHLAND CA 92346-5365 |
| CYNTHIA J STEBBINS | 45 PEYSTER ST ALBANY NY 12208-2529 |
| CYNTHIA JO PETERSON | C/O CYNTHIA JO LLOYD 49 CLAREMONT AVE LONG BEACH CA 90803-3409 |
| CYNTHIA K PELTON | 2616 BRITANY CIRCLE BEDFORD TX 76022-7812 |
| CYNTHIA L ALCARTADO | PO BOX 211 MT AUKUM CA 95656-0211 |
| CYNTHIA L BENDA | 11 LEGION STREET POMPTON LAKES NJ 07442-1717 |
| CYNTHIA L BLAIR | 910 ETHAN RD LANTANA TX 76226-5504 |
| CYNTHIA L FOSTER | 11 EARLY ST EASTON PA 18042-3123 |
| CYNTHIA L JONES | 467 CENTRAL PARK WEST APT 12B NEW YORK NY 10025-3886 |
| CYNTHIA L LILJA | 9280 BIRCH AVE MOKENA IL 60448-8322 |
| CYNTHIA L MOLINARO | 2583 ARDMORE PLACE BELLMORE NY 11710-4605 |
| CYNTHIA L WESSEL | 1576 PENNSYLVANIA AVE DES PLAINES IL 60018-1140 |
| CYNTHIA LYNN HOLDEN | 35 HANDSOME AVE SAYVILLE NY 11782-2905 |
| CYNTHIA M JOHNSON | C/O CYNTHIA A GERLACH 613 TRUMPET TREE PUNTA GORDA FL 33955-1002 |
| CYNTHIA M MCMAHON | 1426 FLOTILLA DR HOLDAY FL 34690-6349 |
| CYNTHIA R COOK | 1973 BILTMORE STREET NW WASHINGTON DC 20009-1509 |
| CYNTHIA R KING | 35 VIA PERICO RANCHO SANTA MARG CA 92688-3429 |
| CYNTHIA R MURPHY TR UA | JUN 30 83 FBO ELIZABETH MILDRED MURPHY 69 PLEASANT PL KEARNY NJ 07032-1848 |
| CYNTHIA R PIATT | 5261 N MAIN ST ACWORTH GA 30101-4840 |
| CYNTHIA RATLIFF | 3338 DARBY GLEN HILLIARD OH 43026-3300 |
| CYNTHIA S HENEGHAN | 1045 S FAIRVIEW AVE LOMBARD IL 60148-4035 |
| CYNTHIA S WOOSNAM | 765 PARK AVE APT 3A NEW YORK NY 10021-4254 |
| CYNTHIA SILVERMAN CUST | MATTHEW SILVERMAN UNDER FLORIDA UNIFORM TRANSFERS TO MINORS ACT 3195 HARRINGTON DR BOCA RATON FL 33496-2506 |
| CYNTHIA SILVERMAN CUST | RACHAEL SILVERMAN UNDER FLORIDA UNIFORM TRANSFERS TO MINORS ACT 3195 HARRINGTON DR BOCA RATON FL 33496-2506 |
| CYNTHIA SILVERSTEIN | 3100 N LEISURE WORLD BLVD APT 521 SILVER SPRING MD 20906-8345 |
| CYNTHIA STEGEMANN CUST | ANTHONY JAMES STEGEMANN UNDER UNDER MISSOURI U-T-M-A 7150 HILLSIDE DR JEFFERSON MO 65109-3038 |
| CYNTHIA STEGEMANN CUST | JESSI ELLEN STEGEMANN UNDER MISSOURI UNIFORM TRANSFERS TO MINORS ACT 7150 HILLSIDE DRIVE JUNCTION CITY MO 65109-3038 |
| CYNTHIA STEGEMANN CUST | JOSEPH RAY STEGEMANN UNDER MISSOURI UNIFORM TRANSFERS TO MINORS ACT 7150 HILLSIDE DR JEFFERSON CITY MO 65109-3038 |
| CYNTHIA STEGEMANN CUST | KASI DIANE STEGEMANN UNDER MISSOURI UNIFORM TRANSFERS TO MINORS ACT 7150 HILLSIDE DRIVE JUNCTION CITY MO 65109-3038 |
| CYNTHIA STEGEMANN CUST | PRSCOTT DOUGLAS STEGEMANN UNDER MISSOURI UNIFORM TRANSFERS TO MINORS ACT 7150 HILLSIDE DR JEFFERSON CITY MO 65109-3038 |
| CYNTHIA VAITZBLIT | 283 OLD PICKARD RD CONCORD MA 01742-4725 |
| CYNTHIA VALLONE | 5648 S OAK PARK AV CHICAGO IL 60638-3228 |
| CYNTHIA WORLEY | 159 GARRISON RD SE MARIETTA GA 30008-2604 |
| CYNTHIA Y KRUEGER | 1303 HURST PARK DR SPRING TX 77379-3664 |
| CYRIL WAGNER JR | BOX 1714 MIDLAND TX 79702-1714 |
| D AONEY JOHNSON | 2013 N 24TH ST PHILADELPHIA PA 19121-1343 |
| D CHOW & | E A CHOW JT TEN 1549 N MURPHY CT CASA GRANDE AZ 85222-1783 |
| D G JOHNSON | 22 SYCAMORE CT EAST HOMOSASSA FL 34446-4556 |
| D JOSEPH ZACHARIA TR DTD | 12 20 96 D JOSEPH ZACHARIA LTD TARGET BENEFIT PLAN & TRUST 229 EAST 9TH COURT HINSDALE IL 60521-4509 |

| Claim Name | Address Information |
|---|---|
| D JUNE OWEN | 1371 S OCEAN BLVD APT 307 POMPANO BEACH FL 33062-7135 |
| D LARRY ANKRUM CUST KRISTIN | L ANKRUM UNDER CA UNIF GIFTS TO MINORS ACT 25433 LOS RANCHERIAS RD HEMET CA 92545-2217 |
| D LARRY ANKRUM CUST MIKE L | ANKRUM UNDER CA UNIF GIFTS TO MINORS ACT 25433 LOS RANCHERIAS HEMET CA 92545-2217 |
| D MARK UPHAM TRS | UA MAY 08 95 D MARK UPHAM TRUST 7171 U S 23 OSSINEKE MI 49766 |
| D MICHAEL DUNIGAN | 62 MITCHELL PLACE LITTLE SILVER NJ 07739-1608 |
| D ROBERT ROENBAUGH | BOX 19272 TOPEKA KS 66619-0272 |
| D SCOTT WILLIAMSON | 11908 OAKHURST DRIVE FREDERICKSBURG VA 22407-8557 |
| D TODD SULLIVAN | 56 MAJOR LOCKWOOD LANE POUND RIDGE NY 10576-1418 |
| DACRON ASSOCIATES INC | EMPLOYEE PROFIT SHARING PLAN DTD 03 31 83 69 GATHERING RD PINEBROOK NJ 07058-9518 |
| DAER LABARTA | 296 GRAND STREET  APT 3 JERSEY CITY NJ 07302-4351 |
| DAGMAR S DE PASS | 23557 SINGING HILLS COURT AUBURN CA 95602-8046 |
| DAISY LOU MILLER RICHARDSON | 30 WILD HORSE VALLEY DR BROWNSVILLE TX 78520-9099 |
| DAISY M THOMPKINS | BOX 8145 FORT LAUDERDALE FL 33310-8145 |
| DAISY STOTTS | 561 N CORTEZ APACHE JUNCTION AZ 85219-4352 |
| DALE A KOIKE TR | UA 06/06/06 DALE A KOIKE SEPARATE PROPERTY TR 10410 CHARETTE COVE AUSTIN TX 78759-6178 |
| DALE BEARMAN CUST LINDSAY | BEARMAN UNIF GIFT MIN ACT NC 935 REDDING DR ATLANTA GA 30328-2780 |
| DALE E RITTER | 5356 BALDWIN LANE OREFIELD PA 18069-9523 |
| DALE EISENBERG | 51 W 86TH ST APT 401 NEW YORK NY 10024-3617 |
| DALE I CHRISTENSEN | 407 1500 E BUHL ID 83316-5661 |
| DALE J WAWRZON | 3015 HANNAH STREET MARINETTE WI 54143-1409 |
| DALE M MITTELMARK | 5401 NW 2ND AVE UNIT 122 BOCA RATON FL 33487-3856 |
| DALE MITTELMARK | 5401 NW 2ND AVE UNIT 122 BOCA RATON FL 33487-3856 |
| DALE T SWANSON TR UA 12/13/89 | CHAN FAMILY TRUST C/O SWANSON & HAND PLLC 53 MAIN STREET PO BOX 358 NEWMARKET NH 03857-0358 |
| DALIS FOUNDATION | ATTN GOODMAN & CO CPA S BOX 3247 NORFOLK VA 23514-3247 |
| DALLAS K KING TR | U/A DTD 11/30/89 FBO DALLAS KING BOX 1524 RANCHO SANTA FE CA 92067-1524 |
| DALLAS M FAULKNER | 2059 W MIDDLEFIELD ST STOCKTON CA 95204-4837 |
| DALTON LEE SCOTT | 2023 IDA LANE NEWTON KS 67114-1220 |
| DALVA ZAGA C LOPES | 1301 NE MIA GARDENS DR APT 1502 W NORTH MIA BEACH FL 33179 |
| DAMARIS CRUZ | 8620 19TH AVENUE BROOKLYN NY 11214-3814 |
| DAMARYS ALBINO | 28 ST JOHN S AVENUE STATEN ISLAND NY 10305 |
| DAMIAN AYERS | 372 VALLEY STREET F2 SOUTH ORANGE NJ 07079-2899 |
| DAMIAN G BENNETT | 19-52 79TH ST EAST ELMHURST NY 11370-1315 |
| DAMIAN LO BASSO | 5 MOORLAND BLVD MONROE NJ 08831-4502 |
| DAMISELA PENA | 89 NORTH WASHINGTON APARTMENT 3 TARRYTOWN NY 10591-3326 |
| DAMON KOVELSKY | 398 GRAND AVE APT 3 BROOKLYN NY 11238-2421 |
| DAMON LATTUGA | 11 PLEASANT VALLEY ROAD DENVILLE NJ 07834-2974 |
| DAMON M AUSTIN | 5455 TAFT AVE LA JOLLA CA 92037-7641 |
| DAN CHANG | 7250 BLUE HILL DR 420 SAN JOSE CA 95129-3653 |
| DAN E PETERSBURG | 1630 COUNTRY CLUB PLACE COOKEVILLE TN 38501-2007 |
| DAN MCCARTHY | 263-67 RIVER AVE PATCHOGUE NY 11772-3388 |
| DAN RILEY CHAMBERLAIN | 1924 BRAMBLE RD TECUMSEH MI 49286 |
| DAN S HEILIG | 29 PINECONE LANE WESTBURY NY 11590-6204 |
| DAN VOLOSHIN | 500 C  GRAND ST APT GF NEW YORK NY 10002-4105 |
| DAN W HANKE | 31 LAFAYETTE RHODE NEWTON MA 02462 |
| DANA A MAGMAN | 21736 CLOVER LANE NOVI MI 48375-5109 |

| Claim Name | Address Information |
|---|---|
| DANA A MAGNAN | 21736 CLOVER LANE NOVI MI 48375-5109 |
| DANA GUIDO | 201 SANSOME STREET 901 SAN FRANCISCO CA 94104-2302 |
| DANA HAYES | 247 E 39TH ST 5A NEW YORK NY 10016 |
| DANA JEAN KLINGENSMITH | W72 N523 CIDER MILL COURT CEDARBURG WI 53012-1736 |
| DANA L DOBBINS | 3806 HEARTLEAF DRIVE ACWORTH GA 30101-7653 |
| DANA L STRINGER | 929 CHOCTAWHATCHEE DR NICEVILLE FL 32578-4708 |
| DANA LAURO | 100 LUCILLE AVENUE STATEN ISLAND NY 10309-1666 |
| DANA M ARCHEY | 13 CEDAR CLIFF TERRACE MEDFORD MA 02155-1901 |
| DANA M LAPIDARIO | 2407 SAINT GEORGE WAY BROOKEVILLE MD 20833-3266 |
| DANA M LAPIDARIO | 43 RANDOLPH ROAD BOX 306 SILVER SPRING MD 20904-1209 |
| DANA M MACKEY | 240 CENTRAL PARK SOUTH 9C NEW YORK NY 10019-1453 |
| DANA V RISER | 9019 GLEN SPRINGS CIR DALLAS TX 75243-7534 |
| DANELLE F JOHNSON | 3570 MONACO PKWY DENVER CO 80207-1440 |
| DANID N GIRMAN CUST | LUCAS PAUL GIRMAN UNDER CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 2200 HAGOOD LOOP CRESTVIEW FL 32536-5459 |
| DANIE R DOIRON & | PAMELA DOIRON JT TEN 3090 CALZADA RIDGE RD SANTA YNEE CA 93460-9300 |
| DANIEL & HOLLY TAIFER TR | UA 01 05 99 TAIFER FAMILY TRUST 907 MATTHEW CT WALNUT CREEK CA 94596-5469 |
| DANIEL A BEAN | 10907 WESTPHALIA RD UPPER MARLBORO MD 20774-9452 |
| DANIEL ALAN SANTEFORT | 200 CHAMBERS STREET APT 4H NEW YORK NY 10007-1340 |
| DANIEL AVERY | 12506 GREAT PARK CIR APT 301 GERMANTOWN MD 20876-5988 |
| DANIEL B BRANDT | 27 SYCAMORE LN IRVINGTON NY 10533-1917 |
| DANIEL B DAVENPORT | 909 HANOVER SOUTHLAKE TX 76092-8689 |
| DANIEL B GOODMAN | 5106 DEVONSHIRE RD RICHMOND VA 23225-3012 |
| DANIEL BONINI & MARIA | BONINI JT TEN 162 MATHER STREET WILTON CT 06897-5011 |
| DANIEL C FERRERE & | JEANNE M FERRERE JT TEN 2253 WILLOW WAY OSHKOSH WI 54904-7771 |
| DANIEL C KEES | 19 CASTLES DRIVE WAYNE NJ 07470-5502 |
| DANIEL C LOIACONO | 15319 W 80TH STREET LENEXA KS 66219-1573 |
| DANIEL C MICHALSKI TR UA | AUG 24 89 MICHALSKI FAMILY TRUST 463 ROUPE RD SEQUIM WA 98382-7950 |
| DANIEL CAMPOLI | 18 FOREST DR APT K GARNERVILLE NY 10923-2125 |
| DANIEL CHAREST | 6 LILAC PLACE THORNWOOD NY 10594-2102 |
| DANIEL CHURCH | 3125 6TH STREET LEWISTON ID 83501-4657 |
| DANIEL CROUTIER | 181 SOUTHARD AVE ROCKVILLE CENTRE NY 11570-2615 |
| DANIEL D HENNESSY | 135 SHIPPEN ST WEEHAWKEN NJ 07086-5645 |
| DANIEL E FEARMAN | 767 SKYLAND DR SIERRA MADRE CA 91024-1355 |
| DANIEL E FLORES | 181 EAST 90TH STREET APARTMENT 29C NEW YORK NY 10128-2395 |
| DANIEL E MOROCCO | 8 MADDOCK DR WEST TRENTON NJ 08628-2307 |
| DANIEL E ROSS | 200 WEST 15TH ST NEW YORK NY 10011-6539 |
| DANIEL EISEN | 40 E 9TH STREET/APT 4B NEW YORK NY 10003-6422 |
| DANIEL F ACKMANN | 3808 S 104TH ST GREENFIELD WI 53228-1306 |
| DANIEL F COVENEY | 5 WINTERBERRY LA N READING MA 01864-1820 |
| DANIEL G FARYNIARZ | 16 CRESCENT RD RIVERSIDE CT 06878-1906 |
| DANIEL G FOY | 65 HILLCREST AVE BREWSTER NY 10509-3022 |
| DANIEL G LAINO & | LAURA N LAINO JT TEN 19 VERDI ROAD MONROE TOWNSHIP NJ 08831-4006 |
| DANIEL HENRY | 16 PEMBROKE CT ROCKYVILLE CENTRE NY 11570-2233 |
| DANIEL HOFFMAN | 7289 WESTERLY WAY CORONA CA 92880-9088 |
| DANIEL J CANTIN | 3894 MAPLE STREET SEAFORD NY 11783-2535 |
| DANIEL J CHAI | 257 CENTRAL PARK W APT 2C NEW YORK NY 10024-4108 |
| DANIEL J DIBIASIO | 900 PARK AVENUE APARTMENT 18C NEW YORK NY 10075-0231 |
| DANIEL J FITZPATRICK JR | 31 FOLMSBEE DR ALBANY NY 12204-1205 |

| Claim Name | Address Information |
|---|---|
| DANIEL J FLETCHER | 12 FRIAR TUCK COURT WARREN NJ 07059-6755 |
| DANIEL J HAGGERTY | 189-14 STATION RD FLUSHING NY 11358-2832 |
| DANIEL J LANE & | DOROTHY S LANE JT TEN 12 WALSTON WALK CT BOX 1035 BETHANY BEACH DE 19930-9132 |
| DANIEL J LARSON | 2877 JONATHAN CIRCLE MADISON WI 53711-5109 |
| DANIEL J LHOTAN | 62 ARNOLD DRIVE STAMFORD CT 06905-1304 |
| DANIEL J SCHNURMAN | 240 EAST 76TH STREET APT 7H NEW YORK NY 10021-2965 |
| DANIEL J SCHULTZ | 18 SHELLY LN WEST HARRISON NY 10604-1134 |
| DANIEL J SMITH | 79 PLEASANT ST HINGHAM MA 02043-2950 |
| DANIEL J STERCAY & | ROSEMARIE V STERCAY JT TEN 1817 MARYLAND AVE CHARLOTTE NC 28209-1535 |
| DANIEL J TANNER A MINOR | 1401 55TH ST APT 5B BROOKLYN NY 11219-4238 |
| DANIEL J TOBIN | BOX 390044 CAMBRIDGE MA 02139-0001 |
| DANIEL JEFFREY SHAPIRO | 5908 JOHNS WOOD DR PLANO TX 75093 |
| DANIEL JOHN MONHOFF & | JOHN MONHOFF TRS MONHOFF FAMILY TRUST U/A DTD 05/09/67 4169 HEITZ WAY CALISTOGA CA 94515-9628 |
| DANIEL KONG | 223 POST AVENUE WESTBURY NY 11590-3021 |
| DANIEL L DOCTOROFF | 309 WEST 91 NEW YORK NY 10024-1001 |
| DANIEL L STEWART & DIANE | DOWDY STEWART JT TEN 7445 MORRIS LANE MC CALLA AL 35111-3335 |
| DANIEL L WHITING | 681 S 2150 W VERNAL UT 84078-4020 |
| DANIEL LEE DUKE | 11621 N  SANTA FE A-1 OKLAHOMA CITY OK 73114-8121 |
| DANIEL LETINSKI | 1 PULLMAN LOOP DAYTON NJ 08810-1552 |
| DANIEL LETINSKI CUST | MARISSA LETINSKI UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 1 PULLMAN LOOP DAYTON NJ 08810-1552 |
| DANIEL LETINSKI CUST | MATTHEW LETINSKI UNDER NEW JERSEY U-T-M-A 1 PULLMAN LOOP DAYTON NJ 08810-1552 |
| DANIEL M PALMIER | 62 WOODCLIFF RD WELLESLEY HILLS MA 02481-1320 |
| DANIEL M WRIGHT | 1112 KAITLIN CT RIDGECREST CA 93555-5639 |
| DANIEL MESSE | 364 PRESIDENT APARTMENT 1 BROOKLYN NY 11231-5015 |
| DANIEL MYERS | 48 WHISPERING PINES LN LAKEWOOD NJ 08701-1464 |
| DANIEL N ELLIS | 81-20 167TH ST JAMAICA ESTATE QUEENS NY 11432 |
| DANIEL N ENGLE | 1116 WOODMERE DR CLIFFWOOD BEACH NJ 07735-5550 |
| DANIEL O NEILL | 19 ELMHURST ROAD STONEHAM MA 02180-1247 |
| DANIEL OLEARY | 20 SENECA PL SELDEN NY 11784-3720 |
| DANIEL P DUFF | 470 N MAIN ST PO BOX 318 BREWER ME 04412-0318 |
| DANIEL P GRIFFITHS | 15 WOODS END OCEAN NJ 07712-4180 |
| DANIEL P MCCARTHY | 2508 WEST CHICAGO AVE CHICAGO IL 60622-4515 |
| DANIEL P MILLER | 3 NORTHPARK WAY LEVITTOWN PA 19054-3314 |
| DANIEL P TODZIA | 514 N CAROLINA DR STUART FL 34994-7262 |
| DANIEL PONG | 420 5TH STREET 1S WILMETTE IL 60091-2861 |
| DANIEL PRESSMAN & JEROME | EPSTEIN TR IRREVOCABLE TR U/A/D 11/16/78 F/B/O DEBORAH EPSTEIN TR A BOX 630768 HOUSTON TX 77263-0768 |
| DANIEL R CARBONARO | 8838 26TH AVE BROOKLYN NY 11214-5409 |
| DANIEL R COX | 2729 GASTON GATE MT PLEASANT SC 29466-7927 |
| DANIEL R RAUSCH | 725 W HUNTINGTON COMMONS RD 311 MT PROSPECT IL 60056-5132 |
| DANIEL R ROHLMAN | 200 E 33RD ST APT23I NEW YORK NY 10016-4830 |
| DANIEL R ROURKE | 22 DUNCAN RD HO HO KUS NJ 07423-1016 |
| DANIEL RITTSCHOF | 1910 EVANS MOOREHEAD CITY NC 28557-3941 |
| DANIEL ROBERT FREY | 939 UNION ST 3A BROOKLYN NY 11215-1687 |
| DANIEL ROMANO | 910 HAVERFORD STREET JOHNSTOWN PA 15905-3029 |
| DANIEL S BENEL | 315 EAST 86TH STREET APT 8CE 22ND FLOOR NEW YORK NY 10028-4741 |
| DANIEL S LURIE | 4555 HENRY HUDSON PKWY 1409 BRONX NY 10471-3840 |
| DANIEL S MCMURRAY | 454 SIMPSON AVE LAKE BLUFF IL 60044-2647 |

| Claim Name | Address Information |
|---|---|
| DANIEL S ROBSON | 4 MOORES MILL MT ROSE RD PENNINGTON NJ 08534-1837 |
| DANIEL SAMOLY | 1304 GIRARD ST NW APT 1 WASHINGTON DC 20009 |
| DANIEL T SHEEHY | 128 SHOREHAM ROAD MASSAPEQUA NY 11758-7360 |
| DANIEL W DEFRANZA | 4917 N NATCHEZ CHICAGO IL 60656-4050 |
| DANIEL W FRITZ | 4136 RIVER RD BLDG C EQUINUNK PA 18417-3389 |
| DANIEL W HERNANDEZ | 5 SPRING GARDEN STREET FLOOR 1 DORCHESTER MA 02125-1226 |
| DANIEL W SVED & | MONICA R SVED JT TEN 16286 ST RT 39 LOUDONVILLE OH 44842-9777 |
| DANIELA B WERLICH DE ABREU | 6485 SW 132 ST PINECREST FL 33156-7038 |
| DANIELA CAMILLERI | 1561 79TH STREET BROOKLYN NY 11228-2523 |
| DANIELA PEDLEY | 454 IRIS STREET REDWOOD CITY CA 94062-2053 |
| DANIELE PIERRETTE ZUCAL | 1110 BROWNING AV NW NORTH CANTON OH 44720-1829 |
| DANIELLE BUFFALANO | 13 WASHINGTON STREET MATAWAN NJ 07747-3219 |
| DANIELLE COSSARI | 11 STUART CT PORT JEFFERSON NY 11777-1138 |
| DANIELLE DUMAWAL | 1067 78TH STREET BROOKLYN NY 11228-2611 |
| DANIELLE ELIZABETH GARRELL | 13523 MOSS GLEN RD CLIFTON VA 20124-2371 |
| DANIELLE F HUGHES | 45-2402 RIVER DRIVE S JERSEY CITY NJ 07310-3729 |
| DANIELLE FURNO | 18 NOYES LANE HUNTINGTON NY 11743-2141 |
| DANIELLE J CHAIKIN | 20 EAST 9TH STREET APT 9A NEW YORK NY 10003-5944 |
| DANIELLE MCGRAW | 136 EAST 36TH STREET APT 2A NEW YORK NY 10016-3522 |
| DANIELLE MURRAY | 3222 4TH STREET OCEANSIDE NY 11572-4100 |
| DANIELLE N COPPOLA | 2 GOLD ST NO 515 NEW YORK NY 10038-4838 |
| DANIL SHAPIRO | 3060 OCEAN AVE APT 6H BROOKLYN NY 11235-3356 |
| DANISH MIRZA | 3 LORI COURT NEW HEMPSTEAD NY 10977-1200 |
| DANITA MITCHELL | 573 ELDERT LANE BROOKLYN NY 11208-3335 |
| DANNY CARDENAS | 420 OGDEN AVENUE JERSEY CITY NJ 07307-1142 |
| DANNY DURANT & CYNTHIA | DURANT JT TEN 19 MARGATE STREET DALY CITY CA 94015-2705 |
| DANNY MACWAN | 87 DECKER AVENUE STATEN ISLAND NY 10302-2114 |
| DANON J BLEA | 5243 SOUTH WARD LITTLETON CO 80127-4439 |
| DAPHNE A HARDCASTLE | PO BOX 939 HALLANDALE FL 33008-0939 |
| DAPHNE F HYLTON | 56 E 43RD ST BROOKLYN NY 11203-3042 |
| DAPHNE S LUITON | 744 CRESCENT ST BROOKLYN NY 11208-4546 |
| DAPHNE V CONSTANTINE | 4501 CROSSEN DR ORLANDO FL 32822-7421 |
| DAPHNE W AI CUST ANGELA AI | UNIF GIFT MIN ACT OH 6905 STILLWATER CV WESTERVILLE OH 43082-8314 |
| DARCY L VOLPE | 28 THIRD STREET EAST NORWALK CT 06855-2408 |
| DARIAN COHEN & | LESLIE COHEN TR UA 09 30 08 THE COHEN FAMILY TRUST 5035 WAGNER WAY OAK PARK CA 91377-4706 |
| DARICE Y KORES | 1086 LYNN PLACE APT 6 WOODMERE NY 11598-1333 |
| DARIN T MULLIS | 1505 E WORTHINGTON AVE CHARLOTTE NC 28203-6051 |
| DARKIN MARK CHAN | 622 BARCLAY AVE STATEN ISLAND NY 10312-5900 |
| DARKIN MARK CHAN & | FRANK CHAN MARK & YU-LING MARK JT TEN 622 BARCLAY AVE STATEN ISLAND NY 10312-5900 |
| DARLENE DAVIS | 1546 WHITE PLAINS CHURCH RD CLARKTON NC 28433 |
| DARLENE HEBERT | 217 DUET ST APT B HOUMA LA 70360-2256 |
| DARLENE HOLLE | 7060 FOSTER DOWNERS GROVE IL 60516-3429 |
| DARLENE LOU WHITLOCK | 7201 NW 10 PL PLANTATION FL 33313-6044 |
| DARLENE M BELITZ | 9201 GRANVILLE PARKWAY LA VISTA NE 68128-2899 |
| DARLENE M DEEN | 1217 FALLSMEAD WAY ROCKVILLE MD 20854-5532 |
| DARLENE M ZECHMAN & | ROBERT ZECHMAN JT TEN 311 MUSH DAHL RD NEW RINGGOLD PA 17960-9051 |
| DARLENE ROGATSKY TR UA | DEC 9 05 DARLENE ROGATSKY REVOCABLE TRUST 12555 OAKS NORTH DR 208 SAN DIEGO CA 92128-1623 |

| Claim Name | Address Information |
|---|---|
| DARLENE RYAN | 2624 BARCLAY WAY BELMONT CA 94002-1458 |
| DARLENE V BRYAN | BOX 1266 FT STOCKTON TX 79735-1266 |
| DARLENE WELLINGTON | 516 LINKENBOROUGH DR CHESAPEAKE VA 23322-9146 |
| DARLYNE ENGELMAN TR UA 01 15 91 | SYLVIA E DAVIS TRUST 6203 N ROCKEWELL CHICAGO IL 60659-2703 |
| DARRELL B LEONG | 1780 MANOR CIR EL CERRITO CA 94530-1915 |
| DARRELL L LOSEY | 10623 DUNLAP HOUSTON TX 77096-4726 |
| DARRELL RASMUSON | 1113 VALLEY VIEW DR MINOT ND 58703-1643 |
| DARREN M MULLER | 21 SCHOOLHOUSE PL RIDGEFIELD CT 06877-1025 |
| DARREN SCHEINBERG | 3001 OLD COURT RD BALTIMORE MD 21208-3303 |
| DARRYL A WIKA TR UA JUL 1 91 | DARRYL A WIKA TRUST 522 RIDGE DR BROOKINGS SD 57006-3551 |
| DARRYL HUMPHREYS | 715 PARK AVENUE APT 5C NEW YORK NY 10021-5047 |
| DARRYL JOHNSON | 100 SADDLEBACK RIDGE DR APT D MONTOGOMERY AL 36117-6762 |
| DARRYL W ELDRIDGE | 769 WASHINGTON STREET BROOKLINE MA 02446-2140 |
| DARRYL WILLIAMS | 36 BALMORAL CRESCENT WHITE PLAINS NY 10607-2202 |
| DARYL TOM | 53-43 195TH STREET FRESH MEADOWS NY 11365-1734 |
| DARYN MILLER | ONE DEER HILL MORGAN HILL CA 95037-9384 |
| DAURICE CODY SHINE | 5110 MONETA LANE DALLAS TX 75236-1820 |
| DAVE BROWN | 958 PROSPECT STREET WESTFIELD NJ 07090-4221 |
| DAVEY C DURANT & LILY | DURANT JT TEN 1401 MONTICETO LN PINOLE CA 94564-2146 |
| DAVID A BLUMENTHAL & CYNTHIA | W BLUMENTHAL JT TEN 1411 18TH ST S BIRMINGHAM AL 35205-6213 |
| DAVID A BRESNICK | BOX 83 LIVINGSTON NY 12541-0083 |
| DAVID A BROTTON | 288 WENDELL ROAD SW REYNOLDSBURG OH 43068-3853 |
| DAVID A BROWN | 203 WEST 90TH STREET APARTMENT 9H NEW YORK NY 10024-1230 |
| DAVID A CLARK SR | 272 ABERDEEN DR WASHINGTON NC 27889-9103 |
| DAVID A CONNER | 911 EDINBURGH DR JAMESTOWN NC 27282-9056 |
| DAVID A COOK | 1333 HUDSON ST 215N HOBOKEN NJ 07030-5578 |
| DAVID A DECATALDO & | DEBORAH E DECATALDO JT TEN 15 TAFT RD CUMBERLAND RI 02864-2424 |
| DAVID A GRENADER | 4708 CAROLINE HOUSTON TX 77004-5025 |
| DAVID A INNOCENTI | 49A TELEGRAPH HILL RD HOLMDEL NJ 07733-1353 |
| DAVID A KALUNIAN | 1220 13TH ST MODESTO CA 95354-0910 |
| DAVID A LEIBMAN | 10 E ONTARIO ST APT 2606 CHICAGO IL 60611-4770 |
| DAVID A PASQUALE | 165 FAIRVIEW AVE RUTHERFORD NJ 07070-1648 |
| DAVID A PIXLEY TTEE U/A | DTD 12/15/89 DAVID A PIXLEY TRUST 640 N KENWOOD ST BURBANK CA 91505-3108 |
| DAVID A PRIETO | 13-42 SUNNYSIDE DR FAIR LAWN NJ 07410-4238 |
| DAVID A RADCLIFF & NANCY E | RADCLIFF JT TEN 5832 SE WOLL POND WAY HILLSBORO OR 97123-6970 |
| DAVID A SIFFRINGER | 852 STONEWALL COURT FRANKLIN LAKES NJ 07417-1927 |
| DAVID A SINDEL CUST | BRIAN ANDREW SINDEL UNIF TRANS MIN ACT CA 14318 DALHOUSIE RD SAN DIEGO CA 92129-4334 |
| DAVID A SINDEL CUST | ERIC MATTHEW SINDEL UNIF TRANS MIN ACT CA 14318 DALHOUSIE RD SAN DIEGO CA 92129-4334 |
| DAVID A SOBOLOW | 27 WENSLEY RD PLAINVIEW NY 11803-2613 |
| DAVID A STERN | 566 CEDARWOOD DR CEDARHURST NY 11516-1010 |
| DAVID A STILLWAGON | P O BOX 173 HERSHEY PA 17033-0173 |
| DAVID A TEETER | 580 PATTEN AVE UNIT 9 LONG BRANCH NJ 07740-7854 |
| DAVID A THEIS | 5571 CANTERBURY AVE NE BUFFALO MN 55313-3619 |
| DAVID A VENSEL | 18 MILFORD ST APT 4 BOSTON MA 02118-3650 |
| DAVID ADAM SINDEL & | KAREN BETH SINDEL TEN COM 14318 DALHOUSIE RD SAN DIEGO CA 92129-4334 |
| DAVID ALAN HOFFENBERG | 39 KEN COURT STAMFORD CT 06905-1027 |
| DAVID ALBERT & | HELEN ALBERT JT TEN 24252 BRIONES DR LAGUNA NIGUEL CA 92677-4080 |

| Claim Name | Address Information |
|---|---|
| DAVID ARTUS | 9235 CRESENT CT OAK LAWN IL 60453-1454 |
| DAVID B FARRELL | 63 MCCOORD WOODS DR FAIRPORT NY 14450-3849 |
| DAVID B LIPPMAN | 2443 FILLMORE STREET 271 SAN FRANCISCO CA 94115-1814 |
| DAVID B RANDALL | 642 FAIRFAX BIRMINGHAM MI 48009-1291 |
| DAVID B SCHACHTER | SEPARATE PROPERTY 4104 PULIDO CT CALABASAS CA 91302-1815 |
| DAVID B TEMPLETON | 24 AVERILL PLACE BRANFORD CT 06405-3801 |
| DAVID BATISTA | 190 FOREST ROAD WILTON CT 06897 |
| DAVID BIERMAN & PAM | BIERMAN JT TEN 20 AYNSLEY CT MONTVILLE NJ 07045-9012 |
| DAVID BLACKSTOCK EX EST | BEATRICE KEPTURE C/O CREUTZ CREUTZ & DERRENDINGER 11661 SAN VICENTE BLVD SUITE 206 BRENTWOOD SQUARE LOS ANGELES CA 90049 |
| DAVID BLAHA CUST | JENNIFER K BLAHA UNDER MARYLAND UNIFORM TRANSFERS TO MINORS ACT 1707 S HARBOR LN ANNAPOLIS MD 21401-6534 |
| DAVID BLAHA CUST | LAURA EMILY BLAHA UNDER MARYLAND UNIFORM TRANSFERS TO MINORS ACT 1707 S HARBOR LN ANNAPOLIS MD 21401-6534 |
| DAVID BOLONKIN | 5901 APACHE ROAD LOUISVILLE KY 40207-1717 |
| DAVID BOUCHER | 334 DELANCEY ST PHILADELPHIA PA 19106-4209 |
| DAVID BRUN | 8903 18 AVENUE BROOKLYN NY 11214-6001 |
| DAVID BRUSOWANKIN | 274 JOHNSON AVE TEANECK NJ 07666-3309 |
| DAVID C ACKMANN | N27 W226 BURNINGWOOD LN WAUKESHA WI 53186 |
| DAVID C HUGHES | 24 WITMER WAY ROBBINSVILLE NJ 08691-2558 |
| DAVID C SCOFIELD | PSC 450  BOX 892 APO AP 96206 |
| DAVID C SODERLUND & | CAROL A SODERLUND JT TEN 499 HAVEN POINT DRIVE TREASURE ISLAND FL 33706-1206 |
| DAVID C SPOSITO | 356 BROADWAY APT 1B NEW YORK NY 10013-3950 |
| DAVID C TURNER | 500 E 77TH STREET APT 336 NEW YORK NY 10162-0022 |
| DAVID CARLINO | 8042 S MISSION DR FRANKLIN WI 53132-2351 |
| DAVID CHIU & | VICTORIA L CHIU JT TEN 957 N ADOBE AVE MONTEBELLE CA 90640-2801 |
| DAVID CLIFF | 620 S ECHO ANAHEIM CA 92804-2653 |
| DAVID CRAIG BUSHNELL | 11406 CLOVER CREST DR TACOMA WA 98499-1225 |
| DAVID D GREEN | 190 S LA SALLE ST FL 26 CHICAGO IL 60603-3413 |
| DAVID D KNELL | PO BOX 680525 PARK CITY UT 84068-0525 |
| DAVID D PERSAC | 5256 CHENANGO DR BATON ROUGE LA 70808-4845 |
| DAVID DICKERSON | 836 JEFFERSON DRIVE GREENVILLE MS 38703-6067 |
| DAVID E ARLEN & | CATHY L ARLEN JT TEN 5781 WILLNEAN DRIVE MILFORD OH 45150-2080 |
| DAVID E BIGGIO & | ANNA L BIGGIO TR BIGGIO FAM TRUST UA 06/17/96 125 ROGUE MORAES DR MILL VALLEY CA 94941-2285 |
| DAVID E CONTE | 47485 MEADOW RIDGE CT POTOMAC FALLS VA 20165-3113 |
| DAVID E HAMILTON | 1817 PORTERS MILL RD MIDLOTHIAN VA 23114-5124 |
| DAVID E SPEIRS | 12 TEAL IRVINE CA 92604-4526 |
| DAVID ECKARDT | 345 VALLEY BROOK DR ATLANTA GA 30342-3301 |
| DAVID ELIAS | C/O ALLSTATE PAPER BOX 223 RAYMOND BLVD NEWARK NJ 07105-4733 |
| DAVID ENCALADA | 3333 HENRY HUDSON PKWY APT 14P BRONX NY 10463-3266 |
| DAVID F BOSSOLINA | 125 MELROSE PLACE RIDGEWOOD NJ 07450-4120 |
| DAVID FITZPATRICK | 231 WEST MAPLE AVENUE MORRISVILLE PA 19067-2167 |
| DAVID G DEMARCO | 139 PRISCILLA DRR LINCROFT NJ 07738-1241 |
| DAVID G GREINER & | MARY-ALICE L GREINER JT TEN WROS 57 YORKSHIRE RD NEW HYDE PARK NY 11040-3626 |
| DAVID G HARPER | 2174 TALIA AVE SANTA CLARA CA 95050-6382 |
| DAVID G MCLENNAN | 115 MORRIS STREET APT 1242 JERSEY CITY NJ 07302-4592 |
| DAVID G SWETZ | BOX 1580 45 NORTH ST WESTFORD MA 01886-1246 |
| DAVID G WHITFIELD & | RENEE S WHITFIELD JT TEN 205 W HUNTINGTON ROAD BOGART GA 30622-1748 |
| DAVID G WILLIAMS | 990 KENYON AVE PLAINFIELD NJ 07060-2416 |

| Claim Name | Address Information |
|---|---|
| DAVID GALE | 2875 PACIFIC AVE SAN FRANCISCO CA 94115-1106 |
| DAVID GEREB | 555 NORTH AVE 8H FORT LEE NJ 07024-2411 |
| DAVID GERST | 942 ARLINGTON GLEN DR ST LOUIS MO 63026-3971 |
| DAVID GOLDBERG | 1243 JUDSON AVE APT 1 EVANSTON IL 60202-1388 |
| DAVID H CLIBURN | 2008-B BURNSIDE AVE S GONZALES LA 70737-4637 |
| DAVID H JACKSON | 10150 LOCUST KANSAS CITY MO 64131-4222 |
| DAVID H SHERER TR | WILLIAM DAVID SHERER TRUST UA 02/03/84 807 DAVIS STREET 601 EVANSTON IL 60201-4492 |
| DAVID H STONE | 3 THORNE RD WEST HARTFORD CT 06110-1761 |
| DAVID H WALSH III | 20829 BLACKSMITH FORGE ESTERO FL 33928-2273 |
| DAVID HILTON | 1718 CARVER ST REDONDO BEACH CA 90278-2820 |
| DAVID HOM & | GOW TILL HOM JT TEN 1716 64TH ST BROOKLYN NY 11204-2905 |
| DAVID HOUGH | 432 S HARMONY DR JANESVILLE WI 53545-4312 |
| DAVID HUBER | 2802 PRESTIGE CT EAU CLAIRE WI 54703-6417 |
| DAVID I BURSTYN | 140-14 69TH AVENUE FLUSHING NY 11367-1637 |
| DAVID I ROOS | BOX 44689 ATLANTA GA 30336-5689 |
| DAVID J DALZELL JR | 35 OAKLAND RD BROOKLINE MA 02445-6744 |
| DAVID J FLANDERS & | SUSAN ECROYD JT TEN 6446 JAMESTOWN RD PEORIA IL 61615-2606 |
| DAVID J LAVELLE | 9945 WILDGRAPE DR SAN DIAGO CA 92131-1622 |
| DAVID J MCCARTHY | 50 SAN RAFAEL AVENUE BELVEDERE CA 94920-2347 |
| DAVID J SICES TR UA MAR 1 68 | SICES MATERIAL PRODUCTS PROFIT SHARING & TRUST 2601 W 9 AVE BOX 4618 GARY IN 46404-0618 |
| DAVID J TIMONY | 302 HIGH CREST DR WEST MILFORD NJ 07480-3712 |
| DAVID JESSE RUBENSTEIN | C/O M KLAR PO BOX 724 AMAWALK NY 10501-0724 |
| DAVID JOHNSON | 1461 SILVERADO PLACE MCKINLEYVILLE CA 95519-9113 |
| DAVID JON SHAW | 11424 N 37TH DR PHOENIX AZ 85029-3167 |
| DAVID JOSLIN | 15950 SR 207 SE MOUNT STERLING OH 43143-9301 |
| DAVID K BUESCHER | 4106 62ND DR LUBBOCK TX 79413-5116 |
| DAVID K DYER | 7 CRONIN WAY WOBURN MA 01801-2400 |
| DAVID K ETTMAN | BOX 36 TOWN LINE RD FAYETTE NY 13065-0036 |
| DAVID K HULL | 5689 STRATHMORE LN DUBLIN OH 43017-8550 |
| DAVID K MEADOR | 680 GREENVIEW AVE ATLANTA GA 30305-2731 |
| DAVID K RIBBE & BEVERLY A | RIBBE JT TEN 207 TREETOP CIR NANUET NY 10954-1021 |
| DAVID K ROOT & | BARBRA N ROOT JT TEN 2500 E PRISCILLA LANE CRETE IL 60417-1730 |
| DAVID K SPENCER | 352 OWLS NEST RD SEQUIM WA 98382-4710 |
| DAVID KAPLAN | 75 CARLISLE RD BASKING RIDGE NJ 07920-3712 |
| DAVID KATZEN | 6 WOODBURY FARMS DR WOODBURY NY 11797-1241 |
| DAVID KRATTENSTEIN & MARILYN | KRATTENSTEIN JT TEN 14 BENTON DR BLOOMFIELD CT 06002-4320 |
| DAVID L BIDWELL TR | DAVID L BIDWELL REVOCABLE TRUST U/A DTD 5/16/00 45 AARON AVE BRISTOL RI 02809-1518 |
| DAVID L BROPHY | BOX 561051 MIAMI FL 33256-1051 |
| DAVID L BROWN | 432 JEANES STREET PHILADELPHIA PA 19116 |
| DAVID L DE LUCA | 420 EAST 79TH STREET 12D NEW YORK NY 10075-1450 |
| DAVID L FREDRICKS & | ARLENE J FREDRICKS JT TEN 820 S 131ST ST OMAHA NE 68154-2918 |
| DAVID L HARMON CUST | ALEXANDER CHARLES HARMON UNDER IL UNIF GIFTS TO MINORS ACT 40 W 712 GRAND MONDE DRIVE ELBURN IL 60119-9410 |
| DAVID L HARMON CUST ANN | MARIE HARMON UNDER IL UNIF GIFTS TO MINORS ACT 921 S 7TH ST ST CHARLES IL 60174-3945 |
| DAVID L JACKSON | 10 PERIMETER SUMMIT NE APARTMENT 1201 ATLANTA GA 30319-1479 |
| DAVID L LANDESMAN | 595 W 50TH ST MIAMI BEACH FL 33140-2605 |

| Claim Name | Address Information |
|---|---|
| DAVID L MATZL | 91 LAKEWOOD DR ANTIOCH IL 60002-1636 |
| DAVID L NICH | 1103 UFFUH BLVD BELLEVUE NE 68005 |
| DAVID L YANCEY | 1301 QUEENS ROAD APT 306 CHARLOTTE NC 28207-2180 |
| DAVID LAY | 5 SEASPRAY LANE WEST ISLIP NY 11795-4515 |
| DAVID LETINSKI | 218 BYWATER WAY HILLSBOROUGH NJ 08844-4348 |
| DAVID LEVINE | 847 BRIAR PL WOODMERE NY 11598-2419 |
| DAVID LITT | 253 W 73RD APT 13H NEW YORK NY 10023-2762 |
| DAVID LOUIE | 185 WEST END AVE APT 16A NEW YORK NY 10023-5546 |
| DAVID LULIS CUST | ANNA LULIS UNDER THE MI UNIF TRANS MIN ACT 937 MANCHESTER RD LAKE ZURICK IL 60047 |
| DAVID M BARNEY | 17011 SIMSBROOK DR PFLUGERVILLE TX 78660-2209 |
| DAVID M BRUCAS | 26 DOGWOOD STREET JERSEY CITY NJ 07305-4842 |
| DAVID M CHAN CUST | JAIDEN CHRISTINA CHAN UNDER NY UNIF TRAN MIN ACT 622 BARCLAY AVE STATEN ISLAND NY 10312-5900 |
| DAVID M CHAN CUST | JONATHAN ARTHUR CHAN UNDER NY UNIF TRAN MIN ACT 622 BARCLAY AVE STATEN ISLAND NY 10312-5900 |
| DAVID M GOLDFADER | 16 DEER RUN EAST ISLIP NY 11730-3809 |
| DAVID M KOHL | 233 DAVIS AVE WHITE PLAINS NY 10605-3213 |
| DAVID M KOHLER & RUBY JEWEL | KOHLER JT TEN C/O DAVID M KOHLER 344 E MELFORD AVE DAYTON OH 45405-2313 |
| DAVID M LONGEWAY & | MARY M LONGEWAY JT TEN BOX 1075 BETHANY BEACH DE 19930-1075 |
| DAVID M MILLER & | RONNI K MILLER JT TEN 201 E 79TH ST 3H NEW YORK NY 10075-0805 |
| DAVID M MOORE | 752 SAN DIEGO ROAD BERKELEY CA 94707-2026 |
| DAVID M NEWMAN | 5508 PINNACLE OAK DR SACHSE TX 75048-4818 |
| DAVID M O NEILL | 323 HOLLYWOOD AVE HO HO KUS NJ 07423-1128 |
| DAVID M PAULSON | 126 8TH ST BROOKLYN NY 11215-3116 |
| DAVID M RASHTY | 301 W 53RD ST APT 4E NEW YORK NY 10019-5768 |
| DAVID M VISHER | 28808 CLIFFSIDE DRIVE MALIBU CA 90265-4210 |
| DAVID MARK CHAN | 622 BARCLAY AVE STATEN ISLAND NY 10312-5900 |
| DAVID MARK WYLER | 341 N GREELEY AVE CHAPPAQUA NY 10514-2748 |
| DAVID MARTENS | 3737 W EAGLE DR DUNLAP IL 61525-9644 |
| DAVID MASSAT | 14617 KOLMAR AVENUE MIDLOTHIAN IL 60445-2637 |
| DAVID MELAMED | 709 BINGHAMPTON LANE LIVINGSTON NJ 07039-8263 |
| DAVID MICHAEL TARLOW | 20 PERRY RD TROY NY 12182-1113 |
| DAVID N HAMLIN | 6849 YARMOUTH AVE RESEDA CA 91335-4823 |
| DAVID N ROBERTS | 3610 DEAL HOUSTON TX 77025-3607 |
| DAVID NEINKEN | 382 OAK DRIVE HEWLETT NY 11557-1222 |
| DAVID NEUBERT | 222 W 14TH ST 15F NEW YORK NY 10011-7226 |
| DAVID NEUBERT | PO BOX 46 SHEFFIELD MA 01257-0046 |
| DAVID O BRIEN | UNITED STATES 264 WILLIAM ST PITTSBURGH PA 15229-1569 |
| DAVID O WHITTEMORE KATHERINE S | WHITTEMORE & SARA HOLLIS WHITTEMORE TR U/A DTD 3/27/88 SARAH HOLLIS WHITTEMORE TR 90 KODIAK WAY APT 2728 WALTHAM MA 02451-0238 |
| DAVID OXFORD | 2550 BIRCH POINT RD TOWER MN 55790 |
| DAVID P DUFFY | 7004 FRANKLIN AVE MIDDLETON WI 53562-2711 |
| DAVID P HEIDT | 2315 CRAWFORD ST HOUSTON TX 77004-1017 |
| DAVID P KENNEY & RUSSELL E | KENNEY JT TEN 61 ABBY LANE PORTLAND ME 04103-2209 |
| DAVID P MICHELS & | CHRISTINA MICHELS JT TEN 315 SANDMAN ST HOUSTON TX 77007-7236 |
| DAVID P O HARA | 1666 GRASSY LANE RD CAZENOVIA NY 13035-9642 |
| DAVID P WINCHESTER | 47 LAKESIDE LANE KEY LARGO FL 33037-3761 |
| DAVID PATTON PARKER | 3443 NORTH VENICE ST ARLINGTON VA 22207-4446 |
| DAVID PAUL | 77A REGIS DRIVE STATEN ISLAND NY 10314-1421 |

| Claim Name | Address Information |
|---|---|
| DAVID PAWLOSKI | 37 BALL RD MOUNTAIN LAKES NJ 07046-1302 |
| DAVID QUINN | 9 WELLINGTON CT SARATOGA SPGS NY 12866-8585 |
| DAVID R AVDAKOV & | LAURA R AVDAKOV JT TEN 315 BEARCREEK CRT ENGLEWOOD OH 45322-2256 |
| DAVID R BROWN | 4151 N GREENVIEW AVE CHICAGO IL 60613-1924 |
| DAVID R BYER | 91 MEADOW VIEW DRIVE NORTHFIELD IL 60093-3547 |
| DAVID R COLLINS | 7780 WATERLOO FARM RD WARRENTON VA 20186-7551 |
| DAVID R GARBER | 618 HAYNE AVE SW AIKEN SC 29801-3815 |
| DAVID R GUADNOLA | 3284 SALEM STREET AURORA CO 80011-1823 |
| DAVID R HENKE JR | 90 KINKADE LN MOSCOW MILLS MO 63362-2127 |
| DAVID R HOBBS | 501 N PARK DR 10 ARLINGTON VA 22203-2316 |
| DAVID R HOCKENBURY CUST | CAITLYN A HOCKENBURY UNDER MA UNIF TRANSFERS TO MINORS ACT 6 TIMSON STREET CLAREMONT NH 03743-2850 |
| DAVID R MANNING | 1032 WOOD PARK DR BALDWIN NY 11510-1236 |
| DAVID R PETERSON | 7901 LASLEY FOREST DR LEWISVILLE NC 27023-8244 |
| DAVID R WATERS & | SUSAN R WATERS JT TEN 605 E SPRING ST OXFORD NC 27565-3056 |
| DAVID RABINOVICH & | MARLENE FOX JT TEN 7300 S W 75TH AVE MIAMI FL 33143-4122 |
| DAVID RASEKH | 3 NEWFIELD LA NEWTON CT 06470-1314 |
| DAVID RAY PRATT TR | UA 01/28/05 2005 DAVID RAY PRATT REVOCABLE TRUST PO BOX 307 WOODLAND HILLS CA 91365-0307 |
| DAVID RODEN | 54 FAWN DRIVE STAMFORD CT 06905-2723 |
| DAVID RODRIGUEZ | 56 RIDGE DRIVE PLAINVIEW NY 11803-2506 |
| DAVID S ALONSO | 1647 6TH AVE 1 SAN FRANCISCO CA 94158-2225 |
| DAVID S BAGGETT | 3901 E PINON CT GILBERT AZ 85234-3241 |
| DAVID S BAIME | 17 LOEFFLER LN MEDFIELD MA 02052-3142 |
| DAVID S DEATON | 3 ANNA CT HILTON HEAD SC 29926-1969 |
| DAVID S FOODIM & PHYLLIS | FOODIM JT TEN 774 BARDINI DR MELLVILLE NY 11747-5328 |
| DAVID S GREENE | 74 MOHICAN RD BOLTON LANDING NY 12814-4101 |
| DAVID S SILNITZER & | VIRGINIA L SILNITZER JT TEN 4041 N VAN NESS FRESNO CA 93704-4249 |
| DAVID SCHLOSSER | 1038 ORION COURT NORTH MERRICK NY 11566-1044 |
| DAVID SCHUBINER CUST | SCOTT SCHUBINER UNDER CAROLINA U-T-M-A BOX 1964 SANTA MONICA CA 90406-1964 |
| DAVID SHOLES & RUTH SHOLES TR | UA MAY 16 73 SAMPSON SHOLES REVOCABLE TRUST 1375 WARWICK AVE WARWICK RI 02888-5066 |
| DAVID SOBEL CUST | JERRY D SOBEL UNDER NY UGMA 34 SANDY BROOK DRIVE SPRING VALLEY NY 10977-1214 |
| DAVID SPALDING | 297 TUCKER HILL RD NORWICH VT 05055-9585 |
| DAVID SQUIRE | 72 FALLING CREEK DR STAFFORD VA 22554-5540 |
| DAVID STAHL & SANDRA STAHL JT TEN | 5 DOBSON RD EAST BRUNSWICK NJ 08816-4613 |
| DAVID STAHL CUST NAOMI | FRANCINE STAHL UNDER NJ UNIF TRANSFERS TO MINORS ACT 5 DOBSON RD EAST BRUNSWICK NJ 08816-4613 |
| DAVID STRAUSS | 545 W 111TH ST APT 9J NEW YORK NY 10025-1969 |
| DAVID STRUMINGER | BOX 869 PETERSBURG VA 23804-0869 |
| DAVID SWIRNOW | 145 EAST 22ND STREET APT 4G NEW YORK NY 10010-5511 |
| DAVID T BROWN | 10858 E WILDCAT HILL RD SCOTTSDALE AZ 85262-4050 |
| DAVID T BUKEN & ELLEN P BUKEN TRS | DAVID T BUKEN LIVING TRUST U/A DTD 10/24/98 PO BOX 62081 CINCINNATI OH 45262-0081 |
| DAVID T HELM CUST ALEXANDER | H HELM UNDER MA UNIF TRANSFERS TO MINORS ACT 7 BARNESDALE RD NATICK MA 01760-3301 |
| DAVID T MCKINNEY & EVELYN | H MCKINNEY JT TEN 4027 SHADY CIRCLE LILBURN GA 30047-2639 |
| DAVID T QUINTAVALLE | BOX 554 NEW YORK NY 10014-0554 |
| DAVID T WONG CUST | VINCENT J WONG UNDER INDIANA UNDER TRANSFERS TO MINORS ACT 5812 E FALL CREEK PKWY N DR INDIANAPOLIS IN 46226-1051 |

| Claim Name | Address Information |
|---|---|
| DAVID TARLOW CUST | ALANA M TARLOW UNDER FL UNIF TRAN MIN ACT 3681 NE 200 ST AVENTURA FL 33180-3095 |
| DAVID TARLOW CUST | ALEX J TARLOW UNDER FL UNIF TRAN MIN ACT 3681 NE 200 ST AVENTURA FL 33180-3095 |
| DAVID TAYLOR & | DAPHNE K TAYLOR JT TEN 269 STEURY RD SPRINGFIELD MO 65809-2416 |
| DAVID THOMAS LYON | 11 OVERBROOK LANE DARIEN CT 06820-2819 |
| DAVID TOPOL | 36 LYMAN RD WEST HARTFORD CT 06117-1406 |
| DAVID TOTI | 26 GROVE ST APT2C NEW YORK NY 10014-5306 |
| DAVID TRAUB | 245 EAST 63RD STREET APT 806 NEW YORK NY 10065-7456 |
| DAVID TUCKER BROWN | 7401 PATTERSON AVE RICHMOND VA 23229-6752 |
| DAVID V JUAREZ & | LORRA L JUAREZ JT TEN PO BOX 1066 REDONDO BEACH CA 90278-0066 |
| DAVID V MAUDLIN | 5308 NEVADA AVENUE NW WASHINGTON DC 20015-1726 |
| DAVID W ATTINSON | 2046 VINE DRIVE MERRICK NY 11566-5510 |
| DAVID W JAYNES | 2573 JACQUELINE DR OGDEN UT 84403-5104 |
| DAVID W JOHNSON | 536 W BARRY AVE CHICAGO IL 60657-5417 |
| DAVID W KUHR | 4544 MEMPHIS VILLAS S CLEVELAND OH 44144-2412 |
| DAVID W MARTIN | 5751 S  OURAY CT CENTENNIAL CO 80015-4019 |
| DAVID W MERNITZ & | MARILYN B MERNITZ JT TEN 4600 OAK GROVE CIR WESTCLIFFE CO 81252-9181 |
| DAVID W MUNVES | 425 E 86 ST APT 15BC NEW YORK NY 10028-6449 |
| DAVID W PATTERSON | 64 SPRINGBROOK DR GLASTONBURY CT 06033-2124 |
| DAVID W PEIRCE | 38 WOODLAND ST NATICK MA 01760-5416 |
| DAVID W SMYTHE | 144 SUNSET AVENUE VERONA NJ 07044-2316 |
| DAVID WAYNE CLEAVER | 430 W DEER PARK ROAD GAITHERSBURG MD 20877-1690 |
| DAVID WEINRIEB & IRENE L | WEINRIEB JT TEN 6110 DEL CERRO BLVD SAN DIEGO CA 92120-4602 |
| DAVID WEINRIEB & IRENE L H | WEINRIEB TR UA 9/7/83 FBO WEINRIEB INTERVIVOS TRUST 6110 DEL CARRO BLVD SAN DIEGO CA 92120-4602 |
| DAVID Y AVINA | PO BOX 14310 SAN FRANCISCO CA 94114-0310 |
| DAVID YATES FONTAINE | 4896 SARA CREEK WAY SUGAR HILL GA 30518-7859 |
| DAVIDA Y ROHLF | 158 SUNSET DRIVE HEMPSTEAD NY 11550-4729 |
| DAVIE HUGHES CUST SLADE E | HUGHES UNDER FLORIDA GIFTS TO MINORS 7811 NW 40 COURT CORAL SPRINGS FL 33065-1913 |
| DAVINA DENNIS | 6495 BROADWAY 4P BRONX NY 10471-2710 |
| DAVINA L BAGENT | 15223 PRESCOTT CT WALDORF MD 20601-4497 |
| DAVINA P BRUHN | 233 HANNUM ROSSFORD OH 43460-1111 |
| DAVIS SELECTED ADVISERS LP | INVESTMENT TRADING ACCOUNT 609 FIFTH AVE 11TH FLOOR NEW YORK NY 10017-1021 |
| DAVOR G GJIVOJE | 119 RIPPLING BROOK WAY BERNARDSVILLE NJ 07924-2036 |
| DAWN A TUCKOSH | C/O PINEAULT 51 WALKER AVE RYE NY 10580-1219 |
| DAWN DAVIS | 412 EAST 94TH BROOKLYN NY 11212-1748 |
| DAWN DAVISFARFAN | 412 EAST 94TH STREET BROOKLYN NY 11212-1748 |
| DAWN HANSEN WISHARD | 6960 N ATKINS AVE KANSAS CITY MO 64152-2900 |
| DAWN HIRSCHBERG | BOX 624 MILLERSVILLE MD 21108-0624 |
| DAWN L SCOTT | 8647 S 87TH AVE APT 205 JUSTICE IL 60458-2030 |
| DAWN M CONNELL | 37 BROADWAY RD WARREN NJ 07059-5055 |
| DAWN M CONNOLLY | 2905 ESSER ST CROSS PLAINS WI 53528-9580 |
| DAWN M GREENBERG | 31 BALMIERE PARKWAY CRANFORD NJ 07016-1800 |
| DAWN M MICHELSON | 2583 MERRIA RD STOW OH 44224-4212 |
| DAWN M WANTA | 12618 W GRAHAM ST NEW BERLIN WI 53151-2633 |
| DAWN O KEEFE | 35 RADCLIFFE DRIVE MILFORD NH 03055-3024 |
| DAWN P SENIOR | 1016 EAST 59TH STREET SECOND FLOOR BROOKLYN NY 11234-2506 |
| DAWN REICH | 16 W 16TH ST APT 14 NN NEW YORK NY 10011-6359 |
| DAWN ROARKE HEWITT | 21214 PUMILA COURT CORNELIUS NC 28031-6702 |

| Claim Name | Address Information |
|---|---|
| DAWN ROBSON | 68 KINGS RD CHATHAM NJ 07928-2109 |
| DAYANAND S RAJAN | 31 BERKLEY COURT MORGANVILLE NJ 07751-4251 |
| DAYLIS FUENTES | 252 VOORHIS AVENUE RIVER EDGE NJ 07661-1240 |
| DAYNA ROSS | 2756 ELLEN RD BELLMORE NY 11710-5230 |
| DB SECURITIES INC TR | IRA FBO PETER EYESTONE 07 20 09 6708 VANDERBILT AVE DALLAS TX 75214 |
| DEAN C MARTIN & | DOROTHY M MARTIN JT TEN 103 CHAD CIR COUNCIL BLUFFS IA 51503-8606 |
| DEAN G KURNATH | OVERNITE SEAFOOD 55 DOUTHAT STATE PARK RD MILLBORO VA 24460-3017 |
| DEAN G RIDGLEY CUST HEIDI | ANN RIDGLEY UNIF GIFT MIN ACT WI 2515 12TH ST NW WASHINGTON DC 20009-5203 |
| DEAN J WARING & MARY M | WARING JT TEN 6 ROCKY HILL DRIVE BRUNSWICK ME 04011-7145 |
| DEAN J WARING CUST | JAMES D WARING UNDER MAINE UNIFORM TRANSFERS TO MINORS ACT 6 ROCKY HILL DR BRUNSWICK ME 04011-7145 |
| DEAN M LANOS | 5748 W CULLOM AVE CHICAGO IL 60634-1718 |
| DEAN M LANOS | 5748 W CULLOM CHICAGO IL 60634-1718 |
| DEAN R BRIERLEY | 11 EDNA CT KENTFIELD CA 94904-1002 |
| DEAN SUNG | 5935 MELETTIO LN DALLAS TX 75230-2109 |
| DEAN T BRYANT & CAROLYN E | BRYANT JT TEN 8917 SW 8TH STREET OCALA FL 34481-1407 |
| DEAN V SHAHINIAN | 8909 CAPTAINS ROW ALEXANDRIA VA 22308-2718 |
| DEANA B HOFFMAN | 2107 LINCOLNWOOD DRIVE EVANSTON IL 60201-2017 |
| DEANE M DRAY | 177 CHARTER OAK DR NEW CANAAN CT 06840-6704 |
| DEANN C MONTOYA | 907 W SUMMIT ST MAQUOKETA IA 52060-2706 |
| DEANNA D SHEPPARD | BOX 22966 22 GREENBRIAR DR SAVANNAH GA 31419-2914 |
| DEANNA DEBIASE | 203 LINDENWOOD ROAD STATEN ISLAND NY 10308-2715 |
| DEANNA G NOWLING | 19300 E STATE HWY 60 LAKE WALES FL 33853 |
| DEANNA MIRRO | 9 NATHAN DR PLAINVIEW NY 11803-5226 |
| DEANNE DALLO | 1102 GETTYSBURG PLACE ATLANTA GA 30350-3082 |
| DEANNE SYERS & KELLY ANNE | SYERS JT TEN 3766 NOYAC RD SAQ HARBOR NY 11963-2801 |
| DEBBIE A BRYAN | 229-47 129TH AVENUE APT 2 LAURELTON NY 11413-1314 |
| DEBBIE A LAVIGUEUR | 61 BYRON STREET EAST BOSTON MA 02128-1501 |
| DEBBIE ANN KESTENBERG CUST | ARI GARRET KESTENBERG UNDER FL UNIF TRANSFERS TO MINORS ACT 6048 NW 32ND CT BOCA RATON FL 33496-3370 |
| DEBBIE F BALISE | 10635 COSTELLO DR TUSTIN CA 92782-1428 |
| DEBBIE FISHCER CUST ROBERT | FISCHER UNDER WV UNIF TRANSFERS TO MINORS ACT 640 RIVENDELL DRIVE BRIDGEPORT WV 26330-1358 |
| DEBBIE J FLAHIVE | 26 UPLAND RD MALDEN MA 02148-1247 |
| DEBBIE S OVERMEYER | ATTN DEBBIE PEREZ 5634 GRAYWOOD ROAD JACKSONVILLE FL 32207-7836 |
| DEBORAH A COLE | 4501 N HIGHWAY 7 STE 8 HOT SPRINGS VILLAGE AR 71909-8201 |
| DEBORAH A KAUFMAN | PO BOX 620065 LITTLETON CO 80162-0065 |
| DEBORAH A LENHART | 16494 E POWERS AVENUE CENTENNIAL CO 80015-4058 |
| DEBORAH A SCHEPPE | 307 ROCKY TOP ROAD MORGANVILLE NJ 07751-4627 |
| DEBORAH A SEIDEL | 158 YORKSHIRE DR MORGANVILLE NJ 07751-9525 |
| DEBORAH A SUYAMA-LEHNHERR & | JOHN T LEHNHERR JT TEN 28609 11TH AVE S FEDERAL WAY WA 98003-3139 |
| DEBORAH ANN KELMAN | 730 GROTON DR BURBANK CA 91504-2421 |
| DEBORAH B GARRISON | 718 GERMANTOWN RD MINDEN LA 71055-9768 |
| DEBORAH BREHM | 107 LAVENHAM CT TOMS RIVER NJ 08755-3242 |
| DEBORAH BURGER | 18515 BARBUDA LANE HOUSTON TX 77058-4005 |
| DEBORAH CAPONE | 170 MERCER ST APT 6A SOMERVILLE NJ 08876-1555 |
| DEBORAH E GRAZE | 237 IRVING STREET FALLS CHURCH VA 22046-3002 |
| DEBORAH E TRILLING | ATTN DEBORAH TRILLING FEDER 5 EVAN DR NEW CITY NY 10956-2306 |
| DEBORAH ELAINE BALLATINE | C/O DEBORAH E BALLATINE FIK 7000 VINE STREET HIGHLAND CA 92346-2911 |
| DEBORAH F NITTINGER | 529 WARRICK RD CHESAPEAKE VA 23322-7232 |

| Claim Name | Address Information |
|---|---|
| DEBORAH GLICKSMAN | 675 JON SSTREET TEANECK NJ 07666 |
| DEBORAH GROSSBIER & | GLENN G GROSSBIER SR COMMUN PROP 6100 W  STONEHEDGE DRIVE UNIT 140 GREENFIELD WI 53220-4603 |
| DEBORAH H MEHAFFEY CUST | HEIDI E MEHAFFEY A MINOR UNDER LAWS GA 1831 NICOLE LANE LITHONIA GA 30058-5040 |
| DEBORAH H MEHAFFEY CUST | TIFFANY J MEHAFFEY A MINOR UNDER LAWS GA 1831 NICOLE LANE LITHONIA GA 30058-5040 |
| DEBORAH H SIMPSON CUST | MICHAEL ANDREW SIMPSON UNIF GIFT MIN ACT MA 10 SOMERSET PLACE WILMINGTON MA 01887-2124 |
| DEBORAH J MAX ADM EST EDNA | M ADKINS 26033 167TH PLACE SE COVINGTON WA 98042 |
| DEBORAH J WINOKUR | 49 WEST PROSPECT ST WALOWICK NJ 07463-1608 |
| DEBORAH K ESTES | 2379 WOODS EDGE DR MADISON IN 47250-2388 |
| DEBORAH K SOLBERG | 732 GREEN VALLEY AVE GREENBAY WI 54301 |
| DEBORAH KENNEDY | 28 TERRACE RD WEST MILFORD NJ 07480-1469 |
| DEBORAH L CLEVELAND | 10203 WAGON RD W AUSTIN TX 78736-7532 |
| DEBORAH L DAVIS | 11230 E 29TH STREET INDEPENDENCE MO 64052-3005 |
| DEBORAH L DUNCAN | 28 PHEASANT RUN HILTON HEAD SC 29926-1861 |
| DEBORAH L HILDEBRANT | 116 WESTBURY AVENUE MINEOLA NY 11501-3435 |
| DEBORAH L MCKISSICK | 20510 NW 34 AVENUE MIAMI FL 33056-1202 |
| DEBORAH L SCHATZ | 34 PRINCETON DRIVE SYOSSET NY 11791-6744 |
| DEBORAH L TAPPAN | 26 EDEN ROC NEW HOPE PITTSBURGH PA 18938 |
| DEBORAH LYNN RANICK OWEN | BOX 186 EMPORIA VA 23847-0186 |
| DEBORAH LYNN RANICK OWENC CUST | JULIANA IRENE OWEN UNDER VA UNIF TRAN MIN ACT BOX 186 EMPORIA VA 23847-0186 |
| DEBORAH M MARKBY | 260 SOCIETY ST ALPHARETTA GA 30022-1594 |
| DEBORAH M NORDELL | 1965 BROADWAY APT 8K NEW YORK NY 10023-5987 |
| DEBORAH M SPICER | 5456 S SIMMS WAY LITTLETON CO 80127-1563 |
| DEBORAH M STANDFORD-BUTLER | DEBORAH M STANFORD-BUTLER 26 CORNEILIUS WAY SOMERSET NJ 08873-7350 |
| DEBORAH MAREZ | 1221 EASY ST SE BOLIVIA NC 28422-7984 |
| DEBORAH MILLSTEIN | 440 W 34TH ST NO 5A NY NY 10001 |
| DEBORAH NEIVIDOMSKI CUST | DANIELLE NEIVIDOMSKI UNIF TRAN MIN ACT NJ 414 ROOSEVELT AVE BAYVILLE NJ 08721-3315 |
| DEBORAH NOLOWNIK | 1884 TOXON DR MONTGOMERY IL 60538 |
| DEBORAH OGAWA | 906 SUNRISE AVENUE LAFAYETTE IN 47904-2732 |
| DEBORAH P NEBRASKI | 5181 DANIA ST FLINT MI 48532-4117 |
| DEBORAH S BERMAN | 140 ISLAND ROAD MAHWAH NJ 07430-1721 |
| DEBORAH S BLANKENBURG | 852 TOWN MOUNTAIN RD ASHEVILLE NC 28804-2990 |
| DEBORAH S DAVIS | 5214 ALPINE DRIVE CROSS LANES WV 25313-1602 |
| DEBORAH S HANNETT | 2 FAIRMONT PLC GLEN COVE NY 11542-3803 |
| DEBORAH T MC CLOUD TR | DEBORAH T MC CLOUD TRUST UA 12/19/86 BOX 16096 ELWAY BR ST PAUL MN 55116-0096 |
| DEBORAH TAYLOR | 12 BEECH STREET BELLEVILLE NJ 07109-2702 |
| DEBORAH WARD | BOX 7804 JACKSON WY 83002-7804 |
| DEBORAH WAY | 8 UNION SQUARE SOUTH APT 2B NEW YORK NY 10003-4100 |
| DEBORAH WESTE | 22-65 93RD STREET EAST ELMHURST NY 11369-1122 |
| DEBORAH WOHL & | MYRNA WOHL JT TEN 2176 E 66TH ST BROOKLYN NY 11234-6324 |
| DEBORAH YADEGARI | 272 W 107TH STREET 10B NEW YORK NY 10025-7834 |
| DEBRA A BECKER | 6258 CHIQUITA LANE SAN BERNARDINO CA 92404-4402 |
| DEBRA A D ERAMO | P O 7 HARVARD MA 01451-0007 |
| DEBRA A JONES | 25 DELAMERE STREET HUNTINGTON NY 11743-5562 |
| DEBRA A KMAK | 43 LAKELAND DRIVE PORT MONMOUTH NJ 07758-1047 |
| DEBRA A OCONNOR | 7 HARTLEY PLACE BAYONNE NJ 07002-1209 |
| DEBRA A STEKERT | 1956 TARBOLTON CIRCLE FOLSOM CA 95630-6131 |

| Claim Name | Address Information |
|---|---|
| DEBRA A VANDENBERG | 3016 WOODHAVEN DR DE PERE WI 54115-8186 |
| DEBRA BAUHAS | 99 HOMESTEAD CIRCLE S HAMILTON MA 01982-1411 |
| DEBRA C SHULANSKY | 17 COOLIDGE RD WEST HARTFORD CT 06117-2319 |
| DEBRA CARMANDALIAN & | STEVE CARMANDALIAN JT TEN 3024 FERNCREST PL THOUSAND OAKS CA 91362-4987 |
| DEBRA CARNESI | 22 KILMER DR MANALAPAN NJ 07726-3709 |
| DEBRA E ISENBERG | 29-B MORRIS AVE SUMMIT NJ 07901-3931 |
| DEBRA F WILLIAMS | 3566 CHISM CT SALT LAKE CITY UT 84118-3244 |
| DEBRA F WOOLUMS | 4164 NEWTOWN PK GEORGETOWN KY 40324-9771 |
| DEBRA H LEE | 13210 NW 11 DRIVE SUNRISE FL 33323-2952 |
| DEBRA J ABBOTT | 2405 DOUBS COURT ADAMSTOWN MD 21710-8923 |
| DEBRA J PINE | 1279 SOMERSET ROAD TEANECK NJ 07666-2139 |
| DEBRA KORTANEK CUST | ERIC KORTANEK UNDER OH UNIF GIFT TO MIN ACT 28749 HIDDEN VALLEY DR CHAGRIN FALLS OH 44022-2128 |
| DEBRA L WEBBER CUST | ERIN LYNN WEBBER UNDER ME UNIF TRANSFERS TO MINORS ACT 44 BRICKYARD DRIVE LITCHFIELD NH 03052-2497 |
| DEBRA L WEBBER CUST | HOLLY ANN WEBBER UNDER MAINE UNIFORM TRANSFERS TO MINORS ACT 44 BRCIKYARD DRIVE LITCHFIELD NH 03052-2497 |
| DEBRA L WEBBER CUST | TRACY LEE WEBBER UNDER MAINE UNIFORM TRANSFERS TO MINORS ACT 44 BRICHYARD DRIVE LITCHFIELD NH 03052-2497 |
| DEBRA M LANGAN | 300 WESTGATE DR EDISON NJ 08820-1168 |
| DEBRA MACLEAN | 5820 ETTINGTON DR SUWANEE GA 30024-3380 |
| DEBRA MADISON | 40-202 NEWPORT PARKWAY JERSEY CITY NJ 07310-1583 |
| DEBRA MARION | 4508 MYERS PARK DRIVE DURHAM NC 27705-1622 |
| DEBRA N LAJOIE | 131 SW 58 AVENUE PLANTATION FL 33317-3547 |
| DEBRA N TOMASKOVIC | 46 ELIZABETH LN MAHWAH NJ 07430-2808 |
| DEBRA O DAVIS | 3207 WINCHESTER DRIVE GREENSBORO NC 27406-5233 |
| DEBRA WESLEY | 2922 SINCLAIR ST PASADENA TX 77503-4148 |
| DECLAN C BARR | 1474 WEST MEAD DRIVE CHANDLER AZ 85248-5523 |
| DEE A MERRITT | 6828 SOUTH FORK RANCE DRIVE CLERMONT FL 34714-8419 |
| DEENA P WEISBERG & | BARRY J WEISBERG JT TEN BOX 251987 WEST BLOOMFIELD MI 48325-1987 |
| DEEPAK CHOWDHURY | 214 WENDOVER RD BALTIMORE MD 21218-1837 |
| DEEPCHAND HARILALL | 82-57 261ST STREET FLORAL PARK NY 11004-1507 |
| DEGENHARD T SCHNEIDER | 2205 DEADORA RD BEL AIR MD 21015-8521 |
| DEHELIA D REBHOLZ | 10904 CITREON CT NORTH POTOMAC MD 20878-2576 |
| DEIDRE EVANS | C/O DEIRDRE EVANS 25 TRASK AVE QUINCY MA 02169-7409 |
| DEIDRE J O DONNELL | 37E 83RD STREET APT 3 NEW YORK NY 10028-0892 |
| DEIRDRE DUNN | 197 PRINCE ST 6 NEW YORK NY 10012 |
| DEIRDRE R PRESCOTT | 150 POND STREET COHASSET MA 02025-1936 |
| DELACY P SARANTOS | 1024 PLEASANT ST OAK PARK IL 60302-3079 |
| DELAWARE CHARTER FBO | MYRA MOSTOVY 666 WEST GERMANTOWN PIKE 318 NORTH PLYMOUTH MEETING PA 19462-1030 |
| DELBERT C BOWMAN & NANCY J | BOWMAN TR BOWMAN FAM TR DTD 02/15/86 TO SCHEDULE B 40675 E THUNDERBIRD TER RANCHO MIRAGE CA 92270-3513 |
| DELBERT E CHERNEY | UNITED STATES 111 ELIZABETH ST ELYRIA OH 44035-6029 |
| DELBERT L FLOWERS & PEARL R | FLOWERS JT TEN 15701 ANCIENT OAK DR GAITHERSBURG MD 20878-3579 |
| DELCINA RODRIGUEZ | 1487 NOSTRAND AVE 3A BROOKLYN NY 11226-4256 |
| DELFIN RICO & | CARMEN S RICO JT TEN 1208 GRANADA BLVD CORAL GABLES FL 33134-2412 |
| DELIA AMENTHA HAYNIE | 4628 NORTH 56TH ST OMAHA NE 68104-2270 |
| DELIA E ALTENBERG | 611 SALEM AVE MOUNT DORA FL 32757-9550 |
| DELOA D LECLERC | 7633 NORTH COLONY WAY CITRUS HEIGHTS CA 95610-1447 |
| DELORES A BORING | 21390 GREENLAWN CIR ELKHORN NE 68022-2006 |

| Claim Name | Address Information |
|---|---|
| DELORES A SMITH | 3029 STAFFORDSHIRE BLVD POWERLL TN 37849-4255 |
| DELORES GRANT | 116-24 148TH STREET JAMAICA NY 11436-1321 |
| DELORES KOLENIK CUST | JENNA KAMER UNIF GIFT MIN ACT NY 2 SYLVAN PL VALLEY STREAM NY 11581-1311 |
| DELORES KOLENIK CUST | JARED STRACK UNIF GIFT MIN ACT NY 12 TARA LANE COMMACK NY 11725-2336 |
| DELORIS A DOTY | 7100 HOLMES PARK ROAD 204 LINCOLN NE 68506-4691 |
| DELORIS POWELL | 3982 COLDWATER DRIVE ROCKLIN CA 95765-5622 |
| DELORIS T TOLSON | 3124 GRACEFIELD RD APT 310 SILVER SPRING MD 20904-5818 |
| DELOUISE C SNOKE | 105 TURTLE POINT CRT ST SIMONS ISL GA 31522-9739 |
| DELPHINE M DOUBLEDAY | 14 DOANE ROAD MEDFORD MA 02155-1337 |
| DELROY F COWAN | 1805 NANTON STREET NW PALM BAY FL 32907-8115 |
| DEMETRI PAVLATOS | 2741 W FARRAGUT AVENUE APT 1E CHICAGO IL 60625-3544 |
| DEMETRIUS K BIVINS & | CYNTHIA GLASS BIVINS JT TEN 22 COMMANDERS COVE MISSOURI CITY TX 77459-6518 |
| DENIS F NEWMAN | 633 SW MAPLECREST CT PORTLAND OR 97219-6447 |
| DENIS F NICHOLSON | 761 W PENN ST LONG BEACH NY 11561-2899 |
| DENIS M COLLINS | 185 W HOUSTON APT 1C NEW YORK NY 10014-4823 |
| DENISE A DEMORE-KEOHAN | 57 CRESCENT ST DUXBURY MA 02332-5021 |
| DENISE A KONIGSFELD & | STEVEN J KONIGSFELD JT TEN 2031 LINDEN GROVE WAY CARMICHAEL CA 95608-5613 |
| DENISE A PUCCIO | 1601 3RD AVENUE NEW YORK NY 10128-3416 |
| DENISE BAITAR | 590 WEST 187TH ST APT 2 NEW YORK NY 10033-1311 |
| DENISE BOGAN | 3314 MERMAID AVE BROOKLYN NY 11224-1507 |
| DENISE C ROBERTS | 154-02 107TH AVE JAMAICA NY 11433-1906 |
| DENISE D SELDEN | 25 CHESTNUT STREET DEDHAM MA 02026-4105 |
| DENISE DELGADO | 1285 DELMAR LOOP APT 9C BROOKLYN NY 11239-1617 |
| DENISE E BURKE | 1 TALBOT PLACE HUNTINGTON STATION NY 11746-2612 |
| DENISE E KUCZYNSKI | 57 QUIMBY AVE WOBURN MA 01801-3402 |
| DENISE E TAVORMINA | 59 HOFFMAN BLVD COLONIA NJ 07067-2907 |
| DENISE F ELLIOTT CUST BRIAN | J ELLIOTT UNDER NJ UNIF TRANSFERS TO MINORS ACT 612 DOVE DRIVE MILLVILLE NJ 08332-2304 |
| DENISE FONT | 3929 MODESTO ST SAN BERNARDINO CA 92404-1946 |
| DENISE GWYN FERGUSON | 729 FORDS LANDING WAY ALEXANDRIA VA 22314-3888 |
| DENISE J FRANKOVIC | 359 POND VIEW DR PALATINE IL 60067-8021 |
| DENISE J GUIMOND & | ADELAIDE F HECKLER JT WROS 16 HUGHES AVE RYE NY 10580-1317 |
| DENISE J GUTHRIDGE | 6048 N 2ND STREET PHOENIX AZ 85012-1211 |
| DENISE J MELATO | 390 FIRST AVENUE APT 10D NEW YORK NY 10010-4935 |
| DENISE L BARNFIELD | 5301 COURT J BIRMINGHAM AL 35208-3114 |
| DENISE L DORSO | 18 SPRING ST APT 25 WALLINGTON NJ 07057-4006 |
| DENISE L KIANG | 777 AVE OF THE AMERICAS NO 11E NEW YORK NY 10001 |
| DENISE L VOLKERT | 4772 170TH STREET EAST ROSEMOUNT MN 55068-2115 |
| DENISE M B KENNEDY | 2213 AVALON DRIVE SHARON MA 02067 |
| DENISE M MCDONOUGH & | RICHARD MCDONOUGH JT TEN 1776 LIBERTY ST BRAINTREE MA 02184-8219 |
| DENISE MICHELLE HUEY | 4817 CRESTMONT CT ARLINGTON TX 76017-1015 |
| DENISE N FERNANDES | 3401 WILLIAM HODGSON WILLIAMSBURG VA 23188-1302 |
| DENISE PETERSON | 29 KIPLING LANE SCOTCH PLAINS NJ 07076-1533 |
| DENISE ROTHELL | 343 MIRA MAR LONG BEACH CA 90814-2748 |
| DENISE S CLAN | 229 SOMBER WAY SHEPHERDSVILLE KY 40165-6837 |
| DENISE TAVORMINA | 59 HOFFMAN BLVD COLONIA NJ 07067-2907 |
| DENISON E STOWE | 190 FAIRVIEW ST GREENFIELD MA 01301 |
| DENNIS A CALFEE | 10001 SW 13TH PL GAINESVILLE FL 32607-3217 |
| DENNIS C CROWELL CUST DARIN | E CROWELL UND FL UNIF GIFT MIN ACT 19125 PENINSULA POINT DR CORNELIUS NC |

| Claim Name | Address Information |
|---|---|
| DENNIS C CROWELL CUST DARIN | 28031-7603 |
| DENNIS C KELLOGG & | DIANNE KELLOGG JT TEN BOX 134 EAST CLARIDON OH 44033-0134 |
| DENNIS CARL LANGHEID | BOX 13 ROCK CREEK OH 44084-0013 |
| DENNIS D CRONIN | 17 FOX HILL RD CALIFON NJ 07830-3005 |
| DENNIS D HARRINGTON | 188 GREENSBORO ST HOLDEN BEACH NC 28462-1914 |
| DENNIS D WALKER | 8300 DELMAR BLVD APT 404 ST LOUIS MO 63124 |
| DENNIS E MUEHL | 36 BRIAN ST HOLBROOK NY 11741-1003 |
| DENNIS GREENWALD | 755 MULLOCK RD PORT JERVIS NY 12771-3621 |
| DENNIS J KETTER | 6303 SAGARMATHA PLAZA OMAHA NE 68152-1025 |
| DENNIS L KNUDSEN CUST | JESSICA L KNUDSEN UNDER KS UNIF TRANSFERS TO MINORS ACT BOX 2529 LIBERAL KS 67905-2529 |
| DENNIS L KNUDSEN CUST AARON | L KNUDSEN UNDER KS UNIF TRANSFERS TO MINORS ACT BOX 2529 LIBERAL KS 67905-2529 |
| DENNIS L SHANK | 1304 S PRINCE ST PALMYRA PA 17078-3546 |
| DENNIS LANGUELL CUST | JENNIFER LYNN LANGUELL UNIF RI UNIFORM TRANSFERS TO MINORS ACT 5201 SOUTH COTTON DRIVE CHANDLER AZ 85248-6081 |
| DENNIS M CASSIDY | 77 7TH AVE APT 8P NEW YORK NY 10011-6621 |
| DENNIS MORGAN | 501 ADAMS ST APT 1F HOBOKEN NJ 07030-2031 |
| DENNIS O NEIL & KAREN H O | NEIL TR UA DTD 02 04 2008 O NEIL FAMILY TRUST 1827 RENEE CT GALENA OH 43021-9672 |
| DENNIS P KENNEDY | 71 FOXWOOD RD WEST NYACK NY 10994-2505 |
| DENNIS P LEARD & CHRISTINE H | LEARD JT TEN 522 WHISPERING MEADOW MAGNOLIA TX 77355-2777 |
| DENNIS P LEDDY | 100 ORCHARD AVE WESTON MA 02493-2280 |
| DENNIS PASARIBU JR | 1319 S  ASH AVE TEMPE AZ 85281-5633 |
| DENNIS PINKOS TR | DENNIS PINKOS LIVING TRUST UA 01/29/97 3791 WEST PEMBERTON RD BLOOMFIELD HILLS MI 48302-1446 |
| DENNIS R TURNER & | MICHELLE L DUGI JT TEN 6510 E JOSHUA STREET OAK PARK CA 91377-1308 |
| DENNIS ROSENBERG | 1565 CENTER AVENUE APT 3F FORT LEE NJ 07024-4620 |
| DENNIS V MCGOWAN | 7508 SALTSBURG RD PITTSBURGH PA 15235-3633 |
| DENNIS W COWDEN CUST JOHN J | DYE JR UNIF GIFT MIN ACT PA 504 MARWOOD AVENUE MC KEES ROCKS PA 15136-3012 |
| DENNIS Z CHEN | 9 WEST 31 STREET 9E NEW YORK NY 10001-4507 |
| DENNY SARMIENTO | 302 W 76TH STREET APT 4D NEW YORK NY 10023-8071 |
| DENYSE D DOERR | C/O TANINBAUM 110 4TH AVENUE MT VERNON NY 10550-3107 |
| DENYSE DESTEFANI | 22 DALLAS AVE NEW HYDE PARK NY 11040-3952 |
| DENYSE NISHIO CUST ROSS | CONOR NISHIO UNDER CA UNIF TRANSFERS TO MINORS ACT 5050 KEANE DR CARMICHAEL CA 95608-6045 |
| DEREK PIVNICK | 5107 GOSHAWK DRIVE MILTON FL 32570-5022 |
| DERIC C SENNE | 176 W 86TH STREET PENTHOUSE A NEW YO RK 10024-4003 |
| DERIC P BAGAROZZA | 9718 FT HAMILTON PKWY APT 3G BROOKLYN NY 11209-8133 |
| DERISH M WOLFF | LOUIS BERGER GROUP PO BOX 1946 412 MOUNT KEMBLE AVENUE MORRISTOWN NJ 07960-6666 |
| DERON BLAIR | 1190 RARITAN RD SCOTCH PLAINS NJ 07076-2823 |
| DERRICK MCCASKEY | 209 LATHAM AVE PLYMOUTH NC 27962-2123 |
| DESIREE LUCCIO | 3418 MANHATTAN AVENUE HERMOSA BEACH CA 90254-2042 |
| DESIREE S TUCKER | 22 WHITNEY ROAD SOUTH SARATOGA SPRINGS NY 12866-9635 |
| DESIREE SIRABELLA | 482 PRESIDENT STREET BROOKLYN NY 11215-1017 |
| DESMOND R ROWAN GREENE | 151 OCEAN PINES TERR JUPITER FL 33477-9671 |
| DEUTSCH ENTERPRISES LP | /LIMITED PARTNERSHIP/ C/O ISABELLE DEUTSCH 82 MARTIN AVE CLIFTON NJ 07012-1109 |
| DEVELOPMENTAL RESOURCE CTR | DEBORAH L LEVY ED D PA 2751 VAN BUREN STREET HOLLYWOOD FL 33020-4819 |
| DEVIN J OUCHI | 541 VAN DORNUM AVE HERNDERSON NV 89011-5364 |
| DEVIN KHOSLA | 222 WEST 83RD STREET APARTMENT 1A NEW YORK NY 10024-4910 |

| Claim Name | Address Information |
|---|---|
| DEVON J RUTTENBERG | 273 MILTON RD RYE NY 10580-3542 |
| DEWANN L BELLCOUR | 375 SOUTH END AVENUE APT 27J NEW YORK NY 10280-1081 |
| DEXTER W PIKE | BOX 9022 PROVIDENCE RI 02940-9022 |
| DHANDAI S WATTS | 557 EAST 34TH STREET BROOKLYN NY 11203-5501 |
| DIAN W WOOLPERT | PO BOX 237 BELLBROOK OH 45305-0237 |
| DIANA A COBB | 50 NEWTOWN RD ACTON MA 01720-3921 |
| DIANA C KREMERS | 5090 FIELDWOOD DR HOUSTON TX 77056-2410 |
| DIANA C PRINCE | 2812 N ST NW WASHINGTON DC 20007-3339 |
| DIANA D MCDONALD | 1191 W CALLE PRIVADA SAHUARITA AZ 85629-9595 |
| DIANA DELGADO | 9544 N VERMOSA LN TAMARAC FL 33321-6345 |
| DIANA GATTO | 182 PITTSBURG AVENUE MASSAPEQUA NY 11758-4642 |
| DIANA GUREVICH | 6506 CITY PLACE EDGEWATER NJ 07020-3178 |
| DIANA HERMAN | 12 WEBSTER RD SOMERSET NJ 08873-2238 |
| DIANA J GOULET | 8816 SADDLE RIDGE TRAIL CHARLESTOWN IN 47111-1019 |
| DIANA J GROENEVELD | 25 PROSPECT STREET HICKSVILLE NY 11801-1327 |
| DIANA J TZALL CUST DAVID | J TZALL UNDER CA UNIFORM TRANSFERS TO MIN ACT 140 E 40TH ST APT 9H NEW YORK NY 10016-1760 |
| DIANA J TZALL CUST JENNIFER | E TZALL U-CA-UTMA 140 E 40TH ST 9H NEW YORK NY 10016-1760 |
| DIANA K MONDA & | JOSEPH MONDA JT TEN 10621 SHOALHAVEN DR LAS VEGAS NV 89134-7106 |
| DIANA L BENJAMIN | 5105 WOODRIDGE RD MINNETONKA MN 55345-4857 |
| DIANA L BODNER | 870 BLUESTONE CIRCLE FOLSOM CA 95630-3519 |
| DIANA L BULLARD | 6301 AUTUMN DRIVE TINTON FALLS NJ 07753-7457 |
| DIANA L FORTUNE | 4340 W WALKER LN APT B NORMANY MO 63121-2038 |
| DIANA L SURETTE | 15 WEST ST MALDEN MA 02148-5310 |
| DIANA M BEAUCHAMP | 2 LEDGEWOOD WAY PEABODY MA 01960-1356 |
| DIANA M JACOBS | 412 SAINT PAUL ST APT A-3 BOONSBORO MD 21713-1329 |
| DIANA M PARDO | 31-76 30TH ST 2ND FL ASTORIA NY 11106-2826 |
| DIANA MARIE CLEAVER | 430 W DEER PARK ROAD GAITHERSBURG MD 20877-1690 |
| DIANA NEWMAN | 12213 WEST 72ND STREET SHAWNEE KS 66216-3623 |
| DIANA P HUERTAS | 29 MAGNOLIA AVE ST AUGUSTINE FL 32084-2827 |
| DIANA POROD | 6818 MEADE ROAD DOWNERS GROVE IL 60516-3181 |
| DIANA Q KEEGAN CUST GEORGE Q | KEEGAN UNIF GIFT MIN ACT NJ 18 SOMERSET DRIVE RUMSON NJ 07760-1101 |
| DIANA R ESCAMILLAS | 5953 9TH ST FORT BELVIOR VA 22060-5510 |
| DIANA R HAYDEN | 3120 CASSEEKEY ISLAND ROAD JUPITER FL 33477-1357 |
| DIANA SHIEH | 64-40 AUSTIN STREET REGO PARK NY 11374-4052 |
| DIANAS TERRY | BOX 45 TECUMSEH MI 49286-0045 |
| DIANE A MARTIN | 13201 ALPINE DR ANCHORAGE AK 99516-3178 |
| DIANE A MCKENNA | 125 WEBSTER STREET EAST BOSTON MA 02128-2810 |
| DIANE BECKER & DONALD | BECKER JT TEN 18 CULLEN LANE MIDDLE ISLAND NY 11953-2108 |
| DIANE BERNARDINO | 60-19 246TH PLACE DOUGLASTON NY 11362-2030 |
| DIANE BLATT | 31-58 36TH STREET 2R LONG ISLAND CITY NY 11106-1032 |
| DIANE BOONE | 9645 BRUNSWICK DR BRENTWOOD TN 37027-8464 |
| DIANE C BASFORD | 31 SHERRY LN HAMPSTEAD NH 03841-2317 |
| DIANE C BUCKLEY | 343 EAST 74TH STREET 7H NEW YORK NY 10021-3757 |
| DIANE C DILLON | 9340 HUNTCLIFF TRACE SANDY SPRINGS GA 30350-1607 |
| DIANE C REEVE | 37 W SUMMIT DR REDWOOD CITY CA 94062-3340 |
| DIANE CAPPADONA | 444 EAST 87TH ST APT 4A NEW YORK NY 10128-6538 |
| DIANE D CLARK | 757 RED CEDAR RD ANNAPOLIS MD 21409-6027 |
| DIANE D GIURICI | 119 SOUTH HAMPTON PLACE BRICK NJ 08724-3862 |

| Claim Name | Address Information |
|---|---|
| DIANE E BREHM | 4925 E HALIFAX ST MESA AZ 85205-4241 |
| DIANE E PEARL | 5920 SOUTHWEST 93RD PLACE MIAMI FL 33173-1565 |
| DIANE F SMITH | 39909 URBANA STERLING HEIGHTS MI 48313-5678 |
| DIANE FASANO | 29 E 22ND ST APT 11S NEW YORK NY 10010-5305 |
| DIANE G STUDEMAN | 763 DIVIDING RD SEVERNA PARK MD 21146-4305 |
| DIANE H KOHAGURA | 32590 LAKE CHAD STREET FREMONT CA 94555-1070 |
| DIANE J JOHNSON | 140 BENCHLEY PL APT 2B BRONX NY 10475-3549 |
| DIANE J STEPHAN | 5721 MARATHON PARKWAY LITTLE NECK NY 11362-2035 |
| DIANE JONES | 4661 EBWARDIAN CIR APT 2A INDIANAPOLIS IN 46254 |
| DIANE JOYCE SONNENBERG TR | UA SEP 23 94 THE ALIANIELLO TRUST 2 VIA FLORITAS SAN CLEMENTE CA 92673 |
| DIANE L BAKER | 7794 EL CERRITO AVE HESPERIA CA 92345-7306 |
| DIANE L BROWN CUST | TRACEY L BROWN UNIF GIFT TO MIN ACT VA 6058 FINCHING FIELD RD WARRENTON VA 20187-2861 |
| DIANE L CONLEY | 17 PRINCE ST WEST NEWTON MA 02465-2608 |
| DIANE L NUTHALS | 4056 AIRPORT RD OCONTO WI 54153-9219 |
| DIANE L RAUSCH | 1268 BRANSON RD NW CONCORD NC 28027-4529 |
| DIANE M BEST | 180 N JEFFERSON SY UNIT 305 CHICAGO IL 60661-1434 |
| DIANE M CALDWELL | 345 E 93RD ST APT 9G NEW YORK NY 10128-5518 |
| DIANE M CASTIGNANI | 1782 80TH ST BROOKLYN NY 11214-1610 |
| DIANE M CLARK & | DAVID T CLARK JT TEN 1924 HOAG ROAD WEST WARNERS NY 13164-9714 |
| DIANE M HESSION | 41 REXVIEW CR TRUMBULL CT 06611-3806 |
| DIANE M KOSTOWSKI | 156 MANNING ST NEEDHAM MA 02494-1542 |
| DIANE M LAMB | 18265 MIDLAND PL BROOKFIELD WI 53045-4268 |
| DIANE M MODRAK | 3400 CRABAPPLE DR PORT ST LUCIE FL 34952-3044 |
| DIANE M SKENAS | 134 REED STREET LEXINGTON MA 02421-4263 |
| DIANE M ULIANKO | 22 WETHERHILL WAY DAYTON NJ 08810-1608 |
| DIANE MAAS CROCKETT | BOX 12 BREVIG MSN AK 99785 |
| DIANE MAAS CROCKETT CUST | NELSON W CROCKETT UNIF TRANS MIN ACT AK BOX 12 BREVIG MSN AK 99785 |
| DIANE MALONE | 17 PRIMROSE AVENUE FLORAL PARK NY 11001-2504 |
| DIANE MARIE DRAIN | 29 PINKERTON COURT SAN RAMON CA 94583-2535 |
| DIANE MICHELE PORTER | 3 OAKMONT TRABUCO CANYON CA 92679-4728 |
| DIANE O CALLAGHAN | 4110 N AVERS CHICAGO IL 60618-1904 |
| DIANE O MEYER | 9102 DENINGTON DRIVE LOUISVILLE KY 40222-5017 |
| DIANE OCCHIPINTI CUST | LISA JANE OCCHIPINTI UNDER NY UNIF GIFTS TO MINORS ACT 9 LAURELTON STREET FARMINGDALE NY 11735-3501 |
| DIANE OCCHIPINTI CUST KAREN | OCCHIPINTI UNDER NY UNIF GIFTS TO MINORS ACT 9 LAURELTON STREET FARMINGDALE NY 11735-3501 |
| DIANE P ROTHMAN | 8831 E EASTER PL CENTENNIAL CO 80112-1901 |
| DIANE PARKER | 471 HEMLOCK TERR WOODBURY NJ 08096-2813 |
| DIANE R JURNEY | 5300 PARKVIEW DR 1025 LAKE OSWEGO OR 97035-8724 |
| DIANE S ANTONIAZZI | BOX 209 OAKLEY CA 94561-0209 |
| DIANE S MARTYN & | NORBERT E MARTYN JT TEN 9044 S FRANCISCO EVERGREEN PK IL 60805-1341 |
| DIANE SCHREIBER | 105 NAUTILUS DR MANAHAWKIN NJ 08050-2451 |
| DIANE SONNENBERG & STEVEN | SONNENBERG JT TEN 2 VIA FLORITAS SAN CLEMENTE CA 92673-2759 |
| DIANE T CREAN | PO BOX 2594 23 ATLANTIC STREET EAST HAMPTON NY 11937-3820 |
| DIANE T MCDOWELL | C/O DAVID MCDOWELL 85 DIMOND AVE CORTLANDT MANOR NY 10567-5128 |
| DIANE TOMERLIN | 6902 EQUESTRIAN TRAIL SUMMERFIELD NC 27358-9726 |
| DIANE TOTH | 88 STEELE AVE STATEN ISLAND NY 10306-2329 |
| DIANE TUCCILLO | 18 ERIE AVENUE APT 3 WAYNE NJ 07470-6706 |
| DIANE W FUSSELL | 105 ALICE LN ATHENS AL 35611-4676 |

| Claim Name | Address Information |
|---|---|
| DIANE W WATTS | 4403 ROBERTSON BLVD ALEXANDRIA VA 22309-3234 |
| DIANE WARSHAY | 32 WILDWOOD GARDEN APT 2H PORT WASHINGTON NY 11050-2337 |
| DIANE WENDLING | 10970 KLEY RD VANDALIA OH 45377-9534 |
| DIANE ZIOMEK | 130 JAMES ST ROCHELLE PARK NJ 07662-3407 |
| DIANN SUSAN MINTZ | 12804 TOWN & FOUR CREVE COEUR MO 63141 |
| DIANNA A RUSSO | 66 MACKAY PLACE BROOKLYN NY 11209-1104 |
| DIANNA G GIBBONS | 2890 N FARRELL DR PALM SPRINGS CA 92262-2605 |
| DIANNA M SEBASTIAN | 332 CREST AVE HADDON HEIGHTS NJ 08035-1421 |
| DIANNE BUONINCONTRI | 10 CLINTON STREET SX10 BROOKLYN NY 11201-2748 |
| DIANNE HUANG | 2 WEST STREET NEW HYDE PARK NY 11040-2316 |
| DIANNE LESLIE COURTNEY | 7858 HIGHLANDER DR ANCHORAGE AK 99518-2624 |
| DIANNE M ANASTASIO | C/O DIANE N MCCARTHY 17 MOHAWK RD MARBLEHEAD MA 01945-2134 |
| DIANNE M VAN SAUN | 47 WOOD CREST LANE GREEN BROOK NJ 08812-2212 |
| DIANNE P VENEZIA | 2641 E 21 ST BROOKLYN NY 11235-2948 |
| DIANNE T SEARFOSS | C/O DIANNE SEARFOSS MORIN 82 N MOORE ST 28-B NEW YORK NY 10013-2707 |
| DIANORA M CAGGIANO | 33 BLACKSMITH WAY SAUGUS MA 01906-4440 |
| DIARFI M ESPINOSA | 21 68 STEINWAY STREET ASTORIA NY 11105-1805 |
| DICK LAM | 2099 LAKE ST SAN FRANCISCO CA 94121-1209 |
| DIEGO E LOZADA | 105 BERRY ST APT 4L BROOKLYN NY 11211-2814 |
| DIEGO F CEVALLOS | 35 MILTON AVE JERSEY CITY NJ 07307-3543 |
| DIETRICH F DOERBECK | 1443 VALLEJO STREET SAN FRANCISCO CA 94109-2607 |
| DILLON J MORRA | PO BOX 371173 MONTARA CA 94037-1173 |
| DIMITRI A KAVALIEROS | 8725 HAMPSHIRE GLEN DR S JACKSONVILLE FL 32256-9568 |
| DIMITRIOS ARGYROS | 81 ELMWOOD AVE HO-HO-KUS NJ 07423-1501 |
| DIMITRIOS KRITIKOS | 38 SERENITY LANE LAGUNA NIGUEL CA 92677-5905 |
| DIMPLE DHIMAN | 133 JOHNSON ROAD SCARSDALE NY 10583-6203 |
| DINA A SCHONFELD | 7 HUBERT STREET 6A NEW YORK NY 10013-2065 |
| DINA D ZEMANEK | 1733 23RD AVE CT SE PUYALLUP WA 98374-1482 |
| DINA G CIRONE | 7 WALDEN ST 3-MAR WINTHROP MA 02152-2128 |
| DINA I GOFMAN | 3831 SHAKEFEARE DR OXNARD CA 93033 |
| DINA L DINALLO | 53 A SATURN LN STATEN ISLAND NY 10314 |
| DINA L SBARE | 7912 RIVER ROAD APT 1205 NORTH BERGEN NJ 07047-6269 |
| DINA LATTUGA | 26 BIRCH MILL TRL ESSEX CT 06426-1202 |
| DINA M HYDE | 505 FRONTGATE DR CARY NC 27519-7162 |
| DINA M LATTUGA-MONACO | 26 BIRCH MILL TRAIL ESSEX CT 06426 |
| DINA SPIROU | 5425 DAHLGREEN DRIVE NEWPORT RICHEY FL 34652-3104 |
| DINESH S MANTRI & KATHRYN J | MANTRI TRS U/A DTD 10/24/95 MANTRI TRUST 1995 3760 SUNLIGHT COURT REDDING CA 96001-0173 |
| DING LUO | 2 CLIFFSIDE DR LIVINGSTON NJ 07039-1207 |
| DINKAR N SARWADE | 2 ROSEMARY LN LEBANON NJ 08833-4321 |
| DIONNE HOLMAN | 4144 GERANIUM LN APT 312 SANFORD FL 32771-6530 |
| DIONYSUS W MYERS | 51 CLOVERLEAF RD MATTESON IL 60443-1113 |
| DIRK PETERSEN MAHABIR | 10931 GOLDEN BIRCH PLACE LAS VEGAS NV 89135-1795 |
| DIVERA J SIEBE | 27 KETCHUM ROAD WARWICK NY 10990-4223 |
| DLJSC TR | U/A DTD 03/31/00 FBO LINDA MELLUZZO IRA 9801 SHORE RD APT 2J BROOKLYN NY 11209-7634 |
| DLJSC TR | FBO DANIEL B TIERNEY IRA 35 RIVERDALE RD WELLESLEY MA 02481-1625 |
| DLJSC TR FBO | GREGORY A SMITH IRA 770 N WATER ST NW6 MILWAUKEE WI 53202-3509 |
| DMITRI SARNOV | 92 HERITAGE DRIVE HOWELL NJ 07731-2968 |

| Claim Name | Address Information |
| --- | --- |
| DMITRIY ROZENTUL | 45 OCEANA DR E APT PH2B BROOKLYN NY 11235-6676 |
| DMITRY GLOZMAN | 153 POINT WOODS BLVD MORGANVILLE NJ 07751 |
| DMITRY NORAEV | 246 BUNGALOW TERRACE MILLINGTON NJ 07946-1508 |
| DOKUN A ADEYEMI-JOHN | 355 N KIRSCHNER LANE PLACENTIA CA 92870-8407 |
| DOLLIS A CUMMINGS | 2092 LERNTZ AVE UNION NJ 07083 |
| DOLLY HAMLIN-LUWISCH | 3 BUSHKILL DRIVE LIVINGSTON NJ 07039-6103 |
| DOLORES A WHITE | 14 SWIMMING RIVER COURT BARNEGAT NJ 08005-5624 |
| DOLORES BENNETT | 10 BAY ST LANDING APT A3C STATEN ISLAND NY 10301-2529 |
| DOLORES COLON | 3174 OAK DRIVE MARIETTA GA 30066-4108 |
| DOLORES D SHANNON & LEONARD | E SHANNON JT TEN 733 E 2ND RUSSELL KS 67665-2331 |
| DOLORES E KAMPF | BOX 218 DAVISON MI 48423-0218 |
| DOLORES J MORAN | 2853 N CRESCENT AVE SAN BERNARDINO CA 92405-3343 |
| DOLORES K GUSTIN | 24 GRANDVIEW DR NEWINGTON CT 06111-4722 |
| DOLORES M MICHAEL | 1227 ASHLAND RIVER FOREST IL 60305-1027 |
| DOLORES OWEN TR | U/A DTD 11/16/98 DOLORES OWEN TRUST 72500 DEQUINDRE ROMEO MI 48065-3418 |
| DOLORES PENNINGTON | 1629 MILES ROAD CINCINNATI OH 45231-1916 |
| DOLORES R COKER | 2144 LINCOLN PARK WEST APT 17D CHICAGO IL 60614-4641 |
| DOLORES T SALVATI | 12 ROOSEVELT WALK BREEZY POINT NY 11697-1614 |
| DOLOROS MALLETT ESTATE | C/O SHARON MALLETT 154 ASHLAND AVE BALA CYNWYD PA 19004-1902 |
| DOMENICK A LUPPINO | 44 RODNEY STREET GLEN ROCK NJ 07452-2104 |
| DOMINI RAMASAMY | 97-07 63RD ROAD APT 15E REGO PARK NY 11374-1606 |
| DOMINIC A SACCHETTI | 355 UPLAIND AVE YONKERS NY 10703-1723 |
| DOMINIC G CAFAGNA | 1271 N OXFORD GROOSE POINT MI 48236-1857 |
| DOMINIC J CANNIZZARO | 450 BEACH ST SAN FRANCISCO CA 94133-1102 |
| DOMINIC J PALUMBO | 67-25 JUNO ST FOREST HILLS NY 11375-4140 |
| DOMINIC J VERONA & | BONITA A VERONA JT TEN 113 PINEDALE DR CARRIERE MS 39426-7655 |
| DOMINIC V DEBELLIS TR | UA 03 01 93 FBO THE DOMENICO V DEBELLIS FAMILY TRUST 2303 ORANGE ST HIGHLAND CA 92346-1866 |
| DOMINICK L BELLEZZA | 3385 WOODWARD AVE WANTAGH NY 11793-4029 |
| DOMINICK PERRONE & | FRANCES PERRONE JT TEN 11 KENDAL DRIVE TOMS RIVER NJ 08757-6582 |
| DON E RAETHER | PO BOX 234 GREEN LEAF WI 54126-0234 |
| DON F STULLER | RD 1 BOX 121 B SHIRLEYSBURG PA 17260-9763 |
| DON J DRAPER | 705 SCENIC DR PAGOSA SPRINGS CO 81147-7639 |
| DON J DRAPER & | BARBARA J DRAPER JT TEN 705 SCENIC DR PAGOSA SPRINGS CO 81147-7639 |
| DON J DRAPER & BARBARA J DRAPE | TTEES DON J DRAPER TRUST 705 SCENIC DR PAGOSA SPRINGS CO 81147-7639 |
| DON M BLANDIN & NANETTE M | BLANDIN JT TEN 1913 SHEPHERD ST NW WASHINGTON DC 20011-5345 |
| DON R GORDON | P O BOX 320882 TAMPA FL 33679-2882 |
| DONA MAE TIPPETT | 7439 GREENBROOK PKWY SOUTHAVEN MS 38671-5808 |
| DONAL M CREED | 24 HIGHPOINT PLACE PRINCETON JUNCTION NJ 08550-5239 |
| DONAL QUINN | 353 LINCOLN AVENUE GLEN ROCK NJ 07452-1240 |
| DONALD A ADDINGTON | 4001 WINDSOR DALLAS TX 75205-1746 |
| DONALD A FUESLER | 3108 INDIAN HILLS DR LONGVIEW WA 98632-5441 |
| DONALD B GERTLER | 521 GRENVILLE AVE TEANECK NJ 07666-2150 |
| DONALD B MCINERNEY | 176 EAST 77TH STREET NEW YORK NY 10075-1908 |
| DONALD B NARDIS & NANCY M | NARDIS JT TEN 802 E SIMPSON ST MECHANICSBURG PA 17055-3461 |
| DONALD BLAINE JOHNSTON CUST | ERIKA D JOHNSTON UNIF GIFT MIN ACT ME 847 GLEN ALLEN DRIVE BALTIMORE MD 21229-1425 |
| DONALD BLAINE JOHNSTON CUST | DARCY A JOHNSTON UNIF GIFT MIN ACT ME 204 BOROUGH RD SEARSMONT ME 04973-3739 |
| DONALD BROWN | 25 BAYWATER DRIVE DARIEN CT 06820-5702 |

| Claim Name | Address Information |
|---|---|
| DONALD C ALEXANDER | C/O AKIN GUMP ET AL 1333 NEW HAMPSHIRE AVENUE N W 400 WASHINGTON DC 20036-1532 |
| DONALD C JONES | 18 GREENBRIER ROAD WESTPORT CT 06880-1613 |
| DONALD C OWEN & ELIZABETH | OWEN JT TEN 2430 PARTRIDGE LANE NORTHBROOK IL 60062-4429 |
| DONALD D KERN | 13900 VANTASSEL RD WESTON OH 43569-9527 |
| DONALD D LARSON | 580 WALNUT ST-11TH FL CINCINNATI OH 45202-3110 |
| DONALD D SMITH | 3112 BRYN MAWR DALLAS TX 75225-7723 |
| DONALD D STOCKFLETH | 806 HENRY DR MARSHALLTOWN IA 50158-3451 |
| DONALD DALY | 2685 LANDING AVE BELLMORE NY 11710-4610 |
| DONALD E BALL & BARBARA L | BALL TR U/A DTD 12/26/86 DONALD E BALL & BARBARA L BALL SETTLORS 10535 LEMORAN AVE DOWNEY CA 90241-2835 |
| DONALD E BUCHANAN & BARBARA | G BUCHANAN JT TEN BOX 4156 SCOTTSDALE AZ 85261-4156 |
| DONALD E FERANDA | 12 SUNRISE WARREN NJ 07059-5030 |
| DONALD E GAYOU | 54 YORK SAINT LOUIS MO 63144-1043 |
| DONALD E MEIER & PATSY M | MEIER JT TEN 15 DIAMOND CREST LN EL PASO TX 79902-1924 |
| DONALD E SASSEVILLE | BOX 2306 PLACERVILLE CA 95667-2306 |
| DONALD E SISTO & | ANN R SISTO JT TEN 73 S ALWARD AVE BASKING RIDGE NJ 07920-1815 |
| DONALD F NELSON & | VENUS S NELSON JT TEN 9432 SVL BOX VICTORVILLE CA 92395 |
| DONALD FRANK LATHEN JR | 670 W END AVE APT 11F NEW YORK NY 10025-7328 |
| DONALD G BEADLES | 817 NOBLES ST ALVA OK 73717-2849 |
| DONALD G WANNER | 1640-2 COLUMBIA CIRCLE BARTLETT IL 60103-8989 |
| DONALD H KLEIN JR | 354 DELL LA HIGHLAND PK IL 60035-5311 |
| DONALD H MARDEN JR | 48 CHESTNUT STREET MARBLEHEAD MA 01945-3040 |
| DONALD H PRETTYMAN & | MARY ANN PRETTYMAN JT TEN 2323 E 3RD ST DULUTH MN 55812-1852 |
| DONALD H WILSON JR CUST | KAMERON E WILSON UNIF TRANS MIN ACT CA 23705 CRENSHAW BLVD STE 200 TORRANCE CA 90505-5298 |
| DONALD H WILSON JR CUST | KELLAN B WILSON UNIF TRANS MIN ACT CA 23705 CRENSHAW BLVD STE 200 TORRANCE CA 90505-5298 |
| DONALD J BAILEY & MARGARET M | BAILEY JT TEN 5721 WEST CIRCLE DR-202 OAK LAWN IL 60453-4482 |
| DONALD J BEBEL | 8 BARKENTINE ROAD RANCHO PALOS VERDE CA 90275-5822 |
| DONALD J BELLOWS | 4 HINTON AVENUE BABYLON NY 11702-1408 |
| DONALD J CAMASTRA | 108-51 64TH AVENUE FOREST HILLS NY 11375-1442 |
| DONALD J FOSTER | 4060 CONNECTICUT AVE ISLAND PARK NY 11558-1204 |
| DONALD J UNDIS | 8101 VIRGINIA CIRCLE NORTH ST LOUIS PARK MN 55426-2443 |
| DONALD K LANMAN | 3040 LAKESHORE DR 203 RIVIERA BEACH FL 33404 |
| DONALD KLEIN | 1016 FIFTH AVE APT 14D NEW YORK NY 10028-0132 |
| DONALD L GUARNIERI | BOX 392 WARREN OH 44482-0392 |
| DONALD L HENES JR | 60 REVERE DR HAMILTON OH 45013-2200 |
| DONALD L SINCLAIR | 2622 BLACK FIR CT RESTON VA 20191-4208 |
| DONALD LADEN | 215 E 80TH ST 7J NEW YORK NY 10075-0544 |
| DONALD M AMERSON | 7 CAPTAIN KIRK LANE SAVANNAH GA 31411-1404 |
| DONALD M CARLON CUST MARY | CHRISTINE CARLON UNIF GIFT TO MIN ACT N Y 24 GERDES RD NEW CANAAN CT 06840-6708 |
| DONALD M FISHBACK JR | 1251 ELKCHESTER RD LEXINGTON KY 40510-9640 |
| DONALD M TAMARGO | 1972 E 36TH ST BROOKLYN NY 11234-4802 |
| DONALD MATTHEWSON | 79 BRIDGE STREET APARTMENT 4A BROOKLYN NY 11201-7447 |
| DONALD N PATTERSON & | SHEILA M PATTERSON JT TEN 420 PRUETT RD DICKSON TN 37055-4511 |
| DONALD OLINGER | 1628 NEWTON AVENUE PARK RIDGE IL 60068-5639 |
| DONALD P FRIES & | MARILYN J FRIES JT TEN 2676 FALCONBRIDGE DR CINCINNATI OH 45238-1827 |
| DONALD P MC EWAN | 4443 BRIARWOOD COURT ANNANDALE VA 22003-4837 |
| DONALD P RELYEA & | JOANN C RELYEA TR RELYEA FAM TRUST UA 04/07/93 655 EAST POND MEADOW RD |

| Claim Name | Address Information |
| --- | --- |
| DONALD P RELYEA & | WESTBROOK CT 06498-2844 |
| DONALD R SANDERSON | BOX 447 BERNARDSVILLE NJ 07924-0447 |
| DONALD ROWE | 140 BENCHLEY PL 30M BRONX NY 10475-3552 |
| DONALD S LICKING | ATTN EXECUTON AKRON INC 4246 HUNSICKER DRIVE AKRON OH 44319-2873 |
| DONALD T KELLEY TR | DONALD T KELLEY REVOCABLE TRUST UA 07/29/97 PO BOX 2139 MISSION TX 78573-0035 |
| DONALD T VOSE JR & SHIRLEY L | VOSE JT TEN CLEVELAND LANE 3312 ROCKAWAY NJ 07866-5808 |
| DONALD THOMASSON & WILMA | THOMASSON JT TEN HC 1 59160 HWY 26 MOUNT VERNON OR 97865-6103 |
| DONALD TORRE & MICHELLE | TORRE JT TEN 444 WOOD HOLLOW DR NOVATO CA 94945-1450 |
| DONALD W BORTZ JR & | EMILY P BORTZ JT TEN 11 MURRAY HILL DR BLUFFTON SC 29909-6144 |
| DONALD W IWERKS EX EST | LORRAINE T GIBB 3611 GLEN ABBEY LANE OXNARD CA 93036 |
| DONALD W TANG | 526 N MAPLE DR BEVERLY HILLS CA 90210-3409 |
| DONALD W TEDDER | 6241 RINCON WAY DALLAS TX 75214-2038 |
| DONALD WYLIE | 75 SADDLE LAKES DR RIVERHEAD NY 11901-1873 |
| DONANN REALTY CO | 9114 GRINNELL ST INDIANAPOLIS IN 46268-1231 |
| DONAVAN F LIVERMORE | 1147 E 82ND ST BROOKLYN NY 11236-4701 |
| DONELSON ROSS ADAMS | 4308 CORINTH DR BIRMINGHAM AL 35213-1814 |
| DONETTA J ANDERSON | 203 STAFFORD DR WINCHESTER VA 22602-7431 |
| DONI WISDOM | 200 CROSS HIGHWAY WESTPORT CT 06880-2856 |
| DONNA BURNS | 141 QUAIL RUN COURT FREEHOLD NJ 07728-9331 |
| DONNA CARUSO | 9040 FT HAMILTON PARKWAY APARTMENT 1C BROOKLYN NY 11209-6419 |
| DONNA CELLUCCI | 4955 PINES BROOK RD WALTON NY 13856-4562 |
| DONNA DE SANTIS | 5 CLINTON STREET GLEN COVE NY 11542-2218 |
| DONNA E BESS | 1777 GRAND CONCOURSE 4E BRONX NY 10453-8116 |
| DONNA ELLEN KEPLEY | 1730 RHODE ISLAND AVE NW SUITE 210 WASHINGTON DC 20036-3139 |
| DONNA FALLON | 215 W SUMMIT ST SOMERVILLE NJ 08876-1412 |
| DONNA GALLETTO | 3351 COVE RD TEQUESTA FL 33469-2412 |
| DONNA GROSSE-DEMBOWSKI | 90 MERRITT AVENUE SOUTH AMBOY NJ 08879-1955 |
| DONNA J AZEVEDO | 380 9TH ST ARCATA CA 95521-5940 |
| DONNA J CARBONE | 1113 OAK HILL AVE HAGERSTOWN MD 21742-3216 |
| DONNA J FARRIS | 2200 VILLAGE COURT APARTMENT 34 BELMONT CA 94002-3402 |
| DONNA J HANDELMAN TR U/A | 10/12/55 F/B/O STEPHEN LARRY HANDELMAN 11005 NACIREMA LN STEVENSON MD 21153-0666 |
| DONNA JEAN WEIGE | 4001 MERIMAC AUSTIN TX 78731-1307 |
| DONNA JO ANDERSON | PO BOX 1454 ST JOHNS AZ 85936-1454 |
| DONNA JORDAN | 4013 DEER TRL TEMPLE TX 76504-3615 |
| DONNA L CASH | 5362 FRAZER RD BUFORD GA 30518-1708 |
| DONNA L GEURTS | N5195 COUNTY RD U DE PERE WI 54115-8828 |
| DONNA L JONES & | LISA R JONES JT TEN PO BOX 129 CENTREVILLE VA 20122-0129 |
| DONNA L QUALLS | 6370 AKINS WAY CUMMING GA 30041-4271 |
| DONNA LEE A SPINOSI | 3326 GREENWAY DR JUPITER FL 33458-8727 |
| DONNA LEFKOVITZ | P O 75 ELKHORN WI 53121-0075 |
| DONNA M ARMA | 64-14 136 STREET FLUSHING NY 11367-1113 |
| DONNA M BYRNE-HARRINGTON | 64-14 136TH STREET FLUSHING NY 11367-1113 |
| DONNA M CARRASQUILLO | 227 COUNTRY LN MOUNT LAUREL NJ 08054-1340 |
| DONNA M CERRATO | 1665 GROVE ST RIDGEWOOD NY 11385-2141 |
| DONNA M KILGUSS | 11 DAVIS AVENUE CRANSTON RI 02910-5803 |
| DONNA M KILGUSS & DONALD E | KILGUSS JT TEN 11 DAVIS AVE CRANSTON RI 02910-5803 |
| DONNA M ROMANO | 700 N KENTER AVE LOS ANGELES CA 90049-1950 |
| DONNA M SILVESTRINI | 2507 BAYSHORE DR MATLACHA FL 33993-9736 |

| Claim Name | Address Information |
|---|---|
| DONNA M VERDIGLIONE | 34 KNOX DR NEW WINDSOR NY 12553-6113 |
| DONNA M VERDIGLIONE-HAZAN | 34 KNOX DRIVE NEW WINDSOR NY 12553-6113 |
| DONNA M WEYENBERG | N 1279 EMILE CT GILLETT WI 54124-9637 |
| DONNA MCINENLY | 535 W GREEN ST ALLENTOWN PA 18102-2465 |
| DONNA MENSCHEL | 6382 BENGAL CIRCLE BOYNTON BEACH FL 33437-3210 |
| DONNA MICKLER-GOODES | 818 OWL CIRCLE VACAVILLE CA 95687-7240 |
| DONNA MILLER | 659 DREXEL ROAD PARAMUS NJ 07652-4907 |
| DONNA MORAN SHEEHAN | 41 NOROTON AVE DARIEN CT 06820-5213 |
| DONNA MUHLENFORTH | 24 HIGH POINT DRIVE SPRINGFIELD NJ 07081-3713 |
| DONNA N KEENAN | 117 HANDSOME AVE SAYVILLE NY 11782-2920 |
| DONNA NIGHTINGALE | 22 BUTMAN ST BEVERLY MA 01915-4647 |
| DONNA PALMER & | ROBERT PALMER JT TEN 2 KELLER COURT MONTVILLE NJ 07045-8909 |
| DONNA PAVLIS CUST | LINDSEY MARIE PAVLIS UNIF TRANS MIN ACT NJ 20 RAY ST MILLTOWN NJ 08850-1228 |
| DONNA PAVLIS CUST | MAX ANTHONY PAVLIS UNIF TRANS MIN ACT NJ 20 RAY ST MILLTOWN NJ 08850-1228 |
| DONNA RUTTURA | 4067 DARBY LANE SEAFORD NY 11783-3607 |
| DONNA SAYTANIDES | 9 HIGHWOOD RD EAST NORWICH NY 11732-1110 |
| DONNA SCAMPOLI | 6 BAYBERRY ROAD HINGHAM MA 02043-1702 |
| DONNA TUMMINIA | 33 TUPPENCE RD MANALAPAN NJ 07726-4315 |
| DONNIE F STITT | 503 OAKLEAF SAN ANTONIO TX 78209-2929 |
| DONNIE L TINNEL | 2956 LONG BOW LOOP LAS CRUCES NM 88011-5243 |
| DORA BRANTE & ANTOINETTE | BRANTE JT TEN 327 THUNDERHEAD CANYON WILDWOOD MO 63011-1855 |
| DORA M STONER | 6671 SHIRE CIRCLE HUNTINGTON BEACH CA 92648-1500 |
| DORA T MELER | 27 MEADOWBROOK ROAD BOONTON NJ 07005-9432 |
| DORAN M GLASOE & | ARLENE GLASOE JT TEN 1700 TERRACE DRIVE MINOT ND 58703-1133 |
| DOREEN A CICCONE | 12 DISBROW ROAD MATAWAN NJ 07747-6810 |
| DOREEN A RAUR | 3226 S 44TH AVE OMAHA NE 68105-3815 |
| DOREEN C BENJAMIN | 880 WEST 181ST STREET APT 1B NEW YORK NY 10033-4470 |
| DOREEN DENOVELLIS | 20 OLIVIA WAY JACKSON NJ 08527-4271 |
| DOREEN ETTER | 13884 N OPEN GREEN DRIVE ORO VALLEY AZ 85755-5934 |
| DOREEN J MEYERS | 2381 PASEO CIRCULO TUSTIN CA 92782-9022 |
| DOREEN LOOK | 4615 PRATHER FARM CIRCLE CUMMING GA 30040-1308 |
| DOREEN M BAIRD BYALICK | 45 ANGLE LANE HICKSVILLE NY 11801-4409 |
| DOREEN RIZOPOULOS | PO BOX 416 CHAPPAQUA NY 10514-0416 |
| DOREEN SUAREZ | 5202 TWINE ST ORLANDO FL 32821-8281 |
| DORETHA HARRIS | 4119 DACCA DR HOUSTON TX 77047-1229 |
| DORI A BIANCANIELLO | 13 TROON CT LINCROFT NJ 07738-1223 |
| DORIA M CAMARAZA | 2132 QUAIL ROOST DR WESTON FL 33327-1450 |
| DORINDA J BUCK | 5301 CLAYBROOKE DR INDIANAPOLIS IN 46221-3791 |
| DORIS A KURLANSKY | BOX 6 WAYLAND MA 01778-0006 |
| DORIS B GORDEN | 22 ANDREWS RD MALVERN PA 19355-2942 |
| DORIS B HAMILTON & W CRAIG | HAMILTON JT TEN 3626 COLONIAL AVE SW ROANOKE VA 24018-4004 |
| DORIS C KLEIN | 7715 CAPRIO DR BOYNTON BEACH FL 33472-7377 |
| DORIS CHU | 324 WOODS END RD WESTFIELD NJ 07090-2908 |
| DORIS D MOONEY | 1423 HIGHWAY 1 SOUTH GREENVILLE MS 38701-7141 |
| DORIS E GOLDBERG | 814 TULIP DRIVE VALLEY COTTAGE NY 10989-2204 |
| DORIS E MCKINLAY | 5110 LONGMONT DRIVE HOUSTON TX 77056-2418 |
| DORIS GUTMAN & STANLEY E | GUTMAN JT TEN 9520 HONEYBELL CIRCLE BOYNTON BEACH FL 33437-5470 |
| DORIS L BIONDO TR UA MAY 3 89 | DORIS L BIONDO LIVING TRUST 3794 MILLSPRING RD BLOOMFIELD HILLS MI 48304-3044 |
| DORIS L LAUTERBACH & | NANCY L LAUTERBACH GROOMES JT TEN 2334 FEESER RD TANEYTOWN MD 21787-2714 |

| Claim Name | Address Information |
|---|---|
| DORIS L LAUTERBACH & | NANCY L LAUTERBACH JT TEN 2334 FEESER RD TANEYTOWN MD 21787-2714 |
| DORIS L MOYER | BOX 21 38 MAIN ST STRAUSSTOWN PA 19559-0021 |
| DORIS MADAIA | 1610 RIVERVIEW TERRACE BELMAR NJ 07719-3476 |
| DORIS S EL-MASRY MCCOWAN | 110-11 QUEENS BLVD APT 31M FORREST HILLS NY 11375-5412 |
| DORIS T RYGH TR UA JUN 8 93 | DORIS T RYGH LIVING TRUST 1813 POLK ST CONCORD CA 94521-1312 |
| DORIS W OLIVER | C/O D OLIVER 20 WATERSIDE PLAZA 10G NEW YORK NY 10010-2620 |
| DORITA LOPEZ | BOX 32 GREGORY TX 78359-0032 |
| DORLESA BARMETTLER EWING TR | UA DTD 05 20 05 DORLESA BARMETTLER EWING 2005 TRUST 18701 LAMSON ROAD CASTRO VALLEY CA 94546-2131 |
| DORMAN VICK | BOX 1266 FORT STOCKTON TX 79735-1266 |
| DORNE E MASSIAH | 3612 HARPER AVE BRONX NY 10466-5907 |
| DOROTHEA A DITTA | 43 SHEPPARD LANE SMITHTOWN NY 11787-5156 |
| DOROTHEA B ARONSON | 2933 N 2ND ST HARRISBURG PA 17110-1229 |
| DOROTHEA BAKER POLSTER | 1 MCKNIGHT PL APT 319 SAINT LOUIS MO 63124-1984 |
| DOROTHEA CORNETTA & | LESLIE CORNETTA & ROBERT CORNETTA JT TEN 9 WEST PARK DR WAKEFIELD MA 01880-2619 |
| DOROTHEA DOUGLAS | 177-11 136TH AVENUE JAMAICA NY 11434-4013 |
| DOROTHEA ELLERN | 90 RIVERSIDE DRIVE NEW YORK NY 10024-5306 |
| DOROTHEA ETTMAN | BOX 36 FAYETTE NY 13065-0036 |
| DOROTHEA S MATTAROLO | 2205 IRVIN WAY SACRAMENTO CA 95822-2106 |
| DOROTHY A BOGGIO | 3397 STATE ROUTE 956 NEW CASTLE PA 16105-4015 |
| DOROTHY A BRUBAKER TR | DOROTHY A BRUBAKER TRUST U/A DTD 01/17/03 10881 TENNYSON CT WESTMINSTER CO 80031-2034 |
| DOROTHY ANNE CLAESGENS | 530 AGNES AVE OWATONNA MN 55060-3030 |
| DOROTHY BARTLETT & | DOROTHY LOUISE BARTLETT JT TEN 10A NUNNAWAUK MEADOWS NEWTOWN CT 06470-2365 |
| DOROTHY BURG CUST | SAMANTHA MILLER UNIF GIFT MIN ACT CT 85 ROUND HILL RD GREENWICH CT 06831-3722 |
| DOROTHY CODKIND | 7 WELLINGS DR POTSDAM NY 13676-3301 |
| DOROTHY D AMBROGIA | 3128 SANDALWOOD LAFAYETTE CA 94549-5556 |
| DOROTHY E GOLDBERG CUST | ELLEN SHARON GOLDBERG UNIF GIFT MIN ACT NJ 78 HERBERT TER WEST ORANGE NJ 07052-1021 |
| DOROTHY E V MARKARDT | 183 SW SWEETGUM GLN LAKE CITY FL 32024-4095 |
| DOROTHY GARTNER | 64 WILLOW STREET CARTERET NJ 07008-1914 |
| DOROTHY GIGLIO | 1957 67TH STREET BROOKLYN NY 11204-4506 |
| DOROTHY GROSS | 26 WEED HILL AVE APT Q STAMFORD CT 06907-1536 |
| DOROTHY H MCKINLEY & | CARLTON E MCKINLEY TR DOROTHY H MCKINLEY LIVING TRUST UA 02/20/95 520 S FRANKLIN ST PALMYRA PA 17078-3323 |
| DOROTHY J ANDERSEN | 40 WOODLAND AVE HAMDEN CT 06514-3042 |
| DOROTHY J CROOKS | 2410 JOHNSON ST NE MINNEAPOLIS MN 55418-3939 |
| DOROTHY J GALE | BOX 364 SCOTTSDALE AZ 85252-0364 |
| DOROTHY J LEGGETT & | SUSAN L POPE JT TEN 737 MIMOSA DR VASS NC 28394-9649 |
| DOROTHY J SCHEPPELE | 340A GLENCOE AVE WATERLOO IA 50701-5165 |
| DOROTHY L BOONE & | JOHN E BOONE JT TEN 417 XANDER LOOP E STROUDSBURG PA 18301-8599 |
| DOROTHY L HITTLER | BOX 75093 HONOLULU HI 96836-0093 |
| DOROTHY LEE SILLS | 2807 WIMBLEDON RD NASHVILLE TN 37215-1917 |
| DOROTHY LESTOCK ROGOS | 30500 WINSTON DR BAY VILLAGE OH 44140-1163 |
| DOROTHY M GREENWOOD | 24712 CORDOVA DR A DANA POINT CA 92629-2370 |
| DOROTHY M PLANTE | 41 HEMLOCK RIDGE FEEDING HILLS MA 01030-1096 |
| DOROTHY M ROBINSON | 10311 LINECAMP DR HOUSTON TX 77064-7225 |
| DOROTHY M SIMPKINS | BOX 246 SPRING HILL TN 37174-0246 |
| DOROTHY MAZZIOTTA | 2313 LATHAM CT LIVINGSTON NJ 07039-6006 |

| Claim Name | Address Information |
|---|---|
| DOROTHY MCPHILLIPS & | CHRISTOPHER C BETTENCOURT JT TEN ONE LANTERN LANE RIVERSIDE RI 02915-1928 |
| DOROTHY MELLO | 2359 FIFTH ST LIVERMORE CA 94550-4622 |
| DOROTHY MOSKOWITZ & GEORGE | MOSKOWITZ & PAUL MOSKOWITZ TR UA JUN 14 89 MARTIN MOSKOWITZ TRUST 215 PARKSIDE DR ROSALYN HTS NY 11577-2211 |
| DOROTHY N VEMMER TR | U/A DTD 07/03/95 DOROTHY N VEMMER TRUST 2173 N BEND LOOP UNION MO 63084-3810 |
| DOROTHY O NEIL TINSLEY | 13721 HICKORY NUT PT MIDLOTHIAN VA 23112-4939 |
| DOROTHY OWENS | ATTN DOROTHY KLIEBER 6226 MOCKINGBIRD POND TERRACE BURKE VA 22015-3721 |
| DOROTHY R HORNE | BOX 1122 WESTBORO MA 01581-6122 |
| DOROTHY R LANNOM | 6884 COUCHVILLE PK MT JULIET TN 37122-7606 |
| DOROTHY REIMER | 7996 CRICKET RD BATH PA 18014-9064 |
| DOROTHY S CRAWFORD | 123 CHESTMONT DR SHIPPENVILLE PA 16254 |
| DOROTHY SANFORD | BOX 16 GLENDALE CA 91209-0016 |
| DOROTHY SANTORA | LEXTON AVE FARMINGTON CT 06032 |
| DOROTHY T STANLEY | PO BOX 598 VINITA OK 74301-0598 |
| DOROTHY T REED & BETTY T | GREASON JT TEN 3701 CITATION DR DECATUR GA 30034-2135 |
| DOROTHY TROY | 2535 EVERGREEN ST YORKTOWN NY 10598-3907 |
| DOROTHY TYRRELL | 152 BAYWOODS LANE WEST BAYSHORE NY 11706-8237 |
| DOROTHY ZANOTTI INGELS & LINDA | WILLIAMS TRS U/A DTD 06/02/79 GUIDO & MAE ZANOTTI 1979 TRUST SURVIVOR S TRUST 608 ELM DR PETALUMA CA 94952-1838 |
| DORSEY REDLAND CUST REGAN | CARROLL UNIF GIFT MIN ACT CALIFORNIA 1155 TENNESSEE ST SAN FRANCISCO CA 94107-3416 |
| DORTHEA KIRK & DANIEL KIRK JT TEN | 51 GRAHAM PLACE BREEZY POINT NY 11697-1827 |
| DORYETH B FORBES | 3759 NW 207 DR MIAMI FL 33055-1411 |
| DOUG GUIDRY | BOX 9053 HOUMA LA 70361-9053 |
| DOUG TWOMBLY | 20 REICHERT CIRCLE WESTPORT CT 06880-2642 |
| DOUGLAS A KLION | 5 PENNY LANE SUFFERN NY 10901-3238 |
| DOUGLAS A LENNICK | 6309 TIMBER TRAIL EDINA MN 55439-1049 |
| DOUGLAS A MONTICCIOLO | 187 FRANKLIN STREET NEW YORK NY 10013-2805 |
| DOUGLAS A MULLER | 335 BOHNY DRIVE WYCKOFF NJ 07481-2214 |
| DOUGLAS A ROGERS & | NIKKOLE OTANI JT TEN 8251 BLACKBURN AVE APT 4 LOS ANGELES CA 90048-4285 |
| DOUGLAS B ROWE | 423 ESSEX ROAD KENILWORTH IL 60043-1125 |
| DOUGLAS BLACKMAN CUST | DANIEL ATWOOD BLACKMAN UNDER NEW JERSEY U-T-M-A 8 HALTER CT MT LAUREL NJ 08054-4826 |
| DOUGLAS BLACKMAN CUST | JENNIFER LYNNE BLACKMAN UNDER NEW JERSEY U-T-M-A 8 HALTER COURT MT LAUREL NJ 08054-4826 |
| DOUGLAS BLACKMAN CUST | SARAH ELIZABETH BLACKMAN UNDER NEW JERSEY U-T-M-A 8 HALTER COURT MT LAUREL NJ 08054-4826 |
| DOUGLAS BURKE | 1540 HERMITAGE CT DURHAM NC 27707-1680 |
| DOUGLAS DYSZER | 8919 S W 6TH ST BOCA RATON FL 33433-4637 |
| DOUGLAS E CATLETT | 708 COLUMBUS ST MARYVILLE TN 37804-4213 |
| DOUGLAS E CHAPPELL | 3004 W CALLE ROSA LINDA TUCSON AZ 85746-2189 |
| DOUGLAS E MATING & | BEVERLY J MATING JT TEN 1325 W HICKORY TRACE DUNLAP IL 61525-9264 |
| DOUGLAS E MICHIE | 1028 BALMORAL WAY MAPLE GLEN PA 19002-1619 |
| DOUGLAS E SEWER | 81 WEST 119TH STREET NEW YORK NY 10026-1402 |
| DOUGLAS E WALKER | 8768 GUM ST JACKSONVILLE FL 32244-1042 |
| DOUGLAS E WEIRENS | 6 GREENFIELD AVE BRONXVILLE NY 10708-2502 |
| DOUGLAS FEINBERG & RITA | FEINBERG TR UA 10/19/07 FEINBERG LIVING TRUST 15 FOX LANE DIX HILLS NY 11746-5929 |
| DOUGLAS FRISINA | 201 EAST 87TH STREET APARTMENT 27G NEW YORK NY 10128-4132 |
| DOUGLAS G PETERSON | 10634 BRIARGLEN CIR HIGHLANDS RANCH CO 80130-6905 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS G SHAND & ELAINE | P SHAND TEN ENT 614 WILLOW RD WINNETKA IL 60093-4136 |
| DOUGLAS GATES | 6 POLIN PL WESTWOOD NJ 07675-1955 |
| DOUGLAS GIFFORD | 2402 KILLARNEY WAY TALLAHASSEE FL 32309-3119 |
| DOUGLAS H BETZ | 5518 VICTORIAN WAY CINCINNATI OH 45241-6063 |
| DOUGLAS J DEAN | PO BOX 933 ONTARIO OR 97914-0933 |
| DOUGLAS J DICKIE & | VICTORIA M DICKIE JT TEN 2137 FAIRWAYS VILLA LN S ATLANTIC BEACH FL 32233-4421 |
| DOUGLAS J MILLER | 86 WILLIAMS AVE JERSEY CITY NJ 07304-1127 |
| DOUGLAS J POMATTO | 2622 SAXON PLACE ROCKFORD IL 61114-6380 |
| DOUGLAS J RICHMAN | 5903 CABELL VIEW CT CHARLOTTE NC 28277-2560 |
| DOUGLAS K SAKOTA | BOX 1045 CENTERVILLE UT 84014-5045 |
| DOUGLAS L BRINKMAN | 56 17TH ST APT A6 JERICHO NY 11753-2439 |
| DOUGLAS LLOYD ALBERGA | 5435 CAMINO REAL RIVERSIDE CA 92509-5308 |
| DOUGLAS M EISENHART CUST | ANNE ELIZABETH EISENHART UNDER NY UNIFORM GIFTS TO MINORS ACT 37 PARK AVENUE NATICK MA 01760-2724 |
| DOUGLAS MARSH | 1202 CONEWAGO DRIVE FREDERICK MD 21702-1116 |
| DOUGLAS MULLIGAN | RTE 2A C/O CYCLE DESIGN PHILLIPSTON MA 01331 |
| DOUGLAS POKORNY LEVEY | 324 LAKE SHORE DR MANDEVILLE LA 70471-8217 |
| DOUGLAS R JORDAL | 5109 GREEN FARMS ROAD EDINA MN 55436-1066 |
| DOUGLAS R SCHULTZ | 655 AMANDA WAY PASO ROBLES CA 93446-5961 |
| DOUGLAS SCOTT REYNOLDS & | MELISSA J REYNOLDS JT TEN 22 TERREL WAY GANSEVOORT NY 12831-2435 |
| DOUGLAS SOLIT | 1696 ROCKCRESS DR JAMISON PA 18929-1645 |
| DOUGLAS T RAYMOND | 700 TENNIS AVE AMBLER PA 19002-2728 |
| DOUGLAS W COOMBS & | SUSAN CONNER COOMBS JT TEN 1316 COLONY PINE ST LAS VEGAS NV 89144-1639 |
| DOUGLAS W PYATT | 512 COOK STREET FARMINGTON CT 06032-3051 |
| DOUGLAS W PYATT & PATRICIA | D PYATT JT TEN 512 COOKE ST FARMINGTON CT 06032-3051 |
| DOUGLAS WALKER | 416 STAMETS RD MILFORD NJ 08848-2209 |
| DOUGLASS A CARR | 4741 DIERKER ROAD COLUMBUS OH 43220-2942 |
| DOV KANOFSKY | 300 MERCER ST APT 19I NEW YORK NY 10003-6738 |
| DOV Y TEITZ | 5 URSINO PL ELIZABETH NJ 07208-2010 |
| DOVER & CO | AR  A104587A 820 NORTH FRENCH STREET WILMINGTON DE 19801-3509 |
| DOVER & CO | C/O ACS UNCLAIMED PROPERTY CLEARINGHOUSE INC 260 FRANKLIN ST 11TH FLOOR BOSTON MA 02110-3112 |
| DOVER AND CO | ACCOUNT AUZF0192702 C O DIVISION OF REVENUE 820 NORTH FRENCH ST 19801-3509 |
| DOVETTE J LAFREY | ATTN DOVETTE REILLY 15314 S GROVE RD HEBRON IN 46341-9333 |
| DOYLE GUSTUS | 14373 APPALACHIAN TRAIL CHESTERFIELD MO 63017-2455 |
| DRUSILLA E ABDULAH | 22 SPRING VALLEY RD BLAIRSTOWN NJ 07825-3306 |
| DUANE A STIMSON & | JANICE A STIMSON JT TEN 5 FORESTVIEW CIR ELLINGTON CT 06029-3896 |
| DUANE GIANNANGELO | 9476 JOHNSON RD EXT GERMANTOWN TN 38139-3602 |
| DUANE R SKAVDAHL TTEE U A | DUANE R SKAVDAHL PENSION & PROFIT SHARING PLAN 887 RIVERWATCH DRIVE CRESCENT SPRINGS KY 41017-5361 |
| DUDLEY C BARKSDALE | 2731 DEAN PARKWAY MINNEAPOLIS MN 55416-4318 |
| DUKE SHIH | 578 MCWILTON PLACE ALTADENA CA 91001-1430 |
| DULCE M OTTAVIANO | 22-46 41ST STREET ASTORIA NY 11105-1711 |
| DUNCAN F WINTER CUST | CORNELIA WINTER UNIF GIFT MIN ACT NY 86 MAIN ST SARANAC LAKE NY 12983-5736 |
| DUNCAN FORBES WINTER CUST | CORNELIA MONIQUE MARCEL UNDER NY UNIF GIFTS TO MINORS ACT 86 MAIN ST SARANAC LAKE NY 12983-5736 |
| DUSAN NOGULOVIC | 31-49 36 STREET APT 1F ASTORIA NY 11106-1047 |
| DUTZU H ROSNER & SYLVIA D | ROSNER JT TEN 239 BRANTWOOD RD AMHERST NY 14226-4305 |
| DUYN J DAVIS | 21 DE ANZA WAY SAN RAFAEL CA 94903-3868 |
| DWAYNE REID ADM EST | ZEMMIE WILIAMS-REID 9 PULASKI AVENUE CARTERET NJ 07008-2512 |

| Claim Name | Address Information |
|---|---|
| DWIGHT CANFIELD | 921 SPINDLETREE AVENUE NAPERVILLE IL 60565-2885 |
| DWIGHT D VINES | 184 OLD ARKANSAS RD W CALHOUN LA 71225-9772 |
| DYAL TRAVEL SERVICE | 420 KERN DR EL PASO TX 79902-2307 |
| DYANNE LEE STEMPEL | 2444 LANTERMAN TERRACE LOS ANGELES CA 90039-2522 |
| E ANN HARVEY | 11 OAK STREET STATEN ISLAND NY 10305-1751 |
| E ANN STARKEY | 5213 COCKRELL LN SPRINGFIELD IL 62711-7879 |
| E FRANK CILIBERTO TR UA | OCT 29 87 E FRANK CILIBERTO REV LIV TR 14105 MOSSY GLEN LN 203 TAMPA FL 33613-6229 |
| E G MORTON TR UA DTD | 3 14 03 E G MORTON REVOCABLE LIVING TRUST 5450 PARK AVE MEMPHIS TN 38119-4966 |
| E HOLT WILLIAMS | P O  BOX 1350 GREAT FALLS VA 22066-8350 |
| E HOLT WILLIAMS CUST | AMY N WILLIAMS UNIF GIFT MIN ACT TX PO BOX 39336 WASHINGTON DC 20016-9336 |
| E HOLT WILLIAMS CUST | BRETT E WILLIAMS UNIF GIFT MIN ACT TX PO BOX 39336 WASHINGTON DC 20016-9336 |
| E LANE MC CARTHY CUST BRUCE | MC CARTHY UNDER UNIF GIFT TO MIN ACT R I 1 SOUTH LN BRISTOL RI 02809-1562 |
| E M HARRELL TR UA JUL 24 91 | E M HARRELL TRUST 551 N SAINT MARYS LN NW MARIETTA GA 30064-1411 |
| E REUVEN FRUND & | SHELIA FRUND JT TEN 3826 BENDEMEER CLEVELAND OH 44118-1921 |
| E SWOPE IV CLARKE | 3546 N RETA APT 1S CHICAGO IL 60657-1711 |
| E TRADE ROTH IRA CUST | FREDERICK T WEEKS 1981 E 148TH DR THORNTON CO 80602-7395 |
| E TRADE TR IRA JAN 08 10 | FBO SIMON HARRIS 555 WEST 23RD ST APT N12H NEW YORK NY 10011 |
| E WARREN EISNER | 201 EAST 36TH ST APT 11B NEW YORK NY 10016-3609 |
| EAMES DEMETRIOS | C/O LUCIA DEMETRIOSQ BOX 142 SANTA MONICA CA 90406-0142 |
| EAMES DEMETRIOS | BOX 142 SANTA MONICA CA 90406-0142 |
| EARL A JONES | 17 MEADOWBROOK COURT FREEPORT NY 11520-1945 |
| EARL C HAWTHORN | 633 WOODMERE DRIVE SHREVEPORT LA 71115-3853 |
| EARL C METZLER | 4079 SHOALS DRIVE OKEMOS MI 48864-3465 |
| EARL J SCHAEFER | 4656 CARIBOU DRIVE MINNETONKA MN 55345-3901 |
| EARL K LEWIS & MICHELLE | JOHNSON-LEWIS JT TEN APT E-12 68 NORWOOD AVE MONTCLAIR NJ 07043-1951 |
| EARL LEE | 100 MONROE ST APT 428 BRIDGEWATER NJ 08807-5015 |
| EARL OMER GRAY & | BONNIE BADER JT TEN 3450 GRANGE HALL HOLLY MI 48442-8228 |
| EARL P CAMERON | 375 TREMONT AVENUE EAST ORANGE NJ 07018-1023 |
| EARL R HARTMAN | BOX 294 CANTON CT 06019-0294 |
| EARLE HOLLOWAY & HELEN | HOLLOWAY JT TEN 2012 WHITE FEATHER LANE NOKOMIS FL 34275-5318 |
| EARLE J DUNCAN & SANDRA A | DUNCAN JT TEN 1119 REDFISH RD DARIEN GA 31305-9446 |
| EARLE J MILBERY | BOX 315 SAXTONS RIVER VT 05154-0315 |
| EARLEN E MORENO | 25 LINDEN ST WEST LYNN MA 01905-2009 |
| EAST GATE HALL ASSOC | 1126 FAIR OAKS AVE SOUTH PASADENA CA 91030-3312 |
| EAST MIDWOOD JEWISH CENTER | SHAARE TORAH 1625 OCEAN AVE BROOKLYN NY 11230-5001 |
| EASTERN STAR CHAPTER 372 | HOWELL 410 WEST GRAND RIVER AVE HOWELL MI 48843-2148 |
| EATMOR CRANBERRIES INC BETTY | APRIL 220 LOCUST STREET APT 11F PHILADELPHIA PA 19106-3929 |
| ED ELANJIAN | 649 RUBY TRUST DR CASTLE ROCK CO 80108-8466 |
| ED KNIGHT | 2924 WOODRUFF DRIVE SMYRNA GA 30080-3854 |
| ED PETER JONES ADM EST EDWARD | JONES 40 E 43RD ST APT 4J BROOKLYN NY 11203 |
| EDGAN STAUBER & MARY | STAUBER JT TEN 8064 HIDDENVIEW TERRACE BOCA RATON FL 33496-5151 |
| EDGAR C WIILSON II | 2638 219TH PL LONG BEACH CA 90810-1719 |
| EDGAR F MERTZ & RUBYNELLE M | MERTZ TR UA JAN 22 93 THE E F & R M MERTZ TRUST 14694 NORTH LOST ARROW DRIVE ORO VALLEY AZ 85755 |
| EDGAR FOSTER III | 7747 SOUTH WINCHESTER CHICAGO IL 60620-5225 |
| EDGAR G WESTDORP | 715-6 IRVING ST ALHAMBRA CA 91801-3267 |
| EDGAR STAUBER | 8064 HIDDENVIEW TERR BOCA RATON FL 33496-5151 |
| EDGAR T CLARKE | 101-11 AVENUE M BROOKLYN NY 11236-5024 |

| Claim Name | Address Information |
|---|---|
| EDGARD COEN | 1717 EAST 18TH STREET APARTMENT 4T BROOKLYN NY 11229-2188 |
| EDGARDO V CAMACHO | 1777 SAN ESTEBAN CIR ROSEVILLE CA 95747-5036 |
| EDIE SJOBERG | 1303 W JUNIPER AVE 2913 GILBERT AZ 85233-4145 |
| EDILBERTO ESCOBAR | 9760 SW 60 ST MIAMI FL 33173-1421 |
| EDINA TANKOVIC | 13 SKIMMER LANE PORT MONMOUTH NJ 07758-1664 |
| EDISON DOMINGUEZ | 15 LITTLE BROOK COURT ROCK TAVERN NY 12575-5115 |
| EDITH C RENNER & | CHARLES RENNER JT TEN 52 BRANDON RIDGE DR NW ATLANTA GA 30328 |
| EDITH E MERRILL & KATHY E | MERRILL JT TEN 456 EVERGLADE AVE CLOVIS CA 93619-7570 |
| EDITH J ORBISON | 26 SOUTH WATER ST LEWISBURG PA 17837-1936 |
| EDITH JONES | 126-19 135 AVENUE RICHMOND HILL NY 11420-3317 |
| EDITH L JONES | BOX 200262 JAMAICA NY 11420-0262 |
| EDITH M ALEXANDER | 1310 MINOR AVE APT 403 SEATTLE WA 98101-2879 |
| EDITH MARIDON CUST | PATRICK MARIDON UNDER CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 120 UNION ST SANTA CRUZ CA 95060-3708 |
| EDITH MASTRANGELO CUST PAUL | SHEEHAN UNIF GIFT MIN ACT NY 531 MAIN ST APT 1903 NEW YORK NY 10044-0114 |
| EDITH P KLARMANN | 29 E 29TH ST APT I-30 NEW YORK NY 10016-7902 |
| EDITH R GERHARD | 75 CLIFF ST STATEN ISLAND NY 10305-3939 |
| EDITH ROSENFELD & | RALPH ROSENFELD JT TEN 71-07 170TH ST FLUSHING NY 11365 |
| EDITH SOVEROSKI CUST | JONATHAN ALEXANDER SOVEROSKI UNIF GIFT MIN ACT MD 6115 WESTERN RUN DRIVE BALTIMORE MD 21209-3816 |
| EDITH SOVEROSKI CUST CRYSTAL | M SOVEROSKI UNIF GIFT MIN ACT MD 6115 WESTERN RUN DRIVE BALTIMORE MD 21209-3816 |
| EDITH W GRIER | 301 W LULLWOOD SAN ANTONIO TX 78212-2213 |
| EDLYNN H DAVIS | 404 BRISTOL TRCE ALPHARETTA GA 30022-1088 |
| EDMEE M HOGAN | 1041 50TH ST SOUTH BIRMINGHAM AL 35222-3913 |
| EDMOND R SUTHERLAND JR | 926 LAKE STREET WILMETTE IL 60091-1762 |
| EDMOND W SWAKON | 192 FOREST ST NORTH DIGHTON MA 02764-1372 |
| EDMUND A RUPNICK | 1009 PLATT AVE FOLSOM PA 19033-1021 |
| EDMUND C BROWN JR | 10 ROSEWOOD TERRACE MIDDLETOWN NJ 07748-2724 |
| EDMUND D JUNG & | HAW CHAN JUNG TTEES U/D/T DTD DEC 10 1987 1850 ALICE ST APT 1212 OAKLAND CA 94612-4131 |
| EDMUND F SCHAFFER & | PATRICIA A SCHAFFER TR SCHAFFER LIVING TRUST UA 6/11/97 8912 SOUTH MCVICKER OAK LAWN IL 60453-1138 |
| EDMUND G OSHEA & | LAURA F OSHEA JT TEN 7287 PINE GROVE LN TWO RIVERS WI 54241-9708 |
| EDMUND MC COLLAM | C/O MC MAHON & MC COLLAM BOX 1548 HOUMA LA 70361-1548 |
| EDMUND S PLACKWIC | 62 COTTAGE ST NEWTON MA 02464-1252 |
| EDMUND TATE & HELEN TATE JT TEN | 12D CASTLE HILLS RD AGAWAM MA 01001-2460 |
| EDMUNDO LLOPIS | 15942 NW 83RD COURT MIAMI LAKES FL 33016-6619 |
| EDNA BERK KUHN EX UW LESLIE KUHN | 5410 MOSHOLU AVE BRONX NY 10471 |
| EDNA H HUTCHINSON | 36 RAY ST FALL RIVER MA 02720-6936 |
| EDNA JEAN HOMSHER | 191 N RONKS RD RONKS PA 17572-9702 |
| EDNA M ADKINS | 23735 PALOMINO DRIVE DIAMOND BAR CA 91765-1630 |
| EDNA PIROLO CUST JOSEPH | PIROLO UNIF GIFT MIN ACT CA 1027 RIO VISTA PACIFICA CA 94044-4127 |
| EDOUARD RODRIGUEZ & | DOMINIQUE RODRIGUEZ JT TEN 6152 WENRICH DRIVE SAN DIEGO CA 92120-3719 |
| EDREES M SHIHADEH | 2145 W FARWELL AVE CHICAGO IL 60645-4908 |
| EDUARD MULLADY | 8041 215TH ST QUEENS VILLAGE NY 11427-1035 |
| EDUARD SLUZHEVSKY | 1031 WASHINGTON STREET HOBOKEN NJ 07030-5235 |
| EDUARDO CANABARRO | 342 ORENDA CIRCLE WESTFIELD NJ 07090-2916 |
| EDUARDO J REYES | 161 STONEHOUSE ROAD GLEN RIDGE NJ 07028-1815 |
| EDUARDO LUM | 166 FORBELL ST BROOKLYN NY 11208-3009 |

| Claim Name | Address Information |
|---|---|
| EDUARDO O DIJAMCO | 146 LEXINGTON AVE JERSEY CITY NJ 07304-1204 |
| EDUARDO ZAIDENBERG | 303 GALEN DRIVE APT 206 KEYBISCAYNE FL 33149-2126 |
| EDWARD A ELLIOTT | 4602 WESTRIDGE DRIVE WICHITA FALLS TX 76302-2916 |
| EDWARD A JONES | 285 ST MARKS PLACE APT 2N STATEN ISLAND NY 10301-1842 |
| EDWARD A LIN | 84 35 CORONA AVENUE ELMHURST NY 11373-5838 |
| EDWARD A MANTEY | 2649 MARION MT GILEAD RD MARION OH 43302-8912 |
| EDWARD A MENNINGER | C/O EDWARD C MENNINGER 10 N FOURTH STREET NEW HYDE PARK NY 11040-2924 |
| EDWARD A MESNER & ESTHER R | MESNER JT TEN 17491 PARK AVE LIVONIA MI 48152-2938 |
| EDWARD A NOE & | MARIAN E NOE JT TEN UNITED STATES 3255 PAPRIKA CT CINCINNATI OH 45251-1050 |
| EDWARD A ROTHMAN | 3245 NEWPORT CT WALNUT CREEK CA 94598-3616 |
| EDWARD A RYTTER | 19 CIDER HILL UPPER SADDLE RIVER NJ 07458-1714 |
| EDWARD A SIMONSON CUST JOHN | C SIMONSON UNDER UNIF GIFT TO MIN ACT NORTH DAKOTA C/O MID AMERICA STEEL BOX 2807 FARGO ND 58108-2807 |
| EDWARD A TRAUTZ JR | 1162 SAW CREEK BUSHKILL PA 18324-9490 |
| EDWARD ASVAZADOURIAN | PO BOX 321 CI NEW FAIRFIELD CT 06812-0321 |
| EDWARD B ARNOW | 724 COMLY CIR NORTH WALES PA 19454-2741 |
| EDWARD B MELONI | 5257 STATE RTE 88 KINSMAN OH 44428-9740 |
| EDWARD C BARTSCH III | 3475 BROKEN WOODS DR UNIT 304 CORAL SPRINGS FL 33065 |
| EDWARD C BREUER EX UW AGNES | C BREUER 5879 HARTMAN RD BURLINGTON IA 52601-9334 |
| EDWARD C CARR | 5 SCOTT DRIVE NEW CITY NY 10956-6714 |
| EDWARD C GIFFIN | 412 SAINT PAUL ST APT A3 BOONSBORO MD 21713-1329 |
| EDWARD C MULLER | 2 D AMORE LANE DERRY NH 03038-4005 |
| EDWARD C SHUKAITIS & | CHRISTINE J SHUKAITIS TEN COM LIMESTONE ACRES 4629 BAILEY DR WILMINGTON DE 19808-4109 |
| EDWARD C TREMAIN | BOX 203 WANAQUE NJ 07465-0203 |
| EDWARD C WESTLAKE & | MARY R WESTLAKE JT TEN 206 WILLIAMS ST GROTON NY 13073-1138 |
| EDWARD CHESTER | PO BOX 2594 EAST HAMPTON NY 11937-0247 |
| EDWARD CHOLAR | 49 WENDY ROAD COLONIA NJ 07067-1347 |
| EDWARD CIOSEK & MARIE | CIOSEK JT TEN 279 OLD ENFIELO RD BELCHERTOWN MA 01007-9686 |
| EDWARD CUTTS & BROOXIE C | CUTTS JT TEN 701 COLLEGE ST CLEVELAND MS 38732-3719 |
| EDWARD D HALL | 2300 OAKVALE ROAD WALNUT CREEK CA 94597-3637 |
| EDWARD D RICHARDSON & | CORRIENE M RICHARDSON TEN COM COM 5723 BOYCE SPRINGS HOUSTON TX 77066-2315 |
| EDWARD DANCEK | 560 WOODSTORK LN PUNTA GORDA FL 33982-8591 |
| EDWARD F KELLEY & LOUISE D | KELLEY JT TEN 28 DUCLOS DR FEEDING HILLS MA 01030-1410 |
| EDWARD F MARZANO & | JOAN MARZANO JT TEN 896 DONALDSON HWY ERLANGER KY 41018-1021 |
| EDWARD F SARES | 3 TIMES SQUARE 8TH FLOOR NEW YORK NY 10036-6564 |
| EDWARD FELDMAN | 18 CHATHAM PL GLENROCK NJ 07452-1211 |
| EDWARD FIBBI & JOANNE | FIBBI JT TEN 14 CARROLL WAY MONONGAHELA PA 15063-1076 |
| EDWARD G DINNEEN | 122 CONCORD ST BROCKTON MA 02302-4021 |
| EDWARD H CHIN | 4170 PARADISE DRIVE TIBURON CA 94920-1121 |
| EDWARD H HOBBIE | 35 HOBBIE ROAD BOX 3 SOUTH DEERFIELD MA 01373-0003 |
| EDWARD HARKIN | 8948 LAKE KATHRYN DR PONTE VEDRA BEACH FL 32082-2955 |
| EDWARD I SOLOMON TR UA 08 04 90 | SOLOMON REVOCABLE TRUST 17 VALLEY OAK PORTOLA VALLEY CA 94028-8045 |
| EDWARD J ABRAMS | 4 PLANTERS WOOD CT HILTON HEAD ISLE SC 29928-4403 |
| EDWARD J AMBERGER | 61 STERLING AVE STATEN ISLAND NY 10306-4314 |
| EDWARD J CALKINS | 1660 N LASALLE ST CHICAGO IL 60614-6000 |
| EDWARD J CALKINS TR | ROSE S CALKINS IRREVOCABLE TRUST UA 08/05/94 2121 PINE FOREST DR NE ATLANTA GA 30345-4155 |
| EDWARD J CONNER | 27 MAIDEN LANE SUITE 250 SAN FRANCISCO CA 94108-5442 |
| EDWARD J DZIADUL | HOFFSTOT LN SANDS POINT NY 11050 |

| Claim Name | Address Information |
|---|---|
| EDWARD J GALGANO | 137 CAROL RD EAST MEADOW NY 11554-1337 |
| EDWARD J GIAMMARINO | 7 WARNER POINT NEW MILFORD CT 06776-4528 |
| EDWARD J GUDEBSKI | 19 BROOKVIEW LANE MANANLAPAN NJ 07726-3888 |
| EDWARD J HOGAN & MARILYN | HOGAN JT TEN 900 WEST STAFFORD ROAD LAKE SHERWOOD CA 91361-5333 |
| EDWARD J KELLEY TR | EDWARD J KELLEY TRUST UA 06/08/95 660 WATCH POINT DR CINCINNATI OH 45230-3736 |
| EDWARD J MCGEE | 49 1/2 JEFFERSON AVENUE JERSEY CITY NJ 07306-1060 |
| EDWARD J MEYLOR | 411 BIRCH AVENUE WESTFIELD NJ 07090-3064 |
| EDWARD J NOVAK JR | 46 WELLINGTON COURT YORKTOWN HGHT NY 10598-5922 |
| EDWARD J PAVEL JR | 1 COMMANDERS CT TOTOWA NJ 07512-2197 |
| EDWARD J PERRY | 3 PHELPS DR BRIGHTWATERS NY 11718-1422 |
| EDWARD J SEBOROWSKI | 7 ORCHARD STREET MORRIS PLAINS NJ 07950-3228 |
| EDWARD J WAWRZNIAKOWSKI | N7594 SANDY BEACH RD FOND DU LAC WI 54935-2742 |
| EDWARD JAMES MC CARVER | 30 RIDGECREST RD WALLINGFORD CT 06492-2022 |
| EDWARD JERKEY & | THERESA JERKEY JT TEN 9446 W WASHINGTON BROOKFIELD IL 60513-1150 |
| EDWARD KELLEHER | 419 16TH STREET BROOKLYN NY 11215-5848 |
| EDWARD L BRADLEY | PO BOX 38159 GERMANTOWN TN 38183-0159 |
| EDWARD L PARDEE | 4856 BANNING AVE WHITE BEAR LAKE MN 55110-2870 |
| EDWARD L PAZ & | PAMELA L PAZ JT TEN 4964 WEST FOREST HILL AVENUE FRANKLIN WI 53132-8659 |
| EDWARD LAWRENCE | 568 FLORAL DRIVE KISSIMMEE FL 34743-9486 |
| EDWARD LAZAR | 3445 LAWRENCE AVE OCEANSIDE NY 11572-5426 |
| EDWARD M MARHEFKA | 524 LAWRENCE AVENUE WESTFIELD NJ 07090-3118 |
| EDWARD M PERRY & JOAN E | PREVETT JT TEN 267 HAVERHILL ST READING MA 01867-1809 |
| EDWARD MACDONALD | 115 RALSTON RD WEYMOUTH MA 02190-2649 |
| EDWARD MAHLER | 725 MORGAN PL LOS ALTOS CA 94024-4901 |
| EDWARD MILBANK TR | U/A DTD 01/31/74 EDWARD MILBANK TRUST BOX 763 CHILLICOTHE MO 64601-0763 |
| EDWARD MYSHOLOWSKY | 76 VAN WAGENEN AVE APT 301 JERSEY CITY NJ 07306-5321 |
| EDWARD N CHAPMAN | 178 DEAN STREET BROOKLYN NY 11217-2212 |
| EDWARD N FERGUSON | 2 PILGRIM DRIVE WINCHESTER MA 01890-3320 |
| EDWARD N PORTELLES | 1073 EDGEGROVE AVE STATEN ISLAND NY 10309-2204 |
| EDWARD P BRADY | 183 HARDING ROAD GLEN ROCK NJ 07452-1718 |
| EDWARD PERINELLI | 169 PENNSYVANIA AVE ISLAND PARK NY 11558-1912 |
| EDWARD R EWING | 56 GERMAINE PLACE SCHAUMBURG IL 60173-6548 |
| EDWARD R LEE & ROSE MARIE T | LEE JT TEN 4571 GROVER CT FREMONT CA 94536-5937 |
| EDWARD RAYNER | 255 GREENWICH RD BEDFORD NY 10506-1719 |
| EDWARD RICE & | COURTNEY O RICE TR UA 03 15 05 RICE FAMILY 2005 TRUST 2608 CALIFORNIA ST SAN FRANCISCO CA 94115-2618 |
| EDWARD ROLDE | 126 PINE ST WESTON MA 02493-1161 |
| EDWARD S BREZINA | 8877 SW 96 AVE MIAMI FL 33176-1931 |
| EDWARD S GRIEB | 8 BRIABERRY COURT LAKE GROVE NY 11755-2233 |
| EDWARD S LIM & | STELLA W K LIM JT TEN 440 TORREY PINES WAY VERNON HILLS IL 60061-1068 |
| EDWARD S WATERBURY & | ANITA B WATERBURY TR WATERBURY LIVING TRUST UA 05/15/97 5440 CADDIS BND APT 310 FITCHBURG WI 53711-7110 |
| EDWARD SHAMOUN | 333 E 49TH ST APT 10A NEW YORK NY 10017-1694 |
| EDWARD SUBINSKY | 3211 HAZY PARK DRIVE HOUSTON TX 77082-4912 |
| EDWARD T BARTELS | 215 WEST 20TH ST DEER PARK NY 11729-4803 |
| EDWARD T FARLEY & | GERALDINE FARLEY JT TEN 14 OAKCROFT AVE UPP MONTCLAIR NJ 07043-1311 |
| EDWARD T REID | 808 FLOWERDALE DRIVE SEAFORD NY 11783-1314 |
| EDWARD W CORRIGAN | 13 MAGNOLIA DRIVE ST LOUIS MO 63124-1554 |
| EDWARD W KARPINSKI & | JOANN M KARPINSKI JT TEN 3457 IROQUOIS DETROIT MI 48214-1839 |

| Claim Name | Address Information |
|---|---|
| EDWARD W KEIL | 116 34 225TH ST CAMBRIA HEIGHTS NY 11411-1711 |
| EDWARD W PETRARULO & | IRENE M PETRARULO TEN ENT 451 CLOKEY AVE PITTSBURGH PA 15228-1424 |
| EDWARD W WILSON | 51 LONGMEADOW RD SHELTON CT 06484-2609 |
| EDWARD Y PAIK | 8 SALAMANDER WAY GOLDEN WOOD ESTATES SHARON MA 02067-1267 |
| EDWARD YEE | 1936 E 16TH ST BROOKLYN NY 11229-3402 |
| EDWIGE LOUISSAINT | 54 OSSMAN CT GARNERVILLE NY 10923-1539 |
| EDWIN A WILLIAMS CUST | CATHERINE A WILLIAMS UNIF GIFT MIN ACT TX 1417 MANTEN BLVD DENTON TX 76208-7536 |
| EDWIN C SIDDONS JR | 127 ROXEN RD ROCKVILLE CENTRE NY 11570-1515 |
| EDWIN D GROOM | 8322 CHAPEL LAKE COURT ANNANDALE VA 22003-4401 |
| EDWIN D HARRELL | 401 PALISADE AVE APT 2 JERSEY CITY NJ 07307-1648 |
| EDWIN DURAN | 28 VANESSA LANE STATEN ISLAND NY 10312-4175 |
| EDWIN E LOEHNE & MARY JANE | LOEHNE JT TEN 4716 MOELLER DR BAY CITY MI 48706-2649 |
| EDWIN GORDON | 2490 DEXTER AVE N SEATLE WA 98109-2224 |
| EDWIN H NEHER | 268 BRINSMADE AVE BRONX NY 10465-3204 |
| EDWIN L JOSEPH | 7344 E MINERAL PLACE CENTENNIAL CO 80112-3241 |
| EDWIN L STERNE | 2805 MONTE D ESTE DR BIRMINGHAM AL 35216-4601 |
| EDWIN MANUEL ORTIZ & MARY | IRENE ORTIZ JT TEN 7345 REGINA ROYALE SARASOTA FL 34238-4545 |
| EDWIN N TAKAHASHI & | MAYUMI TAKAHASHI JT TEN 5504 HUNTINGTON AVE RICHMOND CA 94804-5504 |
| EDWIN PETWAY MOSES | 1625 ALMONT ST WILLIAMSPORT PA 17701-2553 |
| EDWIN RODRIGUEZ | 1008 ABELL CIR OVIEDO FL 32765-7010 |
| EDWIN W MORIARTY & OLGA E | MORIARTY JT TEN 2017 BAINBRIDGE ROW DR LOUISVILLE KY 40207-1211 |
| EDWIN W TOWNSEND | BURRS ROAD R D WESTHAMPTON NJ 08060 |
| EDWINA TOM | 22 MAPLE ROAD RANDOLPH MA 02368-3824 |
| EDYTHE M GREENBERG EX EST | HANNAH P GREENBERG 4031 BREAKWOOD DR HOUSTON TX 77025-4034 |
| EFRAIN BARBOSA-TRICOCHE | 5518 GRAND CANYON DR ORLANDO FL 32810-3260 |
| EIKO FU | 3219 PAHOA AVE HONOLULU HI 96816-1615 |
| EILAN EZRACHIE | 17 DEER RUN COURT EAST BRUNSWICK NJ 08816-4005 |
| EILEEN A CASTELLANO | 2022 W WALTON CHICAGO IL 60622-4960 |
| EILEEN ABRAHAM | 6120 GRAND CENTRAL PARKWAY APT B7 7FORREST HILLS NY 11375-1263 |
| EILEEN B BAYER | 1834 NW 60TH AVE PAWNEE ROCK KS 67567-9038 |
| EILEEN B RUSSELL | 6 MADDOCK DRIVE TRENTON NJ 08628-2307 |
| EILEEN BERETS | 122 PALMERS HILL RD APT 1125 STAMFORD CT 06902-2143 |
| EILEEN BRADBROOK | 31 CRANBURY RD PRINCETON JUNCTION NJ 08550-1203 |
| EILEEN CAMPBELL | 9 MONTVIEW ROAD SUMMIT NJ 07901-4303 |
| EILEEN FALEY & | JOHN J FALEY JT TEN 36 SOUTHWOOD DR NEW CANAAN CT 06840-6633 |
| EILEEN GARCIA | 362 E PENN ST LONG BEACH NY 11561-4332 |
| EILEEN GASPARO ESTATE | C/O LISA ANNE GASPARO 32 SHAWGER RD DENVILLE NJ 07834-1023 |
| EILEEN GOULD | 300 FIRST AVENUE NEW YORK NY 10009-1841 |
| EILEEN H MCGRATH | 12 ALLEGHENY DRIVE SOUTH FARMINGVILLE NY 11738 |
| EILEEN INGRAM | 75-22 67 DRIVE MIDDLE VILLAGE NY 11379-2839 |
| EILEEN J FEINMAN | 340 EAST 80TH STREET 9C NEW YORK NY 10075-0989 |
| EILEEN J GOULD | 300 FIRST AVENUE NEW YORK NY 10009-1841 |
| EILEEN M BLUMENTHAL | 99 BANK ST 5Q NEW YORK NY 10014-2143 |
| EILEEN M GALLESHAW | 320 E 54TH ST APT 7A NEW YORK NY 10022-5039 |
| EILEEN M MCGRATH | 11 BEAVER LANE BEDFORD NH 03110-4608 |
| EILEEN M O MALLEY | 345 E 81ST ST APT 14H NEW YORK NY 10028-4034 |
| EILEEN M SULLIVAN | 530 RIVERDALE AVE APT 6J YONKERS NY 10705-3558 |
| EILEEN MALDONADO | 1466 PARTRIDGE DRIVE HERCULES CA 94547-1644 |

| Claim Name | Address Information |
|---|---|
| EILEEN MORAN | 570 LAKESHORE DRIVE BERKELEY LAKE GA 30096-3036 |
| EILEEN P GARCIA | 362 E PENN ST LONG BEACH NY 11561-4332 |
| EILEEN P MC CORMACK | BOX 51H SCARSDALE NY 10583-8551 |
| EILEEN PERNOKAS | 250 WASHINGTON STREET WOBURN MA 01801-2782 |
| EILLEEN DUGGAN | 1081 ATLANTIC ST FRANKLIN SQUARE NY 11010-2811 |
| EL CAMINO REAL | BOX 127 SAN CLEMENTE CA 92674-0127 |
| ELAINE A KRAUTER CUST | GARRETT J KRAUTER UNDER TX UGMA 1000 GORDON OAKS DR PLANO TX 75023-2035 |
| ELAINE A LAMA | 4344 RTE 50 SARATOGA SPRINGS NY 12866 |
| ELAINE B FISCHEL TTEE | FISCHEL TRUST DTD 12/30/1987 6632 BEDFORD AVE LOS ANGELES CA 90056-2104 |
| ELAINE BISACCIA | 21 OTTER CREEK COURT SKILLMAN NJ 08558-2369 |
| ELAINE CHAN | 4 CROSS BOW LANE WOODBURY NY 11797-1018 |
| ELAINE COHEN | 5200 15TH AVE APT 4B BROOKLYN NY 11219-3932 |
| ELAINE D CARLSON | 1195 MEADOW VIEW LN DE PERE WI 54115-1008 |
| ELAINE E DAVIS | 30 W 61 ST APT 17F NEW YORK NY 10023-7612 |
| ELAINE E HAWKS | 1162 MEADOW LANE SE DARIEN GA 31305-3162 |
| ELAINE E WROBEL | 214 OAK ST STODDARD WI 54658-9560 |
| ELAINE F PRATS | 18999 N BAY RD SUNNY ISLES BEACH FL 33160-2318 |
| ELAINE F SHADOFF | 2243 HARTWELL LANE FORT MILL SC 29707-5300 |
| ELAINE G BONNINGTON TR | ELAINE G BONNINGTON SEPARATE PROPERTY TRUST UA 11/29/94 8148 SHANGRILA DR FAIR OAKS CA 95628-6029 |
| ELAINE GLENN | 8308 3RD AVE NORTH BERGEN NJ 07047-5084 |
| ELAINE KASPER | 4824 MULFORD SKOKIE IL 60077-3162 |
| ELAINE M OTTENS | 93 WILD DUCK ROAD WILTON CT 06897-2830 |
| ELAINE M ROYCE TR U/W THOMAS | L ROYCE 3221 HUNTINGTON PL HOUSTON TX 77019-5925 |
| ELAINE M WOLF | 500 DARST ST ISSAQUAH WA 98027-4305 |
| ELAINE MAGUIRE | 72 FELLS RD ESSEX FELLS NJ 07021-1802 |
| ELAINE NISSENBAUM CUST | TARA CORI NISSENBAUM UNDER PA UNIF GIFTS TO MINORS ACT 460 TAVISTOCK BLVD HADDONFIELD NJ 08033-3963 |
| ELAINE S DANZIGER & CAROL | DANZIGER TEN COM 59-40 QUEENS BLVD APT 3H WOODSIDE NY 11377-7724 |
| ELAINE S DANZIGER & MILTON | DANZIGER TEN COM 59-40 QUEENS BLVD APT 3H WOODSIDE NY 11377-7724 |
| ELAINE SCHINAKIS | 270 VILLAGE CIRCLE DR FORT LEE NJ 07024-2175 |
| ELAINE T PETERSON | 3 CHARLES RIVER COURT WELLESLEY MA 02482-7300 |
| ELAINE W KUAN | 720 GRANT AVENUE SAN FRANCISCO CA 94108-2114 |
| ELAINE WOLMAN TR FBO | ARNOLD DIAMOND 1987 LIVING TRUST U/A DTD 06/11/87 5446 ALTA VISTA LONGUNA WOODS CA 92637-2709 |
| ELANE MC CARTHY CUST GREGORY | MC CARTHY UND UNIF GIFT MIN ACT RI 1 SOUTH LANE BRISTOL RI 02809-1562 |
| ELBERT STEVEN HUGHES | 102 TRAVIS RIDGE DEATSVILLE AL 36022-2990 |
| ELCIRA Y GUDEBSKI | 19 BROOKVIEW LANE MANALAPAN NJ 07726-3888 |
| ELEANOR A KELLEHER | 2925 ROYCE WAY SACRAMENTO CA 95864-5650 |
| ELEANOR B FORREST | 323 REEDS LANDING SPRINGFIELD MA 01109-2057 |
| ELEANOR B GLICK TR UA APR 12 91 | ELEANOR B GLICK TRUST 1502 MALLARD LANDING COURT CHESTERFIELD MO 63017-5588 |
| ELEANOR B LEITH TR UA JAN 18 89 | THOMAS I LEITH & ELEANOR B LEITH TRUST 2270 NORTH POINT 1 SAN FRANCISCO CA 94123-1431 |
| ELEANOR BURTON | HORIZON HOUSE 900 UNIVERSITY ST APT 336 SEATTLE WA 98101-3738 |
| ELEANOR C AGNEW | C/O E C GIRIYAPPA 407 WALOO BLVD MANITOWOC WI 54220-2903 |
| ELEANOR E CAPUANO | PO BOX 84 WEST REDDING CT 06896 |
| ELEANOR E PAPE | 11 TOPSAIL COURT CALABASH NC 28467-2586 |
| ELEANOR G SMITH CUST | SIDNEY GREEN SMITH UNDER UNIFORM GIFTS TO MINORS ACT SC PO BOX 86 TURBEVILLE SC 29162-0086 |
| ELEANOR GRACE | 71 MC ARTHUR AVE CRESTWOOD NY 10707-1317 |

| Claim Name | Address Information |
|---|---|
| ELEANOR HUGGLER | 2 CHARLES ST NANUET NY 10954-2406 |
| ELEANOR J DAVIS | 30 SAN RAFAEL AVE BELVEDERE CA 94920-2348 |
| ELEANOR K MOLLOY CUST | CHRISTOPHER JOHN MOLLOY JR UNDER NEW JERSEY U-T-M-A 164 OLD FARM ROAD BASKING RIDGE NJ 07920-3310 |
| ELEANOR L MOULTON | 2 KING STREET SPRINGVALE ME 04083-1808 |
| ELEANOR LEVY | 7330 GREENPORT COVE BOYNTON BEACH FL 33437-3988 |
| ELEANOR M HUBBS | 3348 THORNEWOOD DRIVE ATLANTA GA 30340-4024 |
| ELEANOR M LASECKI | 7068 BURGESS DR LAKE WORTH FL 33467-7515 |
| ELEANOR M LAWRENCE | PO BOX 384 LONG BEACH NY 11561-0384 |
| ELEANOR M LAWRRENCE | PO BOX 384 LONG BEACH NY 11561-0384 |
| ELEANOR MAGUIRE | 72 FELLS ROAD ESSEX FELLS NJ 07021-1802 |
| ELEANOR MOORE STERNE | 117 EAST 72ND STREET NEW YORK NY 10021-4249 |
| ELEANOR P FOTOUHI | 130 RIVERSIDE DRIVE BINGHAMTON NY 13905-4219 |
| ELEANOR PEIRCE O LEARY | 723 FAIRWAY NW ALBUQUERQUE NM 87107-5718 |
| ELEANOR R NAZHA TR UA | JUN 21 91 ELEANOR R NAZHA REVOCABLE TRUST 12 WEXFORD LANE LINWOOD NJ 08221-1382 |
| ELEANOR R SCHMIDT | 1909 NW 31ST TERRACE GAINESVILLE FL 32605-3718 |
| ELEANOR S DREW | 327 LYNDALE AVENUE STATEN ISLAND NY 10312-6126 |
| ELEANOR TUTOLO TOD | NANCY TUTOLO FREED SUBJECT TO STA TOD RULES OCEAN VIEW CONDO 82 335 CAPTAIN THOMAS BLVD WEST HAVEN CT 06516-5853 |
| ELEANOR TUTOLO TOD | HELEN M TARR SUBJECT TO STA TOD RULES OCEAN VIEW CONDO 82 335 CAPTAIN THOMAS BLVD W HAVEN CT 06516-5853 |
| ELEANORA M MARTINO | 8321 E CANDLEBERRY CIR ORANGE CA 92869 |
| ELEANORE M REAGAN BURGESS | 12513 RIDGEGATE HERNDON VA 20170-2571 |
| ELEFTERIA STATHATOS | 256 EAST MADISON AVENUE CRESSKILL NJ 07626-2229 |
| ELENA FUTORYAN | 23 E 10TH ST NO 404 NYC NY 10003 |
| ELENA GLASSCOCK | 1791 ROSEVALE CT PUEBLO CO 81006-1742 |
| ELENA I RANGUELOVA | 15 W 72ND ST NO 17N NEW YORK NY 10023-3451 |
| ELENA J SOUTH | 136 NORTH HILL DR MT HOLLY NJ 08060-5720 |
| ELENA KONDOMBO | 192 BRADHURST AV APT 9 NEW YORK NY 10039-1408 |
| ELENA RODOVA & | VLADISLAV M RODOV JT TEN 374 S MIRALESTE DR 413 SAN PEDRO CA 90732-6070 |
| ELENA SZE YAN YU | 47 BRIARCLIFF DR S OSSINING NY 10562-2301 |
| ELESE TEMPLIN KOCH | 760 W 30TH ST 8 SAN PEDRO CA 90731-6692 |
| ELI A LAPP | 310 W 72ND ST APT 2A NEW YORK NY 10023-2675 |
| ELI BILCHIK CUST ALEXANDER | SASSON UNDER NY UNIF GIFTS TO MINORS ACT C/O MICHAEL PANTZER 201 EAST 87TH STREET NEW YORK NY 10128-3203 |
| ELIA COLLINSWORTH MARTINEZ | 6250 ROSEWOOD DR APT 601 NORTH RICHLAND HILLS TX 76180-49 |
| ELIAS KIAME | 65 PLEASANT VIEW DR WAYNE NJ 07470-3916 |
| ELIAS O MENSAHDAPAAH | 150 BAY STREET APT 812 JERSEY CITY NJ 07302-5918 |
| ELIE A TEHERANI | 615 AVE L BROOKLYN NY 11230-5121 |
| ELIEL RODRIGUEZ ROMAN | 4800 RIVERTON LN BOWIE MD 20715-1014 |
| ELINOR DOULMAN | 2870 LEN DR BELLMORE NY 11710-5204 |
| ELISA A DAMMACCO | 27 GLENRICH DRIVE ST JAMES NY 11780-1616 |
| ELISA BELANGIE | 16121 E 39TH LN GREENACRES WA 99016-8760 |
| ELISABETH BRADFORD TR | ELISABETH BRADFORD INTER VIVOS TRUST UA 10/30/91 258 DEER RUN DR PONTE VEDRA BEACH FL 32082-3507 |
| ELISABETH COLEMAN | 161 WEST 15 ST APT 3B NEW YORK NY 10011-6728 |
| ELISABETH E DONAHUE | 16 GREAT ROCK RD BOURNE MA 02532-8304 |
| ELISABETH F GRINNELL | 245 VALDEZ AVE SAN FRANCISCO CA 94127-2121 |
| ELISABETH JONES | 20437 NETHERLAND ST ORLANDO FL 32833-4035 |

| Claim Name | Address Information |
| --- | --- |
| ELISABETH K HANRATTY | 222 E 84TH ST 3B NEW YORK NY 10028-2946 |
| ELISE A FLYNN | 5 PARK PLACE CHESTER NY 10918-2608 |
| ELISE V LEMIRE | 25 LAFAYETTE DR PORT CHESTER NY 10573-2501 |
| ELISHA R PERRY | 2780 RANDALL AVE APT 3C BRONX NY 10465-2752 |
| ELISSA GORDON OSHINSKY CUST | DAVID STUART GORDON UNDER NJ UNIF TRANSFERS TO MINORS ACT 526 BALSAM RD CHERRY HILL NJ 08003-3045 |
| ELISSA J DONOHUE | 112 SUNRISE LANE LEVITTOWN NY 11756-4450 |
| ELISSA M KAYE | 180 MEETINGHOUSE CIR NEEDHAM MA 02492-1833 |
| ELIZA WOLF | 10709 DOROTHY DR OKLAHOMA CITY OK 73162-6852 |
| ELIZABETH A BATTAGLIA | 108 WARDWELL AVENUE STATEN ISLAND NY 10314-2656 |
| ELIZABETH A BURKE | 416 ESSEX AVE SPRING LAKE NJ 07762-1147 |
| ELIZABETH A CANDELA | 2 ARDSLEY RD GLEN RIDGE NJ 07028-1702 |
| ELIZABETH A CHANDLER | 830 STEVENS AVE WESTFIELD NJ 07090-1348 |
| ELIZABETH A CLANCY | 623 WEST 207TH ST NEW YORK NY 10034-2608 |
| ELIZABETH A ECKSTEIN | 60-17 WOODBINE ST RIDGEWOOD NY 11385-3242 |
| ELIZABETH A IPPOLITO | 286 BROADWAY MILFORD CT 06460-5305 |
| ELIZABETH A ITAKURA | 22 HILL STREET MILL VALLEY CA 94941-2007 |
| ELIZABETH A KIPP | 208 ESSEX ROAD MANKATO MN 56001-4155 |
| ELIZABETH A NESPECO | 80 BEEKMAN STREET NEW YORK NY 10038-1891 |
| ELIZABETH A NICHOLS | 26 WEST RIDGECREST ROAD DESERT HILLS AZ 85086-6519 |
| ELIZABETH A PALIJARO | 3712 BAYVIEW AVENUE BROOKLYN NY 11224-1602 |
| ELIZABETH A PALIJARO ENGBERG | 3712 BAYVIEW AVENUE BROOKLYN NY 11224-1602 |
| ELIZABETH A REYNOLDS | 242 BARROW ST APT 1C JERSEY CITY NJ 07302-4086 |
| ELIZABETH A RODERICK & | JEFFREY P RODERICK JT TEN 9251 NE HURLINGEN RD ST JOSEPH MO 64507-8775 |
| ELIZABETH A ROOSA | 6 WATER ST NEW HAMBURGH NY 12590-5543 |
| ELIZABETH A SAULNIER | 94 BIRCHWOOD DR NEW BEDFORD MA 02745-2102 |
| ELIZABETH ABRAHAM | C/O ELIZABETH A KENDALL 159 WEST RD RYE NH 03870-2548 |
| ELIZABETH AFANADOR | 37 NORTH AVENUE STATEN ISLAND NY 10302-2319 |
| ELIZABETH AGOSTO | 19 SURREY DRIVE N MERRICK NY 11566-2315 |
| ELIZABETH ALONSO | 7945 SW 198TH TER MIAMI FL 33189-2113 |
| ELIZABETH ANDRIE | 28 SEASIDE LANE STATEN ISLAND NY 10305-4754 |
| ELIZABETH ANN GRISWOLD | 49 OLD COVERED BRIDGE ROAD NEWTOWN SQUARE PA 19073-1211 |
| ELIZABETH ANN LEISTIKOW | 2101 W HWY 390 734 LYNN HAVEN FL 32444 |
| ELIZABETH ANN REINHARDT | 240 ELEANOR DRIVE WOODSIDE CA 94062-1116 |
| ELIZABETH ANN ROMANO & CHARLES | J ROMANO TR UDT OCT 9 91 ROMANO FAMILY TRUST 8566 FALL BROOK CIR UNIT 711C HUNTINGTON BEACH CA 92646-5634 |
| ELIZABETH ASCH | 190 EAST 72ND STREET APARTMENT 34B NEW YORK NY 10021-4370 |
| ELIZABETH B MOORE | 1625 ROCKWAY PKWY APT 1K BROOKLYN NY 11236-4335 |
| ELIZABETH B SANTELLA | 15 CURRAN TERRACE RANDOPLH MA 02368-5009 |
| ELIZABETH BARBIERI | 69 NASSAU AVE MANHASSET NY 11030-2436 |
| ELIZABETH BARROW | 1810 E FOX LANE MILWAUKEE WI 53217-2858 |
| ELIZABETH BERNARD | 6605 COVINGTON COVE CANFIELD OH 44406-8162 |
| ELIZABETH BERNARD FRANKEN | 6605 COVINGTON COVE CANFIELD OH 44406-8162 |
| ELIZABETH BOWERS | 810 SATURN ST 16 JUPITER FL 33477-4398 |
| ELIZABETH BRITTON | C/O JOHN BRITTON 3736 TENTH AVE APT 7D NEW YORK NY 10034-1811 |
| ELIZABETH BROERS | C/O LEHMAN BROTHERS COMPENSATION 399 PARK AVE 11TH FLOOR NEW YORK NY 10022-4614 |
| ELIZABETH BROOK GILMOUR | 15 UPPERFIELD RD MORRISTOWN NJ 07960-4923 |
| ELIZABETH BROOKS BENNETT | 3606 WINBROOKE LANE TUCKER GA 30084-3923 |
| ELIZABETH CAPURRO | 40 MIRAMAR AVE SAN RAFAEL CA 94901-3634 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH CARBONE | 218-220 SOUTH ST APT 3 JERSEY CITY NJ 07307 |
| ELIZABETH CITKARA | 6 BRIDLE PATH SAINT JAMES NY 11780-9708 |
| ELIZABETH COLON LOPEZ | 2 SOUTH END AVENUE 7M NEW YORK NY 10280-1087 |
| ELIZABETH D COLLINS | 1890 WILLESDON E DR JACKSONVILLE FL 32246-0692 |
| ELIZABETH D HEYER | 19 LINCOLN PL COLONIA NJ 07067-4029 |
| ELIZABETH D MURRAY | 90 HIGHLAND AVE BOX 717 CHATHAM NJ 07928-0717 |
| ELIZABETH D RICKHER | 2082 LAKE ARLINGTON DR ARLINGTON HTS IL 60004-7204 |
| ELIZABETH D TIEK TOD ROBIN L | JESSUP SUBJECT TO STA TOD RULES 412 BRISCOE AVENUE OFALLON MO 63366 |
| ELIZABETH DEVLIN | 3002 MILLSTONE DR BETHLEHEM PA 18020-2871 |
| ELIZABETH DOWLING | 93 NORTH MAIN STREET PEARL RIVER NY 10965-1847 |
| ELIZABETH DOWNES | 9021 SUNRIDGE CIR APT 813 FORT WORTH TX 76120-4743 |
| ELIZABETH E CROSS | 47 CHARLES RIVER ST NEEDHAM MA 02492-1442 |
| ELIZABETH ELLEN JANICKI | 411 N 6TH STREET 2710 EMERY SD 57332-2124 |
| ELIZABETH F PHIPPEN | 455 ONEIDA STREET LEWISTON NY 14092-1253 |
| ELIZABETH FAGAN | 542 ROUND HILL ROAD GREENWICH CT 06831-2641 |
| ELIZABETH FAIR NAGELSEN TR | U/A DTD 07/24/87 ELIZABETH FAIR NAGELSEN TRUST 13356 ROSEWOOD LANE NAPLES FL 34119-8519 |
| ELIZABETH FARKAS HELLER | 16 HARBOR CT E ROSLYN NY 11576-2435 |
| ELIZABETH FEARNOW | 6240 N PALO CRISTI RD PARADISE VALLEY AZ 85253-3734 |
| ELIZABETH FFRENCH | 633 FAIRVIEW RD SWARTHMORE PA 19081-2340 |
| ELIZABETH FRANKLIN SECHREST | 850 PARK AVE APT 2B NEW YORK NY 10075-1845 |
| ELIZABETH G NELSON BRINKWORTH | 10243 RICH RD BLOOMINGTON MN 55437-2550 |
| ELIZABETH G WING | 29647 LAKE RD BAY VILLAGE OH 44140-1225 |
| ELIZABETH G WOODSON | 106  NORTH ST RICH CREEK VA 24147-9707 |
| ELIZABETH H SANBORN-BALDWIN | 801 SYCAMORE LA CENTERVILLE DE 19807-1217 |
| ELIZABETH I ALLEY | 45 CEDAR PARK MELROSE MA 02176-3066 |
| ELIZABETH I ANDRADE | 1915 BRICKELL AVE APT C408 MIAMI FL 33129-1779 |
| ELIZABETH I NOVAK | 205 FRANKLIN P O BOX 206 PLYMOUTH NE 68424-0206 |
| ELIZABETH IRELAND | 50 SILVER ST DOVER NH 03820-3950 |
| ELIZABETH J CLARK | 22 RUTLAND DRIVE TOMS RIVER NJ 08757-5649 |
| ELIZABETH J MATZ | 935 SPRINGVIEW DRIVE ENDICOTT NY 13760-6620 |
| ELIZABETH J ROZEK | 1919 VISTE RD STURGEON BAY WI 54235-8701 |
| ELIZABETH J SHAVER | 1653 FRUITLAND DRIVE NORTH OGDEN UT 84404-3329 |
| ELIZABETH J WEEKLY | 1928 24TH AVE S MOORHEAD MN 56560-4831 |
| ELIZABETH JEAN HUFFAKER & | DONNA MARIE HUFFAKER TEN COM COM 21030 MIRACLE DRIVE GAITHERSBURG MD 20882-4450 |
| ELIZABETH K HAWTHORNE | RR 5 BOX 72A8 BUSHKILL PA 18324-9621 |
| ELIZABETH KAPLAN | 2731 SE 11TH ST POMPANO BEACH FL 33062-7034 |
| ELIZABETH L ALMY | 2017 WESTSIDE LN WOODSTOCK GA 30189-6744 |
| ELIZABETH L BLACK | PIER 1 HARBORSIDE PLACE 614 JERSEY CITY NJ 07311-3925 |
| ELIZABETH L COLTON | 1848 PINE STREET SAN FRANCISCO CA 94109-4422 |
| ELIZABETH L DUNN | 12 DAYTON RD DENVILLE NJ 07834-1729 |
| ELIZABETH L DUNN CUST | CAROLINE LAURA DUNN UNIF TRANS MIN ACT NJ 12 DAYTON RD DENVILLE NJ 07834-1729 |
| ELIZABETH L HAVLIK | 25 SPRING GLEN CT COCKEYSVILLE MD 21030-2443 |
| ELIZABETH LIEBERMAN | 1014 GARDEN STREET HOBOKEN NJ 07030-4391 |
| ELIZABETH LIU | 321 EAST 54TH STREET APARTMENT 8A NEW YORK NY 10022-4942 |
| ELIZABETH M COLLINS TTEE | REVOCABLE TRUST DTD 09/08/89 U/A ELIZABETH M COLLINS 544 LAKESHORE DR P O BOX 300 ELKINS NH 03233-0300 |
| ELIZABETH M FRANK | 21 SEARS AVE ATLANTIC HIGHLANDS NJ 07716-2212 |
| ELIZABETH M HERR | 1191 PORTLAND DR HARRISBURG VA 22801-8643 |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH M NICHOLSON | 206 SOUTH RIDGEWOOD ROAD KENTFIELD CA 94904-2734 |
| ELIZABETH M SCHRADER | 8848 TILBURY DR WILMINGTON NC 28411-8942 |
| ELIZABETH MAE MIKIEWICZ | 24590 FAY AVE MORENO VALLEY CA 92551-4047 |
| ELIZABETH MARCANO | 230 JAY ST APT 15J BROOKLYN NY 11201 |
| ELIZABETH MARION SLATER | 123 SULLIVAN ST NEW YORK NY 10012-3642 |
| ELIZABETH MC HUGH & CAROL L | BOLAND JT TEN BOX 8261 SPOKANE WA 99203-0261 |
| ELIZABETH MCGONIGLE | 8902 WOODLAND PARKWAY BOERNE TX 78015-6532 |
| ELIZABETH MEARS LIVELY | 800 SHERIDAN PLACE BLOOMINGTON IN 47401-5147 |
| ELIZABETH MELLER | 8939 SLEEPING BEAR RD SKOKIE IL 60076-1917 |
| ELIZABETH MIRACKY | 89 DWIGHT PLACE ENGLEWOOD NJ 07631-3626 |
| ELIZABETH MOORE BROWNE | 4615 FRANKLIN AVE NEW ORLEANS LA 70122-6109 |
| ELIZABETH MORTON | 321 E 66TH ST 5C NEW YORK NY 10065-6226 |
| ELIZABETH N BROWN | 871 ARGUS COURT FOSTER CITY CA 94404-2703 |
| ELIZABETH P CARR CUST | ERIN ELIZABETH CARR UNIF GIFT MIN ACT SC 1002 MARLEY MANOR DRIVE 303 SALISBURY MD 21804-8739 |
| ELIZABETH P CARR CUST | JAMES RAYMOND CARR UNIF GIFT MIN ACT SC 3098 BROAD ST APT 3 CLYDE NC 28721-7434 |
| ELIZABETH P MOSES & | W R MOSES & EDWIN P MOSES JT TEN 1320 PENNSYLVANIA AVE WILLIAMSPORT PA 17701-2612 |
| ELIZABETH PARKS | 20 ROSE AVE FLORAL PARK NY 11001-2627 |
| ELIZABETH PEARSON | 2312 CHAPMAN RD LA CRESCENTA CA 91214-3013 |
| ELIZABETH R COGSWELL | 8935 SHERBROOK COURT OWINGS MD 20736-3600 |
| ELIZABETH R GRIFFITH CUST | HALEY ELIZABETH GRIFFITH UTMA NC 3202 WINDFIELD RIDGE DR BURLINGTON NC 27215-9245 |
| ELIZABETH R GRIFFITH CUST | REBECCA LEIGH GRIFFITH UTMA NC 3202 WINDFIELD RIDGE DR BURLINGTON NC 27215-9245 |
| ELIZABETH R JIMISON | 223 EDGEHILL DRIVE SAN CARLOS CA 94070-4508 |
| ELIZABETH R LOPEZ | C/O ELIZABETH DUFFIELD ROUTE 1 BOX 398 ARCHER FL 32618-9537 |
| ELIZABETH R MCGONIGLE | 8902 WOODLAND PARKWAY BOERNE TX 78015-6532 |
| ELIZABETH R MORRIS | 1016 WALL RD SPRING LAKE NJ 07762-2317 |
| ELIZABETH RICCIARDELLI | 12 DEER CREEK DR BASKING RIDGE NJ 07920-2682 |
| ELIZABETH RODI & MICHAEL | RODI JT TEN 193-08 53RD AVE FRESH MEADOW NY 11365-1226 |
| ELIZABETH ROOD | 165 THORNTON STREET HAMDEN CT 06517-1336 |
| ELIZABETH ROYCE | 406 ORCHID AVE 1157 CORONA DEL MAR CA 92625-2443 |
| ELIZABETH S STOAKLEY | 2715 DILWORTH HEIGHTS LN CHARLOTTE NC 28209-1458 |
| ELIZABETH SAUNDERS | 774 POLO RUN DR COLLIERVILLE TN 38017-1399 |
| ELIZABETH SHORT | 2917 CHEYENNE CIRCLE KANSAS CITY MO 64116-3214 |
| ELIZABETH THIEL & | JEROME THIEL JT TEN 46 FOXCROFT RD DENVILLE NJ 07834-3102 |
| ELIZABETH TRAINA | 2 APRIL COURT NANUET NY 10954-3437 |
| ELIZABETH V ROZIER | 540 INDIGO DR ROSWELL GA 30075-2858 |
| ELIZABETH V ROZIER & DAVID R | ROZIER JT TEN 540 INDIGO DRIVE ROSWELL GA 30075-2858 |
| ELIZABETH V W HAARKE | 188 LONG POND RD WADING RIVER NY 11792-2111 |
| ELIZABETH WILCOX | 632 N MILWAUKEE STREET PORT WASHINGTON WI 53074-1550 |
| ELIZABETH-ANNE ZIEMINSKI | 157 MAIN STREET WESTFIELD MA 01085-3140 |
| ELKAN ABRAMOWITZ & SUSAN | ISAACS ABRAMOWITZ JT TEN 96 MIDDLE ROAD SANDS POINT NY 11050-2634 |
| ELLA BELOTSERKOVSKAYA | 630 1ST AVE APT 6J NEW YORK NY 10016-3786 |
| ELLA GRAY | 741 E 72ND STREET APT 1 CHICAGO IL 60619-1232 |
| ELLA M HALL | 71 HIDDEN CT MABLETON GA 30126-4533 |
| ELLEN A EISENBERG & | LARRY B EISENBERG JT TEN 2291 PINEHAVEN DR SCHENECTADY NY 12309-2600 |
| ELLEN ANOLIK | 150 ROLLING HILLS ROAD CLIFTON NJ 07013-4123 |

| Claim Name | Address Information |
|---|---|
| ELLEN BAUSKE | 106 CORLEY COURT GRIFFIN GA 30224-5115 |
| ELLEN BLACK | 150 LEFEBVRE LANE WILLISTON VT 05495-2011 |
| ELLEN COPPA | 33 BRANDYWINE RD WAYNE NJ 07470-3201 |
| ELLEN D HOLDEN | 616 FOREST PL TOMAHAWK WI 54487-1105 |
| ELLEN DONOVAN | 61 OAK RIDGE AVE SUMMIT NJ 07901-4306 |
| ELLEN E HUGHES | 2602 THRUSH RD CHARLOTTESVILLE VA 22901-8814 |
| ELLEN G ADELSON | 3232 FIRST NATIONAL TOWER TULSA OK 74103 |
| ELLEN GESSERT | 328 CULVER BLD B PLAYA DEL REY CA 90293-7759 |
| ELLEN GRIFFITHS | 1704 LADD ST SILVER SPRING MD 20902 |
| ELLEN HIRSCH CUST | JACOB ROBERT HIRSCH UNIF GIFT TO MIN ACT NY 1515 MADISON COURT NORTH BUFFALO GROVE IL 60089-6837 |
| ELLEN J LIPPMAN | 3232 SW UPPER CASCADE DR PORTLAND OR 97205-5860 |
| ELLEN J ROWE | 4397 85TH AVENUE CIRCLE EAST PARRISH FL 34219-1905 |
| ELLEN JACOBS | 607 BINGHAMPTON LN LIVINGSTON NJ 07039-8260 |
| ELLEN JACOBS CUST JASON B | JACOBS UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 607 BINGHAMPTON LN LIVINGSTON NJ 07039-8260 |
| ELLEN KAYE HAUPTMAN | 2531 S 87 OMAHA NE 68124 |
| ELLEN KORNER | 145 HICKS STREET B45 BROOKLYN NY 11201-2333 |
| ELLEN KRISTINE MUSKATERC | 2310 W ACOMA DR PHOENIX AZ 85023-5902 |
| ELLEN M LYNN | 4916 BIRCHLEAF DR RALEIGH NC 27606-9356 |
| ELLEN M OSBY | 3352 AMES AVE APT 2 OMAHA NE 68111-2755 |
| ELLEN M SHEEHAN | 4 GATEWOOD DRIVE SARATOGA SPRINGS NY 12866-2838 |
| ELLEN MALAVE | 633 THOMPSON ST EAST HAVEN CT 06513-1311 |
| ELLEN MARK BUSH | 2832 MONUMENT AVE A-6 RICHMOND VA 23221-1752 |
| ELLEN METZGER | 440 WEST END AVE 4C NEW YORK NY 10024-5358 |
| ELLEN MOSS WESTFALL | 4850 PORTOBELLO COURT COLUMBIA SC 29206-4616 |
| ELLEN R DIXON | 305 E MAIN ST LAKE CITY SC 29560-2168 |
| ELLEN RAE BATT | 5355 HENRY HUDSON PARKWAY BRONX NY 10471-2830 |
| ELLEN S PENDLETON | 4435 FERN CREEK DR JACKSONVILLE FL 32277-1103 |
| ELLEN SANDLER CUST MARISA | SANDLER UNIF GIFT MIN ACT MD 4615 NORWOOD DR CHEVY CHASE MD 20815-5348 |
| ELLEN SCHANTZ | 130 COLONY LANE SYOSSET NY 11791-4725 |
| ELLEN STANDISH BURT | 4 PERKINS COURT IRVINE CA 92617-4043 |
| ELLEN STEELE MASTELLER | 5228 ABINGTON WAY ERIE PA 16506-4646 |
| ELLEN W DIXON | 224 ESSEX AVE BOONTON NJ 07005-1118 |
| ELLENANNE M SCHULTZ | 1623 EARLINGTON RD HAVERTOWN PA 19083-2524 |
| ELLIOT B TABACK | PO BOX 82305 COLUMBUS OH 43202-0305 |
| ELLIOT F KATZ | 85-15 125 STREET KEW GARDENS NY 11415-3310 |
| ELLIOT M BRIVIC | 15 MELISSA DR ARDSLEY NY 10502-1039 |
| ELLIOT S SCHOENBERG CUST | GABRIEL TODD SCHOENBERG UNDER MA UNIFORM TRANSFERS TO MINORS ACT 1332 DICKERSON RD TEANECK NJ 07666-2816 |
| ELLIOT SLOANE CUST | JOSEPH SLOANE SEIBERT UNIF TRANS MIN ACT AZ 20038 NORTH 93RD LANE PEORIA AZ 85382-0995 |
| ELLIOT STEVEN SCHWARTZ | 8013 WILFREDO CT NAPLES FL 34114-2694 |
| ELLIOT W STRONG | 15 BONMAR RD PELHAM MANOR NY 10803-2947 |
| ELLIOTT CALVENTE | 4239 SOUTH WALL STREET LOS ANGELES CA 90011-2929 |
| ELLIOTT S CHRISTENSEN & | ELIZABETH A CHRISTENSEN TR UA OCT 2 90 CHRISTENSEN8TRUST 4379 CARMEL DRIVE CARLSBAD CA 92010-7928 |
| ELLY PARRISH | 2550 ABBOTT S GLEN DRIVE ACWORTH GA 30101-3415 |
| ELMER E BROWN | P O BOX 1209 10 POGUE AVE RISING SUN MD 21911-1768 |
| ELMER H THOGERSEN & | HAROLYN J THOGERSEN JT TEN 1316 BRIAR COURT DES PLAINES IL 60018-2146 |

| Claim Name | Address Information |
|---|---|
| ELMER R ROBINSON | 75-618 MCLACHLIN CIRCLE PALM DESERT CA 92211-7018 |
| ELMER T WIELONTEK | 4134 N OSCEOLA AVE NORRIDGE IL 60706-1122 |
| ELMO J HENSKE | 7 PERTHUIS FARM RD LA MARQUE TX 77568-4718 |
| ELONA SHMERKIN | 2827 BROWN STREET APT 1C BROOKLYN NY 11235-1763 |
| ELONA SHMERKIN | 17200 SE 26 DR APT P 54 VANCOUVER WA 98683-4308 |
| ELSA AUTH | 73 HOWARD DR OLD TAPPAN NJ 07675-7264 |
| ELSA D CASTRO | 21 DAILEY AVE NORTH EASTON MA 02356-2010 |
| ELSIE D NOYCE | 83 LAKE DR OAKDALE CT 06370-1042 |
| ELSIE L MENENDEZ & | HARRY MENENDEZ JT TEN 27 PHEASANT VALLEY DR CORAM NY 11727-2335 |
| ELSIE MINER | 22 VOLPI RD BOLTON CT 06043-7547 |
| ELSIE ZARAGOZA | 860 SW 49TH TERRACE PLANTATION FL 33317-4415 |
| ELSWORTH C WOOD & | JULIA WOOD JT TEN 1209 N 14TH APT 3H MURPHYSBORO IL 62966-2943 |
| ELVIDA A OPP | 4853 TUCSON ST DENVER CO 80239-4450 |
| ELVIN IACONO & GLADYS M | IACONO TR UA SEP 28 92 IACONO TRUST 1997 14TH AVE SAN FRANCISCO CA 94116-1336 |
| ELVIS INFANTE | 34-29 96 STREET CORONA NY 11368-1035 |
| ELVONNEY POOLE | 1160 KENNEDY BLVD APT 4 BAYONNE NJ 07002-3185 |
| ELWIN EUGENE LAUGHLIN & DOROTHY | BLANCHE LAUGHLIN TR U/A DTD 5/08/84 FBO ELWIN EUGENE & DOROTHY BLANCHE LAUGHLIN 20233 GLASGOW DR SARATOGA CA 95070-4333 |
| ELWYN L CADY JR TR U/A/D | 12/15/70 ELWYN L CADY TRUST 1919 DRUMM AVE INDEPENDENCE MO 64055-1836 |
| ELWYN R PARKER & | SHEILA L PARKER JT TEN 339 FARM ST BELLINGHAM MA 02019-1126 |
| ELY FENDELL & | RACHAEL FENDELL JT TEN 9 MCEVOY RD EDISON NJ 08837 |
| ELY HAMATY | 150 WOODBINE CIRCLE NEW PROVIDENCE NJ 07974-1757 |
| ELY W KLEIN | 3821 15TH AVE BROOKLYN NY 11218 |
| EMAD-DEAN HUSSEIN | 11 SOUTH ST CHERRY VALLEY MA 01611-3147 |
| EMANUEL MACARAEG TR UA NOV 18 93 | AFFILIATED ANESTHESIOLOGISTS INC FBO EMANUEL N MACARAEG BOX 1396 UNIT 421 MINNEAPOLIS MN 55440-1396 |
| EMELIA CORSARO | 1238 77TH ST BROOKLYN NY 11228-2422 |
| EMERSON W LACEY | 22 W 627 AHLSTRAND RD GLENN ELLYN IL 60137-6948 |
| EMILE ROUSSEAU | 83-20 141ST APT 3P BRIARWOOD NY 11435-1618 |
| EMILIA R EGUILIOR | PARQUE SAN PATRICIO I D-5 CALLE EBANO APTO 607 GUAYNABO PR 00968 |
| EMILIA STORCH | 7 STUYVESANT OVAL APT 10B NEW YORK NY 10009-1903 |
| EMILIE H CAMPBELL & | LENORE E SIMCOX JT TEN 725 DARBY RD RIDLEY PARK PA 19078-1431 |
| EMILIO A HAM | 12221 S W 24 TERRACE MIAMI FL 33175-7308 |
| EMILIO VELEZ | URB VILLA LINDA LAS GAVIOTA 107 AGUADILLA PR 00603 |
| EMILY A MAC CORMACK | 8700 POST OAK LANE APT 311 SAN ANTONIO TX 78217-5166 |
| EMILY A MILLER | 1299 CORPORATE DR APT 1104 WESTBURY NY 11590-6643 |
| EMILY B EDENS | 3402 E OREGON AVENUE PHOENIX AZ 85018-1528 |
| EMILY BALDWIN | 96 3RD PLACE BROOKLYN NY 11231-4031 |
| EMILY DE BIASI FAUGNO & | JOHN FAUGNO JT TEN 78-40 79 PL GLENDALE NY 11385-7438 |
| EMILY GUGLIELMI | 524 WEST PINE ST TREVOSE PA 19053-4530 |
| EMILY M AZCUY | 197 CATHERINE STREET STATEN ISLAND NY 10302-2117 |
| EMILY W PAWLAK | 128 DOUGLAS DRIVE BELLVILLE TX 77418-3430 |
| EMMA BAILEY | 290 RIVERSIDE DRIVE APARTMENT 2C NEW YORK NY 10025-5230 |
| EMMA C GUINOT | 7640 PROVINCIAL DRIVE 102 MCLEAN VA 22102-7608 |
| EMMA CATHERINE CARLIN | 15700 HAMPTON ARBOR TER CHESTERFIELD VA 23832-1972 |
| EMMA JEAN S LAIRD & | JEFFREY A LAIRD JT TEN 900 NW 104 AVE PEMBROKE PINES FL 33026-3933 |
| EMMANUEL BENOIT | 271 SULLIVAN PLACE 3A BROOKLYN NY 11225-2968 |
| EMMANUEL C J TISSEVERASINGHE | 208 SUMMIT ROAD MOUNT LAUREL NJ 08054-4748 |
| EMMANUEL G PANTELIDES | 563 LUZON AVE TAMPA FL 33606-3623 |

| Claim Name | Address Information |
|---|---|
| EMMANUEL N BROKOS | 217 WEST 3RD STREET ABERDEEN WA 98520-3915 |
| EMMANUELLE DECOSTA | 203 7TH STREET HARRISON NJ 07029-2003 |
| EMMETT B SMITH | 1122 P ST BRIDGEPORT NE 69336 |
| EMMETT C SANFORD | BOX 486 VERNON AL 35592-0486 |
| EMMETT J HEERDT | 116 YELLOW PINE ROAD AIKEN SC 29803-2671 |
| EMMETT J HEERDT JR | 116 YELLOW PINE ROAD AIKEN SC 29803-2671 |
| EMORY C PRUITT & | SU T PRUITT JT TEN 2000 MARSHALLVILLE ROAD PERRY GA 31069-9502 |
| EMORY PRUITT | 2000 MARSHALLVILLE ROAD PERRY GA 31069-9502 |
| EN JUNG G KIM | 415 SECOND ST 2 BROOKLYN NY 11215-2403 |
| ENCLAVE ASSET MANAGEMENT LLC | 6456 ENCLAVE WAY BOCA RATON FL 33496-4075 |
| ENID A ADAMS | 45 E 135TH ST APT 5C NEW YORK NY 10037-2309 |
| ENID LOPEZ | 1465 GREENE AVE BROOKLYN NY 11237-4812 |
| ENID S WOOLSEY | 1022 AUDUBON DRIVE PEKIN IL 61554-6106 |
| ENRICO CILIBERTO | 14105 MOSSY GLEN LN 203 TAMPA FL 33613-6229 |
| ENRIQUE RUIZ | 6108 W SANDRA TER GLENDALE AZ 85306-1722 |
| ENRIQUE SAMANIEGO | C/O LEHMAN BROTHERS COMPENSATION 399 PARK AVE 11TH FLOOR NEW YORK NY 10022-4614 |
| ENZO BORZUMATO | 83-05 PENELOPE AVE MIDDLE VGE NY 11379-2320 |
| ERASMO F NUZZI JR | 3109 GRAND AVE APT 457 COCONUT GROVE FL 33133-5103 |
| ERIC A KAMPWERTH | 7323 LEE RD BREESE IL 62230-2811 |
| ERIC A UNOLD | 1248 DUNWOODY KNOLL DR ATLANTA GA 30338-3219 |
| ERIC A VAN HOOK | 133 HARRISON AVE FAIR HAVEN NJ 07704-3155 |
| ERIC ANTON | 7 PARK AVE APT 16A NEW YORK NY 10016-4354 |
| ERIC B HIRSCH | 5550 PINE TREE DR MIAMI BEACH FL 33140-2148 |
| ERIC B SHEN | 3614 LOUVRE LANE HOUSTON TX 77082-6690 |
| ERIC BERMAN | 132 SOUTH MARKET ST MOUNT JOY PA 17552-3108 |
| ERIC C CHUN | 383 AINAHOU STREET HONOLULU HI 96825-1510 |
| ERIC C WEBER & | JENNIFER JACKSON WEBER JT TEN 229 CHRYSTIE ST APT 310 NEW YORK NY 10002 |
| ERIC CHARLESWORTH | 1140 W ENGLISH SPARROW TRL HIGHLANDS RANCH CO 80129-6224 |
| ERIC D TREILING | 1301 ADAMS STREET APT 601 HOBOKEN NJ 07030-2282 |
| ERIC E GOLDBERG | 4 GRAMERCY PARK WEST NEW YORK NY 10003-1717 |
| ERIC E SIEBERT CUST | ADELHEID E SIEBERT UNIF TRANS MIN ACT IL 929 E LONGWOOD DR LAKE FOREST IL 60045-4056 |
| ERIC E SIEBERT JR CUST | ADELHEID E SIEBERT UNIF TRANS MIN ACT IL 929 E LONGWOOD DR LAKE FOREST IL 60045-4056 |
| ERIC F HUEG & MILDRED HUEG JT TEN | 34122 BLUE LANTERN DANA POINT CA 92629-2503 |
| ERIC G FIKRY | 5 PADDOCK LN CINNAMINSON NJ 08077-4545 |
| ERIC HAMILTON | 57 FULTON STREET APT 6 BOSTON MA 02109-1495 |
| ERIC J CRUZ | 28-03 172ND ST FLUSHING NY 11358-1135 |
| ERIC J FELDER | 7 HUBERT STREET APT 6A NEW YORK NY 10013-2065 |
| ERIC J SCHLANGER | 11 WHITE HILL RD COLD SPRING HARBOR NY 11724-1205 |
| ERIC JOHNS | 200 BROMPTON COURT OSWEGO IL 60543-8294 |
| ERIC K MIYAMOTO | 21860 CARDIFF DR YORBA LINDA CA 92887-2607 |
| ERIC KOLBE | 760 JEFFERSON AVE CLIFFSIDE PARK NJ 07010-2130 |
| ERIC LIGON | 910 THIERIOT AVENUE 3C BRONX NY 10473-3208 |
| ERIC M CONKLIN | 520 WEST 48TH STREET APT 5S NEW YORK NY 10036-1146 |
| ERIC M DETTELBACH | 2106 ELMWOOD AVENUE LAKEWOOD OH 44107-5819 |
| ERIC M RUBIN CUST ALEXIS R | RUBIN UNIF GIFT MIN ACT MD 7100 MASTERS DRIVE POTOMAC MD 20854-3845 |
| ERIC MCMILLEN | 14781 MEMORIAL DRIVE APT 2158 HOUSTON TX 77079-5210 |
| ERIC MEREN | 52 BROOKRIDGE CT RYEBROOK NY 10573-3438 |

| Claim Name | Address Information |
|---|---|
| ERIC NELSON CUST THYRA L | NELSON UNDER ILLINOIS U-T-M-A 3382 SAVAGE RD SARASOTA FL 34231-8228 |
| ERIC NIELSEN | 16 SKYVIEW DR SPARTA NJ 07871-1784 |
| ERIC R LORGUS | 27 ADELE ALLEY WEST CHESTER PA 19382-3500 |
| ERIC RYNAR | 124 DEER DRIVE MCGAHEYSVILLE VA 22840-2011 |
| ERIC SAGERMAN | 6041 CAMINO DE LA COSTA LA JOLLA CA 92037-6519 |
| ERIC SALMANSOHN | 175 LINDEN DR ELKINS PARK PA 19027-1349 |
| ERIC SCHIFFER | 4000 UNION PACIFIC AVE CITY COMMERCE CA 90023-3202 |
| ERIC SCOTT LEWIS TR UA 3/27/07 | ERIC SCOTT LEWIS LIVING TRUST 75 VALLEY STREET SAN FRANCISCO CA 94110-4921 |
| ERIC SHIAU | 27 HAMPSHIRE DRIVE PLAINSBORO NJ 08536-4310 |
| ERIC SILBERZWEIG | 6 HARRIS LN ASHLAND MA 01721-3010 |
| ERIC TONGREN | 32 SIGNATURE DRIVE BRUNSWICK ME 04011-1754 |
| ERIC VON DICKE SCHWESER | 200 BRISTOL GLEN DR APT 260 NEWTON NJ 07860-2347 |
| ERIC W COSENTINO | 33 CHESTERFIELD RD NEWTON MA 02465-2343 |
| ERIC W MACLURE | 1305 LANSDOWNE ROAD TALLAHASSEE FL 32317-7127 |
| ERIC WALTERS NELSON | 161 CORREAS ST HALF MOON BAY CA 94019-1871 |
| ERICA A SCHECTER | 4954 HAZELTINE AVE 9 SHERMAN OAKS CA 91423-1103 |
| ERICA J FRIEDMAN | 11 5TH AVENUE APT 11J NEW YORK NY 10003-4342 |
| ERICA JACOBSON MIJARES | 302 HELMSMAN ALLEY ANNAPOLIS MD 21401 |
| ERICA L CANTY | 339 VERNON AVE BROOKLYN NY 11206-6701 |
| ERICA M TORRES | 3834 216TH ST BAYSIDE NY 11361-2318 |
| ERICA ROZSAS | 1247 BRADFORD AVENUE APARTMENT 3A BRONX NY 10461-6184 |
| ERICA WANG | 367 CLAY PITTS RD EAST NORTHPORT NY 11731-3221 |
| ERICH A BITZER & | ARTHUR R BITZER & BRENDA K BITZER JT TEN 4805 DEE RD MEMPHIS TN 38117-6257 |
| ERICK J SCHREMSER | 3350 S LITUANICA 3R CHICAGO IL 60608-6765 |
| ERICKA L BROWN | 12051 199TH STREET APT 2FL SAINT ALBANS NY 11412-3821 |
| ERIK CONNAUGHTON | 211 CONOVER ROAD PRINCETON JUNCTION NJ 08550-3237 |
| ERIK M HERZFELD | PO BOX 161465 MIAMI FL 33116-1465 |
| ERIK M KEENE | 89 MICHELANGELO SAN ANTONIO TX 78258 |
| ERIK P SHARKEY | 102 CLINTON AVE APT 4 BROOKLYN NY 11205-2398 |
| ERIK THORSON | 1008 GRAYBAR LANE NASHVILLE TN 37204-3213 |
| ERIN K IVAKHNIK | 1152 S YOSEMITE WAY 31 DENVER CO 80247-2223 |
| ERIN M HARDY | 35 MAGNOLIA AVENUE UNIT 3 CAMBRIDGE MA 02138-3224 |
| ERLINDA R CAGUIAT | 104 CARTERET STREET STATEN ISLAND NY 10307-1607 |
| ERLINDA RAMOS | 1346 PERRIS ST SAN BERNARDINO CA 92411-2345 |
| ERMA A TIERNO | 107 HUDSON AVE GREEN ISLAND NY 12183-1214 |
| ERMA J JOHNSON | BOX 1374 GALESBURG IL 61402-1374 |
| ERMETE A VESTRI | 11710 MONMARTE BLVD HOUSTON TX 77082-2720 |
| ERNA R FATAKIA | 5815 INTERVALE DR RIVERSIDE CA 92506-4055 |
| ERNEST A ALGER | 44 NEWTOWN PLACE WALLA WALLA WA 99362-8520 |
| ERNEST D WENRICK | 505 SUMMIT SPRINGS RD WOODSIDE CA 94062-4244 |
| ERNEST F GASH TR | UA 10 18 00 ERNEST F GASH TRUST 15 WILKSHIRE RD DOYLESTOWN PA 18901-2847 |
| ERNEST G ATKIN JR | 4800 FILLMORE AVE APT 251 ALEXANDER VA 22311-5051 |
| ERNEST G GREEN | 7131 16TH STREET NW WASHINGTON DC 20012-1537 |
| ERNEST L LINDSTROM & | PHYLLIS LINDSTROM JT TEN 6209 E MCKELLIPS RD LOT 69 MESA AZ 85215-2838 |
| ERNEST M HELIDES TTEE U/A | DTD 09/24/87 EPSILON & EPSILON TRUST 58 OLD SALT WORKS RD CHATHAM MA 02633-1429 |
| ERNEST M LINSENMEYER | 3719 EAST BASELINE ROAD PHOENIX AZ 85042-7211 |
| ERNEST MELVIN FLEISCHER TR | U/A 06/18/59 F/B/O FLEISCHER FAMILY 10 S BROADWAY STE 2000 SAINT LOUIS MO 63102-1747 |

| Claim Name | Address Information |
| --- | --- |
| ERNEST MELVIN FLEISCHER TR | ARTICLE FIFTH U/A SAMUEL FLEISCHER TRUST 06/18/59 10 S BROADWAY STE 2000 SAINT LOUIS MO 63102-1747 |
| ERNEST P MULLER | 8 ABBOTT ST LEWISTON ME 04240-6206 |
| ERNEST PELLEGRINO | 1746 CARLTON AVE STATEN ISLAND NY 10309-2302 |
| ERNEST R LIBERATORE | 121 WOODRIDGE PL LEONIA NJ 07605-1624 |
| ERNEST R MOORE | 7 COMMODORE DR MORGANS PORT RESORT TX 76513-633 |
| ERNEST REED WILBUR | 29 BLANCHARD RD BOXBORO MA 01719-1624 |
| ERNEST TORRES | 2225 MINTER LN ABILENE TX 79603-2017 |
| ERNESTINA M SECO | 9 ANDERSON AVENUE STATEN ISLAND NY 10302-1802 |
| ERNESTINA SECO | 9 ANDERSON AVENUE STATEN ISLAND NY 10302-1802 |
| ERNESTINE C GRASSO | 42 MOUNTAIN RD BURLINGTON MA 01803-4742 |
| ERNESTINE EO ONTIVEROS | 675 RAMONA SAN BERNARDINO CA 92411-2525 |
| ERNESTINE R KELLEY | 343 51ST AVE N NORTH MYRTLE BEACH SC 29582-1319 |
| ERNESTO C GARCIA | 839 W 77TH ST HIALEAH FL 33014-4016 |
| ERNESTO C GRACIA | 839 W 77TH ST HIALEAH FL 33014-4016 |
| ERNESTO SANG | 2821 NE 163RD ST APT 2J NORTH MIAMI BEACH FL 33160-4430 |
| ERNESTO T LIM | 553 ST PAUL AVE CLIFFSIDE PARK NJ 07010-1712 |
| ERNIE PODHAJSKY | 2254 210TH STREET TRAER IA 50675-9330 |
| ERNO H ROSS & | CHARLOTTE S ROSS TR ROSS FAM TRUST UA 06/25/93 708 RANCHO CIRCLE FULLERTON CA 92835-3333 |
| ERRINGTON W HIBBERT | 3263 HARBOR COURT BALDWIN NY 11510-4908 |
| ERROL A LEITCH | 142 PATRICIA TER GRAYSON GA 30017-1804 |
| ERROL T FELDMAN CUST STACEY | LEAH FELDMAN UNDER UNIF GIFTS TO MINORS ACT PA 5714 BARKLEY CT FAIRFIELD OH 45014-3901 |
| ERWIN LEVY | 36410 BLUE PALM DR PALM DESERT CA 92211-6321 |
| ESI SECURITIES COMPANY | 1633 BROADWAY 48FL NEW YORK NY 10019-6708 |
| ESMA D HARVEY | 2550 OLINVILLE AVE BRONX NY 10467-7440 |
| ESTA ROSENBERG | 2501 CALVERT STREET NW APT 207 WASHINGTON DC 20008-2604 |
| ESTATE ALYCE J WALLERSON | C/O JEFFREY SHAPIRO 1358 MORRIS AVENUE UNION NJ 07083-3318 |
| ESTATE DENNIS H FIELDS | 5115 ALLENDALE DR N E HUNTSVILLE AL 35811-9303 |
| ESTATE JOHN LJUBICICH | 214-42 27TH AVENUE BAYSIDE NY 11360-2608 |
| ESTATE OF ZHE WANG | ATT JIAN LI 55 AINSWORTH AVENUE EAST BRUNSWICK NJ 08816-1206 |
| ESTELLE M SAVAGE | 117 INDIAN ROCK RD WINDHAM NH 03087-2008 |
| ESTER CAUSANCHI & ALLAN | CAUSANCHI JT TEN 24 SHELTER LANE ROSLYN HEIGHTS NY 11577-2505 |
| ESTER MOAS | 4650 SW 153 CT MIAMI FL 33185-5202 |
| ESTHER DAVIDOFF | 40 STONER AVENUE GREAT NECK NY 11021-2118 |
| ESTHER EDELSBERG | 20185 E COUNTRY CLUB DR APT 702 AVENTURA FL 33180 |
| ESTHER GOLUB | 405 E 51ST ST APT 2E NEW YORK NY 10022-6479 |
| ESTHER HAUTZIG | 505 WEST END AVE APT 8D NEW YORK NY 10024-4348 |
| ESTHER L MATESKI & CAROL M | BERMAN TR DTD 10 28 91 ESTHER L MATESKI TRUST 901 ESSINGTON RD 324 JOLIET IL 60435-8435 |
| ESTHER L SEGEL | 1133 MICHIGAN AVE WILMETTE IL 60091-1975 |
| ESTHER M AVDAKOV & | GREGORY AVDAKOV JT TEN 41 SUN VALLEY GLEN DALE WV 26038-1222 |
| ESTHER MIZRAHI-SOUROUJON | 611 W 232ND ST FLOOR 2 BRONX NY 10463-3303 |
| ESTHER R COHEN | 8128 N CRAB ORCHARD CIRCLE PEORIA IL 61615-2109 |
| ESTHER R HEWLETT | 1009 OAK MOSS DRIVE LAWRENCEVILLE GA 30043-3161 |
| ESTHER R MONTOYA | 1520 W UNION STREET SAN BERNARDINO CA 92411-2545 |
| ESTHER R NELSON | BOX 142 OAKDALE CA 95361-0142 |
| ESTHER RIVERA | 14620 SW FARMINGTON ROAD APT    11 BEAVERTON OR 97007-2751 |
| ESTHER STEVENS | 175 BAYVIEW AVE NORTHPORT NY 11768-1510 |

| Claim Name | Address Information |
|------------|---------------------|
| ESTI KARP | 228 WEST 71ST STREET APT 8A NEW YORK NY 10023-3733 |
| ESTIBALIZ J CAMPOS | 260 KINGSLAND AVENUE LYNDHURST NJ 07071-2631 |
| ETHAN K EMMA | 1150 FIFTH AVENUE NEW YORK NY 10128-0724 |
| ETHAN PANSICK & | SANDRA PANSICK JT TEN 1887 SW 17TH ST BOCA RATON FL 33486-8518 |
| ETHAN PHILLIP ZUCKERMAN | 910 MORRIS AVE BRYN MAWR PA 19010-1710 |
| ETHAN SMITH | 650 W 42ND ST APT 1510 NEW YORK NY 10036-4371 |
| ETHEL B WASHINGTON FAMILY TRUST | ETHEL B WASHINGTON TTEE 26 PEASE ST MT VERNON NY 10553-1402 |
| ETHEL CAROL FENIG | 6833 N KEDZIE 602 CHICAGO IL 60645-2877 |
| ETHEL EJIOFOR | 12 CEDAR ST MATTAPAN MA 02126-2925 |
| ETHEL FELLMAN | 4310 E LUPINE AVE PHOENIX AZ 85028-2229 |
| ETHEL G RICHEMONT | 10327 S FAIRWAY LOOP YUMA AZ 85367-9013 |
| ETHEL KYOKO NISHI TR | EHTEL KYOKO NISHI REVOCABLE TRUST UA 7/20/88 2208 HOONANEA ST HONOLULU HI 96822-2427 |
| ETHEL NORDLING | 3002 BERKELEY RD DULUTH MN 55811-5819 |
| ETHELE GAGINI | 1312 NO 57TH ST OMAHA NE 68132-1302 |
| ETHYL H BOAGNI | 3156 MCCARROLL DR BATON ROUGE LA 70809-1513 |
| ETI KOSAYEV | 1802 OCEAN PARKWAY APT B14 BROOKLYN NY 11223-3067 |
| EUGEN D BURAK & | MARY ANN BURAK JT TEN 173 MEADBROOK ROAD GARDEN CITY NY 11530-1208 |
| EUGENE A ABRAHAM | 600 N KINGSBURY ST APT 1102 CHICAGO IL 60654-8122 |
| EUGENE BERGMAN CUST | WOODY COE BERGMAN UNIF GIFT MIN ACT VT 102 ST LOUIS ST BURLINGTON VT 05401-2832 |
| EUGENE BILLECI | 111 ARROWOOD COURT STATEN ISLAND NY 10309-4245 |
| EUGENE BOSETTI | BOX 437 SPARTA NJ 07871-0437 |
| EUGENE C SIT TR | U/A DTD 5/14/08 EUGENE C SIT REVOCABLE TRUST SIT INVESTMENT ASSO INC ATTN ROSE 80 S 8TH ST STE 3300 MINNEAPOLIS MN 55402-2206 |
| EUGENE D VAN VORT | 3 NICHOLAS DRIVE FRANKLIN MA 02038-3424 |
| EUGENE DOUGHERTY | 575 LONDON ROAD YORKTOWN HEIGHTS NY 10598-2511 |
| EUGENE EYDLIN | 2785 MILL AVENUE BROOKLYN NY 11234-6421 |
| EUGENE F FINKIN | APT 2907 19101 MYSTIC POINTE DR AVENTURA FL 33180-4522 |
| EUGENE F KELLY | 214C LARCHMONT ACRES WEST LARCHMONT NY 10538-3371 |
| EUGENE FADER & | MYRNA FADER JT TEN 65 W 90TH ST NEW YORK NY 10024-1504 |
| EUGENE G BERRY | 22 RIVERSIDE DR APT C8 CRANFORD NJ 07016-2231 |
| EUGENE GARROW | 45 GIFFORD AVE JERSEY CITY NJ 07304-1903 |
| EUGENE GOLDMAN & | ESTHER E GOLDMAN JT TEN 714 W 181ST ST NEW YORK NY 10033-4702 |
| EUGENE H BYERS | 2209 JESSAMINE RD BLOOMINGTON IL 61704-1521 |
| EUGENE H ROERIG & LOUISE M | ROERIG JT TEN 11145 OAK MEADOW LN BUTTEVILLE OR 97002-9648 |
| EUGENE J CONTI | 159 SYLVAN DRIVE SAN FRANCISCO CA 94132-1434 |
| EUGENE J HOLLEY | 25 OLD NECK CT MANORVILLE NY 11949-3243 |
| EUGENE JOUNG | 73 WINDCHIME IRVINE CA 92603-0632 |
| EUGENE LOUIE & | JANET LOUIE JT TEN 927 SABLE CIRCLE NSL UT 84054-3016 |
| EUGENE M COOK | C/O SUZANNE KENSETH 52 LACEY AVE GILLETTE NJ 07933-1407 |
| EUGENE M DOUGHERTY & | PAULINE M DOUGHERTY JT TEN 575 LONDON RD YORKTOWN HEIGHTS NY 10598-2511 |
| EUGENE M WALKER | 209 EAST 9TH AVENUE ROSELLE NJ 07203-2061 |
| EUGENE MEYER | 1331 ARMSTRONG RD BETHLEHEM PA 18017-1001 |
| EUGENE MULRENAN & | LINDA MULRENAN JT TEN 82 FOREST AVE GLEN RIDGE NJ 07028-2414 |
| EUGENE N FINKLER & | MARTHA J FINKLER JT TEN 5230 HWY 279 SOUTH OWENSBORO KY 42301-9369 |
| EUGENE R GOLDEN | 46 WESTGATE BLVD MANHASSET NY 11030-1454 |
| EUGENE R LIPNER & PEARL | LIPNER TTEES UA F/B/O LIPNER FAMILY TRUST DTD 6/5/1985 2616 N PARISH PLACE BURBANK CA 91504-1605 |
| EUGENE R UPSHAW | 546 WEST 147TH STREET APT 2DR NEW YORK NY 10031-4529 |

| Claim Name | Address Information |
|---|---|
| EUGENE S DECKER | 16 LEMON TREE IRVINE CA 92612-2335 |
| EUGENE V PILLOT | 105 W CONWAY STREET BALTIMORE MD 21201-2422 |
| EUGENE V ZHURLO | P O BOX 234 GREENLEAF WI 54126-0234 |
| EUGENE WASSERMAN | 400 NORTH 8TH AVENUE EDISON NJ 08817-2917 |
| EUGENIA B LITZMAN | 417 SW 79TH TERR N LAUDERDALE FL 33068-1120 |
| EUGENIA BRECHKA | APT 5-D 33 CENTRAL AVENUE STATEN ISLAND NY 10301-2522 |
| EUGENIA CHEN | 230 EASR 15TH ST 7B NEW YORK NY 10003-3944 |
| EUGENIA E CLOUD TTEE | LIVING TRUST DTD 04/13/88 U/A EUGENIA E CLOUD 890 EDGEWOOD RD REDWOOD CITY CA 94062-1816 |
| EUGENIA L BLUNDELL | BOX 3554 FT WORTH TX 76113-3554 |
| EULA M WALTERS | 440 DAVIS COURT 311 SAN FRANCISCO CA 94111-2498 |
| EUNICE L MAGILL | 31 BROOKLAWN PL BRIDGEPORT CT 06604-2117 |
| EUNICE M GORDON & CHARLES | M GORDON JT TEN BOX 379 CAREYWOOD ID 83809-0379 |
| EUNIE SUH | 233 WEST 77TH STREET APARTMENT 7C NEW YORK NY 10024-6809 |
| EUREAL A GARDNER | 78-11 35TH AVE JACKSON HEIGHTS NY 11372-2565 |
| EUVENIE L ANDERSON | 104 LINDEN BLVD BROOKLYN NY 11226-3301 |
| EVA DAPELO | 2328 30TH AVE ASTORIA NY 11102-3255 |
| EVA GRACE SANDOR | 1510 RODMAN ST PHILADELPHIA PA 19146-1629 |
| EVA LYNN SINGLETON | 43 HEBERT LANE WOODSTOCK CT 06281-3502 |
| EVA M VOLPE | 434 PARISH DR WAYNE NJ 07470-4663 |
| EVA S GRZELAK | 12 PARKWAY DRIVE PELHAM NY 10803-1809 |
| EVA VACCA | 1150 W CAPITOL DR UNIT 75 SAN PEDRO CA 90732-2271 |
| EVA VASTAG | 14 WELLINGTON CT LINCOLNSHIRE IL 60069-3424 |
| EVA WRIGHT | 1466 LIBERTY AVE HILLSIDE NJ 07205-1334 |
| EVAN DAVID PLISNER | 30586 CLUB HOUSE LN FARMINGTON MI 48334-1117 |
| EVAN HOCKETT | 19 JEAN COURT GREENLAWN NY 11740-1107 |
| EVAN M TOMASKOVIC | 46 ELIZABETH LN MAHWAH NJ 07430-2808 |
| EVAN R RATNOW | 529 E 88TH ST NEW YORK NY 10128-7719 |
| EVAN S EATHERLY | 1075 SEVILLE RD ROCHESTER HILLS MI 48309-3026 |
| EVAN SHELAN & DEBBIE SHELAN | TEN COM 1401 MEANDERING WAY LONGVIEW TX 75604-2716 |
| EVANGELINE GARFIELD & | TIMOTHY GARFIELD JT TEN 3166 MERCER LN SAN DIEGO CA 92122-2322 |
| EVANGELINE M MEYER & ANITA K | GRAY TR UW HERBERT F MEYER TR FBO EVANGELINE M MEYER 2912 ELMCREST DRIVE ST CHARLES MO 63301-4625 |
| EVANTHEIA PSOMADAKIS | 1101 MOUNTAIN LAKE AVE PEARISBURG VA 24134-1311 |
| EVDOKIA A ADAMIDOU | 146 W 57TH ST APT 55D NEW YORK NY 10019-3301 |
| EVE GALEWITZ | 6113 AVALON GATES TRUMBULL CT 06611-5818 |
| EVELYN APONTE | 1215 S SAINT ANDREWS CIR FAYETTEVILLE AR 72701-7567 |
| EVELYN C SABOLCHY | 45 MANSON AVE KITTERY ME 03904-1111 |
| EVELYN CARETSKY | 40 RIBAUT DRIVE HILTON HEAD ISLAND SC 29926-1986 |
| EVELYN E LUKEMAN | 901 CASWELL DRIVE GREENSBORO NC 27408-6701 |
| EVELYN E SCHRADER & HARRY L | SCHRADER JT TEN 6215 CHURCH HILL RD CHESTERTOWN MD 21620 |
| EVELYN G GOODFRIEND | 642 SPRUCE ST SAN FRANCISCO CA 94118-2610 |
| EVELYN GOODFRIEND | 642 SPRUCE ST SAN FRANCISCO CA 94118-2610 |
| EVELYN GORDON | 2788 TENNIS CLUB DR    503 WEST PALM BEACH FL 33417-2880 |
| EVELYN HERMAN | 209-25 18TH AVE APPT 3D BAYSIDE NY 11360 |
| EVELYN JOYCE BLACKFORD | 920 NORVELL ST EL CERRITO CA 94530-2916 |
| EVELYN KARGL | 927 W COLLEGE ST UNIT 1 LOS ANGELES CA 90012-1179 |
| EVELYN L COBB | 272 GOEORGE TOWNE DR HYDE PARK MA 02136 |
| EVELYN L NEWELL & | CHRISTOPHER W NEWELL JT TEN 2447 CARLTON PL RIVERSIDE CA 92507-5716 |

| Claim Name | Address Information |
|---|---|
| EVELYN LEVY | 40 OKENUCK TRAIL STRATFORD CT 06614-2370 |
| EVELYN M TAGUE | 201 IOWA ST PO BOX 87 CLERMONT IA 52135-0087 |
| EVELYN PEDROZA-ALICEA | 2217 QUIMBY AVENUE BRONX NY 10473-1323 |
| EVELYN S EDMONDS | 856 WEST ST WRENTHAM MA 02093-1713 |
| EVELYN S PRETTYMAN | 3708 BRADLEY LANE CHEVY CHASE MD 20815-4257 |
| EVELYN SMITH POWERS | 1330 WEST WESLEY ROAD NW ATLANTA GA 30327-1812 |
| EVELYN SZMIGIELSKI | 8 DRAKES HILL COURT MORGAN VILLE NJ 07751-2059 |
| EVELYN T IALLONARDO | 159 BUFFALO STREET STATEN ISLAND NY 10306-3855 |
| EVELYN T IALLONARDO & | JOSEPH IALLONARDO JT TEN 159 BUFFALO STREET STATEN ISLAND NY 10306-3855 |
| EVELYN T LAURIE | 3250 S TOWN CENTER DRIVE APT 3010 LAS VEGAS NV 89135-2255 |
| EVELYN Y DAVIS | 2600 VIRGINA AVENUE NW SUITE 215 WASHINGTON DC 20037-1945 |
| EVERETT C LEACH | 125 QUEENS AVENUE ELMONT NY 11003-4302 |
| EVERETT E REA | 3324 DELTA DR GREENWOOD IN 46143-9486 |
| EVERETT K SPEES JR | 1836 BASELINE RD BOULDER CO 80302-7644 |
| EVERETT L DOTY | 6087 STERLING LANE BOISE ID 83703-3031 |
| EVERETT LINDSAY JR | 2771 N TREAT AVE TUCSON AZ 85716-2159 |
| EVERETT N BATES | 12175 OLD PUEBLO RD FOUNTAIN CO 80817-3546 |
| EVERGREEN LODGE 105 | BOX 6157 HOLLISTON MA 01746-6157 |
| EVGENIA KASHIRISKAIA | 152 72 STREET APT 4F BROOKLYN NY 11209-2051 |
| EVGENIA PEVZNER | 35-51 85TH STEEET APT 3H JACKSON HEIGHTS NY 11372 |
| EX & CO | C/O BANK NEW YORK MUTUAL FUNDS/REORG DEPT 6TH FL P O BOX 1066 WALL STREET NEW YORK NY 10286-0001 |
| EYEDYN L GRAVES | 110 PALM SPRING DR LONGWOOD FL 32750-6836 |
| EYESIGHT ASSOCIATES | 216 CORDER RD BOX 6479 WARNER ROBINS GA 31095-6479 |
| EZAN SERGE KODJO | 56 RICK ROAD MILFORD NJ 08848-2110 |
| EZELLE HORTASOTO | 2123 SKYLARK CT 1 UNION CITY CA 94587-4550 |
| F A LITTLE JR | 5815 BAYOU ROBERT DR ALEXANDRIA LA 71301-2666 |
| F D HENNESSY JR & | CHARLENE C HENNESSY JT TEN 55 N LANSDOWNE AVE APT 2 S LANSDOWNE PA 19050-2055 |
| F ELIZABETH QUINLISK | 105 R SYCAMORE ST PUNXSATAWNEY PA 15767-1317 |
| F HAYDEN BOOKOUT | 6505 BALLEYBROOK DR DALLAS TX 75254 |
| F J BURR & | BERNADEEN L BURR JT TEN PO BOX 5014 CLEARWATER FL 33758-5014 |
| F MICHAEL FENTON & | MARGARET M FENTON JT TEN 26 BOBBY JONES DR ANDOVER MA 01810-2880 |
| F RODMAN WOELFLE TR UA DEC 7 89 | GERTRUDE G WOELFLE TRUST 6436 REGENCY LN EDEN PRAIRIE MN 55344-7838 |
| FABIO A MIR | P O BOX 3554 GAITHERSBURG MD 20885-3554 |
| FAIGA BRACHA MICHELSON & | REIZEL MICHELSON JT TEN 1083 57TH ST BROOKLYN NY 11219-4408 |
| FAITH ADELL MCANLIS CUST | EMILY GRACE MCANLIS UND PA UNIF GIFTS TO MINORS ACT RD 1 BOX 139 NEW GALILEE PA 16141-9606 |
| FAITH C JOHNSON | 348 KELLER RD BERWYN PA 19312-1452 |
| FAITH THOMAS | 11816 ROCKAWAY LANE FAIRFAX VA 22030-7961 |
| FANAYE N TURNER | 3352 S DELAWARE AVE MILWAUKEE WI 53207-3704 |
| FANNIE ALVO | 27 LIBERTY LN CHERRY HILL NJ 08002-1639 |
| FANNY LEE | 215 JENSEN COURT MORGANVILLE NJ 07751-2075 |
| FANPING WEN | 7 PLYMOUTH DRIVE LIVINGSTON NJ 07039-4401 |
| FARHANG ROUHANI CUST AMIR | ROUHANI UNDER FL UNIF TRANSFERS TO MINORS ACT 2601 HALISSEE ST COCOUNT GROVE FL 33133-2501 |
| FARLEY DE SOUSA | 1540 SAGEWOOD AVE SAN LEANDRO CA 94579-1330 |
| FARLEY I WASSERMAN & JOYCE Y | WASSERMAN JT TEN 639 WEST CENTRAL BLVD ORLANDO FL 32801-2542 |
| FARRAN TOZER | 470 PARK AVENUE NEW YORK NY 10022-1990 |
| FARRELL BOYD REDWINE | 470 LENOX AVENUE APT 5P NEW YORK NY 10037-3020 |
| FARUKH FAROOQI | 70 WHITNEY RD SHORT HILLS NJ 07078-3409 |

| Claim Name | Address Information |
|---|---|
| FARZANEH ABEDI | 284 WILLIAM PISHNER JR DR TRACY CA 95376-4943 |
| FATIMA BADRUDEEN | 2015 ARBOR COVE KATY TX 77494-4594 |
| FAY E GUY & LINDA S GUY | TEN COM 1421 AVENUE F COUNCIL BLUFFS IA 51501-2671 |
| FAY E MULLINGS | 14 METROPOLITAN OVAL 12H BRONX NY 10462-6706 |
| FAY W LEE | 359 11TH AVE APT 2 SAN FRANCISCO CA 94118-2126 |
| FAYE J SITZMANN | 2182 EDGECUMBE ROAD ST PAUL MN 55116-2475 |
| FAYE LEVINN & ROBERT LEVINN JT TN | 1 PRUYN PL CATSKILL NY 12414-1110 |
| FAYE MOLNAU | 18800 JOPLIN AVE LAKEVILLE MN 55044-9336 |
| FAYEANN LINDO | 3331 POINTE BLEUE CT DECATUR GA 30034-5118 |
| FAZEELA SATTAR | 50 PAMRAPO AVE JERSEY CITY NJ 07305-2419 |
| FAZILUR SYED | 69-02 197 STREET APT 1 FRESH MEADOWS NY 11365-4039 |
| FCC CUST IRA JAN 25 11 | FBO CLARE MIGLINO 74 ISLE OF WIGHT RD EAST HAMPTON NY 11937 |
| FD & J LTD | 1509 CRESCENT DR SWEETWATER TX 79556 |
| FE L BERNABE | 13830 ELWYN DRIVE BALDWIN PARK CA 91706-3038 |
| FEDERAL STANDARD ABSTRACT INC | ATTN BRIAN PUN 185 CANAL ST BASEMENT NEW YORK NY 10013-4537 |
| FEDERICO G LIMSON | 4 HOPKINS CT LEDGEWOOD NJ 07852-2306 |
| FEE JANE T WONG | 2705 CURRY ST CHANDLER AZ 85224-1043 |
| FEE JESUDASON | 140 BUCKWALTER RD ROYERSFORD PA 19468-2727 |
| FEI ZHOU | 40 BRIARWOOD DR SHORE HILLS NJ 07078-1527 |
| FELIA ANANIATIS | 104 SUMMIT DR N BRANFORD CT 06471-1234 |
| FELICE A SMITH | 145 CENTRAL AVE ROCKLEDGE PA 19046-4215 |
| FELICE AXELROD CUST | OLIVER AXELROD UNIF GIFT MIN ACT NY 7 HUBERT ST NEW YORK NY 10013-2063 |
| FELICI ANNETTE BERRY | 132 BRITTANY DR STREAMWOOD IL 60107-1387 |
| FELICIA B TIGH | 1211 JACOB DRIVE SEAFORD NY 11783-1724 |
| FELICIA GARAY | 3311 WINDING TR KISSIMMEE FL 34746-2852 |
| FELICIA TAYLORDETTMER | 1161 SAW CREEK ESTATES BUSHKILL PA 18324-9490 |
| FELICIA Y GUESS | 403 ELTON ST BROOKLYN NY 11208-2129 |
| FELICITIA L CLARE | 800 CONCOURSE VILL W 17K BRONX NY 10451-3628 |
| FELICITY J TUCKER | 4666 BERKSHIRE PLACE BOULDER CO 80301-4019 |
| FELIPE SANDOVAL | 2434 ACTION ST BERKELEY CA 94702-2110 |
| FELIX NORALES & SHARANDA | GLOVER JT TEN 6041 JARDIN DES TREFLIERES 650 WYNN DRIVE APT 263 HUNTSVILLE AL 35816-1882 |
| FELIX SATER CUST | ARIELLA SHOSHANA SATER UNDER NY UNIF TRAN MIN ACT 130 SHORE RD 199 PORT WASHINGTON NY 11050-2205 |
| FEMI A BALOGUN | 385 ROSEVILLE AVENUE UNIT 13 NEWARK NJ 07107-1748 |
| FERDINAND C MA & | MOIRA B MA TR MA FAM TRUST UA 01/27/97 10434 FINCHLEY CT FAIRFAX VA 22032-2616 |
| FERESHTEH M ARIZ | 10252 MOSSY ROCK CIRCLE LOS ANGELES CA 90077-2114 |
| FERNANDO AUSTIN PENA | 50 W 72ND STREET APT 908 NEW YORK NY 10023-4255 |
| FERNANDO MARINEZ | 233 NOE ST SAN FRANSISCO CA 94114-1522 |
| FIDELILTY TR | RITA S GEIFMAN IRA 4881 SUMMERTREE RD VENICE FL 34293-4253 |
| FIDELITY INVESTMENTS CORP TR | EUNICE R SIMMONS IRA 129 STOCKBRIDGE ROAD SCITUATE MA 02066-4517 |
| FIDELITY INVESTMENTS TR | CESAR A RUIZ IRA 10 SUNRISE DR KINGSTON MA 02364-1358 |
| FIDELITY INVESTMENTS TR | GERHARD FILIPIC IRA 304 S PINE ST MOUNT PROSPECT IL 60056-3118 |
| FIDELITY MANGEMENT TRUST CO TR | U/A DTD 9/30/99 FBO ROBERT F RULAND IRA 241 WINDSOR AVE ROCKVILLE CENTRE NY 11570-5911 |
| FIDELITY TR | JEFFREY E BREAULT IRA 15 ABBOTT ST BRAINTREE MA 02184-4005 |
| FIDELITY TR | RITA A SULLIVAN IRA 28 WILDWOOD AVE BRAINTREE MA 02184-8424 |
| FIDELITY TR | JANET L GOODMAN IRA 30 BLUEBERRY HILL ROAD WESTON MA 02493-1412 |
| FIDELITY TR | YVA M GALLANT IRA 9 KASHMIR DRIVE SALEM NH 03079-1536 |
| FIDELITY TTEE | HEMA KAILASAM IRA 343 E 74TH ST APT 17D NEW YORK NY 10021-3777 |

| Claim Name | Address Information |
|---|---|
| FILIPPO J CHIARA | 88 MABLIN AVE NORTH ANDOVER MA 01845 |
| FIORENTINO SESSA TR | FIORENTINO SESSA REVOCABLE TRUST U/A DTD 09/09/00 121 MARQUAND AVE BRONXVILLE NY 10708-5626 |
| FIREFUND FEDERAL CREDIT UNION | CUST UA SEP 30 93 MARIE BROM IRA 7861 MONTERO DRIVE ROHNERT PARK CA 94928-8118 |
| FIRST CONGREGATIONAL SOCIETY | CHICOPEE C/O ROBERT A MADRU 377 CHICOPEE ST CHICOPEE MA 01013-1913 |
| FIRST MANHATTAN CONSULTING | GROUP 90 PARK AVE NEW YORK NY 10016-1301 |
| FIRST UNITED METHODIST CHURCH | ATLANTA C/O J WAYNE PIERCE PIERCE & YOUN 6111 PEACHTREE DUNWOODY RD BLDG G STE 200 ATLANTA GA 30328-4577 |
| FIRST WILSHIRE SEC | INVENTORY AC 1224 E GREEN ST STE 200 PASADENA CA 91106-3171 |
| FLEUR ABUHOFF | 24 GLEN ROAD WESTBURY NY 11590-1662 |
| FLORA FAULKINGHAM VAN MATER | 319 NEW CANADA RD DANBURY NH 03230-4420 |
| FLORENCE A PEAL & S EDWARD | PEAL JT TEN 4600 DUKE ST 931 ALEXANDRIA VA 22304-2524 |
| FLORENCE AXTELL | 65 AXTELL RD MASONVILLE NY 13804-2039 |
| FLORENCE BERNSTEIN | 117 W 13TH ST 48 NEW YORK NY 10011-7835 |
| FLORENCE C KIPKE | 1643 W PAULSON ROAD GREEN BAY WI 54313-6054 |
| FLORENCE D NOLAN | 832 MAPLE AVENUE RIDGEFIELD NJ 07657-1217 |
| FLORENCE F KONNER | 67 SALEM ROAD WASHINGTON TOWNSHIP NJ 07676-452 |
| FLORENCE GOLDBERG | 24 CHITTENDEN RD FAIR LAWN NJ 07410-1607 |
| FLORENCE GROSSMAN | 191 W 48TH STREET BAYONNE NJ 07002-2165 |
| FLORENCE H ZOES | 1805 DUNSTAN HOUSTON TX 77005-1729 |
| FLORENCE J BOLES | 911 WISCONSIN RIVER DRIVE PORT EDWARDS WI 54469-1411 |
| FLORENCE K ISAACS CUST LOIS | ELLEN ISAACS UNIF GIFT MIN ACT KY LOIS ISAACS GUSHIN 11746 LAURELVIEW DR CINCINNATI OH 45249-2710 |
| FLORENCE M LASALLE | 3171 NORTH BRACKENFERN POINT BEVERLY HILLS FL 34465-4215 |
| FLORENCE P CLIFTON | 7011 W SCHOOL CHICAGO IL 60634-3647 |
| FLORENCE RAMSEY | 149 TAYLOR ST VERNON CT 06066-5225 |
| FLORENCE RICHARDS | 1181 CHERRY TREE RD ST AUGUSTINE FL 32086-4334 |
| FLORETTE SCHOEN | 616 W SOUTH ORANGE AVE APT 4E MAPLEWOOD NJ 07040 |
| FLORIDA DEPT OF FINANCIAL SVC | ATTN BUREAU OF UNCLAIMED PROPERTY Y200 EAST GAINES ST TALLAHASSEE FL 32399-6502 |
| FLORITA VALINOTTI | 225A SIGNS RD STATEN ISLAND NY 10314-3866 |
| FLOYD N GLOSKIN | 27 SOUTH LANE NEW CITY NY 10956-4715 |
| FLOYD W ANSCOMBE EX EST | GERTRUDE E ANSCOMBE 7520 BOVEY AVE RESEDA CA 91335-2478 |
| FONG H TSE & | YALE Y TSE JT TEN 21137 ST GERTRUDE ST CLAIR SHRS MI 48081-3046 |
| FONG LIU | 543 W SADDLERIVER RD UPPER SADDLERIVER NJ 07458-1112 |
| FORD TAN | 2441 A EAST 14TH STREET BROOKLYN NY 11235 |
| FORDE PRIGOT | 206 NEWARK STREET APT 2F HOBOKEN NJ 07030-3504 |
| FORREST E DOERSAM & PHYLLIS J | DOERSAM TRS U/D/T DTD 04/15/1999 DOERSAM FAMILY TRUST 7687 LOCKBOURNE RD LOCKBOURNE OH 43137-9227 |
| FORTUNATO CAVITOLO & DEBORAH | CAVITOLO JT TEN 166 BARBARA ST STATEN ISLAND NY 10306-1830 |
| FRAME A STOCK INC | 627 SE 16TH TERRACE CAPE CORAL FL 33990-2143 |
| FRAN L STANLEY | 57 WINDING LANE BASKING RIDGE NJ 07920-1513 |
| FRAN LUSK | 4211 CUNEO DR CONCORD CA 94518-1809 |
| FRANCES A DICKSON & | ROBERT J DICKSON JT TEN 345 S END AVE 6G NEW YORK NY 10280-1065 |
| FRANCES A KIDDIE | BOX 1749 LAGUNA BEACH CA 92652-1749 |
| FRANCES B JUNG | 2797 ROSS RD PALO ALTO CA 94303-3931 |
| FRANCES B ROHLMAN | 26018 FELICITY LANDING HARRISON TOWNSHIP MI 48045-6401 |
| FRANCES B SILVESTRI | 106 CLEARVIEW DR DOWNINGTOWN PA 19335-1102 |
| FRANCES BITTNER DONOVAN & | GEORGE J DONOVAN JT TEN 18017 MILL CREEK DR DERWOOD MD 20855-1024 |
| FRANCES BRANDT | 112 IVY LANE LIDO BEACH NY 11561-4911 |

| Claim Name | Address Information |
|---|---|
| FRANCES BUFKA | 6201 LINDEN LANE LA GRANGE HIGHLANDS IL 60525-731 |
| FRANCES C PULLIN | 2615 EXETER ROAD WILMINGTON DE 19810-1615 |
| FRANCES CAROLYN MANTEY | 2649 MARION MT GILEAD RD MARION OH 43302-8912 |
| FRANCES COFFEE | 2232 ARCHER BLVD ORLANDO FL 32833-3907 |
| FRANCES DICKENS WALL | 7055 RICHARDS DR BATON ROUGE LA 70809-1537 |
| FRANCES DIMAGGIO | 256 BAY 11 ST APT 1 BROOKLYN NY 11228-3910 |
| FRANCES E EMERY CUST ROBERT | L EMERY JR MIN PURS TO SECTS 133 19-TO 1339 26-INC REVISED CODE OHIO 145 W TINMOUTH RD WELLS VT 05774-9736 |
| FRANCES E SAVINO | 111 BURTON AVE HASBROOCK HTS NJ 07604-1803 |
| FRANCES G UMSTADTER | 1258 ROLLING WOODS LN LAKELAND FL 33813-1254 |
| FRANCES H LALLY | 2402 WOODFIELD LOOP SE OLYMPIA WA 98501-7512 |
| FRANCES J RAINERO | 54 PETERSONS LN STATEN ISLAND NY 10309-2805 |
| FRANCES JEAN MC CRACKEN | 4807 GREYWOOD LANE SARASOTA FL 34235-5601 |
| FRANCES K HOFFMANN & HEATHER | HOFFMANN JT TEN 7668 HAMPSHIRE AVE N BROOKLYN PARK MN 55428-1466 |
| FRANCES L HILL TR UA DEC 17 92 | HILL TRUST 29 CYPRESS WAY ROLLING HLS ESTS CA 90274-3416 |
| FRANCES LEE MITCHELL | 323 CAMELLIA DR WEBSTER GROVES MO 63119-4507 |
| FRANCES LONG | 11 EATON AVE SPOTSWOOD NJ 08884-1019 |
| FRANCES LYNNE PARK CUST | EMILY PARK 9206 MOSS TRL DALLAS TX 75231-1408 |
| FRANCES M ANTHONY | 264 WARWICK AVE STATEN ISLAND NY 10314-4356 |
| FRANCES M BRESNAN | 36 VALLEY ROAD WESTPORT CT 06880-5128 |
| FRANCES M HARTMAN | 250 FLORENCE RD WALTHAM MA 02453-7610 |
| FRANCES M HORNE TR UDT 5/12/99 | FBO FRANCES M HORNE 5650 N SHERIDAN RD APT 5 B CHICAGO IL 60660-4879 |
| FRANCES M MANN | 211-01 75TH AVE APT 3J BAYSIDE NY 11364-3303 |
| FRANCES M MARINO | 42 FATHERLAND DR BYFIELD MA 01922-1400 |
| FRANCES M MCGAULEY | 33 DUTTON RD STOUGHTON MA 02072-3103 |
| FRANCES M SORDILLO | 5 SAWYER LANE MIDDLETON MA 01949-1001 |
| FRANCES M VOHS | BOX 332 KERHONKSON NY 12446-0332 |
| FRANCES M ZANCO TR | U/C/T ANTHONY J ZANCO U/A DTD 05/14/2000 45 GRIFFIN ROAD FRAMINGHAM MA 01701-3386 |
| FRANCES MAROTTA | 10 CASE AVE STATEN ISLAND NY 10309-4004 |
| FRANCES NAVARRO | 101 N W 80TH AVENUE MARGATE FL 33063-4733 |
| FRANCES OBEDA | 1020 BAY RIDGE AVE BROOKLYN NY 11219-6009 |
| FRANCES P L GUION | BOX 765 39 EAST AVALON TERRACE AVALON CA 90704-0765 |
| FRANCES P ROACH | 317 NW 17TH ST OKLAHOMA CITY OK 73103-3424 |
| FRANCES POPOLIZIO | 8 WILLOUGHBY PATH EAST NORTHPORT NY 11731-6324 |
| FRANCES QUARLES JOHNSTON | 575 BARRON ST MENLO PARK CA 94025-3594 |
| FRANCES RUCKER | 902 BARLEY DRIVE GREENVILLE DE 19807-2532 |
| FRANCES SURO | 3015 ROBERTS AVE APT 4A BRONX NY 10461-5100 |
| FRANCES T ALBRIGHT | 4409 BURKE DR METAIRIE LA 70003-2811 |
| FRANCESCA E SCARITO | 135 BOLTON ST BOSTON MA 02127-1223 |
| FRANCESCA FAVORITO | 426 GALLYA GROVE MORGANVILLE NJ 07751-4443 |
| FRANCESCA R TROIANO | 120 78TH STREET BROOKLYN NY 11209-2914 |
| FRANCINE A BROWN | 10 ROSEWOOD TERR MIDDLETOWN NJ 07748-2724 |
| FRANCINE A PELLEGRINI | 7333 NAVARRE CIRCLE ST LOUIS MO 63123-2021 |
| FRANCINE AXELROD CUST | ERIC MICHAEL AXELROD UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 142 OAK ST TEANECK NJ 07666-3847 |
| FRANCINE B DIMENSTIEN | 1240 ASHFORD CT PKWY DUNWOODY GA 30338-2673 |
| FRANCINE CHOY | 40 LENOX TER WEST ORANGE NJ 07052-2624 |
| FRANCINE CIRIGLIANO | 214 EISENHOWER AVE ORTLEY BEACH NJ 08751-1606 |
| FRANCINE D DITTA | 43 SHEPPARD LANE SMITHTOWN NY 11787-5156 |

| Claim Name | Address Information |
|---|---|
| FRANCINE FINGER | 3 KARENS LANE ENGLEWOOD CLIFFS NJ 07632-1905 |
| FRANCINE J CLARE TR UA | JAN 21 92 LEONARD JAY CLARE TR 22 HOLYROOD MANOR OAKLAND CA 94611-2545 |
| FRANCINE NARTEY | 111 BEECHMONT DR NICHOLASVILLE KY 40356-1301 |
| FRANCINE S SERLIN | 66 FARRINGTON DRIVE EAST WINDSOR NJ 08520-5728 |
| FRANCINE TAYLOR | 13401 ERIN ROAD GARDEN GROVE CA 92844-2311 |
| FRANCIS BUCHWALTER & | MARION BUCHWALTER JT TEN 5281 STEEPLECHASE BOCA RATON FL 33496-2403 |
| FRANCIS C CESTONE & SHEILA C | CESTONE JT TEN 15 SKY TOP DR PLEASANTVILLE NY 10570-1212 |
| FRANCIS C DELEON | 830 VICTORIA ST SAN FRANCISCO CA 94127-2725 |
| FRANCIS C MAHONEY | 6 EARLE STEWART LANE WRENTHAM MA 02093-2122 |
| FRANCIS CHARLES GITTINGER | 9 CHELSEA WAY SAN ANTONIO TX 78209-7400 |
| FRANCIS COLE | 2718 AMBOY RD STATEN ISLAND NY 10306-2140 |
| FRANCIS F GOETTLICH | BOX 92801 SOUTHLAKE TX 76092-0801 |
| FRANCIS F ROTTER TR | FRANCIS F ROTTER TRUST U/A DTD 10/17/2006 490 SUNDORO COURT MERRITT ISLAND FL 32953-3240 |
| FRANCIS H FINK & RUTH G | FINK JT TEN 919 BROOKE AVE MORTON PA 19070-1212 |
| FRANCIS J DELL | 100 GILMORE BLVD FLORAL PARK NY 11001-3717 |
| FRANCIS J JAKUBOWSKI | 10720 E CHOLLA LN SCOTTSDALE AZ 85259-3861 |
| FRANCIS J LAURIA | 286 TULIP AVENUE FLORAL PARK NY 11001-2800 |
| FRANCIS J SPEISER | 6133 LAWRENCE STREET PHILADELPHIA PA 19120-1431 |
| FRANCIS M LINEK | 1014 IVY COURT WILLIAMSTOWN NJ 08094-2135 |
| FRANCIS MACKINSHOK & ROSE | MACKINSHOK JT TEN PO BOX 195 MT ARLINGTON NJ 07856-0195 |
| FRANCIS MAIORINO CUST | STEPHANIE MAIORINO UNIF TRANS MIN ACT NJ 7 ABES WAY JACKSON NJ 08527-4440 |
| FRANCIS OSIF & CLARE M | OSIF JT TEN 1522 FAIRVIEW ROAD CLARKS SUMMIT PA 18411-9788 |
| FRANCIS PFISTER | 114 LEXINGTON AVE ROCHELLE PARK NJ 07662-4323 |
| FRANCIS PSZENICA SCORCIA & | VITO SCORCIA JT TEN 731 TAMAQUES WAY WESTFIELD NJ 07090 |
| FRANCIS R EDRAL & | SYLVIA M EDRAL JT TEN 67 PLEASANT ST HUDSON MA 01749-1337 |
| FRANCIS S HO | 170 TREMONT STREET APT 605 BOSTON MA 02111-1100 |
| FRANCIS STROKER | 6012 N KENMORE AVENUE APT 4B CHICAGO IL 60660-2909 |
| FRANCIS T MULLEN | BOX 668 STINSON BEACH CA 94970-0668 |
| FRANCIS TORTORELLO | 122 WEST MAIN STREET MOUNT KISCO NY 10549-1914 |
| FRANCIS W JUTZ III & | SUSAN M JUTZ JT TEN 1319 CONWAY OAKS CHESTERFIELD MO 63017-1960 |
| FRANCIS X MOLINARI & | CELESTE A MOLINARI JT TEN 10 PHILLIPS RD MASSAPEQUA PARK NY 11762-3520 |
| FRANCISCA VIEIRA | 248 W 32ND ST NORFOLK VA 23504-1404 |
| FRANCISCO DIAZ | BOX 767 20-43 SEAGIRT BLVD FAR RO OROCOVIS 00720 PR 00720-0767 |
| FRANCISCO LOPEZ | 424 NE 195TH ST MIAMI FL 33179-3332 |
| FRANCISCO REYES | PO BOX 659 PALM SPRINGS CA 92263-0659 |
| FRANCISCO TEMPRANO | TR UA JUN 29 06 FBO FRANCISCO JOSE TEMPRANO REVOCABLE LIVING TRUST 1210 97TH ST BAY HARBOR ISLANDS FL 33154-19 |
| FRANCISCO TEMPRANO TR UA | TR UA JUN 29 06 FBO FRANCISCO JOSE TEMPRANO REVOCABLE LIVING TRUST 1210 97TH ST BAY HARBOR ISLANDS FL 33154-19 |
| FRANCISCO X GONZALEZ | 24 DESIREE DR GREEWICH CT 06830 |
| FRANCOIS DEVERSON | 115-59 237TH STREET ELMONT NY 11003-3926 |
| FRANCOIS R TEISSONNIERE | 230 W 79TH ST APT 101N NEW YORK NY 10024-6246 |
| FRANICH INVESTMENTS A | PARTNERSHIP 1975 ANNETTE LN LOS ALTOS CA 94024-6903 |
| FRANK A ACCA | 26 YORK DR NEW CITY NY 10956-5835 |
| FRANK A BARONE CUST | FRANK M BARONE UNIF MIN GIFT NY 6710 16TH AVE BROOKLYN NY 11204-4203 |
| FRANK A NAVICH & DOROTHY L | NAVICH JT TEN 1125 CHESTNUT ST MONTOURSVILLE PA 17754-1054 |
| FRANK A SUGGS | C/O MRS CARROLL W SUGGS 320 W LIVINGSTON PLACE METAIRIE LA 70005-3952 |
| FRANK ADIMARI | 12 HAMMOND ROAD RYE NY 10580-2821 |
| FRANK AFFRONTI | 1201 ADAMS STREET 311 HOBOKEN NJ 07030-2287 |

| Claim Name | Address Information |
|---|---|
| FRANK ALBANESE | 95 PERIWINKLE ROAD LEVITTOWN NY 11756-2325 |
| FRANK ALBANESE | 319 E MADISON ST STE 3E SPRINGFIELD IL 62701-3127 |
| FRANK BOSL | 3119 S KING ST SEATTLE WA 98144-2544 |
| FRANK C MARK & | YU L MARK JT TEN 622 BARCLAY AVE STATEN ISLAND NY 10312-5900 |
| FRANK C RAHO | 8 THERESA LANE SCARSDALE NY 10583-4622 |
| FRANK CAPACCHIONE | 18 AUTUMN RIDGE DR GLASSBORO NJ 08028-3100 |
| FRANK CHANG TR UA AUG 30 90 | TINGHUI P CHANG REVOCABLE TRUST ONE BOSTON PL AIM 024-0343 BOSTON MA 02108 |
| FRANK CHIARAPPA & DOROTHY | CHIARAPPA & MARIA CHIARAPPA JT TEN 10346 HEMLOCK ST SPRINGHILL FL 34608-7234 |
| FRANK CUPELLI | 3609 LUFBERRY AVE WANTAGH NY 11793-3062 |
| FRANK D ISAACS | 206 WEST 106TH ST APT 42 NEW YORK NY 10025-3673 |
| FRANK E GILLIAM JR & MARTHA | B GILLIAM JT TEN 2047 WALKER AVE BURLINGTON NC 27215-4516 |
| FRANK E JELINEK | 1005 ESPLANADE APT 7H BRONX NY 10461-1253 |
| FRANK FOERSTER | 241 CENTRAL PARK WEST NEW YORK NY 10024-4530 |
| FRANK G MAURO | 290 BATESVILLE RD ALPHARETTA GA 30004-3001 |
| FRANK GRECO | 6616 DURYEA CT BROOKLYN NY 11219-5721 |
| FRANK H ACCORSI | 11 IRIS ST EATONTOWN NJ 07724-2405 |
| FRANK H KNIGHT | BOX 1042 VINEYARD HAVEN MA 02568-0901 |
| FRANK HALBICH & ANITA G | HALBICH JT TEN 2617 N PIONEER LN SPOKANE WA 99216-1827 |
| FRANK IORIO CUST | FRANK S IORIO JR 66 RYE ROAD RYE NY 10580-2228 |
| FRANK J BARON & | JANICE M BARON JT TEN 5239 W HARMONT GLENDALE AZ 85302-6215 |
| FRANK J GIRELLO | 639 HOLLY LANE NORTH BRUNSWICK NJ 08902-2511 |
| FRANK J HAGGERTY & MARY JO | HAGGERTY JT TEN 1086 W SHERREN ROSEVILLE MN 55113-4432 |
| FRANK J ISCARO | 212 HIGHLAND AVE METUCHEN NJ 08840-1943 |
| FRANK J KELLY | 78 04 84TH STREET GLENDALE NY 11385-7611 |
| FRANK J MAKAR JR | 4813 CYPRESS RIDGE PLACE TAMPA FL 33624-6308 |
| FRANK J MCGARITY | PO BOX 955 HUNTER NY 12442-0955 |
| FRANK J PAONE | 8696 BAY 16TH STREET BROOKLYN NY 11214-4514 |
| FRANK J PAONE | 73 TOWNHOUSE DRIVE MASSAPEQUA PARK NY 11762-1164 |
| FRANK J SHERLOCK | 19 FOX TER POUGHKEEPSIE NY 12603-2728 |
| FRANK K POOLE TTEE | FRANK K POOLE TR DTD 02/21/97 FOB FRAN POOLE 11481 CAMINITO GARCIA SAN DIEGO CA 92131-2132 |
| FRANK K POOLE TTEE DTD 2/21/97 | CRYSTAL RENNAE POOLE TRUST 11481 CAMINTO GARCIA SAN DIEGO CA 92131-2132 |
| FRANK K POOLE TTEE DTD 5/2/99 | ASHLEY KATELYN POOLE TRUST 11481 CAMINITO GARCIA SAN DIEGO CA 92131-2132 |
| FRANK KRAUSS | 72-27 65TH PLACE GLENDALE NY 11385-6929 |
| FRANK KROPF & | DONNA KROPF JT TEN 6932 RED MAPLE DR CHARLOTTE NC 28277-2215 |
| FRANK L RAINERI & | MARY R RAINERI JT TEN 11 MAGNOLIA AVE HAZLET NJ 07730-2123 |
| FRANK LENTINI | 1550 DEER PATH MOUNTAINSIDE NJ 07092-1321 |
| FRANK LIONEL | 5850 GEODE CT RENO NV 89523-3269 |
| FRANK LUPO JR | 15 SHOAL POINT LANE RIVERSIDE CT 06878-2112 |
| FRANK M BROWN | 73 SANDERS RANCH ROAD MORAGA CA 94556-2803 |
| FRANK M HEFFERNAN & LENORE B | HEFFERNAN TTEES U/A DTD 07/16/88 FRANK M & LENORE B HEFFERNAN TRUST BOX 1742 ROSS CA 94957-1742 |
| FRANK M KEENAN | 17 PACHECO CREEK DRIVE NOVATO CA 94949-6633 |
| FRANK MAHONEY | 29 HIGHVIEW ROAD DARIEN CT 06820-2607 |
| FRANK MEZZACAPPA & | LENORE MEZZACAPPA JT TEN 93 WEST RALEIGH AVE STATEN ISLAND NY 10310-2746 |
| FRANK MICHAEL SEIDL TR UA | JUN 20 91 FRANK MICHAEL SEIDL TRUST 1034 W HAZELHURST FERNDALE MI 48220-1633 |
| FRANK N YAGGI | 1868 N SPANISH MOSS AVE TUCSON AZ 85715-6503 |
| FRANK P MC GINLEY | 10275 ROWLOCK WAY PARKER CO 80134-9580 |
| FRANK P MUTTERER | 425 DRURY LANE WYCKOFF NJ 07481-2204 |

| Claim Name | Address Information |
|---|---|
| FRANK P VENEZIA | 18 FLORIDA STREET LONG BEACH NY 11561-1108 |
| FRANK R DUGAN | 75 JEAN COURT MORAGA CA 94556-2709 |
| FRANK R KRYNICKI & | BETTY A KRYNICKI JT TEN 471 BRICKYARD RD HAMPSTEAD NC 28443-3451 |
| FRANK R KUSHER & ROSE A | KUSHER TEN ENT 218 PARK HILL DRIVE PARK HILL PA 15945-1142 |
| FRANK REED & | CAREN REED JT TEN 3 RANKIN CREEK RD KENNEBUNK ME 04043-6434 |
| FRANK REY HERBERT & | VICTORIA WALES HERBERT JT TEN HC 1 BOX 4070 SHELL KNOBB MO 65747-9407 |
| FRANK ROGERS & | LYNN ROGERS JT TEN 2656 STATION RD MEDINA OH 44256-9438 |
| FRANK SCOTT BAILEY JR | 4732 BAKERSTOWN CULMERVILLE RD GIBSONIA PA 15044-7771 |
| FRANK T TUCEK & MARGARET R | TUCEK JT TEN 20891 WILDCAT RUN DR UNIT 1 ESTERO FL 33928-2057 |
| FRANK TOTINO CUST | CHRISTINA TOTINO UNIF GIFT MIN ACT NY 7 NASSAU ST MASSAPEQUA NY 11758-7356 |
| FRANK W MILLER | 9362 NORTH RD BRIDGEPORT NY 13030-9602 |
| FRANK X DUNHUBER JR | PO BOX 99472 RALEIGH NC 27624-9472 |
| FRANK ZIELKE | 4480 FAUSSETT RD HOWELL MI 48855-9287 |
| FRANK ZLATNIK | 1531 PHOENIX DR IOWA CITY IA 52246-8661 |
| FRANKLIN B STARN & | CAREY M STARN JT TEN 3626 BROOK ST LAFAYETTE CA 94549-4202 |
| FRANKLIN C WILSON | 1627 CASTLE COVE CIRCLE CORONA DEL MAR CA 92625-1233 |
| FRANKLIN D THRIFT & | THERESA P THRIFT JT TEN 69 JACKSON RD ENFIELD CT 06082-4137 |
| FRANKLIN D WITCHER JR | 2127 WALNUT RIDGE CT FREDERICK MD 21702-5920 |
| FRANKLIN FREEMAN | BOX 6362 S STATION BALTIMORE MD 21230-0362 |
| FRANKLIN I FREEMAN | BOX 6362 S STATION BALTIMORE MD 21230-0000 |
| FRANKLIN I SMITH | PO BOX 540031 MERRITT ISLAND FL 32954-0031 |
| FRANKLIN L TINKER JR | 321 LAWNTON TERRACE 2 HOLMES PA 19043-1315 |
| FRANKLIN W REIMERT & NANCY B | REIMERT JT TEN 836 WALNUT STREET EMMAUS PA 18049-2014 |
| FRANKLYN MACARON | 13 COTTON WOOD LANE LOS LUNAS NM 87031-9564 |
| FRANTZ THEODORE | 47 JASPER STREET VALLEY STREAM NY 11580-1636 |
| FRASER R STOWE | 37 KING PHILIP AVE SOUTH DEERFIELD MA 01373 |
| FRED A JACKSON & | CATHIE JO JACKSON TR JACKSON FAM TRUST UA 12/07/90 BOX 1448 SALISBURY MD 21802-1448 |
| FRED A MEDERLE | 71-36 66TH ST GLENDALE NY 11385-7024 |
| FRED A SHAEFFER JR & ROBERT K | SHAEFFER TR U/A DTD 09/26/84 FRED A SHAEFFER JR & ROBERTA K SHAEFFER TR 1984 10850 DROVILLE HWY MARYSVILLE CA 95901 |
| FRED A TEAL JR CUST | TREBOR A TEAL UNIF TRANS MIN ACT AZ 412 IRVINE RD DOUGLAS WY 82633-8937 |
| FRED BONFILS | 12023 COLBARN DR FISHERS IN 46038-1339 |
| FRED D FRIGOLETTO CUST SUSAN | FRIGOLETTO UNIF GIFT MIN ACT MA 27 EMERSON RD WELLESLEY HILLS MA 02481-3410 |
| FRED D FUMIA & | JOAN C FUMIA JT TEN PO BOX 146 LEONARD OK 74043-0146 |
| FRED E MARTIN JR | 2121 KERMIT HWY ODESSA TX 79761-1137 |
| FRED FULD III | 5100 B-1 CLAYTON RD 405 CONCORD CA 94521-3161 |
| FRED H ALMY & BARBARA G | ALMY JT TEN 3056 NORTH STODDARD AVE SAN BERNARDINO CA 92405-2630 |
| FRED HUBER | 166 ELK PRAIRIE RD RAYMOND WA 98577-9335 |
| FRED J PENDERGAST | BOX 326 NEWTOWN CT 06470-0326 |
| FRED KLOPFER | 17 SHERIDAN LANE BOONTON NJ 07005-8810 |
| FRED L IMMING | 11N034 WILLIAMSBURG DR ELGIN IL 60124-6742 |
| FRED L MEERSMAN TR | FRED L MEERSMAN TRUST UA 08/27/96 4100 27TH ST MOLINE IL 61265-6328 |
| FRED L TURNER | 8816 HARNESS TRAIL POTOMAC MD 20854-2555 |
| FRED LIEBERBERG CUST | MICHAEL LIEBERBERG UNDER NJ UNIF TRAN MIN ACT 36 KILMER DR SHORT HILLS NJ 07078-3103 |
| FRED M THOMPSON & | IRENE J THOMPSON JT TEN 1611 ELMSFORD PL WESTLAKE VILLAGE CA 91361-1520 |
| FRED RANDOLPH | 950 DUNCAN ST NO E101 SAN FRANCISCO CA 94131-1860 |
| FRED S FRAENKEL | 253 HARTSHORN DRIVE SHORT HILLS NJ 07078-1916 |
| FRED S KUMMER & | JUNE M KUMMER JT TEN 11 SQUIRES LN ST LOUIS MO 63131-4811 |

| Claim Name | Address Information |
|---|---|
| FRED S SEITHER | 8 SEITHER LOOP PO BOX 163 UNION SPRINGS NY 13160-0163 |
| FRED SCHOMER OR SHARON | SCHOMER UA DTD 9/14/97 FRED SCHOMER TRUST 12026 N 118TH WAY SCOTTSDALE AZ 85259-3250 |
| FRED TAYLOR ISQUITH & SUSAN | ISQUITH JT TEN 103 EAST 84 STREET NEW YORK NY 10028-0937 |
| FRED TOSHIO MORIOKA TRUST | FRED TOSHIO MORIOKA & TOKI MORIOKA TTEES ESTABLISHED DECEMBER 15 1992 218 MAPLE KNOLL CIR CINCINNATI OH 45246-4106 |
| FRED W SCHWINN | 12 S FIRST ST SUITE 1014 SAN JOSE CA 95113-2418 |
| FREDA C WINANT | 1219 REDWOOD WAY MILLBRAE CA 94030-1023 |
| FREDDIE CRUZ | 86467 MEADOWWOOD DRIVE YULEE FL 32097-6427 |
| FREDERIC L MONOSIET | 5235 VILLA MAJORCA COURT SARASOTA FL 34235-7019 |
| FREDERIC STUART SHAFFER | 2262 QUAIL RDG N PALM BEACH GARDENS FL 33418-3532 |
| FREDERIC W BERNARD | 54 WEST 74TH STREET APT 304 NEW YORK NY 10023-2419 |
| FREDERICK A PFLUGHOEFT & | ROYLEE R PFLUGHOEFT TR FREDERICK A & ROYLEE R PFLUGHOEFT LIVING TRUST UA 11/02/92 7023 GRAND PARKWAY WAUWATOSA WI 53213-3732 |
| FREDERICK A SHAPIRO & MARILYN R | SHAPIRO TR 12/28/93 FREDERICK A SHAPIRO & MARILYN SHAPIRO TRUST 2 THREE GABLES ROAD MORRIS TOWNSHIP NJ 07960-6505 |
| FREDERICK B ANDERSON & VICKI | S ANDERSON JT TEN 14258 WILDWOOD DR DES MOINES IA 50325-7702 |
| FREDERICK C ROUFS | 1024 OAK TERRACE DRIVE NO MANKATO MN 56003-3425 |
| FREDERICK C WENZ JR | 1 CIRCLE DR SOMERVILLE NJ 08876-3905 |
| FREDERICK D BIRMINGHAM | 109 STONEHAVEN DR JACKSON TN 38305-1919 |
| FREDERICK D SCHREIBER | 2939 S 217TH CIR ELKHORN NE 68022-2509 |
| FREDERICK E GROSSMAN | 80 SLEEPY HOLLOW ROAD RED BANK NJ 07701-6000 |
| FREDERICK E TRIEBE & CAROLE | J TRIEBE JT TEN W5625 WEST SHORE DRIVE ELKHORN WI 53121-2614 |
| FREDERICK FRANK | 109 EAST 91ST STREET NEW YORK NY 10128-1601 |
| FREDERICK H ERWIN | 3825 CHEVY CHASE DRIVE HOUSTON TX 77019-3013 |
| FREDERICK H SCHOENFELD & | JUNE C SCHOENFELD JT TEN 56 E HUDSON AVE ENGLEWOOD NJ 07631-1815 |
| FREDERICK HOLMER & | MARY F HOLMER JT TEN 1952 MISSION VALLEY BLDG NOKOMIS FL 34275 |
| FREDERICK I SHARP III | 69 WESTORCHARD ROAD CHAPPAQUA NY 10514-1003 |
| FREDERICK J FRERICHS & | EILEEN FRERICHS JT TEN 4740 ADAMS RD DUNWOODY GA 30338-5223 |
| FREDERICK K Y CHANG & SANDRA | A CHANG JT TEN 526 ULILI STREET HONOLULU HI 96816-4933 |
| FREDERICK L FARRAR | 11085 QUEENS WAY CIRCLE CARMEL IN 46032-9636 |
| FREDERICK L MCDONALD II & | TAUANA F MCDONALD JT TEN 1717 FOXDALE LANE ANN ARBOR MI 48108-9588 |
| FREDERICK M GASTRIGHT | 773 LAKEWOOD DR TAYLORMILL KY 41015-4409 |
| FREDERICK M TOBIN | 116 CAMP AVE DARIEN CT 06820-2709 |
| FREDERICK PG ZIWOT | 21 PICKLE BROOK RD BERNARDSVILLE NJ 07924-1909 |
| FREDERICK R CROWCROFT | 1020 MILL RACE LANE NAPERVILLE IL 60565-2729 |
| FREDERICK R PARKER | 79 HAWTHORNE PLACE MONTCLAIR NJ 07042-2603 |
| FREDERICK SUSSMAN CUST | MATTHEW SUSSMAN UNDER MASSACHUSETTS UNIFORM TRANSFERS TO MINORS ACT 170 ZABROSKY AVE STOUGHTON MA 02072-2743 |
| FREDERICK T MEYERS & | MARY ANN MEYERS JT TEN 1647 UNION DR MERRICK NY NY 11566-2325 |
| FREDERICK W CEFALO | 1 MAPLE TERR MELROSE MA 02176-6408 |
| FREDERICK W HARBICH & ORISIA | BON-HARBICH JT TEN 236 LATHAM RD MINEOLA NY 11501-2245 |
| FREDI SCHUSTER & SIDI | SCHUSTER JT TEN 699 W 239 ST NEW YORK NY 10463-1246 |
| FREDNA H GRIMLAND | 3333 NORMIL TER MEDFORD OR 97504-3703 |
| FREDRIC BAZAR | 2215 ASPEN WAY RICHMOND VA 23233-2039 |
| FREDRIC BROUS | 1173 SOUTH POINT VIEW STREET LOS ANGELES CA 90035-2618 |
| FREDRICK D KNEELAND III CUST | CATHERINE N MWAMBA UNDER TX UNIF TRANS MIN ACT PO BOX 6403 FORT WORTH TX 76115-0403 |
| FREIDA DEBORAH ABELOVE | 2178 ELLINGTON RD SOUTH WINDSOR CT 06074-2108 |
| FREIDA S RILEY | 181 WASHAM RD MOORESVILLE NC 28117-9280 |

| Claim Name | Address Information |
|---|---|
| FRENCH HOSPITAL LOS | ANGELES ATTN ADMINISTRATOR 531 W COLLEGE ST LOS ANGELES CA 90012-2385 |
| FRIEDLINDE L TAMANKO & | STEPHEN TAMANKO JT TEN 624 HILLTOP LANE CINCINNATI OH 45215-2533 |
| FRITZNER L ALTIDOR | 514 UNION STREET LINDEN NJ 07036-2750 |
| FROSENI PRAPPAS POPE | 300 WEST FOREST WAY CONROE TX 77304-1809 |
| FUHUANG HUANG | 174 WASHINGTON ST APT 3K JERSEY CITY NJ 07302-6501 |
| G DENNIS HARTSOUGH | 4960 WINTERSONG LN WESTERVILLE OH 43081-4440 |
| G KEVIN BLUM | 169 WELLINGTON ROAD GARDEN CITY NY 11530-1217 |
| G MICHAEL KENNEDY | 8491 CRANE DANCE TRL EDEN PRAIRE MN 55344-4919 |
| G STEPHEN SCHEIN & | COURTNEY SCHEIN JT TEN 1115 N JAMAICA CT GILBERT AZ 85234-2809 |
| G T D A INC | 2532 MALAMA PL HONOLULU HI 96822-1957 |
| GABRIEL A BENINCASA | 5 ELDREDGE COURT RYE NY 10580-2423 |
| GABRIEL A COHEN | 6515 AQUEDUCT CT TALLAHASSEE FL 32309-2001 |
| GABRIEL FAIRFOOT & | ROSELINA A FAIRFOOT JT TEN 2609 BROADWAY AVE SANTA MONICA CA 90404-3011 |
| GABRIELA DE LA CONCHA | 180 VARICK ST 2ND FL NEW YORK NY 10014-4606 |
| GABRIELLE C PYLE | 363 CRANBERRY ROAD UNIT 4A EAST BRUNSWICK NJ 08816-3047 |
| GABRIELLE E GREEN | 105 WESTMINISTERVILLAGE BLVD SHARPSBURG GA 30277-1793 |
| GABRIELLE MAHURIN | 1703 SOUTHGATE DRIVE PETALUMA CA 94954-3001 |
| GABRIELLE PATALANO | 133-68 STREET BROOKLYN NY 11220 |
| GABRIELLE ZAMPINI | 29 COUNTRY OAKS RD LEBANON NJ 08833-3126 |
| GAETANA MATTES | 119 RIDGEWOOD AVENUE STATEN ISLAND NY 10312-2436 |
| GAGAN KHANNA | 233 E WACKER DRIVE APT 4113 CHICAGO IL 60601-5116 |
| GAIL A RONNEBURGER | 315 STANLEY PLAZA BLVD NEWARK DE 19713-2979 |
| GAIL B KAMES | 19 N GRANBY ST RICHMOND VA 23220-4517 |
| GAIL BARBARA NEWMAN | 1508 BILLMAN LANE SILVER SPRING MD 20902-1416 |
| GAIL C ORR | 280 9TH AVE APT 6J NEW YORK NY 10001-5717 |
| GAIL CONTANT | 35 CODDDINGTON ROAD WHITEHOUSE STATION NJ 08889-3631 |
| GAIL E JAMES & GAILYN G | JAMES JT TEN 3007  SAGEBROOK PLACE MIDLOTHIAN VA 23112-4235 |
| GAIL F GRUBER | 1 MEADOWOOD DR JERICHO NY 11753-2833 |
| GAIL G ALLIE | 629 SUNSET HILL DR ROCKWALL TX 75087-3220 |
| GAIL GREGSON | 103 E LEMON AVE SUITE 210 MONROVIA CA 91016-5116 |
| GAIL HERMAN | 3325 DUNBROOKE DR BIRMINGHAM AL 35243-4818 |
| GAIL I DUMBROFF | 8209 BRITTANY DR WAYNE NJ 07470-3260 |
| GAIL L CHOATE TR | GAIL L CHOATE REVOCABLE LIVING TRUST UA 5/5/97 5920 ALMOND TERRACE PLANTATION FL 33317-2502 |
| GAIL L GREENE | 279 E 203RD STREET APT 1E BRONX NY 10458-1439 |
| GAIL L HAWRANEY | 2 AVONDALE DRIVE NEWTOWN PA 18940-2500 |
| GAIL L LACEY | PO BOX 562 S GLASTONBURY CT 06073-0562 |
| GAIL M BEAUCHAMP | 2659 TOULON BATON ROUGE LA 70816-2166 |
| GAIL M FORD | 208 ELMDALE CT FLORISSANT MO 63031-6936 |
| GAIL M KELLEY | 34 WRIGHT ROAD DERRY NH 03038-4936 |
| GAIL MILLER | 8 SKY VIEW COURT CAMPBELL HALL NY 10916-2911 |
| GAIL R BIRNBAUM | 4465 DOUGLAS AVENUE APT RIVERDALE NY 10471-3519 |
| GAIL S LEHRMAN | 2130 NE KNOTT STREET PORTLAND OR 97212 |
| GAIL S LEHRMAN | 2130 NE KNOTT ST PORTLAND OR 97212-3427 |
| GAIL S MARKS | 6524 GAWANDA ST ROAD HAMBURG NY 14075-6330 |
| GAIL SCHROEDER | 9288 BALCOM LAKE ROAD OCONTO FALLS WI 54154-9794 |
| GAIL STEIN | 29 FAIRBANKS BLVD WOODBURY NY 11797-2603 |
| GAIL T PIRO | 28 IRVING PL NUTLEY NJ 07110-1807 |
| GALE A RICHARDS | 9927 MIDDLECOFF DRIVE NEW PORT RICHEY FL 34655-2011 |

| Claim Name | Address Information |
|---|---|
| GALE N KATZ | 525 NEPTUNE AVE 15C BROOKLYN NY 11224-4015 |
| GALE Y TOMINO | 94-331 ULUKOA ST MILILANI HI 96789-2507 |
| GANG HU | 2 BARGEMON NEWPORT COAST CA 92657-0126 |
| GANGADHAR A POOJARY | 56 KENSINGTON AVENUE JERSEY CITY NJ 07304-2010 |
| GANGU G HINGORANI & | RAM G HINGORANI TEN COM 6921 STARLITE DRIVE OMAHA NE 68152-2048 |
| GARFIELD BUTE | 2231 MONTROSE AVENUE UNIT 4 MONTROSE CA 91020-1554 |
| GARLAND R ROLLING | BOX 9250 METAIRIE LA 70055-9250 |
| GARRETT CARPENTER | 960 CRYSTAL LAKE DR APT 107 POMPANO BEACH FL 33064-1921 |
| GARRETT J ALLEN & | ANNA ALVARADO ALLEN JT TEN 223 SKYLINE LAKE DR RINGWOOD NJ 07456-1952 |
| GARRETT L CHASE | 14 HUNTING LANE WESTPORT CT 06880-4127 |
| GARVIN BUCKMIRE | 149-61 254TH STREET ROSEDALE NY 11422-2724 |
| GARY A WILLIAMS | 539 E 112 STREET APT 5B NEW YORK NY 10025 |
| GARY A WILLIAMS | 29 VELINA DR BURNT HILLS NY 12027-9416 |
| GARY B COOK | 2965 NESTLE CREEK DR MARIETTA GA 30062 |
| GARY C HUFF | 77 BLEECKER ST APT 115 NEW YORK NY 10012-1548 |
| GARY CALNEK | 3959 SAXON AVE BRONX NY 10463-3101 |
| GARY COLUMBIA & MAXINE | COLUMBIA JT TEN 5307 MARINERS MILL CT ALEXANDRIA VA 22315-4231 |
| GARY CRAVEN | 9 MT TERRACE KINNELON NJ 07405 |
| GARY D PETTERSEN | 255 COLLEGE AVE STATEN ISLAND NY 10314-2364 |
| GARY E COHEN & WENDY S | COHEN JT TEN 17 RED BARN LANE RANDOLPH NJ 07869-3847 |
| GARY E GUZY | 450 PATCH RD CONTOOCOOK NH 03229-2703 |
| GARY E VINAGRE & | LINDA M VINAGRE TRS UA 04/13/92 FBO VINAGRE TRUST BOX 90 KETCHUM ID 83340-0090 |
| GARY E VINAGRE & LINDA M | VINAGRE TRS U/A DTD 04/13/92 FBO VINAGRE TRUST BOX 90 KETCHUM ID 83340-0090 |
| GARY E WILSON | BOX 021091 JUNEAU AK 99802-1091 |
| GARY EDWARD ADAMS | 238 MOUNTAIN RD ENGLEWOOD NJ 07631-3728 |
| GARY ELLSWORTH & | DIANE ELLSWORTH JT TEN 96 FOURTH ST GLENS FALLS NY 12801-4136 |
| GARY FLACK | 812 SPRINGDALE RD ATLANTA GA 30306-4618 |
| GARY G BAHRE CUST DOUGLAS A | JAEGER JR UNDER ME UNIF TRANSFERS TO MINORS ACT 2 MADISON AVE OXFORD ME 04270-3579 |
| GARY H REYNOLDS SR | 271 HAMBURG ROAD LYME CT 06371-3436 |
| GARY J BACHMAN | 19 BENJAMIN DRIVE SPRINGFIELD NJ 07081-3017 |
| GARY J FACCENDA CUST | NICHOLAS J FACCENDA UNDER NEW JERSEY UNIFORM TRANSFERS MINORS ACT 83 OLD BOONTON RD DENVILLE NJ 07834-2949 |
| GARY J MULLETT | 411 ROGERS AVE WEST SPRINGFIELD MA 01089-1993 |
| GARY J SMITH | 7615 BUFFALO RD NASHVILLE TN 37221-5413 |
| GARY JANSEN JR | 65 ARCADIAN TRAIL MONROE NY 10950-6715 |
| GARY JR JANSEN | 65 ARCADIAN TRAIL MONROE NY 10950-6715 |
| GARY K ANTENBERG | 330 CHESTNUT DRIVE ROSLYN NY 11576-2342 |
| GARY K HO | 301 EAST 79TH STREET APT 8G NEW YORK NY 10075-0935 |
| GARY KAHN | 1444 BRONSON ROAD FAIRFIELD CT 06824-2828 |
| GARY KARLOWICZ | 3615 TAMARISK CT CRYSTAL LAKE IL 60012-1800 |
| GARY L BALL CUST DARREN R | BALL UNDER CA UNIFORM TRANSFERS TO MINORS ACT 2841 W YOUNG RD FILLMORE CA 93015-9645 |
| GARY L DECKER CUST BRIDGETT | DUNN UNDER NY UNIFORM GIFTS TO MINORS ACT BOX 785 RANCHESTER WY 82839-0785 |
| GARY L FROELICH & | DEBORAH L FROELICH JT TEN 2310 FAR HILLS AVE 1812 DAYTON OH 45419-1571 |
| GARY L MATTSON | 1402 MAPLE DRIVE SE ALEXANDRIA MN 56308-9284 |
| GARY LADEN | 128 PACIFIC STREET APT B BROOKLYN NY 11201-5511 |
| GARY LIM | 42-41 155TH STREET APT 3D FLUSHING NY 11355-1101 |
| GARY LLOYD | 26 ENCANTO DRIVE ROLLING HILLS ESTS CA 90274-4215 |
| GARY M PENNOCK JR | 7803 156TH SE SNOHOMISH WA 98296-8764 |

| Claim Name | Address Information |
|---|---|
| GARY M REBACK | 270 GLENDALE ROAD SCARSDALE NY 10583-1510 |
| GARY MOLDAVER | 1702 IRVING ROAD RANDOLPH MA 02368-1867 |
| GARY N FARRELL | 1350 SPEAR ST SO BURLINGTON VT 05403-7403 |
| GARY N REDDEN | 6 OKEECHOBEE CT DESTIN FL 32541-4425 |
| GARY P DIBBLE | 363 CROMWELL AVENUE STATEN ISLAND NY 10305-2303 |
| GARY R DENNY | 4915 N CALLE FAJA TUCSON AZ 85718-6350 |
| GARY R LYNCH & RUTH WEBSTER | LYNCH UA DTD 2/26/99 LYNCH LIVING TRUST 231 ESEVERRI LN LA HABRA HEIGHTS CA 90631-8333 |
| GARY R MARTIN | 118 WESTVIEW LN OAK RIDGE TN 37830-8657 |
| GARY ROSS & MARJORIE ROSS | TEN COM 10906 BLACKHAWK ST PLANTATION FL 33324-2109 |
| GARY SCHWARTZ | 971 WINWARD WAY WESTON FL 33327-2126 |
| GARY SHORES | 2 CHATEAM CT WICHITA FALLS TX 76302-1959 |
| GARY ST PIERRE CUST ERIK | BRANDON ST PIERRE UNDER CT UNIF GIFTS TO MINORS ACT 141 LYMAN RD WOLCOTT CT 06716-2331 |
| GARY STERMAN | 605 W FERRY ST BUFFALO NY 14222-1539 |
| GARY T FLESZAR | 6543 MAPLE AVE APT A PENNSAUKEN NJ 08109-2826 |
| GARY UNGERLEIDER | 15 CORTLAND LN SUDBURY MA 01776-1693 |
| GARY W FAHRENHOLZ | 445 CHAMBERLIN WINCHESTER MO 63021-5104 |
| GARY W SALONIA | 20 DEMART ST LINCOLN NJ 07035 |
| GARY W SHOUPPE | 728 64TH AVE N ST PETERSBURG FL 33702-6608 |
| GASPARE PEPE | 72 4TH ST WOOD RIDGE NJ 07075-2208 |
| GASPER COLLETTI | 4508 SALEM DR VESTAL NY 13850-3851 |
| GAUTAM ADVANI | 508 RIVERCROSS 531 MAIN ST 508 NEW YORK NY 10044 |
| GAUTAM ADVANI & | NITA G ADVANI JT TEN 508 RIVERCROSS 531 MAIN ST 508 NEW YORK NY 10044 |
| GAVAN P GOSS & | KATHY M GOSS JT TEN 2604 ALLSTON LANE AUSTIN TX 78746-1931 |
| GAY EBERS-FRANCKOWIAK | 73 FITCH WAY PRINCETON NJ 08540-7609 |
| GAY JOHNSON ALLISON | C/O GAY JOHNSON VISSE AKA 11944 N HAZELDINE RD CASA GRANDE AZ 85294-9602 |
| GAY L GRAZIANO | 243 BERKSHIRE RD HASBROUCK HEIGHTS NJ 07604-2503 |
| GAYLE A BUMB | 809 LAKESHORE DR O FALLON IL 62269-1216 |
| GAYLE G MICHAEL | 108 LELAND RD BALA CYNWYD PA 19004-2131 |
| GAYLE HAUG CUST | ZACHARY HAUG UNIF TRANS MIN ACT PA 260 HARPER ST MORRISVILLE PA 19067-1115 |
| GAYLE HOEPNER | 413 TENTH ST AMES IA 50010-6118 |
| GAYLE L BERRY | 6342 S BASCOM-TRAIL WILLCOX AZ 85643-4519 |
| GAYLE M ROBERTS | 7220 SOUTH VINE COURT CENTENNIAL CO 80122-1629 |
| GAYLE V HEUER TR UA MAY 23 07 | THE GAYLE V HEUER REVOCABLE TRUST 4409 BRITTANY DR ELLICOTT CITY MD 21043 |
| GAYLE V MICHAELS | 1350 N LAKE SHORE DR 1307 CHICAGO IL 60610-5137 |
| GAYNELLE H MITCHELL | 107 MOORE RD KELFORD NC 27847-9669 |
| GDN INS & ANNUITY CO | TR IRA SEP 19 08 FBO STEPHEN ALBARRAN 420 W 42ND ST APT 16B NEW YORK NY 10036-6843 |
| GDN INS & ANNUITY CO IRA | FBO STEPHEN ALBARRAN 420 W 42ND ST APT 16B NEW YORK NY 10036 |
| GENA K TARBUTTON | BOX 269 SANDERSVILLE GA 31082-0269 |
| GENE A MARTINO CUST STACEY A | MARTINO UNIF GIFT MIN ACT NJ 4 JOLEN DRIVE HILLSDALE NJ 07642-1307 |
| GENE DALBEY & | LYNN DALBEY JT TEN 1183 W 37TH ST YUMA AZ 85365-4582 |
| GENE F VAN ARSDALE | 3838 RAINBOW BLVD 1409 KANSAS CITY KS 66103-2936 |
| GENE H MARTINO CUST | MATTHEW E MARTINO UNDER NEW JERSEY UNIFORM GIFTS TO MINORS ACT 4 JOLEN DRIVE HILLSDALE NJ 07642-1307 |
| GENE JACKSON | 803 SOUTH SUNSET LANE RAYMORE MO 64083-8553 |
| GENE MARTINO | 4 JOLEN DR HILLSDALE NJ 07642-1307 |
| GENE P BARBER II | 406 WOODRUFF CROSSING WOODSTOCK GA 30189-6144 |
| GENE PEASE CUST ANDREW M | PEASE UNDER OURI UNIFORM GIFTS TO MINORS LAW 224 COLONY WAY APT 2C CORNELIA GA |

| Claim Name | Address Information |
|---|---|
| GENE PEASE CUST ANDREW M | 30531-2481 |
| GENE W SCHROER | UNITED STATES 150 HEMPSTEAD AVE LYNBROOK NY 11563-1604 |
| GENEANE M BLOOMFIELD BAKER | 300 E 75TH ST APT 18N NEW YORK NY 10021-0216 |
| GENEVA L GUITAR & NANCY H | GUITAR JT TEN 3020 E SUPERIOR ST DULUTH MN 55812-2325 |
| GENEVIEVE C DE SIMONE | 545 E 4TH ST BROOKLYN NY 11218-4507 |
| GENEVIEVE M MADIGAN TTEE | MADIGAN FAMILY TRUST U/A/D 08/16/89 4671 BELCLAIRE DALLAS TX 75209-6003 |
| GENEVIEVE M MANSFIELD TR | UA JUL 11 90 GENEVIEVE M MANSFIELD TRUST 1322 HENDERSON LANE HAYWARD CA 94544-3704 |
| GENEVIEVE M SZOTT | 3318 NORTH LAKEWOOD AVENUE CHICAGO IL 60657-1408 |
| GENIE A GERDING | 2065 BROOKE FOREST CT ALPHARETTA GA 30022-3418 |
| GENISE MATIAS | 535 OCEAN PARKWAY APT 2K BROOKLYN NY 11218-5970 |
| GENNELL A JEFFERSON | 931 W COLLEGE PKWY CHICAGO IL 60608-2057 |
| GEOFFREY B KNAPP | 1 FIVE GAITS FARM WEST SIMSBURY CT 06092-2127 |
| GEOFFREY I RICE | 658 CONGRESS ST 1ST FL PORTLAND ME 04101-3305 |
| GEOFFREY VALENTINO | 8 PETER COOPER ROAD 7F NEW YORK NY 10010-6719 |
| GEOFFREY W BICKEL | 3717 SARATOGA DR RALEIGH NC 27604-3345 |
| GEORGE A BURROUGHS CUST | MARK J BURROUGHS UNDER MARYLAND UNIFORM TRANSFERS TO MINORS ACT 43349 WINTERSRUN CT ASHBURN VA 20147-3762 |
| GEORGE A CARAS JR | 1360 GROVE PARK LANE CUMMING GA 30041-8097 |
| GEORGE A DIKEMAN | 2122 KEERAN POINT LANE SUGAR LAND TX 77478-1696 |
| GEORGE A FAULKNER JR | LAND S END CAPE PORPOISE ME 04014 |
| GEORGE A GOLDEN JR | 60-19 MENAHAN ST RIDGEWOOD NY 11385-2625 |
| GEORGE A HEARNE & | JEAN H HEARNE JT TEN 5164 LADIES TRESSES PLACE BROOMFIELD CO 80023-3954 |
| GEORGE A KOTJARAPOGLUS & | JOAN H KOTJARAPOGLUS JT TEN 4435 OLD WM PENN HWY MURRYSVILLE PA 15668-1923 |
| GEORGE A MC WILLIAMS III & | MARGUERITE S MC WILLIAMS TRS U/A DTD 05/31/83 FBO MC WILLIAMS FAMILY TRUST 3528 MESA COURT CARMEL CA 93923-8225 |
| GEORGE A SAMARA CUST | VICTORIA ANN SAMARA UNIF GIFT MIN ACT NM 3724 CAMINO SACRAMENTO NE ALBUQUERQUE NM 87111-3912 |
| GEORGE A STICKEL | 246 PENNINGTON-ROCKY HILL ROAD PENNINGTON NJ 08534-1817 |
| GEORGE A WHYTE | 359 E 38TH ST PATERSON NJ 07504-1327 |
| GEORGE ADAM | 7901 W 100ST PALOS HILLS IL 60465 |
| GEORGE ALLEN MCBETH CUST | CODEY ROLAND MCBETH UNIF TRANS MIN ACT CA 1128 SHADYSLOPE DR SANTA ROSA CA 95404-2743 |
| GEORGE ALLEN MCBETH CUST | DYLAN JAMES MCBETH UNIF TRANS MIN ACT CA 1128 SHADYSLOPE DR SANTA ROSA CA 95404-2743 |
| GEORGE ALLEN MCBETH CUST | TAYLOR DOUGLAS MCBETH UNIF TRANS MIN ACT CA 1128 SHADYSLOPE DR SANTA ROSA CA 95404-2743 |
| GEORGE ANAGNOS & | CAROL D HOLDEN JT TEN 10801 SW 93 AVE MIAMI FL 33176-3632 |
| GEORGE ANDRUS III | 123 ELY CRESCENT ROBBINSVILLE NJ 08691-4135 |
| GEORGE ANN OVER | 3131 SW MARTIN DOWNS BLVD PALM CITY FL 34990-2642 |
| GEORGE APPLEGATE | 60 BELCHER ST SAN FRANCISCO CA 94114-1108 |
| GEORGE B HAROLD | 26 STEVENS AVE WEST HEMPSTEAD NY 11552-1719 |
| GEORGE B MERRILL & JANICE L | MERRILL TR UA DTD 04 27 95 GEORGE B MERRILL & JANICE L MERRILL LIVING REVOCABLE TRUST 1342 W LAKE PARKER DR LAKELAND FL 33805-4553 |
| GEORGE B NAUGHTON | 279 NORTH VALLEY RD PELHAM MA 01002-9754 |
| GEORGE B RICHARDSON | 516 AZALEA LANE FLORENCE SC 29501-5718 |
| GEORGE BROWN | 424 HAWTHORNE ST BROOKLYN NY 11203-1535 |
| GEORGE C ANSON | 6208 SHADYCLIFF DR DALLAS TX 75240-5340 |
| GEORGE C CARLSON | 45-408 KAMEHAMEHA HWY KANEOHE HI 96744-1722 |
| GEORGE C GIBBS JR | 552 N BROADMOOR AVE WEST COVINA CA 91790-1630 |

| Claim Name | Address Information |
|---|---|
| GEORGE C HOLDREN & | DOROTHY HOLDREN TEN COM 521 COTTONWOOD DR LINCOLN NE 68510-4304 |
| GEORGE C KOO | 4 EMERALD COURT PRINCETON JUNCTION NJ 08550-5229 |
| GEORGE C S SOO HOO & SAU FONG | YEE SOO HOO TR UA AUG 29 91 GEORGE C S SOO HOO & SAU FONG YEE SOO HOO TRUST 918 EAST HILL GALLUP NM 87301-5572 |
| GEORGE C S YU & | SHIRLEY K C YU JT TEN 18159 COLONNADES PLACE SAN DIEGO CA 92128-1266 |
| GEORGE C WILSON & | FLORENCE MARIE WILSON JT TEN 4141 MEYERS WATERFORD MI 48329-1948 |
| GEORGE C ZAFERIOU | 161 WETHERILL RD GARDEN CITY NY 11530-1856 |
| GEORGE D BUNT | 40 RESERVOIR RD MARLBORO NY 12542-5029 |
| GEORGE D BURNS & | ELENA ORCUTT TR GEORGE D BURNS LIVING TRUST UA 05/01/98 42 SYLVAN STREET MELROSE MA 02176-5318 |
| GEORGE D RESTAURO | 321 MOUNT VERNON ST SAN FRANCISCO CA 94112-3633 |
| GEORGE D SHAHADI | 3727 S UTICA AVENUE TULSA OK 74105-8118 |
| GEORGE E BANTA | ONE HORNBECK RIDGE POUGHKEEPSIE NY 12603-4205 |
| GEORGE E FERNANDEZ | 10698 CLAREMONT AVE BLOOMINGTON CA 92316-2816 |
| GEORGE E HICKS JR | 47 BIRCH LANE WAYNE NJ 07470-2402 |
| GEORGE E JOHNSON | 19N710 LUNDSTROM LANE DUNDEE IL 60118-9207 |
| GEORGE E LOPATA JR | 543 FRANKLIN ST EAST PITTSBURGH PA 15112-1109 |
| GEORGE E NAGEL | 21822 RINGGOLD PIKE HAGERSTOWN MD 21742-1478 |
| GEORGE E ROONEY JR CUST | STEVEN M ROONEY UNDER WI UNIF GIFTS TO MINORS ACT 18230 LE CHATEAU DR BROOKFIELD WI 53045-4922 |
| GEORGE E SENKLER II | CURVE STREET CARLISLE MA 01741 |
| GEORGE E SINGLETON | 116 OLNEY ST APT 1 PROVIDENCE RI 02906-1655 |
| GEORGE ERNEST RINKER | PO BOX 1089 BURLINGTON NC 27216-1089 |
| GEORGE ERSKINE CUST | ELIZABETH ANN ERSKINE UNIF GIFT MIN ACT VA 6170 GLENEAGLE AVE SW PORT ORCHARD WA 98367-9182 |
| GEORGE F KISTER | 320 MIDLAND LAKE RD MIDDLETOWN NY 10941-3355 |
| GEORGE F MCDONALD & | JOAN M MCDONALD JT TEN 14 7TH AVE FARMINGDALE NY 11735-5732 |
| GEORGE F SCHOFER & SALLY A | SCHOFER JT TEN 125 NORTH MAIN ST TOPTON PA 19562-1408 |
| GEORGE F STOTZER | 324 PARK PLACE ARCHBOLD OH 43502-1167 |
| GEORGE G D ROCKWELL TR | ANNIE S TRUST U/A DTD 7/1/97 20 FIELDS ROCK RD SOUTHPORT CT 06890-1013 |
| GEORGE G D ROCKWELL TR | MARTHA HADLEY ROCKWELL REVOCABLE TRUST FUND B U/A DTD 12/31/97 20 FIELDS ROCK RD SOUTHPORT CT 06890-1013 |
| GEORGE G LUKATIS | APT 4C 375 E 205 ST BRONX NY 10467-4429 |
| GEORGE G MARTIN TR | GEORGE G MARTIN TRUST UA 01/18/94 209 E LIBERTY MILFORD MI 48381-5311 |
| GEORGE GETZ & | DANA GETZ JT TEN 2 STANWICH RD GREENWICH CT 06830-4858 |
| GEORGE GRINNELL | 245 VALDEZ AVE SAN FRANCISCO CA 94127-2121 |
| GEORGE GRUMET CUST SHARA | GRUMET UNIF GIFT MIN ACT NJ 3 HILL RD EDISON NJ 08817-4603 |
| GEORGE GUPTILL & GRETA N | GUPTILL JT TEN 1 CORTLAND CIRCLE WOBURN MA 01801-1848 |
| GEORGE H LUSCH | 536 GRAND STREET APT 407 HOBOKEN NJ 07030-8704 |
| GEORGE H WEST JR | 8587 WOODBRIAR DRIVE SARASOTA FL 34238-5664 |
| GEORGE H WHITNEY III | 689 POINT RD MARION MA 02738-2311 |
| GEORGE HENRY LEE | 84 COUNTRYSIDE DRIVE CUMBERLAND RI 02864-2618 |
| GEORGE HNYP & | OLGA HNYP JT TEN 20468 POWDER MOUNTAIN COURT BEND OR 97702-9552 |
| GEORGE J BENNER | 106 VANTASSEL LN ROME NY 13440-0830 |
| GEORGE J LIBRICZ | 823 HAWTHORNE RD BETHLEHEM PA 18018 |
| GEORGE J NOVAK | PO BOX 42458 LAS VEGAS NV 89116-0458 |
| GEORGE JOSEPH DOLAN | 157 10 RIVERSIDE DR WEST APT 14P NEW YORK NY 10032-7046 |
| GEORGE KAOURIS | 1 SPUR ROAD REDDING CT 06896-3018 |
| GEORGE KEMP | 1655 W 101ST STREET CHICAGO IL 60643-2136 |
| GEORGE L BELL & VIRGINIA S | BELL TR BELL FAMILY TRUST 31 CALLANDER CT PERRYSBURG OH 43551-1893 |

| Claim Name | Address Information |
|---|---|
| GEORGE L COX | 2 FERRY ST SAUGERTIES NY 12477-1916 |
| GEORGE L FREESE | 12974 E23 COUNTY HOME RD SCOTCH GROVE IA 52310-8340 |
| GEORGE L KELLEY & | JO ANN KELLEY JT TEN 159 CEMETERY ROAD WAYNESBURG PA 15370-2775 |
| GEORGE L MORTON & JACQUELINE | G MORTON JT TEN 31 WILDWOOD BLVD CUMBERLAND FS ME 04110-1211 |
| GEORGE M FITCHKO TR | U/A DTD 1/19/1999 FRANCES W FLETCHER TRUST 3027 HAZELTON ST FALLS CHURCH VA 22044-1714 |
| GEORGE M HARBT | BOX 2371 WESTFIELD NJ 07091-2371 |
| GEORGE M MANDERBACH | 1555 READING BLVD WYOMISSING PA 19610-2443 |
| GEORGE M RIEDMANN & | BETTY J RIEDMANN JT TEN 2107 S 39TH ST OMAHA NE 68105-3013 |
| GEORGE MIRAGAYA | 5 CARROLL DR HILLSBOROUGH NJ 08844-4074 |
| GEORGE MORISON STONE & | WILLIAM ALBERT FEITZ JT TEN 2431 MORENO DRIVE LOS ANGELES CA 90039-2639 |
| GEORGE N ANDERSON | 1758 19TH AVE SAN FRANCISCO CA 94122-4510 |
| GEORGE N MARSH | PO BOX 7007 CORTE MODERA CA 94976-7007 |
| GEORGE O BINZEL TR | GEORGE O BINZEL REVOCABLE TRUST UA 8/27/98 7 BAY RD BOX 371 SUNAPEE NH 03782-0371 |
| GEORGE P ANAGNOS | 10801 SW 93 AVE MIAMI FL 33176-3632 |
| GEORGE PTASINSKI & CHING HUA | LEE TR UA 2/21/02 PTASINSKI LEE REV TRUST 3329 NORTHEAST SCHUYLER ST PORTLAND OREG ON 97212-5134 |
| GEORGE R DARLINGTON & | DEBRA L DARLINGTON TEN COM 203 MILDRED CT BELLEVUE NE 68005-4929 |
| GEORGE R KENNEDY JR | 2840 E LAKE DR SPRINGFIELD IL 62712-8914 |
| GEORGE R REALMUTO | 387 HARRIER DR JAMESBURG NJ 08831 |
| GEORGE R REYNOLDS & VIRGINIA | G REYNOLDS JT TEN C/O LOUISE LEE REYNOLDS 5504 GREENLEE RD GREENSBORO NC 27410-2738 |
| GEORGE REUSCH FLORETTA REUSCH | & WALTER C REUSCH TR UA 06 28 82 BEREA APPALACHIAN CAPITAL TRUST 926 W JEFFERSON ST BEREA KY 40403-1955 |
| GEORGE ROSSI | 103 IRIS AVENUE FLORAL PK NY 11001-3004 |
| GEORGE ROUBEKAS CUST NICOLE | ROUBEKAS UNIF TRANSFERS TO MIN ACT IL 9506 DRAKE SKOKIE IL 60203-1108 |
| GEORGE T BAGETAKOS | 1623 EAST SHADOW CREEK DRIVE FRESNO CA 93730-3537 |
| GEORGE T HARTIGAN | 8 KIMBERLY COURT MANALAPAN NJ 07726-4600 |
| GEORGE T WYMAN III | 9912 MARTHA LN RIVER RIDGE LA 70123-1516 |
| GEORGE VAN MILLER | 1513 TWICHELL AVE DUMAS TX 79029-5409 |
| GEORGE VANECH | 59 C YORKSHIRE DRIVE MONROE TWP NJ 08831-4942 |
| GEORGE W BEKEMEYER & NANCY A | BEKEMEYER JT TEN 1055 E STORY RD WINTER GARDEN FL 34787-3732 |
| GEORGE W BEKEMEYER CUST | GEORGE W BEKEMEYER JR UNIF GIFT TO MIN ACT FLA 1055 E STORY RD WINTER GARDEN FL 34787-3732 |
| GEORGE W BEKEMEYER CUST | NANCY ANN BEKEMEYER UNIF GIFT TO MIN ACT FLA 1055 E STORY ROAD WINTER GARDEN FL 34787-3732 |
| GEORGE W BEKEMEYER CUST JOHN | EARL BEKEMEYER UNDER UNIF GIFT TO MIN ACT FLA 1055 E STORY RD WINTER GARDEN FL 34787-3732 |
| GEORGE W COLE | 45 BIRDSALL AVE TRUMBULL CT 06611-2453 |
| GEORGE W DYSON | 12 BARMA DRIVE COLD SPRING KY 41076-1716 |
| GEORGE W KING | 4 CLAREMONT AVE RYE NY 10580-2504 |
| GEORGE W LEACH JR | 4223 FOREST DR COLUMBIA SC 29206-3101 |
| GEORGE W ROBINSON JR | 5422 GALERIA DR BATON ROUGE LA 70816-6277 |
| GEORGE W WERNER & | LAURIE S WERNER JT TEN 336 N RUTHERFORD AVE N MASSAPEQUA NY 11758-2139 |
| GEORGE Y LAI & MEI-HUEI T | LAI JT TEN 2110 PEBBLE BEACH DR CARMEL IN 46032-9542 |
| GEORGES R GOUPILLE & | VERA T GOUPILLE JT TEN 879 PARTRIDGE AVENUE MENLO PARK CA 94025-5215 |
| GEORGES R GOUPILLE CUST | PHILLIP T GOUPILLE UNDER CA UGMA C/O MR GEORGES GOUPILLE 879 PARTRIDGE AVENUE MENLO PARK CA 94025-5215 |
| GEORGETTE A KLIER | 9400 S RICHMOND EVERGREEN PARK IL 60805-2424 |
| GEORGETTE MICHELLE PRICE & | KERRY ANN COLLINS JT TEN 2300 GAPLAND RD JEFFERSON MD 21755-8907 |

| Claim Name | Address Information |
|---|---|
| GEORGETTE T KAFKA | BOX 357 SHARON MA 02067-0357 |
| GEORGIA CASEY TR | GEORGIA CASEY LIVING TRUST UA 01/25/96 9 PRICE CT ST LOUIS MO 63132-4324 |
| GEORGIA D CALAMARAS | 7 PARK VIEW DR WOODLAND PARK RENSSELAER NY 12144-4616 |
| GEORGIA M DEMETRIADES | 10 LOCKE ST ARLINGTON MA 02476-4221 |
| GEORGIA S KAKIS | 849 N FRANKLIN ST 807 CHICAGO IL 60610-3477 |
| GEORGIANA BRANAN | 515 MOSSY VALE WAY ATLANTA GA 30328-2829 |
| GEORGINA R HOWARD | 115-26 218TH ST CAMBRIA HTS NY 11411-1118 |
| GEORGY V VLADIMIROV | 1890 EDNAMARY WAY NO M MOUNTAIN VIEW CA 94040-2366 |
| GERALD A FIELD | 11 ASYLUM ST HARTFORD CT 06103-2209 |
| GERALD A SHEPHERD | RTE 1 BOX 408B NEW MARTINSVILLE WV 26155-9450 |
| GERALD B SHOLTES | PO BOX 87 SCHOHARIE NY 12157-0087 |
| GERALD CASEY | 50 SOUTHLAWN AVENUE DOBBS FERRY NY 10522-3520 |
| GERALD CHARLES WATSON | 10678 EL ADELANTE AVE FOUNTAIN VALLEY CA 92708-4810 |
| GERALD COHEN & | RONALD COHEN JT TEN 10 B FOUR WOOD CT BALTIMORE MD 21209-1681 |
| GERALD D DERMODY | 7136 WEST 176TH ST TINLEY PARK IL 60477-3837 |
| GERALD D MORLEY | 66 IDLEWILD LANE MATAWAN NJ 07747-1506 |
| GERALD DUGUE | 1330 TANGLEWOOD ROAD ROCKVILLE CENTRE NY 11570-3519 |
| GERALD E BROCKHURST & | MARIE HAYTON BROCKHURST JT TEN 109 SCOTT DR ANNAPOLIS MD 21401-1233 |
| GERALD E SHERIDAN & | CATHERINE R SHERIDAN JT TEN 101 WENTWORTH AVE NASHVILLE TN 37215-2229 |
| GERALD F DUNAWAY | 9 WINDWARD DRIVE SEVERNA PARK MD 21146-2441 |
| GERALD F MC GEE | 312 DENNIS AVE SILVER SPRING MD 20901-1701 |
| GERALD F NIGHTINGALE | 11 INDIAN TRAIL DUXBURY MA 02332-4929 |
| GERALD GARCIA | 141 BRADLEY STREET NEW HAVEN CT 06511-6203 |
| GERALD H PRICE CUST EVAN | ROBERT PRICE UNIF GIFT MIN ACT AZ 7620 E INDIAN SCHOOL ROAD 114 SCOTTSDALE AZ 85251-3610 |
| GERALD H WATERS JR & VALERIE | B WATERS JT TEN 1037 MAPLE LN MC CALLA AL 35111-3765 |
| GERALD J LEDDY | 2915 ALLEEN AVE BODEGA BAY CA 94923-9727 |
| GERALD J MC CAUL TR UW | LOUISE VAN DOREN MC CAUL 2081 NE 26TH ST LIGHTHOUSE POINT FL 33064-7752 |
| GERALD L HILBERT | 24160 W YOUNG RD MILLBURY OH 43447-9507 |
| GERALD L WALTHER & LINDA K | WALTHER JT TEN 858 BURGUNDY LANE ST LOUIS MO 63011-3587 |
| GERALD LOMBARDO | 356 MARYLAND AVENUE STATEN ISLAND NY 10305-2917 |
| GERALD LUTERMAN | 65 OLD HILL RD WESTPORT CT 06880-2313 |
| GERALD N CANNON & | HOWARD N CANNON JT TEN 3511 OAKLAND TERRACE CHATTANOOGA TN 37415-4652 |
| GERALD RILEY | 54 SHERRY HILL LANE MANHASSET NY 11030-3221 |
| GERALD S SANDS | 58 LUGRIN STREET WESTBROOK ME 04092-3160 |
| GERALD V GWIZDALSKI | 4411 E CAROB DR GILBERT AZ 85298-4660 |
| GERALD W TAMBURRO JR | 25 GATESHEAD DRIVE BRIDGEWATER NJ 08807-1467 |
| GERALD W THAMES | 425 OLD HOMESTEAD TRAIL DULUTH GA 30097-8027 |
| GERALDINE A DOLAN | 8301 RIDGE BLVD APT 3G BROOKLYN NY 11209-4337 |
| GERALDINE D JOHNSON | 360 WESTCHESTER AVE PORTCHESTER NY 10573-3853 |
| GERALDINE D ROBSON-CANTY | 61 BEECHWOOD TERRACE YONKERS NY 10705-1704 |
| GERALDINE H KLINE | 128 HAWTHORNE AVE HADDONFIELD NJ 08033-1402 |
| GERALDINE HUNTER | 533 PINE ST BROOKLYN NY 11208-3901 |
| GERALDINE LOFTAIN | 244 ROSLYN AVE CARLE PLACE NY 11514-1623 |
| GERALDINE M O DONNELL | 4 WAVERLY PLACE MELROSE MA 02176-5214 |
| GERALDINE M WILLIAMS LIFE | TENANT U/W DONALD L WILLIAMS 500 THIRD AVE NE INDEPENDENCE IA 50644-1831 |
| GERALDINE OLIVARES-APOSTOL | 42 16 80TH ST APT 3D ELMHURST NY 11373-3009 |
| GERARD A CORBIN & HELEN F | CORBIN JT TEN 1206 OSCEOLA TRAIL CARROLLTON TX 75006-2948 |
| GERARD A SANFILIPPO | 7 GARY ROAD SYOSSET NY 11791-6211 |

| Claim Name | Address Information |
|---|---|
| GERARD F EINHAUS | 7730 LORETTO AVENUE PHILADELPHIA PA 19111-3556 |
| GERARD F GOLDEN JR | 808-181 OLD E PIONEER TRL KNOXVILLE TN 37923-6242 |
| GERARD H HIRSCH | 1506 BULLS LANE JOPPA MD 21085-3012 |
| GERARD H SCHREIBER | ONE GALLERIA BLVD SUITE 1821 METAIRIE LA 70001-2082 |
| GERARD M BARTOLI | 5857 W PATTERSON AVE - HOUSE CHICAGO IL 60634-2654 |
| GERARD M SCORZIELLO & | KIM SCORZIELLO JT TEN 131 PESHING RD CLIFTON NJ 07013-0000 |
| GERARD STEPHEN DONOHUE | 2121 KIMBALL HILL CT SOUTH LAKE TX 76092-7915 |
| GERARD VONDOHLEN JR | 20 COVLEE DRIVE WESTPORT CT 06880-6408 |
| GERARD W DREYER | 260 MAPLE AVE APT 306A ROCKVILLE CENTRE NY 11570-4362 |
| GERARD W JOHNSON | 6 SHIPS LANDING NEWPORT NEWS VA 23606-1949 |
| GERDA E BLUM | 4205 THEALL RD RYE NY 10580-1478 |
| GERHARD FILIPIC | 304 S PINE ST MOUNT PROSPECT IL 60056-3118 |
| GERHARD GEDENK & | MONIQUE GEDENK JT TEN 19111 COLLINS AVE UNIT 802 SUNNY ISLES BEACH FL 33160-2379 |
| GERI P KATELEY | 852 AVENIDA RICARDO APT 324 SAN MARCOS CA 92069-3570 |
| GERILYN EVE TAINSKY | PO BOX 170 CUDDEBACKVILLE NY 12729-0170 |
| GERLAD L HILBERT & MARY | MARGAREY HILBERT JT TEN 24160 WEST YOUNG ROAD MIDDLE BASS OH 43447-9507 |
| GERRIANNE SCHAAD | 428 COLLEGE PARKWAY ROCKVILLE MD 20850-1126 |
| GERRY M KAUFMAN TR | U/A DTD 07/27/89 MATTHEW E MILLIKEN TRUST 8 AMHERST RD NEW CITY NY 10956-7100 |
| GERSHON DISTENFELD | 600 S PROSPECT AVE BERGENFIELD NJ 07621-3928 |
| GERSON W GOODMAN | 259 BENNETT AVE NEW YORK NY 10040-2459 |
| GERTRUDE E BOULAIS & ERNEST | W BOULAIS JT TEN 236 RHODE ISLAND AVE PAWTUCKET RI 02860-5427 |
| GERY S ILLGNER | 13121 GRANDVIEW STREET OVERLAND PARK KS 66213-3093 |
| GIANPAOLO ALBANESE | 6 BROWN DR PLAINVIEW NY 11803-5709 |
| GILA M SAMBER | 85-23 123RD STREET KEW GARDENS NY 11415-3316 |
| GILAD ROSOLIO | 60 WEST 66TH STREET APARTMENT 11-D NEW YORK NY 10023-6215 |
| GILBERT G JANNELLI | 909 S FORT HARRISON AVE CLEARWATER FL 33756-3903 |
| GILBERT H MILLER | 3606 MENLO DRIVE BALTIMORE MD 21215-3678 |
| GILBERT HOM | 6601 BANDOLA ST ALTA LOMA CA 91737-4304 |
| GILBERT MCDONALD | 20 MEADOW DR TINTON FALLS NJ 07724-3122 |
| GILBERT RIOS | 20 CONTINENTAL AVE APT 6D FOREST HILLS NY 11375-5223 |
| GILBERT W SANBORN | 125 OLD HYDE ROAD WESTON CT 06883-1609 |
| GILDA ADINOLFI | 1955 WILLIAMSBRIDGE RD APT 4 H BRONX NY 10461-1613 |
| GILDA MAZZA | 755 SATURN STREET APT 202B JUPITER FL 33477-4439 |
| GILDA YEE | 9 VICTORIA WAY KENDALL PARK NJ 08824-1813 |
| GILL CONEYS | 25 CRESKILL PL HUNTINGTON NY 11743-2450 |
| GILLEN CLEMENTS | 8052 NORTH 14TH AVE PHOENIX AZ 85021-5632 |
| GILLIAN MARGARET MILLER | 19 HIDDEN POND CT RARITAN NJ 08869-1011 |
| GINA A REYES | 4661 SUGARLAND CIR CONCORD CA 94521-4310 |
| GINA CAPURRO | 5691 QUEEN ANNE DR SANTA ROSA SANTA ROSA CA 95409 |
| GINA DELGARDIO | 872 ROCKLAND AVE STATEN ISLAND NY 10314-4921 |
| GINA F FERRER | 316 SUTTON AVENUE HACKENSACK NJ 07601-1827 |
| GINA LUKASZEWICZ | 225 SOUTH 18TH STREET APT 902 PHILADELPHIA PA 19103-6127 |
| GINA M AMATO | 509 SOUTH PLAZA FRANKLIN LKS NJ 07417-1331 |
| GINA M COUCH | 38 EMERSON ST CRESSKILL NJ 07626-1417 |
| GINA M JASLOW | C/O GINA M SMITH 63 PARMALEE HILL ROAD NEWTOWN CT 06470-1049 |
| GINA M MONTGOMERY | 1580 EAST 102ND STREET APT 5G BROOKLYN NY 11236-5910 |
| GINA MARIE ANTOLINO | 33 AMARILLO DRIVE NANUET NY 10954-1304 |
| GINA NIGHTINGALE | 1257 WESTRIDGE DR VENTURA CA 93003-1457 |

| Claim Name | Address Information |
|---|---|
| GINA P DIGIROLAMO | GINA KABULA 27 KIERSTEAD AVENUE NUTLEY NJ 07110-2527 |
| GINGER S SUN | 25251 MUSTANG DR LAGUNA HILLS CA 92653-5749 |
| GINNY L LORTON | 239 BRAESHIRE DRIVE MANCHESTER MO 63021-5660 |
| GINO ANELLI & FINA ANELLI | TEN COM 22 RANCHO DR E CORTLANBIT MANOR NY 10567-1719 |
| GINO MONACO & | NAOMI MONACO JT TEN 10519 N MAGNOLIA DR MEQUON WI 53092-5532 |
| GINTHER ENG | 5603 JOHN WILLIAMS SAN ANTONIO TX 78228-1018 |
| GIOVANNI LORENZONI & EMILIA | LORENZONI JT TEN 79-30 67TH DR MIDDLE VILLAGE NY 11379-2909 |
| GIOVANNI SCAGLIOLA & MARIA | SCAGLIOLA JT TEN 27-32 203RD ST BAYSIDE NY 11360-2333 |
| GIOVANNI STANZIALE | 61 KING STREET JOHNSTON RI 02919-4019 |
| GISELA RODRIGUEZ | 806 NEILL AVENUE BRONX NY 10462-3016 |
| GISELLA M BONET | 88 WHITE OAK RIDGE RD SHORT HILLS NJ 07078-1818 |
| GISELLE ERAZO | 192 HAMPSHIRE AVENUE DALY CITY CA 94015-2836 |
| GITA ENDERS | 3400 EAST GODARD RD 54A COTTONWOOD AZ 86326-5125 |
| GLADYCE WATRY | N87W15759 BELLEVIEW BLVD MENOMONEE FALL WI 53051-2905 |
| GLADYS LIRA TR U/A DTD 12/11/90 | GLADYS LIRA TRUST UNITED STATES 221 W NAOMI AVE ARCADIA CA 91007-6912 |
| GLADYS RIVERA | 3453 SANTEE CT BALTIMORE MD 21236-3117 |
| GLADYS W LIRA TR | GLADYS W LIRA TRUST UA 12/11/90 221 WEST NAOMI AVENUE ARCADIA CA 91007-6912 |
| GLEN D BURTON & | SHIRLEY M BURTON TEN COM 2B JACK PINE LOOP CLANCY MT 59634-9681 |
| GLEN D SMOLENSKY | 310 EAST 19TH ST APT 22 NEW YORK NY 10003-2868 |
| GLEN M OFENLOCH | 9S 070 STRATFORD PLACE DARREN IL 60561-5112 |
| GLEN O DAVIS | 170-14 130TH AVE 4A ROCHDALE VILLAGE NY 11434-3257 |
| GLEN SALOW | 92 CONSTITUTION WAY JERSEY CITY NJ 07305-5486 |
| GLEN TRESLAR | BOX 288 MONKTON MD 21111-0288 |
| GLENAVON R JACKSON | 1296 BERGEN STREET BROOKLYN NY 11213-1508 |
| GLENDA F COLEMAN | PO BOX 2251 COLUMBIA SC 29202-2251 |
| GLENDA F TAPIA | 5465 CURRY FORD ROAD C205 ORLANDO FL 32812-8505 |
| GLENDA M ARNAIZ | 22 BENSON DR WAYNE NJ 07470-3923 |
| GLENN A WALTHER | 10471 BRAY RD CLIO MI 48420 |
| GLENN ALLEN SCHAEFFER | UNITED STATES 44 BAYBERRY CT BELLE MEAD NJ 08502-5816 |
| GLENN D BOSSMEYER | 2601 BEALS BRANCH RD LOUISVILLE KY 40206-2945 |
| GLENN DURANT & YVONNE | DURANT JT TEN 1193 JEWETT AVE PITTSBURG CA 94565-6216 |
| GLENN E HARTSOE | 11 SHERWOOD DR NORTH HAVEN CT 06473-2129 |
| GLENN EVAN MOST | 7456 S IVY WAY ENGLEWOOD CO 80112-1510 |
| GLENN F SANTMIRE | 1021 CHERBURY LANE ALPHARETTA GA 30022-8074 |
| GLENN JAHRSDOERFER | 57 OAK ST NORTHPORT NY 11768-1950 |
| GLENN P BIDWELL TR UA JAN 22 93 | GLENN P BIDWELL TRUST 5221 S W 8TH CT CAPE CORAL FL 33914-7005 |
| GLENN R KARNATZ | 5039 CONNESTTEE TRAIL BREVARD NC 28712-7453 |
| GLENN RUBALCAVA | 2222 CROSSING WAY WAYNE NJ 07470-4730 |
| GLENN WEITZNER | 428 52ND ST BROOKLYN NY 11220 |
| GLENNA M ROMANS | 4374 SHADY BEND DR DALLAS TX 75244-7447 |
| GLENNA V TURNER | 419 COREY LANE MIDDLETOWN RI 02842-5664 |
| GLORIA A BOLANOS | 4372 NEW YORK AVE ISLAND PARK NY 11558-1938 |
| GLORIA A JARVIS | 421 NW 10TH ST HALLANDALE FL 33009-2231 |
| GLORIA A KOCHOM | 715 N HURON RD LINWOOD MI 48634-9413 |
| GLORIA B PANZA | 357 CENTER ST WEST HAVEN CT 06516-4205 |
| GLORIA COHEN | 100 HIGH POINT DR APT 512 HARTSDALE NY 10530-1132 |
| GLORIA DUNN-JOHNSON BENTON | 142 SEDGEFIELD DRIVE DALLAS GA 30157-9397 |
| GLORIA FORBES TOD | ANDREA SERRAGO SUBJECT TO STA TOD RULES 406 W 51ST ST NEW YORK NY 10019-6511 |
| GLORIA GOODSTEIN & JOSEPH | GOODSTEIN JT TEN 367B WOODBRIDGE DRIVE RIDGE NY 11961-8378 |

| Claim Name | Address Information |
|---|---|
| GLORIA HILLMAN & ROXANNE | HILLMAN JT TEN 315 SEVENTH AVENUE 3D NEW YORK NY 10001-6014 |
| GLORIA J MALLET | 13135 DWYER BLVD NEW ORLEANS LA 70129-1314 |
| GLORIA JEAN CICCHINO | 110 HARWICH WAY SMITHVILLE NJ 08205-6658 |
| GLORIA JOYCE CASPER | 18675 US HIGHWAY 19 N LOT 359 CLEARWATER FL 33764-5105 |
| GLORIA KNUTSON & DAN WRIGHT JT TN | 3125 ZENITH AVE N ROBBINSDALE MN 55422-5421 |
| GLORIA L MIELES | 724 CAMPBELL AVE PORT MONMOUTH NJ 07758-1302 |
| GLORIA M MCCLAIN | 178 PENNINGTON AVENUE S W HURON SD 57350-1722 |
| GLORIA M PECH | 5 KRESS CIR LANCASTE PA 17602-6209 |
| GLORIA M WOLOK | 4425 STRATHDALE LANE WEST BLOOMFIELD MI 48323-2854 |
| GLORIA MARAGOS | 2209 21ST AVE SW MINOT ND 58701-6847 |
| GLORIA P GEROULD | 306 WOODVIEW DR SANDSTON VA 23150-2833 |
| GLORIA PALERMO | 1827 82ND ST BROOKLYN NY 11214-2206 |
| GLORIA S WHITEHEAD | 88 MASONIC HOME RD R403 CHARLTON MA 01507-3305 |
| GLORIA TUCKER | 1125 TINTON AVE BRONX NY 10456-5438 |
| GODIVA GONZALEZ | 35460 ACACIA AVENUE YUCAIPA CA 92399-3912 |
| GOLAM M SALAHUDDIN | 8108 164TH PL JAMAICA NY 11432-1230 |
| GOLDBERGER MANDELL SELIGSOHN | & O CONNOR PENSION FUND 735 NORTHFIELD AVE WEST ORANGE NJ 07052-1103 |
| GOLDEN GATE PARLOR 29 | 1284 SKYLINE DR DALY CITY CA 94015-4728 |
| GOLDIE FISHMAN TR | GOLDIE FISHMAN REVOCABLE TRUST UA 08/05/96 644 HARBOR WAY PALM HARBOR FL 34683-4731 |
| GONZALO BLANCO | 484 WEST 43RD STREET APARTMENT 21R NEW YORK NY 10036-6326 |
| GORDON A HOLLOWAY | 5511 SAUVE LANE HOUSTON TX HOUSTON TX 77056-1219 |
| GORDON A PARIS | 7 MOUNT HOLLY DRIVE RYE NY 10580-1858 |
| GORDON BODY | 3643 W HAMMOND FRESNO CA 93722-5718 |
| GORDON D BURTON & | ELIZABETH A BURTON JT TEN 119 VIA DE TESOROS LOS GATOS CA 95032-1638 |
| GORDON D FLICK | PO BOX 781138 INDIANAPOLIS IN 46278-8138 |
| GORDON D TEES | APARTMENT 12G 310 EAST 46TH STREET NEW YORK NY 10017-3021 |
| GORDON DANA JOHNSTON | 1212 COVINGTON RD COLONIAL HEIGHTS VA 23834-2716 |
| GORDON ENG | 525 EAST 80TH STREET APT 2D NEW YORK NY 10075-0768 |
| GORDON FULDA | 55 ORIOLE LANE FAIRFIELD CT 06824-2427 |
| GORDON G BERTAGNOLI & | LAURA J BERTAGNOLI JT TEN N10443 COUNTY RD 4 MAYVILLE WI 53050 |
| GORDON H PIPER | 5 POND STREET DOVER MA 02030-2433 |
| GORDON J SCHENCK & | SALLY SCHENCK JT TEN 1763 ARABIAN LN PALM HARBOR FL 34685-3346 |
| GORDON K K LOO & LINDA K LOO | JT TEN 4538 NO MEAD AVE ROSEMEAD CA 91770-1445 |
| GORDON L SAUNDERS & | BRENDA T SAUNDERS TEN COM 203 RIDGELAND DR SMITHFIELD VA 23430-1527 |
| GORDON M DOUGHERTY TR | DOUGHERTY FAM TRUST UA 08/04/97 BOX 7277 LONG BEACH CA 90807-0277 |
| GORDON SMITH | 504 GRAND ST APT G12 NEW YORK NY 10002-4133 |
| GOUTAM SANTRA | 50 06 JUNCTION BLVD ELMHURST NY 11373-8503 |
| GRACE A LICATA MENDELSON | ONE MEADOWOOD LANE BROOKVILLE NY 11545-2626 |
| GRACE ANN P RUSSO | 16024 81ST ST HOWARD BCH NY 11414-2923 |
| GRACE C ALLEN | 956 EASTVIEW RD SYLVA NC 28779-8684 |
| GRACE ELIZABETH RAETHER | P O BOX 234 GREENLEAF WI 54126-0234 |
| GRACE H PARKER CUST | STEPHEN KYLE PARKER UNDER VIRGINIA UNIFORM TRANSFERS TO MINORS ACT 14302 AYLESFORD COURT MIDLOTHIAN VA 23113-6042 |
| GRACE KORNEGAY | 23331 MOORHEAD PT CHARLOTTE FL 33954-2555 |
| GRACE L CLARK | 750 BURLINGTON AVE NO SAINT PETERSBURG FL 33701-3199 |
| GRACE L HUDDLESTUN | 2815 N OLD STATE RD DELAWARE OH 43015-9300 |
| GRACE ROLDAN | 371 HOUND RUN PLACE CASSELBERRY FL 32707-4710 |
| GRACE SETTE | 27 TUPPENCE ROAD MANALAPAN NJ 07726-4315 |

| Claim Name | Address Information |
|---|---|
| GRACE YONG | 6427 CLOVERDALE BLVD OAKLAND GDNS NY 11364-2720 |
| GRACIE A WADE | 25 WANTAUGH AVE POUGHKEEPSIE NY 12603-4627 |
| GRADY MCRAE & | GRACE C MCRAE JT TEN 628 SUNNYFIELD DR KERNERSVILLE NC 27284-8847 |
| GRAHAM J GREENWOOD | 76 ROWAN ROAD CHATHAM NJ 07928-2636 |
| GRAHAM Y DOXEY | 6320 SOUTH CANYON COVE DRIVE SALT LAKE CITY UT 84121-6336 |
| GRANT C MILLER | 60 STEWART SHORT HILLS NJ 07078-1924 |
| GRANT CONEYS | 219 LITTLE NECK ROAD CENTERPORT NY 11721-1141 |
| GRANT H GRAY | QUAKER RD ARNOLD MILLS NORTH CUMBERLAND RI 02864 |
| GREAT WHITE HOLDING LLC | 11 FURLER ST TOTOWA NJ 07512-1807 |
| GREATER BENEFICIAL UNION | PITTSBURGH 4254 SAW MILL RUN BLVD PITTSBURGH PA 15227-3330 |
| GREENLEAF PARTNERS INC | 9134 VALLEY BLVD ROSEMEAD CA 91770-1920 |
| GREG H SCHEINFELD | 3200 SOSCOL AVENUE APT 245 NAPA CA 94558-6540 |
| GREG KOPLITZ CUST CHASE M KOPLITZ | UNDER NJ UNIF GIFT MIN ACT 437 CENTURY LANE BRANCHBURG NJ 08876-3502 |
| GREG LEE | 1616 PARKER AVENUE FORT LEE NJ 07024-6927 |
| GREG M KOBRICK | 36 PORTICO PLACE GREAT NECK NY 11021-2021 |
| GREG PUCCIA | 52 WALNUT AVENUE RED BANK NJ 07701-6132 |
| GREG RODEGHIER | 70940 SEVISON ROAD WHITE PIGEON MI 49099-7753 |
| GREG S BAYER & | ROBIN A BAYER JT TEN 17 OTTAWA ROAD NORTH MORGANVILLE NJ 07751-1348 |
| GREG W SEARSON | 311 S HAPPY HOLLOW BLVD OMAHA NE 68132-3431 |
| GREG WAGNER | 132 WOODRUFF AVE SCARSDALE NY 10583-5516 |
| GREGG A HANYZESKI | 7 SOUTH 146 WILD CHERRY RD NAPERVILLE IL 60540-6216 |
| GREGG A MENELL | 245 WEAVER ST APT 5C GREENWICH CT 06831-4262 |
| GREGG A SMITH | 40 E 88TH ST APT 4E NEW YORK NY 10128-1176 |
| GREGG J ZOLLO | 50 HOME STREET MALVERNE NY 11565-1848 |
| GREGG KOHANSKY | 162 HARBOR VIEW DR PORT WASHINGTON NY 11050-4703 |
| GREGG LEVITT | 74 SUFFOLK RD ISLAND PARK NY 11558-2146 |
| GREGG S SCHREIBER | 23 E 10TH ST APT 204 NEW YORK NY 10003-6115 |
| GREGOR A SCHMUCKER | 1423 YULETIDE TRAIL CHESTERFIELD MO 63005-6412 |
| GREGORIO V SERVITO | 200 WILSON STREET UNION BEACH NJ 07735-3029 |
| GREGORY A BELINFANTI | 235 WEST 56TH STREET APARTMENT 12B NEW YORK NY 10019-4309 |
| GREGORY A DRISKELL | 7356 HIGHBURRY DR INDIANAPOLIS IN 46256-2321 |
| GREGORY A ELFERS & | MARGUERITE J ELFERS JT TEN 3456 PALOMINO TRL MASON OH 45040-9130 |
| GREGORY A KOHL | 1572 MASS AVE APT 50 CAMBRIDGE MA 02138-2909 |
| GREGORY A MATTIONI | 2115 N 192ND ST SHORELINE WA 98133-4131 |
| GREGORY ANDERSON | 5106 1/4 ROMAINE LOS ANGELES CA 90029-1206 |
| GREGORY ARNOLD | 6600 KENNEDY BLVD E APT 3B WEST NEW YORK NJ 07093-4235 |
| GREGORY B CROSS | 304B SHORT HILLS AVENUE SPRINGFIELD NJ 07081-1012 |
| GREGORY C HALPIN | 230 DENMAN RD CRANFORD NJ 07016-2933 |
| GREGORY COSTANZO | 84 LITTLETON ROAD MORRIS PLAINS NJ 07950-2517 |
| GREGORY CUMMING | 616 7TH AVE KIRKLAND WA 98033 |
| GREGORY D EDMONDSON | RT 1 BOX 498 A PROCTOR AR 72376 |
| GREGORY D FRANKUM | 259 CAPRI DR GAINESVILLE GA 30506-1752 |
| GREGORY D LADUKE | 23 LAFLURE LN KEESEVILLE NY 12944-1248 |
| GREGORY D LEE | 134 CHURCH ST PLEASANTVILLE NY 10570-1712 |
| GREGORY DELOZIER ADM EST | JOHN DAVID DELOZIER 1675 RIDGWOOD RD WADSWORTH OH 44281 |
| GREGORY E SPICK | 2020 OAKLEY TRACE SE SMYRNA GA 30080-2641 |
| GREGORY E TUCKER | 2280 STONYHILL RD BOULDER CO 80305-6832 |
| GREGORY G WITT | 6610 W FOSTER AVE CHICAGO IL 60656-2136 |
| GREGORY J AMOROSO | 328 W 86TH ST APT 4C NEW YORK NY 10024-3125 |

| Claim Name | Address Information |
|---|---|
| GREGORY J DALVITO | 315 EAST 68TH ST APT 10K NEW YORK NY 10065-5603 |
| GREGORY J STEIS | 6201 WINDWARD PL BETHESDA MD 20816-3227 |
| GREGORY J WALDRON | 10223 ALDER GROVE WAY SOUTH JORDAN UT 84095-7136 |
| GREGORY L JAWOR | 1335 ST ANDREWS BOULEVARD EAGAN MN 55123-2155 |
| GREGORY L ROSSI | 836 SOUTH 8TH STREET LINDENHURST NY 11757-5523 |
| GREGORY L STELZER | 6112 E CHOLLA SCOTTSDALE AZ 85254-4952 |
| GREGORY L WHITE | 11 CALVIN RD NEWTON MA 02460-2104 |
| GREGORY L WHITE CUST | ALEXANDRA J WHITE UNDER MA UNIF TRANS MIN ACT 11 CALVIN RD NEWTON MA 02460-2104 |
| GREGORY L WHITE CUST | TIMOTHY W WHITE UNDER MA UNIF TRANS MIN ACT 11 CALVIN RD NEWTON MA 02460-2104 |
| GREGORY LACKAMP | 120 SKYUKA MTN RD COLUMBUS NC 28722-8468 |
| GREGORY M CAMPION | 1 LEIGHTON ST APT1701 CAMBRIDGE MA 02141-1871 |
| GREGORY M CARLON | 70 CRANE RD STANFORD CT 06902-2544 |
| GREGORY MARSH | 1907 LONGMEAD RD SILVER SPRING MD 20906-1930 |
| GREGORY MILAZZO & | ALESSANDRA MILAZZO JT TEN 64 TAYLORTOWN RD MONTVILLE NJ 07045 |
| GREGORY P SPIVY | 530B SIMONDS LOOP SAN FRANCISCO CA 94129-1437 |
| GREGORY R PETERSON & | CHRISTIAN PETERSON JT TEN 342 ROSALIE LN PALATINE IL 60074-1065 |
| GREGORY R WEBBER | 1801 MAKEFIELD ROAD YARDLEY PA 19067-3135 |
| GREGORY RIZZO | 115 HARRISON ST UNIT 3 OAK PARK IL 60304-1682 |
| GREGORY ROGERS & | YU-HUI ROGERS JT TEN 11100 POTOMAC CREST DR POTOMAC MD 20854-2733 |
| GREGORY S LEEMAN | 25 HARVARD PL BELLEVILLE NJ 07109-1809 |
| GREGORY S SHEFFIELD | BOX 1117 REPUBLIC WA 99166-1117 |
| GREGORY S SPEKTOR | 3094 BRIGHTON FIFTH ST APT 4F BROOKLYN NY 11235-7016 |
| GREGORY S WETZEL CUST | RYAN MICHAEL WETZEL UNDER PA UNIF GIFTS TO MINORS ACT 2040 FOREST DRIVE COOPERSBURG PA 18036-9247 |
| GREGORY SOLOMETO | 10 BENNETT LANE TAPPAN NY 10983-1809 |
| GREGORY TABUTEAU | 32 LENOX DR HAINESPORT NJ 08036-6207 |
| GREGORY V SERVITO | 200 WILSON ST UNION BEACH NJ 07735-3029 |
| GREGORY W SERABIAN | 115 HILLTOP DRIVE EAST GREENWICH RI 02818-4078 |
| GREGORY WHITTINGTON | 22 WOODFIELD DRIVE WASHINGTONVILLE NY 10992-1142 |
| GRETCHEN E CHRISTMAN | 5115 NO 9TH MCALLEN TX 78504-2779 |
| GRETCHEN M KLEIN TTEE | U-W-O J HAINS LANDEN C/O GOEKE & GOEKE 1000 PROVIDENT BANK BLDG 630 VINE ST 10TH FL CINCINNATI OH 45202-2425 |
| GRETCHEN ROSS | 2507 HAMILTON AVE GLENSHAW PA 15116-1907 |
| GRETCHEN WEHRMEISTER-FULLER | 136 MOONLIGHT DRIVE FAIR PLAY SC 29643-2370 |
| GUANG C LIN & YING M LIN | TEN COM 1702 AFTONSHIRE DR GREENSBORO NC 27410-2921 |
| GUANGZHAO XU | 166 EAST 61ST STREET APT 6F NEW YORK NY 10065-8516 |
| GUILLERMO I MARTINEZ JR | 11385 SW 113 TERR MIAMI FL 33176-3828 |
| GULU LAUNGANI | 1265 EL CAMINO REAL 110 SANTA CLARA CA 95050-4257 |
| GUNNAR A EDELSTEIN & SARAH | RITCHELL EDELSTEIN JT TEN 118 COLONY RD DARIEN CT 06820-3906 |
| GUNTHER MAYER | 13712 GREENSTONE AVE NORWALK CA 90650-4512 |
| GUS CHAROS & LEONA A | CHAROS JT TEN 69-37 CENTRAL AVE GLENDALE NY 11385-7356 |
| GUY A JOSLIN | 78 BOARDMAN AVNEUE MELROSE MA 02176-1313 |
| GUY A MAJESTIC | 2 SCHINDLER DRIVE RANDOLPH NJ 07869-1240 |
| GUY BATTISTA | 113 FALCON HILLS DRIVE HIGHLANDS RANCH CO 80126-2911 |
| GUY HAMILTON | 395 PEQUOLIG AVE ATHOL MA 01331-1504 |
| GUY HOWERTON | 12722 CLOVERWOOD DR CYPRESS TX 77429-2033 |
| GUY MOIREZ | 27 SLUMBER CORNERS WESTON CT 06883-2828 |
| GWEN E HUDSON | 87 LINCOLNSHIRE DRIVE LINCOLNSHIRE IL 60069-3133 |
| GWEN LICHTENWALNER | 155 N CEDAR ST NAZARETH PA 18064-1508 |

| Claim Name | Address Information |
|---|---|
| GWENDOLYN E MANLY | 451 CASTLE RD DALTON GA 30720-8054 |
| GWENDOLYN MORRIS & ROLAND | MORRIS JT TEN 385 LEROUX RD MIDDLE GROVE NY 12850-1120 |
| GWENDOLYN S DRAYTON-FORBES | 11 MAJOR LANE PLAINSBORO NJ 08536-1111 |
| H BRIAN CHRISTIANSON CUST | LESLIE MARIE CHRISTIANSON UNIF GIFTS MINORS ACT IL 1125 NORTH PRINCETON ARLINGTON HEIGHTS IL 60004-4541 |
| H IRIS KATZMAN | 21405 NE 38TH AVENUE AVENTURA FL 33180-4019 |
| H JAY KELLEY III | 3553 GLENVIEW CT SANTA ROSA CA 95404-1517 |
| H PATEL | BOX 5042 WEST COVINA CA 91791-5042 |
| H RICHARD PHILLIPS JR TR | UA DEC 7 99 H RICHARD PHILLIPS JR LIVING TRUST 2 MARIA LORETO CT NOVATO CA 94949-6629 |
| H ROBERT GOLDSCHNEIDER & | DENISE GOLDSCHNEIDER JT TEN 505 N E 20TH STREET BOCA RATON FL 33431-8141 |
| H YVONNE FRANKLIN | 11515 LANDSDOWNE HOUSTON TX 77035-2419 |
| HAL R GORDON CUST BARRIE | GORDON UNDER TX UNIF GIFTS TO MINORS ACT 2518 A WESTGATE HOUSTON TX 77019-6622 |
| HALEY H PARK | 1727 PEACHTREE CIR WHITEHALL PA 18052-4304 |
| HALLEY L M BYLIN | 20025 182ND AVENUE NE WOODINVILLE WA 98077 |
| HALLIE COHEN | 885 THIRD AVE SUITE 3180 NEW YORK NY 10022-4834 |
| HAMID ZANGANEH | 425 EAST 58TH STREET 12A NEW YORK NY 10022-2300 |
| HANA PARK | 397 BALDWIN PATH DEER PARK NY 11729-1415 |
| HANAFI ANWAR | 65-04 BOOTH STREET APARTMENT 4G REGO PARK NY 11374-4025 |
| HANAN FISHMAN | 7 WHITE BIRCH LANE HORSHAM PA 19044-3815 |
| HANG B DANG | 6175 OLD BRENTFORD CT ALEXANDRIA VA 22310-4348 |
| HANHSIANG WANG | 204 10TH STREET 326 JERSEY CITY NJ 07302-7413 |
| HANKA LEW | 7215 PARK DR E FLUSHING NY 11367-2341 |
| HANNAH FISCH & | BONNIE SHILOFF JT TEN 6914 21ST AVE BROOKLYN NY 11204-5434 |
| HANNAH LEVITZ | 55C JUNIPER PLAZA MONROE TWP NJ 08831-5059 |
| HANNY N LANDAU | 5407 COLFAX AVE APT 425 NORTH HOLLYWOOD CA 91601-5217 |
| HANRONG LIANG | 825 FRONT ST -C101 SAN FRANSISCO CA 94111-1433 |
| HANS YOUNG SON | 31 HAMPTON CLOSE ORANGE CT 06477-1934 |
| HARBORVIEW CAPITAL MGNT LLC | ATTN RICHARD ROSENBLUM 850 THIRD AVE STE 1801 NEW YORK NY 10022-7234 |
| HARI GOPALKRISHNAN | 9 HOLOHAN DRIVE PLAINSBORO NJ 08536-2014 |
| HARINDER M K BHATIA & | MANDEEP BHATIA JT TEN 11 SPRUCE ST WALTHAM MA 02453-4355 |
| HARISH JAIN | 34 WINDING BROOK WAY EDISON NJ 08820-4437 |
| HARISH K BHUTANI & | SURYA H BHUTANI JT TEN 12927 CHELSWORTH LN CERRITOS CA 90703-7243 |
| HARLAN LUNDBERG & | CAROLYN LUNDBERG JT TEN BOX 337 RICHVALE CA 95974-0337 |
| HARLAN S ROTHMAN | 221 WEST 82ND STREET APT 1D NEW YORK NY 10024-5407 |
| HARLAND B MOSS | 1849 NOWLAND AVE INDIANAPOLIS IN 46201-1158 |
| HARLEEN A DICKINSON & | ROBERT DICKINSON JR JT TEN 156 LYNHURST DR CROSSVILLE TN 38558-6461 |
| HARLEEN CHADHA | 6527 CARTMEL LN WINDERMERE FL 34786-5423 |
| HARLIN SINGH | 904 JEFFERSON ST 2C HOBOKEN NJ 07030-9208 |
| HAROLD A BAUM & EMILY J BAUM TRS | HAROLD A BAUM & EMILY J BAUM REVOCABLE LIVING TRUST U/A DTD 01/03/00 1800 BIRCH LANE PARK RIDGE IL 60068-1770 |
| HAROLD A MADDEN | 128 SO ORCHARD AVE UKIAH CA 95482-5007 |
| HAROLD B CHO | 22 PARKVIEW TERRACE SUMMIT NJ 07901-3248 |
| HAROLD BUTLER | 42988 HEDGEAPPLE CT ASHBURN VA 20147-4480 |
| HAROLD C KELLOGG | 12180 CLARIDON TROY RD CHARDON OH 44024-8443 |
| HAROLD CHETRICK & HELEN | CHETRICK JT TEN 104-40 QUEENS BLVD FOREST HILLS NY 11375-3658 |
| HAROLD D COOLEY | 3101 INDUSTRIAL DR STE 110 RALEIGH NC 27609-7577 |
| HAROLD E LERCH & EDWIN R | LERCH JT TEN 554 BOUQUIN CIRCLE OIL CITY PA 16301-3064 |
| HAROLD ELLIMAN | 204 LANSBROOKE LN APEX NC 27502-5770 |
| HAROLD FLEET CUST THOMAS | FLEET N Y UNIF GIFT MIN ACT 123 HEWITT BLVD CENTER MORICHES NY 11934-3008 |

| Claim Name | Address Information |
|---|---|
| HAROLD G KATZMAN | 21405N E 38TH AVENUE AVENTURA FL 33180-4019 |
| HAROLD H DEMAREST CUST | JOAN ELAINE DEMAREST UNDER OR UNIF TRANSFERS TO MINORS ACT 6015 NW ROSEWOOD DR CORVALLIS OR 97330-9567 |
| HAROLD I NADEL CUST | BRIAN D NADEL UND CA U-G-T-M-A 19 CORTE SEVILLA SAN CLEMENTE CA 92673-6872 |
| HAROLD J BURGETT | 20641 N 103RD DR PEORIA AZ 85382-2265 |
| HAROLD J GROSS | 8930 COLESBURY PL FAIRFAX VA 22031-3206 |
| HAROLD J HEFFELFINGER | 221 GARFIELD RD BERNVILLE PA 19506-9516 |
| HAROLD JANOW | 203 ALBON RD HEWLETT NY 11557-2613 |
| HAROLD K MATSUO & KAREN H | MATSUO JT TEN BOX 4445 HILO HI 96720-0445 |
| HAROLD L CARR | 8275 E BELL RD SCOTTSDALE AZ 85260-1022 |
| HAROLD L NASH | 5931 NACOOCHEE TRAIL FLOWERY BRANCH GA 30542-3134 |
| HAROLD LEVINSKY | APT 17D 301 E 75TH ST NEW YORK NY 10021-3022 |
| HAROLD LOVEMAN | 7 PLEASANT HILL DR ROLLING HILL ESTS CA 90274-1521 |
| HAROLD MARABANIAN | 11955 RIDGEWAY APT 12 ALSIP IL 60803-1141 |
| HAROLD N FITZKEE JR | 310 E MARKET STREET YORK PA 17403-5613 |
| HAROLD N JAFFE | C/O BARBARA A JAFFE 129 LA MANCHA WAY SONOMA CA 95476-6337 |
| HAROLD NIEMANN CUST | COLTON NIEMANN UNIF GIFT MIN ACT TEX BOX 661 WOODSBORO TX 78393-0661 |
| HAROLD P HARGREAVES | 6181 JEREMY CIRCLE SALT LAKE CITY UT 84121-2127 |
| HAROLD R VANN & DEBORAH | SUSAN VANN JT TEN PO BOX 108 MONSEY NY 10952-0108 |
| HAROLD TEICHMAN | 68 PROSPECT PLACE RUTHERFORD NJ 07070-1113 |
| HAROLD W CAREY & COLETTA A | CAREY JT TEN 1144 S SCHOOL ST LOMBARD IL 60148-4051 |
| HAROLD W CHESNIK | 4990 PINE VALLEY DRIVE DES MOINES IA 50327-1836 |
| HAROLD W JOHANSEN & | MARIE A JOHANSEN TR UA DEC 6 93 JOHANSEN FAMILY TRUST 1288 ALBACORE TERRACE FREMONT CA 94536-3244 |
| HARRIET BLAU | C/O NATIONAL BANK NEW YORK CITY 38TH AVE & 138TH ST FLUSHING NY 11354 |
| HARRIET C BALDWIN | 1338 PEQUOT AVENUE SOUTHPORT CT 06890-1423 |
| HARRIET ELLEN WILDER | BOX 5129 KENT WA 98064-5129 |
| HARRIET GARRETT | PO BOX 8449 SADDLE BROOK NJ 07663-8449 |
| HARRIET L SCHAFFER | 222 EUCLID AVE ALBANY NY 12208-1404 |
| HARRIET LOUISE BURK | 8249 SURREYWOOD DR RICHMOND VA 23235-5745 |
| HARRIET MARCUS | C/O WEISER LLP 399 THORNALL STREET EDISON NJ 08837-2236 |
| HARRIET MEHL | 350 WEST 57TH STREET NEW YORK NY 10019-3758 |
| HARRIET PETR CUST DIANE | PETR UNDER ILLINOIS UNIFORM TRANSFERS TO MINORS ACT 226 ESSEX KENILWORTH IL 60043-1122 |
| HARRIET SILVEY & | MELINDA SILVEY JT TEN 7817 PENNSYLVANIA KC MO 64114-1739 |
| HARRIET STERNLICHT & MARK | STERNLICHT JT TEN 39 STONE FEREE LN STANFORD CT 06903-3510 |
| HARRIETTE E DOBSON | 3320 S US HWY 231 GREENCASTLE IN 46135-8895 |
| HARRISON LEI | 27 MERRYWOOD LN SHORT HILLS NJ 07078 |
| HARRY A MERVISH | 585 WEST END AVE NEW YORK NY 10024-1715 |
| HARRY A TEPPER | 708 LYNBROOK DRIVE CHARLOTTE NC 28211-4329 |
| HARRY ACKERMAN | 70-20 170TH ST FLUSHING NY 11365-3332 |
| HARRY E THOMPSON & | SHARON B THOMPSON JT TEN 81 W PRINCETON DR MIDVALE UT 84047-7513 |
| HARRY GERTLER & | JUDITH GERTLER JT TEN 2940 OCEAN PKWY APT 19L BROOKLYN NY 11235-8243 |
| HARRY J HANSEN III | APT 518 3501 ST PAUL ST BALTIMORE MD 21218-2714 |
| HARRY J HUNG & MARIAN F HUNG | TR UA OCT 6 92 HARRY J HUNG & MARIAN F HUNG TRUST 2423 ASHBY AVE BERKELEY CA 94705-2001 |
| HARRY K TRESSEL & SUZANNE L | TRESSEL JT TEN 2785 SHANNON RD NORTHBROOK IL 60062-4442 |
| HARRY KELS SWAN | 32 ELIZABETH ST SOUTH BOUND BROOK NJ 08880-1248 |
| HARRY KIM | 225 WARWICK AVE FORT LEE NJ 07024-4326 |
| HARRY KORBA | 31 DUNSTON AVE YONKERS NY 10701-6322 |

| Claim Name | Address Information |
|---|---|
| HARRY L CHEN CUST BRYAN | EDWARD LEWIS CHEN UNIF GIFT MIN ACT CT 781 NORTH WILTON RD NEW CANAAN CT 06840-2421 |
| HARRY L CROOKS & | DOROTHY J CROOKS JT TEN 2410 JOHNSON ST NE MINNEAPOLIS MN 55418-3939 |
| HARRY L CROSBY | 834 5TH AVENUE APT 1C NEW YORK NY 10065-7047 |
| HARRY L FOGLE | 244 TILLOU ROAD SOUTH ORANGE NJ 07079-1522 |
| HARRY LANE HUTCHINSON JR | 350 W 43RD ST APT 7H NEW YORK NY 10036-6457 |
| HARRY LEICHTER | 6 SOUNDVIEW LN GREAT NECK NY 11024-1124 |
| HARRY M DRAPER | 33 RAPPLE DR ALBANY NY 12205-4712 |
| HARRY M WOSKE | 7 PARTRIDGE RD FLEMINGTON NJ 08822-7118 |
| HARRY MAY | 195 BENNETT AVE APT 6D NEW YORK NY 10040-4065 |
| HARRY MENENDEZ & | ELSIE MEMENDEZ JT TEN 27 PHEASANT VALLEY DR CORAM NY 11727-2335 |
| HARRY MERVISH & JANET | MERVISH JT TEN 585 W END AVE NEW YORK NY 10024-1715 |
| HARRY MORTKOWITZ | 4-22 KARL ST FAIRLAWN NJ 07410-4009 |
| HARRY R STEWART & | FREDA N STEWART JT TEN 2070 CARTER DR MADISONVILLE KY 42431-9214 |
| HARRY T JACOBS III CUST | BRIAN S JACOBS UNDER NJ UNIF TRANSFERS TO MINORS ACT 418 PUTNAM RD UNION NJ 07083-7549 |
| HARRY W BREMER | C/O PHOEBE HAMMOND 5274 LOWER MOUNTAIN ROAD NEW HOPE PA 18938-9462 |
| HARRY W BRUNI | 1414 PASEO LA CRESTA PALOS VERDES ESTATES CA 90274 |
| HARRY W METHNER | 684 S GALENA ST DENVER CO 80247-1966 |
| HARVEY B RHODES & PATRICIA H | RHODES JT TEN 20824 LAKESIDE COURT SONORA CA 95370-9612 |
| HARVEY BLONDER | 325 CAPE ST JOHN RD ANNAPOLIS MD 21401-7241 |
| HARVEY FOX | 270 N ATLANTA AVE N MASSAPEQUA NY 11758-2011 |
| HARVEY G HERZOG & | SARAH HERZOG JT TEN 2609 ACERO AVE PUEBLO CO 81004-4109 |
| HARVEY G SCHNEIDER & | LEANNE A SCHNEIDER JT TEN 2 WEST POINT LN ST LOUIS MO 63131-3110 |
| HARVEY GALINN | 18 MALIBU CT TOWSON MD 21204-2046 |
| HARVEY JAMES ROSEUM TR | ROSEUM FAMILY TRUST US 09/19/96 4397 CENTER STREET WILLOUGHBY OH 44094-5879 |
| HARVEY KALT | 62-25 WOODHVN BLVD REGO PARK NY 11374-2752 |
| HARVEY L SNOW | 781 NORTH MARA-VISTA AVE PASADENA CA 91104 |
| HARVEY M GOERTZ | 13261 HINTON MILL RD MARYSVILLE OH 43040-8932 |
| HARVEY MCCLANAHAN | 5434 SABLE ST DENVER CO 80239-6010 |
| HARVEY S SHIFFMAN CUST | DAVID ALAN SHIFFMAN UNIF TRANS MIN ACT FL 6002 NW 99TH AVE PARKLAND FL 33076-2567 |
| HARVEY WOLFE & | ELENA WOLFE JT TEN POB 520292 FLUSHING NY 11352-0292 |
| HARWOOD H SCHLAFER TR UA | APR 26 84 HARWOOD H SCHLAFER TRUST 1623 N DALE CIRCLE DUNEDIN FL 34698-4761 |
| HASMUKH J BHAGA | 3910 CREEK FRST SAN ANTONIO TX 78230-2060 |
| HASSAN RASTEGAR & | JOAN K RASTEGAR JT TEN 102 GARLAND RD NEWTON MA 02459-1710 |
| HATTIE A WINGATE | 301 N WHITE AVE KANSAS CITY MO 64123-1551 |
| HATTIE INFELD | 444 E 86TH STREET NEW YORK NY 10028-6458 |
| HATTIE L ROBINSON | 1068 CORDELL AVE LA FAYETTE GA 30728-3844 |
| HAYATO TAMURA TOD | MIEKO TAMURA SUBJECT TO STA TOD RULES 20 PALATINE APT 113 IRVINE CA 92612-1697 |
| HAYES L KENNEDY | 2264 ST CHARLES DR CLEARWATER FL 33764-4942 |
| HAYNE SHEERIN & DORETHEA | SHEERIN JT TEN 1121 NIMITZ LANE FOSTER CITY CA 94404-3623 |
| HAZEL L MYER | 12815 MOREHEAD CHAPEL HILL NC 27517-8445 |
| HAZEL VAIL | 20 OUTLOOK AVE WEST HARTFORD CT 06119-1448 |
| HE DU | 2906 JESSE WAY PISCATAWAY NJ 08854-6404 |
| HEATH E SIMPSON | 1308 WAYBRIDGE LN WINSTON-SALEM NC 27103-4602 |
| HEATHER A TORMEY | 44 CLOVER HILL ROAD COLTS NECK NJ 07722-1048 |
| HEATHER B BELL | 14 BOZARTH COURT HAMILTON NJ 08690-3623 |
| HEATHER BROOMFIELD | 2454 WILSON AVE BRONX NY 10469-5716 |
| HEATHER C KAPLAN | 500 AMY WAY EULESS TX 76039-3777 |

| Claim Name | Address Information |
|---|---|
| HEATHER C WITTEKIND | 200 WEST 58TH STREET APT 5C NEW YORK NY 10019-1432 |
| HEATHER DONOHUE | 32 FREDERICK ST MONTCLAIR NJ 07042-4106 |
| HEATHER ERICA STEIN | ARTILLERY LANE SCARSDALE NY 10583 |
| HEATHER H WILSON | 221 FINICKY LANE WINCHESTER VA 22602-2105 |
| HEATHER L KUEKER | 1595 CLAY STREET 31 SAN FRANCISCO CA 94109-3855 |
| HEATHER M FERGUS | 2614 SPRINGS DRIVE CHARLOTTE NC 28226-3015 |
| HEATHER R CALZADA | 716 SWEETGUM LN NEWMAN CA 95360-1850 |
| HEATHER R HOLDEN | 1051 N ROSE ST BURBANK CA 91505-2408 |
| HEATHER RYCHENER | 224 E 70TH STREET APARTMENT 4 NEW YORK NY 10021-5478 |
| HEATHER WENNER | 106 CRESCENT ROAD CORTE MADERA CA 94925-1316 |
| HECTOR B MONTERO | 570 W 204TH ST APT 3B MANHATTAN NY 10034-4014 |
| HECTOR BENDAHAN | 39-33 57TH APT 1C WOODSIDE NY 11377-3330 |
| HECTOR BRUNO | 4 CRESTWOOD LANE LAKE RONKONKOMA NY 11779-1912 |
| HECTOR D ROMAN | 9 WILLOW POND LN MILLER PLACE NY 11764-1542 |
| HECTOR TANTOCO JR | 300 ROSEMONT BLVD SAN GABRIEL CA 91775-2828 |
| HEDWIG HUSIC | 899 PINE ST APT 1409 SAN FRANCISCO CA 94108-3068 |
| HEE KUIN POON | 239 HENRY STREET APT 2B NEW YORK NY 10002-4834 |
| HEI WAI CHAN | 300 EAST 77TH STREET APT 6A NEW YORK NY 10075-2451 |
| HEIDA ENGEL HICKS | 489 N PALESTINE ROAD NATCHEZ MS 39120-8489 |
| HEIDI A HANSEN | 40 EDGEHILL AVE CHATHAM NJ 07928-1937 |
| HEIDI L LEWIS | 10 TWIN PONDS TRAIL COLTS NECK NJ 07722-2223 |
| HEIDI LEE | 100 JAY ST APT 17B BROOKLYN NY 11201-1574 |
| HEIDI MARIE MOULLEN | 6321 NANCY HANKS COURT ALEXANDRIA VA 22312-1938 |
| HEIDI NOVIS | 1500 PINE CREEK RD GASTONIA NC 28056-1655 |
| HEIDI STECHMAN | 12274 NW 48TH DRIVE CORAL SPRINGS FL 33076-3458 |
| HEIDI TABER | 42 LAURA LANE PARK RIDGE NJ 07656-1932 |
| HEIDI TAYLOR | 85 DEVOE STREET APARTMENT A6 BROOKLYN NY 11211-3612 |
| HEIKE C RUELLE | 6008 CAJEPUT LANE BONITA SPRINGS FL 34134-3837 |
| HELEN A ARNOLD | 13956 SAN PABLO AVE 335 SAN PABLO CA 94806-5304 |
| HELEN A CRUMB | 8400 GRAND AVE APT 5 ROSEMEAD CA 91770-1159 |
| HELEN A MCKAY | 252 E MAIN ST BRADFORD PA 16701-1622 |
| HELEN A PLOESER & PAMELA | ATFIELD JT TEN 3268 BALTIC SEA BLVD TAVARES FL 32778-9128 |
| HELEN A R ROBBINS | 5510  N  SHERIDAN  ROAD APT  5B CHICAGO IL 60640-1631 |
| HELEN AIGBE | 235 GLASTONBURY LANE SOMERSET NJ 08873-4932 |
| HELEN ARNOLD | 503 RIVERSIDE AVE RUTHERFORD NJ 07070-2614 |
| HELEN B JEFFERY | 4210 ROUND HILL RD SILVERSPRING MD 20906-4869 |
| HELEN B MANNING | 24 SPARTINA CRESCENT HILTON HEAD ISLAND SC 29928-2925 |
| HELEN BAKER ST JOHN | 12045 EIGHTS AVE N W SEATTLE WA 98177 |
| HELEN BRYNOLF TTEE U T A | DTD 01 27 90 FBO HELEN BRYNOLF 1375 CANYON SIDE AVE SAN RAMON CA 94582-4570 |
| HELEN C DAOUD | 1919 ORCHARD LANE BLOOMFIELD MI 48301-4026 |
| HELEN C KELLY ADM EST | E KELLY 525 LINDEN AVENUE WOODBRIDGE NJ 07095-3037 |
| HELEN C WALSH | 6216 SCHAEFER CIR EDINA MN 55436-1111 |
| HELEN CHEN | 152-18 UNION TPKE APT 12K FLUSHING NY 11367-3956 |
| HELEN CHIN & PHILIP CHIN | TEN COM 108 DOVER ROAD MANHASSET NY 11030-3718 |
| HELEN CUDWORTH METZINGER | 241 RIDGEFIELD RD ENDICOTT NY 13760-4225 |
| HELEN DALE & LARRY DALE | TEN COM 3336 JOY LAKE RD RENO NV 89511-8789 |
| HELEN DAWSON | CMR 432 BOX 542 APO AE 09081 |
| HELEN E BOZZI | 4 SUNNYSIDE TERR MEDFORD MA 02155-6530 |
| HELEN F YUAN | 115 WWOOD DR PHOENIX AZ 85029-1850 |

| Claim Name | Address Information |
|---|---|
| HELEN FALZO | 530 VALLEY RD UPPER MONTCLAIR NJ 07043-2729 |
| HELEN G BICKOFF | 380 PASSAIC AVE PASSAIC NJ 07055-3302 |
| HELEN GIULIETTI & | ALBERT GIULIETTI JT TEN 8710 SW 91ST ST UNIT F OCALA FL 34481-7404 |
| HELEN GORKI TR | HELEN GORKI TRUST UA 03/18/87 2200 NORTH CENTRAL ROAD APARTMENT 10J FORT LEE NJ 07024-7595 |
| HELEN H YOOD | 1353 CUSHING RD PLAINFIELD NJ 07062-2206 |
| HELEN HOLTZMAN | 140 FIELD POINT RD APT 25 GREENWICH CT 06830-6474 |
| HELEN J DAVIS | 5 THIRD ST TOWANDA PA 18848-1342 |
| HELEN J SAPIENZA | 9 SHERWOOD COURT RONKONKOMA NY 11779-1800 |
| HELEN J WICK | 913 NEWBY LANE MODESTO CA 95356-1825 |
| HELEN J WITT | 9871 E WINDROSE DRIVE SCOTTSDALE AZ 85260-4618 |
| HELEN J WITT & | PAUL M WITT JT TEN 9871 E WINDROSE DR SCOTTSDALE AZ 85260-4618 |
| HELEN JANE RATLIFF | 717 MAIDEN CHOICE LANE APT ST309 CATONSVILLE MD 21228-6137 |
| HELEN KELLY ADM EST | EDWARD KELLY 525 LINDEN AVENUE WOODBRIDGE NJ 07095-3037 |
| HELEN KOPEC | 214 CRESCENT AVE WYCKOFF NJ 07481-2847 |
| HELEN L MANSER | 100 CHERRY CT APPLETON WI 54915-1243 |
| HELEN L NITSCHKE | 1242 GARDEN ST HOBOKEN NJ 07030-4406 |
| HELEN LENT & CALVIN A LENT JT TEN | 63 GRANT AVENUE BROOKLYN NY 11208-1501 |
| HELEN LUDDY | 32 RIVERVIEW ST DEDHAM MA 02026-1410 |
| HELEN M FRIEDMAN | 46 WYATT RD GARDEN CITY NY 11530-3048 |
| HELEN M GOTSCHALL & | MARGARET I KAMP JT TEN 1324 JUSTIN AVE GLENDALE CA 91201-1404 |
| HELEN M MAUK | 606 MOORSIDE DR SAN ANTONIO TX 78239 |
| HELEN M MC CAFFERY | 11 W BOULDER ST COLORAO SPRINGS CO 80903-3368 |
| HELEN M NIEMOTKA CUST | DEBORAH A NIEMOTKA UNIF GIFT TO MIN ACT ILL 352 RADCLIFFE AVE DES PLAINES IL 60016-2136 |
| HELEN M SKUTNIK & | ALICE M SKUTNIK JT TEN 331 BROAD ST CUMBERLAND RI 02864-7817 |
| HELEN MICHELSON | 2081 WHITMAN WAY APT 130 SAN BRUNO CA 94066-4074 |
| HELEN MOODY | 33 JAMES AVE NORTHAMPTON MA 01060-2805 |
| HELEN NITSCHKE | 1242 GARDEN ST HOBOKEN NJ 07030-4406 |
| HELEN P DALTON | 1512 N 51ST STREET MILWAUKEE WI 53208-2215 |
| HELEN PAULINE KIRBY | 410 COXS FORK RD DANVILLE WV 25053-6923 |
| HELEN R BLACK | 48750 BARRYMORE ST INDIO CA 92201-8571 |
| HELEN S STROHMEYER | 14818 OHIO ST OMAHA NE 68116-7104 |
| HELEN SALAZAR | 519 LEE PLACE PLACENTIA CA 92870-2312 |
| HELEN T LEIPER | TR UA DEC 18 91 HELEN T LEIPER TRUST PO BOX 504 - 8 APOLLO DRIVE WEST BARMSTABLE MA 02668-0504 |
| HELEN W GREEN TR REVOCABLE | TRUST DTD 02/03/87 U/A H W GREEN 2286 CAMILLAR DR CAMARILLO CA 93010-2061 |
| HELEN WONG | 54 EAST THIRD STREET 14 NEW YORK NY 10003 |
| HELEN Y CHIN | 108 DOVER RD MANHASSET NY 11030-3718 |
| HELEN Y MATSUI | 3986 KAUALIO PL HONLULU HI 96816-4404 |
| HELENA BARCIA | 65-50 75TH PL MIDDLE VLG NY 11379-1824 |
| HELENA M MARTINE TR UA OCT 17 90 | HELENA M MARTINE 1990 TR 2059 21ST AVE SAN FRANCISCO CA 94116-1208 |
| HELENE DECAMP | 36 PETERBUSH DRIVE MONROE NY 10950-3016 |
| HELENE GOLDSTEIN CUST | ARIELLE RACHEL GOLDSTEIN UNDER OH UNIF TRANSFERS TO MINORS ACT 26850 N WOODLAND BEACHWOOD OH 44122-1716 |
| HELENE L MELZER | 4201 CATHEDRAL AVE NW WASHINGTON DC 20016-4901 |
| HELENE M DOOLEY | 515 WINDSOR ST READING PA 19601-2225 |
| HELENE MCPHERSON | 63 TIFFANY PLACE APT 405 BROOKLYN NY 11231-2962 |
| HELENE PAVLOV | 304 EAST 65TH STREET NEW YORK NY 10065-6797 |
| HELENE R BERENBAUM | 7 FOREST ROAD TENAFLY NJ 07670-2209 |

| Claim Name | Address Information |
|---|---|
| HELGA H B RACKER & | MORRIS L RACKER TR HELGA H B RACKER TRUST UA 05/19/94 180 E PEARSON ST 4603 CHICAGO IL 60611-2174 |
| HELLEN ESHKIND | 16 BRIARWOOD DRIVE NEW CITY NY 10956-6110 |
| HENRI I TALERMAN | 320 WEST END AVENUE APT 6A NEW YORK NY 10023-8115 |
| HENRIETTA BERNING | 2501 CRAWFORD AVE EVANSTON IL 60201-4901 |
| HENRIETTA M MORIHARA | 27318 NORWOOD HIGHLAND CA 92346-3730 |
| HENRIK C OSTERGAARD | 216 DUNCAN AVE WILMINGTON DE 19803-2320 |
| HENRY A KOREJWO | 1893 DESERT FOREST WAY HENDERSON NV 89012-2264 |
| HENRY A REYNAUD TR UA JAN 10 | 08 THE HENRY A REYNAUD LIVING TRUST 226 LIBERTY ST PETALUMA CA 94952 |
| HENRY B PENCE | 344 INGRAM CINCINNATI OH 45218-1134 |
| HENRY BENDER & HELEN T | BENDER JT TEN BOX 34 KINDERHOOK NY 12106-0034 |
| HENRY BEVILACQUA | 53 GARY RD SYOSSET NY 11791-6216 |
| HENRY C DICKSON | 194 SPRINGFIELD AVENUE SUMMIT NJ 07901-3909 |
| HENRY C KRUTZSCH | 9704 DEPAUL DRIVE BETHESDA MD 20817-1706 |
| HENRY C RICHARDSON III | 2578 CHEROKEE RD WEST PALM BEACH FL 33406-5913 |
| HENRY CHIN & | JADE CHIN JT TEN 9550 SOUTH OCEAN DR 1504 JENSON BEACH FLORI DA 34957-2351 |
| HENRY CUTHKELVIN & | ELEANOR CUTHKELVIN ADMIN EST TYRONE CUTHKELVIN 3725 S OCEAN DR APT 922 HOLLYWOOD FL 33019-2910 |
| HENRY DAVID KROLL & | SUZANNE C KROLL JT TEN 9113 WANDERING TRAIL POTOMAC MD 20854-2383 |
| HENRY DAVID RAASCH | 7831 WINSTON RD PHILADELPHIA PA 19118-3532 |
| HENRY ELBAZ | 1271 E 24TH ST BROOKLYN NY 11210-4532 |
| HENRY G KIRN | 301 WEST 57TH STREET APARTMENT 18E NEW YORK NY 10019-3175 |
| HENRY J GIOIELLA & | JOAN GIOIELLA JT TEN 15 LIGHT HOUSE WAY DARIEN CT 06820-5612 |
| HENRY J SALING JR | 96 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028-1016 |
| HENRY L JACKSON | 3110 WEST PARADISE DRIVE PHOENIX AZ 85029-2354 |
| HENRY LEE & | MAY Y LEE JT TEN 2562 33RD AVE SAN FRANCISCO CA 94116-2954 |
| HENRY M ABELMAN | 8725 ROSWELL ROAD SUITE O - 301 ATLANTA GA 30350-7533 |
| HENRY M ELLETT | 6305 TOWANA ROAD RICHMOND VA 23226-3125 |
| HENRY MORRIS | 3238 5TH AVE COUNCIL BLUFFS IA 51501-3327 |
| HENRY P HILLIARD & | KARA MURDY HILLIARD JT TEN 6248 BURGOYNE RD HOUSTON TX 77057-3512 |
| HENRY R MICHAELS | 14 GLENSIDE TERRACE UPPER MONTCLAIR NJ 07043-2529 |
| HENRY R OPPENHEIMER | P O BOX 588 WYOMING RI 02898-0588 |
| HENRY R OPPENHEIMER CUST | SAMUEL D HARDIMAN UNDER RI UGMA PO BOX 588 WYOMING RI 02898-0588 |
| HENRY S Y LEE | 42-02 220TH PLACE BAYSIDE NY 11361-2446 |
| HENRY SULLIVAN | 426 BEACH 136TH STREET BELLE HARBOR NY 11694-1326 |
| HENRY V KECK | 11 APPLEBY PLACE MANCHESTER NJ 08759-6731 |
| HENRY W CARROW TR | HENRY W CARROW LIVING TRUST UA 11/27/95 2617 4TH AVE SCHENECTADY NY 12303-3172 |
| HENRY W FOK | 1349 AKALANI LP KAILUA HI 96734-4121 |
| HENRY WARD & MAUD WARD | TEN COM 384 BEACON HILL DR CHESHIRE CT 06410-1701 |
| HENRY WASHINGTON | 1444 GREGG DR LUSBY MD 20657-2970 |
| HENRY YAM | 29 STONEHURST BLVD FREEHOLD NJ 07728-3205 |
| HERBERT BEIZER CUST SUZANNE | BEIZER UNIF GIFT MIN ACT AL 8 BEAVER DAM ROAD COLTS NECK NJ 07722-1302 |
| HERBERT BLUM | 269 HAYWARD STREET YONKERS NY 10704-2051 |
| HERBERT C TURNBOW CUST | TIMOTHY N TURNBOW UNDER MISSOURI UNDER UNIFORM TRANSFERS TO MINORS ACT 362 SE DD HWY WARRENSBURG MO 64093-8306 |
| HERBERT ENG & | CHRISTINA ENG JT TEN 1516 W 9 STREET BROOKLYN NY 11204-6435 |
| HERBERT F THUNHORST | 6 EDGARTOWN LN BARNEGAT NJ 08005-3332 |
| HERBERT H COOKE & CATHERINE | E COOKE JT TEN 1 HAWTHORNE TER SADDLE RIVER NJ 07458-2918 |
| HERBERT H HEFLER & ALICE E | HEFLER JT TEN 119 MURRAY AVE LARCHMONT NY 10538-1634 |
| HERBERT H THOMPSON | 1550 FALMOUTH RD STE 15 CENTERVILLE MA 02632-2938 |

| Claim Name | Address Information |
|---|---|
| HERBERT HUEG & MILDRED HUEG | TR UA FEB 18 91 HUEG FAMILY TRUST 34122 BLUE LANTERN DANA POINT CA 92629-2503 |
| HERBERT J BEAKLEY | 400 N WHITEHORSE PIKE SOMERDALE NJ 08083-1535 |
| HERBERT LUQUE | 105 MYRTLE AVENUE NORTH PLAINFIELD NJ 07060-4521 |
| HERBERT M GRAY | 147-26 FRANCIS LEWIS BLVD ROSEDALE NY 11422-2930 |
| HERBERT MAND | 426A ANDOVER DR MONROE TWSHP NJ 08831-7612 |
| HERBERT N ENGLISHMAN & | ELIZABETH ENGLISHMAN JT TEN 5 PERIDOT PLACE DURHAM NC 27703-6657 |
| HERBERT REYES | 434 TORREON ST CORPUS CHRISTI TX 78405-3245 |
| HERBERT SAUNDERS & | JULIA SAUNDERS JT TEN 27 BELLWOOD DR NEW CITY NY 10956-1422 |
| HERLINDE MOROVIC | 344 WILLCOX STREET STATEN ISLAND NY 10303-2121 |
| HERMAN A CLINE & RUTH G | CLINE JT TEN BOX 882 SANFORD NC 27331-0882 |
| HERMAN J NICHOLSON JR | PO BOX 277 NORLINA NC 27563-0277 |
| HERMAN O LEE SR | 6565 FOURTH AVE LOS ANGELES CA 90043-4507 |
| HERMAN SCHNEIDER | 200 MT PLEASANT AVE APT E-1 WEST ORANGE NJ 07052-4035 |
| HESTER G SCHEPENS | 9 PARKERVILLE RD SOUTHBORO MA 01772-1516 |
| HEW CROOKS | 546 N BENSON RD FAIRFIELD CT 06824-5134 |
| HIBA S SHARIEF | 262 92ND STREET APT 2R BROOKLYN NY 11209-5744 |
| HIDEO UCHIYAMA & YUDI | UCHIYAMA JT TEN 11233 KERRIGAN DR OAKLAND CA 94605-5415 |
| HILARIONE SYDNEY OLEARY | BOX 2 CUMMINGTON MA 01026-0002 |
| HILARY C HART | 200 E 90TH ST 18FG NEW YORK NY 10128-3527 |
| HILARY H MOFFETT | 93 FAWN CREEK LA EVERGREEN CO 80439-4945 |
| HILARY L KOSLOSKE TR | UA 01 28 97 HILARY L KOSLOSKE REV TRUST 3743 BROWNSTONE LANE WINSTON-SALEM NC 27106-3572 |
| HILARY TEISAN | 5959 FORT CAROLINE RD APT 401 JACKSONVILLE FL 32277-1817 |
| HILDA CHIU | 33-38 86TH ST JACKSON HTS NY 11372-1536 |
| HILDA E PAULEY & CHARLES W | PAULEY JR JT TEN 61 JUNEBUG WA ELKVIEW WV 25071 |
| HILDA E ROGERS | 9110 CREFELD ST PHILADELPHIA PA 19118-3609 |
| HILDA L FONTANA | 3579 E FOOTHILL BLVD NUMBER 282 PASADENA CA 91107-3119 |
| HILDA L MIGNONE | 30385 CHANNEL WAY DRIVE CANYON LAKE CA 92587-7987 |
| HILDA MICKEN & | LINDA MORGAN TR FREDERICK MICKEN & HILDA MICKEN REVOCABLE LIV TRUST UA 04/06/95 7100 NW 17TH ST APT 104 PLANTATION FL 33313-5261 |
| HILDA N CUPELES NIEVES | 8 GARMANY PLACE YONKERS NY 10710-5105 |
| HILDA T PALACIOS | 13016 14 AVENUE COLLEGE POINT NY 11356-1908 |
| HILDEGARD M KAUFMANN | 9711 EDGEPINE DALLAS TX 75238-2603 |
| HILDRETH B FRITZ TR | HILDRETH B FRITZ TRUST U/A DTD 12/05/91 44 MALONE AVE STATEN ISLAND NY 10306-3908 |
| HILL FERGUSON & SUSAN B | FERGUSON JT TEN 404 SHERWOOD DR HOPKINSVILLE KY 42240-1238 |
| HILLEL NISSIM LEHMANN | 1094 CENTRE ST NEWTON MA 02459-1542 |
| HIMANSHU DUTTA | 448 PLAINFIELD ROAD EDISON NJ 08820-2628 |
| HIMANSHU KOTHARI | 240 EAST 47TH ST APT 27EF NEW YORK NY 10017-2131 |
| HINGGE HSU | 4426 CATHER AVE SAN DIEGO CA 92122-2614 |
| HIROFUMI SATOI | 400 EAST 84TH STREET APT 3A NEW YORK NY 10028-5607 |
| HIROKO HAKOZAKI | ONE COLUMBUS PLACE S32D NEW YORK NY 10019-8211 |
| HIROMU L FURUKAWA & ALICE S | FURUKAWA TTEES M P P P TRUST DTD 07 08 86 U A H L FURUKAWA PO BOX 488 KAILUA HI 96734-0488 |
| HIROMU SUZUKI | 18650 CRABTREE AVE CUTERTINO CA 95014-3809 |
| HISPOLITO SANCHEZ | 32 HORATIO ST 2ND FLOOR YONKERS NY 10710-5310 |
| HISTORIC BROWNSVILLE MUSEUM | ASSN 641 E MADISON ST BROWNSVILLE TX 78520-6098 |
| HOK P SETO | 1778 COMMONWEALTH AVE WEST NEWTON MA 02466-2905 |
| HOKYUNG G CHUNG | 116 WOODLAND DRIVE YORK PA 17403-3632 |
| HOLLIS ANN MARX CUST JUDITH | DYAN MARX UNDER FL UNIF TRANSFERS TO MINORS ACT 706 TERRACE HEIGHTS WYCKOFF NJ |

| Claim Name | Address Information |
|---|---|
| HOLLIS ANN MARX CUST JUDITH | 07481-1033 |
| HOLLY ANN MORRILL | 8245 S POPLAR WAY 101 CENTENNIAL CO 80112-3148 |
| HOLLY BAIRD & FRANCES B | BENTLAGE JT TEN 5137 WOODLANDS DR BLOOMFIELD HILLS MI 48302-2868 |
| HOLLY H HUGHES | 186 LAMONT DRIVE DECATUR GA 30030-2337 |
| HOLLY H KOEPSEL | 21320 CRESTVIEW DR BARRINGTON IL 60010-2980 |
| HOLLY J FINLEY | N4124 MILWAUKEE LANE CAMBRIDGE WI 53523-9771 |
| HOLLY MORRIS CUST BRAD | MORRIS UNIF GIFT MIN ACT IL 1440 N STATE PKWY APT 18A CHICAGO IL 60610-6506 |
| HOLLY MORRIS CUST CASEY | MORRIS UNIF GIFT MIN ACT IL 1440 N STATE PKWY APT 18A CHICAGO IL 60610-6506 |
| HOMER R PHILLIPS | 40 HONEY DEW RD BROOKLET GA 30415-5453 |
| HONG FONG TOY & | AMY CHOI NGAN TOY TRS FBO AMY CHOI NGAN TOY U/A DTD 10/1/99 4709 WHITE HALL LANE HIGHLANDS RANCH CO 80126-7415 |
| HONORA STEWART | 206 VERMONT RT 100 N ROCHESTER VT 05767-9660 |
| HOOSIERS & CO | MELLON SECURITY TRUST COMPANY ONE WALL STREET 3RD FLOOR - RECEIVE WINDOW C NEW YORK NY 10286-0001 |
| HOPE BLUMEYER | 15445 MILLRUN CT CHESTERFIELD MO 63017-5353 |
| HOPE COBB II | 142 MERCER ST PRINCETON NJ 08540-6827 |
| HOPE SPIVACK & VICTORIA | SPIVACK JT TEN 824 MT PLEASANT RD BRYN MAWR PA 19010-1824 |
| HOPE V FERRETTI | 25 SHELLEY COURT PLAINVIEW NY 11803-5309 |
| HORACE H FERREIRA | 156 E 45TH ST BROOKLYN NY 11203-1813 |
| HORACE WALTER LOHMEYER & | CLAUDETTE DEMING LOHMEYER JT TEN 889 GLEN VALLEY DR SPARKS NV 89434-1544 |
| HOWARD BIRNS | 125 BARLOW DRIVE S BROOKLYN NY 11234-6721 |
| HOWARD BROOKING CRAWFORD | 4103 STERLING RD GASTONIA NC 28056-1338 |
| HOWARD COHEN | 31 SUTTON HILL LANE NEW HYDE PARK NY 11040-1032 |
| HOWARD COHEN | 12 GASLIGHT DR SOUTH WEYMOUTH MA 02190-2207 |
| HOWARD E LINCOLN | PO BOX 195 LODI NY 14860-0195 |
| HOWARD GRAFF CUST | DAVID GRAFF UNIF GIFT MIN ACT NY 15 HATHAWAY RD SCARSDALE NY 10583-5605 |
| HOWARD H GOWEN | 1802 PARKSIDE DRIVE EAST SEATTLE WA 98112-3723 |
| HOWARD HAMMETT | 1819 HAWKCRESTDR JACKSONVILLE FL 32259-2974 |
| HOWARD J MAC KENZIE CUST | MARY E MAC KENZIE UNIF GIFT TO MIN ACT ILL 1129 KRISTIN DR LIBERTYVILLE IL 60048-1280 |
| HOWARD J SOLOMON | 4761 TILLAMOOK TRAIL LIMA OH 45805-4109 |
| HOWARD J STRATEMAN | 148 OCEAN DRIVE STAMFORD CT 06902 |
| HOWARD J STRATEMAN JR | 148 OCEAN DR STAMFORD CT 06902 |
| HOWARD K WEISS | APT 12B 630 1ST AVE NEW YORK NY 10016-3789 |
| HOWARD P HUNT JR | 547 BRYANT PL RIVER VALE NJ 07675-5505 |
| HOWARD POCH & | VALERIE SYLVESTER JT TEN 21 WALNUT ST BLOOMFIELD NJ 07003-4936 |
| HOWARD R GUARINI | 6 MEREDITH DR HOLLAND PA 18966-2891 |
| HOWARD REIN | 35 MEADOWVIEW TER FAIRLAWN NJ 07410-5900 |
| HOWARD S DASH | 3235 EMMONS AVE APT 627 BROOKLYN NY 11235-1157 |
| HOWARD S WEINER | 11124 EAST BELLFLOWER COURT SUN LAKES AZ 85248-8235 |
| HOWARD TENENBAUM | C/O DANZIGER 350 E 79TH STREET APT 36D NEW YORK NY 10075-9209 |
| HOWARD W DUNBAR | 4 MORELLO CT FARMINGDALE NJ 07727-3853 |
| HOWARD WARSHAWSKY | 6841 N KOSTNER LINCOLNWOOD IL 60712-4716 |
| HOWARD WOLFE | 1617 PTARMIGAN DR APT 1A WALNUT CREEK CA 94595-5300 |
| HSING-YAO CHEN | 10 HYDE PARK DR EAST BRUNSWICK NJ 08816 |
| HUA YANG | 389 WASHINGTON ST NO 27E JERSEY CITY NJ 07302 |
| HUBERT CARPENTER | 24520 STASSI ROAD PLAQUEMINE LA 70764 |
| HUEY MEI HSU | 16127 167 PH AVE SE RENPON WA 98058 |
| HUGH CLEMMER | 142 MARLBORO COURT MARYVILLE TN 37803-6584 |
| HUGH EVANS | 22 TENNEY ROAD WEST ORANGE NJ 07052-1317 |

| Claim Name | Address Information |
|---|---|
| HUGH F BOYLE | 14101 212TH DR NE WOODINVILLE WA 98077-7681 |
| HUGH F MCLAUGHLIN JR | 97 MARGARET STREET SARANAC LAKE NY 12983-1471 |
| HUGH GREENLEE | 720 KNOTTYWOOD DR LAVONIA GA 30553-2309 |
| HUGH GREENLEE & | CATHY S GREENLEE JT TEN 720 KNOTTYWOOD DR LAVONIA GA 30553-2309 |
| HUGH LARKIN | 5047 N  HIGHWAY A1A 1101 FORT PIERCE FL 34949 |
| HUGH MCHUGH & | MARY MCHUGH JT TEN 109 N LONG EFFINGHAM IL 62401-3479 |
| HUGH P LARKIN | 5047 N HIGHWAY A1A 1101 FORT PIERCE FL 34949 |
| HUGH R MACK | 671 PILGRIM BIRMINGHAM MI 48009-4616 |
| HUGH S P BINNIE & | ANNE V BINNIE TRS U/A DTD 10/18/00 BINNIE FAMILY LIVING TRUST 2 GOVERNOR S LANE BETHEL CT 06801-2731 |
| HUGH S PATTON JR CUST | CORINNE M PATTON UNDER OH TRAN MIN ACT 3680 VINEYARD HAVEN DR LOVELAND OH 45140-3616 |
| HUGH T FARLEY & SHARON R | FARLEY JT TEN 2137 NISKAYUNA DR SCHENECTADY NY 12309-4125 |
| HUGO V ASTRADA | 220 EAST 65TH STREEET APT 22 N NEW YORK NY 10065-6628 |
| HUMA S QURESHI | 21550 PROVINCIAL BLVD 306 KATY TX 77450-6096 |
| I CHARLES RINALDI | 2 PARTRIDGE LANE DARIEN CT 06820-3423 |
| I LING CHOW & | DIANA F CHOW JT TEN 10602 MAPLECREST LN POTOMAC MD 20854-6339 |
| IAN A WATSON | 10918 BRAEWICK DRIVE CARMEL IN 46033-3834 |
| IAN B GOLDSTEIN | 18061 FARMS RD WOODCLIFF LAKE NJ 07677 |
| IAN COLLEY | 515 APT 17M NEW YORK NY 10019 |
| IAN E KELLY | 1 E POPLAR ST WENONAH NJ 08090-2029 |
| IAN J GOLUB | 101 BURNS AVENUE CINCINATTI OH 45215-4315 |
| IAN L GEORGE | 2346 PACIFIC STREET BROOKLYN NY 11233-4318 |
| IAN R LINDSTON | C/O BERDEL 6 LINCOLN AVENUE RUMSON NJ 07760-2048 |
| IDA D HARRIS | 1500 FIR ST WAYNESBORO VA 22980-2611 |
| IDA F S SCHMERTZ | 90 RIVERSIDE DRIVE NEW YORK NY 10024-5306 |
| IDA FAMILY LIMITED PARTNERSHIP | C/O EXTRUSIONS INC 1126 S HORTON FORT SCOTT KS 66701-2450 |
| IDA J COAKLEY | 86 PARKER 302 SAN FRANCISCO CA 94118-2651 |
| IDA L ILARDO | 8 SANDERSON AVENUE WEST CALDWELL NJ 07006-7907 |
| IDALIA BORGES | 254 SAN JOSE ST PH SAN JUAN PR 00901 |
| IDS BANK & TRUST | ELLEN L POLIVY 55318562 IRA 531 MAIN STREET APT 1019 NEW YORK NY 10044-0160 |
| IDS BANK & TRUST TR | ERIC W STARR 416A NORTH GLOVER RD HUDSON WI 54016-8112 |
| IDS BANK & TRUST TR | LYNN R LAURENCE 8518 DAM RD MINOCQUA WI 54548-9091 |
| IDS BANK & TRUST TR | KERN B KNUTSON 6713 HARLAN DRIVE EDEN PRAIRE MN 55346-2503 |
| IDS BANK & TRUST TR | ROBERT A MORRIS 7N236 WESTVIEW CT SAINT CHARLES IL 60175-6834 |
| IDS BANK & TRUST TR | C D SEDLAK 1401 COCOANUT ROAD BOCA RATON FL 33432-8095 |
| IDS BANK & TRUST TR | MONIQUE OLGUIN 5309 VALBURN CIR AUSTIN TX 78731-1144 |
| IDS BANK & TRUST TR | HERBERT E NEWMAN 6665 TURIAN RD LAS VEGAS NV 89146-6551 |
| IDS BANK & TRUST TR | DONNA E KELLY 10126 S HANGMAN VALLEY RD SPOKANE WA 99224-9242 |
| IDS FINANCIAL CUST | FBO MAGGIE L DASHER IRA 2519 WEST JEFFERSON PHOENIX AZ 85009-5124 |
| IDS FINANCIAL INVESTMENT SER | TTEE PRISCILLA A HARDY IRA 104 COLLEGE PARK DR MONROEVILLE PA 15146-1530 |
| IDS FINANCIAL SERVICES | TTEE THOMAS H MARTIN IRA 32 SHERWOOD RD MELROSE MA 02176-2927 |
| IDS FINANCIAL SERVICES TR | LYNDAL J HANNA IRA 2820 ISABELLA EVANSTON IL 60201-1225 |
| IDS SECURITIES SERVICES | TTEE OLGA C HARRIS IRA 14 TERRACE RD NATICK MA 01760-2911 |
| IGOR BOTVINNIK | 320 S BROADWAY UNIT P12 TARRYTOWN NY 10591-5425 |
| IGOR KANTOR | 211 N END AVENUE SUITE 12D NEW YORK NY 10282-1230 |
| IGOR S DARGERY | 45 ETON RD BRONXVILLE NY 10708-6504 |
| IGOR SHPAK | 99 CLANT RD B103 GREAT NECK NY 11021 |
| IGOR STAROBINSKY | 260 WILLOWBROOK DR NORTH BRUNSWICK NJ 08902-1238 |

| Claim Name | Address Information |
| --- | --- |
| IGOR STAROBINSKY & | NATASHA STAROBINSKY JT TEN 260 WILLOWBROOK DRIVE N BRUNSWICK NJ 08902-1238 |
| IGOR YAKUBOV | 1800 OCEAN PARKWAY APT B2 BROOKLYN NY 11223-3027 |
| IGWE N HARVEY | 55 STONEHOUSE ROAD GLEN RIDGE NJ 07028-1717 |
| ILA ANN STANGER | 59 W 71ST ST APT 4A NEW YORK NY 10023-4113 |
| ILENE ALMAS-WEINSTEIN | 193 CENTRAL DR BRIARCLIFF NY 10510-1212 |
| ILENE CHODNOWSKY TR UDT 1/2/00 | ILENE CHODNOWSKY TRUST 2953 W JARVIS AVE CHICAGO IL 60645-1207 |
| ILENE IANNIELLO | 11 GREEN ACRES LA TRUMBULL CT 06611-2605 |
| ILIANA JIMENEZ | 20824 SAN SIMEON WAY UNIT 107 MIAMI FL 33179-1757 |
| ILONA KOZERA | 172 JACKSON MILLS ROAD FREEHOLD NJ 07728-9208 |
| ILSE MARX | 307 WEBSTER DR NEW MILFORD NJ 07646-1115 |
| ILYA LAPSKER | 117-14 UNION TPKE APT FF3 KEW GARDENS NY 11415-1071 |
| ILYA SOBOLEV | 1838 67TH STREET APT 2F BROOKLYN NY 11204-4439 |
| IMOGENE M THOMPSON | 621 10TH ST NEVADA IA 50201-2321 |
| IMPERIAL INVESTING | CORPORATION 7 GRACE AVE GREAT NECK NY 11021-2410 |
| IMRE LEFKOVITS & | RACHEL LEFKOVITS JT TEN 30 S ADELAIDE AVE HIGHLAND PARK NJ 08904-1606 |
| INA B MORRIS | 505 SQUIRES ROW SAN ANTONIO TX 78213-2530 |
| INA L B NENNINGER | 2664 MANHATTAN PL 301 VIENNA VA 22180-7380 |
| INA PEARL SYHRE & | DIANA LEE BANKS JT TEN 19230 SLATE CREEK DR WALNET CA 91789-4308 |
| INA R FRIEDMAN | 5855 N SHERIDAN RD APT 5B CHICAGO IL 60660-3854 |
| INESSA YAGUDAYEV | 164-48 73RD AVENUE FRESH MEADOWS NY 11366-1242 |
| INGA J SHAY CUST ELLEN M | SHAY UNDER UNIF GIFT 5099 N W EL DORADO BLVD BREMERTON WA 98312-1119 |
| INGCO TRADECO LLC | ATTN INGER TSAI 3225 MCLEOD DR STE 100 LAS VEGAS NV 89121-2257 |
| INGRID D SASSI CUST | ADELAIDE E SASSI UNDER WA UNIF TRAN MIN ACT 80 NE VICTORY LN BELFAIR WA 98528-8408 |
| INGRID KRISTIN MITCHELL | 331 E WASHINGTON AVE SUNNYVALE CA 94086-6255 |
| INOCENCIA DIJAMCO | 146 LEXINGTON AVE JERSEY CITY NJ 07304-1204 |
| IOHEL H PANTEA | 4601 DRENDEL RD DOWNERS GROVE IL 60515-2420 |
| IONEL IOVIN | 16820 M 63RD ST SCOTTSDALE AZ 85254-7322 |
| IRA E GRAHAM TR | IRA E GRAHAM INSURANCE TRUST U/A 05/14/97 500 DAVIS ST STE 501 EVANSTON IL 60201-4621 |
| IRA LEVINE | 624 MONMOUTH AVE PORT MONMOUTH NJ 07758-1615 |
| IRA N MORENBERG | 619 HARMON COVE TOWERS SECAUCUS NJ 07094-1733 |
| IRENE C FARRELL | PO BOX 22790 SANTA FE NM 87502-2790 |
| IRENE D KNILANS TR UDT | OCT 15 91 IRENE D KNILANS TRUST P O BOX 143 SITKA AK 99835-0143 |
| IRENE D ROZARIO | 8116 AUSTIN ST KEW GARDENS NY 11415-1013 |
| IRENE GRANNIS | 56 NEW MONMOUTH ROAD MIDDLETOWN NJ 07748-2115 |
| IRENE I KIM | 446 W 49TH STREET APT 4A NEW YORK NY 10019-7279 |
| IRENE J KOPPANG | 9224 11TH AVE S BLOOMINGTON MN 55420-3926 |
| IRENE M ALKIM | 8001 S GREEN CHICAGO IL 60620-2546 |
| IRENE M BROOKS TTEE UA | BROOKS 1982 LIVING TRUST DTD 02 19 82 189 WALNUT CIRCLE ROHNOCK PARK CA 94928-2653 |
| IRENE M WOODS | 10124 FAWNS FORD FORT WAYNE IN 46825-2079 |
| IRENE P OLIVEIRA | 10308 LOBLEY HILL LANE RALEIGH NC 27613-8334 |
| IRENE ROMAN PERKINS | 931 E FRONT ST APT 6B FALLON NV 89406-7170 |
| IRENE RUTSTEIN | APT 7R 2928 WEST 5TH ST BROOKLYN NY 11224-3988 |
| IRENE S ABRAMS & JAY S | ABRAMS JT TEN 69-39 YELLOWSTONE BLVD APT 322 FOREST HILLS NY 11375-3779 |
| IRENE SCHAJA | 396 WEST 18ST DEER PARK NY 11729-6340 |
| IRENE T BRAUCKMANN | 6N 777 PALOMINO DRIVE ST CHARLES IL 60175-5703 |
| IRENE V HALE | 300 WEST 135TH ST APT 5 H NEW YORK NY 10030-2731 |
| IRENE V MITKUS | 7023 S FAIRFIELD AVE CHICAGO IL 60629-1914 |

| Claim Name | Address Information |
|---|---|
| IRENE W HEVLOW | 219 E MAIN ST PO BOX 333 CECILTON MD 21913-0333 |
| IRFAN ALI | 627 TAYLOR ST 52 SAN FRANCISCO CA 94102-1014 |
| IRINA BURYAK | 128 QUEEN COURT HILLSDALE NJ 07642-1314 |
| IRINA LEMPERT | 2365 EAST 13TH STREET APT 6N BROOKLYN NY 11229-4330 |
| IRINA SHULMANOVICH | 3310 NOSTRAND AVE APT 311 BROOKLYN NY 11229-3735 |
| IRIS J CHANG | 3 GROENDYKE LANE PLAINSBORO NJ 08536-1401 |
| IRIS L BERNARD | 12727 CALLE DE LA SIENA SAN DIEGO CA 92130-2190 |
| IRIS L HSIAO-MAH | 68-36 BURNS STREET APT  C4 FOREST HILLS NY 11375-5057 |
| IRIS M CAMPBELL | 119-42 233 STREET CAMBRIA HEIGHTS NY 11411-2230 |
| IRIS SAMSON TTEE U/A DTD | 01/31/90 M-B LOGAN SAMSON 1330 S FIRST STREET LOUISVILLE KY 40208-2302 |
| IRIS VALDES | 26 STRAWBERRY HILL AVE APT 9B STAMFORD CT 06902-2615 |
| IRISS SHIMONY | 40 W 77TH AVE APT 7E NEW YORK NY 10024-5128 |
| IRMA COLOMBIN | 205 THIRD AVENUE APARTMENT 11K NEW YORK NY 10003-2525 |
| IRMA T SHEDLOCK | 42 62 77 ST ELMHURST NY 11373-2948 |
| IRVIN A ROSEMAN | 1301 MEDICAL CENTER DRIVE WILMINGTON NC 28401-7502 |
| IRVIN KALIN TR | U/A DTD 3/07/96 FBO KALIN FAMILY LIVING TRUST 1922 CACTUS BLUFF SAN ANTONIO TX 78258-7416 |
| IRVING BLADO & MALLARY P | BLADO JT TEN PO BOX 10072 SOUTH NEWBURY NH 03272-0072 |
| IRVING H SHAMES PERSONAL | REPRESENTATIVE EST SHEILA SHAMES 3310 THEALL RD RYE NY 10580 |
| IRVING LICHTMAN CUST | SHALOM LICHTMAN UNIF GIFT MIN ACT NY 1152 57TH ST BROOKLYN NY 11219-4521 |
| IRVING SAFIER & ADRIANNE SAFIER | TRS U/A DTD 12/30/97 IRVING G SAFIER & ADRIANNE SAFIER REVOCABLE LIVING TRUST 230 FREEDOM BLVD COATESVILLE PA 19320-1553 |
| IRWEN ABRAMS | 244 AMHERST ST BROOKLYN NY 11235-4117 |
| IRWIN ERNST & | HELEN ERNST JT TEN 31985 OLDE FRANKLIN DR FARMINGTON HILLS MI 48334-1731 |
| IRWIN FRONHEISER & JEAN | P FRONHEISER JT TEN 1408 EXETER RD ALLENTOWN PA 18103-6353 |
| IRWIN H HALPER CUST MATTHEW | H HALPER UNIF GIFT MIN ACT NJ 1 LUFT LANE WEST ORANGE NJ 07052-2148 |
| IRWIN M EISENBERG | 11 HICKORY COURT STATEN ISLAND NY 10309-1632 |
| IRWIN M HERLIHY & | SANDRA J HERLIHY TR UA APR 21 93 HERLIHY LIVING TRUST 279 SAN CARLOS WAY NOVATO CA 94945-1643 |
| IRWIN M LIGHTMAN | DEAUVILLE M203 14823 CUMBERLAND DRIVE DELRAY BEACH FL 33446-1320 |
| IRWIN N HALPER CUST TARA | JYLL HALPER UNIF GIFTS MINORS ACT NJ 1 LUFT LN WEST ORANGE NJ 07052-2148 |
| ISAAC K TASINGA | 2633 ARTESIAN STREET ROOM 230 LOS ANGELES CA 90031-1805 |
| ISAAC L GALENA | 235 WEST 103RD STREET APT 5A NEW YORK NY 10025-4490 |
| ISAAC M LAPINIG | 43 MAGNOLIA AVENUE CRESSKILL NJ 07626-2019 |
| ISAAC R HUNTER | 136 COUNTRY LANE EASLEY SC 29642-8727 |
| ISABEL CASAS | 18 VERVALEN DRIVE POUGHKEEPSIE NY 12603-6331 |
| ISABEL M VAN DEN NOORT | PO BOX 144 NORTH HERO VT 05474-0144 |
| ISABEL PEREIRA-RIVERA | 39 HOLBROOK LANE BRIARCLIFF MANOR NY 10510-1121 |
| ISABELLA G MASTRODOMENICO | 8118 95TH AVENUE OZONE PARK NY 11416-1214 |
| ISABELLA L DE LA HOUSSAYE | 3071 LAWRENCEVILLE ROAD LAWRENCEVILLE NJ 08648-1104 |
| ISABELLA MASTRODOMENICO | 76-35 113TH STREET APT 6L FOREST HILLS NY 11375-6521 |
| ISABELLE BREVIER ACKERMAN TR UA | DEC 18 88 FBO ISABELLE BREVIER ACKERMAN TRUST PO BOX 2848 SAN ANSELMO CA 94979-2848 |
| ISABELLE KELLOGG ELMER & | JAMES A ELMER JT TEN 38 BREEZWOOD DR NORWALK OH 44857-2417 |
| ISIDOR GOLDBERG | 3950 BLACKSTONE AVE BRONX NY 10471-3703 |
| ISIDORE NICHOLAS PIRES | 2626 N LAKEVIEW AVE APT 909 CHICAGO IL 60614-3988 |
| IVAN F GARCIA | 6300 BIRCHMONT DRIVE PLANO TX 75093-7825 |
| IVAN GARVALOV | 888 8TH AVE NEW YORK NY 10019-5704 |
| IVAN HERNANDEZ | 1132 CLINTON ST 214 HOBOKEN NJ 07030-3264 |
| IVAN R FREEDMAN & | MAXINE FREEDMAN JT TEN 40 EAST LANE WILLINGBORO NJ 08046-2220 |

| Claim Name | Address Information |
|---|---|
| IVETTE LAN | 289 CENTER STREET ENGLEWOOD CLIFFS NJ 07632-1612 |
| IVETTE LAN AYERS | 289 CENTER STREET ENGLEWOOD CLIFFS NJ 07632-1612 |
| IVONNE E SAMANIEGO | 67 40 YELLOWSTONE BL APT 5N FOREST HILLS NY 11375-2622 |
| IVONNE MARQUEZ | 131 WESTOVER AVE WEST CALDWELL NJ 07006-7728 |
| IVY L BLEECHER & | STACY M BLEECHER JT TEN 7924 ROCKFORD BLVD BOYNTON BEACH FL 33472-2526 |
| IZZY HAVENICK | BOX 350940 MIAMI FL 33135-0940 |
| J & S S CONSTRUCTION | C/O STEVE SGOURAS PO BOX 577939 CHICAGO IL 60657-7939 |
| J ARLENE WINSKY | 21 SUMMIT AVE EASTHAMPTON MA 01027-2467 |
| J CHARLES JANES & NAOMI H | JANES & GEORGE M JANES TEN COM 148 N 27 1/4 MILE ROAD CADILLAC MI 49601-9157 |
| J DAVID LUCE | 3144 CASSEEKEY ISLAND RD JUPITER FL 33477-1357 |
| J DEAN CHARLEY & THELMA F | CHARLEY TR UA AUG 30 90 CHARLEY FAMILY TRUST 37250 FESTIVAL DRIVE PALM DESERT CA 92211-1432 |
| J ERIC BORNHOFFT | 5 SQUAM ROCK RD ANNSQUAM MA 01930-1327 |
| J GERALD LUSTINE | 1345 14TH ST N W WASHINGTON DC 20005-3610 |
| J H MCENIRY III CUST | WILLIAM T MCENIRY UNDER ALABAMA UNIF TRANSFERS MINORS ACT 1721 4TH AVENUE BESSEMER AL 35020-4838 |
| J H MCENIRY III CUST | JOHN H MCENIRY IV UNDER ALABAMA U-T-M-A 417 VESCLUB DR VESTAVIA HILLS AL 35216-1363 |
| J HARRY FLORENTINE | 36 NORTH RIDGE STREET RYE BROOK NY 10573-2149 |
| J JAMES FARR | 19640 CLUB HOUSE DR APT 206 PARKER CO 80138-6202 |
| J MANUEL GARCIA | 288 RIDGE STREET 2ND FLOOR NEWARK NJ 07104-1204 |
| J MARIO MARTY & ANNA MARTY | TR UA DTD 8 31 00 MARTY REVOCABLE TRUST BOX 1914 SALINAS CA 93902-1914 |
| J MARSHALL ALLEN | 5 EXCHNGE STREET CHARLSTON SC 29401-2530 |
| J MATTHEW DE ITURRIAGA | 65 DEMAREST MILL ROAD WEST NYACK NY 10994-1513 |
| J MICHAEL TOMASCH | 34 PHYLIS DR PLEASANT HILL CA 94523-3028 |
| J P EAGAN | 114 WILLIS AVE PORT JEFFERSON NY 11777-2075 |
| J RALPH STONE & LOIS STONE | TTEES U/A DTD 01/05/90 J RALPH & LOIS STONE TRUST BOX 3027 SANTA ROSA CA 95402-3027 |
| J RICHARD BURTON & KAREN A | BURTON TR UA AUG 07 08 THE J RICHARD BURTON FAMILY TRUST 856 WEST COUNTY ROAD I SHOREVIEW MN 55126 |
| J RICHARD BURTON & KAREN A | BURTON JT TEN 856 COUNTY ROAD I W SHOREVIEW MN 55126-1317 |
| J S ROHMAN | 5168 LA CANADA BLVD FLINTRIDGE CA 91011-1714 |
| J STEVEN HOGLUND | 1414 17TH ST NW 500 WASHINGTON DC 20036-6412 |
| J STEVEN MUELLER | 30 CRESCENT DR MORRISTOWN NJ 07960-6938 |
| J STEWART MC LAUGHLIN | 315 LAKEVIEW AVE W BRIGHTWATERS NY 11718-1904 |
| J STUART FRANCIS | 955 WEST SANTA INEZ AVENUE HILLSBOROUGH CA 94010-7064 |
| J W KEARNEY | 1573 LYNCHBURG LOOP VILLAGES FL 32162-6031 |
| J W SCHELLENBAUM | PO BOX 818 MANHATTAN BEACH CA 90267-0818 |
| J WILLIAM SCHROER | 3217 SIBLEY MILL COURT MARIETTA GA 30067-5166 |
| JA VON MCCLEAN | 87 COLUMBIA ST APT 19B NEW YORK NY 10002-1909 |
| JA YUNG LEE | 38 EAST 98TH STREET APARTMENT 2 NEW YORK NY 10029-6532 |
| JACALYN M MORRISON | 1805 BELMONT COURT SAN BERNARDINO CA 92404-2101 |
| JACINTO T CRUZ | 36-12 CRESCENT ST 2 ASTORIA NY 11106-3922 |
| JACINTO TORRES | 7300 BOULEVARD E APT 5A NORTH BERGEN NJ 07047-5975 |
| JACK A KENION | 3406 E NORTHLINE AVE GREENSBORO NC 27410-4871 |
| JACK B CHARTRAND | 7127 MARYLAND SAINT LOUIS MO 63130-4417 |
| JACK BLADES | 2200 WARRINGTON ROAD SANTA ROSA CA 95404-9779 |
| JACK BRONSTAD & | JOAN BRONSTAD JT TEN 6223 PINEVIEW RD DALLAS TX 75248-3933 |
| JACK CANARICK | 27 GLEN ST GLEN COVE NY 11542-2794 |
| JACK CASTALDI | 530 SPERRY BLVD NEW HYDE PARK NY 11040-3841 |

| Claim Name | Address Information |
|---|---|
| JACK D KASEY | 12932 JORDAN LANE EVANSVILLE IN 47725-9599 |
| JACK DEGUISEPPE TOD JOSEPH A | NOVELLINO SUBJECT TO STA TOD RULES 95 03 LINDEN BLVD OZONE PARK NY 11917 |
| JACK E LUKER & PEGGY A | LUKER COMMUNITY PROPERTY JT TEN 778 ST FRANCIS NOVATO CA 94947-2872 |
| JACK G WILLIAMS | 57-14 KISSENA BLVD FLUSHING NY 11355-5545 |
| JACK HERMAN & | MARY ANNE HERMAN JT TEN 1632 ARROWOOD LN VISTA CA 92084-4734 |
| JACK J ZHAO | 110 BLEECKER ST APT 25A NEW YORK NY 10012-2106 |
| JACK K FOWLER TR U/A DTD 10/16/58 | JACK K FOWLER TRUST 20810 N 135TH AVE SUN CITY WEST AZ 85375-2545 |
| JACK KEYES CUST BRUCE A | KEYES UNIF GIFT MIN ACT WISCONSIN 3534 N HACKETT AVE MILWAUKEE WI 53211-2637 |
| JACK KOUSIN | 43224 SOMERSET HILLS TER ASHBURN VA 20147-5247 |
| JACK L JONES & NAOMI P JONES TR | UA DTD 09/14/93 JONES LIVING TRUST 409 WILDWOOD DR SOUTH SAN FRANCISCO CA 94080-5826 |
| JACK L RIVKIN | PO BOX 2249 2 TYSON LANE WEST AMAGANSETT NY 11930 |
| JACK LEE COLIN JR | 264 STIPSON ISLAND RD ELDORA NJ 08270-9204 |
| JACK LOREN WHITING | 346 S BURK ST EAGAR AZ 85925-9620 |
| JACK LORENZO | 409 HUMBOLDT ST BROOKLYN NY 11211-2451 |
| JACK M WU | 2111 COLUMBINE CT GILROY CA 95020-7902 |
| JACK NEWMAN | 6 ISMAY ST STATEN ISL NY 10314-5020 |
| JACK OWENS | 181 HUNT VALLEY CIRCLE BERWYN PA 19312-2301 |
| JACK S BELARDI & | LOIS M BELARDI TRS FBO JACK S BELARDI & LOIS M BELARDI TRUST U/A DTD 08/18/99 2081 ASHRIDGE WAY GRANITE BAY CA 95746-7211 |
| JACK SCHWARTZ TR | U/A DTD 01/13/99 JACK SCHWARTZ REVOCABLE TRUST 7315 FOREST AVE HAMMOND IN 46324-2556 |
| JACK W SANDERS & ISABEL | MARIE SANDERS JT TEN 8 FAIRVIEW PL MILLBRAE CA 94030-1114 |
| JACK W VAN SICKLE & | BONNIE A VAN SICKLE JT TEN 1133 W 35 ST NO WICHITA KS 67204-3907 |
| JACK W WINDOM III | 5847 CHIMNEY SPRINGS ROAD BUFORD GA 30518-1372 |
| JACK WEINGARTEN | 1424 58TH ST BROOKLYN NY 11219-4646 |
| JACK WILSON | 100 W CUTHBERT BLVD HADDON TWP NJ 08108-3328 |
| JACK YANG | 104 N RIDGE AVE AMBLER PA 19002-4506 |
| JACK YUEN & | LAI YUEN JT TEN 56 E BROADWAY NEW YORK NY 10002-6829 |
| JACK ZWEIBEL | 171 S MIDDLE NECK RD APT 1C GREAT NECK NY 11021-4607 |
| JACKELYN DAY | 33 EAST 22ND STREET APT 3 C NEW YORK NY 10010-5306 |
| JACKIE KALLOS | 7214 N OLEANDER CHICAGO IL 60631-4306 |
| JACKIE LARAIA | 11969 COTTON MILL DRIVE WOODBRIDGE VA 22192-1522 |
| JACKLYN K LEININGER & LINDA | D RAYE JT TEN 2901 HIGHWOOD DRIVE MISSOULA MT 59803-2534 |
| JACKLYN W STANLEY | 4236 E  HINSDALE CIRCLE CENTENNIAL CO 80122-2280 |
| JACKSON W MOORE JR & DORA H | MOORE JT TEN 741 JEFFERSON DR E PALMYRA VA 22963-3214 |
| JACKY WONG | 8649 15TH AVENUE BROOKLYN NY 11228-3410 |
| JACLYN R PRAGER TR | JACLYN R PRAGER TRUST U/A DTD 03/17/92 34 MOLONE AVE STATEN ISLAND NY 10306-3908 |
| JACLYN R ZACCARIA | 6812 E SHEENA SCOTTSDALE AZ 85254-3441 |
| JACOB A JOHNSON & | DANIEL R JOHNSON JT TEN 165 E 66TH ST APT 9H NEW YORK NY 10065-6152 |
| JACOB C MEYER & PEGGY R | MEYER TR DTD 01 19 2006 MEYER LIVING TRUST 913 BOX CANYON TRAIL PALM DESERT CA 92211-7434 |
| JACOB D ROZBRUCH & | MARSHA ROZBRUCH JT TEN 420 E 72ND ST NEW YORK NY 10021-4650 |
| JACOB DAVID LONG | 8 S 2ND ST MIAMISBURG OH 45342-2835 |
| JACOB GEORGE | 33 SECOND STREET DUMONT NJ 07628-3302 |
| JACOB GROSSMAN | 1 COPPERFIELD WAY MORRISTOWN NJ 07960-4767 |
| JACOB LEE | 2140 45TH RD APT 3F LONG ISLAND CITY NY 11101-4793 |
| JACOB LOUIS DIENELT | 2906 21ST AVE APT 1E LONG ISLAND CITY NY 11105-2643 |
| JACOB M MEHL | 350 WEST 57TH ST NEW YORK NY 10019-3758 |

| Claim Name | Address Information |
|---|---|
| JACOB M MEHL & | HARRIET MEHL JT TEN 350 WEST 57 ST APT 17A NEW YORK NY 10019-3763 |
| JACOB M SITMAN | 101 MORNINGSIDE DRIVE DRESHER PA 19025-2006 |
| JACOB SAMPSON | 6138 N CLARK ST CHICAGO IL 60660-2410 |
| JACOB STEIN & | SANDRA STEIN JT TEN 3051 VIA SERENA SOUTH UNIT D LAGUNA WOODS CA 92637-8896 |
| JACOB SZYMALA | 100 MONTGOMERY ST APT 21E JERSEY CITY NJ 07302-3783 |
| JACOB T ROSENBLOOM | 2117 LOCUST ST PHILADELPHIA PA 19103-4802 |
| JACQUALINE MARSH | 7356 QUORUM DR BATON ROUGE LA 70817-5433 |
| JACQUE V CLEVELAND | 330 MICHAEL ST THOMSON GA 30824-2539 |
| JACQUELIN E LITTLE | 8735 INDEPENDENCE AVE 72 CANOGA PARK CA 91304-6211 |
| JACQUELINE A DANN & | RICHARD A DANN JT TEN 1042 STATE HWY 166 COOPERSTOWN NY 13326-5009 |
| JACQUELINE A GREIVIS | 110 E GREENWAY PKWY APT 1124 PHOENIX AZ 85022-2539 |
| JACQUELINE A LAWRENCE | 707 E STREET ROAD BOX 660 WESTTOWN PA 19395-0660 |
| JACQUELINE AMARO | 8 PINECREST ROAD JERSEY CITY NJ 07305-1223 |
| JACQUELINE ANDERSON | 247 RANDOLPH AVE JERSEY CITY NJ 07304-2719 |
| JACQUELINE BECK GRAHAM | 57 HARBOR AVE SAGHARBOR NY 11963-3209 |
| JACQUELINE C FREEMAN | 160 PARKSIDE AVE APT 12 B BROOKLYN NY 11226-1274 |
| JACQUELINE CECHIN | 221 BAY CIRCLE COPPELL TX 75019-7371 |
| JACQUELINE E JONES | 239 MAIN STREET APT 5F RIDGEFIELD PARK NJ 07660-1568 |
| JACQUELINE EGERTON | 1719 KATHERINE COURT LAKE WORTH FL 33461-6106 |
| JACQUELINE FARLEY | 1305 OSAGE TRAIL MESQUITE TX 75149-6682 |
| JACQUELINE G BOYLE | 17 DORCHESTER AVENUE CRANFORD NJ 07016-2850 |
| JACQUELINE GLASS | 95 PRESTON DR GILLETTE NJ 07933-1442 |
| JACQUELINE J WATTS | 8404 W DREYFUS DR PEORIA AZ 85381-4845 |
| JACQUELINE KAUFMAN | 12 WHITE BIRCH COURT NEW CITY NY 10956-1622 |
| JACQUELINE KNIGHT | 162 HAWK DRIVE NEWARK DE 19702-4284 |
| JACQUELINE M DIDIER | 12 EAST 86TH STREET APARTMENT 931 NEW YORK NY 10028-0514 |
| JACQUELINE M GOODE | 59 EASTON ROAD GARDEN CITY NY 11530-4130 |
| JACQUELINE M MCGOWAN | 925 WEST HURON STREET APT 108 CHICAGO IL 60622-8005 |
| JACQUELINE M OKOSKY | 671 N BROADWAY SARATOGA SPGS NY 12866-1611 |
| JACQUELINE MNKANDE & | LEONARD MNKANDE & ADDIE PINKARD JT TEN 2262 FOUR SEASONS DR GAMBRILLS MD 21054-1244 |
| JACQUELINE RESSA | 50 ORCHARD BEACH BLVD PORT WASHINGTON NY 11050-1430 |
| JACQUELINE RODGERS | 4 ELIZABETH COURT MOUNT HOLLY NJ 08060-1257 |
| JACQUELINE RONCAGLIOLO | 454 RIVER RD APT G NUTLEY NJ 07110-3641 |
| JACQUELINE S RONCAGLIOLO | 454 RIVER RD APT G NUTLEY NJ 07110-3641 |
| JACQUELINE SAVIDGE | 1738 N LYNNE DR 35 SANTAMARIA CA 93454-7919 |
| JACQUELINE SPANN | 166 WEST 75TH STREET APT 1016 NEW YORK NY 10023-1903 |
| JACQUELINE T MA | 7 BRIGHTON ROAD SOUTH MANHASSET NY 11030-3948 |
| JACQUELINE THOMAS | 2472 ORTEGA WAY CHAMBLEE GA 30341-3621 |
| JACQUELINE TURNER | 24 FARMINGTON COURT RAMSEY NJ 07446-2104 |
| JACQUELINE WATKINS SLIFKA | APT 6A 799 PARK AVE NEW YORK NY 10021-3275 |
| JACQUELYN FOX | 116-15 UNION TPKE FOREST HILLS NY 11375-6058 |
| JACQUELYN FOX CUST | AMANDA GAYLE FOX UGMA NY 116-15 UNION TPKE FOREST HILLS NY 11375-6058 |
| JACQUELYN FOX CUST | RUSSELL HENRY FOX UGMA NY 116-15 UNION TPKE FOREST HILLS NY 11375-6058 |
| JACQUELYN HARPER | 21 WOODSIDE ROAD PITTSBURGH PA 15221-3633 |
| JACQUELYN L GATES | 410 SOUTH EAST 5TH ST LEES SUMMIT MO 64063-4311 |
| JACQUELYN M BARRY | 30 CABOT ST WINCHESTER MA 01890-2420 |
| JACQUELYNN C ELLISON | 35B BROUN PLACE BRONX NY 10475-3605 |
| JACQUELYNN KRUEL | 1718 BEVERLY SAINT CHARLES MO 63303-4010 |

| Claim Name | Address Information |
|---|---|
| JACQUES DUTKA & ANNA B | DUTKA JT TEN 39 CLAREMONT AVE NEW YORK NY 10027-6816 |
| JACQUES R JORGENSEN & VANN A | JORGENSEN JT TEN 6607 KING LAWRENCE RALEIGH NC 27607-4908 |
| JAEWON KANG | 60 COOPER ST  APT 5G NEW YORK NY 10034-3076 |
| JAI C LIU | 300 CHESTNUT HILL ROAD WILTON CT 06897-3501 |
| JAIME LONGORIA | 2604 LOMBARDY BLVD LOS ANGELES CA 90032-2751 |
| JAIME MCKENZIE | 271 MAPLE STREET BROOKLYN NY 11225-5106 |
| JAIMIE M MONAHAN | 20 JANE ST 4D NEW YORK NY 10014-1969 |
| JAKUB USYDUS | 12767 CALMA CT SAN DIEGO CA 92128-2304 |
| JAMES A BLUM & | KAREN M BLUM JT TEN 11 SO 361 OAKWOOD LEMONT IL 60439-8881 |
| JAMES A DONDERO | 9564 BROCKTON AVENUE SAN ROMAN CA 94583-3831 |
| JAMES A GARBARSKY | 6663 JACQUES WAY LAKE WORTH FL 33463-7487 |
| JAMES A HALL | 819 CREEK WOOD WAY HOUSTON TX 77024-3023 |
| JAMES A HENNESSY | 127 LOUIS AVE LAKE FOREST IL 60045-2940 |
| JAMES A KISSANE | 29 BASSET ST LYNN MA 01902-2550 |
| JAMES A KLEIN | 390 N HUDSON PL CHANDLER AZ 85225-4881 |
| JAMES A KRIES | 31025 N BLACK CROSS RD SCOTTSDALE AZ 85266-1902 |
| JAMES A LOFTUS JR | 2023 BROAD BLVD CUYAHOGA FALLS OH 44223-1917 |
| JAMES A LUSCOMBE JR | 1320 COUNTY ROAD 366 ANNA TX 75409-4831 |
| JAMES A MALATINO | BOX 8898 ALBANY NY 12208-0898 |
| JAMES A MAYNE | 22779 CEDAR SHORES DR AITKIN MN 56431-3210 |
| JAMES A MCCABE | 24 KETCHAM AVENUE AMITYVILLE NY 11701-3109 |
| JAMES A MCLAUGHLIN | 53 HILLTOP RD CHESTNUT HILL MA 02467-1806 |
| JAMES A MORRIS | 2562 HEWLETT LN BELLMORE NY 11710-4413 |
| JAMES A PANOS & | CYNTHIA J PANOS JT TEN 23422 CAMELLIA COURT CALIFORNIA MD 20619-6161 |
| JAMES A PARKER | PO BOX 966 SAND SPRINGS OK 74063-0966 |
| JAMES A STATON & MARY STATON | TR UA DEC 30 88 JONATHON STATON TRUST BOX 168 CHILLICOTHE MO 64601-0168 |
| JAMES A WHILLOCK | 77-6436 PUALANI ST KAILUA-KONA HI 96740-9769 |
| JAMES A WHITE & | SUZANNE S WHITE JT TEN 115 WHITECAP CIRCLE MAITLAND FL 32751-5851 |
| JAMES A ZUCKER | 1032 N EAST AVE OAK PARK IL 60302-1332 |
| JAMES ALBRO CUST | MARK ALBRO UNIF TRANS MIN ACT WY 734 LEYDEN ST DENVER CO 80220-5334 |
| JAMES ANDREW HANNINGTON | 1800 SUSQUEHANNA AVE EXETER PA 18643-2526 |
| JAMES B BOUCHER | 2270 CHELTENHAM COLUMBUS OH 43220-4306 |
| JAMES B HARMON | 402 LAYNE ST TULLAHOMA TN 37388-2440 |
| JAMES B HARRINGTON | 195 ADAMS ST APT 10E BROOKLYN NY 11201-1811 |
| JAMES B HILDEBRAND | 28260 NEW CASTLE FARMINGTON HILLS MI 48331-3335 |
| JAMES B JOHNSON JR | BOX 1577 STATESBORO GA 30459-1577 |
| JAMES B LOCKHART | 220 WEST 71ST STREET  APT  61 NEW YORK NY 10023-3745 |
| JAMES B LUCAS | 18639 FAY RIDGE CT GRASS VALLEY CA 95949-7019 |
| JAMES B ROPER | 21 BLACKPOINT HORSESHOE RUMSON NJ 07760-1928 |
| JAMES B STOTT | 6100 BUCKINGHAM MANOR DRIVE BALTIMORE MD 21210-1004 |
| JAMES BACOTE | 322 RYERSON AVE 2 PATERSON NJ 07502-1116 |
| JAMES BAIRD FRAZIER CUST | MOLLY REBECCA FRAZIER UNIF TRANS MIN ACT NC 19 SUNSET DR TAYLORS SC 29687-5515 |
| JAMES BLACK JR | 55 CLAREMONT GDNS OSSINING NY 10562-3332 |
| JAMES BONDRA JR | 108 KING ST ITHACA NY 14850-3733 |
| JAMES BOTTER | 2502 GREENVALE CT SANTA ROSA CA 95401-4039 |
| JAMES BROWN CUST MELANIE S | BROWN UNIF GIFT MIN ACT NE 504 BUTLER BLVD WILMORE KY 40390-1502 |
| JAMES BRYANT | 1704 DUCK WATER CT JACKSONVILLE FL 32259-5247 |
| JAMES BURKE | 41 TURKEY HILL ROAD SOUTH WESTPORT CT 06880 |
| JAMES C BERG & JANICE V | BERG JT TEN 2655 LYDIARD AVE EXCELSIOR MN 55331-9553 |

| Claim Name | Address Information |
|---|---|
| JAMES C BROGAN | 27 HIGHLAND ROAD GLEN ROCK NJ 07452-2318 |
| JAMES C CONNELLY | 179 SARLES LANE PLEASANTVILLE NY 10570-1940 |
| JAMES C DANZ | 1122 OAKFIELD AVENUE WANTAGH NY 11793-1739 |
| JAMES C DONOVAN | 11 COLLINS RD WAKEFILED MA 01880-2514 |
| JAMES C KRAUS & MARIE M KRAUS | TR UA SEP 10 93 JAMES C KRAUS & MARIE M KRAUS TR 4800 MANION ST ANNANDALE VA 22003-5418 |
| JAMES C MINTEER & | LINDA J MINTEER JT TEN 153 OLD BRIDGE RD DANVILLE KY 40422-9783 |
| JAMES C OWINGS JR | BOX 185 RIDGEWOOD MD 21139-0185 |
| JAMES C RIVERS | 1595 COLONY RD ROCK HILL SC 29730-3805 |
| JAMES C SAUSER | 1281 N CASCADE CT LAKE FOREST IL 60045-3613 |
| JAMES C STODDARD | 18099 N W CAMBRAY ST BEAVERTON OR 97006-3476 |
| JAMES C THARIN | 404 S WELLS STREET SUITE 600 CHICAGO IL 60607-3904 |
| JAMES C WEST | 167 PERRY STREET APARTMENT 1E NEW YORK NY 10014-2439 |
| JAMES CAMERON STALLINGS | 1912 18TH STREET HUNTSVILLE TX 77340-4211 |
| JAMES CARLSON | 526 S SUGARLAND RUN DR STERLING VA 20164-1176 |
| JAMES CHARLES LONG & MARY JEAN | LONG & ANN MARIE LONG JT TEN 216 ARBORWOOD DR GIBSONIA PA 15044-9227 |
| JAMES CHARNEY CUST | NOAH CHARNEY UNIF GIFT MIN ACT CT 181 EAST ROCK RD NEW HAVEN CT 06511-1325 |
| JAMES CHEN & DIANA NG CHEN JT TEN | 1821 MORGAN CIRCLE NAPERVILLE IL 60565-1759 |
| JAMES CHESLEY BEALE 111 | PO BOX 997 FRANKLIN VA 23851-0997 |
| JAMES COHEN | 89 WINCHESTER ST BROOKLINE MA 02446-2755 |
| JAMES COLSON & SANDRA | COLOSON JT TEN 4685 FOX SEDGE CT DEXTER MI 48130-9373 |
| JAMES D HARVEY & | SANDRA J HARVEY JT TEN 23573 NICHOLS FAWMILL ROAD HOCKLEY TX 77447-7589 |
| JAMES D KAVETAS | 108 HARBOR ROAD WESTPORT CT 06880-6916 |
| JAMES D KERN | 115 CENTRAL PARK W 17D NEW YORK NY 10023-4198 |
| JAMES D KOUTSOUKOS | 22 TIMBER TOP TRAIL WILTON CT 06897-2227 |
| JAMES D MEHLER | 110 NORTH SHORE DR MOORESVILLE NC 28117-7406 |
| JAMES D MURPHY | 363 N WALNUT ST LEWISTOWN PA 17044-8077 |
| JAMES D MURTHA | 7215 CHURCHWOOD CIR COLORADO SPRINGS CO 80918-6333 |
| JAMES D NOBLE CUST | JAMES K NOBLE UNIF GIFT MIN ACT NY 151 DAHILL RD BROOKLYN NY 11218-2205 |
| JAMES D OKOLITA | 20 NORTH ST MIDDLEBORO MA 02346-2538 |
| JAMES D STETLER | P O BOX 373 WALSENBURG CO 81089-0373 |
| JAMES D WEST JR | 5 CALLE MARIA SO SANTA FE NM 87508-8681 |
| JAMES DAVID FELSEN | 694 A CLEARVIEW HEIGHTS CHARLESTON WV 25312-9479 |
| JAMES DAVID MITCHELL | 2900 THOMAS AVE S APT1719 MINNEAPOLIS MN 55416-4476 |
| JAMES DAVIDSON JR | 3 SHERWOOD DRIVE HUNTINGTON NY 11743-5138 |
| JAMES DONNELLAN | 85 SECOND STREET BROOKLYN NY 11231-4803 |
| JAMES E ANTONELLIS | 23 MOORE STREET WILMINGTON MA 01887-3736 |
| JAMES E BERKEMEIER | 2069 BATESVILLE RD CANGON GA 30115-9408 |
| JAMES E BUMGARNER | 5021 CEDAR FOREST DR CHARLOTTE NC 28226-7831 |
| JAMES E CHALMERS | 625 EASTERN AVE BALTIMORE MD 21221-4908 |
| JAMES E CONROY | 2067 LEEDOMS DR NEWTOWN PA 18940-9420 |
| JAMES E DEWEY & | AGNES Z DEWEY JT TEN 1556 ELLIS HOLLOW RD ITHACA NY 14850-9688 |
| JAMES E DREVES | 5 FIELD PL PORT CHESTER NY 10573-2341 |
| JAMES E GARCES | 205 SUNNYSIDE DRIVE MARLBORO NJ 07746-2153 |
| JAMES E GERACE | 1004 OAKLAND DRIVE PEARL RIVER LA 70452-3827 |
| JAMES E GLANTON | 3543 REED ROAD DANSVILLE NY 14437-9229 |
| JAMES E GRAVELLE | 5 HILLTOP ROAD FULTON NY 13069-3410 |
| JAMES E LEVITT | 6 TANGLEWOOD COURT RANDOLPH NJ 07869-4306 |
| JAMES E SAMUELS | 1606 NORTHVIEW CIR GARLAND TX 75040-4303 |

| Claim Name | Address Information |
|---|---|
| JAMES E TODD | 228 E RAHN RD KETTERING OH 45429-5424 |
| JAMES E TUETH | 1425 W WILLIAM DECATUR IL 62522-1933 |
| JAMES EDWIN VALDES | 2856 MOURNING DOVE WAY TITUSVILLE FL 32780-7535 |
| JAMES EDWIN VALDES & | SANDRA JONES VALDES JT TEN 2856 MOURNING DOVE WAY TITUSVILLE FL 32780-7535 |
| JAMES EIICHI NAGAYA | 1946 WILLIAMSPORT ST HENDERSON NV 89052-7115 |
| JAMES ENSLEY | 108 HOLIDAY W CLEMSON SC 29631-1423 |
| JAMES EVARETT SPENCE | BOX 10578 LAHAINA HI 96761-0578 |
| JAMES F BARTOSZEWICZ | 5606 ESTATE LANE PLANO TX 75094-3024 |
| JAMES F BLUMSTEIN | 2113 HAMPTON AVE NASHVILLE TN 37215-1401 |
| JAMES F DELANEY | 502 WESTFIELD DR O FALLON IL 62269-2821 |
| JAMES F FRANK | 98 GLENBURY ST PITTSBURGH PA 15234-3024 |
| JAMES F LAWLER | 20 DALE RD MONSEY NY 10952-4112 |
| JAMES F LUBIN | 24 TOWER CT SYOSSET NY 11791-3623 |
| JAMES F MAGEE & | PATRICK  MAGEE JT TEN 546 DURHAM RD PENNDEL PA 19047-7558 |
| JAMES F MAHONEY JR | 27 PITMAN DRIVE READING MA 01867-1959 |
| JAMES F MC MASTERS | 187 NORTH QUAIL LANE ORANGE CA 92869-4330 |
| JAMES F OHARA | 21 SOUTH MANOR CT WALL NJ 07719-3649 |
| JAMES F SAYER | 5801 PINCHTOWN ROAD DOVER PA 17315-3921 |
| JAMES F STALZER | 117 GLENWOOD AVENUE POINT LOOKOUT NY 11569 |
| JAMES FALIK CUST | LISA ELLEN FALIK UNIF GIFT MIN ACT TEX 303 INDIAN BAYOU HOUSTON TX 77057-1323 |
| JAMES FIEBELKORN | 52 SOUTH RIDGEWOOD ROAD SOUTH ORANGE NJ 07079-1459 |
| JAMES FUNG LAU & | LOLA LEONG LAU TR UA DTD 09/05/02 JAMES FUNG LAU & LOLA LEONG LAU REVOCABLE LIV TRUST 654 12TH AVE SAN FRANCISCO CA 94118-3619 |
| JAMES G ARMISTEAD | 8750 N LAUREL AVE APT 2202 KANSAS CITY MO 64157-7981 |
| JAMES G BROWNING | 601 APACHE CT MAHWAH NJ 07430-3407 |
| JAMES G GALLAGHER | 541 3RD ST BROOKLYN NY 11215-3001 |
| JAMES G MILLER | 131 OLD KINGDOM RD WILTON CT 06897-2817 |
| JAMES G RAMSAY | 1571 LAUREL CT MANASQUAN NJ 08736-1529 |
| JAMES GARDINER | 11 CHEROKEE STREET STATEN ISLAND NY 10305-4003 |
| JAMES GILLIES | 265 92ND ST BROOKLYN NY 11209-5701 |
| JAMES H ALSTON | 800 RIVERSIDE DR APT 5A NEW YORK NY 10032-7406 |
| JAMES H BEAUCHAMP JR | 952 EWELL ROAD VIRGINIA BEACH VA 23455-4802 |
| JAMES H PARKER | P O BOX 310868 ATLANTA GA 31131-0868 |
| JAMES H TURNURE | 13 HEATHERBLOOM DR LEWISBURG PA 17837-8044 |
| JAMES HABER | 30 E 71ST ST APT 3B NEW YORK NY 10021-4956 |
| JAMES HAMILTON MARTIN | 53656 UPPER RHEA CREEK RD HEPPNER OR 97836-6248 |
| JAMES HERRIGEL | 37 HILLSIDE TERRACE SUMMIT NJ 07901-4117 |
| JAMES I EDELSON & | PEGGY D EDELSON JT TEN 277 WEST END AVENUE APT 14A NEW YORK NY 10023-2684 |
| JAMES J BAKER JR TR | BAKER FAM TRUST UA 08/25/98 864 FURNACE BROOK PKWY QUINCY MA 02169-1711 |
| JAMES J CLARKE | 760 NEWTOWN RD VILLANOVA PA 19085-1121 |
| JAMES J FELLIN & ROSE | MARIE FELLIN JT TEN 252 SLEEPY HOLLOW ROAD PITTSBURGH PA 15216-1714 |
| JAMES J GRUBA | 4 OSPREY DR SOUTH AMBOY NJ 08879-3425 |
| JAMES J HALLIWELL | 5554 BEACHWOOD TERRACE WEST DES MOINES IA 50266-6620 |
| JAMES J KAPUSCINSKI | 5734 W SUNNYSIDE CHICAGO IL 60630-3337 |
| JAMES J KEHOE | BOX 1391 TYBEE ISLAND GA 31328-1391 |
| JAMES J KNOOP | 92 SKYLINE DR LAKEWOOD NJ 08701-5750 |
| JAMES J LATA | 87 CAIRNSMUIR LANE NEW CITY NY 10956-6724 |
| JAMES J LIVINGSTONE | 814 RIVERVIEW ROAD REXFORD NY 12148-1317 |
| JAMES J LYONS JR | 261N HOPE CHAPEL RD JACKSON NJ 08527-2965 |

| Claim Name | Address Information |
|---|---|
| JAMES J MAZUKELLI | 437 N MEACHAM PARK RIDGE IL 60068-3466 |
| JAMES J MC CANN | 1401 HURON TRAIL PLANO TX 75075-6823 |
| JAMES J MCPEAK | 623 HICKORY STREET WASHINGTON TOWNSHIP NJ 07676-441 |
| JAMES J MEADOWCROFT & | PATRICIA A MEADOWCROFT TEN COM 80 JEFFERSON BLVD STATEN ISLAND NY 10312-3322 |
| JAMES J PREBLE | PO BOX 334 EAST BOSTON MA 02128-0010 |
| JAMES J RUGGIERO | 270 BROOKLAKE ROAD FLORHAM PARK NJ 07932-2228 |
| JAMES J SALERNO | 41 GREENHAVEN ROAD RYE NY 10580-2248 |
| JAMES J SCHRAM | 5901 W FITCH CHICAGO IL 60646-1221 |
| JAMES J SCOTT & DONNA | SCOTT JT TEN 7137 E JACOB AVE MESA AZ 85209-4027 |
| JAMES J STRAINE | 2 OSPREY LANE OCEANPORT NJ 07757-2100 |
| JAMES JOHN ROBSON & | SUZANNE ROBSON JT TEN 4 KINSLEY LANE MILLSBORO DE 19966-1522 |
| JAMES JOSEPH KOTLARZ | 2227 S 42ND ST OMAHA NE 68105-2911 |
| JAMES JOSEPH LAPERE | 3008 COMMONWEALTH DR SPRING HILL TN 37174-8544 |
| JAMES JOYCE | 352 WEST 110TH STREET APT 13A NEW YORK NY 10025-2637 |
| JAMES K LAMAR | 6746 S RACINE CHICAGO IL 80636 |
| JAMES K METCALF | 15825 70TH TRAIL NORTH PALM BEACH GARDENS FL 33418-7464 |
| JAMES K W YEE & | EVELYN S YEE JT TEN 7452 LAS LUNAS SAN DIEGO CA 92127-3851 |
| JAMES KAPUSCINSKI | 5734 W SUNNYSIDE CHICAGO IL 60630-3337 |
| JAMES KLEINBERG CUST | LAUREN STEFANIE KLEINBERG UNDER CALIFORNIA U-T-M-A 722 ASHBY DR PALO ALTO CA 94301-3147 |
| JAMES L BARONE | 933 LANCASTER AVE PO BOX 10 BRYN MAWR PA 19010-0010 |
| JAMES L CHUNG & DIANE W | CHUNG JT TEN 2272 EAST 14TH STREET BROOKLYN NY 11229-4313 |
| JAMES L CONAWAY JR | 8329 WHISPER TRACE DR DELAWARE OH 43015-7117 |
| JAMES L DE PALMA & ROSE | DE PALMA JT TEN 1001 JEFFERSON AVE RAHWAY NJ 07065-2619 |
| JAMES L HARRELL | 2124 WINDWARD SHORE DR VIRGINIA BEACH VA 23451-1726 |
| JAMES L IORIO | 177 EAST 75TH STREET APT 19B NEW YORK NY 10021-3234 |
| JAMES L MICHAELSON & | BARBARA D MICHAELSON JT TEN 315 ASHLEY LANE ALEXANDRIA MN 56308-6159 |
| JAMES L O CONNELL & | MARILYN L O CONNELL JT TEN 2560 ECKLEY BLVD DAYTON OH 45449-3333 |
| JAMES L OBERHEIDE & | LISA M OBERHEIDE JT TEN 135 N GREEN BAY RD LAKE FOREST IL 60045-2137 |
| JAMES L POTH JR & MARY ELLEN | POTH JT TEN 419 CARBONERA DR SANTA CRUZ CA 95060-1608 |
| JAMES L SINGLETON | 910 PARK AVE 8 NEW YORK NY 10075-0255 |
| JAMES L SZYMANOWSKI | 2517 WAYNE ST ERIE PA 16503-2231 |
| JAMES L TOBIASKI | PO BOX 465 NORTHWOODS IL 60185 |
| JAMES LARRY JACKSON & VALERIE F | JACKSON TRS U/A DTD 09/03/02 JAMES LARRY JACKSON & VALERIE F JACKSON REVOCABLE LIVING TRUST 506 LOVEMAN LANE DALTON GA 30720-8013 |
| JAMES LEE | 10 ROOSEVELT AVENUE OLD GRENICH CT 06870-1811 |
| JAMES LEE OLESON | 22 N ROYAL OAKS DR BRISTOL IL 60512-9726 |
| JAMES LLOYD BLAUCH | 10304 GREENWOOD PLACE OAKTON VA 22124-1725 |
| JAMES LOUIS MURRAY | ONE ELLEN CT RYE NY 10580-2609 |
| JAMES LOWERY & MAZIE B | LOWERY JT TEN 608 MEADOW DR WEST CHESTER PA 19380-6235 |
| JAMES M AUSTIN | BOX 31 MASONVILLE NY 13804-0031 |
| JAMES M BAYER | 5157 S FRASER WAY AURORA CO 80015-2279 |
| JAMES M BERNHARDI | 511 HICKS STREET BELLMORE NY 11710-3963 |
| JAMES M BROWN CUST | EMILY C BROWN UNIF GIFT MIN ACT TEX P  O  BOX 684805 AUSTIN TX 78768-4805 |
| JAMES M BROWN CUST LAUREN | JENNINGS BROWN UNIF GIFT MIN ACT TX P O BOX 684805 AUSTIN TX 78768-4805 |
| JAMES M BUKER | 103 MAYHILL RD MONSON MA 01057-9704 |
| JAMES M BUTLER | 26026 N MIDDLETON PKWY MUNDELEIN IL 60060-9125 |
| JAMES M CAMPBELL & ELIZABETH | L CAMPBELL JT TEN 9163 STEVENSON BRIDGE ROAD DIXON CA 95620-9713 |
| JAMES M CARR & | BARBARA C KOZI JT TEN BOX 97 LAKESIDE MI 49116-0097 |

| Claim Name | Address Information |
|---|---|
| JAMES M CRACCHIOLO | 7 SCOBEYVILLE DR COLTS NECK NJ 07722-1838 |
| JAMES M DAVIN | 1120 PARK AVENUE APT 17C NEW YORK NY 10128-1242 |
| JAMES M DONOVAN & | BETTY A DONOVAN JT TEN 3202 DINAH CT LOUISVILLE KY 40242-2512 |
| JAMES M GRUSKIN | 1504 IREDELL DRIVE RALEIGH NC 27608-2303 |
| JAMES M KANE | 32 TRAMP HOLLOW RD MIDDLETOWN NJ 07748-3185 |
| JAMES M KEATON | PO BOX 61649 SAVANNAH GA 31420-1649 |
| JAMES M KEEFE | 41 OAK STREET PLYMOUTH MA 02360-3951 |
| JAMES M PATTON | 2659 32ND ST SANTA MONICA CA 90405-3104 |
| JAMES M POLISIN | 23 MIDLAND BLVD MAPLEWOOD NJ 07040-1703 |
| JAMES M PRYBYLSKI | 66 CROSS HIGHWAY WESTPORT CT 06880-2147 |
| JAMES M SPEREDELOZZI | 35 LOVELL STREET WEYMOUTH MA 02191-1911 |
| JAMES M TRAMONTANA | 202 HIGHLAND GARRISON RIDGELAND MS 39157-9784 |
| JAMES M WENSTROM | 278 VERNON ST NORWOOD MA 02062-1328 |
| JAMES MACK | RT 2 BOX 271A LINDEN TX 75563-9655 |
| JAMES MARTIN CLINTON CUST | JAMES SCOTT CLINTON UNDER NJ UNIF TRANSFERS TO MIN ACT 575 SENZINEL RD MOORESTOWN NJ 08057-2135 |
| JAMES MATHEW BJOSTAD | 9617 171ST STREET W LAKEVLLE MN 55044-6805 |
| JAMES MAYER | 7131 SE 171ST POND LANE VILLAGES FL 32162-5369 |
| JAMES MC GOWAN | 14 BEECHWOOD DRIVE PACKANACK LAKE NJ 07470-5702 |
| JAMES MICHAEL GINO | 2755 WINDWARD HARBOR DR ELBERTON GA 30635-5732 |
| JAMES N HUGHES | 22478 TIKI DR BOCA RATON FL 33428-4797 |
| JAMES NORMAN WELSH III | 11045 SYLVAN PLACE PARKER CO 80138-3102 |
| JAMES P ANDERSON IV | 650 ALAMEDA BERKELEY CA 94707 |
| JAMES P BOLAND | 1 PARK AVE TERRACE BRONXVILLE NY 10708-1712 |
| JAMES P CARROLL & PAULA B | CARROLL TEN COM C/O THAILAND POUCH BOX 6046 SAN RAMON CA 94583-0746 |
| JAMES P CORMIER | 3200 MAIN ST STE 280 COON RAPIDS MN 55448-1255 |
| JAMES P HOLLAND JR BOSTON | COMPANY 29 TYLER AVE MEDFORD MA 02155-2111 |
| JAMES P HUGHES | 15958 LAUREL CREEK DRIVE DELRAY BEACH FL 33446-9556 |
| JAMES P KING JR & | PATRICIA T G KING JT TEN 104 DOCTORS PARK GALAX VA 24333-2276 |
| JAMES P LEWIS | 715 MAIDEN CHOICE LANE APT HV415 CATONSVILLE MD 21228-5990 |
| JAMES P OSBORNE | 82 RYDERS LN E BRUNSWICK NJ 08816-1328 |
| JAMES P PALERMO | 12 STOUFFES CIR ANDOVER MA 01810-5300 |
| JAMES P SMITH | 50 CAMBRIDGE DRIVE SHORT HILLS NJ 07078-1926 |
| JAMES P TOURNIER & | ANITA A TOURNIER JT TEN 489 N COUNTRY RIDGE CT LAKE ZURICH IL 60047-2824 |
| JAMES PATRICK CASSIDY CUST | COLLIN PATRICK CASSIDY UNDER FL TRANSFERS TO MINORS ACT 28050 ROUNDUP PL HILLARD FL 32046-7324 |
| JAMES PAUL EBERT | 2932 LULLWATER TRAIL GAINESVILLE GA 30506-1139 |
| JAMES PRITCHARD & JENNIFER | STEWART JT TEN 4700 MULE CROSSING FLAGSTAFF AZ 86001-7837 |
| JAMES PRUSSAK & | DANA PRUSSAK JT TEN 16 LEA CT POMONA NY 10970-3219 |
| JAMES R CARROLL CUST KATHRYN | A CARROLL UNIF GIFT TO MIN ACT VA 6706 STONE CUTTER DR BURKE VA 22015-4152 |
| JAMES R COOKE | 6952 EAST HEARN RD SCOTTSDALE AZ 85254-3417 |
| JAMES R CULLEN & DELIA A | CULLEN JT TEN 1832 E KEIM DRIVE PHOENIX AZ 85016-1920 |
| JAMES R DORMIN | 100 S FAIRVIEW AVE PARK RIDGE IL 60068-4018 |
| JAMES R GALBRAITH JR | 19701 E 38TH PL BROKEN ARROW OK 74014-1359 |
| JAMES R GALBRAITH JR & | LISA G GALBRAITH JT TEN 19701 E 38TH PL BROKEN ARROW OK 74014-1359 |
| JAMES R GALLAGHER | 2109 BROADWAY APT 1510 NEW YORK NY 10023-2106 |
| JAMES R HEGLER | 3332 CLIFFS DR BAY HARBOR MI 49770-8582 |
| JAMES R KANE | 189 RIVERVIEW AVENUE TARRYTOWN NY 10591-4818 |
| JAMES R MARTIN & | RACHAEL K MARTIN JT TEN 5077 MEADOW BROOK RD BIRMINGHAM AL 35242-3138 |

| Claim Name | Address Information |
|---|---|
| JAMES R MEMBRINO & | AMY R MEMBRINO JT TEN 204 CANNON CT  E PONTE VEDRA BEACH FL 32082-3973 |
| JAMES R MORONY | 1117 MICHAELS COURT SPENCER IA 51301-2952 |
| JAMES R MURPHY & | GRETA J MURPHY JT TEN 601 NORTH KIRBY ST 504 HEMET CA 92545-5951 |
| JAMES R PADULA JR | 16 OVAL AVE RIVERSIDE CT 06878-2128 |
| JAMES R PFLUG | 1700 S 108TH STREET OMAHA NE 68144-1810 |
| JAMES R TOOMS | 3833 BLUE EAGLE LN ANTHEM AZ 85086-3797 |
| JAMES R VIALL | 5345 ARMADA DR CARLIBAD CA 92008-4602 |
| JAMES R WILSON | 2288 PEACHTREE RD NW UNIT 16 ATLANTA GA 30309-1179 |
| JAMES REILLY | 4417 DOWNING PL WAY MT PLEASANT SC 29466 |
| JAMES RIZZUTO | 349 IDAHO LANE MURPHY TX 75094-3692 |
| JAMES ROBBINS | 114 WHEATLEY RD BROOKVILLE NY 11545-2614 |
| JAMES ROBERT BUDD | 455 INTREPID CT BOULDER CITY NV 89005-1506 |
| JAMES ROBERT LOVEGREEN | 316 SUTTON DR PALMYRA MO 63461-2021 |
| JAMES RUPP JR & FLORENCE C | RUPP JT TEN 52 RIDGE AVE DECATUR IL 62521-1749 |
| JAMES S ALDERSON & | JAMES J SHOWALTER JT TEN 44725 CALLE SANTA BARBARA LA QUINTA CA 92253-8533 |
| JAMES S BERGESEN | 40 RIDGE STREET 2 S HASTINGS NY 10706 |
| JAMES S CAVEN TR | U/A DTD 03/29/00 JAMES S CAVEN TRUST 6054 GULFPORT BLVD S GULFPORT FL 33707-3200 |
| JAMES S DEAN | 125 SR 372 CAMBRIDGE NY 12816-9801 |
| JAMES S FARISS | 451 ELM AVE BENSALEM PA 19020-6517 |
| JAMES S FITZGERALD | 26 VALLEY LANE CHAPPAQUA NY 10514-2003 |
| JAMES S GADDES JR | 6009 POST RD NASHVILLE TN 37205-3231 |
| JAMES S LION JR | 122 COLUMBIA DR WILLIAMSVILLE WY 14221-6849 |
| JAMES S MOONEY | 1444 COMANCHE DR ALLEN TX 75013-5453 |
| JAMES S RAYL | 7701 MIAMI RD MENTOR OH 44060-3228 |
| JAMES S TSANG | 24 TRACY DRIVE MANALAPAN NJ 07726-2839 |
| JAMES SCANLAN & ALICE | SCANLAN JT TEN 14 TAFT DR WINCHESTER MA 01890-3748 |
| JAMES SIMONS | 155 BRIDGER POINT ROAD FAYETTEVILLE GA 30215-5214 |
| JAMES SISTI | 1732 SYCAMORE AVE N MERRICK NY 11566-2853 |
| JAMES STARK | 123 RIDLEY CIRCLE DECATUR GA 30030-1118 |
| JAMES STENSON TR U/W JOHN S | DAVEY 2 COUNTRY ROAD WEST BOYNTON BEACH FL 33436-5616 |
| JAMES T BISHOP & JOY A | BISHOP JT TEN 5695 LYND ROAD MARLETTE MI 48453-8901 |
| JAMES T CATLETT | 1223 EVERETT AVE MARYVILLE TN 37804-4109 |
| JAMES T HARTMAN | 1728 ST ROBERT DRIVE GREEN BAY WI 54304-1724 |
| JAMES T HIGGINS | 10968 THREE CT ST LOUIS MO 63123-5960 |
| JAMES T HODSON & DENISE | HODSON JT TEN 4115 VERDANT LN WEST LAFAYETTE IN 47906-4673 |
| JAMES T JONES JR | 4785 HAYGOOD POINT RD VIRGINIA BEACH VA 23455-4747 |
| JAMES T MAVRIKOS | 11 KIMBERLY DRIVE MEDWAY MA 02053-2319 |
| JAMES T PATRICK JR | 105 WEAVER MINE TRAIL CHAPA HILL NC 27517-7500 |
| JAMES T TAYLOR II | 25 LAFAYETTE DRIVE PORT CHESTER NY 10573-2501 |
| JAMES T TUSSING & | MARTHA W TUSSING JT TEN 104 JUSTICE GRICE WILLIAMSBURG VA 23185-5110 |
| JAMES THRAPP | 167 SPRATT AVE STATEN ISLAND NY 10306-3734 |
| JAMES U VAN METRE | 80 TUDOR PLACE KENILWORTH IL 60043-1225 |
| JAMES V FUDOLI & | CYNTHIA L FUDOLI JT TEN 1091 MARQUIS DR MOUNTAIN HOME AR 72653-5073 |
| JAMES V ISHAM | 8363 DILLARD ROAD WILTON CA 95693-9680 |
| JAMES VERGARA | 208 FIFTH AVE APT 5E NEW YORK NY 10010-2108 |
| JAMES VINCENT SHIELDS | 10518 FORT GEORGE RD JACKSONVILLE FL 32226-2442 |
| JAMES W BLANCHARD & MARJORIE | E BLANCHARD TTEES UA BLANCHARD FAMILY REVOCABLE TRUST DTD 04 18 88 1525 COUNTRY CLUB DR PASO ROBLES CA 93446-3404 |

| Claim Name | Address Information |
|---|---|
| JAMES W FRANSISCO & | JUNE E FRANSISCO JT TEN 32 PARK LANE DOVER DE 19904-6024 |
| JAMES W HRASKA | 8 CATAWBA DR WEST NYACK NY 10994-2335 |
| JAMES W LEE | 240 E 86TH STREET APT 23H NEW YORK NY 10028-3083 |
| JAMES W MC COOK 111 | 322 RIVERBEND COURT MACON GA 31211-9488 |
| JAMES W MC EWEN | 9 GRAENEST RIDGE RD WILTON CT 06897-2929 |
| JAMES W MILLEGAN | BOX 596 LAKE OSWEGO OR 97034-0065 |
| JAMES W SHOOTS CUST | SARAH E SHOOTS UNDER OH UGMA 4085 PHEASANT RUN WOOSTER OH 44691-8470 |
| JAMES WALSH FAGAN & LISA | ANNE FAGAN JT TEN 1367 ROCK CHAPEL RD HERNDON VA 20170-2038 |
| JAMES WHIPPLE | 208 MIDDLEBROOK RD GREER SC 29650-3304 |
| JAMES YUH LIN & | JEANNIE LIN JT TEN 764 OCEAN TER STATEN ISLAND NY 10301-4535 |
| JAMIE ANN COHEN | 3800 S OCEAN DR 704 HOLLYWOOD FL 33019-2918 |
| JAMIE B CHEUNG | 8762 108TH ST RICHMOND HILL NY 11418-2229 |
| JAMIE DESMOND | 20 DAVID ST SOUTH RIVER NJ 08882-2104 |
| JAMIE E SOUSA | 36449 EAGLE LANE BEAUMONT CA 92223-8007 |
| JAMIE FAGAN | 90 CONCORD ROAD WESTON MA 02493-1214 |
| JAMIE HOUGH | 19 HATCH TERRACE DOBS FERRY NY 10522-2812 |
| JAMIE M CALLAWAY | 5710 GATEWAY BLVD STONE MOUNTAIN GA 30087-6040 |
| JAMIE M EUGENIO | 134 WHEELER AVENUE APT A STATEN ISLAND NY 10314-4018 |
| JAMIE MAGGIO | 37 QUAKER RIDGE RD MANHASSET NY 11030-3315 |
| JAMIE S FLATT | 1740 WROXTON CT HOUSTON TX 77005-1717 |
| JAMIE SITLINGER | 122 BRIARCROFT DRIVE OXFORD PA 19363-2204 |
| JAMIS A MACK | 264 WAYNE AVENUE CLIFFSIDE PARK NJ 07010-2609 |
| JAN A JAYNES | 1908 EARLDALE CT ALEXANDRIA VA 22306-2715 |
| JAN BERENDS | 138 COURT ST 334 BROOKLYN NY 11201-6209 |
| JAN D SCHULZ | 5670 S EATON ST LITTLETON CO 80123-0690 |
| JAN G FILIP & | CHARLESS T FILIP JT TEN C/O STORYBOOK INN BOX 129 GLEN NH 03838-0129 |
| JAN HELENE KRAWETZ TR | JAN HELENE KRAWETZ TRUST UA 01/20/95 4327 PHYLLIS DR NORTHBROOK IL 60062-1025 |
| JAN I BUCHAR | PO BOX 382 MONTEREY MA 01245-0382 |
| JAN J SCHIFFMAN | 2038 GREEN ST PHILADELPHIA PA 19130-3209 |
| JAN L ROGERS | P O BOX 90 MANCHESTER VT 05254-0090 |
| JAN R HALPER | 390 3RD ST BROOKLYN NY 11215-2802 |
| JANA G HERBIG | 3282 SPRUCE CREEK GLEN DAYTONA BEACH FL 32124 |
| JANA GORDON | 933 FRANCINE DRIVE CHERRY HILL NJ 08003-2809 |
| JANA R GREENBAUM | 97 ROUNDTREE DRIVE PLAINVIEW NY 11803-4028 |
| JANAE R HENDERSON | 137A FORT LEE ROAD TEANECK NJ 07666-3953 |
| JANE A BURGIN | 35 W 9TH ST NEW YORK NY 10011-8945 |
| JANE A GORDON & | LEWIS R GORDON JT TEN 162 MILLER AVENUE PROVIDENCE RI 02905-1400 |
| JANE ALSTON | 1140 E OCEAN BLVD UNIT 342 LONG BEACH CA 90802-6510 |
| JANE ANN EVANOVICH | 320 W 2ND STREET WASHINGTON IA 52353-1927 |
| JANE ANN MURPHY | 6625 SOUTH 109 STREET OMAHA NE 68137-4735 |
| JANE B LORENZ TR U-AGRMT | DTD 04/15/70 F/B/O CATHERINE L LORENZ 445 STANDISH DR DEERFIELD IL 60015-4434 |
| JANE B WEILER | 130 BAYVIEW AVE PORT WASHINGTON NY 11050-3618 |
| JANE BIALILEW | 12705 SW 77 COURT MIAMI FL 33156-6018 |
| JANE BOLT | 211 W CANTON STREET BOSTON MA 02116-5815 |
| JANE C KOENITZER | 19 BELLMORE DR PITTSFIELD MA 01201-8407 |
| JANE C LYONS | 3021 BAY SHORE RD SARASOTA FL 34234-5721 |
| JANE C TERRENZI | 38 BELLEVIEW PORT WASHINGTON NY 11050-3623 |
| JANE CONNOLLY SCHWARZ | 102 KELLOGG HILL RD WESTON CT 06883-2622 |
| JANE CREIGHTON WINANS | 765 VALLEY ST 33 ORANGE NJ 07050-1055 |

| Claim Name | Address Information |
|---|---|
| JANE D SCHMIDT | 609 SW 13 AVE FT LAUDERDALE FL 33312-2426 |
| JANE E BALDWIN | BOX 567 NEW CASTLE WY 82701-0567 |
| JANE E HUGHES | 28 SECRETARIAT CT TINTON FALLS NJ 07724-3839 |
| JANE ELLEN GARFINKEL | 1277 DILLON AVENUE CINCINNATI OH 45208-4206 |
| JANE F GRIESER | 8834 WALBROOK RD JACKSONVILLE FL 32217-4230 |
| JANE F WATERS | 4208 THEALL RD RYE NY 10580-1478 |
| JANE G FONTANA | 385 ABINGDON AVE STATEN ISLAND NY 10308-1312 |
| JANE G PEEPLES TR | JANE G PEEPLES TRUST UA 04/21/92 BOX 428 BABSON PARK FL 33827-0428 |
| JANE GAVRONSKY | 145 W 86TH ST APT 13A NEW YORK NY 10024-3408 |
| JANE GREENWOOD BEIDATSCH | 1350 BEVERLY RD APT 405 MC LEAN VA 22101-3920 |
| JANE GU | 24 GRAVERSHAM DRIVE MARLBORO NJ 07746-2726 |
| JANE H BURNHAM | 39 LAMSON DRIVE MERRIMACK NH 03054-4523 |
| JANE H GOLDMAN | 640 FIFTH AVE 3RD FLOOR NEW YORK NY 10019-6102 |
| JANE H LEVIE | 6150 MINES RD LIVERMORE CA 94550-9182 |
| JANE H ROCKWELL | 1535 LIVONIA AVE LOS ANGELES CA 90035-4201 |
| JANE H SHACKELFORD | 95 CABRINI BOULEVARD APARTMENT 3B NEW YORK NY 10033-3406 |
| JANE HADDEN | 2200 MOUND ROAD JACKSONVILLE IL 62650-2206 |
| JANE J HARDY & RALPH HARDY JT TEN | 4 SOMERSET RD NANTUCKET MA 02554-2732 |
| JANE J KIM | 9A COVE LANE NORTH BERGEN NJ 07047-6235 |
| JANE K CONFOY | 14 JACOBSTOWN NEW EGYPT RD WRIGHTSTOWN NJ 08562-2227 |
| JANE L DEMICHELE | 33 AMOS ST NORTH TARRYTOWN NY 10591-2001 |
| JANE LEMKIN | 399 HAROLD ST STATEN ISLAND NY 10314-5015 |
| JANE LEVINE | APT 3-G 140 HEPBURN ROAD CLIFTON NJ 07012-2214 |
| JANE M AUZ | 10730 SW 124TH ROAD MIAMI FL 33186-3738 |
| JANE M DOUGLAS | BOX 581 OSTERVILLE MA 02655-0581 |
| JANE M HERALY | 4576 GAME LANE DENMARK WI 54208-8859 |
| JANE M HOLDER | 1911 S W 23RD AVE FORT LAUDERDALE FL 33312-4513 |
| JANE M HUGHES | 59 WEST ST LEOMINSTER MA 01453-5650 |
| JANE M KOHLHEYER & CURT R | KOHLHEYER JT TEN 3318 WHISPERING WAY DR RICHMOND TX 77469-6822 |
| JANE M RODZEWICH | 3892 AMBERTON WAY DOYLESTOWN PA 18902-1258 |
| JANE MARIE CHAMBERS | 3138 WILLIS AVE CINCINNATI OH 45208-2923 |
| JANE MC CULLEY & | DANIEL K MC CULLEY SR JT TEN 105 CUMBERLAND DR HILLSBOW MO 63050-5102 |
| JANE MOHAPP | 49 MASSAPEQUA AVE MASSAPEQUA NY 11758-6427 |
| JANE PASCARELLA | 145 JOHNSONTOWN RD SLOATSBURG NY 10974-1100 |
| JANE PIERI | 1871 JEFFREY COURT WANTAGH NY 11793-3654 |
| JANE Q WEBER | 2243 LEHNE COURT FLORISSANT MO 63031-8547 |
| JANE R WEISS | ATT JANE R KURSH 200 SANDRA ROAD WILMINGTON DE 19803-3041 |
| JANE S WILTZ | 129 VIRGINIA ST ST PAUL MN 55102-2113 |
| JANE TAYLOR GRETTER | ATTN  CHRISTINE T  KYDD POA 450 N MILL ROAD KENNETT SQUARE PA 19348-2426 |
| JANE VIGIL CUST | OLIVER ZACHARY UNIF GIFT MIN ACT NY 3201 HUNTINGTON WESTON FL 33332-1820 |
| JANE YOUNG CUST | KATE YOUNG UNIF GIFT MIN ACT TX 3937 THISTLE LANE FT WORTH TX 76109-3426 |
| JANE YOUNG CUST | MATHEW YOUNG UNIF GIFT MIN ACT TX 3937 THISTLE LANE FT WORTH TX 76109-3426 |
| JANELLE H BROWN | 2500 WEST 22ND STREET SIOUX FALLS SD 57105-1306 |
| JANELLE M KELLY & SEAN M KELLY JT | TEN 3131 CRESTMONT WAY KENNESAW GA 30152 |
| JANET ALVINO | BOX 618 SAUGERTIES NY 12477-0618 |
| JANET BERIS CUST | SEAN MICHAEL BERIS UNIF TRANS MIN ACT NJ 3 HEATH ROAD MONMOUTH JUNCTION NJ 08852-2933 |
| JANET BRADLEY | 443 CHARNWOOD ROAD NEW PROVIDENCE NJ 07974-1306 |
| JANET BRADLEY & | WILLIAM J BRADLEY JT TEN 443 CHARNWOOD RD NEW PROVIDENCE NJ 07974-1306 |

| Claim Name | Address Information |
|---|---|
| JANET C KOZICH | 11614 QUAIL CREEK DR HOUSTON TX 77070-2542 |
| JANET C M DALY | 6140 LINDENHURST AVE LOS ANGELES CA 90048-4809 |
| JANET C STEPHENS CUST | MARK BRANDON STEPHENS UNDER FL GIFTS TO MINORS ACT 15923 NOTTING HILL DR LUTZ FL 33548-6147 |
| JANET D SAMSON | 3711 WINDSOR PKWY CORINTH TX 76210-4177 |
| JANET DIANE BEKEMEYER | 1055 E STORY RD WINTER GARDEN FL 34787-3732 |
| JANET F CATALDO | 18045 46TH AVENUE NORTH PLYMOUTH MN 55446-1927 |
| JANET F GERSKE | 914 WEST LELAND AVENUE 3 CHICAGO IL 60640-5197 |
| JANET F MERVISH | C/O HARRY A MERVISH 585 WEST END AVE NEW YORK NY 10024-1715 |
| JANET FERGUSON | FOUR CHRISTOPHER COURT ST JAMES NY 11780-2900 |
| JANET FRIEDMAN CUST STEVEN | FRIEDMAN UNIF GIFT MIN ACT NJ 151 PROSPECT AVE APT 12A HACKENSACK NJ 07601-2215 |
| JANET H SCHULTZ | 43 RICHMOND RD BELMONT MA 02478-3317 |
| JANET HEATH ELLIS | BOX 385 HELENA MT 59624-0385 |
| JANET I SKLOW | 9325 LAGOON PLACE APT 202K FT LAUDERDALE FL 33324-6733 |
| JANET I VILLA | 2332 E RANDALL ROAD GILBERT AZ 85296-1539 |
| JANET K BAKOS | 120 DENISON AVE ELYRIA OH 44035-6049 |
| JANET K GRISCOM | PO BOX 823 ALLOWAY NJ 08001-0823 |
| JANET L COMBS | 2828 CORSO DR POWHATAN VA 23139-7728 |
| JANET L LAZEROWITZ | 844 TEQUESTA DRIVE FRANKLIN LAKES NJ 07417-2108 |
| JANET L SASS | 1707 EAST 52ND STREET MINNEAPOLIS MN 55417-1233 |
| JANET L ZITTEL | 122-14 23RD AVE COLLEGE POINT NY 11356-2530 |
| JANET LALOSH | 25 LAFAYETTE AVE APT 5F BROOKLYN NY 11217-1433 |
| JANET LEE ASHLEY | 20967 BAYSIDE AVENUE ROCK HALL MD 21661-1440 |
| JANET M ALLEN | 38 WEST HAMILTON PLACE APT 1R JERSEY CITY NJ 07302-1622 |
| JANET M CONNOR | 527 SUMMER AVE LYNDHURST NJ 07071-3217 |
| JANET M ENG | 512 HEADQUARTERS ROAD PO BOX 9 ERWINNA PA 18920-0009 |
| JANET M FENTON & BRIAN A | FENTON JT TEN 234 MARILYNN ST EAST ISLIP NY 11730-3306 |
| JANET M HINCKLEY | 4 KAREN DR HOPE VALLEY RI 02832-1266 |
| JANET MITTLER CUST ELYSE | MITTLER UNDER NY UNIF GIFTS TO MIN ACT 411 E 57TH ST NEW YORK NY 10022-3066 |
| JANET PFAFF GARESCHE | 12 RIDGELINE DR ST LOUIS MO 63122-1728 |
| JANET R TELFORD TOD | PATRICK K TELFORD SUBJECT TO STA TOD RULES 46435 WAYNEWOOD DR NEW WATERFORD OH 44445-9615 |
| JANET S BLOHN | 5042 S 162ND AVE OMAHA NE 68135-1204 |
| JANET S COSSON | 130 NEBRASKA AVE OAK RIDGE TN 37830-8142 |
| JANET S KAMMERER | 1230 NW KAINUI DRIVE CORVALLIS OR 97330-9547 |
| JANET T WASHINGTON | 151-47 136 AVENUE JAMAICA NY 11434-3513 |
| JANET WALTHER | 304 WEST 75TH STREET APT 17E NEW YORK NY 10023-1693 |
| JANET WAY | 152 W NEWELL AVE RUTHERFORD NJ 07070-2240 |
| JANET ZURANSKY | 2 RIDLEY RD RANDOLPH MA 02368-1531 |
| JANETTE E KUSTLER | 8829 FORT HAMILTON PKWY APT D60 BROOKLYN NY 11209-6031 |
| JANETTE JACOBSON TR | U/A DTD 06/07/88 JANETTE JACOBSON TRUST A 54 5TH AVE SAN FRANCISCO CA 94118-1308 |
| JANICE A KRUEGER & | ELIZABETH A RODERICK JT TEN 1804 WAYNE DRIVE ST JOSEPH MO 64506-3233 |
| JANICE A KRUEGER & | WILLIAM A KRUEGER JR JT TEN 1804 WAYNE DRIVE ST JOSEPH MO 64506-3233 |
| JANICE BREYER | 183 JEFFERSON STREET STRATFORD CT 06615-7810 |
| JANICE BRYSON | 549 GLEN RIDGE DRIVE SOUTH BRIDGEWATER NJ 08807-1613 |
| JANICE C BARNET | 6 BABBITT WAY ALLENTOWN NJ 08501-2023 |
| JANICE C PEIGAHI | 95 PRALL LANE EUGENE OR 97405-3335 |
| JANICE CHUMBLEY | 167 WOODMONT BLVD NASHVILLE TN 37205-2239 |

| Claim Name | Address Information |
|---|---|
| JANICE E GRANLUND | BOX 295 SOUTH WELLFLEET MA 02663-0295 |
| JANICE E HERMON | 70 JESSIE LANE PETALUMA CA 94952-1905 |
| JANICE F KUBOTA | 44 STARBUCK DR MUIR BEACH CA 94965-9715 |
| JANICE FAZIO CELEDONIA | 2516 LINDENWOOD DR UPPER ST CLAIR PA 15241-2506 |
| JANICE FINCH SCHUMACHER | 5749 SUMMIT CREST DR LA CANADA CA 91011-1855 |
| JANICE GUTTILLA | 174 LEVERETT AVE STATEN ISLAND NY 10308-1644 |
| JANICE L O BRIEN | 5912 THOMAS AVE S MINNEAPOLIS MN 55410-2955 |
| JANICE M HEAD | 2710 BENSON GARDENS BLVD OMAHA NE 68134-6716 |
| JANICE M HOFFBAUER & | LEO M HOFFBAUER JT TEN 11554 S BRADLEY DR JEROME MI 49249-9740 |
| JANICE M HOPPER | 6 DUPONT CIRCLE COUNCIL BLUFFS IA 51503-4806 |
| JANICE M TREMBLAY | 21 CLUFF ROAD SALEM NH 03079-3308 |
| JANICE NONAKA | 3380 JOSHUA WOODS PLACE CONCORD CA 94518-2311 |
| JANICE PETRILLO | 172 CAMDEN DRIVE BAL HARBOUR FL 33154-1329 |
| JANICE R ADAMS | 1744 CROWBERRY DRIVE DALLAS TX 75228-3742 |
| JANICE S CLAUSER | 6746 W 575 S CRAWFORDSVILLE IN 47933-6338 |
| JANICE S SCHEIMER | 2340 OAK HILLS DR COLORADO SPRINGS CO 80919-3473 |
| JANICE SCLAFANI | 19 LAURINE ROAD SAUGUS MA 01906-3106 |
| JANICE T CHRISTENSEN CUST | EDITH L CHRISTENSEN UNIF GIFT MIN ACT CT 258 N CANTERBURY RD CANTERBURY CT 06331-1232 |
| JANIE DUNHAM | 804 KINGS ROW 1 PALATINE IL 60074-1381 |
| JANINE F COLETTA | 71 MAGNOLIA DRIVE NEW PROVIDENCE NJ 07974-1407 |
| JANINE F TORMEY | 71 MAGNOLIA DRIVE NEW PROVIDENCE NJ 07974-1407 |
| JANINE M SOLENSKI | 17 PINECONE LN WESTBURY NY 11590-6204 |
| JANINE R MCDONALD | 7 HIGH STREET MIDDLEBURY VT 05753-1202 |
| JANINE TOSCANO | 132 WEST 31ST STREET BAYONNE NJ 07002-1816 |
| JANIS BYNOE | 120 E 54TH ST BROOKLYN NY 11203-2506 |
| JANIS H BECKER | 344 THIRD AVENUE APARTMENT 11D NEW YORK NY 10010-2332 |
| JANIS L DEFUSCO | 402 BIRMINGHAM RD BURBANK CA 91504-3907 |
| JANN EDELMANN | 6945 108TH ST APT 5C FOREST HILLS NY 11375-3833 |
| JANN MCMAHON | 3407 HILTON WOODS DRIVE COLUMBUS GA 31906-1309 |
| JANN S EDELMANN | 69-45 108TH ST FOREST HILLS NY 11375-3850 |
| JARED E LACK | 50 LEXINGTON AVENUE APT 21 B NEW YORK NY 10010-2935 |
| JARED LEVY | 3225 TURTLE CREEK 1128 DALLAS TX 75219-5468 |
| JARRED E MAYROSH | 730 WEST OAKDALE AVE UNIT 2 CHICAGO IL 60657-5212 |
| JARRED E RANDONE | 3402 CALIFORNIA ST OMAHA NE 68131-1920 |
| JARROD LIEBEL & | SARAH LIEBEL JT TEN 11516 WATERFORD LN FRISCO TX 75035 |
| JARVIS J SLADE JR & | GEORGIANA J SLADE TR JARVIS J SLADE JR & GEORGIANA J SLADE TRUST UA 05/09/84 417 PARK AVE APT 9E NEW YORK NY 10022-4401 |
| JASMINE MACHARE | 115 5TH AVENUE SOUTH JACKSONVILLE BEACH FL 32250-6736 |
| JASON A FARAGO | 303 ORANGE AVE CRANFORD NJ 07016-2343 |
| JASON CANTER | 31 GENOA PLACE SAN FRANCISCO CA 94133-3401 |
| JASON CHANDLER | 7113 SOUTH 140 STREET OMAHA NE 68138-6228 |
| JASON D MARLOVITS | 257 PAXTON WAY GLASTONBURY CT 06033-3387 |
| JASON DIAMOND | 789 N WATER ST 400 MILWAUKEE WI 53202-3534 |
| JASON E SHACKELFORD | 900 N KINGSBURY UNIT 1120 CHICAGO IL 60610-7452 |
| JASON E WILSON | 10 LEONARD ST APT 3N NEWYORK NY 10013-2963 |
| JASON FERTITTA | 2417 PELHAM DR HOUSTON TX 77019-3419 |
| JASON FOSTERBEY | 502 JEFFERSON ST APT 1 HOBOKEN NJ 07030-2084 |
| JASON GOLDBERG | 1 RAVINE ROAD TENAFLY NJ 07670-2124 |

| Claim Name | Address Information |
|---|---|
| JASON J SIEIRA | 341 HARVARD AVE HILLSIDE NJ 07205-2004 |
| JASON J ZHU | 51 BEECHWOOD AVE METUCHEN NJ 08840-2132 |
| JASON M GOLDBERG | 1 RAVINE ROAD TENAFLY NJ 07670-2124 |
| JASON M QUINN | 30 ELM SEA LN MANHASSET NY 11030-1025 |
| JASON M SKIER | 1875 KALANIANAOLE AVE APT 602 HILO HI 96720-4903 |
| JASON MARGIOTTA | 666 GREENWICH ST APT 622 NEW YORK NY 10014-6333 |
| JASON MIKA CUST | CHLOE SLOAN MIKA UNDER IL UNIF TRANS MIN ACT 516 FOREST MEWS DRIVE OAKBROOK IL 60523-2618 |
| JASON P BARRY | 1075 WASHINGTON ST WHITMAN MA 02382-1367 |
| JASON ROSENBERG | 1765 PACIFIC AVE APT 3 SAN FRANCISCO CA 94109-2441 |
| JASON S SCHECHTER | 41 STRATFORD ROAD HARRISON NY 10528-1113 |
| JASON SCHWALDE | 737 PARK AVE NEW YORK NY 10021-4256 |
| JASON T GUTCHEON | 2 HEATHCOTE AVON CT 06001-3174 |
| JASON T LEMME | 2 GOLD ST APT 603 NEW YORK NY 10038-4838 |
| JASON W PSIROGIANES | 359 LONGBOW DR FRANKLIN LAKES NJ 07417-2124 |
| JASON W TAVARES | 143 PROSPECT STREET DOVER NJ 07801-4516 |
| JAVIER E CASTRILLO | 500 BLOOMFIELD STREET HOBOKEN NJ 07030-5171 |
| JAWAD S TOUMA & | JAN M TOUMA JT TEN 17 ACORNRIDGE COURT DURHAM NC 27707-5075 |
| JAWAHAR CHIRIMAR | 44 LAIGHT ST 7B NEW YORK NY 10013-2148 |
| JAWAHAR GHIA CUST AUDREY | GHIA UNDER NC UNIF GIFTS TO MINORS ACT 805 CHURCHILL DRIVE CHAPEL HILL NC 27517-3006 |
| JAY CHAPLER | 3240 HENRY HUDSON PKWY E APT 4D BRONX NY 10463-3221 |
| JAY COHEN | 100 HIGH POINT DR APT 512 HARTSDALE NY 10530-1132 |
| JAY E GLUCKMAN | 4 DARLINGTON CT MANALAPAN NJ 07726-4224 |
| JAY G FOONBERG & LOIS A | FOONBERG JT TEN 716 NORTH REXFORD DRIVE BEVERLY HILLS CA 90210-3314 |
| JAY H ROSENTHAL | 3119 NESTLING PINE CT ELLICOTT CITY MD 21042-7617 |
| JAY HARVEY TOD | CARTER COMPTON COLLINS III SUBJECT TO STA TOD RULES 15 GROVE ST SAN RAFAEL CA 94901-3650 |
| JAY L CLEMENT | 8 LOWER FALLS RD FALMOUTH ME 04105-1878 |
| JAY M BENACH | 511 SIXTH AVE NUMBER 521 NEW YORK NY 10011-8436 |
| JAY M PHILIP | 100 RIVERSIDE BLVD UNIT 3C NEW YORK NY 10069-0400 |
| JAY R FEUERSTEIN | 189 E LAKE SHORE DR STE 10 CHICAGO IL 60611-6314 |
| JAY S DAVIDSON | 28450 DORIE LANE WATERFORD WI 53185-1870 |
| JAY SHAH | 50 GARDEN BLVD HICKSVILLE NY 11801-5931 |
| JAY SHECHTER | 22 SUNSET PL EMERSON NJ 07630-1726 |
| JAY TALVINSKY | 316 WESTMINSTER RD CEDARHURST NY 11516-1126 |
| JAY W MC ENTIRE | 978 E 5475 S OGDEN UT 84405-7066 |
| JAY W RUSSELL CUST LAUREN | KATHLEEN RUSSELL UNDER CA UNIF TRANSFERS TO MINORS 216 NAPA CT SIMI VALLEY CA 93065-7399 |
| JAY W RUSSELL CUST SAMANTHA | TAYLOR RUSSELL UND CA UNIF TRAN TO MIN 216 NAPA CT SIMI VALLEY CA 93065-7399 |
| JAY WEISMAN CUST ROSS | WEISMAN UNIF GIFT MIN ACT ILLINOIS 4653 W ESTES LINCOLNWOOD IL 60712-2114 |
| JAY WEISMAN CUST SUZANNE | WEISMAN UNIF GIFT MIN ACT ILLINOIS 4653 W ESTES LINCOLNWOOD IL 60712-2114 |
| JAYANTIBHAI A PATEL & | KUSUM J PATEL JT TEN 1330 NASHLEE DR SW LILBURN GA 30047-7641 |
| JAYAVEERA KODALI & | LARA MARCON JT TEN 30 W 63RD ST APT 5H NEW YORK NY 10023-7108 |
| JAYLA MORANT | 6423 OL MADISON LANE COLLEGE PARK GA 30349-9070 |
| JAYNE A BOZZUTO | 5 STONEHENGE PLACE CHESHIRE CT 06410-3733 |
| JAYNE S WONG | 1814 RELIEZ VALLEY RD LAFAYETTE CA 94549-1938 |
| JEAN A HOSHIKO | PO BOX 119 KERSEY CO 80644-0119 |
| JEAN A JOHNSON | 7400 CLAREWOOD DR APT 924 HOUSTON TX 77036-4342 |
| JEAN A JOQUE | 6 TAYLORS RUN BEDFORD IN 47421-9100 |

| Claim Name | Address Information |
|---|---|
| JEAN A KNOWLES TR | JEAN A KNOWLES TRUST U/A DTD 08/08/2006 6145 CODE AVE S EDINA MN 55436-2683 |
| JEAN A RAMEY | 3500 TRILLIUM CROSSING APT 2031 COLUMBUS OH 43235-7996 |
| JEAN A VOGEL | 9587 FOX LN BRUSSELS WI 54204-9785 |
| JEAN BIEGELSON | 120 CENTRAL PARK S APT 4F NEW YORK NY 10019-1509 |
| JEAN CHEN-VILLALBA | 90 BEEKMAN ST APT 3G NEW YORK NY 10038-1876 |
| JEAN CHRISTOPHE HYVERT | 10D GLENLAKE PARKWAY SUITE 600 ATLANTA GA 30328-3473 |
| JEAN DENICOLA | 1826 69TH ST BROOKLYN NY 11204-5030 |
| JEAN F FALLAN CUST JORRUN | FALLAN UNIF GIFT MIN ACT MONT C/O JORRUN FALLAN LISTON 332 E KENT MISSOULA MT 59801-6024 |
| JEAN F MULLER | C/O JEAN F MULLER-MEYERSON 61 LINDBERGH PLACE POUGHKEEPSIE NY 12603-1335 |
| JEAN FRENCH CUST JOHN HENRY | FRENCH UNIF GIFT MIN ACT NY LE BRUN AVE AMITYVILLE NY 11701 |
| JEAN G KASTER | 955 JACKLING DR HILLSBOROUGH CA 94010-6127 |
| JEAN GROENEVELD | 12 ALLEGHENY DR S FARMINGVILLE NY 11738-2806 |
| JEAN H ESKIND | 3412 CHURIN DR MOUNTAIN VIEW CA 94040-4533 |
| JEAN H GREER | 1133 W PEMBROOK DRIVE PEORIA IL 61614-4142 |
| JEAN K ADAMIEC | 106 BRENT DR WALLINGFORD PA 19086-6611 |
| JEAN K PAPAJOHN | 301 DUTCH ROAD REHOBOTH DE 19971-3335 |
| JEAN KOMETANI | 1823 HALEKOA DR HONOLULU HI 96821-1028 |
| JEAN L CHAPIN | 176 FERNCLIFF ROAD FAIRFIELD CT 06825-2706 |
| JEAN L HILLIKER | 4 WESTWOOD CIRCLE WORCESTER MA 01609-1242 |
| JEAN L VALERIO | 41 IVES FARM ROAD BREWSTER NY 10509-5524 |
| JEAN LEE | 6A HERMAN STREET ROXBURY MA 02119-1979 |
| JEAN LOIS BORDEN | 8780 E MCKELLIPS RD 257 SCOTTSDALE AZ 85257-4818 |
| JEAN M CARTER | 501 EAST 6TH ST SOUTH BOSTON MA 02127-3058 |
| JEAN M DEFLORIO | 32 HAWTHORN AVENUE NEEDHAM MA 02492-3806 |
| JEAN M FRETER CUST | CHRISTOPHER WINN FRETER UNIF GIFT MIN ACT MD 716 SPRING MILLS SCHOOL RD WESTMINSTER MD 21157-6826 |
| JEAN M REUTER | 14 PARK AVE PENNINGTON NJ 08534-2313 |
| JEAN M ZALCENSZTAJN | P O BOX 35563 LAS VEGAS NV 89133-5563 |
| JEAN MARIE COLEMAN | 84 W JOHNSON ST WASHINGTON NJ 07882-1329 |
| JEAN MARIE POTVIN | 18 PELLBRIDGE DRIVE HOPEWELL JUNCTION NY 12533-6229 |
| JEAN MAXILIEN | 770 ALBANY AVENUE BROOKLYN NY 11203-2143 |
| JEAN MCNICHOLAS EARL | 35 SHERRY HILL LANE MANHASSET NY 11030-3220 |
| JEAN O STEBBINS TOD | CYNTHIA J STEBBINS SUBJECT TO STA TOD RULES 28 GLENRIDGE RD SCOTIA NY 12302-4522 |
| JEAN P OSTERLE | 5406 KIPLING RD PITTSBURGH PA 15217-1038 |
| JEAN PAUL CHARBONEAU | 15 LEXINGTON ST 2 WATERTOWN MA 02472-2238 |
| JEAN PENNEBAKER | BOX 4039 CAMPBELLVILLE KY 42719-4039 |
| JEAN PUGH ADAMS | 2413 BERKLEY PLACE GREENSBORO NC 27403-1602 |
| JEAN S COWDERY TR JEAN S COWDERY | REVOCABLE TRUST U/A DTD 5/18/00 54 ELM ST CHELMSFORD MA 01824-4231 |
| JEAN SEAMAN | 11939 GOLDNEEDLE WAY COLUMBIA MD 21044-4504 |
| JEAN SNYDER | 306 ROCKY RUN RD CALIFON NJ 07830-4182 |
| JEAN TAM | 11 LANTERN LN EAST BRUNSWICK NJ 08816-3232 |
| JEAN V STUERTZ | 2162 BRANDYWYN LANE BUFFALO GROVE IL 60089-6653 |
| JEAN VICKERS ADMIN | EST NANCY WHARTON 164 HAWTHORNE RD ST AUGUSTINE FL 32086-6612 |
| JEAN W LABRECQUE | 2 LONGSPUR RD CHELMSFORD MA 01824-1124 |
| JEAN W MEARES | 11939 GOLD NEEDLE WAY COLUMBIA MD 21044-4504 |
| JEAN W STEINER | 731 TALL GRASS LANE PLYMOUTH WI 53073-4245 |
| JEAN WILLIAMS | 298 BARNSTABLE DRIVE WYCKOFF NJ 07481-2149 |
| JEAN-CHRISTOPHE MAS | 501 EAST 79TH STREET NEW YORK NY 10075-0735 |

| Claim Name | Address Information |
|---|---|
| JEAN-MICHEL RAYNAUD | 145 WEST 67TH STREET 27J NEW YORK NY 10023-5937 |
| JEAN-PAUL ELARD | 5 DENISE COURT FAIRHAVEN NJ 07704-3433 |
| JEANE M NORONHA | 1936 ORCHARD AVE SAN LEANDRO CA 94577-3411 |
| JEANEEN K BATES | 109 GENTRY CIR LAFAYETTE LA 70508-6329 |
| JEANET PEAN | 17 LANDAU LANE NEW HEMPSTEAD NY 10977-1826 |
| JEANETTE CHILTON WOLLINKA | 36938 S FOXGLEN LANE TUCSON AZ 85739-1207 |
| JEANETTE HESS KOENIG | 32 SPRINGMEADOW DR KINGS PARK NY 11754-4607 |
| JEANETTE KROENING | 228 GRAND AVE HARTFORD WI 53027-1906 |
| JEANETTE L LEEDS | 34 BYRON PLACE SCARSDALE NY 10583-1902 |
| JEANETTE MARINO | 217 COMMUNITY CIR OLD BRIDGE NJ 08857-1953 |
| JEANETTE R MCCLOSKEY | AC 74-5526 1175 S REED ST 215 LAKEWOOD CO 80232-5554 |
| JEANINE Q PASCHENKO | 23 RUNNYMEDE ROAD CHATHAM NJ 07928-1325 |
| JEANJACQUES L HERITIER | 453 WEST 43RD STREET 4C NEW YORK NY 10036-5341 |
| JEANMARIE GITTINGER KUEBKER | 9707 DOVE SHADOW SAN ANTONIO TX 78230-4079 |
| JEANMARIE ROTH & JAMES R | ROTH JT TEN 228 KENINGSTON RD GARDEN CITY NY 11530-1315 |
| JEANNE A PATALANO | 300 EAST 59TH ST 2403 NEW YORK NY 10022-2059 |
| JEANNE C WEAVER TR | UA 10 03 02 JOANNE C WEAVER TRUST 49 ARCHER DR CLIFTON PARK NY 12065-7443 |
| JEANNE E CARMAN | 5511 MC GANN LANE UNIT 212 FITCHBURG WI 53711-4953 |
| JEANNE ELLIS TR | 07 29 99 JEANNE ELLIS TRUST 160 W 66TH ST 21B NEW YORK NY 10023-6557 |
| JEANNE F KELLY | 23 BELLEVUE AVENUE RUMSON NJ 07760-1104 |
| JEANNE GELLERSTEDT HICKS | 3353 PINE MEADOW RD NW ATLANTA GA 30327-2219 |
| JEANNE K NOLAN | 40 OSBORNE AVE MT SINAI NY 11766-3133 |
| JEANNE KELLY | 23 BELLEVUE AVE RUMSON NJ 07760-1104 |
| JEANNE KOCH DEADMAN | 5300 HIDDEN OAKS COURT ARLINGTON TX 76017-1210 |
| JEANNE L HECKMAN | 1204 E 7TH ST MERRILL WI 54452-1215 |
| JEANNE M O TOOLE | 37 HASTINGS ST UNIT 204 WEST ROXBURY MA 02132-2343 |
| JEANNE M ROGERS | 26 HERSHEY ROAD EAST BRUNSWICK NJ 08816-2633 |
| JEANNE MAE SLATER | 1146 6TH STREET HERMOSA BEACH CA 90254-4908 |
| JEANNE MARIE KOSTELNY | 114 S GEORGE ST MOUNT PROSPECT IL 60056-3428 |
| JEANNE MARR FORTE | 204 VALLEY DRIVE ROCKWALL TX 75087-3070 |
| JEANNE MCGONIBLE | 16109 E TREVINO DR FOUNTAIN HILLS AZ 85268-5634 |
| JEANNE NIETSCHE | 840 MAPLE AVE RIDGEFIELD NJ 07657-1217 |
| JEANNE P COLLINS & | MICHAEL A COLLINS JT TEN 111 PEPPERIDGE DR DINGMANS FERRY PA 18328-9154 |
| JEANNE P PIERROT | 711-32 TRAMWAY PL NE ALBUQUERQUE NM 87122 |
| JEANNE R FREKING CUST | SEAN J FREKING FLORIDA UNIF TRANSF TO MIN 1317 LONG S PEAK LONGMONT CO 80501-4220 |
| JEANNE RUSSO | 9902 3RD AVE APT 5C BROOKLYN NY 11209-7923 |
| JEANNE SWEENEY | 250 EAST 87TH STREET APT 9D NEW YORK NY 10128-3159 |
| JEANNETTE C GEORGE | 3409 ELLA LEE LN HOUSTON TX 77027-4101 |
| JEANNETTE FESHOLD | 1914 WEST 6TH ST BROOKLYN NY 11223-2652 |
| JEANNETTE M CLARK & | KENTON P CLARK JT TEN 2 FOREST TRAIL PETALUMA CA 94952-4873 |
| JEANNETTE MARIE HOFFMAN | 55507 202ND ST PACIFIC JUNTION IA 51561-4051 |
| JEANNINE A DAVIS | PO BOX 2995 LAKE HAVASU AZ 86405-2995 |
| JEANNINE AMBRIANO | 609 W 114TH ST APT 55 NEW YORK NY 10025-7911 |
| JEANNINE ARATA | 1219 REDWOOD WAY MILLBRAE CA 94030-1023 |
| JEANNINE JENNINGS & | MATTHEW JENNINGS JT TEN 20510 REGAL OAK YORBA LINDA CA 92886 |
| JEANNINE M GRANTHAM | 7415 MERRIMUSIC CIRCLE SEVERN MD 21144-1152 |
| JEANNINE MOZIAN | 596 CONCORD LANE WASHINGTON TOWNSHIP NJ 07676-393 |
| JEFF A FINKELSTEIN | 34 O CONNOR CIRCLE WEST ORANGE NJ 07052-3670 |

| Claim Name | Address Information |
|---|---|
| JEFF BARTON | 975 KELLY RD WEST BOULDER CO 80302-9673 |
| JEFF D HALBERSMA | 7520 KENNEDY RD SEBASTOPOL CA 95472-5422 |
| JEFF DORMAN & | PAMELA DORMAN JT TEN 409 RIDGEWOOD AVE GLEN RIDGE NJ 07028-1617 |
| JEFF FOURNACE & | ANDREA FOURNACE JT TEN 11454 OSPREY LANDING WAY FT MYERS FL 33908-4969 |
| JEFF NANNEY | 9005 CURRYWOOD DRIVE AUSTIN TX 78759-7311 |
| JEFF OBERSCHEWEN | 116 BELL AVE HASBROUCK HTS NJ 07604-1420 |
| JEFF R GRAEBER | PO BOX 4789 PASO ROBLES CA 93447-4789 |
| JEFFERY C BUSSEY & | DAWN BUSSEY JT TEN 966 S 3RD ALBION NE 68620-1616 |
| JEFFERY J HOFFMAN & | JACQUELINE A HOFFMAN JT TEN 2260 PATTERSON LN EAST TROY OH 45373-2390 |
| JEFFERY P DOHERTY | 66 LEONARD STREET APT 6C NEW YORK NY 10013-3478 |
| JEFFERY PARKER CUST JEREMY I | PARKER UNDER NJ UNIF TRANSFERS TO MINORS ACT 269 MAPLE ST ENGLEWOOD NJ 07631-3704 |
| JEFFERY R ROTH | 2616 HUNTINGTON PL MISHAWAKA IN 46544-6768 |
| JEFFERY T SILVERMAN CUST | ANDREW L SILVERMAN UNDER FLORIDA U-T-M-A 3195 HARRINGTON DR BOCA RATON FL 33496-2506 |
| JEFFREY A AZIA | 16 FAIRWAY WEST HARTFORD CT 06117-2825 |
| JEFFREY A BEAUCHAMP | 3913 OLD FARM LANE VIRGINIA BEACH VA 23452-2701 |
| JEFFREY A HUBER | 505 S GEORGE MOUNT PROSPECT IL 60056-3913 |
| JEFFREY A LEWIS | 95 KIMBERLY RD COLONIA NJ 07067-1007 |
| JEFFREY A PETIT | 3 BARRIE RD EAST BRUNSWICK NJ 08816-4169 |
| JEFFREY A PHILLIPS & | KRISTIN L PHILLIPS JT TEN 132 NORTH DR FAIRHOPE AL 36532-3362 |
| JEFFREY A SPENCER | 94 BECKS BLVD RINGOES NJ 08551-1846 |
| JEFFREY A SZUBERT | 16207 JUSTIN CT TINLEY PARK IL 60477-6373 |
| JEFFREY A WIENER | 68 OAK HILL DRIVE SHARON MA 02067-2309 |
| JEFFREY B IGUS | 80 AMY DRIVE NORTH BRUNSWICK NJ 08902-5545 |
| JEFFREY BASMAGY | 308 HARRISON AVENUE UNION BEACH NJ 07735-2742 |
| JEFFREY C QUINN | 6830 SABLE RIDGE RD NAPLES FL 34109-3802 |
| JEFFREY CHAMBERS | 138 ROBERT LANE STATEN ISLAND NY 10301-2245 |
| JEFFREY CHESNER | 107 COMMONWEALTH AVE MASSAPEQUA NY 11758 |
| JEFFREY D BIBY | 20 FIELDSTONE COURT NEW CITY NY 10956-6856 |
| JEFFREY D EVANS | 1588 STAPLER DR YARDLEY PA 19067-4214 |
| JEFFREY D JENNINGS | 18 SCUDDER ROAD WESTFIELD NJ 07090-1957 |
| JEFFREY D MAYS | 5210 HOMAU FALLS DR QUINCY IL 62305-1030 |
| JEFFREY D PURCELL | BOX 21494 BEAUMONT TX 77720-1494 |
| JEFFREY DAVID SIMMON | 2160 W BALDWIN RD INVERNESS IL 60067-4332 |
| JEFFREY E FOX | 3 ARGYLE COURT SCOTCH PLAINS NJ 07076-2407 |
| JEFFREY ENGLISH | 151 E INDUSTRY CT DEER PARK NY 11729 |
| JEFFREY F MOHR | 520 N STAPLEY DR APT 170 MESA AZ 85203-7262 |
| JEFFREY FRICCHIONE | 14 OAK HOLLOW LANE SPARTA NJ 07871-2864 |
| JEFFREY G DAVIS | 11 WEST 20TH STREET 7TH FLOOR NEW YORK NY 10011-3704 |
| JEFFREY GOLDFARB | 38 PLEASANT RIDGE RD NEW HEMPSTEAD NY 10977-1624 |
| JEFFREY I KAHN | 1 MARKET LN GREAT NECK NY 11020-1201 |
| JEFFREY I KALMAN & | FRANCINE E KALMAN JT TEN 28 DEER TRAIL ROAD HILLSDALE NJ 07642-1706 |
| JEFFREY J INFANTE & | CATHY INFANTE JT TEN 439 LAKE RD WYCKOFF NJ 07481-1526 |
| JEFFREY J MARTIN | 130 POANOKET PATH WRENTHAM MA 02093 |
| JEFFREY J STREMCHA | 5034 130TH STREET EAST NORTHFIELD MN 55057-4695 |
| JEFFREY K MUDRICK | 183 WASHINGTON AVENUE CHATHAM NJ 07928-1862 |
| JEFFREY KITTAY | 280 WASHINGTON ST 206 BRIGHTON MA 02135-3511 |
| JEFFREY KLINGER | 304 MELROSE AVENUE MILL VALLEY CA 94941-3436 |

| Claim Name | Address Information |
|---|---|
| JEFFREY L BARKER | 2606 PAMELA AVE ANN ARBOR MI 48103-2862 |
| JEFFREY L CRAFTS | 26032 FLINTLOCK LANE LAGUNA HILLS CA 92653-6328 |
| JEFFREY L HEIDSIECK & | SUSAN L HEIDSIEC JT TEN 576 PAPALANI STREET KAILUA HI 96734-3518 |
| JEFFREY L PERLMAN | 1637 OAKWOOD DRIVE UNIT S 207 PENN VALLEY PA 19072-1006 |
| JEFFREY L REIS | 2841 CENTURY HARBOR 3 MIDDLETON WI 53562-1828 |
| JEFFREY LAZAR | 29 WOODS RD GREENWOOD LAKE NY 10925-4404 |
| JEFFREY M COFFIN | 2073 EIGHTH AVENUE APT 2 NEW YORK NY 10026-3377 |
| JEFFREY M KANACKI | 15304 ORCHARD LANE OAK FOREST IL 60452-1611 |
| JEFFREY M SEAMAN | 1315 ASBURY AVENUE WINNETKA IL 60093-1458 |
| JEFFREY M WOO | 183 HARBOR INN ROAD BAYVILLE NJ 08721-3657 |
| JEFFREY MADANS | 97 EHRHARDT ROAD PEARL RIVER NY 10965-1934 |
| JEFFREY MITCHELL SKIER | 13 HILLCREST RD HONESDALE PA 18431-1443 |
| JEFFREY MORAITIS | 15634 MARILYN PLYMOUTH MI 48170-4838 |
| JEFFREY N STEWART & MARY | CLAIRE STEWART JT TEN 75 MAYFAIR DRIVE SALINAS CA 93905-3208 |
| JEFFREY N THEILER | 2641 CHESTNUT ST SAN FRANCISCO CA 94123-2407 |
| JEFFREY P RATTET | BOX 657 BLUE JAY CA 92317-0657 |
| JEFFREY P WOOD | 4024 BYRON ST HOUSTON TX 77005-3630 |
| JEFFREY PSAKI | 205 E 63RD STREET APT 8D NEW YORK NY 10065-7409 |
| JEFFREY R MOSTER | 1326 WEST BYRON CHICAGO IL 60613-2819 |
| JEFFREY R OSBORN | 713 WILLOW AVE APT 1F HOBOKEN NJ 07030-4040 |
| JEFFREY R SECHREST | 850 PARK AVENUE APT 2B NEW YORK NY 10075-1845 |
| JEFFREY ROGERS | 19650 WELLINGTON CT BROOKFIELD WI 53045-4142 |
| JEFFREY RUBEL | 310 TULIP CIRCLE CLARKS SUMMIT PA 18411-2134 |
| JEFFREY S CHALSON | 120 EAST 34TH STREET APT 18 K NEW YORK NY 10016-4609 |
| JEFFREY S GOLD | 15310 BEAVERBROOK CT APT 3H SILVER SPRING MD 20906-1309 |
| JEFFREY S LIM | 26 COTTONWOOD RD MORRISTOWN NJ 07960-5972 |
| JEFFREY S MILLER | 2 COLUMBUS AVENUE APT 25C NEW YORK NY 10023-6929 |
| JEFFREY SCHULZ | 411 HARTUNG DR WYCKOFF NJ 07481-1320 |
| JEFFREY SCHWARTZ | 13683 GILLETTE RD ALBION NY 14411-9408 |
| JEFFREY T KESSLER | 11 SAGAMORE ROAD MAPLEWOOD NJ 07040-2008 |
| JEFFREY THORP | 145 E 76TH ST APT 8B NEW YORK NY 10021-2843 |
| JEFFREY V MANDEL | 8 CLOVER DR GREAT NECK NY 11021-1801 |
| JEFFREY VILLWOCK | 8275 SENTINAE CHASE DR ROSWELL GA 30076-4459 |
| JEFFREY W DESPARROIS | 3661 E EASTER CIR N CENTENNIAL CO 80122-2034 |
| JEFFREY W LEVER | 8 AIMEE COURT WARWICK NY 10990-2921 |
| JEFFREY YOSHIO KURASHIGE | 17911 73RD AVE E PUYALLUP WA 98375-2313 |
| JEFFRY D MITCHELL & | LEORA ANN MITCHELL JT TEN 115 GARDENDALE TERRE HAUTE IN 47803-1769 |
| JEMAY A ARIAS | 42-02 79ST ELMHURST QUEENS NY 11373-3057 |
| JEN LING | 5621 8TH AVENUE BROOKLYN NY 11220-3517 |
| JEN T HUNG | 210 N OUTER DR BAD AXE MI 48413-9708 |
| JENE KWONG JEUNG & JEAN W L | JEUNG JT TEN 2021 DEL HOLLOW ST LAKEWOOD CA 90712-2841 |
| JENNA A WEISBERG | 1230 PEREGRINE WAY WESTON FL 33327-2369 |
| JENNIE B BASILE | 15 CHANDLER ROAD ANDOVER MA 01810-2814 |
| JENNIE C PENNINGTON CUST | ELEANOR W PENNINGTON UNIF GIFT MIN ACT NY 2276 SWEETBRIER RD SCHENECTADY NY 12309-2710 |
| JENNIE HO | 36 WINCHESTER CT MATAWAN NJ 07747-1855 |
| JENNIE L STEPHENSON | 4040 BAYCHESTER AVE BRONX NY 10466-2314 |
| JENNIE L WALKER | 435 W 57TH ST APT 15S NEW YORK NY 10019-1748 |
| JENNIE SANTELLAN | 405 DONNER AVE PETALUMA CA 94954-3606 |

| Claim Name | Address Information |
|---|---|
| JENNIFER A DEBENEDICTIS | 243 CARDINAL AVENUE BOCA RATON FL 33486-3401 |
| JENNIFER A HERSHFANG | 1718 P ST NW APT 704 WASHINGTON DC 20036-1351 |
| JENNIFER A SCHMIDT | 2941 SHEFIELD CT GREEN BAY WI 54311-5029 |
| JENNIFER ANN SKRAPITS-SAEZ | 3052 RADCLIFFE DR YORKTOWN HEIGHTS NY 10598-2519 |
| JENNIFER C DAVIS | 11204 CYPRESS VIEW DRIVE CHARLOTTE NC 28262-2549 |
| JENNIFER COOKE RITTER | 130 HURON DRIVE CHATHAM NJ 07928-1238 |
| JENNIFER CURTIN WALKER | 208 KENT PLACE BOULEVARD SUMMIT NJ 07901-1218 |
| JENNIFER D SETHNA | 60 SPRUCE STREET HICKSVILLE NY 11801-3233 |
| JENNIFER E DORR | 3495 VICKSBURG DRIVE DAVIDSONVILLE MD 21035-1917 |
| JENNIFER E SENKLER | 3601 PERKINS LANE WEST SEATTLE WA 98199-1861 |
| JENNIFER EAKIN | 282 BROWN ST MINEOLA NY 11501-2109 |
| JENNIFER FITZGERALD | 1570 N WESTERN LAKE FOREST IL 60045-1231 |
| JENNIFER FREER | 115 SKYLARK DR GLENSHAW PA 15116-1260 |
| JENNIFER G MUZZEY | 104 NINTH STREET APT 5 HOBOKEN NJ 07030-5091 |
| JENNIFER GANDHI | 25 COLUMBIA PLACE MERRICK NY 11566-4208 |
| JENNIFER GRIER HOLMES | PO BOX 1287 BELLVILLE TX 77418-6255 |
| JENNIFER I PIEROT | 5811 WEST VIEW DRIVE ORANGE CA 92869-4315 |
| JENNIFER J JACKSON | 3852 HWY 71 GERING NE 69341-9205 |
| JENNIFER KEBERT | 10422 KINGSCLERE DR CARY NC 27511-6688 |
| JENNIFER KING | 2434 IRWIN AVENUE SPRINGFIELD OH 45505-2561 |
| JENNIFER L BEROOKHIM | 25 HICKORY DRIVE GREAT NECK NY 11021-1706 |
| JENNIFER L CONDOULIS | 2401 JOEL DRIVE BELLMORE NY 11710-2111 |
| JENNIFER L GENTILE | 912 W  ARMITAGE CHICAGO IL 60614-4204 |
| JENNIFER L GESSNER | 12163 OPEN MEADOW LANE BRISTOW VA 20136-2414 |
| JENNIFER L HELMS | 2 DORNOCH WAY TOWNSEND DE 19734-2863 |
| JENNIFER L MURPHY | 587 HUNT LANE MANHASSET NY 11030-2754 |
| JENNIFER L SIMMONS | 119 NORTH LOWELL ROAD WINDHAM NH 03087-1213 |
| JENNIFER L SMITH | 210 B 11TH STREET HOBOKEN NJ 07030-4347 |
| JENNIFER L SNEED & | RICHARD M DEANGELIS JT TEN 50 MASON FARM ROAD RINGOES NJ 08551-2028 |
| JENNIFER LAINO | 333 EAST 53RD STREET APARTMENT 4 A NEW YORK NY 10022-4911 |
| JENNIFER LANDER | 272 ALTER AVE STATEN ISLAND NY 10305-1304 |
| JENNIFER LAWRENCE BENEDICT | 849 LAKE AVE GREENWICH CT 06831-3019 |
| JENNIFER M EDDY | 15 OLD NECK RD MANCHESTER MA 01944-1565 |
| JENNIFER M GHIZ | 81 BLOSSOMCREST RD LEXINGTON MA 02421-7105 |
| JENNIFER M KRING | 1012 HAMSTED STREET FORT WORTH TX 76115-4320 |
| JENNIFER M LOOK | 840 PORTSIDE CIRCLE ROSEVILLE CA 95678-6461 |
| JENNIFER MCENROE TARR | 508 HAWTHORN LANE WINNETKA IL 60093-4107 |
| JENNIFER MOSS | 6560 BOOTH STREET REGO PARK NY 11374-4163 |
| JENNIFER N BOUCHARD | 596 OLD COUNTRY RD ROCKLAND ME 04841-5511 |
| JENNIFER PALMERO | 4 BEVERLY PLACE NEW CITY NY 10956-3908 |
| JENNIFER PEIL | 1408 BRICKELL BAY DR NO 1204 MIAMI FLORI DA 33131-3625 |
| JENNIFER PHILLIPPS MCDOUGALL | 1574 WESTOVER LOOP HEATHROW FL 32746-5099 |
| JENNIFER RUPNICK | 13616 VIC RD NE ALBUQUERQUE NM 87112-6621 |
| JENNIFER SCHULTHEIS | 80 FARM VIEW ROAD PORT WASHINGTON NY 11050-4550 |
| JENNIFER TARENTINO & | BLAZE TANKERSLEY JT TEN 180 MONTAGUE ST APT 7G BROOKLYN NY 11201-3617 |
| JENNIFER V CUTHBERT | 67 W 85TH ST 1A NEW YORK NY 10024-4123 |
| JENNIFER WELSH | 229 N HARVEY ST PLYMOUTH MI 48170-1241 |
| JENNIFER Y KIM | 310 E 46TH ST NO 3V NYC NY 10017-3032 |
| JENNIFER YACKUS | 796 9TH AVENUE APARTMENT 12A NEW YORK NY 10019-5607 |

| Claim Name | Address Information |
|---|---|
| JENNIFER YU | 10 CONFUCIUS PLAZA APT 17M NEW YORK NY 10002-6720 |
| JENNIFER Z O LEARY | 3661 E LATHAM CT GILBERT AZ 85297-3016 |
| JENNIFER ZAMBINO | 68 FAWN LAKE FORREST HAWLEY PA 18428-8272 |
| JENNY A SIMONETTI | 3096 CHAFFEE AVE BRONX NY 10465-4049 |
| JENNY CHOI | 16 12TH PLACE LONG BEACH CA 90802-6003 |
| JENNY COTTINGHAM | 321 E 48TH STREET APARTMENT 14A NEW YORK NY 10017-1708 |
| JENNY E HAYES | 45 CEDAR DR GREATNECK NY 11021-1933 |
| JENNY MUNG SHAN CHENG | 343 BOCA RATON CT WALNUT CREEK CA 94598-3929 |
| JENNY QUEE LUN CHIAM | 7 DRAYCOTT DRIVE 04-02 SINGAPO RE 259421 |
| JENO SPIRO | 54 BOERUM ST APT 13-L BROOKLYN NY 11206-2414 |
| JEONG GU LEE | 25 HUDSON ST 405 JERSEY CITY NJ 07302-7507 |
| JERALDINE MARISAY | 6400 CUESTA TRAIL AUSTIN TX 78730-2841 |
| JERANDI MARQUIS | FDR 6299 NEW YORK NY 10150 |
| JERE P HYDE | 13618 CREWE ST VAN NUYS CA 91405-4235 |
| JEREMIAH J O CONNELL | 166 DOREMUS AVE RIDGEWOOD NJ 07450-4236 |
| JEREMIAH M CALLAGHAH | 1010 OCEAN DRIVE JUNO BEACH FL 33408-1502 |
| JEREMY FRANK MOYLER | 22 UMPAWAUG RD REDDING CT 06896-2809 |
| JEREMY HALE | 10 KENMARE STREET APT 3 NEW YORK NY 10012-4605 |
| JEREMY HECKERLING | 250 WEST 15TH STREET APT 6C NEW YORK NY 10011-6511 |
| JEREMY L BANTA | ONE HORNBECK RIDGE POUGHKEEPSIE NY 12603-4205 |
| JEREMY PHILIP CRAMER | 801 BRICKELL KEY BLVD APT 2103 MIAMI FL 33131-3718 |
| JERI GOTTLOB HINKLE TR UA 1/1/04 | JERI G HINKLE MARITAL DEDUCT TR 150 N MAIN STE 1016 WICHITA KS 67202-1318 |
| JERI KREPS | 871 COUNTRYSIDE LN COLUMBUS IN 47201-8906 |
| JERI L ROSE | 218-46 139TH AVENUE SPRINGFIELD GARDENS NY 11413-265 |
| JERI R CHRISTOPHER | 860 SOUTH 500 WEST MT PLEASANT UT 84647-2000 |
| JERIMY R PENNOCK | 101 CARTER DR BELLINGHAM WA 98225-1443 |
| JEROLD T GARVEY | 3 CROOKED MEADOW LANE HINGHAM MA 02043-3121 |
| JEROME D LUCAS | 87 WHITE HILL ROAD COLD SPRING HARBOR NY 11724-1108 |
| JEROME DAVID CASEBEER | C/O HALLIE CASEBEER 1050 N ONTARE RD SANTA BARBARA CA 93105-1936 |
| JEROME E ABRAHAMS & HILDA S | ABRAHAMS TR U-AGRMT DTD 02/25/77 FBO HILDA ABRAHAMS TR 435 L AMBIANCE DR APT K505 LONGBOAT KEY FL 34228-3922 |
| JEROME F BRIXNER & IRENE | BRIXNER JT TEN 14 HARTOM RD ROCHESTER NY 14624-4008 |
| JEROME GEATHERS | 12333 SOJOURN COURT HUNTERSVILLE NC 28078-6679 |
| JEROME GROSSMAN | 11 BROTHERS CT DIX HILLS NY 11746-4932 |
| JEROME J HERSCHMAN | 50 GRAY ROCK LANE CHAPPAQUA NY 10514-2511 |
| JEROME KELLY | 7 CRAMSEY PLACE DENVILLE NJ 07834-9503 |
| JEROME M LIBENSON & HARRIET | R LIBENSON JT TEN 1710 AVENIDA DEL MUNDO UNIT 708 CORONADO CA 92118-3066 |
| JEROME TIERMAN TR U/W | DIANE TIERMAN 1530 PALISADE AVE APT 25H FORT LEE NJ 07024-5418 |
| JEROME W BOLICK | BOX 307 CONOVER NC 28613-0307 |
| JEROME ZOOTA | 305 INDIAN WAY NOVATO CA 94949-4933 |
| JERRE L JOHNSON | 1975 ST ANDREWS CIRCLE GILROY CA 95020-3009 |
| JERRELL WATTS | 52 EAST END AVENUE APT 35A NEW YORK NY 10028-7954 |
| JERRY D DODGEN | 1 BROOKS ROAD BENLOMOND CA 95005-9207 |
| JERRY E JOHNSON | 546 CARLTON AVE BROOKLYN NY 11238-3401 |
| JERRY F O MALLEY | 3209 S DAWSON LANE BLOOMINGTON IN 47403-4681 |
| JERRY FRANK CUST | AARON FRANK UNDER MO UNIFORM GIFTS TO MINORS ACT 3527 BARTON OAKS RD BALTIMORE MD 21208-4332 |
| JERRY K FONG & MABLE Y FONG TRS | FONG FAMILY TRUST U/A DTD 9/28/06 1420 BREAKER WAY SPARKS NV 89431-3820 |
| JERRY LANDRUM | 8751 WESTON LANE LANTANA TX 76226-6685 |

| Claim Name | Address Information |
|---|---|
| JERRY M CROWLEY | 13724 WILROSE COURT ORLANDO PARK IL 60467-7606 |
| JERRY MILLS | 13336 LULL STREET NORTH HOLLYWOOD CA 91605-1815 |
| JERRY ROBERTSON & | MADELEINE ROBERTSON JT TEN 354 LOWER LA VISTA CT NW SALEM OR 97304-4701 |
| JERRY ROJO TTEE | JERRY ROJO TR DTD 8-22-1996 JERRY ROJO LIVING TRUST 171 CEDAR SWAMP ROAD STORRS CT 06268-1233 |
| JERRY S THOMPSON | 101 N COURT ST FAIRFIELD IA 52556-2812 |
| JESS M KIRBY | 19333 RIVER CROSSING BLVD DAVIDSON NC 28036-6022 |
| JESSAMINE D SLATAPER | 3702 TURNBERRY CIR HOUSTON TX 77025-1802 |
| JESSE A LEITNER | 5130 HESPERUS DR COLUMBIA MD 21044-1345 |
| JESSE ADELAAR | 411 E 78TH ST APT 4A NEW YORK NY 10075-1638 |
| JESSE B CALDWELL 111 | BOX 186 GASTONIA NC 28053-0186 |
| JESSE C FORD & GALENA H | FORD JT TEN 15 MEADOW LANE BRIDGEPORT WV 26330-1313 |
| JESSICA BRUCE | 30 OCEAN PKWY APT 6H BROOKLYN NY 11218-1525 |
| JESSICA GRIFFITHS | 55 SEQUAMS LANE WEST WEST ISLIP NY 11795-4526 |
| JESSICA HAWKINS | 4000 WINDSOR AVE DALLAS TX 75205-1747 |
| JESSICA HERRMANN | 11 CUNEO PLACE JERSEY CITY NJ 07307-1321 |
| JESSICA L BRUCE | 30 OCEAN PARKWAY 6H BROOKLYN NY 11218-1525 |
| JESSICA L HEACOCK | PO BOX 1947 QUOGUE NY 11959-1947 |
| JESSICA L SEGAL | 33 RIVERSIDE DR APT 4E NEW YORK NY 10023-8025 |
| JESSICA LEE SCHWARTZ | 175 RIVERSIDE DR 3G NEW YORK NY 10024-1616 |
| JESSICA RADENS | 821 W LIBERTY ST ROME NY 13440-3943 |
| JESSICA S MATTERA BOLZ | 310 SAVILLE ROAD MINEOLA NY 11501-1347 |
| JESSIE C KUSHELL | 6281 E CATALINA DR SCOTTSDALE AZ 85251-7012 |
| JESSIE E RAMSEY | 4925 OLD MIDDLEBURG JACSONVILLE FL 32210-6615 |
| JESSIE LEVKOV | 240 E 82ND ST NEW YORK NY 10028-2703 |
| JESSIE MARKEY & | JANE ELLEN LAZENBY JT TEN 608 BECKWILTH CARUTHERSVILLE MO 63830-1544 |
| JESSIE MARKEY & JANE ELLEN | LAZENBY JT TEN 608 BECKWITH CARUTHERSVILLE MO 63830-1544 |
| JESSIE WONG | 2101 SHORELINE DR 250 ALHMEDA CA 94501-6203 |
| JESUS SANDOVAL | 165 EAST 99TH STREET APRT 2 NEW YORK NY 10029 |
| JEWEL MYERS | 676 STRATFORD RD BALDWIN NY 11510-1032 |
| JEWELL T WADDELL | 321 SPIKE DR BEAR DE 19701-2776 |
| JHARMATTIE BHARAT | 104-51 116 STREET RICHMOND HILL NY 11419-2609 |
| JI YEONG CHU | 425 1ST ST PALISADES PARK NJ 07650-1633 |
| JIAN A CHEN | 76-06 169 ST FLUSHING NY 11366-1340 |
| JIAN H ZHU | 109 UPDIKES MILL ROAD BELLE MEAD NJ 08502-5843 |
| JIANHUA YANG | 129 NEWCOMB RD TENAFLY NJ 07670-1515 |
| JIAW YIN HUANG & NANCY C | HUANG JT TEN C/O HAROLD HUANG 1111 BRASSIE AVE FLOSSMOOR IL 60422-1503 |
| JIE SHEN | 938 CLARK AVE APT 50 MOUNTAIN VIEW CA 94040-2248 |
| JIGNA PATEL | 1367 HARDISON LANE MCLEAN VA 22102-2241 |
| JILAYNE M ROBINSON | 1869 TAS SHA COURT DEPERE WI 54115-9500 |
| JILL A DAVIS | 16 TONYS DRIVE LITTLE EGG HARBOR TWSP NJ 08087-9659 |
| JILL A GOLD | 157 MONROE BLVD LONG BEACH NY 11561-3627 |
| JILL A GREENTHAL | 81 CHESTNUT ST WESTON MA 02493-1504 |
| JILL A TAYLOR | 260 NEAL DOW AVENUE STATEN ISLAND NY 10314-3136 |
| JILL A WELLS TTEE U/A DTD | 05/16/81 JILL A WELLS TRUST 3001 66TH AVE CT NW GIG HARBOR WA 98335-6493 |
| JILL BUSINELLE | 3110 S WEBBER CT PEARLAND TX 77584-9417 |
| JILL D ALLIGER | 3845 EASTER AVE GOWRIE IA 50543-7521 |
| JILL D WITTELS CUST HARRISON | L WITTELS UNDER FLORIDA UNIF TRANSFERS TO MINORS ACT 7811 S W 88TH TERRACE MIAMI FL 33156-7563 |

| Claim Name | Address Information |
|---|---|
| JILL DARLINGRYCEWICZ | 2126 MONTROSE AVENUE 4 MONTROSE CA 91020-1527 |
| JILL F SOHMER | 13 MARION AVENUE ROCHELLE PARK NJ 07662-3311 |
| JILL I GOLDMAN | 3257 IVANHOE DRIVE ATLANTA GA 30327-1528 |
| JILL M ABRAHAMSON | 245 E 54TH ST APT 11H NEW YORK NY 10022-4719 |
| JILL NEWELL | 828 FOXLAND DR PITTSBURGH PA 15243-1106 |
| JILL R ASKEW | 6072 WATERBARREL RD BEULAH CO 81023-9775 |
| JILL R WATSON | 6 ROCKY HILL RD BURLINGTON MA 01803-1405 |
| JILL S HUFFORD | 165 OTTEN RD ROSSVILLE IN 46065-9594 |
| JILL S MORRISSEY | 7144 TIMBERCREST LN CASTLE ROCK CO 80108-8269 |
| JILLIAN RUDMAN | 237 ROSE AVE MILL VALLEY CA 94941-5033 |
| JIM B SMOOT | 120 ASTWOOD COURT ALPHARETTA GA 30022-5401 |
| JIM BISIGNANO | 123 LAFAYETTE LANE BELLEVUE NE 68005-2062 |
| JIM HANGARTNER | 786 LINCOLN CR RD CENTRALIA WA 98531-9402 |
| JIM MEYERS | 28-321 WOODSIDE DR ROCK FALLS IL 61071-9275 |
| JIM SISTI | 24 GOLDEN WILLOWS AVE LAKEWOOD NJ 08701-7519 |
| JIM WYNN | 10 BUTTENHEIM TER MADISON NJ 07940-2518 |
| JIMMIE DAVIS | 1442 SOUTH MILLARD AVE APT HOUSE CHICAGO IL 60623-1548 |
| JIMMIE H HARVEY & M | CATHERINE REGAN HARVEY TEN COM 3741 E FAIRWAY DR BIRMINGHAM AL 35213-4213 |
| JIMMY G PECORARO | 26 ELGIN RD VALLEY STREAM NY 11581-2124 |
| JIMMY GEE | 27-11 164TH STREET FLUSHING NY 11358-1043 |
| JIMMY KAO | 57-17 224TH STREET OAKLAND GARDENS NY 11364-2007 |
| JIMMY SANCHEZ | 5 KENWOOD ROAD TENAFLY NJ 07670-2211 |
| JIMMY SING TO YEUNG | 10 MONROE STREET APT 4K NEW YORK NY 10002-7610 |
| JINAH HAN | 1 ORIENT WAY UNIT 409 RUTHERFORD NJ 07070-2592 |
| JING HAO | 307 E 44TH STREET APT 906 NEW YORK NY 10017-4405 |
| JINGLING LI | 139 CHERRY STREET JERSEY CITY NJ 07305-4866 |
| JINGYING WU | 2 BARGEMON NEWPORT COAST CA 92657-0126 |
| JITEN PATEL & | DAKSHA PATEL JT TEN 106 PARKER RD S PLAINS BORD NJ 08536-1432 |
| JITENDRA S GOELA & | GEETA GOELA JT TEN 12 MESSINA DR ANDOVEE MA 01810-6027 |
| JO ANN DANGANAN | 1008 HEARTH COURT VIRGINIA BEACH VA 23464-5213 |
| JO ANN E MCCARTER | PO BOX 991 TRYON NC 28782-0991 |
| JO ANN MAGGIO | 55 WHITMAN AVE STATEN ISLAND NY 10308-3226 |
| JO ANN MENA | 5212 SAVANNAH SPRINGS DRIVE LOUISVILLE KY 40219-4535 |
| JO ANN PRATER | 156 MULBERRY CIRCLE JASPER GA 30143-5962 |
| JO MARIE IVOLELLA | 146 ARGYLE RD GARDEN CITY NY 11530-4913 |
| JO SUE REISTAD | 400 64 AVENUEAPT 703W ST PETE BEACH FL 33706-2164 |
| JOAN ALICE LEHMAN | 2880 N E 14TH ST UNIT 913 POMPANO BEACH FL 33062-3659 |
| JOAN B CALDWELL | 2818 BROADWAY SAN DIEGO CA 92102-2224 |
| JOAN B THOMSON | 8093 DEL MONTE AVE NEWARK CA 94560-2125 |
| JOAN BEESON HEMSKY | 1516 POPLAR DRIVE FAIRBORN OH 45324-3420 |
| JOAN BIGELOW | 6 NORFOLK RD MILLIS MA 02054-1717 |
| JOAN C BERGER TR UA JAN 19 90 | BERGER FAMILY TRUST 44 STRATHMORE ROAD GREATNECK NY 11023-1036 |
| JOAN C COCCIA | 119 FIRST COURT KEY LARGO FL 33037-2604 |
| JOAN C DIGARBO | 5 CHATHAM DRIVE MANALAPAN NJ 07726-8722 |
| JOAN C GENIRS | 165 BEECHWOOD ROAD RIDGEWOOD NJ 07450-2304 |
| JOAN C MULVIHILL | 3807 CANNON PLACE BRONX NY 10463-2603 |
| JOAN C SMITH | BOX 884 VILLA RICA GA 30180-0884 |
| JOAN C SPROW | C/O JOAN C COCCIA 119 1ST COURT KEY LARGO FL 33037-2604 |
| JOAN CALDERON | 70 HAVEN AVENUE APT 3E NEW YORK NY 10032-2611 |

| Claim Name | Address Information |
|---|---|
| JOAN CAROL VARONE | 1213 NOTTINGHAM RD JAMESVILLE NY 13078-9755 |
| JOAN CONLON | 1200 RIDGE DR 713 UNION NJ 07083-6698 |
| JOAN D WAIT EXEC EST | KEVIN P WAIT 24 WOODLAKE RD PGJ 1 ALBANY NY 12203-3980 |
| JOAN DEFREITAS | 3203 AVENUE P BROOKLYN NY 11234-3409 |
| JOAN E GILES | 31 NUTTER WAY SCARBOROUGH ME 04074-8714 |
| JOAN E GILMORE & | ROBERT W GILMORE JT TEN 2324 N CHANTICLEER CT TOMS RIVER NJ 08755-1819 |
| JOAN E LEFEVRE | 3670 EVE CIRCLE APT F MIRA LOMA CA 91752-1215 |
| JOAN ELAINE DEMAREST | 7439 NW MOUNTAIN VIEW DR CORVALLIS OR 97330-9109 |
| JOAN F HESPEN | 10017 BEDFORD AVE OMAHA NE 68134-4553 |
| JOAN G CLARK | 113 WAKERFIELD ST READING MA 01867-1854 |
| JOAN GEDNEY | 220 E 12TH ST NEW YORK NY 10003-9146 |
| JOAN GIULIANO | 1033 N MAIN ST NEWARK NY 14513-1058 |
| JOAN GRUBB | 848 EAST 217 ST BRONX NY 10467-5819 |
| JOAN GUNN BAILEY | 116 MAGNOLIA DR METAIRIE LA 70005-4029 |
| JOAN H HARDING | 328 FEARRINGTON VILLAGE PITTSBORO NC 27312 |
| JOAN HM HSIAO | 2423 E INTERLAKEN BLVD SEATTLE WA 98112-3028 |
| JOAN J FISHER & CHARLES W | FISHER JT TEN P O BOX 585 NANTUCKET MA 02554-0585 |
| JOAN K CLIFTON | BOX 274 MATAWAN NJ 07747-0274 |
| JOAN L BEAN | 10907 WESTPHALIA RD UPPER MARLBORO MD 20774-9452 |
| JOAN L ROBINSON-HENDRICKSON | 1198 ORCHARD DR HILLSBOROUGH NJ 08844-4027 |
| JOAN L TARABA TR UA AUG 31 90 THE | CAMPBELL REVOCABLE LIVING TRUST 634 E MANHATTON DR TEMPE AZ 85282 |
| JOAN L YAKEL | 3905 S PENNSYLVANIA ST FRANCIS WI 53235-4646 |
| JOAN LAGANA | 35 BATES AVENUE WINTHROP MA 02152-1711 |
| JOAN LOUISE KENNY | 1717 VERSAILLES ALAMEDA CA 94501-1650 |
| JOAN M BRUSH | 3315 S ASH ST DENVER CO 80222-7254 |
| JOAN M CAMPBELL | 4240 LOST HILLS ROAD UNIT 105 CALABASAS CA 91301-5346 |
| JOAN M DE PAZ | 117 ELM AVE DELMAR NY 12054-9762 |
| JOAN M HUGHES | 1407 GARVEN AVENUE WANAMASSA NJ 07712-4605 |
| JOAN M OSHEA | 189 LONGVIEW AVE WHITE PLAINS NY 10605-3224 |
| JOAN M SPENCER & | JAMES C SPENCER JT TEN 680 LAKE SHORE DR APT 1111 CHICAGO IL 60611-4480 |
| JOAN M THOMASTON | C/O JOAN M KNIPE 9072 E BLANCHE DR SCOTTSDALE AZ 85260-2754 |
| JOAN M TOPOIAN | 4970 LAKESIDE DRIVE RENO NV 89509-5817 |
| JOAN M WAGNER & VICTORIA M | WAGNER JT TEN 4919 NAGEL ST LOUIS MO 63109-4030 |
| JOAN M WALKER TR JOAN M WALKER | LIVING TRUST U/A DTD 6/24/82 3132 HAPPY VALLEY JACKSON MI 49203-5514 |
| JOAN MARIE DEDIAN | 34 LANES END NATICK MA 01760-4140 |
| JOAN MARIE HEALEY | STELLER 515 LONG HILL AVE SHELTON CT 06484-4263 |
| JOAN MEINKEN | 3079 PRIMROSE DRIVE WILLITS CA 95490-8552 |
| JOAN MELIERE WEBB | 1102 S 131ST ST TACOMA WA 98444-2131 |
| JOAN NISHIMOTO | 1358 BERNARDO AVENUE SUNNYVALE CA 94087-3045 |
| JOAN P CAPLAN | 20660 HAZELWOOD TRAIL LAKEVILLE MN 55044 |
| JOAN PETROWSKI | 921 STERLING HEIGHTS DR ANTIOCH IL 60002-6223 |
| JOAN PREVETT & | EDWARD O PERRY JT TEN 267 HAVERHILL ST READING MA 01867-1809 |
| JOAN R DONAHUE | 835 PARK AVENUE ELIZABETH NJ 07208-1264 |
| JOAN R FUDOLD TR | UA 02 11 98 JOAN R FUDOLD LIVING TRUST 8949 GRAND OAKS CT WASHNGTON MI 48095-2920 |
| JOAN S GIFAS | 21 SUNNYSIDE DR MONTVALE NJ 07645-1319 |
| JOAN S LEVY | 2824 JAMES LOUIS DR AMARILLO TX 79110-2306 |
| JOAN S MEEHAN | 52 THORNBROOKE DRIVE SHREWSBURY NJ 07702-4341 |
| JOAN SIMMS MCLEOD | 600 S HAMPTON ST PINEWOOD SC 29125-9759 |

| Claim Name | Address Information |
|---|---|
| JOAN SIMPSON | 811 LINDEN AVE APT 1A ELIZABETH NJ 07202-1600 |
| JOAN SMITH | 236 BERTRAM PLACE BETHPAGE NY 11714-4202 |
| JOAN STEINGART | 198 WAVERLY AVE EAST ROCKAWAY NY 11518-1613 |
| JOAN T KELLEY | 34 IRVING AVE TORRINGTON CT 06790-5612 |
| JOAN T ROSENBAUM | 357 MELROSE PLACE SOUTH ORANGE NJ 07079-1638 |
| JOAN THAYER | 24 ORNE ST MARBLEHEAD MA 01945-2657 |
| JOAN WORTON | 11111 BISCAYNE BLVD APT 1757 MIAMI FL 33181-3404 |
| JOANN AVELLINO | 4247 HIDDEN LAKES DR PORT ORANGE FL 32129-7531 |
| JOANN BARACH CUST | JONATHAN B BARACH UNIF GIFT MIN ACT PA 1467 HAMPTEAD RD WYNNEWOOD PA 19096-3105 |
| JOANN BENEDETTO | 175 LATIMER AVENUE STATEN ISLAND NY 10314-3631 |
| JOANN KEFERL | 103 MARINA DR MONTEZUME IA 50171-8469 |
| JOANN M DEMANGE | 3 WIGEON COURT RIVERHEAD NY 11901-6339 |
| JOANN M DOMALICK | 834 HARRISON ST GREEN BAY WI 54303-3538 |
| JOANN M HUGHES | 21 EDWARD STREET BETHPAGE NY 11714-4305 |
| JOANN MOREY LONG | 3513 VILLANOVA DALLAS TX 75225-5008 |
| JOANN RIGBY PEAY | 295 FERRIS PLACE RIDGEWOOS NJ 07450-4112 |
| JOANN TRUB | 708 ASBURY WAY BOYNTON BEACH FL 33426-5518 |
| JOANN VANALSTYNE CUST | RYAN JOSEPH VANALSTYNE UNIF GIFT MIN ACT NY 9 THOUSAND OAKS TERRACE HOWELL NJ 07731-3609 |
| JOANNA E MAIETTA | 8 CHESAPEAKE ROAD MANALAPAN NJ 07726-3508 |
| JOANNA LATTARULO | 1971 67TH STREET BROOKLYN NY 11204-4506 |
| JOANNA LUDWINIAK | 305 WEST 28TH STREET APT 12D NEW YORK NY 10001-7930 |
| JOANNA S CHALSON | 30 CHINA COCKLE LANE HILTON HEAD SC 29926-2062 |
| JOANNE B EINHORN | 503 PALISADES DRIVE PACIFIC PALISADES CA 90272-2845 |
| JOANNE BINDER | 150 W 26TH ST APT 902 NEW YORK NY 10001-6813 |
| JOANNE BLAUVELT | 58 RIDGE RD SMITHTOWN NY 11787-2506 |
| JOANNE BONKE | 3963 SANDRA LANE SEAFORD NY 11783-1045 |
| JOANNE C MEADORS | 158 MALLARD POINTE WAY ATHENS GA 30606-3362 |
| JOANNE D MC DONALD & CHARLES | E MC DONALD JT TEN 1915 WENDY HILL WAY HOUSTON TX 77058-2318 |
| JOANNE DESOCIO | 7 KATHY COURT HOLMDEL NJ 07733-1627 |
| JOANNE G OSGOOD | 163 WITCHTROT RD SOUTH BERWICK ME 03908-2166 |
| JOANNE GIACALONE | 80-17 MARGARET PLACE GLENDALE NY 11385-8042 |
| JOANNE H GALVIN | 156 CAMINO ARROYO S PALM DESERT CA 92260-0309 |
| JOANNE I BADURA | 715 E DEAN STREET GRAND ISLAND NE 68801-3055 |
| JOANNE L SIEGEL | 2205 LAMBERTON CLEVELAND HEIGHTS OH 44118-2811 |
| JOANNE LIPA | C/O VIOLET J HUDDY 1021 W MAIN ST LANSDALE PA 19446-1966 |
| JOANNE LYNN CLARE | 22 HOLYROOD MANOR OAKLAND CA 94611-2545 |
| JOANNE M GALLUZZO | 935 BALFOUR STREET N VALLEY STREAM NY 11580-1528 |
| JOANNE M SMITH | 8112 BAY 16TH STREET BROOKLYN NY 11214-2124 |
| JOANNE P SAYERS | 26 GRAMERCY PARK SOUTH APT 6D NEW YORK NY 10003-1739 |
| JOANNE P WHITE | 12 OVERLOOK RD WAKEFIELD MA 01880-4247 |
| JOANNE PATRICIA MCMAHON | 22 EAST 36TH STREET APT 7B NEW YORK NY 10016-3419 |
| JOANNE SUTTORA | 272 HUDSON PLACE FAIRVIEW NJ 07022-2139 |
| JOANNE V DROGE | 5019 LUDGATE DRIVE CALABASAS CA 91301-2328 |
| JOANNE ZITO | 66 HEMPSTEAD AVE STATEN ISL NY 10306-6036 |
| JOAO A LOPES | 195 SOUTH ST JERSEY CITY NJ 07307-3501 |
| JOCELYN BROOKS | 181 ROGERS AVENUE BROOKLYN NY 11216-4202 |
| JOCELYN G BLUTH | 75 BRUNDAGE RIDGE RD BEDFORD NY 10506-1703 |

| Claim Name | Address Information |
| --- | --- |
| JOCELYN K TAYLOR | 49 W CROSS ROAD NEW CANAAN CT 06840-6542 |
| JOCELYN S GOMBAC | 225 WARREN STREET 2ND FL JERSEY CITY NJ 07302-4426 |
| JOCK T JONES | 200 CHAMBERS ST APARTMENT 4C NEW YORK NY 10007-1340 |
| JOCK WHITTLESEY | 117 EAST JEFFERSON STREET FALLS CHURCH VA 22046-3530 |
| JODETTE BURKET | 6443 WEDGEWOOD TERR TUCKER GA 30084-1397 |
| JODI A FURMAN | 469 MOUNTAINVIEW AVE STATEN ISLAND NY 10314-6484 |
| JODI CARTER | 20 BOYDEN LANE SHARON MA 02067-2856 |
| JODI L SEIDL | E 1291 LUXEMBURG RD LUXEMBURG WI 54217-8103 |
| JODI P FALCICHIO-SOLE | 205 BAY 25TH ST BROOKLYN NY 11214-4815 |
| JODIE M KESSLER | 6003 SEASHORE DR NEWPORT BEACH CA 92663-2030 |
| JODY A REIDENHOUR | 5358 W BUTLER DR CHANDLER AZ 85226-8644 |
| JODY DUNCAN & | ARNOLD D DUNCAN & GERTRUDE B DUNCAN JT TEN 1826 RANDALL RD SAN MATEO CA 94402-3727 |
| JODY GUSTIN VIOLA | 24 GRANDVIEW DR NEWINGTON CT 06111-4722 |
| JODY SALBO | 166 E 61ST ST APARTMENT 9B NEW YORK NY 10065-8518 |
| JOE A LAMBRIGHT | 707 HIDDEN CIRCLE DAYTON OH 45458-3317 |
| JOE C BETCHART | 4024 BAY ST FREMONT CA 94538-4817 |
| JOE D SEVERNS & VIRGINIA C | SEVERNS JT TEN 414 W WESTWOOD DR PEORIA IL 61614-7252 |
| JOE F FORTUNATO | BOX 934 NATCHEZ MS 39121-0934 |
| JOE JOLLY & CO PROFIT | SHARING PLAN 05/30/73 BOX 8 BIRMINGHAM AL 35201-0008 |
| JOE JOLLY JR TR UA | MAY 30 73 JOE JOLLY & CO PROFIT SHARING PLAN BOX 8 BIRMINGHAM AL 35201-0008 |
| JOE T DAWSON | 341 MONMOUTH ST 104D JERSEY CITY NJ 07302-8410 |
| JOE WINDAU | 5869 TRAFALGAR LN DUBLIN OH 43016-6285 |
| JOEANN VENNING | 189 BARCLAY CT PISACATAWAY NJ 08854-6625 |
| JOEL A VANOVITCH | 1329 SPRINGVALE DR BEL AIR MD 21015-5849 |
| JOEL B YANCEY | 7611 RATHLIN CT CHARLOTTE NC 28270-0335 |
| JOEL D COHEN | 28 CARY RD GREAT NECK NY 11021-1518 |
| JOEL DEUTSCH TOD | ELIZABETH CHUBB-DEUTSCH SUBJECT TO STA TOD RULES 97 SILVER SPRING RD SHORT HILLS NJ 07078-3121 |
| JOEL E MCINTYRE | 1010 SOMMERSWORTH LN APT 1623 RICHMOND VA 23233-1155 |
| JOEL F SHARPE | 156 EAST 54TH APARTMENT 5D BROOKLYN NY 11203-3632 |
| JOEL F WELLNITZ | PO BOX 2192 ARDMORE OK 73402 |
| JOEL G TISS | 333 N VILLAGE AVENUE ROCKVILLE CENTRE NY 11570-2327 |
| JOEL L YOUNG | 5914 ALDEA AVENUE ENCINO CA 91316-1420 |
| JOEL OTERI | 2856 SETTLERS VIEW DRIVE ODENTON MD 21113-3719 |
| JOEL POLLOCK TTEE | JOEL POLLOCK TR DTD 06-15-1999 JOEL POLLOCK DECLARATION TRUST 6359 NORTH RIDGE AVENUE CHICAGO IL 60660-1004 |
| JOEL R STAVA | 2136 PRIMROSE LANE NAPERVILLE IL 60565-2874 |
| JOEL ROTHSTEIN & | JOANNE ROTHSTEIN JT TEN 31 ROBIN HOOD RD ARLINGTON MA 02474-1240 |
| JOEL SCHMIDT | 320D CASTLE BAY DR HAMPSTEAD NC 28443-2188 |
| JOEL SHAPIRO | 40A W 31ST ST BAYONNE NJ 07002-8642 |
| JOEL SIMAIE | 1333 VALLEY VIEW ROAD APT 10 GLENDALE CA 91202-4401 |
| JOEL SULKES | 301 EAST 79TH STREET APARTMENT 10B NEW YORK NY 10075-0936 |
| JOEL T DEMOTT | 4001 KENNETT PIKE 762 GREENVILLE DE 19807-2315 |
| JOEL T LOONEY | 109 CATAMARAN STREET MARINA DEL REY CA 90292-5729 |
| JOELEN LEA ENZMANN | 1209 ERIN CT CHESTERFIELD MO 63005-6026 |
| JOELLA THOMAS | 36 GARTLAND ST JAMAICA PLAIN MA 02130-3321 |
| JOELYN S KOON | 2103 CAROLYN AVE DENIM SPRINGS LA 70726-5124 |
| JOHANNA GESSNER KYES | 161 VALLEY ST 1 SEATTLE WA 98109-4161 |
| JOHN A BORGERDING CUST | JOHN KENNETH BORGERDING UNDER IN UNIFORM TRANSFERS TO MINORS ACT 12 RELIANCE |

| Claim Name | Address Information |
|---|---|
| JOHN A BORGERDING CUST | LN LINCOLNSHIRE IL 60069-3307 |
| JOHN A CANDELA | 2 ARDSLEY ROAD GLEN RIDGE NJ 07028-1702 |
| JOHN A CHANDLER | BOX 503 FORT BELVOIR VA 22060-0503 |
| JOHN A DAMKEN | 235 CHISWICK CLOSE ALPHARETTA GA 30022-6675 |
| JOHN A DRAUGHON | 1940 GREYSTONE RD NW ATLANTA GA 30318-2623 |
| JOHN A FARINA | 31 CHILTERN ROAD WESTON MA 02493-2716 |
| JOHN A FREEMAN | 1776 LANCASTER WAY NORTHBROOK IL 60062-3763 |
| JOHN A GUNN | 83A MOLLY PITCHER LANE YORKTOWN HEIGHTS NY 10598-1503 |
| JOHN A HAASNOOT | 252 SUNSET HILLS DR NORCROSS GA 30071-2190 |
| JOHN A HAFNER | 2048 OLD GULPH ROAD VILLANOVA PA 19085-1822 |
| JOHN A HEARN | 9595 EDNAM CV GERMANTOWN TN 38139-6821 |
| JOHN A HEY | PO BOX 8434 EDMOND OK 73083-8434 |
| JOHN A HILL & THELMA HILL | TEN COM 7413 SIX FORKS ROAD BOX 122 RALEIGH NC 27602-0122 |
| JOHN A JUNCK | C/O RONALD JUNCK PER REP EST 6918 E BUCKHORN TR SCOTTSDALE AZ 85266-8862 |
| JOHN A KONRAD | 4427 E CHUCK WALLA CANYON PHOENIX AZ 85044-6049 |
| JOHN A LEACH & MARJORIE S | LEACH JT TEN 21261 WOODHILL DR NORTHVILLE MI 48167-9767 |
| JOHN A LIPPMAN | 99 JANE ST NO 2A NYC NY 10014-7223 |
| JOHN A MERANTE | 49 MORTON ST APT 4C NEW YORK NY 10014-4042 |
| JOHN A SARNO JR | 252 HERON RD TUCKERTON NJ 08087-2410 |
| JOHN A SCHIELD & MARY E | SCHIELD JT TEN 7201 CLINTON AVE S RICHFIELD MN 55423-3254 |
| JOHN A SEMONE & | GERLINDE A SEMONE JT TEN 60 DRIFTWOOD CT SAN RAFAEL CA 94901-1425 |
| JOHN A STIGER | 824 HUNTERS DRIVE DEPTFORD NJ 08096-6652 |
| JOHN A SWEENEY & HELEN F | SWEENEY JT TEN 34 NORIGE DRIVE EAST HARTFORD CT 06118-1615 |
| JOHN A THOMAS | 1227 LASALLE AVE GRAND ISLAND NY 14072-2720 |
| JOHN A VIOLA | 114 COTTAGE LN BLAUVELT NY 10913-1430 |
| JOHN ADZIMA | 305 BELL AVE CARNEGIE PA 15106-1820 |
| JOHN ALBURN HELLMAN | 39501 CEDAR ROAD GATES MILLS OH 44040-9796 |
| JOHN ANDERSON | 9 HAINES DR BLOOMFIELD NJ 07003-2905 |
| JOHN ANTHONY LYON | 280 MADISON AVE SUITE 1102 NEW YORK NY 10016-0817 |
| JOHN ANTHONY SARNO & | MARY L SARNO JT TEN 252 HERON RD TUCKERTON NJ 08087-2410 |
| JOHN ANTIS | 24077 SECOND STREET APARTMENT 8 HAYWARD CA 94541-6750 |
| JOHN ARMSTRONG | 205 W 22ND ST HUNTINGTON NY 11743-6352 |
| JOHN B BOLCATO SR & | PETER V BOLCATO SR & JOHN B BOLCATO JR JT TEN 7818 WENDY LANE PORTAGE MI 49024-4964 |
| JOHN B HOLMES III | 2603 WEST 491/2TH AUSTIN TX 78731 |
| JOHN B LUGGYA | 1 TUFTS ST APT 6 MALDEN MA 02148-7758 |
| JOHN B PIERCE & PATRICIA P | PIERCE JT TEN 28155 NEWPORT DR WARREN MI 48088-7808 |
| JOHN B RHEA | 272 WEST 107TH ST APT 12A NEW YORK NY 10025-7834 |
| JOHN B RICHERT | 225 EAST 79TH ST APT 10 CDE NEW YORK NY 10075-0855 |
| JOHN B SHELLY | 2000 N BROAD ST GALESBURG IL 61401-1451 |
| JOHN B SMALL | 134 GREENWAY EAST NEW HYDE PARK NY 11040-2223 |
| JOHN B VALDRIGHI CUST | ALEXANDRIA VALDRIGHI UNIF GIFT MIN ACT NE 4708 DICKENS DRIVE GRANITE BAY CA 95746-6638 |
| JOHN BENESH | 65473 HILLVIEW AVE BELLAIRE OH 43906-9763 |
| JOHN BERKENKAMP & ANNE V | BERKENKAMP JT TEN 1828 CYPRESS ISLE WILLIAMSBERG VA 23185-7555 |
| JOHN BERTSCH | 2237 S HONEY CREEK RD GREENWOOD IN 46143-9516 |
| JOHN BRILLANTES | 10213 CLUBHOUSE CT ELLICOTT CITY MD 21042-2118 |
| JOHN C ADLER | BOX 5567 MARYVILLE TN 37802-5567 |
| JOHN C BAKER | 18674 E CRESTRIDGE DR AURORA CO 80015 |

| Claim Name | Address Information |
|---|---|
| JOHN C BEARD | 211 S PARK RD LA GRANGE IL 60525-2126 |
| JOHN C BERNENS | 176-A RUTLEDGE AVE CHARLESTON SC 29403-5820 |
| JOHN C CLAPP & MILDRED M | CLAPP JT TEN 110 BURLEY ST DANVERS MA 01923-2366 |
| JOHN C CURRAN | 6125 C R 25 CARDINGTON OH 43315 |
| JOHN C DE MOSS & MARY DE MOSS | JT TEN 4716 HIBISCUS AVE EDINA MN 55435 |
| JOHN C DIXON | 210 E 68TH ST APT 9L NEW YORK NY 10065-6022 |
| JOHN C EGGLESTON & | SARAH C EGGLESTON JT TEN 17 GLEN ROCK RD CEDAR GROVE NJ 07009-1646 |
| JOHN C HARRIS | 119-14 222 ST CAMBRIA HEIGHTS NY 11411-2019 |
| JOHN C HEATH | 2424 680 W SAM HOUSTON PKWY S HOUSTON TX 77042-1571 |
| JOHN C KACHMAR | 58 ASSELYN DRIVE SCARBOROUGH ME 04074-9549 |
| JOHN C LANE | 203 LATHAM RD MINEOLA NY 11501-2244 |
| JOHN C LEZAMIZ | 159-32 98TH STREET HOWARD BEACH NY 11414-3534 |
| JOHN C ORFORD-ASHLEY | C/O MICHAEL ASHLEY 965 REUNION PLACE ATLANTA GA 30331-6348 |
| JOHN C PARKER | 81 TRIPP ST MT KISCO NY 10549-4626 |
| JOHN C PRZYBYSZ & SABINA F | PRZYBYSZ TRS U/A DTD 11/08/94 JOHN C PRZYBYSZ LIVING TRUST 443 SCOTTY LANE DYER IN 46311-2361 |
| JOHN C RAMOS | BOX 30667 HONOLULU HI 96820-0667 |
| JOHN C SAUNDERS & LUCIE | SAUNDERS JT TEN 615 NO BROADWAY UPPER NYACK NY 10960-1047 |
| JOHN C SHORT | 5254 FOREST SPRING DRIVE DUNWOODY GA 30338-3506 |
| JOHN C THOMAS | 3239 LOCKE LANE HOUSTON TX 77019-6207 |
| JOHN C VAN BRUNT TR UA OCT 4 91 | JOHN C VAN BRUNT TRUST 36750 US 19 N PALM HARBOR FL 34684-1239 |
| JOHN C WILSON JR | 4 HASLER LANE LITTLE SILVER NJ 07739-1650 |
| JOHN C WRIGHT | 142 WEST END AVE APT 3W NEW YORK NY 10023-6104 |
| JOHN CAMERON HUGHES | 58 WEST 84TH STREET APT LG NEW YORK NY 10024-4787 |
| JOHN CANNIZZARO | 32 DEVONSHIRE TERRACE FLANDERS NJ 07836-9567 |
| JOHN CEDRIC HYDE & NANCY ANN | HYDE TR UA 11/29/01 JOHN CEDRIC HYDE NANCY ANN HYDE LIVING TRUST 18802 FAIRFIELD RD NORTHRIDGE CA 91326-3920 |
| JOHN CHANG & THOMAS CHANG | TEN COM 2675 CECILE DR YORKTOWN NY 10598-3107 |
| JOHN CHU | 263 RIVERWALK WAY CLIFTON NJ 07014-1737 |
| JOHN CLYDE KESSELRING | 102 LINCOLN STREET CALAIS ME 04619-1441 |
| JOHN COLAVOLPE & | MADELYN COLAVOLPE JT TEN 1841 HERING AVE BRONX NY 10461-1801 |
| JOHN CONLON & DONA CONLON | TEN COM BOX 128 116 MAIN ST ASHBURNHAM MA 01430-1246 |
| JOHN COPELAND | 7 E 80TH ST NEW YORK NY 10075-0109 |
| JOHN CRUPI | 27 MILL RD WILMINGTON MA 01887-3347 |
| JOHN D BASSETT III | BOX 110 GALAX VA 24333-0110 |
| JOHN D BASSETT IV | 786 ROSLYN ROAD WINSTON SALEM NC 27104-2122 |
| JOHN D DESTEFANO & | JOSEPHINE J DESTEFANO JT TEN 38 TIMBER RIDGE DR HUNTINGTON NY 11743-4899 |
| JOHN D HELM JR | 1913 STERLING PLACE LANCASTER PA 17601-3830 |
| JOHN D HORNE | 2 SHELLY DR MILFORD CT 06460-7042 |
| JOHN D LUCE | 3144 CASSEEKEY ISLAND ROAD JUPITER FL 33477-1357 |
| JOHN D MALONE JR & STEPHANIE | J MALONE JT TEN 11606 LITTLETON PLACE FORTVILLE IN 46040-9056 |
| JOHN D MRACEK | 300 GRAND ST APT 229 HOBOKEN NJ 07030-2714 |
| JOHN D RANIERI | 2 TERAMAR WAY WHITE PLAINS NY 10605-4819 |
| JOHN DAVID BURT | 2405 S W 205TH SEATTLE WA 98177 |
| JOHN DAVID FERGUSON | 503 GREVE RD PENSACOLA FL 32507-3129 |
| JOHN DELICATI | 2048-57ST BROOKLYN NY 11204-2007 |
| JOHN DELUCE | 39 LOSITO LANE AGAWAM MA 01001-3607 |
| JOHN DEVIVO | 51 ACADEMY RD BALA CYNWYD PA 19004-2501 |
| JOHN DOLAN | 14 GLEIM RD WHITEHOUSE STATION NJ 08889-3688 |

| Claim Name | Address Information |
| --- | --- |
| JOHN DONAGHEY | 20 ROBERTA LANE COMMACK NY 11725-3816 |
| JOHN DONALD KOBREEK | 47074 24TH ST MATTAWAN MI 49071-9704 |
| JOHN DUNCAN BURKE | 715 VIEWCREST DR VENTURA CA 93003-1113 |
| JOHN DUNIGAN | 14 SPRUCE DRIVE FAIR HAVEN NJ 07704-3616 |
| JOHN E ALBERT | 13039 BRIGHTON AVE CARMEL IN 46032-9672 |
| JOHN E ALBERT JR CUST | DUSTIN T ALBERT UNDER AZ UNIFORM GIFTS TO MINORS ACT 2051 N TERRAZA DE LA CIENEGA TUCSON AZ 85715-4139 |
| JOHN E ALBERT JR CUST SEAN M | ALBERT UNDER AZ UNIF GIFTS TO MINORS ACT 2051 N TERRAZA DE LA CIENEGA TUCSON AZ 85715-4139 |
| JOHN E BEAMAN | 203 EAST 72TH STREET APT 20B NEW YORK NY 10021-4551 |
| JOHN E CHURCH | 10946 W GREYLING CT BOISE ID 83709-3956 |
| JOHN E DRASTAL | 94 W RIVER RD RUMSON NJ 07760-1139 |
| JOHN E HAMBURN JR EX EST | JOHN E HAMBURN 1801 BAYOU DR SHREVEPORT LA 71105-3403 |
| JOHN E KREFT & | MARY M KREFT JT TEN 3284 LANCASTER STERLING HEIGHTS MI 48310-4374 |
| JOHN E LABBY | 2922 HALL DR SE SMYRNA GA 30082-2031 |
| JOHN E LEGGAT EX U/W BLANCHE | M WALSH 174 CENTRAL ST LOWELL MA 01852-1929 |
| JOHN E MALOY JR | 91 OLD NISKAYUNA RD LOUDONVILLE NY 12211-1349 |
| JOHN E MOORE CUST | MATTHEW LEE MOORE UNDER ARKANSAS UNIFORM TRANSFERS TO MINORS ACT 6319 TALL OAKS LOOP SOUTH SPRINGDALE AR 72762-5907 |
| JOHN E NORRGARD | 33 MEADOWBANK RD OLD GREENWICH CT 06870-2311 |
| JOHN E SALA & JOYCE A SALA JT TEN | 6408 BALDWIN GATE RD BALDWIN MD 21013-9327 |
| JOHN E WEITZEL | 426 BURKE ROAD JACKSON NJ 08527-4820 |
| JOHN EUGENE STAUFFER | 6 PECKSLAND RD GREENWICH CT 06831-3738 |
| JOHN F BARKER | 82 MIDDLESEX AVE READING MA 01867-2425 |
| JOHN F DALY | 14814 CASS CIRCLE OMAHA NE 68154-1948 |
| JOHN F DONOHUE & KATHLEEN J | DONOHUE TR UDT 10/14/99 JOHN DONOHUE & KATHLEEN DONOHUE REVOCABLE TRUST 7518 N VIA DEL PARAISO SCOTTSDALE AZ 85258-3505 |
| JOHN F FLANNERY | BOX 431 COMMAQUIB MA 02637-0431 |
| JOHN F HALLISEY & LUCILLE E | HALLISEY TR UA JUN 13 90 JOHN F HALLISEY & LUCILLE E HALLISEY 1990 TRUST 1245 ROSE LN LAFAYETTE CA 94549-3052 |
| JOHN F JUDGE | 7920 CHELTON ROAD BETHESDA MD 20814-4614 |
| JOHN F KELLY | 394 LINDEN ST WELLESLEY MA 02481-4907 |
| JOHN F MURPHY | 102 SADDLE HILL RD HOPKINTON MA 01748-1186 |
| JOHN F O DONNELL | 783 N 24TH ST PHILADELPHIA PA 19130-2540 |
| JOHN F OWENS | 181 HUNT VALLEY CIRCLE BERWYN PA 19312-2301 |
| JOHN F STEINER CUST | JUSTINE E STEINER A MINOR 1915 WEST FIRST EXTENSION BOONE IA 50036 |
| JOHN F STEINER CUST | AMANDA L STEINER A MINOR 7409 SAXON WAY SACRAMENTO CA 95842-1531 |
| JOHN F STEINER CUST KARL | W STEINER A MINOR 7409 SAXON WAY SACRAMENTO CA 95842-1531 |
| JOHN F STOWELL | 15405 LINCOLN ROAD APT A MORRISON IL 61270-9655 |
| JOHN F TAGINSKI | 584 CRANE AVENUE PITTSFIELD MA 01201-1706 |
| JOHN F WALSH JR | 510 SHAKER RUN COLONIE NY 12205-2447 |
| JOHN FAIRCLOTH | 1690 HIGHWAY 71 MARIANNA FL 32448-5303 |
| JOHN FAIRCLOUGH | 800 E 27TH ST PATERSON NJ 07513-1295 |
| JOHN FAVORITO CUST | VINCENT PASINI UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 21 EMPRESS COURT FREEHOLD NJ 07728-4303 |
| JOHN FITZGERALD ACOSTA & | LISA MARIE ACOSTA JT TEN 609 OLIVER COURT NORTH BRUNSWICK NJ 08902-4544 |
| JOHN FOSTER & CONNIE | FOSTER JT TEN 1560 ROSSON RD ADAMS TN 37010-9079 |
| JOHN G GULBIN III | 10 PLYMOUTH ROAD DARIEN CT 06820-5721 |
| JOHN G KOSMAN | P O BOX 4260 SUNNYSIDE STAT SUNNYSIDE NY 11104-0260 |
| JOHN G LALLY | 63 BERGEN STREET APARTMENT 4F BROOKLYN NY 11201-8615 |

| Claim Name | Address Information |
| --- | --- |
| JOHN G MADSON III | 96 BELLMORE STREET FLORAL PARK NY 11001-3113 |
| JOHN G NICOL | 25 40 31ST AVENUE APT 4H ASTORIA NY 11106-3612 |
| JOHN G NOTTALI | 602 1/2 OGLESBY AVE NORMAL IL 61761-1888 |
| JOHN G O BRIEN & PHYLLIS | E O BRIEN JT TEN 23 FAIRHILL ROAD WESTFIELD NJ 07090-4201 |
| JOHN G PANAGOPOULOS | 12 BELVEDERE COURT MANHASSET NY 11030-4107 |
| JOHN G RILEY | 655 1/2 W MAIN ST CLARKSBURG WV 26301-2839 |
| JOHN G SCALISE | BOX 914 UTICA NY 13503-0914 |
| JOHN GANNON & ELLEN GANNON JT TEN | 97 TRASK AVE BAYONNE NJ 07002-1109 |
| JOHN GIARRAPUTO | 110 AUTUMN DRIVE HAUPPAUGE NY 11788-1041 |
| JOHN GIBBONS | 1827 FALCON RIDGE DR PETALUMA CA 94954-5876 |
| JOHN GIBSON & BARBARA | GIBSON JT TEN 214 BUTLER RD PLATTSBURGH NY 12901-5119 |
| JOHN GILLETT | 818 SANTA FE STE A CHANUTE KS 66720-3062 |
| JOHN H BAKER | 370 N E CAMANO DRIVE SUITE 19 CAMANO ISLAND WA 98282-7279 |
| JOHN H BULLI & JULIE | CLAXTON-BULLI JT TEN 630 W FAYETTE SPRINGFIELD IL 62704-2708 |
| JOHN H CHI | 415 S BERENDO ST APT 312 LOS ANGELES CA 90020-2166 |
| JOHN H FITZGERALD III | 1350 BERKSHIRE ROAD GROSSE POINTE PARK MI 48230-1036 |
| JOHN H JOHL | 4 ESSEX MEADOWS ESSEX CT 06426-1555 |
| JOHN H KALLIS JR | 295 CAMERON RIDGE DRIVE ATLANTA GA 30328-4754 |
| JOHN H MANUS & | EILEEN M MANUS TR JOHN H MANUS & EILEEN M MANUS TRUST UA 06/21/94 822 E WILSON AVE GLENDALE CA 91206-4456 |
| JOHN H NG | 42 PARKVIEW DRIVE MILLBURN NJ 07041-1516 |
| JOHN H PANTON & | MARY PANTON JT TEN 1431 JACKSON RIVER FOREST IL 60305-1111 |
| JOHN H RYO | 97-15 ALLENDALE STREET JAMAICA NY 11435-4608 |
| JOHN H SHAW | 39 JACOBUS AVE LITTLE FALLS NJ 07424-2304 |
| JOHN H SICKLER | 48 WILLIAM ST BRENTWOOD NY 11717-1113 |
| JOHN H ULMER | BOX 14 ASHFIELD PA 18212-0014 |
| JOHN H WATSON | 66 W 82ND ST NO 1A NYC NY 10024-5688 |
| JOHN HAMILTON | PO BOX 2429 HARKER HGTS TX 76548-0429 |
| JOHN HESS CUST | DAVID HESS UNDER NY UNIF TRAN MIN ACT 1185 AVENUE AMERICAS 40TH FLOOR NEW YORK NY 10036 |
| JOHN HOLDSWORTH | 410 SANDPIPER DRIVE SATELLITE BEACH FL 32937-3725 |
| JOHN HOWARD STAUB | BOX 655 LITCHFIELD CT 06759-0655 |
| JOHN IANNELLI | 2007 TALLY HO DR WALL NJ 07719-4624 |
| JOHN J BALL | 10535 LEMORAN AVE DOWNEY CA 90241-2835 |
| JOHN J BELLOW JR & EUNICE A | BELLOW JT TEN 1 CAPSTAN ROAD WARETOWN NJ 08758-1620 |
| JOHN J BURKE III | 7978 CAMINO TRANQUILO SAN DIEGO CA 92122-1732 |
| JOHN J COZZOLI | 45 HARBOUR PARK DRIVE CENTERPORT NY 11721-1640 |
| JOHN J CROSBY | 4 DORIS LANE MIDDLETOWN NJ 07748-1856 |
| JOHN J DETTMER | 279 SAN BENITO RD BRISBANE CA 94005-1611 |
| JOHN J FEDAK | 23 HAWTHORNE DR MEDFIELD MA 02052-1408 |
| JOHN J GUACHIONE | PARKVIEW TER LEE MA 01238 |
| JOHN J GUADALUPE | 106 CABRINI BLVD 1E NEW YORK NY 10033-3421 |
| JOHN J HEINS | 50 PARDEE CIRCLE PRINCETON NJ 08540-2311 |
| JOHN J LEARY | 44 MORRISON ROAD W WAKEFIELD MA 01880-2151 |
| JOHN J LEARY & | JEAN F LEARY JT TEN 44 MORRISON RD W WAKEFIELD MA 01880-2151 |
| JOHN J LEEHY III | HOCHSTRASSAR RD 2780 HOCHSTRASSER RD FISHERVILLE KY 40023-7451 |
| JOHN J LOSORDO | 85-10 PARKLANE S WOODHAVEN NY 11421-1208 |
| JOHN J MC GUINNESS | 1845 E 51ST STRET 2ND FL BROOKLYN NY 11234-3809 |
| JOHN J MERRICK JR | 108 SIR THOMAS LUNSFORD DR WILLIAMSBURG VA 23185-3394 |

| Claim Name | Address Information |
|---|---|
| JOHN J MILEWSKI JR | 213 W TOWN ST H 39 NORWICH CT 06360-2140 |
| JOHN J MINDNICH | 404 OCALA CT LAVALLETTE NJ 08735-3001 |
| JOHN J MULLER | 5562 AMBY DR SAN JOSE CA 95124-6333 |
| JOHN J MURPHY | 203 SOUTHERN BLVD DAN BURY CT 06810-7522 |
| JOHN J MUSE | 82 CHURCH STREET NEWTON MA 02458-2057 |
| JOHN J NIEBUHR | 7 PIA BLVD SMITHTOWN NY 11787-2114 |
| JOHN J PERUKA | BOX 423 SCRANTON PA 18501-0423 |
| JOHN J RABB | 2701 CRAWFORD ST CONCORD CA 94518-1311 |
| JOHN J RODER | 132 EAST 35TH ST APT 3K NEW YORK NY 10016-3892 |
| JOHN J STEWART | 242 MCNEAR DRIVE SAN RAFAEL CA 94901-1437 |
| JOHN J STURGIS TR UA AUG 28 86 | JOHN STURGIS REVOCABLE TRUST FBO JOHN J STURGIS 1696 W CIRCULO DE LA PINATA GREEN VALLEY AZ 85614-5627 |
| JOHN J TESORIERO | 127 CHATHAM DR MONROE TOWNSHIP NJ 08831 |
| JOHN J VOORHEES | 3965 WALDENWOOD AVE ANN ARBOR MI 48105-3008 |
| JOHN J WARD | 39-75 48TH STREET NEW YORK NY 11104-1021 |
| JOHN J YANOVIAK | 8752 NW 76TH DR FORT LAUDERDALE FL 33321-2453 |
| JOHN JOHNSON | BOX 489 HARRISBURG PA 17108-0489 |
| JOHN JOSEPH RUSSO | 30 MARINA KEY SECAUCUS NJ 07094-2205 |
| JOHN K GOLDWATER & SANDRA L | GOLDWATER JT TEN 7011 TRAPPERS CT MANASSAS VA 20111-4378 |
| JOHN K LEONG | 23515 NAFFA AVE CARSON CA 90745-5735 |
| JOHN K PERKINS | 195 MAIN STREET MONTGOMERY CENTER VT 05471-7105 |
| JOHN KALLIS JR | 295 CAMERON RIDGE DRIVE ATLANTA GA 30328-4754 |
| JOHN KEIS | 3094 PAYNE AVE LITTLE CANADA MN 55117-1241 |
| JOHN KELLER & JOAN F KELLER JT TN | 6 SUNWICH ROAD ROWAYTON CT 06853-1636 |
| JOHN KENNETH SIMARRO & KAREN | D SIMARRO JT TEN 447 CHRISTINA CT ANTIOCH CA 94509-5626 |
| JOHN KOSTAKOS | 179 HELEN STREET FANWOOD NJ 07023-1513 |
| JOHN KOZLOWSKI & CAROL A | KOZLOWSKI JT TEN 430 VANIER DR NEWARK DE 19711-8528 |
| JOHN KRAOS | 10 TRAVERSE DRIVE PLYMOUTH MEETING PA 19462 |
| JOHN L BUTLER | 519 WILKES STREET ALEXANDRIA VA 22314-3723 |
| JOHN L DUFFY & | SUSAN C DUFFY JT TEN 591 KANDELL DR ATLANTA GA 30350 |
| JOHN L DUFFY JR | 480 NORTH HARBOR DRIVE ATLANTA GA 30328-2751 |
| JOHN L ESSMAN | 1013 SUMMITT CIRCLE CARROLLTON TX 75006-3919 |
| JOHN L GIDDINGS | 45 WILDWOOD DRIVE GREENWICH CT 06830-6727 |
| JOHN L HITCHINGS | 1443 W 100 PL DENVER CO 80260-6209 |
| JOHN L KLEMENOK & RENEE | ROBERTI-KLEMENOK TR UA 7/7/03 JOHN KLEMENOK & RENEE KLEMENOK 2003 TRUST 10 SUNNYSLOPE COURT PETALUMA CA 94952-4848 |
| JOHN L METZ | 245 E 19TH ST NEW YORK NY 10003-2639 |
| JOHN L PEARSON TR UA SEP 28 92 | JOHN L PEARSON & ELROSE B PEARSON REVOCABLE LIVING TRUST 1631 GRAFF AVE SAN LEANDRO CA 94577-3936 |
| JOHN L SAWYERS | 115 BELLEBROOK CIRCLE NASHVILLE TN 37205-4442 |
| JOHN L SOMMER & | MICHELLE D SOMMER JT TEN 14433 S 50TH EAST AVE BIXBY OK 74008-3763 |
| JOHN L TORMEY & | MIMI W TORMEY JT TEN 16220 SW 109TH AVE MIAMI FL 33157-2812 |
| JOHN L WATSON III | 505 PONTE VERDRA BOULEVARD PORTE VERDRA BEACH FL 32082-2317 |
| JOHN L WIEGAND JR & JANET E | WIEGAND JT TEN 18 HARDLEY DR CRANBURY NJ 08512-2703 |
| JOHN LAROCCA | 551 MENKER AVE SAN JOSE CA 95128-2445 |
| JOHN LATA | 740 5TH ST WEST BABYLON NY 11704-4504 |
| JOHN LAURINO | 2360 LINDENMERE DR MERRICK NY 11566-4312 |
| JOHN LAVEILLE CROSS | 47 CHARLES RIVER STREET NEEDHAM MA 02492-1442 |
| JOHN LJUBICICH | 214-42 27TH AVENUE BAYSIDE NY 11360-2608 |
| JOHN LO-SARDO | 683 POCATELLO RD MIDDLETOWN NY 10940-6665 |

| Claim Name | Address Information |
|---|---|
| JOHN M BARKAUS | 360 WHITEHALL ST LYNBROOK NY 11563-1049 |
| JOHN M CALO | 224 HAMILTON AVE STAMFORD CT 06902-3426 |
| JOHN M COLIHAN | 125 B ST GIRARDVILLE PA 17935-1310 |
| JOHN M COLTRE | 1856 FERGUSON ST ROTTERDAM NY 12303-4021 |
| JOHN M COOK & | CAROL M COOK TEN ENT 2111 HIGHLAND AVE HUNTINGDON PA 16652-9719 |
| JOHN M DICKEY JR & | MARJORIE R DICKEY JT TEN BOX 217 WINDY KNOLL BROOKVILLE PA 15825-0217 |
| JOHN M DINEEN | 275 CENTRAL PARK W APT 6C NEW YORK NY 10024-3039 |
| JOHN M HIGGINS | 7209 OCCIDENTAL RD PLANO TX 75025-6310 |
| JOHN M MALLOY & | ELAINE S MALLOY JT TEN 6291 EAST SHADY GROVE RD MEMPHIS TN 38120-2642 |
| JOHN M MC DANIEL | SHERBURNE NY 13460 |
| JOHN M MERCIER | 53 BRIAN RD LANCASTER MA 01523-3239 |
| JOHN M MISITI & LISA E | MISITI JT TEN 10878 RYAN ROAD MEDINA NY 14103-9529 |
| JOHN M MYERS | 958 RT9 GANSEVOORT NY 12831 |
| JOHN M PALUMBO | 90 GLEN VIEW STREET UPTON MA 01568-1318 |
| JOHN M R JACOBS | 150 EAST 44TH ST APT 31G NEW YORK NY 10017-4076 |
| JOHN M RIVES | 335 W 20TH ST APT 2R NEW YORK NY 10011-3327 |
| JOHN M RUSSELL | 107 SOUTH CLINTON STREET BALTIMORE MD 21224-2341 |
| JOHN M SCIORE JR | 12941 ROBANDEE LN SAINT LOUIS MO 63146-3603 |
| JOHN M SIMS | 4225 BEEMAN AVE STUDIO CITY CA 91604-1519 |
| JOHN M SPEIGHT TOD MICHAEL J | SPEIGHT SUB TO STA TOD RULES 123 W 82ND TER KANSAS CITY MO 64114-2409 |
| JOHN M SUCHOCKI | TR UA 9 12 97 SUCHOCKI FAMILY TRUST B 1652 BRIDGEPORT AVE CLAREMONT CA 91711-2516 |
| JOHN M WIGGINS | 581-3 RIVER RIDGE DR SHALLOTTE NC 28470-6062 |
| JOHN M WILLIAMSON JR | 5 KANES LN HUNTINGTON NY 11743-1118 |
| JOHN MAHER | 8406 BUCKINGHAM CT WILLOW SPRINGS IL 60480 |
| JOHN MAYNARD JR | 1361 PORTSMOUTH DR AUBREY TX 76227-5496 |
| JOHN MCCABE | 22 DUPONT TERRACE WAYNE NJ 07470-6665 |
| JOHN MCSHANE | 129 SUNSET RD POMPTON PLAINS NJ 07444-1225 |
| JOHN MICHAEL BRITT & SANDRA | S BRITT JT TEN 68 POPLAR PLAINS DR JACKSON TN 38305-8518 |
| JOHN MICHAEL SKOBA | 1120 BUFFALO RIDGE WAY CASTLE ROCK CO 80108-8196 |
| JOHN MIRAGLIA | 324 WEST 83RD STREET APT 3S NEW YORK NY 10024-4825 |
| JOHN MONIAK & | PHYLLIS A MONIAK JT TEN 2319 CONGRESS STREET ALLENTOWN PA 18104-2972 |
| JOHN MORRIS & SONS INC | C/O HOWARD JOHNSONS 750 HWY 35 MIDDLETOWN NJ 07748-3410 |
| JOHN MURGIDA | 17 STUYVESANT OVAL MB NEW YORK NY 10009-1920 |
| JOHN MUSCO | 16 HUDSON AVENUE SPOTSWOOD NJ 08884-1357 |
| JOHN N BRADBURY | 7096 RANDALL RD LEROY NY 14482-9308 |
| JOHN N KNOESEL & | MARISA A KNOESEL JT TEN 154-35 25TH DR FLUSHING MANOR NY 11354-1509 |
| JOHN N MCBRYAN | 10 TARA WAY PENNINGTON NJ 08534-2133 |
| JOHN N STEWART III | 88396 DIAMONDHEAD DR E DIAMONDHEAD MS 39525-3602 |
| JOHN N ZINK | 1617 S CINCINNATI AVE APT D TULSA OK 74119-4413 |
| JOHN NAVE | 215 WORTHINGTON AVE SPRING LAKE NJ 07762-1643 |
| JOHN NESLAND | 400 BEECHWOOD ROAD RIDGEWOOD NJ 07450-2308 |
| JOHN NEUBAUER | 2201 TORREY PINES CIRCLE TUCSON AZ 85710-7947 |
| JOHN O BRIEN | 669 SHAWNEE DR FRANKLIN LAKES NJ 07417-1023 |
| JOHN O BRIGHT | 12547 MITCHELL AVE LOS ANGELES CA 90066-4805 |
| JOHN O FARRELL JR | 200 MIDLAND AVE GLENRIDGE NJ 07028-2132 |
| JOHN O REILLY | 1540 RATTLESNAKE BRIDGE RD BEDMINSTER NJ 07921-2940 |
| JOHN P ALLEN | 426 WEST 49TH ST 3C NEW YORK NY 10019-7265 |
| JOHN P BACHNER | 9206 STERLING MONTAGUE DR GREAT FALLS VA 22066-4002 |

| Claim Name | Address Information |
|---|---|
| JOHN P BARTI | 5 TIMBERLINE CT PUTNAM VALLE NY 10579-2321 |
| JOHN P CURRAN | 25 STURGIS ROAD BRONXVILLE NY 10708-5017 |
| JOHN P DELLAMANNA | 107 WEST 25TH STREET APT 5D NEW YORK NY 10001-7212 |
| JOHN P DEZZUTTI & | BETTY S DEZZUTTI JT TEN 826 17TH AVE VERO BEACH FL 32960-4343 |
| JOHN P HERRLIN JR | 40 SPRING HILL RD MENDHAM NJ 07945-2805 |
| JOHN P HOBAN | 2 BIRCHWOOD CT MINEOLA NY 11501-4525 |
| JOHN P MARINER | 1412 E MINER ARLINGTON HEIGHTS IL 60004-6433 |
| JOHN P MURPHY | 240 E AURORA ST IRONWOOD MI 49938-2112 |
| JOHN P NOVAK & LORI LARSON | NOVAK JT TEN BOX 990 16 PALMER TER SAG HARBOR NY 11963-4405 |
| JOHN P O NEILL | 102 RUTHERFORD PLACE NORTH ARLINGTON NJ 07031-6058 |
| JOHN P SHERMAN | 95 EVERGREEN AVENUE RYE NY 10580-2052 |
| JOHN P SULLIVAN | 14 STEVENS COURT BEDMINSTER NJ 07921-1842 |
| JOHN PASTORINO | 206 GURLEY AVE STATEN ISLAND NY 10308-1546 |
| JOHN PAYNE | 22095 MARTELLA AVENUE BOCA RATON FL 33433-4659 |
| JOHN PETRAIUOLO | 108 EARL AVE HAMDEN CT 06514-1646 |
| JOHN PIZZARELLI | 35 DEERFIELD LANE SOUTH PLEASANTVILLE NY 10570-2508 |
| JOHN QUATTROCCHI | 44 AFTERGLOW WAY VERONA NJ 07044-5125 |
| JOHN R BLANDO | 49 SETTLERS HILL RD BREWSTER NY 10509-5210 |
| JOHN R BRYAN & | CARTER A BRYAN JT TEN 6345 RIDGEWAY ROAD RICHMOND VA 23226-3201 |
| JOHN R CALIA | 12 ROUND HILL RUN HOLMDEL NJ 07733-1917 |
| JOHN R CARGILL | 415 OVERHILL ROAD HADDONFIELD NJ 08033-3821 |
| JOHN R CODER | 6331 HIGHLAND RD KANE PA 16735-3501 |
| JOHN R COONEY | 138 WESTERN AVE MORRISTOWN NJ 07960-5026 |
| JOHN R COONEY JR TTEE | LIVING TRUST DTD 11/18/87 U/A F/B/O JOHN R COONEY JR 3780 PINEBROOK CIR 308 BRADENTON FL 34209-8031 |
| JOHN R DORF | 35 BROOKDALE AVENUE CEDAR GROVE NJ 07009-1412 |
| JOHN R DORGHERTY | 6636 EMMET OMAHA NE 68104-3209 |
| JOHN R EDDY & SALLY J EDDY JT TEN | 197 EASTSIDE BLVD WATERBURY CT 06706-2852 |
| JOHN R EICHLER | 96 5TH AVE APT 7C NEW YORK NY 10011-7613 |
| JOHN R FERGUSON | 37 KNOLLWOOD RD READING MA 01867-3826 |
| JOHN R FIUTEM | 8490 DOVERCREST CT GALLOWAY OH 43119-9414 |
| JOHN R GIBBONS | 315 EAST 68TH ST APT 15R NEW YORK NY 10065-5692 |
| JOHN R HAINES | 29 HAWTHORNE DELMAR NY 12054-3117 |
| JOHN R JEFFERS & SHARON A | JEFFERS TEN ENT 63 STONYBROOK RD HOPEWELL NJ 08525-2806 |
| JOHN R KORDAK | 149 CANNON ST HAMDEN CT 06518-2512 |
| JOHN R LEWIS | 1009 HOLLYBERRY CT BRANDON FL 33511-7657 |
| JOHN R MCDONALD JR | 2 WILLIAM STREET RUMSON NJ 07760-1315 |
| JOHN R MERRICK | 117 SOUTH BROAD ST KENNETH SQUARE PA 19348-3101 |
| JOHN R NESTER | 71 ORCHARD LANE BOYERTOWN PA 19512-1805 |
| JOHN R PAYNE JR | SUNSET AVE WESTERLY RI 02891 |
| JOHN R PELUSO | 145 WOODHILL LANE MANHASSET NY 11030-1716 |
| JOHN R PHILSON & PATRICIA | PHILSON JT TEN BOX 419 SYRACUSE OH 45779-0419 |
| JOHN R REHFUSS | 10846 MODENA DR PHILADELPHIA PA 19154-3916 |
| JOHN R ROWLAND & MARIA C | ROWLAND JT TEN 5351 N E 15 AVE FORT LAUDERDALE FL 33334-5807 |
| JOHN R SABELLA | 100 NORTH WHISMAN RD 2518 MOUNTAIN VIEW CA 94043-4922 |
| JOHN R SNOW | 6069 ETHAN ALLEN HWY CHARLOTTE VT 05445-8205 |
| JOHN R STACK & | ANNA T STACK JT TEN 424 GREEN AVENUE HEMPSTEAD NY 11554-2311 |
| JOHN R WEBSTER | PO BOX 132 NEWBURY VT 05051-0132 |
| JOHN R WEITZEL & | DALE WEITZEL JT TEN 26 MYRTLE AVE READING PA 19606-1032 |

| Claim Name | Address Information |
|---|---|
| JOHN R WHITE | 5620 TURTLE WAY MCKINNEY TX 75070-5175 |
| JOHN R WRIGHT | 171 PLEASANT ST NORWELL MA 02061-2521 |
| JOHN RANDALL RICH & | TINA MARIE RICH TEN COM 402 LOCUST STREET SHREVEPORT LA 71105-3412 |
| JOHN RAYMOND MURRAY | 6732 W 64TH ST CHICAGO IL 60638-4815 |
| JOHN REDFORD | 38 LARNIS RD FRAMINGHAM MA 01701-3419 |
| JOHN ROBERT BAUMANN JR | 12971 OAKHILL RD N SCANDIA MN 55073-9420 |
| JOHN S ALBRIGHT | 45 BUTTONBALL LANE WESTON CT 06883-2301 |
| JOHN S ATKINSON & | DOMENICA ATKINSON JT TEN 100 N VIENNA AVE EGG HARBOR CITY NJ 08215-3243 |
| JOHN S BOWMAN | 12 CRESTVIEW RD BEDFORD MA 01730-1358 |
| JOHN S BRUNO | 13 SPRINGDALE LANE WARREN TOWNSHIP NJ 07059-7139 |
| JOHN S CONABLE | 38 JEFFERSON ST WARSAW NY 14569-1424 |
| JOHN S GOTTLIEB | 760 N BEVERLY GLEN BLVD LOS ANGELES CA 90077-3102 |
| JOHN S HORNER | 510 EAST 86TH ST APT 14C NEW YORK NY 10028-7505 |
| JOHN S MAHAN III | 835 STEPHENS RD PRINCETON KY 42445-6851 |
| JOHN S MERZ | 535 ROSEWOOD TERRACE IMPERIAL MO 63052-3918 |
| JOHN S POTTER | 111 EAST 85TH ST NEW YORK NY 10028-0958 |
| JOHN S SNYPP & | DIAN M SNYPP JT TEN 32845 38TH AVE S FEDERAL WAY WA 98001-9665 |
| JOHN S STRANGEMAN | 10819 SO CENTRAL PK CHICAGO IL 60655-3216 |
| JOHN S TAYLOR | 4507 BRYN MAWR LANE HOUSTON TX 77027-4813 |
| JOHN S VAN MATER JR | 1199 WILLIS BRANCH RD GOODLETTSVILLE TN 37072-8434 |
| JOHN S WOJTANOWSKI | 312 FREEMAN ST HARTFORD CT 06106-4223 |
| JOHN S ZUCKERMAN | 27 NORTH WAY CHAPPAQUA NY 10514-2212 |
| JOHN SAMUEL BRODY | 1894 KING AVE COLUMBUS OH 43212-2022 |
| JOHN SCELSA | 14 LAUREL HILL RD MOUNTAIN LAKES NJ 07046-1109 |
| JOHN SCHNEIDER | 3433 PACES FOREST RD ATLANTA GA 30327-2239 |
| JOHN SCHUTTY | 225 EAST 57TH STREET APT 18 E NEW YORK NY 10022-2861 |
| JOHN SHAO | 160 GROVE AVENUE METUCHEN NJ 08840-1643 |
| JOHN SIZEMORE | 269 NW 8TH STREET HILLSBORO OR 97124-3723 |
| JOHN SPIERS GRESHAM JR | 4257 CHAPMAN RD MILLBROOK AL 36054-2516 |
| JOHN SPORING JR | 11278 FAIRWIND WAY RESTON VA 20190-4245 |
| JOHN STEPHEN REAM | 565 LORI DRIVE APT 21 BENICIA CA 94510-2676 |
| JOHN STRONG | 689 WAVERLY AVE HOLTSVILLE NY 11742-1105 |
| JOHN T ALLEN TR JOHN T ALLEN | JR & JAMES LEWIS ALLEN U/A 1/6/1964 8008 LINKS WAY PORT ST LUCIE FL 34986-3035 |
| JOHN T DANIEL | 320 CENTRAL PARK WEST APT 9L NEW YORK NY 10025-7659 |
| JOHN T FOSTER & CONNIE O | FOSTER JT TEN 1560 ROSSON RD ADAMS TN 37010-9079 |
| JOHN T JOBBAGY | 510 EAST 20TH STREET NEW YORK NY 10009-8301 |
| JOHN T KARAVIAS | 3 BARTLETT RD METHUEN MA 01844-2001 |
| JOHN T KOUTOUPIS | 1516 NORTH STATE PARKWAY 14B CHICAGO IL 60610-5616 |
| JOHN T LYKES | BOX 152171 SAN DIEGO CA 92195-2171 |
| JOHN T MANVILLE | 704 COVINGTON RD LOS ALTOS CA 94024-4902 |
| JOHN T MCCORMICK | 577 GRAND ST F1103 NEW YORK NY 10002-4308 |
| JOHN T MCCRAY GOLDSMITH | 5514 DOYLE STREET APT 2 EMERYVILLE CA 94608-2528 |
| JOHN T MCLAUGHLIN | 60 SURFVIEW DR UNITE 819 PALM COAST FL 32137-5311 |
| JOHN T MULCAHY JR & | DEBRA J MULCAHY JT TEN 10 MONROE ST GLENS FALLS NY 12801-2909 |
| JOHN T ROBINSON | 187 DEMOTT AVE ROCKVILLE CENTRE NY 11570-1706 |
| JOHN T RUMZIS | 711 S NASSAU MESA AZ 85206-5713 |
| JOHN T TUTTLE TR UA MAY 7 92 | JOHN T TUTTLE REV TR 123 LAKESHORE DR 1244 NORTH PALM BEACH FL 33408-3641 |
| JOHN T WAKEMAN | 34 DOWLING LANE MARLBORO MA 01752-1776 |
| JOHN T WYLIE TR | WYLIE FAM TRUST B UA 1/10/84 6270 PRINTWOOD WAY SAN DIEGO CA 92117-3347 |

| Claim Name | Address Information |
|---|---|
| JOHN TAGLIAVIA | 166A ARLO RD STATEN ISLAND NY 10301-3835 |
| JOHN THACKERAY | 3 DORCHESTER DRIVE GLEN HEAD NY 11545 |
| JOHN THEODORE BREITHAUPT | 3825 SOUTH PIN OAK NEW ORLEANS LA 70131-8445 |
| JOHN TINGOS | 100 WILSON AVE STATEN ISLAND NY 10308-2273 |
| JOHN TREARS | 7919 69TH RD APT 2 MIDDLE VILLAGE NY 11379-2918 |
| JOHN V HILTON | 185 W END AVE 19C NEW YORK NY 10023-5561 |
| JOHN V LONG III | 45 EASTHILL ROAD STAMFORD CT 06903-3101 |
| JOHN V MABIN | 8 CATAWBA DR HAMILTON SQ NJ 08690-1903 |
| JOHN V PARKER JR | 8651 E KETTLE CIR ENGLEWOOD CO 80112-2706 |
| JOHN V SMITH | 275 ASPETUCK RIDGE ROAD NEW MILFORD CT 06776-5316 |
| JOHN VALDES | 37 BERKELEY ST NASHUA NH 03064-1936 |
| JOHN VAN CORA | 134 BARBADOS DR JUPITER FL 33458-2913 |
| JOHN VENTIMIGLIA | 8365 SW 163 ST MIAMI FL 33157-3636 |
| JOHN W ABRAHAMSEN | PO BOX 683 FRANKLIN LAKES NJ 07417-0683 |
| JOHN W ADAMS | 3210 NORTHWOOD DR LEWISVILLE TX 75077-6458 |
| JOHN W BARNHILL III | 2205 A LN AUSTIN TX 78703-3132 |
| JOHN W CHANDLER JR | 850 MILLER ROAD SINKING SPRING PA 19608-2019 |
| JOHN W COOLIDGE | 801 TIPTON TERRACE LOS ANGELES CA 90042-1253 |
| JOHN W GRIFFIN | 20 ALDEN ROAD WAYLAND MA 01778-3729 |
| JOHN W LOLLER & CHARLOTTE J | LOLLER TR UA JUL 30 93 THE JOHN W WLOLLER REVOCABLE TRUST 2585 CRYSTAL BEACH ROAD EARLEVILLE MD 21919 |
| JOHN W MACK | 513 RIDGEVIEW DRIVE HOCKESSIN DE 19707-2315 |
| JOHN W MIDDLETON TR UA DTD | 10 21 96 JOHN W MIDDLETON INDEPENDENCE VILLAGE 20997 CHASE DRIVE NOVI MI 48375-4747 |
| JOHN W MINER & LYNN M MURPHY | TR U W VIRGINIA E MINER ATRICLE 4 828 MAIN ST CALAIS ME 04619-1319 |
| JOHN W STAFFORD | PO BOX 2913 SANTA ROSA CA 95405-0913 |
| JOHN W STAHMER | N 11 398 STAHMEN LANE TOMAHAWK WI 54487 |
| JOHN W VAN POZNAK | 180 CHURCHILL RD TENAFLY NJ 07670-3106 |
| JOHN W WORKS | 3052 KINGSTON CIRCLE SILVER LAKE STOW OH 44224-3114 |
| JOHN WESLEY HORN V | 447 EAST BIRCH STREET PALMYRA PA 17078-3201 |
| JOHN WILMS & PAUL WILMS TR UA | APR 17 86 THE WILMS TRUST 1930 REDWOOD HILL ROAD SANTA ROSA CA 95404-8668 |
| JOHN WIRSEN | 13415 FREMINGTON RD HUNTERSVILLE NC 28078-5738 |
| JOHN YIP | 246 SAINT CLOUD AVE WEST ORANGE NJ 07052-2506 |
| JOHN YOUNG CUST NANCY YOUNG | UNDER UNIF GIFT TO MIN ACT HAWAII 1 EAST END AVE 13A NEW YORK NY 10075-1102 |
| JOHN ZHANG | 4081 AMBERLY GREEN KENNESAW GA 30144-1293 |
| JOHN-PHILLIP PARKMAN | 207 CREAMERY ROAD STANFORDVILLE NY 12581-5833 |
| JOHNETTA THOMAS | 1828 ALCY RD MEMPHIS TN 38114-5801 |
| JOHNNY F MEADOWS & | PAIGE M MEADOWS JT TEN 431 WIGGINS RD MOORESVILLE NC 28115-9394 |
| JOHNNY V SILVAS | 6622 CR 6300 LUBBOCK TX 79416-9696 |
| JOHNNY YEE TR | JOHNNY YEE LIVING TRUST U/A DTD 10/18/02 5288 BREEZE MILL TROY MI 48098-2721 |
| JOHNSON DANIEL | 1826 BUCK RD FEASTERVILLE PA 19053-2214 |
| JOLAN I COMBOS TOD | SALLIE COMBOS JEFFERSON SUBJECT TO STA TOD RULES 9857 HAWTHORN GLEN GROSSE ILE MI 48138-2142 |
| JOLAN I COMBOS TOD DAVID D | COMBOS SUBJECT TO STA TOD RULES 9857 HAWTHORN GLEN GROSSE ILE MI 48138-2142 |
| JOLENE E GRIESE | 796 BROOKWOOD DRIVE OLYMPIA FIELDS IL 60461-1537 |
| JOLENE K KAREL | PO BOX 279 HOWELLS NE 68641-0279 |
| JOLYN GAGNON | 2288 DAKOTA SKY CT HENDERSON NV 89052-5819 |
| JOMARIE PAOLICELLI | 937 VICTORY BLVD APT 3 C STATEN ISLAND NY 10301-3704 |
| JON A DISBURG & LEILA M | DISBURG JT TEN 1042 BELLE MAR DRIVE WEST DES MOINES IA 50266-4914 |
| JON A HERB | 66 BRINKER RD BARRINGTON IL 60010-5135 |

| Claim Name | Address Information |
|---|---|
| JON A KRAMP | 919 SIOUX DR ELGIN IL 60120-2352 |
| JON BLANKOF & | PHYLLIS BLANKOF JT TEN 1875 STANLEY DR MERRICK NY 11566-5117 |
| JON E BACHTOLD | 775 CLAY ST WALLA WALLA WA 99362-4223 |
| JON E LARSON | 106 WANAMAKER AVENUE ORADELL NJ 07649-1932 |
| JON L BIRGE & | MIRIAM BIRGE JT TEN 305 W 71ST STREET NEW YORK NY 10023-3537 |
| JON M WAMBA | 1602 E HERITAGE LN SPOKANE WA 99208-8509 |
| JON MARK DABAREINER & | LISA P DABAREINER JT TEN 1068 JUNIPER ROAD HARDY VA 24101-2934 |
| JON NOEL | 1920 GRANTWOOD ST IOWA CITY IA 52240-5922 |
| JON ROBERT NATISCH | 1590 BIANCA ST LA VERNE CA 91750-3407 |
| JON SCONDOTTO | 829 GREENWOOD AVE APT 2C BROOKLYN NY 11218-1350 |
| JONATHAN A DEINARD | 4653 GESNER PLACE SAN DIEGO CA 92117-6743 |
| JONATHAN A SHORE | 100 WARREN ST 1915 JERSEY CITY NJ 07302-6416 |
| JONATHAN C ROBINSON | 5519 KINGSMILL DR BLOOMFIELD MI 48301-1037 |
| JONATHAN D SCHLEIF | 28 DORIAN ROAD METUCHEN NJ 08840-1016 |
| JONATHAN E MOKRAUER | 617 BOULEVARD WESTFIELD NJ 07090-3209 |
| JONATHAN F KIMMES | 30025 AVENIDA ELEGANTE RCH PALOS VRD CA 90275-4510 |
| JONATHAN FEFFER | 165 EAST 66TH ST NEW YORK NY 10065-6132 |
| JONATHAN G ROWE | 2901 ALLANSFORD LN RALEIGH NC 27613-5470 |
| JONATHAN G STOTZER | 450 COE ST TIFFIN OH 44883-3171 |
| JONATHAN H EPSTEIN | 860 GREENTREE RD PACIFIC PALLISADES CA 90272-3911 |
| JONATHAN H HAWKINS | PO BOX 258 JAMESTOWN RI 02835-0258 |
| JONATHAN H LIANG | 515 WEST 52ND STREET APT 9D NEW YORK NY 10019-5270 |
| JONATHAN HULKOWER CUST | SARAH HULKOWER UNDER CA UGMA C/O JONATHAN HULKOWER 9007 SAWYER ST LOS ANGELES CA 90035-4140 |
| JONATHAN KAYE | 164 WASHINGTON AVENUE DOBBS FERRY NY 10522-1214 |
| JONATHAN KOHN | 6801 NORTH PASEO DE LOS ALTOS TUCSON AZ 85704 |
| JONATHAN KROEGER | 1356 3RD AVE DANNEBROG NE 68831-3526 |
| JONATHAN NOBLE | 42 WEST 13TH STREET APT 5E NEW YORK NY 10011-7922 |
| JONATHAN O HEFTI | 9129 STRATUS CIRCLE MANLIUS NY 13104-2143 |
| JONATHAN P REESE | 7 LANDING LANE WEST ISLIP NY 11795-5149 |
| JONATHAN RADICK | 1300 KNOLLWOOD ROAD MOUNTAINSIDE NJ 07092-1923 |
| JONATHAN REGIS | 1112 E 53RD ST BROOKLYN NY 11234-1627 |
| JONATHAN S KANAREK | 4 WILSHIRE DRIVE LIVINGSTON NJ 07039-6215 |
| JONATHAN S KIM | 233 E 69TH ST 2D NEW YORK NY 10021-5449 |
| JONATHAN SANDBERG | 200 GROVER AVE PRINCETON NJ 08540-3606 |
| JONATHAN THOMAS | 26 NORFOLK AVE MAPLEWOOD NJ 07040-1708 |
| JONATHAN V CALINDAS | 419 ELMORA AVE ELIZABETH NJ 07208-1576 |
| JONATHAN W GOODMAN | 3015 RIVERDALE AVE APT 4G BRONX NY 10463-3635 |
| JONATHAN W ODONNELL | 145 WEST 67TH STREET APARTMENT 29 E NEW YORK NY 10023-5938 |
| JONATHAN YEE | 141 SPOONWOOD RD WILTON CT 06897-4120 |
| JONELL DOKE | 12500 MERIT DRIVE APT 2103 DALLAS TX 75251-1922 |
| JONES STEVEDORING COMPANY | BOX 3736 SEATTLE WA 98124-3736 |
| JONQUIL VAUGHN WILLIAM | 11619 CLOCKTOWER LANE LAUREL MD 20708-3514 |
| JONTHAN MYRES & | SUNNY MYRES JT TEN 11738 N SUNSET HILLS DR HIGHLAND UT 84003-3758 |
| JORDAN A ABRAMS | 73 ACAPULCO ST ATLANTIC BEACH NY 11509-1102 |
| JORDAN HARRIS | 201 EAST 35TH STREET APT 7D NEW YORK NY 10016-4257 |
| JORDAN KOSLOSKY | 3119 WESTNEDGE DR APT 1227 CHARLOTTE NC 28226-1012 |
| JORDANA HAVRILUK | 1021 LINCOLN BLVD SANTA MONICA CA 90403-4019 |
| JORGE C JORGE | 859 ATLANTIC ST LINDENHURST NY 11757-6210 |

| Claim Name | Address Information |
| --- | --- |
| JORGE L OLLER & | LYDIA R OLLER JT TEN 2016 GRAHAM AVENUE 2 REDONDO BEACH CA 90278-1923 |
| JORGE RODRIGUEZ | 1647 BREAKERS WEST BOULEVARD WEST PALM BEACH FL 33411-1858 |
| JORMEN VALLECILLO | 130 WEST 67TH STREET APT 2D NEW YORK NY 10023-5925 |
| JORRUN FALLAN | C/O JORRUN FALLAN LISTON 332 E KENT MISSOULA MT 59801-6024 |
| JOSE A HAWKINS | 4606 ARCHER CORPUS CHRISTI TX 78415-1502 |
| JOSE A RASCO | 27 BRIARWOOD DRIVE HUNTINGTON NY 11743-4139 |
| JOSE AMORY VAZQUEZ | 22 BELVIDERE BLVD NORTH PROVIDENCE RI 02911-3433 |
| JOSE CORTES & DELIA CORTES JT TEN | 1323 SNELL HARBOR DR NE ST PETERSBURG FL 33704-3033 |
| JOSE DIAZ | 6 OAK LANE E STROUDSBURG PA 18301-1339 |
| JOSE ELISEO REYES | 1118 GLEN LOCH DRIVE IRVING TX 75062-6645 |
| JOSE G BAEZ | 23 ESSEX RD CEDAR GROVE NJ 07009-2106 |
| JOSE H VASQUEZ | 129 BALDWIN STREET 2ND FLOOR BLOOMFIELD NY 07003-3872 |
| JOSE M DINGUIS | 65 HOLLAND AVE STATEN ISLAND NY 10303-1221 |
| JOSE M TORAL JR | PO BOX 2766 CRESTLINE CA 92325-2766 |
| JOSE MANUEL VALDES 111 | 17710 ALFRED ST MONTVERDE FL 34756-3147 |
| JOSE MANUEL VALDES III & | PEGGY R VALDES JT TEN 17710 ALFRED ST MONTVERDE FL 34756-3147 |
| JOSE RIOS | 2943 W SCHUBERT CHICAGO IL 60647-1773 |
| JOSEFINA LEM | 3109 CORINTH AVE LOS ANGELES CA 90066-1403 |
| JOSEFINA QUINONES | 15 VAN SICLEN CT BROOKLYN NY 11207-2012 |
| JOSEPH A AMORELLO | 501 NAUGHTON AVENUE STATEN ISLAND NY 10305-3322 |
| JOSEPH A ANTELLOCY & | MARCHETA ANTELLOCY JT TEN 21 GREGORY LANE CHESTER SPRINGS PA 19425-3314 |
| JOSEPH A ARNOLD | 8715 WILLOWBRAE LN ROSWELL GA 30076-3570 |
| JOSEPH A BERGER | 3 RISING TIDE DR APT B BEAUFORT SC 29902-5998 |
| JOSEPH A BERNIER & LUCY H | PANTALEONI JT TEN 8 HAZEL ST ONEONTA NY 13820-1307 |
| JOSEPH A CARUSO III | 4530 BEACON DR NASHVILLE TN 37215-4004 |
| JOSEPH A CIOTOLA & OUIDA L | CIOTOLA TEN ENT 118 STARHILL LANE CATONSVILLE MD 21228-5400 |
| JOSEPH A COMEAU | 18809 QUARRYMEN TERRACE BROOKEVILLE MD 20833-3278 |
| JOSEPH A GARBIS | 1201 SOUTH OCEAN DRIVE APT 807N HOLLYWOOD FL 33019-2129 |
| JOSEPH A GORDON CUST | ALEXANDER O GORDON UNDER IN UNIF TRAN MIN ACT 284 E PAUL REVERE COURT CHESTERTON IN 46304-9339 |
| JOSEPH A GORDON CUST | OLIVIA E GORDON UNDER IN UNIF TRAN MIN ACT 284 E PAUL REVERE COURT CHESTERTON IN 46304-9339 |
| JOSEPH A GORDON CUST | SAMUEL L GORDON UNDER IN UNIF TRAN MIN ACT 284 E PAUL REVERE COURT CHESTERTON IN 46304-9339 |
| JOSEPH A GORDON CUST | SPENCER J GORDON UNDER IN UNIF TRAN MIN ACT 284 E PAUL REVERE COURT CHESTERTON IN 46304-9339 |
| JOSEPH A KORBAR | 201 BUFFALO ST GOWANDA NY 14070-1009 |
| JOSEPH A KRALIK | 270 MONTE VIA OAK VIEW CA 93022-9428 |
| JOSEPH A KRIST | 526 EAST 20TH ST APT 6G NEW YORK NY 10009-1317 |
| JOSEPH A MANCUSO | 56 KAREN COURT STATEN ISLAND NY 10310-2624 |
| JOSEPH A PAONESSA | 4621 CLARY LAKES CT ROSWELL GA 30075-5429 |
| JOSEPH A REED | 25 MISCOE RD BOX 15 MENDON MA 01756-0015 |
| JOSEPH A ROSENQUIST | 14017 CLUBHOUSE CIR APT 1703 TAMPA FL 33618-7512 |
| JOSEPH A ROZARIO | 1 COUNTRY VILLAGE COURT BAYONNE NJ 07002-1505 |
| JOSEPH A RUF | 81 MADISON ROAD SCARSDALE NY 10583-5725 |
| JOSEPH A SAVAGE | 5903 E 3050 NORTH RD STREATOR IL 61364-8990 |
| JOSEPH A SMITH | 12642 S W 103RD CT MIAMI FL 33176-4768 |
| JOSEPH A SPENDE & KATIE | SPENDE JT TEN 3039 S NEVADA ST MILWAUKEE WI 53207-2428 |
| JOSEPH ACHMETOV | 130 TIMOTHY PLACE BRIDGEWATER NJ 08807-2543 |
| JOSEPH ALAN LINDER | 908 S SECOND ST SPRINGFIELD IL 62704 |

| Claim Name | Address Information |
|---|---|
| JOSEPH AMIHERE | PO BOX 830353 OCALA FL 34483-0353 |
| JOSEPH AMODEO CUST | CHRISTINE L AMODEO UNIF GIFT MIN ACT NY 81 WOLVERINE ST STATEN ISLAND NY 10306-2045 |
| JOSEPH ANTHONY BUDRECKI JR | 64 S NAVAHO TRAIL ELKTON MD 21921-4047 |
| JOSEPH AUGELLO | 150 FENDALE STREET FRANKLIN SQUARE NY 11010-4208 |
| JOSEPH B MCCANN | 9319 LAMONT AVE ELMHURST NY 11373-1751 |
| JOSEPH BERTINO JR | 160 UPLANDS BERKELEY CA 94705-2832 |
| JOSEPH BRADLEY BLAKE JR | 11005 SHADOWBROOK CIR HIGHLANDS RANCH CO 80130-6933 |
| JOSEPH BRADY LEACH | 77-6527 KEELIKOLANI DR KAILUA-KONA HI 96740 |
| JOSEPH BULKO TOD ANTONIA | MATHEUS SUBJECT TO STA TOD RULES 3444 TOMAHAWK AVE SPRING HILL FL 34606 |
| JOSEPH BULKO TOD MICHAEL BULKO | SUBJECT TO STA TOD RULES 3444 TOMAHAWK AVE SPRING HILL FL 34606 |
| JOSEPH C BYAM & | ROSEMARY N BYAM JT TEN 13716 DECATUR STREET OMAHA NE 68154-3835 |
| JOSEPH C CASTLE | 196 RUMSON ROAD RUMSON NJ 07760-1051 |
| JOSEPH C SPILLER | 6444 E SPRING STREET STE 285 LONG BEACH CA 90815 |
| JOSEPH C SUMNER 111 | 2703 PARADISE VERNON TX 76384-5228 |
| JOSEPH C THOMAN CUST BRIAN C | THOMAN UNIF GIFT MIN ACT OH 186 CALDWELL CINCINNATI OH 45216-1506 |
| JOSEPH C WHITMAN | 3930 GLADE RD STE 108 PMB 344 COLLEYVILLE TX 76034-7923 |
| JOSEPH CASERTA | 12 DAVIS ROAD SPARTA NJ 07871-3315 |
| JOSEPH CHARLES PLUNKETT | 390 2ND ST BLACK ROCK AR 72415-9081 |
| JOSEPH D ANGELO & | ISABELLE D ANGELO JT TEN 16036 N 11TH AVE 1013 PHOENIX AZ 85023-8200 |
| JOSEPH D MAZZOLA & | ESTELLE MAZZOLA JT TEN 3719 W CARTIER CT ANTHEM AZ 85086-8024 |
| JOSEPH D NEHORAI | 502 LAGUARDIA PLACE APT 5 NEW YORK NY 10012 |
| JOSEPH DAMBROSIO & | BETH DAMBROSIO JT TEN 2950 DENBEIGH DR HATFIELD PA 19440-2848 |
| JOSEPH DEJULIUS | 20 WEST 64TH ST APT 34T NEW YORK NY 10023-7221 |
| JOSEPH DEVIVO | C/O LOUISE DEVIVO 51 ACADEMY RD BALA CYNWYD PA 19004-2501 |
| JOSEPH E BEALE | 5465 E HARBOR VILLAGE DR VERO BEACH FL 32967-7368 |
| JOSEPH E FORMAN | 12A80 ROOSEVELT LN APPLE RIVER IL 61001-9748 |
| JOSEPH E KEILY JR & DIANA M | KEILY JT TEN 217-51 54TH AVENUE BAYSIDE NY 11364-1414 |
| JOSEPH E LEAHY | 71 TIOGA WALK BREEZY POINT NY 11697-1560 |
| JOSEPH E RICHARD | 44 CIRCLE RD SLAN FAFAEL CA 94903-3821 |
| JOSEPH E WALLACE | 150 W MAPLE 2018 CHICAGO IL 60610-5420 |
| JOSEPH ELDEN JR & IMOGENE | GENTEL ELDEN JT TEN 604 HILLTOP DR DREXEL HILLS NEW CUMBERLAND PA 17070-1720 |
| JOSEPH EVANOVICH JR | 320 W 2ND STREET WASHINGTON IA 52353-1927 |
| JOSEPH F CERAVOLO | PO BOX 203 HAMPTON BAYS NY 11946-0105 |
| JOSEPH F DURANTE | 1333 77TH STREET BROOKLYN NY 11228-2423 |
| JOSEPH F LAROSA & IRWIN H | NEADEL JT TEN 62 IVY HILL RD REDBANK NJ 07701-5109 |
| JOSEPH F ROCHE | 323 VESTA CT RIDGEWOOD NJ 07450-2617 |
| JOSEPH F SABO | 1615 BROADWAY ST APT 1 QUINCY IL 62301-2816 |
| JOSEPH F SOUZA TR UA DEC 4 7 0 | PEARL STREET REALITY TRUST 84 FRANKLIN ST QUINCY MA 02169-7825 |
| JOSEPH F SPARKS & | SHIRLEY D SPARKS JT TEN 210 N BLOOMFIELD RD CANANDAIGUA NY 14424-1058 |
| JOSEPH F STEIN JR | 231 DOVER RD MANHASSET NY 11030-3709 |
| JOSEPH F STETKA JR & BARBARA | DETTBARN JT TEN 317 SEDGEFIELD CT BELAIR MD 21015-6137 |
| JOSEPH FADUKOVICH & MARY | HART JT TEN 114 DAVIS AVE JOLIET IL 60436-2611 |
| JOSEPH FILA CUST DANIEL | AARON FILA UNDER FLORIDA GIFTS TO MINORS ACT 9105 LAKE LYNN DR SEBRING FL 33876-9378 |
| JOSEPH FIORELLO | 139 JEFFERSON AVE STATEN ISLAND NY 10306-3509 |
| JOSEPH FISCHER | 430 TIPTON COURT CINCINNATI OH 45231-2715 |
| JOSEPH FOLDESSY III | 750 N W 79 AVE MARGATE FL 33063-4040 |
| JOSEPH FONG | 200 W79TH STREET APT 18E NEW YORK NY 10024-6218 |

| Claim Name | Address Information |
|---|---|
| JOSEPH G CAPPER | 65 THOMAS PL YONKERS NY 10701-5428 |
| JOSEPH G LEPORE & BARBARA A | LEPORE JT TEN 7 AZALEA RD WALTHAM MA 02452-4701 |
| JOSEPH G SIPKIN | C-O LERNER SIPKIN & CO 132 NASSAU ST 10TH FLOOR NEW YORK NY 10038-2400 |
| JOSEPH GAIER | 306 BOLZ ST ENGLEWOOD CLIFFS NJ 07632-1639 |
| JOSEPH GLEASON TOD | YURIS VASQUEZ-GLEASON SUBJECT TO STA TOD RULES 733 SUMMIT AVE HACKENSACK NJ 07601-1647 |
| JOSEPH GORDIN | 2563 EAST 1ST STREET 2ND FLOOR BROOKLYN NY 11223-6234 |
| JOSEPH GRUNFELD | 8 HUNTER RIDGE WOODCLIFF LAKE NJ 07677-8100 |
| JOSEPH H HENSCHEL | APT 3201 1636 NORTH WELLS STREET CHICAGO IL 60614-6609 |
| JOSEPH H ORR III & | PENELOPE L ORR JT TEN BOX 24 FRANKSTOWN RD HOLLIDAYSBURG PA 16648-2908 |
| JOSEPH H SPANGENBERG | 1351 E VAUGHN AVE GILBERT AZ 85234-1018 |
| JOSEPH HERZ | 1470 EAST 13TH STREET BROOKLYN NY 11230-6604 |
| JOSEPH HUANG | 120 RIVERSIDE BLVD APT 12D NEW YORK NY 10069-0522 |
| JOSEPH IALLONARDO JR | 159 BUFFALO STREET STATEN ISLAND NY 10306-3855 |
| JOSEPH J COLLURA | 11679 TAYLOR MAY ROAD AUBURN TOWNSHIP OH 44023-9052 |
| JOSEPH J CRISCIONE | 1003 ENGLAND ST HUNTINGTON BEACH CA 92648-4311 |
| JOSEPH J DALEO & ANTOINETTE | R DALEO JT TEN 650 LAWRENCE ST ELMONT NY 11003-4616 |
| JOSEPH J DEWES CUST | ISABELLA M DEWES UNDER NJ UNIF TRAN MIN ACT 22 HUNTERS CREEK CIRCLE MULLICA HILL NJ 08062-2632 |
| JOSEPH J DEWES CUST | JULIANA R DEWES UNDER NJ UNIF TRAN MIN ACT 22 HUNTERS CREEK CIRCLE MULLICA HILL NJ 08062-2632 |
| JOSEPH J GOULD & DOROTHY S | GOULD TR UA SEP 3 93 GOULD FAMILY TRUST 354 S ARDEN BLVD LOS ANGELES CA 90020-4734 |
| JOSEPH J GUSTIN | 24 GRANDVIEW DR NEWINGTON CT 06111-4722 |
| JOSEPH J LACOVARA | 2701 BEACON HILL DR NORTH BELLMORE NY 11710-2009 |
| JOSEPH J LUCAS & WANDA | FANELLI LUCAS JT TEN 22 BLACKBERRY LN CHILMARK MA 02535-2850 |
| JOSEPH J MARCIN JR CUST | CHRISTINE SUSAN MARCIN UNDER ILLINOIS U-G-M-A 2137 N ORCHID LANE ARLINGTON HEIGHTS IL 60004-3541 |
| JOSEPH J MCVEIGH | 35 SHERWOOD DRIVE WATCHUNG NJ 07069-6135 |
| JOSEPH J PIETROSH JR CUST | DAVID JOSEPH PIETROSH UNIF GIFT MINORS ACT NJ 2607 E DESERT WIND DR CASA GRANDE AZ 85294-3825 |
| JOSEPH J STEVENS | 317 N WISCONSIN ST CARPENTERSVILLE IL 60110-1844 |
| JOSEPH J TIDONA | 54 DIRENZO CT STATEN ISLAND NY 10309-3624 |
| JOSEPH K DICKSON JR | BOX 509 FAIRFAX MN 55332-0509 |
| JOSEPH K JEWELL & LYNN P | JEWELL TEN COM 9847 ISLAND RD VENTRESS LA 70783-3208 |
| JOSEPH KC CHENG & | MARY S P CHENG JT TEN 253 CLAUDIA CT MORAGA CA 94556-2132 |
| JOSEPH KHARLOUBIAN CUST | KARIN O KHARLOUBIAN UNDER CA UNIF TRANSFERS TO MINORS ACT 19330 LINNET ST TARZANA CA 91356-3038 |
| JOSEPH KRAFT | 206 LOOKOUT DRIVE SEDONA AZ 86351-7841 |
| JOSEPH KRAMER | 322 PARK AVE LEONIA NJ 07605-1808 |
| JOSEPH L ANDRONACO | 7500 S W 93RD STREET OCALA FL 34476-9384 |
| JOSEPH L COM O | 135 EIGHTH STREET PISCATAWAY NJ 08854-1503 |
| JOSEPH L PETIX | 1 CHELMSFORD LANE ROCHESTER NY 14618-1725 |
| JOSEPH L SIECH | 703 LA PLAISANCE MONROE MI 48161-1327 |
| JOSEPH LAIOSA & KATHLEEN | LAIOSA JT TEN 3062 QUEENSBERRY DRIVE HUNTINGTOWN MD 20639-2306 |
| JOSEPH LEONE | 4142 WESTMORELAND ST LITTLE NECK NY 11363-1734 |
| JOSEPH LEVIN | 425 E 63RD STREET APT E5G NEW YORK NY 10065-7829 |
| JOSEPH LIPA JR LTD EMPL PEN & | RETIREMENT TR DTD 07 01 76 1021 WEST MAIN STREET LANSDALE PA 19446-1966 |
| JOSEPH LUZZI & ANN LUZZI | TEN COM 92 LYALL RD CLIFTON NJ 07012-1638 |
| JOSEPH M BERTOGLIO | 30 LAKE ST PITTSBURG CA 94565-6140 |

| Claim Name | Address Information |
|---|---|
| JOSEPH M DALTON | 71 PARKVIEW RD POUND RIDGE NY 10576-1211 |
| JOSEPH M HYNSON | 744 BERRYMANS LN REISTERSTOWN MD 21136-6007 |
| JOSEPH M JANISCH | 3 BALLFIELD RD BETHEL CT 06801-1422 |
| JOSEPH M MAZEN | 22 GLEN CARL RD UPPER SADDLE RIVER NJ 07458-1405 |
| JOSEPH M O DONNELL | 1508 DOWINGTON RUN ACWORTH GA 30101 |
| JOSEPH M TAILLEFER & NELLIE | W TAILLEFER COMMUNITY PROPERTY JT TEN 4321 BAYWOOD WAY SACRAMENTO CA 95864-0813 |
| JOSEPH MANCI & | LINDA MANCI JT TEN 1000 WINDEMERE CIRCLE DALTON PA 18414-9588 |
| JOSEPH MANNINO | 8 RED OWL COURT PERRINEVILLE NJ 08535-1108 |
| JOSEPH MARCHETTI | 203 SZYMANSKI DRIVE SPOTSWOOD NJ 08884-1073 |
| JOSEPH MARINELLI | 241 DELAWARE AVE STATEN ISLAND NY 10305-1350 |
| JOSEPH MARTIN | 16 ARTHUR TERRACE HACKETSTOWN NJ 07840-2314 |
| JOSEPH MCGEOUGH | P O BOX 3649 REDENDO BERDO CA 90277-1649 |
| JOSEPH MICHELS | 2 EASTON AVENUE SMITHTOWN NY 11787-2500 |
| JOSEPH N SMURRO | 7 ARBACH LANE MANALAPAN NJ 07726-1830 |
| JOSEPH O BARKER JR | CUST JOSEPH O BARKER III UNDER IND UNIF GIFTS TO MIN ACT 5114 POSTELL DR HOLIDAY FL 34690-2133 |
| JOSEPH ORTEGA | 201 SUNNYSIDE AVE BROOKLYN NY 11207-2109 |
| JOSEPH P AFFUSO | 9 OPAL COURT HAUPPAUGE NY 11788-2513 |
| JOSEPH P BARZOTTI TR | U/A DTD 08/10/98 BARZOTTI LIVING TRUST 605 HIDDEN LANE GROSSE POINTE WOODS MI 48236-1520 |
| JOSEPH P COLELL JR | 8 MILL ST SHERBORN MA 01770-1240 |
| JOSEPH P DENNY | 108 CHENOWETH DR SIMPSONVILLE SC 29681-4633 |
| JOSEPH P GATES TR UA JUL 18 08 | THE JOSEPH P GATES REVOCABLE TRUST 10120 TWO NOTCH RD STE 2 PMB 4 COLUMBIA SC 29223 |
| JOSEPH P LACOMBE | 2525 SEMINIOLE CIRCLE WEST PALM BEACH FL 33409-7460 |
| JOSEPH P LAUFFER JR & | MARY B LAUFFER JT TEN 135 AFTONSHIRE PT WINSTON SALEM NC 27104-2701 |
| JOSEPH P MAHER JR | 1603 WALTON WAY WALL TOWNSHIP NJ 07753-7020 |
| JOSEPH P MARRA | 205 ELDERWOOD AVE PELHAM NY 10803-2307 |
| JOSEPH P MURPHY | 1 FOSTER ROAD PENNINGTON NJ 08534-5156 |
| JOSEPH P ROMANO | 46 GOVERNOR DRIVE BASKING RIDGE NJ 07920-2698 |
| JOSEPH P SANTANELLI CUST | LOUIS P SANTANELLI UNDER NY UGMA 11 BILLS PLACE BROOKLYN NY 11218-2103 |
| JOSEPH PERSICO | 2 WEATHERSTONER WAY VILLAGE BRANCH SMITHTOWN NY 11787-2200 |
| JOSEPH POLLACK & MYRON IRA | POLLACK JT TEN 715 OCEAN PARKWAY APT-2C BROOKLYN NY 11230-1162 |
| JOSEPH R BINDER CUST | JONATHAN BLISS BINDER UNDER MD UNIF GIFTS TO MINORS ACT 181 FEDERAL ANN CT WESTMINSTER MD 21157-5753 |
| JOSEPH R BUSCEMI JR | 71-23 66TH DRIVE MIDDLE VILLAGE NY 11379-2109 |
| JOSEPH R MORODAN EX EST | JULIUS M MORODAN 22 CHESLER SQUARE SUCCASUNNA NJ 07876-1742 |
| JOSEPH R ROZMAN | 11 ELM DRIVE SKILLMAN NJ 08558-1608 |
| JOSEPH R SIEFKES | N57 W 35767 SURREY CT OCONOMOWOC WI 53066-2441 |
| JOSEPH R SPECTOR | 236 LOCH RD COLUMBIA SC 29210-4406 |
| JOSEPH R WORCESTER | 738 MAIN ST 305 WALTHAM MA 02451-0616 |
| JOSEPH R YOUNG | 625 N ATLANTA ST METAIRE LA 70003-6907 |
| JOSEPH RAGUSA & | JOSEPHINE RAGUSA JT TEN 150 OCEANVIEW RD EAST ROCKAWAY NY 11518-1021 |
| JOSEPH RIDLING | 635 IVY ROAD BOX 194 PINE LAKE GA 30072-0194 |
| JOSEPH RODRIGUEZ TOD BARBARA N | LOPEZ SUBJECT TO STA TOD RULES 8120 SW 98 CT MIAMI FL 33173-4078 |
| JOSEPH RUBIN & | JUDITH RUBIN JT TEN 3660 OXFORD AVENUE BRONX NY 10463-1728 |
| JOSEPH S BEIRIES | 948 WILLOW STREET ITASCA IL 60143-2854 |
| JOSEPH S BRAIK | 1532 WEST CORTEZ UNIT 7 CHICAGO IL 60622-3968 |
| JOSEPH S CHURCHMAN | 6 MYRTLE ST MILLIS MA 02054-1715 |

| Claim Name | Address Information |
|---|---|
| JOSEPH S PULIAFICO | 333 EAST BROADWAY APARTMENT 4F LONG BEACH NY 11561-4346 |
| JOSEPH S SASSO | 74 LOCKWOOD AVENUE BRONXVILLE NY 10708-4512 |
| JOSEPH SAMPERI | 158 WASHINGTON ST LODI NJ 07644-3243 |
| JOSEPH SCAVONE | 229 CENTRAL AVENUE DEER PARK NY 11729-5025 |
| JOSEPH SHENTON | 316 FOREST ST WINNETKA IL 60093-3820 |
| JOSEPH T BANNON JR & | VICTORIA L BANNON JT TEN 3137 SADLER RD ALEXIS NC 28006-9728 |
| JOSEPH T BLUCHER | 46 HILLCREST RD WALTHAM MA 02451-2233 |
| JOSEPH T BUSCEMI | 211 DOW AVENUE CARLE PLACE NY 11514-1123 |
| JOSEPH T CHICKEY | 1268 HERSCHEL AVE CINCINNATI OH 45208-3011 |
| JOSEPH T CRONAN | 34 FILBERT ST HAMDEN CT 06517-1312 |
| JOSEPH T FAIRBANKS | 2817 MAGNOLIA BLVD W SEATTLE WA 98199-2410 |
| JOSEPH T PIROSO & | SHERRYL A PIROSO JT TEN 479 VAN BUREN ST RIDGEWOOD NJ 07450-1714 |
| JOSEPH T ROWAN | 37 GARDEN AVE BRONXVILLE NY 10708-3115 |
| JOSEPH T ROWAN & | BETH K ROWAN JT TEN C/O DEUTSCHE BANK 37 GARDEN AVE BRONXVILLE NY 10708-3115 |
| JOSEPH T SANTANGELO EX EST | JOSEPH A SANGREGORIO 117 WICKHAM RD GARDEN CITY NY 11530-2515 |
| JOSEPH T STEWART JR | 1006 WILSON PIKE BRENTWOOD TN 37027-6744 |
| JOSEPH T TUDIS | 205 BANK AVE APT A2 RIVERTON NJ 08077-1156 |
| JOSEPH T YURCIK | 678 COLONIAL AVE PELHAM NY 10803-2542 |
| JOSEPH TARDIBUONO & | MARTHA A TARDIBUONO JT TEN 205 ROCK HILL ROAD HIGH FALLS NY 12440-5448 |
| JOSEPH TURZA | 42 BUCKINGHAM RIDGE ROAD WILTON CT 06897-3103 |
| JOSEPH V GENNA | 1472 WESLEY PLACE WANTAGH NY 11793-2942 |
| JOSEPH V KLESKEN | 7606 APPLE CROSS LANE DALLAS TX 75248-2318 |
| JOSEPH V PARISI II | 61 ALLWOOD RD DARIEN CT 06820-2416 |
| JOSEPH VENTIMIGLIA | 2057 E 8TH ST BROOKLYN NY 11223-4124 |
| JOSEPH W LEE | 492 WESTBROOK ROAD RIDGEWOOD NJ 07450-2122 |
| JOSEPH X BOWE & | BRIAN A BOWE JT TEN 129 PLYMOUTH RD PLYMOUTH MEETING PA 19462-1407 |
| JOSEPH X O DONNELL | 603 ELM AVE SADDLE BROOK NJ 07663-4904 |
| JOSEPH YEZZI | 3708 PAHOA AVE HONOLULU HI 96816-3622 |
| JOSEPH YOUNGER | 520 FRANKLIN AVE SUITE L2 GARDEN CITY NY 11530-5813 |
| JOSEPH Z WALKER | 300 HOT SPRINGS RD K210 SANTA BARBARA CA 93108-2038 |
| JOSEPH ZAPACH | 172 KEIFER AVE HAZELTON PA 18201-7311 |
| JOSEPHINE A MAY | 8730 LOVESEE RD ROSCOE IL 61073-7526 |
| JOSEPHINE A SIMONE | 586 ROCKAWAY STREET STATEN ISLAND NY 10307-1813 |
| JOSEPHINE ANTONETTI | 50 ADAMS ST MALDEN MA 02148-6413 |
| JOSEPHINE B SCHWEIGERT | BOX 127 EAST GREENBUSH NY 12061-0127 |
| JOSEPHINE C BONNESS & | BARBARA C STEPHENS JT TEN 18582 WOODSTREAM DR BOCA RATON FL 33498-6332 |
| JOSEPHINE JOSEPH | 67 49 150TH STREET 1R FLUSHING NY 11367-1423 |
| JOSEPHINE LABITA HUANG | 1290 HIGHRIDHE RIVERSIDE CA 92506-5771 |
| JOSEPHINE OGAYAR CUST DENISE | LISSAVET UNDER MD UNIF GIFTS TO MINORS ACT 19021 SEDLEY TERRACE GAITHERSBURG MD 20879-1756 |
| JOSEPHINE PODLOVITS | 63-28 75TH STREET MIDDLE VILLAGE NY 11379-1818 |
| JOSEPHINE R BROUDE | 12 ST RONAN TERRACE NEW HAVEN CT 06511-2315 |
| JOSEPHINE RICCOBONO | 1631 HAIGHT AVE BRONX NY 10461-1503 |
| JOSEPHINE SCOTT | 601 CHESTNUT ST APT A3 CEDARHURST NY 11516-2231 |
| JOSEPHINE VALENTI | 71-49 METROPOLITAN AVENUE APT 6A MIDDLE VILLAGE NY 11379-2140 |
| JOSETTE M HERNANDEZ | 96 COLONIAL RD WEST BABYLON NY 11704-5514 |
| JOSHUA D HAY | 55 W 26TH ST APT 20K NEW YORK NY 10010-1086 |
| JOSHUA H NADEL | 224 SEVERIN ST CHAPEL HILL NC 27516-1510 |
| JOSHUA L COLLINS | 8 PARK AVENUE BRONXVILLE NY 10708-3129 |

| Claim Name | Address Information |
|---|---|
| JOSHUA LAND | 3901 INDEPENDENCE AVE APT 5 F BRONX NY 10463 |
| JOSHUA LASKY | UNITED STATES 423 MANOR AVE CRANFORD NJ 07016-2035 |
| JOSHUA N BOREN | 15509 HIGHWAY 145 DOLORES CO 81323-9266 |
| JOSHUA P MESSIER | 301 E 75TH ST NO 8B NYC NY 10021-3016 |
| JOSHUA SIMONS | 131 SULLIVAN STREET 1B NEW YORK NY 10012-3074 |
| JOSHUA SMITH | 1602 S CHARLES ST BALTIMORE MD 21230-4417 |
| JOSIE I MOTA | 43 SOUTH 9TH ST 2A BROOKLYN NY 11211-5915 |
| JOSPEH J MARIK JR | C/O JOSEPH J MARIK JR 7502 FARMINGDALE DR 408 DARIEN IL 60561-4775 |
| JOTHAM G REYNOLDS III & | KRISTIN S REYNOLDS JT TEN 30 DIVIDEND RD WOODSTOCK CT 06281-2200 |
| JOVITA R TRINIDAD | 216 GATES AVENUE JERSEY CITY NJ 07305-2409 |
| JOY A PETERSEN | 1154 BROOK DR W DUNEDIN FL 34698-4644 |
| JOY C HENRY | 903 EAST JOHN C STENNIS DR LOUISVILLE MS 39339-9019 |
| JOY E GLUCKSMAN | 13 JILL DR WEST NYACK NY 10994-2810 |
| JOY FERNANDEZ | 62 BEVERLY PARKWAY FREEPORT NY 11520-2026 |
| JOY GILSON | 5975 FOREST GROVE DRIVE APT 2 BOYNTON BEACH FL 33437-5831 |
| JOY IN SINGING | C/O A DORENE MARSHALL 260 W 72ND ST 6D NEW YORK NY 10023-2822 |
| JOY J SADBERRY | PO BOX 1114 DEMING NM 88031-1114 |
| JOY L HIGGINS | 4190 WILLOW WOOD DR VADNAIS HEIGHTS MN 55127-6133 |
| JOY M HILDEBRAND HART & | WILLIAM HILDEBRAND JT TEN 19313 FRENCHTON PL GAITHERSBURG MD 20886-3944 |
| JOY N BAADE | 3435 N 267TH PLZ WATERLOO NE 68069-5829 |
| JOY P COBURN | 3387 MILLASH TRAIL BUFORD GA 30519-7927 |
| JOY REBA | 10827 PEBBLE BROOK LN POTOMAC MD 20854-2564 |
| JOY STRAKER | 1494 OCEAN AVE APT 2G BROOKLYN NY 11230-4574 |
| JOY TAN | 8444 152 ST JAMAICA NY 11432-2541 |
| JOYCE A FAHY | 369 GRAVT AVE CRESSKILL NJ 07626-1203 |
| JOYCE A FAHY & | WILLIAM FAHY JT TEN 369 GRANT AVE CRESSKILL NJ 07626-1203 |
| JOYCE A THOMAS | 12854 NORTH HILL DR HAMPTON GA 30228-3433 |
| JOYCE A WARREN | 5359 N MAGNOLIA CHICAGO IL 60640-2204 |
| JOYCE A WESTMOLAND | 121 RIVER BEND DR APT 22103 GEORGETOWN TX 78628-3590 |
| JOYCE B VALEN | PO BOX 411 AUBURN AL 36831-0411 |
| JOYCE CHAN | 218 16 85TH AVE HOLLIS HILLS NY 11427-1420 |
| JOYCE E CAMIDGE | 29326 ZELLER AVE SAN ANTONIO FL 33576-7905 |
| JOYCE E JONES | 97-30 57TH AVE 14H REGO PARK NY 11368-3508 |
| JOYCE FARRELL | 453 RARITAN AVENUE STATEN ISLAND NY 10305-2345 |
| JOYCE FINE SCHULTZ | 4153 ENTRADA CT SARASOTA FL 34238-4512 |
| JOYCE G LESTER CUST WILLIAM | B LESTER UNIF GIFT MIN ACT IL 55 HARBOUR SQUARE 3311 WESTMONT IL 60559 |
| JOYCE KAHN CUST | MICHELLE KAHN UNIF GIFT MIN ACT NY 781 HILLTOP CT CORAM NY 11727-3653 |
| JOYCE KING | 6033 SANDHILL RIDGE DR LITHIA FL 33547-3884 |
| JOYCE L SNYDER | 8478 SUNFISH LANE MAINVILLE OH 45039-9568 |
| JOYCE LAIRD | W1552 HWY O OCONOMOWOC WI 53066-9526 |
| JOYCE LYNN BURGESS | 625 CHESAPEAKE DR STEVENSVILLE MD 21666-2703 |
| JOYCE M CHRISTIANSON | 12794 N SIERRA CIRCLE PARKER CO 80138-8719 |
| JOYCE M LEONG | 23515 NAFFA AVE CARSON CA 90745-5735 |
| JOYCE MUMMA | 130 EAST 17TH STREET APARTMENT 5B NEW YORK NY 10003-3456 |
| JOYCE N LEARY | BOX 250 ANDOVER MA 01810-0005 |
| JOYCE P DARDONIS | 22 SPY POND PKWAY ARLINGTON MA 02474-8223 |
| JOYCE PALACIO | 5112 TILDEN AVE BROOKLYN NY 11203-4511 |
| JOYCE STREY | 5015 RIVERMOOR DR OMRO WI 54963-9428 |
| JOYCE T BUNCE TR | JOYCE THORPE BUNCE TRUST UA 12/14/95 104 RASPERRY LANE CAMILLUS NY 13031-8678 |

| Claim Name | Address Information |
|---|---|
| JOYCE T RICHEY | 4628 FAWN DRIVE FORT WORTH TX 76132-2306 |
| JOYCE TOUB CUST JOSHUA B | TOUB UNDER NY UNIF GIFTS TO MINORS ACT 83 ROLLING BROOK DR CLIFTON PARK NY 12065-2231 |
| JOYCE V S BLAISDELL | 40 CENTRAL ST ELLSWORTH ME 04605-1808 |
| JOYCE W MACARIO | 16 CLAFLIN RD APT 3 BROOKLINE MA 02445-4432 |
| JOYCELYN ARENCIBIA | 231 LIVINGSTON STREET NORTHVALE NJ 07647-1723 |
| JOYE JENSEN | 19226 JUERGEN RD TOMBALL TX 77377-5700 |
| JP MORGAN CHASE TR | IRA FBO SUSAN ROLBIECKI 11 24 08 9206 S 55TH CT OAK LAWN IL 60453 |
| JUAN A MENDEZ | 600 ECHOGLEN AVE RIVER VALE NJ 07675-5608 |
| JUAN E ALVA | 3835 PRADO DE LAS UVAS CALABASAS CA 91302-3645 |
| JUAN GUZMAN | 177 EAST 8TH STREET CLIFTON NJ 07011-1779 |
| JUAN VASQUEZ | 10 WARWICK ST APT 2 NEWARK NJ 07105-1602 |
| JUANITA C PADILLA | 5453 N LONG AVENUE CHICAGO IL 60630-1320 |
| JUANITA HEYWARD | PO BOX 6375 NEW YORK NY 10150-6375 |
| JUANITA M WILLIAMS | 8063 SHOREWOOD DRIVE CHARLOTTE NC 28277-9871 |
| JUANITA S BRIAN | 8618 AUTUMN SUNSET SAN ANTONIO TX 78239-2601 |
| JUANITA SHEEHAN & | NEIL SHEEHAN JT TEN 1327 MODAFF RD APT A7 NAPERVILLE IL 60565-6176 |
| JUDI E FAGAN | 15882 PLUMWOOD STREET WESTMINISTER CA 92683-7244 |
| JUDIE BAKER | 2300 RIDDLE AVE A308 WILMINGTON DE 19806-2140 |
| JUDITH A BEAM | 1739 SIGNATURE PLACE WILMINGTON NC 28405-4131 |
| JUDITH A BERDY | 531 MAIN STREET 1704 ROOSEVELT ISLAND NY 10044-0163 |
| JUDITH A BRITT & RONALD L | BRITT TR UA 8/31/06 JUDITH A BRITT TRUST 619 NW 3RD ST ABILENE KS 67410-2731 |
| JUDITH A GAUTHIER | 1221 POND VIEW CIR DE PERE WI 54115-7652 |
| JUDITH A GLATZ | 2121 GROVE ST RIDGEWOOD NY 11385-2420 |
| JUDITH A JAQUETH | 608 RIDGE ROAD SALISBURY MD 21801-5718 |
| JUDITH A JONES | 7594 WENTWORTH SPRINGS CT LAS VEGAS NV 89139-5325 |
| JUDITH A MARROTTE | 5984 BLAKLEY DR HIGHLAND HEIGHTS OH 44143-2028 |
| JUDITH A MORGAN | 46 BURR AVE NEW YORK MILLS NY 13417-1305 |
| JUDITH A MORRIS | 4 UNION AVE DELMAR NY 12054-1611 |
| JUDITH A SCHULTE | 620 STATE ST OCONOMOWOC WI 53066-3743 |
| JUDITH ADLER | C/O BERNHEIM 335 N LOCUST ST OXFORD OH 45056-1170 |
| JUDITH AHRAM CUST | ARIEL IRA AHRAM UNIF GIFT MIN ACT PA 4314 N CARLIN SPRINGS RD APT 10 ARLINGTON VA 22203-2034 |
| JUDITH ANN COX | 5 BRYNWOOD ROAD YONKERS NY 10701-5209 |
| JUDITH ANN LINN CUST SARA | JANE LINN UNDER CA UNIF GIFTS TO MINORS ACT 339 ELM STREET SAN MATEO CA 94401-2511 |
| JUDITH ANN PETSONK | 149 NORTH FIFTH AVE HIGHLAND PARK NJ 08904-2924 |
| JUDITH ANN TYSON | 6060 SECOND AVE NW SEATTLE WA 98107-2019 |
| JUDITH ANN YEOMAN & | SCOTT ALAN YEOMAN JT TEN 3355 CLUBVIEW TERR COLORADO SPRINGS CO 80906-4479 |
| JUDITH ANNETTE SUBLITTI | 1579 S PAPAGO DR CHINO VALLEY AZ 86323-6617 |
| JUDITH B FORBUSH | 3522 RIVER RD PLYMOUTH NH 03264-5731 |
| JUDITH C BAERTSCH | JUDITH C BAERTSCH-KUMM 2239 FAIRVIEW E SEATTLE WA 98102-3470 |
| JUDITH C POCH | 1451 IVERSON ST ATLANTA GA 30307-2159 |
| JUDITH C TRACKWELL | 4424 WOOLWORTH AVE OMAHA NE 68105-1757 |
| JUDITH CALAGNA CUST VANESSA | REBECCA CALAGNA UNDER NY UNIF GIFTS TO MINORS ACT 609 COLOMBUS AVE NEW YORK NY 10024-1408 |
| JUDITH CALAGNA CUST VANESSA | REBECCA CALAGNA UNDER NY UNIF GIFTS TO MINORS ACT 17 CHILTON PLACE NEWTON MA 02464-1204 |
| JUDITH CASE & JOE PAUL | CASE JT TEN 24 WOODLOT ROAD AMHERST MA 01002-3451 |
| JUDITH DE MOON CUST PAUL | EDMUND DE MOON UNIF GIFT MIN ACT IL 2888 DAVENPOORT DR WEST CHICAGO IL |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JUDITH DE MOON CUST PAUL | 60185-5203 |
| JUDITH DUBE | 165 W 91ST ST APT 6-G NEW YORK NY 10024 |
| JUDITH DUTSON | 9790 DURBAN ROAD PLAIN CITY OH 43064-9720 |
| JUDITH E KRAWCZYK | 1940 BEECH TREE DR GREEN BAY WI 54304-1935 |
| JUDITH E LEVINSON | 72 ESTATE RIVER BOX 9 KINGSHILL VI 00850 |
| JUDITH E SCHWAGER | 1915 DOGWOOD DRIVE HOFFMAN ESTATES IL 60192-1526 |
| JUDITH F BUCHANAN CUST | JOSHUA F BUCHANAN UNDER IN UNIF GIFTS TO MINORS ACT 4525 HARDING RD SUITE 319 NASHVILLE TN 37205-2377 |
| JUDITH F MCGOVERN | 9 CHARLES PLACE MALDEN MA 02148-6703 |
| JUDITH F NETHERTON CUST | EVAN J BUCHANAN UNIF GIFT MIN ACT TN 4525 HARDING RD SUITE 319 NASHVILLE TN 37205-2377 |
| JUDITH J GOODMAN | PO BOX 37 PERU VT 05152-0037 |
| JUDITH J MILLER CUST DAVID A | MILLER UNDER PA UNIF GIFTS TO MINORS ACT 514 REYNOLDS RD GREENVILLE PA 16125-8804 |
| JUDITH JOLICOEUR | 69 STILLWELLS CORNER RD FREEHOLD NJ 07728-3303 |
| JUDITH K POPKY | 2509 SHALLOWFORD RD ATLANTA GA 30345-1201 |
| JUDITH K TUREK | 8719 POLK OMAHA NE 68127-4419 |
| JUDITH KANTER | 143 BENNETT AVE NE W YORK NY 10040-4019 |
| JUDITH KAREN JONES TR | U/A DTD 10/07/04 JUDITH KAREN JONES TRUST 400 MADISON STREET 1801 ALEXANDRIA VA 22314-1729 |
| JUDITH KAUFFMAN FULLMER | 21 ARDEN LANE ESSEX FELLS NJ 07021-1204 |
| JUDITH L ADLER | TR UA AUG 24 04 JUDITH ADLER SEPARATE PROPERY TRUST 17178 CIRCA DEL SUR RANCHO SANTA FE CA 92067 |
| JUDITH L DAVIS | 179 GORHAM ROAD HARWICHPORT MA 02646-1328 |
| JUDITH L MEYER | 3106 CHAMBERLAIN AVE SE GRAND RAPIDS MI 49508-1552 |
| JUDITH L ROENAU | 1217 JOANNE TERRACE BYRON IL 61010-9717 |
| JUDITH M ERDMAN | 50 VAN BLARCOM LN WYCKOFF NJ 07481-3444 |
| JUDITH M JOLICOEUR | 69 STILLWELLS CORNER RD FREEHOLD NJ 07728-3303 |
| JUDITH M VALE | 45 GRAMERCY PARK NORTH-6B NEW YORK NY 10010-6307 |
| JUDITH MCCARTHY | PMB 146 2336 SOUTHEAST OCEAN BLVD STUART FL 34996-3319 |
| JUDITH N VIVAR | 100 EAST CARPENTER STREET VALLEY STREAM NY 11580-4420 |
| JUDITH P MIJARES | PO BOX 122 LITTLE FALLS NY 13365-0122 |
| JUDITH R TORREZ | 11370 LAKE SHORE DRIVE PLEASANT PRAIRIE WI 53158-5201 |
| JUDITH REYNOLDS | P O BOX 3028 FRIDAY HARBOR WA 98250-3028 |
| JUDITH S PHILLIPS | 1196 RT 82 HOPEWELL JUNCTION NY 12533-6269 |
| JUDITH S SHRINER CUST | CAROLINE L SHRINER UNDER OH UNIF GIFTS TO MINORS ACT 4746 MOSSY LANE LILBURN GA 30047-7205 |
| JUDITH SHANAHAN CUST | ABIGAIL CLARE SHANAHAN UNDER NJ UNIF GIFT MIN ACT 61 HILLCREST ROAD WARREN NJ 07059-5304 |
| JUDITH SHANAHAN CUST | FIONA EILEEN SHANAHAN UNDER NJ UNIF TRAN MIN ACT 61 HILLCREST RD WARREN NJ 07059-5304 |
| JUDITH SINGER | 9342 TWIN OAKS LANE DES PLAINES IL 60016-4226 |
| JUDITH SINGER & | BRIAN SINGER JT TEN 9342 TWIN OAKS DES PLAINES IL 60016-4226 |
| JUDITH WHITE | 1687 PIERSIDE LN CAMARILLO CA 93010-6014 |
| JUDITH WINCHESTER | 3929 IVY TERRACE COURT NW WASHINGTON DC 20007-2139 |
| JUDY B CHINANDER | 626-79TH AVE NE MINNEAPOLIS MN 55432 |
| JUDY BAAR TOPINKA | TREASURER STATE ILLINOIS UNCLAIMED PROPERTY DIVISION BOX 19496 SPRINGFIELD IL 62794-9496 |
| JUDY BASH | 100 GOLDEN ISLES DR APT 1013 HALLANDALE BEACH FL 33009-5825 |
| JUDY BRITO | 562 WEST 189TH STREET APT 52 NEW YORK NY 10040-4353 |
| JUDY CAROL AUSTIN | 590 S PICNIC CREEK RD SPRINGERVILLE AZ 85938-9740 |

| Claim Name | Address Information |
|---|---|
| JUDY DIANN SMITH | 7926 ALLEN DR APT 7 SOUTH HAVEN MS 38671 |
| JUDY E CHRISTOPHER | 304 EAST ALMOND AVE APT 2 ORANGE CA 92866-1539 |
| JUDY HOM | C/O JUDY HOM CHENG 1470 EAST 33RD ST BROOKLYN NY 11234-3435 |
| JUDY J NAIDOO | 225B MAPLE PARKWAY 2ND FL STATEN ISLAND NY 10303-2461 |
| JUDY LEIBOWIZ | 135 EASTERN PKWY APT 15B BROOKLYN NY 11238-6092 |
| JUDY LIN | 46 CLARENDEN DRIVES VALLEY STREAM NY 11580-2504 |
| JUDY S JORDAN | 4101 TOCCOA AVE COLUMBUS GA 31907-1675 |
| JUDY SHO-YU TSENG | 4625 116TH AVE SE BELLEVUE WA 98006-2719 |
| JUDY SMITH | 370 OCEAN PARKWAY BROOKLYN NY 11218-4655 |
| JUDY TOY | 230 EAST 79TH ST APT 16B NEW YORK NY 10075-1256 |
| JUDY WANG | 417 WEST 120TH STREET APT 5C NEW YORK NY 10027-6043 |
| JUEL R MERZ | 9 BARDOLIER LANE BAYSHORE NY 11706-7601 |
| JULENE M MERCANO | 117-18 219TH STREET NEW YORK CITY NY 11411-1510 |
| JULIA C SAUTTER | 1217 KNOX RD WYNNEWOOD PA 19096-2459 |
| JULIA FREEMAN | 325 E 79TH ST NEW YORK NY 10021 |
| JULIA GAIL BEKEMEYER | 1055 E STORY RD WINTER GARDEN FL 34787-3732 |
| JULIA GREGORY MITCHELL | 801 WELLINGTON WAY LEXINGTON KY 40503-3720 |
| JULIA GUREVICH | 70 PROSPECT PARK W NO 6B BROOKLYN NY 11215 |
| JULIA ILYUTOVICH | 15 14 RADBURN ROAD FAIR LAWN NJ 07410-4400 |
| JULIA KATE NAND | 65 NEW VERNON ROAD MEYERSVILLE NJ 07933-1113 |
| JULIA KIM | 264 WAYNE AVENUE CLIFFSIDE PARK NJ 07010-2609 |
| JULIA L MUIR | 270 GUINEA ROAD STAMFORD CT 06903-3709 |
| JULIA M BIANCO | 134-23 96 ST OZONE PARK NY 11417-2509 |
| JULIA M RASCHK | 415 ANDRUS LN SCHAUMBURG IL 60193 |
| JULIA P TENNANT | 4132 N 79TH ST OMAHA NE 68134-4318 |
| JULIA S MEYER & | ARTHUR L MEYER TR MEYER REVOCABLE LIVING TRUST UA 02/26/88 420 S KIRKWOOD RD APT 228 KIRKWOOD MO 63122-6163 |
| JULIA SEYMORE & STANLEY | SEYMORE JT TEN 40 PALISADE AVENUE PISCATAWAY NJ 08854-5256 |
| JULIA VAUGHAN | 196 WILLARD ST NEW HAVEN CT 06515-2030 |
| JULIA WATROUS | 39038 NARCISSUS DR PALM DESERT CA 92211-1881 |
| JULIAN SABBATINE CUST | SCOTT ANDREW SABBATINE UTMA/CA 792 HARNESS CREEKVIEW DR ANNAPOLIS MD 21403-1633 |
| JULIAN SABBATINE CUST | CHRISTOPHER J SABBATINI UTMA/CA 792 HARNESS CREEKVIEW DR ANNAPOLIS MD 21403-1633 |
| JULIAN SABBATINE CUST | PETER M SABBATINI UTMA/CA 792 HARNESS CREEKVIEW DR ANNAPOLIS MD 21403-1633 |
| JULIANA C TOPPING | 4106 ADAMSON DRIVE GREENSBORO NC 27407-7904 |
| JULIANA E BAEZ | 945 HUNTINGTON AVE BRONX NY 10465-1941 |
| JULIANA FELICETTI | 6114 14000 E ROAD NORTH MOMENCE IL 60954-3008 |
| JULIANA ZICCARDI | 468 DIVISON AVE HICKSVILLE NY 11801-6335 |
| JULIANN B MCGUIRE | 500 GRAND HILL 5 ST PAUL MN 55102-2649 |
| JULIANNE E CAPPOS | 377 RECTOR PLACE 22E NEW YORK NY 10280-1439 |
| JULIANNE SALVATORE | 309 101 ST BROOKLYN NY 11209 |
| JULIE A CARL CUST | MIRA G CARL UNDER OH TRAN MIN ACT 5617 BLUEWATER LN SYLVANIA OH 43560-8001 |
| JULIE A CORNACCHIA | 265 NORMAN DRIVE RAMSEY NJ 07446-2670 |
| JULIE A CURLEE | 4254 E MOUNTAIN SAGE DR PHOENIX AZ 85044-6181 |
| JULIE A ERICKSON | 1730 P ST GERING NE 69341-2645 |
| JULIE A HOUDE | 12231 SWANSEA DRIVE PARKER CO 80134-3619 |
| JULIE A JOHNSON | 9702 W GLENVALE AVE GLENDALE AZ 85305-1806 |
| JULIE A LEEGE | 16308 RIGG ST OMAHA NE 68135-1203 |
| JULIE A PANICCO | 10009 DEVONSHIRE DR HUNTERSVILLE NC 28078-6106 |

| Claim Name | Address Information |
|---|---|
| JULIE A SODERLUND | 749 COUNTRY LAKES DR LINO LAKES MN 55014-5489 |
| JULIE A THOMAS | 2543 TIMBERCREEK RD MARSHALLTOWN IA 50158-8846 |
| JULIE A WALRATH | 40 EVELYN RD STOW MA 01775-1303 |
| JULIE AHLQUIST | 2559 HAMPSTEAD DR LOVELAND CO 80538-4395 |
| JULIE ALBERTSON | 5000 E 2ND ST E BENICIA CA 94510-1019 |
| JULIE ANN CATALANO | 109 NANCY LANE CHESTER NY 10918-1439 |
| JULIE ARMSTRONG | 800 S CARPENTER OAK PARK IL 60304-1109 |
| JULIE BASDEO | 44 TOWNE STREET AMITYVILLE NY 11701-3322 |
| JULIE BOUNDS | 3025 NAUTILUS ROAD MIDDLEBURG FL 32068-6606 |
| JULIE D FREEMAN | 27214 N WHITEHORN TR PEORIA AZ 85383-3668 |
| JULIE DALE | 116 CENTRAL PARK S APT 9A NEW YORK NY 10019-1528 |
| JULIE H KLESZCZEWSKI | ONE STUYVESANT OVAL 3B NEW YORK NY 10009-2104 |
| JULIE K CASTLE | 9316 HOMETOWN DRIVE RALEIGH NC 27615-2101 |
| JULIE KETTERMAN | 5507 PARTRIDGE COURT HARRISBURG PA 17111-3700 |
| JULIE KYTAN | 3352 POMMEL PLACE MARIETTA GA 30067-5082 |
| JULIE L ALLEN | 31 PEPPER TREE COURT WARRENTON VA 20186-2125 |
| JULIE L HURVITZ | 55 E 87TH ST APT 4J NEW YORK NY 10128-1054 |
| JULIE LABECK | 361 NORTH IOWA AVENUE MASSAPEQUA NY 11758-1329 |
| JULIE LINCOURT | 323 BAY RD BELCHERTOWN MA 01007-9701 |
| JULIE M GERRIOR | 10812 BAYONNE DR RIVERSIDE CA 92505-2848 |
| JULIE MAJERUS | 112213 JAMES CT CHASKA MN 55318-1508 |
| JULIE MUCCIACCIARO | 1300 ALTON RD APT 9B MIAMI BEACH FL 33139-3835 |
| JULIE NATHANSON | PO BOX 931404 LAS ANGELES CA 90093-1404 |
| JULIE NELSON | BOX 603 LEMONT PA 16851-0603 |
| JULIE P GROSS | 39 ENGLEWOOD AVENUE APT 10 BRIGHTON MA 02135-7865 |
| JULIE PAYNE KELLY | 6731 HARRISON RD CHARLOTTE NC 28270-2862 |
| JULIE PHARNEY | 5 ROBIN ROAD SPRING VALLEY NY 10977-6123 |
| JULIE PLUMER | 14 FULLER BROOK RD WELLESLEY MA 02482-7118 |
| JULIE RITTEL | 620 MONICA ROSE DR APT 1513 APOPKA FL 32703-3476 |
| JULIE S NEWMARK | 4078 IVEY GATE ATLANTA GA 30341-1474 |
| JULIE STIEL | 28 REDWOOD AVE WEST ORANGE NJ 07052-3647 |
| JULIE W RAMEY | 211 HARVEST WOOD LANE WOODRUFF SC 29388 |
| JULIE WEYAND CUST MEGGAN C | WEYAND UNDER MI UNIFORM GIFTS TO MINORS ACT 412 LONE PINE COURT BLOOMFIELD HILLS MI 48304-3431 |
| JULIE WILLIAMS SCHOPF | 132 MASON GRETNA LA 70053-7018 |
| JULIET G MESSIMER | 1210 ROSARIO ST DAVIS CA 95618-5041 |
| JULIETTE E CANDELA | 2 ARDSLEY RD GLEN RIDGE NJ 07028-1702 |
| JULIO SOTO | 107 WEST NORTH AVE APT 1 NORTH LAKE IL 60164-2319 |
| JULIO SUAREZ | 1733 PARK VIEW AVENUE BRONX NY 10461-5002 |
| JULIUS E SIMONINI | 514 BISCAYNE DRIVE SAN RAFAEL CA 94901-8321 |
| JULIUS LEWINSKI & ANN | LEWINSKI JT TEN 1114 READING BLVD WYOMISSING PA 19610-2244 |
| JULIUS W ABERNETHY III | PO BOX 528 NEWTON NC 28658-0528 |
| JUNE A GREENE | 424 GRAND AVE BROOKLYN NY 11238-2421 |
| JUNE A ZINSKIE | 4521 S ROBERTS DR BUFORD GA 30518-4776 |
| JUNE CADEL | 3881 GREENTREE DR OCEANSIDE NY 11572-5971 |
| JUNE D SPEIGHT CUST JUNE | JACQUELINE D SPEIGHT UNDER NY UNIFORM GIFTS TO MINORS ACT 3025 STONY LAKE DR APT 2B RICHMOND VA 23235-6821 |
| JUNE E STROZIER | 6712 BYRD ST BAKERSFIELD CA 93308-2112 |
| JUNE FLORMAN | BOX 84 SHEFFIELD AL 35660-0084 |

| Claim Name | Address Information |
|---|---|
| JUNE L KENNEDY | 281 CHAUNCEY WALKER ST APT 52 BELCHERTOWN MA 01007-9134 |
| JUNE M ROCHE | 21610 160TH LANE SUN CITY WEST AZ 85375-6580 |
| JUNE MARIE CASEY | 6938 OAKMONT DR SANTA ROSA CA 95409-6115 |
| JUNE SCHULTZ | 1520 YORK AVE 3H NEW YORK NY 10028-7015 |
| JUNE W ROSENBERG & | NORMAN ROSENBERG JT TEN 16 BROWNE ST APT 1 BROOKLINE MA 02446-3805 |
| JUNICHIRO L NAKANISHI | PO BOX 16523 CHESAPEAKE VA 23328-6523 |
| JUSTIN A GOLDING | 9030 SW 21ST T TOPEKA KS 66615-9233 |
| JUSTIN B FOHSZ | 87 TWIN OAKS DRIVE KINGS PARK NY 11754-1224 |
| JUSTIN BERKO-BOATENG | 1613 ANGELWING DRIVE SILVER SPRING MD 20904 |
| JUSTIN C FLUDE | 1520 NORTH WELLS ST APT 3F CHICAGO IL 60610-6274 |
| JUSTIN D SINGER | BOX 372 LA MESA CA 91944 |
| JUSTIN J LUGONES | 17 TICONDEROGA AVE OCEANPORT NJ 07757-1726 |
| JUSTIN K SOWERS | 179 DUNCAN TRL LONGWOOD FL 32779-4576 |
| JUSTIN MICHAEL GOYER | 2200 NE 3RD ST BLUE SPRINGS MO 64014-2624 |
| JUSTIN SILVER | 10017 APPLE HILL CT POTOMAC MD 20854-1871 |
| JUSTIN W LEVIS | 21 PARSON GROVE COURT OLNEY MD 20832-2518 |
| JUSTIN WEINSTEIN | 314 WEST 51ST ST 1A NEW YORK NY 10019-6471 |
| JUSTIN WIMPFHEIMER & | ROCHELLE WIMPFHEIMER JT TEN 6 GLEN TENAFLY NJ 07670-2724 |
| JUSTUS JOSEPH DEVRIES JR | RD 2 MIDDLEBURY VT 05753 |
| JYOTI K BALSARA | 29 SHEAFE ST MALDEN MA 02148-6017 |
| K BALAKRISHNAN & UMA | BALAKRISHNAN JT TEN 450 ABERFELDA DRIVE SPRINGFIELD OH 45504-3981 |
| K BRIAN WOOD & | KATHRYN KOKKE WOOD JT TEN 37 VERANO LOOP SANTA FE NM 87508-8351 |
| K JANE ODARCHENKO | 2116 FAIRWOLD LANE FORT WASHINGTON PA 19034-2924 |
| K LOUISE STEACY | TR UA 9 16 86 GEORGE C STEACY TRUST 8827 HOOD MOUNTAIN CT SANTA RODA CA 95409-6432 |
| K THOMAS FINK LAW OFFICE MONEY | PURCHASE PENSION TRUST ACCT 1 1002 E KALER DRIVE PHOENIX AZ 85020-4113 |
| KAI CHUNG TAM | CHARLES SCHWAB & CO INC ATT GLOBAL OPERATION AR A01213A 101 MONTGOMERY STREET MS SF 345 CAL 12 SAN FRANCISO CA 94104-4151 |
| KAI LEE | 41 CORTLAND WAY GRAFTON MA 01519-1093 |
| KALAICHELVI PARAMANATHAN | 2 SHOREHAM COURT EAST WINDSOR NJ 08520-5101 |
| KALIN KOEHNEN | 3100 NWY 45 GLENN CA 95943 |
| KALPANA B GANDHI | 309 SWEETWATER COURT BRENTWOOD TN 37027-7874 |
| KALPESHKUMAR R PATEL | 44-25 MACNISH ST APT 5C ELMHURST NY 11373-3685 |
| KAM MAN FUNG | 40 BAY 37TH STREET APT 2F BROOKLYN NY 11214 |
| KAM YING NG | APT 18 54 ELIZABETH ST NEW YORK NY 10013-4620 |
| KAMALAKAR R VANAM & | SHOBHA R VANAM JT TEN 224 FLETCHER STREET EDISON NJ 08820-1784 |
| KAMAU ODINGA & | TAMANIKA ODINGA TEN COM BOX 259 LULING LA 70070-0259 |
| KAMILA RAJWANI-CHUGH | 61-35 98TH STREET APT 4B REGO PARK NY 11374-1479 |
| KAMRAN ROKHSAZ | 7402 CEDARIDGE CIRCLE WICHITA KS 67226-3535 |
| KAMRU ALLY | 82-27 262ND ST FLORAL PARK NY 11004-1512 |
| KAMRU Z ALLY | 82-27 262ND STREET FLORAL PARK NY 11004-1512 |
| KAN LEE | 1645 WEST 10TH STREET BROOKLYN NY 11223-1146 |
| KANDACE LEE KENDRICK | 9419 ROBINSON LN CORONA CA 92883-9250 |
| KANG CHUN WONG & | NGAN MUI WONG JT TEN 209 97TH ST APT 5C NEW YORK NY 10025-5604 |
| KANISHA DOLSINGH | 2373 BROADWAY APT 1002 NEW YORK NY 10024-2836 |
| KAORI MURAKAMI | 2715 ABBOTT KINNEY BLVD 9 VENICE CA 90291-4765 |
| KAORI MURAKAMI | 2715 ABBOT KINNEY BLVD UNIT 9 VENICE CA 90291-4765 |
| KARA GEORGIANNI | 213-14 29TH AVENUE BAYSIDE NY 11360-2519 |
| KARA KELLAM | 695 PEEPLES ST SW ATLANTA GA 30310-2650 |

| Claim Name | Address Information |
|---|---|
| KARA L MOLDER | 3701 E SALTSAGE DR PHOENIX AZ 85048-7976 |
| KARAL A TAFT | 371 CALIFORNIA RD WESTFIELD PA 16950 |
| KARALYN L ANDERSON | 30 TUCKAHOE ROAD EASTON CT 06612-2052 |
| KARAMCHAND MAHADEO | 87 UNION AVE BELLEVILLE NJ 07109-1628 |
| KARAN S MADAN | 250 W 90TH ST PH 3D NEW YORK NY 10024-1144 |
| KARAN Y MOSLEY | 188 ELMWYND DRIVE ORANGE NJ 07050-3111 |
| KAREL HOPPE | 8 ROMAINE AVE UNIT1 JERSEY CITY NJ 07306-5604 |
| KAREN A BUCKNELL | 220 GRANDVIEW AVENUE PISCATAWAY NJ 08854-2437 |
| KAREN A CALISE | 76-05 79TH STREET GLENDALE NY 11385-7540 |
| KAREN A GREENE | 150 REMSEN STREET BROOKLYN NY 11201-4231 |
| KAREN A GRENIER | 1140 KEATS ST MANHATTAN BEACH CA 90266-6810 |
| KAREN A HEYEN | 8211 62ND AVE MIDDLE VILLAGE NY 11379-1422 |
| KAREN A JENKINSON | 22 LAKE CIRCLE MALDEN MA 02148-1977 |
| KAREN A KRAMER | C/O LEFURGY 980 LOVELL AVE MILL VALLEY CA 94941-1008 |
| KAREN A LOVE | 648 WEST 16TH STREET 3 CHICAGO IL 60616-1137 |
| KAREN A MADDEN | 301 E 21 ST APT 11C NEW YORK NY 10010-6543 |
| KAREN A PINKER CUST | BRADLEY M PINKER UNIF GIFT MIN ACT PA 864 ALEXANDER SPRING RD CARLISLE PA 17015-9182 |
| KAREN A RYAN & | WILLIAM M RYAN JT TEN 45 QUAIL COURT MANORVILLE NY 11949-2603 |
| KAREN A SIMONS | 2482 JULIE CIRCLE DE PERE WI 54115-8731 |
| KAREN A TORTI | 721 CENTRAL AVENUE JOHNSTON RI 02919-3101 |
| KAREN A WELHOUSE | 1409 KATERS DRIVE GREEN BAY WI 54304-2912 |
| KAREN A WESTMORELAND | 4785 OLD BELEWS CREEK RD WINSTON-SALEM NC 27101-6422 |
| KAREN ALEXANDER | 110-14 214 STREET QUEENS VILLAGE NY 11429-1917 |
| KAREN ALLISTON | 136 OLD TPKE RD CALIFON NJ 07830-3034 |
| KAREN ANN TRIMARCO | 2116 AVENUE C MERRICK NY 11566-4721 |
| KAREN B CUNNINGHAM | 204 S MARTIN AVE TUCSON AZ 85719-6250 |
| KAREN B FEINBERG | 155 EAST 47TH ST APT 11F NEW YORK NY 10017-2009 |
| KAREN B HERLIHY | 718 NIANTIC DRIVE FOSTER CITY CA 94404-1704 |
| KAREN B ISRAEL | 452 HARRISON AVE GLENSIDE PA 19038-3204 |
| KAREN C CHAN | 29 KNOLLWOOD DR BALLSTON LAKE NY 12019-1424 |
| KAREN C FRIEDRICH | 26 HAIG AVE SEEKONK MA 02771-4111 |
| KAREN CASSIDY | 133 HIGH OAKS DRIVE WATCHUNG NJ 07069-5406 |
| KAREN CORBETT | 1504 BAY RD APT 1521 MIAMI BEACH FL 33139 |
| KAREN D CARUSO | 21 WEST 37TH ST BAYONNE NJ 07002-2906 |
| KAREN D NEMETH | 81 WHISKEY LANE FLEMINGTON NJ 08822-2738 |
| KAREN D TERRY | 685 CHARLOTTE DR LEXINGTON NC 27292-7611 |
| KAREN DEPALMA | 27 MINKER PLACE BELLEVILLE NJ 07109-1732 |
| KAREN E ACCARDI | 79 VIOLET CT WHITEHOUSE STATION NJ 08889-2008 |
| KAREN E BROWN | 10571 FLATLANDS 10TH STREET BROOKLYN NY 11236-4617 |
| KAREN E CROWLEY | 1 MARIANNE LANE VALLEY COTTAGE NY 10989-2305 |
| KAREN E FORD | 120 42 145TH STREET JAMAICA NY 11436-1509 |
| KAREN E FRENCH | 3520 HUGHES AVENUE 204 LOS ANGELES CA 90034-7554 |
| KAREN E HARRIS | 1948 W BOULDER BAR DR MERIDIAN ID 83646-5944 |
| KAREN E NEUBURGER | 24 HITCHING POST LANE CHAPPAQUA NY 10514-1207 |
| KAREN ELIZABETH KAWAI | 6720 ELLSWIRTH CIRCLE FAIR OAKS CA 95628-4408 |
| KAREN F OSETEK | 3201 NE 183RD ST APT 2005 AVENTURA FL 33160-2895 |
| KAREN G AKTOUF | 13 OKUN COURT ENGLISHTOWN NJ 07726-8261 |
| KAREN G CIMINO | 83 LONE STAR LANE MANALAPAN NJ 07726-3879 |

| Claim Name | Address Information |
|---|---|
| KAREN G JOHNSON | 3867 POST RD WINSTON GA 30187-1064 |
| KAREN GARBARZ-WOODS | 717 INDIAN WAY ST CHARLESLE IL 60174-8641 |
| KAREN GREENBLATT & GARY | GREENBLATT JT TEN 9401 TILLOT DR MATTHEWS NC 28105-1567 |
| KAREN H FOLEY | 1242 MONTEREY ST PITTSBURGH PA 15212-4511 |
| KAREN H LOBO | 59 ELMWOOD DRIVE CLIFTON NJ 07013-1241 |
| KAREN HAGGERTY | 115 PINE ST GARDEN CITY NY 11530-6618 |
| KAREN HARASYMIAK | 615 WATERS EDGE DR TOMS RIVER NJ 08753-2670 |
| KAREN HARPER | 3512 INDIAN CREEK BLVD JACKSONVILLE FL 32259-2105 |
| KAREN HARRIS | 73 WIRE MILL RD STANFORD CT 06903-4414 |
| KAREN HARRIS | 1131 S HOME AVE PARK RIDGE IL 60068-4333 |
| KAREN J BARKER | 50 LONGWOOD TERR NORWOOD MA 02062-5115 |
| KAREN J PHELPS | 1313 WESCOTT CT RALEIGH NC 27614-8750 |
| KAREN J WILSON | PO BOX 208 SUMMERFIELD OH 43788-0208 |
| KAREN KA YUN CHU | 209 EAST 56TH STREET APT 11N NEW YORK NY 10022-3713 |
| KAREN KINGSDORF CUST | SAMANTHA KINGSDORF UNDER NEW JERSEY U-T-M-A 5837 PEACH ST LAURENDALE NJ 08830 |
| KAREN KOLBACH | 758 98TH ST SOUTH TACOMA WA 98444-5910 |
| KAREN L BREZINSKI | 39 RACHEL DR RAYNHAM MA 02767-5303 |
| KAREN L BROWN | APT 1513 NEW YORK NY 10007 |
| KAREN L BRYANT | BOX 73 PERU VT 05152-0073 |
| KAREN L GUNTLY | 9529 SW 62ND DR PORTLAND OR 97219-4918 |
| KAREN L KIRKLAND | 903 RIVER OAKS ROAD JACKSONVILLE FL 32207-4107 |
| KAREN L LEGOME | 25476 ADRIANA MISSION VIEJO CA 92691-3820 |
| KAREN L MAY | 111 E ALLISON AVE NANUET NY 10954-3440 |
| KAREN L OWEN | 757 RED CEDAR RD ANNAPOLIS MD 21409-6027 |
| KAREN L SHIRLEY | 1917 N E 4TH ST BLUE SPRINGS MO 64014-1714 |
| KAREN L SIMONSON | 175 COLLEGE AVE STATEN ISLAND NY 10314-2364 |
| KAREN LYNCH | 39 STEPHEN ST GLEN RIDGE NJ 07028-1919 |
| KAREN M AIELLO | 568 ROCK ROAD GLEN ROCK NJ 07452-1929 |
| KAREN M CANO | 11 ACORN LANE LOS ALTOS CA 94022-1700 |
| KAREN M MELOUGH | 100 ROSEDALE AVE STATEN ISLAND NY 10312-2258 |
| KAREN M SCHLICHTING | 2400 JOHNSON AVE APT 6J RIVERDALE NY 10463-6405 |
| KAREN M SOCKWELL | 13817 DELAWARE RD APPLE VALLEY CA 92307-5646 |
| KAREN MADL LENIHAN & | GREGORY D LENIHAN TEN COM 4905 RAMBLEWOOD DR COLORADO SPGS CO 80920-6610 |
| KAREN MAE KREJCAR | 6106 NEW ENLAND LANE CANTON MI 48187-2654 |
| KAREN MARKMAN | 357 89TH STREET 2ND FL BROOKLYN NY 11209-5603 |
| KAREN MCDERMOTT | 90 WEST STREET 14M NEW YORK NY 10006-1046 |
| KAREN MEYER | 7751 NORTH 32 DR PHOENIX AZ 85051-6511 |
| KAREN MICHELS | 717 BERGEN ST MADISON WI 53714-3011 |
| KAREN NEMY | 10055 GROOMSBRIDGE ROAD ALPHARETTA GA 30022-5644 |
| KAREN NOREEN | 200 SAN MARINO DR SAN RAFAEL CA 94901-1582 |
| KAREN P GLEASON | 69 EDISON RD SPARTA NJ 07871-3814 |
| KAREN PARENTEAU CUST BRIAN | PARENTEAU UNDER MA UNIF TRANSFERS TO MINORS ACT 201 BEAMAN RD STERLING MA 01564-2509 |
| KAREN PARENTEAU CUST MICHAEL | PARENTEAU UNDER MA UNIF TRANSFERS TO MINORS ACT 201 BEAMAN RD STERLING MA 01564-2509 |
| KAREN PORTALES | 13101 SW 15 CT 302 PEMBROKE PINES FL 33027-2468 |
| KAREN POST FORD | 12202 SHORT COURT CYPRESS TX 77429-2119 |
| KAREN R HAMILTON | 5111 SOUTH UNIVERSITY CHICAGO IL 60615-3936 |
| KAREN R LAMB | 3950 COUNTRY CLUB RD TROUTVILLE VA 24175-5167 |

| Claim Name | Address Information |
|---|---|
| KAREN R SHIPES | 601 S COUGAR CEDAR PARK TX 78613-3121 |
| KAREN R TODD HAUSSMANN | 109 STONE POINTE DR SALISBURY NC 28146 |
| KAREN REISING | 17394 MURCOTT BLVD LOXAHATCHEE FL 33470-2625 |
| KAREN ROSE | 185 LINDEN ST MAHWAH NJ 07430-2064 |
| KAREN ROSEN & | ROSS POLOGE JT WROS 2816 TANEY RD BALTIMORE MD 21209-4004 |
| KAREN ROSS CUST SARI ROSS | UNIF GIFT MIN ACT NJ 161 RIDGEDALE AVE FLORHAM PARK NJ 07932-1743 |
| KAREN S COOK & | CARY W COOK JT TEN 3514 LEXINGTON DRIVE WATERFORD MI 48328-1687 |
| KAREN S GABRIEL | 5807 N WEST TORCH LAKE DR KEWADIN MI 49648-9030 |
| KAREN S GABRILOVE | 11830 EAST RIDGEVIEW DR DAVIE FL 33330-1900 |
| KAREN S HAIDAR | 30 W 63ST APT 28C NEW YORK NY 10023-7124 |
| KAREN S LAFLEN | 420 HICKORY MANOR BELLEVILLE IL 62223-3475 |
| KAREN S PATTERSON & JOE | PATTERSON JT TEN 327 HAWTHORN DR ROCKWALL TX 75087-7389 |
| KAREN S REED | 1530 LOS FLORES DR SAN BERNARDINO CA 92404-2059 |
| KAREN SIMONSON | 175 COLLEGE AVE STATEN ISLAND NY 10314-2364 |
| KAREN SOLAZZI | 14 WESTWOOD ROAD TRUMBULL CT 06611-2810 |
| KAREN SUE DOUGHTY | 4830 TERRAPIN COURT MELBOURNE BEACH FL 32951-3637 |
| KAREN VANDERBORGH | 32 COLTON AVENUE SAYVILLE NY 11782-3106 |
| KAREN VON RUFFER | 645 W END AVE NO 8E NEW YORK NY 10025-7352 |
| KAREN WATKINS | 4303 AVENUE 1 BROOKLYN NY 11210-4414 |
| KAREN WILSON | 1261 N LYNWOOD DRIVE ANAHEIM CA 92807-2518 |
| KARENE SCHLANGER | 7286 SPINNAKER BAY DR LAKE WORTH FL 33467-7669 |
| KARI BETH HOGAN & PATRICK | HOGAN JT TEN 11 WILLOW LANE CONKLIN NY 13748-1525 |
| KARI KEIL | 43 WHEATFIELD DRIVE PALM COAST FL 32164-7278 |
| KARIEN BROOKS | 39 A VILLAGE GREEN BUDD LAKE NJ 07828-1339 |
| KARIN GOMES | 3 ORIOLE LANE CROTON ON HUDSON NY 10520-1534 |
| KARIN J SADLER | 527 DANIEL SHAYS HIGHWAY NEW SALEM MA 01355-9751 |
| KARL A CURRY | 9425 PONDSIDE LN CHARLOTTE NC 28213-3797 |
| KARL A KAMPWERTH | 7323 LEE RD BREESE IL 62230-2811 |
| KARL B SCHMIDT | 1450 NORTH DRIVE BOX 8 ELY IA 52227-0008 |
| KARL B VAN KEPPEL & | JACQUELINE R VAN KEPPEL JT TEN 11122 EAST DRIVE DEMOTTE IN 46310-9465 |
| KARL C REEVES | COMMISSION DEPOSIT ACCOUNT 46 POMONA RD SUFFERN NY 10901-1800 |
| KARL E LEWIS JR | 175 WILSON AVE HOUMA LA 70364-3137 |
| KARL J FLECKENSTEIN | 92 WHITMAN ROAD YONKERS NY 10710-1715 |
| KARL J HAESKE | 5820 W 137TH ST SAVAGE MN 55378-1888 |
| KARL KIMBALL | 389 E 89TH STREET 32F NEW YORK NY 10128-5353 |
| KARL PAULUS | 68 BETTS DR WASHINGTON CROSSING PA 18977-135 |
| KARMEL R GUISSI TR UA MAR 12 93 | KARMEL R GUISSI TRUST 165 BOURBON STREET SONORA CA 95370-5759 |
| KAROL E GEVANTHOR | 3522 MONTERREY OAK SAN ANTONIO TX 78230-2589 |
| KAROL HARRISON | 14443 N 73RD AVE PEORIA AZ 85381-4737 |
| KAROL L VEAL | 2741 HWY 55 EAST FALKVILLE AL 35622-7619 |
| KAROL SACCONE | 73 IRVING AVENUE FLORAL PARK NY 11001-1625 |
| KAROLE KOLB | 3013 AIRPORT BLVD KEY WEST FL 33040-5216 |
| KARON J PURCELL | 10531 OWENS ST WESTMINSTER CO 80021-3515 |
| KARTHIK MADHYANAPU | 2408 HARMON COVE TOWERS SECAUCUS NJ 07094-1725 |
| KARUNA RAMANAYAKE | 22 HOLLY ROAD ROSLINDALE MA 02131-3115 |
| KARYN A AMICO | C/O KARYN A DZIEZYNSKA 63 DENISON RD NISKAYUNA NY 12309-1909 |
| KARYN EKSTROM | 3002 SW 9TH PL CAPE CORAL FL 33914-8239 |
| KASEY MARGARET RUBENSTEIN | C/O KERRY RUBENSTEIN P O BOX 724 AMAWALKE NY 10501-0724 |
| KASIMER KOWALSKI & MARY E | KOWALSKI JT TEN 268 NORTH WATER STREET STONINGTON CT 06378-2922 |

| Claim Name | Address Information |
|---|---|
| KATE CLANCY | 40 E OAK ST APT 611 CHICAGO IL 60611-1209 |
| KATE E BUNKER | 18 SKEHAN ST 1 SOMERVILLE MA 02143-3720 |
| KATE HARRISON FITZGERALD | 2569 GLASCO TPKE WOODSTOCK NY 12498-1081 |
| KATE HATTON BRANSON | 3135 CAMPUS DR APT 228 SAN MATEO CA 94403-3136 |
| KATE V HOLLERAN | 210 EAST 47TH STREET APT PHC NEW YORK NY 10017-2108 |
| KATELYN J BERGER | 41 WINDHAM HILL RD GLENMONT NY 12077-3131 |
| KATHARINE A FREEMAN & | RICHARD L FREEMAN JT TEN 12 CAPPS RD CHEBEAGUE ISLAND ME 04017-3046 |
| KATHARINE R CHIBNIK & | MICHAEL S CHIBNIK EXS EST JOAN CHIBNIK 601 W 113TH ST 3D NEW YORK NY 10025-9703 |
| KATHERINE A CONGDON | 9 LACE LANE WESTBURY NY 11590-6314 |
| KATHERINE A GUNTER | 102 S STRATFORD DR ATHENS GA 30605-3024 |
| KATHERINE A HEMPEL | 9802 S 23RD ST OMAHA NE 68123-2483 |
| KATHERINE A ROMANELLI | 290 HARBOR ROAD STATEN ISLAND NY 10303-1817 |
| KATHERINE ANN SKARLAT | 8585 WEBB RD PONDER TX 76259-8403 |
| KATHERINE ANNE TAGULAID | 24 VILLAGE VIEW LN UNIONVILLE CT 06085-1568 |
| KATHERINE BALANIKAS EX EST | VIVIAN BALANIKAS RAIA & RONDOS ATTN SHERRY MCKEE 466 BAY RIDGE PARKWAY BROOKLYN NY 11209-2702 |
| KATHERINE CANTITO & | ANTHONY CANTITO JT TEN 477 MILL ST SOUTHINGTON CT 06489-4701 |
| KATHERINE COCKRILL HOLLAND | 479 RIPPLEBROOK RD MEMPHIS TN 38120-2612 |
| KATHERINE DEACON | 333 EAST 49TH STREET APARTMENT 5F NEW YORK NY 10017-1690 |
| KATHERINE E AMUSSEN TR | KATHERINE E AMUSSEN TRUST UA 03/08/94 422 8TH AVE SALT LAKE CITY UT 84103-2815 |
| KATHERINE I BECCARIA | 7 GLOBE MILLS RD MILFORD NJ 08848-2010 |
| KATHERINE J ACREE | 1544 CHALGROVE DR CORONA CA 92882-4739 |
| KATHERINE J DANTE | 14415 MYER TERR ROCKVILLE MD 20853-2354 |
| KATHERINE JANE LYCAN OWEN | 909 ALHAMBRA CT PARK HILLS KY 41011-2076 |
| KATHERINE JOHNSON | BOX 1577 STATESBORO GA 30459-1577 |
| KATHERINE K COLEMAN | BOX 1169 NEW BERN NC 28563-1169 |
| KATHERINE KELLAR WAGNER | 2231 CASTLEBRIDGE RD MIDLOTHIAN VA 23113-4010 |
| KATHERINE KILLIANO | 6447 BASILWOOD DR FRISCO TX 75035-4801 |
| KATHERINE KRISCHE CUST | KATHLEEN ANN KRISCHE UNDER NY UNIF GIFTS TO MINORS ACT 1218 8TH ST CATASAUQUA PA 18032-2109 |
| KATHERINE L HOLMGREEN | 855 EAST BASSE RD SAN ANTONIO TX 78209-1890 |
| KATHERINE L PLAVAN | 11 WEST 69TH STREET APT 6C NEW YORK NY 10023-4742 |
| KATHERINE LEE | 7 DRUM HILL DRIVE SUMMIT NJ 07901-3106 |
| KATHERINE M CANTITO & | SYLVIA RICCITELLI JT TEN 477 MILL ST SOUTHINGTON CT 06489-4701 |
| KATHERINE M CANTITO & | PHILLIP CANTITO JT TEN 477 MILL ST SOUTHINGTON CT 06489-4701 |
| KATHERINE M CANTITO & | ELIZABETH A GOULET JT TEN 477 MILL ST SOUTHINGTON CT 06489-4701 |
| KATHERINE M EVERSON | 1846 S SUNKIST CIRCLE DE PERE WI 54115-3732 |
| KATHERINE M O CONNELL | 75 GREENLEAF ST MALDEN MA 02148-2532 |
| KATHERINE MARY HAMILTON | 905 N FREDERIC ST BURBANK CA 91505-2620 |
| KATHERINE R HARRELL | 10111 S WENTWORTH AVE CHICAGO IL 60628-1924 |
| KATHERINE TSANOFF BROWN | 3 SPRING HOLLOW HOUSTON TX 77024-5601 |
| KATHERINE VAILAKIS | 58 MT AIRY ROAD SAUGERTIES NY 12477-4244 |
| KATHERINE WONG TR UA AUG 10 92 | KATHERINE WONG LIVING TRUST 1300 HENRY STREET BERKELEY CA 94709-1929 |
| KATHI PIERAMICO | 1995 LAS COLINAS CIRCLE 103 CORONA CA 92879-7828 |
| KATHIE W CHAVEZ CUST | JORDON BARCLAY SMELTZER UNDER CA UNIF GIFTS TO MINORS ACT 1407 SHAW AVENUE NAPERVILLE IL 60564-5177 |
| KATHLEEN A BARRY | 286 LINCOLN ST ABINGTON MA 02351-1637 |
| KATHLEEN A BOYLE | 2873 QUINLAN ST YORKTOWN NY 10598-2700 |
| KATHLEEN A CONNELLY TOD | MARY CARA GOLDFARB SUBJECT TO STA TOD RULES 9480 RIDGE BLVD 5E BROOKLYN NY |

| Claim Name | Address Information |
|---|---|
| KATHLEEN A CONNELLY TOD | 11209-6733 |
| KATHLEEN A GIANNETTO | C/O KATHLEEN A PERROTTA 22 COURTNEY WAY RED BANK NJ 07701-5558 |
| KATHLEEN A HOGAN | 4710 47TH S W SEATTLE WA 98116-4306 |
| KATHLEEN A O LEARY | PO BOX 607 FAIRFIELD PA 17320-0607 |
| KATHLEEN A ZILAVY | 7772 E ELIDA ST TUCSON AZ 85715-5007 |
| KATHLEEN ABREU & | RICARDO ABREU JT TEN 7708 W THORNDALE CHICAGO IL 60631-2286 |
| KATHLEEN ANN HERRERO | 8 CURLEW WAY NOVATO CA 94949-6614 |
| KATHLEEN B MAYER | 45 GRACE CT 1D BROOKLYN NY 11201-4169 |
| KATHLEEN B ROBINSON | 16 GROVE ST TOPSFIELD MA 01983-1710 |
| KATHLEEN BUCKLEY | 6 KEMPTON PLACE APT 8 SARATOGA SPRINGS NY 12866-9444 |
| KATHLEEN C DUFFY | 375 SOUTH END AVENUE APT 27A NEW YORK NY 10280-1080 |
| KATHLEEN C MIRI | 34 ASHFORD RD JACKSON NJ 08527-1714 |
| KATHLEEN C RAFUSE | UNITED STATES 84 ADAMS ST LYNN MA 01902-3545 |
| KATHLEEN CLARK | 55 COLBORNE RD 6 BRIGHTON MA 02135-4131 |
| KATHLEEN CORRIGAN | 5 BALDWIN LN ROCKY RIVER OH 44116-2064 |
| KATHLEEN EATON | 260 GOLDEN BAY BLVD OAK HILL FL 32759-9369 |
| KATHLEEN EDWARDS | 675 WEST END AVE 8D NEW YORK NY 10025-7373 |
| KATHLEEN FEDERLINE | 9816 FREESTATE PL GAITHERSBURG MD 20886-3158 |
| KATHLEEN G EISENHOFER | 5083 WILMETT RD BETHESDA MD 20817 |
| KATHLEEN GALLAGHER | BOX 8293 BOSTON MA 02114-0033 |
| KATHLEEN H CHORLTON | 2011 SURREY RD ORELAND PA 19075-1526 |
| KATHLEEN H LEIBFRIED | 170 E 87ST 16D WEST NEW YORK NY 10128-2214 |
| KATHLEEN HOATH BREDARIOL | 15 BERGEN DR CRANBURY NJ 08512-3164 |
| KATHLEEN J MORAN | 6 HAYSTACK RD CLIFTON PARK NY 12065-6769 |
| KATHLEEN K RUSHFORD | 9858 SANDRINGHAM GATE NAPLES FL 34109-1694 |
| KATHLEEN K VASELOPULOS | 1248 MAPLES GLEN LANE KNOXVILLE TN 37923-6794 |
| KATHLEEN L ARMENTA | 1021 VAN BUREN ST PUEBLO CO 81004-2438 |
| KATHLEEN L KLINK | 780 ELMWOOD HAMILTON OH 45013-3611 |
| KATHLEEN M FITZSIMMONS | 165 WEST POPLAR STREET FLORAL PARK NY 11001-3309 |
| KATHLEEN M GAREY CUST | MEGAN M GAREY UNIF GIFT MIN ACT NY 1095 CASE RD JOHNSON CITY NY 13790-4720 |
| KATHLEEN M NIELSEN & KAREN L | DYER TR UA 7 12 00 MARY ELLA SORENSEN 2000 REVOCABLE TRUST 736 FERRY ST MARTINEZ CA 94553-1624 |
| KATHLEEN M O CONNOR | 77 AVE A KINGS PARK NY 11754-2501 |
| KATHLEEN M RYAN | 8120 NADMAR AVE BOCA RATON FL 33434-6316 |
| KATHLEEN M SLATTERY | ROBERT V SLATTERY JT TEN 1112 ILIFF ST PACIFIC PALISADES CA 90272-3829 |
| KATHLEEN M WIEME | 906 7TH AVE SE PIPESTONE MN 56164-1724 |
| KATHLEEN M WITTECK | 2090 EDGE RD SYOSSET NY 11791-9617 |
| KATHLEEN MARTIN | 8319 NE 61ST ST VANCOUVER WA 98662-5488 |
| KATHLEEN MAZZELLA & | MARIO MAZZELLA JT TEN 18 CARMACKS WAY TOMS RIVER NJ 08757-6449 |
| KATHLEEN MCBLIEF | 324 CHRIS COURT GARNER NC 27529-9684 |
| KATHLEEN MULLAN | 6393 MOUNTAIN VIEW DR PARKER CO 80134-5919 |
| KATHLEEN MURRAY | 16 CROSS AVE GREENLAWN NY 11740-1435 |
| KATHLEEN NOLAN | 1755 WEST 2ND STREET BROOKLYN NY 11223-1625 |
| KATHLEEN O CONNOR | 263 HWY 46 BUTTZVILLE OXFORD NJ 07863 |
| KATHLEEN P CONLON | 5011 N 134TH ST OMAHA NE 68164-6148 |
| KATHLEEN P LYNCH | 140 HUNTING HILLS LANE MEDIA PA 19063-4538 |
| KATHLEEN P MC KIBBIN | 1112 PEMBROKE LANE NEWPORT BEACH CA 92660-4735 |
| KATHLEEN P REZENDES | 7 DOROTHY ROAD ARLINGTON MA 02474-8818 |
| KATHLEEN PATRICIA MCKIBBIN | TTEE PAT MCKIBBIN TRUST UNDER DECLARATION TRUST DTD 12/12/86 1112 PEMBROKE |

| Claim Name | Address Information |
|---|---|
| KATHLEEN PATRICIA MCKIBBIN | LANE NEWPORT BEACH CA 92660-4735 |
| KATHLEEN R KING | 50 DRUID HILL RD SUMMIT NJ 07901-3225 |
| KATHLEEN R WELCH CUST | DANA RENEE WELCH UNDER FL UNIF TRAN MIN ACT 1882 QUAIL TRAIL MELBOURNE FL 32935-4792 |
| KATHLEEN REDMOND-HUGHES | 63 KILBURN ROAD GARDEN CITY NY 11530-4134 |
| KATHLEEN S HANSON | 372 S EAGLE RD 377 EAGLE ID 83616-5908 |
| KATHLEEN S WELDAY | 2419 KANE LN BATAVIA IL 60510-8979 |
| KATHLEEN SEXTON BRIGHT | 308 PENNSYLVANIA AVENUE WAYNE PA 19087-4209 |
| KATHLEEN SHAW | 215 HART BLVD 6A STATEN ISLAND NY 10301-3465 |
| KATHLEEN T COSTIGAN | PO BOX 314 SHREWSBURY NJ 07702-0314 |
| KATHLEEN V LEWANDOWSKI | 112 A INDIGO PLAZA MONROE TOWNSHIP NJ 08831-5050 |
| KATHLEEN W JONES | 1211 WHITE OAK DR WHITE PLAINS GA 30678-2870 |
| KATHOLIVE T SCHMAUS | 221 N DALE AVE MT PROSPECT IL 60056-2201 |
| KATHRANNE C ROSSMANN | APT 9 F 1400 WAVERLY RD APT B030 GLADWINE PA 19035-1254 |
| KATHRYN A FERGUSON | 15 ESSEX ST MEDFORD MA 02155-2305 |
| KATHRYN A KORN | 600 LAURICELLA AVE JEFFERSON LA 70121-1712 |
| KATHRYN A LOBATO | 4911 CROW DR LARKSPUR CO 80118-8448 |
| KATHRYN A WIEMELS | 2709 WESTMOOR RD ROCKY RIVER OH 44116-3547 |
| KATHRYN ANN WILLERT & | KAREN ANN WILLERT JT TEN 707 SILVER STREET LA JOLLA CA 92037-4835 |
| KATHRYN BARDWELL | 562 CANYON POINT ROAD LAS CRUCES NM 88011-0974 |
| KATHRYN BECKER | 122 ASHLAND PLACE APT 8J BROOKLYN NY 11201-3913 |
| KATHRYN CHRISTEN MITCHELL | CUST CHRISTEN ASHLEY MITCHELL UNDER SOUTH DAKOTA UNIFORM TRANSFERS TO MINORS ACT 4831 SHERIDAN AVE S MINNEAPOLIS MN 55410-1918 |
| KATHRYN E THOMAS | 27 NEOPOLITAN LANE EAST LONG BEACH CA 90803-4025 |
| KATHRYN G WILEY | 83 BOYDEN AVE MAPLEWOOD NJ 07040-1954 |
| KATHRYN GERRY BARDWELL | 562 CANYON POINT RD LAS CRUCES NM 88011-0974 |
| KATHRYN H GERLING | 202 ST MARTINS RD BALTIMORE MD 21218-1818 |
| KATHRYN HYATT SPRITZ | 133 EDGEWOOD RD RUTHERFORDTON NC 28139-6806 |
| KATHRYN I BALDWIN | 3301 MEGANS WAY OLNEY MD 20832-2527 |
| KATHRYN K PETERS | 1400 WAVERLY RD GLADWYNE PA 19035-1254 |
| KATHRYN KORDUBA & GEORGE | KORDUBA JT TEN 8 WARD WITTY DRIVE MONTVILLE NJ 07045-9752 |
| KATHRYN L LAPPIN | 10225 SCOTT GATE CT CHARLOTTE NC 28277-9543 |
| KATHRYN L MURPHY | 112 LAMPWICK LANE FAIRFIELD CT 06824-1800 |
| KATHRYN M ANDRZEJEWSKI | 206 COURTLAND ST APT 4 LANSDALE PA 19446-3679 |
| KATHRYN M DE SILVA & | ROBERT DE SILVA JTWROS 8 PRIMROSE LN KINGS PARK NY 11754-3929 |
| KATHRYN M FINEGAN | 56 HURLCROFT AVE MEDFORD MA 02155-2810 |
| KATHRYN M MORISON | 26165 CLOVER RD HAYWARD CA 94542-1309 |
| KATHRYN P BELL | 1029 LUNALILO HM RD HONOLULU HI 96825-2741 |
| KATHRYN S HOM-LOUIE | 32 OLD HOMESTEAD RD ALBERTSON NY 11507-1535 |
| KATHRYN S KIRSCHNER | 214 ROUND HILL ROAD VOORHEES NJ 08043-1249 |
| KATHRYN SCHWARTZ | BOX 290197 BROOKLYN NY 11229-0197 |
| KATHRYN STONE | 755 EAST 80TH ST BROOKLYN NY 11236-3513 |
| KATHRYN U ANDERSON | 11168 WEST ONTARIO AVE LITTLETON CO 80127-4967 |
| KATHRYN WILEY | 83 BOYDEN AVE MAPLEWOOD NJ 07040-1954 |
| KATHRYN ZUPA | 12 HOWE LANE FREEHOLD NJ 07728-3337 |
| KATHY CLO SOBEL & STEVEN K | SOBEL JT TEN 1050 SUNNY BROOK DR LAFAYETTE CA 94549-2828 |
| KATHY J BANKS ALEXANDER | 55A HULL STREET BROOKLYN NY 11233-2616 |
| KATHY J GOLDBERG | 45 POWELL ROAD EMERSON NJ 07630-1446 |
| KATHY J ROA | 45 POWELL RD EMERSON NJ 07630-1446 |

| Claim Name | Address Information |
|---|---|
| KATHY L HARTUNG | 6265 W 61ST AVE ARVADA CO 80003-5609 |
| KATHY M BRODY | 1142 THORNTREE LN HIGHLAND PARK IL 60035-3655 |
| KATHY M HORRE | 1425 DILL AVE APT 211 LINDEN NJ 07036-1790 |
| KATHY M WISCHOW | 725 JE GEORGE BLVD OMAHA NE 68132-1935 |
| KATHY SUE BUSH | 225 DEER PATH LANE BATTLE CREEK MI 49015-7935 |
| KATHY TETI | 1150 BOWER HILL RD 1103A PITTSBURGH PA 15243-1327 |
| KATHYANN R NICHOLLS | 10094 OAK MEADOW LN LAKE WORTH FL 33449-5467 |
| KATIA RICHARD | 136 MORNINGSIDE AVENUE PARK RIDGE NJ 07656-2230 |
| KATIE E SCULLY & | WILLIAM SCULLY JT TEN 27 GODWIN AVE FAIR LAWN NJ 07410-4516 |
| KATIE SPENDE TR KATIE SPENDE | LIVING TRUST U/A DTD 10/3/02 3039 S NEVADA ST MILWAUKEE WI 53207-2428 |
| KATRINA KEARNS HELLEBUSH | 913-3 KENT RD RICHMOND VA 23221 |
| KATRINA LOWDERMILK | 400 RIGGS ROAD HUBERT NC 28539-4038 |
| KAUSHIK GHOSH | 4 MESA ROAD SYOSSET NY 11791-6905 |
| KAVITA N SHAH | 1 E VOSS AVENUE EAST ROCKAWAY NY 11518-1604 |
| KAY A LOZIER | 2974 WOODALE AVE GREEN BAY WI 54313-7038 |
| KAY ANDERSON | 12647 E CHANDLER HEIGHTS RD CHANDLER AZ 85249-3110 |
| KAY B CARMONA | 5000 GALLAGHER 101 LAREDO TX 78041-3558 |
| KAY E BOWMAN | 2656 78TH AVE NE MEDINA WA 98039-1519 |
| KAY E KLOTZ | 561 MAPLE KNOLL COLDWATER MI 49036-7816 |
| KAY E MC KEE | 13205 MOLLY BERRY RD UPPER MARLBORO MD 20772-8073 |
| KAY FRANCES HAIRSTON | 11900 STONEWOOD LN NORTH BETHESDA MD 20852-4339 |
| KAY L HOIBY-GRIEP | 2069 LEXINGTON PKWY SCHENECTADY NY 12309-4228 |
| KAY L HOIBY-GRIEP & | KENNETH O GRIEP JT TEN 2069 LEXINGTON PKY SCHENECTADY NY 12309-4228 |
| KAY L ZAKRAJSEK | 6860 DICKSON DRIVE GRAND LEDGE MI 48837-9121 |
| KAY LYNN CARNELL | 1120 LAKE ANGELUS RD AUBURN HILLS MI 48326-1027 |
| KAY SHAMEL LEWIS | BOX 1025 PRYOR OK 74362-1025 |
| KAY TSCHOEPE WILLCOX | 206 FERNWOOD AVE UPPER MONTCLAIR NJ 07043-1905 |
| KAYE LYNN FOTE CUST | JUSTIN FOTE UNDER COLORADO UNIFORM TRANSFERS TO MINORS ACT 3 BRIDLEPATH LANE ENGLEWOOD CO 80113-6058 |
| KAYE LYNN FOTE CUST | KRISTI LYNN FOTE UNDER COLORADO UNIFORM TRANSFERS TO MINORS ACT 3 BRIDLEPATH LANE ENGLEWOOD CO 80113-6058 |
| KAYSHA KOGUT | 94 CREST DRIVE APT A MANHATTAN BEACH CA 90266-6560 |
| KAYTON SMITH CUST REBECCA L | SMITH A MINOR UNDER LAWS GA 10 INGLESBY COURT SAVANNAH GA 31406-6203 |
| KAZUYA YAMAMOTO | 111 CHESNUT ST APT 512 SAN FRANSICO CA 94111-1034 |
| KEE CHAN | 234 NORTHWOODS ROAD MANHASSET NY 11030-1615 |
| KEENAN WATSON | 478 CHAUNCEY ST APT 3 BROOKLYN NY 11233-2501 |
| KEENIS HO | 1417 AVE K APT 3D BROOKLYN NY 11230-4326 |
| KEITH A HOCKENBECK | 200 HILL STREET MIDLAND PARK NJ 07432-1686 |
| KEITH A SORENSEN | 13885 DOOLITTLE DR APT 114 SAN LEANDRO CA 94577-5586 |
| KEITH B WICKES | 1742 CLARK HOLLOW RD LAFAYETTE NY 13084-9563 |
| KEITH BEUTEL | 1250 4TH ST SW APT W813 WASHINGTON DC 20024-2364 |
| KEITH CROSLIN | 11 BARK COURT DEER PARK NY 11729-6201 |
| KEITH E ENDERS | 113 LONG VALEY RD BRENTWOOD TN 37027-4930 |
| KEITH J WALLER | 119 ROCK RD GLEN ROCK NJ 07452-2050 |
| KEITH L MILLER | 58 UNION AVE UPPER SADDLE RIVER NJ 07458-2019 |
| KEITH LEE | 3 PLANE CT TOWACO NJ 07082-1550 |
| KEITH LEE LUM | 201 E 17 ST APT 4G NEW YORK NY 10003-3675 |
| KEITH M ANDRE | 43 ROXTON ROAD PLAINVIEW NY 11803-1109 |
| KEITH MOSSBERG | 220 DEGRAW STREET APT 3 BROOKLYN NY 11231-3703 |

| Claim Name | Address Information |
|---|---|
| KEITH NG | 75-03 169 STREET FRESH MEADOWS NY 11366-1337 |
| KEITH RICHMOND | 30 KAIHOLU PLACE KAILUA HI 96734-1951 |
| KEITH S BARNETT & | JULIE BARNETT JT TEN 39 REGINA RD MORGANVILLE NJ 07751-1640 |
| KEITH TKACH | 644 CHESTNUT AVE LONG BCH CA 90802-1256 |
| KEITH W KENNERLY | 405 TARRYTOWN ROAD UNIT 1018 WHITE PLAINS NY 10607-1313 |
| KEITH W STONE & | MARY H STONE JT TEN 3806 CRITTENDEN RD AKRON NY 14001-9522 |
| KEITH ZUCKER | 1872 CYNTHIA LANE MERRICK NY 11566-5109 |
| KELLE DENISE GRAGG | 1902 JASMINE STREET DENTON TX 76205-7434 |
| KELLEY R BAKER | 15 THOMAS ROAD EAST BRUNSWICK NJ 08816-4419 |
| KELLI A WALLIS | 3227 COLLIER GATE CT SMYRNA GA 30080-4401 |
| KELLI LYN HUFFMAN | 12800 HEDY NEWALLA OK 74857-7939 |
| KELLIE S KIM | 639 KLONDIKE AVE STATEN ISLAND NY 10314-6105 |
| KELLY A ANASTASIO | 1309 STEWART AVE OCEAN NJ 07712-4649 |
| KELLY A SCOTT | 125 DEANS CT VALLEJO CA 94591-6824 |
| KELLY ADLMAN | 1411 2ND AVE APT-1A NEW YORK NY 10021-3771 |
| KELLY B CORNISH | 1685 SPRING VALLEY ROAD OSSINING NY 10562-1635 |
| KELLY B WIETHORN | 471 SAGE DR PITTSBURGH PA 15243-2011 |
| KELLY C BENOIT | 311 ROOSEVELT AVE TROY NY 12182-1316 |
| KELLY D DURHAM | 12410 KENT ROAD OCEAN CITY MD 21842-9136 |
| KELLY D HAMBORG | 4921 OAK HILL DRIVE WEST DES MOINES IA 50265-5491 |
| KELLY FRY | 2215 SW DANFORTH CIRCLE PALM CITY FL 34990-7707 |
| KELLY GARGIULO | 144 ISLINGTON STREET STATEN ISLAND NY 10308-1617 |
| KELLY H SORENSON & | ALEISHA M MEANS & FRED H HOLLADAY JT TEN 66 SO 300 EAST SANTAQUIN UT 84655-8015 |
| KELLY HO | 118 BAXTER UNIT 602 NEW YORK NY 10013-3676 |
| KELLY J BAKER | 27374 STRATFORD ST HIGHLAND CA 92346-3266 |
| KELLY L BUTLER | 6757 KITTYHAWK COURT SYKESZILLE MD 21784-7747 |
| KELLY L GARGIULO | 144 ISLINGTON STREET STATEN ISLAND NY 10308-1617 |
| KELLY L LOWE | 14306 SPORTS CLUB WAY ORLANDO FL 32837-6985 |
| KELLY LARRY MORGAN | PO BOX 1020 CLARKSTON MI 48347-1020 |
| KELLY M LANDRON | 2400 BEACON ST APT 114 CHESNUT HILL MA 02467-1468 |
| KELLY M WILSON | 3248 MARIAN LN FREMONT NE 68025-6485 |
| KELLY MAHANEY | 24 E 8TH ST HINSDALE IL 60521-4412 |
| KELLY SCOTT | 125 DEANS CT VALLEJO CA 94591-6824 |
| KELLY THUMEL FROHSIN TOD | MARK A FROHSIN SUBJECT TO STA TOD RULES 174 WATERCOLOR WAY 282 SANTA ROSA BEACH FL 32459-7350 |
| KELLY VANKERREBROECK | 2346 PATRON LANE MONTGOMERY IL 60538 |
| KELLYANNE WARREN | 45 GRAMERCY PARK NORTH APT 5A NEW YORK NY 10010-6308 |
| KEN BOYLE | 3771 MILLERS RUN RD MC DONALD PA 15057-2879 |
| KEN BROZKI & | SHERRY BROZKI JT TEN 4764 YARMOUTH AVE ENCINO CA 91316-3728 |
| KEN CANCELOSI | 1208 VASSOR CIR PLANO TX 75075-7467 |
| KEN J BOLDEN | 358 SOUTH WINEBIDDLE STREET THIRD FLOOR APARTMENT PITTSBURGH PA 15224-2227 |
| KEN OSHO | 33-40 BAY CT FAR ROCKAWAY NY 11691-1604 |
| KEN ZHANG | 44 59 KISSENA BLVD APT 5J FLUSHING NY 11355-7008 |
| KENDALL WILLIAMS | 254 MANHATTAN AVE APT 3C NEW YORK NY 10026-4046 |
| KENDRICK KINNEY & BARBARA Z | KINNEY TR U/A DTD 03/17/86 KENDRICK KINNEY & BARBARA KINNEY TR 1615 CORNWALL LANE NEWPORT BEACH CA 92660-4724 |
| KENMORE LORE | 10025 HIGHLAND WOODS CT ORLANDO FL 32836-5935 |
| KENNETH A BUCKFIRE | 1175 PARK AVENUE APT 13A NEW YORK NY 10128-1211 |
| KENNETH A GREVERS | 174 GARTH RD SCARSDALE NY 10583-3859 |

| Claim Name | Address Information |
|---|---|
| KENNETH A INGHAM | 1261 SOUTHFIELD PLACE VIRGINA BEACH VA 23452-4618 |
| KENNETH A MELIERE | 92 HIGHWOOD DR FRANKLIN MA 02038-2975 |
| KENNETH A PALATTAO | 8209 NARCISSUS STREET VICTORIA MN 55386-9529 |
| KENNETH AUSTIN | 592 SUMMIT AVE MILL VALLEY CA 94941-1082 |
| KENNETH B BROWN | 6950 STONE BREEZE DR STONE MOUNTAIN GA 30087-4524 |
| KENNETH B FRIEDMAN | 175 SARATOGA AVE SANTA CLARA CA 95050-6657 |
| KENNETH BANDES | 110 CHRISTOPHER ST MONTCLAIR NJ 07042-4229 |
| KENNETH C COWDEN CUST | KENNETH C COWDEN II UNIF GIFT MIN ACT PA BOX 188B WASHINGTON PA 15301-0188 |
| KENNETH CHAN | 9573 TOUCAN AVE FOUNTAIN VALLEY CA 92708-5833 |
| KENNETH CHUNG & | CAROLINE CHUNG JT TEN 449 BARN SWALLOW DR LINDENHURST IL 60046-4937 |
| KENNETH D JENKINS | BOX 731 STUART FL 34995-0731 |
| KENNETH D PHILLIPS | 10 HILLSIDE LANE NEW HOPE PA 18938-1700 |
| KENNETH DELBERT BUHL & JUNE | V BUHL TR BUHL FAMILY TRUST DTD 11/09/87 27622 ROSEDALE DR SAN JUAN CAPISTRAN CA 92675-1825 |
| KENNETH DROKER | 9055 EVANSTON N SEATTLE WA 98103-3815 |
| KENNETH E DALY | 9 ALDEN PL BRONXVILLE NY 10708-4834 |
| KENNETH E GROTELL | 32 CHARMIAN ST HUNTINGTN STA NY 11746-3517 |
| KENNETH E MEDLEY | 1204 S WASHIGTON ST APT 20W ALEXANDRIA VA 22314-4447 |
| KENNETH F LEVY | 18 BROOK LANE RYEBROOK NY 10573-1310 |
| KENNETH FERGESON | 15860 BREWSTER ROAD MOUNDS OK 74047-6019 |
| KENNETH GUTTMAN | 209-11 28TH AVE BAYSIDE NY 11360-2410 |
| KENNETH H SPINGARN | 150 LEEDS COURT MADISON NJ 07940-1160 |
| KENNETH HOFFMAN | 637 N FOREST DR TEANECK NJ 07666-2049 |
| KENNETH HOWARD GOLDBERG & | GAIL GOLDBERG JT TEN 10 SHARON DR BOX 23 CONKLIN NY 13748-0023 |
| KENNETH I TUCHMAN | BOX 337 RIO VISTA DR ALPINE NJ 07620-0337 |
| KENNETH J DOLEZALEK | 1011 W BELDEN ST SHERMAN TX 75092-3514 |
| KENNETH J FRIESEN & | JACQUELINE FRIESEN JT TEN 9975 LAKE LOWERY RD HAINES CITY FL 33844-9447 |
| KENNETH JAHNKE | 17963 WILLIAM ST LANSING IL 60438-3933 |
| KENNETH JOSEPH BRAUN | 8205 WHITE MANOR DR LUTHERVILLE MD 21093-4731 |
| KENNETH K C CHIA | 324 HARVARD ST SAN FRANCISCO CA 94134-1346 |
| KENNETH L BUCH & | DAWN L BUCH COMMUNITY PROPERTY 2388 BROOKSHIRE LN BEL AIR CA 90077-1341 |
| KENNETH L JOHNSON CUST | MATTHEW M JOHNSON UNIF TRANS MIN ACT IL 36 W 509 MICHAEL CT ST CHARLES IL 60175-6368 |
| KENNETH L WEST | 138 GAGE SAN ANTONIO TX 78227-4732 |
| KENNETH LO | 1024 WESTMINISTER AVENUE DIX HILLS NY 11746-8140 |
| KENNETH M NIRENBERG | 15981 NELSONS CT FORT MYERS FL 33908-1708 |
| KENNETH M PATTERSON | 114 HILLSIDE ROAD STRAFFORD WAYNE PA 19087-2634 |
| KENNETH N HARTZ | 9 COLONIAL DR SOUTH BORDENTOWN NJ 08505-2535 |
| KENNETH P BELT | 619 OLD BEDFORD RD CONCORD MA 01742-2744 |
| KENNETH P GAUMER | 637 FIESTA CIRCLE IRVING TX 75063-4575 |
| KENNETH P GROSSELIN JR & | CECILIA M GROSSELIN JT TEN 3468 FAIRWOOD DR BEAVERCREEK OH 45432-2362 |
| KENNETH R DUCA | 721 MADISON ST 4N HOBOKEN NJ 07030-6374 |
| KENNETH R FRANKLIN & | DEBORAH FRANKLIN JT TEN 2112 BELL TREE LN WALDORF MD 20601-2737 |
| KENNETH R LLAMAS | 581 EAST OLIVE STREET COLTON CA 92324-2718 |
| KENNETH R O MARA CUST | ALLAN D O MARA UNDER NY UNIF TRANS MIN ACT 7571 GREEN BOUGH CR BALDWINSVILLE NY 13027-8438 |
| KENNETH R SEAL & I MARIA | SEAL JT TEN 15433 SE 8TH BELLEVUE WA 98007-5902 |
| KENNETH R SILVER | 75 COUNTRY DR PLAINVIEW NY 11803-3220 |
| KENNETH R SWAIN | 172 RUMSON RD RUMSON NJ 07760-1049 |
| KENNETH R WALLACE | 5222 PALE MOON DRIVE PENSACOLA FL 32507-8719 |

| Claim Name | Address Information |
|---|---|
| KENNETH R WILSON | 7726 S CROCKER CT LITTLETON CO 80120-4403 |
| KENNETH S CREWS | 60 SUTTON PLACE SOUTH APT 11J NORTH NEW YORK NY 10022-4168 |
| KENNETH S GUNSBERGER | 225 E 63RD ST APT PH-E NEW YORK NY 10065-7445 |
| KENNETH T RICHARDSON | 4 ARCADIA COVE COLUMBIA SC 29206-2359 |
| KENNETH TUBMAN CUST | RYAN M TUBMAN UNDER CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 86 VALLEY CLUB CIRCLE NAPA CA 94558-2060 |
| KENNETH W ANDERSON | 291 BATTERY AVE BROOKLYN NY 11209-7103 |
| KENNETH W FRITZ | 15003 CALIFORNIA CIR OMAHA NE 68154-1876 |
| KENNETH W KELLER | 3833 SUMMERVIEW DR ST CHARLES MO 63304-2660 |
| KENNETH W NORRIS | 15924 GREEN MEADOW ROAD GAITHERSBURG MD 20878-2123 |
| KENNETH W PERRY TR | SHIRLEY PERRY TRUST U/A DTD 08/11/1999 2314 FIELDS SOUTH DR CHAMPAIGN IL 61822-9302 |
| KENNETH WESTBY | 12 SURF RD WESTPORT CT 06880-6731 |
| KENNY GUNDERMAN | 2000 COUNTRY CLUB LANE LITTLE ROCK AR 72207-2038 |
| KENT C LITCHIN | 4616 LIVE OAK BLVD FORT WAYNE IN 46804-4043 |
| KENT D HOLDEN | 213 RIVERSIDE AVE RIVERSIDE CT 06878 |
| KENT E HUFF | 576 WHITELAW WOOD RIVER IL 62095-1511 |
| KENT E NADLER | 509 W HENRY MOUNT PROSPECT IL 60056-2426 |
| KENT L OLSEN | 5828 W KENCARYL PL LITTLETON CO 80128-9002 |
| KENT LOGAN HAYS | 1708 51ST ST W BRADENTON FL 34209-5030 |
| KENTUCKY STATE TREASURER | FEIN 61-0600439 1050 U S  HWY 127  SUITE 100 FRANKFORT KY 40601-4326 |
| KENYANNA PERDUE | 3410 DEREIMER AVENUE APT 9M BRONX NY 10475-1527 |
| KERI J HALL | 36438 MAHONEY RD LOUISVILLE NE 68037-2942 |
| KERINA ANSELMO CUST JEROME M | ANSELMO UNDER IL UNIF GIFTS TO MINORS ACT 1711 N WOODBORN AVE STERLING IL 61081-1056 |
| KERRI A MC GINNISS | 168 BEACH 125 STREET ROCKAWAY PARK NY 11694-1702 |
| KERRI L DE HART | 14882 RIDGEVIEW CIR HUNTINGTON BEAC CA 92647-2322 |
| KERRIE ANN COHEN | 350 EAST 82ND STREET APT 5A NEW YORK NY 10028-4912 |
| KERRY B HENDERSHOT | 123 BUCKINGHAM ROAD MONTCLAIR NJ 07043-2306 |
| KERRY D HOVEY | 3532 ANTILLES DR LEXINGTON KY 40509-9523 |
| KERRY DOLAN | 140 WEST 86TH STREET APARTMENT 8B NEW YORK NY 10024-4079 |
| KERRY O SHEA | 602 NORTHWOOD TR SOUTHLAKE TX 76092-7413 |
| KERRY S RUDY | 11328 SURREY OAKS LN HOUSTON TX 77024-6726 |
| KERSTIN ELIZABETH RAMSTROM | 64 GEORGE HILL RD GRAFTON MA 01519-1417 |
| KESHA MARTIN | 3804 FLORESTA WAY LOS ANGELES CA 90043-1753 |
| KESHA N DESAI & NAYAN R DESAI | JT TEN 212 RIVERWALK BLVD SIMPSONVILLE SC 29681 |
| KETHA HOUGH LEWIS | 309 WOODBLUFF DR LAFAYETTE LA 70503-4449 |
| KEVIN A BROWER | 206 MANOR DR FOREST VA 24551-1359 |
| KEVIN A DANNI TOD | HELENA DANNI SUBJECT TO STA TOD RULES 975 N HOLLISTON AVE PASADENA CA 91104-3013 |
| KEVIN A FEEHAN | 2214 FOSTER ROAD POINT PLEASANT NJ 08742-4423 |
| KEVIN A MAHONEY | 1500 NORTH 12TH STREET APT 14 ARLINGTON VA 22209-3631 |
| KEVIN A VERARDI | 37 GARY DRIVE ENGLISHTOWN NJ 07726-8207 |
| KEVIN A YAMANE | 9121 ROUNDTREE DRIVE HIGHLANDS RANCH CO 80126 |
| KEVIN B MARTIN | 2053 PROSPECT AVENUE SCOTCH PLAINS NJ 07076-1370 |
| KEVIN BIANCHI | 34 KIPP AVENUE LODI NJ 07644-2915 |
| KEVIN BREIDENBACH | 4725 N LAPORTE AVE CHICAGO IL 60630-3830 |
| KEVIN CERENZIA | 1651 NW 84 DR CORAL SPRINGS FL 33071-6262 |
| KEVIN CROUTIER | 20 ANDOVER ROAD ROCKVILLE CENTRE NY 11570-1519 |
| KEVIN DONALD KING | 118 WEST 79TH ST APT 5B NEW YORK NY 10024-6445 |

| Claim Name | Address Information |
|---|---|
| KEVIN E KOPCZYNSKI | 2 SUNSET LANE HARRISON NY 10528-1204 |
| KEVIN FENG | 325 BAY RIDGE AVENUE BROOKLYN NY 11220-5314 |
| KEVIN FLORIO | 3021 SHORE ROAD SOUTH BELLMORE NY 11710-4835 |
| KEVIN G MIDDLETON | 110 COUNTRY AIRE DRIVE TROY IL 62294-3108 |
| KEVIN GRINBERG | 30-13 HIGH ST FAIR LAWN NJ 07410-3563 |
| KEVIN H BEACH | 17 NORGATE DRIVE SAYVILLE NY 11782-3022 |
| KEVIN H KELLY | 1828 ALNA RD ALNA ME 04535-3607 |
| KEVIN H OWEN | 1451 MOUNTAIN BOULEVARD OAKLAND CA 94611-2009 |
| KEVIN HODGES CUST | CLARE LYNNE HODGES UNDER DC UNIF GIFT MIN ACT 2606 44TH STREET NW WASHINGTON DC 20007-1107 |
| KEVIN HOPKINS | 201 EAST 75TH STREET APT 4A NEW YORK NY 10021-2983 |
| KEVIN J CARROLL | 23-35 BROADWAY APT 3D ASTORIA NY 11106-4110 |
| KEVIN J FALLON | 2800 252ND AVENUE SALEM WI 53168-9239 |
| KEVIN J HOWARD | 44 WYNDHAM WAY PETALUMA CA 94954-3889 |
| KEVIN J KEEGAN | 9 QUAY COURT CENTERPORT NY 11721-1659 |
| KEVIN J LAWLER & KATHRYN D | LAWLER JT TEN 635 WYCKOFF AVE MAHWAH NJ 07430-3011 |
| KEVIN J MCDERMOTT | 35 COLUMBINE CIRCLE NEWTOWN PA 18940-3213 |
| KEVIN J MORGAN | 26 RIDGEWOOD AVE HAWTHORNE NJ 07506-3030 |
| KEVIN J MURRAY | 201 S BISCAYNE BLVD STE 1100 MIAMI FL 33131-4327 |
| KEVIN J SCHIMELFENIG & | NANCY SCHIMELFENIG JT TEN 509 CHRISMILL LANE HOLLY SPRINGS NC 27540-8291 |
| KEVIN J SCHLEMM | 523 SUMMER AVE LYNDHURST NJ 07071-3217 |
| KEVIN JOHN MCCAFFERY | 1657 MCKELVY AVE CLOVIS CA 93611-5969 |
| KEVIN KLENKE | 60 PLYMOUTH ST MONTCLAIR NJ 07042-2137 |
| KEVIN L COLE | 13107 EARNSHAW ST OVERLAND PARK KS 66213-2394 |
| KEVIN M COSGROVE | 509 OLD MILL RD SPRING LAKE HEIGHTS NJ 07762-196 |
| KEVIN M FLANAGAN | 4030 ACOMA DR ORMOND BEACH FL 32174-9351 |
| KEVIN M FOY | 4036 OLD POST ROAD SEAFORD NY 11783-1151 |
| KEVIN M FRISCH | 40 W 72 ST APT 118 NEW YORK NY 10023-4194 |
| KEVIN M HODGES CUST | ANDREW K HODGES UTMA DC 2606 44TH STREET NW WASHINGTON DC 20007-1107 |
| KEVIN M MAXWELL | 17 GRANVILLE WAY BASKING RIDGE NJ 07920-2546 |
| KEVIN M REED | 434 EDGAR RD WESTFIELD NJ 07090-4117 |
| KEVIN M TOBIN & | HELEN M TOBIN JT TEN 7 SUTTON PLACE CRANFORD NJ 07016-2025 |
| KEVIN M WALSH | 10 GREENWOOD AVE STATEN ISLAND NY 10301-3404 |
| KEVIN M ZIELINSKI | 15998 WHITE WATER DR MACOMB MI 48042-6180 |
| KEVIN P ANDREE | 10 ARROWWOOD DRIVE HAMILTON TWP NJ 08690-1919 |
| KEVIN P KEOUGH | 42 WENDT AVE LARCHMONT NY 10538-2834 |
| KEVIN P PECK CUST BRAD JOHN | PECK UNIF GIFT MIN ACT NY C/O JOHN A PECK PECK FOODS BOX 177 COLD SPRING HARBOR NY 11724-0177 |
| KEVIN PO YUEN WONG | 2431 21ST AVE SAN FRANCISCO CA 94116-2409 |
| KEVIN R BISHOP | 100 E VILLAGE BLVD 8 LAREDO TX 78041 |
| KEVIN R KEANE | 245 NOTTINGHAM TERRACE BUFFALO NY 14216-3125 |
| KEVIN S DANIELS | 228 CEDAR ST READING PA 19601-3119 |
| KEVIN S MCCARTHY | 35 BUCKINGHAM CIRCLE PINE BROOK NJ 07058-9762 |
| KEVIN SHERRY | 6 DUTCHESS AVENUE NORTH PROVIDENCE RI 02904-4008 |
| KEVIN STASIEWICZ | 1169 PHEASANT RIDGE DR LAKE ZURICH IL 60047-2760 |
| KEVIN THOMAS RZUCIDLO | 19 OCEANVIEW PL STATEN ISLAND NY 10308-3154 |
| KEVIN VAN DAM | 812 GRAND ST UNIT 406 HOBOKEN NJ 07030-6384 |
| KEVIN VERARDI | 37 GARY DRIVE ENGLISHTOWN NJ 07726-8207 |
| KEVIN W OHARE & | ERICA H OHARE JT TEN 41 FOXWOOD RUN MIDDLETOWN NJ 07748-2431 |

| Claim Name | Address Information |
|---|---|
| KEYVAN HAKIMIAN | 53 TODD CT HUNTINGTON STATION NY 11746-4223 |
| KHALED BASSILY | 1951 NORTH PROVIDENCE STREET MEDIA PA 19063-1840 |
| KHANH THU THI PHAM | 444 BERGEN STREET APT 2R BROOKLYN NY 11217-2459 |
| KHARY BARNES | 138-79 FRANCIS LEWIS BLVD APT 198 ROSEDALE NY 11422-1704 |
| KIERAN A QUINN | 108 SUNSET AVE VERONA NJ 07044-2301 |
| KIERAN CURLEY | 1625 72ND STREET BROOKLYN NY 11204-5121 |
| KIERAN E BRADY | 27 WALDRON AVE SUMMIT NJ 07901-2805 |
| KIM A BERLING & | MARY J BERLING JT TEN N5958 APPLE BLOSSOM TRL ONALASKA WI 54650-9304 |
| KIM BURROUGHS | 1 4N WEST FARMS PLAZA BRONX NY 10460 |
| KIM E SIEHL CUST ANDREW | JAMES BOWEN UNDER CA UNIF TRANSFERS TO MINORS ACT 4531 E MTN VIEW RD PHOENIX AZ 85028-5213 |
| KIM EMERY | 211 RIVERSTONE COMMONS CIRCLE CANTON GA 30114-5239 |
| KIM GULUZZY | 129 WEST 49TH STREET BAYONNE NJ 07002-3134 |
| KIM KOONS KORN CUST BENJAMIN | S KORN UNIF GIFT MIN ACT NY 6 VAN HOUTTEN ST NYACK NY 10960-1512 |
| KIM L BLAZER | 775 W CRESCENT AVE ALLENDALE NJ 07401-2107 |
| KIM LEE CANFIELD | 61 ROBBINS ST MILTON MA 02186-2535 |
| KIM M GARMAN | 397 ENGLER ST SONOMA CA 95476-7640 |
| KIM M ZIMMERMAN | 2077 AUTUMN LEAVES CIRCLE GREEN BAY WI 54313-9309 |
| KIM MARIE MONGELLO | 62 W MINERVA RD LINDENHURST NY 11757-6626 |
| KIM ROBAK | 152 MAPLEWOOD CT EDISON NJ 08820-1055 |
| KIM S BROWN | 254 WOODDALE ROAD HIGHLANDVILLE MO 65669-8091 |
| KIM S STRONG | 405 COUNTRYSIDE KEY BLVD OLDSMAR FL 34677-2452 |
| KIM W ENGELL | 4501 REGENCY DRIVE UNIT I FORT COLLONS CO 80526 |
| KIMBARK KVELLAND CUST KRIS | KVELLAND UNDER IL UNIF TRANSFERS TO MINORS ACT 2450 W FOSTER AVE APT 3 CHICAGO IL 60625-2567 |
| KIMBER J HEDDENS JR | BOX 1211 HENDERSON KY 42419-1211 |
| KIMBERLE F CHRISTIAN | 1864 GROVE STREET APT D GLENVIEW IL 60025-6913 |
| KIMBERLEY A KEATING | 939 JASMINE ST KISSIMMEE FL 34747-4618 |
| KIMBERLEY C ROCHA | 35 CAPN ISIAHSORD COTUIT MA 02635 |
| KIMBERLY A BENE | 20 BEAUPRE CT HUNTINGTON NY 11743-2331 |
| KIMBERLY A CANTARA | 366 GOOSE ROCKS RD KENNEBUNKPORT ME 04046-5302 |
| KIMBERLY A GIANNINI | 3 TURNBERRY CT HALF MOON BAY CA 94019-2606 |
| KIMBERLY A WINTER | 21 ROBIN HILL LN BELLEVILLE IL 62221-6600 |
| KIMBERLY CAMBRON | PO BOX 485 MCALESTER OK 74502-0485 |
| KIMBERLY D DAVIS | PO BOX 93 RANCHO SANTA FE CA 92067-0093 |
| KIMBERLY D ROSSI | 21 AUSTIN STREET TINTON FALLS NJ 07712-7759 |
| KIMBERLY DAUTENHAHN | 58 GRACE AVENUE APARTMENT 2E GREAT NECK NY 11021-2628 |
| KIMBERLY G BITTERMAN | 129 STONE CLIFF RD PRINCETON NJ 08540-2336 |
| KIMBERLY HOPKINS CUST | DREW C HOPKINS UNDER AZ UNIF GIFTS TO MIN ACT 17845 W SUMMIT DRIVE GOODYEAR AZ 85338-5223 |
| KIMBERLY J BUCKWALTER | 878 PEACHTREE ST UNIT 511 ATLANTA GA 30309-3943 |
| KIMBERLY K CRESS | 1108 BOWLER ST HIAWATHA IA 52233-1922 |
| KIMBERLY K RUSH | 4816 SCENIC VIEW LN FORT CALHOUN NE 68023-4025 |
| KIMBERLY KLOCKE | 1446 BELL OAK LANE SW ROCHESTER MN 55902-1312 |
| KIMBERLY S FRY | 28779 S GARDEN CIRCLE HIGHLAND CA 92346-5765 |
| KIMBERLY S L JEFFERSON | 76 WESTFORD AVENUE SPRINGFIELD MA 01109-3241 |
| KIMBERLY SUSAN BANKES | 13 LANTERN DR RIDGEFIELD CT 06877-3413 |
| KIMBERLY SWAN | BOX 63 BAR HARBOR ME 04609-0063 |
| KIMBERLY T LYNCH | 4005 CALIFORNIA ST APT 11 SAN FRANCISCO CA 94118-1451 |
| KIMN S SULLIVAN | 686 HERMITAGE CIRCLE PALM BEACH GARDENS FL 33410-1611 |

| Claim Name | Address Information |
|---|---|
| KIMON DAIFOTIS | 39 MEADOW RIDGE DRIVE CORTE MADERA CA 94925-2073 |
| KIN KWON YEE ADM EST ELLA W YEE | 1747 63RD ST BROOKLYN NY 11204 |
| KING T YEE | 20 CONFUCIUS PLZ APT 38B NEW YORK NY 10002-6728 |
| KING YEE | 108 HARRISON AVE WESTFIELD NJ 07090-2433 |
| KIRA GORDON | 206 FREDRICK ST PARAMUS NJ 07652-4546 |
| KIRBY YORK LLC | 305 BROADWAY-9TH FLOOR NEW YORK NY 10007-1109 |
| KIRD D DODGE & | ANN R DODGE JTWROS 242 BARTON N ANN ARBOR MI 48105-1016 |
| KIRILL G GELMAN | 2711 ELLIOT STREET MERRICK NY 11566-4760 |
| KIRILL KRIVITSKIY | 591 SAYRE DR PRINCETON NJ 08540-5842 |
| KIRK D BUTRYN | 500 CENTER AVE WESTWOOD NJ 07675-1623 |
| KIRK D FLEISCHER | 46 FORT MASON SAN FRANCISCO CA 94123-1322 |
| KIRK W DAVIS | 915 WASHINGTON AVE APT 5A BROOKLYN NY 11225-1045 |
| KIRK WENDORF | 11350 ALBATA STREET LOS ANGELES CA 90049-3402 |
| KITTY LEE PERRY CUST | MARISA K PURCELL UNDER FLORIDA UNIFORM TRANSFERS TO MINORS ACT 505 LOVELAND PLACE JACKSONVILLE FL 32259-3307 |
| KITTY LEE PERRY CUST | MARIANNE L PURCELL UNDER FLORIDA U-T-M-A 505 LOVELAND PLACE JACKSONVILLE FL 32259-3307 |
| KIYO TANI | 241 19TH AVE SAN FRANCISCO CA 94121-2302 |
| KLAUS ENGEL | 7671 W MERCER WAY MERCER ISLAND WA 98040-5538 |
| KNOTFLOAT & CO | STATE STREET CORPORATION ATTN JOY BROME 1776 HERITAGE DR 5 SOUTH JAB NORTH QUINCY MA 02171 |
| KO NIT TEXTILE CORP | C/O JOHANNA KOLBE 760 JEFFERSON AVENUE CLIFFSIDE PARK NJ 07010-2130 |
| KOHEI SHIOMI | 182 OAKLAND AVE EASTCHESTER NY 10709-5454 |
| KONOMI HAYASHI | 85 E END AVE 12-C NEW YORK NY 10028-8036 |
| KONRAD TREWICK | 138 UNDERHILL AVE BROOKLYN NY 11238-3907 |
| KORIN COREY | 220 MONTGOMEY RD SEBASTOPOL CA 95472-3076 |
| KORY A DOWELL | 8159 SOUTH STATE STREET GARDEN APT CHICAGO IL 60619-4719 |
| KRIKOR ERMONIAN | 76 CLEVELAND ST ARLINGTON MA 02474-6916 |
| KRIS A SMITH | 115 WASHINGTON AVENUE AMITY VILLE NY 11701-1762 |
| KRIS KUBIE | 5605 S JOSH WYATT DR SIOUX FALLS SD 57108-5211 |
| KRIS MARIN | 248 ARLINGTON AVE APT 2 JERSEY CITY NJ 07305-4435 |
| KRIS SOFFEL | 1017 JEFFERSON ST APT 205 HOBOKEN NJ 07030-2254 |
| KRIS SUNDAR | 112 WOODRUFF PLACE HILLSIDE NJ 07205-2825 |
| KRISH SWAMY TTEE | KRISH SWANY TRUST DTD 03/27/2002 SWANY FAMILY REV TRUST 50 FALLS CREEK CIRCLE MORE LAND HILLS OH 44022-2371 |
| KRISTA H DEROSS | 443 TARRYTOWN AVE STATEN ISLAND NY 10306-4540 |
| KRISTA K CLARK | 20991 SEQUOIA LANE MISSION VIEJO CA 92691-6650 |
| KRISTEN CARVER | 30 ALTA VISTA DR RINGWOOD NJ 07456-2002 |
| KRISTEN CHEN YANG | 110 ROCKLAND DRIVE JERICHO NY 11753-1439 |
| KRISTEN J TASSONE | 9 PIPPIN LANE LLOYD HARBOR NY 11743-1717 |
| KRISTEN LYNN ANDERSON | 27716 ROSEBUD WAY LAGUNA NIGUEL CA 92677-6014 |
| KRISTEN M MONTANA | 1456 EAST 56TH STREET BROOKLYN NY 11234-4013 |
| KRISTEN R MINTLE | 407 LOUISE AVENUE GLENWOOD IA 51534-1163 |
| KRISTEN T LASASSO | 3 KINGS ROAD DAYTON NJ 08810-1605 |
| KRISTEN T LASASSO | 4733 ALMINAR AVENUE LA CANADA CA 91011-3702 |
| KRISTI J FREI | 611 S 93RD AVE OMAHA NE 68114-5017 |
| KRISTIE K DULANEY | 2482 E RIVIERA PL CHANDLER AZ 85249-4815 |
| KRISTIN E FRANZINI | 148 WEST 72ND STREET 3R NEW YORK NY 10023-3361 |
| KRISTIN E HANSEN | 518 KAREN DR PRESCOTT AZ 86303-5404 |
| KRISTIN FITZGERALD PERS REP EST | ROBERT A GEORGE BOX 26 ASPEN CO 81612-0026 |

| Claim Name | Address Information |
|---|---|
| KRISTIN GANG | 5 CAPT FALDERMEYER DR STONY POINT NY 10980-3405 |
| KRISTIN J WILLIAMS | 57 VAIL TERRACE BRANCHBURG NJ 08876-3527 |
| KRISTIN J YATSKO | 218 DUDLEY ROAD BEDFORD MA 01730-1001 |
| KRISTIN JADUSH | 4460 GOLDEN LAKE DR SARASOTA FL 34233-1978 |
| KRISTIN L ROGERS | 1075 WATERLOO AVE 275D WEST ST PAUL MN 55118-1672 |
| KRISTIN MCIVER | 6681 REEFTON AVE CYPRESS CA 90630-5734 |
| KRISTINA D WELLS | 28879 TERRACE DR HIGHLAND CA 92346-5208 |
| KRISTINA M VANSTROM | 76 STANDISH STREET 2 CAMBRIDGE MA 02138-6846 |
| KRISTINA M WIKIEL | 44 CLIFTON BLVD 6 CLIFTON NJ 07011-3805 |
| KRISTINE A TEEMER CUST | ROBERT ERIC TEEMER UNIF GIFT MIN ACT NY 33 PETER RD LAKE RONKONKOMA NY 11779-4347 |
| KRISTINE J KOZA | 306 NORTH MAPLE PROSPECT HEIGHTS IL 60070-1513 |
| KRISTINE MITCHELL ANDERSON | 331 E WASHINGTON AVE SUNNYVALE CA 94086-6255 |
| KRISTINE OZOLS | 50 ELM STREET APT D MORRISDOWN NJ 07960-4121 |
| KRISTINE SMITH | 371 HIGH MEADOW COURT WYCKOFF NJ 07481-1082 |
| KRISTOPHER HARDERS | 2530 CHESTNUT STREET   APT  12 SAN FRANCISCO CA 94123-2422 |
| KRONID K KOLCHAK & ARCADI K | KOLCHAK JT TEN 1445 26TH AVENUE SAN FRANCISCO CA 94122-3223 |
| KRYSTOF PAVEK | PO BOX 8828 RANCHO SANTA FE CA 92067-8828 |
| KRYSTYNA Z HOPKINSON CUST | KRYSTYNA HEBDEN HOPKINSON UNDER PA UNIFORM GIFTS TO MINORS ACT 1828 HEMLOCK CIRCLE ABINGTON PA 19001-4706 |
| KRZYSZTOF WALENCZAK | 247 ELDRIDGE STREET APARTMENT 4A NEW YORK NY 10002-8804 |
| KUBERAN SETTY | 473 MADISON AVE BROOKVILLE PA 15825-1354 |
| KULJIT SINGH | 449 WILMINGTON CIRCLE OVIEDO FL 32765-6980 |
| KUM WENG CHEN | 208 EAST 13TH STREET APT 4R NEW YORK NY 10003-5629 |
| KUMUD MAJUMDER | 9 COLD STREAM LANE UPPER SADDLE RIVER NJ 07458-1403 |
| KURT BAUSKE | 17323 GRANDBERRY GATE TOMBALL TX 77377-8135 |
| KURT BLANKENBURG | 852 TOWN MOUNTAIN RD ASHEVILLE NC 28804-2990 |
| KURT BLANKENBURG CUST | LEAH BLANKENBURG UNIF TRANS MIN ACT NC 2920 VESTAL PL CHARLOTTE NC 28212-6666 |
| KURT E MAIER | 116 HACIENDA DRIVE TIBURON CA 94920-1104 |
| KURT J PETERS & | MAHAFARIN PETERS JT TEN 3 VALLEY RD SPARTA NJ 07871-1116 |
| KURT LOCHER | 10 BATES FARM LANE DARIEN CT 06820-3500 |
| KURT MICHAEL BADER | 198 BRIDGEVIEW DR SAN FRANCISCO CA 94124-2231 |
| KURT MONGELLI | 13 ARGO AVENUE ELMONT NY 11003-1902 |
| KURT PHILLIPS | 1803 NEWCASTLE AVENUE WESTCHESTER IL 60154-4448 |
| KURT W KOETTER | 16757 W NELSON LOOP RATHDRUM ID 83858-7612 |
| KURT WEIDEMAN | 3337 W 166TH STREET TORRANCE CA 90504-1730 |
| KWAN T CHEUNG | 27 GOODRICH STREET WILLISTON PARK NY 11596-1125 |
| KWOK L CHEN-LI | 8115 14TH AVENUE APT 4A BROOKLYN NY 11228-3103 |
| KWONG CHUEN AU | 4940 NARRAGANSETT DR VIRGINIA BEACH VA 23462-5853 |
| KWONG M YAU | 502 CLIFTON AVENUE STATEN ISLAND NY 10305-1636 |
| KYLE MARCUS EATON | 716 W MULBERRY ST 14 DENTON TX 76201-5991 |
| KYLE MERRILL CONVERSE | 6203 W MOORING LANE FREMONT MI 49412-9081 |
| KYLER SU | 7509 187 ST FRESH MEADOWS NY 11366-1725 |
| KYM S ARNONE | 1075 PARK AVENUE 11B NEW YORK NY 10128-1003 |
| KYRAN PURCELL | 8 OKLAHOMA WAY CEDAR GLEN LAKES WHITING NJ 08759-1220 |
| KYUNG MIN HANNAH KIM | 7 ROGINSKI COURT PARLIN NJ 08859-1580 |
| L DAVID TAYLOR | 2900 BELLEVUE TERRACE WASHINGTON DC 20016-5411 |
| L ERIC ALANIZ | 5604 LONGVIEW ST DALLAS TX 75206-5610 |
| L LEILANI SANFORD | 1710 MAKIKI ST 501 HONOLULU HI 96822-4451 |

| Claim Name | Address Information |
|---|---|
| L M VAUGHAN JR & B H VAUGHAN | TR U/A W B BEAMAN TRUST 2211 DUNRAVEN LANE HOUSTON TX 77019-6601 |
| L SCOTT WHITMER | 22 MILLBANK LANE VOORHEES NJ 08043-2545 |
| L YVONNE JONES | 3634 19TH AVE NE TUSCALOOSA AL 35406-1562 |
| LA DEANA L ALLEN | 8408 DALMENY WAY CITRUS HEIGHTS CA 95610-3316 |
| LA DEANA L ALLEN CUST | JESSE R ALLEN UNDER OREGON UNIF TRAN MIN ACT PO BOX 405 POLLOCK PINES CA 95726-0405 |
| LA KENYA C MOORE | 16 BAYLEY AVENUE 1 YONKERS NY 10705-2949 |
| LACY W POWELL | 1902 WOODHAVEN LANE ALTA VISTA VA 24517-2026 |
| LADEANA L ALLEN TR | U/A DTD 09/18/03 ALLEN FAMILY TRUST 8408 DALMENY WAY CITRUS HEIGHTS CA 95610-3316 |
| LADONNA J HUGHES | 128 RAVEN BEND WETHERFORD TX 76087-7013 |
| LAI SEN TOM FONG | 70 MAGELLAN WAY FRANKLIN PARK NJ 08823-1712 |
| LALITA K PRABHU | 1690 KINGS CHAPEL ROAD NEW CASTLE PA 16105-4816 |
| LALITHA S GUPTA & | G S RAMA GUPTA JT TEN 2433 MT VIEW AVE BLUEFIELD WV 24701-5005 |
| LALLA J HEYDE | BOX 109 ROCHESTER IN 46975-0109 |
| LAMARR E JONES | 109 22 214TH STREET QUEENS VILLAGE NY 11429-1915 |
| LAMBERT WOODHULL HOLLOWAY | 32 BURROW DRIVE HIGHLAND MILLS NY 10930-3111 |
| LAN A NELSON | 610-A NORMAL PARK HUNTSVILLE TX 77320-3759 |
| LANA FINKELSTEIN | 350 W 42ND ST APT 23 I NEW YORK NY 10036-6945 |
| LANA G WISSEMANN | 2 LAKEVILLE DR NEW HYDE PARK NY 11040-3001 |
| LANA L BRADBURY | 7096 RANDALL RD LEROY NY 14482-9308 |
| LANA TUSCHMANN | 15510 CROOM AIRPORT RD UPPER MARLBORO MD 20772-8322 |
| LANCE A BERGER | 2596 COWPER STREET PALO ALTO CA 94301-4218 |
| LANCE E DUEKER | 920 NORTH ORANGEWOOD AVENUE CLOVIS CA CLOVIS CA 93611-3508 |
| LANCE H CARTER | 2000 N ADAMS ST 515 ARLINGTON VA 22201-3733 |
| LANCE WORKMAN | 125 E 13TH ST UNIT 806 CHICAGO IL 60605-2672 |
| LANCELOT BELL & HARRIET L BELL | TR UA OCT 9 92 L & H BELL FAMILY TRUST 5712 BROOKBANK RD DOWNERS GROVE IL 60516-1359 |
| LANDEE MOK | 135 S CENTER AVE ROCKVILLE CENTRE NY 11570-5784 |
| LANDESMAN TRAVEL SERVICE | INC 53 OWATONNA ST HAWOPITH NJ 07641-1810 |
| LANGLEY PARTNERS LP | 954 THIRD AVE 705 NEW YORK NY 10022-2013 |
| LANI NEWTON | 4098 COQUINA KEY DRIVE SE ST PETERSBURG FL 33705-4138 |
| LARA A PETTIT | 9 PRIVATE ROAD HUNTINGTON NY 11743-2243 |
| LARA A PETTIT-BREINGAN | 7A LOCUST LANE HUNTINGTON NY 11743-1308 |
| LARA JAKUBOWSKI | 2073 EUDORA ST DENVER CO 80207-3810 |
| LARA M ANTON | 13 BRYANT LN PLEASANTVILLE NY 10570-2506 |
| LARAINE R HOUSE CUST | JESSICA HOUSE UNDER MD UNIFT GIFTS TO MINORS ACT 7106 45TH ST CHEVY CHASE MD 20815-6035 |
| LARAINE R HOUSE CUST | VERONICA HOUSE UNDER MD UNIF GIFTS TO MINORS ACT 7106 45TH ST CHEVY CHASE MD 20815-6035 |
| LARCEEDA BRITISH HYRAMS | 9013 ARNSBERG DRIVE WAXHAW NC 28173-7067 |
| LARISA KVETNOY | 13 50 ZITO CT APT E FAIR LAWN NJ 07410-5115 |
| LARISA PORTNOY | 62 UNIT B JENNIFER PLACE STATON ISLAND NY 10314 |
| LARISA ROYTBAK | 116 BEAUMONT STREET BROOKLYN NY 11235-4119 |
| LARRY A EROSE | 4361 ERSKINE ROAD CLARKSTON GA 30021-2873 |
| LARRY ALBERT CUST DOUGLAS | JAY ALBERT UNIF GIFT MIN ACT NY 25 CENTRAL PARK WEST 11F NEW YORK NY 10023-7208 |
| LARRY ALBERT CUST MICHAEL | ALBERT UNIF GIFT MIN ACT NY 59 HAZELTON DR WHITE PLAINS NY 10605-3815 |
| LARRY D FLAIRTY & | ANNE W FLAIRTY JT TEN 8911 Q ST APT 309C OMAHA NE 68127-4855 |
| LARRY D SHAFFER | BOX 534 FAYETTEVILLE AR 72702-0534 |

| Claim Name | Address Information |
|---|---|
| LARRY G ANDERSON & | TERESA J ANDERSON JT TEN 808 MAIN BOX 224 ASHTON IL 61006-0224 |
| LARRY G WINCENTSEN | 3965 DAVIS AVE MODESTO CA 95357-1622 |
| LARRY HESSELSCHWARDT | 20 HEDGEROW DRIVE MORRISVILLE PA 19067-5982 |
| LARRY J BUNNELL | 2139 W 4TH AVE INDIANOLA IA 50125-3073 |
| LARRY J PONTILLO & | KATHLEEN F PONTILLO JT TEN 526 HUDSON STREET-APT 4F NEW YORK NY 10014-2665 |
| LARRY L MULLINAX | 655 LAKEVIEW LN HIRAM GA 30141-4429 |
| LARRY MILLER | 97 EMMET AVENUE EAST ROCKAWAY NY 11518-2228 |
| LARRY MINESS & | DIANE MINESS JT TEN 1 NAPPA CT MONROE NJ 08831-5305 |
| LARRY O KREPKY | 1622 W NELSON ST 1ST FLR CHICAGO IL 60657-3027 |
| LARRY OLSON & | SHIRLEY OLSON JT TEN 605 LYTHAM CT ROSWELL GA 30075-5585 |
| LARRY RANDOLPH LOVELESS | 10653 HWY 411 S CHATSWORTH GA 30705-6915 |
| LARRY RICKERT & KATHLEEN R | RICKERT JT TEN 12 MURRAY DR FREDONIA PA 16124-2710 |
| LARRY S CRABTREE | 140 ELEAH S CROSSING GREENCASTLE PA 17225-8503 |
| LARRY SHATZKAMER | 14 BROOK BRIDGE RD GREAT NECK NY 11021-1039 |
| LARRY THOMAS KERKHOFF | 1622 N WOOD ST CHICAGO IL 60622-1326 |
| LASS K SEIPP | 94-106 PALAI PLACE WAIPAHU HI 96797-4536 |
| LATASHA N MODESTE | 224 BROOK AVENUE NORTH PLAINFIELD NJ 07060-4359 |
| LATCHESAR IONKOV | 20D VERDE RIDGE STREET ALAMOS NM 87544-3241 |
| LATISHA WILLIAMS | 111 EAST 128TH STREET APT 6V NEW YORK NY 10035-1325 |
| LATRICE S DUNN | PO BOX 280 NEW YORK NY 10274-0280 |
| LAUNA J BURRIL | 122 WILLOW RD ELMHURST IL 60126-2938 |
| LAURA A ADAMO ADM EST | JOHN G ADAMO 31 MARIAN LANE JERICHO NY 11753-1837 |
| LAURA A BURNS | 269 WEST 72ND STREET APARTMENT 11C NEW YORK NY 10023-2719 |
| LAURA A CAROLAN CUST | DONOVAN A HERNANDEZ UNDER MD UNIF TRANS MIN ACT 9806 DAVIDGE DR COLUMBIA MD 21044-1544 |
| LAURA A FAVIANO | 5 LINFORD COURT MARLBORO NJ 07746-2706 |
| LAURA A FERRARA | 43 POLLY WAY MIDDLETOWN NJ 07748-3192 |
| LAURA A FERRARA & | JOHN RUTKOSKI JT TEN 43 POLLY WAY MIDDLETOWN NJ 07748-3192 |
| LAURA A HERNANDEZ | 9806 DAVIDGE DR COLUMBIA MD 21044-1544 |
| LAURA A MARIOTTI CUST | VALERIE N MARIOTTI CUST UNIF GIFT MIN ACT PA 4 LOTUS PL NEWTOWN PA 18940-1244 |
| LAURA ANN CAROLAN | 9806 DAVIDGE DR COLUMBIA MD 21044-1544 |
| LAURA ANN PAFUNDI | 8785 20TH AVENUE 1ST FLOOR BROOKLYN NY 11214-4803 |
| LAURA ANNE NAVATTA | 1208 ALPINE TRAIL NEPTUNE NJ NEPTUNE NJ 07753-4460 |
| LAURA B BURGISS | 421 SPRITE RD LOUISVILLE KY 40207-1920 |
| LAURA CALDERONE | 2 MAYFLOWER AVE MASSAPEQUA PARK NY 11762-2620 |
| LAURA CAMERON | 21514 SLIPPERY CREEK LN SPRING TX 77388-3937 |
| LAURA CROTHERS- OSBORN CUST | PATRICK JEFFREY OSBORN UNDER THE NJ UNIF TRAN MIN ACT 4 EAGLE CT RANDOLPH NJ 07869-1417 |
| LAURA D USCHOK | 28830 CONEJO VIEW DR AGOURA HILLS CA 91301-3367 |
| LAURA E BRUCKNER | 1122 CRAIGVILLE ROAD CHESTER NY 10918-4519 |
| LAURA E CHURCH & GARY JAMES | CHURCH JT TEN PO BOX 194 51 LOCKWOOD LN BOXFORD MA 01921-2635 |
| LAURA E ERICSON | 3706 N MAIN ST MC HENRY IL 60050-5239 |
| LAURA G KOSTYO | 8101 E ARLINGTON RD SCOTTSDALE AZ 85250-6604 |
| LAURA HANSEN | 7043 CALAMAR DR FAYETTEVILLE NC 28314-5211 |
| LAURA J COLE | 1 WEBSTER CT STONEHAM MA 02180-2702 |
| LAURA J DIMAIO-BOWNE | 249 JACKSON ST MATAWAN NJ 07747-3236 |
| LAURA J KREJCAR | 7471 POINTE DRIVE CANTON MI 48187-2225 |
| LAURA J STURAITIS & ARCH A | STURAITIS JT TEN 1515 NORTH VICTORIA PARK ROAD FORT LAUDERDALE FL 33304-1319 |
| LAURA J WOJCIECHOWICZ | 8830 42ND AVENUE KENOSHA WI 53142-5004 |

| Claim Name | Address Information |
|---|---|
| LAURA JEAN KUCKS | 15 OAKLAND STREET HILLSDALE NJ 07642-1846 |
| LAURA JOAN SILVER | 1600 PARKER AVE 31C FORT LEE NJ 07024-7009 |
| LAURA L BOSTON | 16732 H CIRCLE OMAHA NE 68135-1341 |
| LAURA L ZIV | 31-31 54TH STREET 4B WOODSIDE NY 11377-1536 |
| LAURA LA PLACA CUST | CAITLYN RAE CULBERTSON UNDER ILLINOIS UNIFORM TRANSFERS TO MINORS ACT 726 E ELM HINSDALE IL 60521 |
| LAURA LA PLACA CUST HARLEY | ERIN CULBERTSON UNDER IL UNIF TRANSFERS TO MINORS ACT 726 S ELM ST HINSDALE IL 60521-4626 |
| LAURA LABBATE | ONE LINDA LANE CORTLANDT MANOR NY 10567-7110 |
| LAURA LADY LAYER | 3249 S BEVERLY DR LOS ANGELES CA 90034-2805 |
| LAURA LAINO | 19 VERDI ROAD MONROE TOWNSHIP NJ 08831-4006 |
| LAURA LAWSON DUVAL | 1063 MITSCHER DRIVE KEYWEST FL 33040 |
| LAURA M BLOME | 505 OTTER BRANCH DR MAGNOLIA NJ 08049-1120 |
| LAURA M KELLEY | 20 MONROE STREET BUILDING L PENTHOUSE NEW YORK NY 10002-7687 |
| LAURA M SCHWARTZ | 4503 PRINCETON MIDLAND TX 79703-4709 |
| LAURA MELLOR | 1 UNION SQUARE SOUTH APT 10-G NEW YORK NY 10003-4184 |
| LAURA R WHITE | 2875 VON HAMM PLACE HONOLULU HI 96813-1007 |
| LAURA RICHTER | 121 OLD ROARING BROOK RD MOUNT KISCO NY 10549-3719 |
| LAURA SCHWEBER | 12 BLUE SEA LANE KINGS POINT NY 11024-1504 |
| LAURA WEIL | 220 E 73RD ST APT 7H NEW YORK NY 10021-4319 |
| LAURA YAO-NIEH | 32 E DARTMOUTH RD BALA-CYNWYD PA 19004-2236 |
| LAURANCE J OCHS & | MARILYN J OCHS JT TEN 5324 CARVEL RD WESTMORELAND HILLS BETHESDA MD 20816-1807 |
| LAUREL BLACK | 2203 WESLEY AVE EVANSTON IL 60201-2647 |
| LAUREL COLTON | 8 DUNCAN LANE HALESITE NY 11743-2208 |
| LAUREL GUSTIN KLEPACKI | 24 GRANDVIEW DR NEWINGTON CT 06111-4722 |
| LAUREL L CHIDOZIE | 17874 STEADING RD EDEN PRAIRIE MN 55347-2779 |
| LAUREL LUPTON | 13103 NE 137TH PLACE KIRKLAND WA 98034-2303 |
| LAUREN A OSTERWEIL | 166 LAWRENCE ROAD KINGS PARK NY 11754-2832 |
| LAUREN C PERRICONE | 4613 ARCHER DR WILMINGTON NC 28409-6606 |
| LAUREN CALLAHAN | 47 STERLING CT HUNTINGTON NY 11743-2614 |
| LAUREN CAPPUCCIO | 236 LONGVIEW RD BRIDGEWATER NJ 08807-2092 |
| LAUREN E LEVINE | 201 E 21ST STREET NEW YORK CITY NY 10010-6401 |
| LAUREN E ROMIG | 228 COUNTRY CLUB DR REHOBOTH BEACH DE 19971-1872 |
| LAUREN FAITH WYLER | 2 MONTROSE ROAD SCARSDALE NY 10583-1122 |
| LAUREN H CARVER | 8 SUTTON PLACE KATONAH NY 10536-3003 |
| LAUREN J MANGURTEN | 5848 RFD LONG GROVE IL 60047-8270 |
| LAUREN MARY BROWN | 10 ROSEWOOD TERRACE MIDDLETOWN NJ 07748-2724 |
| LAUREN NICOLE LUSTBADER | 244 FELLS RD ESSEX FELLS NJ 07021-1616 |
| LAUREN P MARSHALL | 5756 MORLAND DR SOUTH ADAMSTOWN MD 21710-9441 |
| LAUREN REYES | 4419 BANISTER LANE AUSTIN TX 78745-1008 |
| LAURENCE A SCHEIBER | 250 BEACH 126TH ST BELLE HARBOR NY 11694-1721 |
| LAURENCE B NEUHAUS | 2501 MACONDA LN HOUSTON TX 77027-4011 |
| LAURENCE CHIU | 5125-B RENAISSANCE AVE SAN DIEGO CA 92122-5575 |
| LAURENCE G SHAFIROFF | 17 EAST PLACE CHAPPAQUA NY 10514-3605 |
| LAURENCE L DIMARANAN | 3095 HIGH RIDGE ROAD YORKTOWN HEIGHTS NY 10598-2832 |
| LAURENCE M BAND | 88 CENTRAL PARK W 8W NEW YORK NY 10023-5209 |
| LAURENCE Y QIU | 1 LAFAYETTE DR CEDAR GROVE NJ 07009-2072 |
| LAURENS F SCHAAD JR | 14720 SW 108TH TERRACE MIAMI FL 33196 |
| LAURETTE NIGRI | 18 OAK RIDGE AVE NUTLEY NJ 07110-2836 |

| Claim Name | Address Information |
|---|---|
| LAURI BURNS | 1082 OLYMPIA RD NORTH BELLMORE NY 11710-1939 |
| LAURI I LEMMEN | 1717 SECRETARIAT DE SE GRAND RAPIDS MI 49546-8211 |
| LAURIE A LARSEN | 8563 GROSPOINT AVE S COTTAGE GROVE MN 55016-4805 |
| LAURIE A MURACH | PO BOX 4982 KETCHUM ID 83340-4982 |
| LAURIE BARRUETA | 53 PARK PLACE 2D NEW YORK NY 10007-2412 |
| LAURIE C PRESSON | 9301 S JUNIPER TEMPE AZ 85284-3323 |
| LAURIE C PRESSON CUST | DANIEL PRESSON UNDER ARIZONA UNIFORM TRANSFERS TO MINORS ACT 9301 S JUNIPER TEMPE AZ 85284-3323 |
| LAURIE C PRESSON CUST | ELEANOR PRESSON UNDER ARIZONA UNIFORM TRANSFERS TO MINORS ACT 9301 S JUNIPER TEMPE AZ 85284-3323 |
| LAURIE CARDONE CUST D JUSTIN | CARDONE UNIF GIFT MIN ACT CA 11737 DARLINGTON AVE 301 LOS ANGELES CA 90049-5572 |
| LAURIE CHASSIN | 9301 S JUNIPER ST TEMPE AZ 85284-3323 |
| LAURIE E STEARN | 258 RIVERSIDE DRIVE APT 10B NEW YORK NY 10025-6162 |
| LAURIE FRIEDIGER | 7 NORFOLK ROAD GREAT NECK NY 11020-1709 |
| LAURIE GRAYSON ZUUR | 3475 ARENA AVE ATASCADERO CA 93422-2632 |
| LAURIE J GRIFFITH | 40 HILLSIDE AVE SHORT HILLS NJ 07078-2054 |
| LAURIE P HALLIDAY | 2031 TAMPA AVE OAKLAND CA 94611-2620 |
| LAVERA COLLEEN ROCK | 715 W BROWNING AVE FRESNO CA 93704-1809 |
| LAVERN R BOOMS & LUCILLE A | BOOMS TR UA 7/6/06 LAVERN R BOOMS & LUCILLE A BOOMS TR 5299 OAKRIDGE DR BEAVERTON MI 48612-8592 |
| LAVERNE BAKER | 96-10 57TH AVE APT 10E CORONA NY 11368-3441 |
| LAVERNE G GATES | PO BOX 150021 ARLINGTON TX 76015-6021 |
| LAVINIA G CRABB | 229 NAUVOO ST PARK FOREST IL 60466-2453 |
| LAWRENCE A PINES | 1221 JONES ST APT 8F SAN FRANCISCO CA 94109-4239 |
| LAWRENCE A ROBINS CUST | BRIAN BECK UNIF TRANS MIN ACT IL C/O RUDNICK & WOLFE 203 N LASALLE ST 19TH FLOOR CHICAGO IL 60601-1267 |
| LAWRENCE BLACK | 8414 ALYCE PL ALEXANDRIA VA 22308-1901 |
| LAWRENCE C GUTMAN | 204 SEAVIEW AVE ISLAND PARK L I NY 11558-2208 |
| LAWRENCE C MARSH | 119 WAVERLY PLACE APT 2 NEW YORK NY 10011-9146 |
| LAWRENCE C SCHIFFER | 314 CYPRESS DR FAIRFAX CA 94930-2112 |
| LAWRENCE C STEVENS | 808D SEWELL RD MONORE TWP NJ 08831-7280 |
| LAWRENCE CARTHAN | 122-25 192ND STREET QUEENS NY 11413-1060 |
| LAWRENCE D GOLDMAN | 155 CLAREMONT RD RIDGEWOOD NJ 07450-4110 |
| LAWRENCE D NAZIMOWITZ | 154 E 29TH ST APT 6J NEW YORK NY 10016-8134 |
| LAWRENCE E TUTTLE & | ELIZABETH D TUTTLE TR LAWRENCE E TUTTLE TRUST UA 08/28/95 46 SURREY LANE BOXFORD MA 01921-2425 |
| LAWRENCE E WIESEN | 60 MARGARITA DR SAN RAFAEL CA 94901-2360 |
| LAWRENCE F HARR & | SUSAN HARR TEN COM 9834 HARNEY PKWY NO OMAHA NE 68114-4945 |
| LAWRENCE FALATER & | DELPHINE FALATER JT TEN BOX 81 ALLEN MI 49227-0081 |
| LAWRENCE G SIMONS | 35 PAMELA ROAD CORTLANDT MANOR NY 10567-7112 |
| LAWRENCE GANNON | 6 WESTIVEW DR LLOYD HARBOR NY 11743-1629 |
| LAWRENCE I KIERN | 1477 EVANS FARM DR MC LEAN VA 22101-5655 |
| LAWRENCE J FREEZE & | KATHLEEN FREEZE JT TEN 821 LAKESIDE DR N FORKED RIVER NJ 08731-1201 |
| LAWRENCE J GERAGHTY JR | 910 LAKESHORE DR 1617 CHICAGO IL 60611-1553 |
| LAWRENCE J KOVATCH JR | 42 SCENIC DR ANDOVER NJ 07821-2206 |
| LAWRENCE KELLERMUELLER | 90 WINDING BROOK DRIVE MATAWAN NJ 07747-7009 |
| LAWRENCE M KELTY | 438 COLONIAL RD RIDGEWOOD NJ 07450-3406 |
| LAWRENCE M SIMKIN | 3319 PARTRIDGE LN RICHMOND IN 47374-7185 |
| LAWRENCE MORGAN JR | BOX 6 DENNISVILLE NJ 08214-0006 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE N ADLER | 1081 SHADY AVENUE PITTSBURGH PA 15232-2912 |
| LAWRENCE N DODYK | C/O PRICEWATERHOUSECOOPE 500 CAMPUS DR FLORHAM PARK NJ 07932-1024 |
| LAWRENCE P SERVIDIO | 18 ABERDEEN DRIVE WEST NYACK NY 10994-1302 |
| LAWRENCE PHILLIPS | 374 HAMILTON RD RIDGEWOOD NJ 07450-1015 |
| LAWRENCE R BARNETT | 34 FINCHER WAY RANCHO MIRAGE CA 92270-3036 |
| LAWRENCE R CARUSO | 1 SWEET COURT MARLBORO NJ 07746-2307 |
| LAWRENCE R COHEN | 15 DOUHRTY DRIVE MIDDLETOWN NJ 07748-3303 |
| LAWRENCE R KIEWERT | 41918 N SHERMAN RD DEER PARK WA 99006-8104 |
| LAWRENCE R SCHULTZ | 6343 N LEMAI CHICAGO IL 60646-4827 |
| LAWRENCE RAY WHITLEY & | PATRICIA W WHITLEY JT TEN 1015 ST BLAISE TRL GALLATIN TN 37066-4464 |
| LAWRENCE S MONDSCHEIN | 66 THIRD PLACE BROOKLYN NY 11231-4006 |
| LAWRENCE W GALLO | 83 87TH ST BROOKLYN NY 11209-4215 |
| LAWRENCE ZUCCONI | 52 CAMBRIDGE DRIVE ABERDEEN NJ 07747-2202 |
| LAXMIKANT BOPALKAR | 32 FIRETHORN DRIVE EDISON NJ 08820-4132 |
| LAYLA AHMED SYKES | 1728 SUMMIT GLEN LANE ATLANTA GA 30329-2594 |
| LAYNE C SULTANA CUST | JACQUELINE PAIGE TESORIERO UNDER NEW JERSEY U-T-M-A 164 MILLSTONE RD ENGLISHTOWN NJ 08535-8509 |
| LAZY K JOINT VENTURE A | PARTNERSHIP 4878 E GRANT FRESNO CA 93727-3009 |
| LEA M KRUEGER | 3661 SHILO RD SUAMICO WI 54173-7717 |
| LEAH A DIMARTINI & | GUS DIMARTINI JT TEN 39 CINDY ST OLD BRIDGE NJ 08857-3001 |
| LEAH GOLDBERGER EDZANT | 4279 CORTE LANGOSTINO SAN DIEGO CA 92130-4816 |
| LEAH M SHARK | 1473 S 700 W CEDAR CTY UT 84720-4381 |
| LEAH MARIE NEWELL & EVELYN | NEWELL JT TEN 2447 CARLTON PL RIVERSIDE CA 92507-5716 |
| LEANN C JORDAN | 5609 JEFF DAVIS ST AUSTIN TX 78756-1234 |
| LEANNE S MCMANAMA | 207 WEST 11TH ST APT B1 NEW YORK NY 10014-2209 |
| LEDERLE N TENNEY | 2227-22ND AVE E SEATTLE WA 98112-2933 |
| LEE A CASSIDY & DORIS | CASSIDY JT TEN 92 NOTCH RD LINCOLN VT 05443 |
| LEE A WEST & | KIMBERLY S WEST JT TEN 642 TOYOPA DR PACIFIC PALISADES CA 90272-4471 |
| LEE E STEINBERG | 565 WEST 169TH STREET NEW YORK NY 10032-3906 |
| LEE F CARROLL & | JUDITH A CARROLL JT TEN 43 EVANS ST PO BOX F GORHAM NH 03581-3090 |
| LEE G PROCTOR | 5906 SHADY GROVE ROAD MEMPHIS TN 38120-2302 |
| LEE HAMLIN LOZNICKA | 3012 WALTON STREET JACKSONVILLE FL 32207-3734 |
| LEE J COGAN | 6310 12 AVENUE 1ST FLOOR BROOKLYN NY 11219-5212 |
| LEE JON EVERETT | BOX 188 OZONA FL 34660-0188 |
| LEE LANDAU & DANIEL LANDAU JT TEN | 32 LEDGEWOOD DR NORWALK CT 06850-1822 |
| LEE M MARDEN | 19 SPRING ST CAMDEN ME 04843-1631 |
| LEE PERRY MANN | 411 REID ST WOODVILLE TX 75979-4821 |
| LEE R JESSO | 24 FERRIN ST CHARLESTOWN MA 02129-3112 |
| LEE S PARR | 3714 BUFFALO SP TPKE MONROE VA 24574-3104 |
| LEE SHEPHERD | 9622 53RD AVE S SEATTLE WA 98118-5703 |
| LEE W BROWN TR UA FEB 2 93 | LEE W BROWN TRUST 4401 WOODRIDGE DR SANDUSKY OH 44870-7340 |
| LEE W JOHNSON & BETTY L | JOHNSON JT TEN 4220 HIGHWAY NN JOPLIN MO 64804-8405 |
| LEE W KELLEY | 4001 ANDERSON RD UNIT 121 NASHVILLE TN 37217-4739 |
| LEEMAN E ORMSBY & | JUDY C ORMSBY JT TEN 806 WIREGRASS ROAD HAMLET NC 28345-4531 |
| LEENA LEE | 5455 FAWN CHASE WAY LAS VEGAS NV 89135-4005 |
| LEESETT SMITH-ROGERS | 5 METROPOLTIAN OVAL APT 4G BRONX NY 10462-6525 |
| LEFRAN BORGES | 117 LOHS PLACE HARRINGTON PARK NJ 07640-1019 |
| LEGG MASON WOOD WALKER CUST | JOAN THAYER IRA UNDER MD UNIF TRAN MIN ACT 24 ORNE STREET MARBLEHEAD MA 01945-2657 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROS TR | FBO CHARLES M MANDELB IRA 33 BELLINGHAM LANE GREAT NECK NY 11023-1322 |
| LEHMAN BROS TR | FBO CARLOS E ESCOBAR IRA BOX 02-5289 SECTION 312 MIAMI FL 33102-5289 |
| LEHMAN BROTHERS CUST | R KENT MARISA IRA 13 SADDLEE RIDGE ROAD HO HO KUS NJ 07423-1316 |
| LEHMAN BROTHERS CUST | NEIL S MITCHELL IRA 1125 FIFTH AVENUE NEW YORK NY 10128-0143 |
| LEHMAN BROTHERS CUST | ANGELINA KHAN IRA 117-09 115TH AVENUE APT 2 SOUTH OZONE PARK NY 11420-1915 |
| LEHMAN BROTHERS CUST | THOMAS H TUCKER IRA 20 TITUS LANE COLD SPRING HARBOR NY 11724-1305 |
| LEHMAN BROTHERS CUST IRA | JARETT WAIT 28 EAST 70TH ST NEW YORK NEW TO RK 10021-4948 |
| LEHMAN BROTHERS HOLDINGS INC | TREASURY ACCOUNT C/O HILARY MCNAMARA 1271 AVE OF THE AMERICAS 38TH FL NEW YORK NY 10020-1401 |
| LEHMAN BROTHERS INC TR | FBO JEAN I SIEVERT IRA 27 COBURN RD WESTON MA 02493-2009 |
| LEHMAN BROTHERS TR | FBO MARK A BAKER IRA 84 LARNED ROAD SUMMIT NJ 07901-3404 |
| LEHMAN BROTHERS TR | FBO RICHARD S BONO IRA 26 DORSET CT BORDENTOWN NJ 08505-3178 |
| LEHMAN BROTHERS TR | FBO NATHAN J KORNFELD IRA 30 CROSBY STREET NEW YORK NY 10013-2625 |
| LEHMAN BROTHERS TR | FBO STEVEN P SOKOL IRA 441 E 84TH ST NEW YORK NY 10028-6205 |
| LEHMAN BROTHERS TR | FBO WILLIAM A SHUTZER IRA 520 E 86TH ST APT 7A NEW YORK NY 10028-7534 |
| LEHMAN BROTHERS TR | FBO CLARE A SULLIVAN IRA 201 MILFORD AVENUE STATEN ISLAND NY 10301-4625 |
| LEHMAN BROTHERS TR | FBO GAYLE G REGAN IRA 50 COWLES AVE RYE NY 10580-3505 |
| LEHMAN BROTHERS TR | FBO TORONDA MILLER IRA 181 12TH ST APT 3R BROOKLYN NY 11215-3991 |
| LEHMAN BROTHERS TR | FBO THOMAS FUMAI IRA 10 AMHERST CT HUNTINGTON NY 11743-2424 |
| LEHMAN BROS TR | FBO KATHLEEN H CLAREY IRA 4536 CHOWEN AVE S MINNEAPOLIS MN 55410-1363 |
| LEHMAN BROS TR | FBO ROBERT H AXELROD IRA 13285 NW 18TH ST PEMBROKE PINES FL 33028-2502 |
| LEHMAN BROTHERS TR | FBO DAVID B READERMAN IRA 355 HIGH ST DENVER CO 80218-4021 |
| LEHMAN BROTHERS TR | FBO RICHARD F HAMILL IRA 5592 VIA MIRA FLORES NEWBURY PARK CA 91320-6883 |
| LEHMAN BROTHERS TR FBO | JOSEPHINE M SCOTT IRA BOX 87 LAWRENCE NY 11559-0087 |
| LEI HUANG | 150 ROUND SWAMP RD HUNTINGTON NY 11743-6613 |
| LEI ONG | 222-11 GRAND CENTRAL PARKWAY HOLLIS HILLS NY 11427-1205 |
| LEIGH ANN MCCULLOUGH | 1436 CEDARWOOD COURT CHARLOTTESVILLE VA 22903-7899 |
| LEIGH BUCHMANN | 3 COTTAGE RD MONMOUTH BEACH NJ 07750-1205 |
| LEIGH HARRELL | 4316 MILLWOOD ROAD MT AIRY MD 21771-4604 |
| LEIGH MARGOLIS IRA | 22 SEQUOIA DR ALISO VIEJO CA 92656 |
| LEIGH T DECKER | 5119 ROCKING R DR COLORADO SPRINGS CO 80915-1131 |
| LEIHLAN COLLADO-MARRA | 9413 NW 45TH PL SUNRISE FL 33351-5159 |
| LEILA D VARTANIAN | 2632 BURLING CHICAGO IL 60614-1514 |
| LEISA NIXON | 25 CREAMERY DRIVE NEW WINDSOR NY 12553-8011 |
| LEISA SNYDER | 3 LEGEND LN SANDY UT 84092-4801 |
| LELAND B YEAGER | 145 E MAGNOLIA AVE UNIT 307 AUBURN AL 36830-4787 |
| LELAND J TURNER & | KAREN TURNER JT TEN 605 TURNERCREST RD GILLETTE WY 82718 |
| LEMMA J BLOUNT & FORREST A | BLOUNT JT TEN 1077 ARLINE CHAPEL RD WRIGHTSVILLE GA 31096-3515 |
| LEN D GILLEY & | PUAY LAN GILLEY JT TEN 406 WEDGEWOOD CT EDEN NC 27288-2841 |
| LENA C SPINOSI | 9786 MIDSHIP WAY UNIT 202 WEST PALM BEACH FL 33411-6343 |
| LENNA SCHNOOR MANRY TR | UDT NOV 15 91 LENNA SCHNOOR MANRY TRUST 1050 SILVER HILL ROAD REDWOOD CITY CA 94061-1817 |
| LENNY SINGLETARY | 195 WILLOUGHBY AVENUE APT 615 BROOKLYN NY 11205-3898 |
| LENORE BELL | 1541 SYCAMORE AVENUE NORTH MERRICK NY 11566-2211 |
| LEO A MILLER | BOX 116 POMPEYS PILLAR MT 59064-0116 |
| LEO C TRAUTMAN | 1640 19TH ST GERING NE 69341-2623 |
| LEO E WEISS & | IRENE S WEISS TR LEO WEISS & IRENE WEISS TRUST UA 05/20/92 27200 CEDAR RD APT 321 BEACHWOOD OH 44122-1143 |
| LEO J RUSSELL | 115 PADANARAM RD DANBURY CT 06811-2812 |
| LEO JAMES OASTER JR & | BARBARA L OASTER JT TEN 200 S CHAPMAN ST GREENSBORO NC 27403-1612 |

| Claim Name | Address Information |
|---|---|
| LEO L WESLEY | 155 DRIFTWOOD LANE ROCHESTER NY 14617-5341 |
| LEON BICKOFF | 380 PASSAIC AVE PASSAIC NJ 07055-3302 |
| LEON LASKI | ATTN LORI LIEBERMAN 3 IKE COURT MARLBORO NJ 07746-1979 |
| LEON LEVIN & TOBY S LEVIN | TEN COM 9410 SW 25TH ST MIAMI FL 33165-8131 |
| LEON MUSOFF & SALLY MUSOFF JT TEN | 168 MACKENZIE ST BROOKLYN NY 11235-2304 |
| LEON S GARRY | 1624 CYNRON LANE EAST MEADOW NY 11554-5150 |
| LEON SZMEDRA | 1805 STRONG RD VICTOR NY 14564-9134 |
| LEON TAJERSTEIN & | TRUDY TAJERSTEIN JT TEN 809 AVE L BROOKLYN NY 11230-5113 |
| LEONA ANN MC KENNA TR MARY | DELORES MC KENNA 15774 VIA SORRENTO SAN LORENZO CA 94580-1356 |
| LEONA CHAROS | 6937 CENTRAL AVE GLENDALE NY 11385-7356 |
| LEONA Y CARTER | 6045 W CAROL ANN WAY GLENDALE AZ 85306-2911 |
| LEONARD B STERMAN | 77-15 251ST STREET BELLEROSE NY 11426-2605 |
| LEONARD C GORDON | 39-31 24TH STREET APT 6 LONG ISLAND CITY NY 11101-3925 |
| LEONARD CONRAD | 1314 130TH AVE HILLSBORO IA 52630-9322 |
| LEONARD E ANDERSON & NANCY L | ANDERSON JT TEN 55 MILL RD WESTBOROUGH MA 01581-2901 |
| LEONARD FEDER | 4310 WEST PRIEN LAKE ROAD LAKE CHARLES LA 70605 |
| LEONARD FINKELSTEIN & | KATHRYN FINKELSTEIN JT TEN 2950 ROXBURY RD OCEANSIDE NY 11572-3220 |
| LEONARD FRIEDMAN | 12 EGRET LANE MARLBORO NJ 07746-1073 |
| LEONARD G THIELE | 443 GARFIELD TER LOMBARD IL 60148 |
| LEONARD J JANKA | 35530 GLEN DR EASTLAKE OH 44095-2258 |
| LEONARD J LEGOTTE | 549 RATHBUN AVE STATEN ISLAND NY 10312-2722 |
| LEONARD J LEWIS III | 28 DEAN TER UNION NJ 07083-6306 |
| LEONARD KAPLAN | 876 ROUTE 146A CLIFTON PARK NY 12065-1521 |
| LEONARD KELLEHER | 58 OXFORD PLACE STATEN ISLAND NY 10301-3008 |
| LEONARD L BISHOP III | 2409 RIVE4R ROCK DR MACUNGIE PA 18062-9098 |
| LEONARD L MILBERG | C/O MILBERG FACTORS 99 PARK AVE NEW YORK NY 10016-1601 |
| LEONARD LARKS & | ELEANOR J LARKS JT TEN 1028 BLUE DR WEST COVINA CA 91790-4307 |
| LEONARD LEBOVITZ | BOX 1560 EVANSTON IL 60204-1560 |
| LEONARD LEBOVITZ & SAM | LEBOVITZ JT TEN BOX 1560 EVANSTON IL 60204-1560 |
| LEONARD M CONSTANTINE JR | 34285 SAVANNAH CT CHESTERFIELD MI 48047-6100 |
| LEONARD M TEIFELD | 892 FAIRVIEW ROAD HIGHLAND PARK IL 60035-3634 |
| LEONARD R ANDERSEN & | NANCY LYNN ANDERSEN JT TEN PO BOX 6132 KINSTON NC 28501-0132 |
| LEONARD R SWINEHART & | KATHLEEN SWINEHART JT TEN 798 DEERCHASE RD SALUDA VA 23149-3045 |
| LEONARD S DINO | 14324 BRAMBLEWOOD CT CHESTERFIELD MO 63017-2501 |
| LEONARD S DINO & | PATRICIA DINO JT TEN 14324 BRAMBLEWOOD COURT CHESTERFIELD MO 63017-2501 |
| LEONARD S FISCHER | 2380 VALLEY MEADOW DR OAK VIEW CA 93022-9563 |
| LEONARD SANTOS | 7903 ELM AVE APT 75 RANCHO CUCAMONGA CA 91730-6871 |
| LEONARD SAVALA | 16402 CONSTRUCTION CIRCLE E IRVINE CA 92606-4408 |
| LEONARD SCHIEBER | 31 RENWICK AVE HUNTINGTON NY 11743-3046 |
| LEONARD SPADE | 6271 LUBAO AVE WOODLAND HILLS CA 91367-3824 |
| LEONARD T GALANTE & | LISA A GALANTE JT TEN 6608 SALT CEDAR TR NW ALBUQUERQUE NM 87120-2384 |
| LEONIE V GORDON | 276 WEST POST RD WHITE PLAINS NY 10606-2961 |
| LEONORA K SARNO | 414 MT AUBURN ST WATERTOWN MA 02472-1919 |
| LEONORA LANDI | 120 B DINSMORE ST STATEN ISLAND NY 10314-3867 |
| LEONORA PROWELL & | WILLIAM PARSON PROWELL TR UA APR 22 93 LEONORA PROWELL REVOCABLE TRUST BOX 458 HADLYME CT 06439-0458 |
| LEONORE B MILLER | 303 BEVERLY RD BROOKLYN NY 11218-3151 |
| LEONORE M VALLEJOS | 964 TOPSAIL DR VALLEJO CA 94591-7763 |
| LEONORE ROSENTHAL & | KENNETH ROSENTHAL JT TEN 211 SW 70 AVE PEMBROKE PINES FL 33023-1014 |

| Claim Name | Address Information |
|---|---|
| LEONTINE L JANKOWSKI   TR UA JUL | 03 08 THE LEONTINE L JANKOWSKI LIVING TRUST 819 N ROCKWELL ST CHICAGO IL 60622 |
| LEOPOLD LENAERTS & YVONNE | LENAERTS JT TEN 90 BLACKSTONE DRIVE SAN RAFAEL CA 94903-1455 |
| LEORA E BLACK CUST | JACOB PAUL MORTON BLACK UNIF GIFT MIN ACT VT 10 DEPOT RD COLCHESTER VT 05446-3329 |
| LEORA ELIZABETH BLACK CUST | BENJAMIN CHARLES MORTON-BLACK UNIF GIFT MIN ACT VT 10 DEPOT RD COLCHESTER VT 05446-3329 |
| LEOTA B DAVIS & ARTHUR A | DAVIS JT TEN 37 SAVILLE ST CAMBRIDGE MA 02138-6823 |
| LERIAN T MAXWELL | 120-26 CASALS PL BRONX NY 10475-3102 |
| LEROY A LAZURE & LINDA L | LAZURE TEN COM 2321 COUNTRY CLUB AVE OMAHA NE 68104-4253 |
| LEROY J PEZZI & ANTOINETTE | PEZZI TRS U/A DTD 4/19/85 FBO PEZZI FAMILY TRUS T 8608 ARBOUR WY STOCKTON CA 95212-1403 |
| LEROY SEALS | BOX 174 KERHONKSON NY 12446-0174 |
| LEROY SPAYD | VALLEY VIEW M H PK LOT 78 TUCKERTON RD READING PA 19605 |
| LES D NEWMAN CUST MATTHEW | DAVID NEWMAN UNIF GIFT MIN ACT TX 1042 COPPER CREEK KATY TX 77450-3601 |
| LESLEE H GELBER | 1385 YORK AVENUE 18A NEW YORK NY 10021-3938 |
| LESLEY FARBY | 1200 CAMBRIDGE CT HIGHLAND PARK IL 60035-1014 |
| LESLEY J SVENSON | 24741 EMBAJADORES LANE MISSION VIEJO CA 92691-5218 |
| LESLEY NICOLE LIGHTSEY | 416 MANLY WAY EVANS GA 30809-4305 |
| LESLEY SWIFT WOLFF | 301 VISTA DRIVE WILMETTE IL 60091-3137 |
| LESLIE A ALLISON | 5 PHEASANT RUN WAYLAND MA 01778-1435 |
| LESLIE A LEWANDOWSKI | 312 7TH AVE LA GRANGE IL 60525-6408 |
| LESLIE A WOOLLEY | PO BOX 35371 PHOENIX AZ 85069-5371 |
| LESLIE BRAZIL-FISK EX | EST HAROLD E BRAZIL 5141 BLACKCLOUD LOOP COLORADO SPRINGS CO 80922-2906 |
| LESLIE C DOWNES | APT 3N 700 SUMMER ST STAMFORD CT 06901-1004 |
| LESLIE C KATZ | CEDAR LA SANDS POINT NY 11050 |
| LESLIE C MACKROSS | 19 BRIARWOOD DRIVE PRINCETON JUNCTION NJ 08550-2120 |
| LESLIE CATHERINE RAASCH | 3657 KENDALL CINCINNATI OH 45208-1110 |
| LESLIE D KLEPNER | 165 GREGORY AVENUE WEST ORANGE NJ 07052-4618 |
| LESLIE FUENTES | 14027 SW 49TH ST MIRAMAR FL 33027-5996 |
| LESLIE GILBERT | 211 NORTH END AVENUE APT 6P NEW YORK NY 10282-1226 |
| LESLIE HIGGINS & JOHN HIGGINS | TR UA MAR 8 91 LESLEY HIGGINS REVOCABLE LIVING TRUST 9 SELSED GARTH LUTHERVILLE MD 21093-3978 |
| LESLIE L JOHNSON | 1520 CHURCH ROAD WYNCOTE PA 19095-1902 |
| LESLIE MALONE CUST KELLIE | MALONE UNDER CO UNIF TRANSFERS TO MINORS ACT 13921 TINCUP CIR BROOMFIELD CO 80020-6035 |
| LESLIE MANNIX | 42 FAIRWAY RD CHESTNUT HILL MA 02467-1818 |
| LESLIE N ZINN | 19 MOUNTVIEW RD MORRIS PLAINS NJ 07950-3226 |
| LESLIE POLLACK | 8 LONG MEADOW RD BEDFORD NY 10506-1120 |
| LESLIE R HENDRIX | 5 DARTMOUTH PLACE MERRICK NY 11566-4210 |
| LESLIE SIMPSON | 41 REGENCY DR POUGHKEEPSIE NY 12603-1156 |
| LESLIE WOLFE & | JAY LOFTHOUSE JT TEN 6028 ALISAL ST PLEASANTON CA 94566-9705 |
| LESTER A MARKS CUST JOSHUA M | MARKS UNIF GIFT MIN ACT TX 2808 RICE BLVD HOUSTON TX 77005-3046 |
| LESTER BERRY SMITH LTD | PROFIT SHARING PLAN & TRUST UA 08/28/85 FBO MICHAEL WATERS 520 W HICKORY GROVE CT DUNLAP IL 61525-9451 |
| LESTER C FOGT TR U/A DTD 04/30/86 | LESTER C FOGT TRUST 15161 FORD RD 518KC DEARBORN MI 48126-4655 |
| LESTER FOREST | 2 DURLAND ROAD LYNBROOK NY 11563-4208 |
| LETA B WRIGHT | PO BOX 184 SHINER TX 77984-0184 |
| LETA B WRIGHT LIFE TENANT | UW HERMAN D WRIGHT PO BOX 184 SHINER TX 77984-0184 |
| LETICIA VILLARETE CUST | CHRISTINA VILLARETE UNDER ILLINOIS U-T-M-A 631 INDIAN TRAIL DR PALOS PARK IL 60464-2548 |

| Claim Name | Address Information |
|---|---|
| LEWIN DUCILLE & NORMA | DUCILLE JT TEN 12065 NW 78TH PL PARKLAND FL 33076-4555 |
| LEWIS A MASTELLONE & LAURIE | J MASTELLONE JT TEN 23 KNOLL LANE GLEN HEAD NY 11545-1327 |
| LEWIS A SALANDER CUST | HANNAH L SALANDER UNDER MARYLAND U-T-M-A 8707 CRANBROOK CT BETHESDA MD 20817-3009 |
| LEWIS D BROUNELL | 303 HARDSCRABBLE RD BERNARDSVILLE NJ 07924-1306 |
| LEWIS DEAN FYKSE JR CUST | JOHN LEWIS FYKSE UNDER NJ UNIF TRAN MIN ACT 192 TUCKERTON RD MEDFORD LAKES NJ 08055-1342 |
| LEWIS J III HUBBARD | 1401 S PALMETTO AVE 506 DAYTONA BEACH FL 32114-6182 |
| LEWIS L THOMPSON JR & | ANN L THOMPSON JT TEN 7250 HEATHER ROAD MACUNGIE PA 18062-9452 |
| LEWIS M HORN | 6314 OCEAN DRIVE MARGATE FL 33063-7023 |
| LEWIS TAYLOR | 60345 JOLON RD 24 KING CITY CA 93930-9670 |
| LEWIS WARD | 610 BLAIR DR WESTBURY NY 11590-1426 |
| LI ANN CROWDER | 10135 N SILVER PALM DR ESTERO FL 33928-3477 |
| LI CHEN | 4 BARKLEY DR PRINCETON NJ 08540-6270 |
| LI-JUN JIA | PO BOX 546 MOUNT DESERT ME 04660-0546 |
| LIA E BROWN | 560 LANDIS CIRCLE AUBURN CA 95603-4218 |
| LIBBI LOCASCIO & | ALFRED LOCASCIO JT TEN 15 ELM TREE LANE PELHAM MANOR NY 10803-3517 |
| LIBORIA MALDONADO | 1904 CAULFIELD LANE PETALUMA CA 94954-4674 |
| LICA KATZ | 2275 S OCEAN BLVD APT 304N PALM BEACH FL 33480-5342 |
| LIESELOTTE BRANDES | 220 E 63RD ST APT 3P NEW YORK NY 10065-7650 |
| LILA A SHERMAN | 2 PETER COOPER ROAD NEW YORK NY 10010-6723 |
| LILA HANSON | 1404 MILES AVE BILLINGS MT 59102-5235 |
| LILA THOMPSON | 3415 THOMPSON ROAD RICHMOND TX 77469-5507 |
| LILAWATTI RAMNARAIN | 59 MOORE STREET NEW HYDE PARK NY 11040-1303 |
| LILI K PETRYCZANKO & ROBERT | J PETRYCZANKO JT TEN 8 DUNES BLUFF NEWPORT BEACH CA 92657-2134 |
| LILIYA GLUZMAN | 6223 ALDERTON ST REGO PARK NY 11374-2817 |
| LILLIAN BOATWRIGHT | 113 06 199TH ST JAMACIA NY 11412-2507 |
| LILLIAN CHRISTENSEN | 147 DEWEY AVE APT 2 PITTSFIELD MA 01201 |
| LILLIAN COLELLA | 21 FIFTH STREET VALLEY STREAM NY 11581-1210 |
| LILLIAN D PORTNOY | 1010 PAMELA DR BEVERLY HILLS CA 90210-2823 |
| LILLIAN D ROBERTS & GEORGE G | ROBERTS & GEORGE E ROBERTS TEN COM 425 W PENN ST SHENANDOAH PA 17976-1566 |
| LILLIAN E SWAIN | 6693 30 AVE NO ST PETERSBURG FL 33710-3101 |
| LILLIAN F DEFABRITIIS | 14 BYRON RD WALTHAM MA 02453-6726 |
| LILLIAN GUERRA | 48 KENSINGTON AVE JERSEY CITY NJ 07304-2010 |
| LILLIAN KAIKLIAN | 4017 YORK HILL PLACE LOS ANGELES CA 90041-3221 |
| LILLIAN MING | 1 IRVING PLACE APT V14F NEW YORK NY 10003-9715 |
| LILLIAN NEAL COUCH | 1901 CENTRAL AVE APT 402 CHEYENNE WY 82001-3775 |
| LILLIAN PAO YING NIU & MCYING NIU | JT TEN 7950 MONTGOMERY AVE ELKINS PARK PA 19027 |
| LILLIAN S LI | 58 ELIZABETH STREET APARTMENT 14 NEW YORK NY 10013-4643 |
| LILLIBETH DURANT & PERRY L | DURANT JT TEN 1795 BROOKS STREET SAN MATEO CA 94403-1038 |
| LIN-YEN LEE | 923 SILENT SUNDAY CT RACINE WI 53402-1966 |
| LINCOLN E CRYNE | 1188 CHURCH ST VENTURA CA 93001-2123 |
| LINCOLN EDWARD SMITH | 7936 BAYARD ST PHILADELPHIA PA 19150-1306 |
| LINDA A BOTTACAVOLA | ATTN LINDA A PIEPER 27 RESERVOIR ROAD ROCKAWAY NJ 07866-1606 |
| LINDA A GIORDANO | 1030 06 FRANKLIN AVE VALLEY STREAM NY 11580-2102 |
| LINDA A HERLIHY ROTH | 5 SAN JOAQUIN CT NOVATO CA 94947-1957 |
| LINDA A HOWARD | 1620 SAN MARINO DRIVE PETALUMA CA 94954-4546 |
| LINDA A KINZINGER | 18 HALSTEAD PLACE PRINCETON NJ 08540-6342 |
| LINDA A MAJOR | 814 RIVERVIEW RD REXFORD NY 12148-1317 |

| Claim Name | Address Information |
|---|---|
| LINDA A REAVES | 54 CARLTON STREET EAST ORANGE NJ 07017-2309 |
| LINDA A SHERMAN | 8775 CRESTHILL LN HIGHLANDS CO 80130 |
| LINDA A SMITH | 18 DUREN AVE WOBURN MA 01801-5305 |
| LINDA ANN IKEFUGI | 245 E 63RD ST 29B NEW YORK NY 10065-7400 |
| LINDA B JACKNOW & | BARRY JACKNOW JT TEN 702 HUNGRY HARBOR RD NORTH WOODMERE NY 11581 |
| LINDA B PREUCIL CUST | LINDAY K PREUCIL UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 711 SPRINGFIELD CRANFORD NJ 07016-1814 |
| LINDA BRAUNER | 5-04 17TH ST FAIR LAWN NJ 07410-2160 |
| LINDA CAMERON | 3622 CROWBERRY WAY EULESS TX 76040-7197 |
| LINDA CAMILLE WELLS | 753 CEDAR TRACE LILBURN GA 30047-3117 |
| LINDA CAROLE MAUDLIN | 8105 KENTBURY DRIVE BETHESDA MD 20814-4728 |
| LINDA CHEU | 5951 MILFORD RD EAST STROUDSBURG PA 18302-9136 |
| LINDA COLUCCIO | 3 SHENANDOAH BLVD NESCONSET NY 11767-2311 |
| LINDA COOK | 2853 OLD WATERMAN CYN SAN BERNADINO CA 92404-1007 |
| LINDA D BENNETT | 6195 TROTTERS GLEN DRIVE HUGHESVILLE MD 20637-2877 |
| LINDA DINITZ TR UA 12/31/75 | FBO LINDA DINITZ TRUST 3000 PLAZA DE MONTE LAS VEGAS NE 89102-4046 |
| LINDA DUE | 649 E 14TH STREET APT 4F NEW YORK NY 10009-3112 |
| LINDA E ELDRIDGE | 5144 ROCKINGHAM DR ST LOUIS MO 63121-1013 |
| LINDA E ENGLISH | 213 E 56 ST BROOKLYN NY 11203-4703 |
| LINDA E GELFAND CUST DAVID P | TISCH UNDER NJ UNIF TRANSFERS TO MINORS ACT 52 OLIVER AVE EDISON NJ 08820-3142 |
| LINDA E SWEET | 20 CHESWOLD BLVD APARTMENT 1A NEWARK DE 19713-4174 |
| LINDA EBIN STUTZ | 47 GREENS RD HOLLYWOOD FL 33021-2811 |
| LINDA F NELSON | 7416 HALLOWS DRIVE NASHVILLE TN 37221-1144 |
| LINDA J ALLEN | 7722 E PERALTA AVE MESA AZ 85212-1724 |
| LINDA J HEDIN | 605 SEWICKLEY HEIGHTS DR SEWICKLEY PA 15143-8918 |
| LINDA J POPKY & MITCHELL H | FINER JT TEN 21 OAK HAVEN WAY WOODSIDE CA 94062-2336 |
| LINDA J ROSSI | TOD 05 01 07 8148 HICKORY LANE LINCOLN NE 68510-4460 |
| LINDA J TRUNZO | 64 CYPRESS DR EAST WINDSOR NJ 08520-2320 |
| LINDA J VAUGHN POTTER | 18 CROWN MANOR CHESTERFIELD MO 63005-6805 |
| LINDA J WILLSE | 682 MAIN STREET HINGHAM MA 02043-3120 |
| LINDA J WOODS | 5865 OSBUN RD SAN BERNARDINO CA 92404-3227 |
| LINDA K CHENAULT | 10705 VALLEY VISTA AUSTIN TX 78737-1928 |
| LINDA K KELLY | 23923 N E 142ND AVE BATTLE GROUND WA 98604-5627 |
| LINDA K KLASSY | RTE 1 715 FAIRVIEW ST BLANCHARDVLLE WI 53516-9730 |
| LINDA K SWANGREN | C/O LINDA K COELHO 4 ALDERBERRY LANE MATTAPOISETT MA 02739-1302 |
| LINDA KNUTSON & | JEFFREY KNUTSON JT TEN 16399 HOLBROOK AVE LAKEVILLE MN 55044-4423 |
| LINDA KOCHA | 205-51 WEST SHEARWATER COURT JERSEY CITY NJ 07305-5475 |
| LINDA KROHA | 718 W TRADE STREET UNIT 414 CHARLOTTE NC 28202-1346 |
| LINDA L FLETCHER | 205 OXFORD AVE FAIRVIEW HEIGHTS IL 62208-2659 |
| LINDA L FONG | 6788 LYNETT DRIVE PARMA OH 44129-5444 |
| LINDA L JUNKIN | 1319 HANCOCK ST HOLDREGE NE 68949-1339 |
| LINDA L KILLARNEY | 614 E GANSON ST JACKSON MI 49201-1612 |
| LINDA L LAMPTEY | 301 W 112TH ST APT 4A NEW YORK NY 10026-3297 |
| LINDA L MALIK | 17 DOUGLAS DRIVE SPARTA NJ 07871-3040 |
| LINDA L MESSINGER | 9 EILEEN COURT COMMACK NY 11725-2307 |
| LINDA L WECKERLY | PO BOX 748 HANCEVILLE AL 35077-0748 |
| LINDA M COLLINS | 1270 HOLLYBERRY COURT HUNTINGTOWN MD 20639-4300 |
| LINDA M HAMILTON | JOHANN STRAUSS STR 1844 S BARTON DR AUGUSTA GA 30906-9672 |
| LINDA M HANSEN | 3628 W 6 1/2 MILE RD CALEDONIA WI 53108-9761 |

| Claim Name | Address Information |
|---|---|
| LINDA M JIMENEZ | 325 45TH STREET BROOKLYN NY 11220-1107 |
| LINDA M JOLLY | 2731 BROOK HILLS DR GREEN BAY WI 54313-7976 |
| LINDA M KROL & | DANIEL S KROL JT TEN 1755 WOODMAR CT HOWELL MI 48843-8147 |
| LINDA M MARTIN | 22515 N LINDEN DR LAKE BARRINGTON IL 60010-5917 |
| LINDA M MAYNARD | 330 WEST 55TH STREET 3B NEW YORK NY 10019-5117 |
| LINDA M MILLER | 14146 LAKEFIELD ROAD HEMLOCK MI 48626-9734 |
| LINDA M NIZZA | 1 MIRIAM PL HAZLET NJ 07730-2638 |
| LINDA M PADDOCK | 21 W CHESTNUT ST 1003 CHICAGO IL 60610-3370 |
| LINDA MELLUZZO | 9801 SHORE ROAD APT 2J BROOKLYN NEW YORK BROOKLYN NY 11209-7634 |
| LINDA N BERTELL CUST ANDREW | B BERTELL UNDER MD UNIF GIFTS TO MIN ACT 10 DORSET HILL CT OWINGS MILLS MD 21117-1131 |
| LINDA N CASSANO | 60 EAST 96TH STREET NEW YORK NY 10128-0757 |
| LINDA NEY | 7101 COLONIAL ROAD BROOKLYN NY 11209-1952 |
| LINDA O BRYANT | 388 MIDWOOD ST APT 5K BROOKLYN NY 11225-5439 |
| LINDA PORTMAN SPENCER | 9044 PINE TREE CIRCLE GAINESVILLE GA 30506-4039 |
| LINDA R BROOKS-ACCA | 26 YORK DR NEW CITY NY 10956-5835 |
| LINDA R ESCHENBAUM | 216 SOUTH ALBERT STREET MOUNT PROSPECT IL 60056-3406 |
| LINDA R HASENBEIN | 79 CENTRAL AVE MEDFORD MA 02155-4032 |
| LINDA R STEIN | 3 ARTILLERY LANE SCARSDALE NY 10583-1701 |
| LINDA RIZZO | 152 BRYANT AVENUE STATEN ISLAND NY 10306-3102 |
| LINDA ROSENTAL | 2410 DALADIER RANCHO PALOS VERDE CA 90275-6344 |
| LINDA S GLOE | 18102 JONES ST ELKHORN NE 68022-5696 |
| LINDA S HINS | 1225 LINCOLN WAY WEST CHAMBERSBURG PA 17202-8653 |
| LINDA S MROZ | 7304 W 56TH PLACE SUMMIT IL 60501-1329 |
| LINDA S PEARSALL | 931 MCPHEE DR LAKE IN HILLS IL 60156-1557 |
| LINDA S WILLIAMSON TR | UA 05/08/96 7350 S TAMIAMI TR 2 PMB 209 SARASOTA FL 34231-7004 |
| LINDA S YGLESIAS | 1715 67TH STREET APT 4C BROOKLYN NY 11204-4334 |
| LINDA SEBECK | 4173 W LK SAMMAMISH PKWY SE A304 BELLEVUE WA 98008-5962 |
| LINDA T VONA | 815 NUGENT AVE STATEN ISLAND NY 10306-5420 |
| LINDA TANSY | 531 WESTBROOK CIR REDLANDS CA 92374-4293 |
| LINDA TARRY CUST | KRISTEN LEE CHARD UNIF GIFT MIN ACT NY 151 WEST 28TH ST 8 WEST NEW YORK NY 10001-6110 |
| LINDA TSANG | 704-A ELBE AVE STATEN ISLAND NY 10304-3359 |
| LINDA W BUTLER | 14 WORTHINGTON DRIVE SOUTH HADLEY MA 01075-3318 |
| LINDA W KOCHA | 205-51 WEST SHEARWATER COURT JERSEY CITY NJ 07305-5475 |
| LINDA W PATRICK | PO BOX 3988 TEMPLE TX 76505-3988 |
| LINDA W PETERSON | 35 ROCK PASTURE RD BRANFORD CT 06405-6227 |
| LINDA W STARCHER & | VIRGINIA W GOODMAN JT TEN 747 BEAVER STREET ROCHESTER PA 15074-1145 |
| LINDA WATSON | ANN WATSON 1426 GUNDERSON BERWYN IL 60402-1153 |
| LINDA WATSON | 1426 GUNDERSON BERWYN IL 60402-1153 |
| LINDA WATSON & | ANN WATSON JT TEN 1426 GUNDERSON BERWYN IL 60402-1153 |
| LINDA Y PETERS CUST | KATHARINE E PETERS UNDER NY UNIF GIFTS TO MINORS ACT 4763 CARNOUSTIE LANE MANLIUS NY 13104-9423 |
| LINDA YORN | 250 RIDGEDALE AVENUE-APT A-7 FLORHAM PARK NJ 07932-1320 |
| LINDA ZACHARIASEN RIECKE | 28893 OLD HIGHWAY 30 CALDWELL ID 83607-8625 |
| LINDLE LEE ELDRIDGE | 240 SANDY GAP TOWER RD SOMERSET KY 42501-6504 |
| LINDSAY L REEVES | 7160 BALMORAL CT CUMMING GA 30041-3003 |
| LINDSAY LYON | 9330 BLUEWING TERR CINCINNATI OH 45236-1037 |
| LINGFENG SONG | 106 MAYWOOD ROAD NORWALK CT 06850-4423 |
| LINH HUE GIANG | 51 LYLE STREET MALDEN MA 02148-1340 |

| Claim Name | Address Information |
|---|---|
| LINO LINARES | 10215 SW 89 ST MIAMI FL 33176-1741 |
| LINSCO PRIVATE LEDGER | TR IRA NOV 25 08 FBO CHRISTOPHER BABCOCK 36 ST MARKS PL APT 17 NEW YORK NY 10003 |
| LIONEL ETRA | 262 CENTRAL PARK W NEW YORK NY 10024-3512 |
| LIONEL W MARBLE | 6404 29TH AVE KENOSHA WI 53143-4649 |
| LIPPER ANALYTICAL SEC CORP | 85 HOBART AVE SUMMIT NJ 07901-2808 |
| LISA A BOYD | 1820 CLARK AVENUE LONG BEACH CA 90815-2907 |
| LISA A BRUCKMAN | 228 SECOND STREET FANWOOD NJ 07023-1631 |
| LISA A CATON | 20312 BRENTSONT LN HUNTINGTON BEACH CA 92646-5121 |
| LISA A CROWLEY | C/O LISA CROWLEY BAKER 320 SOUTH HEALY AVENUE SCARSDALE NY 10583-1025 |
| LISA A DODD | 106 BALLENTRAE DR HENDERSONVILLE TN 37075-4568 |
| LISA A GREGG | 266 COUNTY STREET TAUNTON MA 02780-3508 |
| LISA A MARTIN | 270 5TH ST APT 3J BROOKLYN NY 11215-7425 |
| LISA A PHELAN | 214 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2124 |
| LISA A RICHMAN | 40 MARKET DR SYOSSET NY 11791-6918 |
| LISA ANN GILLHAM | 1268 PARKWOOD CHASE ACWORTH GA 30102-3499 |
| LISA B SAXE | 26 HAYWARD AVE APT 207 SAN MATEO CA 94401-4328 |
| LISA BISCOTTI | 449 LIVERMORE AVENUE STATEN ISLAND NY 10314-2181 |
| LISA BLACK | 108 HILLSIDE AVE CHATHAM NJ 07928-2302 |
| LISA BLAIR-KENNELL | 8409 GRAND AVE OMAHA NE 68134-3107 |
| LISA C OLIVEIRA | 20 ALICE DRIVE NASHUA NH 03063-2111 |
| LISA C WILLIAMS | 914 N HUDSON AVE CHICAGO IL 60610-2918 |
| LISA CHENOFSKY | 325 WYOMING AVE MILLBURN NJ 07041-2103 |
| LISA CORTESE | 1304 W SCHAAF RD CLEVELAND OH 44109-4651 |
| LISA D DAVIS | 2300 CARRIAGE RUN E CONROE TX 77384-3304 |
| LISA D MEISTER | 1436 KINGPORT COURT NORTHBROOK IL 60062-5100 |
| LISA D RUSCH | 301 W GOETHE ST UNIT 203 CHICAGO IL 60610-1870 |
| LISA DEMARS | 16612 74TH PL W EDMONDS WA 98026-5116 |
| LISA E FOSTER | 6703 LEXINGTON ROAD AUSTIN TX 78757-4370 |
| LISA E SOLOMON | 120 ELGAR PL APT 11M BRONX NY 10475-5137 |
| LISA EZROL | 1740 N CLARK ST APT 1717 CHICAGO IL 60614-5874 |
| LISA F PESKIN | TWO 12TH STREET APT 1209 HOBOKEN NJ 07030-6783 |
| LISA G OSHEROW | 133 HILLDALE RD DOBBS FERRY NY 10522-1403 |
| LISA H SCHULZ | 1030 N STATE STREET APT 28F CHICAGO IL 60610-2833 |
| LISA HARDEN | 17860 LOVELAND ST LIVONIA MI 48152-4416 |
| LISA I HLEAP | 46 FORREST PLACE NE ATLANTA GA 30328-4866 |
| LISA J KASSEL & ZEENA KASSEL | JT TEN 1301 AZURE PL HEWLETT HARBOR NY 11557-2703 |
| LISA J MARKEY | 100 JANE STREET APARTMENT 7R NEW YORK NY 10014-1766 |
| LISA JAN PRICE | 2105 MORNING STAR EDMOND OK 73034-6546 |
| LISA JEAN KELLER | 4436 HILLTOP RD SOQUEL CA 95073-2311 |
| LISA JILL GOFFMAN | 2219 NE 17TH AVENUE WILTON MANORS FL 33305-2409 |
| LISA JOANNOU | 10150 SW 123 AVE MIAMI FL 33186-2510 |
| LISA K PANKEN | 1018 FOXCHASE DR 227 SAN JOSE CA 95123-1126 |
| LISA KAMHI | 135 PARK AVENUE CARLE PLACE NY 11514-1114 |
| LISA KASSEL | 1301 AZURE PL HEWLETT HARBOUR NY 11557-2703 |
| LISA KATZMAN | 615 NANDELL LN LOS ALTOS CA 94024-5361 |
| LISA KAY BROWN | 6058 FINCHINGFIELD RD WARRENTON VA 20187-2861 |
| LISA KROUNER | 300 BETSY BROWN ROAD RYE BROOK NY 10573-1901 |
| LISA L HINTON | 181 SPRING VALLEY AVE HACKENSACK NJ 07601-2945 |

| Claim Name | Address Information |
| --- | --- |
| LISA L LEWIS | 180 DELAWARE DR BRECKENRIDGE CO 80424 |
| LISA L TAYLOR | 22655 E ONTARIO 203 AURORA CO 80016-2712 |
| LISA LOGRANDE | 1060 BARNES STREET FRANKLIN SQUARE NY 11010-2816 |
| LISA M ALLENDER | 999 W WOLFRAM ST 209 CHICAGO IL 60657-5098 |
| LISA M AMRHEIN | 2042 EAST 72ND ST BROOKLYN NY 11234-6227 |
| LISA M BOWSTEAD | 272 DEGRAW STREET 1 BROOKLYN NY 11231-4438 |
| LISA M BOWSTEAD | 272 DEGRAW STREET APT 31 BROOKLYN NY 11231-4438 |
| LISA M BRANNEN | 3560 SAN PEDRO NE ALBUQUERQUE NM 87110-2141 |
| LISA M HEBERT | 19106 N 94TH PL SCOTTSDALE AZ 85255-5535 |
| LISA M HOFFMAN | 164 SOUTHCLIFF AVENUE SOUTH SAN FRANCISCO CA 94080-302 |
| LISA M JIMENEZ | 13621 ESPLANADE SANTA ANA CA 92705-2635 |
| LISA M PEREZ | 506 W 43ND STREET CHICAGO IL 60609-2717 |
| LISA M SAUNDERS | 161 HERKIMER ST BROOKLYN NY 11216-2801 |
| LISA M SLOANE | 2 STONEY BROOK DR MILLSTONE TOWNSHIP NJ 08510-8742 |
| LISA M SWARTZENDRUBER | 14177 KAHLER PL BROOMFIELD CO 80023-4548 |
| LISA M WOON | 330 WEST 85TH ST APT 5C NEW YORK NY 10024-3815 |
| LISA MANSHEL | 276 SCOTLAND RD SOUTH ORANGE NJ 07079-2041 |
| LISA MINER | 19 S BROOK DR MILLTOWN NJ 08850-1934 |
| LISA NYLISS | 8756 LAKE ASHMERE DR SAN DIEGO CA 92119-2822 |
| LISA ONEILL | 1328 MALLARD DRIVE MARTINSVILLE NJ 08836-2132 |
| LISA PALMER | 101 EXETER RD MASSAPEQUA NY 11758-8126 |
| LISA R CANGRO | 5801 WEST 130TH ST OVERLAND PARK KS 66209-3648 |
| LISA REMAKLUS | 827 9TH ST APT 4 SANTA MONICA CA 90403-1528 |
| LISA ROBERTS | 7 GRAMERCY PARK W APT 6D NEW YORK NY 10003-1759 |
| LISA ROTHENBERG | C/O LISA COHEN 10780 SANTA FE DRIVE COOPER CITY FL 33026-4959 |
| LISA S GREENE | 2500 HARTREY AVE EVANSTON IL 60201-2283 |
| LISA S SUDDRETH & | JAY E SUDDRETH JT TEN 2127 W 116TH ST LEAWOOD KS 66211-2954 |
| LISA S THORP | 145 E 76TH ST 8B NEW YORK NY 10021-2843 |
| LISA SHAPANKA | 268 E BROADWAY APT A404 NEW YORK NY 10002-5654 |
| LISA SHOWALTER HOPKINS | PO BOX 551 ALEXANDRIA NH 03222-0551 |
| LISA SLOANE | 2 STONEY BROOK DR MILLSTONE TOWNSHIP NJ 08510-8742 |
| LISA SOLEYMANI LEHMANN CUST | ELIYAHU YEDIDYAH SOLEYMANI LEHMANN UNDER MI UNIF GIFT MIN ACT 22825 PONCHATRAIN SOUTHFIELD MI 48034-6208 |
| LISA STEELE | 48 SINGINGWOOD LANE ORINDA CA 94563-1211 |
| LISA UNGER & | MARTIN UNGER JT TEN 5070 N W 96TH WAY CORAL SPRINGS FL 33076-2459 |
| LISA V YOUNG | 4509 EMERSON AVE UNVERSITY PARK TX 75205-1067 |
| LISA VAN SOEST | 9 WALLACE LANE WEST PATERSON NJ 07424-2622 |
| LISA VEGA | 1700 HOLLAND AVE BRONX NY 10462-3953 |
| LISA VERDUCCI | 607 CLINTON STREET UNIT  2 HOBOKEN NJ 07030-2895 |
| LISA VERTUCCI | 900 WEST END AVENUE APT 9B NEW YORK NY 10025-3562 |
| LISA W CHENG | 919 LONGWOOD LANE SAN JOSE CA 95129-2205 |
| LISA WATSON | 19 WHISPERING SANDS DR 4 SARASOTA FL 34242-1689 |
| LISA Y KWON GRACI | 33 HENDRICKSON AVE ROCKVILLE CENTRE NY FOREST HILLS NY 11570-5803 |
| LISA Y ROBINSON | 9681 PRARIEWOOD WAY CARMEL IN 46032-9230 |
| LISTER E RIVERA-DIEZ | F1 16 MANS DE VILA NOVA 16 FI SAN JUAN PR 00926 |
| LIVERMORE WORLD TRAVEL INC | 1453 FIRST ST LIVERMORE CA 94550-4203 |
| LIVINGSTON HUNTER ULF | 10125 LAKE SHORE BLVD BRATENAHL OH 44108-1056 |
| LIZ MICELI | 831 CLINTON STREET 15 HOBOKEN NJ 07030-2936 |
| LIZA J COOK | 7 BROWN CT BETTENDORF IA 52722-6357 |

| Claim Name | Address Information |
|---|---|
| LIZABETH F MOLEE CUST | MICHAEL J MOLEE UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 116 DUNHAM AVE EDISON NJ 08817-3361 |
| LIZABETH MARIE COFFEY | 1836 WESTERVELT AVE BALDWIN NY 11510-2228 |
| LIZETTE REDD | 147 LABAU AVE STATEN ISLAND NY 10301-4244 |
| LIZHAO ZHANG | 2617 S GLEN HAVEN BLVD HOUSTON TX 77025-2131 |
| LLOYD D ALTMAN | 505 W END AVE APT 8C NEW YORK NY 10024-4348 |
| LLOYD G MARCOM | 62 CURTIS RD REVERE MA 02151-5446 |
| LOGAN COLLEGE CHIROPRACTOR | 1851 SHOETTLER RD CHESTERFIELD MO 63006 |
| LOGAN MCKENZIE | 10250 N 34TH PL PHOENIX AZ 85028-3909 |
| LOI CHAN | 6113 PRATHER RD SW CENTRALIA WA 98531-9621 |
| LOIS A CUSHING | 209 KREWSON TERRACE WILLOW GROVE PA 19090-3517 |
| LOIS A STONE | 240 N 3RD ST DANVILLE KY 40422-1606 |
| LOIS A WILDER | 14063 29 TH RD LAKE CITY FL 32024-3151 |
| LOIS ANN ALEXANDER | 6076 NORTH KIRKWOOD AVE CHICAGO IL 60646-5022 |
| LOIS B KAGANBURWELL | 54 MILL POND ROAD PORT WASHINGTON NY 11050-2215 |
| LOIS B NILES CUST | BRIAN KENDALL NILES UNDER FLORIDA UNIF TRANSFERS TO MINORS ACT 902 NE 2ND STREET BOCA RATON FL 33432-4104 |
| LOIS DEFREITAS CUST LAUREN | TERESE DEFREITAS UNDER NY UNIF GIFTS TO MINORS ACT 4551 KINGS HWY BROOKLYN NY 11234-2025 |
| LOIS E MCLEAN | 61 RUTGERS AVENUE JERSEY CITY NJ 07305-2934 |
| LOIS E WETZEL | 5 FLINT AVENUE HEMPSTEAD NY 11550-7107 |
| LOIS H CREAMER | 11624 HAVENNER ROAD FAIRFAX STATION VA 22039-1223 |
| LOIS K HABER TR UA DEC 20 00 THE | ROBERT D HABER TRUST 6401 SANIBEL DR CENTERVILLE OH 45459 |
| LOIS M PERRY & | CHARLES E MENEFEE III JT TEN 1823 YORKTOWN DR CHARLOTTESVILLE VA 22901-3036 |
| LOIS RHO | 24 PETERBOROUGH ST NO 11 BOSTON UNIVERSITY MA 02215-4918 |
| LOIS SCHMITT | 220 W S ORANGE AVE SOUTH ORANGE NJ 07079-1438 |
| LOLITA L ROETTGEN | 715 EAST 32ND STREET APT 3D BROOKLYN NY 11210-3104 |
| LOLITA R MARTIN | 574 31ST ST MANHATTAN BEACH CA 90266-3404 |
| LOMEW JACKSON | 12739 LAKE VISTA DR GIBSONTON FL 33534-3923 |
| LONIETA PORADEK | 20607 HOVEDEN COURT KATY TX 77450-4913 |
| LORELEI R LEAMAN | 5 PALMETTO PLACE HILTON HEAD IS SC 29928-4202 |
| LORELL M MERRILL | 203 N TAYLOR RD SEFFNER FL 33584-3551 |
| LOREN JAYNE MONEZ CUST | AVERY RODNEY ADAMS UNIF GIFT MIN ACT NY 6 STOREY AVE CENTRAL ISLIP NY 11722-2313 |
| LORENE A RUSHKEWICZ & | RICHARD C RUSHKEWICZ & MARY ANN RUSHKEWICZ JT TEN 3802 LINDENWOOD LN GLENVIEW IL 60025-2410 |
| LORENE BIERMANN | 1923 120TH STREET WAVERLY IA 50677-8923 |
| LORENE M MCCULLUM | PO BOX 103 MOUNT OLIVE MS 39119-0103 |
| LORETTA C PAPPAS | 11 DELANEY COURT BRIDGEWATER NJ 08807-5568 |
| LORETTA CASEY TTEE | WILLIAM C CASEY LIVING TRUST U/A DTD 01/25/96 9 PRICE COURT ST LOUIS MO 63132-4324 |
| LORETTA E KERR | 5185 ZIG ZAG LANE LANGLEY WA 98260-9285 |
| LORETTA E WILLIAMS | 141 WASHINGTON STREET LONG BRANCH NJ 07740-5942 |
| LORETTA M BALCH | 10736 125TH AVE LARGO FL 33778-2712 |
| LORETTA RUETH | 29-16 214TH STREET BAYSIDE NY 11360-2816 |
| LORETTAA VAN TASSELL | 188 FURMAN BLVD KEYPORT NJ 07735-6006 |
| LORI A AMANIERA | 2180 E WARM SPRINGS RD 1067 LAS VEGAS NV 89119-0477 |
| LORI A ANDERSON | BOX 681 SLATER IA 50244-0681 |
| LORI A CAYEMBERG | 2243 JEN RAE RD GREEN BAY WI 54311-6355 |
| LORI A CUNFER | 1708 LOYUS DR OREFIELD PA 18069-9050 |

| Claim Name | Address Information |
|---|---|
| LORI A EDWARDS | 5610 RUBY PL TORRANCE CA 90503-6239 |
| LORI A HOFFMAN | 9 BENT STREAM WAY ORMOND BEACH FL 32174-6741 |
| LORI A RINKEL | 210 CEDAR AVE PORTSMOUTH RI 02871-4513 |
| LORI A ROSSON | 9108 AUTUMN RD OKLAHOMA CITY OK 73151-9502 |
| LORI A STROCCHIA | 52 24 65TH PLACE APT 3 MASPETH NY 11378-1351 |
| LORI ANN LOTZ | 108 TURTLE CREEK BLVD SLIDELL LA 70461-5053 |
| LORI B WASSERMAN | 455 FDR DRIVE APT B1605 NEW YORK NY 10002-5915 |
| LORI C SCOTT | 2511 CREEK BEND CIRCLE ROUND ROCK TX 78681-1853 |
| LORI DANZIGER & | SHAWN DANZIGER JT TEN 18 ERIC PLACE DEMAREST NJ 07627-2438 |
| LORI E BLANKSTEIN | 240 CENTRAL PARK SO 2N NEW YORK NY 10019-1435 |
| LORI E KAY | 14 WEST PARSONAGE WAY MANALAPAN NJ 07726-7903 |
| LORI J GALT | 420 COLTON NEWPORT BEACH CA 92663-1812 |
| LORI J JOHNSON | 42 FRONTIER ST TRABUCO CANYON CA 92679-5346 |
| LORI L ERNST | 2044 HILLTOP DRIVE GREEN BAY WI 54313-9320 |
| LORI LEE PORTER | 38 LAUREL ST TRUMBULL CT 06611-3920 |
| LORI MALVIN CUST AMANDA B | MALVIN UNDER FL UNIF TRANSFERS TO MINORS ACT 781 N W 100TH TERRACE PLANTATION FL 33324-1059 |
| LORI MALVIN CUST SHAUN | HARRIS MALVIN UNDER FL UNIF TRANSFERS TO MINORS ACT 781 N W 100TH TERRACE PLANTATION FL 33324-1059 |
| LORI MARIAS | 26 STRATFORD DRIVE LIVINGSTON NJ 07039-5140 |
| LORI MAYER | 7 EAVENSON WAY BOOTHWYN PA 19060-1236 |
| LORI SHAPIRO | 73 BALDWIN ST E ISLIP NY 11730-1407 |
| LORI SOUGH | 3405 OBERON ST KENSINGTON MD 20895-2935 |
| LORI WEISS CUST ANDREW | MILTON WEISS UNDER CA UNIF TRANSFERS TO MINORS ACT 7554 W 82ND ST PLAYA DEL REY CA 90293-8813 |
| LORICE E FIALA | 18 ROOSEVELT BLVD EAST PATCHOGUE NY 11772-5931 |
| LORIS DELOZIER | 6009 ACADEMY AVE RIVERSIDE CA 92506-3718 |
| LORNA C ERICKSON | 6617 LAKE DR BREMERTON WA 98312-2123 |
| LORNA KAY PEAL | 109 POKER HILL ROAD UNDERHILL VT 05489-9639 |
| LORNA WEIGE SOMMERFIELD | 5302 FM 390-N BRENHAM TX 77833-0374 |
| LORRAINE A BORCH | 349 MOSELY AVE STATEN ISLAND NY 10312-4165 |
| LORRAINE A GAYLE | 1362 PRESIDENT STREET BROOKLYN NY 11213-4335 |
| LORRAINE A OTTAVIANO | 2 CALDER CT MARLBORO NJ 07746-2232 |
| LORRAINE C PENNOYER | 13 BARBARA DRIVE NORWALK CT 06851-5305 |
| LORRAINE CHIU | 80-34 138TH STREET KEW GARDENS NY 11435-1034 |
| LORRAINE ESPOSITO | 461 ASHLAND AVENUE STATEN ISLAND NY 10309-2917 |
| LORRAINE ESPOSITO MARCHIONE | 190 DOWNES AVENUE STATEN ISLAND NY 10312-4028 |
| LORRAINE F PIERRE | 1424 WESTIN CT LANCASTER TX 75134-2982 |
| LORRAINE G LABUN | 69 OAK HILL AVE AGAWAM MA 01001-1323 |
| LORRAINE J DEL LATTE | 79 CROWN AVE STATEN ISLAND NY 10312-2349 |
| LORRAINE K MATTOX | 1187 S LAWTHER DR APACHE JUNCTION AZ 85220-6183 |
| LORRAINE LOMBINO | 9700 SUNRISE LAKES BLVD APT 205 SUNRISE FL 33322-6208 |
| LORRAINE MC LELLAN | 603 HILLSBOROUGH BLVD HILLSBOROUGH CA 94010-6607 |
| LORRAINE W JAMES | 805 E BROADWAY APT 3 S BOSTON MA 02127-2346 |
| LORRAINE YEE KUO | 9319 86TH AVENUE WOODHAVEN NY 11421-1423 |
| LORRI SWEETWOOD | 20725 TIMBERLANE DRIVE ELKHORN NE 68022-2118 |
| LOS ANGELES TRADE TECHNICAL | COLLEGE C/O COLLEGE PRESIDENT 400 WEST WASHINGTON BLVD LOS ANGELES CA 90015-4108 |
| LOTTIE SMOLENSKI | 18 CEDAR ST HILLSIDE NJ 07205-2305 |
| LOUIS C KING | 174 RIDGELEY AVE ISELIN NJ 08830-2019 |

| Claim Name | Address Information |
|---|---|
| LOUIS CONONELOS | 1766 MONTE VISTA CIRCLE SALT LAKE CITY UT 84108-2915 |
| LOUIS CONSIGLIO | 1070 OAK NECK ROAD BAY SHORE NY 11706-6152 |
| LOUIS DANTZIG & | GERTUDE DANTZIG JT TEN 51 SHELDRAKE RD SCARSDALE NY 10583-3409 |
| LOUIS DRUCKER | 54 STRATHMORE LANE ROCKVILLE CENTRE NY 11570-1848 |
| LOUIS E SCIULLO | 10 BARCLAY ST APT 34A NEW YORK NY 10007-2715 |
| LOUIS F BARILOVITS | 2313 TENBROECK AVENUE BRONX NY 10469-5415 |
| LOUIS F SCARAMELLA & NINA M | SCARAMELLA JT TEN 631 HAWTHORN DR FRANKFORT IL 60423-9517 |
| LOUIS GOLDMAN & | RUTH GOLDMAN JT TEN 11 MARTINS RUN APT J-101 MEDIA PA 19063-1066 |
| LOUIS HOWSEY & | LORRI HOWSEY JT TEN 264 FOX HALL RD SPARTANBURG SC 29306-5508 |
| LOUIS J FORAN | 2664 GOLF ISLAND RD ELLICOTT CITY MD 21042-2287 |
| LOUIS J HADBAVNY | 645 COUNTRY CLUB ROAD BEDMINSTER NJ 07921-2862 |
| LOUIS J PUCCIO | BOX 544 HAMPTON BAYS NY 11946-0509 |
| LOUIS L FRANK | 201 W 74TH ST UNIT 8G NEW YORK NY 10023-2102 |
| LOUIS LAGUARDIA | 796 OCEAN PALM WAY ST AUGUSTINE FL 32080-8711 |
| LOUIS LAZAR & RHODA LAZAR | TEN COM 31 MURRAY DRIVE OCEANSIDE NY 11572-5721 |
| LOUIS M BOTT OR | MERCEDES EILEEN BOTT TRS LOUIS M BOTT & MERCEDES E BOTT LIVING TRUST U/A DTD 04/21/78 1815 N BROADWAY APT 83 ESCONDIDO CA 92026-2067 |
| LOUIS M CAMIA & | PATRICIA A CAMIA JT TEN 51 W LAKE DR VALHALLA NY 10595-1246 |
| LOUIS M FALKSON & ELLEN | FALKSON TEN COM 405 SALEM DRIVE ITHACA NY 14850-1917 |
| LOUIS MAIONE | 7805 FOURTEENTH AVENUE BROOKLYN NY 11228-2715 |
| LOUIS MANCINI | 83 LINCOLN ROAD SOUTH PLAINVIEW NY 11803-5316 |
| LOUIS N CASE II | 4012 CARDIGAN PL RALEIGH NC 27609-6475 |
| LOUIS NICOLELLA | 12900 TIMBERLINE DR URBANDALE IA 50323-1717 |
| LOUIS P BAITH | 3009 LOURDES DRIVE APPLETON WI 54915-3938 |
| LOUIS R BAKER | 1935 SE HILLMOOR DR APT 160 PORT ST LUCIE FL 34952-7762 |
| LOUIS R RICHEY | 1029 WINDING BRANCH LANE DUNWOODY GA 30338-3947 |
| LOUIS R SOTOMAYOR JR | 14475 ARTHUR ST HESPERIA CA 92344-9275 |
| LOUIS SPACCIO | 8519 TROUT AVE PALM BAY FL 32909-1109 |
| LOUIS SPIEGEL | BOX 3843 SPRINGFIELD IL 62708-3843 |
| LOUIS SPIEGEL & CHESIRA | SHERRY SPIEGEL TR U/A 12/04/62 SHERRY LU FUND 1001 E LAKE DR SPRINGFIELD IL 62712-1627 |
| LOUIS SPIEGEL & CHESIRA | SPIEGEL TR SHERRY LU SPIEGEL TRUST DTD 12/04/62 1001 E LAKE DR SPRINGFIELD IL 62712-1627 |
| LOUIS TORTORA & | MARIA TORTORA JT TEN 159-39 87TH ST HOWARD BEACH NY 11414-3033 |
| LOUIS W SANDERS | 201 E 66TH ST NEW YORK NY 10065-6451 |
| LOUIS WALCER | 5257 CROFTON AVENUE SOLON OH 44139-1278 |
| LOUISA H LEWIS | 980 GAINARD ST CRESCENT CITY CA 95531-3532 |
| LOUISA M RIVERA | 5021 39TH PL APT 2E SUNNYSIDE NY 11104-4119 |
| LOUISA ROSSILLO-MASCIA | 223 WYNDCLIFF RD SCARSDALE NY 10583-4733 |
| LOUISE A MAYO | 5545 I FORBES AVENUE PITTSBURG PA 15217-1178 |
| LOUISE A WHITE | 1315 LAUREL AVE ODESSA TX 79761-3016 |
| LOUISE ALLMAN MAGEE | 41707 PUTTERS GREEN CT LEESBURG VA 20176-7821 |
| LOUISE ALTHEA ROSENZWEIG | 1501 PALO DURO ROAD AUSTIN TX 78757-3315 |
| LOUISE DESIANO | 128 ALHAMBRA ROAD MASSAPEQUA NY 11758-6608 |
| LOUISE F MORRIS | 3618 EDEN PLACE CARMEL IN 46033-4333 |
| LOUISE FISHER & | COLLEEN VOLK JT TEN 13337 DON LOOP SPRINGHILL FL 34609-7942 |
| LOUISE GREENE | 3 NANCY CT MONROE NY 10950-4160 |
| LOUISE H BREITFELLER | 812 WILLOW CREEK LANE MELBOURNE FL 32940-1746 |
| LOUISE M FALCONE | 420 POPPLETON AVE OMAHA NE 68108-3321 |
| LOUISE M FALCONE TOD AMY M | FALCONE SUBJECT TO STA TOD RULES 420 POPPLETON AVE OMAHA NE 68108-3321 |

| Claim Name | Address Information |
|---|---|
| LOUISE R RATHERAMBROWNE | 1 INDEPENDENCE COURT APT 916 HOBOKEN NJ 07030-6764 |
| LOUISE R STELLA | 269 COE RD CLARENDON HILLS IL 60514-1029 |
| LOUISE SALERNO | 19 LABAU AVE STATEN ISLAND NY 10301-4201 |
| LOUISE T CHRISTENSEN | 23600 MARINE VIEW DR SO APT 265 DES MOINES WA 98198-7352 |
| LOUISE W TYLER | 244 CLEARWOOD LANE SHREVEPORT LA 71105-4104 |
| LOUISE WEINSTEIN | 153 VALDE FLORES BURLINGAME CA 94010-5932 |
| LOURDES L DEHESSE | 6025 SAN BERNARDINO TUCSON AZ 85715-3048 |
| LOURDES RODRIGUEZ PEREZ | 421 GLENN DR HURST TX 76053-6116 |
| LOVELINE INDUSTRIES INC | 385 GERARD AVE BRONX NY 10451-5441 |
| LOVELINE INDUSTRIES PROFIT | SHARING PLAN DTD SEP 30 70 156 TRUMAN TERR PARAMUS NJ 07652-1612 |
| LOWELL H ZUCK & | MAYA S ZUCK TR MAYA S ZUCK REVOCABLE TRUST UA 07/10/96 208 OAKWOOD AVE ST LOUIS MO 63119-2411 |
| LOWELL L WILKES III EX EST | LOWELL LYNDON WILKES JR 250 CONCORD RD WAYLAND MA 01778-1208 |
| LOXIE L VAN ESS | 13284 STATE HWY 32 64 MOUNTAIN WI 54149-9696 |
| LOYD R HICKS TTEE | DTD 12/29/89 U/A LOYD R HICKS FAMILY TRUST 3971 J 75 DR PAONIA CO 81428-9534 |
| LUANN KOCH | 1125 PALOMA AVE 5 BURLINGAME CA 94010-3507 |
| LUBA KEROD | 300 EAST 6TH ST NEW YORK NY 10003-8725 |
| LUBA MC KOFKE | 163 ALTER AVE STATEN ISLAND NY 10304-3923 |
| LUBY CHAN | 20 READING AVENUE STATEN ISLAND NY 10312-2021 |
| LUCA LAINO | 314 EAST 69TH STREET NEW YORK NY 10021-5706 |
| LUCIA M CASARAVILLA | 4000 TUNLAW RD NW APT 818 WASHINGTON DC 20007-4849 |
| LUCILE F KEEHAN & | BETTY J KEEHAN JT TEN 3612 W BARCELONA ST TAMPA FL 33629-6901 |
| LUCILLE ARENSON | 1050 FIFTH AVENUE APT 6F NEW YORK NY 10028-0141 |
| LUCILLE FORMAN | 1925 S W 85 AVENUE MIAMI FL 33155-1016 |
| LUCILLE HALE | 6226 S DENVER TRANQUILLITY CA 93668-9741 |
| LUCILLE JONES | 111 HOOK AVE WEST COLUMBIA SC 29169-5227 |
| LUCILLE L ADAMS | 7453 E ALMERIA SCOTTSDALE AZ 85257-1549 |
| LUCILLE RITTER BOYLE TR UA | AUG 3 71 FBO LUCILLE RITTER BOYLE 205 DE ANZA SAN GABRIEL CA 91776-1218 |
| LUCILLE SAMUEL | 71-09 JUNIPER VALLEY ROAD MIDDLE VILLAGE NY 11379-1857 |
| LUCILLE T BOEHM | 6415 RT 79 CHENANGO FORKS NY 13746-1511 |
| LUCINDA LEE DUNAGAN CUST | ERICA ROSE DUNAGAN UNDER MO UNIFORM GIFTS TO MINORS ACT 110 CHERRY TRACE MADISON IN 47250-2600 |
| LUCINDA R CHUEY | 166 WEST RD NEW CANAAN CT 06840-3014 |
| LUCINDA STUART MAHONEY | 3 CARTERHAM COURT RICHMOND VA 23229-7754 |
| LUCTA A GERALD CUST EMMA | GERALD UNIF GIFT MIN ACT SC 105 CORLIES AVENUE PELHAM NY 10803-1901 |
| LUCY BURCH SHELTON & JOHN R | SHELTON JT TEN 8208 LINDEN DR PRAIRIE VILLAGE KS 66208-5005 |
| LUCY CHASE STEPHENSON & JIM | BOB STEPHENSON TRS LUCY CHASE STEPHENSON LIVING TRUST U/A DTD 9/22/98 4423 LAKE AVE INTERLOCHEN MI 49643-9793 |
| LUCY DI PAOLO | 18 INDIAN CREEK RD MATAWAN NJ 07747-3708 |
| LUCY F TRABULUS | 79 PARK AVENUE PORT WASHINGTON NY 11050-4035 |
| LUCY HOWARD | 3003 HARRIMAN AVE DURHAM NC 27705-5425 |
| LUCY JEAN PERUSSE TR U/A | DTD 12/21/87 BRIAN KENNETH PERUSSE 408 LITTLE CREEK DR NAZARETH PA 18064-8577 |
| LUCY JEAN PERUSSE TR U/A | DTD 12/21/87 GEOFFREY EDWARD PERUSSE 408 LITTLE CREEK DRIVE NAZARETH PA 18064-8577 |
| LUCY JEAN PERUSSE TR U/A | DTD 12/21/87 LAUREN RACHEL PERUSSE 408 LITTLE CREELK DR NAZARETH PA 18064-8577 |
| LUCY JEAN PERUSSE TR U/A | DTD 12/21/87 MARC THOMAS PERUSSE 408 LITTLE CREEK DR NAZARETH PA 18064-8577 |
| LUCY LIST HOZA CUST | ALISON MORSE LIST UNDER IL UNIFORM TRANSFER TO MINORS ACT 605 CHERRY STREET WINNETKA IL 60093-2614 |
| LUCY LIST HOZA CUST ANN | HARVEY HOZA UNDER IL UNIF TRANSFERS TO MINORS ACT 605 CHERRY STREET WINNETKA IL 60093-2614 |

| Claim Name | Address Information |
|---|---|
| LUCY LIST HOZA CUST WILLIAM | PARKER LIST UNDER IL UNIF TRANSFERS TO MINORS ACT 605 CHERRY STREET WINNETKA IL 60093-2614 |
| LUCY M ASPINALL | 1604 ARCADIA DRIVE UNIT 109 JACKSONVILLE FL 32207-7830 |
| LUCY R MUNDO | C/O LUCY R MUNDO FRIEL 186 W VALLEY BROOK RD CALIFON NJ 07830-3527 |
| LUCY SANTIAGO | 1265 OLMSTEAD AVENUE APARTMENT 6H BRONX NY 10462-4633 |
| LUCY W HARRELL | BOX 889 HAINES AK 99827-0889 |
| LUCYLAURETTA FAZIO | 17 CROCKER ST 1 SOMERVILLE MA 02143-1405 |
| LUDMILA F FRENCH | 304 SILVER LAKE ROAD BLAIRSTOWN NJ 07825-4018 |
| LUEN H LAU | 25 OVERTON RD SCARSDALE NY 10583-3610 |
| LUIGI AGOSTINELLI | 111 KINGS LN CANFIELD OH 44406-1680 |
| LUIGI S FURNARI & THERESA M | FURNARI JT TEN 20 GOLF VIEW CIRCLE STAMFORD CT 06905-4802 |
| LUIS A ARAMAYO | 6038 HIGHLAND PLACE WEST NEW YORK NJ 07093-4023 |
| LUIS A EHLERS | 65 S ROYAL POINCIANA BLVD MIAMI SPRINGS FL 33166-6058 |
| LUIS APONTE | 17 HAMPSHIRE DR PLAINSBORO NJ 08536-4309 |
| LUIS C PRIETO JR | 8455 WOODMANOR COVE CORDOVA TN 38016-2032 |
| LUIS E CLEMENTE | 1212 FOXGLOVE COURT GLENDORA CA 91741-6604 |
| LUIS E RODAS | 26-10 UNION ST APT 5A FLUSHING NY 11354-1716 |
| LUIS F MORALES JR | 4 WELLINGTON RD EAST BRUNSWICK NJ 08816-1721 |
| LUIS H VALDES | 8660 PINE CAY ST WEST PALM BEACH FL 33411-5538 |
| LUIS PEREZ | 450 CEDAR LANE RIVERVALE NJ 07675-5586 |
| LUISA ROSSILLO MASCIA | 223 WYNDCLIFF RD SCARSDALE NY 10583-4733 |
| LUISA VELASQUEZ | 12451 SW 124 PATH MIAMI FL 33186-5410 |
| LUKE MASLOW | 522 OTT RD BALA CYNWYD PA 19004-2510 |
| LUPITA R MARTINEZ | C/O T TENPENNY 16575 W CHERRY STAGE RD COLORADO SPRINGS CO 80921-3414 |
| LUTHER ALMOND | 325 WILLOW AVENUE UNIT 4B HOBOKEN NJ 07030-3877 |
| LYDIA D Q BROWN | 156 VERBANK VILLAGE RD VERBANK NY 12585-5038 |
| LYDIA E FAVORITE | 202 MARIAN ST DONALDSONVILLE LA 70346-4354 |
| LYDIA HOMET WOLCOTT | ATTN KURT KRUSEN 15 BEAVER RD CAMP HILL PA 17011-7405 |
| LYDIA J BOND | 77 BLACKBURN LANE APT 11 PUEBLO CO 81001-1934 |
| LYDIA J ROY | 32410 OXBOW CT FULSHEAR TX 77441-4454 |
| LYDIA L ERICKSON | 3404 DAKOTA AVE NASHVILLE TN 37209-3905 |
| LYDIA M RODRIGUEZ | 5C JOANN ROAD BARTONSVILLE PA 18321-9440 |
| LYDIA ROSADO | 17 AVENUE W APT 6A BROOKLYN NY 11223-5602 |
| LYDIA T SHIH | 141 SAN CARLOS AVE EL CERRITO CA 94530-4148 |
| LYLE E EROH | 490 PIERCE DR CLOUIS CA 93612-0725 |
| LYLE J SPAGNOLA | 940 HOLBROOK RD APT 7A HOMEWOOD IL 60430-4523 |
| LYMAN H BOND | 13555 E 114TH ST FISHERS IN 46037-9711 |
| LYNDA D BAYMILLER | 332 4TH AVENUE BARABOO WI 53913-2029 |
| LYNDA G SAFFER | 5-01 FIRST ST FAIR LAWN NJ 07410-1050 |
| LYNDA KAVY | PO BOX 5092 GULFPORT FL 33737-5092 |
| LYNDA LOU RIGGLE & | RALPH D RIGGLE JT TEN 29 OLEAN TRAIL NEW BETHLEHEM PA 16242-1925 |
| LYNDA P CHESTERTON | 48 MELROSE AVE HADDON TWP NJ 08108-2314 |
| LYNDA S MONEZ CUST | JOSEPH S MONEZ UNIF GIFT MIN ACT NY 330 FOCH BLVD MINEOLA NY 11501-1311 |
| LYNDA S VILLAMARIN | 35 MEADE LOOP STATEN ISLAND NY 10309-2632 |
| LYNDA VILLARREAL | 3250 CAMBRICK 9 DALLAS TX 75204 |
| LYNDA WEINSTEIN | 153 VALDE FLORES BURLINGAME CA 94010-5932 |
| LYNDALL C BREZINA | 3515 SW 39TH BLVD 4C GAINESVILLE FL 32608 |
| LYNETTE D DEGRAAF TR | UA 09 20 02 LYNETTE D DEGRAAF TRUST 8 ARROWCREST DR CROTON HDSN NY 10520-1548 |
| LYNETTE D GRABOWSKI | 125 CLIFFSIDE DR UNIT C MANCHESTER CT 06042-3474 |

| Claim Name | Address Information |
|---|---|
| LYNETTE ELLIMAN | 12107 CREEK GLEN WAY APEX NC 27502-4231 |
| LYNETTE MARTYN | 555 PRENTICE ST HOLLISTON MA 01746-1046 |
| LYNETTE RUSK SADLER TR | LYNETTE RUSK SADLER TRUST UA 10 02 06 2512 E BEAR CREEK LANE PHOENIX AZ 85024-5281 |
| LYNN A MINER | 1067 LEDGEBROOK DR TALLMADGE OH 44278-3211 |
| LYNN A SHANER | 26235 WOODED HOLLOW LN KATY TX 77494-5012 |
| LYNN ARMSTEAD | 100 N 22ND STREET UNIT 103 PHILADELPHIA PA 19103-1340 |
| LYNN CHON | 500 CENTRAL PARK AVE APARTMENT 115 SCARSDALE NY 10583-1055 |
| LYNN CHRIST | 6 BROOK RIDGE DR BASKING RIDGE NJ 07920-1902 |
| LYNN DERMER | BOX 5742 CARY NC 27512-5742 |
| LYNN E BLAYER | 28 PILGRIM RD MARBLEHEAD MA 01945-1750 |
| LYNN E SELSER | 138 CEDAR STREET FREEPORT NY 11520-5429 |
| LYNN FRYER & DAVID LEVINE JT TEN | 3544 LOWREY CT NAPA CA 94558-5210 |
| LYNN H HOWELL | 1533 WATEREDGE DRIVE NAPLES FL 34110-7903 |
| LYNN J FRY & | CAROL FRY JT TEN 15 COATES LANE INDIANA PA 15701-3606 |
| LYNN JONES CUST GEORGE T | JONES IV UNIF GIFT MIN ACT IL 23302 W LALE PL PLAINFIELD IL 60544 |
| LYNN KRAUSS CUST | STEPHANIE FREITAS UNIF GIFT MIN ACT NY 31 AVON CIR APT A RYE BROOK NY 10573-2016 |
| LYNN L KRAUSE & | CATHERINE L KRAUSE JT TEN 3360 MASON AV JOLIET IL 60431-4861 |
| LYNN M CLAFFORD | 7225 N ORIOLE CHICAGO IL 60631-4253 |
| LYNN M DAHL | 1958 WASATCH BLVD SANDY UT 84092-7318 |
| LYNN M WHITEY | 3991 ARROWHEAD DR LAKE HAVASU AZ 86406-8953 |
| LYNN MASTERSON SPINELLI | 509 STEWART AVE STATON ISLAND NY 10314-1939 |
| LYNN MAYS CUST TRAVIS W MAYS | UNIF GIFT MIN ACT TX 10914 BURDINE ST HOUSTON TX 77096-6102 |
| LYNN R NAJMAN | 10 WOOD RD SANDS POINT NY 11050-2625 |
| LYNN R TUTTLE | 722 SILVERMINE RD NEW CANAAN CT 06840-4328 |
| LYNN S MCGUINN CUST | CAROLYNE S MCGUINN UNDER NY UNIF TRAN MIN ACT 505 POLLY PARK ROAD RYE NY 10580-1961 |
| LYNN S MCGUINN CUST | ELIZABETH F MCGUINN UNDER NY UNIF GIFT MIN ACT 505 POLLY PARK RD RYE NY 10580-1961 |
| LYNN STRAUSS | 3203 NE 166 ST NORTH MIAMI BEACH FL 33160-3841 |
| LYNN T KONNER | C/O LYNN COOPERSTEIN 242 OLD CHESTER RD ESSEX FELLS NJ 07021-1516 |
| LYNN T KRAUSE & | HELEN KRAUSE JT TEN 235 PRINCE GEORGE ST ANNAPOLIS MD 21401-1631 |
| LYNN W SMITH CONS | ESTATE NINA M WILLIAMSON 2584 EAST OLIVERA ROAD CONCORD CA 94519-2057 |
| LYNN WYATT | 3638 MEADOW LAKE LN HOUSTON TX 77027-4111 |
| LYNNA GARAFOLA | 13 STONEBRIDGE RD SPARTA NJ 07871-3151 |
| LYNNE C KELLY | 41PINCHBROOK DRIVE FLORHAM PARK NJ 07932-1309 |
| LYNNE E JOHNSTON | 22 EAST 36TH STREET APARTMENT 5B NEW YORK NY 10016-3419 |
| LYNNE ELLEN HOLLINGER | 5293 OIO DR HONOLULU HI 96821-1815 |
| LYNNE F M WRIGHT EX UW | GEORGE E WRIGHT C/O BSNB TRUST DEPT 20 PROSPECT ST BALLSTON SPA NY 12020 |
| LYNNE F OSWALD | 46 OAKLAWN RD FAIR HAVEN NJ 07704-3108 |
| LYNNE L RUMBOLD | 6911 NAVAJO TR NE BREMERTON WA 98311-9408 |
| LYNNE M SANACORE | 244 HECKER ST STATEN ISLAND NY 10307-1318 |
| LYNNE MCKENNEY LYDICK | 42 NORTH PARKWAY WORCESTER MA 01605-1323 |
| LYNNE MILLER GUSS | 978 CHIMNEY RIDGE DR SPRINGFIELD NJ 07081-3702 |
| LYNNE P THEURER | 217-82ND STREET BROOKLYN NY 11209-7901 |
| LYNNE S PITTERS | 24 EAST PARK COURT 4167 ELLIJAY GA 30536-1955 |
| LYSABETH FORTUNATO | 86 ELIZABETH STREET ORADELL NJ 07649-2607 |
| LYSTRA A JONES | 139-23 223RD ST LAURELTON NY 11413-2730 |
| M & H INVESTMENTS | 601 N CENTRAL PHOENIX AZ 85004-2126 |

| Claim Name | Address Information |
|---|---|
| M BOYD HERNDON | SPECIAL ACCOUNT 5502 39TH ST SUITE 106 GROVES TX 77619-2929 |
| M CARLA MAGPANTAY | C/O MARIA C MAGPANTAY 106 TECEIRA WAY FOLSOM CA 95630-7727 |
| M CAROLINE HICKS | 3534 BUFORD HWY NE APT 8 ATLANTA GA 30329-1275 |
| M CLARE NEWMAN | 3802 GRANDVIEW AVE N W ROANOKE VA 24012-3236 |
| M DIANA RAMSEY | 123 ODUWA COURTS GLEN NY 12072 |
| M GABRIELA BAEZ | 393 8TH AVE 3NF NEW YORK NY 10001-4850 |
| M H GRIMMETT 111 | SHORELINE DR SUNSET BEACH NC 28459 |
| M J EBERT & CAROLYN C EBERT TTEE | M J EBERT & CAROLYN C EBERT TRUST TDTD 11/11/98 EBERT LIVING TRUST FBO M J EBERT & CAROLYN C EBERT 2932 LULLWATER TR GAINESVILLE GA 30506-1139 |
| M J M INVESTMENT CORP | 2313 VERNON DRIVE CHARLOTTE NC 28211-1829 |
| M JANET CHITWOOD | 20573 E EUCLID DR AURORA CO 80016-3144 |
| M LESLIE JAQUETTE | 15 BENJAMIN RUN LANDENBERG PA 19350-1227 |
| M NOELIE CARMAN | 22 ASTER TERRACE KEY WEST FL 33040-6205 |
| M PETER TSIGAKOS | 107-04 76TH STREET OZONE PARK NY 11417-1125 |
| M PHIL HATHAWAY | 1149 E LINDEN DRIVE BLOOMINGTON IN 47408-1277 |
| M R B INC | BOX 926 WILLIAM PENN ANNEX PHILA PA 19105-0926 |
| M R HARGROVE | 1203 AFTON ST HOUSTON TX 77055-7021 |
| M SHAWN KENNEDY CUST | DENIS TODD KENNEDY UNIF GIFT MIN ACT NJ 85 DEPEYSTER AVE TENAFLY NJ 07670-2235 |
| M SMITH BRYANT | 5571 CECILIA CT LAS CRUCES NM 88012-7043 |
| MA LOURDES B ROA | 2505A W WINNEMAC AVE CHICAGO IL 60625-2615 |
| MA TERESA S DE GUZMAN | 14 DEER PATH HOLMDEL NJ 07733-2040 |
| MABEL G ACCETTURA | 467 CARLTON RD WYCKOFF NJ 07481-1240 |
| MABEL M BRISCOE TR UA 11/23/98 | MABEL M BRISCOE REVOCABLE TRUST P O BOX 94 PRINCE FREDERICK MD 20678-0094 |
| MABEL TOLSTAD | 1405 WOODSTOCK WAY APT101 BELLINGHAM WA 98226-3578 |
| MACALLISTRE J HENRY | 32530 SEAHILL DRIVE RANCHO PALOS VERDES CA 90275 |
| MACDONALD SUTHERLAND | 294 STERLING ROAD HARRISON NY 10528-1318 |
| MACHELLE M LATIMER | 126 SUNNYSIDE AVENUE BROOKLYN NY 11207-2011 |
| MACK R VETTER JR & | MINNIE L VETTER JT TEN 308 SANDY LANE ROYSE CITY TX 75189-3638 |
| MACLAY HOYNE | 4861 HIDDEN VALLEY ROAD TUCSON AZ 85750-9792 |
| MACLENDON BLACK PIWONSKI | BOX 371 EAST HARTLAND CT 06027-0371 |
| MADELIN NIEWODOWSKI | 2329 SOUTHAMPTON DR PITTSBURGH PA 15241-3327 |
| MADELINE ARAKAKI | 793 PAHUMELE PL KAILUA HI 96734-3512 |
| MADELINE CORSO | 2159 69TH ST BROOKLYN NY 11204-5420 |
| MADELINE J RISPOLI | 4651 GULF SHORE BLVD N APT 805 NAPLES FL 34103-2210 |
| MADELINE M EAKIN | 155 RIVERSIDE DR APT 8A NEW YORK NY 10024-2266 |
| MADELINE P HENIGES TR | MICHAEL P & MADELINE P HENIGES TRUST UA 10/05/93 404 BATES KELSO WA 98626-4912 |
| MADELINE WENDY LISSNER | 724 WOODRIDGE LANE GLENCUE IL 60022-1041 |
| MADELYN TYLER | 98 UNION - UNIT 314 SEATTLE WA 98101-2061 |
| MADGE R BUCKLE | 2 CIVIC CENTER DR APT 1 EAST BRUNSWICK NJ 08816-3549 |
| MADHU M PATEL | 7204 JACKSON STREET NORTH BERGEN NJ 07047-4810 |
| MADONNA M VELEK | 2515 PARKWAY AVE ROSENBERG TX 77471-5225 |
| MADONNA S PARK | 1 COLUMBUS PL APT N17A NEW YORK NY 10019-8226 |
| MAE L WALSH | 205 10TH ST NEW DORP SI NY 10306-4347 |
| MAE M KAMBARA | 5221 LOS ENCANTOS CIR LA PALMA CA 90623-2216 |
| MAGALY GRAU | 19230 NW 60 CT HIALEAH FL 33015-5028 |
| MAGALY RUBIERA-MENOCAL | 1560 SAN RAFAEL CORAL GABLES FL 33134-6242 |
| MAGDALENA ARCHIBOLD | 1307 5TH AVE NEW HYDE PARK NY 11040-5538 |
| MAGDALENA ENSENAT | 3 FULTON PL NEPTUNE CITY NJ 07753-5825 |
| MAGDALENE E KOVACH TR | MAGDALENE E KOVACH TRUST U/A DTD 8/12/98 3122 WESTOVER RD TOPEKA KS 66604-2587 |

| Claim Name | Address Information |
|---|---|
| MAGGIE BEAUTE | 615 BLAIR DRIVE WESTBURY NY 11590-1425 |
| MAGID & CO | C-O HILL THOMPSON MAGID & CO INC 15 EXCHANGE PL SUITE 800 JERSEY CITY NJ 07302-3911 |
| MAGNIFICENCE WANGSUWANA | 7836 WESTLAWN AVE LOS ANGELES CA 90045-1070 |
| MAGNUS THORSTENN & | SUSAN THORSTENN JT TEN 1461 FRANKLIN AVE GARDEN CITY NY 11530-1648 |
| MAHLON A GEORGE | 1655 FLATBUSH AVE APT A403 BROOKLYN NY 11210-3264 |
| MAJORIE GIUDICE | 6654 ASHBURN RD LAKE WORTH FL 33467-7316 |
| MAKEDA MAHALI | 3932 EDGEMOOR PLACE OAKLAND CA 94605-2606 |
| MALCOLM H HARRIS & DORALYN | HARRIS COMMUNITY PROPERTY JT TEN 10819 VIA VERONA LOS ANGELES CA 90077-2326 |
| MALCOLM KASPARIAN JR | 113 WARWICK AVE WALTHAM MA 02452-7830 |
| MALCOLM M SELLINGER | 171 WARWICK BOULEVARD HARBOUR ISLE NY 11558-1842 |
| MALCOLM SHU | 7 PARK AVENUE 5F NEW YORK NY 10016-4351 |
| MALGORZALA CZAPLEWSKA | 322 W 57TH STREET NEW YORK NY 10019-3701 |
| MALI SAJOUS | 345 EAST OHIO STREET APT 1603 CHICAGO IL 60611-4048 |
| MALIN WONG | 27 N MOORE STREET APT 7B NEW YORK NY 10013-5723 |
| MALINDA CH MC ELROY | 5777 DEXTER CIRCLE ROHNERT PARK CA 94928-1745 |
| MALLERY NAGLE TR | MALLERY NAGLE REVOCABLE LIVING TRUST UA 05/08/96 1101 RICHMOND ROAD EDMOND OK 73034-3232 |
| MALLORY J EMANUEL | 114 PRESERVE PRKWY BALLGROUND GA 30107-3226 |
| MAN NI LUI | 19 WEST STREET NEW HYDE PARK NY 11040-2315 |
| MANCHESTER FINANCIAL | 2815 TOWNSGATE RD STE 100 WESTLAKE VILLAGE CA 91361-3087 |
| MANDEEP KHAMBAY | 320 WEST 96TH STREET APT 2D NEW YORK NY 10025-8616 |
| MANDY LIANG | 32 JACKSON STREET APARTMENT 3E NEW YORK NY 10002-6623 |
| MANEESH S DESHPANDE | 514 WEST END AVENUE APT 9C NEW YORK NY 10024-4344 |
| MANI VISWESWARAN | 16 BERKSHIRE DR WEST WINDSOR NJ 08550-1233 |
| MANISH G BANGARD | 150 EAST 56 ST APT 10-C NEW YORK NY 10022-3634 |
| MANJOT SINGH | 115 WOEHRLE AVE STATEN ISLAND NY 10312-1943 |
| MANNY A ALAYO | 4931 E EMILE ZOLA SCOTTDALE AZ 85254-3519 |
| MANODATH MAHARAJ | BOX 301 DENMARK SC 29042-0301 |
| MANOJ C PATEL | 49 READING APARTMENT G EDISON NJ 08817-6633 |
| MANOJ JOSHI | 45A READING ROAD EDISON NJ 08817-6203 |
| MANOLITA A DAVIS | 87 34 75TH STREET WOODHAVEN NY 11421-1831 |
| MANUEL GUERRERO | 37 BENTLEY AVE JERSEY CITY NJ 07304-1901 |
| MANUEL HABABAG | 6304 BENTWATER DR ORANGE TX 77632-1700 |
| MANUEL J TORRES | 199 KNOTTY OAK DRIVE MOUNT LAUREL NJ 08054-2100 |
| MANUEL M TIANGHA | 1807 10TH ST MANHATTAN BCH CA 90266-6207 |
| MANUEL R PEREZ | 76 HEMLOCK DRIVE PARAMUS NJ 07652-3342 |
| MANUEL RODRIGUEZ | 2040 SIMS PLACE SOUTH PLAINFIELD NJ 07080-2622 |
| MANWAH HUI | 26 WOOLSEY AVE GLEN COVE NY 11542-1914 |
| MARALYNN H SPARKS | 248 MAGNA CARTA CREVE COEUR MO 63141-7536 |
| MARC A MANLEY | 6030 NW PRIMROSE ST ALBANY OR 97321-9334 |
| MARC A MONTANARI | 4 JUNIPER STREET WENHAM MA 01984-1414 |
| MARC A VOSEN | 32477 SPRINGSIDE LANE SOLON OH 44139-2058 |
| MARC A ZISSMAN | 8 SWALLOW DR NEWTON MA 02462-1306 |
| MARC B CHARLOT | 3006 SEXTON CT CONYERS GA 30013-6447 |
| MARC BUTTON | 8040 NEWCOMB DR PARMA OH 44129-5819 |
| MARC DEFIFE | 1924 NORTH MAUD AVE UNIT E CHICAGO IL 60614-4908 |
| MARC ELETZ CUST MICHELE | ELETZ UNDER FLORIDA UNIF TRANSFERS TO MINORS ACT 9 DEVON ROAD LARCHMONT NY 10538-3108 |
| MARC FEINSTEIN | 8721 ESTATE DRIVE WEST PALM BEACH FL 33411-6594 |

| Claim Name | Address Information |
|---|---|
| MARC H COHEN | 1039 S ROADRUNNER RD ANAHEIM HILLS CA 92807-4519 |
| MARC I ALSSID | 785 BELLMORE ROAD NORTH BELLMORE NY 11710-3765 |
| MARC J BADNER | 254 E 68TH ST NEW YORK NY 10065-6012 |
| MARC N GINSBERG & PATRICIA A | GINSBERG JT TEN 96 MYRTLE AVE LINWOOD NJ 08221 |
| MARC T DUBIEL | 13 CHARLES ST 2 WAKEFIELD MA 01880-3703 |
| MARC TAUBER | 6 GLOUCESTER CT EAST BRUNSWICK NJ 08816-3318 |
| MARCA CRAWFORD | 3166 LINCOLN BLVD OMAHA NE 68131-1473 |
| MARCELLA C MAHONEY TR | MARCELLA C MAHONEY REVOCABLE TRUST UA 03/07/95 555 PALM AVE APT 304 MILLBRAE CA 94030-1847 |
| MARCELLA LEE | 613 DECATUR ST BROOKLYN NY 11233-2005 |
| MARCELLA MC CORMICK FAY TR | U/A DTD 07/28/68 F/B/O MARGARET WHITE FAY 536 DEER HILL ROAD SHAVERTOWN PA 18708-9510 |
| MARCELO A BARREIRO | 4500 VESTAL ROAD VESTAL NY 13850-3535 |
| MARCELO NAVARRO | 124 WEST 60ST STREET 25N NEW YORK NY 10023-7467 |
| MARCI L SCHERL | 40 EVERGREEN PL TENAFLY NJ 07670-2806 |
| MARCI LEIBOWITZ | 90 CORIELL AVE FANWOOD NJ 07023-1526 |
| MARCI NEEDLE | 90 CORIELL AVE FANWOOD NJ 07023-1526 |
| MARCI TAING | 6 MOONSTONE IRVINE CA 92602 |
| MARCIA B FEIN TR U/A DTD 11/19/98 | MARCIA B FEIN REVOCABLE LIVING TRUST 55 HUDSON ST APT 4E NEW YORK NY 10013-3351 |
| MARCIA BORDEN | 21 GEANNE WAY MARLBORO NJ 07746-1266 |
| MARCIA D SADICK | 16 FAIRMONT AVE NEWTON MA 02458-2506 |
| MARCIA E CLARKE-SMITH | 715 E 95 ST BROOKLYN NY 11236-1430 |
| MARCIA H ROADS | 5624 N 115TH CT OMAHA NE 68164-1422 |
| MARCIA J BRADFORD | 378 BELL HILL RD DELHI NY 13753-3103 |
| MARCIA L SACKS | 21 GIMBEL PLACE OCEAN NJ 07712-2564 |
| MARCIA L SANTANA | 8 LYNN CT BOGOTA NJ 07603-1011 |
| MARCIA LYNN DAVIS | HIGH POINT ACRES 19 COLONIAL DRIVE DALLAS PA 18612-1703 |
| MARCIA SANTIAGO | 8959 NW 152 LN MIAMI LAKES FL 33018-1307 |
| MARCIA SEMPLE | 11752 122ND ST JAMAICA NY 11420-2400 |
| MARCIA TULLMAN | 225 W 83RD ST NY NY 10024-4952 |
| MARCIE A GOLDEN | 184 N MERKLE ROAD COLUMBUS OH 43209-1554 |
| MARCIE J BABBIT | 25 MORRIS AVE WEST MILFORD NJ 07480-1118 |
| MARCIS E SCHAEFER & WILLIAM | F SCHAEFER JR TR SCHAEFER TRUST EST UND ART 6 WILL GENEVIEVE M EARLE 305 RIVERS EDGE WILLIAMSBURG VA 23185-8936 |
| MARCO A MONTES | 21 CLARK COURT RUTHERFORD NJ 07070-1301 |
| MARCO G MUCCIO | 118 LINCOLN AVE RIDGEWOOD NJ 07450-4106 |
| MARCO M HABERT | 2541 EAST 21ST STREET BROOKLYN NY 11235-2918 |
| MARCUS RODRIGUEZ | 5641 SW 37TH ST HOLLYWOOD FL 33023-6111 |
| MARCY E WILKOV | 24 MONROE PLACE 10A BROOKLYN NY 11201-2619 |
| MARCY ZELZNICK CUST NEIL | H ZELZNICK UNDER OH UNIFORM GIFTS TO MINORS ACT 32700 WHITE RD WICKLIFFE OH 44092-1346 |
| MARDY SITZER | 346 E 18TH STREET 5C NEW YORK NY 10003-2820 |
| MAREN A SCHENEWARK | 21843 N LINCOLN RD COLE CAMP MO 65325-2134 |
| MAREVA L CRAMER TR UA 3/1/08 | CRAMER FAMILY TRUST 1730 ARLENE AVE OXNARD CA 93036-7730 |
| MARGARET A BINKLEY | 1161 BROWARD DRIVE MARIETTA GA 30066-5549 |
| MARGARET A BRESS | 1285 RIDGE RD QUEENSBURY NY 12804-6918 |
| MARGARET A ENDSLEY DEREMIAH | 12415 MORRICE RD MORRICE MI 48857-9608 |
| MARGARET A EVARTS & | ALAN V EVARTS JT TEN 240 SANTA MONICA DR OXNARD CA 93035-4470 |
| MARGARET A MARCHUK | 29248 NORMA DR WARREN MI 48093-3527 |

| Claim Name | Address Information |
|---|---|
| MARGARET A NEELY | 3108 PURDUE AVE DALLAS TX 75225-7721 |
| MARGARET A TOD | 3344 S TULARE CIRCLE DENVER CO 80231-4399 |
| MARGARET A WALSH TR | MARGARET A WALSH LIVING TRUST UA 06/18/98 BOX 96 MURDOCK MN 56271-0096 |
| MARGARET ANN CONNOR | 8780 MADISON AVE APT 283 FAIR OAKS CA 95628-3961 |
| MARGARET ANN LIEBLER | 4115 S OCEAN BLVD HIGHLAND BEACH FL 33487-3307 |
| MARGARET ANN WHARTON | 1501 W POMONA PL TUCSON AZ 85704-1601 |
| MARGARET ANNE COOPER | 742 SAN JUAN LANE PLACENTIA CA 92870-6223 |
| MARGARET B SAMPSON & | RICHARD E SAMPSON JT TEN 209 CRESCENT AVENUE HOPEWELL VA 23860-1801 |
| MARGARET BETTY SHAW-LAWRENCE | WARREN HOUSE 155 E 34TH ST APT 16J NEW YORK NY 10016-4734 |
| MARGARET BOGAD & WILLIAM | MURPHY JT TEN 103 ABBOTT AVE OCEAN GROVE NJ 07756-1204 |
| MARGARET BOYLE | 10 CANTERBURY PLACE CRANFORD NJ 07016-1602 |
| MARGARET C BACHELDER | 195 PRINCE STREET WEST NEWTON MA 02465 |
| MARGARET C BOZARTH | 8355 WEST VIRGINIA AVE LAKEWOOD CO 80226-3040 |
| MARGARET C HUETTER | 1624 LOWER ELWHA RD PORT ANGLES WA 98363-9518 |
| MARGARET CERINO | 6139 WOODBINE ST APT 3R RIDGEWOOD NY 11385-4020 |
| MARGARET CLAIRE WALL | 7055 RICHARDS DR BATON ROUGE LA 70809-1537 |
| MARGARET D GASS | BOX 524 MILLER PLACE NY 11764-0524 |
| MARGARET D GRANT | 1606 BROOK ROAD WARREN VT 05674-9427 |
| MARGARET DUVICK | 223 LOMBARDY LANE OSWEGO IL 60543-9694 |
| MARGARET E COOPER & CECILE M | JOYNER TR MARGARET E COOPER & CECILE M TR DTD 04-24-1990 COOPER FAMILY TRUST 10025 EL CAMINO REAL 81 ATASCADERO CA 93422-7881 |
| MARGARET E LUDEMANN | 2000 VALOR CT GLENVIEW IL 60026-8052 |
| MARGARET E MURRAY | 104 HUDSON AVE HAVERSTRAW NY 10927-1502 |
| MARGARET EICHER | 1385 YORK AVENUE APT 12D NEW YORK NY 10021-3907 |
| MARGARET F CAVEN TR | U/A DTD 03/29/00 MARGARET F CAVEN TRUST 6054 GOLFPORT BLV GOLFPORT FL 33707-3200 |
| MARGARET G BIRT | 7334 N OTTAWA CHICAGO IL 60631-4235 |
| MARGARET GAFFNEY | 1559 KEMBLE ST UTICA NY 13501-4810 |
| MARGARET GREASON | 168 EAST 74 ST APT 6C NEW YORK NY 10021-3561 |
| MARGARET H MCGILL | 11074 LAKE SHORE DR GAYLORD MI 49735-8410 |
| MARGARET H POLK 1988 | REVOCABLE TRUST 6246 CAMINITO DEL OESTE SAN DIEGO CA 92111-6829 |
| MARGARET H POSTEL TOD | PAUL E POSTEL SUBJECT TO STA TOD RULES 168 PINEBROOK ROAD MANALAPAN NJ 07726-8451 |
| MARGARET H POSTEL TOD | PETER A POSTEL SUBJECT TO STA TOD RULES MARGARET POSTEL TOD PAUL E POSTEL 40 ESSEX CIRCLE MANALAPAN NJ 07726-8704 |
| MARGARET H TULKOFF | 3278 BELMONT GLEN DR MARIETTA GA 30067-9119 |
| MARGARET HOLZBOG | 855 AMY BELLE LAKE RD HUBERTUS WI 53033-9657 |
| MARGARET I TOSH | 40 VIRGINIA DR WILKES BARRE PA 18705-3730 |
| MARGARET J BAECHLER | 150 EAST 37TH ST NEW YORK NY 10016-3156 |
| MARGARET J BURDORF | 3 LENAPE AVE ROCKAWAY NJ 07866-1019 |
| MARGARET J FERON | 285 PAWLING AVE TROY NY 12180-5238 |
| MARGARET J GRIGGS | 3447 PARSLEY CIRCLE ORLANDO FL 32817 |
| MARGARET J PILUSO | 14 FOXBRIAR LANE HILTON HEAD ISLAND SC 29926-1997 |
| MARGARET J SCHOLLMEYER | 225 EAST 36TH STREET APT 2F NEW YORK NY 10016-3664 |
| MARGARET JENKINS | RT 11 BOX 306A HUNTSVILLE TX 77340-9130 |
| MARGARET K JOLLY | 451 E 58TH AVE 4474 DENVER CO 80216-8369 |
| MARGARET K OCONNOR CUST | PATRICK J OCONNOR UNDER VIRGINIA UNIFORM TRANSFERS TO MINORS ACT 406 BICKETT BLVD RALEIGH NC 27608-2562 |
| MARGARET KEENUM | 22465 SAN JACINTO AVENUE PERRIS CA 92570-8513 |
| MARGARET KELLY | 23 TOURNAMENT WAY SUTTON MA 01590-2440 |

| Claim Name | Address Information |
|---|---|
| MARGARET L CLOONAN & CO | 2020 S MONROE ST APT L 23 DENVER CO 80210-3700 |
| MARGARET L CLOONAN & CO | /A PARTNERSHIP/ 2020 S MONROE ST APT 623 DENVER CO 80210-3772 |
| MARGARET L HUMPHREYS | 460 W CEDAR DR CHANDLER AZ 85248-6314 |
| MARGARET L MULLER | 65 COVERLY ST STATEN ISLAND NY 10306-2166 |
| MARGARET LANE FENTON | 26 BOBBY JONES DR ANDOVER MA 01810-2880 |
| MARGARET LANELLE BESWICK | 4928 SUNNYBROOK DRIVE JACKSON MS 39209-4727 |
| MARGARET LAVENDER | PO BOX 240478 DOUGLAS AK 99824-0478 |
| MARGARET M CRONIN | PO BOX 1763 PLAINFIELD NJ 07061-1763 |
| MARGARET M DEANE-REID | 238-09 116TH RD ELMONT NY 11003-4007 |
| MARGARET M KUTCHA | 2142 ROBINSON RD APT 108 JACKSON MI 49203-3893 |
| MARGARET M MAIER | BOX 382 BERGENFIELD NJ 07621-0382 |
| MARGARET M MCCARTHY-ALAIMO | 8 GRAVERSHAM DR MARLBORO NJ 07746-2726 |
| MARGARET M MCGOFF | 155 LYNDALE AVE STATEN ISLAND NY 10312-5539 |
| MARGARET M MCMAHON | 375 76TH ST 5F BROOKLYN NY 11209-3191 |
| MARGARET M MOOREHEAD | 3761 MAJESTIC COURT ST CHARLES MO 63303-1932 |
| MARGARET M REMY | 884 DICKSON PKWY MANSFIELD OH 44907-1943 |
| MARGARET M WHITCHER TR | UA 08/31/94 76 CHAUNCEY LANE ORCHARD PARK NY 14127-2749 |
| MARGARET MA & | ROBERT H LEVY JT TEN 1104 S 46TH STREET PHILA PA 19143-3711 |
| MARGARET MARY SULLIVAN & | HARRY SULLIVAN JT TEN 168 S TAMENEND AVE NEW BRITAIN PA 18901-5255 |
| MARGARET MICHELE COONEY CUST | JAMES MICHAEL COONEY UNDER OHIO TRANSFERS TO MINORS ACT 11054 TODDTEE LN CINCINNATI OH 45242-6333 |
| MARGARET N WHITNEY | 2194 NYS RTE 22 ESSEX NY 12936 |
| MARGARET NICOLS | 56A LAKESIDE DRIVE MILLBURN NJ 07041-1437 |
| MARGARET P KEANE & | DELIA A CULLEN JT TEN 1832 E KEIM DR PHOENIX AZ 85016-1920 |
| MARGARET P SEELEY TR | MARGARET P SEELEY TRUST U/A DTD 07/29/05 19156 OLD VINEYARD ROAD LOS GATOS CA 95033-9409 |
| MARGARET PEATTIE | 102 KINGSMEADOW LN BLACKLICK OH 43004-9206 |
| MARGARET QUINN | 517 SENATOR ST BROOKLYN NY 11220-5411 |
| MARGARET R FLANAGAN | 23 LENKER AVE SELINSGROVE PA 17870-9389 |
| MARGARET R FOWLER | 6136 HARBOR DR CONCORD NC 28025-6006 |
| MARGARET S FLYNN & | MICHAEL P FLYNN JT TEN 1003 BAY HARBOUR PLACE TAMPA FL 33602-5953 |
| MARGARET S KINNEY | 2000 W 92ND AVE SP 684 FEDERAL HEIGHTS CO 80260-5372 |
| MARGARET S PERRY | 2189 CANAL DR REDDING CA 96001-2009 |
| MARGARET S SLATER | 355 NORTH ST RIDGEFIELD CT 06877-2514 |
| MARGARET S WELSH | 865 CENTRAL AVE APT F404 NEDDHAM MA 02492-1375 |
| MARGARET TABECEK | 402 N NORTHWEST HWY PARK RIDGE IL 60068-3255 |
| MARGARET TAVARES TR UA | 11/12/97 COSME TAVARES FAMILY NOMINEE TRUST 190 PLYMOUTH ST NEW BEDFORD MA 02740-1424 |
| MARGARET V MACFARLANE | 836 MAIN ST FRYEBURG ME 04037-1528 |
| MARGARET WALCUTT GOLDSTEIN | 61 FOREST AVE CALDWELL NJ 07006-5230 |
| MARGARET WALL OWENS & JACK | JAMES OWENS JT TEN 9564 TROPICO DRIVE LAMESA CA 91941-6871 |
| MARGARET Y LANGLAS TR UA | FEB 8 91 MARGARET Y LANGLAS TRUST 215 PAULINE PLACE WATERLOO IA 50701-4033 |
| MARGARET YEE SHEN | 2554 NEWMAN AVE TUSTIN CA 92782 |
| MARGARET YUEN MING LAW | 508 LA PALOMA ALHAMBRA CA 91801-3038 |
| MARGARITA H WALINSKI | 19700 NO 76TH ST 1136 SCOTTSDALE AZ 85255-4799 |
| MARGARITA VIERA | 500 WEST 165TH STREET APT 4W NEW YORK NY 10032-4273 |
| MARGERY A FRYE & | GARY W FRYE JT TEN 2473 SPRUCE VIEW WAY PORT ORANGE FL 32128-3748 |
| MARGERY G KUCH & WILLIAM F | KUCH JT TEN 900 BIRCHMONT RD COLUMBUS OH 43220-4121 |
| MARGHERITA C FUSCO | 285 MILL ROAD APT 2B STATEN ISLAND NY 10306-4731 |
| MARGHERITA CANDREVA CUST | LUCIA F CANDREVA UNDER MA UNIF TRAN MIN ACT P O BOX 400 EAST BOSTON MA |

| Claim Name | Address Information |
|---|---|
| MARGHERITA CANDREVA CUST | 02128-0004 |
| MARGIE GRANIK | 3316 THALL RD RYE NY 10580-1476 |
| MARGIE K BRAJDIC | 402 WOODBURY ROAD WOODBURY NY 11797-1209 |
| MARGO E CINQUE | P O BOX 245 FITZWILLAM NH 03447-0245 |
| MARGO M FAH & | EMIL F FAH JR JT TEN 557 ST CLAIR AVE ST PAUL MN 55102-2859 |
| MARGO SLIWA & | JOSEPH J SLIWA JT TEN 6065 N NAVARRE AVE CHICAGO IL 60631-2614 |
| MARGOT SALOMONSKI | LAKE PARK RETIREMENT RESIDENCE 1850 ALICE STREET APT 608 OAKLAND CA 94612-4127 |
| MARGOT SEMONIAN | 66 MAYFLOWER TERRACE SO YARMOUTH MA 02664-1117 |
| MARGUERITE DYSON SANTINO | 2824 LONGLEAF CT KISSIMMEE FL 34746-3012 |
| MARGUERITE FAIRBROTHERS | 2551 BRENTON LANE TOMS RIVER NJ 08755-2527 |
| MARGUERITE HAMILTON | 518 BEACH 68TH STREET ARVERNE NY 11692-1316 |
| MARGUERITE M SWAGNER | 70 RED OAK TER OAK RIDGE NJ 07438-9190 |
| MARGUERITE OVERBEY BACON | ONE COLLEY AVE APT 1216 NORFOLK VA 23510-1056 |
| MARI FREEMAN | 100 SEAVIEW AVE 2-J NORWALK CT 06855-2304 |
| MARIA A BEECH | 330 WEST 88TH ST APT 3R NEW YORK NY 10024-2209 |
| MARIA A CAMIOLO | 291 MOUNTAIN AVE REVERE MA 02151-4911 |
| MARIA A CASAS | 5807 BRIGSTONE PARK DR KATY TX 77450-7040 |
| MARIA A DE SOUSA | 178 GLENWOOD RD ELIZABETH NJ 07208-1140 |
| MARIA A PERCONTI | 163-10 22 AVE WHITESTONE NY 11357-4030 |
| MARIA AMENTAS | 19 MCNEILE DRIVE PARSIPPANY NJ 07054-1506 |
| MARIA ANN FANELLI CUST | GIANNA MARIA FANELLI UNDER NY UNIF GIFT MIN ACT 43 WOODBERRY RD NEW HARTFOR NY 13413-2725 |
| MARIA ANN FANELLI CUST | GIULIA MARIA FANELLI UNDER NY UNIF GIFT MIN ACT 43 WOODBERRY RD NEW HARTFORD NY 13413-2725 |
| MARIA ANNUNZIATA | 15 MAYFAIR RD HOLMDEL NJ 07733-1426 |
| MARIA BADALAMENTI-MCCUE | 49 PRINCEWOOD AVE STATEN ISLAND NY 10309-3707 |
| MARIA BALZANO | 111 BOWDSIN ST STATEN ISLAND NY 10314-6109 |
| MARIA C M TUCKER & | ISAAC J TUCKER JR JT TEN 207 FARIWAY DR KINGSLAND GA 31548-6129 |
| MARIA C SHANAHAN | 117 PINE STREET DEER PARK NY 11729-3013 |
| MARIA CASTANO | 32-19 82 STREET JACKSON HEIGHTS NY 11370-2003 |
| MARIA CHONA ANDRADA | 119 WEST 104TH STREET APARTMENT 5W NEW YORK NY 10025-4264 |
| MARIA CRUZ RIVERA & | JUAN C RIVERA JT TEN 35 CANNONBALL DR HOWELL NJ 07731-1628 |
| MARIA D IGNACIO | 85 DARCEY AVE STATEN ISLAND NY 10314-4222 |
| MARIA DECICCO | 35 POETS CIRCLE STATEN ISLAND NY 10312-1730 |
| MARIA DEL ROSARIO FOYE | 230 N VICEROY AVE AZUSA CA 91702-3941 |
| MARIA E ALEMAN | C/O A G GARCIA 104 E ST JOSEPH AVE SAN DIEGO TX 78384-3110 |
| MARIA E JORDAN CUST MARIA E | JORDAN UNDER FLORIDA GIFTS TO MINORS ACT 1152 SW 8 ST MIAMI FL 33130-3604 |
| MARIA H OLIVERAS-MARTINEZ | 39 FREEMONT AVE STATEN ISLAND NY 10306-2433 |
| MARIA HARRERA | 6327 SW 15TH STREET MIAMI FL 33144-5629 |
| MARIA J RADIX | 138 HUSSON AVENUE BRONX NY 10473-2313 |
| MARIA J WATKINS | 321 W 29TH ST APT 5A NEW YORK NY 10001-4748 |
| MARIA JEMI-ALADE & | TUNJI JEMI-ALADE JR JT TEN 10907 HICKORY TREE CT HOUSTON TX 77065-3300 |
| MARIA KAY CAMPANILE | 3322 FAIR OAKS DR BEAVERCREEK OH 45434-6008 |
| MARIA KULIOPULOS | 130 VILES ST WESTON MA 02493-1776 |
| MARIA KUTAS CUST ANDREW | KUTAS UNDER GA UNIFORM TRANSFERS TO MINORS ACT 405 W 54TH ST APT 1D NEW YORK NY 10019-8001 |
| MARIA KUTAS CUST JEFFREY | KUTAS UNDER CA UNIFORM TRANSFERS TO MINOR ACT 6761 CORRAL CIRCLE HUNTINGTON BEACH CA 92648-1532 |
| MARIA KUTAS CUST MICHAEL | KUTAS UNDER CA UNIFORM TRANSFERS TO MINORS ACT 6761 CORRAL CIRCLE HUNTINGTON BEACH CA 92648-1532 |

| Claim Name | Address Information |
|---|---|
| MARIA L GUTIERREZ & JAY | GUTIERREZ JT TEN 5407 N E 31 AVE FT LAUDERDALE FL 33308-3411 |
| MARIA LURYE | 27 N MAIN ST CRANBURY NJ 08512-3203 |
| MARIA M GARAFOLA | 13 EDWARDS LN E BLUE POINT NY 11715-2221 |
| MARIA MCKENZIE WOMACK | 3145 GILBERT DRIVE BATON ROUGE LA 70809-1508 |
| MARIA MONET | 885 PARK AVE APT 15A NEW YORK NY 10075-0325 |
| MARIA N CARR | 74 COLUMBIA ROAD ARLINGTON MA 02474-1037 |
| MARIA NAHOURAII CUST | RICHARD NAHOURAII UNDER PENNSYLVANIA U-T-M-A 101 HAWTHORNE AVE PITTSBURGH PA 15205-4521 |
| MARIA P BONANNO | 15 PARK RD EVERETT MA 02149-1227 |
| MARIA PINERO | 2844 BANYAN HILL LN LAND O LAKES FL 34639-4882 |
| MARIA REGISTER | 5403 RAVENS CREST DRIVE PLAINSBORO NJ 08536-2441 |
| MARIA RETAMAR | 2 JUNIPER DRIVE COLUMBUS NJ 08022-2328 |
| MARIA RIEDENER | 1206 CONSTITUTIONAL DRIVE R D 10 STROUDSBURG PA 18360-9811 |
| MARIA RODRIGUEZ | 1976 HOBART AVE APT 2 BRONX NY 10461-4089 |
| MARIA SCOTTCOLEMAN | 20549 HIAWATHA STREET CHATSWORTH CA 91311-2413 |
| MARIA T CANDIDO | 460 SEA RIDGE DRIVE LA JOLLA CA 92037-7947 |
| MARIA T IANNO | 53 HINGHAM ROAD NORTH GRAFTON MA 01536-1283 |
| MARIA TERESA SALADRIGAS | 1930 SW 36 AVE MIAMI FL 33145-1706 |
| MARIA V VAINSHTUB | 6 WESTWOOD RD SO MASSAPEQUA PARK NY 11762-1930 |
| MARIA ZOPPO RODRIG & PETER | RODRIG JT TEN 452 FIFTEENTH AVE PATERSON NJ 07504-1802 |
| MARIA-PIA ANTONELLI | 106 WAVERLEY AVE NEWTON MA 02458-2401 |
| MARIAN A LAW | 45023 18TH ST E LANCASTER CA 93535-1173 |
| MARIAN H WRIGHTINGTON | 42 NORTH AVE ATTLEBORO MA 02703-1309 |
| MARIAN L BYNOE | 40 HAMLET STREET NEWTON CTR MA 02459-2315 |
| MARIAN S ROTHENBERG | 48 S PARK ST APT 314 MONTCLAIR NJ 07042-2716 |
| MARIANE FRENZEL | 122-06 115TH AVE SO OZONE PARK NY 11420-2017 |
| MARIANN FERRARI | 1028 WILLOWBROOK RD STATEN ISLAND NY 10314-6518 |
| MARIANNA C SLOCUM | ATTN STEPHEN E SLOCUM JR 9212 HIGHEDGE CIRCLE DALLAS TX 75238-2583 |
| MARIANNA DIGIOIA | 301 EAST 69TH STREET APARTMENT 11B NEW YORK NY 10021-5512 |
| MARIANNA L MARWELL | 317 W 89 ST NEW YORK NY 10024-2137 |
| MARIANNE A FELDT | 185 53RD CT SW VERO BEACH FL 32968-2274 |
| MARIANNE ANTOLINO CUST | MICHAEL FREDERIC ANTOLINO UNIF GIFT MIN ACT NY 33 AMARILLO DR NANUET NY 10954-1304 |
| MARIANNE ANTOLINO CUST | ANNEMARIE ANTOLINO UNIF GIFT MIN ACT NY 183 LOCUST AVE PORTSMOUTH RI 02871-1100 |
| MARIANNE ANTOLINO CUST GINA | MARIE ANTOLINO UNIF GIFT MIN ACT NY 33 AMARILLO DR NANUET NY 10954-1304 |
| MARIANNE BREEZE | 190 E S GATE AVE SALT LAKE CITY UT 84115-3614 |
| MARIANNE CONESE | 75 ARRWOHEAD TRAIL NEW CANAAN CT 06840-3441 |
| MARIANNE E ROSS | 1811 ST JOHN RD 41 R SEAL BEACH CA 90740 |
| MARIANNE F ANTOLINO | 33 AMARILLO DR NANUET NY 10954-1304 |
| MARIANNE GING | 3 TRACI LANE HOPEWELL JUNCTION NY 12533-6009 |
| MARIANNE HAIG | 785 SAINT FRANCIS NOVATO CA 94947-2838 |
| MARIANNE J RUSSO | 263 SEIDMAN AVENUE STATEN ISLAND NY 10312-5529 |
| MARIANNE LEYDEN | 435 BARLOW AVE STATEN ISLAND NY 10308-1202 |
| MARIANNE LIPA | C/O VIOLET J HUDDY 1021 W MAIN ST LANSDALE PA 19446-1966 |
| MARIANNE M ABRIGO & RODNEY | R ABRIGO JT TEN BOX 867 HALEI WA HI 96712-0867 |
| MARIANNE SENKOWSKI | 25 NAUTILUS BLVD FORKED RIVER NJ 08731-1707 |
| MARIBEL DELGADO | 9 ANGELICA COURT MATAWAN NJ 07747-2600 |
| MARIBEL G PIRES | 288 WHEELER AVENUE VALLEY STREAM NY 11580-2742 |
| MARIBEL SANTOS | 2305 SEDGWICK AVENUE APARTMENT 1D BRONX NY 10468-5754 |

| Claim Name | Address Information |
|---|---|
| MARIBEL TAVERNER | 15 STOBE AVE STATEN ISLAND NY 10306-2522 |
| MARIBELL QUIROZ | 820 CAMPBELL LN DENTON TX 76209-4652 |
| MARIE A KAUTEN | 1520 DALTON PLACE WINCHESTER VA 22601-3241 |
| MARIE A MILONE | 8112 BAY 16TH STREET BROOKLYN NY 11214-2124 |
| MARIE ACCUNZO | 628 SAN DIEGUITO DRIVE ENCINITAS CA 92024-4536 |
| MARIE BEHRENBRINKER | 3272 JEFFERSON ST NORTH SUITE 5 PMB 156 LEWISBURG WV 24901-9616 |
| MARIE BUCHERT | 13880 W LLOYD ST ELM GROVE WI 53122-1218 |
| MARIE BURRUEL | 27101 PUEBLONUEVO MISSION VIEJO CA 92691-4415 |
| MARIE C ALLEN | 250 S HORACE ST WOODBURY NJ 08096-2287 |
| MARIE C GIESER TR | MARIE C GIESER REVOCABLE TRUST U/A DTD 08/13/07 21538 W CHESTNUT LANE PLAINFIELD IL 60544-6372 |
| MARIE COUDERC TR | ALBERT & MARIE COUDERC EXEMPTION TRUST UA 12/17/90 40 CAMINO ALTO APT 12102 MILL VALLEY CA 94941-2960 |
| MARIE D CAMENISCH | 2331 BRITTANY POINTE ESTATES LANSDALE PA 19446-6534 |
| MARIE E LOPEZ | 18100 NASSAU BAY DR APT 18 HOUSTON TX 77058-3319 |
| MARIE E SUSHKA | 1977 E CARVER RD TEMPE AZ 85284-2537 |
| MARIE F HALEY | 5 WOOD LANE WINCHESTER MA 01890-3724 |
| MARIE F TOWEY | 154 IRVINGTON AVE SOUTH ORANGE NJ 07079-2292 |
| MARIE G GHIKAS GEORGE GHIKAS & | VENUS M GHIKAS JT TEN 1405 STONEGATE DR SHERIDAN WY 82801-4042 |
| MARIE G SAJOUS | 3324 FARRAGUT RD BROOKLYN NY 11210-2737 |
| MARIE H PHILPOT | C/O MARION E PHILPOT 100 HIGH POINT DRIVE HARTSDALE NY 10530-1138 |
| MARIE J FREESE | 85 VIRGINIA AVENUE DUMONT NJ 07628-1901 |
| MARIE L MIANO | 1903 RT 203 LOT 146 CHATHAM NY 12037-2115 |
| MARIE MADELEINE SCHWARTZ TR | U/A DTD 01/13/99 MARIE MADELEINE SCHWARTZ TRUST 7315 FOREST AVE HAMMOND IN 46324-2556 |
| MARIE MCGEE | P O BOX 803962 CHICAGO IL 60680-3962 |
| MARIE MIKAELIAN | 35-55 29TH STREET APT 4J ASTORIA NY 11106-3149 |
| MARIE MIKAELIAN | 34-29 24TH ST ASTORIA NY 11106-4401 |
| MARIE O PLATTNER | 15628 E ROBIN DRIVE FOUNTAIN HILLS AZ 85268-2170 |
| MARIE S BUIKEMA | BOX 901 EAST ORLEANS MA 02643-0901 |
| MARIE S BUIKEMA & HENRY S | BUIKEMA & DIRK BUIKEMA TR PARA B CLAUSE 7 U/W MARIE L W CHIVERS BOX 901 EAST ORLEANS MA 02643-0901 |
| MARIE SAKAGUCHI | 1 COLUMBUS PL APT N38D NEW YORK NY 10019-8234 |
| MARIE T CORLEONE | 2686 COLBY COURT APT 5K BROOKLYN NY 11223-6121 |
| MARIE TENNANT | 81 JENNINGS LANE NORTH PLAINFIELD NJ 07060-3733 |
| MARIE W FROELICH | 4770 NE 27TH AVE FT LAUDERDALE FL 33308-4819 |
| MARIE-ALAINEA MARKOS | 3 CHEROKEE PATH BRANCHBURG NJ 08876-5482 |
| MARIETTA T UMPAD | PO BOX 1393 BEAVERTON OR 97075-1393 |
| MARILYN A CONNORS CUST JOHN | P CONNORS N Y UNIF GIFT MIN ACT 74 DUNCAN RD STATEN ISLAND NY 10301-3811 |
| MARILYN A KRUPIN | 7675 NW 79TH AVE TAMARAC FL 33321-9008 |
| MARILYN A MILLER | 1157 PINE LANE WALNUTPORT PA 18088-9432 |
| MARILYN A MORABITO | 1073 AFRICAN EAGLE AVE HENDERSON NV 89015-8514 |
| MARILYN B SCARBATH TR | FBO MARILYN B SCARBATH UA 02/26/96 736 CALVERT RD RISING SUN MD 21911-2332 |
| MARILYN BEASLEY | 71 CHATHAM DR OAKDALE NY 11769-1403 |
| MARILYN CHAIFETZ | 322 CENTRAL PARK WEST APT 7C NEW YORK NY 10025-7629 |
| MARILYN CHAPMAN CUST CARLA | LAMAR CHAMPAN UNDER NY UNIF GIFTS TO MINORS ACT 1558 UNIONPORT RD 1E BRONX NY 10462-7814 |
| MARILYN COOPER | 6 CHESTER DRIVE RYE NY 10580-2204 |
| MARILYN F DESIMONE CUST | BETHANY A DESIMONE UNDER MASSACHUSETTS UNIFORM TRANSFERS MINORS ACT 15 WINDKIST FARM RD NORTH ANDOVER MA 01845-6352 |

| Claim Name | Address Information |
|------------|---------------------|
| MARILYN HENRY | 930 NORTHLAND DR MADISON WI 53704-1345 |
| MARILYN J OCHS CUST JUSTIN J | OCHS UNIF GIFT MIN ACT MD 5324 CARVEL ROAD BETHESDA MD 20816-1807 |
| MARILYN J WARNECKE & JUDY | BENNETT TR UA 07/12/99 MARILYN J WARNECKE TRUST 23243 SCOTCH PINE LANE MACOMB MI 48042-5371 |
| MARILYN K COOK | 16364 W HOLLISTER HILLS DRIVE HAUSER ID 83854-6593 |
| MARILYN K NOTARI | 231 WILDERNESS DRIVE BOYCE LA 71409-8618 |
| MARILYN K RICE | 1701 ARDMORE RD WINSTOM SALEM NC 27127-7508 |
| MARILYN K WAGNER | 1074 CANTON ST NW PALM BAY FL 32907-7950 |
| MARILYN KOCH CHANDLER | 8901 COUNTY RD 184 WILLIAMSBURG MO 63388-1025 |
| MARILYN KOENIGSTEIN CUST | KEITH KOENIGSTEIN UNIF GIFT MIN ACT NY 14 DENBY CT BRICK NJ 08724-1910 |
| MARILYN LEVINSON CO A | MICHIGAN CO PARTNERSHIP 5035 LAKE BLUFF RD WEST BLOOMFIELD MI 48323-2430 |
| MARILYN LEVINSON SUC TR | U/A DTD 02/22/77 WITH ROBERT LEVINSON C/O MARILYN LEVINSON 5035 LAKE BLUFF ROAD WEST BLOOMFIELD MI 48323-2430 |
| MARILYN MILDRED BONAIUTO | 13585 ARBOR OMAHA NE 68144-2416 |
| MARILYN PILE | 23 DAREWOOD LANE VALLEY STREAM NY 11581-2407 |
| MARILYN S DAVIS TR UA NOV 29 91 | MARILYN S DAVIS TRUST NO 1 32 STONE RIDGE BLVD HERMITAGE PA 16148-9172 |
| MARILYN TERES EX EST | JOAN CALDERON 301 E 22ND ST APT G & H NEW YORK NY 10010-4816 |
| MARILYN WESTRUM | 19580 EXPLORER DR PENN VALLEY CA 95946-9477 |
| MARILYNN JOAN BUHRMAN TR | UA 09/26/00 MARILYNN JOAN BUHRMAN FAMILY TRUS PO BOX 572 CORONA CA 92878-0572 |
| MARILYNN M TUTHILL & RICHARD | D TUTHILL JT TEN 13363 HUNTINGTON CIRCLE APPLE VALLEY MN 55124-9460 |
| MARILYNNE G WOOL CUST | JONATHAN HENRY WOOL UNIF GIFT MIN ACT CT 1122 CREST LN WESTERN SPRINGS IL 60558-2145 |
| MARINA DI SCLAFANI | 30 WARWICK AVENUE COPIAGUE NY 11726-4127 |
| MARINA DOOLEY MCCORMACK | 3617 GALLOP CT FLOWER MOUND TX 75028-3975 |
| MARINA GIRSHINA | 62 BYRAM TER DR GREENWICH CT 06831-5126 |
| MARINA PAXINOS | 4 W DARTMOUTH RD BALA CYNWYD PA 19004-2518 |
| MARINA SHEVYRTALOVA | 145 WEST 67 ST APT   45A NEW YORK NY 10023-5943 |
| MARINE MIDLAND BANK NA TR | MARIA T DIEHL IRA 4 JUNIPER CT SCHENECTADY NY 12309-2012 |
| MARINO LORZA | 53 NUGENT STREET STATEN ISLAND NY 10306-1239 |
| MARINO P MAZZA & | JONI LYNN MAZZA JT TEN BOX 2130 GRESHAM OR 97030-0620 |
| MARIO A VILLAR | 16485 COLLINS AVE APT 2234 SUNNY ISLES BEACH FL 33160-4552 |
| MARIO BERTORELLI & | CLEMENTINA BERTORELLI JT TEN 62 HELENA AVE YONKERS NY 10710-3027 |
| MARIO F MAFFEI | 26 STILES AVENUE GREENWICH CT 06831-2543 |
| MARIO FUSCO CUST | JOSEPH FUSCO UNIF TRANS MIN ACT NJ 5 HILLCREST DRIVE WAYNE NJ 07470-5732 |
| MARIO FUSCO CUST | MICHAEL FUSCO UNIF TRANS MIN ACT NJ 5 HILLCREST DRIVE WAYNE NJ 07470-5732 |
| MARIO J DE MICCO & | CAROL J DE MICCO JT TEN 408 MC GRATH BLVD FISHKILL NY 12524-2832 |
| MARIO MANNA | 179 E 79TH ST 9D NEW YORK NY 10075-0567 |
| MARIO MICHALAKIS | 45-94 STREET BROOKLYN NY 11209-6603 |
| MARIO PATRICK MONGELLI & | TERESA P MONGELLI JT TEN 407 NORTH ST RIDGEFIELD CT 06877-2515 |
| MARIO R DIBENEDETTO & | READA DIBENEDETTO JT TEN 1810 HORSESHOE TRAIL CHESTER SPRINGS PA 19425-1707 |
| MARIO R LAMAR & | PATRICIA B LAMAR JT TEN 21 PRINCESS COURT STAMFORD CT 06903-2433 |
| MARION A WALLACE | 5688 MOUNTAIN CRESCENT DR STONE MOUNTAIN GA 30087-5274 |
| MARION GREIF | 5 PHEASANT RUN PLEASNTVILLE NY 10570-2512 |
| MARION GURNEE | RD 3 HILL HOUSE BUCKWHEAT BRIDGE RD 37 GERMANTOWN NY 12526-5502 |
| MARION L LESNEWSKY | 79 MOUNTAIN TERRACE RD WEST HARTFORD CT 06107-1531 |
| MARION L PARKER | 143-50 HOOVER AVE BRIARWOOD NY 11435-2121 |
| MARION LANK KAY & CHRISTOPHER J | LANK TR UA DEC 18 96 THE MARION LANK KAY LIVING TRUST PO BOX 2357 BUENA PARK CA 90621 |
| MARION LOPEZ ADM EST | HUMBERTO LOPEZ 145 KEEGANS LANE STATEN ISLAND NY 10308 |
| MARION MC WILLIAMS KARN | C/O ALICE KARN 10757 GREENWOOD N 324 SEATTLE WA 98133 |

| Claim Name | Address Information |
|---|---|
| MARION NOBLE | 356 MILDRED ST OCEANSIDE L I NY 11572-3421 |
| MARION T SCHARETG CUST | DANIEL O SCHARETG UNIF GIFT TO MIN ACT CALIF 7 CHANNING WAY SAUSALITO CA 94965-2303 |
| MARION VIRGIL LINCOLN | 124 N CENTRAL AVE WINTER GARDEN FL 34787-2762 |
| MARION WARNOCK | 675 86TH ST D7 BROOKLYN NY 11228-3233 |
| MARIONE L BOLLER | 3720 VILLAGE PLACE APT 5111 WATERLOO IA 50702-5828 |
| MARISA A ALBERTI | 114 EAST 28TH STREET APT 6B NEW YORK NY 10016-8430 |
| MARISA BEUTEL | 105 BERGEN ST APT 4R BROOKLYN NY 11201-8640 |
| MARISA S MACKEY | 235 WEST 56TH STREET APARTMENT 34J NEW YORK NY 10019-4337 |
| MARISOL HERNANDEZCURTIS | 3383 RICHMOND AVENUE STATEN ISLAND NY 10312-2025 |
| MARISSA RIVERA DAVID | 108 JACKSON ST APT 2C HONOKEN NJ 07030-6005 |
| MARITA A KENNEDY | 4 FOREST RD WESTON CT 06883-2331 |
| MARITA A RIENER | 1127 PEBBLE SPRING DR BERWYN PA 19312-2148 |
| MARITA A WEIN | 4 FOREST RD WESTON CT 06883-2331 |
| MARITA E BURKE | 23 EAST 10TH STREET APARTMENT 519 NEW YORK NY 10003-6118 |
| MARITES B ABADSANTOS | 3423 W 229TH PL TORRANCE CA 90505-2611 |
| MARITZA OSPINA | 90 MARILYN PLACE APT C8 CLIFTON NJ 07011-3025 |
| MARJORIE A FOX & | BRIAN A FOX JT TEN 43 RAWSON HILL DR SHREWSBURY MA 01545-1540 |
| MARJORIE B WEEST | 4 LLANDILLO RD HAVERTOWN PA 19083-4708 |
| MARJORIE C ANTHONY | 3545 SPRINGMIRE COURT CHARLESTON SC 29414-7545 |
| MARJORIE C VOJTA | 4412 COTTONWOOD SCOTTSBLUFF NE 69361-4857 |
| MARJORIE DUKES GRESHAM | 3 SYCAMORE LN TUSCALOOSA AL 35405-1614 |
| MARJORIE FARRAR | 2227 WESTRIDGE ROAD LOS ANGELES CA 90049-1822 |
| MARJORIE G STEPHENS TR | MARJORIE G STEPHENS REVOCABLE TRUST UA 09/02/97 106 SO GRANT ST BROWNSBURG IN 46112-1358 |
| MARJORIE HEIZLER | 8 LIVINGSTON AVE BABYLON NY 11702-2106 |
| MARJORIE J JEROME | 23181 COBBLEFIELD MISSION VIEJO CA 92692-1693 |
| MARJORIE L ALT | 5814 MEADOW LARK LN JOHNSBURG IL 60051-5239 |
| MARJORIE M COTTER CUST | GREGORY K COTTER UNDER OH UNIF TRANSFERS TO MIN ACT 5779 OVERBROOK RD KETTERING OH 45440-2347 |
| MARJORIE M HIRD HAUGHTON | 6 DONALD COURT ELMONT NY 11003-4808 |
| MARJORIE M JEAN-PIERRE | 85 LEIGHTON RD HYDE PARK MA 02136-1100 |
| MARJORIE M SILVERBERG | 622 GREYTHORNE ROAD WYNNEWOOD PA 19096-2509 |
| MARJORIE M SMITH | 1057 SURREYWOOD LANE LAKE MARY FL 32746-1702 |
| MARJORIE O CONNELL | 9 JUDITH RD WORCESTER MA 01602-3212 |
| MARJORIE R DICKEY | BOX 217 BROOKVILLE PA 15825-0217 |
| MARJORIE YARED | 5731 W WATERFORD DR DAVIE FL 33331-3219 |
| MARJORY A SHERIDAN | 3 WILLOW DR RANDOLPH NJ 07869-4719 |
| MARK A BONN & | JUDITH P BONN JT TEN 75 E GEORGIANNA RICHBORO PA 18954-1313 |
| MARK A DEVITO | 74 W RIVER RD RUMSON NJ 07760-1122 |
| MARK A GIRARDIN & | JILL R GIRARDIN JT TEN 6483 MUIRFIELD LANE ROCKFORD IL 61114-7837 |
| MARK A MARSIGLIO | 79-10 34TH AVE APT 4H JACKSON HEIGHTS NY 11372-2423 |
| MARK A MCQUEENEY | 506 10TH STREET BROOKLYN NY 11215-4302 |
| MARK A MROTEK | 7177 W PONTIAC DR GLENDALE AZ 85308-9649 |
| MARK A RAGLIN | 4807 BROOKTON WAY MEHLVILLE MO 63128-3905 |
| MARK A STANDISH | 343 WEST 19TH ST NEW YORK NY 10011-3901 |
| MARK A VARGAS | 800 NE 195TH STREET PH 719 NORTH MIAMI BEACH FL 33179-3439 |
| MARK A WALSH | 5 HUNTER LANE RYE NY 10580-1614 |
| MARK ALLAN REUBER | 406 OPAL CIRCLE AMES IA 50010-8487 |
| MARK ALLEYNE | 669 A HANCOCK ST BROOKLYN NY 11233-1202 |

| Claim Name | Address Information |
|---|---|
| MARK ANESH | 56 RIVINGTON STREET APT 3A NEW YORK NY 10002-2189 |
| MARK B ANDREWS | 168 WHITFIELD ST GUILFORD CT 06437-3430 |
| MARK BELNICK CUST JASON | TODD BELNICK UNIF GIFT MIN ACT NY 300 CENTRAL PARK W APT 17G NEW YORK NY 10024-1594 |
| MARK BERRY | 116 MARVIN RD MELROSE MA 02176-1252 |
| MARK BONN CUST KENNETH BONN | UNDER PA UNIF GIFTS TO MINORS ACT 75 E GEORGIANNA DR RICHBORO PA 18954-1313 |
| MARK BORU | 1008 WILLIAMS AVENUE WOODBURN OR 97071-3735 |
| MARK BRITTO & | SHELLEY BRITTO JT TEN 36 CHARLES HILL CIRCLE ORINDA CA 94563-1938 |
| MARK BUCIOR | 78 RAMPART DRIVE GLASTONBURY CT 06033-3366 |
| MARK C GELNAW | 20 GORDON PL VERONA NJ 07044-2608 |
| MARK D FINNEGAN | 126 OAK HILL RD HARVARD MA 01451-1741 |
| MARK D KULLER | 160 OLD FARM ROAD LEVITTOWN NY 11756-2922 |
| MARK D SCHULMAN | 5454 SOMERSBY PKWY PINSON AL 35126-5525 |
| MARK D WILLIAMS & | CORAH WILLIAMS TEN ENT 7380 BENT GRASS DR WINTER HAVEN FL 33884-4833 |
| MARK D WOLESLAGEL | 6700 N HALSTEAD HUTCHINSON KS 67502-9024 |
| MARK DETSKY TOD ADAM DETSKY | SUBJECT TO STA TOD RULES 4616 TALBOT DRIVE BOULDER CO 80303-2620 |
| MARK E FURUYA CUST MELISSA | LUCRETIA FURUYA UNIF GIFT MIN ACT NY 81-47 261 STREET FLORAL PARK NY 11004-1505 |
| MARK E GUHL | 721 S CEDAR ST GARDNER KS 66030-8405 |
| MARK E HAMMETT | 7592 W FARMINGTON BLVD 130 GERMANTOWN TN 38138-2809 |
| MARK E MEHL | 46 COBBLEFIELD LN SOUTHAMPTON NY 11968-3039 |
| MARK E PINKER CUST | KELSEY A PINKER UNIF GIFT MIN ACT PA 864 ALEXANDER SPRING RD CARLISLE PA 17015-9182 |
| MARK E POLHILL | 32 BADEAU AVENUE SUMMIT NJ 07901-2103 |
| MARK E WALTERS | 6863 N CALUMET CIR LAKE WORTH FL 33467-7018 |
| MARK EDWARD TOSCANO | 257 PINGREE RD CRYSTAL LAKE IL 60014-7346 |
| MARK ENTIN | 184 MACKENZIE ST BROOKLYN NY 11235-2304 |
| MARK F GOJMERAC | 138 OAKBROOK LANE JOHNSTOWN PA 15904-6804 |
| MARK F MANCINI | 446 EAST 86TH STREET APT 6D NEW YORK NY 10028-6470 |
| MARK F METZGER | 710 KEENE AVE OSWEGO IL 60543-7739 |
| MARK FLYER & | STEVEN FLYER JT TEN 25 NEWKIRK AVE EAST ROCKAWAY NY 11518-1619 |
| MARK G RAO | 11807 WILLOW BRANCH ELLICOT CITY MD 21042 |
| MARK GRAHAM | 502 AMSTERDAM APT 5 NEW YORK NY 10024-3948 |
| MARK GROBLEWSKI | 1802 OAK LAKE CIRCLE PEARLAND TX 77581-6180 |
| MARK H ELLIOTT | 307 COUNTRY HERITAGE DR STROUDSBURG PA 18360-9257 |
| MARK H FUGGITI | 4204 BROOKSIDE CT ORWIGSBURG PA 17961-9312 |
| MARK H LOVE | 6830 N DESERT FAIRWAYS DRIVE PARADISE VLY AZ 85253-3370 |
| MARK H SPERBER | 39 SKI HILL DRIVE BEDMINSTER NJ 07921-2530 |
| MARK HERNANDEZ | 6050 KENNEDY BLVD E APT 6D WEST NEW YORK NJ 07093-3932 |
| MARK J GUGGINO | 11 MANITOU CIRCLE WESTFIELD NJ 07090-1003 |
| MARK J MCAVOY | 1 SEACREST DRIVE LLOYD HARBOR NY 11743-9765 |
| MARK J MEINERS | 693 SUNBRIDGE CHESTERFIELD MO 63017-2616 |
| MARK J PRIETO | 111 ANCHORAGE DR WEST ISLIP NY 11795-5000 |
| MARK K BALL | 16620 S E 145TH ST RENTON WA 98059-7927 |
| MARK K SPIRO CUST | MICHAELA M SPIRO UNIF GIFT MIN ACT NY 53 TOW PONDS ROAD BELCHERTOWN MA 01007-9836 |
| MARK KREINDLER & | MARCELLE KREINDLER JT TEN 2000 CASABLANCA TERRACE UNIT 224 DANVILLE CA 94506-1949 |
| MARK L SWEENEY | BOX 172 MUNROE FALLS OH 44262-0172 |
| MARK L WEBER | 12510 S NAVAJO DRIVE W PALOS HEIGHTS FL 60463 |

| Claim Name | Address Information |
|---|---|
| MARK LANE | 180 E END AVE APT 15C NEW YORK NY 10128-7771 |
| MARK LINDEN SARGENT & ARLYNE | VAN DAM SARGENT JT TEN 30 APPALOOSA LN SOUTH HAMILTON MA 01982-1531 |
| MARK M OSTIEN | 1726 TETON LN NE ROCHESTER MN 55906-4258 |
| MARK M ROSENBAUM | 224 MARTIN AVE STATEN ISLAND NY 10314-4328 |
| MARK M WALKER | 50 GOODWIN PKWY SEWELL NJ 08080-9445 |
| MARK MACKEY TOD | TAMARA MACKEY SUBJECT TO STA TOD RULES 33006 PACIFIC COAST HWY MALIBU CA 90265-2537 |
| MARK MATTHEW BILLION | 1904 N LINCOLN ST WILMINGTON DE 19806 |
| MARK MC ENTEE | 130 CHESTER AVE GARDEN CITY NY 11530-4237 |
| MARK MOLINA | 5376 LEROY ST SAN BERNARDINO CA 92404-1143 |
| MARK MOORE | 7692 E LOS GATOS DR SCOTTSDALE AZ 85255-4859 |
| MARK MUSSER | 1234 N WESTFIELD RD MADISON WI 53717-1040 |
| MARK N BROADIE | 560 RIVERSIDE DRIVE APT 18L NEW YORK NY 10027-3209 |
| MARK N KANTOR | 14 SAGAMORE DR PLAINVIEW NY 11803-1522 |
| MARK OTERO | 1608 5TH ST NW WASHINGTON DC 20001-2406 |
| MARK PINKERTON | 4478 VIA MARINA 906 MARINA DEL REY CA 90292-6874 |
| MARK PINTO | 315 FLORENCE STREET MAMARONECK NY 10543-2906 |
| MARK PRESBY | 16 APPLE BLOSSOM LANE MANALAPAN NJ 07726-8609 |
| MARK PRIMOST | 407 WEST 50TH ST APT 7 NEW YORK NY 10019-6531 |
| MARK R DELLOVO | 3295 CLAY STREET APT 4 SAN FRANCISCO CA 94115-1632 |
| MARK R SCHULTZ CUST | AARON R SCHULTZ UNDER VA UGMA 12804 HUNTMASTER LANE RICHMOND VA 23233 RICHMOND VA 23233-7673 |
| MARK R SIDDOWAY | 1660 WOODFIELD DR BETHLEHEM PA 18015-5555 |
| MARK RAO | 11807 WILLOW BRANCH ELLICOTT CITY MD 21042-7125 |
| MARK RICKETTS | 55 GATES AVENUE BROOKLYN NY 11238-1712 |
| MARK S GERLICH | 735 PARK LANE NORTH WOODMERE NY 11581-3640 |
| MARK S KULAS & KELLY A KULAS | JT TEN 408 ELM ST WINDSOR LOCKS CT 06096-1619 |
| MARK S OVERLEY | 5 SILVER BROOK RD WESTPORT CT 06880 |
| MARK S POCKELL | 15 LAMBERT RD RANDOLPH MA 02368-2462 |
| MARK S SCHWALENBERG | 2540 W DIVERSEY AVE APT 204 CHICAGO IL 60647-5452 |
| MARK SATURNO | 1243 W NELSON ST CHICAGO IL 60657-4213 |
| MARK SCHRAM | 2131 SEWARD ST EVANSTON IL 60202-1947 |
| MARK SHEAHAN CUST JESSICA | SHEAHAN UNDER OH UNIFORM TRANSFERS TO MINORS ACT 3764 STIRRUP CT COLUMBUS OH 43221-5928 |
| MARK STEVEN KAUFMAN | 401 EAST 74TH ST 10F NEW YORK NY 10021-3930 |
| MARK T HUMPHRIES | MARK HUMPHRIES 548 DUNCAN STREET    201 SAN FRANCISCO CA 94131-1928 |
| MARK T L SARGENT | 4 GLENWOOD LANE WESTPORT CT 06880-5616 |
| MARK T LEHN | R R 1 BOX 164 FINDLAY IL 62534-9616 |
| MARK TENENHAUS CUST BRET | TENENHAUS UNIF GIFT MIN ACT NY 3774 OCEANSIDE RD E OCEANSIDE NY 11572-5963 |
| MARK TENENHAUS CUST MICHAEL | TENENHAUS UNIF GIFT MIN ACT NY 3774 OCEANSIDE RD E OCEANSIDE NY 11572-5963 |
| MARK W HUSSMAN | 4531 78TH PL SW MUKILTEO WA 98275-2732 |
| MARK W LEWIS | 10409 ROADSTEAD WAY RALEIGH NC 27613-6153 |
| MARK W VAN TILBURG | 7504 BOLO LANE FLOWER MOUND TX 75022-6003 |
| MARKUS M SINGER & PHYLLIS B | SINGER TR UA JAN 31 91 SINGER FAMILY TRUST 3304 SHIRLEY LN CHEVY CHASE MD 20815-3906 |
| MARLA BARR | 400 EAST 55TH STREET APT 9F NEW YORK NY 10022-5172 |
| MARLA HASSNER | 55 EASTERN PARKWAY APT 2C BROOKLYN NY 11238-5911 |
| MARLA TESCHNER | 214 8TH AVE BROOKLYN NY 11215-2604 |
| MARLENE B WEIS | C/O MARLENE GAUTHIER 1741 WESTFIELD AVE GREEN BAY WI 54303-3342 |
| MARLENE D MATSUKIS | 310 S 53 ST OMAHA NE 68132-3446 |

| Claim Name | Address Information |
|---|---|
| MARLENE K BRUNK | 716 E BROOK HOLLOW DR PHOENIX AZ 85022-3774 |
| MARLENE L LESSARD | 105 EDMOND ST NEWINGTON CT 06111-2545 |
| MARLENE PARADA | 224 SUMMIT AVE FORDS NJ 08863-1834 |
| MARLENE R NEILL | 2453 AUSTIN AVE MODALE IA 51556-4018 |
| MARLIN J ZELLERS & LOIS M | ZELLERS TEN ENT 850 MOONLIGHT DR YORK PA 17402-9246 |
| MARLISA VINCIGUERRA | 92 LAIGHT STREET APT 5B NEW YORK NY 10013-2024 |
| MARLO A JACKSON-SAEZ | 615 WARBURTON AVENUE 7L YONKERS NY 10701-1645 |
| MARLYS L RICHELIEU TR | RICHELIEU FAMILY TRUST U/A DTD 04/12/85 12551 KENWOOD TUSTIN CA 92780-2816 |
| MARNIE F MARS | 31 OLD HILL ROAD WESTPORT CT 06880-3015 |
| MARSHA DEAN LORRING | 101 LEARY CT SAN RAMON CA 94582-5278 |
| MARSHA DEPRIEST CUST | THEODORE DEPRIEST UNDER CA UNIF GIFTS TO MINORS ACT 315 POMO DRIVE UKIAH CA 95482-5124 |
| MARSHA GENDLER & WILLIAM | GENDLER JT TEN 6884 BALBOA ISLAND CT DELRAY BEACH FL 33446-5641 |
| MARSHA HOLLY | 11643 W ATLANTIC BLVD 6 CORAL SPRINGS FL 33071-5069 |
| MARSHA R GRIER | 110 KENNETH DRIVE BARTONSVILLE PA 18321-1746 |
| MARSHA TRACER | 1918 E 22 ST BROOKLYN NY 11229-1527 |
| MARSHALL E SAUNDERS | 23 THURSTON DR LIVINGSTON NJ 07039-2443 |
| MARSHALL LEE TRUA 1/3/06 | MOIRA YOK FAN LEE 2ND TR DRAGON IRREVOCABLE TRUST 3006 HICKORY MEDE DRIVE ELLICOTT CITY MD 21042-2341 |
| MARSHALL R BOWDEN | 2 PEACH TREE LA DANVERS MA 01923-3427 |
| MARSHALL S BEDINE & JOYCE R | BEDINE JT TEN 3403 MIDFIELD RD BALTIMORE MD 21208-4408 |
| MARSHALL S CAMPBELL TR FBO | CAMPBELL LIVING TRUST UA 9/2/99 PO BOX 411 FREELAND WA 98249-0411 |
| MARSHALL WOLF | BOX 7059 CHURCH ST STA NEW YORK NY 10008 |
| MARTA FALCONCINO | 86 GERARD ROAD NUTLEY NJ 07110-2035 |
| MARTA M HIRSCH | 1011 SYCAMORE LN DAVIS CA 95616-3228 |
| MARTHA A FOSTER | 4108 FOX HOLLOW CT MIDLAND TX 79707-4635 |
| MARTHA A MCDANIELS | 39-35 51ST STREET WOODSIDE NY 11377-3152 |
| MARTHA A YOUNGMAN | 5450 RESERVATION ROAD PLACERVILE CA 95667-9747 |
| MARTHA ALEXA KOUTSOS | 1345 MONUMENT ST CONCORD MA 01742-5328 |
| MARTHA B REUMANN | 311 FOXHOUND DRIVE LAFAYETTE HILL PA 19444 |
| MARTHA BLITMAN | 2350 OCEAN AVE APT 7A BROOKLYN NY 11229-3004 |
| MARTHA BRAMHALL | 212 MAIN ST KINGSTON MA 02364-1928 |
| MARTHA C MOORE | 35 CHIPPING STONE RD NORTH ATTLEBORO MA 02760-4485 |
| MARTHA D REBSCHER | PO BOX 193 REDWOOD NY 13679-0193 |
| MARTHA DRAKEFORD | C/O MARTHA DUBISSETTE 44 CERRETTA ST APT 5 STAMFORD CT 06907-1819 |
| MARTHA EDGAR | 131 OAKWOOD DR WAYNE NJ 07470-5608 |
| MARTHA FREIMAN TR | MARTHA FREIMAN REV TRUST UA 04/27/95 41 CAMP AVE NEWINGTON CT 06111-1902 |
| MARTHA GOLDSTEIN TR F/B/O | ELLEN S GOLDSTEIN U/A 2/15/1964 9 HILLTOP PL MONSEY NY 10952-2404 |
| MARTHA GOLDSTEIN TR F/B/O | JUDITH J GOLDSTEIN U/A 2/15/1964 9 HILLTOP PL MONSEY NY 10952-2404 |
| MARTHA I HEALY | BOX 43 GLYNDON MD 21071-0043 |
| MARTHA JANE WILLIAMS | N7285 CIRCLE DR PARDEEVILLE WI 53954-9653 |
| MARTHA JO HUNTRESS | 324 PARK HILL DRIVE SAN ANTONIO TX 78212-2551 |
| MARTHA L FELTEN & | FRANZ J FELTEN JT TEN 4590 CROUDALL LANEVILLE RD NE CORYDON IN 47112 |
| MARTHA L WURTSBAUGH | 824 PEBBLEFIELD TERR MANCHESTER MO 63021-7122 |
| MARTHA LEWIS RUGG | 1108 LINDEN AVE CARPINTERIA CA 93013-2058 |
| MARTHA LOUISE ARMSTRONG | 1218 CAMPTON CT HOUSTON TX 77055-7007 |
| MARTHA MAPES | BOX 1141 MINOCQUA WI 54548-1141 |
| MARTHA MCCABE TUTHILL | 14 CAMBRIDGE ST ROCKVILLE CENTRE NY 11570-1901 |
| MARTHA PAYNE | ATTN JAMES W PAYNE 27 COLLEGE AVE NE GRAND RAPIDS MI 49503-3417 |

| Claim Name | Address Information |
|---|---|
| MARTHA SALAS | 99-25 60TH AVE QUEENS NY 11368-4441 |
| MARTHA SPAVENTA | BOX 284 RADIO CITY STATION NEW YORK NY 10101-0284 |
| MARTIN A HAVELA & ELIZABETH | A HAVELA JT TEN 108 SUNSET DR NEGAUNEE MI 49866-1508 |
| MARTIN A OPPENHEIMER | 27 LORNA RD NEWTON CENTRE MA 02459-1315 |
| MARTIN A SMITH | 111 GROTON DR WESTERVILLE OH 43081 |
| MARTIN B EPSTEIN CUST | JASON RICHARD EPSTEIN UNIF GIFT MIN ACT NEW YORK 46 VANEK DRIVE NEW ROCHELLE NY 10804-1204 |
| MARTIN BITTERMAN | 270-10 GRAND CENTRAL PKWY APT 17R RFLORAL PARK NY 11005-1117 |
| MARTIN C SHEEHY | 4601 NORTH 49TH PLACE PHOENIX AZ 85018-2966 |
| MARTIN COHEN | 86 PARKWAY NORTH YONKERS NY 10704-3913 |
| MARTIN E GOLDSTEIN & JANET M | GOLDSTEIN JT TEN 31 PRICES LANE MOYLAN PA 19063-4214 |
| MARTIN E GOLDSTEIN & JANET M | GOLDSTEIN JT TEN 31 PRICES LA MOYLAN PA 19063-4214 |
| MARTIN G LEIS | 161-45 59 AVE FLUSHING NY 11365-1406 |
| MARTIN GRINBERG & | MORIS GRINBERG JT TEN 1214 E 89TH ST BROOKLYN NY 11236-4904 |
| MARTIN H HARRIS | 2030 S MAIN 417 BOUNTIFUL UT 84010-7598 |
| MARTIN HESS | 70-01 69TH PLACE GLENDALE NY 11385-6641 |
| MARTIN J CULLEN & | CLAIRE G CULLEN JT TEN 2405 WINDROW DR PRINCENTON NJ 08540-5019 |
| MARTIN J HUGHES III | 153 SANCTUARY COURT COLUMBUS OH 43235-4640 |
| MARTIN J ROBERTS | 1 INDEPENDENCE COURT 916 HOBOKEN NJ 07030-6764 |
| MARTIN L KRESS CUST JONATHAN | M KRESS UNDER IA UNIF GIFTS TO MINORS ACT 2801 SCOTT BLVD WINTHROP IA 50682-9537 |
| MARTIN L ROTH CUST JASON | ROTH UNDER NEW JERSEY UNIFORM GIFTS TO MINORS ACT E226 HOMESTEAD ROAD PARAMUS NJ 07652 |
| MARTIN MACK & | RITA MACK JT TEN 111 HAZELWOOD DR JERICHO NY 11753-1709 |
| MARTIN MCCAULEY | 1 WINTHROP AVE SYOSSET NY 11791-5025 |
| MARTIN PETZINGER | 720 LA PORTE WILMETTE IL 60091-2022 |
| MARTIN PRICE | 59 BURLINGTON RD NEW PROVIDENCE NJ 07974-2707 |
| MARTIN RICHARD GILBERT ADM EST | BEATRICE GINSBERG PO BOX 322 LONG BEACH NY 11561-0322 |
| MARTIN ROTH CUST ANDREW ROTH | UNIF GIFT MIN ACT NJ E 226 HOMESTEAD ROAD PARAMUS NJ 07652-4710 |
| MARTIN SCHLOSSER | 1038 ORION CT NORTH MERRICK NY 11566-1044 |
| MARTIN SCHWAGER & JOAN | SCHWAGER JT TEN 4 HARFORD DR CORAM NY 11727 |
| MARTIN SHENKER & | JOYCE SHENKER TEN COM 400 E 56TH ST APT 35E NEW YORK NY 10022-4147 |
| MARTIN STEINMETZ CUST DAVID | AARON STEINMETZ UNIF GIFT MIN ACT CALIFORNIA 15 HAYDON CT BELMONT CA 94002-2915 |
| MARTIN TUCHMAN | BOX 582 KINGSTON NJ 08528-0582 |
| MARTIN V HESLIN | 249 YAPHANK AVENUE YAPHANK NY 11980-9712 |
| MARTIN ZIMELIS | 3318 JONES BRIDGEROAD CHEVY CHASE MD 20815 |
| MARTINEZ HAZDAY & ASSOC | C/O M GREGORY MARTINEZ BOX 3044 COPPELL TX 75019-7044 |
| MARTITA TABUZO | 76 E MAIN STREET BERGENFIELD NJ 07621-2142 |
| MARTY R MADDOX & | SHREE F FLANAGAN JT TEN 20618 WEST SILVER PALM DRIVE ESTERO FL 33928-3478 |
| MARTY RANDALL JACKSON | 1510 JEFFERSON ST HOLLYWOOD FL 33020-5525 |
| MARTY ROSS-TREVOR | 19 EUCLID AVE MAPLEWOOD NJ 07040-2121 |
| MARTYN L MANTYNBAND | 5735 N NEW HAMPSHIRE AVENUE CHICAGO IL 60631-3136 |
| MARVIN CHATMAN | 1455 NE 136TH ST NO MIAMI FL 33161-3509 |
| MARVIN E STEINBERG TR U/A | 04/18/66 F/B/O JULIE ANN STEINBERG 221 WINDING WAY MERION STATION PA 19066-1217 |
| MARVIN GROSSBARD | 46 DOVER CT BERGENFIELD NJ 07621-3942 |
| MARVIN H CHUDNOFF | 62 PINE TERRACE DEMAREST NJ 07627-1211 |
| MARVIN H HANCOCK JR | 2706 REGENCY DR WINSTON SALEM NC 27106-5211 |
| MARVIN I LUSTBADER | 131 MARION DRIVE WEST ORANGE NJ 07052-3301 |

| Claim Name | Address Information |
|---|---|
| MARVIN J HERB | 6000 GARLANDS LANE SUITE 120 BARRINGTON IL 60010-6025 |
| MARVIN LEDERMAN CUST GILBERT | S LEDERMAN UND IA UNIF GIFT MIN ACT 304 DOUGLAS RD STATEN ISLAND NY 10304-1525 |
| MARVIN LEDERMAN CUST SHIRLEY | ANN LEDERMAN UND IA UNIF GIFT MIN ACT C/O SHIRLEY LEDERMAN HADENFELDT 2043 COUNTRY CLUB BLVD DES MOINES IA 50325-8597 |
| MARVIN M SCHNAIDMAN | 150 BENNETT AVE APT 3F NEW YORK NY 10040-3822 |
| MARVIN T GREEN III | 10317 BANNOCKBURN DRIVE LOS ANGELES CA 90064-4513 |
| MARVIN TUCHKLAPER & | SUSAN TUCHKLAPER JT TEN P O BOX 550361 FORT LAUDERDALE FL 33355-0361 |
| MARY A ADINOLFI | 122 BEACON AVE STATEN ISLAND NY 10306-1355 |
| MARY A CARP | 5181 SE STERLING CIR STUART FL 34997-6523 |
| MARY A CHIARA | 88 MABLIN AVE NORTH ANDOVER MA 01845-4151 |
| MARY A CIRIELLO | 355 CUTLER RD HAMILTON MA 01982-1058 |
| MARY A KAMMAN | 101 NANETTE DR ELMA NY 14059-9779 |
| MARY A KIRK | 115 FAIRVIEW AVENUE KINGSTON NY 12401-4218 |
| MARY A LYNCH | 501 EAST 79TH STREET APT 1A NEW YORK NY 10075-0732 |
| MARY A MANGANO | 373 CLINTON STREET BROOKLYN NY 11231-3602 |
| MARY A MCCLURG | 7291 S TAMARAC STREET ENGLEWOOD CO 80112-1882 |
| MARY A PETTINICCHIO | 362 TALL OAK TRAIL TARPON SPRINGS FL 34688-7711 |
| MARY A ROSSITTO | 1111 NW 89 AVE PLANTATION FL 33322-5021 |
| MARY A STENTZ | 8248 NW BIRCH LANE KANSAS CITY MO 64151-1094 |
| MARY A SULLIVAN | 38 DIAMOND HEAD PASSAGE CORTE MADERA CA 94925-1812 |
| MARY A TOM | PO BOX 711 CEDAR HILL TX 75106-0711 |
| MARY A WARD | 21 GLENN WAY HOLMDEL NJ 07733-1203 |
| MARY A ZAKI | 16 FRANKLIN PL APT 1R BEVERLY MA 01915-5872 |
| MARY ALLAN T MILL | 242 18TH AVE S ST PETERSBURG FL 33705-2737 |
| MARY ANN BOUTSIKAKIS | 10 AURA CT HEWITT NJ 07421-3728 |
| MARY ANN BROCK TR UA | AUG 25 93 MARY ANN BROCK REVOCABLE TRUST 52 MIDDLE RD CHILMARK MA 02535-2216 |
| MARY ANN COOK | 1780 GREENBRIAR COURT YARDLEY PA 19067-3929 |
| MARY ANN EMERY & | WILLIAM JOHN EMERY JT TEN 6775 SHADY GROVE ST KALAMAZOO MI 49004-8691 |
| MARY ANN FITZGIBBON | 55 EAST END AVE APT 8H NEW YORK NY 10028-7935 |
| MARY ANN G TRUJILLO & | GENE A TRUJILLO JT TEN 600 SHORE RD WAYNESBORO VA 22980-5444 |
| MARY ANN IUDICE | 29 HEARTHSTONE PL ANDOVER MA 01810-5422 |
| MARY ANN KEIL | 4101 CLAYTON RD EAST FORT WORTH TX 76116-7205 |
| MARY ANN LONG | 1 JOSHUAS PL SIMPSONVILLE SC 29681-4827 |
| MARY ANN MC CAFFREY | BOX 249 WAINSCOTT NY 11975-0249 |
| MARY ANN NICHOLSON | 871 N BOSTON RD TROY VA 22974-4049 |
| MARY ANN SCHELLATI | 1430 MIDLAND AVE YONKERS NY 10708-6043 |
| MARY ANN SCHROTE | 18535 26TH AVE NE SEATTLE WA 98155-4124 |
| MARY ANN SHULMAN | 403 MAIN ST 413 SAN FRANCISCO CA 94105-2085 |
| MARY ANN TINNERELLO | 14A BUNNELL COURT STATEN ISLAND NY 10312-1666 |
| MARY ANN TURK | 441 TANGLEWOOD RD ARCATA CA 95521-4943 |
| MARY ANN V VENE | 147 MARBLE STREET STATEN ISLAND NY 10314-2141 |
| MARY ANN VAHLE | 1037 NW BAKER CREST CT MCMINNVILLE OR 97128-2477 |
| MARY ANN WHITEMORE-NELSON | 90 MILL RACE PL GLEN MILLS PA 19342-1348 |
| MARY ANN WILLSON & | PRESTON L WILLSON JT TEN 441 TANGLEWOOD RD ARCATA CA 95521-4943 |
| MARY ANNE MARCUCCI | 2201 WALNUT ST PARK RIDGE IL 60068-1761 |
| MARY ANNE MCCORD & | JAMES W BERRY JT TEN 100 EAST CENTRAL PARKWAY 506 CINCINNATI OH 45202-7255 |
| MARY ANNE RONK | 1015 TYSLEY PLACE RARITAN NJ 08869-1643 |
| MARY ANNE WALLDORF | 23 WINDING WAY MADISON NJ 07940-2810 |
| MARY B ANDERSON CUST DAVID | ANDERSON UNIF GIFT MIN ACT NJ 33 GLENFIELD RD BLOOMFIELD NJ 07003-2922 |

| Claim Name | Address Information |
|---|---|
| MARY B ANDERSON CUST EILEEN | ANDERSON UNIF GIFT MIN ACT NJ 33 GLENFIELD RD BLOOMFIELD NJ 07003-2922 |
| MARY B ANDERSON CUST PAUL | ANDERSON UNIF GIFT MIN ACT NJ 33 GLENFIELD RD BLOOMFIELD NJ 07003-2922 |
| MARY B CHIAPETTA | 15550 N F L WRIGHT BLVD 1006 SCOTTSDALE AZ 85260 |
| MARY B FORTIN & | RICKY FORTIN JT TEN 1605 STABLE PARK COURT CORDORA TN 38016-6195 |
| MARY B FOX | 4 FAIRWINDS CIRCLE ORMOND SEA FL 32176-2195 |
| MARY B SWEATT | 5716 WEST 37TH AMARILLO TX 79109-4205 |
| MARY B YOUNKIN | 105 HUGHES LANE PORTLAND TN 37148-5102 |
| MARY BETH ACKERMAN | 310 S PINE ST MOUNT PROSPECT IL 60056-3118 |
| MARY BOEHNE & TIM BOEHNE | JT TEN 120 TIMBER RUN CT COLLINSVILLE IL 62234 |
| MARY BOYLE | 22 WATERFORD CT STATEN ISLAND NY 10305-4718 |
| MARY C DAVIN | 3 MERLIN DR NORTH EASTON MA 02356-2713 |
| MARY C DAVIS | 1313 SUSSEX DR NORTH LAUDERDALE FL 33068-5377 |
| MARY C HEWETT | 23 RESORT RD PO BOX 143 HARBOR BEACH MI 48441-0143 |
| MARY C KAISER TR UA AUG 31 90 | 1122 19TH ST APT 2 SANTA MONICA CA 90403-5628 |
| MARY C PICCININI | 1628 FAIRFAX RD WEST ISLIP NY 11795-1313 |
| MARY C PLACIDO | 2924 MITCHELL NE CV ATLANTA GA 30319-2696 |
| MARY C WOLSKI | 1112 HEAVENS GATE LAKE IN HILLS IL 60156-4868 |
| MARY C YRAGUI | 705 SOUTH STREET APT 31 YERINGTON NV 89447-2192 |
| MARY CADEMARTORI | 45 TUDOR CITY PLACE APARTMENT 810 NEW YORK NY 10017-7605 |
| MARY CAGNEY | C/O FIRST TIER SECURITIES INC ATTN KAREN LAMB 233 S 13TH ST LINCOLN NE 68508-2017 |
| MARY CAROLE JOHNSTON | 19394 BROCKTON LN SARATOGA CA 95070-4020 |
| MARY CAROLINE RIVERO | 73-34 198TH STREET SECOND FLOOR FRESH MEADOWS NY 11366-1819 |
| MARY CARY COUGHLAN & GARY P | COUGHLAN JT TEN 1135 CENTRAL RD GLENVIEW IL 60025-4432 |
| MARY CATHRYN BARRINGRER | 1630 CRESTVIEW AVE SEAL BEACH CA 90740-5726 |
| MARY CATHRYN RICH | 3902 JENICA WAY LOUISVILLE KY 40241 |
| MARY CINKAN & COLEEN | MURPHY JT TEN 2620 BROWNSVILLE ROAD PITTSBURGH PA 15227-2006 |
| MARY COLAVECCHI | C/O MARY COLAVECCHI O KEEFE 1004 SW 19 ST FT LAUDERDALE FL 33315-1928 |
| MARY CORPENING | 32 JORALEMON STREET 103 BROOKLYN NY 11201-4085 |
| MARY CUSHING CUST | PETER EDWARD CUSHING UNIF GIFT MIN ACT MA 12 FREMONT ST PLYMOUTH MA 02360-3324 |
| MARY D GREER | 3207 WILTSHIRE DR AVONDALE ESTATES GA 30002-1639 |
| MARY DESAPIO | 701 E CAMINO REAL APT 1C BOCA RATON FL 33432-6320 |
| MARY DIXON WITKE | 3125 SILVER FORK BRIGHTON UT 84121-9758 |
| MARY DONOHUE | 13 DEER HILL MILL VALLEY CA 94941-2467 |
| MARY E ARCHIBECK | 13417 DESERT HILLS PL NE ALBUQUERQUE NM 87111 |
| MARY E BOYLE RAFTERY | 22 WATERFORD CT STATEN ISLAND NY 10305-4718 |
| MARY E CLARK | 255 REDFOX RUN ATHENS GA 30605-4406 |
| MARY E DWYER | 401 BROADVIEW DR SYRACUSE NY 13215-1511 |
| MARY E ESCABOSA | 317 MEADOWBROOK ORANGE CA 92865-1105 |
| MARY E FENNELL | 47 LINCOLN ST MELROSE MA 02176-3204 |
| MARY E GAZZANIGO | 17 CREST CIRCLE DR FREEHOLD NJ 08510-8738 |
| MARY E GORDON & | RONALD J GORDON JT TEN 8230 COFFMAN RD FARMINGTON MO 63640-8531 |
| MARY E JEFFREY CUST ERIN | MCLAUGHLIN UNIF GIFT MIN ACT PA C/O ERIN M GRIFFIN 40 REYNOLDS STREET KINGSTON PA 18704-4725 |
| MARY E LANG TR | U/A DTD 03/27/96 MARY E LANG TRUST 609 W COLLEGE AVE WOODVILLE OH 43469-1335 |
| MARY E MAC KENZIE | 1129 KRISTIN LIBERTYVILLE IL 60048-1280 |
| MARY E OKONIEWSKI TR | MARY E OKONIEWSKI LIVING TRUST UA 04/30/96 37646 SANTA BARBARA CLINTON TWP MI 48036-4003 |
| MARY E REISERT | 16 MID PL CHAPPAQUA NY 10514-3609 |
| MARY E RISI | 27825 RUISENOR MISSION VIEJO CA 92692-2730 |

| Claim Name | Address Information |
|---|---|
| MARY E S DUNCAN | 25 MARTIN STREET ESSEX MA 01929-1244 |
| MARY E SAVIOLA CUST | JESSE L SAVIOLA UNIF GIFT MIN ACT NY 54 TINTURN LANE SCARSDALE NY 10583-6658 |
| MARY E STEIN TTEE U/A DTD | 12/10/75 MARY E STEIN TRUST CENTRAL STATE BANK RM 207 301 IOWA AVENUE MUSCATINE IA 52761-3844 |
| MARY ELIZABETH BREWER | 3515 BROCKBANK DR HOLLADAY UT 84124-4774 |
| MARY ELIZABETH ENDICOTT | 325 W PRENTISS AVE GREENVILLE SC 29605-4035 |
| MARY ELIZABETH HOWARD | 3103 STOUT STREET DENVER CO 80205 |
| MARY ELIZABETH LONGO | 2917 E BARNWELL ST OCEANSIDE CA 92054-3740 |
| MARY ELLEN KANE | 640 SANDPIPER DRIVE SEAL BEACH CA 90740-5742 |
| MARY ELLEN KAYE | 105 SHELDRAKE RD SCARSDALE NY 10583-3415 |
| MARY ELLEN NILLES | 7953 S NORMANDY BURBANK IL 60459-1756 |
| MARY ELLEN RIEDEL | 209 MEADOWLARK LANE LA PORTE IN 46350-1949 |
| MARY ELLEN T O DRISCOLL | 407 E 91ST ST APT 3D NEW YORK NY 10128-6826 |
| MARY F ASH | 3165 S ARCHER AVE CHICAGO IL 60608-6245 |
| MARY F BRENNAN | 205 CRANBROOK DRIVE CORHOPOLIS PA 15108-9119 |
| MARY F ROESSER | 429 GREENWICH ST 3C NEW YORK NY 10013-2052 |
| MARY FRANCES CARUSO PERS REP EST | JAMES DEBERRY 18 OCEAN PT NORTH HILTON HEAD ISLAND SC 29928-3935 |
| MARY FRANCES NAVE | 721 N 2ND ST CLARKSVILLE TN 37040-2907 |
| MARY FRANCIS HIGGINS | 3400 LAGUNA ST APT 411 SAN FRANCISCO CA 94123-7219 |
| MARY GONDORCHIN | 3415 MAPLEWOOD DR NE ST ANTHONY VILLAGE MN 55418-1783 |
| MARY GOODWIN | 345 4TH ST NE MCINTOSH MN 56556-5730 |
| MARY H CROWLEY | 166 STONE OAKS DRIVE HARTSDALE NY 10530-1161 |
| MARY H KRALL | HC 49 BOX 3578 RED LODGE MT 59068-9627 |
| MARY H LESSER | 3045 WOODSTREAM DRIVE VALDESE NC 28690-9449 |
| MARY H WILFORD | 2012 SHADY MT BETHEL PA 18343-5965 |
| MARY HYNES | 8 HIGHVIEW AVE STONY POINT NY 10980-1826 |
| MARY I SPALDO | 423 HENRY ST SCOTCH PLAINS NJ 07076-1901 |
| MARY J BERLING | N5958 APPLE BLOSSOM TRAIL ONALASKA WI 54650-9304 |
| MARY J BRAKE | 3170 S PIONEER WAY LAS VEGAS NV 89117-3208 |
| MARY J CARLSON | 105 ADAMS ST NOVATO CA 94947-4411 |
| MARY J COSTA | 82 CHAMBERS STREET 3RD FLOOR NEWARK NJ 07105-2802 |
| MARY J DAYTON | 24 OXFORD AVE BELMONT MA 02478-3664 |
| MARY J HILTON | 5525 330TH ST CYLINDER IA 50528-8076 |
| MARY J JACOBS | 1830 PRELUDE DR VIENNA VA 22182 |
| MARY J MACPHERSON | 67 ROCKLEDGE ROAD NORTH APARTMENT T4 BRONXVILLE NY 10708-5325 |
| MARY J O CONNOR | 188 E 70TH ST APT 9C NEW YORK NY 10021-5168 |
| MARY J RACOMA | 19448 N 36TH PL PHOENIX AZ 85050-3904 |
| MARY J REUTER | 14 PARK AVE PENNINGTON NJ 08534-2313 |
| MARY J WINKLE | PO BOX 441 PAYSON AZ 85547-0441 |
| MARY JANE CONNER | 103 CANYON VIEW CT WEATHERFORD TX 76087-7999 |
| MARY JANE KOLIBA | 5494 ACORN LANE STEERLING HEIGHTS MI 48314-3163 |
| MARY JANE SHANKS | 100 RIVER RD APT 302 WILTON CT 06897-4061 |
| MARY JEAN MERTZ & SALLY JO | MERTZ & JEAN M DELACY CO TR U T D 05 26 87 F B O MARY JEAN MERTZ 2432 EUCLID CRESCENT EAST UPLAND CA 91784-1134 |
| MARY JEAN WILLIAMS & | PATRICK M PASCHAL & CATHERINE A PASCHAL JT TEN 6003 CROWN WAY SAN ANTONIO TX 78239-1519 |
| MARY JO CAPKO | 7 ASHFORD COURT SPRINGLAKE HILLS NJ 07762-3108 |
| MARY JO FRANCES HEBERT | 12 OVERLOOK AVE COHOES NY 12047-5045 |
| MARY JO MC DONNELL | 135 RIVIERA CIR LARKSPUR CA 94939-1504 |
| MARY JO TIJAN | 10331 W  CAMPBELL AVE PHOENIX AZ 85037-5530 |

| Claim Name | Address Information |
|---|---|
| MARY JOANNE URBAN & | ROBERT LEE URBAN JT TEN 4960 MOTHER LODE TRL LAS CRUCES NM 88011-8313 |
| MARY JOHN SIPHRON | 50 E 72ND ST NEW YORK NY 10021-4246 |
| MARY JOHNSTON | 10551 KETCH CIR ANCHORAGE AK 99515-2428 |
| MARY K ELDRIDGE | 2964 CHRIS LN GRAPEVINE TX 76051-4776 |
| MARY K PACE | 1503 PARADISE VALLEY DR HIGH RIDGE MO 63049-1426 |
| MARY KATHERINE MC GRAW CUST | MEGHAN K DICKINSON UNDER NY UNIFORM GIFTS TO MINORS ACT 41 HORICON AVE APT A GLENS FALLS NY 12801-2619 |
| MARY KATHLEEN RICE MURPHY | 410 BLUFF CT SAN ANTONIO TX 78216-1907 |
| MARY KAY MOTTES | 2 DICKINSON ROAD BASKING RIDGE NJ 07920-4906 |
| MARY KAY PLANTERBERG | 2870 WESTMOOR COURT OSHKOSH WI 54904-7601 |
| MARY KREUZER | 108 STATE COURT MILFORD PA 18337-7060 |
| MARY KUSLEY | 4639 HAMPTON CHASE NE MARIETTA GA 30068-2008 |
| MARY L BLANSKI | 6407 LANGER CIRCLE LINO LAKES MN 55038-7732 |
| MARY L DUCAT | E 117 THIRY DORM RD LUXEMBURG WI 54217 |
| MARY L HILTON | 2451 CORLIES ST PHILADELPHIA PA 19132-3007 |
| MARY L HOFFMANN-FRASSON | 22 WICKATUNK ROAD MANALOPAN NJ 07726-2735 |
| MARY L MILLER | 315 IRONSTONE COURT SAN RAFAEL CA 94903-1413 |
| MARY L PACHMAN | 15710 BEDFORD AVE OMAHA NE 68116-2455 |
| MARY L POTTORFF | 1519 N OLIVE RD FLORA IL 62839-2327 |
| MARY L REARDON | 3400 MORGAN ROSS RD HAMILTON OH 45013-9424 |
| MARY LANSDELL DEFRAITES | 113 FOX RUN MCCOMB MS 39648-8732 |
| MARY LEE BURKE | 329 STATE ST NEW ORLEANS LA 70118-5736 |
| MARY LEHR | 375 OCEAN AVE EAST ROCKAWAY NY 11518-1222 |
| MARY LO RE | 15760 9TH AVE FL 1 WHITESTONE NY 11357-1318 |
| MARY LO SARDO | 78 WEST 5TH ST BAYONNE NJ 07002-1129 |
| MARY LOU BOLL | 313 FOREST GLEN POMPTON PLAINS NJ 07444-1542 |
| MARY LOU RUSSO | 123 HALLOCK ST PITTSBURGH PA 15211-1367 |
| MARY LOU VOSS TOD | JANINE M WEBER SUBJECT TO STA TOD RULES 2992 PGA BLVD NAVARRE FL 32566-8824 |
| MARY LOU VOSS TOD | LORI J MCGARRY SUBJECT TO STA TOD RULES 2992 PGA BLVD NAVARRE FL 32566-8824 |
| MARY LOU VOSS TOD | MARY LISBETH MC KEE SUBJECT TO STA TOD RULES 2992 PGA BLVD NAVARRE FL 32566-8824 |
| MARY LOU VOSS TOD | MARGARET LYNN LEA SUBJECT TO STA TOD RULES 2992 PGA BLVD NAVARRE FL 32566-8824 |
| MARY LOUISE ANDERSON | 33 GLENFIELD ROAD BLOOMFIELD NJ 07003-2922 |
| MARY LOUISE BENNETT | BOX 54-1671 OLD MILL ROAD FRANKLIN GROVE IL 61031-9583 |
| MARY LOUISE CUTTS | 8 ELIZABETH ST NEWTOWN CT 06470-2138 |
| MARY LOUISE OATES | 32 JUDSON CIRCLE SHELTON CT 06484-4611 |
| MARY LU CANFIELD | 10267 HYLA AVENUE NE BAINBRIDGE ISLA WA 98110-4331 |
| MARY LUM | 25 GARFIELD PLACE EAST NORTHPORT NY 11731-3017 |
| MARY LYNN KELLER | 209 AMADOR WATSONVILLE CA 95076-1282 |
| MARY M CLARK EX UW ANN M BRADY | 23 CEDAR TERRACE STREET MILTON MA 02186 |
| MARY M GALE | 116 CAMPANILE DR EAST PEORIA IL 61611-1812 |
| MARY M HANSEN | W350 N8985 NORWEGIAN RD OCONOMOWOC WI 53066-9625 |
| MARY M MAHONEY | 7 PROSPECT ST NAHANT MA 01908-1219 |
| MARY MCN CALLAGY CUST | CATHERINE S CALLAGY UNIF GIFT MIN ACT CT ALTHEA LANE DARIEN CT 06820 |
| MARY MCN CALLAGY CUST MEGAN | K CALLAGY UNIF GIFT MIN ACT CT ALTHEA LANE DARIEN CT 06820 |
| MARY MEEK | 4043 FAIRWAY DRIVE WILMETTE IL 60091-1005 |
| MARY MINDEK | 6303 STATE RD PARMA OH 44134-4140 |
| MARY N BRIGHT | 3502 PARKER STREET OMAHA NE 68111-4157 |
| MARY N DALTON | 942 KIRKHILL LN LAKE FOREST IL 60045-4206 |

| Claim Name | Address Information |
|---|---|
| MARY OVERTON | 55 LASALLE ST APT 2I NEW YORK NY 10027-4733 |
| MARY P DONNELLY | 16 DAHILL ROAD OLD BETHPAGE NY 11804-1229 |
| MARY P MCALPIN | 146 SPENCER AVENUE LYNBROOK NY 11563-3410 |
| MARY PACECCA | 25 TILESTON STREET EVERETT MA 02149-1907 |
| MARY PHILLIPS | 40 HONEY DEW RD BROOKLET GA 30415-5453 |
| MARY QUINN | 620 NEPTUNE BLVD LONG BEACH NY 11561-2429 |
| MARY R CARBONE & | JOHN W CARBONE SR JT TEN 29 EVERSON WAY BALLSTON NY 12020-2237 |
| MARY R KOCZAN | 8380 ERIC STREET SPRING HILL FL 34608-4043 |
| MARY R LINDSAY | 1418 FAIR ST CAMDEN SC 29020-2921 |
| MARY R UNDERRINER | 1132 NO 121 ST OMAHA NE 68154-1404 |
| MARY ROGERS SMITH | 6121 SONGBIRD CIR BOULDER CO 80303-1477 |
| MARY RYAN | 2753 S GROVE STREET ARLINGTON VA 22202-2423 |
| MARY S CAMPBELL | 11 HOLDEN LANE MADISON NJ 07940-2614 |
| MARY S HEBERT | C/O MARY S WLADKOWSKI 12135 WOODCHASE DR ANCHORAGE AK 99516-2060 |
| MARY S WONG | 492 HENRY STREET APARTMENT 1H BROOKLYN NY 11231-1041 |
| MARY SCHAFER | 192 E 75 ST 6D NEW YORK NY 10021-3220 |
| MARY T CASTIGLIONE | 1462 STADIUM AVE BRONX NY 10465-1212 |
| MARY T COOK | 7140 SW 10 STREET HOLLYWOOD FL 33023-1645 |
| MARY T GILSON | 644 FLORAL DR GREEN BAY WI 54301-2210 |
| MARY T KENNEDY | 70 ADLAI CIRCLE STATEN ISLAND NY 10312-3602 |
| MARY TROLAN | 11150 CLOW CORNER RD DALLAS OR 97338-9519 |
| MARY V CHMIELEWSKI | 2113 GLENMOOR DR WEST DUNDEE IL 60118-3348 |
| MARY VARELA | 31955 CALLE REDONDE LA TEMECULA CA 92592-3903 |
| MARY W HURTIG | 2353 BRYN MAWR AVE PHILADELPHIA PA 19131-2406 |
| MARY-JEAN CAVANAGH | 71 VANDERBILT AVENUE MANHASSET NY 11030-1919 |
| MARYAN SAMORS & SUE WINER | TEN COM 9240 GROSS POINT RD SKOKIE IL 60077-1378 |
| MARYANN BIELFELD | 5 PEARSALL DRIVE MONROE NY 10950-4117 |
| MARYANN GUGLIOTTI | 16652 WELLINGTON LAKES CIRCLE FORT MEYERS FL 33908-7622 |
| MARYANN L COLLINS | 4311 GATOR TRACE DR FORT PIERCE FL 34982-6806 |
| MARYANN MAROTTI & CARLO | MAROTTI JT TEN 14 STILLINGS RD SAUGUS MA 01906-1929 |
| MARYANN MCGINN | 225 MONROE ST   1 HOBOKEN NJ 07030-6608 |
| MARYANN MERGENTHALER | 54 BRINCKERHOFF AVE FREEHOLD NJ 07728-2046 |
| MARYANN SACCOMANNI | 223 MANHATTAN AVE TUCKAHOE NY 10707-1612 |
| MARYANN SHORTEN | 10 MICHIGAN AVE LYNN MA 01902 |
| MARYCLAIRE LUCAS | 3804 VIA PALOMINO PALOS VERDES ESTS CA 90274-1451 |
| MARYELLEN BARLOW | 10 GLEN HOLLOW DR APT C30 HOLTSVILLE NY 11742-2432 |
| MARYELLEN DIMICHELE | 609 EAGLE BAY DR OSSINING NY 10562-2354 |
| MARYELLEN LOFTUS | 44 BRUCE LANE N KINGSPARK NY 11754-4505 |
| MARYJO HEBERT & | GERALD HEBERT JT TEN 12 OVERLOOK AVE COHOES NY 12047-5045 |
| MARYKN N LINTON | 7108 W FRIENDLY AVE 102 GREENSBORO NC 27410-6399 |
| MARYLENA WHITE | 3710 NE CHAPEL DR LEE SUMMIT MO 64064-1927 |
| MARYLOU MEDINA | 2921 W FREMONT RD PHOENIX AZ 85041-6356 |
| MASATOSHI MORI | 3261 S SEPULVEDA BLVD 305 LOS ANGELES CA 90034-5217 |
| MASHA RAYZVIKH | 12 EMMONS COURT MARLBORO NJ 07746-2427 |
| MASON MATSCHKE | 4068 GARDEN AVE WESTERN SPRINGS IL 60558-1007 |
| MASS ABPROP & CO | CITIBANK NA ATTN KEITH WHYTE A/C COMMONWEALTH OF MASSACHUSETTS 399 PARK AVE LEVEL B VAULT NEW YORK NY 10022 |
| MASSACHUSETTS ABPROP & CO | OFFICE STATE TREASURER ABANDONED PROPERTY DIVISON 1 ASHBURTON PLACE 12TH FL BOSTON MA 02108-1518 |

| Claim Name | Address Information |
|---|---|
| MASSACHUSETTS ABPROP & CO | OFFICE STATE TREASURER ABANDONED PROPERTY DIVISON 1 ASHBURTON PLACE 12TH FLR BOSTON MA 02108-1518 |
| MATILDA JACKSON | 122-04 115TH AV QUEENS NY 11420-2017 |
| MATTHEW A BRACCIO | 31 CRISPIN ROAD LUMBERTON NJ 08048-5204 |
| MATTHEW ADDUCI | 315 EAST 70TH ST 8E NEW YORK NY 10021-8652 |
| MATTHEW BAKER | 143 MONTAG CIRCLE NE ATLANTA GA 30307-5503 |
| MATTHEW BANNING DISMORE | 15777 QUORUM DR APT 1304 ADDISON TX 75001-3480 |
| MATTHEW BEHRENS | 25 BEDFORD RD SLEEPY HOLLOW NY 10591-2101 |
| MATTHEW BOWEN & | SUSAN BOWEN JT TEN 2 NORFOLK DR WEST WINDSOR NJ 08550-2210 |
| MATTHEW C ADDUCI | 315 EAST 70TH STREET 9E NEW YORK NY 10021-8652 |
| MATTHEW C DEVLIN | 250 EAST 73RD STREET APT 9D NEW YORK NY 10021-4310 |
| MATTHEW CRUZ | 9 YETMAN COURT SAYREVILLE NJ 08872-2159 |
| MATTHEW D MOTHERWAY | 254 FILLMORE STREET CENTERPORT NY 11721-1325 |
| MATTHEW DUNN | 3205 FIR AVE ALAMEDA CA 94502-6945 |
| MATTHEW E MILNER | 38 BARROW ST APT 3R NEW YORK NY 10014-3737 |
| MATTHEW E SCOTT & JEAN M | BENSON JT TEN PO BOX 752 FREDERICKSBURG VA 22404-0752 |
| MATTHEW ELLIOTT RUBENSTEIN | C/O M KLAR PO BOX 724 AMAWALK NY 10501-0724 |
| MATTHEW EVANS KATHOL | 13423 CORBY CIRCLE OMAHA NE 68164-4001 |
| MATTHEW F CAMERON | 171 MARION AVENUE MILL VALLEY CA 94941-2684 |
| MATTHEW FRIEDMAN | 4606 HAMMOCK CIRCLE DELRAY BEACH FL 33445-5309 |
| MATTHEW G NICKLOS | 309 WEST 86TH STREET APT 7A NEW YORK NY 10024-3163 |
| MATTHEW G SELICK | 327 CASTLE DR ENGLEWOOD CLIFFS NJ 07632-1737 |
| MATTHEW GARIPPA | 279 E 44TH ST APT 4F NEW YORK NY 10017 |
| MATTHEW H BARR | 786 AMSTERDAM AVE APT 1R NEW YORK NY 10025-5796 |
| MATTHEW J BOROWIECKI | 2632 N  HARTLAND CT CHICAGO IL 60614-4955 |
| MATTHEW J CARVALHO | 1174 BATAVIA AVE LIVERMORE CA 94550-5519 |
| MATTHEW J CLARK | 9210 65TH E AVE BRADENTON FL 34202-9729 |
| MATTHEW J HIERONS | BOX 615 SMALLWOOD NY 12778-0615 |
| MATTHEW J KILPATRICK | 35A STERLING ST MANCHESTER NJ 08759-5500 |
| MATTHEW JAMES EBERT | 2932 LULLWATER TRAIL GAINESVILLE GA 30506-1139 |
| MATTHEW JARNICH | 400 EAST 57TH ST APT 4P NEW YORK NY 10022-3021 |
| MATTHEW JAWORSKI | 1021 N GARFIELD ST APT 815 ARLINGTON VA 22201-2581 |
| MATTHEW K JAMISON | 425 W 57TH ST APT 3H NEW YORK NY 10019-1760 |
| MATTHEW KANDRACH | 3 HALECREST CT FREEHOLD NJ 07728-9250 |
| MATTHEW LAGAN | 544 BROOK RD MILTON MA 02186-2823 |
| MATTHEW LOOS | 3234 CRESCENT OAKS BOULEVARD TARPON SPRINGS FL 34688-7604 |
| MATTHEW M PRESTI | 5311 E HAMPTON BLVD BAYSIDE NY 11364-2015 |
| MATTHEW PECAK | 1382 POTOMAC CT CAROL STREAM IL 60188-9045 |
| MATTHEW PETERS | PO BOX 250492 PLANO TX 75025-0492 |
| MATTHEW PRUSAK | 5903 WEST STRAIGHT ARROW LANE PHOENIX AZ 85083-6568 |
| MATTHEW R MCBRIDE | 3356 PARK AVE OCEANSIDE NY 11572-4353 |
| MATTHEW REES | 600 WASHINGTON ST 613 NEW YORK NY 10014-3383 |
| MATTHEW S HARAMOTO | 1421 COLES AVENUE MOUNTAINSIDE NJ 07092-1406 |
| MATTHEW T WEBER | 16 GREGORY TER BLOOMFIELD NJ 07003-5311 |
| MATTHEW W JACOBS | 28 WALNUT AVENUE LARCHMONT NY 10538-4044 |
| MATTHEW W KLEIN | 419 KENT DR N SALT LAKE UT 84054-6033 |
| MATTHEW WATSON | 434 HALLOCK ST PITTSBURGH PA 15211-1372 |
| MATTHEW WILLIAM GRAYSON & | CAROLYN NAGEL GRAYSON JT TEN 140 COASTLINE DR SEAL BEACH CA 90740-5804 |
| MAURA A ABAD | 3 BROADMOOR DRIVE RUMSON NJ 07760-1202 |

| Claim Name | Address Information |
|---|---|
| MAURA B FRAME | 148 S MAIN ST SHERBORN MA 01770-1428 |
| MAURA BETH SINDEL | 192 LUAKAHA CIR KIHEI HI 96753-8286 |
| MAURA L MARTINSONS | 84 WOODS HOLE ROAD FALMOUTH MA 02540-1646 |
| MAURA SMOLOUER ALESANDRA | 5 SKYLINE DR SHERMAN CT 06784-2140 |
| MAURA W LEDDY | 106 OVERLOOK DRIVE RAYNHAM MA 02767-1832 |
| MAUREEN A BITNEY | 4921 BEACON HILL RD MINNETONKA MN 55345-4709 |
| MAUREEN A FELICIANO | 459 36 STREET BROOKLYN NY 11232 |
| MAUREEN A FELICIANO | 459 36TH ST BROOKLYN NY 11232-2507 |
| MAUREEN A FELICIANO | 459 36 STREET BROOKLYN NY 11232-2507 |
| MAUREEN A HEALY | 19 BEECHWOOD ROAD HOHOKUS NJ 07423-1606 |
| MAUREEN A LAUDERMILK | 8731 S JELLISON COURT LITTLETON CO 80128-6987 |
| MAUREEN A PEDERSON | 66 S SIXTH ST LOCUST VALLEY NY 11560-2107 |
| MAUREEN B DUFFY | 6 TROTTER TERRACE BELFORD NJ 07718-1186 |
| MAUREEN B MURPHY-RODER | 5 WINDSOR PL UPPER MONTCLAIR NJ 07043-1109 |
| MAUREEN B MURPHY-RODER & | PAUL SCOTT RODER JT TEN 5 WINDSOR PL MONTCLAIR NJ 07043-1109 |
| MAUREEN B SLATTERY | 900 C STREET BELMAR NJ 07719-2339 |
| MAUREEN C AHL | 20 SAWMILL LN MARSHFIELD MA 02050-8223 |
| MAUREEN C KILEY-DANIELS | 43 LOCKWOOD DR WALDWICK NJ 07463-1018 |
| MAUREEN CONNINGTON | 6311 QUEENS BLVD NO B1 WOODSIDE NY 11377-5701 |
| MAUREEN E ARIAS | 78 ROE AVE HIGHLAND FLS NY 10928-1003 |
| MAUREEN E BUHR | 1321 TWIN LAKES ROAD ATHENS GA 30606-6222 |
| MAUREEN E MASON & | ROGER I MASON JT TEN 4021 BAMBOROUGH DR FORT MILL SC 29715-7316 |
| MAUREEN E MCCARRON | 1 KERNWOOD ST MALDEN MA 02148-2410 |
| MAUREEN E SULLIVAN | 30 PLEASANT ST WOODBURY CT 06798-2928 |
| MAUREEN G MCELGUNN | 306 FAIROAKS LN COHASSET MA 02025-1370 |
| MAUREEN K DILLON | 88 BLVD 104 PASSAIC PARK NJ 07055-4791 |
| MAUREEN K MC NEIL | 10 SHETLAND ROAD MARBLEHEAD MA 01945-1824 |
| MAUREEN K PIERCE | 841 ELBOW LN WARRINGTON PA 18976-2025 |
| MAUREEN LEINER BUNNELL | 9 WEBSTER STREET NORTH ARLINGTON NJ 07031-4909 |
| MAUREEN LENNON | 123 RACQUET ROAD WALL TOWNSHIP NJ 07719-9425 |
| MAUREEN M DORSEY | 15 ISABELLE DRIVE MERIDEN CT 06450-7014 |
| MAUREEN M MALONEY | 31 ROCKAWAY AVENUE GARDEN CITY NY 11530-4316 |
| MAUREEN MCNAMARA | 245 EAST 44TH ST APT 28 B NEW YORK NY 10017-4343 |
| MAUREEN P SICHERMAN | 379 BRUNSWICK RD TROY NY 12180-7106 |
| MAUREEN ROCHE | 87A SPRING ST MEDFORD MA 02155-4842 |
| MAUREEN ROSS CUST | TARYN BLAKE ROSS UNIF GIFT MIN ACT NY 20497 WOODBRIDGE DR BOCA RATON FL 33434-4242 |
| MAUREEN T HART | 84 VINTON ST LONG BEACH NY 11561-2622 |
| MAUREEN THOMAS | 26 CANBORNE WAY MADISON CT 06443-3446 |
| MAUREEN WARLICK CRONIN | 3515 SPUR CT CHINO CA 91710-4754 |
| MAUREENA SADOWY | 1776 JAME STREET WANTAGH NY 11793 |
| MAURENE C MILLER | 175 ADAMS STREET APT 10F BROOKLYN NY 11201-1817 |
| MAURICE A TENN | 1161 QUEEN ANNE ROAD TEANECK NJ 07666-3529 |
| MAURICE COLAS JR | 544 WASHINGTON AVENUE BROOKLYN NY 11238-2705 |
| MAURICE H OPPENHEIM & PATRICIA G | OPPENHEIM TRS U/A DTD 03/20/08 OPPENHEIM FAMILY TRUST 7689 ROSESTONE LANE ROSEVILLE CA 95747-8361 |
| MAURICE PICCIOTTO & | MARIE PICCIOTTO TR PICCIOTTO FAM TRUST UA 11/29/95 3007 OAKHURST AVE LOS ANGELES CA 90034-2855 |
| MAURICE R SHAW JR | 902 JACKSONVILLE RD BURLINGTON NJ 08016-3814 |
| MAURIE A THEW | 19 COMMONS 3516 SILVERSIDE RD WILMINGTON DE 19810-4932 |

| Claim Name | Address Information |
|------------|---------------------|
| MAURO MARESSA & CYNTHIA ANN | MARESSA JT TEN PO BOX 803368 SANTA CLARITA CA 91380-3368 |
| MAVIS D QUINTYNE | 1063 EAST 59TH STREET BROOKLYN NY 11234-2505 |
| MAVIS QUINTYNE | 1063 EAST 59TH STREET BROOKLYN NY 11234-2505 |
| MAVIS TAEKO MORIHARA TR UA DTD | 9 19 91 MAVIS TAEKO MORIHARA REVOCABLE LIVING TRUST 94-459 PILIMAI ST WAIPAHU HI 96797-1626 |
| MAX A PORTER & BARBARA A | PORTER JT TEN 502 CUMBERLAND ST ALMA NE 68920-2020 |
| MAX CHODNOWSKY & CAROL ILENE | CHODNOWSKY JT TEN 2953 W JARVIS AVE CHICAGO IL 60645-1207 |
| MAX G MARGULIS CUST SCOTT J | MARGULIS UNDER OURI UNIFORM GIFTS TO MINORS LAW 14236 CEDAR SPRINGS DRIVE CHESTERFIELD MO 63017-5728 |
| MAX GENDEL & SHIRLEY | GENDEL JT TEN APT 4202 260 E CHESTNUT CHICAGO IL 60611-2473 |
| MAX L SHAPIRA | 4106 WOODSTONE WAY LOUISVILLE KY 40241-5867 |
| MAX S GROSS | PENNSWOOD VILLAGE N212 1382 NEWTOWN-LANGHORNE RD NEWTOWN PA 18940-2401 |
| MAX T LARSEN | 100 NORTHWOODS BLVD SUITE B COLUMBUS OH 43235-4419 |
| MAXFIELD DANSON | 20 TENBY RD HAVERTOWN PA 19083-5313 |
| MAXIM FRIDLYAND | 9936 74TH AVE FOREST HILLS NY 11375-6806 |
| MAXIM J LOSI & | MARY ANN LOSI JT TEN 1194 PARKSIDE AVE TRENTON NJ 08618-2626 |
| MAXINE A SOLBOE | 1148 DREWS DR DE PERE WI 54115-1036 |
| MAXINE BIERMAN | 1738 HOLLY WALK DR SAINT LOUIS MO 63146-4228 |
| MAXINE J SMITH | 12618 HUNTING BROOK DR HOUSTON TX 77099-3608 |
| MAXWELL K RIGGSBEE JR | 160 SUMMIT STREET ENGLEWOOD NJ 07631-4728 |
| MAXWELL PAUL CARLIN | 15700 HAMPTON ARBOR TER CHESTERFIELD VA 23832-1972 |
| MAYBELLE CORBO TR | U/D/T DTD 2/23/05 MAYBELLE G CORBO REVOCABLE TRUST 17W 211 OAKDALE DR BENSENVILLE IL 60106-2839 |
| MAYFAIR PACKAGING | 7412 SEABLUFF DR 112 HUNTINGTON BCH CA 92648-6432 |
| MAYLEEN C ANG | 52 LAKEWOOD DR CENTRALIA IL 62801-3700 |
| MCDONALD & BELLINGER INC | ATTN WILLIAM BELLINGER SR BOX 395 MCCOLL SC 29570-0395 |
| MEENA TRAKRU | 45 RIVER DRIVE SOUTH UNIT 2814 JERSEY CITY NJ 07310-3735 |
| MEGAN A DOLAN | 905 PARK AVE APT 3 HOBOKEN NJ 07030-4268 |
| MEGAN E COOK | 3705 NOYAC ROAD D SAG HARBOR NY 11963-2815 |
| MEGAN E DOTY | 22207 PACIFIC COAST HIGHWAY MALIBU CA 90265-5028 |
| MEGAN E ORSEN | 305 E 72ND ST APT 9FS NEW YORK NY 10021-4678 |
| MEGAN K BEECHER | 15 BARBERRY LANE NEW PROVIDENCE NJ 07974-2533 |
| MEGAN M GALLIVAN | C/O MEGAN QUINN 26 CAIRO CIRCLE SCITUATE MA 02066-2602 |
| MEI CHANG | 65 TIBBETTS ROAD YONKERS NY 10705-4625 |
| MEI ZHOU | 211 E 35TH STREET APT 7A NEW YORK NY 10016-4261 |
| MEI-YUH YANG | 2 RODEO DRIVE MARLBORO NJ 07746-2439 |
| MELANIE A BROWNING | 9501 SUMMERHILL LA DALLAS TX 75238-1039 |
| MELANIE A CRADER | 3 MARIN COURT MANHATTAN BEACH CA 90266-7243 |
| MELANIE BROOKE RAETHER | PO BOX 234 GREENLEAF WI 54126-0234 |
| MELANIE ESCOPETE | 202 MARIN BLVD APT 1210 JERSEY CITY NJ 07302-4417 |
| MELANIE M SAUNDERS | 56 ADAMS LN NEW CANAAN CT 06840-6001 |
| MELANIE MARKEY | 190 OCEAN PKWY BROOKLYN NY 11218-2408 |
| MELBA L RICHWINE | 209 W LOCUST ST EPHRATA PA 17522-2069 |
| MELCA FELIX | 324 LAKEWOOD TERR NEWTON NJ 07860-7003 |
| MELINDA A BALL-BUTLER | 10535 LEMORAN AVE DOWNEY CA 90241-2835 |
| MELINDA C HUMPHREY | 320 EAST 25TH STREET 8BB NEW YORK NY 10010-3100 |
| MELINDA CHEN | 130 W 30TH ST APT 8B NEW YORK NY 10001-0044 |
| MELINDA D JOHNSON | 714 WOODLEAVE ROAD BRYN MAWR PA 19010-1709 |
| MELINDA J REUTER | 26 SPRING ST HINGHAM MA 02043-2955 |
| MELINDA JOY SEID | 11902 PYXIS CIR RANCHO CORDOVA CA 95742-8055 |

| Claim Name | Address Information |
|---|---|
| MELINDA R CORA | 19 MCKINLEY AVENUE COLONIA NJ 07067-2309 |
| MELIS HERNANDEZ | 92-29 LAMOND AVE 4C ELMHURST NY 11373-2804 |
| MELISA M LOFASO TOD | MICHAEL A LOFASO SUBJECT TO STA TOD RULES 1057-74TH STREET BROOKLYN NY 11228 |
| MELISSA A FRIEDMAN & | MICHAEL J FRIEDMAN JT TEN 15 ALCOTT LANE DEDHAM MA 02026-1411 |
| MELISSA A KEEFE | 109 GRAND STREET APT  504 HOBOKEN NJ 07030-8542 |
| MELISSA A RUPAKIS | 114 SANDPIPER LN VENETIA PA 15367-1125 |
| MELISSA BARNES | 1344 COG HILL DR FORT WORTH TX 76120-4192 |
| MELISSA BLAKE | 35 PILGRIM WAY COLTS NECK NJ 07722-1243 |
| MELISSA C BALTAZAR | 50-17 5TH STREET APT 1 LONG ISLAND CITY NY 11101-5786 |
| MELISSA C MARTENS | 25801 LAKESHORE BLVD 50 EUCLID OH 44132-1122 |
| MELISSA D BING | 4274 ABINGDON DR STONE MOUNTAIN GA 30083-3205 |
| MELISSA D SLOTNICK | 7 ANDREA LANE GREENLAWN NY 11740-2901 |
| MELISSA E SHERMAN | C/O MELISSA SHERMAN OMARA 34 NEWPORT AVE WEST HARTFORD CT 06107-2741 |
| MELISSA ELLIS | 5942 MARY LANE OCONOMOWOC WI 53066 |
| MELISSA FREED | 20330 BEECHWOOD TER APT 102 ASHBURN VA 20147-2704 |
| MELISSA GOLDMAN | 20 EAST 9TH STREET  APT  7U NEW YORK NY 10003-5944 |
| MELISSA J VAN ORDEN | 4088 CULPEPPER DR SPARKS NV 89436-2513 |
| MELISSA L GRANSKIE TR | U/A DTD 12/15/92 ELIZABETH LOUISE CRAIG TRUST U/W WILLIAM A CRAIG 42 DORY DILTS RD FLEMINGTON NJ 08822-2804 |
| MELISSA L MENTIN MEYERS | 1545 EAST BRIARWOOD TERRACE PHOENIX AZ 85048-9412 |
| MELISSA LENHARD | 8424 GARNET AVE ORLANDO FL 32810-2231 |
| MELISSA M LUCAS | 2330 LARKIN ST APT 50 SAN FRANCISCO CA 94109-1766 |
| MELISSA PAGAN | 14475 ARTHUR STREET HESPERIA CA 92344-9275 |
| MELISSA PITTMAN | 3203 SAINT STEPHENS WAY MIDLOTHIAN VA 23113-6361 |
| MELISSA QUERIDO | 3210 AVENIDA DE SUENO CARLSBAD CA 92009-9537 |
| MELISSA SEFL | 1 MORTON SQUARE APT 7AW NEW YORK NY 10014-7802 |
| MELISSA SULLIVAN | 135 PINELAWN AVENUE COPIAGUE NY 11726-4427 |
| MELODY FITZGERALD | 114-08 194 STREET ST ALBANS NY 11412-2731 |
| MELODY J TRAVIS | 3038 S JASPER WY AURORA CO 80013-1644 |
| MELODY JUNE MIEHL | 10723 HEARTHSTONE DR JACKSONVILLE FL 32257-3327 |
| MELODY M TWIST | 1732 NE 16TH TER FT LAUDERDALE FL 33305-3412 |
| MELODY PRENNER-BRYANT | 623 THIRD ST BROOKLYN NY 11215-3002 |
| MELVIN D RUSHING | 835 DEBBIE LN PILOT POINT TX 76258-4603 |
| MELVIN G LONG | 803 BAKEWELL AVE NORMAL IL 61761-1561 |
| MELVIN KAUFMAN | 13297 SOLANA BEACH CV DELRAY BEACH FL 33446-5654 |
| MELVIN L BERGER & ELINDA | BERGER JT TEN 2810 SUTTON ST YORKTOWN NY 10598-3031 |
| MELVIN SIMON | 125 NORTHFIELD AVE APT A1E WEST ORANGE NJ 07052-4704 |
| MELVYN A SACKS | 1804 LADD ST SILVER SPRING MD 20902-3525 |
| MENG YANG | 211 WEBSTER STREET WEST NEWTON MA 02465-1851 |
| MENIVA A ABBOTT | 3158 GROVESHIRE DR RALEIGH NC 27616-8396 |
| MERCEDES BASSA & | CHARLES CARR JT TEN 1831 NW 16TH FARIBAULT MN 55021-2806 |
| MERCEDES ROA | 420 CENTER ST WALNUT CREEK CA 94595-1328 |
| MERCEDES SILVERMAN & | MARILYN I MARZO & ERIC F SILVERMAN JT TEN 61 FARMINGTON RD WILLIAMSVILLE NY 14221-1825 |
| MEREDITH MOSS | 17 4TH STREET BROOKLYN NY 11231-4510 |
| MERI E WEIL | 226 DOVER GREEN STATEN ISLAND NY 10312-1709 |
| MERIBETH HUSO | 660 RAUPP BLVD BUFFALO GROVE IL 60089-3437 |
| MERILEE OBSTBAUM | 463 PARK AVE LEONIA NJ 07605-1219 |
| MERITA VOGLIC | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312-1826 |

| Claim Name | Address Information |
|---|---|
| MERITO S YUVIENCO JR | 44 LAWRENCE DR NESCONSET NY 11767-2823 |
| MERL J JR SCHEXWAILDRE | 40515 SYCAMORE AVE GONZALES LA 70737-6790 |
| MERLE ANDREWS | 328 NUBER AVE MT VERNON NY 10553-1903 |
| MERLENE C BARNES-GITTENS | 3107 ERNEST RUSSELL CT CHARLOTTE NC 28269-2127 |
| MERRIE NEIWERT CUST | LINDSEY NEIWERT UNIF GIFT MIN ACT INC 3500 SUMMERSET WAY BOISE ID 83709-3827 |
| MERRILL J BUSCH | ONE OLD TERRITORIAL ROAD MONTICELLO MN 55362 |
| MERRILL LYNCH PIERCE FENNER & | SMITH TR IRA AUG 22 08 FBO BRIDGET PAPA 160 RIVERSIDE BLVD APT 14C NEW YORK NY 10069-0709 |
| MERRILL LYNCH TR | IRA FBO BRIAN HARRIS 05 10 10 56 WAYSIDE PL MONTCLAIR NJ 07042 |
| MERRILL LYNCH TR | IRA FBO BRADLEY T WENDLER 10 29 09 116 LAUREL HILL RD MOUNTAIN LAKES NJ 07046 |
| MERRILL LYNCH TR | DIANA C KYSER 1 WHITESELL CT SUMMIT NJ 07901-1731 |
| MERRILL LYNCH TR | IRA FBO LOUIS MOLINARI 10 09 08 80 MOUNTAIN TOP RD BERNARDSVILLE NJ 07924-1122 |
| MERRILL LYNCH TR | IRA FBO DAVID HUGHES 09 27 10 24 WITMER WAY ROBBINSVILLE NJ 08691 |
| MERRILL LYNCH TR | FBO HARRIS A KRETSGE IRA 225 W 22ND ST NEW YORK NY 10011-2702 |
| MERRILL LYNCH TR | IRA FBO MICHAEL NIERENBERG 01 09 09 14 PLUM BEACH POINT RD SANDS POINT NY 11050 |
| MERRILL LYNCH TR | DAVID L ELLIOT IRA 1515 JEFFERSON DAVIS HWY 1217 ARLINGTON VA 22202-3315 |
| MERRILL LYNCH TR | U/A DTD 01/31/2000 FBO WALTER J HELM IRA 119 S WASHINGTON ST WINCHESTER VA 22601-4131 |
| MERRILL LYNCH TR | ALLA BATKO IRA 875 HORATIO BLVD BUFFALO GROVE IL 60089-6417 |
| MERRILL LYNCH TR | IRA FBO RICHARD PIEPER 04 22 09 5325 SPUR CROSS TRAIL PARKER CO 80134 |
| MERRILL LYNCH TR | IRA FBO JERRY MONDENE 05 01 09 20 THORP SPRING LADERA RANCH CA 92694 |
| MERRILL LYNCH TR IRA | 04 27 10 FBO ANTHONY BUFFONE 244 MADISON AVE APT 8D NEW YORK NY 10016 |
| MERRILL LYNCH TR IRA | DEC 02 10 FBO KAREN ROMEO 444 MANHATTAN AVE APT 8L NEW YORK NY 10026 |
| MERRILL LYNCH TR IRA 10 13 08 | FBO ANNE BENBOW 8345 NW 66TH ST 5612 MIAMI FL 33166-2626 |
| MERRILL LYNCH TR UA DTD | 10 31 99 FBO PHUA K YOUNG IRA 101-02 ASCAN AVE FOREST HILLS NY 11375-5951 |
| MERRY A DEMAREST | 6015 NW ROSEWOOD DR CORVALLIS OR 97330-9567 |
| MERT ALTUNGUN | 2547 33RD STREET APT 2F ASTORIA NY 11102-1242 |
| MERVYN H EPSMAN | BOX 664 WARRIOR AL 35180-0664 |
| MERZY SIDBURY | 4998 VINE HILL RD SEBASTOPOL CA 95472-2017 |
| MET LIFE CUST | BEATRICE G SAKELOS IRA 12 MOMAR DR FL 1 BERGENFIELD NJ 07621-1419 |
| METHODIST HOMES KENTUCKY | PO BOX 749 VERSAILLES KY 40383-0749 |
| MEYER ARROBAS | 1970 E 18TH ST BROOKLYN NY 11229-3456 |
| MI HUI PAK | 156-01 65TH AVENUE APT 4 FLUSHING NY 11367-1230 |
| MIA J DI STEFANO | 1369 RT 23B LEEDS NY 12451-1521 |
| MIA T GIULIANO | 1021 POWDER MILL RD BETHLEHEM PA 18017-1957 |
| MICAH C FORD | 370 LAURIE ROAD WEST PALM BEACH FL 33405-4912 |
| MICAH CARTER | 1630 W 38TH AVE DENVER CO 80211-2620 |
| MICHAEL A ABRAMO & | SUSAN J ABRAMO TEN ENT 157 RIVER RUN RD QUEENSTOWN MD 21658-1642 |
| MICHAEL A BARR | 7 HUBERT STREET APARTMENT 11A NEW YORK NY 10013-2065 |
| MICHAEL A BURNS | 602 CLEMONS MADISON WI 53704-5508 |
| MICHAEL A CARNEY | 1111 LINDEN MOUNT PROSPECT IL 60056-1423 |
| MICHAEL A CUTRONA | 1418 81ST ST BROOKLYN NY 11228-3106 |
| MICHAEL A FERERO | 202 BARNESDALE RD CHARLOTTESVLE VA 22911-8327 |
| MICHAEL A FERRIER | 13302 APPLE TREE ROAD HOUSTON TX 77079-7108 |
| MICHAEL A FISCHER EX UW JOSEPH | FISCHER 22 INWOOD MANOR SAN ANTONIO TX 78248 |
| MICHAEL A FOX | 3321 UTAH AVE SOUTH SAINT LOUIS PARK MN 55426-3801 |
| MICHAEL A FURNARI | BOX 2570 QUINCY MA 02269-2570 |
| MICHAEL A GOODMAN | 145 HICKS STREET APT B-28 BROOKLYN NY 11201-2332 |
| MICHAEL A IRVING | 75 HILLS DRIVE BELLE MEAD NJ 08502-4226 |

| Claim Name | Address Information |
|---|---|
| MICHAEL A KAHAN | 3984 LORD BYRON CIRCLE ROUND ROCK TX 78664-3935 |
| MICHAEL A LONSDALE & | KIM I LONSDALE JT TEN 3685 SILSBY RD UNIVERSITY HTS OH 44118-3657 |
| MICHAEL A MATIS | 39 DICKENS STREET STONY POINT NY 10980-3652 |
| MICHAEL A MCCASKILL | 901 ALAN SHEPARD ST LAS VEGAS NV 89145-6002 |
| MICHAEL A RUSSOLILLO & | POLLY A RUSSOLILLO JT TEN 6087 CLUBBURST CT GALLOWAY OH 43119-8518 |
| MICHAEL A SAMARA | 1502 W POLK ST 1F CHICAGO IL 60607-3134 |
| MICHAEL A SIMPSON | 10 SOMERSET PLACE WILMINGTON MA 01887-2124 |
| MICHAEL A SPISAK | 1007 FAIRFIELD LANE MCDONALD PA 15057-2388 |
| MICHAEL A WEBB | 222 HUDSON ST 1 HOBOKEN NJ 07030-5803 |
| MICHAEL A WERTHEIM | 702 CHAMBERRY DR LOUISVILLE KY 40207-3683 |
| MICHAEL A ZOVISTOSKI | 19270 W FAIRVIEW DR MUNDELEIN IL 60060-3498 |
| MICHAEL A ZOVISTOSKI | 2115 W BARRY AVENUE APT 2 CHICAGO IL 60618-8265 |
| MICHAEL ALAN ARMSTRONG | 7700 POPLAR RIDGE DR NASHVILLE TN 37221-2324 |
| MICHAEL ANDERSON QUINGERT | 2418 PLEASANTVILLE RD FALLSTON MD 21047-2029 |
| MICHAEL ASLANIAN CUST BROOK | L BASILE UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 684 HANDWERG DRIVE RIVERVALE NJ 07675-6412 |
| MICHAEL ASSANTE & | JILL ASSANTE JT TEN 9 KENSINGTON COURT WARREN NJ 07059-5058 |
| MICHAEL AUNE & MARY AUNE | TEN COM COM 18801 HANUS RD MINNETONKA MN 55345-5014 |
| MICHAEL B DARLING | 9 RIDGEWAY RD SCARBOROUGH ME 04074-8210 |
| MICHAEL B HALL & | TRACEY L HALL JT TEN 113 FERN RIDGE ROAD TUPELO NJ 38804-9226 |
| MICHAEL B KELLY | 1204 SHARON PARK DRIVE 79 MENLO PARK CA 94025-7041 |
| MICHAEL B NIERENBERG | 18A PLUM BEACH POINT RD SANDS POINT NY 11050-1314 |
| MICHAEL B PUTNAM | PO BOX 523005 SPRINGFIELD VA 22152-5005 |
| MICHAEL B RUBASHKIN | 23466 W REDWING PL BARRINGTON IL 60010-2943 |
| MICHAEL B SAXMAN | 2 DIAMOND DRIVE PLAINVIEW NY 11803-2104 |
| MICHAEL B WEIR | 18 DEMPSEY LN GREENWICH CT 06830-3416 |
| MICHAEL BEAN | 64-190 194TH LN FRESH MEADOWS NY 11365 |
| MICHAEL BECKER | 261 LAKESIDE PL HIGHLAND PARK IL 60035-5318 |
| MICHAEL BENSON | 50 PARKWAY CIRCLE SCARSDALE NY 10583-5420 |
| MICHAEL BIESELIN | 2620 N HALSTED UNIT 3 CHICAGO IL 60614 |
| MICHAEL BISCELLO & | EILEEN BISCELLO JT TEN 6 PINE TOP DR CENTRAL ISLIP NY 11722-1909 |
| MICHAEL BOMBAY & JOYCE | BOMBAY JT TEN 124 VIRGINIA RD IRVINGTON VA 22480-2301 |
| MICHAEL BORDEN | 628 KERNSTOWN CT WINCHESTER VA 22601-2698 |
| MICHAEL BRENNAN | 45 NORTH WOODS RD MANHASSET NY 11030-1610 |
| MICHAEL BROCKMAN | 3344 213TH ST FORT MADISON IA 52627-9777 |
| MICHAEL BURLON | 67-40 BOOTH STREET APARTMENT 6D FOREST HILLS NY 11375-2773 |
| MICHAEL C ALLEN | 175 ENDEAN DRIVE EAST WALPOLE MA 02032-1061 |
| MICHAEL C BARRON | 18610 GLENEAGLES DR BATON ROUGE LA 70810-5971 |
| MICHAEL C COHEN | 9 MEADOW WOODS RD GREAT NECK NY 11020-1231 |
| MICHAEL C GUBENKO | 100 SULLIVAN ST APT 7E NEW YORK NY 10012-3628 |
| MICHAEL C GUMBEL | 604 N FRANKLIN STREET RIVER FOREST IL 60305-1722 |
| MICHAEL C HOM | 43 W 61ST STREET APT 17K NEW YORK NY 10023 |
| MICHAEL C IWANICKI | 1111 HARMON COVE TOWERS TOWER 1 UNIT 1111 SECAUCUS NJ 07094-1713 |
| MICHAEL C LOVEJOY | 201 CARPER LANE BARBOURSVILLE WV 25504-1108 |
| MICHAEL C RUSH | 1100 SALEM STREET 47 LYNNFIELD MA 01940-1582 |
| MICHAEL C SAPP | 195 ADAMS STREET APT 10B BROOKLYN NY 11201-1811 |
| MICHAEL C WALLACE | 156 MELROSE PL RIDGEWOOD NJ 07450-4121 |
| MICHAEL C WILSON & | ERICA H WILSON JT TEN 952 SOUTH PARKWOOD SOUTH LYON MI 48178-1677 |
| MICHAEL C ZINKA | 3 CILLEY ROAD DERRY NH 03038-3740 |

| Claim Name | Address Information |
|---|---|
| MICHAEL CHURILLA | 1688 STATE LINE CALUMET CITY IL 60409-6324 |
| MICHAEL CIVITELLA CUST | MATTHEW CIVITELLA UNDER PA UNIF GIFTS TO MINORS ACT 1055 N VALLEY RD PAOLI PA 19301-1014 |
| MICHAEL CONNER | 101 BRENTWOOD DR HARLINGEN TX 78550-9007 |
| MICHAEL CONTER | 7740 BROOKSIDE CT DEXTER MI 48130-9686 |
| MICHAEL D CORONA | 4150 MANHATTAN DR RACINE WI 53402-2918 |
| MICHAEL D HAMLIN | 240 BENTON RD ALBION ME 04910-6127 |
| MICHAEL D HOLLAND | 6246 S URBAN STREET LITTLETON CO 80127-2300 |
| MICHAEL D KASPER | 5 WOODEDGE LANE BROOKVILLE NY 11545-3103 |
| MICHAEL D KELLEY | 1955 KINGTREE DR LEXINGTON KY 40505-2350 |
| MICHAEL D KRAUSS | 880 FIFTH AVENUE 3-B NEW YORK NY 10021-4951 |
| MICHAEL D MC KINNEY | 609 NORMAN AVE ASHTABULA OH 44004-2549 |
| MICHAEL D RABE | 309 ROSS AVE KOUTS IN 46347-9559 |
| MICHAEL D RUPPERT | 114 WEST 86TH APARTMENT 14A NEW YORK NY 10024-4046 |
| MICHAEL D RYAN CUST SHAWN | RYAN UNIF GIFT MIN ACT PA 1725 WISTERIA WAY BOOTHWYN PA 19061-6833 |
| MICHAEL D RYAN II CUST | MICHAEL D RYAN III UNIF GIFT MIN ACT PA 1725 WISTERIA WAY BOOTHWYN PA 19061-6833 |
| MICHAEL D RYAN II CUST | PATRICK RYAN UNIF GIFT MIN ACT PA 1725 WISTERIA WAY BOOTHWYN PA 19061-6833 |
| MICHAEL D WILSON | 5515 PEBBLE GARDEN COURT GREENSBORO NC 27407-5437 |
| MICHAEL DEBARTOLOMEO & | MARIE DEBARTOLOMEO JT TEN 44 CRANE RD STAMFORD CT 06902-2544 |
| MICHAEL DELAND | 2211 NORTH PHEASANT RIDGE ROUND LAKE BEACH IL 60073-4054 |
| MICHAEL DELTERZO | 1411 HILLCREST RD LANCASTER PA 17603-2414 |
| MICHAEL DOHERTY | 128 FAIRFAX RD MASSAPEQUA NY 11758-8154 |
| MICHAEL DUNN | 12 DAYTON RD DENVILLE NJ 07834-1729 |
| MICHAEL E BERARDINI | 33 PATON DR EWING NJ 08618-2533 |
| MICHAEL E FINNERTY | 43 CESCA LANE DURHAM CT 06422-1638 |
| MICHAEL E GOSHINSKA | 7717 MEADOW LANE OMAHA NE 68128-2751 |
| MICHAEL E MULCRONE | 2804 RUTLAND CIR NAPERVILLE IL 60564-5021 |
| MICHAEL E PATTERSON | 334 NOTTINGHAM DRIVE CENTERVILLE MA 02632-2134 |
| MICHAEL E SCHOSTAK | 1516 ARDMOOR DR BLOOMFIELD HILLS MI 48301-2164 |
| MICHAEL E SCULLY PAG | 16 WILSHIRE ROAD GREENWICH CT 06831-2723 |
| MICHAEL E VOELKER | 515 E 79TH STREET APT 18E NEW YORK NY 10075-0784 |
| MICHAEL EDWARD PHELPS | 115 WEST 11TH STREET APT 5 NEW YORK NY 10011-8334 |
| MICHAEL EDWIN MCNAIR | 546 CANYON RISE SAN ANTONIO TX 78258-4902 |
| MICHAEL ENGEL | 579 GOLF COURSE ROAD SOUTH BURLINGTON VT 05403-7506 |
| MICHAEL EUGENE BAGAN | N6529 COUNTY RD K MENOMONIE WI 54751-1383 |
| MICHAEL F ACQUAVELLA | 4508 TR CT VIRGINIA BEACH VA 23462-0000 |
| MICHAEL F ANTOLINO | 33 AMARILLO DRIVE NANUET NY 10954-1304 |
| MICHAEL F BRENNAN | 118 FOURTH ST GARDEN CITY NY 11530-5934 |
| MICHAEL F CARPINO & | MICHELE L CARPINO JT TEN 8476 GREEN ISLAND CIRCLE LITTLETON CO 80124-3144 |
| MICHAEL F COLAGIOVANNI | 47 PARK DR EASTCHESTER NY 10709-5428 |
| MICHAEL F GILMARTIN & | BEATRICE R GILMARTIN TEN COM 9 NORTHCASTLE COURT THE WOODLANDS TX 77384-4722 |
| MICHAEL F GRACE | 975A MOUNT BENEVOLENCE RD NEWTON NJ 07860-4349 |
| MICHAEL F MAGSIG CUST | ELIZABETH CARR MAGSIG UNDER CONNECTICUT U-T-M-A 289 TACONIC RD GREENWICH CT 06831-3116 |
| MICHAEL F PETOSA & | LOUISE PETOSA JT TEN 90 NEVADA AVE STATEN ISLAND NY 10306-1373 |
| MICHAEL F SHEEHAN | 20 BUENA PLACE RED BANK NJ 07701-2314 |
| MICHAEL F TAYLOR | 1225 MILNE DR LOCKPORT IL 60441-3816 |
| MICHAEL FISCHETTI | 34 BETHANY LAGUNA NIGUEL CA 92677-2931 |
| MICHAEL FLOUNOY | 154 TUXEDO PARKWAY 1ST FLOOR NEWARK NJ 07106-3305 |

| Claim Name | Address Information |
|---|---|
| MICHAEL FRY | 2215 SW DANFORTH CIRCLE PALM CITY FL 34990-7707 |
| MICHAEL G BALOG & | STACIA L BALOG TR UA DEC 08 05 MICHAEL & STACIA BALOG TRUST 25130 SW PETES MOUNTAIN RD WEST LINN OR 97068 |
| MICHAEL G CARLON | 18 NORTHWEST LANE CENTERVILLE MA 02632-2862 |
| MICHAEL G DONNELLY | 134 CHESTNUT ST ANDOVER MA 01810-1830 |
| MICHAEL G GRIMM | 1156 WESTMORELAND RD ALEXANDRIA VA 22308-1245 |
| MICHAEL G IREY | 909 W MACALAN DR MARION IN 46952-2038 |
| MICHAEL G KALEEL & JOYCE M | KALEEL JT TEN 33851 MINT COURT STERLING HEIGHTS MI 48310-6062 |
| MICHAEL G NELSON | 2590 SACRAMENTO STREET APT 102 SAN FRANCISCO CA 94115-2269 |
| MICHAEL G OCONNOR | 711 SE 1ST WAY UNIT 1 DEERFIELD BEACH FL 33441-5323 |
| MICHAEL G WEINREB & SHARON D | WEINREB TRS U/A DTD 05/25/2006 WEINREB FAMILY TRUST 2670 ROADRUNNER DR LAVERNE CA 91750-2350 |
| MICHAEL GABRIELLA | 315 WEST 33RD STREET APT 31K NEW YORK NY 10001-2795 |
| MICHAEL GERALD AUSTIN | BOX 679 BENICIA CA 94510-0679 |
| MICHAEL GERMO & BRIDGET | GERMO JT TEN 7395 HUNTING LAKE DR PAINESVILLE OH 44077-8915 |
| MICHAEL GREENBAUM | 5877 BUFORD HWY DORAVILLE GA 30340-2421 |
| MICHAEL GRUTTA CUST | ASHLEY LAUREN GRUTTA UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 651 REPETTI ST WESTWOOD NJ 07675-3509 |
| MICHAEL GRUTTA CUST | JENNIFER MORGAN GRUTTA UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 651 REPETTI ST WESTWOOD NJ 07675-3509 |
| MICHAEL H DALHAUSSER | 91 MORRIS AVE MOUNTAIN LAKES NJ 07046-1010 |
| MICHAEL H JOHNSON | 3121 WESTMINSTER AVE DALLAS TX 75205-1424 |
| MICHAEL H KARP | 11 CANDLEWOOD DRIVE WEST WINDSOR NJ 08550-1939 |
| MICHAEL H MELIKIAN | 185 E 85TH STREET APT 18E NEW YORK NY 10028-2146 |
| MICHAEL HOCHBERGER & LAURA | HOCHBERGER JT TEN 7600 ISLA VERDE WAY DELRAY BEACH FL 33446-4347 |
| MICHAEL HOVEY | 60 STATE ST APT 4C BROOKLYN NY 11201-6750 |
| MICHAEL J BEAN | 64-19D 194TH LANE FRESH MEADOWS NY 11365-3984 |
| MICHAEL J BECKER & | DORI B BECKER JT TEN 261 LAKESIDE PL HIGHLAND PARK IL 60035-5318 |
| MICHAEL J BECKER & | DORI B BECKER TEN COM 261 LAKESIDE PL HIGHLAND PARK IL 60035-5318 |
| MICHAEL J BORNSTEIN | 8 EDWARDS ROAD FOXBOROUGH MA 02035-1118 |
| MICHAEL J BROPHY | 2 WHITE COURT NORWOOD NJ 07648-1250 |
| MICHAEL J BROWNE | BOX 1097 PITTSBORO NC 27312-1097 |
| MICHAEL J CANNON | 300 EAST 55TH STREET APARTMENT 17C NEW YORK NY 10022-4389 |
| MICHAEL J CLIFFORD | 61 RIDGE RD LITTLE FALLS NJ 07424-2418 |
| MICHAEL J D ZOU | 111 15 76 AVE FOREST HILLS NY 11375-6466 |
| MICHAEL J DAVEY | 7500 FAIRWAY TRAIL BOCA RATON FL 33487 |
| MICHAEL J DOWLING | 19 EVERGREEN LN PEARL RIVER NY 10965-2144 |
| MICHAEL J ERWIN | 23 LINCOLN AVENUE GLOUCESTER MA 01930-2513 |
| MICHAEL J FETZNER | 38 GAUMONT RD WINDHAM NH 03087-1951 |
| MICHAEL J FLACK | 399 O ST SW WASHINGTON DC 20024-2901 |
| MICHAEL J GRIFFIN | 707 NOKOMIS AVE S VENICE FL 34285-3420 |
| MICHAEL J HEYERT | 13 DAVID RD SOEMRS NY 10589-3009 |
| MICHAEL J HOVAN | 1235 WOODSVIEW DRIVE AKRON OH 44313-5970 |
| MICHAEL J KENT | 24 KENDALL AVE MAPLEWOOD NJ 07040-1143 |
| MICHAEL J LEAN | 150 EAST 77TH ST APT 3F NEW YORK NY 10075-1924 |
| MICHAEL J LEODORO | 10916 SETTLERS POND COURT FRANKFORD IL 60423-7969 |
| MICHAEL J MCDERMOTT | 6108 N ROYAL DR SPOKANE WA 99208-3751 |
| MICHAEL J MCDYER | 235 LAKEVIEW AVE W BRIGHTWATERS NY 11718-1901 |
| MICHAEL J MCLAUGHLIN | 27 DIVISION STREET APT 14J NEW ROCHELLE NY 10801-7726 |
| MICHAEL J ODRICH | 425 ROUND HILL ROAD GREENWICH CT 06831-2618 |

| Claim Name | Address Information |
|---|---|
| MICHAEL J ORIGLIA | 7944 AMBLESIDE WAY LAKE WORTH FL 33467-7350 |
| MICHAEL J PHILLIPS | 510 ARMSTRONG AVE WILMINGTON DE 19805-1004 |
| MICHAEL J R HOFFMAN & | KAREN S MCKENZIE JT TEN 188 FLORENCE DR JUPITER FL 33458-8712 |
| MICHAEL J REARDON | 112-24 200TH STREET ST ALBANS NY 11412-2128 |
| MICHAEL J ROE | 2123 PULLMAN AVE BELMONT CA 94002-1650 |
| MICHAEL J SCARPA | 30 TYSKA AVE SAYREVILLE NJ 08872-1779 |
| MICHAEL J SINCLAIR | PO BOX 212 SUMMIT NJ 07902-0212 |
| MICHAEL J SPERO | 21 D KENNETH STUART PLACE MOHEGAN LAKE NY 10547-1138 |
| MICHAEL J TABOADA | 607 HILLCREST ROAD RIDGEWOOD NJ 07450-1104 |
| MICHAEL J TISKUS | UNITED STATES 202 SHOREHAM DR ALLISON PARK PA 15101-4245 |
| MICHAEL J TROCHE | 20 HOLIDAY ROAD MANALAPAN NJ 07726-2710 |
| MICHAEL J VALENTINI | 50 BLUE HILLS DRIVE HOLMDEL NJ 07733-2218 |
| MICHAEL J VENTRICELLI | 4 MARLBORO AVENUE MASSAPEQUA NY 11758-2427 |
| MICHAEL J WEINSTEIN | 1 WAKEFIELD CIR PRINCETON JUNCTION NJ 08550-2827 |
| MICHAEL J WHARRY | 6442 WOODLAND DRIVE DALLAS TX 75225-2613 |
| MICHAEL JASON KRAVITZ | 21 E CHESTNUT 20G CHICAGO IL 60611 |
| MICHAEL K DIAMOND | 15 HADLEY LANE WAYNE NJ 07470-8414 |
| MICHAEL K POPKIN CUST | LEE M POPKIN UNDER MN UNIF GIFTS TO MINORS ACT 1285 OAKVIEW ROAD LONG LAKE MN 55356-9595 |
| MICHAEL K SOLBERG | 118 SOUTH EVERGREEN ARLINGTON HEIGHTS IL 60005-1966 |
| MICHAEL KAHN | 2940 W 5TH ST APT 3-H BROOKLYN NY 11224-3822 |
| MICHAEL KALENDERIAN & | GINA KALENDERIAN JT TEN 95 BOLTON RD LANCASTER MA 01523-2283 |
| MICHAEL KALNICKI | 142 WEST END AVE 4S NEW YORK NY 10023-6104 |
| MICHAEL KLENFNER CUST | KATE KLENFNER UNIF GIFT MIN ACT NY 115 E 9TH STREET NEW YORK NY 10003-5414 |
| MICHAEL KLINE | 1317 RIDGEWOOD AVE OMAHA NE 68124-1314 |
| MICHAEL L AREND | C/O AREND LAUKHUF & STOLLER BOX 249 PAULDING OH 45879-0249 |
| MICHAEL L DEHEN | 5325 SW 85TH ST PORTLAND OR 97225-1705 |
| MICHAEL L IGOE | 222 NORTH LASALLE SUITE 2600 CHICAGO IL 60601-1104 |
| MICHAEL L LETSON | 17239 N GOLDWATER DR SURPRISE AZ 85374-2962 |
| MICHAEL L MAUZE | 8 LAURINA RD MILL VALLEY CA 94941-1341 |
| MICHAEL L POSER | 15 CROSS RDG RD CHAPPAQUA NY 10514-2103 |
| MICHAEL L ZIMMERMAN | 329 DAWSON COURT WEBSTER GROVES MO 63119-2427 |
| MICHAEL LATCHMAN | 133-40 123 STREET SOUTH OZONE PARK NY 11420-3217 |
| MICHAEL LEACH & | MARGARET LEACH JT TEN 310 SWEET GUM CIRCLE ALPHARETTA GA 30004-8062 |
| MICHAEL LEARY | 102 ELM STREET WAKEFIELD MA 01880-1552 |
| MICHAEL LEE | 5299 79TH ST ELMHURST NY 11373-4157 |
| MICHAEL LEMPERT | 2365 EAST 13TH STREET APT 6N BROOKLYN NY 11229-4330 |
| MICHAEL LIPSEY & | STEFANIE LIPSEY JT TEN 95 8TH AVENUE SEA CLIFF NY 11579-1413 |
| MICHAEL LOCKHART | 45B OLD FIELD RD SETAUKET NY 11733 |
| MICHAEL LOWEN | 152 VERNON AVENUE ROCKVILLE CENTRE NY 11570-5527 |
| MICHAEL M CERAVOLO | PO BOX 203 HAMPTON BAYS NY 11946-0105 |
| MICHAEL M JACOBS | 6 BREARLY CRESCENT FAIR LAWN NJ 07410-3553 |
| MICHAEL M MALEK & | LINDA H MALEK JT TEN 1548 MAC ARTUR BLVD MUNSTER IN 46321-3127 |
| MICHAEL M THAU TOD | DEANNA J THAU SUBJECT TO STA TOD RULES 7290 KINGHURST DR APT 503 DELRAY BEACH FL 33446-2982 |
| MICHAEL MAGALIFF | 987 NORTHERN BLVD BALDWIN HARBOR NY 11510-4939 |
| MICHAEL MARGITICH | 5 MARTIN PLACE CRANFORD NJ 07016-2918 |
| MICHAEL MARKUNAS | 11 STONEHENGE RD MORRISTOWN NJ 07960-2649 |
| MICHAEL MARTAK | 143 MCDONALD AVENUE APT 1D BROOKLYN NY 11218-1063 |

| Claim Name | Address Information |
|---|---|
| MICHAEL MASTERS | 120 ANCON AVE TELHAM NY 10803-2004 |
| MICHAEL MATUS | 2 BALDWIN COURT FAIRFIELD NJ 07004-3847 |
| MICHAEL MCPARTLAND | 6901 NARROWS AVENUE APARTMENT 2G BROOKLYN NY 11209-1024 |
| MICHAEL MINDEK | 4931 NETTLETON RD APT 5305 MEDINA OH 44256-5967 |
| MICHAEL MONGIORI | 19-50 79TH STREET JACKSON HEIGHTS NY 11370-1315 |
| MICHAEL MORALES | 411 9TH ST APT 2 UNION CITY NJ 07087-4152 |
| MICHAEL MORGAN | 2314 N CHAMPLAIN ST ARLINGTON HEIGHTS IL 60004-2969 |
| MICHAEL N BLANCONE | 307 VAN ORDEN LEONIA NJ 07605-1400 |
| MICHAEL NASTASI & MARIE ROSE | NASTASI TR UA 12/08/99 MICHAEL NASTASI & MARIE ROSE NASTASI REVOCABLE LIVING TRUST 126 INLAND RD IVYLAND PA 18974-1412 |
| MICHAEL O FOGARTY | 216 VILLARD AVE HASTINGS-ON-HUD NY 10706-1217 |
| MICHAEL P DELGAUDIO | 114 CLOVER HILL ROAD MILLINGTON NJ 07946-1710 |
| MICHAEL P DEVANEY | 19 HUTTON DRIVE MAHWAH NJ 07430-2984 |
| MICHAEL P GUERRA | 463 FIRST ST APT  8K HOBOKEN NJ 07030-1860 |
| MICHAEL P KAZSMER | 7 BOULDER WAY BUFORD GA 30518-5029 |
| MICHAEL P MCCARTHY | 412 11TH ST APT 1L BROOKLYN NY 11215-4316 |
| MICHAEL P MCGARVEY | 110 WEST 69TH STREET APT 4D NEW YORK NY 10023-5117 |
| MICHAEL P WALLACE | 120 GRANVILLE AVE APT 20 LOS ANGELES CA 90049-4234 |
| MICHAEL PAIK | 5815 187TH ST FRESH MEADOWS NY 11365-2228 |
| MICHAEL PANTUOSCO CUST CARLA | PANTUOSCO UNDER CT UNIFORM GIFTS TO MINORS ACT 4 DOGWOOD LN ELLINGTON CT 06029-2202 |
| MICHAEL PAUL YURCHAK | 112 WASHINGTON PL APT 9L PITTSBURGH PA 15219-3409 |
| MICHAEL PECAK | 909 W CORNELIA 2S CHICAGO IL 60657-1787 |
| MICHAEL PETERS | 484 60TH STREET APT 3L BROOKLYN NY 11220-4014 |
| MICHAEL PIEMONTE TR | MICHAEL PIEMONTE REVOCABLE LIVING TRUST U/A DTD 6/10/93 226 BIRCH TREE CIRCLE AIKEN SC 29803-1017 |
| MICHAEL PLATT CUST LISA | PLATT UNIF GIFT MIN ACT NE 2705 VALLEY DRIVE SIOUX CITY IA 51104-4057 |
| MICHAEL POLUSHKI | 2323 EAST 17TH BROOKLYN NY 11229-4437 |
| MICHAEL PORCELL | 18 HANNAH ROAD OAKLAND NJ 07436-2513 |
| MICHAEL PYMM | 142 WHITE ROAD SCARSDALE NY 10583-6212 |
| MICHAEL R ELLSWORTH | 10 CAYUGA WAY SHORT HILLS NJ 07078-1203 |
| MICHAEL R FREEL | BOX 344 MITCHELLVILLE IA 50169-0344 |
| MICHAEL R GABAY | 5187 WESLEY RD MURRELLS INLET SC 29576-5306 |
| MICHAEL R MCCONATHY | 6925 VISTA RIDGE COURT FORT WORTH TX 76132-4553 |
| MICHAEL R METTE | 4127 N LECLAIRE CHICAGO IL 60641-1439 |
| MICHAEL R MYERS & | MICHELLE L MYERS JT TEN 62 HEARTHSTONE DR GANSEVOORT NY 12831-2506 |
| MICHAEL R NG | 382 CENTRAL PARK WEST  APT  18N NEW YORK NY 10025-6038 |
| MICHAEL R PERSCHE & | SHERRY A PERSCHE TEN COM 48 LINDEN PL SUMMIT NJ 07901-3476 |
| MICHAEL R REESE | UNITED STATES 9725 RIDGEWAY RD BLUE ASH OH 45242-5628 |
| MICHAEL R RIOS & | SYLVIA RIOS JT TEN 14888 SYDNEY AVE FONTANA CA 92336-0629 |
| MICHAEL R SIETTMANN | 7266 S QUINCY AVE OAK CREEK WI 53154-2205 |
| MICHAEL R SPIEKER & | JILL M SPIEKER JT TEN 5795 LONDONDERRY LOOP NW BREMERTON WA 98312-1187 |
| MICHAEL R TCHOU & PATRICIA A | TCHOU JT TEN BOX 563 CORNELIUS OR 97113-0563 |
| MICHAEL R WOODWARD | 2707 LOCKPORT RD OAKFIELD NY 14125-9754 |
| MICHAEL RACANELLI | 14 EDMOND STREET DARIEN CT 06820-3111 |
| MICHAEL RAWLINGS | 31777 RD 400 COARSEGOLD CA 93614-9405 |
| MICHAEL RAZIANO | 22 WOODVIEW RD WEST GROVE PA 19390-9262 |
| MICHAEL REED | 64 DONNA STD STREET BROCKTON MA 02302-2458 |
| MICHAEL RICHMAN & | MICHELE D RICHMAN JT TEN 399 KNOLLWOOD RD APT 206 WHITE PLAINS NY 10603-1900 |
| MICHAEL ROSS | 66 THORNAPPLE LANE TOBYHANNA PA 18466-9512 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL S HARTNETT | 478 GROVE STREET ORADELL NJ 07649-1720 |
| MICHAEL S LEWIS | 2 CONSTITUTION CT 106 HOBOKEN NJ 07030-6726 |
| MICHAEL S NOLAN | 13485 BRAEMER DRIVE ELM GROVE WI 53122-2508 |
| MICHAEL S OROZCO | 4024 W WARWICK CHICAGO IL 60641-3142 |
| MICHAEL S POREMBA | 88 2ND AVENUE APT  9 NEW YORK NY 10003-8311 |
| MICHAEL S RULLE | 165 CHERRY LANE MENDHAM NJ 07945-2716 |
| MICHAEL S SELLINGER | 101 WEST 23RD STREET APT 4P NEW YORK NY 10011-2488 |
| MICHAEL S SUYAMA | 13225 12TH AVENUE SOUTH WEST 132 BURIEN WA 98146 |
| MICHAEL S THOMIN | 1195 EAST RIVER ST ELYRIA OH 44035-6057 |
| MICHAEL S WISHART | 429 ROEHAMPTON RD HILLSBOROUGH CA 94010-6851 |
| MICHAEL SABRA | 207 E 37TH ST APT 5E NEW YORK NY 10016-3154 |
| MICHAEL SANTINO | 191 VINELAND AVENUE STATEN ISLAND NY 10312-2336 |
| MICHAEL SCHABLASKE | 1354 BROWN HILLS ROAD ROCKFORD IL 61107-3023 |
| MICHAEL SCHATZOW | 440 E 20TH ST APT MG NEW YORK NY 10009-8210 |
| MICHAEL SCHWARTZ | 235 E 22ND ST 9S NEW YORK NY 10010-4637 |
| MICHAEL SCHWARTZ | 604 BRIAR PATCH TERRACE WAXHUW NC 28173-6822 |
| MICHAEL SHANE GOODSON | PO BOX 64 WALLBURG NC 27373-0064 |
| MICHAEL SHERMAN | 54 BUTLER ST BROOKLYN NY 11231-4707 |
| MICHAEL SHINDLER | 2305 EDGEWATER DRIVE APT  1610 ORLANDO FL 32804-5350 |
| MICHAEL T BROWN | 7001 WHITWORTH WAY CHARLOTTE NC 28270-1309 |
| MICHAEL T DEGAGLIA & | MICHELLE L DEGAGLIA JT TEN 39 SAPPHIRE LN FRANKLIN PARK NJ 08823-1641 |
| MICHAEL T ENGLE | 25A MCCAMPBELL RD HOLMDEL NJ 07733-2291 |
| MICHAEL T HENSON | C-O WACHOVIA SECURITIES 950 E PACES FERRY RD NE STE 1400 ATLANTA GA 30326-1383 |
| MICHAEL T KICENUIK & MARYANN | P KICENUIK JT TEN 51 GEIGER LANE WARREN NJ 07059-5641 |
| MICHAEL T LEONARD | 5486 NW 49 CT COCONUT CREEK FL 33073-3307 |
| MICHAEL T LUBOLD | 17 WILLIAMSBURG DRIVE ROSELAND NJ 07068-1214 |
| MICHAEL TAYLOR OLIVER | PO BOX 1229 DEMOREST GA 30535-1229 |
| MICHAEL THEARLE | 310 W 47TH ST APT 5H NEW YORK NY 10036-3107 |
| MICHAEL THOMSON & | CYNTHIA DUGGAN JT TEN 25 W ELM ST APT 43 GREENWICH CT 06830-2802 |
| MICHAEL TREFEL | 515 HUDSON PARK EDGEWATER NJ 07020-1496 |
| MICHAEL TUBRIDY | 172 WEST ST ENGLEWOOD NJ 07631-2312 |
| MICHAEL TUREK | 267 OXFORD ROAD NEW ROCHELLE NY 10804-3325 |
| MICHAEL V HUNT | 27 WINDING RD ROCKVILLE CENTRE NY 11570-4525 |
| MICHAEL V MORRISON | 11706 LOVELAND CIR EAGLE RIVER AK 99577-8000 |
| MICHAEL W CARMAN | 98 SHERWOOD DR RAMSEY NJ 07446-2629 |
| MICHAEL W CLAYBURN & | LORRAINE R CLAYBURN JT TEN 905 ORO REAL N E ALBUQUERQUE NM 87123-1920 |
| MICHAEL W DISTEFANO | 12 OSAGE TRAIL OAK RIDGE NJ 07438-9315 |
| MICHAEL W JARMOLOWICH | 5 WATCHUNG PLACE SUMMIT NJ 07901-3414 |
| MICHAEL W MCLAUGHLIN | 203 WAST WASHINGTON  9 NORSON KS 67654 |
| MICHAEL W MURPHY | 73 PENFIELD AVE CROTON ON HUDSON NY 10520-2701 |
| MICHAEL W O SHAUGHNESSY | 5700 DANMIRE CT PLANO TX 75093-2433 |
| MICHAEL WORMS | 10 FRANKLIN DR BEDFORD HILLS NY 10507-1015 |
| MICHAEL YOUNG | 1709 POPPY COURT PETALUMA CA 94954-2358 |
| MICHAEL ZIENTEK | 476 27TH STREET SAN FRANCISCO CA 94131-1917 |
| MICHAEL ZIMMERMAN | 22 ANDOVER A WEST PALM BEACH FL 33417-2648 |
| MICHAEL ZISLIS | 35 RIVER DR S APT 2008 JERSEY CITY NJ 07310-2727 |
| MICHAELSON FREED & ASSOC | DEFINDE BENEFIT PLAN DTD 03 04 82 678 LOTUS PLACE HIGHLAND PK IL 60035-1227 |
| MICHEL DUNIA | 250 LORING MILL VALLEY CA 94941-4123 |
| MICHEL JEAN | 35 FORD DRIVE WEST MASSAPEQUA LI NY 11758-3722 |

| Claim Name | Address Information |
|---|---|
| MICHELE A COLLINS | 2769 CHAR LA MAR DR GREEN BAY WI 54311-6594 |
| MICHELE A JARVIS | 1230 WEST CROSS YPSILANTI MI 48197-2107 |
| MICHELE A LATHAM | 106 CREEKWOOD DR BRANDON MS 39232-7083 |
| MICHELE B BIFANO | 115 EAST 96TH STREET APT 18 NEW YORK NY 10128-2552 |
| MICHELE BOURDEAU | 175 EAST 2ND STREET 3C NEW YORK NY 10009-8021 |
| MICHELE D DESSELLE | 150 N ROSE BLOSSUM LANE ANAHEIM HILLS CA 92807-3245 |
| MICHELE F MEISART | 106 MARYKAY RD TIMONIUM MD 21093-5218 |
| MICHELE GREGORY | 522 CAROLYN CT CARY NC 27511-4060 |
| MICHELE J KEENA | 23 GARDEN CITY AVENUE BOX 547 POINT LOOKOUT NY 11569-0547 |
| MICHELE KENDALL | 60 LOST DISTRICT DR NEW CAANAAN CT 06840-2004 |
| MICHELE M ALESCI | 4531 LAMPLIGHTER LA MANLIUS NY 13104-2320 |
| MICHELE M CRUSCO | 1338 PORTER STREET 1ST FLOOR PHILADELPHIA PA 19148-3532 |
| MICHELE NASH | 107 JACKSON CRESCENT CENTERPORT NY 11721-1053 |
| MICHELE R LOUISELLE | 14802 ENTERPRISE DRIVE APT 37B FARMERS BRANCH TX 75234 |
| MICHELE R SWANSON | 11 LOWER LAKE RD DANBURY CT 06811-4305 |
| MICHELE SPATOLA | 4 GRAVERSHAM DR MARLBORO NJ 07746-2726 |
| MICHELE TABAK | 732 GILBERT PLACE NORTH WOODMERE NY 11581-3126 |
| MICHELE TECK LYNCH | 6 TOWER LANE LINCOLN UNIV PA 19352-9343 |
| MICHELE WEISENFELD | 8130 SW 148 COURT MIAMI FL 33193-1500 |
| MICHELE Y LAM & FRANCIS F | CENTEIO JT TEN 241 BRIDGEPORT DRIVE HALF NOON BAY CA 94019-4238 |
| MICHELLE A CATANIA | 102 S FRANKLIN AVE LYNBROOK NY 11563-3925 |
| MICHELLE A COLLINS CUST | RYAN J COLLINS UNDER VT UNIFORM GIFTS TO MINORS ACT 31 NOTTINGHAM LANE BURLINGTON VT 05408-2484 |
| MICHELLE A MEYERS | 224 S HIGH ST GALENA IL 61036-2114 |
| MICHELLE A MURPHY | 12160 W 82ND CT ST JOHN IN 46373-8845 |
| MICHELLE A SANCHEZ | 6392 SURREY RIDGE ROAD LISLE IL 60532-3249 |
| MICHELLE BADER | 432 W OAKDALE AVE APT 4 CHICAGO IL 60657-6606 |
| MICHELLE BOZEMAN HARPER | 2908 COACH COURT NORMAN OK 73071-5505 |
| MICHELLE BUNDY | 20383 COTTSWOLD TERRACE STERLING VA 20165-5160 |
| MICHELLE C WHITING | 31 W 87TH ST APT 1 NEW YORK NY 10024-3013 |
| MICHELLE CUNEO | 1166 77TH STREET BROOKLYN NY 11228-2336 |
| MICHELLE DANDRIDGE | C/O MICHELLE D DIXON 175 MESSINGER STREET CANTON MA 02021-3914 |
| MICHELLE F GARAVITO | 2724 COOPERS COURT MYRTLE BEACH SC 29579-3217 |
| MICHELLE GILL | 2025 BROADWAY APT 4J NEW YORK NY 10023-5038 |
| MICHELLE GONOUD | 10 GLEASON DRIVE THIELLS NY 10984-1616 |
| MICHELLE JONLIJA | 11220 TEA TREE LN FRANKFORT IL 60423-5105 |
| MICHELLE K CHIN | 210 WEST 251TH ST APT 3A BRONX NY 10471-3044 |
| MICHELLE KRASNER CUST | MATHEW A KRASNER UNDER THE NJ UNIF TRAN MIN ACT 17 PUTNAM RD LIVINGSTON NJ 07039 |
| MICHELLE LA FOND | 307 EAST 44TH STREET APARTMENT 818 NEW YORK NY 10017-4440 |
| MICHELLE LIGHTFOOT | 2050 SEWARD AVE APT 2K BRONX NY 10473-2131 |
| MICHELLE LIN | 200 CHAMBERS STR 8A NEW YORK NY 10007-1344 |
| MICHELLE M SMITH | 35 PRESCOTT AVE WHITE PLAINS NY 10605-3105 |
| MICHELLE MALONE TR UA JAN 15 08 | THE MICHELLE MALONE REVOCABLE TRUST 440 CANAL WAY W BETHANY BEACH DE 19930 |
| MICHELLE MCCOLLIN | 235 MIDWOOD STREET APT 1R BROOKLYN NY 11225-5431 |
| MICHELLE MECKLER | PO BOX 1042 NANTUCKET MA 02554-1042 |
| MICHELLE R JOHNSTON | 2818 6TH AVENUE SCOTTSBLUFF NE 69361-1407 |
| MICHELLE READ | 22825 COHASSET STREET APARTMENT 5 WEST HILLS CA 91307-1508 |
| MICHELLE REAGAN | 201 W 70TH ST APT 12I NEW YORK NY 10023-4349 |

| Claim Name | Address Information |
|---|---|
| MICHELLE S DULIEU | 55 WEST 26TH STREET APT 7M NEW YORK NY 10010-1068 |
| MICHELLE S MELENDEZ | 184 CLINTON STREET BROOKLYN NY 11201-4618 |
| MICHELLE W MCGREGOR | 3605 MCCLINTICK RD MCKINNEY TX 75070-2486 |
| MICHIRU YAMASHITA | 250 WEST 93RD STREET 14F NEW YORK NY 10025 |
| MICKEY W LANEY | 4511 LANEY RD MAIDEN NC 28650-9157 |
| MIGDALIA THOMAS | 130-35 230TH STREET LAURELTON NY 11413-1829 |
| MIGNON L DANNAN | 2348 JOHNSTON RD COLUMBUS OH 43220-4745 |
| MIGUEL A FERNANDEZ | 5830 S W 138TH TERRACE FT LAUDERDALE FL 33330-3037 |
| MIGUEL A LEIBOVICH CUST | CARLOS M KANTER UNDER MA UGMA 83 CAMBRIDGE PARKWAY 609 WEST CAMBRIDGE MA 02142 |
| MIGUEL A LEIBOVICH CUST | CLARA R KANTER UNDER MA UGMA 83 CAMBRIDGE PARKWAY APT 609 WES CAMBRIDGE MA 02142-1241 |
| MIGUEL A LEIBOVICH CUST | ELIZA K LEIBOVICH UNDER MA UGMA 83 CAMBRIDGE PARKWAY APT 609 WES CAMBRIDGE MA 02142-1241 |
| MIGUEL A LEIBOVICH CUST | FRANCES K LEIBOVICH UNDER MA UGMA A83 CAMBRIDGE PARKWAY APT 609 WES CAMBRIDGE MA 02142-1241 |
| MIGUEL A LEIBOVICH CUST | PENELOPE K LEIBOVICH UGMA MA 83 CAMBRIDGE PARKWAY APT 609 WES CAMBRIDGE MA 02142-1241 |
| MIGUEL A MELENDEZ | 58 OMAHA AVENUE ROCKAWAY TOWNSHIP NJ 07866-1514 |
| MIGUEL MARTI | 110 NORFOLK RD TEQUESTA FL 33469-2928 |
| MIGUEL MERZEAU | 528 HAMILTON ST HARRISON NJ 07029-1531 |
| MIGUEL SANDOVAL | 339 WAYNE ST JERSEY CITY NJ 07302-3220 |
| MIGUELINA ULLOA | 104-12 37 ROAD CORONA NY 11368-2039 |
| MIKE HATZBANIAN & SALPE | HATZBANIAN JT TEN 1827 OAKWOOD AVE GLENDALE CA 91208-2157 |
| MIKE KAMIN & MASHA KAMIN | TEN COM 2618 E 63 RD BROOKLYN NY 11234-6812 |
| MIKEL K TSIPIS | 4 BIGELOW RD WAYLAND MA 01778-2419 |
| MIKHAIL GRINBERG | 2812 RUTGERS TERR FAIR LAWN NJ 07410-4216 |
| MIKHAIL ILMER | 56 PINE STREET OLD BRIDGE NJ 08857-1523 |
| MIKHAIL KOROBKO | 1877 E 12TH ST APT 3G BROOKLYN NY 11229-2729 |
| MIKI MATSUMURA | 21 WEST GOETHE STREET APT 6A CHICAGO IL 60610-8293 |
| MIKI MATSUMURA | 1920 W WELLINGTON AVE CHICAGO IL 60657-4030 |
| MILA B MINSKOFF | 1490 DOVE MEADOW RD SOLVANG CA 93463-9623 |
| MILAGROS MONTANEZ | 100 CLOVERNOOK AVE BAY SHORE NY 11706-4338 |
| MILDRED A URBAN | 2153 Q RONDA GRANADA LAGUNA WOODS CA 92637-2423 |
| MILDRED EISEN | AVALON AT ENCINO HILLS 16025 VENTURA BLVD ENCINO CA 91436-4451 |
| MILDRED I PEREZ | 2208 PARK BOULEVARD SAN JUAN PR 00913-4542 |
| MILDRED LAYTON & | JOAN DRAVES & JOEL TINDALL JT TEN 154 JUNG LN CHESTER IL 62233-3036 |
| MILDRED M CICHY & | GEORGE J CICHY COMMUNITY PROPERTY YPO BOX 13739 CHANDLER AZ 85248 |
| MILDRED M PURPURA | 193 NORTHFIELD AVE DOBBS FERRY NY 10522-1515 |
| MILDRED MARIE MATTHEWS | 1461 64TH ST W MUSKOGEE OK 74401-4536 |
| MILDRED P HOROWITZ | 336 CENTRAL PARK W APT 12D NEW YORK NY 10025-7124 |
| MILDRED PAGAN | 7423 PEBBLEWOOD SAN ANTONIO TX 78250-3162 |
| MILDRED R WEIGE | BOX 686 BELLVILLE TX 77418-0686 |
| MILDRED ROTHMAN & SANDRA | SCHIFFMAN JT TEN PO BOX 502 HIGHLAND NY 12528-0502 |
| MILDRED T FAROLI | 81-36 265TH ST FLORAL PARK NY 11004-1535 |
| MILES M BRUCE | BOX 763 CORNELIUS NC 28031-0763 |
| MILES STEPHENS | ONE LONGFELLOW PL LITTLE ROCK AR 72207-3723 |
| MILFORD HOSPITAL | 2047 BRIDGEPORT AVE MILFORD CT 06460-4606 |
| MILIND S DEODHAR & | RANGINI DEODHAR JT TEN 162 GLADSTONE DR PARSIPPANY NJ 07054-3418 |
| MILLIE MOORE | 1655 W OLIVE AVE APT 3W CHICAGO IL 60660-4102 |
| MILTON A YOUNG & GERTRUDE | J YOUNG JT TEN 32 CORNELL ST WEST ORANGE NJ 07052-2510 |

| Claim Name | Address Information |
|---|---|
| MILTON BAER TR | MILTON BAER REVOCABLE TRUST UA 12/03/97 8600 WOODBROOK LANE CHEVY CHASE MD 20815-4845 |
| MILTON D QUIGGLE | 1033 15TH AVENUE S E MINNEAPOLIS MN 55414-2405 |
| MILTON E BOOTH JR | 8 HIGHT BLVD HIGHTSTOWN NJ 08520-3051 |
| MILTON F SIMMONS & EDITH R | SIMMONS JT TEN 18658 GEROGE WASHINGTON SOUTHFIELD MI 48075-2552 |
| MILTON FICHTENHOLZ | 251 174TH ST APT 1216 MIAMI BCH FL 33160-3357 |
| MILTON H LA HONTA & | BEVERLY A LA HONTA JT TEN 835 VISTA GRANDE MILLBRAE CA 94030-2129 |
| MILTON L KANE & | MARY L KANE JT TEN 1429 N LAWRENCE TAYLORVILLE IL 62568-2732 |
| MILTON MELNICK & ELAINE W MELNICK | TR UA JUL 30 08 THE MILTON MELNICK AND  ELAINE W MELNICK FAMILY TRUST 1912 WIGHTMAN ST PITTSBURGH PA 15217 |
| MILTON O VEMMER TR | U/A DTD 07/03/95 MILTON O VEMMER TRUST 2173 N BEND LOOP UNION MO 63084-3810 |
| MILTON P CHAMPAS CUST MARK N | CHAMPAS UNDER CA UNIFORM TRANSFERS TO MINORS ACT 5417 SPILMAN AVE SACRAMENTO CA 95819-1735 |
| MILTON R KOENIG | 2340 PROSPECT AVE EVANSTON IL 60201-1838 |
| MILTON R PLAUT | 8740 PRINGLE DRIVE CINCINNATI OH 45231-4920 |
| MILTON WAXENBERG & EDITH | WAXENBERG JT TEN 75-24 BELL BLVD BAYSIDE NY 11364-3452 |
| MILTON WEAVER | 8809 PENRIDGE PL INGLEWOOD CA 90305-2239 |
| MIMI MILSTEIN | 7960 E CAMELBACK RD UNIT 27-501 SCOTTSDALE AZ 85251-2642 |
| MIN WEI | 30 W 90TH APT 8C NEW YORK NY 10024-1537 |
| MINA KIM | 215 E 68TH ST APT 17E NEW YORK NY 10065-5726 |
| MINA YAMAGUCHI | 4051 NW 22ND STREET COCONUT CREEK FL 33066-2039 |
| MINAKO YASUE | 1-APR 164 ORIENT WAY RUTHERFORD NJ 07070-2468 |
| MINAL J PATEL | 113 HARBOR TOWN SQ 302 MEMPHIS TN 38103-8890 |
| MINDI SCHUMAN | 12 STANFORD AVE WEST ORANGE NJ 07052-2034 |
| MINDI WEINER | 104 SCARLET OAK LANE PARAMUS NJ 07652-1356 |
| MINDY F ROSEMAN | 108 ARCH STREET APARTMENT 504 PHILADELPHIA PA 19106-2217 |
| MINDY J HERMAN | 444 EAST 82ND ST APT 6H NEW YORK NY 10028-5937 |
| MINDY J TENENHAUS | 117 SCARLETT DRIVE COMMACK NY 11725-4651 |
| MINDY KATZ | 150 E 37 ST NEW YORK NY 10016-3156 |
| MINDY KUPFERSCHMIDT | 825 WILSHIRE BLVD PNB 452 SANTA MONICA CA 90401-1809 |
| MINDY RICHTIGER | 8101 COURTE DR NILES IL 60714-1198 |
| MING LING HOU | 2705 FLEU DR SAN MARINO CA 91108-1722 |
| MING NG | 53-21 203RD STREET OAKLAND GARDENS NY 11364-1643 |
| MINH CAMPBELL | 70 CEDAR CREEK RD SUDBURY MA 01776-1005 |
| MINISH J HEDE | 1 PEREGRINE DR MORGANVILLE NJ 07751-1077 |
| MINMIN LIN | 118 ARDEN IRVINE CA 92620-0294 |
| MINNIE KORB TOD | LAWRENCE M KRB SUBJECT TO STA TOD RULES 1121 UNIVERSITY BLVD W 315 SILVER SPRING MD 20902-3318 |
| MINNIE KORB TOD | NORMAN A KORB SUBJECT TO STA TOD RULES 1121 UNIVERSITY BLVD W 315 SILVER SPRING MD 20902-3318 |
| MINO FAROOQ AKHTAR | 86 MUNSEY RD EMERSON NJ 07630-1514 |
| MINOR S HUFFMAN III | 1 INDEPENDENCE CT APT 507 HOBOKEN NJ 07030-6762 |
| MINSHIAN LAI | 485 UNION HILL RD MORGANVILLE NJ 07751-1552 |
| MINTA M DAVIDSON | 20901 DECORA DRIVE CORNELIUS NC 28031-6657 |
| MIREILLE B RIPERT | 1025 JOHN GLENN DRIVE HILLSIDE NJ 07205-2701 |
| MIREY SEN NADLER | 178 EAST 80TH STREET APARTMENT 6A NEW YORK NY 10075-0451 |
| MIREYA MONTES | 350 ROSEDALE DR MIAMI SPRINGS FL 33166-4973 |
| MIRIAM ALISSA FITCHETT | 122 SKUNK HOLLOW RD CHALFONT PA 18914-1031 |
| MIRIAM B WHYTE & | MELVIN WHYTE JT TEN 2541 NOB HILL RD 102 SUNRISE FL 33322-7120 |
| MIRIAM CACERES | 78-06 64TH PLACE GLENDALE NY 11385-6821 |

| Claim Name | Address Information |
| --- | --- |
| MIRIAM CHRISTY & MARY FARLEY & | DAWN CARBINE JT TEN 2982 BRIARCLIFF RD NE APT 305 ATLANTA GA 30329-2543 |
| MIRIAM I SANTIAGO | 10 WATERSIDE PLAZA APARTMENT 11B NEW YORK NY 10010-2611 |
| MIRIAM J GRUBB | 6011 COBBLESTONE CT DANVILLE VA 24540-5363 |
| MIRIAM J RUDDEN | 6 CRESTVIEW COURT E MORRIS PLAINS NJ 07950-2003 |
| MIRIAM J SILVERSTEIN | 345 W 88TH STREET APT 6A NEW YORK NY 10024-2241 |
| MIRIAM JOLEE ROBINSON | 9605 EVERGREEN ST SILVER SPRING MD 20901-2935 |
| MIRIAM MONTALVO | 1918 KIMBALL ST BROOKLYN NY 11234-4512 |
| MIRIAM RODRIGUEZ | BOX 8064 BAYAMON 00960 PR 00960-8064 |
| MIRTA L SOSA | 298 ELLEN DR SAN RAFAEL CA 94903-1625 |
| MITCHEL E NEEDELMAN & | DEBORAH L NEEDELMAN TR UA 02 17 04 NEEDELMAN FAMILY TRUST 28 BLAKEMORE DR LADERA RANCH CA 92694-0247 |
| MITCHEL J LANG | 797 VANDAM ST WOODMERE NY 11581-3523 |
| MITCHELL A SCHAEFER | 548 STEVENS AVE RIDGEWOOD NJ 07450-5438 |
| MITCHELL E LASKY | 86 OLD MILL RD WILTON CT 06897-5017 |
| MITCHELL ESTRIN & JANE | ESTRIN JT TEN 6717 NW 90TH ST GAINESVILLE FL 32653-2971 |
| MITCHELL GLEICHER | 26 ARCHBRIDGE LANE SPRINGFIELD NJ 07081-2746 |
| MITCHELL J BURT | 13275 MIAMI OMAHA NE 68164-4046 |
| MITCHELL N HALPERN | 2 PARK ROAD SHORT HILLS NJ 07078-2132 |
| MITCHELL P MORRA | 16 SALMONS HOLLOW ROAD BREWSTER NY 10509-5108 |
| MITCHELL PALAIS | 77 GRACE CHURCH STREET RYE NY 10580-3947 |
| MITCHELL S COLLMAN & GWEN W | COLLMAN JT TEN PO BOX 16789 CHAPEL HILL NC 27516-6789 |
| MITCHELL W JACOBS & | BONNIE JACOBS JT TEN 1515 HEWLETT AVENUE HEWLITT NY 11557-1511 |
| MITCHELL Y HARRIS | 3088 BURBANK LN VILLAGES LADY LAKE FL 32162-7511 |
| MITRA A SINGH | 4307 ONEGA CIR WEST PALM BCH FL 33409-7870 |
| MITRA A SINGH | 4307 ONEGA CIRCLE WEST PALM BEACH FL 33409-7870 |
| MITRA RAMDAS | 100 BODEN AVE VALLEY STREAM NY 11580-5145 |
| MITZI TEMKIN TR | MILDORIS TEMKIN AKA MITZI TEMKIN REVOCABLE TRUST UA 11/29/94 70-25 YELLOWSTONE BLVD FOREST HILLS NY 11375-3164 |
| MIYO YAGUCHI HETZEL | 8373 STATIONHOUSE CT LORTON VA 22079-1205 |
| MIYORKO M PROCTOR | 677 HAKAKA ST HONOLULU HI 96816-4745 |
| MLPF & S CUST IRA 03 02 10 | FBO JULISSA SULLIVAN 618 VININGS ESTATES DRIVE MABLETON GA 30126-5935 |
| MO ON LUI | 490 POPE ST SAN FRANCISCO CA 94112-4328 |
| MOBEEN GAJEE | 940 QUAKER LN APT 1217 EAST GRENWICH EAST GREENWICH RI 02818-5048 |
| MODESTO GUTIERREZ & | RUTH GUTIERREZ JT TEN 147 CLIFFORD AVE SAN ANTONIO TX 78210-4005 |
| MOH TSING LIU | 737 RUSTIC LANE MOUNTAIN VIEW CA 94040-3055 |
| MOHAMAD SARDAR | 125 WILLOUGHBY AVE BROOKLYN NY 11205-3726 |
| MOHAMED SAKKAL | 3714 PARKVIEW DR BENSALEM PA 19020-4638 |
| MOHAMMAD HAQ | 129 OLD HAWLEYVILLE ROAD BETHEL CT 06801-3042 |
| MOHAMMAD HASSANI SADI | 3321 MENTONE AVENUE APT 8 LOS ANGELES CA 90034-4794 |
| MOHAMMED M EL-SIOUFI | 820 PERRY DR NORTH BRUNSWICK NJ 08902-5810 |
| MOHAMMED M RAHMAN | 245 MAIN STREET APT 5A MILLBURN NJ 07041-1165 |
| MOHAMMED RIAZ | 42-10 COLDEN ST APT 616 FLUSHING NY 11355-4804 |
| MOHAMMED TAJUDDIN | 1116 LAURELWOOD DR MCLEAN VA 22102-1519 |
| MOHSEN TADAYON | P O  BOX 361 WASHINGTONVILLE NY 10992-0361 |
| MOIRA ADAMOWICZ | 141 ESOPUS CREEK RD SAUGERTIES NY 12477-4302 |
| MOIRA R ADAMOWICZ | 141 ESOPUS CREEK ROAD SAUGERTIES NY 12477-4302 |
| MOLLIE LUE TRAGGIS | 61 CLEVELAND WAY BUZZARD BAY MA 02532-4412 |
| MOLLY MORGAN-BOVE | 2737 POLK STREET 3 SAN FRANCISCO CA 94109-1413 |
| MOLLY MORK WILLIAMS | PO BOX 1157 LEWISBURY WV CLINTONVILLE WV 24901 |

| Claim Name | Address Information |
|---|---|
| MOLLY O TOOLE | 72 WYN OAK NASHVILLE TN 37205-5004 |
| MOLLY YEE | 12 PELL STREET 2C NEW YORK NY 10013-5157 |
| MOMI FONG | ONE LONGVIEW COURT SAN FRANCISCO CA 94131-1236 |
| MONA R GOODMAN | 55B WEST BROADWAY LONG BEACH NY 11561-4006 |
| MONA YAN YAN LEE | 29 FOREST LAKE DRIVE SIMPSONVILLE NC 29681-5452 |
| MONALIZA P PULE | 86-192 MOEKOLU ST WAIANAE HI 96792-4410 |
| MONICA A CASSIER | 3000 MOUNT HILL DRIVE MIDLTHIAN VA 23113-3922 |
| MONICA A DURKIN | 17249 N 7TH ST APT 1116 PHOENIX AZ 85022 |
| MONICA C KENT | 24 POE COURT FAIRFIELD CT 06825-4753 |
| MONICA E MARQUEZ | 435 CARACAS DR MERRITT IS FL 32953-3213 |
| MONICA G WARD | 724 VERDOS DR ELIZABETH CO 80107-8552 |
| MONICA GIANNELLI | 25 WEST 13TH STREET APARTMENT 5LS NEW YORK NY 10011-7925 |
| MONICA HOLCHAUER | 21 JEFFERSON AVE KEARNY NJ 07032-1407 |
| MONICA LASANEN | 6707 OAK HILL NORTH LAUDERDALE FL 33068-3823 |
| MONICA M MARCHESE | 4 ACORN COURT RAMSEY NJ 07446-2101 |
| MONICA RICHARDSON | 180 ARCH STREET APARTMENT 2 REDWOOD CITY CA 94062-1329 |
| MONICA SCHUSS-KELLY | 135-43 95TH ST OZONE PARK NY 11417-2815 |
| MONICA SHEN | 1671 MARK HOPKINS BLOOMFIELD MI 48302-2648 |
| MONIKA B NALEWAJKO | 75-05 113TH STREET APT 5K FOREST HILLS NY 11375-5529 |
| MONINA BRENNAN TR UA AUG 25 09 | THE RAMON AND PRECILLA TORRES- MOODY S COMPLIANCE TRUST 3210 LAKEPORT COURT SAN JOSE CA 95148 |
| MONIQUE B ALBERS | 68 RAMAPO DR BASKING RIDGE NJ 07920-4221 |
| MONIQUE B LEGGS-GAYNOR | 60 RAMBLEWOOD DR NEWBURGH NY 12550-8784 |
| MONIQUE I BUENO | 23 22 30TH ROAD APT 6B ASTORIA NY 11102-3263 |
| MONIQUE REYNOLDS | 61 ROSWELL AVENUE STATEN ISLAND NY 10314-4715 |
| MONIQUE STEINBERG BUSBY | 3862 N MOUNTAIN COVE DR TUCSON AZ 85750-2627 |
| MONTANA TRAVEL INC | 1102 W BABCOCK BOZEMAN MT 59715-4263 |
| MONTE O COOPER & ROBT | COOPER JT TEN 133 SAGE DRIVE PALM SPRINGS CA 92264-6462 |
| MONTY L FORREST | 20 OLD CLINTON RD FLEMINGTON NJ 08822-5700 |
| MORGAN CITY FUND | BOX 889 MORGAN CITY LA 70381-0889 |
| MORGAN L DELANO | 5612 32ND STREET N ARLINGTON VA 22207-1537 |
| MORGAN STANLEY DEAN WITTER TR | IRA U/A DTD 12/31/99 FBO RENATO J SCINTO 4 ANGUS LN GREENWICH CT 06831-4402 |
| MORGAN STANLEY TR | IRA FBO JOHN EGGLESTON 01 14 11 17 GLEN ROCK RD CEDAR GROVE NJ 07009 |
| MORGAN STANLEY TR | IRA FBO PASQUALINA BRANDOW 10 01 08 55 UNDERCLIFF RD MILLBURN NJ 07041-1539 |
| MORGAN STANLEY TR | FBO DEENA L BROWNE IRA 814 STONYBROOK DR BLUE BELL PA 19422-2038 |
| MORGAN STANLEY TR | IRA FBO SCOTT BOBEK 09 23 08 243 NORTH ST APT 5 BOSTON MA 02113-2121 |
| MORGANSTANLEY DEANWITTR TR | IRA FBO TRACY SHANNON GRIFFIN 09 09 08 5425 CROOMS ST HOUSTON TX 77007-8213 |
| MORIS DANON | 245 EAST 54TH STREET APT 22-S NEW YORK NY 10022-4722 |
| MORLEY KAYE | 105 SHELDRAKE RD SCARSDALE NY 10583-3415 |
| MORMA SEINAR CUST COURTNEY H | SEINAR UNDER PA UNIFORM GIFTS TO MINORS ACT 4250 GALT OCEAN DR APT4J FT LAUDERDALE FL 33308-6146 |
| MORRIS HINDIN & | GERTRUDE HINDIN JT TEN 2510 W ROCHELLE AVE GLENDALE WI 53209-2648 |
| MORRIS MCNEILL | 157-15 134TH AVE PH JAMAICA NY 11434-3701 |
| MORT REINSTEIN CUST BETH | REINSTEIN UNIF GIFT MIN ACT NJ 443 LAKEVIEW DRIVE ORADELL NJ 07649-1707 |
| MORTIMER H COHEN & ESTELLE | COHEN JT TEN INDIAN TRAIL HARRISON NY 10528 |
| MORTIMER MENDELSOHN | 4601 ALMOND CIR LIVERMORE CA 94550-5039 |
| MORTON E GOULDER CUST SCOTT | A GOULDER UNIF GIFT MIN ACT NEW HAMPSHIRE RIDGE ROAD HOLLIS NH 03049 |
| MORTON J EINHORN | 6203 N ALBANY AVE CHICAGO IL 60659-1401 |
| MORTON REINSTEIN CUST | RICHARD REINSTEIN UNDER NJ UNIF TRANSFERS TO MINORS ACT 443 LAKEVIEW DRIVE ORADELL NJ 07649-1707 |

| Claim Name | Address Information |
|---|---|
| MOSE HARRELL | POB 548 PORT MORRIS NJ 08349-0548 |
| MOSES PODOLSKI & | CHANA PODOLSKI JT TEN 3725 HENRY HUDSON PKWY RIVERDALE NY 10463-1527 |
| MOSHE D SCHILIT & | SHOSHANNA R SCHILIT JT TEN 413 F GRAND ST F204 NEW YORK NY 10002-4771 |
| MOSUR K MOHAN & | USHA V MOHAN JT TEN 16560 NW MISSION OAKS DR BEAVERTON OR 97006-8407 |
| MSSB TR IRA SEP 14 10 | FBO MAURO ROSSI 26 GROVE ST APT 6F NEW YORK NY 10014 |
| MT GIROLAMO AMATO & | JOSEPHINE AMATO JT TEN 32 CIRCLE DR ROCKAWAY NJ 07866-1635 |
| MUAZ JONDY | 1272 SPRINGBORROW DRIVE FLINT MI 48532-2171 |
| MURIEL A EALY | 19456 ROANOKE RD APPLE VALLEY CA 92307-2420 |
| MURIEL ALBERT | 1415 VAN HOUTEN AVE CLIFTON NJ 07013-2427 |
| MURIEL BECKER & | ERNEST ROGER BECKER JT TEN 2790 WEST 5TH ST APT 5F BROOKLYN NY 11224-4123 |
| MURIEL BECKER & | MITCHELL BECKER JT TEN 4712 STIKES DR SE LACEY WA 98503-5974 |
| MURIEL HOFF | 3911 MADISON AVE GREENSBORO NC 27410-6017 |
| MURIEL J CASTILLO | 41 MARLBOROUGH RD SHALIMAR FL 32579 |
| MURIEL M HAZELL | 3313 WATERMARKE PL IRVINE CA 92612-5621 |
| MURIEL OAKLEY | 50 HARVARD LANE COMMACK NY 11725-2528 |
| MURIEL S BAUER | 3766 SOUTH HIBISCUS WAY DENVER CO 80237-1043 |
| MURIEL ZIEGLER | 21 BIRCH ROAD MALVERNE NY 11565-2238 |
| MURIELLE KLEIN TR UA AUG 31 93 | MURIELLE KLEIN LIVING TRUST 1313 MORRIS RD WYNNEWOOD PA 19096-2448 |
| MURRAY A ROBINSON | 241 ELM ST NEW LONDON CT 06320-3625 |
| MURRAY SEGAL | 12420 CLEARFALLS DR BOCA RATON FL 33428-4845 |
| MURRAY WEISS | 559 LIDO LANE WOODMERE NY 11598-1522 |
| MURRY LEVIN | 6603 GREENSPRING AVE BALTIMORE MD 21209-2513 |
| MURTIS A CHRISTIAN | 3513 S ROSS ST SANTA ANA CA 92707-3928 |
| MUSIC CITY & CO | TN STATE TREASURER UNCLAIMED PROPERTY DIVISION ANDREW JACKSON STATE OFFICE BLDG 10TH FLOOR NASHVILLE TN 37219 |
| MYRA GALLOWAY | 822 NEPTUNE CT SAN MATEO CA 94404-1536 |
| MYRA LERMAN | 34 MORNINGSIDE DR LIVINGSTON NJ 07039-1828 |
| MYRA SHAPIRO | 1414 CONTINENTAL DRIVE 804 CHATTANOOGA TN 37405-1522 |
| MYRIAM R CISCO | 180 EAST BEVERLY PARKWAY VALLEY STREAM NY 11580-4240 |
| MYRIAN E PITTAS | 21 READ AVENUE WILMINGTON DE 19804-2033 |
| MYRNA E BROASTER | 9 E 118TH ST 5B NEW YORK NY 10035-3837 |
| MYRNA L KIZER | APT 206 2165 LARKIN ST SAN FRANCISCO CA 94109-1908 |
| MYRNA SAMUELSON EX | EST ROSE FENICHEL 161 NORRIS AVENUE METUCHEN NJ 08840-1050 |
| MYRNA SANTOS | 2907 SCHURZ AVENUE APT 3 BRONX NY 10465-3367 |
| MYRNA SOTO | APT 1001 577 F GRAND ST NEW YORK NY 10002-4307 |
| MYRNA WEIGE LOESCH | P O BOX 1477 PFLUGERVILLE TX 78691-1477 |
| MYRON T BOWEN | NORTH HOLLOW ROCHESTER VT 05767 |
| MYROSLAW BEZPALKO & | OLGA BEZPALKO JT TEN 305 LOPEZ PLACE SOCORRO NM 87801-4531 |
| N ALVINO-GOLDSTE | 3 BARSTON STREET SYOSSET NY 11791-5804 |
| N C DEPARTMENT CULTURAL | RESOURCES 1811 CAPITAL BLVD RALEIGH NC 27635-0001 |
| NABEEL AZAR | 385 1ST AVE APT 18G NEW YORK NY 10010-4836 |
| NABIL S HABIB | 223 PASCACK RD PARK RIDGE NJ 07656-1125 |
| NACHIKETA DAS | 301 EAST 69TH ST APARTMENT 19B NEW YORK NY 10021-5511 |
| NADEEM JANMOHAMED | 121 EAST 23RD STREET APT 7C NEW YORK NY 10010-4591 |
| NADEEM U SIDDIQUI | 111 TURNER AVE EDISON NJ 08820-3706 |
| NADEEN TUZO | 2405 SETTLERS RIDGE NEW WINDSOR NY 12553-4918 |
| NADIA JALALUDDIN | 10 SHERIDAN SQ NEW YORK NY 10014 |
| NADINE BARBAGALLO & | ANTHONY BARBAGALLO JT TEN 11 FARMBROOK DR SPARTA NJ 07871-4016 |
| NADINE FERGUSON | 1727 BATES AVE SPRINGFIELD IL 62704-3351 |

| Claim Name | Address Information |
|---|---|
| NADINE M DIAS | 685 BAY STREET NO 21 TAUNTON MA 02780-1382 |
| NADINE M GEOFFROY | 62 OAKWOOD DR NEW PROVIDENCE NJ 07974-2112 |
| NADINE S LEDERMAN & | JOEL H LEDERMAN JT TEN 16929 CORNERSTONE LN PARKER CO 80134-9174 |
| NADINE WALLENSTEIN | 1 HEARTWOODS COURT APT H SAINT LOUIS MO 63132-4450 |
| NADINE WALLENSTEIN TR | U/A DTD 10/25/90 NADINE WALLENSTEIN LIVING TRUST 1 HEARTWOODS CT APT H ST LOUIS MO 63132-4450 |
| NADINE Y BRIMAGE | 3810 JUVENILE CTR RD CASTLE HAYNE NC 28429-6105 |
| NADJA FIDELIA | 626 W 147TH ST NEW YORK NY 10031-4318 |
| NADJA FIDELIA-DAGUILLARD | 626 W 147TH ST NEW YORK NY 10031-4318 |
| NAEVA ELANA GROENEWOLD | BOX 366 FORRESTON IL 61030-0366 |
| NAGM YOSTOS | 16 LISA PLACE PLEASANTVILLE NY 10570-1606 |
| NAHILL YOUNIS | 6 SALLYS PATH EAST HAMPTON NY 11937-5132 |
| NAI WU LOEW | 2375 EAST 69TH ST BROOKLYN NY 11234-6501 |
| NAILA STEPHENS | 9909 MARTIN AVENUE GLENN DALE MD 20769-9228 |
| NAM D TRAN | 222 E 35TH STREET APT 4B NEW YORK NY 10016-4274 |
| NAMIT SINHA | 2 14TH STREET APT 431 HOBOKEN NJ 07030-6774 |
| NAN C LIN | 4 TROTTER COURT MONROE TWP NJ 08831-5996 |
| NAN HOCKENBURY | 574 MAIN ST LYNNFIELD MA 01940-1752 |
| NANA ISEYA ASCIK | 3660 JACKSON WAY THORNTON CO 80233-2436 |
| NANCY A CASTIGLIONE | 1462 STADIUM AVE BRONX NY 10465-1212 |
| NANCY A CORCORAN | 4 GANO DR ROLLA MO 65401-3936 |
| NANCY A JOWERS | 10808 HEARTHWOOD DR BETHANY LA 71007-8733 |
| NANCY A KOSNAR | 2486 GEMINI RD GREEN BAY WI 54311-6695 |
| NANCY A MCALLISTER | 3 EAST 71ST STREET APT 3A NEW YORK NY 10021-4154 |
| NANCY A MOMBOURQUETTE & | CHRISTINE R GRIFFIN EX UW ROBERT E ROCKWELL 10 NORMANDY DR CHADDS FORD PA 19317 |
| NANCY A MULLIGAN | 41 BRAVENDER RD DUXBURY MA 02332-4111 |
| NANCY A NEWMAN | 140 E RYAN BRILLION WI 54110-1131 |
| NANCY A PETITO | 73 CRESCENT BEACH ROAD GLEN COVE NY 11542-1323 |
| NANCY A STIFFLER | 19 DOUGLAS DRIVE KATONAH NY 10536-1729 |
| NANCY ANN LEVINE & | LAURENCE LEVINE TEN COM 78 WEST PARK DR WAKEFIELD MA 01880-2644 |
| NANCY ANN PEARCE | 3381 SQUIRREL BLOOMFIELD HILLS MI 48304-2456 |
| NANCY ANN ROUTH | 17 THOMAS STREET JAMAICA PLAIN MA 02130-4029 |
| NANCY ARBUCKLE | PO BOX 35 OSPREY FL 34229-0035 |
| NANCY B AIKEN | 714 SECND ST DEWITT IA 52742 |
| NANCY B DISICK | 10 EAST STREET VISTA SOUTH SALEM NY 10590-2620 |
| NANCY B PETERSON | 7 BREEZEWOOD LANE WALPOLE MA 02081-1601 |
| NANCY B VAN WINKLE | 7610 GRANITE RIDGE LN HOUSTON TX 77095-4232 |
| NANCY BARRETT SIMPSON | 2137 COWPER DR RALEIGH NC 27608-1323 |
| NANCY BOTT | 585 POWERVILLE RD BOONTON TOWNSHIP NJ 07005-9436 |
| NANCY BUERGELT | 2222 NW 20 TERRACE GAINSVILLE FL 32605-3967 |
| NANCY C MARCUS | 180 E END AVE NEW YORK NY 10128-7763 |
| NANCY C NAGLE | 603 MEADOW ROAD BRIDGEWATER NJ 08807-1502 |
| NANCY C WONG | 108-37 71ST AVENUE APT 5G FOREST HILLS NY 11375-4518 |
| NANCY CASELLI & ROBERT L CASELLI | TRS U/A DTD 11/28/06 ROBERT L & NANCY CASELLI TRUST 10069 ELK GROVE FLORIN RD ELK GROVE CA 95624-2559 |
| NANCY CASTRILLON | 144-04 37 AVE FLUSHING NY 11354-5939 |
| NANCY CHANG | 13 SMITH ST CLOSTER NJ 07624-1662 |
| NANCY CHISMAN | 20271 N 61ST AVE GLENDALE AZ 85308-6716 |
| NANCY CHRISTIAN | 1644 LOLETA WAY PITTSBURGH PA 15210-3816 |

| Claim Name | Address Information |
|---|---|
| NANCY CORD PHELPS | BOX 50502 SANTA BARBARA CA 93150-0502 |
| NANCY CORDAY | 416 FORREST AVE ARLINGTON HEIGHTS IL 60004-6906 |
| NANCY CURTIS | 221 WILDLIFE TR CHESAPEAKE VA 23320-4013 |
| NANCY DINKIN | 6895 TURTLE BAY TERRACE LAKEWORTH FL 33463-7389 |
| NANCY DRISCOLL CUST | PAUL JAMES DRISCOLL UNDER NY UNIF TRAN MIN ACT 124 CRYSTAL AVENUE STATEN ISLAND NY 10302-2518 |
| NANCY E ALMQUIST TR | U/A DTD 10/09/02 NANCY E ALMQUIST TRUST 200 E DELAWARE 13C CHICAGO IL 60611-5789 |
| NANCY E CHAITIN | 333 UPLAND ROAD WILLIAMSPORT PA 17701-1805 |
| NANCY E EISSA | 423 HILL STREET APARTMENT 5 SANTA MONICA CA 90405-4237 |
| NANCY E KAMMAN | 3173 SUNNY CREST LN KETTERING OH 45419-1336 |
| NANCY E SHEVLIN | 8561 TRUMBAUER ROAD GLENSIDE PA 19038-7459 |
| NANCY FAY NORRMAN CUST | LEANN NICOLE NORRMAN UNDER MA UNIF TRANSFERS TO MIN ACT 34 NARRAGANSETT AVE WORCESTER MA 01607-1557 |
| NANCY G GILBERT | 1118 JANNEYS LANE ALEXANDRIA VA 22302-3801 |
| NANCY G NG | 4029-168TH AVENUE N E REDMOND WA 98052-5477 |
| NANCY GANT HOLLIS LIFE TENANT | P O BOX 922 CRYSTAL FL 34681-0922 |
| NANCY GARZON | 154 E 97TH ST - APT 17 NEW YORK NY 10029-7332 |
| NANCY GEIGER EX UW | JOAN FREUDENHEIM 80 HOOVER AVE PRINCETON NJ 08540-4636 |
| NANCY GREEN | 495 11TH STREET CRESSKILL NJ 07626-1245 |
| NANCY H GALLEN | 180 WEST END AVE APT 5F NEW YORK NY 10023-4933 |
| NANCY H STRIETER TR | UDT 4/30/01 NANCY H STRIETER REVOCABLE TRUST 7037 LIAM LN MCHENRY IL 60050 |
| NANCY H UNDERWOOD | 1440 DISPATCH ROAD QUINTON VA 23141-1826 |
| NANCY HISAKO TAKARA TR | REVOCABLE LIVING TRUST DTD 10/08/82 U/A F/B/O NANCY HISAKO TAKARA 3526 HARDING AVE HONOLULU HI 96816-2485 |
| NANCY HOPKIN | 36 EASTLAND DRIVE GLEN COVE NY 11542-1020 |
| NANCY I HILL | 80-51 234TH STREET BELLEROSE MANOR NY 11427-2115 |
| NANCY I KING | 8046 TANTALLON WAY NEW PORT RICHIY FL 34655-4513 |
| NANCY J CLARK | 87 WOODLAND AVE SUMMIT NJ 07901-2112 |
| NANCY J HAHN | 321 EAST 79TH STREET APT 2C NEW YORK NY 10075-0911 |
| NANCY J NELSON | 3 EAGLEBROOK CT MOORESTOWN NJ 08057-2137 |
| NANCY J PENDERGRASS | 1517 W CARMEN AVENUE 2 CHICAGO IL 60640-2805 |
| NANCY J PONSTEIN | 653 PLEASANT AVE HOLLAND MI 49423-6813 |
| NANCY J SAVELL | P O BOX 5450 YUMA AZ 85366-5450 |
| NANCY J WHELAN TRUST TR | UA MAY 17 93 512 MC BRIDE DR LAFAYETTE CA 94549-5718 |
| NANCY JOAN O KEEFFE | 2281 HARWOOD AVE UPPER DARBY PA 19082-5405 |
| NANCY JOHNSON | 12705 N E SHORELAND DR MEQUON WI 53092 |
| NANCY JOY FISHER | PO BOX 1997 NOVATO CA 94948-1997 |
| NANCY K FLOYD TR | UA 12/08/04 NANCY K FLOYD REV LIVING TRUST 1707 HIGHPOINT DR LAKELAND FL 33813-2376 |
| NANCY K FREEMAN | 2329 WILMOT AVE COLUMBIA SC 29205-3164 |
| NANCY K MOORHEAD | 3428 WEST LINCOLNSHIRE TOLEDO OH 43606-1225 |
| NANCY K SOLOMON | 505 E 79TH ST APT 9A NEW YORK NY 10075-0722 |
| NANCY K WICKE | 66 HILLER DRIVE SEEKONK MA 02771-4304 |
| NANCY L COLVIN | 6 GEORGIAN CT MORRISTOWN NJ 07960-5600 |
| NANCY L GOLDEN | 171 HIGHLAND AVE SHORT HILLS NJ 07078-1945 |
| NANCY L KUTZER | 5 HAMPTON ST CRANFORD NJ 07016-1820 |
| NANCY L SCHISLER | 26720 ARCADIA SHORES ROAD EASTON MD 21601-7918 |
| NANCY L UNDERWOOD & | JOHN G UNDERWOOD TR NANCY L UNDERWOOD TRUST UA 11/20/95 PO BOX 929 CHESTERTOWN MD 21620-0929 |

| Claim Name | Address Information |
|---|---|
| NANCY LANGLEY | 12 LISA CT LITTLE SILVER NJ 07739-1159 |
| NANCY LECKY | 2128 12TH ST WYANDOTTE MI 48192-3854 |
| NANCY LEE H COOMBS | 86 ROBERT ROAD LITTLESTOWN PA 17340-9641 |
| NANCY LEONARD | 2480 SEAVIEW DR PORT TOWNSEND WA 98368-1013 |
| NANCY LOMINI PERRETTA | 3389 S E EAST SNOW RD PORT ST LUCIE FL 34984-6413 |
| NANCY M BRITT | 180 BRITT LANE HOT SPRINGS AR 71913-7026 |
| NANCY M CAREW | 7 WHITTIER DR BOW NH 03304-3826 |
| NANCY M FRANK GILL | 7 ALSTON COURT RED BANK NJ 07701-2343 |
| NANCY M LAFONTANT | 721 WHISPERING CYPRESS LN ORLANDO FL 32824-5277 |
| NANCY M MCANDREW | 2650 N LAKEVIEW 2307 CHICAGO IL 60614-1820 |
| NANCY M POSNER & ROBERT D | POSNER JT TEN 3318 WHISPERING WAY DR RICHMOND TX 77469-6822 |
| NANCY M SKINNER | 22929 19TH DR NE ARLINGTON WA 98223-7659 |
| NANCY MARIA MARTORANA & | GIOVANNA MARTORANA & JOANNE MARTORANA & JOHN MARTORANA JT TEN 124 BROOKFIELD ST MT PROSPECT IL 60056-1912 |
| NANCY MCDOWELL | 3021 NE 72ND DR SUITE 9-71 VANCOUVER WA 98661-7300 |
| NANCY MORRIS | 5180 IVY GREEN WAY MABLETON GA 30126-5942 |
| NANCY NICHOLAS | 3001 JOHN ST EASTON PA 18045-2539 |
| NANCY O ALEXANDER | 240 WEMPLE RD GLENMONT NY 12077-3526 |
| NANCY PATRICIA WEBSTER | 3474 BARRISTERS KEEPE CIRCLE FAIRFAX VA 22031-4718 |
| NANCY PEREZ | 1111 UNIVERSITY BLVD W 513 SILVER SPRING MD 20902-3323 |
| NANCY R ALLEN | 2932 KERRY LANE OKLAHOMA CITY OK 73120-2507 |
| NANCY R BALES | 1106 ETOWAH VALLEY LN WOODSTOCK GA 30189-6918 |
| NANCY R WHELCHEL | 2418 OXFORD PLACE CHARLOTTE NC 28207-2526 |
| NANCY RAE WEBSTER | 7838 LINKSVIEW CIR WESTERVILLE OH 43082-8578 |
| NANCY RENFREW | 1032 POMONA DR CHAMPAIGN IL 61822-1853 |
| NANCY RIGGS | 2216 NW 119 STREET OKLAHOMA CITY OK 73120-7818 |
| NANCY ROSSNAGEL | 11 WALKBROOKE AVE STATEN ISLAND NY 10301-2632 |
| NANCY S CHU | 328 EAST 78TH STREET APT 3 NEW YORK NY 10075 |
| NANCY S GROSSMAN CUST | SAMUEL F GROSSMAN UNDER OHIO UNIFORM TRANSFERS TO MINORS ACT 4 CARPENTER S RUN CINCINNATI OH 45241-3253 |
| NANCY S KAHN | 4 APPLEWOOD DR UPPER SADDLE RIVER NJ 07458-1002 |
| NANCY S SWANSON | 30 PYRAMID LN SCITUATE MA 02066-2640 |
| NANCY S SWONG | 195 SPENCER ST APT 2B BROOKLYN NY 11205-4576 |
| NANCY S WATTS | 2465 PRAIRIE HILL DRIVE FRISCO TX 75034-8360 |
| NANCY SEMONIAN | 13 APPLETREE LANE LEXINGTON MA 02420-2424 |
| NANCY SKOPHAMMER TR | UA 10/22/92 JOSEPH M SKOPHAMMER MARITAL TRUST PO BOX 158 HARTLAND MN 56042 |
| NANCY SOBEL CUST | LINDSAY P SOBEL UNIF GIFT MIN ACT NY 301 E 69TH ST APT 18B NEW YORK NY 10021-5511 |
| NANCY STEPHENSON | P O BOX 431 EAST CLARIDON OH 44033-0431 |
| NANCY V CHRISTENSEN | 612 AMES ST LIBERTYVILLE IL 60048-2613 |
| NANCY V CHUNG | 10 E HERITAGE DRIVE CHATHAM NJ 07928-3203 |
| NANCY VAN HUFFEL | 11260 KERRIGAN DR OAKLAND CA 94605-5416 |
| NANCY VARGAS | 73 CRESCENT BEACH RD GLEN COVE NY 11542-1323 |
| NANCY WEIL CUST ERIC WEIL | UNIF GIFT MIN ACT NY 139 E 79TH ST NEW YORK NY 10075-0378 |
| NANCY Y MUNOZ | 189 GAILMORE DR YONKERS NY 10710-3503 |
| NANCY Z SPILLMAN | 7618 GAZETTE AVE CANOGA PARK CA 91306-2015 |
| NANETTE NELSON | 1583 FIRST AVE APT 4C NEW YORK NY 10028-4274 |
| NANETTE ZDROY | 419 DENNIS LANE N KEIZER OR 97303-5937 |
| NANNETTE D STARIHA | 2213 CHEYENNE LANE LAWRENCEVILLE GA 30044-6814 |
| NAOMI BAKA | 18011 ISLAND VIEW CIRCLE CHAGRIN FALLS OH 44023-2437 |

| Claim Name | Address Information |
|---|---|
| NAOMI CLAUDIO | 2477 BELMONT AVE APT 1M BRONX NY 10458-6264 |
| NAOMI COOPERMAN | 524 CUMBERLAND AVE TEANECK NJ 07666-2651 |
| NAOMI STEPHENS | 332 EAST 90TH ST CHICAGO IL 60619-6752 |
| NAPOLEON BRANDFORD & | SHARON BRANDFORD JT TEN 23 WINDSOR AVENUE KENSINGTON CA 94708-1040 |
| NAQUIB HAIDER | 7819 W 171ST PL TINLEY PARK IL 60477-3267 |
| NARAYAN HEGDE | 4 KINGSTONE LANE EAST WINDSOR NJ 08520-2985 |
| NARAYAN S PARAVASTHU | 15035 RIVERSIDE ST LIVONIA MI 48154-5132 |
| NARESH S KRISHNANI | 10412 TIMBERWOOD CIRCLE LOUISVILLE KY 40223-3432 |
| NAT GALLEY FIELDS | 2 TOWNHOUSE DRIVE MASSAPEQUA PARK NY 11762-1160 |
| NAT RICKOFF TR U/A DTD 3/9/94 | NAT RICKOFF REVOCABLE TRUST 3232 BAYOU LN PENSACOLA FL 32503-5875 |
| NATACHA CLESCA | 366 NORTHFIELD AVE WEST ORANGE NJ 07052-3002 |
| NATALEE GRAHAM | 30-52 34TH STREET APT 1D ASTORIA NY 11103-5217 |
| NATALIA BARONINA | 345 EAST 94TH STREET APARTMENT 22F NEW YORK NY 10128-5696 |
| NATALIA BUSHUEVA | 120 MANHATTAN AVE APT 4B NEW YORK NY 10025-8825 |
| NATALIA F CABRERA | 308 41ST STREET APT 1R UNION CITY NJ 07087-4942 |
| NATALIE A KOHN | 11766 WILSHIRE BLVD APT 1610 LOS ANGELES CA 90025-6565 |
| NATALIE BRANDI EDWARDS | 55 WEST 26TH STREET APT 24I NEW YORK NY 10010-1016 |
| NATALIE CARRINGTON | 60 E  9TH ST APT  327 NEW YORK NY 10003-6438 |
| NATALIE D DIENER | 135 PARK AVENUE 2 HOBOKEN NJ 07030-3751 |
| NATALIE GASS | 717 PRESIDENT STREET BROOKLYN NY 11215-1207 |
| NATALIE I BAXTER | 5 WEST 86TH STREET  APT  10B NEW YORK NY 10024-3664 |
| NATALIE LYNN GUERRA CUST | MICHAEL HAYDEN GUERRA UNIF GIFT MIN ACT MI 700 TOTTENHAM RD BIRMINGHAM MI 48009-5596 |
| NATALIE MAKSHANOV | 7031 108TH ST APT 3G FOREST HILLS NY 11375-4452 |
| NATALIE O DAUBENBERGER | 1220 N DAUBENBERGER TURLOCK CA 95380-9146 |
| NATHALIE BAEZ | 4761 BROADWAY APT 4N NEW YORK NY 10034-4906 |
| NATHALIE KUNEN | 21711 VENTURA BLVD 247 WOODLAND HILLS CA 91364-1835 |
| NATHAN A KIEFFER | WELLINGTON MANAGEMENT LLP C/O DATAWARE SOLUTIONS PO BOX 452 BURLINGTON MA 01803-0752 |
| NATHAN CHARLES BURT | 1063 QUARRY RD MIDDLEBURY VT 05753-8957 |
| NATHAN DRENGER | 105 WAVERLY RD SCARSDALE NY 10583-6717 |
| NATHAN J CITRIN & BELLE | CITRIN JT TEN 6164 NE KENSINGTON DR LEE S SUMMITT MO 64064-2150 |
| NATHAN L WONG & | BILINDA K TOWNSEND JT TEN 1282 E GRAYSON COURT SANDY UT 84094-5670 |
| NATHAN MESHEKOW | 6 OVERLOOK DRIVE WATERFORD CT 06385-1913 |
| NATHAN SHELKEY | 45 1ST AVENUE APARTMENT 4H NEW YORK NY 10003-9449 |
| NATHAN V CASE | 2205 PATWYNN RD WILMINGTON DE 19810-2749 |
| NATHAN ZUKERMAN TR F/B/O | JOSHUA D ZUCKERMAN U/A DTD 12/24/1982 2926 BARRY DR VINELAND NJ 08361-6767 |
| NATHAN ZUKERMAN TR F/B/O | BENJAMIN D ZUKERMAN U/A DTD 12/24/1982 2926 BARRY DR VINELAND NJ 08361-6767 |
| NATHAN ZUKERMAN TR F/B/O | ETHAN M ZUKERMAN U/A DTD 12/24/1982 P O BOX 1296 VINELAND NJ 08362-1296 |
| NATHANIEL A TALMAGE JR | 2876 SOUND AVE RIVERHEAD NY 11901-1113 |
| NATHANIEL B WORDELL | 358 COCKEL COVE RD BOX 6 SOUTH CHATHAM MA 02659-0006 |
| NATICK POLICE RELIEF ASSOC | INC PO BOX 814 NATICK MA 01760-0008 |
| NATIONAL FINANCIAL SERV TR | IRA FBO PATRICK BROWNE 09 08 08 12 MORNING GLORY CIRCLE WESTFORD MA 01886-2055 |
| NAVEED HASAN RIZVI | 1082 ROBIN ROAD HILLSBOROUGH NJ 08844-4433 |
| NAVEEN K VOOTKURI & | SHRILATA GANNA JT TEN 34390 LIVORNA TERR FREMONT CA 94555-1818 |
| NAYAN R DESAI CUST | KESHA DESAI UNDER SOUTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT 212 RIVER WALK BLVD SIMPSONVILLE SC 29681-4755 |
| NAYEEMA CHOWDHURY | 1932 STRATFORD DR WESTBURY NY 11590-5825 |
| NEAL A SNYDMAN & KAREN A | SNYDMAN JT TEN 10189 E PALO BREA DRIVE SCOTTSDALE AZ 85262-2928 |
| NEAL E NEILINGER | 125 CLAPBOARD RIDGE ROAD GREENWICH CT 06830-3406 |

| Claim Name | Address Information |
|---|---|
| NEAL FELLER & PHYLIS KYNER JT TEN | 9 ELENA COURT VOORHEES NJ 08043-4819 |
| NEAL FIORE | 763 UPPER BLVD RIDGEWOOD NJ 07450-1124 |
| NEAL G MCCABE | TRUMP WORLD TOWER 845 UNITED NATIONS PLAZA 59A NEW YORK NY 10017-3537 |
| NEAL J ZUCKERMAN | 663 OLD ALBANY POST RD GARRISON NY 10524-3723 |
| NEAL L GOLDSTEIN | 519 E PENN ST LONG BEACH NY 11561-3725 |
| NEAL MCLAUGHLIN | 2 LANGDON ROAD CARLE PLACE NY 11514-1109 |
| NEARY PENCO | NJ DEPARTMENT TREASURY PROPERTY ADM 50 BARRACKS STREET CN214 TRENTON NJ 08646-0001 |
| NEARY PENCO | DEPARTMENT OF THE TREASURY UNCLAIMED PROPERTY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY P O BOX 214 TRENTON NJ 08695 |
| NEBOJSA BEJELOVITIC | 772 SILVERADO DR MANTECA CA 95337-6693 |
| NEDA A CORELLI | 38 WILLIAM LAIN RD WESTTOWN NY 10998-3905 |
| NEDRA ORR | 21 JONES PLACE JACKSONVILLE IL 62650-2248 |
| NEDRA R ROBINSON | 4024 ELLIOT AVENUE S MINNEAPOLIS MN 55407-3147 |
| NEELIMA SHUKLA | 1806 VALLEY VIEW DRIVE BIG STONE GAP VA 24219-3314 |
| NEENA MACWAN | 1886 GOVERNOR LANE HOFFMAN ESTATE IL 60169-2540 |
| NEERAJ VASISHTHA | 84 OLD STREET ROAD PETERBOROUGH NH 03458 |
| NEESHA K PATEL | 7464 DREW AVE N BROOKLYN PARK MN 55443-3540 |
| NEHA GUPTA | 400W 119TH STREET APARTMENT 7H NEW YORK NY 10027-7146 |
| NEHAL CHOPRA | 18 GRAMERCY PARK SOUTH APARTMENT 411 NEW YORK NY 10003-1724 |
| NEIL B GORDON | 21 CORY LANE READING MA 01867-1080 |
| NEIL C DELEON | 724 BRIGHTON WAY NEW HOPE PA 18938-9547 |
| NEIL C HERRING CUST | KATHERINE LACY HERRING UNDER MA UNIFORM TRANSFERS TO MINORS ACT 77 PINNACLE RD HARVARD MA 01451-1400 |
| NEIL C HERRING CUST | AMELIA WEATHERFORD HERRING UNDER MA UNIFORM TRANSFERS TO MINORS 52 HIGHLAND ST APT 1 PORTSMOUTH NH 03801-5154 |
| NEIL E CROSS CUST NEIL W | CROSS UNDER NH UNIFORM TRANSFERS TO MINORS ACT ROCKWOOD CIRCLE CONTOOCOOK NH 03229 |
| NEIL H DRUMMOND | 27 NUTMEG QUARTER PL NEWPORT NEWS VA 23606-3911 |
| NEIL J HERMAN | 928 GULFSTREAM COURT WESTON FL 33327-2139 |
| NEIL J MEYER | 70 EAST 96TH STREET APARTMENT 16A NEW YORK NY 10128-0746 |
| NEIL JAMES | 79 WAVERLY AVE 3 BROOKLYN NY 11205-2403 |
| NEIL JOSEPH BLOOMGARDEN | 200 DIPLOMAT DR APT 3N MOUNT KISCO NY 10549-2014 |
| NEIL O CONNELL CUST | STEVEN O CONNELL UNDER NJ UNIFORM GIFTS TO MINORS ACT 30 N 3RD ST APT 4H PHILADELPHIA PA 19106-2136 |
| NEIL S MITCHELL | 1125 FIFTH AVE NEW YORK NY 10128 |
| NEIL W HANKIN CUST | CHRISTIAN HANKIN UNIF TRANS MIN ACT CA 6819 APPOMATTOX WAY CARMICHAEL CA 95608-1524 |
| NEILL A MCALLISTER | 157 EAST 57TH ST APT 7A NEW YORK NY 10022-2113 |
| NELDA RAFUL | 66 S GLEN RD KINNELON NJ 07405-2704 |
| NELIA V DUNLEAVY | 25809 MARGUERITE PARKWAY SUITE 204 MISSION VIEJO CA 92692-3147 |
| NELL ANN WITT | 1831 MARSH WREN WAY PALM HARBOR FL 34683-6144 |
| NELL C MELVIN | 110 SAN BENITO WAY SAN FRANCISCO CA 94127-2016 |
| NELLI TABENSHLAK | 3337 SEAWANE DRIVE MERRICK NY 11566-5545 |
| NELLIE L ENGELKE & | ROBERT J ENGELKE JT WROS 10066 82ND LANE NORTH SEMINOLE FL 33777-1831 |
| NELSON CARRERA & | ANTONIA IGLESIAS JT TEN 5900 DEVONSHIRE BLVD MIAMI FL 33155-4054 |
| NELSON COLLADO | BOX 553 VALLEY STREAM NY 11582-0553 |
| NELSON K TAI | 83-33 AUSTIN ST APT 3P KEW GARDENS NY 11415-1813 |
| NELSON LUNA | 100 GOODEN ISLES APT 608 HALLANDALE BCH FL 33009 |
| NETTA KORIN | 123 SULLIVAN STREET APT 6 NEW YORK NY 10012-3642 |

| Claim Name | Address Information |
|---|---|
| NETTIE FELTS & WILLARD W | FELTS JT TEN 3011 HIGHLAND PARK RD HIGHLAND IL 62249-1062 |
| NEUBERGER BERMAN INC | LONG TERM INCENT PL RESTRICTED C/O LEHAMAN BROS HOLDINGS INC HILARY MC NAMARA 1271 AVE OF THE AMERICAS 38TH FL NEW YORK NY 10020-1401 |
| NEVILLA R MAXWELL | 25748 E 26TH ST SAN BERNARDINO CA 92404-3432 |
| NEVILLE CHIN | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314-4703 |
| NEVILLE JONES | 1145 EAST 35TH STREET APT 4L BROOKLYN NY 11210-4214 |
| NEW YORK STATE COMPTROLLER | AR      A086559A OFFICE OF UNCLAIMED FUNDS REMITTANCE CENTER 2ND FLR 110 STATE STREET ALBANY NEW YO RK 12207-2004 |
| NEW YORK STATE COMPTROLLER | OFFICE NCLAIMED FUNDS REMITTANCE CONTROL 110 STATE STREET 2ND FLOOR ALBANY NY 12207-2004 |
| NEWTON D ZINDER | 66 OAK CREEK TRAIL MADISON WI 53717-1510 |
| NEWTON H KERSHAW | 241 BARTLETT STREET MANCHESTER NH 03102-3639 |
| NFS TR | IRA FBO JOHN ZIMMER 09 24 08 198 VALLEY RD COS COB CT 06807-2211 |
| NFS TR | IRA FBO HANY TADROS 05 05 09 1508 FOREST HAVEN BLVD EDISON NJ 08817 |
| NGUYEN C LE | 3111 PUALEI CIR APT 204 HONOLULU HI 96815-4921 |
| NICHALLEN INVESTMENTS LTD | A SOLE PROPRIETORSHIP 994 CAROL LANE LAFAYETTE CA 94549-4728 |
| NICHOLAS A LOBASSO | 2207 WEST ST BROOKLYN NY 11223-5141 |
| NICHOLAS BESOBRASOW | 195 WOODWARD AVE SAUSALITO CA 94965-1733 |
| NICHOLAS C COSENTINO & JOANN | COSENTINO JT TEN 207 BRIXTON ROAD GARDEN CITY NY 11530-1339 |
| NICHOLAS C NEWMAN | 3415 AULT VIEW AVE CINCINNATI OH 45208-2518 |
| NICHOLAS DAVIES JR | NICHOLAS DAVIES & CO 63 PERRY ST APT 1 NEW YORK NY 10014-3240 |
| NICHOLAS DONDLINGER | 1035 8TH AVE GRAFTON WI 53024-1813 |
| NICHOLAS E SESSA | 190 29TH ST BROOKLYN NY 11232-1704 |
| NICHOLAS F CUNEO | 2165 NW FORK RD STUART FL 34994-9478 |
| NICHOLAS F PROCHNOW & | ROSEMARY PROCHNOW TR PROCHNOW FAM REVOCABLE TRUST UA 01/17/95 396 TERRAINE AVENUE LONG BEACH CA 90814-1914 |
| NICHOLAS G MARCUCCI | 2201 WALNUT ST PARK RIDGE IL 60068-1761 |
| NICHOLAS G MARCUCCI CUST | KATHERINE T MARCUCCI UNDER ILLINOIS U-T-M-A 2201 WALNUT PARK RIDGE IL 60068-1761 |
| NICHOLAS G MARCUCCI CUST | NICHOLAS J MARCUCCI UNDER ILLINOIS U-T-M-A 2201 WALNUT PARK RIDGE IL 60068-1761 |
| NICHOLAS IULA | 123 SKILLMAN TERRACE SADDLE BROOK NJ 07663-4439 |
| NICHOLAS J COONEY | 116 CENTRAL PARK SOUTH APT 10C NEW YORK NY 10019-1543 |
| NICHOLAS J FRIEND JR | 40 WING HILL RD GRANDVIEW WA 98930-9734 |
| NICHOLAS J VALADJA | 127 RADCLIFF DR PITTSBURGH PA 15237-3385 |
| NICHOLAS KELLAR & | STEPHANIE KELLAR JT TEN 1206 EOLUS AVE ENCINITAS CA 92024-1728 |
| NICHOLAS LAWLER | 1702 WASHINGTON ST APT 403 SAN FRANCISCO CA 94109-3677 |
| NICHOLAS M BARTO | 1521 MARYLAND AVE CHARLOTTE NC 28209-1529 |
| NICHOLAS M HASS | 1430 N HARPER AVE 404 WEST HOLLYWOOD CA 90046-8416 |
| NICHOLAS MAGGIA | 212 FREDERICK RD HAVERTOWN PA 19083-1014 |
| NICHOLAS MCCARTHY | 365 WESTFIELD AVE RIDGEWOOD NJ 07450-2824 |
| NICHOLAS P DOMINICK | 2 BEAVER COURT RIVERSIDE RI 02915-1414 |
| NICHOLAS PROTOPOPOFF II | 6015 LAUREL CREEK DR PLEASANTON CA 94588-4654 |
| NICHOLAS R BRIGANDI | 6 HOMESTEAD PATH HUNTINGTON NY 11743-2428 |
| NICHOLAS T CAMPANILE | 3900 N LAKE SHORE DR APT 23H CHICAGO IL 60613-3459 |
| NICHOLAS T DE ASIO | 24 HARPOON ST BEACHWOOD NJ 08722-4159 |
| NICHOLAS T STAFFORD | 76 LAKELAND DR ATLANTA GA 30305 |
| NICHOLAS TSANTILIS & | SANDRA FAY TSANTILIS JT TEN 19 MAPLEWOOD STREET WEST HEMPSTEAD NY 11552-2002 |
| NICK A CASTIGLIONE | 2732 LACONIA AVE BRONX NY 10469-1417 |
| NICK CANNIZZARO | 1022-64TH STREET BROOKLYN NY 11219-5525 |

| Claim Name | Address Information |
|---|---|
| NICK R BADURA | 500 JEMM DS AVE LOUP CITY NE 68853-6101 |
| NICK RAJKOVICH CUST GARRETT | A RAJKOVICH UNIF GIFT MIN ACT CA 6475 CAMDEN AVE 202 SAN JOSE CA 95120-2848 |
| NICK SREDY | 3431 RAINBOW RUN RD ELIZABETH PA 15037-3156 |
| NICK STAMATIS | 195 EDGEWOOD DR AMHERST OH 44001-1771 |
| NICKOLAS W CLARK | 1100 S MILITARY HWY 76 CHESAPEAKE VA 23320-2307 |
| NICOLE A COLOMBO | 10 CHRISTA COURT HUNTINGTON NY 11743-6424 |
| NICOLE BAMBACE | 741 STAFFORD AVE STATEN ISLAND NY 10309-2439 |
| NICOLE BARR | 69 FAIRVIEW ROAD CLARK NJ 07066-2904 |
| NICOLE CASE | 1807 DALE LN SAN BERNARDINO CA 92404-1001 |
| NICOLE DALY | 409 LEWIS O GRAY DR SAUGUS MA 01906-4410 |
| NICOLE DONOVAN | 6 KING STREET MONROE NY 10950-3709 |
| NICOLE E LAMUS | 2860 BOLLINGER CANYON ROAD SAN RAMON CA 94583-1948 |
| NICOLE J MOLDOVAN | 1230 PARK AVE APT 1 HOBOKEN NJ 07030-4483 |
| NICOLE L ENTENZA | 3860 STERNCROFT DRIVE VIRGINIA BEACH VA 23456-6876 |
| NICOLE LOVELAND | 90 KAVANAUGH RD OLD ORCHARD BEACH ME 04064-1476 |
| NICOLE MURIEL | 8901 RUTLEDGE AVE GLENDALE NY 11385-7935 |
| NICOLE R GIUFURTA | 1503 AVALON PINES DR CORAM NY 11727-5140 |
| NICOLE SANTOSTEFANO | 902 ROCKLAND AVE STATEN ISLAND NY 10314-7706 |
| NICOLE T PALMIOTTO | 42 BARNES RD OSSINING NY 10562-3002 |
| NICOLE TYLER | 40 WEST 15TH STREET APT 2B NEW YORK NY 10011-6811 |
| NICOLE WHANG | 310 GREENWICH STREET APT 7C NEW YORK NY 10013-0435 |
| NICOLE WOLLEON | 317 PEARSALL AVE JERSEY CITY NJ 07305-1814 |
| NICOLETTE COCO | 132 STOBE AVE STATEN ISLAND NY 10306-3518 |
| NIEVES B CHANTHASOLO | 305 TAPPAN RD NORWOOD NJ 07648-1606 |
| NIGEL G ROBERTS | 10 E 29TH ST APT 36D NEW YORK NY 10016-7441 |
| NIGEL J LOVETT | 13760 NOEL RD DALLAS TX 75240-7336 |
| NIKETA PATEL | 135 E 50TH ST APT 2E NEW YORK NY 10022-7514 |
| NIKHIL BARSHIKAR | 65 WILK ROAD EDISON NJ 08837-2713 |
| NIM WARSHAWSKY | 30 FOX RUN DRIVE ENGLEWOOD NJ 07631-5050 |
| NIMISHA H PATEL | 21 MINEBROOK ROAD APT 21B EDISON NJ 08820-3303 |
| NINA CHAND | 520 W 43RD ST NO 10G NYC NY 10036 |
| NINA E KLEIMAN | 34 HIGHWOOD AVE LARCHMONT NY 10538-1235 |
| NINA K COMANTO | 27 TAMARACK DRIVE MANALAPAN NJ 07726-2717 |
| NINA M GATTI | 10067 PANAMA CT SEMINOLE FL 33776-1304 |
| NINA M RICCO | 2510 OCEAN AVE BROOKLYN NY 11229-3916 |
| NINA MATUSEWICZ | 550 PROSPECT AVE ORADELL NJ 07649-1426 |
| NINAT LEKAGUL | 65 CHESTNUT AVENUE LARCHMONT NY 10538-3510 |
| NING KANG | 35 W 33RD ST APT 5F NEW YORK NY 10001-3307 |
| NIRJAR SRIDHARA | 260 W 54TH ST APT 36E NEW YORK NY 10019-5553 |
| NISHA GABA | 61-15 98TH STREET APARTMENT 15K REGO PARK NY 11374-1461 |
| NITA YULMAN | APT D-2 42 STATE ROAD MEDIA PA 19063-1432 |
| NIZAM SUNDAITA | 975 VERMONT ST SAN JOSE CA 95126-1234 |
| NIZIDA MARTINEZ | 312 11TH AVE APT 66 NEW YORK NY 10001-1221 |
| NOAH J GLAZOV | 24714 NODDING FLOWER CT BARRINGTON IL 60010-1501 |
| NOAH RUBIN | 1424 W WICKHAM CIRCLE UNIT C DELRAY BEACH FL 33445-3586 |
| NOBLE S SUPERMARKET INC | 1535 10TH ST TELL CITY IN 47586-1319 |
| NOCHUM C WILNER & | ESTY WILNER JT TEN 32 JACARUSO DR SPRING VALLEY NY 10977-2529 |
| NOEL ESPINOSA | 30-3314 NEWPORT PARKWAY JERSEY CITY NJ 07310-2547 |
| NOEL I BERNENS | 9526 PARROT PL MASON OH 45040-9003 |

| Claim Name | Address Information |
|---|---|
| NOEL J CUTRIGHT & | KATHLEEN REDMOND JT TEN 3352 KNOLLWOOD WEST BEND WI 53095-9428 |
| NOEL P VILLACORTA | 12213 NW 56 COURT CORAL SPRINGS FL 33076-3647 |
| NOELLE VERITY | 756 CLARENCE STREET WESTFILED NJ 07090-4449 |
| NOEMI BRUMBERG | 68 51 FLEET STREET FOREST HILLS NY 11375-5050 |
| NOGIOMWAN AIGBOGUN | 270 LUIS MUNOZ MARIN BLVD APT 14T TJERSEY CITY NJ 07302-3682 |
| NOLI B BROSAS | 758 CORAL RIDGE CIRCLE RODEO CA 94572-1804 |
| NORA D ARMENTA | 7330 BONITA DR HIGHLAND CA 92346-3702 |
| NORA J MACHI | 1111 W FORK DR LAKE FOREST IL 60045-3534 |
| NORA J MACHI FORD | 1111 W FORK DR LAKE FOREST IL 60045-3534 |
| NORA NICOLETTI | 7407 ROYAL CRESENT COURT PORT RICHEY FL 34668-6968 |
| NORAH DALY | 47 EAST 88TH STREET APT 10C NEW YORK NY 10128-1152 |
| NORBERT A PIERRE | 188 HOPKINS AVE STATEN ISLAND NY 10306-3849 |
| NORBERT J WEBER & MARY H | WEBER TRS UA 02 04 99 MARY H WEBER REVOCABLE TRUST 11517 ALPINE AVE PALOS PARK IL 60464-3008 |
| NOREEN FOLEY | 6933 W BIRCHWOOD NILES IL 60714-3713 |
| NOREEN S DREXEL TR | JOHN R DREXEL III FAMILY TRUST U/A 11/17/95 C/O DREXEL FAMILY OFFICE LLC 620 CHESTNUT ST SUITE 668 PHILADELPHIA PA 19106-3406 |
| NORINE E POWERS & FRANCIS | M POWERS TR UA FEB 28 00 NORINE E POWERS LIVING TRUST 149 WORTHINGTON CIRCLE ST LOUIS MO 63128-2792 |
| NORMA CANDELARIA | 53 SUNSET LANE STATEN ISLAND NY 10307-1992 |
| NORMA E KUENZL | 2850 S OAKWOOD RD OSHKOSH WI 54904-6378 |
| NORMA E YAMAMOTO | 2318 28TH AVE APT 3F ASTORIA NY 11102-3040 |
| NORMA F HYLTON | PO BOX 190131 ROXBURY MA 02119-0003 |
| NORMA I WATSON | 424 MAR TON ESTATES DR O FALLON MO 63366-5430 |
| NORMA J BURKHART | 5570 EAST 118TH AVE THORTON CO 80233-1856 |
| NORMA J MINAFO | 165 32ND ST BROOKLYN NY 11232-1804 |
| NORMA L MCMILLAN | 217 N GREEN STAFFORD KS 67578-1313 |
| NORMA M SPENCER | 1035 BRIDGE ROAD CHARLESTON WV 25314-1330 |
| NORMA MC RAE KOPEL | 3004 COUNTRY CLUB DR LEWISTON ID 83501-8625 |
| NORMA R VINICK TR | NORMA R VINICK TRUST UA 08/20/96 395 PORTER LAKE DR APT 113 LONGMEADOW MA 01106-1268 |
| NORMA SINTON | BOX 105 SHANDON CA 93461-0105 |
| NORMA SLATIN | 17007 SE 45TH STREET BELLEVUE WA 98006-6502 |
| NORMAN A KIRKLAND JR | 1932 NORTHERLAND DR FORT COLLINS CO 80526-1873 |
| NORMAN A LUCAS | 120 BRISCOE RD NEW CANAAN CT 06840-2303 |
| NORMAN C PETERSON | 17732 CADDY DRIVE DERWOOD MD 20855-1002 |
| NORMAN CHARLES REALTY CORP | BOX 190399 FORT LAUDERDALE FL 33319-0399 |
| NORMAN F PAGE TR REVOCABLE | TRUST U/A DTD 12/12/84 NORMAN F PAGE BOX 218 LAUREL NY W HEMPSTEAD NY 11552-0218 |
| NORMAN FELDMAN CUST DANIEL | FELDMAN UNDER MD UNIF GIFTS TO MINORS ACT 3208 HATTON ROAD BALTIMORE MD 21208-4515 |
| NORMAN L KANE & | ELIZABETH A KANE JT TEN 3112 W SAYMORE LANE PEORIA IL 61615-4057 |
| NORMAN L WILLIAMS | 3625 S 1ST STREET APT 226 AUSTIN TX 78704-7010 |
| NORMAN M EPSTEIN | 166 E 63RD ST APT 18A NYC NY 10021 |
| NORMAN M MARCUS | 9442 N FAIRWAY CIR MILWAUKEE WI 53217-1315 |
| NORMAN MEONSKE & PHYLLIS | MEONSKE JT TEN 4970 LAKEWOOD RD RAVENNA OH 44266-8246 |
| NORMAN P ZARWIN | 191 PRESIDENTIAL BLVD BALA CYNWYD PA 19004-1207 |
| NORMAN P ZARWIN & ANNA | ZARWIN JT TEN 191 PRESIDENTIAL BLVD BALA CYNWYD PA 19004-1207 |
| NORMAN POLOVOY | 216 SCHILLING CIRCLE HUNT VALLEY MD 21031-1127 |
| NORMAN QUAN & CAROL P QUAN | TR UA MAY 11 06 NORMAN & CAROL QUAN 2006 FAMILY TRUST 73 WILDWOOD GARDENS |

| Claim Name | Address Information |
|---|---|
| NORMAN QUAN & CAROL P QUAN | PIEDMONT CA 94611-3831 |
| NORMAN R BANVILLE | 85 NORTH ST TOPSFIELD MA 01983-1101 |
| NORMAN STEINBERG | 409 WOLF ST PHILADELPHIA PA 19148-5710 |
| NORMAN TETREAULT | 113 FENTON RD MONSON MA 01057-9616 |
| NORMAN WAGNER JR | 64 OAK RIDGE AVE SUMMIT NJ 07901-4314 |
| NORRENE TRAMA | 4102 ASPENWOOD DR RICHMOND TX 77469-9142 |
| NORTH OLMSTED PARTNERS LP | 954 THIRD AVE 705 NEW YORK NY 10022-2013 |
| NORTHERN TRUST CO TR | FBO WILLIAM C KRALOV IRA 2200 MARKET ST 708 DENVER CO 80205-2068 |
| NORTON SHAPIRO | RUTH B SHAPIRO TR UA FEB 9 87 NORTON SHAPIRO TRUST 5121 OAK HILL LANE APT 413 DELRAY BEACH FL 33484-8354 |
| NOUHA EID | 559 82ND STREET APT 1F BROOKLYN NY 11209-4126 |
| NOVYCE ROSE & MARIANNE GOODMAN | EX EST JERARD SELIGSON 440 SICOMAC AVENUE WYCKOFF NJ 07481-1715 |
| NUTMEG & CO | CT OFFICE STATE TREASURER UNCLAIMED PROPERTY DIVISION 55 ELM STREET 7TH FLR HARTFORD CT 06106-1746 |
| NYARIANA M MAIKO | MEADOW WOOD VILLAGE APARTMENTS 412 ORLENA AVE LONG BEACH CA 90814-1851 |
| NYLA B FORNACIARI | 3327 COVE CIRCLE STOCKTON CA 95204-3842 |
| NYLA B FORNACIARI TR JOSEPH C | BRICHETTO TR UA 7 5 67 & 9/17/74 MOD ODA SUP CRT CA CTY SAN JUAN JOAQUIN 12 29 83 FBO NYLA B 3327 COVE CIRCLE STOCKTON CA 95204-3842 |
| NYLIAC TR | IRA FBO AMY CRUICKSHANK 02 18 09 4321 W KENYON AVE DENVER CO 80236 |
| NYRMA V VEGA | 101 08 95TH AVE 2ND FL OZONE PARK NY 11416-1703 |
| O BRUCE MILLS TR | UA 07 15 02 O BRUCE MILLS REV TRUST 120 S CENTRAL AVE STE 1000 SUITE 1000 SAINT LOUIS MO 63105 |
| OCTAVIO L TORRES & | CONCEICAO E TORRES JT TEN 14 EATON DR HUDSON MA 01749-1130 |
| ODEGUA EKOISENALUMHE | 395 SUMMER AVENUE FLOOR 3 NEWARK NJ 07104-2813 |
| ODETHEL MOORE | 527 PEMBERTON AVENUE PLAINFIELD NJ 07060-2740 |
| ODETTE BRILLANT | 907 BRANDY CREEK DR GREENVILLE NC 27858-9411 |
| ODILIA LITTLE | 1233 BRASHEAR LN CEDAR PARK TX 78613-6852 |
| ODYSSIAS ATHANASIOU & | CATHERINE ATHANASIOU JT TEN 47 WILSON RD PORTSMOUTH NH 03801-5736 |
| OFELIA S BALAHADIA | 153 BOYD AVE JERSEY CITY NJ 07304-1101 |
| OFER DAVID | 382 EAST 10TH STREET APARTMENT 3C NEW YORK NY 10009-4757 |
| OLA MORSE | 295 COZINE AVENUE APT 8A BROOKLYN NY 11207-9122 |
| OLCAY BULGUN | 101 WEST 24TH STREET APT 7E NEW YORK NY 10011-1970 |
| OLD BURIAL YARD | THIRTY MILE ISLAND INC C/O MELISSA GIBSON 356 CANDLEWOOD HILL RD HIGGANUM CT 06441-4276 |
| OLD DOMINION & CO | VA DEPARTMENT TREASURY DIVISION UNCLAIMED PROPERTY 101 NORTH 14TH STREET - 4TH FLR RICHMOND VA 23219-3665 |
| OLDE DISCOUNT STOCKBROKERS TR | FBO RODNEY J GRABER IRA 324 N BAY HILLS BLVD SAFETY HARBOR FL 34695-4905 |
| OLDE DISCOUNT TR | VICKI TISCH 11955 RIVER DR MISHAWAKA IN 46545-7852 |
| OLEG ISAKOV | 135 WEED AVENUE STATEN ISLAND NY 10306-4924 |
| OLEG M LOUKHTON | 345 PROSPECT AVENUE APT 7C HACKENSACK NJ 07601-7751 |
| OLGA BANKHEAD | 3876 NW FAIRWAY LN APT 101 BREMERTON WA 98312-1365 |
| OLGA D CASANOVA | PO BOX 3018 LAJAS PR 00667-3018 |
| OLGA M CANO | 1552 ALCALA AVE CORAL GABLES FL 33134-6202 |
| OLGA PEREA | 5240 39TH DR APT 10E WOODSIDE NY 11377-4046 |
| OLGA RIVAS | 1111 BRICKELL BAY DRIVE MIAMI FL 33131-2950 |
| OLIVE H SMITH | 71 NORTH ST EXTENSION RUTLAND VT 05701-2538 |
| OLIVE K IRWIN | APT 1 249 MABRICK AVE PITTSBURGH PA 15228-1342 |
| OLIVER D FILLEY JR | 440 HOLLAND ROAD FAR HILLS NJ 07931-2632 |
| OLIVER O ROCHESTER JR | 11 DICKENS AVENUE DIX HILLS NY 11746-7110 |
| OLIVER R JARDINE | 9413 LIGHTHOUSE CT CLERMONT FL 34711-6454 |

| Claim Name | Address Information |
|---|---|
| OLIVER W CATCHINGS JR | BOX 4994 JACKSON MS 39296-4994 |
| OLIVER WAINWRIGHT | 54 MARGARET DRIVE SOMERSET NJ 08873-7714 |
| OLIVIA S STREATFEILD | 225 SOUTH 18TH STREET APARTMENT PH-E PHILADELPHIA PA 19103-6141 |
| OLUSOLA AWOFALA | 2 BAYSIDE VILLAGE PL APT 421 SAN FRANCISCO CA 94107-1464 |
| OM P KHANNA & MERRELYN | KHANNA JT TEN 12 GOLDEN ASTER LITTLETON CO 80127-2222 |
| OMAIR A RANA | 17 GARFIELD WAY PRINCETON NJ 08540-1669 |
| OMAR E GLESSING | 295 ORCHARD CT HOWARD LAKE MN 55349-5143 |
| OMAR EFFENDI | 24426 N 120TH PL SCOTTSDALE AZ 85255-5967 |
| OMAR H ZAYED | 8891 W 93 ST HICKORY HILLS IL 60457-1651 |
| OMENICO ISABELLA G MASTROD | 76-35 113TH STREET APT 6L FOREST HILLS NY 11375-6521 |
| OPAL D GRAY NATIONS BK | GEORGIA A/C 101-007-6046-2001 4195 ORCHARD ENTRANCE REX GA 30273-1440 |
| OPHELIA PUMAR | 64 B SUBURBIA DRIVE JERSEY CITY NJ 07305 |
| OREN T H LEONG & JO ANN G N | LEONG JT TEN 45 007 KA HANAHOU PLACE KANEOHE HI 96744-3014 |
| ORISIA BON-HARBICH | 236 LATHAN RD MINELOA NY 11501-2245 |
| ORLANDO F BENEDICTO & | SACHIKO F BENEDICTO JT TEN 1520 SAINT LOUIS DR HONOLULU HI 96816-1921 |
| ORLANDO M MCKENZIE | 20 PAERDEGAT 5TH STREET BROOKLYN NY 11236-4138 |
| ORVAL Q MATTESON | 306 REYNOLDS ST N W JACKSONVILLE AL 36265-1032 |
| OSCAR CAIAZZA | 157-16 101 STREET HOWARD BEACH NY 11414-3204 |
| OSCAR D LOPES | 6 ORION RD BERKELEY HEIGHTS NJ 07922-2624 |
| OSCAR HANK REED | BOX 2032 LEXINGTON KY 40588-2032 |
| OSCAR R RODRIGUEZ | 147 LAIDLAW AVE JERSEY CITY NJ 07306-2512 |
| OSCAR ROSADO JR | 185 E PALISADE AVE APT B3A ENGLEWOOD NJ 07631-3164 |
| OSWALD CHEUNG | 71-11 169 STREET FRESH MEADOWS NY 11365-3348 |
| OSWALD K FRASER | 1548 LEWIS FARM RD KINGS MOUNTAIN NC 28086-9441 |
| OTHILIA Y CAREY | 1418 LYNWOOD TERRACE HIGH POINT NC 27265-3324 |
| OTHMAR E KLEIN & NANCY F | KLEIN JT TEN 204 WEST PATTERSON MASCOUTAH IL 62258-1826 |
| OTIS A MCCOY | BOX 926 LOUISVILLE GA 30434-0926 |
| OTTIE JOEL WALLACE & | ELIZABETH WALLACE TR OTTIE JOEL WALLACE & ELIZABETH WALLACE FAM TRUST UA 09/21/94 4085 LOS OLIVOS RD MERCED CA 95340-8662 |
| OWEN G DEHOFF | 30 FIFTH AVENUE APARTMENT 15E NEW YORK NY 10011-8849 |
| OWEN HANSON | 3385 GRANGER AVE S 1 BILLINGS MT 59102-7006 |
| OWEN R FABIAN | 7705 E DOUBLETREE RANCH ROAD UNIT 41 SCOTTSDALE AZ 85258-2057 |
| OWEN S ROGOVITZ | 35-2502 HUDSON STREET JERSEY CITY NJ 07302-6561 |
| P BRUCE HIGGINS CUST | CHRISTOPHER A HIGGINS UNDER CA UNIF TRANSFERS TO MINORS ACT 5120 ABBOTT S MINNEAPOLIS MN 55410-2143 |
| P C FITZSIMONS HOWARD & J B C | FITZSIMONS & HUGH A FITZSIMONS III EXS EST LAURA C NEGLEY 20742 STONE OAK PKWY SUITE 107 SAN ANTONIO TX 78258-7538 |
| PABLO A CALDERON | 7 OLD PARISH RD DARIEN CT 06820-4319 |
| PABLO J HERNANDEZ | 432 LUENGA AVE CORAL GABLES FL 33146 |
| PAGE BARTOW ANDERSON | PO BOX 1047 THREE FORKS MT 59752-1047 |
| PAINE WEBBER | 55 WILLIAM ST WELLESLEY MA 02481-4003 |
| PAK ENG | 11 KNOB HILL DR SUMMIT NJ 07901-3024 |
| PAMELA A DEL BENE | 90 WILLIAM ST APT 10C NEW YORK NY 10038-0104 |
| PAMELA A LISKA | 110 TERRACE VIEW AVE APT C-2 NEW YORK NY 10463-5008 |
| PAMELA A MOSKOWITZ & | HERMAN MOSKOWITZ JT TEN 21711 FALL RIVER DRIVE BOCA RATON FL 33428-4821 |
| PAMELA ANNE YOOD | 2000 N ADAMS STREET APT 522 ARLINGTON VA 22201-3733 |
| PAMELA ANSELMO CUST SCOTT K | ANSELMO UND IL UNIF GIFTS TO MINORS ACT 806 DIXON CT STERLING IL 61081-7803 |
| PAMELA AU | 118 EAST 60TH STREET APT 4H NEW YORK NY 10022-1185 |
| PAMELA B RIBA | 4 TACONIC ROAD MILLWOOD NY 10546-1110 |
| PAMELA BRUCE | 10 MAPLE STREET APT B6 BROOKLYN NY 11225-5039 |

| Claim Name | Address Information |
|---|---|
| PAMELA F MC ENNIS | 936 MT PLEASANT RD POTTSTOWN PA 19465-8808 |
| PAMELA FELDMAN | 18 CHATHAM PL GLEN ROCK NJ 07452-1211 |
| PAMELA FOSTER | 75-136 LIBERTY AVENUE JERSEY CITY NJ 07306-5065 |
| PAMELA GOLDSTEIN | 2030 S OCEAN DR APT 2127 HALLANDALE BEACH FL 33009-6664 |
| PAMELA GORDON JOHNS | 109 BLUEGRASS DR NICHOLASVILLE KY 40356 |
| PAMELA J SMITH | 30 OLD FARM ROAD MARSHFIELD MA 02050-5518 |
| PAMELA J TIBBETTS | 401 E 34TH ST APT N35B NEW YORK NY 10016-4983 |
| PAMELA JANE FERRIS | 535 WASHINGTON ST APT 2 QUINCY MA 02169-7205 |
| PAMELA JEANE BROWN | 20252 SHIPLEY TERR 202 GERMANTOWN MD 20874-3726 |
| PAMELA JIMENEZ | 4717 N W  7TH ST APT  504 MIAMI FL 33126-2274 |
| PAMELA K VANDERBLOEMEN | 556 WINGATE ST GREEN BAY WI 54311-7577 |
| PAMELA KATZMAN | 416 HAWTHORNE AVE STATEN ISLAND NY 10314-4231 |
| PAMELA KENNEDY DAVIS CUST | CRAIG WM DAVIS UNDER FL UNIF TRANSFERS MIN ACT 2730 PARKLAND BLVD TAMPA FL 33609-5316 |
| PAMELA L HALE | 210 W 70TH ST 203 NEW YORK NY 10023-4363 |
| PAMELA L KENNEY | 310 GEORGETOWN AVENUE GWINHURST DE 19809-1218 |
| PAMELA M BROWN | 107 QUAIL RIDGE DR FOREST VA 24551-1025 |
| PAMELA M DISANTO | 1 ARTHURS CT CAPE MAY NJ 08204-3897 |
| PAMELA M DITTBRENNER | BOX 25650 MUNDS PARK AZ 86017-5650 |
| PAMELA M FINNIGAN | 19 RIDGE RD SMITHTOWN NY 11787-2505 |
| PAMELA M HOLLOWAY | 703 CHANNEL ACRES RD NOKOMIS FL 34275-1924 |
| PAMELA M O NEILL | 116 BETSY BROWN RD PORT CHESTER NY 10573-2231 |
| PAMELA M QUIN | 3260 EAST ORCHARD ROAD GREENWOOD VILLAGE CO 80121-3047 |
| PAMELA MANCUSO | 8 YOSEMITE COURT OLD BRIDGE NJ 08857-4308 |
| PAMELA R KAPLAN | 2527 GUERRERO DRIVE CARROLLTON TX 75006-1840 |
| PAMELA S GIFFORD | 81 WESTMINSTER AVE UNIT H ROXBURY MA 02119-1149 |
| PAMELA STERNIG | 9424 SW 21 AVENUE GAINESVILLE FL 32607-3243 |
| PAMELA T BRUCE | 7771 YORK LN N BROOKLYN PARK MN 55443-2897 |
| PAMELA T FOLKERTS | 4 BIRCH BROOK ROAD BRONXVILLE NY 10708-2019 |
| PAMELA V HOOKS | 35 MADISON ST MALDEN MA 02148-6811 |
| PAMELA WALL CUST JAMES J | WALL UNDER FLORIDA GIFTS TO MINORS ACT 1537 S E 14TH ST FORT LAUDERDALE FL 33316-2219 |
| PAMELA WALL CUST SAMANTHA | WALL UNDER FLORIDA GIFTS TO MINORS ACT 1537 S E 14TH ST FORT LAUDERDALE FL 33316-2219 |
| PAMELLA ELLIS-TAYLOR | BOX 32 SALEM NH 03079-0032 |
| PANAGOS MELIS | 1414 W 6TH ST BROOKLYN NY 11204-4801 |
| PANAYIOTIS D DOKOLAS | 1901 N LINCOLN UNIT 311 URBANA IL 61801-1047 |
| PANKAJ JHAMB | 20 NEWPORT PKWY APT 807 JERSEY CITY NJ 07310 |
| PARAG P PARIKH | 10 WRIGHT STREET EDISON NJ 08820-1018 |
| PARAMITA DAS | 7808 CLOVERIDGE COURT CINCINNATI OH 45244-2968 |
| PARESH G PATEL | 5 KRISTEN CT SOMERSET NJ 08873-5016 |
| PARIMAL N UPADHYAY | 8 CONVENTRY TERRACE COLUMBUS NJ 08022 |
| PARKIN LEE | 716 WESTMINSTER RD BROOKLYN NY 11230-2402 |
| PARTICIA A MALOY | UNITED STATES 8493 HUGH ST WESTLAND MI 48185-1840 |
| PARU L PATEL | 2107 HUNTLEIGH CT LITTLE ROCK AR 72212-3218 |
| PARUL SHAH & | RITESH SHAH JT TEN 2691 NUTWOOD TRACE DULUTH GA 30097-7478 |
| PARVEZ SIDDIQUI | 7017 N KILBOURN AVE LINCOLNWOOD IL 60712-2216 |
| PASQUALE A VIGLIOTTI & JOHN H | VIGLIOTTI TR UA MAY 19 93 FBO PASQUALE A VIGLIOTTI & M ELIZABETH VIGLIOTTI 21 WEATHER OAK HILL DR NEW WINDSOR NY 12553-7207 |
| PASQUALE J CORRENTE | 23 CENTURY LN CRANSTON RI 02921-2606 |

| Claim Name | Address Information |
|---|---|
| PASQUALE J TARANTINO & CAROL | P TARANTINO TR UA 4 10 01 TARANTINO FAMILY TRUST 72 CLEMENTE CT NOVATO CA 94945-1621 |
| PASQUALE PEPE | 910 ALLEN DR YEADON PA 19050-3969 |
| PASQUALINA ALLOCCA | 38 WEST STREET MADISON NJ 07940-1543 |
| PASQUALINA BRANDOW | 55 UNDERCLIFF RD MILLBURN NJ 07041-1539 |
| PASQUALINA CIPONLLONE | 10 SHELDON AVE NEW ROCHELLE NY 10801-1218 |
| PAT BUNSONGSIKUL | 847 E GRIFFITH ST AZUSA CA 91702-6290 |
| PAT DASH | APT 8A 370 RIVERSIDE DRIVE NEW YORK NY 10025-2107 |
| PATRECIA LENORE | 412 NINTH STREET APT 3 BROOKLYN NY 11215-4158 |
| PATRICE GO | 16605 RIVERBIRCH LANE EDMOND OK 73012-8435 |
| PATRICE JOHN | 1017 UNION ST BROOKLYN NY 11225-1104 |
| PATRICE OSTRANDER | 1720 W JAGGED ROCK R TUCSON AZ 85704-8309 |
| PATRICH J MOONEY | 34 ELM DR W LEVITTOWN NY 11756-5520 |
| PATRICIA A ADAMS | 6203 CHRISTIAN STREET PHILADELPHIA PA 19143-2920 |
| PATRICIA A BLEHEEN | 65 HIGHLAND RD BOXFORD MA 01921-1322 |
| PATRICIA A COATE & CHARLES | COATE JT TEN 109 JEFFERSON AVE ALLEGANY NY 14706-1147 |
| PATRICIA A CORSIGLIA | 32 WATER ST APT 2 SHELBURNE FALLS MA 01370-1119 |
| PATRICIA A DI FIORE | 32 HARBOR CIRCLE FREEHOLD NJ 07728-3732 |
| PATRICIA A FOLDESSY | 750 N W 79 AVE MARGATE FL 33063-4040 |
| PATRICIA A GOFA-LEAVY | 75 EAST 25TH STREET BAYONNE NJ 07002-4967 |
| PATRICIA A GOULD | 2237 KASSNER DR GREEN BAY WI 54304-4421 |
| PATRICIA A HAWKINS | 1335 4TH AVE SE 118 LE MARS IA 51031 |
| PATRICIA A KEATING & | THOMAS A KEATING JT TEN 2845 BROOKFIELD DRIVE YORKTOWN HEIGHTS NY 10598-2401 |
| PATRICIA A KOZLOWSKI | 378 CROSS POINT COURT ONEIDA WI 54155-8806 |
| PATRICIA A KRETZ | 7490 OVERLOOK DR MECHANICSVILLE VA 23111-1102 |
| PATRICIA A KRIEGSFELD | 510 W KALER DR PHOENIX AZ 85021-7245 |
| PATRICIA A LEWIS | 6310 GATO PATH AUSTIN TX 78731-2605 |
| PATRICIA A MARIETTA | 37 HIGHLAND ST SO DARTMOUTH MA 02748-2111 |
| PATRICIA A MCGARRITY | 137 YOUNG AVENUE CEDAR GROVE NJ 07009-1437 |
| PATRICIA A MCGOWAN | 12 FOX RIDGE RD ARMONK NY 10504-2216 |
| PATRICIA A MIRENDA | 300 GARRISON AVENUE STATEN ISLAND NY 10314-2088 |
| PATRICIA A PIPER | 303 FALL RIVER REYNOLDSBURG OH 43068-7109 |
| PATRICIA A SULLIVAN-GALL | 139 EAST 66TH STREET 8S NEW YORK NY 10065-6151 |
| PATRICIA A THORNTON | 1111 WEST SUMMIT PL 70 CHANDLER AZ 85224-1314 |
| PATRICIA A WELTE | 33 MEGUNTICOOK ST CAMDEN ME 04843-1612 |
| PATRICIA A WHITE & SUSAN A | HERCHUCK JT TEN 17 BRYANT ST UNIT 1 RIGHT FIRST FLOOR SPRINGFIELD MA 01108-2406 |
| PATRICIA ANN CRONE & | L PAT CRONE JT TEN 1406 GEMINI AVE HOUSTON TX 77058-2214 |
| PATRICIA ANN GALE | 41 CRESCENT DRIVE WHIPPANY NJ 07981-2006 |
| PATRICIA ANN WASCHEK | 8 MOUNTAIN TOP CT HAMBURG NJ 07419-1917 |
| PATRICIA B GELB | 19 A SOMERSET SOUTH GREAT NECK NY 11020-1821 |
| PATRICIA B HALL | 59 SAGE STREET HOLMDEL NJ 07733-1470 |
| PATRICIA B HANLEY | 2045 S MASON ROAD ST LOUIS MO 63131-1620 |
| PATRICIA BARGOOT | 332 HIGHLAND AVE SOMERVILLE MA 02144-3122 |
| PATRICIA BECKER | 675 GULF RD ATTICA NY 14011-9326 |
| PATRICIA BEGLEY | 833 SWED CIRCLE YORKTOWN HEIGHTS NY 10598-1123 |
| PATRICIA BORDEAUX | 324 HALSEY ST BROOKLYN NY 11216-2404 |
| PATRICIA C MCNAIR | 621 VALLEY ROAD 2ND FLOOR UPPER MONTCLAIR NJ 07043-1403 |
| PATRICIA CAPRIGLIONE | 455 RAMONA AVENUE STATEN ISLAND NY 10309-2434 |
| PATRICIA CAROLAN | 5 ZINNIA CT DAYTON NJ 08810-1449 |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA CROSBY | 617 HENLEYFLD MCNEIL RD CARRIERE MS 39426-8522 |
| PATRICIA CROWLEY TR U/W | JERROLD M CROWLEY FAMILY TRUST 13724 WILROSE CT ORLAND PARK IL 60467-7606 |
| PATRICIA CUMMINGS-MOORE | 3512 AVE K BROOKLYN NY 11210-4238 |
| PATRICIA DICKERSON BROWN SMITH | 1705 PINEWOOD DR GREENVILLE MS 38701-7641 |
| PATRICIA EVERS | 7455 PAINTED ROCK DR COLORADO SPRINGS CO 80911-9383 |
| PATRICIA FRAZIER | 2842 AMBERLY LANE TROY MI 48084-2687 |
| PATRICIA G HOBSON | 2011 TWINRIDGE DRIVE ELLEVUE NE 68005-2919 |
| PATRICIA G KOSKO | 1702 16TH AVE N TEXAS CITY TX 77590-5330 |
| PATRICIA GAYE RICCARDI | 196 GLEN HOLLOW CT 5327 ELLIJAY GA 30540-8801 |
| PATRICIA GEIS | 11 GINGER CR PORTLAND CT 06480-1682 |
| PATRICIA H COLE | 5 E 22ND ST APT PH T NEW YORK NY 10010-5319 |
| PATRICIA H ERWICH | 47 GLEN AVE LYNN MA 01905-1001 |
| PATRICIA H GIBSON | 5930 BUCHANAN LOT 11 HOLLYWOOD FL 33021-5646 |
| PATRICIA H KUBLER | 28 KILBURN RD GARDEN CITY NY 11530-4133 |
| PATRICIA HEADLEY | 155-15 115 AVE JAMAICA NY 11434-1007 |
| PATRICIA HINKEIN | 114 NORTHERN BOULEVARD GERMANTOWN NY 12526-5109 |
| PATRICIA HOLLY | 2751 N PINE ISLAND RD APT 206 SUNRISE FL 33322-2207 |
| PATRICIA I LENZ | 3395 POPLAR GROVE AVE JEWELL IA 50130-7407 |
| PATRICIA J GRAGERT | 220 WEST 98TH ST 5B-KOZU NEW YORK NY 10025-5661 |
| PATRICIA J GRAY | 646 N US HWY 421 DELPHI IN 46923-8720 |
| PATRICIA J MEYERING | 52 INDIAN HEAD ROAD RIVERSIDE CT 06878-2408 |
| PATRICIA J TORMEY | 37 ROUND HILL DRIVE STAMFORD CT 06903-1517 |
| PATRICIA JEAN BAILEY CUST | NOEL SETON SMITH UNDER NY UNIF TRAN MIN ACT 2070 WINDSOR RD BALDWIN NY 11510-2946 |
| PATRICIA JEAN BAILEY CUST | NOEL SETON SMITH UGMA NY 2070 WINDOR ROAD BALDWIN NY 11510-2946 |
| PATRICIA JEAN HUTCHINS COX | 999 BLANCO AVE COOS BAY OR 97420-2870 |
| PATRICIA JEANNE MORAN | 8661 HASTINGS CIRCLE HUNTINGTON BEACH CA 92647-5003 |
| PATRICIA JOHNSON LEARY | 21 CLOVER RD WEST YARMOUTH MA 02673-3506 |
| PATRICIA K ELIASON | P O BOX 143 SITKA AK 99835-0143 |
| PATRICIA KNOOP | 92 SKYLINE DR LAKEWOOD NJ 08701-5750 |
| PATRICIA L ALBURTUS | 85 VAN REYPEN ST 6E JERSEY CITY NJ 07306-4416 |
| PATRICIA L BOSTROM TR | U/A DTD 06/17/99 L REVOCALBE LIVING TRUST 8408 BENOTHO PL MERCER ISLAND WA 98040-5617 |
| PATRICIA L BRADLEY | 219 WILSON ROAD SOMERSET NJ 08873-2781 |
| PATRICIA L HEADLEY | 4141 BOYD STREET DES MOINES IA 50317-5555 |
| PATRICIA L KOENIG | 2340 PROSPECT AVE EVANSTON IL 60201-1838 |
| PATRICIA L MAHONE | 5853 E 43RD ST INDIANAPOLIS IN 46226-3378 |
| PATRICIA L NATTER | 36 STEVEN DRIVE HEWLETT NY 11557-1009 |
| PATRICIA L PLACK | 2342 SUMAC CIRCLE GLENVIEW IL 60025-2764 |
| PATRICIA L WOLF TR U/A/D | 08/18/84 JOHN JACOB WOLF TR 720 S MADISON AVE PASADENA CA 91106-3832 |
| PATRICIA LEANNE STROUHAL | 305 S E 7TH CIRCLE MOORE OK 73160-6717 |
| PATRICIA LEE | 33 SCHOOLHOUSE RD LEVITTOWN NY 11756-2250 |
| PATRICIA LEE | 433 N ALLEGHANY AVE LINDENHURST NY 11757-3438 |
| PATRICIA LEE TALBOTT | 219 MONTVUE DR CHARLOTTESVILLE VA 22901-2022 |
| PATRICIA LOUISE CLARK | 21  C  ORINDA WAY  317 ORINDA CA 94563-2534 |
| PATRICIA M BALESTRAS | 4 WEEPING CHERRY LANE COMMACK NY 11725-4661 |
| PATRICIA M BOWMAN | BOX 10092 RENO NV 89510-0092 |
| PATRICIA M BRENNAN | 7 WILLIAM MORRISON DRIVE RANDOLPH MA 02368-1850 |
| PATRICIA M DI PASQUALE | 33 HAYDEN DRIVE BETHPAGE NY 11714-4508 |

| Claim Name | Address Information |
|---|---|
| PATRICIA M DI TULLIO | 30 GREENRIDGE AVE APT 5J WHITE PLAINS NY 10605-1257 |
| PATRICIA M DUFFY | 27 EAST 22ND ST APT 5 NEW YORK NY 10010-5340 |
| PATRICIA M DUSHANE | 77 MIDDLE RD APT 351 BRYN MAWR PA 19010-1760 |
| PATRICIA M FITZPATRICK | 4600 W SENECA DRIVE JACKSONVILLE FL 32259-2161 |
| PATRICIA M HAGUE | 3701 BRANDON DR HIGH POINT NC 27265-1269 |
| PATRICIA M HUNTER | 325A INFANTRY TER SAN FRANSISCO CA 94129-1332 |
| PATRICIA M KING | 66 CASA WAY SAN FRANCISCO CA 94123-1207 |
| PATRICIA M LEVIN | 4165 EXECUTIVE DR UNIT 101 LA JOLLA CA 92037-1365 |
| PATRICIA M LICHTENFELS | 114 BIRCHWOOD WAY IRWIN PA 15642-4708 |
| PATRICIA M MALONE | 52 OLD  FARMS RD AVON CT 06001 |
| PATRICIA M MARRA & | JOSEPH N MARRA JT TEN 51 BULL PINE RD EAST STROUDSBURG PA 18301-8803 |
| PATRICIA M REILLY | 12 BEACH 213TH STREET BREEZY POINT NY 11697-1602 |
| PATRICIA M ZELLER | 5 WARD STREET FLORAL PARK NY 11001-2833 |
| PATRICIA MAGUIRE | 62 SELDEN HILL DR W HARTFORD CT 06107-3125 |
| PATRICIA MARIAN HATTAWAY & | DUDLEY PENDLETON HATTAWAY JT TEN 2590 FOX CIRCLE WALNUT CREEK CA 94596-6408 |
| PATRICIA MARTUCCI | 40 BAY 11TH STREET BROOKLYN NY 11228-3423 |
| PATRICIA MC CARTNEY | 2100 1ST AVE APT 450B NEW YORK NY 10029-4343 |
| PATRICIA MC GEE MAINO | 171 SPINDRIFT ROAD CARMEL CA 93923-9731 |
| PATRICIA MCKEON | 21941 SHERWOOD FAIRVIEW OH 44126-3035 |
| PATRICIA MILLER | 325 EAST 41ST STREET APT 107 NEW YORK NY 10017-5916 |
| PATRICIA MITCHELL | 310 LENOX RD APT 3K BROOKLYN NY 11226-2233 |
| PATRICIA NOSAL FITZGERALD | 9 POLLARD AVE FLORHAM PARK NJ 07932-2123 |
| PATRICIA O DRISCOLL | 14 MAXA COURT MANORVILLE NY 11949-2107 |
| PATRICIA ODOM MORRIS | 536 POCAHONTAS DRIVE FORT WALTON BEACH FL 32547-3259 |
| PATRICIA P HAUSSER CUST | DAVID OAKES HAUSSER UNIF GIFT MIN ACT UT 437 THIRD AVENUE SALT LAKE CITY UT 84103-2648 |
| PATRICIA P SALLES | 772 WOODCREST ROAD KEY BISCAYNE FL 33149-2427 |
| PATRICIA PEARSON CHAMBERS | 10421 INDIAN WALK RD JACKSONVILLE FL 32257-6308 |
| PATRICIA PERSUAD | 2653 PARK TOWER DRIVE UNIT 107 VIENNA VA 22180-7387 |
| PATRICIA PROBST | 1240 N ROSEWOOD CT PALATINE IL 60067-2088 |
| PATRICIA R SYLVESTER | 4050 PINE AVE LONG BEACH CA 90807-3238 |
| PATRICIA RIDDLE | 11070 S W 28 CT DAVIE FL 33328-1527 |
| PATRICIA ROBINS | 5 LATHROP AVE BINGHAMTON NY 13905-4313 |
| PATRICIA ROMPF | 124 GBAYVIEW DRIVE JAMESTOWN RI 02835 |
| PATRICIA ROMPF PITASSI | 235 PLAIN STREET PROVIDENCE RI 02905-3240 |
| PATRICIA S JONES | 17503 NE 30TH ST VANCOUVER WA 98682-3691 |
| PATRICIA S PITILLO & CARL V | PITILLO JR JT TEN 178 CLIFTON AVENUE SPARTANBURG SC 29302-1436 |
| PATRICIA S SLATER | 1762 QUEEN PALM WAY NORTH PORT FL 34288-8655 |
| PATRICIA SATTLER | 611 BARBACHI WAY SONOMA CA 95476-6817 |
| PATRICIA SCHWESER | 15744 NW 24TH ST PEMBROKE PINES FL 33028-2413 |
| PATRICIA SIDBURY | 8 RONDO CT CHICO CA 95928-9189 |
| PATRICIA SIMMONS GIARDINI | 12512 ANNS CHOICE WAY WARMINSTER PA 18974-3498 |
| PATRICIA SPURGEON | 817 ANDERSON ST BELLAIRE TX 77401-2806 |
| PATRICIA SYMON | 6390 W 300 S-1 BLUFFTON IN 46714-9573 |
| PATRICIA TOTH | 851 LAKE AVE GREENWICH CT 06831-3019 |
| PATRICIA V CARLSON | 616 THERESA AVE WEST HEMPSTEAD NY 11552-2829 |
| PATRICIA V SALMON | 43 ALPHA AVENUE OLD BRIDGE NJ 08857-2226 |
| PATRICIA VETTESE | 195 ADAMS STREET BROOKLYN NY 11201-1851 |
| PATRICIA W DEERY | 27 FAIRFIELD AVE DARIEN CT 06820-4214 |

| Claim Name | Address Information |
|---|---|
| PATRICIA W HENDREN CUST | JEFFREY R HENDREN UNIF GIFT MIN ACT MA 2670 LUNDGREN RD PECATONICA IL 61063-9383 |
| PATRICIA YONAN | 7102 E CARITA STREET LONGBEACH CA 90808-2302 |
| PATRICIAL FAULKNER | 189 WASHINGTON MT RD WASHINGTON MA 01223 |
| PATRICK A DALY | BOX 428 HAMILTON MA 01936-0428 |
| PATRICK A MORLANDO | 7 PINEWOOD CT FLEMINGTON NJ 08822-4909 |
| PATRICK A PACENZA III | 182 PINE STREET RAMSEY NJ 07446-2359 |
| PATRICK B PARKER & LISA P | PARKER JT TEN 8971 DOGWOOD GERMANTOWN TN 38139-5405 |
| PATRICK C MUNDT | 778 RIVERSIDE DR HILLSBOROUGH NJ 08844-3322 |
| PATRICK CARBINE | 4442 N CHRISTIANA AVE 2ND FLOOR CHICAGO IL 60625-5402 |
| PATRICK CEPEK | 328 HIBISCUS ST CHULUOTA FL 32766-9339 |
| PATRICK D KREMER | 139 EAST 35TH STREET NEW YORK NY 10016-4176 |
| PATRICK F DOOLEY | 977 WEST DRIVE INDIANAPOLIS IN 46201-1953 |
| PATRICK FAW | 450 CLINTON ST APT 2A BROOKLYN NY 11231-3413 |
| PATRICK FLYNN | 238 AVENIDA DESCANSO OCEANSIDE CA 92057-5204 |
| PATRICK J BRADY | 112 MORTON RD RHINEBECK NY 12572-2539 |
| PATRICK J JOYNT | 4219 BOSTONIAN DR SCHENECTADY NY 12306-7056 |
| PATRICK J LYNCH & MARILYN S | LYNCH JT TEN 1603 JEFFERSON AVE LEWISBURG PA 17837-1629 |
| PATRICK J O REGAN | 445 MIX ST BRISTOL CT 06010-2708 |
| PATRICK J OCONNOR | 16 WOODLAND ROAD CHATHAM NJ 07928-2073 |
| PATRICK J TAMMARO | 22 GILMAN RD BILLERICA MA 01862-3058 |
| PATRICK JOYNT & THERESA | JOYNT JT TEN 4219 BOSTONIAN DRIVE SCHENECTADY NY 12306-7056 |
| PATRICK K SAUSSER | 2443 NW 39TH ST BOCA RATON FL 33431-5441 |
| PATRICK KEENAN CUST | TIMOTHY KEENAN UNIF GIFT MIN ACT NY 8 SWIM CLUB RD STONY POINT NY 10980-3509 |
| PATRICK LAWLER | 372 CLOVER LANE WYCKOFF NJ 07481-3210 |
| PATRICK M MOODY | 1202 DOBIE DR ST JOSEPH MI 49085-9621 |
| PATRICK M PROFFITT | 9168 DEL PRADO DR APT 2N PALOS HILLS IL 60465-5016 |
| PATRICK M WEBB & | EILEEN C WEBB JT TEN 2 SOUTH 645 ARBORETUMN DR GLEN ELLYN IL 60137 |
| PATRICK MCMEEKIN | 1454 YORK STREET MAHWAH NJ 07430-3263 |
| PATRICK N SABIA | 811 BUTTERFIELD RD SAN ANSELMO CA 94960-1110 |
| PATRICK R KENNEDY | 2906 NW 122ND AVE SUNRISE FL 33323-1514 |
| PATRICK S CROWLEY | 12 DEER RON DRIVE WESTFORD MA 01886-2774 |
| PATRICK S DEATON | 1108 HUDSON STREET APARTMENT 5A HOBOKEN NJ 07030-5356 |
| PATRICK WILLIAM MCBRIDE | 237 AVENIDA BARBERA SONOMA CA 95476-8056 |
| PATRICK WILLIAMS | 26 SULLIVAN WAY EAST BRUNSWICK NJ 08816-1370 |
| PATSY J TUCKER | 5720 CAPITO STREET ROANOKE VA 24019-4716 |
| PATTE J MANEESE | 2 POTAWATAMIE INOIAN HEAD PK IL 60525-4441 |
| PATTI B HANEY TR UA NOV 14 91 | PATTI HANEY FAMILY TRUST 192 ELM RD WEST FALMOUTH MA 02540-2409 |
| PATTY J HUBERT | 2133 PIGEON CT DE PERE WI 54115-4143 |
| PATTY J POTTER | 2680 RIVER RD S APT C SALEM OR 97302-5805 |
| PATTY J SOZA | 2057 SALLAL RD WOODBURN OR 97071-2545 |
| PATTY T LEE | 67 07 FRESH MEADOW LANE FRESH MEADOW NY 11365-3418 |
| PAUL A COPPOLA | 114 WESTMINSTER ROAD CHATHAM NJ 07928-1364 |
| PAUL A COSTIGLIO | 141 EAST 88TH STREET APT 8G NEW YORK NY 10128-2248 |
| PAUL A COSTIGLIO | 67 JUANA ST TUCKAHOE NY 10707-1021 |
| PAUL A GALLIN | 1323 VIA DE PEPI BOYNTON BEACH FL 33426-8239 |
| PAUL A POMEROY | 1321 HULL AVE WESTCHESTER IL 60154-3604 |
| PAUL A RUBIN | 66 FARMINGDALE DRIVE PARSIPPANY NJ 07054-3529 |
| PAUL A VISO | 2121 S 21ST ST PHILADELPHIA PA 19145-3502 |

| Claim Name | Address Information |
|---|---|
| PAUL A WAGNER | 1510 OAK CREEK DR APT 408 PALO ALTO CA 94304-2033 |
| PAUL A WILFORD | 52 RIPPLING BROOK WAY BERNARDSVILLE NJ 07924-2036 |
| PAUL ALBERT YACKLEY | 65 HYACINTH AVE APT 305 ST PAUL MN 55117-4510 |
| PAUL ARMOND TR U/A DTD | 03/22/84 MARGOT C PINS TRUST 465 SO HIGHLAND AVE LOS ANGELES CA 90036-3530 |
| PAUL B SCHIMMEL | BOX 12618 PHILADELPHIA PA 19129-0018 |
| PAUL BJORNEBY | 405 GREENWICH STREET APARTMENT 4 NEW YORK NY 10013-2047 |
| PAUL BOWMAR | 2 MARION WAY LAGRANGEVILLE NY 12540-5233 |
| PAUL BREWER | 240 LIBRARY PLACE PRINCETON NJ 08540-3068 |
| PAUL BURTON TEDDER & LINDA TEDDER | BROWN & JOE STRANGE TRS U/A DTD 08/25/03 BETTY G ROUND TEDDER TRUST 6241 RINCON WAY DALLAS TX 75214-2038 |
| PAUL C CAMICIA | 282 STATION AVE DALY CITY CA 94014-2510 |
| PAUL C GODLEY | 305 E 86TH ST APT 18 HW NEW YO RK 10028 |
| PAUL C LUBKING | 50 SECOND STREET WINDSOR PA 17366-9789 |
| PAUL C SADEK & | TAMMY P SADEK JT TEN 2230 KAMP VALLEY COURT NE GRAND RAPIDS MI 49525-9758 |
| PAUL C SCHNEIDER | 120 TRUNK DR STEPHENS CITY VA 22655-2911 |
| PAUL CERINO | BOX 26418 BALTIMORE MD 21207-0218 |
| PAUL CHEUNG | BOX 266 ALLSTON MA 02134-0003 |
| PAUL D CARLSON | 5482 WHIPPOORWILL DR KALAMAZOO MI 49009-4534 |
| PAUL D MOSKOWITZ | 21 ARGYLE RD ALBERTSON NY 11507-2203 |
| PAUL DE MICCO & BETTINA DE | MICCO JT TEN 255 80TH STREET AVALONE NJ 08202-1038 |
| PAUL DWORKIS & DEBRA | DWORKIS JT TEN 53 PARKHILL ROAD HARRINGTON PARK NJ 07640-1238 |
| PAUL E FRACASSO & | SALLY L FRACASSO JT TEN 525 BARRENWOOD DR WADSWORTH OH 44281-1084 |
| PAUL E JONES & LEDA W JONES JT TN | PO BOX 1167 PIKEVILLE KY 41502-1167 |
| PAUL E KEOGH & | MARIANNE KEOGH JT TEN 234 SMITHFIELD AVE SUMMERVILLE SC 29485-8226 |
| PAUL E STOVER | 7366 N ST RT 721 BRADFORD OH 45308-9720 |
| PAUL E WATTS & | MATHA R WATTS JT TEN 6195 NARROW WAY LANE WINSTON SALEM NC 27105-9779 |
| PAUL EDDIE | 1180 RAYMOND BLVD 21G NEWARK NJ 07102-4115 |
| PAUL F CAVERLY | 37 CAROL COURT GLEN ROCK NJ 07452-2317 |
| PAUL F DARRAH JR | 25 CATHEDRAL AVE GARDEN CITY NY 11543-4412 |
| PAUL F DEGEN | 707 FOREST AVENUE MAMARONECK NY 10543-4416 |
| PAUL F HUGHES | 23910 WOLF RD BAY VILLAGE OH 44140-2857 |
| PAUL F RICE | 1139 PEBBLE SPRING DR BERWYN PA 19312-2148 |
| PAUL FREEHLING | 5442 S HYDE PARK BLVD CHICAGO IL 60615-5878 |
| PAUL G ANAGNOSTOS | 8845 N CAMINO DE LA TIERRA TUCSON AZ 85742-9604 |
| PAUL G CALVETTI | 294 HIGHLAND AVENUE RIDGEWOOD NJ 07450-4004 |
| PAUL G POND & | LILA LONG POND TEN COM 4217 NORMANDY AVE DALLAS TX 75205 |
| PAUL GALINSKI INDEPENDENT EX UW | GEORGE R MCNEILL 18541 WEST POINT DRIVE TINLEY PARK IL 60477 |
| PAUL H JACOBSON & JANETTE | JACOBSON TTEES UA JACOBSON REVOCABLE TRUST DTD 6/7/1988 54 FIFTH AVE SAN FRANCISCO CA 94118-1308 |
| PAUL H MOSS | 199 S ALLEN ST 1-8 ALBANY NY 12208-2029 |
| PAUL H NEFF CUST | KRISTIN J H NEFF UNDER PENNSYLVANIA UNIFORM TRANSFERS TO MINORS ACT 1650 MARKET ST 45TH FL PHILA PA 19103-7232 |
| PAUL H RABINOWITZ & BIRGIT C | RABINOWITZ JT TEN 4722 FOND DU LAC TRAIL MADISON WI 53705-4813 |
| PAUL H TICE | 17 FARBROOK DR SHORT HILLS NJ 07078-3006 |
| PAUL H WARYWODA | 255 34 148TH DRIVE ROSEDALE NY 11422-2806 |
| PAUL HAJIAN & DAVID HAJIAN JT TEN | 90 GRAY STREET ARLINGTON MA 02476-6466 |
| PAUL INCATALUPO | C/O PAUL INCANTALUPO 74 QUEENSDALE STREET STATON ISLAND NY 10309-3053 |
| PAUL J BLANCHARD | 2298 WHITTIER ST RAHWAY NJ 07065-3720 |
| PAUL J CUCURUCCO | 1197 SYLVIA RD SEAFORD NY 11783-1536 |
| PAUL J GRAD | 10733 S E RIMROCK DRIVE HAPPY VALLEY OR 97086-7151 |

| Claim Name | Address Information |
| --- | --- |
| PAUL J JUDD & JANENE M JUDD JT TN | 388 W 1520 N OREM UT 84057-2635 |
| PAUL J MARGULIS | 4889 HEATHGATE DR NEW ALBANY OH 43054-9448 |
| PAUL J MARINO | 14 NASSAU DRIVE WINCHESTER MA 01890-3209 |
| PAUL J MCCARTHY | 801 MADISON STREET APARTMENT 7I HOBOKEN NJ 07030-6453 |
| PAUL J MUELLER JR & NANCY | JEAN MUELLER JT TEN C/O NANCY MUELLER DAVIS 24 ALGONGUIAN TERR LAKE SHAWNEE NJ 07885-2901 |
| PAUL J O CONNOR | 29 VISTA DR LITTLE SILVER NJ 07739-1611 |
| PAUL J O NEILL JR TR | UW MONA KEARNEY 1065 LEXINGTON AVE NEW YORK NY 10021-3274 |
| PAUL J SANGIMINO | 49 ROWAN RD CHATHAM NJ 07928-2621 |
| PAUL J SHEARD | 200 CENTRAL PARK S APT 19M NEW YORK NY 10019-1445 |
| PAUL J SHEARD | 200 CENTRAL PARK SOUTH 19M NEW YORK NY 10019-1445 |
| PAUL JAMES GRENNON & | JOHN W GRENNON JT TEN 51 COLUMBIA ST SOUTH HADLEY MA 01075-2645 |
| PAUL JUNG & JUNE JUNG | TR UA JUL 13 91 JUNG FAMILY TRUST 531 ALPINE ST 1 LOS ANGELES CA 90012-2334 |
| PAUL K BERGELT | 8841 WINCHESTER BLVD BELLEROSE MANOR NY 11427-2642 |
| PAUL KELLY | 3976 MILL WOOD LANE LILBURN GA 30047-2660 |
| PAUL L HASELTINE | BOX 1236 OGUNQUIT ME 03907-1236 |
| PAUL L SMITH | 31278 NODAWAY DRIVE LEBANON MO 65536-6878 |
| PAUL L TUTEUR | 7327 N OSCEOLA CHICAGO IL 60631-4379 |
| PAUL L WOLFE | PO BOX 232 FORD CITY PA 16226-0232 |
| PAUL M BURKE | 203 WATERLEAF WAY LOUISVILLE KY 40207-5720 |
| PAUL M FAZIO | 1291 SCOTT ST WILKES BARRE PA 18705-3810 |
| PAUL M REIGART | 20 PLEASANT ACRES ROAD YORK PA 17402-2720 |
| PAUL M ROSS TR UA JAN 09 97 THE | ANNE ROSS 1997 TRUST 80 SUNSET AVENUE GLEN ELLYN IL 60137 |
| PAUL M SERAFIN | 33 ROLLING MEADOW LA EAST LONGMEADOW MA 01028-3058 |
| PAUL MARCO | 50 LINTON PLACE STATEN ISLAND NY 10308-1623 |
| PAUL MARSILIO | 71 BROADWAY APT 22-I NEW YORK NY 10006-2612 |
| PAUL MASTERS | 435 HIGHLAND AVENUE KEARNY NJ 07032-2218 |
| PAUL MCCARTY | PO BOX 464 OXFORD NJ 07863-0464 |
| PAUL MICHAEL MULLIGAN | 83 LOCUST AVE MILL VALLEY CA 94941-2133 |
| PAUL MONROE | 10 SANTA YORMA CT NOVATO CA 94945-1123 |
| PAUL N VIBHANDIK | 10279 LONGVIEW DR LITTLETON CO 80124-9774 |
| PAUL OPPOLD | 3322 N ALEXANDER ST CHARLOTTE NC 28205-1119 |
| PAUL PAGLIARULO | BOX 11 JACKSON NH 03846-0011 |
| PAUL R ENGSTER | 13 WAVERLY PL ALBANY NY 12203-3413 |
| PAUL R KIMBALL | 517 COLUMBUS AVE UNIT 2 BOSTON MA 02118-3434 |
| PAUL R MARCELLO | 19141 NW 11 STREET PEMBROKE PINES FL 33029-2938 |
| PAUL R OATES JR | C/O JUSTINE H OATES 32 JUDSON CIRCLE SHELTON CT 06484-4611 |
| PAUL R PADILLA | 87 KEIBER CT STATEN ISLAND NY 10314-2911 |
| PAUL R PENNEY | 212 SANTA PAULA AVENUE SAN FRANCISCO CA 94127-1526 |
| PAUL S DREIFUSS & | BARBARA DREIFUSS JT TEN PO BOX 92 WHIPPANY NJ 07981-0092 |
| PAUL S HOORETZ | 23 POTTERSTOWN ROAD LEBANON NJ 08833-5045 |
| PAUL S OSTROWSKI | BOX 731 NEW VERNON NJ 07976-0731 |
| PAUL S WAKELIN | 269 LONG HILL DR GLASTONBURY CT 06033-4501 |
| PAUL S WEIN | 5816 WATERFORD BOCA RATON FL 33496-2909 |
| PAUL SHEEHAN | 531 MAIN ST NEW YORK NY 10044-0105 |
| PAUL SHIH | 578 MCWILTON PLACE ALTADENA CA 91001-1430 |
| PAUL STRINGER | 198 CRESTVIEW WAY YARDLEY PA 19067-5829 |
| PAUL STRONG & | JULIE STRONG JT TEN 1356 JOHN ANDERSON DR ORMOND BEACH FL 32176-3553 |
| PAUL T GARVEY | 2 CHARLES HILL RD ORINDA CA 94563-1905 |

| Claim Name | Address Information |
|---|---|
| PAUL T MILLER | PO BOX 368 RAMONA CA 92065-0368 |
| PAUL T PICKETT | 243 NORTH FOREST AVE ROCKVILLE CENTRE NY 11570-3009 |
| PAUL TIKKANEN & | NORMA TIKKANEN TEN COM BOX 2815 ASHTABULA OH 44005-2815 |
| PAUL TRAMONTANO | 5 INDIAN KNOLL RD GREENWICH CT 06831-3267 |
| PAUL V APPLEGARTH | 94 MEADOW WOOD DRIVE GREENWICH CT 06830-7051 |
| PAUL W CONCANNON | 653 E CLEMENT ST BALTIMORE MD 21230-4720 |
| PAUL W DEMPSEY & DORIS | DEMPSEY JT TEN BOX 433 EFFINGHAM IL 62401-0433 |
| PAUL W LIVERMORE | 30 AUDABON TER ROCHESTER NY 14624-4847 |
| PAUL W MAZZUCHELL | 333 NE 21ST ST WILTON MANORS FL 33305-2032 |
| PAUL W MENZI & | LAURA A MENZI TEN COM 600 CORSAIR COURT SYKESVILLE MD 21784-7751 |
| PAUL W VOEGELI | BOX 538 MONROE WI 53566-0538 |
| PAUL WANG | 6124 BARONS WAY OAK PARK CA 91377-5850 |
| PAUL WELSHER | 2 TALMADGE DR JAMESBURG NJ 08831-2910 |
| PAUL WILLIAMS | 21 HANCOCK LANE DARIEN CT 06820-2511 |
| PAUL WOLF & | CHERYL GROOM JT TEN 8575 NOTTINGHAM PL LA JOLLA CA 92037-2125 |
| PAULA A FABBRI-MORROW & JEFFREY G | MORROW TR UA 11/06/2000 PAULAA FABBRI-MORROW LIVING TRUST 126 CLINTON AVE ELMHURST IL 60126-2907 |
| PAULA B HARDEK | 121 LAUREL HILL ROAD MOUNTAIN LAKES NJ 07046-1221 |
| PAULA BARON | 2 MERRILL ROAD MARLBORO NJ 07746-1316 |
| PAULA BERNICK | 12999 RIDGE RD NORTH HUNTINGDON PA 15642-2969 |
| PAULA C KING | 3182 MORNING WAY LA JOLLA CA 92037-1914 |
| PAULA D SETTLE | 15401 ZINFANDEL LANE GRASS VALLEY CA 95945-8607 |
| PAULA GUSTAFSON | 4021 KINNEY GULF RD CORTLAND NY 13045-1505 |
| PAULA HARDY | 11905 MORNINGSIDE DR CUMPERLAND MD 21502-8224 |
| PAULA I POMARE | 65 4TH AVE HAVERHILL MA 01830-5026 |
| PAULA J CIRIGLIANO | 950 BOULEVARD WESTFIELD NJ 07090-2604 |
| PAULA J SASSO | 32 BEAR HILL RD STONEHAM MA 02180-1024 |
| PAULA JAWOROWSKY | PO BOX 84 FRANKLIN LAKES NJ 07417-0084 |
| PAULA K LAMOUREUX | PO BOX 5063 CHINO VALLEY AZ 86323-2740 |
| PAULA KINGSLEY | 23252 BROOK FOREST ROAD NEW CANEY TX 77357-4924 |
| PAULA L GEER | 6245 NANTUCKET LANE YORBA LINDA CA 92887-4716 |
| PAULA M DELL | 2414 WEST WINONA CHICAGO IL 60625-2511 |
| PAULA MANNY | 10 WESTCHESTER DRIVE ALBANY NY 12205-2119 |
| PAULA MILLER | BOX 711 MARIETTA OH 45750-0711 |
| PAULA ROUTHIER WILKERSON | 257 W GROVERS AVE PHOENIX AZ 85023-6515 |
| PAULA T PETRITUS | 6 WITHEROD CT MT LAUREL NJ 08054-4939 |
| PAULETTE E WILLIAMS | 135 WEST 79TH STREET 5D NEW YORK NY 10024-6406 |
| PAULETTE J FERNANDEZ | PO BOX 720122 PINON HILLS CA 92372-0122 |
| PAULINE A PATTERSON | 3133 NEW ENGLAND THRUWAY BRONX NY 10469-3141 |
| PAULINE BRINCK | 2616 W CHERRY PARK LN SO JORDAN UT 84095-8987 |
| PAULINE C DRAGAN | 1406 LAKE AVE RICHMOND VA 23226-1122 |
| PAULINE D SCHMITT & JOSEPH F | SCHMITT JT TEN 355 NORTH BERRY RD GLENDALE MO 63122-4752 |
| PAULINE ERWIN & JAMES | ERWIN JT TEN 10 BEACH ST ROCKPORT MA 01966-1545 |
| PAULINE M COLLINS | 1341 WALNUT ST NEWTON MA 02461-1852 |
| PAULINE M DEWAN | 21 N WARREN ST  APT 3 WOBURN MA 01801-6719 |
| PAULINE M MATTRAS & JOHN | MATTRAS JRAND JT TEN 7686 CAMERON CIR FORT MYERS FL 33912-5659 |
| PAULINE MARSTON | 718 ROSEDALE AVENUE BRONX NY 10473-4117 |
| PAULINE Y TONDREAU & EILEEN | RICHARD JT TEN 16 WHIPPLE STREET DANVERS MA 01923-1826 |
| PAULO E RIBEIRO | 789 WEST END AVENUE  8B NEW YORK NY 10025-5431 |

| Claim Name | Address Information |
|---|---|
| PAULO VIEIRA DA CUNHA | 30 PARK AVE APT 4E NEW YORK NY 10016-3833 |
| PAULYN GILL DOUGHERTY | 722 SOUTH MAIN STREET HOMER LA 71040-3816 |
| PAVAN KUMAR PALLE | 1 MEADOWLARK DRIVE PLAINSBORO NJ 08536-2058 |
| PAVEL B BLINCHIK | 15 BIGELOW ST 6 CAMBRIDGE MA 02139-2385 |
| PAVEL ROZENTSVAYG | 115 CASCADE COURT APT 7 PRINCETON NJ 08540-7081 |
| PAYAL AMIN | 9 GLEN AVENUE OLD BRIDGE NJ 08857-2115 |
| PEAPACK-GLADSTONE BANK TR | IRA FBO MARGARET CRONIN 03 16 09 2210 FELLOWSHIP RD BASKING RIDGE NJ 07920 |
| PEARL BERN | 718 SUMMER CROSSING ATLANTA GA 30350-2129 |
| PEARL GOLDMAN | 1371 SOUTH OCEAN BLVD APT 708 POMPANO BEACH FL 33062-7139 |
| PEARL L CHUNG | 1428 PUA LANE HONOLULU HI 96817-3535 |
| PEARL LEGGARD | 523 EAST 37TH STREET BROOKLYN NY 11203-5105 |
| PEARL SENDER | 19025 HILLIARD BLVD 3 ROCKY RIVER OH 44116-2945 |
| PEDRO ARRIOLA | 713 BROADWAY AVE BOX 1527 PAINTSVILLE KY 41240-5527 |
| PEDRO GARCIA | 166 HERZL STREET BROOKLYN NY 11212-4631 |
| PEDRO J PLACENCIA | 320 WADSWORTH AVENUE APT 4D NEW YORK NY 10040-4144 |
| PEDRO MOTA | 200 SHERIDAN POINT LANE ATLANTA GA 30342-2091 |
| PEGGY A VAUGHN | 5084 LAKEVILLE HWY PETULAMA CA 94954-9518 |
| PEGGY ANN CAMPBELL | 21422 ALISO COURT EL TORO CA 92630-6596 |
| PEGGY ANN NICORA | 61 QUARRY DRIVE WEST PATERSON NJ 07424-4200 |
| PEGGY B CHOW | 22 BUCKNELL DR EAST BRUNSWICK NJ 08816-5346 |
| PEGGY GRAVES | P O BOX 275 ORIENTAL NC 28571-0275 |
| PEGGY L BRAMLETT | 204 HIDDEN HILLS DR GREENVILLE SC 29605-3266 |
| PEGGY L PIEMONTE TR | PEGGY L PIEMONTE REVOCABLE LIVING TRUST U/A DTD 6/10/93 226 BIRCH TREE CIRCLE AIKEN SC 29803-1017 |
| PEGGY MINIKEL | 290 RIVA AVENUE MILLTOWN NJ 08850-2175 |
| PEGGY R PEARSON | 5625 HOWARD RD CUMMING GA 30040-5213 |
| PEGGY R VALDES | 17710 ALFRED ST MONTVERDE FL 34756-3147 |
| PEGGY S CAMPBELL | 8201 TAMARAC WICHITA KS 67206-2335 |
| PEGGY TSANG MUI | 99-41 64TH AVENUE C14 REGO PARK NY 11374-2615 |
| PEILI WANG | 47 PINECREST VILLAGE HOPKINTON MA 01748-2176 |
| PENN LINDSAY | 574 WEBSTER ST NEEDHAM MA 02494-1123 |
| PENNY ALBERT CUST | STEVEN ALBERT UNIF GIFT MIN ACT NY 1018 WATEREDGE PL HEWLETT HARBOR NY 11557-2612 |
| PENNY J CODY | 9340 CAPITOL AVENUE OMAHA NE 68114-3855 |
| PENNY L JOSLIN | 635 ORD DR BOULDER CO 80303-4733 |
| PENNY PIERICK & | PATRICK J PIERICK JT TEN 1210 SUNRISE RD OREGON WI 53575-2932 |
| PENNY YEGELWEL | 40 VALLEY LANE N N WOODMERE NY 11581-3613 |
| PEPA GOLD | 717 OCEAN AVE APT 407 WEST END NJ 07740-4977 |
| PERCY DEMPSEY TR | MOLLY ANN THOMPSON IRREVOCABLE TRUST 630 S CHURCH ST MURFREESBORO TN 37130-9410 |
| PERICLES HERNANDEZ | 282 WEDGEWOOD DR PARAMUS NJ 07652-3319 |
| PERLMETER INVESTMENTS LTD | BOX 490129 KEY BISCAYNE FL 33149-0129 |
| PERRY L PARRISH | 10401 REGENT STREET OKLAHOMA CITY OK 73162-6931 |
| PERRY M HOGAN | 4132 VINEWOOD DR WILLIAMSVILLE NY 14221-7518 |
| PERSHING LLC | TR IRA JUN 15 09 FBO JOHN KOUTOUPIS 1516 N STATE PKWY 14B CHICAGO IL 60610 |
| PERSHING LLC TR | IRA FBO MARK SULLIVAN 12 23 09 21 OVERHILL AVE RYE NY 10580 |
| PERSHING LLC TR | IRA FBO CONSUELA LAWLESS 03 09 11 1447 DEAN ST BROOKLYN NY 11213 |
| PERSHING LLC TR | IRA FBO MICHAEL CARNEY 09 29 08 1111 E LINDEN LN MT PROSPECT IL 60056-1423 |
| PERSHING LLC TR | IRA FBO JASON SCHUH 09 05 08 5503 W ALDER AVE LITTLETON CO 80128-6026 |
| PERSIS C COLEMAN | 3531 WILLOW CREEK RD HENDERSONVILLE NC 28739-7778 |

| Claim Name | Address Information |
|---|---|
| PETAR NIKOLICH | 439 E MARNY DRIVE TEMPE AZ 85281-1409 |
| PETE SRIDHARAN | 71 ROCKY HILL ROAD PRINCETON NJ 08540-9491 |
| PETE VANDERWIEL | P O BOX 864 GUNTER TX 75058-0864 |
| PETER A CHAZAL | PO BOX 846 OCALA FL 34478-0846 |
| PETER A HAYES CUST ADDISON | LEA HAYES UNDER CA UNIF TRANSFERS TO MINORS ACT 8208 SCENIC RIDGE CV AUSTIN TX 78735-1626 |
| PETER A JANNELLI | 121 N HIGHLAND RD SPRINGFIELD PA 19064-1405 |
| PETER A JOEL | 82 ORCHARD RD CHATHAM NJ 07928-2067 |
| PETER A JULIAN | 21 STONY BROOK ROAD SOMERVILLE NJ 08876-3625 |
| PETER A RAGOSA | 201 EAST 12TH ST 13PH NEW YORK NY 10003-9128 |
| PETER A TREMULIS | 1705 CRANSHIRE DEERFIELD IL 60015-2616 |
| PETER ACCETTURA | 6019 W FLETCHER CHICAGO IL 60634-5110 |
| PETER ADELAAR | 411 E 78TH ST APT 4A NEW YORK NY 10075-1638 |
| PETER ANDREW NICHOLSON | 1549 BAY BLVD ATLANTIC BEACH NY 11509-1605 |
| PETER B HOROWICZ | 81 PROSPECT AVE MONTCLAIR NJ 07042-1920 |
| PETER B LYON & BARBARA E | LYON JT TEN BOX 71 NORTH BRIDGTON ME 04057-0071 |
| PETER B MCMANUS | 306 OCEAN AVE MARBLEHEAD MA 01945-3706 |
| PETER B PORTER | 1748 MAIN ST PO BOX 443 DELANSON NY 12053-0443 |
| PETER B RUSCHMEIER | 55 OX BOW LANE SUMMIT NJ 07901-2203 |
| PETER BEAU & | TARA A BEAU JT TEN 6620 RIVER BEND ROAD SOUTH WAYNE WI 53587 |
| PETER BRIAN ALHART | 2327 NW CANDLELIGHT PLACE BEND OR 97701-5450 |
| PETER BRIGER | 25 FIELD POINT CIR GREENWICH CT 06830-7072 |
| PETER C MOSSAIDIS | 1209 34TH ST NW WASHINGTON DC 20007-3224 |
| PETER CHEN | 765 SAN ANTONIO ROAD APT 28 PALO ALTO CA 94303-4809 |
| PETER CHUN-CHUNG MANN CUST | JAMES SPENCER MANN UNDER GA UNIF TRAN MIN ACT 245 NORTHLAND RIDGE TRAIL ATLANTA GA 30342-2470 |
| PETER CHUN-CHUNG MANN CUST | KATHERINE ALEXANDRA MANN UNDER GA UNIF TRAN MIN ACT 245 NORTHLAND RIDGE TRAIL ATLANTA GA 30342-2470 |
| PETER CHUN-CHUNG MANN CUST | TAYLOR ZACHARY MANN UNDER GA UNIF TRAN MIN ACT 245 NORTHLAND RIDGE TRAIL ATLANTA GA 30342-2470 |
| PETER CLASPER | 150 LIBERTY ST DEER PARK NY 11729-2718 |
| PETER D BOCK | 500 W 56TH ST APT 907 NEW YORK NY 10019-3568 |
| PETER D COLANGELO | 3545 S OCEAN BLVD 303 PALM BEACH FL 33480-6417 |
| PETER D STOCK | 770 LANDGROVE RD LONDONDERRY VT 05148-9509 |
| PETER DIVENERE & JOYCE | DIVENERE JT TEN 35 KORY LN BRISTOL CT 06010-7180 |
| PETER E CHURCH | 25 LESLIE LN MILBURY MA 01527-3143 |
| PETER E CIMMET | 808 EL CAMINO REAL APT G BURLINGAME CA 94010-5091 |
| PETER E GALL | 139 E 66 STREET 8-S NEW YORK NY 10021-6131 |
| PETER E RUEL | 6 NAVAJO AVE RAMSEY NJ 07446 |
| PETER E SCHIRA | 530 W 236TH STREET BRONX NY 10463-1748 |
| PETER E THOMAS | 127 WIMTERGREEN TRAIL ALBRIGHTSVLLE PA 18210 |
| PETER EIDE | 98 RYERSON STREET BROOKLYN NY 11205-2511 |
| PETER ELIADES | 41 MT HOLLY RD KATONAH NY 10536-3537 |
| PETER F BACKHAUS | 3 COMO CT RENAISSANCE MANCHESTER TWP NJ 08759-6261 |
| PETER F LALLOS JR | 55 JOHN STREET ENGLEWOOD CLIFFS NJ 07632-1818 |
| PETER F LERCH | 216 W 89 ST APT 7E NEW YORK NY 10024-1825 |
| PETER F SOLANA | 15 EARLWOOD DR WHITE PLAINS NY 10606-3901 |
| PETER F VITRANO | 45-14 193RD ST FLUSHING NY 11358-3442 |
| PETER FEDOROCHKO | 13 PHYLLIS DR FREEHOLD NJ 07728-1605 |
| PETER FLINK | 139 LAUREL LANE LAUREL HOLLOW NY 11791-1905 |

| Claim Name | Address Information |
|---|---|
| PETER FLINT BROWN & | SHEILA BLANFORD JT TEN 29 DANA PL LONG BEACH CA 90803-4434 |
| PETER G FAZIO | 3394 DEVILS HOLE RD CRESCO PA 18326-9018 |
| PETER G KINDERSLEY | 35 WINCREST DR GLENS FALLS NY 12804-1351 |
| PETER G LEONG | 17 COUNTRY VILLAGE LANE MANHASSET HIL NY 11040-1007 |
| PETER G ROCKLIN | 1222 FERRY HEIGHTS FAIR LAWN NJ 07410-4305 |
| PETER G SCOTT | 48 BEVERLY ROAD SUMMIT NJ 07901-1650 |
| PETER GIACONE | 48 VANDERVEER COURT ROCKVILLE CENTRE NY 11570-1330 |
| PETER GRAHAM | 5 CHESTER RD DARIEN CT 06820-3808 |
| PETER H ARMACOST TR UA | NOV 29 90 PETER H ARMACOST FAMILY TRUST 555 5TH AVE NE 914 ST PETERSBURG FL 33701 |
| PETER H LA VINE | 36 VICTORIAN DR OLD BRIDGE NJ 08857-3048 |
| PETER HADINGHAM | 125 COURT ST APT PHB N BROOKLYN NY 11201-5663 |
| PETER HENRY HOFFENBERG | 578 HAHAIONE ST NO 6D HONOLULU HI 96825-1409 |
| PETER HEWITT | 13451 E DEL TIMBRE DR SCOTTSDALE AZ 85259-6327 |
| PETER HOERMANN | 15 TIMBER DRIVE NORTH CALDWELL NJ 07006-4405 |
| PETER I REITER | 46 W 91 ST NEW YORK NY 10024-1401 |
| PETER J ABRAMS CUST | KATHARINE DORAN ABRAMS UNDER CA UNIF TRANSFERS TO MINORS ACT 2274 HOLLYRIDGE DR LOS ANGELES CA 90068-3517 |
| PETER J ARDOLINO & | MARY AILEEN ARDOLINO JT TEN 2122 SE 5TH CT CAPE CORAL FL 33990-4303 |
| PETER J CAULO | 91 BOSTON POST RD AMHERST NH 03031-2942 |
| PETER J DE GROOT | 567 BOTHNER STREET OCEANSIDE NY 11572-3609 |
| PETER J DONNELLY | 4 CANNONBALL COURT ALLENTOWN NJ 08501-1849 |
| PETER J GOLDFEDER | 27 WAGON RD EAST HILLS NY 11577-1541 |
| PETER J HARTZ SR | 375-B WEST MAIN ST WOODLAND CA 95695-3683 |
| PETER J LANCOS | 5 ALLAIRE AVE MIDDLETOWN NJ 07748-3188 |
| PETER J MC INTOSH & MARY | LEIGH MC INTOSH COMMUNITY PROPERTY JT TEN 22646 BLACK MOUNTAIN RD SALINAS CA 93908-9693 |
| PETER J MCKENNA | 420 MEADOWBROOK AVENUE RIDGEWOOD NJ 07450-2740 |
| PETER J PUJOLS | 3 FOX HOLLOW RIDINGS CT NORTHPORT NY 11768-2260 |
| PETER J THEOBALD | 11 HARBOR FIELDS CT GREENLAWN NY 11740-1623 |
| PETER K LOEB | 895 PARK AVE APT 11C NEW YORK NY 10075-0327 |
| PETER KENTROS TR | U/A DTD 09/05/03 PETER KENTROS LIVING TRUST 16 UPPER DR HUNTINGTON NY 11743-4725 |
| PETER KLEINMANN | PO BOX 5495 NEW YORK NY 10185-5495 |
| PETER KULAS | 35 BRIGHTON RD NAUGATUCK CT 06770-1549 |
| PETER L ERICKSON & | JANE H IPSEN JT TEN 33 PHILBRICK RD NEWTON MA 02459-2735 |
| PETER L LASSEN | 1448 N BOYLSTON ST LOS ANGELES CA 90012-1018 |
| PETER LAVEGLIA & | JOHANNA LAVEGLIA JT TEN 474 HUMBOLDT ST BROOKLYN NY 11211-1409 |
| PETER LEBOLD COHEN | 11 DONNELL ST CAMBRIDGE MA 02138-1305 |
| PETER LEE | 84 LONGRIGE RD PLANDOME NY 11030-1540 |
| PETER LIM | 5234 79TH ST ELMHURST NY 11373-4101 |
| PETER LINCOLN | 4493 PINEWOOD TRAIL MIDDLETOWN MD 21769-7620 |
| PETER LISI | 720 WEST END AVE 823 NEW YORK NY 10025-6299 |
| PETER LUBLIN & | MICHELLE LUBLIN JT TEN 8035 SWEET CREEK RD DULUTH GA 30097-7832 |
| PETER M FEIBLEMAN | 1901 YACHT RESOLUTE NEWPORT BEACH CA 92660-6719 |
| PETER M GOODING | 6200 E QUARTZ MOUNTAIN ROAD PARADISE VALLEY AZ 85253-3568 |
| PETER M HESSION | 252 MEDFORD STREET APT 800 SOMERVILLE MA 02143-1944 |
| PETER M KEYES & PAMELA KEYES | JT TEN 1505 LOS MONTES DR BURLINGAME CA 94010-5944 |
| PETER M MURPHY | 18 HURON ROAD BELLEROSE VILLAGE NY 11001-4007 |
| PETER M RUGGLES | 350 B GULF MEXICO DR UNIT 235 LONGBOAT KEY FL 34228 |

| Claim Name | Address Information |
| --- | --- |
| PETER M WISNIEWSKI | 668 C REGENT LANE PROSPECT HEIGHTS IL 60070-2808 |
| PETER MAGRI | 2187 SWALLOWTAIL LN ST AUGUSTINE FL 32092-2431 |
| PETER MARKOS | 211 N GARFIELD LOMBARD IL 60148-2039 |
| PETER MARTIN | 4711 NORTH MALDEN 1N CHICAGO IL 60640-4875 |
| PETER MATTI | C/O PETER L MATTI 3333 HENRY HUSON PKWY APT 7N RIVERDALE NY 10463-3232 |
| PETER MCANIFF | 3315 SAN PASQUAL ST PASADENA CA 91107-5436 |
| PETER N CHASE & JUDITH | CHASE JT TEN BOX 1939 MANASSAS VA 20108-0804 |
| PETER N STAMAS | 882 BAY RIDGE AVENUE BROOKLYN NY 11220-5710 |
| PETER NATHAN & | WENDY NATHAN JT TEN 1 HUNTLEIGH TRAILS LANE SAINT LOUIS MO 63131-4801 |
| PETER O AHERNE | 28 GREENFIELD AVE BRONXVILLE NY 10708-2502 |
| PETER P CAFARELLA | 36 STETSON ST WEYMOUTH MA 02188-1506 |
| PETER P KEZON | 1749 N WELLS ST APT 212 CHICAGO IL 60614-5821 |
| PETER P PASCALI | 250 OAK ST APT F1 RIDGEWOOD NJ 07450-2519 |
| PETER P WONG | 754 EAST 3900 SOUTH NO 29 SALT LAKE CITY UT 84107 |
| PETER PAUL VELLA & | REBECCA ALEXANDRA VELLA JT TEN 34 CARLTON AVE HOHOKUS NJ 07423-1417 |
| PETER PITARRESI | 38 STREAM BANK DR FREEHOLD NJ 07728-9548 |
| PETER R EVANS | 12 RONSARD NEWPORT COAST CA 92657-0114 |
| PETER R MARTIN | 101 BRYAN ST SARATOGA SPRINGS NY 12866-1703 |
| PETER R SONDERBY | 130 WEST GARLAND COURT UNIT 1505 CHICAGO IL 60602 |
| PETER REINHARDT CUST DAVID | REINHARDT UNDER CA UNIF TRANSFERS TO MINORS ACT 240 ELEANOR DRIVE WOODSIDE CA 94062-1116 |
| PETER ROSENBAUM | 55 SLAYTON DR SHORT HILLS NJ 07078-1535 |
| PETER ROZARIO | BRIDGET ROZARIO 1 COUNTRY VILLAGE CT BAYONNE NJ 07002-1505 |
| PETER S GOHEEN | 902 LINCOLN & WALNUT STS RIDLEY PARK PA 19078 |
| PETER SAINT GERMAIN | 26 JAQUI AVENUE MORRIS PLAINS NJ 07950-2224 |
| PETER SCHEPT | 108 PECKLAND RD GREENWICH CT 06831-3650 |
| PETER SELBY & | JANET SELBY JT TEN 6549 FIRST AVE NW SEATTLE WA 98117-4826 |
| PETER SEMETSIS | 12 CROFT LANE SMITHTOWN NY 11787-4110 |
| PETER SHEN & | YUING SHEN JT TEN 1324 GLEN HAVEN DR SAN JOSE CA 95129-4105 |
| PETER SHRIBMAN & BETH | SHRIBMAN JT TEN 41 ESTABROOK ROAD SWAMPSCOTT MA 01907-1538 |
| PETER STRAUSS | 2109 BROADWAY APT 3-20 NEW YORK NY 10023-2106 |
| PETER SZANTO | PO BOX 10451 NEWPORT BEACH CA 92658-0451 |
| PETER T COLLINS | 150 WEST 55TH STREET NEW YORK NY 10019-5305 |
| PETER TULENKO | 5395 VOLKERTS ROAD SEBASTOPOL CA 95472-5933 |
| PETER V DEBELLIS & | TRACY L DEBELLIS JT TEN 1923 TYSONS TRACE DRIVE VIENNA VA 22182-6038 |
| PETER VALVERDE | 122 COLONIAL AVE SADDLE BROOK NJ 07663-5105 |
| PETER VINCENT RZUCIDLO | 100 BALTIMORE ST STATEN ISLAND NY 10308-2211 |
| PETER VLAHOV | 8045 MAIDENCANE DR TRINITY FL 34655-4567 |
| PETER W ALPERN | 32 HEATHER CT BERKELEY HEIGHTS NJ 07922-2139 |
| PETER W ENGSTER | 532 EASTBURY HILL RD GLASTONBURY CT 06033-3957 |
| PETER W HALL | 666 GREENWICH ST APT 1007 NEW YORK NY 10014-6329 |
| PETER W HOGAN | 24 VAN NORDEN ROAD WOBURN MA 01801-1966 |
| PETER W NOYES | 421 OCEAN AVE MARBLEHEAD MA 01945-3854 |
| PETER W TITUS | 142 BAYWAY AVE BRIGHTWATERS NY 11718-2002 |
| PETER W TRACHTENBERG | 16 HEMLOCK AVE BRANCHVILLE NJ 07826-4347 |
| PETER WEISBERG | 7040 W PALMETTO PARK RD NO 420 BOCA RATON FL 33433-3407 |
| PETER Y CHAN & | MARY H CHAN JT TEN 946 W 220TH ST 117 TORRANCE CA 90502-2258 |
| PETER Z BROCKY | 31 CROSS ROAD MORRIS PLAINS NJ 07950-3207 |
| PETRINA M PICERNO | 8 HIIXON TERRACE HOLMDEL NJ 07733-1355 |

| Claim Name | Address Information |
|---|---|
| PETTINATO & ASSOCIATES | 3430 AMERICAN RIVER DR STE 200 SACRAMENTO CA 95864 |
| PHIL C RANKIN | 2356 GLENHAVEN DR HIGHLANDS RANCH CO 80126-2671 |
| PHILAMON L GASTINEAU | 1283 LAUREL CT MARCO ISLAND FL 34145-2351 |
| PHILEMENA GILBERT | 263 SUTTER AVE 2ND FLOOR BROOKLYN NY 11212-5628 |
| PHILIP A KONORT | 2 RUDOLPH WAY EMERSON NJ 07630-2109 |
| PHILIP BLUMENFELD & | NINA BLUMENFELD JT TEN 12 MURCHISON PL WHITE PLAINS NY 10605-3518 |
| PHILIP C PAUZE | 105 E AMBERGLOW CIR WOODLANDS TX 77381-6141 |
| PHILIP CUSHMARO | 13 CHURCH COURT CLOSTER NJ 07624-2802 |
| PHILIP D GINSBURG & | RACHEL REPHAN GINSBURG JT TEN 8 EAST 96TH ST APT 8B NEW YORK NY 10128-0706 |
| PHILIP E MYERS | 6 LAKE PARK ST LAKE RONKONKOMA NY 11779-2321 |
| PHILIP F DELUCA | 444 EAST 84TH STREET APT 3E NEW YORK NY 10028-6240 |
| PHILIP F GARDINER | 410 MULLICA HILL RD GLASSBORO NJ 08028-1206 |
| PHILIP F HORGAN & PATRICIA A | HORGAN JT TEN 23 NASHUA STREET AYER MA 01432-1354 |
| PHILIP G REEVES | 500 W 56TH STREET APT 1908 NEW YORK NY 10019-3574 |
| PHILIP G WISE | 102 YALE AVENUE DAYTON OH 45406-5021 |
| PHILIP GENTILE | 54 PAUL COURT PEARL RIVER NY 10965-1538 |
| PHILIP GOLDFEDER & | EDWARD GOLDFEDER JT TEN 320 EAST SHORE ROAD-APT 20B GREAT NECK NY 11023-1742 |
| PHILIP H LOH | 4907 NORTH GLENWOOD APARTMENT 2B CHICAGO IL 60640-3532 |
| PHILIP H VIVIAN JR | 80 NORTHSHORE DRIVE BURLINGTON VT 05408-1266 |
| PHILIP HOAGLAND GUEST | 232 STARR RIDGE RD BREWSTER NY 10509-4628 |
| PHILIP I DAUBER | 229 PROSPECT STREET RIDGEWOOD NJ 07450-4417 |
| PHILIP I WEISSMAN | 290 WEST 11TH STREET APT 4A NEW YORK NY 10014-2472 |
| PHILIP J BANKS | 405 GLEN ARBOR COURT KNG OF PRUSSA PA 19406-3189 |
| PHILIP J BAUR JR | 509 TWIN SILO DR BLUE BELL PA 19422-4213 |
| PHILIP J BLOOM & | ESTHER K BLOOM JT TEN 6194 FOWLER RD ENON OH 45323-9729 |
| PHILIP J PURCELL | C/O ELLIE CURRIE 27 W332 CHURCHILL ROAD WINFIELD IL 60190-1816 |
| PHILIP JAMES DEANE TR | UA 04 02 99 PHILIP JAMES DEANE TRUST 1495 WILSHIRE RD FALLBROOK CA 92028-8935 |
| PHILIP L CAROLAN & CATHERINE | CAROLAN JT TEN 461 BLUEBIRD DR MONROE TOWNSHIP NJ 08831-5716 |
| PHILIP M BATCHELOR & ANGELA | M ZAPPIA JT TEN 2 MANSFIELD GROVE RD U-370 EAST HAVEN CT 06512-4800 |
| PHILIP MIDDLETON ORDWAY | 5205 ELSMERE AVE BETHESDA MD 20814-5732 |
| PHILIP N LYONS TR UA NOV | 6 63 FBO ALICE SARAH URY 27895 FARM HILL DR HAYWARD CA 94542-2109 |
| PHILIP N POST | 401 PROVIDENCE RD SUITE 200 CHAPEL HILL NC 27514-2203 |
| PHILIP PALEVO | 6 NEW YORK AVENUE LAVALLETTE NJ 08735-2536 |
| PHILIP R BENSON | HILLHOLME CARROLL RD PHOENIX MD 21131 |
| PHILIP R CHURCHILL | 2112 NIGHTHAWK DRIVE LARAMIE WY 82072-1967 |
| PHILIP S PEEK | 511 HARVEST LN BOWLING GREEN OH 43402-2749 |
| PHILIP SING & HELEN SING | TEN COM 248 W CARSON PHOENIX AZ 85041-6806 |
| PHILIP STRINGER | 1382 CHERRY HILL RD MENDOTA HEIGHTS MN 55118-2708 |
| PHILIP V WHEELER & SANDRA | LYNN WHEELER JT TEN 2314 AUGUSTA SPRINGFIELD IL 62704-3160 |
| PHILIP W SMITH | 819 E INDIANAPOLIS WICHITA KS 67211-2406 |
| PHILIPPE C BURKE | 211 CENTRAL PARK WEST 17F NEW YORK NY 10024-6020 |
| PHILIPPE MARTINEZ | 1804 AVENUE Y BROOKLYN NY 11235-3512 |
| PHILLIP A DONOHUE | 182 81ST ST BROOKLYN NY 11209-3502 |
| PHILLIP ALLAN FISHER III | 130 S FRONT STR STE 428 MEMPHIS TN 38103 |
| PHILLIP B RUPE | 307 TIMOTHY CHURCHVILLE MD 21028-1909 |
| PHILLIP CACCIOLA | 30 MOHAWK CIRCLE GEORGETOWN MA 01833-1949 |
| PHILLIP FITZSIMMONS | 65 CHEROKEE AVE ROCKAWAY NJ 07866-1127 |
| PHILLIP HEILMAN & | LOIS HEILMAN JT TEN 1725 NANTUCKET PLYMOUTH MI 48170-1055 |
| PHILLIP L CASTINE | 11630 PINE HILL ST PARKER CO 80138-8396 |

| Claim Name | Address Information |
|---|---|
| PHILLIP R DONEGAN & | MOLLY JO DONEGAN JT TEN 2015 JUNEWAY DR LONG BEACH IN 46360-1411 |
| PHOEBE V S KAYLOR | 68 MERWINS LANE FAIRFIELD CT 06824-1918 |
| PHYLIS E ROSNO | PO BOX 900925 SAN DIEGO CA 92190-0925 |
| PHYLLIS A HELMER | 337 ATLANTIC AVE HAMPTON VA 23664-1151 |
| PHYLLIS A PACKARD TTEE | U/A DTD 02/12/90 PHYLLIS A PACKARD TRUST 63 HILLTOP DRIVE BRIDGEWATER MA 02324-1933 |
| PHYLLIS A TANO | 117 MAPLE ST MALDEN MA 02148-3819 |
| PHYLLIS A TOON | 2718 PETE THOMAS RD PITTSBORO NC 27312-6907 |
| PHYLLIS BURKE & DIANE BRISCOE TRS | U/A DTD 11/23/98 MABEL M BRISCOE REVOCABLE TRUST 4035 SHAMROCK COURT PORT REPUBLIC MD 20676-2014 |
| PHYLLIS C ALSTON | 523 TODD ST DURHAM NC 27704-1823 |
| PHYLLIS C GRANT | 2241 FARRINGTON AVE APT 203 ALEXANDRIA VA 22303-1542 |
| PHYLLIS D STRAYER | 275 E ELMWOOD DR CENTERVILLE OH 45459-4554 |
| PHYLLIS FEOLA | 231 RIVER ROAD RED BANK NJ 07701-2367 |
| PHYLLIS FOODIM | 774 BARDINI ROAD MELVILLE NY 11747-5328 |
| PHYLLIS FOODIM CUST | ERIC S FOODIM UNDER NY UNIF GIFTS TO MINORS ACT 6 E GREENBROOK ROAD NORTH CALDWELL NJ 07006 |
| PHYLLIS FOODIM CUST | ROBERT S FOODIM UNDER NY UNIF GIFTS TO MINORS ACT 17 RAWLINGS DRIVE MELVILLE NY 11747-4010 |
| PHYLLIS FOODIM CUST GARY S | FOODIM UNDER NY UNIF GIFTS TO MINORS ACT 774 BARDINI DR MELVILLE NY 11747-5328 |
| PHYLLIS H BOONE | 2233 W AUGUSTA 3 PHOENIX AZ 85021-7071 |
| PHYLLIS J FLANNIGAN | W332 N 6585 COUNTY ROAD C NASHOTAH WI 53058-9437 |
| PHYLLIS JACOBS | 1830 FOREST HILL RD STATEN ISLAND NY 10314-6337 |
| PHYLLIS K PETERSON | 1760 E 112TH PL NORTHGLEEN CO 80233-3273 |
| PHYLLIS LOEB | 194 RIVERSIDE DRIVE APT 6E NEW YORK NY 10025-7278 |
| PHYLLIS M MAYS | P O BOX 239 INDEPENDENCE MO 64051-0239 |
| PHYLLIS M WILLIAMS | 167 BEACH AVE MILFORD CT 06460 |
| PHYLLIS MASSERIA | 327 HILDA ST E MEADOW NY 11554-3544 |
| PHYLLIS MIDDLETON ORDWAY | 5205 ELSMERE AVE MAPLE WOOD BETHESDA MD 20814-5732 |
| PHYLLIS RODMAN | 535 PARK AVE NEW YORK NY 10065-8167 |
| PHYLLIS TURF | 101 OLD OAK DR APT 113 BUFFALO GROVE IL 60089-3624 |
| PHYLLIS W CHUNG | 8808 16TH AV BROOKLYN NY 11214-5802 |
| PHYLLIS WAGNER | TR UA SEP 09 99 MORTON J WAGNER IRREVOCABLE TRUST 3200 N OCEAN DR 2306 FT LAUDERDALE FL 33308-7166 |
| PHYLLIS WOLFF | 142 LAWRENCE RD MEDFORD MA 02155-2402 |
| PICKAR FAMILY LIMITED PARTNERSHIP | WOODLANDS POINT 18400 CARTWRIGHT MOUNTAIN MOUNTAINBURG AR 72946-4018 |
| PIERA SACHARSKY | 277 SEAVER AVE STATEN ISLAND NY 10305-2107 |
| PIERRE ROMAIN | 255 MIDWOOD ST BROOKLYN NY 11225 |
| PILAR STEELE | 1333 HUDSON STREET APT 901 N HOBOKEN NJ 07030-6707 |
| PINCHAS D SCHECHTER & MYRA | SCHECHTER JT TEN 840 W 43 CT MIAMI BEACH FL 33140-2923 |
| PINECREST SCHOOL | 38 PENNY LANE HILLSVILLE VA 24343-5275 |
| PING CHI CHUANG | BOX 128 CRESTLINE OH 44827-0128 |
| PIO ANDREOTTI | 1965 84TH ST BROOKLYN NY 11214-3007 |
| PLAN RECONCILIATION BALANCE | BNY MELLON SHAREOWNER SERVICES 500 ROSS STREET - AIM 154-0490 PITTSBURGH PA 15262-0001 |
| PLEASANT TRAVEL SERVICE INC | 2830 BORCAHRD RD NEWBURY PARK CA 91320-3810 |
| PO YAN SIU | 41 ESSEX STREET APT 1 NEW YORK NY 10002-4667 |
| POLGEORGE MIJARES | 302 HELMSMAN ALLEY ANNAPOLIS MD 21401-1959 |
| POORNIMA KUDALKAR | 1623 3RD AVENUE 300 3RD ST APT 515 SAN FRANCISCO CA 94107-4202 |
| PORTER FARRAR FLEMING | 116 EAST 63RD ST APT 3 B NEW YORK NY 10065-7265 |

| Claim Name | Address Information |
|---|---|
| PORTIA THOMPSON | 100 BEDFORD FARM CIRCLE UNION OH 45322-3402 |
| PRADEEP MAHTANI | 728 HIGHLAND AVENUE PARAMUS NJ 07652-3703 |
| PRADNYA SHETH | 1803 DOWNING STREET ALLEN TX 75013-4687 |
| PRAGNA B SUTARIA | 42 GRANDVIEW AVE LAKEWOOD NY 14750-1644 |
| PRAKASH H PATEL | 2 ART PLACE PISCATAWAY NJ 08854-3302 |
| PRASHANT DOSHI | 10 MARIAN DRIVE WEST WINDSOR NJ 08550-3541 |
| PRASHANT J MEHTA | 4 KIMBERLY AVE FARMINGVILLE NY 11738-2268 |
| PRASHANT P MEHTA | 884 15TH AVENUE MENLO PARK CA 94025-1962 |
| PRASHANT SATPUTE | 5062 117TH AVE SE BELLEVUE WA 98006-2731 |
| PREETHAM SHETTY | 201 WOODHAVEN DRIVE EDISON NJ 08817-3767 |
| PREMA AGRAWAL | 1460 VAN ANTWERP RD SCHENECTADY NY 12309-4413 |
| PRESIDING BISHOP | MINNESOTA CONFERENCE METHODIST CHURCH 122 FRANKLIN AVE W MINNEAPOLIS MN 55404-2447 |
| PRESTON E SMITH CUST MATTHEW | PRESTON SMITH UNDER CT UNIF GIFTS TO MIN ACT 9 SUNRISE LANE MADISON CT 06443-1846 |
| PRESTON H CANTORE CUST | ELIZABETH M CANTORE UNIF GIFTS TO MINORS ACT ILL 56 CASTLE ROCK LANE BLOOMINGDALE IL 60108-1268 |
| PRICE ELECTRIC CO | LOCK BOX 11182 FORT LAUDERDALE FL 33339 |
| PRICE ELECTRIC COMPANY II | LOCK BOX 11182 FORT LAUDERDALE FL 33339 |
| PRISCILLA A KOENIG | 62 LITTLE PLAINS ROAD HUNTINGTON NY 11743-4534 |
| PRISCILLA C LEE CUST KEVIN | ALEXANDER LEE A MINOR UNDER LAWS GA 557 SUMMIT RIDGE DRIVE CHESAPEAKE VA 23322-3550 |
| PRISCILLA DEBAN | 27 PARKLAWN RD WEST ROXBURY MA 02132-1011 |
| PRISCILLA ORDONEZ | 24 JOHN STREET KEARNY NJ 07032-1925 |
| PRISCILLA R SHIELDS | POB BOX 7221 SEFFNER FL 33583 |
| PRISCILLA SCHROY | 335 OCEAN BLVD ATLANTIC HIGHLANDS NJ 07716-1731 |
| PRISCILLA WOYKE | 56 LAKEVIEW AVE UNIT 13 NEW CANAAN CT 06840-5952 |
| PRISCILLA Y LEE | 446 KENT AVE APT 3F BROOKLYN NY 11211-5919 |
| PRITESH B PATEL | 19 RAYDOL AVE SECAUCUS NJ 07094-3212 |
| PRIYA LAHOTI | 1 RIVERCOURT APARTMENT 406 JERSEY CITY NJ 07310-2002 |
| PRUDENTIAL SECURITIES TR | FBO JONATHAN S GOLD 4 OLD WHEATLEY ROAD BROOKVILLE NY 11545-2610 |
| PRUE LAROCCA | 15 LE GRANDE AVE APT 2 GREENWICH CT 06830-6760 |
| PUETZ CONSTRUCTION INC | 800 N KIMBALL BOX 968 MITCHELL SD 57301-2024 |
| PUI C CHOW | 5 PEQUOT AVE SOUTHPORT CT 06890-1300 |
| PUJA KAPOOR | 26 STALTER DR WAYNE NJ 07470-4157 |
| PUNYAJIT NAG | 6 HIGHLAND DRIVE NORTH CALDWELL NJ 07006-4029 |
| PURDHOOMUN JHUBOOLALL | PO BOX 934958 MARGATE FL 33093-4958 |
| PURLAINE LIEBERMAN | 154 ST JOHN S PLACE BROOKLYN NY 11217-3402 |
| PUSHKAR GHOSH CHOUDHURI | 1416 MARINE AVE MANHATTAN BEACH CA 90266-4050 |
| QASSIMALI A JAIRAZBHOY | 29013 CATHERWOOD COURT AGOURA HILLS CA 91301-1619 |
| QI ZHANG | 10 KISER LN BRIDGEWATER NJ 08807-5770 |
| QINGFENG ZHANG | 22 WINTERGREEN AVE E EDISON NJ 08820-4108 |
| QIU MENG | 1101 ADAMS STREET APARTMENT 510 HOBOKEN NJ 07030-2296 |
| QUENTIN A REYNOLDS | 12 EAST 86TH STREET APARTMENT 630 NEW YORK NY 10028-0511 |
| QUENTIN STEINBERG | 19416 63RD AVE NE KENMORE WA 98028-3354 |
| R D WEST | 4169 ALABAMA ST APT 1 SAN DIEGO CA 92104-1031 |
| R DAVID FULTON | 8431 GREENVIEW BROOKFIELD IL 60513-1710 |
| R E HERTEL JR | 3435 52ND AVE SACRAMENTO CA 95823-1026 |
| R EDWIN BROWN & WINSOME S BROWN | TR UA OCT 4 90 WINSOME S BROWN FAMILY TRUST 19810 PEACHTREE RD DICKERSON MD 20842-9096 |

| Claim Name | Address Information |
|---|---|
| R EMMETT FITZGERALD | 809 ENOS LN GODFREY IL 62035-1860 |
| R I M INVESTMENT CORP | 2313 VERNON DRIVE CHARLOTTE NC 28211-1829 |
| R J KLINE & | MARCI KLINE JT TEN 3209 CHANDLER RD W BELLEVUE NE 68147-1930 |
| R JAMES LEFFELMAN | 2308 BEACHWOOD ST VILLAGES FL 32162-2321 |
| R L EDWARDS & BILLIE | EDWARDS TEN COM 404 S SPRUCE STREET CLARKSVILLE TX 75426-3590 |
| R O HARDMAN II | PO BOX 702 JANE LEW WV 26378-0702 |
| R R GILLETTE | 5602 SHADY HILL LN ARLINGTON TX 76016-2119 |
| R ROBINSON CHANCE JR | 3913 LONGLEAF DR HENRICO VA 23294-6117 |
| R STANLEY DITUS | 2604 ARIMO DR HENDERSON NV 89052-6818 |
| R VINCENT LYNCH JR | 150 E 61ST ST APT 3E NEW YORK NY 10065-8525 |
| RACHAEL I BLAKE | 240 EAST 35TH STREET APT 6K NEW YORK NY 10016-4216 |
| RACHEAL D CURTIS | 4100 ALBION STREET 116 DENVER CO 80216-4435 |
| RACHEL ANNE FREEDMAN | 19 WENSLEY DRIVE GREAT NECK NY 11021-4916 |
| RACHEL BATEMAN | 813 DIXIE ST BLTHEVILLE AR 72315-1914 |
| RACHEL F BECKER | 11 YALE TERR CRANFORD NJ 07016-1507 |
| RACHEL GELMAN | 306 TERHUNE AVENUE PASSAIC NJ 07055-3350 |
| RACHEL KORN WASSERMAN CUST | AARON SMAUEL WASSERMAN UNDER NY UNIF GIFTS TO MINORS ACT 126 JUDSON AVE DOBBS FERRY NY 10522-3028 |
| RACHEL RICHARDS | 1 MORTON SQUARE APT 4DE NEW YORK NY 10014-7805 |
| RACHEL ROGERS MINTON | 60 EAST END AVE NEW YORK NY 10028-7907 |
| RACHEL ROTH | 1 QUARRY DRIVE NEW CITY NY 10956-4230 |
| RACHEL RUOHENG LU | 99-45 67TH ROAD 518 FOREST HILLS NY 11375-3046 |
| RACHEL S MINESS | 1 NAPPA CT MONROE NJ 08831-5305 |
| RACHEL TROPER TTEE U/A/D | 02/27/89 F/B/O RACHEL TROPER TRUST 5701 COLLINS AVE APT 1115 MIAMI BEACH FL 33140-2335 |
| RACHEL YAGER | 222 EAST 80TH STREET NEW YORK NY 10075-0558 |
| RACHELLE PETERSON | 400 ARGYLE RD APT LK3 BROOKLYN NY 11218-5464 |
| RACINE RINKOFF | 3230 STEUBEN AVE G-8 NEW YORK 67 NY 10467-2948 |
| RACINE TORLEDSKY | 320 SHADY OAK DR JOHNSTOWN PA 15905-5402 |
| RADOSLAV D ANTONOV | 4 NOBLE CT LONG VALLEY NJ 07853-3642 |
| RADU TEODORESCU | 137 EAST 110TH ST APT 4FE NEW YORK NY 10029-3241 |
| RAE WATSON | 5550 COLUMBIA PIKE ARLINGTON VA 22204-5856 |
| RAFAEL A PORRO | 87 CANAAN ROAD APT 2F SALISBURY CT 06068-1625 |
| RAFAEL ADORNO | PO BOX 3127 JUNCOS PR 00777-6127 |
| RAFAEL CASTRO | 3 INDIAN ROCK RD WARREN NJ 07059-5313 |
| RAFAEL PABELICO | 16 ROBINWOOD DR LONGWOOD FL 32779-3028 |
| RAFAEL SANTOS JR | 410 SE 34TH AVE BOYNTON BEACH FL 33435-8630 |
| RAFAEL VELEZ JR | 1540 PELHAM PKWAY SOUTH APT 1F BRONX NY 10461-1130 |
| RAFFAELE SANDOLO | 226 THYER POND RD WILTON CT 06897-2822 |
| RAFMAN AZEEZ | 60 JOAN DRIVE WATCHUNG NJ 07069-5418 |
| RAGHUVEER AKULA | 5407 MORNING BREEZE HOUSTON TX 77041-5788 |
| RAHUL ARORA | 67 WINCHESTER DR HIGHTSTOWN NJ 08520-2608 |
| RAHUL BHATTACHARYYA | 540 ROCKBRIDGE ROAD NAZARETH PA 18064-9807 |
| RAHUL K SHAH | 842 LAKESIDE DR BARTLETT IL 60103-4718 |
| RAJ K MARWAHA TR ASHA | MARWAHA INC PENSION PLAN DTD 1/4/1979 8200 MEDEIROS WAY SACRAMENTA CA 95829-8163 |
| RAJ SRIKANTH | 179 ORCHARD PLACE RIDGEWOOD NJ 07450-4903 |
| RAJEN O SHAH | 697 WILBUR CROSS HIGHWAY BERLIN CT 06037-2441 |
| RAJENDRAM V CHANNAPATNA | 45 ORMONDE BLVD VALLEY STREAM NY 11580-3507 |
| RAKESH PATEL | 201 EAST 12TH ST APT 310 NEW YORK NY 10003-9135 |

| Claim Name | Address Information |
|---|---|
| RAKHEE NEVATIA | 612 ENGLISH COURT SOUTH PLAINFIELD NJ 07080-2339 |
| RALEIGH & CO | ACCT AUZF0283702 TAXID 43-2016043 3BNY MELLON SECURITIES TRUST CO ATTN  MIKE VISONE ONE WALL ST  3RD FL RECV WINDOW C NEW YORK NY 10005-2500 |
| RALPH A BENEDUCE | 475-BARLOW AVENUE STATEN ISLAND NY 10308-1202 |
| RALPH A MAURO | 130 TOWNSEND AVENUE PELHAM MANOR NY 10803-3112 |
| RALPH ALLEN DOERING | 9470 BINNEY OMAHA NE 68134-4616 |
| RALPH AMANDOLA | 344 VAN BRUNT ST BROOKLYN NY 11231-1249 |
| RALPH B WIMBERLY | 1016 FOREST GLEN DR ALBANY GA 31707-3753 |
| RALPH C ANDERSON | 2049 CONDE COURT BATAVIA IL 60510-8925 |
| RALPH C DANIELSON & BARBARA D | DANIELSON TRS U/A DTD 06/24/96 RALPH C & BARBARA D DANIELSON LIVING TRUST 6154 N 400 E GREENFIELD IN 46140-9032 |
| RALPH E MCGILL | BOX 326 DAWSON GA 39842-0326 |
| RALPH FISHMAN | 2929 WEST PARKRIDGE DR PEORIA IL 61604-2162 |
| RALPH GILSKI & ANGELA GILSKI | JT TEN 823 W WEATHERSFIELD WAY SCHAUMBURG IL 60193-2645 |
| RALPH H SEVINOR CUST JASON G | SEVINOR UNDER MA UNIF TRANSFERS TO MINORS ACT 28 GALE RD SWAMPSCOTT MA 01907-2808 |
| RALPH HARDY & JANE HARDY | TEN COM 4 SOMERSET ROAD 4 SOMERSET RD NANTUCKET MA 02554-2732 |
| RALPH J HOMSHER & JANICE M | HOMSHER TEN ENT 108 HARRISTOWN ROAD PARADISE PA 17562-9616 |
| RALPH J WINARD | 24 GLENWOOD TERRACE CLARK NJ 07066-1911 |
| RALPH LIMONE & VIRGINIA | LIMONE JT TEN 609 PALMER ROAD 2-G YONKERS NY 10701-5163 |
| RALPH METZGER III | 3407 SOUTH OCEAN BLVD APT 4B HIGHLAND BEACH FL 33487-4715 |
| RALPH METZGER JR | 401 E LINTON BLVD APT 508 DELRAY BEACH FL 33483-5041 |
| RALPH NAZZARO | 101 CHARLES ST DUMONT NJ 07628-2005 |
| RALPH O GOODE | 9132 UPTON AVE S MINNEAPOLIS MN 55431-2150 |
| RALPH R CARBONE | 14274 HERRING HOLLOW SPRING HILL FL 34609-0510 |
| RALPH R JOHNSON & MARGARET R | JOHNSON TR UA 6/16/98 FBO RALPH R JOHNSON & MARGARET R JOHNSON TRUST 5287 WHITEFISH COURT STURGEON BAY WI 54235-8250 |
| RALPH RICHARD BACK | 1728 HICKORY HILL EAGAN MN 55122-2410 |
| RALPH RICHARDSON | 7318 WEST 22ND ST APT 307 ST LOUIS PARK MN 55426-2740 |
| RALPH RICHTER | 3836 LOSEE ROAD N LAS VEGAS NV 89030-3307 |
| RALPH S WHITENER & | GRINDA E WHITENER JT TEN 405 27TH AVE S UNIT 2 N MYRTLE BEACH SC 29582-4473 |
| RALPH VASQUEZ | BOX 6294 CORPUS CHRISTI TX 78466-6294 |
| RALPH W WILLIAMS & MARY LEE | WILLIAMS JT TEN 105 CHICKERING WAY DALTON GA 30720-9261 |
| RAM AGARWAL | 1460 VAN ANTEWERP RD SCHENECTADY NY 12309-4413 |
| RAM MAHABIR | 238 ROUNDHILL RD TIBURON CA 94920-1531 |
| RAMANA RAO | 6119 GRANDE GABLES DR RICHMOND TX 77469-9857 |
| RAMANA V BHANDARU | 32 SPARROW DRIVE PRINCETON JUNCTION NJ 08550-2260 |
| RAMESH BABU | 21 HOOSE BLVD FISHKILL NY 12524-3402 |
| RAMESH DOSHI | 5545 DEL LOMA AVE SAN GABRIEL CA 91776-1649 |
| RAMEY O ROGNESS | 1909 E BROADWAY ST HELENA MT 59601-4713 |
| RAMJEET SINGH | 14571 CITRUS GROVE BLVD LOXAHATCHEE FL 33470-4333 |
| RAMNATH D PAI & | SUDHA R JEERAGE JT TEN 19608 BRAEMAR DRIVE SARATOGA CA 95070-5046 |
| RAMON A CHAN | 55 GREEN DRIVE EAST HANOVER NJ 07936-3726 |
| RAMONA L ALFARO | 178 HILLSIDE AVE MINEOLA NY 11501-2117 |
| RAMONA MOHR | N8950 SKI SLIDE RD IXONIA WI 53036-9762 |
| RAMSAY KOURI | 123 NORTH MOUNTAIN AVE APT 3 MOUNT CLAIR NJ 07042-2378 |
| RANATTA S NORDHUES | 19 MAPLE DRIVE GLENWOOD ESTATES KEARNEY NE 68845-9580 |
| RANDAL P JOHNSON | 666 GREENWICH ST APT 916 NEW YORK NY 10014-6336 |
| RANDALL H RICE | 192 OLD NISKAYUNA RD LATHAM NY 12110-4917 |
| RANDI KIRSHBAUM | 3762 VIA DOLCE MARINA DEL RAY CA 90292-5035 |

| Claim Name | Address Information |
|---|---|
| RANDI M GROSSMAN | 229 W 97TH APT 6C NEW YORK NY 10025-5611 |
| RANDI M HSU | 2 ROLAND DRIVE SHORTHILLS NJ 07078-1006 |
| RANDI P LASKY | 86 OLD MILL ROAD WILTON CT 06897-5017 |
| RANDI TUMEN CUST | JOSHUA ROSS TUMEN UNIF GIFT MIN ACT NY 2 BREA WOODBURY NY 11797-2814 |
| RANDY E NEWSOME | 15 EXMOOR LN LINCOLNSHIRE IL 60069-4016 |
| RANDY ROBINSON | 12100 OLD PINE WAY HENNDON VA 20171-1630 |
| RANDY SACHTER CUST ARIEL | LATIF SACHTER-SMITH UNDER CA UNIF TRANSFERS TO MINORS ACT BOX 447 NEDERLAND CO 80466-0447 |
| RANSOM FORD JR & | PATRICIA JEAN FORD JT TEN 3406 PRINCEWOOD CT ARLINGTON TX 76016-2313 |
| RAPHAEL D PECK | 619 CARMEL ALBANY CA 94706-1414 |
| RAPHAEL VAZQUEZ | 48 LINCOLN STREET FARMINGDALE NY 11735-6417 |
| RAQUEL S HAMMER | 9258 DOGWOOD ROAD GERMANTOWN TN 38139-3509 |
| RARDON BEVILL | 1503 RIVER OAK DR FORT COLLINS CO 80525-5537 |
| RASMIN ARBAI | 33 WATCHUNG DRIVE BASKING RIDGE NJ 07920-4238 |
| RASMUS A JENSEN | 3770 ATWOOD RD STONE RIDGE NY 12484-5456 |
| RAUSHAN A CHOWDHURY | 173 SOUTH CHEYNEY RD GLEN MILLS PA 19342-1333 |
| RAVA A CHEKENI | 340 STANFORD AVENUE PALO ALTO CA 94306-1146 |
| RAVI E DATTATREYA & | GODA E DATTATREYA JT TEN 275 CENTRAL PARK W APT 11B NEW YORK NY 10024 |
| RAVIKUMAR THIAGARAJAN | 15 WAVERLY DRIVE E EDISON NJ 08817-4627 |
| RAVINDRA H KOBAWALA & | PALLAVI R KOBAWALA JT TEN 1637 BRENTFORD DR NAPERVILLE IL 60563-1348 |
| RAVLEEN ANAND | 1938 OAK TREE RD EDISON NJ 08820-2108 |
| RAW HOLDINGS LIMITED | PARTNERSHIP WILLIAM J WILLIAMS & ANN H WILLIAMS G P 6661 VISTA DEL MAR LA JOLLA CA 92037-6037 |
| RAXAK MAHAT | 208 MORGAN STREET NW APT B WASHINGTON DC 20001-1292 |
| RAY DAUGHERTY | 109 LOIS MARIE DR INDIANAPOLIS IN 46214-5906 |
| RAY F KEATE | 9016 NORWICK RD RICHMOND VA 23229-7759 |
| RAY F SCHWOYER & SANDRA L | SCHWOYER JT TEN 5442 DORIS DRIVE ALLENTOWN PA 18106-9381 |
| RAY JAHALY | 11 TODD ROAD KATONAH NY 10536-2807 |
| RAYMOND A KULWIEC & MARY C | KULWIEC JT TEN 825 N DOUGLAS ARLINGTON HEIGHTS IL 60004-5611 |
| RAYMOND A WOLFINGER & ELSIE | L WOLFINGER JT TEN 641 OXFORD ST BELVIDERE NJ 07823-1601 |
| RAYMOND ALARCON | 160 CLAREMONT AVE 1L NEW YORK NY 10027-4641 |
| RAYMOND BAZMORE & | GRACE L BAZMORE JT TEN 14175 WOODMONT DETROIT MI 48227-1325 |
| RAYMOND BIRMINGHAM | 9142 JEFFERSON PLACE SANDY UT 84070-6607 |
| RAYMOND C JANICKI | 110 BANK STREET APT 4K NEW YORK NY 10014-2171 |
| RAYMOND C MARSHALL | 132 CHOPIN DRIVE WAYNE NJ 07470-6286 |
| RAYMOND C MIKULICH | 15 CENTRAL PARK W APT 15D NEW YORK NY 10023-7715 |
| RAYMOND CHAN | 4 CROSS BOW LANE WOODBURY NY 11797-1018 |
| RAYMOND CHUNG | BOX 702 MILFORD PA 18337 |
| RAYMOND CUMELLA | 117 WEINER ST STATEN ISLAND NY 10309-2629 |
| RAYMOND D MEYER | 48 SUNSET DR SUMMIT NJ 07901-2323 |
| RAYMOND DREW BURGGRAF | 186 MYRTLE AVE CEDAR GROVE NJ 07009-1421 |
| RAYMOND E UNDERHILL | 73 BAYBERRY ROAD PRINCETON NJ 08540-7418 |
| RAYMOND E YENCHICK | 5716 S DANUBE CIR AURORA CO 80015-5147 |
| RAYMOND EDWARDS | 76 SLITTING MILL RD GLEN MILLS PA 19342-1616 |
| RAYMOND ENGLISH | 9 STONE HOLLOW ROAD MONTVALE NJ 07645-2114 |
| RAYMOND F MARIOTTI | 4 LOTUS PLACE NEWTOWN PA 18940-1244 |
| RAYMOND F SULLIVAN | 4 PEABODY ST IPSWICH MA 01938-2014 |
| RAYMOND G MILLER | 1 SAGE RD PAWLING NY 12564-2008 |
| RAYMOND G NIESSING & DENISE | F NIESSING JT TEN 277 SCHOOLEY S MOUNTAIN RD SCHOOLEY S MT NJ 07870 |

| Claim Name | Address Information |
|---|---|
| RAYMOND GOLDEN | 4011 N POST RD OMAHA NE 68112-1262 |
| RAYMOND H CORDES TR UA 6/4/99 | RAYMOND H CORDES TRUST 9341 TRIANA TERR UNIT 4 FORT MYERS FL 33912-0956 |
| RAYMOND J HEUS | 735 SCHOONER CT HILTON HEAD SC 29928-4312 |
| RAYMOND J LEW | 15 DORA ST STATEN ISLAND NY 10314-2108 |
| RAYMOND J MARSHALL | 1057 COUNTRY HILLS RD YARDLEY PA 19067-6024 |
| RAYMOND J MONTMINY TR | RAYMOND J MONTMINY TRUST UA 08/28/95 5 SALT CREEK RD SOUTH DARTMOUTH MA 02748-1509 |
| RAYMOND J PASKE | 3 WASHINGTON DRIVE MADISON NJ 07940-2626 |
| RAYMOND J RENNO TR | U/A DTD 06/14/96 RAYMOND J RENNO TRUST 1529 PETERSON LANE SANTA ROSA CA 95403-8911 |
| RAYMOND J RENNO TR | UA 06/14/96 RAYMOND J RENNO TRUST 1529 PETERSON LANE SANTA ROSA CA 95403-8911 |
| RAYMOND J SCOTT | 65 LAKE RD RYE NY 10580-1020 |
| RAYMOND J SOBCZYK | 2003 GREEN OAKS LN LITTLETON CO 80121-1546 |
| RAYMOND JAMES FINANCIAL INC | C/O JENNIFER C ACKART BOX 12749 ST PETERSBURG FL 33733-2749 |
| RAYMOND JOHN FAHEY IV | 10600 HUNT CLUB PL APT 512 KELLER TX 76248-6685 |
| RAYMOND K BECKER & | PATRICIA BECKER JT TEN 675 GULF RD ATTICA NY 14011-9326 |
| RAYMOND KINNALY | 39 24 220TH ST BAYSIDE NY 11361-2348 |
| RAYMOND M BEACH | 300 W 23 ST FREMONT NE 68025-2547 |
| RAYMOND M HOULIHAN | 37 ULSTER ST WEST MILFORD NJ 07480-4152 |
| RAYMOND MAX WACHTER JR | CUST RAYMOND MAX WACHTER III UNDER MISSOURI UNIFORM TRANSFERS TO MINORS ACT 32074 JACKET FACTORY RD CALIFORNIA MO 65018-3526 |
| RAYMOND MC ALLISTER | WASHINGTON STREET STATION PO BOX 5088 HOBOKEN NJ 07030-1501 |
| RAYMOND MERCURIO | 26 SILVERS ROAD FREEHOLD NJ 07728-7739 |
| RAYMOND N DAVIS | 195 SANDS POINT ROAD SANDS POINT NY 11050-1127 |
| RAYMOND P DANKEL & | MARY E CORRELL JT TEN 400 COLONY SQUARE SUITE 200-254 ATLANTA GA 30361-6302 |
| RAYMOND PONG | 90-02 55TH AVE ELMHURST NY 11373-4561 |
| RAYMOND R PERJAK | 700 WHISPERING OAKS DR BETHALTO IL 62010-1085 |
| RAYMOND R WARD & BETTY M | WARD JT TEN REDLANDS 155 EAST RODEO ROAD BOX 73 CASA GRANDE AZ 85222-6249 |
| RAYMOND RILEY & | PATRICIA M RILEY JT TEN 3131 SHIPWATCH DR HOLIDAY FL 34691-9605 |
| RAYMOND ROBERTO | 61-30 69TH LANE MIDDLE VILLAGE NY 11379-1225 |
| RAYMOND S ANTES | 143 GARTH ROAD APT 5H SCARSDALE NY 10583-3851 |
| RAYMOND S JACKSON JR | 44 GRAMERCY PARK N NEW YORK NY 10010-6310 |
| RAYMOND T BEURKET 111 | 1505 CANTERBURY CT RICHARDSON TX 75082-3049 |
| RAYMOND T SMITH | 15 MAPLE ST GREENWOOD LAKE NY 10925-2623 |
| RAYMOND T TESTA & | JILL R TESTA JT TEN 27 BRUNDIGE DR GOLDEN BRG NY 10526-1413 |
| RAYMOND T WILSON JR | 10106 TASKER DR MANASSAS VA 20109-2928 |
| RAYMOND V ACCETTURA TR UW | GUY ACCETTURA TRUST 467 CARLTON RD WYCKOFF NJ 07481-1240 |
| RAYMOND W GRANNIS | 1932 GOVERNMENT WAY COEUR D ALENE ID 83814-3539 |
| RAYMOND W TIBBITTS CUST | MARILYN ELIZABETH TIBBITTS UNDER IL UNIF TRANSFERS TO MINORS ACT 545 CRABTREE LANE LAKE FOREST IL 60045-1405 |
| RAYMOND WAYNE GEBHARDT | 7300 REBA S WAY ROHNERT PARK CA 94928-2963 |
| RAYMOND WEBBER | 1231 ARMACOST RD PARKTON MD 21120-9447 |
| RAYMUNDO C ALBANO | 81A EDGEWOOD RD PORT WASHINGTON NY 11050-1532 |
| RAYNE JADIN MADISON | 120 REDWOOD AVE NO 3 CORTE MADERA CA 94925-1467 |
| RAZ ALON | 697 FLORALES DR PALO ALTO CA 94306-3141 |
| RAZ HARAMATI | 1195 THE STRAND TEANECK NJ 07666-2020 |
| RBC WEALTH MANAGEMENT TR | IRA 04 28 09 FBO ERIN COTTOM 4252 WHITSETT UNIT 404 STUDIO CITY CA 91604 |
| RBC WEALTH MGMT TR | IRA FBO JOHN PUTZSTUCK JR 02 06 09 16438 E LAKE DR AURORA CO 80016 |
| REBA C GARBIS | 3101 BOARDWALK TOWER 1 APT 1408 ATLANTIC CITY NJ 08401 |
| REBECCA A BENNETT | 636 W OAK ST UNION CITY IN 47390-1324 |

| Claim Name | Address Information |
|---|---|
| REBECCA A CLOUGHER | 2944 FALKIRK DR MEMPHIS TN 38128-2920 |
| REBECCA A MARKLINE | 436 CELLINI AVE NE PALMBAY FL 32907 |
| REBECCA ANN RAY & | MARTHA FAYE BEETHER JT TEN 2640 LANSDOWNE DR JACKSONVILLE FL 32211-4222 |
| REBECCA B JOHNSON | 11482 W BAYSHORE DR CRYSTAL RIVER FL 34429-9234 |
| REBECCA B JONES & | DONALD K JONES JT TEN 5700 KETTERING COURT RICHARDSON TX 75082-4981 |
| REBECCA BOGAN | 2 GLENDALE TER KINNELON NJ 07405-3112 |
| REBECCA D SIEGEL | 150-06 77TH AVE FLUSHING NY 11367-3126 |
| REBECCA HANIFF | 243 5TH AVE SUITE 530 NEW YORK NY 10016-8703 |
| REBECCA J HUGHES | 2513 EISENHOWER DR MCKINNEY TX 75071-2968 |
| REBECCA J SPANN | 8809 CLEARBROOK TRAIL B AUSTIN TX 78729-4624 |
| REBECCA L COLEMAN | 1055 S TOLTEC MESA AZ 85204-5222 |
| REBECCA L GREGA | 13002 CAMELOT DR SE HUNTSVILLE AL 35803-1839 |
| REBECCA L STEPHENSON | 10272 MOUNTAIN MAPLE DR LITTLETON CO 80129-5446 |
| REBECCA MARYAK | 25 LAURIER ST SOMERSWORTH NH 03878-1735 |
| REBECCA RICE | 435 DEERING AVENUE PORTLAND ME 04103-4429 |
| REBECCA ROA | 712 ADAMS ST NO 1B HOBOKEN NJ 07030 |
| REBECCA S SHAEFFER | 346 LAKESIDE DR WESTERVILLE OH 43081-3044 |
| REBECCA SKAROFF SERNOVITZ | 100 WEST AVE APT S626 JENKINTOWN PA 19046-2625 |
| REBECCA STROMAN OVERTON | SEPARATE PROPERTY 5633 CANDLEWOOD HOUSTON TX 77056-1606 |
| REBECCA UDOLPH | C/O CALLAHER 1231 COUNTRY LN NORTHBROOK IL 60062-3803 |
| REDA MIKHAIL | 319 ABINGDON AVE STATEN ISLAND NY 10308-1338 |
| REGAN O WERTZBERGER | 3153 STEINER STREET SAN FRANCISCO CA 94123-3326 |
| REGGIE C MANANGUIL | 101 PINEHURST WAY SOUTH SAN FRANCISCO CA 94080-572 |
| REGINA A BEARD | 5 BAYVIEW AVE BERKLEY MA 02779-1901 |
| REGINA A SCHMIDT | 325 THIRD AVE INDIALANTIC FL 32903-4209 |
| REGINA B HELDRICH | 239 HARRISON AVE HIGHLAND PARK NJ 08904-1815 |
| REGINA COOPER | 4630 NW 85TH AVE LAUDERHILL FL 33351-5504 |
| REGINA D SZPICZYNSKA | 314 E 41ST STREET APT 1504A NEW YORK NY 10017-5953 |
| REGINA GAMALINDA | 2 ANDOVER DR SHORT HILLS NJ 07078-1402 |
| REGINA S APOLITO | 26 COURRIER PLACE RUTHERFORD NJ 07070-1102 |
| REGINA TULCHINSKIY | 150 GLENVIEW RD SOUTH ORANGE NJ 07079-1103 |
| REGINALD SKIPPER | 1214 SOUTH BLVD NCHSS SC 29405-5228 |
| REID K MATSUMOTO | 2014 HALEKOA DR HONOLULU HI 96821-1033 |
| REIKO OKIAI | 1/13/20 INUKURA 13031 CANDELA PLACE SAN DIEGO CA 92130-1866 |
| REINALDO CASTRO | 22 MALCOLM PLACE MAHWAH NJ 07430-1921 |
| REKHA A SHAH | 3921 BLAIRWOOD DR MOORPARK CA 93021-3007 |
| REKHA E CHEDALAVADA | 26 BROOK AVENUE PASSAIC NJ 07055-5304 |
| RELISSA M HAYES | 220 MADISON AVE APT 8Q NEW YORK NY NEW YORK NY 10016-3414 |
| REMO FRANCESCHINI | 804 MARSHALL ROAD RIVER VALE NJ 07675-6621 |
| RENA AMZALAK | BOX 31804 PALM BEACH GARDENS FL 33420-1804 |
| RENAE FLOWERS | 5359 S BAHAMA CT CENTENNIAL CO 80015-4885 |
| RENAE M THEECK | 5583 FERN DRIVE FENTON MI 48430-9230 |
| RENATA G DOMINGUEZ | 29326 DEAN STREET LAGUNA NIGUEL CA 92677-4614 |
| RENATO BIRIBIN JR | 4211 LAUREL CANYON BLVD 217 STUDIO CITY CA 91604-4708 |
| RENE L PROVENCAL & FRANCES L | PROVENCAL JT TEN 2 SCHOOL ST BOX 396 426 ALBION RI 02802-0396 |
| RENE R SIERRA | 769 LENORE LANE ELMONT NY 11003-4528 |
| RENE T HARBISON | 3064 SANTEE PL JACKSONVILLE FL 32259-2137 |
| RENE YIP | 121 HAWTHORN PL BRIARCLIFF MANOR NY 10510-2226 |
| RENEE A SMITH | 3615 PRAIRIE VIEW CIRCLE G DANVILLE IN 46122-8623 |

| Claim Name | Address Information |
|---|---|
| RENEE BREWSTER | 370 MONMOUTH ST LOWER JERSEY CITY NJ 07302-3418 |
| RENEE CALLAHAN | 56 SHORE DR WINTHROP MA 02152-1250 |
| RENEE F HUGGINS | 407 JOHNSTON STREET SAVANNAH GA 31405-5642 |
| RENEE J STEVENS | 520 LANCASTER DR PINGREE GORVE IL 60140-9156 |
| RENEE L HAYES | 18001 N 43RD DR GLENDALE AZ 85308-1607 |
| RENEE L MITCHELL | 1655 UNDERCLIFF AVE APT 18F BRONX NY 10453-7107 |
| RENEE M REED | 11073 HENSON DR GREENWELL SPRINGS LA 70739-5415 |
| RENEE ROBINSON | 195 WILLOUGHBY AVENUE 1502 BROOKLYN NY 11205-3809 |
| RENEE S BEAUVAIS | 3191 MEDICAL CENTER DR APT 19206 MCKINNEY TX 75069-1686 |
| RENEE SIMON | 1 WEBB LANE GOLDENS BRIDGE NY 10526-1303 |
| RENEE YOMTOV | 11 STEWART PL SPRING VALLEY NY 10977-2335 |
| RENILDE ZUG | 555 GORDON DRIVE YARDLEY PA 19067-3803 |
| RESTITUTO MANALUZ | 79 JAFFE STREET STATEN ISLAND NY 10314-1823 |
| RESTRICTED NOMINEE BOOK | BALANCE ACCOUNT FOR 46111014 BNY MELLON 480 WASHINGTON BLVD FL 27 JERSEY CITY NJ 07310-2053 |
| REUBEN FINGOLD | 646 MOOREWOOD AVE PITTSBURG PA 15213-2910 |
| REV TR AGMT ROY T LANGLOIS | 03/07/75 & BETWEEN ROY T LANGLOIS SETTLOR & TR PO BOX 632 INTERNATIONAL FALL MN 56649-0632 |
| REVA H KRAUSE TR U/A DTD | 06/07/78 REVA H KRAUSE TRUST 28275 DANVERS COURT FARMINGTON HILLS MI 48334-4237 |
| REVA J STARK | 321 N HARPER AVENUE LOS ANGELES CA 90048-2218 |
| REVITAL Z BERLINER | 41-33 CHRISTINE CT FAIR LAWN NJ 07410-5701 |
| REVOCABLE INTER VIVOS TRUST | WILLIAM MARCUS & MARION B MA RCUS BOX 2271 LAKELAND FL 33806-2271 |
| REX GOUGLAS GARRELL | 13523 MOSS GLEN RD CLIFTON VA 20124-2371 |
| REX YOUNG | 4301 46TH ST APT 4K SUNNYSIDE NY 11104-2080 |
| REXFORD R CHERRYMAN TR | CHERRYMAN REVOCABLE TRUST U/A DTD 09/14/05 P O BOX 10 HARTFIELD VA 23071-0010 |
| REYES P B DIETRICH CUST | JESSICA H DIETRICH UNIF GIFT MIN ACT CT 168 SOUTH COMPO ROAD WESTPORT CT 06880-5017 |
| RHEA B MIKE | 14800 CRYSTAL COVE CT APT 903 FORT MYERS FL 33919-7413 |
| RHENA A LEVINE | 167 EAST 61ST ST APT 12E NEW YORK NY 10065-8174 |
| RHETT KEISLER | 9322 MONTICELLO DR GRANBURY TX 76049-4504 |
| RHODA GORIN | 915 TERRY LANE LAKE CHARLES LA 70605-2649 |
| RHODA S WEISS | 124 CHRISTOPHER CIRCLE ITHACA NY 14850-1702 |
| RHODA SHARP | 200 N SWALL DR UNIT 404 BEVERLY HILLS CA 90211-4727 |
| RHONDA D WATKINS | 44 HAVELOCK STREET DORCHESTER MA 02124-2718 |
| RHONDA MCCOLLUM-JOHNSON | 6251 HARTFORD RD YORBA LINDA CA 92887-4709 |
| RHONDA MORRISON JAMES | 100 ROUND HILL DR BRIARCLIFF MANOR NY 10510-1929 |
| RHONDA R GINDULIS | 5324 WEIR ST OMAHA NE 68117-1859 |
| RHONDA ROSENBERG | 301 EAST 79 STREET APT 15E NEW YORK NY 10075-0939 |
| RHONDA VETERE | 19B WASHINGTON AVE GREENWICH CT 06830-5759 |
| RIAN ANDREWS | 7 DRAKE ROAD HILLSBOROUGH NJ 08844-1112 |
| RIAN M GOREY & | ELIZABETH R KENTRA-GOREY TEN COM 201 HICKORY CHASE CARROLLTON GA 30117-3522 |
| RICARDO E TAPIA | 10004 RICHARDSON CT ORLANDO FL 32825-3824 |
| RICARDO M FRANCIS | 2458 PLUNKETT ST HOLLYWOOD FL 33020-5885 |
| RICARDO ROMAN | 2429 NW 28TH ST LAWTON OK 73505-1924 |
| RICHARD A ANDERSON | 900 UNIVERSITY ST 1505 SEATTLE WA 98101-3727 |
| RICHARD A BROWN & JANICE K BROWN | TEN ENT 221 OLD EAGLE SCHOOL ROAD STRAFFORD PA 19087 |
| RICHARD A CANTOR | 14 E 75TH STREET-APT 8-D NEW YORK NY 10021-2625 |
| RICHARD A DALGETTY | 117B EAST PALISADE AVENUE ENGLEWOOD NJ 07631-3077 |
| RICHARD A DORFMAN | 35 E 75TH STREET APT 5C NEW YORK NY 10021-2762 |

| Claim Name | Address Information |
|---|---|
| RICHARD A FAHLBUSCH | 9 SOUND BEACH RD BAYVILLE NY 11709-1430 |
| RICHARD A GALLOS | 83 BELLEFAIR RD RYE BROOK NY 10573-5506 |
| RICHARD A GEHRKE & LYNN T | GEHRKE TR DTD JAN 3 92 RICHARD A GEHRKE & LYNN T GEHRKE LIV TR 1187 ROYCOTT WAY SAN JOSE CA 95125-3462 |
| RICHARD A JENSEN | 542 JERUSALEM RD COHASSET MA 02025-1016 |
| RICHARD A JOHANNSEN | 12451 NOVA HOUSTON TX 77077-4823 |
| RICHARD A KAMNETZ & FRANCES | M KAMNETZ JT TEN W 133 S 8131 N VIEW DR MUSKEGO WI 53150-4113 |
| RICHARD A LINDEN | 44 TERRILL RD STRATFORD CT 06614 |
| RICHARD A MILLER | 4 WHIPPOORWILL CT ROCKVILLE MD 20852-4442 |
| RICHARD A OCHS | 5800 ARLINGTON AVE APT 6W BRONX NY 10471-1409 |
| RICHARD A PIETSCH | 10200 W BLUEMOUND RD APT 500 MILWAUKEE WI 53226-4357 |
| RICHARD A SCOTT | 531 GREENWOOD DRIVE BRIGHAM CITY UT 84302-3019 |
| RICHARD A SHAFER | 331 NORTH RIDGELEND AVE ELMHURST IL 60126-2227 |
| RICHARD A SHUPE & | NAN F SHUPE TR SHUPE 1996 TRUST UA 05/01/96 90 DOUGLASS WAY ATHERTON CA 94027-4113 |
| RICHARD A SWANSON | 10812 ANITA DR MASON NECK VA 22079-3520 |
| RICHARD ADELAAR | 15 FENIMORE RD SCARSDALE NY 10583-1650 |
| RICHARD ALLAN WEISE | 273 EAST 165TH STREET HARVEY IL 60426-6061 |
| RICHARD ALLEN SCHROEDER | 1911 ANDERSON RD NEWBURGH IN 47630-8451 |
| RICHARD ANDREW JOHNSON | 268 MIDDLE STREET BRAINTREE MA 02184-4851 |
| RICHARD ARTHUR FAZIO | 1100 MOTT STREET PECKVILLE PA 18452-2023 |
| RICHARD B BROWN & | CELIA J BROWN JT TEN BOX 337 GILROY CA 95021-0337 |
| RICHARD B DENCER TOD | DEBORAH L DENCER SUBJECT TO STA TOD RULES APPLE GATE FARM 218 BURLINGTON IL 60109-0218 |
| RICHARD B EICHER CUST | DAVID H EICHER UNIF GIFT MIN ACT NY 15 NORTHLAND RD WINDHAM NH 03087-1274 |
| RICHARD B SILVER | 35 PIERREPONT ST APT B BROOKLYN NY 11201-3359 |
| RICHARD B STERN & DAWN N | STERN JT TEN 26 COLLAGE LN CHERRY HILL NJ 08003-5107 |
| RICHARD B WATERHOUSE JR | 5037 MOULTRIE DR CORPUS CHRISTI TX 78413-2707 |
| RICHARD BABOIAN | BOX 3548 FORT STEWART GA 31315-3548 |
| RICHARD BARNETT | 180 RIVERSIDE BLVD APT 17U NEW YORK NY 10069-0813 |
| RICHARD BENTHAM | 100 DONAZETTI PLACE BLDGE 4C APT 18G BRONX NY 10475-2022 |
| RICHARD BIELE | 705 STEPHANIE COURT FORKED RIVER NJ 08731-4949 |
| RICHARD BONSIGNORE & THERESA | LOAR JT TEN 6404 ORCHID DRIVE BETHESDA MD 20817 |
| RICHARD BOUDREAU | 228 GATES AVE APT B BROOKLYN NY 11238-2019 |
| RICHARD BOYLE & CAROL | BOYLE JT TEN 203 E PALMER AVE COLLINGSWOOD NJ 08108-1224 |
| RICHARD BREITENECKER | 2614 NORTH MILDRED CHICAGO IL 60614-2319 |
| RICHARD BRUNGARDT | 11639 N STATE RD 13 SYRACUSE IN 46567-9113 |
| RICHARD C BUTLER JR | BOX 624 LITTLE ROCK AR 72203-0624 |
| RICHARD C DOUGHERTY & RUE L | DOUGHERTY JT TEN 713 COVENTRY RD KNOXVILLE TN 37923-2457 |
| RICHARD C GORKA & | JOANNA T GORKA JT TEN 30 E HURON APT 2406 CHICAGO IL 60611-4703 |
| RICHARD C HOFFMAN | 3625 OLD FRANKFORT PIKE VERSAILLES KY 40383-9763 |
| RICHARD C HOLBROOKE | C/O HONORABLE RICHARD HOLBROOK US AMBASSADOR TO GERMANY EMBASSY UNITED STATES 211 CENTRAL PARK WEST NEW YORK NY 10024-6020 |
| RICHARD C QUERY | 303 GOSHEN ROAD LITCHFIELD CT 06759-2403 |
| RICHARD C REID | 495 W END AVE 7L NEW YORK NY 10024-4353 |
| RICHARD C REILLY JR | 179 MONMOUTH AVENUE NAVESINK NJ 07752 |
| RICHARD C SEGRETO | 81 INDIAN TRAIL BRISTOL CT 06010-7165 |
| RICHARD C WOLFF | 318 AUTUMN HILL DR MORGANVILLE NJ 07751-2043 |
| RICHARD CARDOZO & LYNN | CARDOZO JT TEN 24 PLANT LANE WESTBURY NY 11590-6222 |
| RICHARD CLARK WILSON EX UW | RAYMOND C WILSON 4702 FAIRFIELD ST METAIRIE LA 70006 |

| Claim Name | Address Information |
|---|---|
| RICHARD D BURNIKEL | 1117 DOWNER DR GREEN BAY WI 54304-2026 |
| RICHARD D CONNOY | 40261 STATE HWAY 18 AITKIN MN 56431-4313 |
| RICHARD D CORE | 10701 OLD MILITARY RD FORNEY TX 75126-7628 |
| RICHARD D HAMMAN & MELISSA J | HAMMAN & R D HAMMAM II JT TEN 1323 W  WALNUT AVE  SUITE 2-143 DALTON GA 30720-3984 |
| RICHARD D HOLE | 611 HOBAN PLACE ABERDEEN WA 98520-1205 |
| RICHARD D HYLTON | PO BOX 410927 SAN FRANCISCO CA 94141-0927 |
| RICHARD D LEIGH | 1311 DICKINSON DR CARLISLE PA 17013-4293 |
| RICHARD D MACFARLINE | 546 MASON DRIVE NEW CASTLE DE 19720-7680 |
| RICHARD D OLSON & LOIS ANN | OLSON JT TEN 2603 ORCHARD DR UNIT 410 CEDAR FALLS IA 50613-8604 |
| RICHARD D SMITH | 9 WARREN PL BROOKLYN NY 11201-6013 |
| RICHARD D TAXMAN TR | UA 05 04 99 RDT NON-EXEMPT SUBTRUST 4440 STAR RANCH RD COLORADO SPRINGS CO 80906 |
| RICHARD DAVIDIAN | 60 W 66TH ST 23G NEW YORK NY 10023-6218 |
| RICHARD DORFMAN & | SANDRA DORFMAN JT TEN 47 SUNSET AVE FARMINGDALE NY 11735-5356 |
| RICHARD DREMUK & PATRICIA | DREMUK JT TEN 1086 PRESTONWOOD DR EDWARDSVILLE IL 62025-4139 |
| RICHARD E BARRON | 49 ALAN AVENUE GLEN ROCK NJ 07452-2403 |
| RICHARD E BUSSE | 747 FOUR MILE RD CINCINNATI OH 45230-5214 |
| RICHARD E CONRAD | 1133 CLUB VIEW DR DAYTON OH 45458-6079 |
| RICHARD E KATHOLI | 1989 OUTER PARK DR SPRINGFIELD IL 62704-3387 |
| RICHARD E LOUCKS | 1722 PEREGRINE LANE BROOMFIELD CO 80020-1281 |
| RICHARD E MORICONI | 317 SO MAIN ST MANCHESTER CT 06040-7004 |
| RICHARD E PULLEY JR | 4718 BRIARBEND DR HOUSTON TX 77035-4902 |
| RICHARD E RANDBERG | 20 LINCOLN DR OAKDALE NY 11769-2127 |
| RICHARD E SLOTTER | 705 WASHINGTON AVE NORTHAMPTON PA 18067-1840 |
| RICHARD E VALDES & | SANDRA G VALDES JT TEN 1519 BRIDGESTONE DRIVE LAWRENCEVILLE GA 30045-4378 |
| RICHARD F BURNS | 24 GROVELAND COMMONS WAY GROVELAND MA 01834-1345 |
| RICHARD F FISHER | 15025 RUMSON PLACE MANASSAS VA 20111-3912 |
| RICHARD F HAND & AIMEE L | HAND JT TEN 11209 RANNOCH LN LOUISVILLE KY 40243-1253 |
| RICHARD F KINDERVATER TR | RICHARD F KINDERVATER TRUST U/A DTD 11/2/06 2401 WELLESLEY DR LANSING MI 48911-1689 |
| RICHARD F SCHULTE & | JUDITH A SCHULTE JT TEN 620 STATE ST OCONOMOWOC WI 53066-3743 |
| RICHARD F WICKS | 7514 N GALENA RD PEORIA IL 61615-9548 |
| RICHARD FISCHL | 116 FAIRVIEW AVE EAST MEADOW NY 11554-2141 |
| RICHARD FRIEDBERG CUST | HANNAH FRIEDBERG UNDER PA UNIF GIFTS TO MIN ACT 638 PARK AVENUE MEADVILLE PA 16335-1743 |
| RICHARD FRIEDBERG CUST SARAH | FRIEDBERG UNDER PA UNIF GIFTS TO MIN ACT 638 PARK AVENUE MEADVILLE PA 16335-1743 |
| RICHARD G HARTLEY | ATTN HARTLEY 2828 WISCONSIN AVE NW APT 103 WASHINGTON DC 20007-4713 |
| RICHARD G MACRIS | 48 EAST RIDGE ROAD RIDGEFIELD CT 06877-5022 |
| RICHARD G POWELL | 921 OSAGE RD PITTSBURGH PA 15243-1011 |
| RICHARD G RICCOMINI | 18 AMELIA PLACE WEST SAYVILLE NY 11796-1217 |
| RICHARD G ZEIEN | 87 LINCOLN AVE FLORHAM PARK NJ 07932-2534 |
| RICHARD GLUCOFT | 4644 MAYTIME LANE CULVER CITY CA 90230-5062 |
| RICHARD GOCHNA | 13 GLEN LANE GLEN HEAD NY 11545-1119 |
| RICHARD GORECKI & | MAUREEN GORECKI JT TEN 100 STATION RD MORGANVILLE NJ 07751-1149 |
| RICHARD GRADDIS | 8794 LOOKOUT MOUNTAIN AVE LOS ANGELES CA 90046-1859 |
| RICHARD GREGORY NOEL | 106 EAST 3RD ST APT 921 DAVENPORT IA 52801-1545 |
| RICHARD H CROCKETT | 59 ABERDEEN DR HUNTINGTON NY 11743-2807 |
| RICHARD H GONG | 1543 FORD AVE REDONDO BEACH CA 90278-2801 |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD H LALOR IV | 142 LAKEVIEW DRIVE RAYNHAM MA 02767-1611 |
| RICHARD H MAI | 133 CONSELYEA ST 4F BROOKLYN NY 11211-3747 |
| RICHARD H MONTNEY & MARTHA | MONTNEY TEN COM 2447 CASTELLON DRIVE JACKSONVILLE FL 32217-2601 |
| RICHARD H PASTERNACK | 301 EAST 48TH STREET NEW YORK NY 10017-1748 |
| RICHARD H PLENINGER | 1-A NOB HILL ROSELAND NJ 07068-3812 |
| RICHARD H REPETTO | ONE COLUMBUS PLACE APT N19C NEW YORK NY 10019-8227 |
| RICHARD H SUZUKI & | GRACE K SUZUKI JT TEN 1107 N POLLOCK ST S SAN GABRIEL CA 91770-4143 |
| RICHARD H VAZQUEZ | 2963 INGLEDALE TERRACE LOS ANGELES CA 90039-1718 |
| RICHARD HARRIS & EVELYN | HARRIS JT TEN 147 CANTERBURY LN MCMURRAY PA 15317-2701 |
| RICHARD HODA | 12 MEADOW LANE SYASSET NY 11791-4125 |
| RICHARD HOLLENBECK | 44 TIMBER VILLA ELIZABETHTOWN PA 17022-9219 |
| RICHARD I HASHIMOTO | 934 WINANT ST HONOLULU HI 96817-4233 |
| RICHARD I KIRK | 40 DALOR COURT WOODBURY NY 11797-2908 |
| RICHARD J ARIETTA | 72 ALAMEDA SAN ANSELMO CA 94960-1205 |
| RICHARD J BELLEW | 18 KNOLLWOOD RD CORTLAND MANOR NY 10567-1333 |
| RICHARD J DELLARUSSO | 8 SUNSET ROAD DARIEN CT 06820-3527 |
| RICHARD J ENRIGHT | 1385 YORK AVE APT 31C NEW YORK NY 10021-3939 |
| RICHARD J FRENI | 37 MADISON STREET REVERE MA 02151-5802 |
| RICHARD J HARTJE EX | EST IRENE E MENSING BOX 2832 ALAMEDA CA 94501 |
| RICHARD J LARKIN | 163 LYNDALE AVE STATEN ISLAND NY 10312-5539 |
| RICHARD J LEONE | 5 OLD ROAD ELMSFORD NY 10523-3321 |
| RICHARD J MARTOCCI | 52 48 79TH STREET ELMHURST NY 11373-4101 |
| RICHARD J MCGLONE | 1079 PARK BLVD MASSAPEQUA PARK NY 11762-2429 |
| RICHARD J MESSEMER | 12 KARL DR OLD BRIDGE NJ 08857-2526 |
| RICHARD J MURPHY TR RICHARD J | MURPHY REVOCABLE LIVING TRUST U/A DTD 8/16/99 8 S LOUIS ST MT PROSPECT IL 60056-3456 |
| RICHARD J QUELLEN | 62 SHIELDS PL NORTH ARLINGTON NJ 07031-5726 |
| RICHARD J SLIVKA & KATHLEEN | B SLIVKA JT TEN 11 CEDAR VALE DRIVE NEW MILFORD CT 06776-4633 |
| RICHARD J SMERECHNIAK | 22 LEXINGTON AVENUE HIGHLAND MILLS NY 10930-3038 |
| RICHARD J T LERCH | 137 MERION AVENUE WEST CONSHOHOCKEN PA 19428-2839 |
| RICHARD J WAAG & BEATRICE A | WAAG JT TEN BOX 90788 LAKELAND FL 33804-0788 |
| RICHARD J WALL | 2660 CHESTNUT ST SAN FRANCISCO CA 94123-2408 |
| RICHARD JOBLOVE CUST | MARK EDWARD JOBLOVE UNDER FLORIDA UNIFORM TRANSFERS TO MINORS ACT 15281 SW 74TH CT PALMETTO BAY FL 33157-2494 |
| RICHARD JOLKOVSKY & | MERRYN R JOLKOVSKY JT TEN 1115 MILL CREEK CIR ST CLOUD MN 56303-9561 |
| RICHARD JOLKOVSKY & MARY A | JOLKOVSKY JT TEN 1115 MILL CREEK CIRCLE ST CLOUD MN 56303-9561 |
| RICHARD K DERKOWSKI | 1538 CHILWORTH AVE BALTIMORE MD 21220-3610 |
| RICHARD K ERNST | 2606 SHORELINE DRIVE PANAMA CITY FL 32405-1242 |
| RICHARD K HOLLANDER | 55 WEST END AVE APT 7E NEW YORK NY 10023-7846 |
| RICHARD KANTRO | 11 HILLCREST ST HUNTINGTON NY 11743-3424 |
| RICHARD KAPLAN | 666 SHORE RD APT 5C LONG BEACH NY 11561-4615 |
| RICHARD KASSEL | 1301 AZURE PL HEWLETT HARBOUR NY 11557-2703 |
| RICHARD KEARY | 26 HALLOCKS RUN SOMERS NY 10589-2826 |
| RICHARD KIM | 39 GLEN EAGLE SPRINGFIELD IL 62704-3106 |
| RICHARD KRUG | 23 HARVARD ST REDBANK NJ 07701-5773 |
| RICHARD KUNTZEVICH | 50 EAST 8TH STREET APARTMENT 4T NEW YORK NY 10003-6506 |
| RICHARD L BERNSTEIN | 111 W 94TH ST 6G NEW YORK NY 10025-7023 |
| RICHARD L DAHMS | 1278 HWY 96 GLADBROOK IA 50635-9314 |
| RICHARD L DAVIS | 10005 SE 235TH PL APT A-202 KENT WASHINGT ON 98031-4258 |

| Claim Name | Address Information |
|---|---|
| RICHARD L DIAMOND | 3085 JUDITH DR BELLMORE NY 11710-5326 |
| RICHARD L HARRIS | BOX 18-1763 CORONADO CA 92178-1763 |
| RICHARD L JOHNSON | 81 SATUIT TRAIL SCITUATE MA 02066-3739 |
| RICHARD L RAWLINS | 7 HIGHLAND AVE PORT WASHINGTON NY 11050-4017 |
| RICHARD L SAURMAN | 22431 SE 42ND TERR ISSAQUAH WA 98029-7228 |
| RICHARD L SCHOOLEY JR & | CARMEN M SCHOOLEY JT TEN 734 SOUTHBRIDGE BLVD SAVANNAH GA 31405-8101 |
| RICHARD L WILSON | BOX 29292 SAN ANTONIO TX 78229-0292 |
| RICHARD L ZIEGLER | 3 HILL POND RD RUTLAND VT 05701-3741 |
| RICHARD LADD | 320 NORTH RIDGEWOOD ROAD SOUTH ORANGE NJ 07079-1620 |
| RICHARD LAKES | 3337 CARROLL CREEK ROAD KESWICK VA 22947-9156 |
| RICHARD LAND | 14 N CHATSWORTH AVE APT 4F LARCHMONT NY 10538-2106 |
| RICHARD LLEWELLYN | 12 BIRCHWOOD DRIVE GREAT RIVER NY 11739 |
| RICHARD LOPATIN CUST ALISON | M LOPATIN UNDER CT UNIF GIFTS TO MINORS ACT 655 ELEVEN O CLOCK ROAD FAIRFIELD CT 06824-1730 |
| RICHARD LOPATIN CUST JEFFREY | A LOPATIN UNDER CT UNIFORM GIFTS TO MINORS ACT 655 11 O CLOCK RD FAIRFIELD CT 06430 |
| RICHARD M BUICE | 5911 JULIAN LA TARZANA CA 91356-1148 |
| RICHARD M CHIULLI | 303 SUMMER AVE READING MA 01867-3447 |
| RICHARD M DEANGELIS & | MARGARET A DEANGELIS JT TEN 50 MASON FARM ROAD RINGOES NJ 08551-2028 |
| RICHARD M DEANGELIS CUST | CANDACE L SNEED UNDER NJ UGMA 50 MASON FARM ROAD RINGOES NJ 08551-2028 |
| RICHARD M EDLIN | BOX 1 WABAN MA 02468-0001 |
| RICHARD M FISHER TTEE | RICHARD M FISHER TR DTD 3/3/95 RICHARD M FISHER LIVING TR 9025 S 35TH ST FRANKLIN WI 53132-9163 |
| RICHARD M GATES & | JEAN B GATES JT TEN 66 PINE HILL RD STOCKTON NJ 08559-1111 |
| RICHARD M GNAGY | BOX 282 RANCHO CORDOVA CA 95741-0282 |
| RICHARD M GORDON | 9615 AVENUE M BROOKLYN NY 11236-5020 |
| RICHARD M KRAMER | 4 C SOUTH LOCKEY WOODS RD BEACON NY 12508 |
| RICHARD M LEE | 128 RUTHERFORD ROAD MAHWAH NJ 07430-3505 |
| RICHARD M LIEB | 300 EAST 75TH ST 16J NEW YORK NY 10021-3324 |
| RICHARD M LOWDEN | 3009 SOUTHERN PARKWAY BRADENTON FL 34205-2933 |
| RICHARD M MATSUNAGA & | ELEANOR Y MATSUNAGA JT TEN 94-1052 KUKULA ST WAIPAHU HI 96797-5268 |
| RICHARD M SNOW | 209 PARK ST MONTCLAIR NJ 07042-3915 |
| RICHARD M YAEGER | 4878 HARRISON ST CHINO CA 91710-2308 |
| RICHARD MANDRACCHIA | 19 RUSSELL STREET BROOKLYN NY 11222-5007 |
| RICHARD MANDRACCHIA & | SANTINA MANDRACCHIA TEN COM 19 RUSSELL ST BROOKLYN NY 11222-5007 |
| RICHARD MANGELS | 1930 EAST DRIVE WELLSVILLE NY 14895-9724 |
| RICHARD MCDONALD & | LISA MCDONALD JT TEN 640 S WRIGHT ST NAPERVILLE IL 60540-6734 |
| RICHARD MEATHER JONES | 84 HEATHER LANE WYCKOFF NJ 07481-2029 |
| RICHARD N FINOCCHIO | 4 ARROW HEAD ROAD MARBLE HEAD MA 01945-1211 |
| RICHARD N TURIEL | 202 MERRYTURN RD MADISON WI 53714-2748 |
| RICHARD N WESTON | 463 MASSACHUSETTS AVE APT 1 BOSTON MA 02118-1120 |
| RICHARD NEILON LUNA | 2029 SOUTHGATE HOUSTON TX 77030-2119 |
| RICHARD NETTBOY & | TERRI NETTBOY TEN ENT 22819 N SANDALFOOT BLV BOCA ROTON FL 33428-3937 |
| RICHARD NIEDZWIECKI | 210 COLDWATER CIRCLE MYRTLE BEACH SC 29588-2929 |
| RICHARD O CHUA | 1411 CONTENTED LANE MONROVIA CA 91016-3825 |
| RICHARD P BENOIT | 10 CANDLEWOOD DR MADISON NJ 07940-2728 |
| RICHARD P EAKIN | 1231 MOTTROM DRIVE MCLEAN VA 22101-2721 |
| RICHARD P HARB | 1 PACIFIC ST 2 BOSTON MA 02127-2928 |
| RICHARD P HARBOUR III | CUST REX W HARBOUR UNDER LAWS GEORGIA 3415 CLAUDE BREWER RD LOGANVILLE GA 30052-3934 |

| Claim Name | Address Information |
|---|---|
| RICHARD P HARBOUR III CUST | ANSLEY E HARBOUR A MINOR UNDER LAWS GA 3415 CLAUDE BREWER RD LOGANVILLE GA 30052-3934 |
| RICHARD P HARBOUR III CUST | RICHARD P HARBOUR IV A MINOR UNDER LAWS GA 3415 CLAUDE BREWER RD LOGANVILLE GA 30052-3934 |
| RICHARD P TUMMINIA & LOUIS | TUMMINIA JR JT TEN 1020 66TH ST BROOKLYN NY 11219-5951 |
| RICHARD P UPJOHN | 7748 31ST AVE NW SEATTLE WA 98117-4642 |
| RICHARD PACHECO | 45 SURREY WAY WHITE PLAINS NY 10607-1723 |
| RICHARD PLATEK | 333 GRAND CENTRAL AVENUE AMITYVILLE NY 11701-3747 |
| RICHARD POLEVOY | BOX 55 LITTLE FERRY NJ 07643-0055 |
| RICHARD QUINONES | 327 WEST 83RD STREET APT 4A NEW YORK NY 10024-4832 |
| RICHARD R BUNN & EDITH L BUNN | TR UA APR 3 91 RICHARD R BUNN TRUST 111-113 NORTH MAIN ST LENOX IA 50851-1237 |
| RICHARD R GUADAGNO | 115 EAST 9TH STREET APT 21 G NEW YORK NY 10003-5414 |
| RICHARD R MILES TOD RICHARD R | MILES REV TRUST SUBJECT TO STA TOD RULES SPECIAL ACCOUNT 1 2505 CAMPANILE ROAD WATERLOO NE 68069-6841 |
| RICHARD R REDMOND | 105 OLD CHESTER ROAD ESSEX FELLS NJ 07021-1625 |
| RICHARD R RODI CUST | RICHARD MATHEW RODI UNDER NY UNIF TRAN TO MIN ACT 51 NEW MILL RD NY SMITHTOWN NY 11787-3339 |
| RICHARD R SAGNELLA | 128 AUDUBON RD NORTH KINGSTOWN RI 02852-5304 |
| RICHARD R SCHNIER JR | 243 JENNINGS ROAD COLD SPRING HARBOR NY 11724-1010 |
| RICHARD R WILLIAMS | 796 MAIN STREET WILLIAMSTOWN MA 01267-2631 |
| RICHARD ROBERTO | 88 ELSIE DRIVE PLAINSBORO NJ 08536-1929 |
| RICHARD S ALLAN | 1724 MINNEWAWA SPACE 150 CLOVIS CA 93612-2552 |
| RICHARD S ALTIERI | 11439 E BELLA VISTA DRIVE SCOTTSDALE AZ 85259-5813 |
| RICHARD S BLUM | 72 PROVIDENCE DR RICHBORO PA 18954-1660 |
| RICHARD S CALLISON | 515 SUMMIT AVENUE ORADELL NJ 07649-1327 |
| RICHARD S COHEN | 3357 HERMOSA WAY LAFAYETTE CA 94549-2101 |
| RICHARD S FULD JR | 771 NORTH STREET GREENWICH CT 06831-3105 |
| RICHARD S GALLAGHER | 6 MARION STREET DEDHAM MA 02026-4408 |
| RICHARD S MESSLER JR | P O BOX 889 TROY OH 45373-0889 |
| RICHARD S NICHOLS & | SUSAN G NICHOLS JT TEN 527 GRIGGSTOWN ROAD BELLE MEAD NJ 08502-5230 |
| RICHARD S WISE & | MARILYN B WISE TRS RICHARD S WISE TRUST U/A DTD 07/20/95 802 TORCHWOOD DR NEW BRIGHTON MN 55112-2558 |
| RICHARD SALMON | 522 PAXSON LANE LANGHORNE PA 19047-8249 |
| RICHARD SCHOLZ | 31 LINCOLN PLACE BROOKLYN NY 11217-3512 |
| RICHARD SELIKOFF & | MICHELLE SELIKOFF JT TEN C/O MELISSA J SELIKOFF 24 VERKADE DR WAYNE NJ 07470-8214 |
| RICHARD STACHOWIAK | BOX 3622 BROWNSVILLE TX 78523-3622 |
| RICHARD SULLIVAN CUST | TIMOTHY SULLIVAN UNDER MA UNIF TRAN MIN ACT 172 SEEKONK ST NORFOLK MA 02056-1172 |
| RICHARD T CARTONI | 2215 YORK ST DENVER CO 80205-5711 |
| RICHARD T COFFMAN | 35 FLAGG ST BRIDGEWATER MA 02324-3300 |
| RICHARD T GANEY | 3952 HEAVENSIDE CT ORANGE PARK FL 32073-7601 |
| RICHARD T LOREFICE & MARY A | LOREFICE JT TEN 6 TOOMEY DR POUGHKEEPSIE NY 12603-4215 |
| RICHARD T RECHTIEN | 1420 BURNING TREE FLORISSANT MO 63033-2110 |
| RICHARD T SCHACK | 181 SEVENTH AVE APT 10A NEW YORK NY 10011-1857 |
| RICHARD T STUCKO | 10 OCEAN BLVD APT 3G ATLANTIC HIGHLANDS NJ 07716-1251 |
| RICHARD T WILK | 8 ROCKAWAY AVENUE MARBLEHEAD MA 01945-1727 |
| RICHARD TEDESCHI | 24 SKYVIEW TERRACE MORRIS PLAINS NJ 07950-1544 |
| RICHARD THOMPSON PUTNEY | 1547 EMORY RD NE ATLANTA GA 30306-2417 |
| RICHARD V BERTAIN JR TOD | BERTAIN FAMILY TRUST 09/14/01 SUBJECT TO STA RULES BOX 10665 BURBANK CA |

| Claim Name | Address Information |
|---|---|
| RICHARD V BERTAIN JR TOD | 91510-0665 |
| RICHARD V UPJOHN & EMILY D | LEIST TTEES U/A DTD 11/28/88 RICHARD V UPJOHN TRUST 65 DEERFOOT ROAD SOUTHBOROUGH MA 01772-1524 |
| RICHARD W BUCK | 10 COCHRANE RD WILMINGTON MA 01887-2841 |
| RICHARD W BURTON | 9 VINE ST FAIRFIELD NJ 07004-1327 |
| RICHARD W COLLETT | BOSTON INST SVCS INC 4 WITHERBEE LN SOUTHBOROUGH MA 01772-1336 |
| RICHARD W GARMAN | 515 POINTER PL BRENTWOOD TN 37027-5186 |
| RICHARD W GASS | 293 LOWER ROCKY POINT RD MILLER PLACE NY 11764-1650 |
| RICHARD W GILLESPIE | 53 CARRIAGE HILL DR BATTLE CREEK MI 49017-3192 |
| RICHARD W HAMER | 6713 PURBECK TRAIL DENTON TX 76210-0458 |
| RICHARD W HONERKAMP | 1629 RIDGE BEND DRIVE WILDWOOD MO 63038-1465 |
| RICHARD W HONERKAMP & | JUDITH L HONERKAMP JT TEN 1629 RIDGE BEND DRIVE WILDWOOD MO 63038-1465 |
| RICHARD W KOLBO | 4406 W WILSON AVE 1 CHICAGO IL 60630-4124 |
| RICHARD W KRANT | 18 SHERWOOD DRIVE NORWOD MA 02062-1019 |
| RICHARD W NAGEL | 8218 SLIPPERY ROCK WAY LAUREL MD 20723-1056 |
| RICHARD W NEROVICH | 1522 APPLEGATE DR NAPERVILLE IL 60565-1224 |
| RICHARD W NORMAN | 1815 CHEROKEE ROSE CIR MOUNT PLEASANT SC 29466-8007 |
| RICHARD W NORMAN & | CAROLANN M NORMAN JT TEN 1815 CHEROKEE ROSE CIR MOUNT PLEASANT SC 29466-8007 |
| RICHARD W PASIECZNIK | 333 KLONDIKE AVE STATEN ISLAND NY 10314-6230 |
| RICHARD W TURMAN TOD JENNIFER | P TURMAN SUBJECT TO STA TOD RULES 1520 ROYAL OAK LN LAKE IN THE HILLS IL 60156 |
| RICHARD WALLACE | 577 6TH AVENUE BROOKLYN NY 11215-5412 |
| RICHARD WILLIAMSON | 433 WEST 34TH STREET APT 17 G NEW YORK NY 10001-1512 |
| RICHARD ZANGHETTI | 109 CARRIAGE LAMP WAY PONTE VEDRA BEACH FL 32082-1903 |
| RICK BUMGARDNER | PO BOX 1210 SNEADS FERRY NC 28460-1212 |
| RICK JORDAN | 67 SCHOOLHOUSE ROAD LEVITTOWN NY 11756-2250 |
| RICK L MAHONEY | 16429 PAWPAW AVE ORLAND PARK IL 60467-5366 |
| RICKEY L FRANKS | 868 WINDY SHORES LOOP SPICEWOOD TX 78669-6533 |
| RICKEY N DURHAM | 585 CHERRY ST ELIZABETH NJ 07208-1754 |
| RICKY A MARS & | ALISON M MARS JT TEN 1946 NE 201 ST MIAMI FL 33179-1665 |
| RICKY L MARTIN | 9861 WOODBRIAR LANE INDIANAPOLIS IN 46280-1869 |
| RICKY S YEUNG | 47 LOUISA ST BROOKLYN NY 11218-3036 |
| RIDGE WILLIAMS | 3305 NORTHLAND DRIVE 207 AUSTIN TX 78731-4988 |
| RIE WATANABE | 14 HARRISON STREET APARTMENT 4 NEW YORK NY 10013 |
| RIGOMAR A THURMER | 1435 OLD TALE RD BOULDER CO 80303-1323 |
| RIITTA A CHABRA | 284 STARBOARD LANE OSTERVILLE MA 02655-1451 |
| RIKKI JANE BROWN & | WALLACE DEAN BROWN JT TEN 16007 MEADOW RIDGE DR SPRINGFIELD NE 68059-7047 |
| RILAGROS CABRERA | 106 BAY 25TH ST BROOKLYN NY 11214-4807 |
| RIMA M HALL | 3417 TUDOR DRIVE ADAMSTOWN MD 21710-9432 |
| RIMMA STAVITSKAYA | 139 ALEX CIR STATEN ISLAND NY 10305-4765 |
| RIMMA STAVITSKY | 31 ALEX CIRCLE STATEN ISLAND NY 10305-4763 |
| RINNAPA RATANABODINT | 1201 HUDSON STREET APT 806 HOBOKEN NJ 07030-7406 |
| RIPPLE SARAIYA | 3100 S MANCHESTER ST APT 428 FALLS CHURCH VA 22044-2742 |
| RISA ZAVIN-HERMAN | 923 E 26TH ST BROOKLYN NY 11210-3725 |
| RISHI KUMAR | 201 EAST 21ST STREET APARTMENT 3L NEW YORK NY 10010-6405 |
| RITA A HARING CUST | CHRISTOPHER T HARING UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 59 SLEEPY HOLLOW DR WAYNE NJ 07470-5836 |
| RITA A POULTNEY TTEE UA | POULTNEY TRUST 1983 DTD 5/11/1983 1184 POLYNESIA DR FOSTER CITY CA 94404-1750 |
| RITA B DIAS | 77 ROSENEATH AVENUE NEWPORT RI 02840-3848 |
| RITA BOSCO CUST | MICHAEL BOSCO UNIF GIFT MIN ACT NY 208 BUCKSHOLLOW ROAD MAHOPAC NY 10541-3716 |

| Claim Name | Address Information |
|---|---|
| RITA C HASSLOCH | 84 SCENIC DR DENVILLE NJ 07834-3323 |
| RITA C MUGHETTO | 37 PEASE AVENUE VERONA NJ 07044-1404 |
| RITA D NEWTON | 255 LINDEN AVENUE RAHWAY NJ 07065-4234 |
| RITA ENG & | WAYNE ENG JT TEN 6653 N TRUMBULL LINCOLNWOOD IL 60712-3737 |
| RITA G LA PAGLIA | 285 BERRY RD FREDONIA NY 14063-1651 |
| RITA J CYBULSKI | 5642 SW 88TH TERRACE COOPER CITY FL 33328-5168 |
| RITA J ENRIQUEZ | 3553 W MORGAN LN QUEEN CREEK AZ 85242-3121 |
| RITA L SASSEVILLE | 503 SANFORD RD WESTPORT MA 02790-3748 |
| RITA LAI | 5 GARDENIA LANE HICKSVELLE NY 11801-2008 |
| RITA LAPAGLIA & VINCENT | LAPAGLIA JT TEN 285 BERRY ST FREDONIA NY 14063-1651 |
| RITA LOUISE MORRIS | HALLMARK 715 455 N END AVE NEW YORK NY 10282-1131 |
| RITA M HOWSE | 1081 BEACH PARK BOULEVARD APT 102 2FOSTER CITY CA 94404-3441 |
| RITA M TOOMBS | 66 ALICIA COURT MARIETTA GA 30062-5173 |
| RITA MIGLI | 52 OLD FARMS RD AVON CT 06001-4229 |
| RITA TIDWELL | 1952 S TRUCKEE ST AURORA CO 80013-1336 |
| RITA VOUDOURIS | 88-30 74TH AVE GLENDALE NY 11385-7924 |
| RITA WILLIAMS | 117 RAINIER CT 9 PRINCETON NJ 08540-7069 |
| RITSUYO MATSUI | 3986 KAUALIO PL HONOLULU HI 96816-4404 |
| RIVERS P WALL JR | 7055 RICHARDS DR BATON ROUGE LA 70809-1537 |
| RJ MANAGEMENT INC | ATTN DONALD HAN 8171 SKELTON CIR FALLS CHURCH VA 22042-1223 |
| ROB NASSERY | 339 E 88TH STREET APT 5F NEW YORK NY 10128-5846 |
| ROBBIN S REKIEC CUST | EVAN N REKIEC UNDER NEW JERSEY U-T-M-A 452 HARDING AVE LAWRENCE HARBOR NJ 08879-2865 |
| ROBERT A BECKMAN & CYNTHIA M | BECKMAN JT TEN 110 E CENTER ST  986 MADISON SD 57042-2908 |
| ROBERT A BOCQUET | BOX 41 BEEVILLE TX 78104-0041 |
| ROBERT A BOGAN JR & | LEONA M BOGAN JT TEN 1532 GEORGETOWN DR BLOOMFIELD HILLS MI 48304-1025 |
| ROBERT A BRAMHALL | 15 MORELAND AVE ANDOVER MA 01810-5007 |
| ROBERT A BUNGARD | ONE DUDLEY BLVD NORWALK OH 44857-2403 |
| ROBERT A CAIRNS | 72 WINTHROP RD GUILFORD CT 06437-1631 |
| ROBERT A DE GOFF & NANCY | WHITNEY DE GOFF JT TEN 638 SAN LUIS RD BERKELEY CA 94707-1726 |
| ROBERT A DESALVO & DEBORAH A | DESALVO JT TEN 3525 CASS CT 614 OAK BROOK IL 60523-3721 |
| ROBERT A EDWARDS | 1514 BIXBY AVE BEMIDJI MN 56601-2617 |
| ROBERT A EK | 86 TWELFTH AVE BROCKTON MA 02302-4535 |
| ROBERT A FRAZER | 518 HIGH MEADOW DRIVE SUGARLAND TX 77479-5173 |
| ROBERT A FULLER | 5415 W KEENEY MORTON GROVE IL 60053-3513 |
| ROBERT A HERRERA | 374 DEGRAW STREET BROOKLYN NY 11231-4713 |
| ROBERT A IATI | 7 TWINS COURT RANDOLPH NJ 07869-1831 |
| ROBERT A LEVINSON & | TARA S LEVINSON JT TEN 254 LAKEVIEW DR SANFORD NC 27372 |
| ROBERT A MORLEY | 8 PARK ST WAKEFIELD MA 01880-5011 |
| ROBERT A NORTHFIELD | 10 ROOSEVELT RD MAPLEWOOD NJ 07040-2116 |
| ROBERT A PAPPAS | 96 DREW LANE YORKTOWN HEIGHTS NY 10598-2809 |
| ROBERT A RAMOS | 3201 NE 183RD ST 307 AVENTURA FL 33160-2487 |
| ROBERT A ROBERGE & HELEN M | ROBERGE JT TEN BOX 499 N EASTON MA 02356-0499 |
| ROBERT A SCHULTZ & JEAN E | SCHULTZ TTEES LIVING TRUST DTD 12/18/89 U/A JEAN E SCHULTZ 1033 E 17TH CASPER WY 82601-4801 |
| ROBERT A VASSAR & | MARDELLA VASSAR TR ROBERT A VASSAR & MARDELLA VASSAR FAM TRUST UA 04/19/96 834 BARRI DR SAN LEANDRO CA 94578-4012 |
| ROBERT A WALKER | 4162 SOUTH WENTWORTH AVE CHICAGO IL 60609-2843 |
| ROBERT ALAN HARRIS | 16201 NE 172ND WAY BRUSH PRAIRIE WA 98606-6310 |
| ROBERT ALSSID & RUTH | ALSSID JT TEN 785 BELLMORE ROAD NORTH BELLMORE NY 11710-3765 |

| Claim Name | Address Information |
|---|---|
| ROBERT ANDERSON | 4022 DOVES ROOST CT CHARLOTTE NC 28211-5015 |
| ROBERT ARONSON | 36-11 202ND ST BAYSIDE NY 11361-1119 |
| ROBERT B ALBERT & | MARCI ALBERT JT TEN 1599 STATE RD PHOENIXVILLE PA 19460-2454 |
| ROBERT B BORELLA | 69 STEWART AVENUE EASTCHESTER NY 10709-5731 |
| ROBERT B HALDY | 16 CENTRAL AVE 3B CALDWELL NJ 07006-4833 |
| ROBERT B HENDREN & PATRICIA | W HENDREN JT TEN 2670 LUNDGREN ROAD PECATONICA IL 61063-9383 |
| ROBERT B HILL | 18 LEXINGTON ST CHARLESTOWN MA 02129-3118 |
| ROBERT B LIEBEL & | MAGGIE LIEBEL JT TEN 1240 MANZANITA LANE RENO NV 89509-8201 |
| ROBERT B MCMULLEN & | ANNE MARIE MCMULLEN JT TEN 7957 LASLEY FOREST RD LEWISVILLE NC 27023-8244 |
| ROBERT B MURRAY | 3720 SPRUCE STREET SUITE 426 PHILADELPHIA PA 19104-4115 |
| ROBERT B SNIVELY FAMILY LLC | 701 STITCH RD LAKE STEVENS WA 98258-9467 |
| ROBERT B TAYLOR & JEAN ANNE | M TAYLOR JT TEN 11926 FROST VALLEY WAY POTOMAC MD 20854-2879 |
| ROBERT B YOOD | 965 MORNINGSIDE DR MAYS LANDING NJ 08330-1913 |
| ROBERT BATTISTA & | MARY BATTISTA JT TEN 5311 FILLMORE AVE BROOKLYN NY 11234-4638 |
| ROBERT BIANCHETTI | 109 HEMLOCK CORNER LOOP HENNIKER NH 03242-3138 |
| ROBERT BICKENBACH | 94 ROBINHOOD DR NOVATO CA 94945-3463 |
| ROBERT BOSI | 2 PIERCE ROAD EAST WINDSOR NJ 08520-2400 |
| ROBERT BURKE & | ELIZABETH BURKE TR BURKE FAMILY 1995 TRUST UA 03/10/95 211 SAN FELIPE WAY NOVATO CA 94945-1613 |
| ROBERT BURSTEIN | 33 5TH AVENUE APT 4B NEW YORK NY 10003-4338 |
| ROBERT C CARD | 122 SAWDY POND AVE FALL RIVER MA 02721-5425 |
| ROBERT C COLE TR U/A DTD 7/16/90 | ERNEST C GRAY JR CHARITABLE TRUST T1211 COMMONWEALTH CIRCLE C205 NAPLES FL 34116-6629 |
| ROBERT C CONKLIN & | DAWN B CONKLIN JT TEN 481 DOSEN RD MIDDLETOWN NY 10940-6375 |
| ROBERT C DIAMOND | 1331 SEQUOIA ROAD NAPERVILLE IL 60540-0318 |
| ROBERT C HERZ | 1 GRACE COURT APT 3B BROOKLYN NY 11201-4162 |
| ROBERT C HOLLINGSHEAD | 126 W MAIN ST MILLVILLE NJ 08332-4316 |
| ROBERT C JORDAN TR U/A | 01/02/68 F/B/O JULIA W JORDAN 4475 NO OCEAN BLVD 8C DELRAY BEACH FL 33483-7536 |
| ROBERT C KOCH | 6 COHAWNEY RD SCARSDALE NY 10583-1605 |
| ROBERT C LEMKE & ELLAIN M | LEMKE JT TEN 927 MARQUARDT RD WAUSAU WI 54403-2294 |
| ROBERT C LIEBER | 5 WOODS LANE SCARSDALE NY 10583-6407 |
| ROBERT C NONNA | BNY-ESI-AUTRANET 1633 BROADWAY 48TH FL NEW YORK NY 10019-6708 |
| ROBERT C REBER & | ROBIN G ROVELL-REBER JT TEN 1415 SCOTT STREET READING PA 19607-1455 |
| ROBERT C SCHMIDT JR CUST | ELIZABETH BERRY SCHMIDT UNDER NY UNIF GIFTS TO MINORS ACT 1852 KIRKBY GLENDALE CA 91208-2702 |
| ROBERT C SCHMIDT JR CUST | LAURA STEWART SCHMIDT UNDER NY UNIF GIFTS TO MINORS ACT 52 GRATTAN ST SAN FRANCISCO CA 94117-4326 |
| ROBERT C STAEHELI & | MARIE E STAEHELI TR UA DEC 21 92 14501 S W 18TH CT DAVIE FL 33325-4952 |
| ROBERT C TERHUNE & | ELIZABETH R TERHUNE JT TEN 375 VILLAGE STREET MEDWAY MA 02053-1658 |
| ROBERT C TURNER | P O BOX 277 WHEATLAND PA 16161-0277 |
| ROBERT C WHITE III | 3546 SITIO BAYA CARLSBAD CA 92009-8919 |
| ROBERT CANN | 17 ROBINHOOD DRIVE PARLIN NJ 08859-1611 |
| ROBERT CAPPUCCIO | 117-14 UNION TURNPIKE KEW GARDENS NY 11415-1045 |
| ROBERT CATTANI | 16 RONALD LANE SYOSSET NY 11791-3517 |
| ROBERT CAWTHRA JR | 372 CENTRAL PARK WEST APT 11 W NEW YORK NY 10025-8209 |
| ROBERT CHRISTOPHER COUNTS | 7875 DRY RUN RD KINGSTON OH 45644-9710 |
| ROBERT COAKLEY | 615 BOULEVARD NEW MILFORD NJ 07646-2016 |
| ROBERT COMULADA | 85 ROCKMART AVE ELMONT NY 11003-1728 |
| ROBERT CONRAD | 10 HUNTER IRVINE CA 92620-3358 |
| ROBERT CRISMOND & | JOANN CRISMOND TR CRISMOND LIVING TRUST UA 12/27/88 585 NORTH PLYMOUTH BLVD |

| Claim Name | Address Information |
|---|---|
| ROBERT CRISMOND & | LOS ANGELES CA 90004-1410 |
| ROBERT CURRY | 105 CANNON AVE STATEN ISLAND NY 10314-4607 |
| ROBERT D BUSH | 149 NEW DORP LANE STATEN ISLAND NY 10306-3003 |
| ROBERT D DELLAS | 1911 SACRAMENTO ST SAN FRANCISCO CA 94109-3419 |
| ROBERT D KNOWLES & | ELEANOR M KNOWLES JT TEN 1108 S 16TH ST MATTOON IL 61938-5626 |
| ROBERT D NASO | 35 WENDOVER RD EAST WINDSOR NJ 08520-2838 |
| ROBERT D PAYNE JR | 2000 GARLANDS LN 2224 BARRINGTON IL 60010-3374 |
| ROBERT D SHALLA | 77 BEACONWOOD RD APT 14 NEWTON MA 02461-1100 |
| ROBERT DARRELL WILM | P O BOX 374 ROCK SPRINGS WY 82902-0374 |
| ROBERT DECKER | 7 BRADY RD WARREN NJ 07059-7037 |
| ROBERT DENATALE | 104 PIPING ROCK RD LOCUST VALLEY NY 11560-2507 |
| ROBERT DONALD JIMERSON SR | BOX 1240 THOMASTON GA 30286-0017 |
| ROBERT DUGO | 8764 NW 21ST CT CORAL SPRINGS FL 33071-6164 |
| ROBERT E BALLS | 3 RIVER ST PLACE LYNN MA SS 01905-2651 |
| ROBERT E BARNAS | 225 COBBLESTONE CT RED LION PA 17356-8787 |
| ROBERT E BRYSON | 516 DELAWARE AVE ELKTON MD 21921-6034 |
| ROBERT E DAILEY JR | 210 EAST BROADWAY APT H908 NEW YORK NY 10002-5528 |
| ROBERT E DONELAN JR | 887 ROSEWOOD DR VILLA HILLS KY 41017-1385 |
| ROBERT E DOSTER | 14 ROXEN ROAD ROCKVILLE CENTER NY 11570-1513 |
| ROBERT E GRAY TR UA AUG 6 93 | GRAY CHARITABLE TRUST 5026 TIERRA ANTIGUA DR WHITTIER CA 90601-2242 |
| ROBERT E GREEN | 33-73 160TH STREET FLUSHING NY 11358-1346 |
| ROBERT E GWALTNEY & FRANCES | N GWALTNEY JT TEN 761 HUIKAHI ST PEARL CITY HI 96782-2241 |
| ROBERT E H PEEPLES | 8 MOON SHELL RD HILTON HEAD ISLAND SC 29928-5444 |
| ROBERT E KEESHAN & | DEBORAH J KEESHAN JT TEN 1520 SW STRATFORD ROAD TOPEKA KS 66604-2555 |
| ROBERT E KETTLER & | JUDITH L KETTLER JT TEN 2570 N 85TH ST WAUWATOSA WI 53226-1914 |
| ROBERT E LAUBIS & | NANCY L LAUBIS JT TEN 176 MCCREARY CT POWELL OH 43065-8901 |
| ROBERT E MANNING | 1298 S MASON ROAD TOWN & COUNTRY SAINT LOUIS MO 63131-1027 |
| ROBERT E MEYER | 49 HYLAN BLVD 1B STATEN ISLAND NY 10305-2083 |
| ROBERT E MISCHUCK | 1725 GRAND RUE DR CASSELBERRY FL 32707-2427 |
| ROBERT E NAKAI | 6282 BRAIDWOOD RUN ACWORTH GA 30101-3534 |
| ROBERT E OBRIEN & | RUTH N ORBRIEN JT TEN 6051 MISTY ARCH RUN COLUMBIA MD 21044-3602 |
| ROBERT E PEREZ & | DAMARIS PEREZ JT TEN 1204 ROYAL SIRE COURT TOMS RIVER NJ 08755-1445 |
| ROBERT E PETERMAN & | JANICE E PETERMAN TEN ENT 1014 MORGAN LA PERKASIE PA 18944-2484 |
| ROBERT E SEVERS | RR2 BOX 144 THOMPSON PA 18465-9659 |
| ROBERT E SINTON TR U/W IRMA | C SALZ F/B/O NANCY N RADIN C/O S SIDNEY MANDEL ESQ 21 PENN PLAZA SUITE 1006 NEW YORK NY 10001-2727 |
| ROBERT E WETZEL | 6A COOLIDGE AVE GLEN HEAD NY 11545-1506 |
| ROBERT E WILLIAMS | 1102 S KENWOOD AVE BALTIMORE MD 21224-4731 |
| ROBERT E WISNIEFF & | ELEANOR E WISNIEFF TR ROBERT E & ELEANOR E WISNIEFF TRUST UA 09/01/94 9 SADDLE HILL HONEOYE FALLS NY 14472-9337 |
| ROBERT EISENHART | 1310 E OCEAN BLVD UNIT 1005 LONG BEACH CA 90802-6916 |
| ROBERT F DOLAN JR | 408 PAMELA CIRCLE HINSDALE IL 60521-4556 |
| ROBERT F FOSTER & JEAN M | FOSTER JT TEN 643 HILLSIDE GLEN ELLYN IL 60137-5035 |
| ROBERT F FOWLER | 121 RENEGAR WAY 106 SAINT SIMONS ISLAND GA 31522-887 |
| ROBERT F LAW TR UA JULY 13 09 | THE MARIAN A LAW REVOCABLE LIVING TRUST 45023 18TH ST EAST LANCASTER CA 93535 |
| ROBERT F MANLY | 113 S CASTLE RD DALTON GA 30720-8012 |
| ROBERT F MASELLA | 130 WEST 15ST STREET APT 8R NEW YORK NY 10011-6796 |
| ROBERT F MEYERS | 6 HANOVER ROAD SCARSDALE NY 10583-6923 |
| ROBERT F MILLER | 22306 MARLIN PL CANOGA PARK CA 91303-2335 |

| Claim Name | Address Information |
|---|---|
| ROBERT F MORAN JR & | LENORA P MORAN JT TEN 7309 S UNION AVE 1FL CHICAGO IL 60621-2331 |
| ROBERT F PHILLIPS & | LESLIE PHILLIPS JT TEN 83 BOYLSTON ST MALDEN MA 02148-7930 |
| ROBERT F STAMPS | 1020 OVERTON LEA RD NASHVILLE TN 37220-1414 |
| ROBERT F WEIS | 1100 GREENOUGH ST SUNBURY PA 17801-1630 |
| ROBERT F WILLARD | 215 ALEXANDER AVE SCOTIA NY 12302-1403 |
| ROBERT FAHY | 422 JERSEY AVE SPRINGLAKE NJ 07762-1437 |
| ROBERT FAUST & | COLETTE J FAUST JT TEN 12561 DUNCAN LN 101 NEW BERLIN WI 53151-8794 |
| ROBERT FELDER | 272 ODER AVE STATEN ISLAND NY 10304-3328 |
| ROBERT FINCH | MASUKO FINCH 8858 OLDE MILL RUN MANASSAS VA 20110-6129 |
| ROBERT FLIPPIN | 47 STONEHEDGE DR S GREENWICH CT 06831-3220 |
| ROBERT FORSYTHE | 30 THALIA LADERA RANCH CA 92694-0101 |
| ROBERT G CANTELMO | 17 MEADOW RIDGE ROAD WARWICK NY 10990-2530 |
| ROBERT G CHURCH JR | 122 UTTERBY ROAD MALVERNE NY 11565-1722 |
| ROBERT G HALL | 1649 LIVORNA ROAD WEST ALAMO CA 94507-1018 |
| ROBERT G KNAPP | 29 HAWTHORNE DRIVE WESTFIELD NJ 07090-1947 |
| ROBERT G LEVINE | 1455 LANES END VILLANOVA PA 19085-2000 |
| ROBERT G SANDBERG & JOANE S | SANDBERG JT TEN 236 N 650 E N SALT LAKE CITY UT 84054-3103 |
| ROBERT G WELDIE TR UA 11/6/94 | FBO LORETTA S EATON 620 CHESTNUT ST 668 PUBLIC LEDGER BLDG PHILADELPHIA PA 19106-3474 |
| ROBERT GALLOTTA | 7116 FORT HAMILTON PARKWAY BROOKLYN NY 11228-1106 |
| ROBERT GELTZER CUST JOSHUA | ALEXANDER GELTZER UNIF GIFT MIN ACT NY APT 7F 115 E 87TH ST NEW YORK NY 10128-1137 |
| ROBERT GONONSKY | 35 E 85TH ST APT 2B NEW YORK NY 10028-0961 |
| ROBERT GUGLIELMO | 515 EAST 79TH STREET APT 17E NEW YORK NY 10075-0783 |
| ROBERT H BARNES | 72 SHEEHAN DR HAMDEN CT 06514-1520 |
| ROBERT H BING | 55 FIRST STREET APT 402 PELHAM NY 10803-1459 |
| ROBERT H JOHNSTONE & | DOROTHY M JOHNSTONE TR ROBERT H JOHNSTONE & DOROTHY M JOHNSTONE REVOCABLE TRUST UA 08/27/90 5324 LARKSPUR WAY KELSEYVILLE CA 95451-9513 |
| ROBERT H KOLB | 395 S END AVE APT 5B NEW YORK NY 10280-1049 |
| ROBERT H SHUMAN | 311 DELANO PARK CAPE ELIZABETH ME 04107-1926 |
| ROBERT H WILLISON | 1992 BUCKEYE FIELD CT LEBANON OH 45036-7332 |
| ROBERT HUGHES & ROSEMARY O | HUGHES JT TEN 904 WESTDALE AVENUE SMITHMORE PA 19081-1804 |
| ROBERT I JONES & | ELAINE JOAN O CONNOR JT TEN 303 WEST 105TH ST 2 NEW YORK NY 10025-3407 |
| ROBERT I SHAPIRO | 240 RIVERSIDE BLVD APT 11C NEW YORK NY 10069-1029 |
| ROBERT J ALLEN CUST CELESTE | BLACKWELL ALLEN UNIF GIFTS TO MINORS ACT SC 46 HASLEY BLVD APT 29401 CHARLSTON SC 29401 |
| ROBERT J ALLEN CUST JAMES | PERRY ALLIEN UNDER NC UNIF TRANSFERS TO MINORS ACT 5527 PRYTANIA ST NEW ORLEANS LA 70115-4236 |
| ROBERT J ANDERS | 7115 ROYER AVE WEST HILLS CA 91307-2222 |
| ROBERT J BARBERA | 26 DAFFODIL LANE COS COB CT 06807-1412 |
| ROBERT J CROSS | 15 TWIN OAKS RD SHORT HILLS NJ 07078-2257 |
| ROBERT J CUTRUPI | 10 HORSE SHOE COURT COLTS NECK NJ 07722-1339 |
| ROBERT J EBY | 15 SYCAMORE HILL ROAD BERNARDSVILLE NJ 07924-1820 |
| ROBERT J FRANK & ROMAYNE L | FRANK JT TEN 5 SHAPIRO COURT NEWPORT NEWS VA 23606-2132 |
| ROBERT J FRANKOVICH & MARY ANN G | FRANKOVICH TRS U/A DTD 04/29/98 FRANKOVICH LIVING TRUST 331 OLD BLACKSMITH ROAD SIX MILE SC 29682-9724 |
| ROBERT J GASSUAN & JEANNINE | C GASSUAN TR UA SEP 8 99 THE GASSUAN REVOCABLE TRUST 1775  26ND AVE SAN FRANCISCO CA 94122-4315 |
| ROBERT J GREENE | 109 SEQUAMS LANE EAST WEST ISLIP NY 11795-4507 |
| ROBERT J HOULE | 584 HOPE STREET UNIT 7 STAMFORD CT 06907-2714 |

| Claim Name | Address Information |
|---|---|
| ROBERT J KNOWLES | 321 COLUMBUS AVE VALHALLA NY 10595-1315 |
| ROBERT J LO DOLCE | HC 1 BOX 1040 TAFTON PA 18464-9701 |
| ROBERT J MATHESON | 1426 MAIN ST RACINE WI 53403-1933 |
| ROBERT J MCDONNELL & SALLY | MCDONNELL JT TEN 1011 GARDENS PARKWAY OCEAN CITY NJ 08226-4721 |
| ROBERT J MCGRATH | 166 KEIBER CT STATEN ISLAND NY 10314-2347 |
| ROBERT J MEIHAUS | 29 SILVER AVE FORT MITCHELL KY 41017-2909 |
| ROBERT J MORGAN | 1197 CARRIE LANE WEST CHESTER PA 19382-7477 |
| ROBERT J NIEMOTKA CUST | RAYMOND JOSEPH NIEMOTKA UNIF GIFT ACT ILL 352 RADCLIFFE AVE DES PLAINES IL 60016-2136 |
| ROBERT J OPFERMAN | 7851 JOLIET DRIVE NORTH TINLEY PARK IL 60477-4578 |
| ROBERT J PACTWA & CATHERINE | C PACTWA JT TEN 6 HIGHGATE COURT CHERRY HILL NJ 08003-1811 |
| ROBERT J PARADISO | 10651 HOLLOW TREE RD ORLAND PARK IL 60462-7405 |
| ROBERT J PAVLOVICH & | CONSTANCE J PAVLOVICH TEN COM 18-A COLGATE DR CAMP HILL PA 17011-7621 |
| ROBERT J PHILBIN | 6010 N 21ST PLACE PHOENIX AZ 85016-2098 |
| ROBERT J PHILBIN & | JOANN F PHILBIN JT TEN 6010 N 21ST PLACE PHOENIX AZ 85016-2098 |
| ROBERT J PLUNKETT | 9 SUNRISE CIRCLE HOLMDEL NJ 07733-1114 |
| ROBERT J REILLY | 651 MAIN STREET HINGHAM MA 02043-3130 |
| ROBERT J SELHORN | 4 EMIL COURT HUNTINGTON NY 11743-2537 |
| ROBERT J SELLERS | 39-60 54TH STREET APT 7S WOODSIDE NY 11377-4218 |
| ROBERT J WAHL TR | ROBERT J WAHL LIVING TRUST UA 12/28/94 1039 SHAWNEE LN SHAMONG NJ 08088-8906 |
| ROBERT J WAINWRIGHT & SUE C | WAINWRIGHT JT TEN 3881 ESTATES COURT TROY MI 48084-1144 |
| ROBERT J WASSEL | 4543 CREST RD TUCKER GA 30084-2808 |
| ROBERT K DEAN & | MARGARET L DEAN TEN COM 4302 DEAN ST LAKE CHARLES LA 70605-4406 |
| ROBERT K GOLDMAN | 196 CORTE BALBOA GREENBRAE CA 94904-1108 |
| ROBERT K HUNTER | 2 FORDHAM HILL OVAL APT 3G BRONX NY 10468-4724 |
| ROBERT K M CHING | 2115 LILIHA ST HONOLULU HI 96817-1643 |
| ROBERT K PAINTER & | MARGARET J PAINTER JT TEN 10304 PIERCE DRIVE SILVER SPRING MD 20901-1942 |
| ROBERT K PARSONS CUST | ELIZABETH B PARSONS UNDER ILLINOIS UNIFORM TRANSFERS TO MINORS ACT 826 W HUTCHINSON ST CHICAGO IL 60613-1617 |
| ROBERT K PARSONS CUST | TIMOTHY W PARSONS UNDER ILLINOIS UNIFORM TRANSFERS TO MINORS ACT 826 W HUTCHINSON ST CHICAGO IL 60613-1617 |
| ROBERT K REDDY | 1 DAVID CIRCLE WOBURN MA 01801-2803 |
| ROBERT KARL BUTLER | 525 JASMINE PL NW 27 ISSAQUAH WA 98027-2636 |
| ROBERT KAY | 1025 PLEASANTVILLE RD BRIAR CLIFF MANOR NY 10510-1623 |
| ROBERT L BEAVER & | DONNA M BEAVER JT TEN BOX 614 KALISPELL MT 59903-0614 |
| ROBERT L BUTLER TR | ROBERT L BUTLER TRUST U/A DTD 08/21/07 317 STANLEY AVE MEDFORD OR 97504-7725 |
| ROBERT L CAMPBELL | 3170 S PIONEER WAY LAS VEGAS NV 89117-3208 |
| ROBERT L CLIFTON & | MARY ANNE CLIFTON JT TEN 240 NORTH HAMPTON DRIVE FAYETTEVILLE GA 30215-2263 |
| ROBERT L GILFILLAN | 60 KEBO ST BAR HARBOR ME 04609 |
| ROBERT L JOHNSON JR CUST | ANDREW A JOHNSON UNDER MASSACHUSETTS TRANSFERS TO MINORS ACT 1372 HANCOCK STREET QUINCY MA 02169-5107 |
| ROBERT L JOHNSON JR CUST | ROBERT L JOHNSON III UNDER MASSACHUSETTS U-T-M-A 1372 HANCOCK STREET QUINCY MA 02169-5107 |
| ROBERT L JONES | BOX 2130 ORLEANS MA 02653-6130 |
| ROBERT L JR HIPP | 5886 HAMPTON CIR WESTERVILLE OH 43081-8821 |
| ROBERT L KIRCHNER | 4230 MARSHALL AVENUE LORAIN OH 44053-2634 |
| ROBERT L LENOCKER | 8584 ARMADILLO TRAIL EVERGREEN CO 80439-6209 |
| ROBERT L LIND | 431 W 121ST STREET 3B NEW YORK NY 10027-6018 |
| ROBERT L LINDSEY JR | 700 COLVILLE ROAD CHARLOTTE NC 28207-2310 |
| ROBERT L NORUM & ETHEL H | NORUM JT TEN R ROUTE 2 DUKE BALLEM ROAD HARWICH MA 02645 |

| Claim Name | Address Information |
|---|---|
| ROBERT L PASEKOFF CUST | ETHAN DANIEL TODD UNDER FL UNIF TRANS MINOR ACT 6625 SW 120 ST MIAMI FL 33156-4837 |
| ROBERT L PERCIVAL | 221 BRISBANE MONROVIA CA 91016-5023 |
| ROBERT L RAUCH & | KATHRYN A RAUCH JT TEN 15 KERRY LANE CHAPPAQUA NY 10514-1606 |
| ROBERT L REINER | 3859 ORCHARD WAY POWELL OH 43065-7846 |
| ROBERT L THOMPSON | 539 HAYES LANE PETALUMA CA 94952-4011 |
| ROBERT L TITUS | 92 KENSETT RD MASNHASSET NY 11030-2106 |
| ROBERT LEE MORGAN | 1308 VARNER RD PITTSBURGH PA 15227-1433 |
| ROBERT LUKE | 256 CHELSEA CIRCLE DECATUR GA 30030-1001 |
| ROBERT M BURNS TR | UW LOIS E BURNS 99 SCENIC LAKE DRIVE RIVERHEAD NY 11901-1864 |
| ROBERT M CANUTO | 89 14 187TH STREET HOLLS NY 11423-1828 |
| ROBERT M CUTRONE | 3545 JEFFERSON TOWNSHIP PKWY MARIETTA GA 30066-1719 |
| ROBERT M ELDREDGE | 13 MEADOW LANE BOW NH 03304-3814 |
| ROBERT M FERRARO CUST JOSEPH | R FERRARO UNDER NJ UNIF TRANSFERS TO MINORS ACT 41 POTTER RD FREEHOLD NJ 07728-2913 |
| ROBERT M HERBERT | 242 2ND AVE SE ST PAUL MN 55112-7816 |
| ROBERT M HOGAN & BARBARA M | HOGAN JT TEN 1300 W MAIN ST LAKE GENEVA WI 53147-1715 |
| ROBERT M JORDAN | 240 E 35TH ST APT 10F NEW YORK NY 10016-4219 |
| ROBERT M KING | PO BOX 96 GLENN MI 49416-0096 |
| ROBERT M NIGRO | 214 GARDEN RD SHREWSBURY NJ 07702-4430 |
| ROBERT M SCHILL & | WENDY M SCHILL JT TEN 400 SHERMAN AVE QUEENSBURY NY 12804-7973 |
| ROBERT M SHAW & | VIRGINIA B SHAW JT TEN 6216 ORIOLE LN EDINA MN 55436-1918 |
| ROBERT M WHITE JR | 12054 EAGLEWOOD CT SILVER SPRING MD 20902-1876 |
| ROBERT M WYNNE | 227 LURGAN AVE SHIPPENSBURG PA 17257-1625 |
| ROBERT M ZELENAK | 1301 SPEER BLVD 1008 DENVER CO 80204-2557 |
| ROBERT MACDONALD | 120 HILLSIDE AVE WEST CALDWELL NJ 07006-7957 |
| ROBERT MACLEAN TR UA NOV 29 88 | ROBERT MACLEAN FAMILY TRUST 1732 W 540 N 103 SAINT GEORGE UT 84770-1624 |
| ROBERT MANGELS | 121 N HIGHLAND AVE WELLSVILLE NY 14895-1315 |
| ROBERT MANNING | 346 WEST END AVE NEW YORK NY 10024-6824 |
| ROBERT MARCHETERRE JR | 2204 RICHARD GARRETT DR CHRISTIANA TN 37037-5256 |
| ROBERT MARSHALL OBRIEN | 1160 HILLSBORO MILE UNIT 303 HILLSBORO BEACH FL 33062-1711 |
| ROBERT MARTIN | 12 STATE ROAD BREEZY POINT NY 11697-2203 |
| ROBERT MASTROMARINO | 7 CHESLEY CT MORGANVILLE NJ 07751-1320 |
| ROBERT MC KOFKE & | LUBA MC KOFKE JT TEN 163 ALTER AVE STATEN IS NY 10304-3923 |
| ROBERT MCHUGH & | DONNA MCHUGH JT TEN 199 E CHIPPEN HILL ROAD BURLINGTON CT 06013-2111 |
| ROBERT MELNYK | 4 BELLEW AVENUE EASTCHESTER NY 10709-3102 |
| ROBERT N CANUTO | 89-14 187TH STREET HOLLIS NY 11423-1828 |
| ROBERT N OERTLE | 156 SHORECREST AVENUE CAMDENTON MO 65020-2834 |
| ROBERT N SCHLOCK | 20949 34TH RD BAYSIDE NY 11361-1449 |
| ROBERT NANDRAM | PO BOX 597 DUNEDIN FL 34697-0597 |
| ROBERT NEUMUTH | RR 6 BOX 6039 SAYLORSBURG PA 18353-9022 |
| ROBERT O BULLOCK | 62 DALE LANE BERKELEY SPRINGS WV 25411-6739 |
| ROBERT OHMAN CUST ELIZABETH | OHMAN UNIF GIFT MIN ACT NY BOX 1463 HEMLOCK FARMS HAWLEY PA 18428-9067 |
| ROBERT P CARTER | 500 108TH AVE NE STE2100 BELLEVUE WA 98004-5539 |
| ROBERT P FIELDS | 579 16TH STREET BROOKLYN NY 11215-5914 |
| ROBERT P GOODKIN & | CAROL M GOODKIN JT TEN 7115 VILLAGE 7 CAMARILLO CA 93012-6921 |
| ROBERT P JOHNSON CUST | NEIL PATRICK JOHNSON UNIF TRANS MIN ACT IL 4927 LEE AVE DOWNERS GROVE IL 60515-3316 |
| ROBERT P MCGEARY & | SHIRLEY C MCGEARY JT TEN 5212 REINHARDT SHAWNEE MISSION KS 66205-1559 |
| ROBERT P MORRIS | 2137-45TH STREET PENNSAUKEN NJ 08110-2004 |

| Claim Name | Address Information |
|---|---|
| ROBERT P OTOOLE JR | 6 EVA PATH COMMACK NY 11725-5202 |
| ROBERT P TIMMERMAN | 245 MAGNOLIA LAKE RD AIKEN SC 29803-2652 |
| ROBERT P WITHINGTON JR | PO BOX 1183 NORWICH VT 05055-1183 |
| ROBERT PACHECO | 6113 63RD ST MIDDLE VILLAGE NY 11379-1020 |
| ROBERT PISZKO | 166 EAST 63RD STREET APT 11E NEW YORK NY 10065-7637 |
| ROBERT PLACE | 71 MILES RD NEWBURGH ME 04444-4732 |
| ROBERT PURAS | 10 PEBBLE LANE LEVITTOWN NY 11756-1212 |
| ROBERT QUENTIN YOUNG | 11 TRINITY AVE SPRING VALLEY NY 10977-3024 |
| ROBERT R BUSEY | 2150 LAURA ST 223 SPRINGFIELD OR 97477-7115 |
| ROBERT R DURKIN & MARY J | DURKIN TR 02/26/91 1991 DURKIN FAMILY TRUST 1309 LERIDA WAY PACIFICA CA 94044-3638 |
| ROBERT R MARTIN | 14 TOWER RD CLARKSVILLE NH 03592-7144 |
| ROBERT R ROSS | 407 HYDE PARK DR HUTCHINSON KS 67502-2833 |
| ROBERT R WHITMIRE & | KATHY C WHITMIRE JT TEN 809 CORDOVA DR ORLANDO FL 32804-7317 |
| ROBERT R ZEIGLER | 122 NAGLE STREET HARRISBURG PA 17104-1636 |
| ROBERT REISKIN & MARGE | REISKIN JT TEN 451 IVES DAIRY ROAD APT A-303 NORTH MIAMI BCH FL 33179-5400 |
| ROBERT REITER | 1092 MOUNT VERNON ROAD UNION NJ 07083-4816 |
| ROBERT ROTTMAN CUST | KATIE Z ROTTMAN UNDER NY UGMA 1 SPRING ROCK PLACE NEW HEMPSTEAD NY 10977-1715 |
| ROBERT RUDIN CUST | GREGORY RUDIN UNIF GIFT MIN ACT NY 35 MAYFLOWER DRIVE TENAFLY NJ 07670-3131 |
| ROBERT RUDIN CUST | JACOB N RUDIN UNIF GIFT MIN ACT NY 35 MAYFLOWER DRIVE TENAFLY NJ 07670-3131 |
| ROBERT RUSSELL ASPREY | 104 NORTHWOOD CIR HARVEST AL 35749-9740 |
| ROBERT S BORNHOLDT | 30 PROSPECT ST GEORGETOWN MA 01833-1640 |
| ROBERT S BULLOCK | 65 WALTHER CT BERKELEY SPRINGS WV 25411-6799 |
| ROBERT S JACOBS | 215 CHADEAYNE RD OSSINING NY 10562-1435 |
| ROBERT S MCLAINE | 1046 GATES DRIVE SCHENECTADY NY 12306-5626 |
| ROBERT S PECK | 142 BROOKSIDE RD DARIEN CT 06820-2801 |
| ROBERT S POSEN | 230 S BRENTWOOD BLVD APT 9E CLAYTON MO 63105-1637 |
| ROBERT S POSEN TR | U/A DTD 09/14/93 ROBERT S POSEN LIVING TRUST 230 S BRENTWOOD BLVD APT 9E CLAYTON MO 63105-1637 |
| ROBERT S READER & MARILYN S | READER JT TEN 94 N CHATSWORTH AVE LARCHMONT NY 10538-1643 |
| ROBERT S SAWYER | 25770 FARMINGTON RD FARMINGTON HILLS MI 48336-1028 |
| ROBERT S SHIN | 312 EAST SIXTH ST APT B2 NEW YORK NY 10003-8723 |
| ROBERT SENENKO | 37 APRIL LANE NANUET NY 10954-3405 |
| ROBERT SETON-HARRIS III | 10104 4TH AVENUE APT 4B BROOKLYN NY 11209-8345 |
| ROBERT SHAWAH | 17 STONEWALL LANE MONROE CT 06468-3228 |
| ROBERT SIDBURY | 78 W CONCORD ST APT 7 BOSTON MA 02118-3800 |
| ROBERT SPEAR | 7 PINE HOLLOW CT OAK RIDGE NJ 07438-9179 |
| ROBERT SPEIRS CUST DAVID | SPEIRS UNDER CA UNIF GIFTS TO MINORS ACT 12 TEAL IRVINE CA 92604-4526 |
| ROBERT SPODICK | 108 B SEMINOLE LANE STRATFORD CT 06614-8147 |
| ROBERT T CORNELL | 40 EAST 78TH ST APT 16F NEW YORK NY 10075-1830 |
| ROBERT T DUBOIS | 58 MINNETONKA TRL MEDFORD NJ 08055-1502 |
| ROBERT T HALL 111 | 162 MERCER ST PRINCETON NJ 08540-6827 |
| ROBERT T LONG | 155 VINCENT BLVD ALLIANCE OH 44601-3945 |
| ROBERT T MIKKELSEN | 8 SOUND BAY DR LLOYD HARBOR NY 11743-9791 |
| ROBERT T MORROW | 1878 FARMBROOK TROY MI 48098-2506 |
| ROBERT T RAKOSSY | 33 UNIVERSITY ROAD EAST BRUNSWICK NJ 08816-1715 |
| ROBERT T REYNOLDS & | EUGENE H DOEBLER JT TEN 2348 CHESNUT ST FALLS CHURCH VA 22043-3036 |
| ROBERT T SLOAN III | 5830 HOWE DRIVE SHAWNEE MISSION KS 66205-3440 |
| ROBERT T STRAUB | 25930 GRACLYN CT BARRINGTON IL 60010-7019 |

| Claim Name | Address Information |
|---|---|
| ROBERT THOMPSON | 4104 CRESCENT HILLS DRIVE HAYMARKET VA 20169-1829 |
| ROBERT THOMPSON & SANDRA L | THOMPSON JT TEN 539 HAYES LANE PETALUMA CA 94952-4011 |
| ROBERT THORSEN | 6 UHL STREET LAKE RONKONKOMA NY 11779-2721 |
| ROBERT TOPPE | 12 SEMINARY ROAD BEDFORD NY 10506-1228 |
| ROBERT TROSTEN | 895 SCIOTO DRIVE FRANKLIN LAKES NJ 07417-2821 |
| ROBERT V DEMASO | 28 BATCHELDER AVE PEABODY MA 01960-6646 |
| ROBERT V MAUDLIN | 2906 ELLICOTT TERR NW WASHINGTON DC 20008-1023 |
| ROBERT V SCHABLASKE | BOX 729 PECATONICA IL 61063-0729 |
| ROBERT V SCHABLASKE & | ALICE SCHABLASKE JT TEN BOX 729 PECATONICA IL 61063-0729 |
| ROBERT W AMLING TTEE U/A | DTD 03/30/89 M-B ROBERT W AMLING 25 LONG BEN LANE NOKOMIS FL 34275-2214 |
| ROBERT W ARDIS | 102 DORSET DRIVE SOUTH PLAINFIELD NJ 07080-4405 |
| ROBERT W BECKER | PO BOX 8111 WEBSTER NY 14580-8111 |
| ROBERT W BRUNER | 2181 SOUTHBROOKE RD JACKSONVILLE IL 62650-9201 |
| ROBERT W CHESLEY | 28 TOWER HILL DRIVE PORT CHESTER NY 10573-2330 |
| ROBERT W CHRISTENSEN | C/O G B HOLDINGS 5745 N 167 CIR OMAHA NE 68116-3717 |
| ROBERT W DEMAREST | 142 HARDENBURGH AVE TILLSON NY 12486-1412 |
| ROBERT W FEATHERSTONE | PO BOX 223 SPOKANE WA 99210-0223 |
| ROBERT W FLAGG JR | 38 BROOKHAVEN RD FLANDERS L I NY 11901-4214 |
| ROBERT W FRONK | 20822 76TH AVE WEST APT 3 EDMONDS WA 98026-7114 |
| ROBERT W GARDNER & MARY C | GARDNER JT TEN 28 WILLIAMS AYER MA 01432-1348 |
| ROBERT W GUERRIERO | 319 OCEAN AVE AMITYVILLE NY 11701-3638 |
| ROBERT W JORDAN | 2109 CAVE HOLLOW RD BOUNTIFUL UT 84010-1243 |
| ROBERT W MARTIN | WELLINGTON 1361 BOOT RD APT 357 WEST CHESTER PA 19380-5988 |
| ROBERT W MENZIES | 4044 GEARY BL 2 SAN FRANCISCO CA 94118-3106 |
| ROBERT W MISIHOWSKY | 10 RUNNYMEDE ROAD CHATHAM NJ 07928-1374 |
| ROBERT W NICKEY | 10401 HOLLEY ST ALTA LOMA CA 91701-5223 |
| ROBERT W ROBERTS & SHIRLEY E | ROBERTS TRS U/A DTD 12/08/98 ROBERTS LIVING TRUST 2014 N ELIZABETH DR ARLINGTON HEIGHTS IL 60004-2902 |
| ROBERT W SALYERS JR & | PATRICIA M SALYERS JT TEN 6118 N APRIL DR TUCSON AZ 85741-3260 |
| ROBERT W SMITH | 4324 OLIVE AVENUE LONG BEACH CA 90807-2444 |
| ROBERT W SMITH CUST | NICHOLAS J SMITH UNIF TRANS MIN ACT MA 143 BEACON ST FRAMINGHAM MA 01701-4910 |
| ROBERT WALDMAN & | SUSAN WALDMAN JT TEN 5125 N W 85TH RD CORAL SPRINGS FL 33067-1947 |
| ROBERT WALL & | CHRISTINA WALL JT TEN 6 KNIGHTS COURT RANDOLPH NJ 07869-4600 |
| ROBERT WASON BRADFORD | 10821 SW HAWKVIEW CIR STUART FL 34997-2708 |
| ROBERT WATT THOMAS & | GAIL BECK THOMAS JT TEN 7536 TARPLEY DR DERWOOD MD 20855-2570 |
| ROBERT WEBER | 5920 WEST TONOPAH DR GLENDALE AZ 85308-6708 |
| ROBERT Z BERRY | 7615 BEAR FOREST RD STE 1A HANOVER MD 21076-1279 |
| ROBERT ZELIN | 133 SAGAMORE DR PLAINVIEW NY 11803-1523 |
| ROBERTA BONIELLO CATUOGNO | 2315 MOUNTAIN AVE SCOTCH PLAINS NJ 07076-1413 |
| ROBERTA CORONA CORBINAND | 4 45 SKYLINE DRIVE AMHERST NH 03031-2249 |
| ROBERTA ELLEN HALLEY & | ORILLA ELLEN HALLEY JT TEN PO BOX 1744 DAVIS CA 95617-1744 |
| ROBERTA FRANKEL | 193 FOX HILL DRIVE BUFFALO GROVE IL 60089 |
| ROBERTA GOLUB | 19 EAST FOX CHASE ROAD CHESTER NJ 07930-2917 |
| ROBERTA HEALY | 1006 CARAVEL COURT TARPON SPRINGS FL 34689-7111 |
| ROBERTA J DALEY | PO BOX 517 LOYALTON CA 96118-0517 |
| ROBERTA KUSHNICK | 12 STILLES ROAD WARREN NJ 07059-5413 |
| ROBERTA L BICKEL | BOX 2 LAGUNITAS CA 94938-0002 |
| ROBERTA L WORLOW | 6 RUSSELL LANE PATCHOGUE NY 11772-4227 |
| ROBERTA SANDRIN | 17820 VINEYARD LANE DERWOOD MD 20855-1145 |

| Claim Name | Address Information |
| --- | --- |
| ROBERTA SASEK | 8345 KABARDIN COURT NEW PORT RICHEY FL 34655-4551 |
| ROBERTO E GORDON | 126 GRANT AVENUE APT 5B BROOKLYN NY 11208-1844 |
| ROBERTO YANEZ | 1043 HUNTINGTON DR ELK GROVE VILLAGE IL 60007-7230 |
| ROBIN A EMIG | BOX 5487 REDWOOD CITY CA 94063-0487 |
| ROBIN B RUDOY-CHIPRUT | 1756 CORREA WAY LOS ANGELES CA 90049-2202 |
| ROBIN BECK | 133 BACHE AVENUE STATEN ISLAND NY 10306-3011 |
| ROBIN C ANTLEY | 649 LIBERTY AVE APT 4 JERSEY CITY NJ 07307-3912 |
| ROBIN FISHER & | MICHAEL R BURNS JT TEN 873 COUNTRY LANE HOUSTON TX 77024-3106 |
| ROBIN J PETERSON | 1 BRANDON COURT NEW WINDSOR NY 12553-7643 |
| ROBIN K MIN | 1310 CAMP GIFFORD RD BELLEVIEW NE 68005-4408 |
| ROBIN K YOSHIMURA | 1304 VUELTA PLACE PALOS VERDES ESTATES CA 90274 |
| ROBIN KAUKONEN | 30 UNDERHILL RD MILL VALLEY CA 94941-1424 |
| ROBIN L ADWAR | 6 DIANE CT WAYNE NJ 07470-1913 |
| ROBIN L FRICANO | 1901 RONZ HEIMER SAINT CHARLES IL 60174-4691 |
| ROBIN L HOBERMAN | 25 HIGH POINT CIRCLE RYE BROOK NY 10573-1092 |
| ROBIN L NEVIASER | 77 PARK AVE APT 707 HOBOKEN NJ 07030-7110 |
| ROBIN L WITHROW | 4200 SW 70 TERR DAVIE FL 33314-3126 |
| ROBIN LYNN COULSON | 465 N BELVEDERE DR GALLATIN TN 37066-5406 |
| ROBIN M CLARK | 223 DEER PATH COURT MARTINEZ CA 94553-6044 |
| ROBIN M HILLPOT CUST | DOUGLAS J HILLPOT UNIF GIFT MIN ACT NY BOX 144 PENNELLVILLE NY 13132-0144 |
| ROBIN M YENK | 15 EMERALD DRIVE MORGANVILLE NJ 07751-1012 |
| ROBIN PARTIN CUST SETH J | PARTIN UNIF GIFT MIN ACT NC 5306 CUTSHAW RICHMOND VA 23226-1106 |
| ROBIN RIECK | 1555 UNION AVE 54 RENTON WA 98059-3972 |
| ROBIN RIGGS | 50 ROBERTS RD CAMBRIDGE MA 02138-3229 |
| ROBIN SIEGEL | 77 BLEECKER ST 831 NEW YORK NY 10012-1555 |
| ROBIN STACEY AVNER | 14771 LAURELWOOD ST POWAY CA 92064-6428 |
| ROBIN WATKINS | 51 LINCOLN PL BROOKLY NY 11217-3512 |
| ROBYN A GAITO | 922 COOLIDGE STREET WESTFIELD NJ 07090-1213 |
| ROBYN A RUSSO | 16 CRESCENT RD LIVINGSTON NJ 07039-3747 |
| ROBYN DIXON CUST DAYNA MARIE | DIXON UNDER FL UNIF TRANSFERS TO MINORS ACT 1987 ROB WAY TALLAHSSEE FL 32303-8313 |
| ROBYN K CHING | C/O ROBYN K CHING MOTOBU 412 WAILUPE CIR HONOLULU HI 96821-1527 |
| ROBYN MASTROPOLE | 606 KNOLLWOOD CT DENVILLE NJ 07834-3458 |
| ROBYN POTTER | C/O TAYLOR 597 SANDRA PL TEANECK NJ 07666-4162 |
| ROCCO CASTELLANO | 90 STAFFORD AVENUE STATEN ISLAND NY 10312-2315 |
| ROCHELLE C GROSS | 18158 GREEN MEADOW DR ENCINO CA 91316-4425 |
| ROCHELLE C SPENCER & | PAUL R SPENCER JT TEN 411 60TH ST SE EVERT WA 98203-3540 |
| ROCHELLE H SEBERG & | H NILS SEBERG JT TEN 59 CREST ST MIDDLETOWN RI 02842-6016 |
| ROCHELLE KESSELMAN | 317 CHESTNUT ST WEST HEMPSTEAD NY 11552-2422 |
| ROCHELLE L GOODWIN | BOX 103 WEST MANSFIELD OH 43358-0103 |
| ROCHELLE WOLFBERG CUST | ADAM WOLFBERG UNDER FLORIDA GIFTS TO MINORS ACT 2627 SOUTH BAYSHORE DRIVE 1705 COCONUT GROVE FL 33133-5444 |
| ROCKEE M TANIMOTO | BOX 62045 SUNNYVALE CA 94088-2045 |
| ROCKY LIN | 5255 STEVENS CREEK BLVD 337 SANTA CLARA CA 95051-6664 |
| ROD M GANCAS | 38 DARBY CT NEW PROVIDENCE NJ 07974-1623 |
| RODD A MOESEL & DONA | MOESEL JT TEN 9200 N W 10 OKLAHOMA CITY OK 73127-7430 |
| RODERICK FINLAYSON | 165 E 89TH STREET APT 4K NEW YORK NY 10128-2332 |
| RODERICK H SPRINGER | 1965 MONTGOMERY ST RAHWAY NJ 07065-4531 |
| RODERICK MCGATHEN & | ADELPHIA MCGATHEN TR UA JUN 11 05 MCGATHEN REVOCABLE TRUST 2900 BANYAN ST APT 504 FT LAUDERDALE FL 33316-1553 |

| Claim Name | Address Information |
|---|---|
| RODGER E BERG | 3224 PRYDUN DR WHITEHALL PA 18052-3067 |
| RODGER O REX & | VICKIE L REX JT TEN 1341 GABLER S RD GARDNERS PA 17324-9528 |
| RODNEY COSS | 7800 SMALLEY AVE KANSAS CITY MO 64138-1360 |
| RODNEY D PATTEN | 6117 WILDWOOD DRIVE MCKINNEY TX 75070-5004 |
| RODNEY DAVIS & | GLORIA A RICHARD-DAVIS JT TEN 1754 CHARITY DRIVE BRENTWOOD TN 37027-8691 |
| RODNEY F DENMAN | 1278 FLANDERS RD MYSTIC CT 06355-1006 |
| RODNEY F PERTSCH & LORILIE R | PERTSCH JT TEN 9906 SHORECLIFF RD ANGOLA NY 14006-9060 |
| RODNEY HERENTON | 92 RAINES OAK COVE MEMPHIS TN 38109-5363 |
| RODNEY KB YOUNG | 724 EDGEWOOD RD SAN MATEO CA 94402-1051 |
| RODNEY N BROWN | 2907 ROYAL CIRCLE KINGWOOD TX 77339-2557 |
| RODOLFO DUNIN BORKOWSKY | 2220 SW 27 TERR MIAMI FL 33133-3115 |
| RODOLFO P MACALTAO | 3223 FRANKLIN LANE ROCKAWAY NJ 07866-5819 |
| RODOLFO R CABUYA | 50-27 45TH STREET WOODSIDE NY 11377-7321 |
| RODRIGO M RIADI | 6969 W 90TH AVENUE  APT  427 WESTMINSTER CO 80021-6458 |
| ROE LOLIS & PAULINE POLITIS JT TN | 3182 CHAFFE AVE BRONX NY 10465-4008 |
| ROGER A FREEMAN | 58 WEST 58TH STREET APT 11E NEW YORK NY 10019-2508 |
| ROGER A MELKUS & LOVIE ANN | MELKUS JT TEN 460 GIBBONS N RD ARGYLE TX 76226-4106 |
| ROGER A WEILEP | 759 HUNT LN MANHASSET NY 11030-2823 |
| ROGER ASCH | 40 SPENSER DR SHORT HILL NJ 07078-2908 |
| ROGER CABRERA | 420 RIVER ROAD CHATHAM NJ 07928-1265 |
| ROGER G HARDING | P O BOX 385 EAST HAMPSTEAD NH 03826-0385 |
| ROGER GRILL & BARBARA GRILL JT TN | 33 HARTACK RD MANALAPAN NJ 07726-9576 |
| ROGER HSU | 2739 E NORTH LANE PHOENIX AZ 85028-3733 |
| ROGER J LEWIS | PO BOX 657 OAK HILL WV 25901-0657 |
| ROGER KROEGER | 510 CORAL WAY FT LAUDERDALE FL 33301-2528 |
| ROGER L ANDERSON | 20458 W ATWATER RD ATWATER IL 62572-6025 |
| ROGER L MARCINIAK | 10946 S MACKINAW CHICAGO IL 60617-6531 |
| ROGER L OLIVAS & LA VENA | OLIVAS JT TEN 38540 BURDETTE ST FREMONT CA 94536-4066 |
| ROGER L SMITH CUST R DWIGHT | SMITH UNDER PA UNIF GIFTS TO MINORS ACT 648 COVE LANE ROARING SPRING PA 16673-2208 |
| ROGER MANN | 2727 NORTH OCEAN BLVD APT 307 BOCA RATON FL 33431-7174 |
| ROGER MATLOFF & | BARBARA MATLOFF JT TEN 80 CENTRAL PARK WEST APARTMENT 15E NEW YORK NY 10023-5200 |
| ROGER P MEYER | 16 CINQUE DRIVE FARMINGDALE NY 11735-3220 |
| ROGER R CONKLIN & HELEN E | CONKLIN TTEES U/A DTD 12/01/86 M-B ROGER R CONKLIN ET AL 900 ANCHOR ST MORRO BAY CA 93442-2602 |
| ROGER TENNENT | 263 STERLING STREET BROOKLYN NY 11225-4112 |
| ROGER W BLIMLING & JANET G | BLIMLING JT TEN 4566 KENNEDY RD COTTAGE GROVE WI 53527-9720 |
| ROGER W FLEMING | 89-11 63RD DR REGO PARK NY 11374-3852 |
| ROLAND DEAN JR | 107 W 113TH ST APT 5A NEW YORK NY 10026-3086 |
| ROLAND J CARRIGNAN & ALICE | CARRIGNAN JT TEN 465 CANTERBURY TPKE NORWICH CT 06360-1371 |
| ROLAND L SEGUIN | 5024 MAYFAIR ST SOUTH BEND IN 46619-2435 |
| ROLAND M CALVERT | 4409 CHIMING LANE VIERA FL 32955-5155 |
| ROLAND P BUCHMUELLER | 1535 POND ROAD GLENCOE MO 63038-1361 |
| ROLFE H CHAMNESS | 844 AUGUSTA HOUSTON TX 77057-2014 |
| ROLLOVER | IRA UBS JG91147 TR IRA FBO RANDY ROSS 01 30 09 109 GARDEN ST GREAT NECK NY 11021 |
| ROMAN CATHOLIC BISHOP | FALL RIVER CORP SOLE BOX 2577 FALL RIVER MA 02722-2577 |
| ROMAN K WINDRUM | 2206 N 174TH ST OMAHA NE 68116-2746 |
| ROMAN VILLARREAL JR | 3320 W CUYLER CHICAGO IL 60618-3308 |

| Claim Name | Address Information |
|---|---|
| ROMANCIA GILLETTE | 5 FORDHAM HILL OVAL APT 7A BRONX NY 10468-4842 |
| ROMY GUERRERO | 8890 SW 60 AVE MIAMI FL 33156-2031 |
| RON ALTER & | ARLENE ALTER JT TEN 521 N BROADWAY LEXINGTON KY 40508-1328 |
| RON BARON CUST | JAMY BARON UNDER NY UGMA 10 BANCROFT LANE GREAK NECK NY 11024-1430 |
| RON CAPLES | 3 GRACE CT BAY SHORE NY 11706-7705 |
| RON HAMPTON | 8117 ACACIA ST WAXHAW NC 28173-6877 |
| RON T MILLAR | 440 WHITE CAP LN NEWPORT COAST CA 92657-1093 |
| RON WHITTINGHAM & | LAURA WHITTINGHAM JT TEN 17146 DEER CREEK DR ORLAND PARK IL 60467 |
| RONA L RICE | 3333 H HUDSON PKWY APT 2J RIVERDALE NY 10463 |
| RONA R PAVLO | 760 RIVER TRL SHIPMAN VA 22971-2136 |
| RONAK RUPARELL | GRAND MADISON 225 FIFTH AVE APT 10N NEW YORK NY 10010-1140 |
| RONAK RUPARELL | 225 FIFTH AVE APT 10N NEW YORK NY 10010-1140 |
| RONALD A CHARTER | BOX 162 BONFIELD IL 60913-0162 |
| RONALD A CONSIGLIO JR | 110 BUTLER RD PRINCETON NJ 08540-8503 |
| RONALD A HIRSCH | 223 N GUADALUPE PMB 153 SANTE FE NM 87501-1868 |
| RONALD A LEFKON | 83 N ROCKLEDGE DRIVE LIVINGSTON NJ 07039-1111 |
| RONALD C DI LEO & | BEVERLY A DI LEO JT TEN 860 THOMAS RD LAFAYETTE HILL PA 19444-1106 |
| RONALD C WEST | 1050 PROSPECT AVENUE BRONX NY 10459-2714 |
| RONALD COHEN | 306 GOLD STREET 17 G BROOKLYN NY 11201-3035 |
| RONALD D SIT & DEBRA A SIT & | ROGERS J SIT TR UA MAY 14 08 THE EUGENE C SIT QUALIFIED MARITAL TRUST ATTN C ROSE 80 S 8TH ST STE 3300 MINNEAPOLIS MN 55402 |
| RONALD E BECKER | 7 CARDINAL DR STEVENS PA 17578-9590 |
| RONALD E CLOUGH | 205 MAXWELL AVE HIGHTSTOWN NJ 08520-3212 |
| RONALD E NICHOLS & | MELBA ANN NICHOLS TR RONALD E NICHOLS & MELBA A NICHOLS INTER VIVOS TRUST UA 10/14/87 PO BOX 4930 VENTURA CA 93007-0930 |
| RONALD E SANDERS & | CLARA A SANDERS JT TEN 509 LAKEWOOD DR KINGSPORT TN 37660-3453 |
| RONALD E STRICKLAND | 130 DAWSON CREEK DR BALL GROUND GA 30107-4382 |
| RONALD E THOMPSON & | MARILYN C THOMPSON JT TEN PO BOX 2091 GIG HARBOR WA 98335-4091 |
| RONALD E TOMAN TR | RONALD E TOMAN TRUST U/A DTD 05/04/00 259 WHISKEY RIVER ROAD CARPENTER WY 82054-9111 |
| RONALD E WOLF | PLAINFIELD RD BOX 2 CUMMINGTON MA 01026-0002 |
| RONALD E ZANK & | KATHLEEN M ZANK JT TEN 5715 GREENWOOD ROAD WONDER LAKE IL 60097-8937 |
| RONALD F HARDIMAN | 777 OAK AVE RIVER EDGE NJ 07661-2221 |
| RONALD F MAYVILLE & | THERESE P MAYVILLE TRS RONALD F MAYVILLE & THERESE P MAYVILLE TRUST U/A DTD 08/29/00 4315 CASTLE DR SE GRAND RAPIDS MI 49546-3653 |
| RONALD FRAMSON CUST BRIAN H | FRAMSON UNIF GIFT MIN ACT CT 10290 BUENA VENTURA DR BOCA RATON FL 33498-6766 |
| RONALD G BICKEL & | NADINE S BICKEL JT TEN 912 GREENBRIAR KELLER TX 76248-4342 |
| RONALD G MULLETT | 135 DEACON PAINE RD EASTHAM MA 02642-3326 |
| RONALD GOODMAN | 298 A DESOTO PLACE FAIRVIEW NJ GUTTENBERG NJ 07022-2048 |
| RONALD HENDERSON HOOSER CUST | JESSICA LEIGH HOOSER UNDER WEST VIRGINIA U-T-M-A BOX 365 HAMLIN WV 25523-0365 |
| RONALD HENDERSON HOOSER CUST | MICHAEL BENEDICT HOOSER UNDER WEST VIRGINIA U-T-M-A BOX 365 HAMLIN WV 25523-0365 |
| RONALD HINES | 720 LENOX AVE APT 15B NEW YORK NY 10039-4420 |
| RONALD I ROSNER | 3 DIANE RD MANAHAWKIN NJ 08050-4316 |
| RONALD I SILBERGELD & | LOIS T SILBERGELD JT TEN 954 NEW ENGLAND DR WESTFIELD NJ 07090-3512 |
| RONALD J BURLICK | 90 OAK KNOLL DR SAN ANSELMO CA 94960-1117 |
| RONALD J CROLL & MARY | CROLL JT TEN 1192 WINGWOOD TRAIL BATAVIA OH 45103-2615 |
| RONALD J KISTLER & | LISA KISTLER JT TEN 5019 INKEEP DR MARION IN 46953 |
| RONALD J KISTLER CUST BRANDON | KISTLER UNIF GIFT MIN ACT IN 5019 INSKEEP DR MARION IN 46953-5914 |
| RONALD J KUTCHA & MARGARET M | KUTCHA JT TEN 3101 SEBRING DR PLANO TX 75023-6203 |

| Claim Name | Address Information |
|---|---|
| RONALD J READ | 154 SPRUCE ST BRATTLEBORO VT 05301-6110 |
| RONALD J ROZGONYI | 3 CARLTON DR MOUNT KISCO NY 10549-4755 |
| RONALD J TEITELBAUM & DONNA | L TEITELBAUM JT TEN 26 TUXEDO DR WAYNE NJ 07470-2728 |
| RONALD JAY BEEBE A MINOR | 9 OLDE SPRINGS COURT COLUMBIA SC 29223-6024 |
| RONALD JESSELSON CUST | MICHAEL C JESSELSON UNDER ILLINOIS U-T-M-A 3423 VANTAGE LANE GLENVIEW IL 60026-1366 |
| RONALD KO & BARBARA KO | TEN COM 3372 EL SUYO DR SAN RAMON CA 94583-3032 |
| RONALD L SMITH | 9872 WENDON TEMPLE CITY CA 91780-1726 |
| RONALD M MESA | 71 OCEAN PARKWAY APT 4E BROOKLYN NY 11218-1836 |
| RONALD M MESA | 71 OCEAN PARKWAY APT 3M BROOKLYN NY 11218-1837 |
| RONALD M PHILLIPS & | GLORIA N PHILLIPS JT TEN 2121 SHAN CREST HL INDIANAPOLIS IN 46239-9423 |
| RONALD MACK LEE | 1904 GLEN MEADOW DRIVE ROYCE CITY TX 75189-6049 |
| RONALD P DURBIN | 10428 MONROE ST OMAHA NE 68127-4549 |
| RONALD P GOLD | 43 BEVERLEY RD HILLSDALE NJ 07642-1014 |
| RONALD P WAITE | 1608 CHICORY COURT MARYVILLE TN 37801-8393 |
| RONALD PFEIFER | RTE 1 BOX 6 NORDHEIM TX 78141-9700 |
| RONALD R JUSTIAN | 73 MCGUINNESS BLVD BROOKLYN NY 11222-3301 |
| RONALD R MANSFIELD & | SUSAN C MANSFIELD JT TEN 1320 NE 202 ST N MIAMI FL 33179-5146 |
| RONALD RIEGELHAUPT CUST | JAMIE R RIEGELHAUPT UNDER IL UNIF TRANSFERS TO MINORS ACT 1630 MCCRAREN HIGHLAND PARK IL 60035-2223 |
| RONALD RUFFINI | 30 WEST 63RD ST 22K NEW YORK NY 10023-7120 |
| RONALD S JOWDERS | 102 INTERVALE RD PO BOX 194 WILTON NH 03086-0194 |
| RONALD T ROZELL & | JANET M ROZELL JT TEN 108 GOLDENROD DR EATON OH 45320-2276 |
| RONALD T SNARSKI & | JEANNETTE SNARSKI JT TEN 156 ELMWOOD AVENUE MANCHESTER NH 03103-6532 |
| RONALD THOMPSON & | MARILYN THOMPSON JT TEN BOX 2091 GIG HARBOR WA 98335-4091 |
| RONALD TURCO & | KAREN TURCO JT TEN 10291 WASHINGTON LOMAHA NE 68127-4523 |
| RONALD V ROCKOFF CUST JOSHUA | E ROCKOFF UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 67 HILLCREST RD MARTINSVILLE NJ 08836-2336 |
| RONALD W CROSS | 221 WARD AVE STATEN ISLAND NY 10304-2140 |
| RONALD W DANIELSKI | 6820 99 AVENUE PINELLAS PARK FL 33782-2929 |
| RONALD W THEORET | 342 HAZEL DRIVE PITTSBURGH PA 15228-2131 |
| RONALD WOOD | 1905 W KIRBY TAMPA FL 33604-4607 |
| RONALD Y YUEN CUST | COURTNEY M YUEN UNDER CONNECTICUT UNIFORM TRANSFERS TO MINORS ACT 1815 ASYLUM AVE W HARTFORD CT 06117-2602 |
| RONALDO A CLEMENT | 315 EAST 32ND STREET BROOKLYN NY 11226-7905 |
| RONI GIVATI | 38 KNIGHTSBRIDGE RD APT 2B GREAT NECK NY 11021-4522 |
| RONI SHARONI | 3504 SOUTH ARBOR LAKE DR EDWARDSVILLE IL 62025-7754 |
| RONICA SETHI | 15 PETTIT PLACE PRINCETON NJ 08540-7645 |
| RONNI L HODOSH | 157 HARRISON AVE APT 2 NEWPORT RI 02840-3763 |
| ROOSEVELT JACKSON JR & | LINDA G JACKSON JT TEN 7408 N JANNA DR MUNCIE IN 47303-9766 |
| ROQUAEBA DASTGIR | C/O F DASTGIR 320 EAST 57 STREET PT 6C NEW YORK NY 10022 |
| RORY K O NEILL | 58 WEST 58TH STREET 11E NEW YORK NY 10019-2508 |
| ROSA ANA LOZA | 92-29 QUEENS BOULEVARD APARTMENT 10C REGO PARK NY 11374-1059 |
| ROSA ANGIONE | 5 CHURCH TOWERS APT 5-E HOBOKEN NJ 07030-2763 |
| ROSA B BOLTON | 4826 TIGER TRACE HOUSTON TX 77066-4004 |
| ROSA CANESTRO | 2861 INLET COVE LANE WEST NAPLES FL 34120-7569 |
| ROSA COLLINS | 180 SOUTH STREET 16I NEW YORK NY 10038-1419 |
| ROSA FONG-HSUN | 1561 NW 168TH AVE PMBK PINES FL 33028-1374 |
| ROSA L HICKEY | 112 NEWMAN STREET HENDERSONVILLE TN 37075-4738 |
| ROSALIE J OLIVO TR UA DEC 20 06 | THE ROSALIE J OLIVO TRUST 4568 CONCORD LN NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| ROSALIE M LYNN & | ROBERT C LYNN JT TEN 817 W CONIFER CT LOUISVILLE CO 80027-9572 |
| ROSALIE R KING | 479 FLOWING WELLS RD MARTINEZ GA 30907-4640 |
| ROSALIE STEMER | 71 CANFIELD DRIVE STAMFORD CT 06902-1324 |
| ROSALIND CHRISTIE | 17 SMITH STREET MEUTACHEN NJ 08840-1732 |
| ROSALIND HALPER | 1500 PALISADES AVE FORT LEE NJ 07024-5337 |
| ROSALIND POTOLSKY | APT H1101 210 E BROADWAY NEW YORK NY 10002-5528 |
| ROSALIND STREET | 970 WILLIAMS AVE APT 3C N/O ROSALIND ST BROOKLYN NY 11207-8262 |
| ROSALINDA PAGBA | PO BOX 325 WAIPAHU HI 96797 |
| ROSALINDE FOLEY | C/O ROSALINDE VAN CLEVE CMR 420 BOX 1663 APO AE 09063-1663 |
| ROSALYN ANNE PARKER CUST | ALICIA RAE PARKER UNIF GIFT MIN ACT RI 38 FLOYD AVE RIVERSIDE RI 02915-2924 |
| ROSALYN E BRYANT | 1615 WHITE WING CIRCLE FRIENDSWOOD TX 77546-5445 |
| ROSALYN KNOX | 133 STAFFORD ST NW ATLANTA GA 30314-2433 |
| ROSALYN SCHNEIDER | 130 HALSTEAD COURT ALPHARETTA GA 30022-5423 |
| ROSAMOND B BOWDEN & JOHN | BOWDEN JT TEN 68 PLEASANT ST MARBLEHEAD MA 01945-3346 |
| ROSAMOND B BOWDEN & MARGOT | WEBER JT TEN 68 PLEASANT ST MARBLEHEAD MA 01945-3346 |
| ROSANNA M LIPPEN | 7106 NW 75TH STREET TAMARAC FL 33321-5135 |
| ROSANNA VASSILIADES & | THOMAS A VASSILIADES JT TEN PO BOX 423 MALVERN PA 19355-0423 |
| ROSANNE BARTOLOMA | 2041 BROWN ST BROOKLYN NY 11229-4011 |
| ROSANNE K SHAHIN | 10 BURBANK STREET APT 1B YONKERS NY 10710-6108 |
| ROSANNE L FARINATO | PO BOX 450916 SUNRISE FL 33345-0916 |
| ROSANNE PANE | 2265 WESTCHESTER AVE BRONX NY 10462-5039 |
| ROSANNE VAN HOEK | 34-47 80TH ST JACKSON HEIGHTS NY 11372-2709 |
| ROSARIO G UY | 22925 E ESTORIL DR 2 DIAMOND BAR CA 91765-4455 |
| ROSARIO MENDOZA | 20535 CAMPAIGN DRIVE 30-B CARSON CA 90746-3425 |
| ROSARIO MONCADA | 107 NORTHOLT COURT FOLSOM CA 95630-8625 |
| ROSARIO RUSSO | 978 DAHILL ROAD BROOKLYN NY 11204-1740 |
| ROSCAIG ASSOCIATES INC | PO BOX 7339 NEWPORT BEACH CA 92658-7339 |
| ROSCOE B STEPHENSON JR | ATTN ROSCOE B STEPHENSON III 251 W RIVERSIDE STREET COVINGTON VA 24426-1216 |
| ROSCOE D CUNNINGHAM | BOX 511 LAWRENCEVILLE IL 62439-0511 |
| ROSCOE D CUNNINGHAM & | KATHERYN S CUNNINGHAM JT TEN PO BOX 511 LAWRENCEVILLE IL 62439-0511 |
| ROSCOE D CUNNINGHAM & | KATHERYN F CUNNINGHAM JT TEN BOX 511 LAWRENCEVILLE IL 62439-0511 |
| ROSCOE D CUNNINGHAM TR | ROSCOE D CUNNINGHAM LTD PENSION PLAN U/D/T DTD 9/15/1972 BOX 511 LAWRENCEVILLE IL 62439-0511 |
| ROSE A FOGLIA | 778 A LIVERPOOL CIRCLE MANCHESTER NJ 08759-5214 |
| ROSE A STEPHAN | 1628 73RD ST BROOKLYN NY 11204-5122 |
| ROSE A STEPHAN & CHRISTINE M | STEPHAN JT TEN 1628 73RD ST BROOKLYN NY 11204-5122 |
| ROSE ALBANESE | 722 DRUMGOOLE ROAD WEST STATEN ISLAND NY 10312-1967 |
| ROSE ANN HOFMEISTER | 1723 LYNNCOVE LN SAINT CHARLES MO 63303-3640 |
| ROSE C BELL | 2843 BROWARD RD JACKSONVILLE FL 32218-5178 |
| ROSE FAVORITO | 138 HILLYER CIRCLE MIDDLETOWN NJ 07748-3214 |
| ROSE GOTTLIEB | 12 77 JEROME PLACE FAIRLAWN NJ 07410-4322 |
| ROSE HAMM | 6 NEBRASKA AVE HAVEN BEACH NJ 08003 |
| ROSE IOVINE & CARMINE IOVINE | JT TEN 2334 LEE AVE ARCADIA CA 91006-5213 |
| ROSE KRUSZEWSKI | BOX 56-5534 MIAMI FL 33256-5534 |
| ROSE LALUMIA | 2938 DUDLEY AVENUE BRONX NY 10461-5602 |
| ROSE M ALTIERI | 7 ELAINE TER YONKERS NY 10701-5257 |
| ROSE M KAZAN | 300 DELAVAN AVE NEWARK NJ 07104-1526 |
| ROSE M MARINARO | 102 EDGEWOOD RD BUTLER PA 16001-2121 |
| ROSE MARIE STEFANSKI | 14 BRADY CT SPARTA NJ 07871-1131 |

| Claim Name | Address Information |
|---|---|
| ROSE MARY MODICA | 3329 JUDY LANE SHREVEPORT LA 71119-5407 |
| ROSE MOHR BAHAN | 39008 HOLLY HILL DR GONZALES LA 70737-8091 |
| ROSE PERLBERG | 631 S MANSFIELD AVE LOS ANGELES CA 90036-3512 |
| ROSE S LLOYD | 1282 N SHERIDAN RD LAKE FOREST IL 60045-1442 |
| ROSE SHABET | 21 BRIAR BRAE ROAD DARIEN CT 06820-3003 |
| ROSE SZOMBATHY | 81 GLENWOOD ST MALDEN MA 02148-1243 |
| ROSEANN ANDRUS & | JON ANDRUS JT TEN 4269 LEEWOOD DR STOW OH 44224-2555 |
| ROSEANN CUNNINGHAM | 11 MANVILLE LANE ROCKAWAY POINT NY 11697-1906 |
| ROSEANN DUNDON CUST LISA MARIE | DUNDON UNDER DE UNIF GIFTS TO MIN ACT 208 FOX RUNLN LINCOLN UNIVERSITY PA 19352-1220 |
| ROSEANN M CARBONARO | 719 KATAN AVE STATEN ISLAND NY 10312-3424 |
| ROSEANN T BONCIMINO | 195 JEREMY LN MANAHAWKIN NJ 08050-3628 |
| ROSEL B HARMON | 40 W 712 GRAND MONDE DRIVE ELBURN IL 60119-9410 |
| ROSELLA M POTKOVICK | BOX 257 FREDONIA NY 14063-0257 |
| ROSEMARIE C HUDSON | 4 NORTH 11TH ST NEW HYDE PK NY 11040-4209 |
| ROSEMARIE CANESTRO | 2861 INLET DR LANE WEST NAPLES FL 34120 |
| ROSEMARIE CASALASPRO | 24 VERONICA CT OLDBRIDGE NJ 08857-3774 |
| ROSEMARIE CIAVARELLA | 2546 BENSON AVE BROOKLYN NY 11214-4407 |
| ROSEMARIE CRIVOLIO | 230 SLATON CIR ROSWELL GA 30075-6211 |
| ROSEMARIE DELIA | 1880 PALMER AVE LARCHMONT NY 10538-3039 |
| ROSEMARIE L HAAS | 108 WHEELER LANE WEST LAFAYETTE IN 47906-2104 |
| ROSEMARIE M DEWS | 7703 BALTIMORE NATIONAL PIKE FREDERICK MD 21702-3557 |
| ROSEMARIE MCINERNEY | 229 PARK ST RIDGEFIELD PARK NJ 07660-1813 |
| ROSEMARIE SHEPHERD | 13235 PRINCE CIRCLE HUDSON FL 34669-2431 |
| ROSEMARIE SMERECHNIAK | 4 LEXINGTON AVENUE HIGHLAND MILLS NY 10930-3038 |
| ROSEMARIE VLAHOVIE & WILLIAM | V VLAHOVIE JT TEN 532 N W 55TH TERRACE BOCA RATON FL 33487-3739 |
| ROSEMARY A LONG | 526 BILMORE AVE EASTON PA 18040-7446 |
| ROSEMARY F BACKES | 2431 NORTH HAMLIN AVENUE CHICAGO IL 60647-2229 |
| ROSEMARY I TRYHANE | 230 MOUNTAIN AVE RIDGEWOOD NJ 07450-4019 |
| ROSEMARY M MOORE | 440 SO RIDGE RD 11 FREMONT NE 68025-8682 |
| ROSEMARY O MC MENAMY | 7100 NORTHMOOR UNIVERSITY CITY MO 63105-2108 |
| ROSEMARY SMITH | 1140 HEMPSTEAD TPKE APT 203 FRANKLIN SQUARE NY 11010-1500 |
| ROSEMARY T GALLAGHER | OA1612 MOUNTAIN MAPLE AVE HIGHLANDS RANCH CO 80129 |
| ROSEMARY ZECCARDI | 1001 BUTTER BOWL RD CHERRY VALLEY NY 13320-3110 |
| ROSINNA B AVILES | 274 FIRST AVE APT 8A NEW YORK NY 10009-1815 |
| ROSITA GREGORY | 177 SANDS STREET APT 7G BROOKLYN NY 11201-1524 |
| ROSLYN B SAUL | 2368 ROSEBROOK CROSSING SMYRNA GA 30080-6782 |
| ROSLYN GREEN TR U/A/D | 10/06/87 F/B/O ROSLYN GREEN TRUST 2025 S BEVERLY GLEN BLVD APT 2D LOS ANGELES CA 90025-5124 |
| ROSLYN L AGLOW | 8000 ELLEN LANE CHELTENHAM PA 19012-1208 |
| ROSS MILLHISER | 215 WEST 78TH NEW YORK NY 10024-6629 |
| ROULA MARIN | 10019 GLEN CANYON DR DALLAS TX 75243-4609 |
| ROWAN BEACH & | MARY BEACH TR 09 24 99 THE BEACH FAMILY TRUST 622 BLACKSTONE DR SAN RAFAEL CA 94903-1353 |
| ROXANA R CARLSON | 4400 SW 27 AVE FORT LAUDERDALE FL 33312-5704 |
| ROXANE GARDNER | 7307 3 61ST PL TULSA OK 74133-1101 |
| ROXANNE DUNN | 1333 WEBSTER ST A307 ALAMEDA CA 94501-3846 |
| ROXANNE GAY BORN AIVES CUST | MORGAN FRANCIS AIVES UNDER FL UNIF TRANSFERS TO MINORS ACT 9955 BAY WATER DR BOCA RATON FL 33496-2142 |
| ROXANNE GLOVER | 236 NEWARK AVE UNIT 5 JERSEY CITY NJ 07302-2661 |

| Claim Name | Address Information |
|---|---|
| ROY D HARVEY | 3332-A1 HUNTLEY SQ DR TEMPLE HILLS MD 20748-6236 |
| ROY D REMITE | 9 FREDERICK AVE COLONIA NJ 07067-1317 |
| ROY DE GIVE & LEROY DE GIVE & | KATHLEEN DE GIVE JT TEN 13975 HWY 196 EADS TN 38028-3656 |
| ROY E KURNOS | 3 PROSPECT STREET MORRISTOWN NJ 07960-6809 |
| ROY F DENG JR | 3631 SHERWOOD BLVD DELRAY BEACH FL 33445-5628 |
| ROY H KIRCH 3RD & BARBARA S | KIRCH JT TEN 32 HARWICH RD MORRISTOWN NJ 07960-2640 |
| ROY J GUSTAVSON | 129 BELMONT ROAD MADISON WI 53714-3128 |
| ROY LEE WOODS | 1222 LUISA ST STE A SANTA FE NM 87505-4184 |
| ROY RUBINSTEIN | 21 W 454 FAIRWAY ST GLEN ELLYN IL 60137-4732 |
| ROY S CHEREATH | 2 JUMPING BROOK CT MONROE NJ 08831-5122 |
| ROY S PERSAUD | 7123 4TH AVE NO C9 BROOKLYN NY 11209 |
| ROY SMITH | 81 MET OVAL APT 9C BRONX NY 10462 |
| ROY TSE | 130 WEST 67TH STREET APARTMENT 2D NEW YORK NY 10023-5925 |
| ROY WENDAL PARKS & | DORAINE A PARKS JT TEN BOX 381 KINGSLAND TX 78639-0381 |
| ROYAL H SMITH | 2136 E TERRA LINDA DRIVE SALT LAKE CITY UT 84124-2761 |
| ROYCE WOLFE | 3648 PLANTATION RD CHARLOTTE NC 28270-0733 |
| RUBEN A GONZALEZ | 5 STEEL MAGNOLIA LN SAVANNAH GA 31419-8366 |
| RUBEN SANTIAGO | 508 ELIZABETH ROAD YORKTOWN HEIGHT NY 10598-3406 |
| RUBIN J DAVID | 1737 E46TH ST BROOKLYN NY 11234-3606 |
| RUBY N SHIAU | 35 HAWTHORNE DRIVE WEST WINDSOR NJ 08550-2030 |
| RUDOLF KUNZE & ADELE KUNZE JT TEN | 404 LAGRANGE RD WYOMING NY 14591 |
| RUDOLPH L WISE | 495 MAYMONT DR BALLWIN MO 63011-3464 |
| RUDY RACAN | 2327 SOUTH 59TH CT CICERO IL 60804-2621 |
| RUEY-JY TSAI | 302 ORCHARD DR SOUTH POINT OH 45680-9687 |
| RUFUS E JONES JR | 115 MORRIS ST APT 1313 JERSEY CITY NJ 07302-4593 |
| RUGAYYA ABDUL DARR | 2009 W STELLA ST PHILADELPHIA PA 19132-1537 |
| RUI M MOURA | 6901 92ND ST CT NW GIG HARBOR WA 98332-6728 |
| RUMEL M ITCHON | 1922 W 235TH PLACE TORRANCE CA 90501-6020 |
| RUPERT F CHISHOLM | 43 BRINCKERHOFF AVE NEW CANAAN CT 06840 |
| RUPERT HOLLAND | BOX 3411 SAN ANGELO TX 76902-3411 |
| RUSKIN RU CHING MAI | 11661 SOUTHWOOD DRIVE SARATOGA CA 95070-3616 |
| RUSSEL F MARCUS CUST | KATHERINE GREGORY MARCUS UNDER CA UNIF TRANSFERS TO MINORS ACT 81 MYREN ST FAIRFIELD CT 06824-6826 |
| RUSSEL F MARCUS CUST HENRY | JOHNSTON MARCUS UNDER CA UNIF TRANSFERS TO MINORS ACT 81 MYREN ST FAIRFIELD CT 06824-6826 |
| RUSSELL C KLINE | 2756 BELMONT COURT BREA CA 92821-4615 |
| RUSSELL D GRANGE II & SABEY | P GRANGE JT TEN 1619 SHETLAND CT MOSCOW ID 83843-2480 |
| RUSSELL D STERNLICHT | 37 GREAT HILL FARM RD BEDFORD NY 10506-2100 |
| RUSSELL EARL HARRIS | 295 BLACKTHORN DRIVE BUFFALO GROVE IL 60089-6343 |
| RUSSELL F MARCUS CUST RACHEL | READE MARCUS UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 81 MYREN ST FAIRFIELD CT 06824-6826 |
| RUSSELL F PECK | 152 HAWTHORN ROAD BRAINTREE MA 02184-1450 |
| RUSSELL J MECHALUK | 3796 DUNHILL RD WANTAGH NY 11793-1663 |
| RUSSELL KARLEN CUST BRITTANY | KARLEN UNDER CA UNIF TRANSFERS TO MINORS ACT 2251 NORTH RAMPART BOULEVARD SUITE 353 LAS VEGAS NV 89128-7640 |
| RUSSELL L FLANDERS & ELAINE | C FLANDERS JT TEN 30180 RUFFINS CHAPEL HILL NC 27517-8080 |
| RUSSELL L MEYER | 7737 N 17TH DR PHOENIX AZ 85021-7015 |
| RUSSELL L RONNEBAUM & | BERNICE S RONNEBAUM JT TEN 7918 W MEADOW PASS WICHITA KS 67205-1611 |
| RUSSELL LEVI | 11201 QUEENS BLVD APT 16A FOREST HILLS NY 11375-5591 |
| RUSSELL MURRAY II & SALLY G | SALLY G MURRAY TR UA JUN 21 90 MURRAY REVOCABLE TRUST 210 WILKES ST ALEXANDRIA |

| Claim Name | Address Information |
|---|---|
| RUSSELL MURRAY II & SALLY G | VA 22314-3839 |
| RUSSELL PINA | 129 PINENECK AVE EAST PATCHOGUE NY 11772-5727 |
| RUSSELL W JACOBS | 12 RED FOX LN LITTLETON CO 80127-5711 |
| RUSSELL W LYSTER ELAINE | H LYSTER TR UA JAN 3 92 LYSTER FAMILY TRUST 1308 LAS LOMAS DR BREA CA 92821-1930 |
| RUSSELL WICKS JR | 2677 SILOAM RD PUEBLO CO 81005-9778 |
| RUTA K BALKUS & RIMVYDAS | BALKUS JT TEN 8380 GULF BLVD SAINT PETERSBURG FL 33706-1529 |
| RUTH A APRAHAMIAN | 146 BRIARWOOD DRIVE WEST BERKELEY HGHT NJ 07922-1224 |
| RUTH A APRAHAMIAN CUST JEAN | R APRAHAMIAN UNIF GIFT MIN ACT NJ 146 BRIARWOOD DRIVE WEST BERKELEY HEIGHTS NJ 07922-1224 |
| RUTH A DREISBACH | 142 E 79TH ST APT K NEW YORK NY 10075-0358 |
| RUTH A KOLB | 1510 WILLIAM ST RIVER FOREST IL 60305-1139 |
| RUTH A RICE & JAMES E RICE JT TEN | 24 DUPONT AVE WHITE PLAINS NY 10605-3536 |
| RUTH A SCHWANZ & | DAVID G SCHWANZ TEN ENT 234 HIGH FOREST DRIVE CEDARBURG WI 53012-9140 |
| RUTH ABELMAN & JACK | ABELMAN JT TEN 503 B HERITAGE HILLS SOMERS NY 10589-4127 |
| RUTH ALBUM | C/O S BOGART 1322 ALDENTON LANE SILVER SPRING MD 20906-2040 |
| RUTH AMSTER | 969 PARK AVENUE APT 4-E NEW YORK NY 10028-0322 |
| RUTH ANKIEWICZ | 225 BRIARCREST DR 202 ANN ARBOR MI 48104-6759 |
| RUTH ANN ERICSON | 3700 FURMAN DRIVE FORT WORTH TX 76244-9564 |
| RUTH ANN MCCANN | BOX 452 MURPHYSBORO IL 62966-0452 |
| RUTH ANN MOORE | 4525 PARK TEN CT LEAVENWORTH KS 66048-5555 |
| RUTH ARLENE LAWLESS | 3453 MAUTZ-YEAGER RD MARION OH 43302-8311 |
| RUTH B KLAAS TR UA JUL 01 71 | RUTH B KLAAS DEFINED BENEFIT PENSION PLAN 51 HOOT OWL TER KINNELON NJ 07405-2409 |
| RUTH C ROSENZWEIG | PO BOX 1475 MANDEVILLE LA 70470-1475 |
| RUTH CALLMANN | 277 PIXLEY ST SAN FRANCISCO CA 94123-3422 |
| RUTH COVERT | 5200 HEIL AVENUE 6 HUNTINGTON BEACH CA 92649-3641 |
| RUTH DINKES | APT 4T 2000 LINWOOD AVENUE FORT LEE NJ 07024-3003 |
| RUTH GILL JAMES | BOX 11 HOMER LA 71040-0011 |
| RUTH K MAC CURDY & D SCOTT | MAC CURDY JT TEN 4701 HILLTOP PLACE N E ALBUQUERQUE NM 87111-3036 |
| RUTH K MAC CURDY & KIMBERLY | A MAC CURDY JT TEN 4701 HILLTOP PLACE N E ALBUQUERQUE NM 87111-3036 |
| RUTH KATZ CUST | HILLARY KATZ UNIF GIFT MIN ACT NJ 10 STONEHAM DR LIVINGSTON NJ 07039-1818 |
| RUTH KLEBANER | 16 W 77TH ST NEW YORK NY 10024-5126 |
| RUTH L CRUMRINE & | WILLIAM B CRUMRINE JT TEN 425 DART DR HANOVER PA 17331-1387 |
| RUTH L HOCKENBURY | BOX 197 70 ALMS HOUSE RD YARMOUTH PORT MA 02675-1249 |
| RUTH L JANNING | 38 HARPER COURT BRISTOL CT 06010-4534 |
| RUTH L KAPLAN | ATTN RUTH LORI KOHN 86 GREENACRES AVE SCARSDALE NY 10583-1108 |
| RUTH L STUMM | 368 COLUMBIA BLVD WOOD RIDGE NJ 07075-1504 |
| RUTH M RIZZI | 155 SUMMER ST NORWELL MA 02061-1031 |
| RUTH M ROTHSCHILDS & | JAMES R ROTHSCHILDS TR RUTH M ROTHSCHILDS LIVING TRUST UA 04/18/94 108 BRANDYWINE PL BEL AIR MD 21014-5502 |
| RUTH M RYAN | 15 LOCUST AVE EAST NORWICH NY 11732-1403 |
| RUTH MAY SPARROW | 2105 HOYT AVE WEST ST PAUL MN 55108-1314 |
| RUTH PERRAS | 44 SENECA AVENUE ROCKAWAY NJ 07866-1722 |
| RUTH POLLAK | 1200 RIDGE DRIVE APT 314 UNION NJ 07083 UNION NJ 07083-6665 |
| RUTH R BRUDNICKI | 91 SHERMAN PLACE JERSEY CITY NJ 07307-3729 |
| RUTH R LONG & ROBERT A LONG JT TN | 620 1/2 NEW YORK AVENUE CRESTON IA 50801-3310 |
| RUTH R SHIBUYA | 90 CASTLE HILL AVE GREAT BARRINGTON MA 01230-1001 |
| RUTH REINHARDT WALTON | 8536 KERN CANYON RD 224 BAKERSFIELD CA 93306-5087 |
| RUTH RICHARDSON | 309 EAST 9TH ST VINTON IA 52349-1835 |

| Claim Name | Address Information |
|---|---|
| RUTH RUSELLE A POTES | 2106 N HOYNE AVE CHICAGO IL 60647-3308 |
| RUTH S BERG & | WILLIAM C BERG JT TEN 748 BOWER HILL RD PITTSBURGH PA 15243-2040 |
| RUTH S CARPENTER | P O BOX 75732 SEATTLE WA 98175-0732 |
| RUTH S HURLOCK | 4309 N CHARLES ST BALTIMORE MD 21218-1054 |
| RUTH S SAMUEL CUST RACHEL | SAMUEL UNDER DC UNIF TRANSFERS TO MINORS ACT 5429 CATHEDRAL AVE NW WASHINGTON DC 20016-2571 |
| RUTH S SAMUEL CUST RYAN | JAMES SAMUEL UNDER DC UNIF TRANSFERS TO MINORS ACT 5429 CATHEDRAL AVE NW WASHINGTON DC 20016-2571 |
| RUTH S WEST | 79 DODGES ROW WENHAM MA 01984-1648 |
| RUTH STANTON HUNT CUST STACY | HUNT UNIF GIFT MIN ACT NY 167 DORETTA ST RIVERVALE NJ 07675-6212 |
| RUTH WEINREICH | 759 HAMPTON ROAD WOODMERE NY 11598-2518 |
| RUTH WELTMAN | 111 MONTEBELLO COMMONS DR APT 328 SUFFERN NY 10901-8107 |
| RUTHANN MOLLE | 18 SANDERS DE SAUGUS MA 01906-1282 |
| RUTHMARIE HULBERT QUIGLEY | 6056 32ND AVE N E SEATTLE WA 98115-7231 |
| RUVEN R SHAFIR | 2152 EAST 65TH STREET BROOKLYN NY 11234-6318 |
| RYAN A BERLAND | 40 CRANFORD RD GLEN ROACK NJ 07452-2906 |
| RYAN BOSI I | 74 CHEYENNE TRL SPARTA NJ 07871-2923 |
| RYAN HODGES CUST | EMILY MCKENZIE HODGES UTMA RI 981 HOPKINS HILL RD WEST GREENWICH RI 02817-2567 |
| RYAN HODGES CUST | GREGORY RYAN HODGES UNDER RI UNIF TRAN MIN ACT 981 HOPKINS HILL ROAD WEST GREENWICH RI 02817-2567 |
| RYAN HOUSER | 227 SULLIVAN ST APT 1A NEW YORK NY 10012-4806 |
| RYAN J BRAINE | 160 HACKENSACK ST EAST RUTHERFORD NJ 07073-1529 |
| RYAN J LOVLEIN | 5940 2ND ST NE FRIDLEY MN 55432-5443 |
| RYAN KLEIBOEKER | 112 KATEY LANE ORONOGO MO 64855-9424 |
| RYAN M HARRIS & | CAROLINE S HARRIS JT TEN 683 ROYER COURT ATLANTA GA 30342-1460 |
| RYAN M WHITTICK | 250 RIVER STREET 302 SANTA CRUZ CA 95060-2754 |
| RYAN PATRICK GREEN | 3217 E MOUNTAIN VISTA DRIVE PHOENIX AZ 85048-5802 |
| RYAN RENICKER | 3610 FLAGSTONE DRIVE TYLER TX 75707-1642 |
| RYAN RUGG | 333 E 54TH ST APT 34 NEW YORK NY 10022-4949 |
| RYAN TAKEMOTO | 235 W 56TH ST APT 39B NEW YORK NY 10019-4339 |
| RYAN TAYLOR | 353 OCEAN AVENUE APARTMENT 4I BROOKLYN NY 11226-1310 |
| RYAN WILLIAMS | 994 WILLOUGHBY AVE BROOKLYN NY 11221-2710 |
| RYL INVESTMENT | ATTN SUSAN S LIN PARTNER 6 WARRENTON WAY HILLSBOROUGH NJ 08844-2114 |
| RYLAND PRUETT | 4610 WEST BROWNING AVENUE TAMPA FL 33629-6506 |
| RYOICHIRO ARASHI | MADISON BELVEDERE 10 EAST 29TH STREET APT 7B NEW YORK NY 10016-7428 |
| S ALEXANDER S STEPHENS III | PO BOX 4564 SARATOGA SPRINGS NY 12866-8028 |
| S JOANNE SMITH | 81 WINFIELD RD HOLDEN MA 01520-2442 |
| S MARI JOHNSTON | 6216 S 119 STREET SEATTLE WA 98178-2941 |
| S ROBINSON LYLE JR & ANNE | CHICHESTER LYLE JT TEN 1506 MYERS PARK DR CHARLOTTE NC 28207-2668 |
| S STEPHEN SELIG III CUST | MELINDA BETH SELIG UND UNIF GIFT MIN ACT GA 1100 SPRING ST NW ATLANTA GA 30309-2846 |
| SABATINO DEROSA | 509 GRAND BLVD DEER PARK NY 11729-5321 |
| SABIN SHRESTHA | 15 CANOE BROOK PARKWAY SUMMIT NJ 07901-1401 |
| SABINA ISAK | 59 S PASSAIC AVE CHATHAM NJ 07928-2332 |
| SABINA SOLOVEY | 2525 BATCHELDER STREET APT 3A BROOKLYN NY 11235-1405 |
| SABINO GADALETA | 517 GARDEN STREET HOBOKEN NJ 07030-3957 |
| SABRINA E RICCI | 230 E 15TH ST NO 3M NYC NY 10003 |
| SADRI GUECHE | 1233 CALIFORNIA ST SAN FRANCISCO CA 94109-5052 |
| SAEED AHMAD | 1026 GRANT STREET SANTA MONICA CA 90405-1489 |
| SAGIV ROSANO | 501 DELANCY APARTMENT 209 SAN FRANCISCO CA 94107-1479 |

| Claim Name | Address Information |
|---|---|
| SAHEED AMIN & | AMEEROON AMIN JT TEN 9006 185TH ST HOLLIS NY 11423-2421 |
| SAJAN GEORGE | 6377 CHEVY CHASE DR APT 110 HOUSTON TX 77057-3407 |
| SAKERLAL D TELWALA & | MANIJULA SAKERLAL TELWALA TEN COM 102-43 62ND DR FOREST HILLS NY 11375-1055 |
| SAL PELLETTIERI | 325 CORDOVA ST APT 130 PASADENA CA 91101-4689 |
| SAL S CARANNANTE | 2349 SAINT KENNEDY LN BUFORD GA 30518-7334 |
| SALEENAH CALLAWAY | 4515 COLDEN STREET APT 7V FLUSHING NY 11355-4124 |
| SALIM HADDAD & | JEAN E HADDAD JT TEN 2450 ALBANY ROAD FRANKFORT NY 13340-4331 |
| SALLY A BLEDSOE CUST | MEGHAN KATHLEEN BLEDSOE UNIF GIFT MIN ACT MO 12261 COUNTY RD 360 ST JOSEPH MO 64505-3768 |
| SALLY A PIPER | 17542 PATTIGLEN HOUSTON TX 77084-1601 |
| SALLY AKIEREISEN | 1600 OCEAN PARKWAY APT 5C BROOKLYN NY 11230-7052 |
| SALLY B CHURCH | 411 FERWOOD DR MORAGA CA 94556-2119 |
| SALLY FISH | P OB OX 874 WATERLOO IA 50704 |
| SALLY G REVOILE | BOX 31223 SEA ISLAND GA 31561-1223 |
| SALLY HUNTER | BOX 320723 ALEXANDRIA VA 22320-4723 |
| SALLY MAHLOUDJI | 60 EAST 8TH ST APT 32L NEW YORK NY 10003-6530 |
| SALLY NANCOZ | 45 BIRKENDENE ROAD CALDWELL NJ 07006-5701 |
| SALLY QIN | 16200 S PEBBLE LANE FORT MYERS FL 33912-2345 |
| SALLY W DIPPEL CUST PARKER | WESTERVELT DIPPEL A MINOR UNDER LA UNIF TRANSFERS TO MINORS ACT 10352 CONWAY RD ST LOUIS MO 63131-2806 |
| SALVADOR S GENNUSO | 9160 SAGE CIRCLE BATON ROUGE LA 70809-1823 |
| SALVATORE A SGROI | 21 OAKLAND AVENUE BLOOMFIELD NJ 07003-3408 |
| SALVATORE DENARO | 147 PROSPECT PARK SW 4 BROOKLYN NY 11218-1270 |
| SALVATORE FORTUNA | 806-74TH STREET NORTH BERGEN NJ 07047 |
| SALVATORE VIVIRITO & ANDREA | VIVIRITO TEN COM BOX 926 DOWNEY CA 90241-0926 |
| SALVATORE W VENTURA | 19 SWANS MILL LANE SCOTCH PLAINS NJ 07076-3407 |
| SAM A COLLINS JR & | APRIL M COLLINS JT TEN 1445 SUMMERHILL RD BOX 956 THOMASVILLE GA 31757-0254 |
| SAM A OWEN | BOX 596 JARRATT VA 23867-0596 |
| SAM ALKILANY | 530 47TH STREET BROOKLYN NY 11220-1311 |
| SAM B FULLERTON | 416 SOUTH MYRTLE ST WARREN AR 71671-3300 |
| SAM C CHIARELLO | 22 KERR AVE TONAWANDA NY 14150-8542 |
| SAM L HELD | 14 N WYOMING AVE APT 1 VENTNOR CITY NJ 08406-2053 |
| SAM N BELLINO | 850 S VALLEY LANE PALATINE IL 60067-7185 |
| SAM STRUM | 400 NORTH SURF RD PH 5 HOLLYWOOD FL 33019-1423 |
| SAMANTHA A ROAKE | 19 KATHRYN DR WHIPPANY NJ 07981-1624 |
| SAMANTHA O CRIMMINS | 26 BEVERLY ROAD MADISON NJ 07940-2817 |
| SAMANTHA RAI | 20 COW LANE KINGS POINT NY 11024-1517 |
| SAMANTHA WADDELL | 19 SWANS MILL LANE SCOTCHPLAINS NJ 07076-3407 |
| SAMATHA S COOPER | 210 BROOKDALE DR LEAGUE CITY TX 77573-1610 |
| SAMBAMURTY KALAHASTY & | JAYAPRADA KALAHASTY JT TEN 9 ELMS LEIGH GROSSE POINTE MI 48230-1902 |
| SAMBO B CHAU | 1420 CARLSBAD ST PLACENTIA CA 92870-4004 |
| SAMIR DESAI | 9 SCHLOTTFELD LANE PARLIN NJ 08859-2192 |
| SAMMIE L MABERRY | 1200 W ROSEDALE ST FORT WORTH TX 76104-4484 |
| SAMMUEL DAMMERS | 733 S TAYLOR AVE OAK PARK IL 60304-1623 |
| SAMMY LOWE | ROUTE 2 KINMUNDY IL 62854-9802 |
| SAMPSON DEALLIE | 26 ROSE LANE OLD BRIDGE NJ 08857-3210 |
| SAMUEL A BRUNING | 1426 MERION COURT PORT ST LUCIE FL 34952-5419 |
| SAMUEL B CARVILLE | 9 WOODED LANE HAMPTON BAYS NY 11946-1122 |
| SAMUEL B GREEN | 1237 FLORIDA ST SAN FRANCISCO CA 94110-4112 |

| Claim Name | Address Information |
|---|---|
| SAMUEL B WELLS | 601 E 20TH ST APT 7D NEW YORK NY 10010-7631 |
| SAMUEL B WILSON | 2917 YUKON DRIVE CORINTH TX 76210-2293 |
| SAMUEL BISSOONDIAL | 88-53 204TH STREET HOLLIS QUEENS NY 11423-2205 |
| SAMUEL CHERIAN | 315 STARKE AVE EAST MEADOW NY 11554-2824 |
| SAMUEL D MATTHEWS & | JEANETTE E MATTHEWS JT TEN 1068 CHANDLER OAKS DR JACKSONVILLE FL 32221-1377 |
| SAMUEL E MC MILLAN | 80 COVE RD HUNTINGTON NY 11743-2252 |
| SAMUEL J BOROWSKI | 19 HEWITT AVE STATEN ISLAND NY 10301-4636 |
| SAMUEL J CIOLINO TR | APDC PROFIT-SHARING PLAN PS PLAN UA 03/06/91 5008 TARTAN DR METAIRIE LA 70003-2550 |
| SAMUEL J SMITH | BOX 467 CADDO OK 74729-0467 |
| SAMUEL JAY COOKE | 1316 ROBYNWOOD LANE WEST CHESTER PA 19380-5749 |
| SAMUEL K LESSEY JR | BRIMSTONE CORNER POST OFFICE BOX 57 HANCOCK NH 03449-0057 |
| SAMUEL KOSLOWSKY | 2118 AVE T BROOKLYN NY 11229-3634 |
| SAMUEL L WEST & JOAN B WEST TRS | WEST JT REVOCABLE LIVING TRUST U/A DTD 2/20/08 519 WHIPPOORWILL VIEW DR INNSBROOK MO 63390-6408 |
| SAMUEL N HOSTETLER | 1879 CLIFFORD RD SELINGSGROVE PA 17870-8876 |
| SAMUEL OTT LAUGHLIN III | 22 PARK ROAD WHEELING WV 26003-6642 |
| SAMUEL PORAT | 24 MAYHEW AVE LARCHMONT NY 10538-2742 |
| SAMUEL R ABRAMSON | 344 CHRISTOPHER DR PRINCETON NJ 08540-2328 |
| SAMUEL R COZZETTO | 26 SPARROW LANE HUNTINGTON NY 11743-6519 |
| SAMUEL S LEVY | 202 NANCY LANE PUNXSUTAWNY PA 15767-2510 |
| SAMUEL STEVEN CARLIN | 15700 HAMPTON ARBOR TER CHESTERFIELD VA 23832-1972 |
| SAMUEL TRAURING | 645 WESTEND AVE NEW YORK NY 10025-7322 |
| SAMUEL V MILLER | 90 BOND LN TIBURON CA 94920-1007 |
| SAMUEL VALADEZ | 5324 S LONG 2ND FLOOR CHICAGO IL 60638-2944 |
| SAMUEL WOTTA | TATE 535 WEST 23RD ST N5P NEW YORK NY 10011-1129 |
| SANDEEP GOPALAN | ASV COLLEGE LAW PO BOX 877906 TEMPE AZ 85287-7906 |
| SANDEEP K SRIVASTAVA | 102 WENLOCK COURT PRINCETON NJ 08540-6321 |
| SANDEEP KAPOOR | 25 WYCKLOW DRIVE ROBBINSVILLE NJ 08691-1204 |
| SANDEEP MODY | ONE COLUMBUS PLACE APT S11A NEW YORK NY 10019-8203 |
| SANDEEP SHETTY KAUP | 47 MUIRFIELD COURT SAINT LOUIS MO 63141-7372 |
| SANDEEP SINGHAL | 8 AUSTIN HILL RD CLINTON NJ 08809-2035 |
| SANDEEP SRIVASTAVA | 102 WENLOCK COURT PRINCETON NJ 08540-6321 |
| SANDRA A JADIN | 369 BEAUMIER LA SOBIESKI WI 54171-9663 |
| SANDRA ANSARI | 50 BODEN AVENUE VALLEY STREAM NY 11580-5131 |
| SANDRA BROMLEY MORRIS | 210 BUCKWELTER ROAD PHOENIXVILLE PA 19460-2350 |
| SANDRA BROWN IRELAND | 108 WATER OAKS DR CLINTON MS 39056-9777 |
| SANDRA BUTLER BYERS | 1420 CITY VIEW PLACE SW ALBANY OR 97321-2035 |
| SANDRA BUTLER BYERS & BROCK | BYERS JT TEN 1420 CITY VIEW PLACE SW ALBANY OR 97321-2035 |
| SANDRA C STANDISH | 8444 HIGHLAND GLEN DR CHARLOTTE NC 28269-6110 |
| SANDRA CHANDLER & | WAYNE CHANDLER JT TEN 412 ZINNIA AVE MCALLEN TX 78504-2858 |
| SANDRA D KELLY | 5 LOMA LN BELLEVILLE IL 62223-1833 |
| SANDRA D SIEGEL | 41 MILLBROOK DR STONY BROOK NY 11790-2933 |
| SANDRA DAVIS OWEN | 216 BELLE MEADE BLVD NASHVILLE TN 37205-3418 |
| SANDRA E RIPPETEAU | 3801 CAPE CHARLES CT LINCOLN NE 68516-5424 |
| SANDRA E WILSON | 13750 S MESCAL RD BENSON AZ 85602-5600 |
| SANDRA FULLMAN & | WENDY JILL FULLMAN SHAYO JT TEN 1740 OCEAN AVE 6H BROOKLYN NY 11230-5455 |
| SANDRA FULLMAN CUST SCOTT H | FULLMAN UNIF GIFT MIN ACT NY 46 REDWOOD LOOP STATEN ISLAND NY 10309-1600 |
| SANDRA FUNG | 136 WALNUT ST LIVINGSTON NJ 07039-2513 |

| Claim Name | Address Information |
|---|---|
| SANDRA FUSCHETTO | 856 WEBSTER AVE NEW ROCHELLE NY 10804-3523 |
| SANDRA G HATHY | 2917 N 17TH DR PHOENIX AZ 85015-6115 |
| SANDRA G VALDES | 1519 BRIDGESTONE DRIVE LAWRENCEVILLE GA 30045-4378 |
| SANDRA H B CLARK | 11151 TIMBERHEAD COURT RESTON VA 20191-4711 |
| SANDRA HENRIQUEZ | 57 FORSYTH ST NW UNIT 12D ATLANTA GA 30303-2207 |
| SANDRA I O CONNOR & | RHIANNON A O CONNOR JT TEN 209- 13TH ST HOBOKEN NJ 07030-4434 |
| SANDRA J BARNES | 1122 OCEAN AVE APT 4M BROOKLYN NY 11230-1915 |
| SANDRA J BERGER | 1422 AZTECA LOOP VILLAGES FL 32162-0200 |
| SANDRA J DONAVON | 444 W SAINT JAMES PL APT 610 CHICAGO IL 60614-2709 |
| SANDRA J RICE | BOX 62614 COLORADO SPRINGS CO 80962-2614 |
| SANDRA JOAN MORRIS | 3200 4TH AVE STE 101 SAN DIEGO CA 92103-5716 |
| SANDRA JOHNSON | 12201 W 2ND PL 3 307 LAKEWOOD CO 80228 |
| SANDRA JONES VALDES | 2856 MOURNING DOVE WAY TITUSVILLE FL 32780-7535 |
| SANDRA K DAVIS | 4289 STACEY COURT JACKSONVILLE FL 32250-2115 |
| SANDRA K PARKER | 415 4TH AVE E OSKALOOSA IA 52577-3342 |
| SANDRA K VAUGHN | 22 HANATEE AVE SIDNEY NY 13838-1605 |
| SANDRA L AMISON | 7893 BURLINGTON WAY SAN DIEGO CA 92126-2513 |
| SANDRA L CROUCH | 110 W MCGUIRE ST BELL BUCKLE TN 37020-6055 |
| SANDRA L DIPIETRO | 112 LANDRY AVENUE NORTH ATTLEBORO MA 02760-6422 |
| SANDRA L DUKE | C/O SANDRA L LONG 109 RONALDSBY DRIVE CARY NC 27511-6536 |
| SANDRA L GRAF | 12246 SYDNEY BAY CT INDIANAPOLIS IN 46236-9299 |
| SANDRA L HENRIQUEZ | 57 FORSYTH ST NW UNIT 12D ATLANTA GA 30303-2207 |
| SANDRA L KROUSE | 1345 JUNE LANE NARBERTH PA 19072-1114 |
| SANDRA L RICHMAN | 475 WELDON AVE 205 OAKLAND CA 94610-1540 |
| SANDRA L SPROUL | 11931 NW 32 MANOR SUNRISE FL 33323-1219 |
| SANDRA LANDY | C/O LANDY ASSOCIATES 8 KENNETH CT GREAT NECK NY 11024-1531 |
| SANDRA LEE ANDERSON | 2381 RIHN STRASSE GIBSONIA PA 15044-8134 |
| SANDRA LEE WILSON | 108A CHICAGO BLVD SEA GIRT NJ 08750-2111 |
| SANDRA LESURE | 2007 COLUMBUS CIRCLE LEESVILLE LA 71446-5111 |
| SANDRA LOUISE BARKLAGE TR UA | JAN 18 90 SANDRA LOUISE BARKLAGE TRUST 17 LAKE FOREST DR ST CHARLES MO 63301-4541 |
| SANDRA M EWING | 7500 ALPINE VIEW DR WHITE LAKE MI 48383-2442 |
| SANDRA M GENTILE | 218 MACDUFF COURT GIBSONIA PA 15044-9497 |
| SANDRA M HAHN-COLBERT | 70 BEAVER BROOK RD HOLMES NY 12531-5363 |
| SANDRA M SILVA | 8500 SW 93RD COURT MIAMI FL 33173-4507 |
| SANDRA MACBRIDE | 1553 W PALO ALTO FRESNO CA 93711-1353 |
| SANDRA P KEARNS | 5079 LANSDOWNE SOLON OH 44139-1226 |
| SANDRA PALLANTE | 19 JOLINE LANE STATEN ISLAND NY 10307-1908 |
| SANDRA R BAEZA | 5914 N HONEYSUCKLE SAN BERNARDINO CA 92407-0224 |
| SANDRA R BARILLA | 20171 S NEW BRITAIN HUNTINGTON BEACH CA 92646-4437 |
| SANDRA R FRIEDRICH | 13210 GREYWOOD CIR FORT MYERS FL 33966-1511 |
| SANDRA REAR | 25A BENJAMIN FRANKLIN DR MONROE TOWNSHIP NJ 08831-5422 |
| SANDRA S HENDERSON | 38 CENTER VILLAGE DR CONCORD MA 01742-2900 |
| SANDRA S HUTT | 3471 BUTTERMILK LANE ARCATA CA 95521-6946 |
| SANDRA SCHIFFMAN | PO BOX 9206 BARDONIA NY 10954-9206 |
| SANDRA SHERVEM | 200 E DASEO VISALIA CA 93277 |
| SANDRA T MATTHEWS | 182-25 WEXFORD TERR APT 301 JAMAICA ESTATES NY 11432-3103 |
| SANDRA TAYLOR | 2265 ASHTON ROAD SAPULPA OK 74066-7844 |
| SANDRA TRAUB | 793 NW 87TH AVE CORAL SPRINGS FL 33071-7135 |

| Claim Name | Address Information |
|---|---|
| SANDRA VARGAS | 170 W KINGSBRIDGE RD 6B BRONX NY 10463-7351 |
| SANDRA YAMIN NAMOOS | 235 W 56TH ST APT 25M NEW YORK NY 10019-4332 |
| SANDY CHIU | 472 LATONA CT SAN JOSE CA 95111-1715 |
| SANDY J FEIN | 408 BURNS ST FOREST HILLS NY 11375-6135 |
| SANDY M SMITH | 7511 BUFFALO ROAD NASHVILLE TN 37221-5404 |
| SANDY MOI | 165 PARK ROW APT 19F NEW YORK NY 10038-1108 |
| SANDY STEIER | 5 BROCKTON RD SPRING VALLEY NY 10977-2130 |
| SANFORD F EWING | 27 WAVERLY RD DARIEN CT 06820-5737 |
| SANFORD G SIMMONS | 8 CLIFFEWOOD PL SHREVEPORT LA 71106-7703 |
| SANFORD M POOLER | 14 OSSIPEE RD SOMERVILLE MA 02144-1610 |
| SANGWOO LEE | 7 24 166TH ST 5D WHITESTONE NY 11357-2034 |
| SANJAY KUMAR | 127 STONEHEDGE LANE SPARTA NJ 07871-2862 |
| SANJAY KUMAR | 7 JEWEL RD WEST WINDSOR NJ 08550-3304 |
| SANJEEV PURI | 467 EIGHTH STREET BROOKLYN NY 11215-3617 |
| SANJIV SHARMA | 4 OCEAN PL HIGHLAND BCH FL 33487-4238 |
| SANTA M BONELLO | 3920 MYSTIC VALLEY PKWY APT 520 MEDFORD MA 02155-6907 |
| SANTIAGO VAZQUEZ | 46 RIVERSIDE AVE LYNDHURST NJ 07071-1025 |
| SANTOSH SEKAR | 80 PARK AVENUE APARTMENT 8G NEW YORK NY 10016-2544 |
| SAPNA ARVIND | 906 WASHINGTON STREET APT B HOBOKEN NJ 07030-5145 |
| SARA BETH EISNER | 3 CHARING CROSS ROAD CHARLESTON SC 29407-3402 |
| SARA COX | 5853 E FARM ROAD 170 ROGERSVILLE MO 65742-8423 |
| SARA E DOMBROFF | 320 W 76TH ST NO 3F NYC NY 10023-8005 |
| SARA E HARPER | 19 WALKER RD MANCHESTER MA 01944-1032 |
| SARA HALON | 415 GRAND ST NEW YORK NY 10002-4772 |
| SARA HOUSTOUN LINDSEY | 3640 WILLOWICK HOUSTON TX 77019-1114 |
| SARA J BAUM | 845 OLD MILL RD PITTSBURGH PA 15238-1711 |
| SARA K JACKOWITZ CUST DANIEL | W JACKOWITZ UNIF GIFT MIN ACT CA 1011 HATTERAS CT FOSTER CITY CA 94404-3546 |
| SARA L SWAFFORD | 875 HAMILTON DR PLEASANT HILL CA 94523-3556 |
| SARA M CETERO | 1362-145 PLACE WHITESTONE NY 11357 |
| SARA M D EATHE | 21 DEEP RUN COHASSET MA 02025-1101 |
| SARA N MESSINA | 8105 4TH AVE BROOKLYN NY 11209-4452 |
| SARA V BUNTING | 27265 HERITAGE COURT SALISBURY MD 21801 |
| SARA VINSON GRAEUB | BOX 1102 HARTWELL GA 30643-6102 |
| SARA W BURNETT | 4013 TRENCOLM RD COLUMBIA SC 29206-2840 |
| SARAH ARONOFF | 619 SHIRLEY AVE NORFOLK VA 23517-2023 |
| SARAH B HAINES | 11 RICHARD TERRACE WATERBURY CT 06705-1648 |
| SARAH C BLAKESLEE | 54 WOODSIDE DRIVE KIRKWOOD PA 17536-9564 |
| SARAH C HOOVER & DAVID S HOOVER & | SUSAN F MAIZE CO-TTEES DAVID F HOOVER TR SARAH C HOOVER U/A DTD 05/24/79 6500 CHAPMANS ROAD ALLENTOWN PA 18106-9280 |
| SARAH CRONAN | 3200 CANTERBURY LANE LOUISVILLE KY 40207-3621 |
| SARAH D BROWN | PO BOX 1124 MAPLEWOOD NJ 07040-0453 |
| SARAH E CONNOLLY | 249 NEWTON RD WOODBRIDGE CT 06525-1246 |
| SARAH E DAVIS | 320 CENTRAL PARK WEST NEW YORK NY 10025-7659 |
| SARAH E SCANDURRA | 11687 SAIL AVE JACKSONVILLE FL 32246-3932 |
| SARAH F JONES | 713 E MAIN ST UNION SC 29379-2520 |
| SARAH F TAYLOR | CMR 435 BOX 855 APO AE 09086 |
| SARAH INGALLS DAUGHN | 27 HALSEY ST PROVIDENCE RI 02906-1414 |
| SARAH J GALLAGHER | 846 W ARMITAGE APT 3F CHICAGO IL 60614-9394 |
| SARAH J WILSON HUNT | 4533 EDGEWARE RD SAN DIEGO CA 92116-4724 |

| Claim Name | Address Information |
| --- | --- |
| SARAH JANNE | 12 PROSPECT AVENUE DARIEN CT 06820-3511 |
| SARAH L ADAMS | 408 WASHINGTON ST WELLESLEY HILLS MA 02481-6209 |
| SARAH LARSON | 979 GROVE ST FRAMINGHAM MA 01701-3701 |
| SARAH LYN GORE | 1500 LEXINGTON AVE APT 11E NEW YORK NY 10029-7355 |
| SARAH M GOLDSTEIN | 9 WENDELL AVE TROY NY 12180-3126 |
| SARAH M PHEE | 5632 WALNUT AVE APT 1C DOWNERS GROVE IL 60516-1069 |
| SARAH M ROMANO | 494 NELSON AVE RIDGEFIELD NJ 07657-2004 |
| SARAH M RYAN & | JOSEPH M RYAN JT TEN 3318 WHISPERING WAY DR RICHMOND TX 77469-6822 |
| SARAH MAHONEY | 5 GLEN STREET UNIT 107 GREENWICH CT 06830-6144 |
| SARAH MEISTER | 6 CHESTNUT STREET IVORYTON CT 06442-1133 |
| SARAH MONSOUR | 500 REBECCA LN SMYRNA GA 30082-3259 |
| SARAH R GROSS | 345 WEST 145TH STREET APT 3C3 NEW YORK NY 10031-5321 |
| SARAH RITTER | 23 SCHENCK AVE APT 3BA GREAT NECK NY 11021-3620 |
| SARAH S DALBEY CUST MARY | ANN DALBEY UND OH UNIF GIFT MIN ACT UNIT 510 9550 CONGRESS RD WEST SALEM OH 44287-9214 |
| SARAH SALTER LEVY | 20 TAMARACK ROAD WESTON MA 02493-2248 |
| SARAH STONE BURT | 44 CAMINO DEL ORO RCHO STA MARG CA 92688-3166 |
| SARAH T STEELE | 9 CUTTS DR TABERNACLE NJ 08088-8655 |
| SARAH V BIRNBAUM | 370 RIVERSIDE DRIVE 7D NEW YORK NY 10025-2107 |
| SARAH VIITALA BADOWER | 11530 CEDAR PASS MINNETONKA MN 55305-2969 |
| SARAH WARRINGTON SELNICK | 6200 REDBIRD HOLLOW LN CINCINNATI OH 45243-3351 |
| SARAHLOU WRIGHT | 1500 W ASH SPRINGFIELD IL 62704-3408 |
| SARAJANE SPOTTS | 1582 SIERRA WAY PALM SPRINGS CA 92264-9228 |
| SARI S BAXTER & | THOMAS H BAXTER JT TEN 3100 NW 114TH AVE CORAL SPRINGS FL 33065-3106 |
| SARIKA MAHANT | 5 AYERS COURT METUCHEN NJ 08840-1171 |
| SARITA BOWELL | 7337 BRANDT VISTA HUBER HEIGHTS OH 45424-3330 |
| SARITA Z COOPER & DAVID | COOPER TEN COM 3112 S 116 ST OMAHA NE 68144-4531 |
| SARITHA PARCHURI | 16 BARRINGTON DRIVE WEST WINDSOR NJ 08550-2832 |
| SAROJINI RAMCHARITAR | 128 NEW YORK AVENUE FREEPORT NY 11520-1538 |
| SAROSH K PASRICHA | 20 BEECH STREET OAKLAND NJ 07436-3928 |
| SASITHORN SRISAKUL | 68 BRADHUP ST AVE APT 5B NEW YORK NY 10039 |
| SATEESH PRABAKARAN | 7 INVERNESS DRIVE PRINCETON NJ 08540-6267 |
| SATEESH PRABAKARAN | 465 MEADOW ROAD 7 INVERNESS DRIVE PRINCETON NJ 08540-6267 |
| SATINDRA K BEWTRA & | SAROJ B BEWTRA JT TEN 567 RED FOX LANE STRAFFORD PA 19087-2045 |
| SATISH C PURI JT | KIRAN PURI JT TEN 154-51 24TH AVE WHITESTONE NY 11357-3726 |
| SATISH SHARMA | 2301 TRAFALGAR SQUARE HILLSBOROUGH NJ 08844-4883 |
| SATORU OGAWA | 150E 44TH ST APT 7A NEW YORK NY 10017-4069 |
| SATRICE R COLEMN-BETTS | 7533 MEMORIAL DETROIT MI 48228-4211 |
| SATVIK VARMA | 22 GOULD ROAD BEDFORD MA 01730-1248 |
| SAUL A PADILLA | 11 CARDINAL RD GREENWICH CT 06830-4831 |
| SAUL H COHEN TTEE SAUL | H COHEN INC PROFIT SHARING TRUST UA DTD 06 19 89 15 RICHARDSON AVE WAKEFIELD MA 01880-2917 |
| SAUL RAYMOND | BOX 110 BAY STATION BROOKLYN NY 11235-0110 |
| SAUL ROZINSKY | 46 FARMINGDALE ROAD BLOOMING GROVE NY 10914-0116 |
| SAVA E HELIDES | 1412 MIDDLE RD GLENSHAW PA 15116-2610 |
| SAVAS TSITIRIDIS | 24-02 23RD AVE ASTORIA NY 11105-3117 |
| SAVELIY MATATOV | 1490 OCEAN AVENUE APT 4H BROOKLYN NY 11230-3839 |
| SAVERIO S SAGLIOCCO | 118 S SHORE DR SOUTH AMBOY NJ 08879-3432 |
| SAVINO A STALLONE | 6 WILLIAM WAY STORMVILLE NY 12582-5712 |

| Claim Name | Address Information |
|---|---|
| SAYURI TAKANO | 121 W CHESTNUT APT 3305 CHICAGO IL JAP AN 60610 |
| SCHOND L GREENWAY | 146 W 130TH STREET APT 2 NEW YORK NY 10027-2009 |
| SCOT E DUVAL | 923 PLUM GROVE BUFFALO GROVE IL 60089-1908 |
| SCOTT A DREFFIN | 508 PARADISE VALLEY RD CLEVELAND GA 30528-2612 |
| SCOTT A DREFFIN CUST | ERIC M DREFFIN UNDER FLORIDA U-T-M-A 508 PARADISE VALLEY RD CLEVELAND GA 30528-2612 |
| SCOTT A DREFFIN CUST | MATTHEW D DREFFIN UNDER FL GIFTS TO MINORS ACT 508 PARADISE VALLEY RD CLEVELAND GA 30528-2612 |
| SCOTT A DREFFIN CUST MATTHEW | D DREFFIN UNDER FL UNIF TRANSFERS TO MINORS ACT 508 PARADISE VALLEY RD CLEVELAND GA 30528-2612 |
| SCOTT A LAURETTI | 4 SPRING MARSH CIR SAVANNAH GA 31411-2948 |
| SCOTT A MACDONALD | 5 WEIR STREET EXTENSION HINGHAM MA 02043-1441 |
| SCOTT A MORRIS | PO BOX 3947 NEW HYDE PARK NY 11040-8947 |
| SCOTT A SIDNEY TR UA NOV 18 87 | SCOTT A SIDNEY TRUST 43 GARFIELD RIDGE WILLOWBROOK IL 60527-5286 |
| SCOTT ACHEYCHEK | 30 LONG ISLAND VIEW ROAD MILFORD CT 06460-6628 |
| SCOTT B KELLY | 1167 MCCLELLAND DR NOVATO CA 94945-3358 |
| SCOTT B LIVINGSTON | 171 HARBOR ROAD SANDS POINT NY 11050-2613 |
| SCOTT B LYNCH & | MICHELLE D LYNCH JT TEN 22966 FOREST RIDGE DRIVE LAKEVILLE MN 55044-8006 |
| SCOTT B MCMEANS | 1281 HERRINGTON RD GENEVA IL 60134-3561 |
| SCOTT B RUDNICK | 130 E 18TH ST APT 6A NEW YORK NY 10003-2438 |
| SCOTT BOBEK | 243 NORTH STREET UNIT 5 BOSTON MA 02113-2121 |
| SCOTT BOGER | PO BOX 1603 SOUTHOLD NY SOUTHOLD NY 11971-0941 |
| SCOTT C LECHNER | 95 CHATHAM STREET CHATHAM NJ 07928-2022 |
| SCOTT C LINDELL | PO BOX 23546 BILLINGS MT 59104-3546 |
| SCOTT D GIBSON | 122 MIDLAND AVENUE MONTCLAIR NJ 07042-2918 |
| SCOTT D VAN DEN BOSCH | 302 STEVENS AVE RIDGEWOOD NJ 07450-5204 |
| SCOTT D WELTY | 71 FREEDOM LANE MARTINSBURG WV 25405-6843 |
| SCOTT E SCHALK | 141 SW 25TH AVE BOYNTON BEACH FL 33435-6731 |
| SCOTT EARL PRALLE | N4621 HWY 12 HUMBIRD WI 54746 |
| SCOTT F MARRA | 30 FAIRLAWN DR UNIT 3 CENTRAL ISLIP NY 11722-4694 |
| SCOTT H EUN | 269 COUNTRY WAY NEEDHAM MA 02492-1458 |
| SCOTT H FULLMAN | 46 REDWOOD LOOP STATEN ISLAND NY 10309-1600 |
| SCOTT H KREGER | ACCT 2 18321 KINGSHILL RD GERMANTOWN MD 20874-2220 |
| SCOTT HOWELL PARKER & | JANET LEE PARKER JT TEN 2216 THORNBURY LN ALLEN TX 75013-5360 |
| SCOTT KYREAKAKIS | 150 EAST 37TH STREET APT 4A NEW YORK NY 10016-3124 |
| SCOTT L KRAVET | 41 BUSHER LANE HAMDEN CT 06518-1100 |
| SCOTT L ROBIK | 60 ADAMS PLACE GLENRIDGE NJ 07028-2042 |
| SCOTT M MACKLIN | 666 GREENWICH APT 550 NEW YORK NY 10014-6333 |
| SCOTT M MACKLIN | 666 GREENWICH STREET APT 550 NEW YORK NY 10014-6333 |
| SCOTT M NEER | 17 BIRCHWOOD RD OLD TAPPAN NJ 07675-7102 |
| SCOTT M ROMAN | 256 LIBERTY SQUARE ROAD BOXBOROUGH MA 01719-1605 |
| SCOTT MASTERS | 414 LAKEVIEW DRIVE ORADELL NJ 07649-1708 |
| SCOTT MATTE & CINDY MATTE | TEN COM 60 NORTHGATE DR SYOSSET NY 11791-1608 |
| SCOTT O NELSON | 1334 PARKER PL ELK GROVE VILLAGE IL 60007-3135 |
| SCOTT P PRESTON | 124 W 23RD ST DEER PARK NY 11729-4814 |
| SCOTT R DANITZ | 8886 S FORREST DR HIGHLANDS RANCH CO 80126-5015 |
| SCOTT R FAIVRE TR | FAIVRE LIVING TRUST UA 04/20/95 1977 WOODBURY CT WALNUT CREEK CA 94596-6240 |
| SCOTT R MARTINEAU | 31 REDCOAT DR HAMPSTEAD NH 03841-2085 |
| SCOTT R STUPERO | 112 W MAIN STREET PIPESTONE MN 56164-1652 |
| SCOTT SHEET | 90-29 48TH AVE ELMHURST NY 11373-4006 |

| Claim Name | Address Information |
|---|---|
| SCOTT SUDRAN | 58 ELEANOR DR KENDALL PARK NJ 08824-1818 |
| SCOTT T LINCOLN & SHIRLEY M | LINCOLN JT TEN 294 NOTCH ROAD NORTH ADAMS MA 01247-3617 |
| SCOTT T MC MILLAN | 630 W HUDSON ST LONG BEACH NY 11561-1727 |
| SCOTT TAWES | 10840 MARKET LANE BLDG A STE 5 PRINCESS ANNE MD 21853-3072 |
| SCOTT WELCH | PSC 78 BOX 3896 APO AP 96326 |
| SCUDDER FUND TR | FBO TRACY PAISLELY IRA 205 NASSAU BLVD GARDEN CITY NY 11530-1272 |
| SEAN A LARGOTTA | 704 BROADWAY APT 2 NEW YORK NY 10003-9504 |
| SEAN ALDER | 10 LITTLE CT DEER PARK NY 11729-6214 |
| SEAN B SMALLS | 958 EAST 58TH STREET BROOKLYN NY 11234-1906 |
| SEAN CAROLAN | 76 MICHELLE LN HILLSBOROUGH NJ 08844-3825 |
| SEAN F DONAHUE | 422 ISABELLA AVE STATEN ISLAND NY 10306-4543 |
| SEAN FOLEY | 15 FRUIT ST NEW BURY PORT MA 01950-2842 |
| SEAN G STAFFORD | 1290 CASTLE RD SONOMA CA 95476-4832 |
| SEAN J WHELAN | 2 BUTTERFIELD LANE KATONAH NY 10536-3354 |
| SEAN L MCKENNA | 18 DINGLETOWN ROAD GREENWICH CT 06830-3537 |
| SEAN M PATCHIN & | YING Z PATCHIN JT TEN 880 N EDGE TRAIL VERONA WI 53593-1947 |
| SEAN MCCARTHY | 120 WOODBINE AVENUE LITTLE SILVER NJ 07739-1314 |
| SEAN MEYER | 123 7TH AVE APT 3 BROOKLYN NY 11215-1301 |
| SEAN MOORE | 235 WEST 76TH STREET APPT 11C NEW YORK NY 10023-8210 |
| SEAN P DONOHUE | 23 PRIMROSE DR NEW HYDE PARK NY 11040-2113 |
| SEAN P OLMSTED | 8708 BUNNELL DR POTOMAC MD 20854-3605 |
| SEAN T ST CLAIR | 723 CLINTON PL RIVER FOREST IL 60305-1913 |
| SEAN W TOBIN | 400 38TH AVENUE SAN FRANCISCO CA 94121-1506 |
| SEBASTIAN B TIGER | 221 WEST 82ND ST 2E NEW YORK NY 10024-5407 |
| SEDA MASSIAN TR UA MAY 19 88 | MASSIAN TRUST 3217 VISTA ARROYO SANTA BARBARA CA 93109-1000 |
| SEEMA PARIKH | 33 TANGLEWOOD DR LIVINGSTON NJ 07039-2440 |
| SEI PRIVATE TRUST COMPANY | 1 FREEDOM VALLEY RD OAKS PA 19456 |
| SEI TRUST COMPANY FBO | REGIS HIGH SCHOOL INSTIITUTION AR A601B 55 E 84TH ST NEW YORK NY 10028-0884 |
| SEIJI SHINTAKU | 6206 CENROSE CIRCLE WESTWOOD NJ 07675-2443 |
| SELENA J OSEGUEDA | 34 CEDAR DRIVE YUTAN NE 68073-3007 |
| SELENA PISANI | 157-32 100 ST HOWARD BEACH NY 11414-3239 |
| SELINE PERLMAN | 33 GREENWAY LN RYE BROOK NY 10573-1504 |
| SEMYON DYNKIN | 130 COOPER DRIVE 6C GREAT NECK NY 11023-1900 |
| SENKEL ENTERPRISES INC | BOX 1252 POINT PLEASANT BCH NJ 08742-1252 |
| SEON L ANDERSON & DENISE | ANDERSON JT TEN 10080 CLOMAN PATH INVER GROVE HEIGHT MN 55076-3802 |
| SERAFINO B TOBIA | 305 TRINITY CT APT 12 PRINCETON NJ 08540-7025 |
| SERGE BERNATEAU | 14637 BROOKVILLE BLVD ROSEDALE NY 11422-3225 |
| SERGEY DAYTS | 2339 E 21ST ST BROOKLYN NY 11229-4801 |
| SERGEY KOZYRENKO | 293 CONSTITUTION CIR NORTH BRUNSWICK NJ 08902-3521 |
| SERGEY SHAPOVAL | 9 UPPER WARREN WAY WARREN NJ 07059-5329 |
| SERGIO MEJIA | 611 OCEAN DR UNIT 10 E KEY BISCAYNE FL 33149 |
| SESHA BHATLAPENUMARTHY | 2311 RIVENDELL WAY EDISON NJ 08817-2000 |
| SETA DEREYAN | 11 INDIAN TRAIL UPPER SADDLE RIVER NJ 07458-2014 |
| SETH CHRISTOPHER RAETHER | P O BOX 234 GREEN LEAF WI 54126-0234 |
| SETH ORJINTA | 9011 PAINTED DAISY LANE KATY TX 77494 |
| SETH W COOK | 10608 TOLEDO AVENUE LUBBOCK TX 79424-7409 |
| SEVA H WALKER | 16234 COOPERS HAWK AVE CLERMONT FL 34714-6138 |
| SEYMOUR STERNBERG | 454 MORNING GLORY DRIVE PUEBLO WEST CO 81007-7044 |
| SEYMOUR V PRELL | 4961 LERKAS WAY OCEANSIDE CA 92056-7429 |

| Claim Name | Address Information |
|---|---|
| SHAE HANFORD | 68 CROSMAN TER ROCHESTER NY 14620-1828 |
| SHAFAAT KHAN | 280 HENDERSON STREET APT 3A JERSEY CITY NJ 07302-3686 |
| SHAI KOPELD | 10 WENONAH AVENUE ROCKAWAY NJ 07866-1404 |
| SHAIDA RAFIZADEH | 424 WEST END AVE 353 CENTRAL PARK W 3 NEW YORK NY 10024-5760 |
| SHAILA AKTER ZERIN ANWAR | 1491 RADCLIFF LANE AURORA IL 60502-1360 |
| SHAJI K MADATHIL | 141 SALEM ROAD NORTH BRUNSWICK NJ 08902-4557 |
| SHALINI KASTURI | 8 STONE DRIVE WEST ORANGE NJ 07052-1334 |
| SHALONN L MARTIN | 1706 REGENT PARK LANE GRENBORRO NC 27455-0804 |
| SHAMEEKA L JONES | 36 WEST 83RD STREET APT F NEW YORK NY 10024-5255 |
| SHAMIM MAANI | 4126 27TH ST APT 2D LONG ISLAND CITY NY 11101-3839 |
| SHANE A MARSHALL | 243 CARDINAL AVENUE BOCA RATON FL 33486-3401 |
| SHANEL SHAMLEY | 2344 NORTH OAKLEY APARTMENT 3 CHICAGO IL 60647-3262 |
| SHANG W YUAN & | PEARL R YUAN JT TEN 32 OTTER CREEK RD SKILLMAN NJ 08558-2365 |
| SHANIN CLARK | 123 GERVIL ST STATEN ISLAND NY 10309-4232 |
| SHANIN M CLARK | 123 GERVIL ST STATEN ISLAND NY 10309-4232 |
| SHANKAR S MAGGE | 96 GREENWOOD DRIVE SOUTH WINDSOR CT 06074-2957 |
| SHANNON A MAHONEY | 333 NORTH STATE ROAD UNIT 9 BRIARCLIFF MANOR NY 10510-1463 |
| SHANNON C ADDISON | 1406 KIRKWOOD CT SAN FRANCISCO CA 94124-2159 |
| SHANNON M NORTON | 8 STETSON AVENUE 2 KENTFIELD CA 94904-1526 |
| SHANNON OCALLAGHAN | 180 PAPERMILL LANE FAIRFIELD CT 06824-5012 |
| SHANNON R RYAN | 31 CONCORD CIRCLE HOWELL NJ 07731-1556 |
| SHANNON TANNER | 400 KINGSTON DRIVE DANVILLE CA 94506-1108 |
| SHANNON WU | 779 SUPERIOR RD MILPITAS CA 95035-3564 |
| SHAPUR NAIMI | 265 WOODLAND ROAD CHESTNUT HILL MA 02467-2204 |
| SHARAN J BUTZ CUST | STACEY L BUTZ A MINOR 2904 LEHIGH STREET ALLENTOWN PA 18103-7005 |
| SHARAT AHUJA | 12218 HARBOR TOWN CIRCLE FAIRFAX VA 22033-2582 |
| SHARENTHIA MATTHEWS | 780 KIRKWOOD AVE 1 SAN FRANCISCO CA 94124-5600 |
| SHARI L BAKER | 76 SUNSET HILL RD PUTNAM VALLEY NY 10579-1908 |
| SHARI L SACKS | ATTN MARY L SACKS 14 STONE CRESS DRIVE HENDERSON NV 89074-3313 |
| SHARI R DOMINY | 6008 RED FERN DR ARLINGTON TX 76001-5404 |
| SHARI SHOCKET CUST | MATTHEW SHOCKET UNDER MA UNIF TRAN MIN ACT 219 OLD FARM RD NEWTON CENTER MA 02459-3437 |
| SHARION MURRELL | 8004 WYNEWOOD DR RALEIGH NC 27616-5614 |
| SHARLENE M STANTIAL | 114 FOREST ST MELROSE MA 02176-5631 |
| SHARLENE WHITE | 1005 RALPH AVENUE BROOKLYN NY 11236-1016 |
| SHARLINE A STASIO | 130 QUICKLEY CRT LEXINGTON SC 29073 |
| SHARON A VEINGRAD | 10266 SW 18TH ST DAVIE FL 33324-7435 |
| SHARON ARTHUR | 212 WEST 91ST STREET APT 1127 NEW YORK NY 10024-1320 |
| SHARON B WEBSTER | 1727 MASS AVE NW WINTHROP 602 WASHINGTON DC 20036-2106 |
| SHARON BERDON | 200 E 82ND ST NO 16D NYC NY 10028-2751 |
| SHARON BROPHY | 337 EAST 85TH STREET APT 3D NEW YORK NY 10028-5440 |
| SHARON CATES | 59 MANSION BLVD APT  L DELMAR NY 12054-2451 |
| SHARON CLARK | 241 WEST 111TH ST APT 31 NEW YORK NY 10026-4100 |
| SHARON COMPTON | 255 MILL ROADF APT 3M STATEN ISLAND NY 10306 |
| SHARON DETRICK | 4940 NW 58 AVE CORAL SPRINGS FL 33067-2188 |
| SHARON E GLANTZ | 9251 OAK GROVE CIRCLE DAVIE FL 33328-6935 |
| SHARON E HALL | 2105 S STERLING AVE MARSHALL MO 65340-9773 |
| SHARON ERFFMEYER | 3702 SPYGLASS CIRCLE PALOS HEIGHTS IL 60463-3139 |
| SHARON F BLAKE | 212-29 HILLSIDE AVE APT 3EW QUEENS VILLAGE NY 11427 |

| Claim Name | Address Information |
|---|---|
| SHARON F-L TING | 69-40 YELLOWSTONE BLVD APT 411 FOREST HILLS NY 11375-3748 |
| SHARON FAYE ING | 39110 DOBBINS FARM LANE LOVETTSVILLE VA 20180-2751 |
| SHARON FREMER | 25 VAN BLARCOM LA WYCKOFF NJ 07481-3443 |
| SHARON H COLLINS | 1522 FULLER RD TALLAHASSEE FL 32303-2906 |
| SHARON I HARLOWE | 7243 CARAN AVE STOCKTON CA 95207-1804 |
| SHARON J CATES | 59 MANSION BLVD APT  L DELMAR NY 12054-2451 |
| SHARON J CATES WILLIAMS | 59 MANSION BLVD APT  L DELMAR NY 12054-2451 |
| SHARON J PERRIER | PO BOX 109 EAST BERNE NY 12059-0109 |
| SHARON K BENNETT | 6224 STONEWALK LANE NEW ALBANY OH 43054-7079 |
| SHARON K KINKAID | 200 KEIFER DR MONTGOMERY AL 36109-3145 |
| SHARON KIMMICH | AMERICAN EMBASSY - JAKARA UNIT 8135 USAID FPO AP 96520-8135 |
| SHARON L DAVIS | 1009 N SCHEUBER RD CENTRALIA WA 98531-1555 |
| SHARON L FERTIG | RT 1 BOX 382 BAYARD NE 69334-9050 |
| SHARON L FRIEDLAND | 203 EAST 74TH STREET 7B NEW YORK NY 10021-3338 |
| SHARON L JONES | 1221 GULFSTREAM WAY RIVIERA BEACH FL 33404-2736 |
| SHARON L MAGNUSON | 21645 SUPERIOR LANE LAKE FOREST CA 92630-1928 |
| SHARON L SCHIFELBEIN | 933 GLENDA DR BEDFORD TX 76022-7018 |
| SHARON L STUDLER | PO BOX 133 CABOT AR 72023-0133 |
| SHARON LATELLA CUST | CHRISTOPHER JOSEPH LATELLA UNIF GIFT MIN ACT NY 118 MEADOWLARK ROAD NAUGATUCK CT 06770-4848 |
| SHARON LAWS | 501 KEYSTONE DRIVE NEW KENSINLTON PA 15068-5919 |
| SHARON LEE BAUM | 38703 N SHERIDAN RD LT 15 BEACH PARK IL 60099-3958 |
| SHARON LERNER CUST EZRA | LERNER UNDER NY UNIFORM GIFTS TO MINORS ACT 2607 E 11TH ST BROOKLYN NY 11235-5115 |
| SHARON LYNN SCHLUPP | 34 PADDOCK WAY HOLLAND PA 18966-2545 |
| SHARON M HAYDEN | 6 HAYLOFT COURT WILMINGTON DE 19808-1934 |
| SHARON M TELO | 11 EASTWOOD LANE EASTON CT 06612-1810 |
| SHARON R GUNZEL | 170 NEARWATER LANE DARIEN CT 06820-5715 |
| SHARON RAIFAIZEN | C/O BETH SCHWARTZ 68 ARLEIGH RD KENSINGTON NY 11021-1613 |
| SHARON ROGERS | 1420 GRAND CONCOURSE 5E BRONX NY 10456-1115 |
| SHARON S LAVINE | 1626 S CRESENT BLVD YARDLEY PA 19067-3112 |
| SHARON S SWEENEY ELGAMAL | 100 CENTRAL PARK SOUTH APT 8E NEW YORK NY 10019-1542 |
| SHARON STREMMEL WILEMON EX EST | ARNOLD E STREMMEL BOX 100025 FORT WORTH TX 76185-0025 |
| SHASHANNA A RIVERA | 2405 JESSE WAY PISCATAWAY NJ 08854-6421 |
| SHAUCHAN J KU | 7 SUNSET COURT PRINCETON JCT NJ 08550-2023 |
| SHAUN E MURPHY & | ANGELA M MURPHY JT TEN 2709 E RIDGE COURT OAKTON VA 22124-1442 |
| SHAUN HONG MIN | 12804 GRAND ELM ST CLARKSBURG MD 20871-4451 |
| SHAUN KROEGER | 127 N CLYDE AVE APT 3E EVANSTON IL 60202-4010 |
| SHAUN T CREEGAN | 4 SALEM AVENUE WEST BABYLON NY 11704-6330 |
| SHAUN TERRY | 340 W 89TH STREET APT 2F NEW YORK NY 10024-2144 |
| SHAUNA L DALMASO & VONNE S | DALMASO JT TEN 29 OAK CT HILTON HEAD ISLAND SC 29928-3097 |
| SHAWN BELLE | 1230 EAST 53RD STREET BROOKLYN NY 11234-2310 |
| SHAWN C HOLLIBUSH | 12101 205TH ST N MARINE ST CRX MN 55047 |
| SHAWN E BLACKWELL | 816 N DELSEA DR 105 GLASSBORO NJ 08028-1438 |
| SHAWN FOLEY | 8 HUDSON BAY TER MARLBORO NJ MARLBORO NJ 07746-1262 |
| SHAWN W WATTS | 8100 E UNION AVE NO 1603 DENVER CO 80237-2977 |
| SHAWNA L SACKS | 1972 KACHINA MOUNTAIN DRIVE HENDERSON NV 89012-2220 |
| SHEARSON LEHMAN BROS CUST | FBO DANIEL J HAGGERTY IRA 121-68699/15/923 189-14 STATION RD FLUSHING NY 11358-2832 |
| SHEARSON LEHMAN BROS CUST | FBO MARGIE COHEN IRA 817-6546813-012 2811 PINE ISLAND ROAD N SUNRISE FL |

| Claim Name | Address Information |
|---|---|
| SHEARSON LEHMAN BROS CUST | 33322-2355 |
| SHEARSON LEHMAN BROS CUST | LINDA J ARONS IRA 817-65512-19 4020 NW 24TH TERR BOCA RATON FL 33431-5438 |
| SHEARSON LEHMAN BROTHERS INC | ATTN SUSAN MELZL 3 WORLD FINANCIAL CTR 8TH FL 200 VESSEY ST NEW YORK NY 10281-1009 |
| SHEARSON LEHMAN BROTHERS INC TR | NORMA J DOYLE IRA 1509 MOONRIDGE COURT UPLAND CA 91784-8625 |
| SHEILA B BRIGLIN | 44 SCHIIL STREET SHERBURNE NY 13460 |
| SHEILA C MALTON | 360 W 22 ST APT 11E NEW YORK NY 10011-2633 |
| SHEILA EARLEY | 693C PLYMOUTH DR LAKEWOOD NJ 08701-7874 |
| SHEILA GRACE JACOBSON | 304 NW 202ND ST SEATTLE WA 98177-2018 |
| SHEILA GREENWAY | 15507 TALBOT DR LA MIRADA CA 90638-5474 |
| SHEILA M CONWAY | 236 GREAT HILLS RD BRIDGEWATER NJ 08807-1516 |
| SHEILA M SCHAEFER | 117 WEST BAYBERRY ROAD ISLIP NY 11751-4914 |
| SHEILA MARTIN CUST | LENORE A MARTIN UNDER NY UNIF GIFT MIN ACT 917 PENNSYLVANIA AVE SCHENECTADY NY 12303-1433 |
| SHEILA NAGORSKY | 910 W LAKE ST APT 2Q CHICAGO IL 60607-1731 |
| SHEILA OWENS | 4523 3RD AVE BRODERTON FL 34208-5487 |
| SHEILA P SMITH | PO BOX 1034 CORNELIUS NC 28031-1034 |
| SHEILA P SMITH & | GRAHAM F SMITH JT TEN PO BOX 1034 CORNELIUS NC 28031-1034 |
| SHEILA PATWARDHAN | 748 LOCUST ST 502 PASADENA CA 91101-1832 |
| SHEKAR SATHYANARAYANA | 8460 MAPLEWOODS LENEXA KS 66215-2874 |
| SHELDINE H HARVEY | 1500 E 49TH ST BROOKLYN NY 11234-3104 |
| SHELDON LAUFGRABEN | 30 WELLINGTON RD EAST BRUNSWICK NJ 08816-1722 |
| SHELLEY A MICHELSON | 111 IDLEWOOD DRIVE STAMFORD CT 06905-2407 |
| SHELLEY CARR & | JOHN E CARR II JT TEN 2162 NM 144TH STREET NEWBERRY FL 32669 |
| SHELLEY J GRIFFING & ROBERT | L GRIFFING JT TEN 17015 294 STREET LONG GROVE IA 52756-9618 |
| SHELLEY K SHARET | 22826 BARRISTER DR BOCA RATON FL 33433-6230 |
| SHELLEY S BLOCK | 24 ROSS HALL BLVD N PISCATAWAY NJ 08854-5813 |
| SHELLEY WESTIN ADM EST | DAVID WESTIN 7120 SWEETFIELD DRIVE HUNTERSVILLE NC 28078-7751 |
| SHELLY L LLORENS | 1442 SOUTH BEVERLY GLEN LOS ANGELES CA 90024-6102 |
| SHELLY M LUTTMAN | 23-32 35TH STREET ASTORIA NY 11105-2209 |
| SHEN MAO SHIEH | BOX 128 CRESTLINE OH 44827-0128 |
| SHENITA CLARK | 1304 TERRY DR BELLEVUE NE 68123-2457 |
| SHEREE D FENSTERER | 24685 CROCKER BLVD HARRISON TOWNSHIP MI 48045-1906 |
| SHERI BAIGIS | 250 3RD ST ARCHBALD PA 18403-1473 |
| SHERI I BERKOWITZ | 37 CRANBERRY LANE PLAINVIEW NY 11803-6133 |
| SHERI MOORE | 31480 PEAR BLOSSOM CI MURRIETA CA 92563-6238 |
| SHERI R FAULKNER | 6724 S EVANS CHICAGO IL 60637-4133 |
| SHERI ZAJCEW | 9156 KARLOV SKOKIE IL 60076-1718 |
| SHERRIE R HOLLAND | 584 CRANBORNE CHASE FORT MILL SC 29708-7923 |
| SHERRIE Y YOUNG | 11 TRINITY AVENUE SPRING VALLEY NY 10977-3024 |
| SHERRY C COPELAND | PO BOX 1371 CHINO HILLS CA 91709-0046 |
| SHERRY C LIM | 6254 97TH PL APT 15J REGO PARK NY 11374-1371 |
| SHERRY E GERTZ | 1041 BELMAR LANE BUFFALO GROVE IL 60089-1353 |
| SHERRY GERTZ & | RICHARD GERTZ JT TEN 1041 BELMAR BUFFALO GROVE IL 60089-1353 |
| SHERRY J STEPHENS | 179 FURNACE RD WARDENSVILLE WV 26851-8335 |
| SHERRY L LONEY | 1614 BLACKMORE DR INDIANAPOLIS IN 46231-4226 |
| SHERRY L SCHISEL | 6303 COUNTY RD E ABRAMS WI 54101-9605 |
| SHERRY LINSCOTT | 1080 WITTSHIRE LANE APT A CINCINNATI OH 45255-5729 |
| SHERRY MARIE HARRIS | 3334 CORBY ST JACKONSVILLE FL 32205-6008 |

| Claim Name | Address Information |
|------------|---------------------|
| SHERRY OCONNOR | 7 HERITAGE DRIVE ALLENTOWN NJ 08501-1840 |
| SHERWOOD H K FINLEY TR U/A | DTD 05/19/80 SHERWOOD H K FINLEY TRUST 909 SNOWBERRY LANE SANIBEL FL 33957-2913 |
| SHERYL A LOVERICK | 100 EASY ST BUTLER PA 16001-1762 |
| SHERYL DELGADO | 110 CLERMONT AVE HEMPSTEAD NY 11550-5827 |
| SHERYL R SIBER CUST LAUREN | NICOLE SIBER UNIF GIFT MIN ACT NY 14 VICTORIAN HILL MANALAPAN NJ 07726-8682 |
| SHERYL R WILLIAMSON | 709 N 7TH ST MACCLENNY FL 32063-2823 |
| SHERYL W WOMACK | 3145 GILBERT DRIVE BATON ROUGE LA 70809-1508 |
| SHERYL W WOMACK CUST | REED WADDELL WOMACK UNDER LA UNIF GIFTS TO MINORS ACT 3145 GILBERT DRIVE BATON ROUGE LA 70809-1508 |
| SHERYL W WOMACK CUST | THOMAS MACDOUGALL WOMACK UNDER LA UNIF GIFTS TO MINORS ACT 3145 GILBERT DRIVE BATON ROUGE LA 70809-1508 |
| SHIERRA POWERS | 7321 ESFERA ST CARLSBAD CA 92009-7821 |
| SHIERRA POWERS | BOX 1524 RANCHO SANTE FE CA 92067-1524 |
| SHIFRAH SHERER CUST BENJAMIN | M SHERER UNIF GIFT MIN ACT NY 1226 E 26TH ST BROOKLYN NY 11210-4619 |
| SHIFRAH SHERER CUST RIVKA | SHERER UNIF GIFT MIN ACT NY 1226 E 26TH ST BROOKLYN NY 11210-4619 |
| SHIHYA CHONG | 140 20TH AVE APT 104 SAN FRANCISCO CA 94121-1358 |
| SHILPA LADANI | 1102 COUNTRY CLUB RD WILKESBORO NC 28697-8826 |
| SHIMING S CHEN | 41-10 BOWNE ST 7U FLUSHING NY 11355-5605 |
| SHIRA SCHULMAN | 1212 NORTH BELGRADE ROAD SILVER SPRING MD 20902-3024 |
| SHIRA SPECTOR MINTZES | 2 PORTINA RD BRIGHTON MA 02135-4619 |
| SHIRALI GAVAGHAN | 145 SOUTH OXFORD ST 3 BROOKLYN NY 11217-1603 |
| SHIRISH RAMKRISH NADKARNI CUST | NEEL SHIRISH NADKARNI UNIF GIFT MIN ACT NJ 11 HACKETT DR EDISON NJ 08820-1078 |
| SHIRLEY A CHAPMAN | 1845 16TH ST NW WINTER HAVEN FL 33881-1201 |
| SHIRLEY A KONCZYK | 1427 W MAUDE ARLINGTON HEIGHTS IL 60004 |
| SHIRLEY A MERCHANT | 34 TALEGA RANCHO SANTA MARGA CA 92688-2731 |
| SHIRLEY A RITENOUR | 3165 NOSTRAND AVENUE BROOKLYN NY 11229-3257 |
| SHIRLEY A SCOTT | 25 HALL AVE MEDFORD MA 02155-3114 |
| SHIRLEY BUTENSKY | 57 27 246TH PLACE LITTLE NECK NY 11362-2029 |
| SHIRLEY C EDELBERG | 7 CANTERBURY RD HAMDEN CT 06514-2016 |
| SHIRLEY C KLEIMAN | 2305 E LOMA VISTA VICTORIA TX 77901-4430 |
| SHIRLEY C KLEIMAN TTEE | U/W HAROLD KLEIMAN 2305 E LOMA VISTA VICTORIA TX 77901-4430 |
| SHIRLEY D BANKS | 7919 S WOOD 3-A CHICAGO IL 60620-4539 |
| SHIRLEY DODD STARZYK | 1550 BENSON CT BATAVIA IL 60510-8607 |
| SHIRLEY E J EVERS | 5622 HUNTER ST PHILADELPHIA PA 19131-3403 |
| SHIRLEY EDNA CUMMINGS MOYER | 820 DEERFIELD LANE BRYN MAWR PA 19010-1809 |
| SHIRLEY G HAMMAR | 1434 PUNAHOU ST APT 1136 HONOLULU HI 96822-4752 |
| SHIRLEY J KREMBS | 8 POND DRIVE EAST RHINEBECK NY 12572-1925 |
| SHIRLEY J MILLER | 1019 KENSINGTON DR REDLANDS CA 92374-4929 |
| SHIRLEY L TAYLOR | 1037 HAMMOND MANOR BATON ROUGE LA 70816-5542 |
| SHIRLEY LEVINE & | GARY ANDRIS JT TEN 26 ASHTON RD YONKERS NY 10705-2801 |
| SHIRLEY M FORREST | 27 MARIN VALLEY DR NOVATO CA 94949-6805 |
| SHIRLEY M HESKEW | 11907 RAINWOOD COVE SAN ANTONIO TX 78213-1225 |
| SHIRLEY MAHARAJ | BOX 301 DENMARK SC 29042-0301 |
| SHIRLEY MC LALLEN | 947-D ABERDEEN DRIVE LAKEWOOD NJ 08701-7915 |
| SHIRLEY MITEK | 4712 N MELVINA AVE CHICAGO IL 60630 |
| SHIRLEY N SIMS | 1223 NE 21 PORTLAND OR 97232-1503 |
| SHIRLEY S LETCHMAN | 372 MACDONALD LAKE RD SPRINGVILLE AL 35146-3837 |
| SHIRLEY S WATKINS | 745 TUXEDO AVE SAN ANTONIO TX 78209-3658 |
| SHIRLEY SCHUSTACK | 28 EAST 10TH STREET NEW YORK NY 10003-6201 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY TUA | 394 SW 122ND AVE PEMBROKE PINES FL 33025-5947 |
| SHIRLEY WIDSETH | 9019 SUTTON DR EDEN PRAIRIE MN 55347-5358 |
| SHIRLEY ZAGORSKI | 8 ARBUTUS LA TRUMBULL CT 06611-1403 |
| SHIRLYNNE L ISHAM CUST | JASON M DAVIS UNDER CA UNIF TRANSFERS TO MINORS ACT 8363 DILLARD RD WILTON CA 95693-9680 |
| SHIVANI BAJPAI | 41 DRUM HILL DRIVE SUMMIT NJ 07901-3141 |
| SHIVKUMAR RAO | 20 WATERSIDE PLAZA APT 15J NEW YORK NY 10010-2614 |
| SHOKO AKIYAMA | 2300 MAPLE AVE APT 139 TORENCE CA 90503-9108 |
| SHOKO YASUE | 120 WEST 86TH STREET 7C NEW YORK NY 10024-4016 |
| SHOSHANA DUBEY | 740 W END AVE APT 91 NEW YORK NY 10025-6248 |
| SHOSHANA LEVI CUST | ARIEL LEIB LEVI UNDER FLORIDA UNIFORM TRANSFERS TO MINORS ACT 956 FORTUNES COVE LN LOVINGSTIN VA 22949-2222 |
| SHOSHANA LEVI CUST | GABRIEL JOSEPH LEVI UNDER FLORIDA UNIFORM TRANSFERS TO MINORS ACT 956 FORTUNES COVE LN LOVINGSTON VA 22949-2222 |
| SHOSHANA LEVI CUST | SAMUEL DAVID LEVI UNDER FLORIDA UNIFORM TRANSFER TO MINORS ACT 956 FORTUNES COVE LN LOVINGSTON VA 22949-2222 |
| SHOSHANNA R SCHILIT CUST | NATAN E SCHILIT UNDER NY UNIF GIFTS TO MINORS ACT 413 F GRAND ST F203 NEW YORK NY 10002-4771 |
| SHRIDHAR ACHARYA | 420 E 64 ST E3D NEW YORK NY 10021-7860 |
| SHRIMATIE BHAJAN | 1165 GERARD AVE APT A31 BRONX NY 10452-8349 |
| SHUN-NING WONG | 310 E 46TH ST 16J NEW YORK NY 10017 |
| SHYRLENE MAKEL | 772-778 ST NICHOLAS AVE 32 NEW YORK NY 10031-4025 |
| SIAMPHAY RATTANAPHASOUK | 753 EAST & WEST ROAD WEST SENECA NY 14224-3635 |
| SIDNEY CANARICK | 25 GLEN ST GLEN COVE NY 11542-2704 |
| SIDNEY KESSLER & ADA R | KESSLER JT TEN 6000 ASTON GARDENS DR 202 VENICE FL 34292-6017 |
| SIDNEY L HAGAN | 1300 MEADOWVIEW DR MIAMISBURGH OH 45342-3210 |
| SIDNEY P SMITH | 430 SHORE RD APT 5M LONG BEACH NY 11561-5318 |
| SIDNEY Q MACAW | 7777 N UNIVERSITY DR   102 TAMARAC FL 33321-6106 |
| SIDNEY S THOMAS | 545 W CLOVERHURST ATHENS GA 30606-4215 |
| SIDNEY SCHREIBER | 325 N OAKHURST DRIVE 201 BEVERLY HILLS CA 90210-4147 |
| SIEGRIED BERGMANN | 106 N MAIN ST MT PROSPECT IL 60056-2409 |
| SIERRA KAMELA CUST DANIELLE | SIERRA KAMELA UNDER AZ UNIF TRANSFERS TO MINORS ACT 9429 E ADOBE DRIVE SCOTTSDALE AZ 85255-5077 |
| SIGFREDO ALVIRA | 194 DONGAN ST STATEN ISLAND NY 10310-1911 |
| SIGNE J GALLAGHER | 20 CHATELAINE NEWPORT COAST CA 92657-1053 |
| SIGRID M STABENOW | 78 EMERSON ROAD CLARK NJ 07066-1619 |
| SILVANA P CORDOBA | 26038 REDBLUFF DRIVE CLABASAS CA 91302-1071 |
| SILVANO MARI ROBINSON | 6216 S 119TH ST SEATTLE WA 98178-2941 |
| SILVERER O GRANT | 915 SW 150 TER SUNRISE FL 33326-1962 |
| SILVIA LEVINE | 1 ACORN PLACE N CALDWELL NJ 07006-4151 |
| SILVIA MANAK | 124W 60TH STREET APT 28L NEW YORK NY 10023-7455 |
| SIMON BERG | 261 BROADWAY APT 5F NEW YORK NY 10007-2314 |
| SIMON O CURRY | 47 PLEASANTVIEW AVENUE NEW PROVIDENCE NJ 07974-2451 |
| SIMON VILA | 135 MORRIS STREET APT F2R JERSEY CITY NJ 07302-4487 |
| SIMONAS J RAZMUS & MARCELE | RAZMUS JT TEN 1480 WEST OAK SHADOWS DRIVE ORO VALLEY AZ 85737-7721 |
| SIMONE IACONA | 28 NORMAN PLACE STATEN ISLAND NY 10309-4016 |
| SINETA M AVRAM | 152 ONSLOW PL KEW GARDENS NY 11415-1036 |
| SIOBHAN M MURPHY | 45 MANCHESTER RD YONKERS NY 10710-4407 |
| SIRIPIREDDY RAGHAVA REDDY M D | 203 BRISTOL COURT FLORENCE AL 35630-1185 |
| SIRKKA T BARBOUR | 4115 KENDAL WAY SLEEPYHOLLOW NY 10591-1069 |

| Claim Name | Address Information |
|---|---|
| SIS BREAKAGE ACCOUNT | MELLON INVESTOR SERVICES 480 WASHINGTON BLVD FINANCE DEPARTMENT AIM 074-2430 JERSEY CITY NJ 07310-2053 |
| SIU K LI | 75 TROTTERS LANE ALLENDALE NJ 07401-2033 |
| SIU LAN ROSITA CHO | 10 CRESCENT ST SOMERVILLE MA 02145-4301 |
| SLOAN E TINDLEY | 26 HARVEST DRIVE DUXBURY MA 02332-4601 |
| SMIR TICKU | 8 RAYMOND PLACE WEST NEWTON MA 02465-1660 |
| SMITH BARNEY | TR IRA NOV 19 08 FBO LEE BERKOWITZ 424 WEST END AVE APT 14B NEW YORK NY 10024 |
| SMITH BARNEY SHEARSON | LEONARD CAMPOREALE IRA 154 BLACKHEATH RD LIDO BEACH NY 11561-4810 |
| SMITH BARNEY SHEARSON INC TR | A ELIZABETH SMITH IRA 5728 GARDEN LN NW OLYMPIA WA 98502-9584 |
| SMITH BARNEY SHEARSON TR | FBO BRIDGET K FLAVIN IRA 33421 GALLEON WAY DANA POINT CA 92629-1610 |
| SMITH BARNEY TR | FBO FRANCES MAROTTA IRA 10 CASE AVE STATEN ISLAND NY 10309-4004 |
| SMITH BARNEY TR IRA | 09 10 08 FBO SUSAN HOLLAND 36 DAHILL RD APT 2N BROOKLYN NY 11218-2218 |
| SNL SECURITIES LP | 410 E MAIN ST CHARLOTTESVLE VA 22902-5236 |
| SOEUN NAM | 194 CROWN POINT ROAD PARSIPPANY NJ 07054-3416 |
| SOL KRAMER | 205 COLLFIELD AVE STATEN ISLAND NY 10314-1929 |
| SOLBRISA GUZMAN | 700 SALDANO CORAL GABLES FL 33143-6220 |
| SOLOMON WILLIAM WHITE | PO BOX 17950 PITTSBURGH PA 15235-7950 |
| SONDRA DOHERTY | 11930 BAYSHORE DR MIAMI FL 33181-2900 |
| SONIA CRUZ | 18 HENRY ST CRANSTON RI 02905-2609 |
| SONIA DESAI | 46-84 HOLLIS COURT BLVD FLUSHING NY 11358-3826 |
| SONIA DESAI | 644 GARDEN DISTRICT DRIVE CHARLOTTE NC 28202-3020 |
| SONIA FLORES | 6096 STANTON ROAD MIDDLE GROVE NY 12850-1320 |
| SONIA GERVAZIO | 903 PROVIDENCE PLACE 343 PROVIDENCE RI 02903-7011 |
| SONIA I ZABALA | PO BOX 060453 BROOKLYN NY 11206-0453 |
| SONIA L FRANCIS | 37 W BELMONT STREET BAY SHORE NY 11706-2625 |
| SONIA LEBOWITZ & | KAROL LITT JT TEN 2802 VICTORIA WAY 1470 LYNWOOD LANE WHITE LAKE MI 48383-3055 |
| SONIA O GILL | 330 2ND ST APT 1C BROOKLYN NY 11215-2478 |
| SONIA PEARSON-WHITE | 3812 DENFIELD AVE KENSINGTON MD 20895-1603 |
| SONJA B BROWNELL | 86 GOLDEN POND ESTATES AKRON NY 14001-9550 |
| SONJA GAYLE DAVIS | PO BOX 27-1382 WEST HARTFORD CT 06127-1382 |
| SONNIA CISNEROS | 50 CREEKWOOD DR BORDENTOWN NJ 08505-4822 |
| SONYA DAVENPORT | 2099 CASCADE RD SW ATLANTA GA 30311-2828 |
| SONYA K SALE | 961 AMIFORD DR SAN DIEGO CA 92107-4207 |
| SOOK JA PAK CUST | JUSTIN C PAK UNIF GIFT MIN ACT MICH 658 KINGLEY TRAIL BLOOMFIELD HILLS MI 48304-2319 |
| SOOK LING LAI | APT 5 162 MOTT ST NEW YORK NY 10013-5428 |
| SOOKJUNG CHON | 1214 16TH ST FORT LEE NJ 07024-1711 |
| SOPHIA TESSA SWIDERSKI | 110 CARLTON AVE EWING NJ 08618-1402 |
| SOPHIE R KRASULA & | CASIMAR J KRASULA & THERESA KRASULA JT TEN 6728 W 131ST ST PALOS HEIGHTS IL 60463-2628 |
| SOPHIE SCLAFANI | 1627 WEST 4TH STREET BROOKLYN NY 11223-1532 |
| SPARTANS & CO | TAX ID   30-0187543 MICHIGAN DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION P  O  BOX 30756 LANSING MI 48909-8256 |
| SPENCER BRADBURY | 3225 TURTLE CREEK BLDG B UNIT 1610 DALLAS TX 75219-5472 |
| SPENCER FIRISEN | 27 HOWELL SR PINE BUSH NY 12566-6514 |
| SPRINGFIELD & CO | UNCLAIMED PROPRTY DIV MYERS BLDG 4TH FLR 1 W OLD STATE CAP PLAZA SPRINGFIELD IL 62701 |
| SRINIVAS SAMBARAJU | 8454S 6465 WEST WEST JORDAN UT 84088-1802 |
| SRITHARAN NADESAN & | KIRUBAHARI SRITHARAN JT TEN 10 LEWISTON CT BRIARCLIFF MANOR NY 10510 |
| ST ANNE S CATHOLIC CHURCH | 120 ELA ST BARRINGTON IL 60010-3286 |

| Claim Name | Address Information |
|---|---|
| ST JOSEPH S VILLA INC | 927 7TH ST DAVID CITY NE 68632-1398 |
| ST PAULS BAPTIST CHURCH | 621 EAST STEPHENSON ST FREEPORT IL 61032-3429 |
| ST PAULS METHODIST CHURCH | 819 SCOTT STREET ASHLAND OH 44805-1133 |
| ST PETER S EPISCOPAL CHURCH | C/O BARBARA SIMMONS 213 GUNHOUSE HILL RD HOBART NY 13788-2205 |
| ST VINCENT CHARITY HOSPITAL | TTEE U/A DTD 12/28/79 F B O MILDRED P BACH ATTN JOE PURTON 2351 E 22ND ST CLEVELAND OH 44115-3197 |
| ST WILLIAM CHURCH | REV LEONARD OBLOY 367 E 260TH ST EUCLID OH 44132-1495 |
| STACEY A MINESS | 39 POCAHONTAS DRIVE WEST HARTFORD CT 06117-1301 |
| STACEY BAKER & | MARIANNE BAKER TEN COM 81 ROUND HILL DRIVE FREEHOLD NJ 07728-8213 |
| STACEY LAUER | 8631 NW 53 STREET LAUDERHILL FL 33351-4816 |
| STACEY LYNN KAUFMAN | 83 MEADOW WOODS RD LAKE SUCCESS NY 11020-1330 |
| STACEY MARK | 15 FOWLER DR WEST ORANGE NJ 07052-2149 |
| STACEY ZURAWIK-MAY | 4330 PETIT AVENUE ENCINO CA 91436-3517 |
| STACI PATTERSON | 13430 OUTLOOK DR APT 324 LEAWOOD KS 66209-4040 |
| STACIA G OSTROW | 300 MERCER ST APT 9B NEW YORK NY 10003-6768 |
| STACIE FENSTER | 37 W 72ND ST APT 3A NEW YORK NY 10023-3412 |
| STACY B ACKERMAN | 25 SOUTHWICK CT S PLAINVIEW NY 11803-4040 |
| STACY DUNN CUST | RYAN DUNN UNDER WYOMING UNIFORM TRANSFERS TO MINORS ACT BOX 785 RANCHESTER WY 82839-0785 |
| STACY J GRANT | 21188 BELLECHASSE CT BOCA RATON FL 33433-7403 |
| STACY JOHNSON | 5270 NE 26TH AVE FT LAUDERDALE FL 33308-3306 |
| STACY L SMITH | 129 CENTER AVE ATLANTIC HIGHLANDS NJ 07716-1071 |
| STACY M DO | 42-65 KISSENA BLVD APT 108 FLUSHING NY 11355-3262 |
| STACY PERROTTA | 65-40 79TH PLACE MIDDLE VILLAGE NY 11379-2721 |
| STACY RAE GRAHAM | 3918 BALVERNE COURT ANTELOPE CA 95843-5237 |
| STAN LOTRIDGE | 4304 LAGUNA DRIVE DALLAS TX 75287-4013 |
| STANEB NE STATE | TREASURER UNCLAIMED ROPERTY DIVISION 5800 CORNHUSKER HWY BLD 2 STE 4 LINCOLN NE 68507-3175 |
| STANISLAV VAYSBURD | 701 GERALD CT APT 5J BROOKLYN NY 11235-5151 |
| STANLEIGH H COLE | CUST CHRISTOPHER H COLE UNDER CO UNIFORM TRANSFERS TO MINORS ACT 795 MAIN STREET MINTURN CO 81645 |
| STANLEY A CHERNER & | LUBY S CHERNER JT TEN 64 A MEADOWBROOK PL MAPLEWOOD NJ 07040-2409 |
| STANLEY A FEINGOLD | 5700 ENTERPRISE RD GLEN ELLEN CA 95442-9512 |
| STANLEY A SEAMAN | BOX 825 HYDE PARK NY 12538-0825 |
| STANLEY DASHEW | 10724 WILSHIRE BLVD APARTMENT 1507 LOS ANGELES CA 90024-4473 |
| STANLEY E ADAMS SR | 421 LOMA VUELTA DRIVE KERRVILLE TX 78028-7389 |
| STANLEY F TUCKER | 16850 S GLADES DR APT 2E NORTH MIAMI BEACH FL 33162-2908 |
| STANLEY G PARRY | 2020 COWPER ST PALO ALTO CA 94301-3809 |
| STANLEY J HOLMES | 10690 DAY LILLY DR HAMPTON GA 30228-6139 |
| STANLEY J MO | 4536 S TROY ST CHICAGO IL 60632-2947 |
| STANLEY J WENC & | ANTHONY S WENC JT TEN 303 MALLARD CIRCLE W SIERRA VISTA AZ 85635-3533 |
| STANLEY L WYRZYKOWSKI | 257 PROSPECT ST CLIFFSIDE PARK NJ 07010-1030 |
| STANLEY LIPKOWITZ & PATRICIA | LIPKOWITZ JT TEN 29 HIDDEN VALLEY CT SILVER SPRING MD 20904-5252 |
| STANLEY N HARRISON | 6553 SUN RIVER ROAD BOYNTON BEACH FL 33437-6027 |
| STANLEY N HOLMES JR | 7003 FOREST VIEW CT TAMPA FL 33634-2225 |
| STANLEY P KWAN & | DIANA L KWAN JT TEN 6816 BOWLING DR SACRAMENTO CA 95823-1902 |
| STANLEY PERWIN | 371 SWIMMING RIVER ROAD TINTON FALLS NJ 07724-2856 |
| STANLEY R GARZA | 4119 POINSETTA DALLAS TX 75211-8422 |
| STANLEY R LANE | C/O VICTORIA MEDICAL ARTS BLDG 701 E MAIN ST MOORESTOWN NJ 08057-3032 |
| STANLEY S KATZ & SYLVIA KATZ | TTEES KATZ FAMILY REVOCABLE TRUST DTD 11/30/1987 78502 PLATINUM DRIVE PALM |

| Claim Name | Address Information |
|---|---|
| STANLEY S KATZ & SYLVIA KATZ | DESERT CA 92211-1858 |
| STANLEY W DILLIARD & | GERALDINE F DILLIARD JT TEN 1336 N NEW ST BETHLEHEM PA 18018-2445 |
| STANLEY W OLECHNA & | RICHARD S OLECHNA JT TEN 223 SHAKER RD WESTFIELD MA 01085-5024 |
| STANLEY W WOOD & | EDNA C WOOD TR WOOD FAM LIVING TRUST UA 03/11/98 9520 SW ROYAL WOODLANDS DR BEAVERTON OR 97005-4203 |
| STANLEY WANG & BETTY WANG TR UA | FEB 18 93 WANG FAMILY TRUST 4585 CANYON VALLEY RD DIAMOND SPRINGS CA 95619-9758 |
| STANLEY ZLOTNIKOV | 135 W13TH ST  APT 10 NEW YORK NY 10011-7830 |
| STARRE A MOSS | 1801 DORCHESTER ROAD APT 1C BROOKLYN NY 11226-6740 |
| STATE ALABAMA | DEPARTMENT TREASURY UNCLAIMED PROPERTY SECTION 100 NORTH UNION ST -STE 636 RSA UNION BUILDING MONTGOMERY AL 36104-3719 |
| STATE CONNECTICUT | UNCLAIMED PROPERTY DIVISION 55 ELM ST HARTFORD CT 06106-1746 |
| STATE GEORGIA | DEPARTMENT REVENUE PROPERTY TAX DIVISION UNCLAIMED PROPERTY SECTION 4245 INTERNATIONAL PKY - STE A HAPEVILLE GA 30354-3918 |
| STATE HAWAII | DIRECTOR FINANCE UNCLAIMED PROPERTY SECTION CAPITOL DISTRICT NUMBER 1 205 SOUTH HOTEL ST - RM 304 HONOLULU HI 96813 |
| STATE LOUISIANA | STATE TREASURER UNCLAIMED PROPERTY SECTION PO BOX 91010 BATON ROUGE LA 70821-9010 |
| STATE LOUISIANA SECRETARY | REVENUE & TAXATION C/O UNCLAIMED PROPERTY UNIT BOX 91010 BATON ROUGE LA 70823-0001 |
| STATE MISSOURI | UNCLAIMED PROPERTY SECTION OFFICE MISSOURI STATE TREAS TRUMAN BLDG ROOM 770 301 WEST HIGH STREET JEFFERSON CITY MO 65102 |
| STATE NEW MEXICO | REVENUE PROCESSING DIVISION TAXATION & REVENUE DEPT MANUAL LUJAN BLDG 1ST FL 1200 ST FRANCIS DR & ALTA VISTA SANTA FE NM 87501 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE UNCLAIMED PROPERTY SECTION PO BOX 34053 SEATTLE WA 98124-1053 |
| STATE OREGON | DIVISION STATE LANDS ABANDONED PROPERTY UNIT 775 SUMMER STREET NE STE 100 SALEM OR 97301-1279 |
| STATE RHODE ISLAND | GENERAL TREASURER DIVISION UNCLAIMED PROPERTY 40 OUNTAIN STREET PROVIDENCE RI 02903 |
| STATE SOUTH DAKOTA | STATE TREASURER UNCLAIMED PROPERTY DIVISION 500 E CAPITOL PIERRE SD 57501-5007 |
| STATE TEXAS | STATE COMPTROLLER UNCLAIMED PROPERTY LBJ STATE OFFICE BLDG 111 EAST 17TH STREET AUSTIN TX 78711-1440 |
| STATE WASHINGTON | DEPARTMENT REVENUE UNCLAIMED PROPERTY SECTION P O BOX 34053 SEATTLE WA 98124-1053 |
| STATE WEST VIRGINIA | WV STATE CAPITOL COMPLEX UNCLAIMED PROPERTY DIVISION 1900 KANAWHA BLVD E RM 1 STE E CHARLESTON WV 25305-0001 |
| STATE WYOMING | STATE TREASURER UNCLAIMED PROPERTY DIVISION 2515 WARREN AVE - STE 502 CHEYENNE WY 82002-0001 |
| STEFAN DENNIS ABRAMS & | JAN ILENE ABRAMS JT TEN 834 FIFTH AVE NEW YORK NY 10065-7047 |
| STEFANI RUBIN | 4272 NORTON AVE OAKLAND CA 94602-4018 |
| STEFANIE C MANISERO | 131 DUXBURY RD PURCHASE NY 10577-1524 |
| STEFANIE GEARITY | 77 HARRIET RD NO BABYLON NY 11703-4704 |
| STEFANIE L LEUNG | 510 E 86TH ST APT 14 B NEW YORK NY 10028-7504 |
| STEFANO RIPAMONTI | 3084 RED ARROW DR LAS VEGAS NV 89135-1624 |
| STEINEMANN FUNDING INC | PERSONAL 13901 SUTTON PL DR S SUITE 160 JACKSONVILLE FL 32224 |
| STELLA J SAUER | 1878 NEW YORK AVE BROOKLYN NY 11210-4137 |
| STELLA ROMANO | 494 NELSON AVE RIDGEFIELD NJ 07657-2004 |
| STELLA ROXAS | 6 SAYLOR COURT PLAINSBORO NJ 08536-2011 |
| STEPHAN A HARTMAN | COPLEY 2000 BROADWAY APT 5A NEW YORK NY 10023 |
| STEPHAN A PIETRO | P O  BOX 384 DOVER OH 44622-0384 |
| STEPHAN E ASSEY | 16 SPA DRIVE SARATOGA SPRINGS NY 12866-4710 |

| Claim Name | Address Information |
| --- | --- |
| STEPHAN M KOENIG & JANE A | KOENIG JT TEN PO BOX 775 NEWPORT RI 02840-0007 |
| STEPHANE F SIBONI | 1 RIVER PL APT 2010 NEW YORK NY 10036-4376 |
| STEPHANIE A HEADLEY | 783 BAYLOR AVENUE CLAREMONT CA 91711-4510 |
| STEPHANIE A LOCKYEAR | 6721 BOCA VISTA ROCKFORD MI 49341-9658 |
| STEPHANIE A MOLLICONI | 1890 ROME AVE SAINT PAUL MN 55116-2029 |
| STEPHANIE BARTOLOTTA | 193 YORKSHIRE CT OLD BRIDGE NJ 08857-3241 |
| STEPHANIE BORYNACK | 1160 FIFTH AVENUE APT 203 NEW YORK NY 10029-6933 |
| STEPHANIE DEAUGUSTINIS | PO BOX 189 SUNAPEE NH 03782-0189 |
| STEPHANIE DONG | 73 ROCKY POINT YAPHANK ROAD APT 110 ROCKY POINT NY 11778-8467 |
| STEPHANIE E DOLAN | 195 KILLARNEY DRIVE BERKELEY HEIGHTS NJ 07922-2136 |
| STEPHANIE G HUNT | 158-13 72ND AVE APT 3A FLUSHING NY 11365-4138 |
| STEPHANIE HOLMES | 1 HILLSIDE RD RYE NY 10580-2010 |
| STEPHANIE J MATHERN | BOX 81 VAN BUREN OH 45889-0081 |
| STEPHANIE JACOBS | 320 WEST 30TH STREET 2F NEW YORK NY 10001-2858 |
| STEPHANIE K SIEGEL | A-209 2460 DEER CREEK COUNTRY CLUB DEERFIELD BEACH FL 33442-1221 |
| STEPHANIE LEE PIETROWSKI & | PAUL J PIETROWSKI JT TEN 1704 NE 16TH LOOP BATTLE GROUND WA 98604-4665 |
| STEPHANIE MATHERN | PO BOX 81 VAN BUREN OH 45889-0081 |
| STEPHANIE MCGLINCHEY | 161 BUFFALO STREET STATEN ISLAND NY 10306-3855 |
| STEPHANIE POWELL | 2521 PRUDDEN TERRACE CHESAPEAKE VA 23323-7017 |
| STEPHANIE RADOW BRENNER CUST | MICHAEL RADOW BRENNER UNIF GIFT MIN ACT NY 435 PALM CREST LN LAKE MARY FL 32746-7105 |
| STEPHANIE T POTTER | 43 LAUREL LANE LOCUST VALLEY NY 11560-2203 |
| STEPHANIE VEVERKA STEPHAN | 3180 ROHRER DRIVE LAFAYETTE CA 94549-5600 |
| STEPHANIE Y LENOIR HENRY | 684 ROSEMONT AVE MEMPHIS TN 38116-5430 |
| STEPHEN A CHIARA | 88 MABLIN AVE NORTH ANDOVER MA 01845 |
| STEPHEN A CUMMINGS & | KATHY L CUMMINGS JT TEN 12140 CHATSWORTH CT CHARLOTTE NC 28277-2165 |
| STEPHEN A MOORE | 13611 N 82ND ST SCOTTSDALE AZ 85260-3505 |
| STEPHEN A PELETZ | 25652 E INDORE DR AURORA CO 80016-2468 |
| STEPHEN A ROBERTSON | 8506 CHEROKEE PL LEAWOOD KS 66206-1447 |
| STEPHEN A SANTANGELO | 3131 PARK AVE SOUTH PLAINFIELD NJ 07080-5336 |
| STEPHEN AMPATEY | 75 S RICHARD TERRACE UNION NJ 07083-4714 |
| STEPHEN B MCCURDY | 12 CARLEON AVENUE LARCHMONT NY 10538-3223 |
| STEPHEN B SCHWARZ | 135 MONTGOMERY ST  13E JERSEY CITY NJ 07302-4627 |
| STEPHEN BABOOLAL | 99 GREENPOINT AVE BROOKLYN NY 11222-2248 |
| STEPHEN BLAU | 9 CENTRE AVE LARCHMONT NY 10538-2503 |
| STEPHEN BLAU & PATRICIA | BLAU JT TEN 9 CENTER AVENUE LARCHMONT NY 10538-2503 |
| STEPHEN C MENDOLIA | 3161 BELTAGH AVE WANTAGH NY 11793-2521 |
| STEPHEN C MILLER | 1054 SARATOGA LANE LAKE GENEVA WI 53147-5014 |
| STEPHEN C PETERS | 10316 E CHARTER OAK SCOTTSDALE AZ 85260-5142 |
| STEPHEN C PINDER | 10280 GREATWOOD POINT LITTLETON CO 80126-5569 |
| STEPHEN C WESEL | 104 E 81 ST APT 1E NEW YORK NY 10028-1416 |
| STEPHEN COLYAR & | MARGARET COLYAR JT TEN 1208 RUSH AVENUE LEHIGH ACRES FL 33972-8621 |
| STEPHEN CUNNINGHAM | 6925 WESTERLY WINDS RD KNOXVILLE TN 37931-2553 |
| STEPHEN D MCCOY | 1220 N 164TH ST OMAHA NE 68118-2452 |
| STEPHEN D SLIFER | 75 DELAHOW ST CHARLESTON SC 29492-7957 |
| STEPHEN DAMIANI | 15 ALBRIGHT CIR MADISON NJ 07940-2629 |
| STEPHEN DERKASH | P O BOX 65896 TUCSON AZ 85728-5896 |
| STEPHEN DUDLEY SEIMS | POST OFFICE BOX 1206 AVON PARK FL 33826-1206 |
| STEPHEN DUFFE | 668 RIDGEWOOD RD TOWNSHIP WASHINGTON NJ 07676-482 |

| Claim Name | Address Information |
|---|---|
| STEPHEN E ASSEY | 16 SPA DR SARATOGA SPGS NY 12866-4710 |
| STEPHEN E FOLEY | 11 WOLF AVE MALVERNE NY 11565-1614 |
| STEPHEN E GRZADZINSKI & | DIANE GRZADZINSKI JT TEN 1105 HAROLD CIRCLE ANN ARBOR MI 48103-1420 |
| STEPHEN E KRUEGER TOD | H M KRUEGER SUBJECT TO STA TOD RULES 5442 TAMARACK CIR MINNETONKA MN 55345-4258 |
| STEPHEN E SCHWARTZ AND SHERRY R | SCHWARTZ TR UA DTD JUL 19 00 THE STEPHEN E SCHWARTZ REVOCABLE TRUST BLDG 815E BROOKHAVEN LAB UPTON NY 11973 |
| STEPHEN EDWARD SPISAK | 4483 KNOB HILL BELLBROOK OH 45305-1428 |
| STEPHEN G BANKS | 103 CAPITOLIAN BLVD ROCKVILLE CENTRE NY 11570-3107 |
| STEPHEN G DERVENIS | 11528 TRALEE DR GREAT FALLS VA 22066-1363 |
| STEPHEN G FEENEY | 9 HERITAGE DR WOBURN MA 01801-5909 |
| STEPHEN G PATTERSON | 87 OLCOTT WAY RIDGEFIELD CT 06877-3944 |
| STEPHEN G REID | 29 RICHARD ST PENAFLY NJ 07670-1461 |
| STEPHEN G ROSE | 716 COUNTRY CLUB ROAD BLYTHEVILLE AR 72315-1222 |
| STEPHEN H HUNT | 5515 ALDER ROAD HOOD RIVER OR 97031-7460 |
| STEPHEN HARRINGTON | 74 COLUMBIA RD ARLINGTON MA 02474-1037 |
| STEPHEN HARVEY | 411 S 55TH ST PHILADELPHIA PA 19143-1418 |
| STEPHEN HERBRUCK | 3137 NORTHWOOD LANE WESTLAKE OH 44145-3720 |
| STEPHEN HSU | 2212 N CAHUENGA BLVD APT 204 LOS ANGELES CA 90068-2762 |
| STEPHEN IMMORDINO | 164 16 96TH ST HOWARD BEACH NY 11414-3708 |
| STEPHEN J COFFEY | 131 CHURCH RD S E SMYRNA GA 30082-3416 |
| STEPHEN J COOKE & NANCY | COOKE JT TEN 8 BRASSER DRIVE ROCHESTER NY 14624-4409 |
| STEPHEN J EVANS | 2706 ALIA CIR LOUISVILLE KY 40222-6494 |
| STEPHEN J FLAIM | 202 CONNETQUOT ROAD OAKDALE NY 11769-2146 |
| STEPHEN J GATES | 127 N 9TH STREET KIOWA KS 67070-1316 |
| STEPHEN J LARNER | 21 LINDEN ST 132 QUINCY MA 02170-1824 |
| STEPHEN J MCSTAY | 748 SLEEPY HOLLOW RD BRIARCLIFF MANOR NY 10510-2525 |
| STEPHEN J PERCIBALLI | 28 FIELDVIEW DR NORTHPORT NY 11768-2408 |
| STEPHEN J PRAINO | 10300 SE 14TH CIRCLE VANCOUVER WA 98664-4736 |
| STEPHEN J WATSON | 7 HUDSON TERRACE ENGLEWOOD CLIFFS NJ 07632-2407 |
| STEPHEN K ELLIOTT JR TR | ELLIOTT CHILDREN TRUST U/A DTD 6/3/88 68 CEDAR DRIVE SOUTHINGTON CT 06489-3303 |
| STEPHEN K ELLIOTT JR TR | UA 6/3/88 ELLIOTT CHILDREN TRUST 68 CEDAR DR SOUTHINGTON CT 06489-3303 |
| STEPHEN K KANE | 500 EAST 85TH STREET APT-11L NEW YORK NY 10028-7405 |
| STEPHEN KADISH | 1360 E 9TH ST SUITE 400 CLEVELAND OH 44114-1705 |
| STEPHEN KALAYJIAN | 13 SUNDERLAND LANE KATONAH NY 10536-3153 |
| STEPHEN KENT EMIG | 39 HIGHLAND CIRCLE WOODLANDS TX 77381-3886 |
| STEPHEN L MORANO | 24 JOHNSON TER ROCKLAND MA 02370-2309 |
| STEPHEN L RUFF JR | 149 E JACKSON ELMHURST IL 60126-5145 |
| STEPHEN L RUSSELL | 1723 VINTAGE QUAY VIRGINIA BEACH VA 23454-2488 |
| STEPHEN L SENIGO | PO BOX 206 WEST KILL NY 12492-0206 |
| STEPHEN L WEISS | 60 FAIRFIELD DRIVE SHORT HILLS NJ 07078-1703 |
| STEPHEN LACHER CUST ALLISON | SARAH LACHER UNDER NJ UNIF TRANSFERS TO MINORS ACT 119 FAIRWAYS BLVD WILLIAMSVILLE NY 14221-3146 |
| STEPHEN LACHER CUST REBECCA | ERIN LACHER UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 119 FAIRWAYS BLVD WILLIAMSVILLE NY 14221-3146 |
| STEPHEN LEONTE EXEC | EST LLOYD LEONTE 2071 RAYMOND AVE SIGNAL HILL CA 90755 |
| STEPHEN M AGINS | 1530 PALISADE AVE APT 115 FORT LEE NJ 07024-5471 |
| STEPHEN M KOENIG & | LORENA KOENIG JT TEN 76-27 263RD STREET FLORAL PARK NY 11004-1142 |
| STEPHEN M KRIZEK | 45 VERMONT DR NEWBURGH NY 12550-1867 |
| STEPHEN M LOVEGREEN | 502 SUTTON DRIVE PALMYRA MO 63461-2025 |

| Claim Name | Address Information |
|---|---|
| STEPHEN M LOVEGREEN CUST | MICHAEL A LOVEGREEN UNDER OURI UNIFORM GIFTS TO MINORS LAW 502 SUTTON DRIVE PALMYRA MO 63461-2025 |
| STEPHEN M MONEZ | 330 FOCH BLVD MINEOLA NY 11501-1311 |
| STEPHEN M SHULSTEIN | 76 NOME AVENUE STATEN ISLAND NY 10314-6011 |
| STEPHEN M SOMMA | 7 SHEEP PASTURE LN COLD SPRING HILLS NY 11743-5135 |
| STEPHEN MACKIN | 10 BELVIDERE RD ATLANTIC HIGHLANDS NJ 07716-1702 |
| STEPHEN MORDECAI & | JEANINE MORDECAI JT TEN 2551 IVY GLENN DR VESTAVIA HILLS AL 35243-4636 |
| STEPHEN P GAYNOR | 12 GRANT RD MARBLEHEAD MA 01945-2808 |
| STEPHEN P PIASIO | 85 PROSPECT STREET SUMMIT NJ 07901-2470 |
| STEPHEN R ALARCON | 2215 CEDAR SPRINGS RD APT 401 DALLAS TX 75201 |
| STEPHEN R NEWHOUSE | 1102 ROYAL CT WHEATON IL 60187-3059 |
| STEPHEN R UPJOHN | 901 FELL ST 17 SAN FRANCISCO CA 94117-2423 |
| STEPHEN S CHU | 10609 OAKLYN DR POTOMAC MD 20854-3902 |
| STEPHEN SELBY | 17518 MARIANNE CENTER DALLAS TX 75252-5719 |
| STEPHEN SOKATCH | 14 GLENDALE DR MIAMI SPRINGS FL 33166-5060 |
| STEPHEN SOUKUP | 3350 LONGVIEW CT LINCOLN NE 68506-7328 |
| STEPHEN T COLLINS | 2 NORMAN COURT BURR RIDGE IL 60527-0304 |
| STEPHEN T KEIR | 910 CONSTITUTION DURHAM NC 27705-2895 |
| STEPHEN T SMITH & | LINDA L SMITH JT TEN 1323 BRIARHAVEN LN CLERMONT FL 34711-5158 |
| STEPHEN TATE | TRIBECA BRIDGE TOWER APT 12I 450 NORTH END AVE NEW YORK NY 10282-1105 |
| STEPHEN W BORGHARDT | 210 CONNETQUOT RD BAYPORT NY 11705-2159 |
| STEPHEN W DORFMAN | 2690 COVERED BRIDGE RD MERRICK NY 11566-4814 |
| STEPHEN W ECKELMAN | 28 RESERVOIR RD STAATSBURG NY 12580-5317 |
| STEPHEN W HINTERKOPF | 3747 COLE AVE 254 DALLAS TX 75204-1589 |
| STEPHEN WADE VALENTINE | CUST GINGER SUE VALENTINE UNDER CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT BOX 963 SHINGLE SPRINGS CA 95682-0963 |
| STEVE A LAWS | 5079 S 72 E AVE TULSA OK 74145-6807 |
| STEVE A LINK | 390 LEBANON MELROSE MA 02176-4823 |
| STEVE COHEN CUST | RACHEL COHEN UNDER ILLINOIS UNIFORM TRANSFERS TO MINORS ACT 767 WILD DUNES CT RIVERWOODS IL 60015-3832 |
| STEVE D DESIMONE | 4629 E RED BIRD RD CAVE CREEK AZ 85331-2670 |
| STEVE E STEELE | 427 S FRANCIS ST KENT OH 44240-3271 |
| STEVE F SMITH JR | 2611 EASTLAKE AVE E APT 105 SEATTLE WA 98102-3280 |
| STEVE GILLILAND & | CHERYL A GILLILAND JT TEN PO BOX 305 HENNESSEY OK 73742-0305 |
| STEVE HOGAN | 551 MAIN STREET APT 216 NEW YORK NY 10044-0108 |
| STEVE MCCASKILL | 34213 SPRINGLAKE DR WALKER LA 70785-3432 |
| STEVE PALUMBO CUST JANINE | MARIE PALUMBO UNDER UNIF GIFT TO MIN ACT N Y 97 BRENTWOOD ST BAYSHORE NY 11706-2008 |
| STEVE PALUMBO CUST JEROME | ROBERT PALUMBO UNIF GIFT TO MIN ACT N Y 97 BRENTWOOD ST BAYSHORE NY 11706-2008 |
| STEVE WOODS | 186 BUFFALO HOLLOW ROAD GLEN GARDNER NJ 08826-3207 |
| STEVEN A BOLWIN | 1941 S KENILWORTH APT 2 S BERWYN IL 60402-2891 |
| STEVEN A FREDRICK | PO BOX 26384 HONOLULU HI 96825-6384 |
| STEVEN A LEWIS | 800 S WELLS 547 CHICAGO IL 60607-4531 |
| STEVEN A MCDONOUGH | 11977 OLD FIELD POINTE DR JACKSONVILLE FL 32223-3512 |
| STEVEN A MOORE | 1306 PARKVIEW DR SOUTHFIELDS NY 10975-2638 |
| STEVEN A NEWMAN | 37 NORTH CRESCENT MAPLEWOOD NJ 07040-2707 |
| STEVEN B OLSON | 232 AVENUE F BAYONNE NJ 07002-4915 |
| STEVEN B STURNER & | CATHERINE A UEMURA JT TEN 10499 PLACER RIVER CIR FOUNTAIN VALLEY CA 92708-7128 |
| STEVEN BONCIMINO | 31 HIGHLAWN AVENUE BROOKLYN NY 11223-2403 |
| STEVEN BURMAN | 235 E 22ND STREET APT 15V NEW YORK NY 10010-4640 |

| Claim Name | Address Information |
|---|---|
| STEVEN C BROMBERG | 126 HAZELTON CIRCLE BRIARCLIFF MANOR NY 10510-1307 |
| STEVEN C GRANT | 45 LAFAYETTE MILLS RD MANALAPAN NJ 07726-2806 |
| STEVEN C HALPER | 11 UPPER WITMOOR DRIVE WELDON SPRINGS MO 63304-0541 |
| STEVEN C SALCH | 4600 CADUCEUS PLACE GALVESTON TX 77551-5719 |
| STEVEN CARROBIS | 71 OLD ROUTE 304 NEW CITY NY 10956-5436 |
| STEVEN CAVALIERI | 50 FOREST ST APT 1417 STAMFORD CT 06901-1873 |
| STEVEN CETERKO | 205 HIGHLAND RD SOUTH ORANGE NJ 07079-1513 |
| STEVEN CHANG | 305 W 50TH STREET APT 14M NEW YORK NY 10019-8407 |
| STEVEN CHEE | 2115 CROPSEY AVENUE BROOKLYN NY 11214-6401 |
| STEVEN CONTANT & | JOMARIE CONTANT JT TEN 132 HAGAMAN PLACE STATEN ISLAND NY 10302-2034 |
| STEVEN D BERG | 580 OLD GRESS ISLAND RD MIDWAY GA 31320-4461 |
| STEVEN D FOSTER & MARTHA S | FOSTER TEN COM 4108 FOX HOLLOW CT MIDLAND TX 79707-4635 |
| STEVEN D KOSSON | 16 HILLTOP DRIVE PORT CHESTER NY 10573-5308 |
| STEVEN DUFFY | 9925 S OAKLEY CHICAGO IL 60643-1828 |
| STEVEN E JOY & | ATHANASIA K JOY JT TEN 125 MAIN ST ELLSWORTH ME 04605-1993 |
| STEVEN E LAWSON | 28 BRIAR CLIFF DR WIBRAHAM MA 01095-1577 |
| STEVEN E ROSEN | 150 COLUMBS AVE APT 19F NEW YORK NY 10023-5969 |
| STEVEN F BOWERS | 3407 MEADOW LANE GLENVIEW IL 60025-3931 |
| STEVEN F FURST | PO BOX 638 WAYZATA MN 55391-0638 |
| STEVEN F MEHLS | 440 STERLING LANE DACONA CO 80514-9328 |
| STEVEN F ROGERS | 60 KNOBB HILL RD BOX 385 MILFORD CT 06460-0385 |
| STEVEN FRIEDMAN | 151 PROSPECT AVE APT 12A HACKENSACK NJ 07601-2215 |
| STEVEN G MC PHERSON | PO BOX 166 VERONA NY 13478-0166 |
| STEVEN G TRILLING | 417 MARVINS WAY BUFFALO GROVE IL 60089-6419 |
| STEVEN GENTILE | 601 PARKSIDE BLVD MASSAPEQUA NY 11758-4671 |
| STEVEN H KRONETHAL | 9 LEDDY LANE PLEASANTVILLE NY 10570-3513 |
| STEVEN HAIMOWITZ | 321 GREAT KILLS RD STATEN ISLAND NY 10308-3514 |
| STEVEN HALL | 117 HELM EAST ISLIP NY 11730 |
| STEVEN HOWARD | BOX 434 ALBANY IL 61230-0434 |
| STEVEN I MILLER | 20 CHRISTOPHER CT WOODBURY NY 11797-1249 |
| STEVEN I TINTWEISS | 165-12 JEWEL AVENUE FRESH MEADOWS NY 11365-4230 |
| STEVEN IMPARATO | 32 ROUND LAKE ROAD RIDGEFIELD CT 06877-2904 |
| STEVEN J BEASTY & | ANDREA D BEASTY JT TEN 53 BLAZIER RD MARTINSVILLE NJ 08836-2040 |
| STEVEN J DROGOSZEWSKI | 2818 SILVERTON COURT SAN ANTONIO TX 78261-2454 |
| STEVEN J MERLO | BOX 614 LITTLE RIVER CA 95456-0614 |
| STEVEN J MITCHELL | 156 E 79TH ST APT 6B NEW YORK NY 10075-0435 |
| STEVEN J TORHAN & | GAYLE L TORHAN JT TEN PO BOX 648 ALPENA MI 49707-0648 |
| STEVEN K BURTON | 480 CHARNWOOD ROAD NEW PROVIDENCE NJ 07974-1307 |
| STEVEN K EDDINGTON | 7 LEGEND PARK DR SUGAR LAND TX 77479-2862 |
| STEVEN KAHN | C-O ROTHSCHILD INV CORP 311 S WACKER DR STE 6500 CHICAGO IL 60606 |
| STEVEN L HORNBAKER | 235 REDBUD DR JUNCTION CITY KS 66441-3383 |
| STEVEN M DETTELBACH | 13900 SHAKER BLVD APT 1014 CLEVELAND OH 44120-1573 |
| STEVEN M FANALE | 11 IROQUOIS ROAD DANVERS MA 01923-1232 |
| STEVEN M KELVIN & | VIVIENNE L KELVIN JT TEN 251 WINDING WAY SAN CARLOS CA 94070-2816 |
| STEVEN M SALISKI | 139 CONSTANT AVENUE STATEN ISLAND NY 10314-2367 |
| STEVEN M SWANN | BOX 1272 STUART FL 34995-1272 |
| STEVEN MELVIN | 2081 LEONARD TERRACE UNION NJ 07083-5139 |
| STEVEN MICHAEL KOUFAKIS | 230 CENTRAL PARK W APT 9G NEW YORK NY 10024-6035 |
| STEVEN MICHAUD | AMERICAN EXPRESS INTL INC 58 PIERREPORT ST 2 BROOKLYN NY 11201-2401 |

| Claim Name | Address Information |
|---|---|
| STEVEN MOORE | 3 SCOTT DR HAMPTON VA 23661-1219 |
| STEVEN MORTON OSER | 125 SAINT PAULS BLVD SUITE 503 NORFOLK VA 23510-2708 |
| STEVEN P FRANK & MADELINE F | BERGER EX UW ROBERT J FRANK 11747 JEFFERSON AVE SUITE 3D NEWPORT NEWS VA 23606 |
| STEVEN P HOKE & | SUSANNA E HOKE JT TEN 1153 PALMETTO AVE CHICO CA 95926-2835 |
| STEVEN P SEDOR & KAREN E | SEDOR JT TEN 5463 GOETHE ST LOUIS MO 63109-3206 |
| STEVEN P SHOMAKER | 14474 TEALCREST DR CHESTERFIELD MO 63017-2326 |
| STEVEN R NORMAN | 144 HUNTER AVE NORTH TARRYTOWN NY 10591-1315 |
| STEVEN R SKALSKY & ELIZABETH | A SKALSKY JT TEN 2533 LORI DRIVE SW CEDAR RAPIDS IA 52404-2443 |
| STEVEN R WANZEK & JEANNE S | WANZEK JT TEN 2249 IRONWOOD COURT AMES IA 50014-7873 |
| STEVEN ROSEN | 150 COLUMBS AVE APT 19F NEW YORK NY 10023-5969 |
| STEVEN S ALTMAN | 603 MYRTLE AVE MODESTO CA 95350-5928 |
| STEVEN S LIU | 800 6TH AVE APT 35 E NEW YORK NY 10001-6353 |
| STEVEN SARTORIUS | 37 TULIP ST SUMMIT NJ 07901-2414 |
| STEVEN SCARI | 22 MOORE RD WAYLAND MA 01778-1410 |
| STEVEN SCHER | 12 CHESTNUT LANE WOODBURY NY 11797-1909 |
| STEVEN SCHNOLL | 23 BEEKMAN RD SUMMIT NJ 07901-1703 |
| STEVEN SCHUTZBANK & DEBRA | SCHUTZBANK JT TEN 18 BARBARA LANE HAVERTOWN PA 19083-1213 |
| STEVEN SEPULVERES | 30 FAIRWAY RD LIDO BEACH NY 11561-4822 |
| STEVEN SILVER & SUSAN | BLUMENTHAL JT TEN C/O PENNYSAVER 246 FEDERAL ROAD D15 BROOKFIELD CT 06804-2649 |
| STEVEN SLAFF | 2108 E LIND RD TUCSON AZ 85719-2445 |
| STEVEN SPECTOR | 118 LAWSON AVENUE EAST ROCKAWAY NY 11518-2327 |
| STEVEN SPERBER | 645 GOODRICH AVE ST PAUL MN 55105-3522 |
| STEVEN W DOCKSTADER | 222 SMOKERRISE TRACE PEACHTREE CITY GA 30269-1378 |
| STEVEN W SOLDO | 40 TYROE DR EAST HAMPTON NY 11937-1443 |
| STEVEN W SOMOGYI | 7 RED BUD ALISO VIEJO CA 92656-2173 |
| STEVEN WOLFE & | ANDREA WOLFE JT TEN 340 WEST 86TH ST APT 2B NEW YORK NY 10024-3152 |
| STEVYN E SCHUTZMAN | 19 COBBLESTONE DR UPPER SADDLE RIVER NJ 07458-1419 |
| STEWART C WOODWORTH | 20 SHERBURN CIRCLE WESTON MA 02493-1010 |
| STEWART H GILINSKY & | FRANCES S GILINSKY TEN COM APT 3A2 SWANSON TOWERS APT 8405 INDIAN HILLS DR OMAHA NE 68114-4088 |
| STEWART H MCLEAN | 49 GITTINGS AVE BALTIMORE MD 21212-2421 |
| STUART A ABRAMOVITZ | 16 W 77TH ST 8E NEW YORK NY 10024-5126 |
| STUART A HOROWITZ | 79 WARREN STREET 4TH FLOOR NEW YORK NY 10007-1003 |
| STUART A KRAVITZ & | ELAINE K KRAVITZ JT TEN P O BOX 585 MOORESTOWN NJ 08057-0585 |
| STUART B BECK | 32001 GREENWOOD ROAD ELK CA 95432-9217 |
| STUART BARAN | 393 W 49TH ST APT 2 II NEW YORK NY 10019-7919 |
| STUART D TIMM | 625 GLENVIEW AVE COMBINED LOCKS WI 54113-1142 |
| STUART E SCHEER | 245 HIGHLAND AVENUE WOOD RIDGE NJ 07075-1505 |
| STUART J GLOVER | 1414 EBERHART AVE EDWARDSVILLE IL 62025-1013 |
| STUART J HELBLE | PO BOX 319 ROUND HILL VA 20142-0319 |
| STUART KATZMAN | 1624 E CAPITOL EXPY SAN JOSE CA 95121-1800 |
| STUART L ABRAMS & | LINDA L ABRAMS JT TEN 562 RUTTER AVE KINGSTON PA 18704-4719 |
| STUART LOWENSTEIN | 73 31 174TH STREET FLUSHING NY 11366-1424 |
| STUART M CASE | 2500 LORNE CT MARIETTA GA 30064-4085 |
| STUART M KATZOFF | 5 E 17TH ST 6TH FLR NEW YORK NY 10003-1949 |
| STUART M KATZOFF | 5 E 17TH ST 6TH FLR NEW YORK NEW YORK NY 10003-1949 |
| STUART M PULVIRENT | 12 ANDOVER DRIVE SHORT HILLS NJ 07078-1402 |
| STUART REIS | 2 WOODCREST DRIVE ROSLYN NY 11576-3028 |
| STUART SALTZMAN | 9700 SUNRISE LAKES BLVD APT 205 SUNRISE FL 33322-6208 |

| Claim Name | Address Information |
|---|---|
| STUART WADE & | GORDON WADE TRS U/A DTD 08/06/75 WADE FAMILY TRUST 2065 OCEAN WAY LAGUNA BEACH CA 92651-3239 |
| STUART WYNN GIBBS JR | 5 E HILLCREST DRIVE GREENVILLE SC 29609-4706 |
| SUANA LAY | 7707 SW 140TH CT MIAMI FL 33183-3091 |
| SUBRAMANIAM V VENKATESWARAN | 10 PALMER AVENUE WHITE PLAINS NY 10603-2527 |
| SUCHITRA GROVES & | KUNNIGA CAHILL JT TEN 518 BALFOUR DR SAN ANTONIO TX 78239-2523 |
| SUDEEP SHRESTHA | 4121 39TH PL SUNNYSIDE NY 11104-4203 |
| SUDHA A PADHYE & ARVIND A | PADHYE JT TEN 2956 WINDFIELD CIRCLE TUCKER GA 30084-6714 |
| SUDHA R PIDDAPARTI | 8 TULIP DAYTON NJ 08810-1442 |
| SUDHAKAR NAGIREDDY | 19 DORSET COURT PRINCETON NJ 08540-7054 |
| SUDIPTO MUKHERJEE & | CHANDRIMA SEN JT TEN 116 SINGER WAY MORRISVILLE NC 27560-5551 |
| SUE BIGEL | 19 WOODVALE DRIVE SYOSSET NY 11791-1213 |
| SUE FAN | 59 CANOE BROOK PARKWAY SUMMIT NJ 07901-1401 |
| SUE FRIEDMAN | 32 24TH ST TROY NY 12180-1915 |
| SUE HASKINS TOD | DONALD EUGENE WREN SUBJECT TO STA TOD RULES 102 ARBOR DR HARRISON AR 72601-4617 |
| SUE LEE | BOX 379 ALPINER NJ 07620 |
| SUE S MARIN | 3834 HIGHGATE DR VALRICO FL 33594-5300 |
| SUE S MORROW | 1477 BURNING TREE RD CHARLESTON SC 29412-2602 |
| SUE SMITH HUGHES TR UA OCT 8 90 | SUE SMITH HUGHES FAMILY TRUST 450 RIVER OAKS PL MEMPHIS TN 38120-2538 |
| SUE WALKER | 9225 N 37TH AVENUE PHOENIX AZ 85051-3330 |
| SUE Y KIM | 91 STRAWBERRY HILL AVE APT 1039 STAMFORD CT 06902-2755 |
| SUE-MAY MURRAY | 223 AMORY ST JAMAICA PLAIN MA 02130-2304 |
| SUELLEN R OSTERMAN | 51 HAVERHILL ROAD AMESBURY MA 01913-2224 |
| SUET FUNG LAU | 258 CHARLES STREET CLIFTON NJ 07013-3851 |
| SUET L LAI | 1831 POLK STREET 116 SAN FRANCISCO CA 94109-3013 |
| SUK KYONG SONG | 4725 MASTERS CT DULUTH GA 30096-6008 |
| SUK YEE CORNWALLIS | 99 15 66TH AVE APT 1E REGO PARK NY 11374-3607 |
| SUMEET BAWA | 22928 N E 19TH DRIVE SAMMAMISH WA 98074-6502 |
| SUMNER A MARCUS | 97 FULLER ST BROOKLINE MA 02446-5709 |
| SUMNER W RUBIN | 1503 WINDSOR DR FRAMINGHAM MA 01701-5008 |
| SUN SUN CHAN | 143-14 84TH ROAD BRAIRWOOD NY 11435-2228 |
| SUNGHA DANIEL WHANG | 19 DORSET ROAD GREAT NECK NY 11020-1739 |
| SUNIL K SABHARWAL | 475 WHITNEY DRIVE ROCHESTER HILLS MI 48307-2861 |
| SUNITA BHATIA-HOLZER | 76 S STONE HEDGE DR BASKING RIDGE NJ 07920-2557 |
| SUNITA SINGH | 185 FREEMAN ST APT 244 BROOKLINE MA 02446-3568 |
| SUNSET BEACH | /LIMITED PARTNERSHIP/ BOX 118 HOQUIAM WA 98550-0118 |
| SUPURNA VEDBRAT | 845 WEST END AVENUE APT 11C NEW YORK NY 10025-8478 |
| SURAJ P GUPTA | 109 WESTGATE DR EDISON NJ 08820-1161 |
| SURESH GOPI | 47 HAWTHORN DRIVE PLAINSBORO NJ 08536-1934 |
| SURINDER S SOLANKY | 8319 GENOVA WAY LAKEWORTH FL 33467-5228 |
| SUSAN A BURNS | 1141 WOODSIDE RD BERKELEY CA 94708-1722 |
| SUSAN A CONNORS | 9227 N 117 WAY SCOTTSDALE AZ 85259-5933 |
| SUSAN A FALISH | 2401 VANDEN BERGH PLACE GREEN BAY WI 54311-6423 |
| SUSAN A FERNANDES | 59 GLENROCK AVE MALDEN MA 02148-1310 |
| SUSAN A HETTWER | 732 SPRINGVAL RD GREAT FALLS VA 22066-2904 |
| SUSAN A IANNUCCILLI | 174 FLANDERS DRIVE HILLSBOROUGH NJ 08844-4656 |
| SUSAN A MCFARLIN | 171 BAR L MESA DR CEDAR CREEK TX 78612-3521 |
| SUSAN A MCGRATH | 735 S MEHAR CT TOMS RIVER NJ 08753-4495 |

| Claim Name | Address Information |
|---|---|
| SUSAN A PATCHEN | 4817 TOCORA LN MADISON WI 53711-1222 |
| SUSAN A RASMUSSEN | 1807 FERNANDO DR DE PERE WI 54115-9511 |
| SUSAN A TETER | 821 EDGEWOOD DR KELLER TX 76248-5472 |
| SUSAN ANN GAWENUS | 123 HICKORY GROVE RD HORSEHEADS NY 14845-8595 |
| SUSAN ANN HOWARD | RR 1 BOX 645 1501 S 22ND ST HERKIN IL 62948-2453 |
| SUSAN ANNE BLEI | 2384 MORGAN RD MARIETTA GA 30066-6421 |
| SUSAN ASHBROOK | 3375 WILD OAK ROAD LOMPOE CA 93436-9690 |
| SUSAN B BLUFORD | 6965 CARMEL VALLEY RD CARMEL CA 93923-9541 |
| SUSAN B JANSON | 7831 KENTON AVE SKOKIE IL 60076-3509 |
| SUSAN B SIMONSON | C/O MID AMERICA STEEL BOX 2807 FARGO ND 58108-2807 |
| SUSAN BELLER | 98 UNION - UNIT 314 SEATTLE WA 98101-2061 |
| SUSAN C ALBANESE | 9 GREENBRIAR CIRCLE NEWTOWN PA 18940-2619 |
| SUSAN C IANNIZZOTTO | 835 ROCKLAND AVENUE STATEN ISLAND NY 10314-6415 |
| SUSAN C LATEMPA | 4144 IRVING PL CULVER CITY CA 90232-2812 |
| SUSAN CARLON GILES | 44 FOREST VIEW DR HOLLIS NH 03049-6590 |
| SUSAN CASTRO | 21-45 19TH STREET ASTORIA NY 11105-3930 |
| SUSAN CHI | 107 GRYMES ROAD STATEN ISLAND NY 10301 |
| SUSAN CHOO | 14 N SUMMIT ST TENAFLY NJ 07670-1009 |
| SUSAN CORNELL | 498 SILVERLAKE RD BLAIRSTOWN NJ 07825-3662 |
| SUSAN D MOFFAT | 2222 HERMOSA AVE HERMOSA BEACH CA 90254-2526 |
| SUSAN D RAMATOWSKI | 331 LOOP RD WELLS ME 04090-7628 |
| SUSAN DARELIUS & | DOUG DARELIUS JT TEN 2512 GRAND LA CROSSE WI 54603-1133 |
| SUSAN DELUCIA | 11 FLOWER AVENUE STATEN ISLAND NY 10309-3807 |
| SUSAN DINITZ TR UA 3/24/81 | FBO SUZAN DINITZ TRUST 124 IDAHO AVE UNIT 504 SANTA MONICA CA 90403-2452 |
| SUSAN DISCOUNT | 3243 SAN AMADEO APT 2B LAGUNA WOODS CA 92637-3073 |
| SUSAN DOMINICS | 60-22 59TH ROAD MASPETH NY 11378-3204 |
| SUSAN E BOEDEKER | 1030 ARBOR LANE 102 NORTHFIELD IL 60093-3356 |
| SUSAN E BROWN | 154 KOEHL ST MASSAPEQUA PK NY 11762-2214 |
| SUSAN E BURGER-KUGLE | 2073 E VISTA CIR DE PERE WI 54115-1623 |
| SUSAN E CALCAGNO | 44 BANCROFT AVE STATEN ISLAND NY 10306-2406 |
| SUSAN E COLLINS | 2643 W CHERRY CT VISALIA CA 93277-6109 |
| SUSAN E KASDORF | 17517 DELAWARE DR MACOMB MI 48044-2624 |
| SUSAN E PIKUS | 244 PANCOAST MILL RD BUENA NJ 08310-1609 |
| SUSAN ELIZABETH GERGER | 130 S FORCE RD PALMYRA PA 17078-2606 |
| SUSAN F FITZPATRICK | 7 AZALEA WAY COVENTRY RI 02816-6443 |
| SUSAN F HYLAND | 28 SQUIRRELS RUN WEST GREENWICH RI 02817-2502 |
| SUSAN F MEYERS | 51 CARDINAL CIRCLE TRUMBULL CT 06611-3216 |
| SUSAN F SALERNO-MOSSLIH | 457 CLINTON ST BROOKLYN NY 11231-3405 |
| SUSAN F SONNEBORN | 128 GORDONHURST AVE MONTCLAIR NJ 07043-1743 |
| SUSAN FIESELER | 953 N RIVERSIDE DR SALT LAKE CITY UT 84116-1946 |
| SUSAN FORRESTER | 4512 SW CORONADO ST PORTLAND OR 97219-7361 |
| SUSAN G ENSLEY & | THERESA A BRANNIGAN JT TEN 2056 BLUESTEM DR BURLINGTON KY 41005-7817 |
| SUSAN G FARINA | 486 RADMERE RD CHESHIRE CT 06410-3212 |
| SUSAN G MALONE | 20425 MEADOW POND PLACE GAITHERSBURG MD 20886-1129 |
| SUSAN GALLO & | THOMAS A GALLO JT TEN 275 CHURCH RD PUTNAM VALLEY NY 10579-2513 |
| SUSAN H ARMITAGE & | JEFFREY A ARMITAGE JT TEN 12 HOLTS LN CORNWALL HDSN NY 12520-1306 |
| SUSAN H LESESNE | 14 CREPE MYRTLE RD NEWNAN GA 30263-3104 |
| SUSAN HART SANDLER & NEIL | SAUL SANDLER JT TEN 2553 NORTHSIDE DR NW ATLANTA GA 30305-3513 |
| SUSAN HENNESSY | 31 FREEMONT RD MONTAUK NY 11954-5046 |

| Claim Name | Address Information |
|---|---|
| SUSAN HURD CUMINGS CUST | MARNIE H CUMINGS UNIF GIFT MIN ACT PA PO BOX 5453 BETHLEHEM PA 18015-0453 |
| SUSAN J ANGELO | 196 GARTH RD 4G SCARSDALE NY 10583-3822 |
| SUSAN J BORKOWSKI | 419 EAST 57TH ST NEW YORK NY 10022-3060 |
| SUSAN J ELLIS | 2040 MILLROW LOOP DUBLIN OH 43016-9572 |
| SUSAN J FINCH | 21560 S CLEARVIEW COURT OREGON CITY OR 97045-9104 |
| SUSAN J NAPIER | 7 LANCASTER ST CAMBRIDGE MA 02140-2806 |
| SUSAN J SHUMSKI | 7 AUGUST CRESCENT COMACK LI NY 11725-5310 |
| SUSAN J STACK | 22 BODWELL TERRACE MILLBURN NJ 07041-1202 |
| SUSAN J SUTHERLAND | 1763 CEDAR RIDGE WAY REEDS SPRING MO 65737-9277 |
| SUSAN JO MARSHALL | 902 GILMAN ROAD MOBERLY MO 65270-1733 |
| SUSAN JUN | 909 WEST WASHINGTON BLVD APT 813 CHICAGO IL 60607-2231 |
| SUSAN K FRANKLIN | 165 LOCKLAND AVE FRAMINGHAM MA 01701-7929 |
| SUSAN K KUTA | 1009 NORTHGATE POCATELLO ID 83201-5409 |
| SUSAN K THORNTON | 9510 ISLAND DRIVE GROSSE ILE MI 48138-1412 |
| SUSAN K WERTHEIM | 526 SUSSEX RD WYNNEWOOD PA 19096-2217 |
| SUSAN KATHLEEN MILLER | 5547 RD 222 PINE BLUFFS WY 82082-9733 |
| SUSAN KAY JOSLIN TR | SUSAN KAY JOSLIN TRUST U/A DTD 06/04/98 2140 MILLROW LOOP DUBLIN OH 43016-8239 |
| SUSAN KROCK | 2310 BLANCHE LN CHAMPAIGN IL 61822-3627 |
| SUSAN L ADLEMAN | 32 CORNELL ST ITHACA NY 14850-6234 |
| SUSAN L BLOUNT | 236 LONGWOOD AVE CHATHAM NJ 07928-1749 |
| SUSAN L CARROLL | 9 GREENBRIAR CIR NEWTOWN PA 18940-2619 |
| SUSAN L GARNCARZ | ATTN SUSAN GIESE 900 3RD AVE DES PLAINES IL 60016-6203 |
| SUSAN L HARRINGTON | 221 HICKORY COURT MARSHFIELD WI 54449-2560 |
| SUSAN L PALMER | 7400 FORESTS EDGE CT LAUREL MD 20707-9428 |
| SUSAN L PERSAUD SYKES | 159-10 71ST AVENUE APT 8A FRESH MEADOWS NY 11365-3074 |
| SUSAN L RAGON | W 128 18TH AVE SPOKANE WA 99203-2003 |
| SUSAN L TARLOWSKI | 45790 BIG CANYON ST INDIO CA 92201-0960 |
| SUSAN LARAUS CUST SCOTT | LARAUS UNDER NJ UNIF GIFTS TO MINORS ACT 6 COLBURN RD EAST BRUNSWICK NJ 08816-1103 |
| SUSAN LIVINGOOD TR UA SEP 06 07 | THE JANE SCHOENFELD ALTMAN REVOCABLE TRUST 45 WILDER ST 3 SAN FRANCISCO CA 94131 |
| SUSAN LONDON | 175 RIVERSIDE DRIVE APT 7L NEW YORK NY 10024-1616 |
| SUSAN M BUNKER | 2464 WILLIAMS GRANT RD DE PERE WI 54115-9194 |
| SUSAN M BUTLER | 5981 BAYBERRY DRIVE WHITE BEAR LAKE MN 55110-2318 |
| SUSAN M CULLNAN | 9745 S SEELEY AVENUE CHICAGO IL 60643-1639 |
| SUSAN M FARR | 406 FAIRFAX COLUMBIA IL 62236-1502 |
| SUSAN M FORRESTER TR | UA 9/24/03 SUSAN M FORRESTER TRUST 4512 SW CORONADO ST PORTLAND OR 97219-7361 |
| SUSAN M HARDIN | 35 SECOND AVENUE WESTWOOD NJ 07675-2903 |
| SUSAN M HOLMAN | 2 SUNNINGDALE CT MAPLEWOOD NJ 07040-2420 |
| SUSAN M JANECKI | 9745 E SEELEY CHICAGO IL 60643-1639 |
| SUSAN M KRETZSCHMAR | 303 HILLBROOK DR STATEN ISLAND NY 10305-2820 |
| SUSAN M LIVESAY | 123 WILLOW AVE 10 HOBOKEN NJ 07030-3672 |
| SUSAN M PAPERA | 1711 NEW HAMPSHIRE DR COSTA MESA CA 92626-2025 |
| SUSAN M WARD CUST JODY M | WARD UNDER RHODE ISLAND UNIF TRAN MIN ACT 119 PECKHAM HOLLOW RD CHARLESTOWN RI 02813-2722 |
| SUSAN MARTINEZ | 9520 PINEBROOK STREET HIGHLANDS RANCH CO 80130-3777 |
| SUSAN MARTINEZ | 898 ORANGE AVE SAN CARLOS CA 94070-3861 |
| SUSAN MAYSONET | 2045 CICERO AVE BRONX NY 10473-1853 |
| SUSAN MCCUE | 69 WINDING RDG OAKLAND NJ 07436-2327 |
| SUSAN MCMILLAN | 1184 TERRACE COURT GLENCLOE IL 60022-1241 |

| Claim Name | Address Information |
|---|---|
| SUSAN MENDEL | 1437 CAMBRIDGE COMMON DECATUR GA 30033-2047 |
| SUSAN MILLER | 10 ANGLER LANE PORT WASHINGTON NY 11050-1702 |
| SUSAN MONARDO CUST | CARLY MONARDO UNDER NY UNIF GIFT MIN ACT 124 CRYSTAL AVE STATEN ISLAND NY 10302-2518 |
| SUSAN MONROE GLASSER | 820 LUNDVALL ROCKFORD IL 61107-3380 |
| SUSAN P HANEY | 6158 PALMA DEL MAR BLVD S APT 215 SAINT PETERSBURG FL 33715-1220 |
| SUSAN PALIS | 194 SOUTH MEADOW RD LANCASTER MA 01523-1710 |
| SUSAN PARKER LIU | 865 WOODWARD BLVD PASADENA CA 91107-5723 |
| SUSAN R BILLINGS | 13 BUCCANEER BEND BALDWINSVILLE NY 13027-2103 |
| SUSAN R CASE | 614 SANDERLING COURT SECAUCUS NJ 07094-2221 |
| SUSAN R CHEVALIER | 58 SOUTH MOUNTAIN ROAD NEW CITY NY 10956-2315 |
| SUSAN R DICKSON | 626 JACKS ST GREENSBURG PA 15601-2625 |
| SUSAN R GOODEARL | 341 FERNWOOD DRIVE SAN BRUNO CA 94066-1943 |
| SUSAN R HEAFNER | 370 E TROTTERS DRIVE MAITLAND FL 32751-5730 |
| SUSAN R S SCHOFIELD | AMERICAN EXPRESS BANK LTD 157 HOOLAKO PL HONOLULU HI 96825-3519 |
| SUSAN R SANSBURY | 47 EAST 87 ST NEW YORK NY 10128-1005 |
| SUSAN REED DUNCAN | 56 WOODCREST AVENUE ATLANTA GA 30309-1525 |
| SUSAN RIEDEL CUST | LAUREN RIEDEL UNIF GIFT MIN ACT MA 2 RINGBOLT ST HINGHAM MA 02043-1413 |
| SUSAN RITTSCHOF | 3036 FRANCES LA CRESENTA CA 91214-1968 |
| SUSAN ROSALSKY | 145 JOHNNY BEE ROAD DINGMAN FERRY PA 18328-9111 |
| SUSAN ROTHROCK | 126 ELM ST PHILIPSBURG PA 16866-2016 |
| SUSAN RUSS HEYMANN & | GERARD HEYMANN JT TEN 200 E 90TH ST APT 26B NEW YORK NY 10128-3532 |
| SUSAN S LIN | 6 WARRENTON WAY HILLSBOROUGH NJ 08844-2114 |
| SUSAN S POON | 43 OUTLOOK CIRCLE PACIFICA CA 94044-2146 |
| SUSAN S PURDY | 45 CRESCENT ROAD LIVINGSTON NJ 07039-3757 |
| SUSAN S RAI CUST JOSHUA R | RAI UNDER NY UNIF GIFTS TO MINORS ACT 20 COW LANE KINGS POINT NY 11024-1517 |
| SUSAN S SALMON | 19661 N W 83RD AVE MIAMI FL 33015-5955 |
| SUSAN SANDEL | 41 FAIRWAY CEDAR GROVE NJ 07009-1513 |
| SUSAN SCARPA | 1990 GREENWICH STREET SAN FRANCISCO CA 94123-3510 |
| SUSAN SCHILLER | 109 W CARLTON RD SUFFERN NY 10901-4021 |
| SUSAN SCHMIDT MCDOWELL | SEPARATE PROPERTY P O BOX 264 ALBA TX 75410-0264 |
| SUSAN SOFIA | 7 LORNA LANE LOUDONVILLE NY 12211-1218 |
| SUSAN STAMELL CUST | JAKE STAMELL UNDER NY UNIF TRAN MIN ACT 118 E 78TH ST NEW YORK NY 10075-0302 |
| SUSAN TACKEL & | KARIN LYNN OTTO JT TEN 102 BON AIRE CIRCLE SUFFERN NY 10901-7334 |
| SUSAN TACKEL & | ELIAS B SILVERMAN TEN COM 102 BON AIRE CIRCLE SUFFERN NY 10901-7334 |
| SUSAN TILSON | 172 EDINBURGH CT MATAWAN NJ 07747-1868 |
| SUSAN TRINDLE | 31878 DEL OBISPO NO 437 SAN JUAN CAPO CA 92675-3223 |
| SUSAN V DUSHOCK | 827 STARGARD CT CHARLOTTE NC 28270-9541 |
| SUSAN V INGRAM | 100-19D DEKRUIF PLACE BRONX NY 10475-2424 |
| SUSAN V MARINO | 27 SUNNY RIDGE RD HARRISON NY 10528-1923 |
| SUSAN VASTI | 1535 ROBERTSON PLACE POT BRONX NY 10465-1131 |
| SUSAN W MERRILL | 4157 BECK RD MORGANTON NC 28655-7508 |
| SUSAN W SWEENEY | 102 PLUMMER AVE WINTHROP MA 02152-2025 |
| SUSAN W VOET | 19 WEST ST ARLINGTON MA 02476-7135 |
| SUSAN W VOET CUST | LEO E VOET UNDER MA UNIF TRANS MIN ACT 19 WEST ST ARLINGTON MA 02476-7135 |
| SUSAN WALSH | 228 EAST 25TH STREET 7 NEW YORK NY 10010-3164 |
| SUSAN WINTERSTEEN | 275 TELEGRAPH HILL BLVD APT 6 SAN FRANCISCO CA 94133-3117 |
| SUSAN WOODLEY | 241 OLD RESERVOIR ROAD WALLKILL NY 12589-4033 |
| SUSANNA M SPINDLER | 7829 LA CRESTA ST HIGHLAND CA 92346-6367 |

| Claim Name | Address Information |
|---|---|
| SUSANNA PRICE SCARFF | 315 DE VACA DRIVE UNIVERSAL CITY TX 78148-3310 |
| SUSANNA REUTER | 14 PARK AVE PENNINGTON NJ 08534-2313 |
| SUSANNE A SMITH | 311 N BROADWAY NYACK NY 10960-1620 |
| SUSANNE ANDERSEN | 727 47 STREET BROOKLYN NY 11220-1511 |
| SUSANNE E SPOLAR | 345 E 94TH ST APT 26B NEW YORK NY 10128-5698 |
| SUSANNE E SPOLAR | 345 EAST 94TH STREET 26B NEW YORK NY 10128-5698 |
| SUSANNE H KEEZER | 83 OUTLOOK ROAD MARSHFIELD MA 02050-4113 |
| SUSANNE M ANDERSEN | 727 47 STREET BROOKLYN NY 11220-1511 |
| SUSETTE L STIGLIANO | 125 GREENWAY WEST NEW HYDE PARK NY 11040-2226 |
| SUSHILA JOSHI CUST | J JULIE JOSHI UNDER CONNECTICUT UNIFORM GIFTST TO MINORS ACT 7 HARDING DR WEATOGUE CT 06089-9778 |
| SUSHILA JOSHI CUST | SANGITA JOSHI UNDER CONNECTICUT UNIFORM TRANSFERS TO MINORS ACT 7 HARDING DR WEATOGUE CT 06089-9778 |
| SUZAN MESSINA | 2 SUNRIDGE RD WINDHAM NH 03087-1770 |
| SUZANN E BURLEY | 4121 S CHERRY ST ENGLEWOOD CO 80113-5054 |
| SUZANN M HANCOCK | 1282 WAUWINET RD BARRE MA 01005-9211 |
| SUZANNE B PRAMOV & | HENRY P PRAMOV JR JT TEN 824 STRATFORD AVENUE SOUTH PASADENA CA 91030-2805 |
| SUZANNE BARNETT | 841 BIG BEN WAY KNOXVILLE TN 37919-4450 |
| SUZANNE BILLINGHAM | 245 MAYFLOWER ST DUXBURY MA 02332-4306 |
| SUZANNE C VOISIN | 3205 SUFFOLK WAY BLOOMINGTON IL 61704-1268 |
| SUZANNE COHEN | 13302 CORMERE AVE CLEVELAND OH 44120-1593 |
| SUZANNE D ELDER | 245 RIDGEMONT DR HELENA AL 35080-7358 |
| SUZANNE E KLINE | 231 EAST 76TH STREET APT 2K NEW YORK NY 10021-2173 |
| SUZANNE G HARGIS | BOX 1226 917 S MADISON AVE JONESBORO AR 72401-3506 |
| SUZANNE I BARNETT CUST | HAYLEY MARIE BARNETT UNIF GIFT MIN ACT NJ 2340 DAWNS PASS KNOXVILLE TN 37919-9103 |
| SUZANNE J CARTIER | 103 E 84TH ST NEW YORK NY 10028-0937 |
| SUZANNE J PURRINGTON | 5337 S HYDE PARK BLVD APT 304 CHICAGO IL 60615-5721 |
| SUZANNE J ROSENBERG | 40 W ELM ST APT 3M GREENWICH CT 06830-6418 |
| SUZANNE K OBERLY | 4664 STATE ROUTE 235 NORTH CONOVER OH 45317-9601 |
| SUZANNE K PITTONET | 25564 CURRIER DEARBORN HEIGHTS MI 48125-1718 |
| SUZANNE M BROWN | 22 PAL DRIVE WAYSIDE NJ 07712-2552 |
| SUZANNE M MELENDEZ | 592 BASTROP RD LUCAS TX 75002 |
| SUZANNE M MILAT | 23509 SE 293RD PL BLACK DIAMOND WA 98010-1219 |
| SUZANNE M TAKLA | 15 KIMBERLY CT RAMSEY NJ 07446-2405 |
| SUZANNE N REIMERS CUST | MATTHEW P FITZGERALD A MINOR UNDER LAWS GEORGIA PO BOX 142 WAMPSVILLE NY 13163-0142 |
| SUZANNE N REIMERS CUST JASON | S FITZGERALD A MINOR UNDER LAWS GEORGIA P O BOX 378 WESTMARELAND NY 13490-0378 |
| SUZANNE NESTOR | 115 HOLLYWOOD DR CLAIRTON PA 15025-4003 |
| SUZANNE P LICHENSTEIN | 1 NORTHVIEW COURT PLEASANTVILLE NY 10570-1411 |
| SUZANNE R WEISS & ROGER J | WEISS EX EST STEPHEN H WEISS EHRENKRANZ & EHRENKRANZ LLP ATTORNEYS AT LAW 375 PARK AVENUE NEW YORK NY 10152-0002 |
| SUZANNE RICHARDSON HARRISON | 1909 HANOVER AVE RICHMOND VA 23220-3509 |
| SUZANNE ROCHELEAU | 300 ALBANY ST APT 4J NEW YORK NY 10280-1406 |
| SUZANNE ROCKMAN | APT 15-B 115 CENTRAL PARK WEST NEW YORK NY 10023-4198 |
| SUZETTE C BURGESS | 2223 QUIMBY AVE BRONX NY 10473-1323 |
| SUZI WILSON | 220 E  54TH STREET  4D NEW YORK NY 10022-4839 |
| SUZY C SATTERFIELD | 7742 STRAWBERRY HILL RD GOODLETTSVILLE TN 37072-9410 |
| SVEN FARUP | 9 WEST 73RD ST APT 2B NEW YORK NY 10023-3157 |
| SVETLANA FLEYSHMAN | 1710 SHORE BLVD BROOKLYN NY 11235-2323 |

| Claim Name | Address Information |
|---|---|
| SWAIM INVESTMENT CORPORATION | BOX 185 ROCKVILLE IN 47872-0185 |
| SYBIL BEHRENS | 2518 HANDASYDE CT CINCINNATI OH 45208-2720 |
| SYBIL SELLERS | BOX 775 OAKLEY CA 94561-0775 |
| SYDELLE CARTER | 390B HERITAGE VILLAGE SOUTHBURY CT 06488-5700 |
| SYDNEY CARYL FORNACIARI | 0302 PINON DR GLENWOOD SPRINGS CO 81601-9330 |
| SYDNEY REED MARTIN | PO BOX 67 HAMMOND IN 46325-0067 |
| SYLVAN J BARANOV TR U/A | 5/11/1983 736 ARMADA TERRACE SAN DIEGO CA 92106-3033 |
| SYLVIA C QUAN | 824 WEBSTER ST OAKLAND CA 94607-4220 |
| SYLVIA CLAIRE WHITING | P O BOX 2574 310 N 14 W ST JOHNS AZ 85936 |
| SYLVIA E DAVIS TR UA JAN 15 91 | SYLVIA E DAVIS TRUST 6203 N ROCKEWELL CHICAGO IL 60659-2703 |
| SYLVIA E WITHROW | 826 SLEEPY MOON HENDERSON NV 89012-2625 |
| SYLVIA FRANKEL TTEE | SYLVIA FRANKEL TRUST F B O SYLVIA FRANKEL U/A DTD 02 07 89 1 STRAWBERRY HILL CT STAMFORD CT 06902-2548 |
| SYLVIA G SHAPIRA | 4106 WOODSTONE WAY LOUISVILLE KY 40241-5867 |
| SYLVIA HERMANSON | 1001 O ST APT 801 LINCOLN NE 68508-3632 |
| SYLVIA I SEGAL | 1733 EAST MCMILLAN ST UNIT3 CINCINNATI OH 45206-2111 |
| SYLVIA J HERMANSON | 1001 O ST APT 801 LINCOLN NE 68508-3632 |
| SYLVIA PERNICK | 360 KENRIDGE RD LAWRENCE NY 11559-1817 |
| SYLVIA R MOSBERGER | 724 NE HUNTER S RIDGE LEE S SUMMIT MO 64086-8403 |
| SYLVIA SHUM | 43-10 KISSENA BLVDAPT 2E FLUSHING NY 11355-2928 |
| SYLVIA SMITH | 113 STETSON ROAD NEWPORT ME 04953-3441 |
| SYLVIA W HERZOG | 306 W STANAGE CHAMPAIGN IL 61820-6440 |
| SYVIA POVI Y MIKEM | 283 EAST MAIN STREET APT 23 NORTON MA 02766-2439 |
| T BRADFORD BAGLEY JR & SUSAN | T BAGLEY JT TEN 1816 WILDWOOD AVE COLUMBUS GA 31906-1420 |
| T JEFFREY MORIN | 1845 N ORLEANS 1 CHICAGO IL 60614-5327 |
| T ROWE PRICE TR | U/A DTD 7/31/00 FBO JESSICA L SEGAL IRA 33 RIVERSIDE DR APT 4E NEW YORK NY 10023-8025 |
| T V GARRETT GRIFFIN & | LINDSAY M GRIFFIN & H VAUGHAN GRIFFIN JR JT TEN BOX 437 UPPER COLD RIVER RD SHREWSBURY VT 05738 |
| T VERNE DWYER | 508 W WALL SUITE 403 MIDLAND TX 79701-5077 |
| T W THOMSEN | PO BOX 632 WAUPACA WI 54981-0632 |
| TADAHISA KATO | 1050 JACKSON AVE NO 12C LONG ISLAND CITY NY 11101 |
| TADAO BUD WARASHINA | PO BOX 390299 MOUNTAIN VIEW CA 94039-0299 |
| TAFAT HAGGIN | 256 BELL CANYON RD BELL CANYON CA 91307-1112 |
| TAHIRA AFZAL | 180 RIVERSIDE BLVD APARTMENT 15V NEW YORK NY 10069-0811 |
| TAI-SHING LEE & LI FLORENCE | LEE JT TEN 1224 E EDINGER AVE SANTA ANA CA 92707-2002 |
| TAIN HSIA SCHNEIDER | 79 GREENACRES AVE SCARSDALE NY 10583-1107 |
| TAJIRI INVESTMENT GROUP | 141 AMITY STREET SUITE 4 BROOKLYN NY 11201-6116 |
| TAL KIMMEL | 139 E 33RD ST APT 8E NEW YORK NY 10016-5379 |
| TALITHA E SMALLS | 307 PATCHEN AVE APT 1A BROOKLYN NY 11233-2118 |
| TALLIE DON MAULE TAYLOR | 114 AMES AVE LEONIA NJ 07605-2002 |
| TAMAR A POWERS | 509 AFRICAN ROAD VESTAL NY 13850-5333 |
| TAMARA BACKSTON | 221 ORRIS TER SAN RAFAEL CA 94903-2509 |
| TAMARA BAYLEY | 8824 GLENWOOD ROAD BROOKLYN NY 11236-3414 |
| TAMARA DELEO | 683 AMWELL RD HILLSBOROUGH NJ 08844-3317 |
| TAMARA ERVIN | 315 MURIEL AVE NORTH PLAINFIELD NJ 07060-4484 |
| TAMARA G TELESKO | 2 OAKWOOD CT TOWACO NJ 07082-1239 |
| TAMARA LYNN LUCKETT | 118 EAST PALM CROST DRIVE TEMPE AZ 85282 |
| TAMARA M MARTINEZ | 617 W UTE GRAND JUNCTION CO 81501-5606 |
| TAMARA S DAVIS | PO BOX 1159 BARRE VT 05641-1159 |

| Claim Name | Address Information |
|---|---|
| TAMARA S MEYERS | 12643 EVELETH PATH APPLE VALLEY MN 55124-8396 |
| TAMARA STROME | 16258 SHADOW MOUNTAIN DR PACIFIC PALISADES CA 90272 |
| TAMARA WIDDOWFIELD CUST TIMOTHY | RAY WIDDOWFIELD UNDER PA UNIF GIFTS TO MIN ACT RD 1 132 WIDOW FIELD LANE NEW GALILEE PA 16141-4230 |
| TAMEKA STOKES | 207 WEST 148TH ST 2A NEW YORK NY 10039-3106 |
| TAMMIE C KELLY | 6355 EAST HILLS CT CUMMING GA 30041-4088 |
| TAMMY KARDOULIAS | 150 86TH STREET BROOKLYN NY 11209-4914 |
| TAMMY L SWAFFORD | 5022 N BLAZINGSTAR TRAIL CASTLE ROCK CO 80109-9449 |
| TAMMY LOU GEROULD | 3201 BARNETTS RD PROVIDENCE FORGE VA 23140-2201 |
| TAMMY ROSE ZANGHETTI | 6844 S IVY WAY BLDG 8 104 CENTENNIAL CO 80112-6230 |
| TAMMY Z EVANS | 2511 FREELAND CT NAPERVILLE IL 60564-5878 |
| TAMRE E SADLER | 111 HORIZON DRIVE CHITTENANGO NY 13037-9400 |
| TAMY CEPEK PRIOLO | 814 SHRIVER CIRCLE LAKE MARY FL 32746-4930 |
| TAMYRA R GASTINEAU | 134 E 27TH ST 295 SAINT JOHNS PL APT 1J BROOKLYN NY 11238-5639 |
| TANIA A CUNNINGHAM | 66 BENJAMIN ST OLD GRENWICH CT 06870-1831 |
| TANIA G VAILE | 267 CAMBRIDGE RD HILLSDALE NJ 07642-1739 |
| TANIKA MCILWAIN | 82-08 135TH STREET APT 1M KEW GARDENS NY 11435-1357 |
| TANISHA MILLS | 87-56 FRANCIS LEWIS BLVD APT B51 QUEENS VILLAGE NY 11427-2835 |
| TANYA M ABRAHAM | 166 EAST 34TH STREET APT 4L NEW YORK NY 10016-4727 |
| TANYA RUSSELL | 138 ROBERT LANE STATEN ISLAND NY 10301-2245 |
| TANYA SANTANA | 1312 BELLAIR AVENUE FAIR LAWN NJ 07410-1647 |
| TARA CADY SARTORIUS | 529 MARTHA ST MONTGOMERY AL 36104-3356 |
| TARA E BAQUERO | 70 MONTCLAIR AVE MONTCLAIR NJ 07042-4110 |
| TARA J DEGAETANO BUSH | 12 SHOREWOOD LANE CENTERPORT NY 11721 |
| TARA LYNN FELD | 25 HANSON ST 4 BOSTON MA 02118-3674 |
| TARA M DI GIROLOMO | 215 89 ST BROOKLYN NY 11209-5611 |
| TARA O HANLON | 1137 PHEASANT CIRCLE WINTERSPRINGS FL 32708-4119 |
| TARA ROBINSON | 1112 KESSLER BLVD W DR INDIANAPOLIS IN 46228-1458 |
| TARKAN V GURKAN | 481 FLAX HILL ROAD NORWALK CT 06854-2310 |
| TARUN MANDANIA | 10 WOODBURY COURT WEST WINDSOR NJ 08550-1842 |
| TARUN R NAIK & | IRENE DE VENECIA NAIK JT TEN 622 N 72ND ST MILWAUKEE WI 53213-3731 |
| TARVIA CHIDDICK | 723 CORAL RIDGE CT WESTLAKE VILLAGE CA 91361-2075 |
| TASLIM MANJI | 4150 ARCH DRIVE APT 425 STUDIO CITY CA 91604-3265 |
| TASO MARKATOS & MICHELE | MARKATOS JT TEN 28 HERITAGE DR WALPOLE MA 02081-2240 |
| TATIANA RAMIREZ | 10101 E BAY HARBOR DRIVE APT 401 BAY HARBOR ISLANDS FL 33154-1201 |
| TATSUYA IKEDA & HIROKO IKEDA | JT TEN 6 BLACKBERRY LANE WHITEHOUSE STATION NJ 08889-3119 |
| TATYANA M KIBRIK | 19 FAWN DR LIVINGSTON NJ 07039-1905 |
| TATYANA PERLINA | 80 PELICAN CIRCLE STATEN ISLAND NY 10306-4566 |
| TD AMERITRADE TR | IRA FBO WILLIAM WALLICK 09 18 09 319 W MONTEROSA ST PHOENIX AZ 85013 |
| TD AMERITRADE TR IRA | MAR 13 09 FBO JASON RYAN 118 W 74TH ST APT 2A NEW YORK NY 10023 |
| TDAMERITRADE CLEARING INC FBO | MARILYN AMENDOLARE A/C 754933463 PO BOX 2226 OMAHA NE 68103 |
| TED C TALLENT | 651 OTT ST HARRISONBURG VA 22801-3220 |
| TED MCNULTY | 12014 CREEKSHAVEN DRIVE DES PERES MO 63131 |
| TEJAL PATEL | 86-38 ST JAMES AVENUE APT C10 ELMHURST NY 11373-3829 |
| TEMPER ENROLLMENT SERVICE | 555 THEODORE FREMD AVE RYE NY 10580-1451 |
| TEMPER ENROLLMENT SERVICE | 555 THEODORE FREMD AVENUE SUITE B103 RYE NY 10580-1456 |
| TENNILLE WARDLAW SMITH | BOX 293790 KERRVILLE TX 78029-3790 |
| TERENCE A JACKSON | 15338 GUNDRY AVENUE APARTMENT 115 PARAMOUNT CA 90723-5914 |
| TERENCE J LEDGER | 146 MULBERRY LANE MIDDLESEX NJ 08846-1238 |

| Claim Name | Address Information |
|---|---|
| TERENCE M BLANEY | 2228 VISTAZO EAST TIBURON CA 94920-1931 |
| TERENCE M QUINN | 850 HARBOR RD SOUTHPORT CT 06890-1410 |
| TERENCE P MC GOLDRICK & | PATRICIA MC GOLDRICK JT TEN 276 E CHESTER ST VALLEY STREAM NY 11580-4710 |
| TERENCE P MCGOLDRICK CUST | PETER T MC GOLDRICK UNIF GIFT MIN ACT NY 276 EAST CHESTER ST VALLEY STREAM NY 11580-4710 |
| TERENCE R LAW | 710 WEST END AVENUE 14A NEW YORK NY 10025-6808 |
| TERESA A CONVERY | 8743 CARLISLE CT DARIEN IL 60561-5373 |
| TERESA A GOWAN | 65 W 96TH ST APT 25H NEW YORK NY 10025-6512 |
| TERESA F CRAIG | 12984 N 519 RD TAHLEQUAH OK 74464-6268 |
| TERESA FARRELL | 14 IVY WAY PORT WASHINGTON NY 11050-3802 |
| TERESA K LOVEGREEN | 502 SUTTON DRIVE PALMYRA MO 63461-2025 |
| TERESA LARIMORE | 28896 TERRACE DR HIGHLAND CA 92346-5209 |
| TERESA LUCCHESE | BOX 211 GILBERT PA 18331-0211 |
| TERESA M PALMER | 2709 SHEFFIELD DR BLOOMINGTON IL 61704-4645 |
| TERESA MARES | 1071 W MOUNTAIN CREST DR SAN BERNARDINO CA 92407-5364 |
| TERESA MURPHY | HAYSLOPE 633 CROTON HEIGHTS RD YORKTOWN HEIGHTS NY 10598-6003 |
| TERESA NODAL | 655 TYSENS LN APT 1E STATAN ISLAND NY 10306-4619 |
| TERESA P MACIAS | 1504 WESTERN AVE SAN BERNARDINO CA 92411-1744 |
| TERESA SAVARESE | 14 LEROY STREET NEW YORK NY 10014-3935 |
| TERESA SCIESZINSKI | 7124 SUNRISE BLVD WINDSOR HEIGHTS IA 50322-5862 |
| TERESA SOTELO | 114-51 TAIPEI COURT 1ST FLOOR COLLEGE POINT NY 11356-1576 |
| TERESA VASSALLO | 25 BUNKER HILL DRIVE MANALAPAN NJ 07726-3318 |
| TERI CICUREL | 2615 NORTH LAKEWOOD AVENUE CHICAGO IL 60614-1209 |
| TERI HUEBNER | PO BOX 2147 VACAVLLE CA 95696-8147 |
| TERI LYNN WARD | 1918 DERBYSHIRE LANE ARLINGTON HGHTS IL 60004-3351 |
| TERIANNE J BENDER & | JEFFREY L BENDER JT TEN 2002 MONTREAL AVE SAINT PAUL MN 55116-2009 |
| TERRANCE D TOWN & | NANCY LU TOWN JT TEN 479 GILLETTE RD SPENCERPORT NY 14559-2001 |
| TERRANCE H CHAMNESS | 844 AUGUSTA HOUSTON TX 77057-2014 |
| TERRANCE L ENGLISH | 225 VAGABOND CT ALAMO CA 94507-2804 |
| TERRANCE MOYLAN CUST | NATHAN MOYLAN UNDER CALIFORNIA U-T-M-A 4475 TYA LANE PLACERVILLE CA 95667-9288 |
| TERRENCE A CALLENDER | 12-22 CAFFREY AVE FAR ROCKAWAY NY 11691-5249 |
| TERRENCE BRENNAN CUST | COURTNEY BRENNAN UNDER NEW JERSEY U-T-M-A 50 CONNECTICUT DR BURLINGTON NJ 08016-4102 |
| TERRENCE M FETTIG | 14045 HOLLY ST NW NW ANDOVER MN 55304-4155 |
| TERRENCE M MURPHY CUST SEAN | MICHAEL MURPHY UNDER IL UNIF TRANSFERS TO MINORS ACT 331 COTTAGE HILL AVE ELMHURST IL 60126-3332 |
| TERRI E CONNOLLY | 5 MEETING GROVE LN NEW CANNAN CT 06840-6925 |
| TERRI F LYELL | 3250 BRIDGEPORT PLACE DR BRIDGETON MO 63044-3344 |
| TERRI F THOMPSON | 979 SPRUCE ST WINNETKA IL 60093-2216 |
| TERRI FREDERICKS | 46-27 ARCADIA LANE GREAT NECK NY 11020-1262 |
| TERRI QUINGERT | 2418 PLESANTVILLE RD FALLSTON MD 21047-2029 |
| TERRI S WALSH | 247 LOCUST AVENUE STATEN ISLAND NY 10306-3107 |
| TERRI TIMMER | 5709 RESTAL ST MADISON WI 53711-5763 |
| TERRY A ESRAEL | 5 LANSDOWNE ESTATES LEXINGTON KY 40502-3321 |
| TERRY A TULLOS | 22 GRIFFIN DR ELLISVILLE MS 39437-9090 |
| TERRY A VASILE | 8513 N OLEANDER NILES IL 60714-2055 |
| TERRY BLUMENFELD | 2 PRADO SECOYA ATHERTON CA 94027-4126 |
| TERRY D CHENAULT | 41260 LEWELYN COURT NORTHVILLE MI 48167-9052 |
| TERRY D DRORBAUGH | 129 JOHN WISE AVE ESSEX MA 01929-1064 |
| TERRY D FOGLESON | 181 S GULFWOOD DR E PUEBLO CO 81007-3695 |

| Claim Name | Address Information |
|---|---|
| TERRY I RYAN | 368 W 117TH STREET APT 5A NEW YORK NY 10026-1569 |
| TERRY K BURTSCHIN | 3332 PINE HILL TRAIL PALM BEACH GDNS FL 33418-3504 |
| TERRY L CAMP | 271 CLEVELAND CHURCH MCDONOUGH GA 30253-7220 |
| TERRY L KERR-TROUPE | 14856 SUMMIT TRAIL RD CHINO HILLS CA 91709-6211 |
| TERRY L NAGELVOORT | 2323 PAVILLION ST HOLLAND MI 49424-2333 |
| TERRY L SUDDATH | 5851 S LAKESHORE DR SPRINGFIELD MO 65810-2119 |
| TERRY MOLLOHAN | 2509 TOLL MILL CT RALEIGH NC 27606-8959 |
| TERRY R LARAWAY & | JOSEPHINE LARAWAY JT TEN 22 STILL LANE ENFIELD CT 06082-4812 |
| TERRY ROTHMAN | 87 KENT DR CORTLANDT MANOR NY 10567-6232 |
| TERRY T KIM | 34 FAIRVIEW TER DERBY CT 06418-1415 |
| TERRY Y BROWN | 9603 TARRAGON HOUSTON TX 77036-5929 |
| TESHA SPANN | 6579 YARBROUGH DRIVE FAIRBURN GA 30213-4649 |
| TETSUSHI K ARIZA | 3325 W ORANGEWOOD AVE PHOENIX AZ 85051-7452 |
| TEX MORTGAGE CO INC | ATTN CLAUDE ROBERTSON 4502 EAST 9TH ST TEXARKANA TX 75502-8304 |
| TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS UNCLAIMED PROPERTY PO BOX 12019 AUSTIN TX 78711-2019 |
| THADDEUS F KRAWCZYK JR & | MAUREEN H KRAWCZYK JT TEN 3107 STONERIDGE RD ROANOKE VA 24014-4217 |
| THADDEUS J KENNY | BOX 45 WAVERLY PA 18471-0045 |
| THADDEUS KASYJANSKI III | 26 NORTH YEW ST GLEN COVE NY 11542-1436 |
| THADDEUS S OLEKSY | 2545 CASCADES CREEK DR JACKSON MI 49203-3770 |
| THADDEUS WRIGHT | 1712 COUNCIL BLUFF DR NE ATLANTA GA 30345-4140 |
| THAKOR J SHETH & | RITA T SHETH JT TEN 1219 SYCAMORE DR CARROLLTON TX 75007-4842 |
| THALIA KELEMBELIDIS | 690 WASHINGTON ST 1A NEW YORK NY 10014-2534 |
| THALIA PSILLAKIS | 100 RELDYES AVE LEONIA NJ 07605-1323 |
| THANH N BUONO | 15 HANCOCK DRIVE KENDALL PARK NJ 08824-1804 |
| THECKLA H SNELL | 68 DAVIS ST TAUNTON MA 02780-2115 |
| THELMA C CLAUDIO | 2742 TENBROECK AVE BRONX NY 10469-5325 |
| THELMA GRENI | 202 5TH AVE NW BOWMAN ND 58623-4313 |
| THELMA H PHILLIPS | 15 HIGHBRIDGE RD NEW BOSTON NH 03070-5507 |
| THELMA LYNNE GUEST | 111 MEADOW LANE RICHBORO PA 18954-1833 |
| THELMA V JEAN-LOUIS | 118-45 196 STREET ST ALBANS QUEENS NY 11412-3451 |
| THEO R BOBETSKI-HAFKIN | 45 JOYCE LANE WOODBURY NY 11797-2124 |
| THEOBALD R RUDOLF III | PO BOX 1727 SAUSALITO CA 94966-1727 |
| THEODORA N VOGEL | 132-06 82ND ST OZONE PARK NY 11417-1204 |
| THEODORE & BEULAH BEASLEY | FOUNDATION INC ATTN SAM DASHEFSKY 3811 TURTLE CREEK BLVD STE 940 DALLAS TX 75219-4490 |
| THEODORE BODNER | 3508 BARRETTS FERRY DRIVE WILLIAMSBURG VA 23185-7542 |
| THEODORE D JENNINGS | PO BOX 153 NORTH BRIDGTON ME 04057-0153 |
| THEODORE E SERVICE | 114 HERITAGE AVE MAPLE SHADE NJ 08052-3018 |
| THEODORE G HIRSCHINGER TR | U/A DTD 04/05/99 HIRSCHINGER LIVING TRUST 4001 COUNTY RD 216 FULTON MO 65251-3615 |
| THEODORE GLEAVES | 140 BENCHLEY PL 16B BRONX NY 10475-3525 |
| THEODORE H COOGAN JR | 32 BALDPATE ROAD BOXFORD MA 01921-1606 |
| THEODORE J LUCAS | 41 NORTHVIEW TERR CEDAR GROVE NJ 07009-1536 |
| THEODORE KATAPODIS & MARIA M | KATAPODIS JT TEN 4875 LAKEVIEW CANYON RD WESTLAKE CA 91362-5229 |
| THEODORE L BRONSON III | 1 N 204 REDWING DRIVE WHEATON IL 60187 |
| THEODORE MARKOWITZ | 10 HAMILTON LN DARIEN CT 06820-2809 |
| THEODORE NACHEFF | 45 CRESCENT PLACE SHORT HILLS NJ 07078-3422 |
| THEODORE P HAEBLER | 415 SW 154TH ST APT 201 BURIEN WA 98166-2299 |
| THEODORE P JANULIS | 993 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10028-0105 |

| Claim Name | Address Information |
|---|---|
| THEODORE PREMUS | 960 58TH ST BROOKLYN NY 11219-4419 |
| THEODORE PRIFTAKIS | 471 79TH ST BROOKLYN NY 11209-3707 |
| THEODORE S STURTZ | 520 GROVE TERRACE SOUTH ORANGE NJ 07079-2429 |
| THEODORE SIZER II | 385 BRANCH AVENUE LITTLE SILVER NJ 07739-1102 |
| THEODORE TU | 10756 SPUR POINT COURT SAN DIEGO CA 92130-4839 |
| THEODORE VINEGAR | 1426 KENOVA CINCINNATI OH 45237-3111 |
| THEODORE W MCDONAGH | 902 HIGHLAND AVE WESTFIELD NJ 07090-3074 |
| THERESA A CAMP | 8016 WAYNE AVE KANSAS CITY MO 64131-2339 |
| THERESA AKOON | 9297 NEPTUNES BASIN CT BOCA RATON FL 33434-5615 |
| THERESA BIANCHI | C/O THERESA LOMBARDI 10 FAIRWAY DR STAMFORD CT 06903-1422 |
| THERESA CULLEN | 1938 E HERMOSA DR TEMPE AZ 85282-5803 |
| THERESA DELUCA | 334 SPLIT ROCK ROAD SYOSSET NY 11791-1507 |
| THERESA E SOTO | 744 YELLOWWOOD AVE MYRTLE BEACH SC 29577-5130 |
| THERESA E TOMASELLI | 10100 NW 5TH STREET PLANTATION FL 33324-7056 |
| THERESA FELITTO | 7726 NARROWS AVE BROOKLYN NY 11209-2825 |
| THERESA GAGLIO | 102 ROSALIA COURT JUPITER FL 33478 |
| THERESA J REILLY | 2393 BEVERLY ROAD WANTAGH NY 11793-4518 |
| THERESA J TWADDELL | 8 RAMBO DR RAMBLETON ACRES NEW CASTLE DE 19720-4044 |
| THERESA L DESTEFFAN | 2225 W 31ST AVE DENVER CO 80211-3860 |
| THERESA LANGLEY | 1151 W ROSEDALE NIXA MO 65714-7197 |
| THERESA LYONS | 7 AMITYVILLE ST ISLIP TERRACE NY 11752-1305 |
| THERESA M FORSBERG | 450 ESSEX ST BEVERLY MA 01915-1312 |
| THERESA M GRANT | 96 ROBERT TYNES RD JAYESS MS 39641-3845 |
| THERESA M GUDDAHL | 57 78TH STREET BROOKLYN NY 11209-2911 |
| THERESA MULLINS | 300 KAREN CT FREEHOLD NJ 07728-9362 |
| THERESA N NUGENT | 17 GRAHAM PLACE BREEZY POINT NY 11697-1904 |
| THERESA R JACKSON | 1091 MANZANITA DR PACIFICA CA 94044-4236 |
| THERESA SKOVRON | BOX 175 NEWTON NH 03858-0175 |
| THERESA WALSH | 2207 WEST HUNTINGTON DRIVE WILMINGTON DE 19808-4956 |
| THERESA YU CUST | SIMON YU UNIF GIFT MIN ACT TX 1922 LAGUNA ST SAN FRANCISCO CA 94115-2826 |
| THERESE M ESPERDY | 34 DOMINICK STREET NEW YORK NY 10013-1403 |
| THERESE SCHIMPF | 220 ALMOND DR LAKE JACKSON TX 77566-5118 |
| THERON SAMUEL STROTHER | 77 LIVINGSTON ST POUGHKEEPSIE NY 12601-4707 |
| THOMAS A BERGHAUSEN | 2620 ROYALWOOD COURT CINCINNATI OH 45244-3655 |
| THOMAS A DANAUSKAS | 1831 WEST 8TH AVE PLATTSMOUTH NE 68048-2302 |
| THOMAS A DIETZ | RD 8 28 ENGELWOOD TERR MAHOPAC NY 10541-3905 |
| THOMAS A FINNEGAN | 303 ARDMORE ROAD HOHOKUS NJ 07423-1109 |
| THOMAS A FINOCCHIARO & | PATRICIA M FINOCCHIARO TEN COM BOX 2391 SOUTHAMPTON NY 11969-2391 |
| THOMAS A FREEMAN | 43-30 222ND ST BAYSIDE NY 11361-3635 |
| THOMAS A GORMAN & | JUDITH C GORMAN TR UA JUL 14 97 GORMAN FAMILY REVOCABLE TRUST 820 FOOTHILL DR SAN MATEO CA 94402-3322 |
| THOMAS A H CROSSMAN & | BARBARA S CROSSMAN JT TEN PO BOX 3122 NEWPORT NEWS VA 23603-0122 |
| THOMAS A JOHNSON | 10801 OLD GREENBAY RD PLEASANT PRAIRIE WI 53158-2903 |
| THOMAS A JULIANO | 1334 LEE WAY FORKED RIVER NJ 08731-4123 |
| THOMAS A PAULSON & | SUSAN S PAULSON JT TEN 1045 W LAKE LIBERTYVILLE IL 60048-1866 |
| THOMAS A ROTHERMICH & | LOUISE E ROTHERMICH JT TEN 5233 LOUGHBOROUGH ST LOUIS MO 63109-3752 |
| THOMAS A SANDERCOCK | 1590 HILLCREST DR ARROYO GRANDE CA 93420-2215 |
| THOMAS A WOISLAW II | 14 LOCUST LN CHADDS FORD PA 19317-9676 |
| THOMAS B BUCK | 2810 ANDREA AVE BALTIMORE MD 21234-1947 |

| Claim Name | Address Information |
|---|---|
| THOMAS B ENG | 4107 SUZIE ST SAN MATEO CA 94403-4909 |
| THOMAS B FLYNN | 1 LAMBROS DR MONROE NY 10950-5578 |
| THOMAS B SEIBERT | 742 OSCEOLA AVE WINTER PARK FL 32789-5146 |
| THOMAS B SETTERS | 3104 STILLMEADOW DR INDIANAPOLIS IN 46214-1529 |
| THOMAS BANAHAN | 1290 BAROLO COURT PLEASANTON CA 94566-6498 |
| THOMAS BERTAGNOLI | 3411 N 10TH ST WAUSAU WI 54403-2305 |
| THOMAS BLUNDEN | 104 SAN JOSE ROAD ST AUGUSTINE FL 32086-6442 |
| THOMAS BOYD | 31 GRAMERCY RD OLD BRIDGE NJ 08857-1812 |
| THOMAS BRIGHAM GOULD | BOX 309 MONSON MA 01057-0309 |
| THOMAS BROOKS COLEMAN III | BOX 1169 NEW BERN NC 28563-1169 |
| THOMAS BROSKEY | 1997 GLENDOWER DRIVE LANCASTER PA 17601-4945 |
| THOMAS BUFFA | 21 APPLE FROVE DR HOLMDEL NJ 07733-1268 |
| THOMAS C BOYD | 31 GRAMERCY RD OLD BRIDGE NJ 08857-1812 |
| THOMAS C CASSIDY | 22169 N 79TH PL SCOTTSDALE AZ 85255-4894 |
| THOMAS C O BRIEN JR & | JEAN M O BRIEN JT TEN 640 CENTER AVE 303-C MARTINEZ CA 94553-4657 |
| THOMAS C SEEBO II & | ELANE K SEEBO JT TEN 3130 HORSESHOE BEND ESTATES IOWA PARK TX 76367-8107 |
| THOMAS C SILVESTRINI & DONNA | M SILVESTRINI JT TEN 2507 BAYSHORE DR MATLACHA FL 33993-9736 |
| THOMAS CIMINELLO | 82 DEVON DRIVE SOUTH MANALAPAN NJ 07726-3424 |
| THOMAS CURNIN | 111 EMILY ROAD FAR HILLS NJ 07931-2580 |
| THOMAS D ARADO | 490 DEVONAIRE PARKWAY DEKALB IL 60115-8503 |
| THOMAS D BOYD CUST | GABRIEL BOYD UNDER CA UNIF TRANSFERS TO MIN ACT 2220 LAS GALLINAS AVE SAN RAFAEL CA 94903-1616 |
| THOMAS D CRONAN | 489 NORTH SYRACUSE AVENUE N MASSAPEQUA NY 11758-2029 |
| THOMAS D EVANS | 43 WILBUR ST WALTHAM MA 02453-7059 |
| THOMAS D FAY & | ANN C FAY JT TEN 4158 ELMORE AVE FAIRVIEW PARK OH 44126-1421 |
| THOMAS D GOLT | 515 RUBY CT CHESAPEAKE VA 23320-3100 |
| THOMAS D HEWLETT JR | 1108 FOREST CIRCLE DR CORBIN KY 40701-2323 |
| THOMAS D KROSSCHELL | 8911 VICTORIA DR EDEN PRAIRIE MN 55347-5309 |
| THOMAS D MILLER | 2080 GOUGH ST APT 309 SAN FRANCISCO CA 94109-3445 |
| THOMAS D SCARFO | 20 FINCH COURT MASSAPEQUA PK NY 11762-3915 |
| THOMAS DELLA-PORTA | 27 HOFFMAN AVENUE ROCHELLE PARK NJ 07662-3516 |
| THOMAS DEMOTT & CINDY | EHRICH JT TEN 102 KEATS AVE HARTSDALE NY 10530-1113 |
| THOMAS E BRENNER | 2 FITZCHARLES DRIVE PENNINGTON NJ 08534-2912 |
| THOMAS E BRENNER & | RITA L BRENNER JT TEN 2 FITZCHARLES DRIVE PENNINGTON NJ 08534-2912 |
| THOMAS E BRITTINGHAM IV | 3508 GRAYSWOOD AVE NASHVILLE TN 37215-1810 |
| THOMAS E ECKELS CUST | DAVID J ECKELS UNIF TRANS MIN ACT WI UNTIL AGE 21 8560 CEDAR LN WISCONSIN RAPIDS WI 54494-9621 |
| THOMAS E HAMILTON | 4912 N OCTAVIA HARWOOD HTS IL 60706-3523 |
| THOMAS E HINTZ CUST | AMY E HINTZ UNIF GIFT MIN ACT CT 45 HIGHLAND AVE WALLINGFORD CT 06492-2105 |
| THOMAS E HUERTA | 432 ROCKS FARM DR CHARLOTTESVILLE VA 22903-7225 |
| THOMAS E JOBBAGY | 510 EAST 20TH STREET NEW YORK NY 10009-8301 |
| THOMAS E KOROSEC | 6242 PROSPECT AVE DALLAS TX 75214-3934 |
| THOMAS E LAHOOD CUST | PAULA LAHOOD UNIF GIFT MIN ACT NE 1224 N 147TH PLZ OMAHA NE 68154-1116 |
| THOMAS E LANGFORD CUST | THOMAS D LANGFORD UNDER MA UNIF TRANSFERS TO MINORS ACT 35 OLD DIAMOND STREET WALPOLE MA 02081-3424 |
| THOMAS E LAWRENCE & | MARILYN S LAWRENCE JT TEN 25 PARKVIEW NE GRAND RAPIDS MI 49503-3816 |
| THOMAS E MCINTYRE | 1015 SO HIGH ST DENVER CO 80209-4552 |
| THOMAS E MICHAELS | 126 N BRAINARD AVE LA GRANGE IL 60525-1841 |
| THOMAS E MORRISSEY | 160 KARA DRIVE NORTH ANDOVER MA 01845-4835 |
| THOMAS E SLATER | 10229 GILLETTE STREET LENEXA KS 66215-1755 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS EDWARDS | 4223 E MARLETTE PARADISE VALLEY AZ 85253-3959 |
| THOMAS ENGLISH | 12721 EDINBOROUGH WAY APPLE VALLEY MN 55124-6212 |
| THOMAS F BROWN | 1706 BRANDON ST SCOTTSBORO AL 35769-4001 |
| THOMAS F DEVLIN | PO BOX 1595 NYC NY 10028 |
| THOMAS F FARRELL | 456 MOUNTAIN AVENUE NORTH PLAINFIELD NJ 07062-2421 |
| THOMAS F PARDUCCI TR | U/A DTD 10/23/2007 THOMAS F PARDUCCI TRUST 200 QUAIL DR UKIAH CA 95482-4106 |
| THOMAS F SAAL | 24 HEATHER DRIVE TINTON FALLS NJ 07724-2732 |
| THOMAS F WHELAN | 5680 FLINTLOCK LANE COLUMBUS OH 43213-2627 |
| THOMAS G HIRSCHINGER | P O BOX 497 WADSWORTH OH 44282-0497 |
| THOMAS G KUKUCHKA & | JUNE A KUKUCHKA JT TEN 10 EATON TERR TUNKHANNOCK PA 18657-1783 |
| THOMAS G MELANSON | 274 MIDDLE ST BRAINTREE MA 02184-4851 |
| THOMAS G MELANSON & | THERESA M MELANSON JT TEN 274 MIDDLE ST BRAINTREE MA 02184-4851 |
| THOMAS G WILSON | 219 BEACH 99TH STREET ROCKAWAY PARK NY 11694-2862 |
| THOMAS GAUGHRAN | 7 HARRISON DRIVE CROMWELL CT 06416-2011 |
| THOMAS GORMLEY | 1675 YORK AVE APT 28L NEW YORK NY 10128-6759 |
| THOMAS H BARTON | 1192 PARK AVE NEW YORK NY 10128-1314 |
| THOMAS H CHENG | 2519 EAST 21ST STREET BROOKLYN NY 11235-2903 |
| THOMAS H COCHRAN | 32 STANFORD PL MONTCLAIR NJ 07042-5037 |
| THOMAS H FUJIMURA & FAITH N | FUJIMURA JT TEN 1434 PUNAHOU STREET APT 816 HONOLULU HI 96822-4735 |
| THOMAS H MARSH | 5643 ORANGWOOD RD JACKSONVILLE FL 32207-7845 |
| THOMAS H RODERICK | 19 SEELEY ROAD BAR HARBOR ME 04609-1506 |
| THOMAS HEFTLER CUST JEFFREY | HEFTLER UNDER UNIF GIFT TO MIN ACT N J 31 CANAAN CIRCLE SOUTH SALEM NY 10590-2520 |
| THOMAS J ANESTA | 201 OLD POST DR HAUPPAUGE INDUSTRIAL NY 11788 |
| THOMAS J ANTHONY JR | C/O AILEEN ANTHONY 803 ISLINGTON STREET SILVER SPRING MD 20910-4909 |
| THOMAS J BITNER EX | EST JULIA BITNER ATTN ANDREW C KOMISAR 633 W WISCONSIN AVE STE 900 MILWAUKEE WI 53203 |
| THOMAS J BRADY & | MARY ANN WOOD JT TEN 8701 SHORE RD APT 431 BROOKLYN NY 11209-4225 |
| THOMAS J BUCKLEY | 1001 MARINA DRIVE 609E QUINCY MA 02171-1529 |
| THOMAS J BUCKLEY III | 1001 MARINA DRIVE 609E QUINCY MA 02171-1529 |
| THOMAS J CASKINS | 952 S IRONTON ST AURORA CO 80012-3009 |
| THOMAS J CONVERY | 8743 CARLISLE COURT DARIEN IL 60561-5373 |
| THOMAS J GEBHART | 919 IRON RD PAPILLION NE 68046-6153 |
| THOMAS J HALPENNY | 1416 WALNUT AVEUNE MANHATTAN BEACH CA 90266-5053 |
| THOMAS J HOLLEB | 2023 NORTH MOHAWK CHICAGO IL 60614-4514 |
| THOMAS J JONES | 336 WATERSIDE BLV MONROE TOWNSHIP NJ 08831-5539 |
| THOMAS J KAROL | 205 W MONROE AVE ALEXANDRIA VA 22301-1923 |
| THOMAS J LEVIEN & ROBERTA D | LEVIEN JT TEN 3840 WATER DROP CT BURTONSVILLE MD 20866-2051 |
| THOMAS J MCCANN | 216 N IOWA AVE NORTH MASSAPEQUA NY 11758-1323 |
| THOMAS J MCMAHON & | LOUISE M ROTCHFORD JT TEN 24 CLEARWATER DR PLAINVIEW NY 11803-6326 |
| THOMAS J MESSEMER | 5 BENGEYFIELD DRIVE EAST WILLISTON NY 11596-1931 |
| THOMAS J MURPHY | 17 COTTONTAIL RD COS COB CT 06807-1102 |
| THOMAS J NEWCOMBE | 17625 N 56TH WAY SCOTSDALE AZ 85254-6421 |
| THOMAS J NEWMAN TOD | PATRICIA ANN CALLAGAN SUBJECT TO STA TOD RULES 3 VAN DYKE AVE SUFFERN NY 10901-6419 |
| THOMAS J NEWMAN TOD | THOMAS J NEWMAN JR SUBJECT TO STA TOD RULES 3 VAN DYKE AVE SUFFERN NY 10901-6419 |
| THOMAS J O FARRELL | 3052 HELLERMAN STREET PHILADELPHIA PA 19149-3129 |
| THOMAS J OTTO | 1609 W ESTES AVE CHICAGO IL 60626-3784 |
| THOMAS J PEIRCE | 122 PLEASANT ST NORTH KINGSTOWN RI 02852-5022 |

| Claim Name | Address Information |
|---|---|
| THOMAS J REIMER | W7061 GLEN VALLEY DR GREENVILLE WI 54942-9761 |
| THOMAS J VAN NUYS | 108 MEADOWBROOK CT LEESBURG VA 20175-5834 |
| THOMAS J WATRY & | RENEE H WATRY JT TEN N94 W15652 RIDGEVIEW DRIVE MENOMONEE FALLS WI 53051-1534 |
| THOMAS J WOZNY | 252 PINEWOOD LANE LOS GATOS CA 95032-1314 |
| THOMAS J YOUNG | 258 W 24TH PLACE CHICAGO IL 60616-2228 |
| THOMAS JOYCE | 146 DUANE ST NO 3A NYC NY 10013-4035 |
| THOMAS KRUPINSKI | 6 MARIA COURT BRICKTOWN NJ 08724-8106 |
| THOMAS L DE MOTT CUST | ADRIENNE L DE MOTT UNDER PA UNIF GIFTS TO MINORS ACT 216 ELK CREEK RD OXFORD PA 19363-4219 |
| THOMAS L DEMOTT CUST JEFFREY | O DEMOTT UNIF GIFT MIN ACT PA 216 ELK CREEK RD OXFORD PA 19363-4219 |
| THOMAS L GOODMAN | 518 BRIDGTON RD SWEDEN ME 04040-5254 |
| THOMAS L GRIFFIN | 275 RIVER RANCH RD EDWARDS CO 81632-7902 |
| THOMAS L LEW & BARBARA T LEW | JT TEN 1410 E SHORE DR ALAMEDA CA 94501-3116 |
| THOMAS L LOVELESS JR | 204 HADLEY COURT WINSTON SALEM NC 27106-4489 |
| THOMAS L MCCAMY | 2368 DEFOORS FERRY ROAD ATLANTA GA 30318-2307 |
| THOMAS L SMITH & | MELBA E SMITH JT TEN 14 CLOVER LANE PALMYRA PA 17078-3013 |
| THOMAS LAULETTA | 83 LINDEN STREET MASSAPEQUA NY 11758-5125 |
| THOMAS LIU | 105-17 62ND DRIVE FOREST HILLS NY 11375-1133 |
| THOMAS LOIACANO & MAUREEN | LOIACANO JT TEN 18610 AUTUMN BREEZE DR SPRING TX 77379-8881 |
| THOMAS LOUIS ROH | 235 WEST 48TH STREET APT 11G NEW YORK NY 10036-1406 |
| THOMAS M BODLEY | 655 GOODPASTURE ISLAND RD 74 EUGENE OR 97401-1530 |
| THOMAS M COPELAND & JANE L | COPELAND JT TEN 318 EDISTO AVE COLUMBIA SC 29205-3016 |
| THOMAS M DALTON | 21 BEACH 221ST ST BREEZY POINT NY 11697-1526 |
| THOMAS M FRANCIS | 21 CLAIRIDGE COURT MONT CLAIR NJ 07042-5015 |
| THOMAS M GREEN III | OI BIX 219 LOPEZ WA 98261-9565 |
| THOMAS M HEATH | 5120 FOREST AVE DOWNERS GROVE IL 60515-4608 |
| THOMAS M KUTCHA & MARGARET M | KUTCHA JT TEN 5255 BLAIRMOOR ST JACKSON MI 49201-8340 |
| THOMAS M LA GUIDICE | 3 RENE DRIVE STATEN ISLAND NY 10306-1713 |
| THOMAS M LEE & | BRENDA A LEE JT TEN 25 NORTH CAPE COURT BELLEVILLE IL 62226-4811 |
| THOMAS M LEE GDN EST | MARGUERITE LEE 25 NORTH CAPE COURT BELLEVILLE IL 62226-4811 |
| THOMAS M LONG | 1210 NW 8TH ST BOCA RATON FL 33486-2102 |
| THOMAS M MARCHETTI | 700 FIRST STREET UNIT 17PR HOBOKEN NJ 07030-8802 |
| THOMAS M MCNEILL | 7060 HOADLEY ROAD MANASSAS VA 20112-3650 |
| THOMAS M POLLAK & MELISSA K | POLLAK JT TEN 8 NORTH MEADOW RD AMHERST NH 03031-2614 |
| THOMAS M TROY | 74 MAPLE PLACE YONKERS NY 10704-2228 |
| THOMAS MALLOY | 33 WHITCOMB AVE HINGHAM MA 02043-3322 |
| THOMAS N SCABARETI | 3488 HEARTLAND AVENUE SIMI VALLEY CA 93065-0575 |
| THOMAS N WALINSKI & | MARGARITA H WALINSKI JT TEN 19700 NO 76TH ST 1136 SCOTTSDALE AZ 85255-4799 |
| THOMAS O CHUA & ONG YAN | KING JT TEN 7 S 560 DONWOOD DR NAPERVILLE IL 60540 |
| THOMAS P MCCAFFERY | 1226 ROBERTSON WAY SACRAMENTO CA 95818-3705 |
| THOMAS P MORAN | 4308 40TH ST NO 6J SUNNYSIDE NY 11104 |
| THOMAS P MURRAY & GENA L | MURRAY JT TEN 3913 TIMBER LANE YOUNGSTOWN OH 44511-2536 |
| THOMAS PADOVANI & | RITA PADOVANI JT TEN 301 SURF RD MELBOURNE BEACH FL 32951-2649 |
| THOMAS PAHL | 5814 CANDYTUFT PL LAND O LAKES FL 34639-2646 |
| THOMAS PIERNO CUST | JESSICA EILEEN MELORE UNDER NY UNIF GIFTS TO MINORS ACT 730 COUNTRY CLUB ROAD BRIDGEWATER NJ 08807-1649 |
| THOMAS R ANDERSON & | LORELEI A ANDERSON JT TEN 1604 PINE ST SPRING GROVE IL 60081-8004 |
| THOMAS R BAY | 2312 FAIRWAY LANE ARKANSAS CITY KS 67005-6676 |
| THOMAS R CROFT | 77 ASPEN DR N BRUNSWICK NJ 08902-1053 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOMAS R DRISCOLL | 70 UNION HILL ROAD MADISON NJ 07940-2300 |
| THOMAS R GREEN | 1830 CRAIG PARK COURT ST LOUIS MO 63146-4148 |
| THOMAS R JOHNSON | 1813 KINGS DR FLOWER MOUND TX 75028-1058 |
| THOMAS R LANGTRY | 1809 S ST 101-310 SACRAMENTO CA 95838-4636 |
| THOMAS R MILLER | 4960 WILLIAM FLYNN HWY STE 6 PMB ALLISON PARK PA 15101-2354 |
| THOMAS R MILLER & | COLLEEN H MILLER JT TEN 4960 WILLIAM FLYNN HWY STE 6 PMB ALLISON PARK PA 15101-2354 |
| THOMAS R PETERS | 1735 SHALLOWBROOK ST LOUIS MO 63146-4726 |
| THOMAS R RYAN & | DEBRA D RYAN JT TEN 2325 SCOVILLE AVE BERWYN IL 60402-2442 |
| THOMAS R SCHWARTZ | 5 WINDING BROOK DRIVE LARCHMONT NY 10538-1018 |
| THOMAS R TOMSEN | 149 E 81 STREET NEW YORK NY 10028-1800 |
| THOMAS R TOMSEN | 149 E 81ST ST NEW YORK NY 10028-1800 |
| THOMAS R WAGNER | 6290 STILLWELL-BECKET RD OXFORD OH 45056-9249 |
| THOMAS REGAZZI | 36 COVERT PLACE STEWART MANOR NY 11530-3829 |
| THOMAS ROBERT HAZEL | 1012 LEISURE LANE BURNSVILLE MN 55337-2424 |
| THOMAS ROGERS | N3 MEADOW CLIFTON NJ 07012 |
| THOMAS RUSSO | 21 SUNSET AVE GLEN COVE NY 11542-2924 |
| THOMAS S CLANCY | 5 BOBWHITE DRIVE NORWALK CT 06851-2203 |
| THOMAS S HERB | 66 BRINKER RD BARRINGTON IL 60010-5135 |
| THOMAS S KOVELL | 8139 PLEASANT PLAINS RD BALTIMORE MD 21286-8325 |
| THOMAS S KURZ | 53 TURTLE BACK RD NEW CANAAN CT 06840-2619 |
| THOMAS SELBY | 10553 GARDA DRIVE TRINITY FL 34655-7050 |
| THOMAS SULLIVAN | 1101 WELLING COURT ASTORIA NY 11102-4022 |
| THOMAS T MORRISON JR | 1822 MORGAN ROAD LONG LAKE MN 55356-9519 |
| THOMAS TANSEY | P O BOX 4308 FT LAUDERDALE FL 33338-4308 |
| THOMAS TREADWELL | 3 WOODS DRIVE PORT JEFFERSON STATION NY 11776-3621 |
| THOMAS V FLOOD | 24 WALTER ST OLD TAPPAN NJ 07675-7115 |
| THOMAS VOLPICELLA & | CATHERINE M VOLPICELLA TR VOLPICELLA FAM LIVING TRUST UA 06/29/94 10130 NW 24TH ST SUNRISE FL 33322-2636 |
| THOMAS VOLTAGGIO | 9321 W SUNRISE BLVD PLANTATION FL 33322-5635 |
| THOMAS W BURDETTE | 523 GARRISON FOREST RD OWINGS MILLS MD 21117-4010 |
| THOMAS W CHAMBERLAIN | 1590 HARBOUR SIDE DRIVE FORT LAUDERDALE FL 33326-2749 |
| THOMAS W GAITHER | 7 WINSLOW ROAD WINCHESTER MA 01890-3016 |
| THOMAS W GREISAMER | 7309 76TH DRIVE NESE MARYSVILLE WA 98270-6518 |
| THOMAS W HARRIS JR | 164 OX YOKE DRIVE WETHERSFIELD CT 06109-3752 |
| THOMAS W MOONEY | ATTN MARY BALTAKIS PO BOX 771 NEW SMYRNA BEACH FL 32170-0771 |
| THOMAS W ORROCK | 21 SATURN ROAD MARBLEHEAD MA 01945-2031 |
| THOMAS W SHEEDY | 3108 FESSENDEN ST NW WASHINGTON DC 20008-2029 |
| THOMAS WAGERSREITER | 17 OAK CREST ROAD WEST ORANGE NJ 07052-1211 |
| THOMAS WALINSKI | UNITED STATES 19700 N 76TH ST 1136 SCOTTSDALE AZ 85255-4799 |
| THOMAS WARNKE | 702 BALTIMORE BLVD SEA GIRT NJ 08750-2507 |
| THOMAS WAYNE SCHAFER & | SHIRELY ANN SCHAFER JT TEN 5635 LINGER LONGER ROAD CUMMING GA 30041-9092 |
| THOMAS WIENER CUST | BRIAN MCMAHON UNDER NY UNIF GIFT MIN ACT 1850 SECOND AVE 19B NEW YORK NY 10128-8507 |
| THOMAS YOBS CUST | CARA LYNNE YOBS UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 9 SUNNYHILL RD ROCKAWAY TWNSHP NJ 07801-3715 |
| THOMASE MACKEN JR | 15 BIRDSONG PLACE RIVERSIDE CT 06878-1002 |
| THOMASINE CAHILL | 1401 BURR OAK RD APT 303B HINSDALE IL 60521-2946 |
| THOMPSON TRAVEL SERVICE | 1006 CLINTON ST NAPA CA 94559-2546 |
| THRUMOND E JACKSON & | HUDA JACKSON JT TEN 1261 E MAPLE AVE EL SEGUNDO CA 90245-3259 |

| Claim Name | Address Information |
|---|---|
| TIFFANY DAWN BARNES | 8055 CAMBRIDGE ST APT 86 HOUSTON TX 77054-3033 |
| TIGHE DAY LEWIS & | DEBORAH DAY LEWIS JT TEN 9075 DAY LEWIS DR BLAIRSVILLE GA 30512 |
| TIJA SALZMAN | 1701 N HALSTED ES CHICAGO IL 60614-5682 |
| TIM BARBOUR | 8766 BLESSING DR POWELL OH 43065-9229 |
| TIM CHIU | 5402 E WASHINGTON ST APT 3045 PHOENIX AZ 85034-2163 |
| TIM D BAUM | 2435 KERMIT HWY ODESSA TX 79761-1142 |
| TIM L HAZZARD | 703B W OAKLAWN RD 107 PLEASANTON TX 78064-4039 |
| TIM R SANDERS | 4015 RIDGE DR PUEBLO CO 81008-1719 |
| TIM WAKEFIELD | BOX 1112 CRESCENT LAKE OR 97733-1112 |
| TIMOTHY A HOGAN | 258 IMRIE PL ALAMO CA 94507-2707 |
| TIMOTHY ALEXANDER | 2735 COUNTRYSIDE DRIVE W ORONO MN 55356-9675 |
| TIMOTHY B FYOCK & | JUDITH L FYOCK JT TEN BOX 53 LAUGHLINTOWN PA 15655-0053 |
| TIMOTHY BIGHAM | 4506 308TH AVE SE FALL CITY WA 98024-6509 |
| TIMOTHY C BOLLER EX EST | MARIONE L BOLLER 405 E FIFTH STREET PO BOX 2615 WATERLOO IA 50704-2615 |
| TIMOTHY C RICE | 30 LIBERTY PLACE WEEHAWKEN NJ 07086-7024 |
| TIMOTHY COMBS | 2 FROSTBROOK COURT GREENSBORO NC 27455-2800 |
| TIMOTHY DANIEL ODONNELL | 160 HENRY ST APT 3B BROOKLYN NY 11201-2503 |
| TIMOTHY E ESTELLA & | SUSANNA K ESTELLA JT TEN 95 SADDLE HILL RD HOPKINTON MA 01748-1152 |
| TIMOTHY E LEDBETTER | 123 SYCAMORE DR HARRIMAN TN 37748-7730 |
| TIMOTHY E WALTERS | 2059 PENINSULA DR CENTRAL CITY PA 15926-9215 |
| TIMOTHY F CORCORAN | 170 SIEGEL BLVD BABYLON NY 11702-1812 |
| TIMOTHY F LOOSBROCK | 22419 EVERGREEN CIRCLE FOREST LAKE MN 55025-6501 |
| TIMOTHY G LYONS | 4 PETER COOPER ROAD APARTMENT 12C NEW YORK NY 10010-6738 |
| TIMOTHY GALLAGHER | 12 JENSEN ROAD SAYREVILLE NJ 08872-1962 |
| TIMOTHY GRAY | 221 10TH STREET SUITE 205 EVANSTON WY 82930-3470 |
| TIMOTHY H BROWN | 71 WILLOW AVE PO BOX 54 PEAPACK NJ 07977-0054 |
| TIMOTHY H BUCHANAN | 2370 WOODINGTON WAY SUAMICO WI 54173-7903 |
| TIMOTHY J BOUCHER | 293 S PLEASANT AVE RIDGEWOOD NJ 07450-5325 |
| TIMOTHY J CALKINS | 2121 PINE FOREST DR NE ATLANTA GA 30345-4155 |
| TIMOTHY J FITZGERALD | 438 1/2 RIDGE RD WILMETTE IL 60091-2471 |
| TIMOTHY J GALLAGHER | 7811 GREEN VALLEY COURT DARIEN IL 60561-4381 |
| TIMOTHY J IGNASHER | 1574 STANFORD PLACE CHARLOTTE NC 28207-2412 |
| TIMOTHY J MANTEY | 2590 PATTEN PIKE MARION OH 43302-8502 |
| TIMOTHY J PADOVESE | 28 MONTEVIDEO WAY SAN RAFAEL CA 94903-1815 |
| TIMOTHY KLAN | 4969 WATTSBURG RD ERIE PA 16504-2745 |
| TIMOTHY KRAMER | 4121 COLERIDGE HOUSTON TX 77005-2723 |
| TIMOTHY L VAILL CUST ALISON | HOLMES VAILL UNDER MA UNIF GIFT MIN ACT C/O ALISON V MASTIN PROCTOR ACADEMY BOX 500 ANDOVER NH 03216 |
| TIMOTHY L VOSS | CASH ACCOUNT 3265 PINKARD PIKE VERSAILLES KY 40383-8560 |
| TIMOTHY M LINEHAN | 166 GEORGETOWN DR GLASTONBURY CT 06033-2340 |
| TIMOTHY M MCCANN | 4512 EDGEFIELD RD KENSINGTON MD 20895 |
| TIMOTHY M SHIELDS | 6809 STARDUST NORTH LAUDERDALE FL 33068-3725 |
| TIMOTHY M SMITH | 1918 LAKE STREET SAN FRANCISCO CA 94121-1314 |
| TIMOTHY MCCORMACK | 61-26 255TH ST LITTLE NECK NY 11362-2444 |
| TIMOTHY MICHAEL HOLLERAN | 2920 COTTESFORD WAY SE SMYRNA GA 30080-2193 |
| TIMOTHY N WILSON | 5020 CLARK RD SUITE 133 SARASOTA FL 34233-3231 |
| TIMOTHY O MCCARTHY | 114 EAST 36TH ST APT 4 NEW YORK NY 10016-3469 |
| TIMOTHY P O BRIEN | 104 FRANKLIN ST ALEXANDRIA VA 22314-3841 |
| TIMOTHY R DALY | 95 FIRST AVE ILION NY 13357-1722 |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY R MC CANN & TRICIA E | MC CANN JT TEN 15 BANKS RD EASTON CT 06612-1601 |
| TIMOTHY R RANDLE & | CARLY W RANDLE JT TEN 23143 CHRISTIE DR TONEY AL 35773-8203 |
| TIMOTHY R TOMPKINS | 12303 W 128TH ST OVERLAND PARK KS 66213-2299 |
| TIMOTHY S KELLY & | PAMELA K KELLY JT TEN 92 ENOCH CROSBY RD BREWSTER NY 10509-2109 |
| TIMOTHY S OME | 650 DARRELL RD HILLSBOROUGH CA 94010-6510 |
| TIMOTHY S VICKREY JR | 124 SPRING GARDEN MILL DR NEWTOWN PA 18940-1012 |
| TIMOTHY T SANDVOSS | 926 COLUMBIAN AVE OAK PARK IL 60302-1347 |
| TIMOTHY VELLA | 22 PEACH GROVE DRIVE WEST HEMPSTEAD NY 11552-1927 |
| TIN LAI WONG | 82 26 ANKENER AVE 1ST FL ELMHURST NY 11373-4119 |
| TINA ATKINS | 365 ST JOHN S PL M BROOKLYN NY 11238-5241 |
| TINA C WEINER CUST EVAN V | WEINER UNIF MIN ACT CT 15 BISHOP DR WOODBRIDGE CT 06525-2301 |
| TINA C WEINER CUST LEIGH A | WEINER UNIF MIN ACT CT 15 BISHOP DR WOODBRIDGE CT 06525-2301 |
| TINA C WEINER CUST MARIN | ELIZABETH WEINER UNDER CT UNIF GIFTS TO MINORS ACT 15 BISHOP DR WOODBRIDGE CT 06525-2301 |
| TINA L SCHLUTER | 30 SHADY GROVE LANE BERKELEY HEIGHTS NJ 07922-1120 |
| TINA LUCIANO | 78 LESIE AVE STATEN ISLAND NY 10305-1410 |
| TINA LYNN HORWATH | 30 SHADY GROVE LN BERKELEY HEIGHTS NJ 07922-1120 |
| TINA M LETTIERI | 535 COLUMBUS AVE EAST PATCHOGUE NY 11772-5127 |
| TINA M PARINS | 812 HELENA ST DE PERE WI 54115-1156 |
| TINA M SPANGLER | 6925 BERKRIDGE CT HAZELWOOD MO 63042-3201 |
| TINA S GISANTE | 362 CITY ISLAND CITY ISLAND NY 10464-1350 |
| TINA W CHANG | 5505 GRASNERE DR PLANO TX 75093-2837 |
| TINGHUI CHANG TR UA OCT 30 90 | TINGHUI PAUL CHANG TRUST 1541 HOME WOOD RD APT 112-L SEAL BEACH CA 90740-4634 |
| TINNIE MORMAN | 4862 STURTEVANT DETROIT MI 48204-1478 |
| TISH BARNHART | 5540 NW RIDGE MOOR CT PORTLAND OR 97229-1921 |
| TISHA RIVERA | 48 JEFFERSON ST HIGHLAND MILLS NY 10930-2726 |
| TISJE M GOLDEN | 140 BENCHLEY PL 292 BRONX NY 10475-3502 |
| TO KYOU LEE | 444 WASHINGTON BLVD APT 1208 JERSEY CITY NJ 07310 |
| TOBI H FINEBERG | 200 W 86 ST APT 9D NEW YORK NY 10024-3312 |
| TOBIAS J BAKER | 395 SOUTHEND AVENUE APARTMENT 25G NEW YORK NY 10280-1033 |
| TOBY MARCUS | 105 MITCHELL AVE LONG BEACH NY 11561-3819 |
| TODD A KANEN | 4872 VIA LOS SANTOS SANTA BARBARA CA 93111-1330 |
| TODD A THIEBEAU | 202 THOMPSON BLVD WATERTOWN NY 13601-4124 |
| TODD A WHITE | 2 BARDION LANE HARRISON NY 10528-1508 |
| TODD C GRAHAM | 1717 BISSONNET ST APT 105 HOUSTON TX 77005-1737 |
| TODD D CARTER | 381 SWANEE DRIVE N DIGHTON MA 02764-1314 |
| TODD M EICHENAUER | PO BOX 4525 SHERWOOD OH 43556-0525 |
| TODD M RUBSAMEN | 5 MIDLAND GARDENS APT 1L BRONXVILLE NY 10708-4717 |
| TODD M WALDMANN | 2317 N DORA LN BOISE ID 83702-0548 |
| TODD R TOTHEROH | 30 PEBBLE BROOK CT BLOOMINGTON IL 61704-6300 |
| TODD SCHLENKER | 20900 SW 87TH CT TUALATIN OR 97062-9337 |
| TODD SCHUMACHER | 119 RUTLAND AVE ROCKVILLE CENTRE NY 11570-5627 |
| TODD V CIAMPOLILLO | 103 FAIRMOUNT AVE SAUGUS MA 01906-1424 |
| TODD WALL | 411 EAST 70TH STREET APT 2F NEW YORK NY 10021-5353 |
| TOFFY F SALAZAR | 956 N  HIGH STREET    2Y COLUMBUS OH 43201-2451 |
| TOM D AMER | 1858 WESTERLY TER LOS ANGELES CA 90026-1238 |
| TOM J MOLINA | 1248 HELFORD LANE CARMEL IN 46032-8329 |
| TOM MCGUIRE | 10780 SEABECK HWY NW SEABECK WA 98380-9557 |
| TOM MOSK TR U/A DTD 2/13/98 | FERN MOSK REVOCABLE TRUST 1998 2516 CALIFORNIA AVE SANTA MONICA CA 90403-4610 |

| Claim Name | Address Information |
|---|---|
| TOM OLSON | 2618 HWY 65 MORA MN 55051-6518 |
| TOM SHERWOOD | 296 SHAWMUT AVE  2 BOSTON MA 02118-2125 |
| TOM T THOMPSON | 17 KANE CT WILLOWBROOK IL 60527-2262 |
| TOM W CHAN | 51-69 CODWISE PLACE ELMHURST NY 11373-4148 |
| TOM WILLIAMS | 25612 BARTON ROAD LOMA LINDA CA 92354-3110 |
| TOMAS BOK | 335 SUMMER STREET SOMERVILLE MA 02144-3141 |
| TOMEKA GADSDEN | 64-45 84TH STREET SECOND FLOOR MIDDLE VILLAGE NY 11379-2423 |
| TOMIL R HOOPER | 1038 TROOST AVE APT 2 S FOREST PARK IL 60130-2167 |
| TOMMY L GREEN | 142 SUMMIT VALLEY CIR MAUMELLE AR 72113 |
| TOMMY WINGKEUNG LUI | 75 MINNA STREET BROOKLYN NY 11218-2117 |
| TOMOKO WATANABE | 411 EAST 53RD STREET APARTMENT 15-G NEW YORK NY 10022-5111 |
| TOMOYO HIROISHI | 410 WEST 53RD STREET APT 732 NEW YORK NY 10019-5662 |
| TOMS KAMPE JR & KATHLEEN G | KAMPE TEN ENT 2210 NORTH 18TH ST READING PA 19604-1310 |
| TONI A WILLIAMS | 107-18 130TH STREET RICHMOND HILL NY 11419-3132 |
| TONI L HILL | 2505 READ STREET OMAHA NE 68112-3119 |
| TONI PINTO | 320 E 54TH ST APT 8C NEW YORK NY 10022-5039 |
| TONY E HERREL | 5645 W AVALON DR HORN LAKE MS 38637-3134 |
| TONY E TOMLYANOVICH | 618 W 12TH ST CEDAR FALLS IA 50613-3039 |
| TONY GANDOLFO | 318 GLENWAY STREET MADISON WI 53705-5234 |
| TONY LARATRO JR | 3700 N W 88TH AVE APT 211 SUNRISE FL 33351-6531 |
| TONYA L BOWMAN | 4 BERKLEY DRIVE ESTATES AT FARMINGTON NEWARK DE 19702-7702 |
| TONYA L CHANNELL | 372 HALSEY STREET BROOKLYN NY 11216-2412 |
| TONYA NICOLE MURPHY | 405 62ND ST NEWPORT BEACH CA 92663-1903 |
| TORREY J BROWDER | 20 RED COAT LN GREENWICH CT 06830-3432 |
| TOSHIO JOJI & SHIZUMI JOJI JT TEN | 1722 N 38TH AVE STONE PARK IL 60165-1102 |
| TOVA LEVINE | 1768 E 18TH ST BROOKLYN NY 11229-2104 |
| TOWN STAFFORD CONNECTICUT | ANNETTE HYDE COLTON FUND ESTABLISHED WILL ANNETTE HYDE COLTON STAFFORD SPRINGS CT 06076 |
| TR DTD 01-20-1998 | BALACEK TRUST PO BOX 5727 STATELINE NV 89449-5727 |
| TRACEY L BOSTON | 53B WICKLIFFE ST NEWARK NJ 07103-3528 |
| TRACEY M BROWN DOLINSKI | 3712 RINGGOLD RD 177 CHATTANOOGA TN 37412-1638 |
| TRACEY YATES | 436 BUNGALOW DRIVE EL SEGUNDO CA 90245-4043 |
| TRACEY Z SCHEER | 2 SPRING ROCK RD BRANFORD CT 06405-5520 |
| TRACI HUGHES VELEZ & | CARLOS VELEZ JT TEN 415 12TH STREET BROOKLYN NY 11215-5101 |
| TRACY A DOKA | 14 BENEDICT PLACE PELHAM NY 10803-1701 |
| TRACY A THOMPSON | 10 RIVERVIEW PL SEA BRIGHT NJ 07760-2126 |
| TRACY CHEUNG | 2323 FRANKLIN ST NO 302 SAN FRANCISCO CA 94123-5027 |
| TRACY D BENNETT | PO BOX 714 LOGANSPORT LA 71049-0714 |
| TRACY DUTTON | 1129 OLD FORGE RD NEW CASTLE DE 19720-5430 |
| TRACY KIM | 6384 ST THERESE WAY SAN DIEGO CA 92120-3014 |
| TRACY L GRAMA | 2764 E 66TH ST APT 1 BROOKLYN NY 11234-6807 |
| TRACY LOWERY WHILLE | 2078 MISTY HOLLOW DRIVE WALL NJ 07719-9684 |
| TRACY LYNN COLLINS | 4105 ROLAND AVENUE BALTIMORE MD 21211-2035 |
| TRACY LYNN SCHULEMAN | 14210 GOLDEN WOODS SAN ANTONIO TX 78249-1813 |
| TRAVEL CENTER INC | 429 N FRONT ST BOX 1326 MANKATO MN 56002-1326 |
| TRAVEL INNOVATORS PLUS INC | 9701 W HIGGINS RD SUITE 420 ROSEMONT IL 60018-4717 |
| TRAVIS ANDREW ENGEBRETSEN | 1825 NW BRIGHT RIVER PT STUART FL 34994-9407 |
| TRAVIS C SMITH | BOX 66 SHERIDAN MT 59749-0066 |
| TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION PO BOX 198649 NASHVILLE TN 37219-8649 |

| Claim Name | Address Information |
|---|---|
| TRENA S WEATHERBY | 229 HALFINGER ROAD NORCO CA 92860-3936 |
| TRENT LANCASTER | 186 CR 4003 LAMPASAS TX 76550-1271 |
| TRENTON M FISHER | 175 WEST 79TH STREET APT 17A NEW YORK NY 10024-6450 |
| TREV LOUIS GARCIA | 80 FRANKLIN LANE GREAT NECK NY 11023-1229 |
| TREVOR J CIOVACCO | 32 TOWER FARM RD BILLERICA MA 01821 |
| TRICIA A LUCCI | 19 EAST FIGUREA AVE STATEN ISLAND NY 10308-1324 |
| TRICIA I CARVALHEIRA | 15 JULIE LANE SELDEN NY 11784-1510 |
| TRICIA J MOORE | 89-71 HABERSHAM DRIVE JONESBORO GA 30238-4401 |
| TRISHA TULLY GULKA | 33 CHIMNEY COURT 418 LAURENCE HARBOR NJ 08879-2914 |
| TROY WHITTICK & | RYAN WHITTICK JT TEN 370 10TH AVE SANTA CRUZ CA 95062-4619 |
| TRUSHA PALKHIWALA | 266 DUMNELL ROAD MAPLEWOOD NJ 07040 |
| TRUSTMARK NAT L BANK-UNCL PROP | MS STATE TREASURER UNCLAIMED PROPERTY SECTION 501 NORTHWEST ST- SUITE A 1101 WOOLFOLK STATE OFFICE BLDG JACKSON MS 39201 |
| TSAN YUEN CHAN | 601 DEWEY AVE APT Q SAN GABRIEL CA 91776-3968 |
| TTEE MERRILL LYNCH FBO | FRANCES M BRESNAN 36 VALLEY ROAD WESTPORT CT 06880-5128 |
| TUGBA SOLMAZ | 74 HEMLOCK ST ISLIP NY 11751-3024 |
| TUNA N AMOBI | 205 LEXINGTON AVE MAPLEWOOD NJ 07040-3510 |
| TUNDE A DANIEL | 20 SUMUTKA CT CARTERET NJ 07008-1911 |
| TUNG CHONG YEE | 752 JACKSON ROAD STEWARTSVILLE NJ 08886-2644 |
| TURNER M GRANT | 324 WALNUT STREET SAN FRANCISCO CA 94118-2015 |
| TUWARNA CAMPBELL | 807 EAST 179TH STREET BRONX NY 10460-1344 |
| TYLER CONEYS | 54 BAY AVENUE HALESITE NY 11743-1208 |
| TYLER D BROWN | 205 INDIANAPOLIS AVE HUNTINGTON BEACH CA 92648-4322 |
| TYLER R HERRALD | 668 GREENWICH ST APT 629 NEW YORK NY 10014-6344 |
| TYLER S HARRIS | 1620 SUTTON ST HOUSTON TX 77006-1548 |
| TZU CHUN MURRAY | 138-10 FRANKLIN AVE 5E FLUSHING NY 11355-3346 |
| UBALDO L FARINACCIO & LINDA | FARINACCIO JT TEN 93 RICHMOND HILL RD STATEN ISLAND NY 10314-7583 |
| UBS FINANCIAL SERV TR | IRA FBO KEVIN LESSING 12 21 09 180 GERRITSEN AVE BAYPORT NY 11705 |
| UBS FINANCIAL SERVICES | TR IRA NOV 25 08 FBO MICHAEL BARNOWSKI 3839 DIVISADERO ST 303 SAN FRANCISCO CA 94123 |
| UBS FINANCIAL SERVICES TR | IRA FBO BARNEY VILLA 04 03 09 2906 BAYWATER AVE 4 SAN PEDRO CA 90731 |
| UBS FINANCIAL TR | IRA FBO THOMAS CONNOLLY 06 23 09 3545 BRIDLE CREEK DR SUWANEE GA 30024 |
| UBS TR | IRA FBO JOSHUA ENDLER 07 21 09 16 EXETER LANE MANHASSET NY 11030 |
| UBS TR | IRA FBO PAUL QUINLAN 09 12 08 2124 E 17TH AVE 1 DENVER CO 80206-1143 |
| UBS TR | IRA FBO DIMITRI GLAVAS 10 30 08 1203 N KINGS RD 206 WEST HOLLYWOOD CA 90069 |
| UDAY RAU | 1730 KINGLET COURT SUNNYVALE CA 94087-4860 |
| UDI FALKSON | 808-25 COLEMAN AVE MENLO PARK CA 94025-2497 |
| UDI MARGULIES | 205 E 85TH ST APT 6C NEW YORK NY 10028-3222 |
| ULRIC TYRREL | 333 E 34TH ST BROOKLYN NY 11203-3839 |
| UMA SRIDHARAN | 416 W NORTHSIDE DRIVE GREENWOOD SC 29649-9147 |
| UNITED CEREBRAL PALSY | ATTN LAURA LEALE 80 MAIDEN LN FL 8 NEW YORK NY 10038-4837 |
| UPKAR N TANDON | 77 SHERWOOD RD TENAFLY NJ 07670-2734 |
| URBANO SAN JUAN | 55 WEST 36 PLACE HIALEAH FL 33012-5262 |
| URIAH HAMILTON | 15401 MEYER ALLEN PARK MI 48101-2690 |
| URSULA D LADA | 3198 EAST BENTWOOD PL HIGHLANDS RANCH CO 80126-7846 |
| URSULA KOERNER | 3044 MADDEN CT HERNDON VA 20171-3727 |
| URSULA L HELMS TR UA OCT 23 92 | URSULA L HELMS TRUST 3416 ORCHARD TRAIL TOLEDO OH 43606-1242 |
| URSULA MARIA WIEDMANN | 1306 SOUTHVIEW RD BALTIMORE MD 21218-1425 |
| URSULA MILLER | 4489 KINGS HIGHWAY BROOKLYN NY 11234-2024 |

| Claim Name | Address Information |
|---|---|
| URVIN PANDYA | 2716 ALLEN AVE UNION NJ 07083-4105 |
| USHA R RAPARLA | 4 HILLTOWN CT PLAINSBORO NJ 08536-3138 |
| USSGA MEMORIAL FUND INC | C/O FOGARTY COHEN SELBY & NEMIROFF LLC 88 FIELD POINT RD GREENWICH CT 06830-6468 |
| USSGA MEMORIAL FUND INC | 88 FIELD PT GREENWICH CT 06836 |
| UZI HADAR | 806 BUTTERNUT DR SAN RAFAEL CA 94903-3152 |
| V CRAIG LITCHIN | 1001 LA PLUMA CT SAN MARCOS CA 92078-4610 |
| VADIM ZADOV | 1768 66TH ST APT 2C BROOKLYN NY 11204-3712 |
| VAHE H KENADJIAN | 14705 KEAVY RIDGE CT HAYMARKET VA 20169-5405 |
| VAHIK GHARIBIAN | 522 NO JACKSON ST APT 206 GLENDALE CA 91206-5124 |
| VALARIE S MULERO BECKFORD | 890 CARTERET AVE UNION NJ 07083-7505 |
| VALERI KARPOV | 2-10 30TH STREET FAIR LAWN NJ 07410-3944 |
| VALERIE A MCCLELLAN | PO BOX 765 LEAUMONT CA 93241-0765 |
| VALERIE A UPCHURCH | 1742 CENTER RD NOVATO CA 94947-3018 |
| VALERIE ASHWORTH WARD | 308 INLETWAY APT 1 PALM BEACH SHORES FL 33404 |
| VALERIE C RUDOLPH | 1809 SHERIDAN ROAD WEST LAFAYETTE IN 47906-2225 |
| VALERIE D MATHIS | 6 KIRBY LN FRANKILIN PARK NJ 08823-1334 |
| VALERIE DUNLAP | 115 ASHBURY DRIVE SIMPSONVILLE SC 29681-4961 |
| VALERIE E ROGERS | 2059 E 42ND STREET APARTMENT 2 TAVANNAH GA 31404-3705 |
| VALERIE F MONCHI | 330 EAST 75TH STREET APT 26A NEW YORK NY 10021-3087 |
| VALERIE G BAUZON | 240 PATTEN CIR ALBRIGHTSVLLE PA 18210-3730 |
| VALERIE GREEN | 3512 LYNDALE AVE BALTIMORE MD 21213-1949 |
| VALERIE HANEY | 2831 EXTERIOR ST  APT4B BRONX NY 10463-7107 |
| VALERIE K KUBY | 381 E DEERPATH ROAD LAKE FOREST IL 60045-2251 |
| VALERIE L DORSETT | 11605 OLD SURRY LN CHARLOTTE NC 28277-9171 |
| VALERIE MYERS | 2831 EXTERIOR STREET 4B BRONX NY 10463-7107 |
| VALERIE SMITH | 170 GRIFFITH ST 1 JERSEY CITY NJ 07307-2927 |
| VALERY FRADKOV | 101 CHESTNUT STREET DUMONT NJ 07628-3214 |
| VALOISES FAWCETT | 2644 PRINCETON AVENUE EVANSTON IL 60201-4943 |
| VALRAE VANMORRIS SPATZ CUST | BRADLEY SPATZ UNIF GIFT TO MIN ACT FLA 1921 NW 20TH WAY GAINESVILLE FL 32605-3979 |
| VANCE JOW & MEI HOE JOW TEN COM | COM 5519 DARNELL ST HOUSTON TX 77096-1101 |
| VANDA M PHILLIP | 2950-52 W 35TH ST APT 101 BROOKLYN NY 11224 |
| VANESSA D SANCHEZ | 21 GERTRUDE AVE ROCHELLE PARK NJ 07662-3309 |
| VANESSA GALKIN | 7636 263RD ST GLEN OAKS NY 11004-1143 |
| VANESSA HANDLER EX UW | THOMAS LONG C/O MARK SHEARER ATTORNEY 8193 AVERY RD APT 201 BROADVIEW HEIGHTS OH 44147 |
| VANESSA M MARQUEZ | 849 PARADISO AVE CORAL GABLES FL 33146-2042 |
| VANESSA REBECCA CALAGNA | 17 CHILTON PLACE NEWTON MA 02464 |
| VANGELEE WILSON RUSSELL | 800 CORTELYOU RD APT 2K BROOKLYN NY 11218-5290 |
| VANGUARD FIDELITY TR | U/A DTD 7/31/00 FBO LAURIE C FITZGERALD IRA PO BOX 5390 BROOKINGS OR 97415-0107 |
| VANGUARD FIDUCIARY TRG TR | FBO JAMES A KJOLHEDE IRA 6804 PETERS PATH COLLEYVILLE TX 76034-6668 |
| VANNEE CHAISUPHATANAKUL | 6071 DUCKETTS LN ELKRIDGE MD 21075-5504 |
| VASANT ALFRED | 3545 S BRENTWOOD ST DENVER CO 80235-1804 |
| VASANTHA R KRISHNAMURTHY | 2285 SIX BRANCHES DRIVE ROSWELL GA 30076-3043 |
| VAUGHN A THOMPSON | 627 WEST 136TH ST APT 9 NEW YORK NY 10031-8127 |
| VEDDER A WRIGHT JR | 302 S COURT ST FAIRFIELD IA 52556-3451 |
| VEDRANA VASILJ | 52 WEST 75TH ST APT 1 NEW YORK NY 10023-2041 |
| VEE EN CHAN | 17 SCHENCK APT 2B GREAT NECK NY 11021-3610 |

| Claim Name | Address Information |
|---|---|
| VELMA DEPOWELL | 139 MARYWATERSFORD RD BALA CYNWYD PA 19004-2020 |
| VELTA L GLENN & | CHARLES R GLENN JT TEN 627 N MARKET CALDWELL KS 67022-1131 |
| VELVA JEANE OSBORN TR UA | JUN 16 06 VELVA JEANNE OSBORN REVOCABLE TRUST 520 NW HOPE LANE APT A LEE S SUMMIT MO 64081-1332 |
| VENKATA RAMBABU GOTUR | 3829 CRANBERRY LANE SHRUB OAK NY 10588-1046 |
| VENKATA S VEMPARALA | 3 VALLEYWOOD DRIVE SOMERSET NJ 08873-5236 |
| VERA F SPROGIS | 2137 OTIS DR 315 ALAMEDA CA 94501-5738 |
| VERED SAMARI | 12 KRISTI LANE WOODBURY NY 11797-2210 |
| VERLIN P WORLOW & ELIZABETH H | WORLOW TR UA SEP 30 02 THE ROBERT L  WORLOW CREDIT SHELTER TRUST 6 RUSSELL LANE EAST PATCHOGUE NY 11772 |
| VERMONT STATE TREASURERS OFFICE | AR    A108639A UNCLAIMED PROPERTY DIVISION PAVILION BLDG  4TH FLOOR 109 STATE STREET MONTPELIER VT 05609-0002 |
| VERN E KELSCH & MILDRED | KELSCH JT TEN 3767 SOUTH HOLMESQ IDAHO FALLS ID 83404-7912 |
| VERNA L ASHCRAFT & IRWIN | S ASHCRAFT JT TEN 8850 HOOD MOUNTAIN CIRCLE SANTA ROSA CA 95409-6428 |
| VERNITA J WEBB | 3757 WINCHESTER TRAIL MARTINEZ GA 30907-3340 |
| VERNON A NORTHERN JR | 700 GROVE ST APT 11Q JERSEY CITY NJ 07310-1275 |
| VERNON J SCREEN | 135-06 244TH STREET ROSEDALE NY 11422-1627 |
| VERNON R OEHLKE CUST CUST | JESSICA M OEHLKE UNIF GIFT MIN ACT NY SOLLAR HEIGHTS RD GHENT NY 12075 |
| VERONICA A FAUGHNAN | 6035 FREEPORT DR SPRING HILL FL 34606-1026 |
| VERONICA CAIN | 270 CLINTON RD GARDEN CITY NY 11530-1923 |
| VERONICA GARABEDIAN | 179 MAIN ST SALEM NH 03079-3112 |
| VERONICA HANLEY LEFKOVITZ | 112 GLENWOOD AVENUE WINNETKA IL 60093-1509 |
| VERONICA HRDY | 150 WEST END AVE APT 23F NEW YORK NY 10023-5735 |
| VERONICA L RICCI | 4005 FLATLANDS AVENUE BROOKLYN NY 11234-3013 |
| VERONICA M DESMIDT | 7 SANDY RIDGE DR DOYLESTOWN PA 18901-3341 |
| VERONICA RICE FORTNER | 1305 W BERT CLAREMORE OK 74017-8607 |
| VERONICA V MAURO | 6 GRANBY ROAD LANDENBERG PA 19350-1000 |
| VERONICA YANCEY | 7332 LIMEKILN PIKE PHILADELPHIA PA 19138-1333 |
| VFTC TR | IRA FBO THERESA YOST 10 23 08 6 KELLY ST PARLIN NJ 08859-3185 |
| VFTC TR | IRA FBO RICHARD GORDON 01 02 09 1655 SACRAMENTO 14 SAN FRANCISCO CA 94109 |
| VIBHAW K ARYA & | DEEPA ARYA JT TEN 416 BENEDICT AVENUE APT 6D TARRYTOWN NY 10591-4911 |
| VICARY MURIEL GRAHAM | 416 MARLBOROUGH ST 902 BOSTON MA 02115-1508 |
| VICKI A RELLAS | 101 WOODLAND ST SHERBORN MA 01770-1208 |
| VICKI C GREENGOSS | 45 SEQUOIA LANE DEERFIELD IL 60015-4426 |
| VICKI GERGER CUST | AMANDA GERGER UNIF GIFT MIN ACT PA 1800 CHATEAU PL EASTON PA 18045-5458 |
| VICKI L AMBROSIUS | 20906 COUNTY ROAD K REEDSVILLE WI 54230-8931 |
| VICKI L BRANNEN | BOX 1803 REDLANDS CA 92373-0581 |
| VICKI L SANFORD | 21405 HONEYSUCKEL  DR ELK HORN NE 68022-1628 |
| VICKI L WOLGEL | 4 WILDWOOD GDNS APT H2 PORT WASHINGTON NY 11050-2312 |
| VICKI LYNN WILSON | 1391 ERYN CIRCLE SUWANEE GA 30024-2840 |
| VICKI MARKS | 250 E 40TH ST APT 38A NEW YORK NY 10016-1739 |
| VICKI RUFFINO CUST | ANTHONY FRANCIS RUFFINO UNDER NY UNIFORM GIFTS TO MINORS ACT 132 LONGVUE TC YONKERS NY 10710-3049 |
| VICKIE D CLIFFORD CUST KELLY | CLIFFORD UNIF GIFT MIN ACT MA BOX 221 MIDDLETON MA 01949-0321 |
| VICKIE E MACKOWIAK | 1770 IMPERIAL DR HIGHLAND MI 48356-1155 |
| VICKIE L BARNES | 1835 11TH STREET GERING NE 69341-2420 |
| VICKIE L HAMAKER | 4339 PINEWOOD CIR E BURTON SC 29906-3639 |
| VICKIE L SHUSTER | 19548 222 STREET TONGANOXIE KS 66086-4460 |
| VICKIE V TARVIN | 177 CHARTWELL RD COLUMBIA SC 29210-5830 |
| VICKIE WALLCOEN | 146 HAYWOOD DR RAEFORD NC 28376-5314 |

| Claim Name | Address Information |
|---|---|
| VICKY A KAMPWERTH | 7323 LEE RD BREESE IL 62230-2811 |
| VICTOR A ARCHBOLD | 82 HENDRICKS AVENUE STATEN ISLAND NY 10301-2314 |
| VICTOR A VIGGIANO & DOROTHY | M VIGGIANO JT TEN 768 DAKOTA TRAIL FRANKLIN LAKES NJ 07417-1038 |
| VICTOR BARRON | 1740 OCEAN AVE BROOKLYN NY 11230-5460 |
| VICTOR D BURNWORTH JR | 6201 NATALIE NE ALBUQUERQUE NM 87110-1305 |
| VICTOR D ROSS & VIOLET | ROSS JT TEN 53 WAVERLY AVENUE EASTCHESTER NY 10709-3717 |
| VICTOR F MCDONALD | 1300 CHATHAM LANE ROSELLE IL 60172-1623 |
| VICTOR J CASTELLUCCI | 14 WINCHESTER LN HOLMDEL NJ 07733-1868 |
| VICTOR L THOMPSON | BOX 725 PERRIS CA 92572-0725 |
| VICTOR LOWNES | 9028 OAK RIDGE DR JUSTICE IL 60458-1368 |
| VICTOR M NONAKA & JANICE LOW | NONAKA JT TEN 3380 JOSHUA WOODS PL CONCORD CA 94518-2311 |
| VICTOR NONAKA | 3380 JOSHUA WOODS PL CONCORD CA 94518-2311 |
| VICTOR OLIVA | 10 COACH RD DANBURY CT 06811-4301 |
| VICTOR PAUL DUFFY | 10222 E DESERT COVE AVE SCOTTSDALE AZ 85260-6300 |
| VICTOR ROMAN ROMERO | 50-602 SUNCREST SP APT D COACHELLA CA 92236-3366 |
| VICTORIA A BASTIEN | TR UDT SEP 3 93 VICTORIA A BASTIEN TRUST 431 TETON PL CORONA CA 92879-1062 |
| VICTORIA AMATO | 20 RIVERVIEW COURT SECAUCUS NJ 07094-4055 |
| VICTORIA BULGAKOVA | 457 6TH AVE 2 BROOKLYN NY 11215-4019 |
| VICTORIA GOLDBERG | 59 ROBIN HOOD WAY WAYNE NJ 07470-5427 |
| VICTORIA HENDERSON | C/O VICTORIA L ASHBY 3861 SOUTH ROSEMARY WAY DENVER CO 80237-1350 |
| VICTORIA L KATNIK | 7306 W BERWYN AVE CHICAGO IL 60656-1843 |
| VICTORIA LEE CHIU | 957 N ADOBE AVE MONTEBELLO CA 90640-2801 |
| VICTORIA LEE MILLER | 401 E 60TH ST APT 6-0 NEW YORK NY 10022-1555 |
| VICTORIA M FAURHOLT ADM EST | EMIL R ZLATICH SR PO BOX 7000 KENNEWICK WA 99336 |
| VICTORIA M WAGNER | 6210 RHODES AVE ST LOUIS MO 63109-3415 |
| VICTORIA M WAGNER TOD JOAN M | WAGNER SUBJECT TO STA TOD RULES 6210 RHODES AVE ST LOUIS MO 63109-3415 |
| VICTORIA M WAGNER TOD MARGARET | M LOWE SUBJECT TO STA TOD RULES 6210 RHODES AVE ST LOUIS MO 63109-3415 |
| VICTORIA M WAGNER TOD THOMAS R | WAGNER SUBJECT TO STA TOD RULES 6210 RHODES AVE ST LOUIS MO 63109-3415 |
| VICTORIA OWEN KLEIN | BOX 1728 BRENTWOOD TN 37024-1728 |
| VICTORIA SAMUELS AARONSON | 5681 WALNUT RIDGE DR AGOURA HILLS CA 91301-4034 |
| VIE T FROMM | 2 LARCH RD CEDAR KNOLLS NJ 07927-1551 |
| VIJAIRENGAM PRABHU | 3002 200 STREET SE BOTHELL WA 98012-7283 |
| VIJAY BHUCHAR CUST | VARSHA BHUCHAR UNIF GIFT MIN ACT TX 16 SAINT PETERS WALK SUGARLAND TX 77479-2525 |
| VIJAY BHUCHAR CUST | VENITA BHUCHAR UNIF GIFT MIN ACT TX 16 SAINT PETERS WALK SUGAR LAND TX 77479-2525 |
| VIJAYA A PLIEL | 14135 LANGLEY PLACE DAVIE FL 33325-6421 |
| VIKAS ARORA & | SAMITA ARORA JT TEN 14059 WALNEY VILLAGE COURT CHANTILLY VA 20151-2271 |
| VIKAS ARORA & | SAMITA JT TEN 14059 WALNEY VILLAGE CT CHANTILLY VA 20151-2271 |
| VIKKI T NEELY | 1345 MARTINS CAMP LN GILBERT SC 29054-8512 |
| VIMALA KANNAN & | T R KANNAN JT TEN 1916 SATTER CT YARDLEY PA 19067-7218 |
| VIMONLUK CHARIYA & PRASAN | CHARIYA VIMONLUK CHARIYA TRUST UA 9 22 98 3522 49TH ST MOLINE IL 61265-6656 |
| VINCE CHISHOLM & GERRI | CHISHOLM HUSBAND & WIFE COMMUNITY PROPERTY JT TEN 5 MEADOWLARK CT NOVATO CA 94947-3750 |
| VINCE H AMODEI | 20 NASSAU AVE MALVERNE NY 11565-1402 |
| VINCENT A FRISCIA | PO BOX 3933 NAPA CA 94558-0393 |
| VINCENT A PRIMIANO | 122 BROADWAY ROCKVILLE CENTRE NY 11570-2303 |
| VINCENT A SGHERZA | 98 PARK AVE APT 2C HOBOKEN NJ 07030-3523 |
| VINCENT CABANERO | 687 HARTWELL STREET TEANECK NJ 07666-5309 |
| VINCENT CAPPELLETTI | 138 HILLCREST RD MT VERNON NY 10552-1511 |

| Claim Name | Address Information |
|---|---|
| VINCENT D ALIANIELLO & JERRY | JANE ALIANIELLO JT TEN 24271 LYSANDA DR MISSION VIEJO CA 92691-3910 |
| VINCENT E GALLAGHER CUST | IRENE B GALLAGHER UNIF GIFT MIN ACT CONN 364 CEDAR HILL GREENWICH CT 06830-4702 |
| VINCENT E STEIS | 7016 BRAEBURN PL BETHESDA MD 20817-4908 |
| VINCENT F MONTESANO JR | 85 E INDIA ROW APARTMENT 23G BOSTON MA 02110-3348 |
| VINCENT FASANO | 63 BONNIE DRIVE MANALAPAN NJ 07726-1858 |
| VINCENT FRISCIA & ANTOINETTE | FRISCIA JT TEN 175 CLINTON AVNUE NEW ROCHELLE NY 10801-2413 |
| VINCENT G LUCAS | UNIT 1023 GREENWICH CLUB RESIDENCES 88 GREENWICH ST NEW YORK NY 10006-2204 |
| VINCENT J ACAMPORA | 8105 SEBASTAPOL COVE AUSTIN TX 78726-1703 |
| VINCENT J BAGNOLI JR CUST | CRAIG M BAGNOLI UNDER NJ UNIF GIFTS TO MINORS ACT 35 CHURCHILL ROAD OLD TAPPAN NJ 07675-7044 |
| VINCENT J BAIERA | 457 USS NEW MEXICO CT STATEN ISLAND NY 10305-5044 |
| VINCENT J SCHERA | 39 MARYCREST ROAD WEST NYACK NY 10994-2432 |
| VINCENT J STERUSKY | 308 WEST FRONT ST LANSFORD PA 18232-1104 |
| VINCENT J TURK & PATRICIA | ANNE TURK JT TEN 1018 ROCKPORT CAROL STREAM IL 60188-4715 |
| VINCENT KUMARADJAJA | 1 LEWISTON CT BRIARCLIFF MANOR NY 10510-2536 |
| VINCENT KUSZEL | 2 MARINE AVE APT 3F BROOKLYN NY 11209-6231 |
| VINCENT M BOYLE | 370 WISTERIA DR BRICK NJ 08723-5953 |
| VINCENT M HERMAN | 1736 N HERMITAGE AVE CHICAGO IL 60622-1410 |
| VINCENT M SCOTTO | 39 FOURTH PLACE BROOKLYN NY 11231-3303 |
| VINCENT P CARLSON & ROBERTA | WYNNE CARLSON TR UA MAY 20 88 CARLSON FAMILY 1988 TRUST 110 WOOD ROAD B-102 LOS GATOS CA 95030-6737 |
| VINCENT R MCDONALD & DOREEN | M MCDONALD JT TEN 11328 STRUTTMAN TERRACE ROCKVILLE MD 20852-3679 |
| VINCENT W CARDINAL | 185 POMANDER ROAD MINEOLA NY 11501-1509 |
| VINEET PAHUJA | 93 NORTH FORDHAM ROAD HICKSVILLE NY 11801-6064 |
| VINOD K BHATIA & | SURAKSHA BHATIA TEN COM 56 WESTBROOK LN POMONA CA 91766-4855 |
| VINOD LALA | 61 WEST 62ND STREET APT 20A NEW YORK NY 10023-7021 |
| VIOLA BRANHAM | 320 WESTLAND DRIVE FRANKFORT KY 40601-5520 |
| VIOLA FOFI | 10329 W LOMA BLANCA DR SUN CITY AZ 85351-1173 |
| VIOLET PATTAY | 261 NEW CENTRAL AVE JACKSON NJ 08527-2952 |
| VIOLET SWERDLOW | APT B-3 200 MOUNT PLEASANT AVE WEST ORANGE NJ 07052-4032 |
| VIOLET THOMPSON | 2880 NORTH RD BLUE MOUNDS WI 53517-9695 |
| VIRGIL R SPIESS & | DOROTHY J SPIESS JT TEN 506 4TH ST SE SPENCER IA 51301-5400 |
| VIRGINIA A AARON CUST PETER | AARON UNDER UNIF GIFT MIN ACT NY 45 BIRCHALL DRIVE SCARSDALE NY 10583-4504 |
| VIRGINIA A DWYER | 100 EAST BELLEVUE APT 30E CHICAGO IL 60611-5195 |
| VIRGINIA ACEVEDO CUST ALICIA | ACEVEDO UNDER CA UNIFORM TRANSFERS TO MINORS ACT 426 CONCORD AVE EL SEGUNDO CA 90245-3722 |
| VIRGINIA ATKINSON | 3404 BAUGH DR NEWPORT RICHEY FL 34655-2103 |
| VIRGINIA B JENKINS | 1437 BARNES MILL ROAD RICHMOND KY 40475-8548 |
| VIRGINIA B KELLEY CLAUDIA K | GANT & JAMES J GANT TR UA MAY 8 90 CLAUDE D KELLEY FAM TR 1006 W 113TH TER KANSAS CITY MO 64114-5256 |
| VIRGINIA B KELLEY TR | U/A DTD 01/18/88 FBO VIRGINIA B KELLEY TRUST 1 JUNKET HILTON HEAD ISLAND SC 29928-5233 |
| VIRGINIA BEACH | 1111 E FERN DR SOUTH PHOENIX AZ 85014-3246 |
| VIRGINIA BELL DUMAS | 178 HILLTOP DR HURLEY NY 12443-5221 |
| VIRGINIA BOWERS | 1364 WINDRIDGE DR CARSON CITY NV 89706-4359 |
| VIRGINIA C RITCHIE & | RICHARD L RITCHIE JT TEN 728 96TH AVE N NAPLES FL 34108-2476 |
| VIRGINIA C SMITH | 416 WESTMOOR AVENUE DALY CITY CA 94015-4572 |
| VIRGINIA C WILLIAMS | 2243 MARTIN 101 IRVINE CA 92612-1404 |
| VIRGINIA CAVANAUGH MULLIN & | ROBERT ANTHONY MULLIN JT TEN 8 BRIARWOOD DRIVE SALEM NH 03079-1696 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA CURNAL CUST | RYAN ANDREW CURNAL UNDER CONNECTICUT UNIFORM GIFT TO MINORS ACT 21 STONEWALL LN RIDGEFIELD CT 06877-1124 |
| VIRGINIA DEAN | 6430 WISHBONE TER CABIN JOHN MD 20818-1700 |
| VIRGINIA E FROST | 1336 RT 206N BEDMINSTER NJ 07921 |
| VIRGINIA E PLIER | 1800 PINE GLADE CIRCLE FORT MYERS FL 33907-5728 |
| VIRGINIA GRIGNON | 86-38 ST JAMES AVENUE ELMHURST NY 11373-3834 |
| VIRGINIA H AMECHE TR | UA 04/12/06 VIRGINIA H AMECHE REV LIVINING TRUST 3631 W EVANS DR PHOENIX AZ 85053-5518 |
| VIRGINIA HALL TURNER TR | VIRGINIA HALL TURNER TR U/A DTD 07/29/85 862 WASHINGTON WESTON MO 64098-1043 |
| VIRGINIA J NESTA | 11 GRASS BONNET LA WETHERSFIELD CT 06109-2727 |
| VIRGINIA L COBB | 2216 BROOKDALE LANE BIRMINGHAM AL 35216-2102 |
| VIRGINIA L WESSINGER | 600 DONALD ROSS DR PINEHURST NC 28374-8921 |
| VIRGINIA LE BAILLY | 8872 SW 92ND PL UNIT D OCALA FL 34481-8487 |
| VIRGINIA LEE HAUGHN | 5741 WHISPERING OAK BLVD HILLIARD OH 43026-9003 |
| VIRGINIA LEE PABST | 2758 SW FAIRMOUNT BLVD PORTLAND OR 97239-1402 |
| VIRGINIA M CURNAL | 6 FIR DRIVE DANBURY CT 06811-4214 |
| VIRGINIA M HALL TR UA JAN 21 92 | VIRGINIA M HALL REVOCABLE TRUST BOX 20025 EL SOBRANTE CA 94820-0025 |
| VIRGINIA M MCGURK | 10530 N 190TH AVE BENNINGTON NE 68007-6115 |
| VIRGINIA M ZENDER & | TIMOTHY R ZENDER JT TEN 10670 HOOSIER ROAD FISHERS IN 46037-9768 |
| VIRGINIA MILBY | 11550 SW 13 PL DAVIE FL 33325-4526 |
| VIRGINIA MOE WISKOWSKI | 2347 VIA LAZO PALM SPRINGS CA 92264-9494 |
| VIRGINIA NICHOLAS | 15909 BIRKOFER GUERNEVILLE CA 95446-9736 |
| VIRGINIA P COOK | MAY FLOWER PLACE 579 BUCK ISLAND RD APT 217 WEST YARMOUTH MA 02673-3244 |
| VIRGINIA REED SCHIFFERMAN | 3836 HAMPSTEAD RD FLINTRIDGE CA 91011-3913 |
| VIRGINIA S KYAW TR | KYAW LIVING TRUST U/A DTD 10/02/2002 1414 RIDGECREST AVE BURLINGTON NC 27215-3417 |
| VIRGINIA S MARQUEZ | 839 WESTEND AVE APT 4F NEW YORK NY 10025-5381 |
| VIRGINIA STODDARD JOHNSTON | TR UA JUN 3 83 CBS TRUST FBO FRANCES QUARLES JOHNSTON BOX 2854 SARATOGA CA 95070-0854 |
| VIRGINIA STODDARD JOHNSTON | TR INTER VIVOS TRUST U/A DTD 06/11/84 VIRGINIA STODDARD JOHNSTON 19394 BROCKTON LANE SARATOGA CA 95070-4020 |
| VIRGINIA STODDARD JOHNSTON TR | UA JUN 3 83 CBS TR FBO MARY CAROLE JOHNSON SMARTT BOX 2854 SARATOGA CA 95070-0854 |
| VIRGINIA T PFIFFNER | 850 10TH ST HERMOSA BEACH CA 90254-4337 |
| VIRGINIA WALKER | 505 ST MARKS STREET LINDEN NJ 07036-1917 |
| VIRGINIA WILSON | 25 SEWALL RD SOUTH BERWICK ME 03908-1410 |
| VIRINDER S NAKAI | 25 NANTUCKET LANE DEER PARK NY 11729-1012 |
| VISHAL JADAV | 24 MAPLETON ROAD OLD BRIDGE NJ 08857-4209 |
| VISHWA N KHNANNA | 4 JOANN COURT RANDOLPH NJ 07869-2218 |
| VISHWANATH RAMLATCHAN CUST | PRIYA D RAMLATCHAN UNDER NY UNIF GIFT MIN ACT 135-26 127TH ST OZONE PARK NY 11420-3706 |
| VISTA TRAVEL INC | C/O PETER A SCOCCA 800 INMAN AVENUE COLONIA NJ 07067-1401 |
| VITO A MECCIA | 4 ROBIN LANE CEDER GROVE NJ 07009-1807 |
| VITO J MESSINA & GRACE M | MESSINA JT TEN 426 KING GEORGE RD CHERRY HILL NJ 08034-1323 |
| VITO M BOZZI JR & | MARYGRACE BOZZI JT TEN 435 NORTH WILLIAM PLACE RIVER FOREST IL 60305-1984 |
| VIVEK R PAI | APT 8 PLAZA EAST APARTMENTS 229 SUMMERHILL DRIVE ITHACA NY 14850-2849 |
| VIVEKANAND DEODAT | 94-15 113TH STREET RICHMOND HILL NY 11419-1108 |
| VIVIAN COPPOLA | 2366 85TH STREET BROOKLYN NY 11214-3404 |
| VIVIAN F CLARK | 807 RIVERSIDE DRIVE APT 3G NEW YORK NY 10032-7359 |
| VIVIAN F CLARK | 68 BRADHURST AVENUE APT 8B NEW YORK NY 10039-3309 |

| Claim Name | Address Information |
|---|---|
| VIVIAN I CROCKETT | 2221 FAIRFAX ST NE HUNTSVILLE AL 35811-2052 |
| VIVIAN KAPRELIAN | 34 BEATRICE ST ALLENDALE NJ 07401-1005 |
| VIVIAN LU | 176-21 80TH ROAD JAMAICA NY 11432-1408 |
| VIVIAN M SCARIMBOLO | 20 46 35TH STREET ASTORIA NY 11105-2035 |
| VIVIAN M SCHOWER | 11 OMEGA CT MIDDLETOWN NJ 07748-2817 |
| VIVIAN MC CARTHY WALKER CUST | HANA MACLEOD WALKER UNIF TRANS MIN ACT CA 813 HEATHER PL WOODLAND CA 95695-6824 |
| VIVIAN MC CARTHY WALKER CUST | MAYA MC CARTHY WALKER UNIF TRANS MIN ACT CA 813 HEATHER PL WOODLAND CA 95695-6824 |
| VIVIAN R BRICKMAN | 440 E 23RD ST APT 10A NEW YORK NY 10010-5010 |
| VIVIAN ROSENTHAL | 332 101ST ST APT 34C BROOKLYN NY 11209-8275 |
| VIVIAN T MARKS | 124 RIVERDALE N TUSCALOOSA AL 35406-1803 |
| VIVIAN ZELTER | 45 E 82ND ST APT 8E NEW YORK NY 10028 |
| VLADIMIR AUGUSTIN | 522 5TH AVE NEW YORK NY 10036-7601 |
| VLADIMIR POLYAKOV | BOX 131 160 HEATHER HILL RD DINGMANS FERRY PA 18328-4009 |
| VLADIMIR ROSENSTEIN | 27 MALTESE DR FAIR LAWN NJ 07410-5812 |
| VLADISLAV PLAKHT | 2825 BRAGG ST BROOKLYN NY 11235-1101 |
| VONNIE Y FELDER | 4115 NORWAY LANE GRAND PRAIRIE TX 75052-4227 |
| VONROY JAMES | 150 DREISER LOOP APT 22G BRONX NY 10475-1934 |
| VOON CHUNG WONG | 20  BISHOP OAKS COURT MENLO PARK CA 94025-6312 |
| VUK M BULAJIC | 6 STEWART RD ESSEX FELLS NJ 07021-1607 |
| W C KAY ASSOCIATES | C/O WILLIAM C KUENZIG 2116 CLAIRMONT DR PITTSBURGH PA 15241-3438 |
| W CARLYLE MARSHALL | 17 BISHOP LANE PALM COAST FL 32137-9302 |
| W CHRISTOPHER GLASSMAN | 3583 WILLOW BIRCH DR GLENWOOD MD 21738-9652 |
| W CHRISTOPHER P BISHOP | 2608 RIO MILLS RD EARLYSVILLE VA 22936-3028 |
| W DONALD PARR & | MAUREEN PARR JT TEN 4129 TRAVIS ST DALLAS TX 75204-7902 |
| W DUNLOP WHITE JR | 920 WELLINGTON RD WINSTON-SALEM NC 27106-5613 |
| W E BLAIR TILLETT | PO BOX 42584 CINCINNATI OH 45242-0584 |
| W EARL SASSER | 21 CEDAR ROAD BELMONT MA 02478-2902 |
| W HOMER LEE | 6159 RANSOM FREE RD CLERMONT GA 30527-1307 |
| W MONTGOMERY GATCHELL TR | W MONTGOMERY GATCHELL TRUST UA 04/28/95 9587 RED ARROW HWY APT 218 BRIDGMAN MI 49106-9537 |
| W PAUL BOCKEWITZ & KAREN K | BOCKEWITZ JT TEN 4410 BUNKER DR QUINCY IL 62305-6214 |
| W SCOTT BLACK & JANET H | BLACK JT TEN PO BOX 16404 HATTIESBURG MS 39404-6404 |
| W SCOTT TINSMAN | 3541 EAST KIMBERLY RD DAVENPORT IA 52807-2552 |
| W TIMOTHY WALLACE | 885 WEST END AVENUE APT 6A NEW YORK NY 10025-3512 |
| W TYLER LOGAN | 1229 GRAND AVE KEOKUK IA 52632-4155 |
| W WATT JONES JR | BOX 67 WETUMPKA AL 36092-0002 |
| W WYNN RILEY | 80 PARK AVE 17K NEW YORK NY 10016-2547 |
| WACHOVIA INVESTMENTS | MARKETLINK IRA CUST FBO RONALD L SHANK IRA PO BOX 56 LUTHERSVILLE GA 30251-0056 |
| WACHOVIA SECURITIES LCC TR | IRA FBO THOMAS CLANCY 09 10 08 5 BOBWHITE DR NORWALK CT 06851-2203 |
| WACHOVIA SECURITIES TR | IRA FBO ADAM OSTASZEWSKI 03 27 09 76-01 113TH ST FOREST HILLS NY 11375 |
| WAFA WEI | 222 SAND HILL CIRCLE MENLO PARK CA 94025-7105 |
| WAH ON TSUI | 275 CHERRY ST 5G NEW YORK NY 10002-7950 |
| WAI DAI LEE | 1327 THOMAS RD WAYNE PA 19087-1315 |
| WAI T LEUNG & | CHING YEE C LEUNG JT TEN 2117 HEAVNER ROAD LINCOLNTON NC 28092-8552 |
| WAI-FONG CHUNG & | WING K WONG JT TEN 19 HIGHLAND PL GREAT NECK NY 11020-1056 |
| WALKER S CHEESMAN & ZINA M | CHEESMAN JT TEN 428 E ASPEN MEADOWS COURT SALT LAKE CITY UT 84107-1808 |
| WALLACE ALLEN SHAMBAUGH & JUNE | CATHERINE SHAMBAUGH TRS U/A DTD 4/27/99 SHAMBAUGH FAMILY TRUST 6801 BAKER LN |

| Claim Name | Address Information |
|---|---|
| WALLACE ALLEN SHAMBAUGH & JUNE | SEBASTOPOL CA 95472-5003 |
| WALLACE C JENSON | 51235 HARBOR RIDGE DR GRANGER IN 46530-4841 |
| WALLACE HILL | 70 WAR TROPHY LANE MEDIA PA 19063-5245 |
| WALLACE M REED | 21 WOODCREST DR MORGANTOWN WV 26505-3675 |
| WALLACE M SENTER JR | 2972 LONE STAR TRAIL DORAVILLE GA 30340-5022 |
| WALLACE P BERKOWITZ CUST | LINDSAY A BERKOWITZ UNDER MISSOURI U-T-M-A 12813 BELLERIVE SPRINGS DR CREVE COEUR MO 63141-7376 |
| WALLACE R CLARK JR CUST | SANDRA L CLARK UNDER OURI U-G-M-L 59 BIG PINE DR BREVARD NC 28712-9765 |
| WALLACE R CLARK JR CUST | WILLIAM B CLARK UNIF GIFT TO MIN ACT N J 59 BIG PINE DR BREVARD NC 28712-9765 |
| WALTER A PROCHNOW | 3410 ANDORA DR SUPERIOR TOWNSHIP MI 48198-9659 |
| WALTER A ROSENBLATT | 636 EAST 8TH STREET BROOKLYN NY 11218-5906 |
| WALTER A SAWHILL & JOYCE E | SAWHILL JT TEN 985 ALEXANDER DR HAYSVILLE KS 67060-1005 |
| WALTER A SMITH | 10 WASHINGTON ST HICKSVILLE NY 11801-3730 |
| WALTER BENDICK | 61265 FIRE BARREL DRIVE LA QUINTA CA 92253-7946 |
| WALTER BLICK CUST SUZANNE F | BLICK UNDER CT UNIF GIFT MIN ACT 840 MIDDLEBURY RD MIDDLEBURY CT 06762-2401 |
| WALTER CHIN | 417 E 82ND ST APT 4C NEW YORK NY 10028-6079 |
| WALTER CZERNIEWSKI | 35 SEVILLA DR LOS ALTOS CA 94022-1757 |
| WALTER E BOLL | 313 FOREST GLEN POMPTON PLAINS NJ 07444-1542 |
| WALTER EMERSON | 48 REDWOOD DR ASPURY PARK NJ 07712-8702 |
| WALTER ETH | 381 OLD ARMY RD SCARSDALE NY 10583-2636 |
| WALTER F J KRAWIEC TR WALTER F J | KRAWIEC TRUST U/A DTD 10/15/01 5927 N KENNETH AVE CHICAGO IL 60646-5935 |
| WALTER F LAMB JR & | CHERYL J LAMB JT TEN 2701 OAK TREE DRIVE FORT LAUDERDALE FL 33309-6706 |
| WALTER F LATTKA JR & | SUSAN LATTKA JT TEN 7177 BALLA DR NORTH TONAWANDA NY 14120-1467 |
| WALTER G NEFF JR & | VALERIE ROBINSON-NEFF JT TEN 2316 MARINERS MARK WAY APT  403 VIRGINIA BEACH VA 23451-1388 |
| WALTER G PERRY & DOROTHY A | PERRY JT TEN 237 N MAIN ST APT 269 SOUTH YARMOUTH MA 02664-2081 |
| WALTER G VON SCHMIDT | 9649 E BEXHILL DR KENSINGTON MD 20895-3114 |
| WALTER GHILARDI | 83 WOODRIDGE DR SOUTH STAMFORD CT 06902-8321 |
| WALTER H KUHNEN | 219 QUAKER HILL ROAD WARREN PA 16365-1462 |
| WALTER HAUTZIG | 505 WEST END AVE APT 8D NEW YORK NY 10024 |
| WALTER HELM | 119 S WASHINGTON ST WINCHESTER VA 22601-4131 |
| WALTER J NORMAN | 9317 PRATT CIRCLE OMAHA NE 68134-3931 |
| WALTER L CLEVELAND & | SANTA M CLEVELAND JT TEN 88 MYRTLE AVE HORNEL NY 14843-2006 |
| WALTER M BORTZ III & | LORRAINE V BORTZ JT TEN 1405 S EDGEWATER DR CHARLESTON SC 29407-7618 |
| WALTER R SAMUELS | J&W MANAGEMENT CORP 510 PARK AVE APT 3A NEW YORK NY 10022-1105 |
| WALTER W KANTER | BOX 9621 SAVANNAH GA 31412-9621 |
| WALTER W KNIPE & BARBARA | KNIPE JT TEN 819 N 24TH ST GRAND FORKS ND 58203-2203 |
| WALTER Z ZWALD & MARJORIE A | ZWALD JT TEN 257 PRINCETON RD COLUSA CA 95932 |
| WALTON C BENDELL & | CAROLE W BENDELL JT TEN 3632 SE 18TH AVENUE OCALA FL 34471-6748 |
| WALTRINE COOKE | 17 STUYVESANT OVAL APT 5D NEW YORK NY 10009-1927 |
| WANDA A DRAKE | 1123 LOWRY STILLWATER OK 74074-4730 |
| WANDA CRAYTON | 49 MYRA LANE DAYTON TX 77535-9208 |
| WANDA I RIOS | RENAISSANCE CONDOMINIUMS 10 RENAISSANCE COURT 10B BROOKLYN NY 11206-4606 |
| WANDA J COOK-LOTH | 12040 SOUTH RIVIERA TUSTIN CA 92782-1205 |
| WANDA J DABNEY | 21 FREEDOM PLACE JERSEY CITY NJ 07305-4101 |
| WANDA L FERRER | 24 SEDGWICK RD POUGHKEEPSIE NY 12603-6300 |
| WANDA M LOPEZ | 228 CULLEN WAY NEWARK DE 19711-6112 |
| WANDA M SCOTT | 1210 STILLMAN AVENUE PLAINFIELD NJ 07060-2729 |
| WANDA M STAPLES | 30960 PEAR RIDGE ROAD FARMINTON HILLS MI 48334-1049 |

| Claim Name | Address Information |
|---|---|
| WANDA RIVERA | 1304 CALLE WILSON APT 603 CONDADO PR 00907-2202 |
| WANDA ROTHERMEL TR | U/A DTD 09/30/94 HAROLD ROTHERMEL TRUST 3128 HUNTINGTON WOODS SPRINGFIELD IL 62704-1050 |
| WANDA THOMPSON | 236 DAVIS RANCH ROAD ALVARADO TX 76009-7104 |
| WAQAR ALI | 19 GARDEN ST APT 32 CAMBRIDGE MA 02138-3618 |
| WARD R JONES JR | 300 WEST JERSEY RD LEHIGH ACRES FL 33936-6231 |
| WARING S JENKINS | 415 WISNER ST PARK RIDGE IL 60068-3424 |
| WARNER ZEE | 300 EAST 85TH STREET 1104 NEW YORK NY 10028-4591 |
| WARREN A STEPHENS | ATTN CUSTOMER CONTROL 111 CENTER ST LITTLE ROCK AR 72201-4401 |
| WARREN C FINKELSTEIN | 2063 BALDWIN CT MERRICK NY 11566-5046 |
| WARREN C MCLEAN JR | 927 BOROUGH ROAD PEMBROKE NH 03275-3838 |
| WARREN CLARK & MARY | CLARK JT TEN 5 PASQUANEY SHORES DR BRISTOL NH 03222-3699 |
| WARREN EARL HARTLEY | 352 UNION AVENUE PEEKSKILL NY 10566-4703 |
| WARREN F DAVIS MANAGING TR | U/A DTD 12/20/87 WARREN F DAVIS TRUST 7473 COLUMBIA ROAD OLMSTED FALLS OH 44138-1503 |
| WARREN G FISHER & | AURELIA E FISHER JT TEN 1823 W CHRISTIAN AVE PEORIA IL 61614-5645 |
| WARREN GILFORD CUST | LOUIS STEPHEN WOLFE JR UNDER MA UNIFORM TRANSFERS TO MINORS ACT 53 IRVING PL APT 3B NEW YORK NY 10003-2309 |
| WARREN H REICH | 216 HAMPSHIRE ST METHUEN MA 01844-2027 |
| WARREN HUNT | 233 WESTPORT ROAD WILTON CT 06897-4639 |
| WARREN JOHN FIXMER III | 145 HICKS ST APT A56 BROOKLYN NY 11201-2330 |
| WARREN P FINNERTY | 830 BELVIDERE AVE PLAINFIELD NJ 07060-1933 |
| WARREN P KEAN | 127 N TRYON 605 CHARLOTTE NC 28202-2175 |
| WARREN R SCHULTZ & | ELVA SCHULTZ JT TEN 5738 SUMMER STREET BURLINGTON IA 52601-9336 |
| WARREN S GEISLER & BEVERLY | GEISLER JT TEN 34 PARK HILL DRIVE ALBANY NY 12204-2102 |
| WARREN S JOHNSON TR UA | FEB 15 91 1473 NORTHLAND AVE LAKEWOOD OH 44107-3719 |
| WARREN W RUGGLES | 10 1/2 BENEDICT AVENUE NORWALK OH 44857-2148 |
| WASSIM NASRALLAH | 125 HIGH ST BOSTON MA 02110-2704 |
| WATCHARA KONGGLANG | 1903 MUDDY PEAK SAN ANTONIO TX 78245-2805 |
| WATERHOUSE SECURITIES INC | IRA TTEE MINO F AKHTAR 86 MUNSEY ROAD EMERSON NJ 07630-1514 |
| WATTON M STEPHENS III | 4423 E BRANDON DR MARIETTA GA 30066-2125 |
| WAYLAND C BREESE | 303 1ST NE ORANGE CITY IA 51041-2141 |
| WAYNE A CHIAPPETTA | 9 COUNTRY CLUB COURT LIVINGSTON NJ 07039-2503 |
| WAYNE ANDRUS | 2297 W STRAW CIRCLE WEST JORDAN UT 84084-2106 |
| WAYNE D HARRIS | 595 TRINITY AVE APT 6-D BRONX NY 10455-3015 |
| WAYNE DENARDI | 24 HELL NECK RD SALEM NJ 08079-9317 |
| WAYNE DENARDI & | PATTI DENARDI TEN COM 24 NELL NECK RD SALEM NJ 08079-2012 |
| WAYNE E LONEY | 1614 BLACKMORE DIRVE INDIANAPOLIS IN 46231 |
| WAYNE E TEGT & THERESA M | TEGT JT TEN 12260 TRIESTE DR MADERA CA 93636-7705 |
| WAYNE F MOSELER | 827 W SOUTHERN AVE MUSKEGON MI 49441-1821 |
| WAYNE H CHAN | 2013 67TH ST BROOKLYN NY 11204-4607 |
| WAYNE H COLEMAN | APT 14-F 6040 BLVD EAST WEST NEW YORK NJ 07093-3829 |
| WAYNE H HELDT | 60 SUNSET WAY MUIR BEACH CA 94965-9741 |
| WAYNE HULBERT | BOX 48 OAKHILL NY 12460-0048 |
| WAYNE J GRAHAM & LINDA | GRAHAM JT TEN 85 JERSEY ST DENVER CO 80220-5916 |
| WAYNE J SIMONEAUX | 4783 CRISTY AVE SAN BERNARDINO CA 92407-6838 |
| WAYNE L JOHNSON DDS PC EMPLOYEES | PROFIT SHARING UA DTD 6-1-75 ATTN WAYNE L JOHNSON 401 W MAIN ST SUITE 101 LEBANON TN 37087-3555 |
| WAYNE N SANDERS | 7350 S TAMIAMI TRAIL 204 SARASOTA FL 34231-7004 |
| WAYNE PLATT | 18012 HIAWATHA ST APT 284 NORTHRIDGE CA 91326-3533 |

| Claim Name | Address Information |
| --- | --- |
| WAYNE R AVIS | 98 OAK ST APT 706 LINDERWOLD NJ 08012-5021 |
| WAYNE R FERGUSON | 65 MEADOW HILL RD NEWBURGH NY 12550-3830 |
| WAYNE SOINI | 133 PARK ST APARTMENT 1407 BROOKLINE MA 02446-4993 |
| WAYNE T BALLMAN & | RENEA A BALLMAN JT TEN PO BOX 1593 GLEN ROSE TX 76043-1593 |
| WAYNE V ROBERTS | 604 KAZIO CT KENNETT SQUARE PA 19348-1482 |
| WAYNE W LANGBEHN | 24930-11TH AVENUE SO DES MOINES WA 98198-8536 |
| WAYSON CHOW | 319 E HIND DRIVE HONOLULU HI 96821-1903 |
| WEI LIN YU | 6013 20TH AVENUE 2ND FLOOR BROOKLYN NY 11204-2410 |
| WEI LU | 72 OAKVIEW TERRACE SHORT HILLS NJ 07078-2465 |
| WEI SHEE CHIA | 69 GREENFIELD DR SINGAPO RE 457957 |
| WEI-ANG LEE | 211 WEST 56TH STREET APT 19D NEW YORK NY 10019-4321 |
| WELLS FARGO BANK MINNESOTA | N A FBO TATE MINNESOTA UNCLAIMED PROPERTY IVISION 85 7TH PLACE EAST STE 600 ST PAUL MN 55101 |
| WELLS FARGO BANK MINNESOTA NA | CUSTODIAN FOR STATE OF MINNESOTA UNCLAIMED PROPERTY INVESTORS BLD SECURITY CONTROL AND TRANSFER 733 MARQUETTE AVE  5TH FL MINNEAPOLIS MN 55402-2309 |
| WEN-DAR CHEN | 47 CHRISTY DRIVE WARREN NJ 07059-6829 |
| WENDELL R ELLIS & | STACY L ELLIS JT TEN 3655 W 60TH ST LOS ANGELES CA 90043-2905 |
| WENDI DEER | 768 BARBERRY ROAD HIGHLAND PARK IL 60035-3814 |
| WENDY A BARLOW | 13933 JACOBSON DR ODESSA FL 33556-1763 |
| WENDY A REID | 1071 CLARKES LANE SCOTCH PLAINS NJ 07076-3402 |
| WENDY BINGER | 8 SUSAN LANE DIX HILLS NY 11746-5114 |
| WENDY FURST LEHMAN | 125 HEWLETT NECK RD WOODMERE NY 11598-1402 |
| WENDY J COHEN | 123 HAGAR AVENUE PIEDMONT CA 94611-3424 |
| WENDY J VARGA | 48 DAVIS ROAD LANSING NY 14882-8635 |
| WENDY KASSEL | 1301 AZURE PL HEWLETT HARBOUR NY 11557-2703 |
| WENDY L GREENBAUM | 7416 CROW COURT COLORADO SPRINGS CO 80908-1432 |
| WENDY L KAISER-BEYETTE | 24001 N 39TH LANE GLENDALE AZ 85310-4009 |
| WENDY MICHELLI | 3300 SHELBY DR LOS ANGELES CA 90034-2725 |
| WENDY N ROBERTS | 710 MILLCREEK CT BEAR DE 19701-3002 |
| WENDY PADILLA | 10004 KING GEORGE LN WAXHAW NC 28173-6816 |
| WENDY PEI | 159 W 53RD STREET APT 31C NEW YORK NY 10019-6005 |
| WENDY QUEZADA | 109-15 QUEENS BLVD APT 2M FOREST HILLS NY 11375-5485 |
| WENDY T BURNS | 11 RAMAPO MTN DR WANAQUE NJ 07465-1635 |
| WENDY WONG | 1838 LONHILL DRIVE COLLIERVILLE TN 38017-7806 |
| WENWEI LU | 132 WOODRUFF AVE SCARSDALE NY 10583-5516 |
| WENYUN ANNIE LU | 743 PASSAIC AVE SUITE 163 CLIFTON NJ 07012-1860 |
| WERNER LANGENBACH | 1050 LONGBOAT CLUB RD UNIT 403 LONGBOAT KEY FL 34228-4643 |
| WESLEY A MAXEY | 525 MIDDLE RIDGE DRIVE CALLAWAY VA 24067-3153 |
| WESLEY G HAMPTON & MARY | V HAMPTON TTEES U/A DTD 12/01/87 VIRGINIA ANN HAMPTON TRUST 750 CHESTER AVE SAN MARINO CA 91108-1320 |
| WESLEY G HAMPTON & MARY V | HAMPTON TTEES U/A DTD 12/01/87 CHARLES SCOTT HAMPTON TRUST 750 CHESTER AVENUE SAN MARINO CA 91108-1320 |
| WESLEY HUSE TR UA JAN 16 76 | FBO WESLEY HUSE TRUST 2190 LINDEN AVE BOUDLER CO 80304-1615 |
| WESLEY R BENNETT | 16 GREEN LN NOTTINGHAM PA 19362-9028 |
| WESLEY R WEBER | 901 MESSNER ROAD CHESTER SPRINGS PA 19425-1704 |
| WETTERAUW MARY E TRIFLETTI | 259 AIRMOUNT AVE RAMSEY NJ 07446-2903 |
| WHARTON P WHITAKER | PO BOX 924 SOUTH ORLEANS MA 02662-0924 |
| WHITEBRIDGE CAPITAL LLC | GERALD L HORNICK BOX 1675 CLARKSVILLE VA 23927-1675 |
| WHITNEY BURNETT VOSS | 400 E 51ST ST APT 5E NEW YORK NY 10022-8012 |
| WHITNEY HILLER | 89 INSLEY AVE RUTHERFORD NJ 07070-1824 |

| Claim Name | Address Information |
|---|---|
| WHITNEY MONGE | 1416 LEININGER RD FAIRFIELD IL 62837-1321 |
| WHYATT O GITTENS | 15 CATLIN AVE ROOSEVELT NY 11575-1905 |
| WILBERT C WEIGEL & | WILLIAM P WEIGEL JT TEN 642 S VAIL AVENUE ARLINGTON HEIGHTS IL 60005-2536 |
| WILBERT KOOLSTRA & MARIE | KOOLSTRA JT TEN 2538 E HWY 56 BERTHOUD CO 80513-9121 |
| WILBUR L BARBIAN & VIRGINIA L | BARBIAN & W L SKIP BARBIAN TR BARBIAN FAMILY TRUST UA 3/30/98 BOX 3119 LONG BEACH CA 90803-0119 |
| WILBUR YONAN & CLAIRE YONAN & | PATRICIA YONAN JT TEN 7102 E CARITA ST LONG BEACH CA 90808-2302 |
| WILBUR YONAN & CLAIRE YONAN & | ROSEMARY PROCHNOW JT TEN 396 TERRAINE AVE LONG BEACH CA 90814-1914 |
| WILEY E FIELDS & MARY E | FIELDS JT TEN 4822 CURLEW DR NW ST JAMES CITY FL 33956-2823 |
| WILEY L BOWERS & VIRGINIA F | BOWERS TEN ENT 210 SUNSET DRIVE TALLADEGA AL 35160-2618 |
| WILFRED MAGRUDER & CAROLEE | MAGRUDER TR UA OCT 21 09 THE WILFRED AND CAROLEE MAGRUDER REVOCABLE LIVING TRUST 2613 ALLENDALE CIRCLE HENDERSON NV 89052 |
| WILFRED T KIMURA | 470 CORTE SUR NOVATO CA 94949-5926 |
| WILIAM M HOPE | 16 FAIRFAX STREET VALLEY STREAM NY 11580-3515 |
| WILL L ROBALINO | 144 HIGHVIEW ST MAMARONECK NY 10543-1111 |
| WILLARD A CENOT | 47 WOODHAVEN DR NEW BRITAIN CT 06053-1617 |
| WILLARD C HEFFELMAN | 2357 LARIAT LA WALNUT CREEK CA 94596-6518 |
| WILLARD L WITT | 1235 TAYLOE AVE SE ROANOKE VA 24013-2540 |
| WILLEM J HUMES | 684 CARROLL ST BROOKLYN NY 11215-2010 |
| WILLIAM A BURCH | 400 STADIUM DRIVE LOT 36 BELLWOOD PA 16617-1306 |
| WILLIAM A CANTELLI JR | 140 PANTHER VALLEY COURT HOLMDEL NJ 07733-2540 |
| WILLIAM A COLLINS | 194 PONDVIEW DR SPRINGFIELD MA 01118-1152 |
| WILLIAM A GRINNELL | 46 NANEPASHEMET STREET MARBLEHEAD MA 01945-3719 |
| WILLIAM A JOHNSON | 1040 FOREST HILL DR CONYERS GA 30094-4163 |
| WILLIAM A KAHN | 3168 PARSIFAL PLACE BRONX NY 10465-1363 |
| WILLIAM A KRAMER | 19 MOREWOOD OAKS PORT WASHINGTON NY 11050-1603 |
| WILLIAM A KRUEGER & | JANICE A KRUEGER JT TEN 1804 WAYNE DRIVE ST JOSEPH MO 64506-3233 |
| WILLIAM A LORD | PO BOX 22 YORK ME 03909-0022 |
| WILLIAM A MILES II | 560 HALSTEAD 4B HARRISON NY 10528-3844 |
| WILLIAM A RAPP | 352 W LOUCKS SHERIDAN WY 82801-4127 |
| WILLIAM A WALLACE | 95 MYSTIC DRIVE OSSINING NY 10562-1965 |
| WILLIAM ALVIN GRAMMER & MARY | GRACE GRAMMER CO-TTEES UA GRAMMER FAMILY TRUST DTD 12/11/1987 424 CLOVER ST REDLANDS CA 92373-5649 |
| WILLIAM AMMATUNA | 131 GIBSON AVE STATEN ISLAND NY 10308-2147 |
| WILLIAM ASHER | 224 E VOLTAIRE PHOENIX AZ 85022-4738 |
| WILLIAM B ANDERSON | 11168 W ONTARIO AVE LITTLETON CO 80127-4967 |
| WILLIAM B DAVENPORT | 170 WEST 23RD STREET APT 5H NEW YORK NY 10011-2466 |
| WILLIAM B GEFFON & | CHERYL E GEFFON JT TEN 51 S WATCH TOWER LN ROSEMARY BEACH FL 32461 |
| WILLIAM B LONG | 157 PROSPECT PL BROOKLYN NY 11238-3801 |
| WILLIAM B LOVEGREEN | 501 COLLEGE PARK DRIVE KIRKSVILLE MO 63501-1864 |
| WILLIAM B MARQUIS II | 37 TRILLIAM RUN SUTTON MA 01590-3101 |
| WILLIAM B BARRY CUST | ALEXANDRA BARRY UNIF GIFT MIN ACT NY 38-58 HOLLIS LANE SEAFORD NY 11783-2031 |
| WILLIAM BOLSEN | 501 RIDGE EVANSTON IL 60202-2817 |
| WILLIAM BOYD DAVIES | 65 WATER ST ORLEANS VT 05860-1308 |
| WILLIAM BRIAN MARSH | 12 HEMINGWAY COVE JACKSON TN 38305-6518 |
| WILLIAM BRUMM CUST CAROLYN | GAYLE BRUMM UNIF GIFTS MINORS ACT IL 562 BIRCHWOOD DR YORKVILLE IL 60560-2372 |
| WILLIAM BRYCE HUNT III | 115 ALTAMONT CIR CHARLOTTESVILLE VA 22902-4616 |
| WILLIAM C BARKER | 7565 MCCRACKEN PIKE FRANKFORT KY 40601-8253 |
| WILLIAM C BILSBOROUGH III | 3467 CAMINITO SANTA FE DOWNS DEL MAR CA 92014-4108 |
| WILLIAM C BOSEKER | 4119 W WALNUT AVE APT 123 VISALIA CA 93277-3901 |

| Claim Name | Address Information |
|---|---|
| WILLIAM C CAMPBELL | BOX 267 BROOKLYN NY 11225-0267 |
| WILLIAM C COOLEY & | SANDRA E COOLEY JT TEN 146 SPRINGDALE ROAD YORK PA 17403-3725 |
| WILLIAM C CROOKS TTEE | U/A DTD 07/10/87 F/B/O WILLIAM CLAYTON CARTER CROOKS 132 ZACCHEUS MEAD LA GREENWICH CT 06831-3750 |
| WILLIAM C JOHNSON | 1373 VALLEJO ST SAN FRANCISCO CA 94109-2601 |
| WILLIAM C KERR | 9331 BOOTHE ST ALEXANDRIA VA 22309-3045 |
| WILLIAM C KUN | 1111 S GRAND AVE 415 LOS ANGELES CA 90015-2167 |
| WILLIAM C LITTLETON CUST | LAUREN N LITTLETON UNIF TRANS MIN ACT MD 1407 BERWICK RD RUXTON MD 21204-6509 |
| WILLIAM C MCGEE TR UA APR 12 06 | THE WILLIAM C MCGEE MARITAL TRUST T1270 MONTCLAIRE WAY LOS ALTOS CA 94024 |
| WILLIAM C MIHALKO & MICHELE C | MIHALKO TRS U/A DTD 10/26/05 WILLIAM C MIHALKO & MICHELE C MIHALKO REVOCABLE TRUST 2617 GRAZING POINT WAY ELK GROVE CA 95757-8182 |
| WILLIAM C OTTE & | SHARON A OTTE JT TENWROS PO BOX 11410 CINCINNATI OH 45211-0410 |
| WILLIAM C SEIBERT | 404 IVANHOE RD WATERLOO IA 50701-4214 |
| WILLIAM C SMITH JR & | TERRY M SMITH JT TEN 507 AVERY CREEK POINTE WOODSTOCK GA 30188-2311 |
| WILLIAM C SULLIVAN SR | 207 CHESTERFIELD JACOBSTOWN RD WRIGHTSTOWN NJ 08562-1921 |
| WILLIAM C WOOD | 665 COTTON ST MENLO PARK CA 94025-5606 |
| WILLIAM CASEY | 6 WOODLAND ROAD HOLMDEL NJ 07733-1433 |
| WILLIAM CEPEK | 6940 SW 56 CT DAVIE FL 33314-7004 |
| WILLIAM CHOU | 66 WEST 38TH STREET APT 28G NEW YORK NY 10018-6358 |
| WILLIAM D BARRY CUST KATHRYN | M BARRY UNDER NY UNIF GIFTS TO MINORS ACT 3858 HOLLIS LANE SEAFFORD NY 11783-2031 |
| WILLIAM D BOLSEN JR | 501 RIDGE EVANSTON IL 60202-2817 |
| WILLIAM D ISSA JR | 3004 CHADBOURNE ROAD SHAKER HTS OH 44120-2447 |
| WILLIAM D KATHOLI | 29141 WOOLEY SPRINGS RD ATHENS AL 35613-3309 |
| WILLIAM D KENDALL JR | TR UA FEB 20 92 CHRISTINE KENDALL 3058 SW FAIRVIEW BLVD PORTLAND OR 97205-5829 |
| WILLIAM D KENDALL JR | 3058 SW FAIRVIEW BLVD PORTLAND OR 97205-5829 |
| WILLIAM D KERN SR | A-595 RD 2 DESHLER OH 43516 |
| WILLIAM D PITTS | 2316 RIDGEVIEW ROAD ANNISTON AL 36207-6358 |
| WILLIAM D RAINEY | 3465 CHARLEMAGNE DR DECATUR GA 30034-5317 |
| WILLIAM D TESKOSKI | 770 LONGWOOD DR LAKE FOREST IL 60045-4059 |
| WILLIAM D WATLEY | 3 MERRYWOOD WEST ORANGE NJ 07052-4815 |
| WILLIAM DAN PITTS & CATHY | WHITE PITTS JT TEN 2316 RIDGEVIEW RD ANNISTON AL 36207-6358 |
| WILLIAM DAVID BARRY CUST | EMILY E BARRY UNDER NEW YORK UNIF GIFTS TO MINORS ACT 3858 HOLLIS LANE SEAFORD NY 11783-2031 |
| WILLIAM E BERNARDI | 4928 N LOWELL AVE CHICAGO IL 60630-2638 |
| WILLIAM E DICKISON & | DELPHINE P DICKISON JT TEN 8958 WEST EDMANDS ROAD BRIMLEY MI 49715-9287 |
| WILLIAM E JOSEPH & CORRINE P | JOSEPH JT TEN 217 SURREY LANE LAKE FOREST IL 60045-3488 |
| WILLIAM E PETTER | 900 HOLLYWOOD CIRCLE WILLIAMSPORT PA 17701-3030 |
| WILLIAM E QUINLAN III | PO BOX 1008 SALINAS CA 93902-1008 |
| WILLIAM E SHORT | 2545 HOLCOMB SPRINGS DR ALPHARETTA GA 30022-5998 |
| WILLIAM E SULLIVAN | BOX 679 KINCAID IL 62540-0679 |
| WILLIAM E THOMPSON & | SANDRA P THOMPSON JT TEN 11450 S HAGAN RD SANDY UT 84092-5304 |
| WILLIAM F CROSBY | 1700 N WENTWORTH RD TUCSON AZ 85749-9800 |
| WILLIAM F EGBERT | 6 YORK LAKE CT OAK BROOK IL 60523-2721 |
| WILLIAM F GLEASON | 1 BEECHWOOD RD BRONXVILLE NY 10708-3201 |
| WILLIAM F HARDY & VALERIE V HARDY | TR UA MAY 20 93 THE WILLIAM F HARDY AND VALERIE V HARDY REVOCABLE LIVING TRUST 18534 RAVENWOOD DR SARATOGA CA 95070 |
| WILLIAM F HILD & MARY JO | HILD JT TEN 1003 N 4TH ST 2 ABERDEEN SD 57401-2351 |
| WILLIAM F KINNICK | BOX 952 TEMECULA CA 92593-0952 |
| WILLIAM F LEAHEY III & | JEANETTE J LEAHEY JT TEN 2985 E BLUFFWOOD TERR SAINT JOSEPH MI 49085-9348 |

| Claim Name | Address Information |
|---|---|
| WILLIAM F LONG | 1605 N BEAL BELTON TX 76513-2123 |
| WILLIAM F MCGUE | 75 SPRINGVALE CIRCLE WEYMOUTH MA 02188-3523 |
| WILLIAM F MEYER | 5557 MAPLERIDGE DR CINCINNATI OH 45227-1323 |
| WILLIAM F OEHL JR | 2300 SLEEPY HOLLOW LANE GERMANTOWN TN 38138-4819 |
| WILLIAM F RIECKHOFF | 7212 MONARDO LANE EDINA MN 55435-4010 |
| WILLIAM F SAWYER | 319 HIGHLAND BLVD BROOKLYN NY 11207-1910 |
| WILLIAM F SCHELLER & | EDNA L SCHELLER JT TEN 1160 PALISADE RD PENSACOLA FL 32504-7925 |
| WILLIAM F SMUTZER & | LINDA SMUTZER JT TEN 8737 CRESTWOOD MUNSTER IN 46321-2709 |
| WILLIAM F UTLAUT & JEANNE E | UTLAUT JT TEN 2102 MARIPOSA AVE BOULDER CO 80302-7937 |
| WILLIAM F WILDERS JR & | VALERIE R WILDERS JT TEN 193 LAKE CAROL DR WEST PALM BEACH FL 33411-2114 |
| WILLIAM FONG | 475 85TH ST BROOKLYN NY 11209-4705 |
| WILLIAM FORREST ADAIR CUST | WILLIAM FORREST ADAIR JR UNDER SC UNIFORM GIFTS TO MINORS ACT 307 W WALNUT ST CLINTON SC 29325-3047 |
| WILLIAM FRIEL | 64 ALIZE DR KINNELON NJ 07405-3200 |
| WILLIAM G BAKER & | SANDRA L CHAMBERS JT TEN 4514 SUGAR BARS DR FRIENDSWOOD TX 77546-2431 |
| WILLIAM G BANKER | 1060 WINDWOOD LANE WEST LAFAYETTE IN 47906-4737 |
| WILLIAM G CHAMPION & CAROLYN | C CHAMPION JT TEN 34 DOWD AVE CANTON CT 06019-2488 |
| WILLIAM G CRUMP | 5163 CARLSON DAIRY RD SUMMERFIELD NC 27358-9210 |
| WILLIAM G ELLIOTT & | PATRICIA A ELLIOTT JT TEN 12537 PATH VALLEY RD WILLOW HILL PA 17271-9706 |
| WILLIAM G HANSEN | 17410 N FOOTHILLS DR SUN CITY AZ 85373-2156 |
| WILLIAM G MC DERMOTT | 23 OLD MAMARONECK RD APT 1H WHITE PLAINS NY 10605-2018 |
| WILLIAM G MCDERMOTT | 23 OLD MC MCRONECK RD WHITE PLAINS NY 10605-2061 |
| WILLIAM G MURPHY | 18 BREZAC LN NORTHWOOD NH 03261-4338 |
| WILLIAM G NEWTON III | 408 ST RONAN ST NEW HAVEN CT 06511-2251 |
| WILLIAM G O BRIEN & | MARGARET M O BRIEN JT TEN 2128 QUAIL ST VINELAND NJ 08361-7333 |
| WILLIAM G RUPP | P O BOX 26 ARCHBOLD OH 43502-0026 |
| WILLIAM G TAPIERO CUST | ALEXANDER H TAPIER UNIF TRANS MIN ACT NJ 21 STARLIGHT RD HOWELL NJ 07731-2212 |
| WILLIAM G TAPIERO CUST | NICHOLAS W TAPIERO UNDER NJ UNIF GIFT MIN ACT 21 STARLIGHT RD HOWELL NJ 07731-2212 |
| WILLIAM GALLAGHER | 2401 JANE ST NE ALBUQUERQUE NM 87112-1635 |
| WILLIAM GAVARIS | 32 HENRIETTA STREET VALLEY STREAM NY 11580-3121 |
| WILLIAM GEY | P O BOX 1001 NORRISTOWN PA 19404-1001 |
| WILLIAM GILCHRIEST | 38 FOURTH AVE KINGS PARK NY 11754-4322 |
| WILLIAM GREENVILLE PACE IV | 2880 HILLS MILLER RD DELAWARE OH 43015-9740 |
| WILLIAM H BERNSTEIN | 74 HARROGATE STREET LIDO BEACH NY 11561-5013 |
| WILLIAM H BOWLING | BOX 1579 MADISON MS 39130-1579 |
| WILLIAM H CLENDENEN | 658 DEVON DRIVE NASHVILLE TN 37220-1911 |
| WILLIAM H DOWSE TR | WILLIAM H DOWSE REVOCABLE TRUST UA 12/16/88 15305 SW 72ND CT MIAMI FL 33157-2509 |
| WILLIAM H EATON | 304 CLAPP RD SCITUATE MA 02066-3004 |
| WILLIAM H HILFER & | FRIEDA HILFER JT TEN 64-04 99 ST FOREST HILLS NY 11374-2648 |
| WILLIAM H ISE & | NANCY C ISE JT TEN 1600 SANTIAGO DR NEWPORT BEACH CA 92660-4356 |
| WILLIAM H JOHNSTON | 29 SUNSWYCK ROAD DARIEN CT 06820-6024 |
| WILLIAM H K LAWRENCE | 3465 STILL RD CUMMING GA 30041-9031 |
| WILLIAM H O CONNELL | 324 JEFFERSON AVE FRANKLIN SQUARE NY 11010-1648 |
| WILLIAM H PRICE | 4 FERN ST FAIRFIELD CT 06824-6823 |
| WILLIAM H REUTER | 14 PARK AVE PENNINGTON NJ 08534-2313 |
| WILLIAM H SANBORN | 1117 YUCCA MC ALLEN TX 78504-3525 |
| WILLIAM H SIDEBOTTON JR & | VERONICA T SIDEBOTTOM TEN ENT 304 WESTPARK LANE WESTBROOK PARK CLIFTON HEIGHTS PA 19018-1124 |

| Claim Name | Address Information |
|---|---|
| WILLIAM H YOUNG | 257 PEARL ST APT 2 STOUGHTON MA 02072-2332 |
| WILLIAM HAIGES | 401 S DOGWOOD AVE SILES CITY NC 27344-3821 |
| WILLIAM HAIGES CUST | PETER HAIGES UNDER SC UNIFORM GIFTS TO MINORS ACT 1036 MARIETTA AVE LANCASTER PA 17603-3155 |
| WILLIAM HALL | 2301 CHERRY ST APT 6A PHILADELPHIA PA 19103-1061 |
| WILLIAM HOLMAN CUST PAIGE HOLMAN | UNDER NJ UNIF TRAN MIN ACT 87 W PIERREPONT AVE RUTHERFORD NJ 07070-2608 |
| WILLIAM HONG | 55 FIRST STREET UNIT 310 PELHAM NY 10803-1458 |
| WILLIAM HRONIS & | TAMMY HRONIS JT TEN 1266 FIRETHORNE DR EASTON PA 18045-7420 |
| WILLIAM HUANG | 1 GARRITY TERRACE PINE BROOK NJ 07058-9644 |
| WILLIAM J ADAMS | 502 MEADOWCROFT CIRCLE MECHANICSBURG PA 17055 |
| WILLIAM J BAHL | 217 W 14TH ST APARTMENT 5R NEW YORK NY 10011-7142 |
| WILLIAM J BLACKBURN JR | 1321 MONROE ST EVANSTON IL 60202-2101 |
| WILLIAM J BOCK | 9 STRATFORD LN BRENTWOOD MO 63144-1628 |
| WILLIAM J CARSON | 203 LEWISTON CT CARY NC 27513-6025 |
| WILLIAM J DIXON | BOX 607 BLYTHEWOOD SC 29016-0607 |
| WILLIAM J FLYNN & | JUDITH FLYNN JT TEN 228 LEAVITT ST HINGHAM MA 02043-2925 |
| WILLIAM J HEENEHAN | 294 WATER ST NEWBURYPORT MA 01950-3239 |
| WILLIAM J HEINZER | 1126 HILLCREST WEST LAFAYETTE IN 47906-2212 |
| WILLIAM J HERBERT | 12 NASSAU CT SKILLMAN NJ 08558-2416 |
| WILLIAM J HOELTING & | LORI O HOELTING JT TEN 9224 BAYBERRY RD LA VISTA NE 68128-4227 |
| WILLIAM J HOGAN | 1143 EAST 15 STREET BROOKLYN NY 11230-4815 |
| WILLIAM J JERVIS | 29 FAISAN WAY HOT SPRINGS VILLAGE AR 71909-690 |
| WILLIAM J LISTA | 106 RUMSON ROAD RUMSON NJ 07760-1241 |
| WILLIAM J MAGNOTTI SR CUST | MARCI LYNN MAGNOTTI UNIF GIFT MIN ACT PA 100 TIMBER OAK CT VENETIA PA 15367-2312 |
| WILLIAM J MARTINKUS | 1130 W COURT ST SCRANTON PA 18508-2102 |
| WILLIAM J MARTINKUS TOD | BEATRICE HOLLIBAUGH SUBJECT TO STA TOD RULES 1693 PRESCOTT CIRCLE FLOWER MOUND TX 75028-7306 |
| WILLIAM J MCNEAL | 11961 LOMA RICA RD MARYSVILLE CA 95901-9506 |
| WILLIAM J MOONEY | 7068 PERIWINKLE DRIVE MACUNGIE PA 18062-8900 |
| WILLIAM J MOORE & DENISE D | MOORE JT TEN 67 PARTRIDGE DR NOVATO CA 94945-1341 |
| WILLIAM J MORGAN & | LILLIAN C MORGAN TR UA SEP 13 93 MORGAN FAMILY TRUST 1722 LARCH AVE APT 309 CINCINNATI OH 45224-2982 |
| WILLIAM J MUNRO | 1406 GRANT RD NORTHBROOK IL 60062-4700 |
| WILLIAM J MURPHY | 1219 OAKMOUNT AVE FLOSSMOOR IL 60422-1433 |
| WILLIAM J MURPHY TR U/A | 06/01/56 FRED P MURPHY 5 NORTHWEST WAY BRONXVILLE NY 10708-4305 |
| WILLIAM J MURPHY TR U/A | F/B/O WILLIAM F MURPHY 5 NORTHWEST WAY BRONXVILLE NY 10708-4305 |
| WILLIAM J NEIMAN | 209 E LAKE SHORE DR APT 13E CHICAGO IL 60611-1307 |
| WILLIAM J OLSON & BERTA A | OLSON TR U/A 07/01/77 F/B/O WILLIAM J OLSON 305 HERITAGE POINT MORGANTOWN WV 26505-3060 |
| WILLIAM J PLUMERI | 7009 10TH AVE BROOKLYN NY 11228-1203 |
| WILLIAM J POPOVEC CUST | MICHAEL POPOVEC UNDER MARYLAND UNIFORM TRANSFERS TO MINORS ACT 8240 JEFFERS CIR TOWSON MD 21204-1924 |
| WILLIAM J SETTEGAST | PO BOX 2061 PORT BOLIVAR TX 77650-2061 |
| WILLIAM J SKIPPER | 41173 TOLEDO DR HEMET CA 92544-8259 |
| WILLIAM J WILLIAMS & | ANN H WILLIAMS TR WILLIAM J WILLIAMS & ANN H WILLIAMS TRUST UA 11/05/96 6661 VISTA DEL MAR LA JOLLA CA 92037-6037 |
| WILLIAM JACOBS | 52 LINDEN AVENUE VERONA NJ 07044-2539 |
| WILLIAM JAMES MULVEE & | SHARON L PARK JT TEN 34 OXFORD WAY WILMINGTON DE 19807-2569 |
| WILLIAM K FLANAGAN JR | 3 STONY BROOK RD DARIEN CT 06820-4325 |

| Claim Name | Address Information |
|---|---|
| WILLIAM K HALAPIN | 3 ALEJO IRVINE CA 92612-2913 |
| WILLIAM K MCGILL | 7410-RIDGE BLVD BROOKLYN NY 11209-2355 |
| WILLIAM K NAPIER JR | 3376 ELK RUN DRIVE CASTLE ROCK CO 80109-2866 |
| WILLIAM K WALENCZYK | 44 MEADOWVIEW DRIVE COLTS NECK NJ 07722-1119 |
| WILLIAM KOON CHONG WONG TR | U/A TRUST WILLIAM KOON CHONG WONG DTD 02/08/84 942 A 16TH AVE HONOLULU HI 96816-4126 |
| WILLIAM L BERG | 200 SPRINGFIELD AVE 4002 SPRINGFIELD NJ 07081-1435 |
| WILLIAM L CLAY SR & | CAROL A CLAY TEN COM 14917 CLAUDE LN SIVER SPRINGS MD 20905-5538 |
| WILLIAM L KRAMER | 29 STRAFFORD LN BEDFORD NH 03110-4536 |
| WILLIAM L LIPPERT | 3723 VERNIER DRIVE CINCINNATI OH 45251-2433 |
| WILLIAM L LOCKLEY | 105-16 FLATLANDS 9TH ST BROOKLYN NY 11236-4624 |
| WILLIAM L MACK | 2674 E 137TH PL THORNTON CO 80602-7240 |
| WILLIAM L MAYER | BOX 360 BRISTOL RI 02809-0360 |
| WILLIAM L NYSTROM | 1036 W 29TH STREET ERIE PA 16508-1534 |
| WILLIAM L PHINNEY | 2 LADY SLIPPER LN CHELMSFORD MA 01824-1974 |
| WILLIAM L TOPPING & | JULIANA C TOPPING JT TEN 4106 ADAMSON DRIVE GREENSBORO NC 27407-7904 |
| WILLIAM L TWOHIG & | ALICE J TWOHIG JT TEN 43 LINCOLN ST STONEHAM MA 02180-2501 |
| WILLIAM L WARFIELD | 8729 WANDERING TRAIL DR POTOMAC MD 20854-2375 |
| WILLIAM L WHITCHER & | MARIJEAN F WHITCHER JT TEN 1825 NATIONAL AVE ROCKFORD IL 61103-6353 |
| WILLIAM LAI & RUBY DOSHIM LAI | TR UA DEC 17 92 W & R D LAI FAMILY TRUST 465 W PORTOLA AVE LOS ALTOS CA 94022-1125 |
| WILLIAM LEACACOS | BOX 81767 SAN DIEGO CA 92138-1767 |
| WILLIAM LEONARD ADDISS | 56A STATE ST NEW LONDON CT 06320-6323 |
| WILLIAM LIEBSCHER | 1449 OVERING NEW YORK NY 10461 |
| WILLIAM LOPEZ | 84 FRANKLIN STREET BROOKLYN NY 11222-2055 |
| WILLIAM LOUIS QUINN | 242 GARDEN CIRCLE SOUTH DUNEDIN FL 34698-7544 |
| WILLIAM M BAKER & MARY K | BAKER JT TEN PO BOX 2341 GERMANTOWN MD 20875-2341 |
| WILLIAM M DORAN | 14 NEWMAN RD KENDALL PARK NJ 08824-1121 |
| WILLIAM M DOX JR | 11 HAMMOND RD FALMOUTH ME 04105-1909 |
| WILLIAM M MC CRACKEN JR | 1145 FREEDOM BLVD COATESVILLE PA 19320-1579 |
| WILLIAM M MILLER | 4 OLD ORCHARD LANE MOUNTAINTOP PA 18707-1741 |
| WILLIAM M ROWLEY | 5080 STONEHENGE AVE COEUR D ALENE ID 83815-7855 |
| WILLIAM M SCHLEIER | 822 WEST PEACH HOLLOW CIRCLE PEARLAND TX 77584-4004 |
| WILLIAM M SEGREST | 4470 FLOYD DRIVE MABLETON GA 30126-5545 |
| WILLIAM M YOUNG | P O BOX 266 HENDERSONVILLE TN 37077-0266 |
| WILLIAM MARTIN | 12 CEDAR STREET FLORAL PARK NY 11001-3349 |
| WILLIAM MCLEOD RHODES CUST | ANNA ALEXANDER RHODES UNIF GIFT MIN ACT SC 1820 SAVANNAH HWY CHARLESTON SC 29407-6276 |
| WILLIAM MCLEOD RHODES JR | 326 15TH ST APT 3C CHARLOTTESVILLE VA 22903-2766 |
| WILLIAM N RYDHOLM & | ROBERT T RYDHOLM JT TEN 6313 N 19TH STREET ARLINGTON VA 22205-2023 |
| WILLIAM NELSON MABRY | 3762 DURNESS WAY HOUSTON TX 77025-2402 |
| WILLIAM O PATTERSON III | 4218 SUNNYSIDE RD EDINA MN 55424-1114 |
| WILLIAM OL LENIHAN | 180 CENTRAL PARK SO 160 NEW YORK NY 10019-1562 |
| WILLIAM P BARTLAM | 6270 E SURREY RD BLOOMFIELD MI 48301-1652 |
| WILLIAM P BERGTHOLD | BOX 642 LANGLEY WA 98260-0642 |
| WILLIAM P CLARK & | DWIGHT P CLARK TEN COM 16354 WILSON FARM DR CHESTERFIELD MO 63005-4543 |
| WILLIAM P COUGHLIN | 56 GILBERT ST MALDEN MA 02148-1719 |
| WILLIAM P FENSTEMACHER & | NANCY C FENSTEMACHER JT TEN 15 STANDISH ST NEWTON HIGHLANDS MA 02461-1424 |
| WILLIAM P GILMARTIN | 875 N BAY AVE MASSAPEQUA NY 11758-2552 |
| WILLIAM P GUINEY & GENEVA E | GUINEY JT TEN 1610 FAIRWAY CIRCLE S W 64TH WAY BOCA RATON FL 33428-6756 |

| Claim Name | Address Information |
|---|---|
| WILLIAM P HAWKER & | NICOLE R HAWKER JT TEN 7915 WOODCREST CT SUGAR LAND TX 77479 |
| WILLIAM P MCINTYRE | 19 REID AVENUE PORT WASHINGTON NY 11050-3505 |
| WILLIAM P SAFARIK | 11 BAYBERRY LANE COHASSET MA 02025-1605 |
| WILLIAM P SCOTT | 570 PARK AVENUE APT 5D NEW YORK NY 10065-7370 |
| WILLIAM P YOUNG | BOX P213 S DARTMOUTH MA 02748-0310 |
| WILLIAM PERRY | 1213 NORTHWEST FIRST GRESHAM OR 97030-7017 |
| WILLIAM PINDLER | 10607 HOLMAN AVE LOS ANGELES CA 90024-5906 |
| WILLIAM PLUMERI | 70 09 10TH AVE BROOKLYN NY 11228-1203 |
| WILLIAM Q VELASCO | 761 SCOTCH PLAINS AVENUE WESTFIELD NJ 07090-3450 |
| WILLIAM R CANNER | 116 HAYRICK LN COMMACK NY 11725-1525 |
| WILLIAM R CHEMERKA | 17 MOUNTAIN STREAM COURT BARNEGAT NJ 08005-5597 |
| WILLIAM R DUTCHER & | ANNE B DUTCHER JT TEN 328 CLUB VIEW DRIVE GREAT FALLS VA 22066-3806 |
| WILLIAM R EGAN JR | 144 BEECHWOOD RD BELVIDERE NJ 07823-2536 |
| WILLIAM R FORREST | 103 RIVERSIDE DR SUFFOLK VA 23435-1730 |
| WILLIAM R GAW PC PROFIT SHARING | PLAN UA NOV 7 90 950 TYNE BLVD NASHVILLE TN 37220-1507 |
| WILLIAM R HARVEY & NORMA B | HARVEY JT TEN 612 SHORE ROAD HAMPTON VA 23669-5415 |
| WILLIAM R KEPEZENSKY | 32 SHARON LANE STATEN ISLAND NY 10309-2019 |
| WILLIAM R LENNEY & NANCY | LENNEY JT TEN 2456 ORCHID BAY DR APT 204 NAPLES FL 34109-7685 |
| WILLIAM R LOEHR & LUCILLE E | LOEHR JT TEN 809 VELASKO RD SYRACUSE NY 13207-1036 |
| WILLIAM R PETERSON CUST | BLAKE C PETERSON UNDER OH UNIF TRANSFERS TO MINORS ACT 28851 E RIVER RD PERRYSBURG OH 43551-2731 |
| WILLIAM R SLATER III & | LISA R SLATER JT TEN 4015 DRESDEN ST KENSINGTON MD 20895 |
| WILLIAM R STORRIE | 223 S JACKSON ST WOODBURY NJ 08096-2354 |
| WILLIAM R THELE JR TR UA | MAR 24 94 WILLIAM R THELE JR INTERVIVOS TR 2265 UNION ST SAN FRANCISCO CA 94123-3901 |
| WILLIAM R WEAVER | 2577 WILLOWBROOK ROAD PITTSBURGH PA 15241-1744 |
| WILLIAM R WEBBER & | LISA T WEBBER JT TEN 53 TANGER RD BOILING SPRINGS PA 17007-9512 |
| WILLIAM R WHITNEY & | JEANNE M WHITNEY JT TEN 2725 HUNT COUNTRY LANE CHARLOTTSVILLE VA 22901-8989 |
| WILLIAM R WORTH | 1336 LIMEKILN PIKE AMBLER PA 19002-1016 |
| WILLIAM RAFFLOER | 153 E CHESTER ST VALLEY STREAM NY 11580-4241 |
| WILLIAM RICHARD GARRISON | 718 GERMANTOWN ROAD MINDEN LA 71055-9768 |
| WILLIAM RICHARD LARBIG & LENORE | ANGELA LARBIG TR UA JUN 7 93 LARBIG LIVING TRUST 3 CONSTANTINE COURT SACRAMENTO CA 95831-5140 |
| WILLIAM S BENTLEY | 1223 EVERGREEN RD YARDLEY PA 19067-7344 |
| WILLIAM S BROWN & GRACE JEAN | BROWN TR UA DTD 06/08/99 WILLIAM S BROWN TRUST 814 HOAGERBURGH RD ALLKILL NY 12589-3439 |
| WILLIAM S CALLI | 510 BLEECKER ST UTICA NY 13501-2402 |
| WILLIAM S COOK | 7003 WOODS CLUB COURT LOUISVILLE KY 40241-6262 |
| WILLIAM S EISENHART JR | 575 FAIRVIEW TERRACE MC CLELLAN HEIGHTS YORK PA 17403-3607 |
| WILLIAM S JOYS | 2850 HICKORY WOOD LN APT 24 THOUSAND OAKS CA 91362-5762 |
| WILLIAM S LESKO JR | 233 WILLOW AVE APT 401 HOBOKEN NJ 07030-3647 |
| WILLIAM S MAC KINTOSH | 11 PARK TERR ANDOVER NJ 07821-2244 |
| WILLIAM S SPIELBERG | 2809 SWEDE ROAD 1ST FLR BARN NORRISTOWN PA 19401-1714 |
| WILLIAM SCHWEITZER TR | WILLIAM SCHWEITZER & BARBARA SCHWEITZER TRUST U/A DTD 12/12/0 33632 HALYARD DR DANA POINT CA 92629-4421 |
| WILLIAM SILVERSTEIN | 1-29 CYRIL AVE FAIRLAWN NJ 07410-2053 |
| WILLIAM SNYDER | PO BOX 173 FOREST PALE VT 05745-0173 |
| WILLIAM STANLEY KEARNS | PO BOX 1082 STAUNTON VA 24402-1082 |
| WILLIAM T CONNORS INC | EMPLOYEES PROFIT SHARING TR DTD 12/31/68 BOX 608 LIBERTYVILLE IL 60048-0608 |
| WILLIAM T FLAHERTY TOD | SEAN P FLAHERTY SUBJECT TO STA TOD RULES 789 VOCELLE AVE SEBASTIAN FL |

| Claim Name | Address Information |
|---|---|
| WILLIAM T FLAHERTY TOD | 32958-4461 |
| WILLIAM T HANIGAN | 53 GLEN DR PEABODY MA 01960-1026 |
| WILLIAM T HOBSON | BOX 145 CAT SPRING TX 78933-0145 |
| WILLIAM T KRUEGER | 120 DUANE ST APT 8 NEW YORK NY 10007-1113 |
| WILLIAM T SHAUB | 3134 EAST BAY DRIVE GIG HARBOR WA 98335-7610 |
| WILLIAM T WALLACE & LENA MAY | WALLACE JT TEN P O BOX 926 NORTHEAST HARBOR ME 04662-0926 |
| WILLIAM T WILLIAMS | 8387 MILITARY DETROIT MI 48204-3580 |
| WILLIAM TAYLOR | APT 7R 30 RIVER ROAD ROOSEVELT ISLAND NY 10044-1118 |
| WILLIAM TOM | P O BOX 76 BREWSTER NY 10509-0076 |
| WILLIAM V BAKER | 108 SULLIVAN FARM NEW MILFORD CT 06776-4572 |
| WILLIAM V SELESKY | 20 SECOR PLACE APT 4B YONKERS NY 10704 |
| WILLIAM VOGELSANG & | ALENE L VOGELSANG JT TEN 8 REHOBETH CT GREENSBORO NC 27406-6514 |
| WILLIAM W CLEMENTS CUST JOHN | M CLEMENT UNDER AZ UNIF GIFTS TO MINORS ACT 3500 E LINCOLN DR 18 PHOENIX AZ 85018-1024 |
| WILLIAM W DIXON | 1330 DEJERINE PLACE ORO VALLEY AZ 85737-3444 |
| WILLIAM W ELLIS III | 2270 NEWCASTLE GAP DR GOLD RIVER CA 95670-7507 |
| WILLIAM W LAWLER JR | 7 ROBLEY ROAD SALINAS CA 93908-8900 |
| WILLIAM W STAUDT II | 37 STUDIO LANE BRONXVILLE NY 10708-3217 |
| WILLIAM W STEVENSON | 245 EAST 63RD STREET APARTMENT 27-G NEW YORK NY 10065-7400 |
| WILLIAM W STORFF | 270 STAGE HARBOR ROAD CHATHAM MA 02633-2226 |
| WILLIAM W TODD | 335 PROSPECT AVE SEA CLIFF NY 11579-1926 |
| WILLIAM W ZEDLOVICH | 365 BRIDGE ST APT 12M BROOKLYN NY 11201-3810 |
| WILLIAM WEITZEL | 21 LINCOLN ROAD NO PLAINVIEW NY 11803-5307 |
| WILLIAM WHITFIELD ATHEY | 4640 ALGONQUIN AVE JACKSONVILLE FL 32210-7604 |
| WILLIAM WIESE III | 9 FORT HILL LN DUXBURY MA 02332-3820 |
| WILLIAM ZACHOK & | ALLSION C ZACHOK JT TEN 310 REYNOLDS AVENUE PARSIPPANY NJ 07054-4344 |
| WILLIAM ZELVER | 261 4TH AVE SANTA CRUZ CA 95062-3815 |
| WILLIAM ZIMMERMAN | 14 GRENFELL DR GREAT NECK NY 11020-1429 |
| WILLIAMS COFFMAN JR & PATRICIA | YOUNGSTRUM JT TEN 145 JEFFERSON AVE 419 MIAMI BEACH FL 33139-7084 |
| WILLIE E GRIMES | 8343 N CELINA ST MILWAUKEE WI 53224-2715 |
| WILLIE PAUL MILLER | 173 SAM SLAY LANE METZ WV 26585 |
| WILLIS A JENSEN | BOX 1041 MOUNT SHASTA CA 96067-1041 |
| WILLIS GILBERT FRICK & JANICE | MICHELA FRICK TR UA 08/12/04 FRICK FAMILY TRUST 513 VIA PRESA SAN CLEMENTE CA 92672-9474 |
| WILLIS H WALSER | BOX 86 WELCOME NC 27374-0086 |
| WILLIS M BRICKHOUSE | 3918 BLAIRWOOD ST HIGH POINT NC 27265-9338 |
| WILLISTON BARR | 242 EAST 87TH STREET APT 4B NEW YORK NY 10128-3124 |
| WILMA NECION | 1081 BUXTON RD BRIDGEWATER NJ 08807-1373 |
| WILMA WASHINGTON | 1822 N MAYFIELD CHICAGO IL 60639-4024 |
| WILMOTH DOYLE | 2447 NANCY LANE NE ATLANTA GA 30345-1922 |
| WILSON KINCH | 240 HOLLYWOOD DR ROSSVILLE GA 30741 |
| WILSON THAM | 38 VAN HOUTON AVENUE CHATHAM NJ 07928-1220 |
| WINCREST VENTURES LP | C/O EAGLE ENERGY PARTNERS 7904 N SAM HOUSTON PARKWAY W SUITE 200 HOUSTON TX 77064-3454 |
| WINFRED ANN STAPLES | BOX 1243 HUNTSVILLE TX 77342-1243 |
| WING S BLAKE | 973 LEXINGTON AVE NEW YORK NY 10021-5101 |
| WINIFRED I SPADARO | 46 LAWRENCE PARK CRESCENT BRONXVILLE NY 10708-6705 |
| WINIFRED M FURMAN | 137 WAYNE AVE SUFFERN NY 10901-4408 |
| WINIFRED S CLARK | 120 CHRISTOPHER STREET APT 5 NEW YORK NY 10014-4239 |
| WINIFRED W RESNIKOFF | 558 EAST FOWTH COURT PANAMA CTY FL 32401 |

| Claim Name | Address Information |
|---|---|
| WINNIE LEE | 35-49 83RD STREET  1D JACKSON HEIGHTS NY 11372-5217 |
| WINNIE MA | 219-50 HARTLAND AVE HOLLIS HILLS NY 11427-1226 |
| WINONA L HAMILTON | 6550 PINE RIDGE CIRCLE CUMMING GA 30041-4728 |
| WINSOME M WITTER | 4424 BAYCHESTER AVE BRONX NY 10466-1102 |
| WINSTON A LEROUX & | DOROTHY M LEROUX JT TEN 4200 WATERFRONT PKWY ORLANDO FL 32806-7467 |
| WINSTON A MERCURIUS | 3118 HOWARD PARK AVE BALTIMORE MD 21207-6715 |
| WINSTON KUNG | 38 COLEMAN AVENUE EAST CHATHAM NJ 07928-2205 |
| WINSTON M WYRE | 116 GLADE DR LONGPOND PA 18334-9791 |
| WINSTON MINTO | 4720 W BROWARD BVD PLANTATION FL 33317-3156 |
| WINTHROP C DELMATER JR | 5514 INDIANA DR CONCORD CA 94521-4154 |
| WITTE READY MIX CONCRETE | INC PO BOX 258 DE WITT IA 52742-0258 |
| WOMENS CHRISTIAN TEMPERANCE | UNION HOME WOMEN 551 S KINGSLEY DR LOS ANGELES CA 90020-3505 |
| WOO-JIN JANG | 393 W 49TH ST 4MM NEW YORK NY 10019-7922 |
| WOODFIN ERNEST ROGERS 111 | 68 CARDINAL CIR CADIZ KY 42211-8850 |
| WOODROW J ROBLE & | ROSANNE G ROBLE JT TEN 2501 CONSOLVO DRIVE VIRGINIA BCH VA 23454-1803 |
| WOODROW M CROMARTY | 40 FRED GAY ROAD INDIAN LAKE NY 12842-1010 |
| WOOJIN CHOI | 844 STONEWALL COURT FRANKLIN LAKES NJ 07417-1927 |
| WOOJUNG PARK | 340 E 63RD ST APT 1A NEW YORK NY 10065-0029 |
| WYATT P E BASSETT | PO BOX 815 GALAX VA 24333-0815 |
| WYMAN LEROY TAYLOR TR U/A | 08/02/69 MARYLY KRUSI TAYLOR TRUST BOX 2382 KETCHUM ID 83340-2382 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION 2515 WARREN AVE STE 502 CHEYENNE WY 82002-0001 |
| XIAO-GANG WU | 1016 S GOLDEN WEST AVE B ARCADIA CA 91007-7146 |
| XIAOCHUN HO | 1900 PRESTON RD APT 267 - 195 PLANO TX 75093-3604 |
| XIAODONG WANG | 22 CAMBRIDGE PL ENGLEWOOD CLIFFS NJ 07632-2042 |
| XIAODONG WANG | 746 MAMARONECK AVENUE APT 1325 MAMARONECK NY 10543-1989 |
| XIE JUN YIN | 7811 58TH AVE APT 1F MIDDLE VILLAGE NY 11379-5346 |
| XINYAN HUANG | 38 GARDEN PL 142 EDGEWATER NJ 07020-7236 |
| XUCHU CAO | 500 CENTRAL PARK AVE  UNIT 131 SCARSDALE NY 10583-1052 |
| XUE SHIRLEY LI | 27 SERGEANT STREET PRINCETON NJ 08540-5366 |
| XUEJIE WONG | 1 IRVING PLACE P80 NEW YORK NY 10003-9701 |
| YAAKOV BRENNER TR | LDB FAMILY IRREVOCABLE TRUST U/A DTD 08/22/00 536 E 8TH ST BROOKLYN NY 11218-5202 |
| YALAMBA MANSARAY | 4143 CENTURY CT ALEXANDRIA VA 22312-1027 |
| YANICK PYRAME | 2281 BAYLIS AVE ELMONT NY 11003-2804 |
| YANINA SOKOL | 124 WOODCUTTERS LANE STATEN ISLAND NY 10306-6154 |
| YANJING SHAO | 319 CHERRY HILL RD MOUNTAINSIDE NJ 07092-2216 |
| YANYI HAN | 3446 JERUSALEM AVENUE WANTAGH NY 11793-2024 |
| YASUMICHI KANAMORI | 302 COMMODORE TERRACE EDGEWATER NJ 07020-1184 |
| YEHUDA Y HIRSCH | 902 OCEAN PARKWAY APT 5B BROOKLYN NY 11230-3428 |
| YEI-HSIUNG LIANG & | HSUN-YI LIAG JT TEN 12119 FAIRPOINT HOUSTON TX 77099-3101 |
| YELENA MAKAROVSKY | 15-18 11TH STREET FAIR LAWN NJ 07410-1955 |
| YEN C LIU | 20254 WATERS ROW TER GERMANTOWN MD 20874 |
| YENG-JEN CHEN | 108-43 JEWEL AVE FOREST HILLS NY 11375-4345 |
| YEONG-CHIANG ROCK KING & | PAMELA JEAN ARENDS-KING TEN COM 9381 GATESHEAD DR HUNTINGTON BEACH CA 92646-8443 |
| YEVGENIY FURMAN | 5 STUYVESANT OVAL APT 12F NEW YORK NY 10009-2142 |
| YEVGENIY LIBERMAN | 794 NEW DORP LANE STATEN ISLAND NY 10306-4912 |
| YEVGENIY ZAREMBA | 25 GLEN GREY RD MAHWAH NJ 07430-2713 |
| YEVGENIYA MUSHLINA | 2705 KINGS HWY BROOKLYN NY 11229-1769 |

| Claim Name | Address Information |
|---|---|
| YEVGENY GOPENKO & | MARINA GOPENKO JT TEN 9101 COPENHAVEN DR POTOMAC MD 20854-3014 |
| YIJUN SHI | 126 SUSSEX ST 2 HARRISON NJ 07029-2122 |
| YISHENG HUANG | 334 EAST 8TH STREET APT 2E NEW YORK NY 10009-5282 |
| YITZCHAK SABBAN & | ESTHER SABBAN JT TEN 3893 WALDO AVE BRONX NY 10463 |
| YIU WAH WONG & | HUONG CAM WONG-MAC JT TEN 12 MICHELE TER SUCCASUNNA NJ 07876-1034 |
| YIU-HUNG LIU & IRENE LIU | TEN COM 7801 PAGENT LANE WICHITA KS 67206-2153 |
| YNEZ I DAPIRAN | 101 ENTERPRISE DRIVE APT 3 ROHNERT PARK CA 94928-2473 |
| YOGESH KHER | 10 HASKEL DRIVE PRINCETON JUNCTION NJ 08550-5401 |
| YOGESH KUMAR | 81 WOODWAY RD STAMFORD CT 06907-1435 |
| YOKO FURUKAWA | ONE COLUMBUS PLACE APT N9J NEW YORK NY 10019-8220 |
| YOKO RYAN | 368 W 117TH ST APT 5A NEW YORK NY 10026-1569 |
| YOLANDA C KNULL CUST ANNA | KNULL UNDER TX UNIF GIFTS TO MINORS ACT 406 FALL RIVER RD HOUSTON TX 77024-5612 |
| YOLANDA GRASSO | 2B BROOKS FARM LN CHESTER NY 10918 |
| YOLANDA M DIAZ | 415 CORTELYOU AVE STATEN ISLAND NY 10312-3802 |
| YOLANDA R CARDIN | 67-28A CLOVERDALE BLVD BAYSIDE NY 11364-2730 |
| YOLANDA S ERVAST | 1234 SE SHADOWOOD DR BEND OR 97702-2386 |
| YOLANDA Y AVRETT | 1413 RESERVE DRIVE CLINTON MS 39056-5660 |
| YOLANDE M LE CLERC | 215 E 59TH ST  APT CHR NEW YORK NY 10022-1416 |
| YONG CAI | 890 S ORANGE AVE SHORT HILLS NJ 07078-1729 |
| YONG JESSE YAN | 37 ROZMUS CT ALLENDALE NJ 07401-2233 |
| YONG K CHANG | 2442 ASSOCIATED RD C FULLERTON CA 92835-3292 |
| YONG LI | 620 VALE DRIVE MORGANVILLE NJ 07751-4272 |
| YONG ZHANG & | KANG ZOU JT TEN 25511 W END DR GREAT NECK NY 11020-1049 |
| YONIQUE M PORTSMOUTH | 4438 VIA DE LOS CEPILLS BONSALL CA 92003-5027 |
| YOSHIE H FUJINAKA | 104 MELEANA PLACE HONOLULU HI 96817-5228 |
| YOU-LING FAN & | ROXY NI FAN JT TEN 33 QUAIL RUN WARREN NJ 07059-7149 |
| YOUGANG TIAN | 827 SCHAEFER AVE ORADELL NJ 07649-2442 |
| YOUNGJOO KIM | 17113 AMITY DR DERWOOD MD 20855-2554 |
| YU PAN | 67 BROWNING ROAD SHORT HILLS NJ 07078-1140 |
| YU SHAO & | BEE CHAN OOI JT TEN 219 E 94TH ST APT 3A NEW YORK NY 10128-3778 |
| YU-HO LI | 257 CLINTON ST 15N NEW YORK NY 10002-0858 |
| YUAN WEI LI | 2427C 3RD STREET FORT LEE NJ 07024-4051 |
| YUAN ZEE | 108 SEDGEWICK COURT WESTFIELD NJ 07090-3821 |
| YUEH C CHEN | 140-12 58TH ROAD FLUSHING NY 11355-5307 |
| YUHONG WANG | 86 TRICENTENNIAL DR FREEHOLD NJ 07728-5326 |
| YUKIE SAITO | 45 WALL STREET APT 602 NEW YORK NY 10005-1929 |
| YUKIKO NAKAJIMA | 211 NORTH END AVE APT 24E NEW YORK NY 10282-1234 |
| YUKIM YEE | 118 UNION ST BLDG 10C BROOKLYN NY 11231-2973 |
| YUKO ASHIDA | PO BOX 10653 HONOLULU HI 96816-0653 |
| YUMING SHEN | 1671 MARK HOPKINS BLOOMFIELD MI 48302-2648 |
| YURI O BURLAKOV | 2  RIVER  TERRACE APT  21E NEW YORK NY 10282-1254 |
| YURI S JONES | 16 MARSHALL STREET APT 10-N IRVINGTON NJ 07111-8617 |
| YUVAL V LIROV | 1 AUSTEN COURT MARLBORO NJ 07746-2150 |
| YUYING SU | 199 ROLLINS AVE APT 104 ROCKVILLE MD 20852-4030 |
| YVETTE J SWANN | 3299 CAMBRIDGE AVE APT 2L RIVERDALE NY 10463-3649 |
| YVETTE KWAK | 210 HOLCOMBE HILL LANE ALPHARETTA GA 30004-0863 |
| YVETTE M LADD | 37171 SYCAMORE STREET APT 621 NEWARK CA 94560-3975 |
| YVETTE NAUT | 585 KENT AVENUE APARTMENT 2 BROOKLYN NY 11211-6801 |

| Claim Name | Address Information |
|---|---|
| YVETTE RODRIGUEZ | 210 HOLCOMBE HILL LANE ALPHARETTA GA 30004-0863 |
| YVETTE S QUIOGUE | 154 TIMBER HILL DR EAST HANOVER NJ 07936-3336 |
| YVETTE TAN | 250 W 50TH STREET APT 25B NEW YORK NY 10019-6726 |
| YVONNE A NOVAK | 13 BLAIRTON COURT PALM COAST FL 32137-7317 |
| YVONNE A SABATINI | 95-06 157 AVENUE HOWARD BEACH NY 11414-2838 |
| YVONNE B GLOVER CUST SHARANDA M | GLOVER UNDER NJ U-G-M-A 650 WINN DR APT 263 HUNTSVILLE AL 35816 |
| YVONNE D MORANT | 98 HAVEN STREET NEW HAVEN CT 06513-3521 |
| YVONNE E WINDER | 60 CENTRAL AVE APT 2 HYDE PARK MA 02136-2950 |
| YVONNE FORREST | 315 ATLANTIC AVE EAST ROCKAWAY NY 11518-1141 |
| YVONNE G SCHROEDER CUST | MICHELLE G SCHROEDER UNDER VA UNIF GIFTS TO MINORS ACT 12511 SUMMER PLACE HERDON VA 20171-2474 |
| YVONNE LAWRENCE | 370 RIVERSIDE DRIVE NEW YORK NY 10025-2179 |
| YVONNE Y JEFFRIES | 1755 E 55TH STREET APT 603 CHICAGO IL 60615-5991 |
| YYZ HOLDINGS LLC | 8141 E KAISER BLVD 312 ANAHEIM CA 92808 |
| ZACHARIAH GEORGE | 47 STEPHAN MARC LANE NEW HYDE PARK NY 11040-1809 |
| ZACHARY A CHERRY | ENERGY 5 0 LLC 1601 FORUM PLACE - SUITE 1010 WEST PALM BEACH FL 33401-8105 |
| ZACHARY C BERNENS | 6163 WOODLARK DR CINCINNATI OH 45230-2719 |
| ZACHARY J BURTON | 7171 TIARA AVE HIGHLAND CA 92346-6003 |
| ZACHARY J RAYMOND | 10245 COLLINS AVENUE APT 8F BAL HARBOUR FL 33154-1418 |
| ZACHARY R MURTHADA | 119 E HARTSDALE AVE APT 6B HARTSDALE NY 10530-3213 |
| ZACHARY S SCHUSTACK | 15 FAIRVIEW AVE TEANECK NJ 07666-5911 |
| ZACHARY SHIMER | C/O CHADBOURNE & PARKE 16 POND LANE ARMONK NY 10504-2633 |
| ZACHARY SZMEDRA | 45 RUNNYMED RD ROCHESTER NY 14618-2737 |
| ZACHARY WOLF | 13854 JEWEL AVE FLUSHING NY 11367-1933 |
| ZAFAR A SYED | 2602 IRON FORGE RD HERNDON VA 20171-2918 |
| ZAHEER A SHAH | 4665 DOUGLAS CIRCLE NW CANTON OH 44718-3673 |
| ZAIDA I HERNANDEZ | 1015 E 104TH STREET BROOKLYN NY 11236-4525 |
| ZAMEER H KHAN | 25-GREEN ACRES AVENUE EAST BRUNSWICK NJ 08816 |
| ZAN SHORT | 207 ROWLEDGE RD CHARLOTTESVILLE VA 22903-4739 |
| ZARKO CVETANOVIC | 53 HIGHFIELD RD BLOOMFIELD NJ 07003-2907 |
| ZBIGNIEW RYZAK | 131 RIVERSIDE DR APT 11-C NEW YORK NY 10024-3714 |
| ZEHRA MADHANY | 2201 WHITFIELD CV TUCKER GA 30084-3940 |
| ZELLA I DELROW WALKER | 430 WESTWOOD AVE WESTWOOD NJ 07675-1711 |
| ZELMA TEICHER & RONNI LEE | TEICHER JT TEN BOX 899 PALO ALTO CA 94302-0899 |
| ZENA G JONES | 501 PEMBROKE DR WEDDINGTON NC 28173 |
| ZERETA P LLOYD | 2871 HOGBACK MOUNTAIN RD TRYON NC 28782-3278 |
| ZEV J KLASEWITZ | 205 THIRD AVE APT 2N NEW YORK NY 10003-2511 |
| ZEYNA E MORALES | 105 WALTUMA AVENUE EDISON NJ 08837-2664 |
| ZHAOHUI HUANG | 5 CARMEL CT MORGANVILLE NJ 07751-2624 |
| ZHI QING HU | 9 BARLEY COURT PLAINSBORO NJ 08536-3100 |
| ZHIQING ZHOU | 706 CASTLEMAN DR WESTFIELD NJ 07090-2010 |
| ZHISHENG GAO | 2 BUTTONWOOD WAY ROSE VALLEY PA 19063-4208 |
| ZHONG LEE | 660 CHURCH STREET ORADELL NJ 07649-2006 |
| ZHONGWEI TONG | 6260 S LAKE DRIVE APT 617 CUDAHY WI 53110-3232 |
| ZICHI LEE | 25 COLUMBIA STREET MALDEN MA 02148-3013 |
| ZOE MACAULAY | 10 BIRCH DRIVE KATONAH NY 10536-3841 |
| ZOILA E VELASCO | 3400 AVENUE ARTS APT A212 COSTA MESA CA 92626-1929 |
| ZOILA M FERNANDEZ | 2458 FLOWER STREET HUNTINGTON CA 90255-6014 |
| ZORA SYRDALE | 2 LANARK AVE PORT MONMOUTH NJ 07758-1512 |

| Claim Name | Address Information |
|---|---|
| ZORAIDA NARANJO | 6614 VETERANS AVENUE BROOKLYN NY 11234-5720 |
| ZULEIKA OWENS | 470 LENOX AVENUE NEW YORK NY 10037-3003 |
| ZUQIANG QIOU | 5 NIGHTINGALE STREET EDISON NJ 08820-2751 |
| ZYGMUNT J GASIOROWSKI | 155 HART AVENUE ATHENS GA 30606-2957 |

**Total Creditor count  16806**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| 5TH-3RD BK/ST TEACHERS RETIREMENT (2416) | ATTN: LANCE WELLS OR PROXY MGR 38 FOUNTAIN SQUARE PLAZA MAIL DROP 1090F1 CINCINNATI OH 45263 |
| 5TH-3RD BK/STATE TEACHERS OHIO (2416) | ATTN: BARB STEELE OR PROXY MGR 38 FOUNTAIN SQUARE PLAZA MAIL DROP 1090F1 CINCINNATI OH 45263 |
| A INV. MANAGEMENT CO (0367) | ATTN: JOYCE WILSON OR PROXY MGR 9800 FREDRICKBURG ROAD SAN ANTONIO TX 78211 |
| ABBEY NATIONAL SECURITIES (7270) | ATTN: TOM KACZAN OR PROXY MGR 400 ATLANTIC ST STAMFORD CT 06901 |
| ABBEY NATIONAL SECURITIES INC. (0710) | ATTN: CHRISTINE JOHNSON OR PROXY MGR 400 ATLANTIC ST STAMFORD CT 06901 |
| ABBEY NATIONAL SECURITIES INC. (0710) | ATTN: JOHN RESWOW OR PROXY MGR 400 ATLANTIC STREET STAMFORD CT 06901 |
| ADR-CITI (0953) | ATTN: DORIS MILEVO OR PROXY MGR 111 WALL STREET 20TH FLOOR/ZONE 7 NEW YORK NY 10043 |
| ADR-CITI (0953) | ATTN: TOM CRANE OR PROXY MGR 111 WALL STREET 20TH FLOOR/ZONE 7 NEW YORK NY 10043 |
| AFLAC INCORPORATED/DRS (7815) | ATTN: JOAN DIBLASI OR PROXY MGR 1932 WYNNTON ROAD COLUMBUS GA 31999 |
| ALBERT FRIED & COMPANY, LLC (0284) | ATTN: RICHARD CELENTANO OR PROXY MGR 60 BROAD STREET NEW YORK NY 10004 |
| ALBERT FRIED & COMPANY, LLC (0284) | ATTN: RICHARD CELLENTANO OR PROXY MGR 45 BROADWAY NEW YORK NY 10006 |
| ALLIANT SECURITIES, INC.  (8084) | ATTN: MELODY GRINNELL OR PROXY MGR 695 NORTH LEGACY RIDGE DRIVE SUITE 300 LIBERTY LAKE WA 99019 |
| ALPINE ASSOCIATES (0491) | ATTN: MICHEAL MARTIN OR PROXY MGR 100 UNION AVENUE CRESSKILL NJ 07626 |
| ALPINE PARTNERS L.P. (0439) | ATTN: MICHEAL MARTIN OR PROXY MGR 100 UNION AVENUE CRESSKILL NJ 07626 |
| ALPINE SECURITIES CORP. (8072) | ATTN: JANET BRANDLER OR PROXY MGR 440 EAST 400 SOUTH SALT LAKE CITY UT 84111 |
| ALPINE SECURITIES CORPORATION (8072) | ATTN: CHANCE GROSKEUTZ OR PROXY MGR 440 EAST 400 SOUTH SALT LAKE CITY UT 84111 |
| AMALGAMATED BANK (2352) | ATTN: BOB WINTERS OR PROXY MGR 275 7TH AVENUE NEW YORK NY 10001 |
| AMALGAMATED BANK OF CHICAGO/IPA (1574) | ATTN: BERNETTA SMITH OR PROXY MGR ONE WEST MONROE STREET CHICAGO IL 60603 |
| AMERICAN ENTERPRISE  (0216) | ATTN: TOM EBERHART OR PROXY MGR 2178 AMP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERICAN ENTERPRISE  (0756) | ATTN: TOM EBERHART OR PROXY MGR 2178 AMP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERICAN ENTERPRISE  (7260) | ATTN: TOM EBERHART OR PROXY MGR 2723 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERICAN NATIONAL BANK (2082) | ATTN: CARLA BATCHLER OR PROXY MGR 3033 EAST FIRST AVE DENVER CO 80206 |
| AMERICAN NATIONAL BANK (2082) | ATTN: CARRIE VOLTZ OR PROXY MGR 3033 EAST FIRST AVE DENVER CO 80206 |
| AMERICAN NATIONAL BANK (2082) | ATTN: CARRIE VOLTZ OR PROXY MGR PO BOX 9250 DENVER CO 80932-0250 |
| AMERICAN STOCK EXCHANGE   (0737) | ATTN: JOSEPH BASSO OR PROXY MGR 86 TRINITY PLACE NEW YORK NY 10006 |
| AMERIPRISE TRUST COMPANY (2146) | ATTN: LINDA MCGUIRK OR PROXY MGR 929 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| ARCHIPELAGO SECURITIES, L.L.C. (0436) | ATTN: TERRI O'BRIEN OR PROXY MGR 100 S WACKER DRIVE CHICAGO IL 60606 |
| ASSENT LLC (0442) | ATTN: JOHN HOFFMAN OR PROXY MGR 5 MARINE PLAZA SUITE 102 HOBOKEN NJ 07030 |
| ASSOCIATED BANK GREEN BAY (2257) | ATTN: BETH CRAVILLION OR PROXY MGR 2985 SOUTH RIDGE RD STE C GREEN BAY WI 54304 |
| ASSOCIATED BANK GREEN BAY, NA (2257) | ATTN: SANDY LACY OR PROXY MGR 2985 SOUTH RIDGE ROAD SUITE C GREEN BAY WI 54304 |
| AURORA BANK FSB (2390) | ATTN: MARYANN CORPENING OR PROXY MGR 70 HUDSON ST JERSEY CITY NJ 07302 |
| AURORA BANK FSB (2390) | ATTN: NED BROWNE OR PROXY MGR 70 HUDSON ST JERSEY CITY NJ 07302 |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR PROXY MGR 777 E. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| BANC OF AMERICA SECS/AFFILIATE (0774) | ATTN: JOHN BYRNE OR PROXY MGR 100 WEST 33RD STREET NEW YORK NY 10001 |
| BANC OF AMERICA SECURITIES LLC (0773) | ATTN: JOHN DOLAN OR PROXY MGR 100 W. 33RD STREET 3RD FLOOR NEW YORK NY 10001 |
| BANC OF AMERICA SECURITIES LLC (5256) | ATTN: JAMES MONAHAN OR PROXY MGR 600 MONTGOMERY STREET 4TH FLOOR SAN FRANCISCO CA 94111 |
| BANC OF AMERICA SP/ENHANCED (7503) | ATTN: JAMES MONAHAN OR PROXY MGR 14 WALL STREET NEW YORK NY 10005 |
| BANC OF AMERICA SPECIALIST, INC. (0020) | ATTN: JIM MONAHAN OR PROXY MGR 14 WALL STREET 21ST FLOOR NEW YORK NY 10005 |
| BANC OF AMERICA SPECIALIST, INC. (0020) | ATTN: TONY ESPOSITO OR PROXY MGR 14 WALL STREET 21ST FLOOR NEW YORK NY 10005 |
| BANCA IMI SECURITIES CORP. (0136) | ATTN: LORRAINE LAROCCA OR PROXY MGR 245 PARK AVENUE 35TH FLOOR NEW YORK NY 10167 |
| BANCO BILBAO VIZCAYA ARGENTARIA (2461) | ATTN: NANCY CHENG OR PROXY MGR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA N.A. (2236) | ATTN: ALMA CAROL OR PROXY MGR 1401 ELM STREET 16TH FLOOR DALLAS TX 75202 |
| BANK OF AMERICA, N.A. (2236) | ATTN: YOLANDA MARSH OR PROXY MGR 1401 ELM STREET 16TH FLOOR DALLAS TX 75202 |
| BANK OF AMERICA, NA/GWIM (0955) | ATTN: SHARON BROWN OR PROXY MGR 1201 MAIN DALLAS TX 75202 |
| BANK OF AMERICA/LASALLE BANK NA (1581) | ATTN: GEORGE EARL OR PROXY MGR 135 S LASALLE STREET SUITE 1860 CHICAGO IL 60603 |
| BANK OF AMERICA/LASALLE BANK NA (2251) | ATTN: RICK LEDENBACH OR PROXY MGR 135 SOUTH LASALLE STREET SUITE 1811 CHICAGO IL 60603 |
| BANK OF NOVA SCOTIA, NY AGENCY (2347) | ATTN: LILIAN SAMUELS OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANK OF NOVA SCOTIA, NY AGENCY (2531) | ATTN: KEITH PECKHOLDT OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS CAPITAL (7256) | ATTN: NELLIE FOO OR PROXY MGR 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL /BARCLAYS BANK (7254) | ATTN: NELLIE FOO OR PROXY MGR 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL /BARCLAYS BANK (7263) | ATTN: NELLIE FOO OR PROXY MGR 200 CEDAR KNOLLS ROAD WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL INC. (0229) | ATTN: GIOVANNA LAURELLA OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BARCLAYS CAPITAL INC. (5101) | ATTN: AHMED TUFEIRU OR PROXY MGR 222 BROADWAY NEW YORK NY 10038 |
| BARCLAYS CAPITAL INC. (5101) | ATTN: JOHN CLIFFORD OR PROXY MGR 222 BROADWAY NEW YORK NY 10038 |
| BARCLAYS CAPITAL INC. (5101) | ATTN: LARRY HAMMOND OR PROXY MGR 222 BROADWAY NEW YORK NY 10038 |
| BARCLAYS CAPITAL/L.I HOLDING  (7299) | ATTN: FERNANDO DIVIRGILIO OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BARCLAYS CAPITAL/LONG ISLAND IN (7569) | ATTN: FERNANDO DIVIRGILIO OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BERNARD L. MADOFF INV. SECURITY (0646) | ATTN: VINCENT MARZELLA OR PROXY MGR ONE METROTECH CENTER NORTH 4TH FLOOR BROOKLYN NY 11201-3862 |
| BGC FINANCIAL, L.P. (0537) | ATTN: ALFREDO ARCHIBALD OR PROXY MGR 110 E 59TH STREET 7TH FLOOR NEW YORK NY 10005 |
| BGC FINANCIAL/BGC BROKERS (5271) | ATTN: ALFREDO ARCHIBALD OR PROXY MGR 110 EAST 59TH STREET 7TH FLOOR NEW YORK NY 10022 |
| BLACKMONT CAPITAL INC (5025) | ATTN: HADRIAN ABBOTT OR PROXY MGR BCE PLACE 181 BAY STREET, 181 BAY STREET SUITE 3100 P.O. BOX 830 TORONTO ON M5J 2T3 CANADA |
| BLACKROCK INSTITUTIONAL TRUST CO. (2962) | ATTN: LINDA SELBACH OR PROXY MGR 45 FREMONT STREET SAN FRANCISCO CA 94120-7101 |
| BMO CAPITAL MARKETS CORP. (0045) | ATTN: JOHN FINERTY OR PROXY MGR 3 TIMES SQUARE NEW YORK NY 10036 |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: B. LESLIE OR PROXY MGR 2 AMERICAN LANE GREENWICH CT 06836 |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: JOHN FINERTY OR PROXY MGR 3 TIMES SQUARE NEW YORK NY 10036 |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: TOM SKRAPITS OR PROXY MGR 2 AMERICAN LANE GREENWICH CT 06836 |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: LILA MOHAMED OR PROXY MGR 1 FIRST CANADIAN PLACE 35TH FLOOR, P.O. BOX 150 TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS INC./CDS** (5043) | ATTN: LOUISE TORANGEAU OR PROXY MGR 1 FIRST CANADIAN PLACE 13TH FL P. O. BOX 150 TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS TRADING (0018) | ATTN: MARK SCHAFFER OR PROXY MGR 3 TIMES SQUARE 28TH FLOOR NEW YORK NY 10036 |
| BMO NESBITT BURNS/BMO TRUST COM (4712) | ATTN: ANDREA CONSTAND OR PROXY MGR 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| BMOCM/BONDS (5257) | ATTN: EDWARD COLLETON OR PROXY MGR 3 TIMES SQUARE NEW YORK NY 10036 |
| BNP PARIBAS LONDON BONDS (5153) | ATTN: RADMILA RADISA OR PROXY MGR 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| BNP PARIBAS NY BRANCH/PARIS BONDS (7382) | ATTN: MATTHEW ROMANO OR PROXY MGR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BNP PARIBAS PB/STOCK  (2885) | ATTN: GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | ATTN: GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| BNP PARIBAS SECURITIES CORP. (0049) | ATTN: DAVID TANIER OR PROXY MGR 555 CROTON ROAD 4TH FLOOR KING OF PRUSSIA PA 19406 |
| BNP PARIBAS SECURITIES CORP. (0049) | ATTN: JOEY DING OR PROXY MGR 555 CROTON ROAD 4TH FLOOR KING OF PRUSSIA PA 19406 |
| BNP PARIBAS SECURITIES CORP. (0049) | ATTN: MATT PUSCAR OR PROXY MGR 555 CROTON ROAD KING OF PRUSSIA PA 19406 |
| BNP PARIBAS SECURITIES/DOMESTIC (7255) | ATTN: JOEY DING OR PROXY MGR 555 CROTON ROAD KING OF PRUSSIA PA 19406 |
| BNP PARIBAS SECURITIES/FI (0630) | ATTN: ROBERT ALONGI OR PROXY MGR 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| BNP PARIBAS SECURITIES/FIXED I (0630) | ATTN: MATTHEW ROMANO OR PROXY MGR 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| BNP PARIBAS SECURITIES/OTC SET (7267) | ATTN: JOEY DING OR PROXY MGR 555 CROTON ROAD 4TH FLOOR KING OF PRUSSIA PA 19406 |
| BNP PARIBAS, NEW YORK BRANCH (1569) | ATTN: META STRYKER OR PROXY MGR 919 3RD AVE 4TH FL NEW YORK NY 10022 |
| BNP PARIBAS, NEW YORK BRANCH (2147) | ATTN: GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNP PARIBAS, NEW YORK BRANCH (2322) | ATTN: RUPERT KENNEDY OR PROXY MGR 787 7TH AVENUE 8TH FLOOR NEW YORK NY 10019 |
| BNP PARIBAS/BNP PARIBAS PRIME (2884) | ATTN: GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNY  MELLON/VINNING SPARKS IBG (2940) | ATTN: MARY HARP OR PROXY MGR 6077 PRIMACY PARKWAY MEMPHIS TN 38119 |
| BNY CONVERGEX EXECUTION (0100) | ATTN: STEVE GRIFFITH OR PROXY MGR 11486 CORPORATE BLVD SUITE 375 ORLANDO FL 32817 |
| BNY CONVERGEX EXECUTION (0100) | ATTN: STEVE GRIFFITH OR PROXY MGR 1633 BROADWAY 30TH FLOOR NEW YORK NY 10019 |
| BNY MELLON FMSBONDS (2023) | ATTN: SCOTT HABURA OR PROXY MGR 16 WALL STREET 5TH FLOOR NEW YORK NY 10005 |
| BNY MELLON/ NEW ENGLAND (0954) | ATTN: BETH STIFFLER OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 3418 PITTSBURGH PA 15259 |
| BNY MELLON/FMSBONDS (2023) | ATTN: RICHARD MITTERANDO OR PROXY MGR 16 WALL STREET, 5TH FLOOR NEW YORK NY 10005 |
| BNY MELLON/ITC-INVESTMENT (2206) | ATTN: MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| BNY MELLON/POPULAR (2092) | ATTN: DONNA STEINMAN OR PROXY MGR 11486 CORPORATE BLVD ORLANDO FL 32817 |
| BNYMELLON/SPECIAL PROCESSING (2292) | ATTN: MITCHEL SOBEL OR PROXY MGR 401 SOUTH SALINA STREET 2ND FLOOR SYRACUSE NY 13202 |
| BRANCH BANKING AND TRUST COMPANY (5385) | ATTN: TANJI BASS OR PROXY MGR 223 W. NASH STREET 3RD FLOOR WILSON NC 27893 |
| BRANCH BANKING FM IP (2871) | ATTN: DOROTHEE SINGLETARY OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 LUMBERTON NC 28358 |
| BRANCH BANKING REMIC (2867) | ATTN: DORATHEE SINGLETARY OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 LUMBERTON NC 28358 |
| BRANCH BANKING/FM/ (1518) | ATTN: CARRIE KINLAW OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 LUMBERTON NC 27893 |
| BRANCH BANKING/IP BB&T (2703) | ATTN: DOROTHEE SINGLETARY OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 LUMBERTON NC 27893 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: PAUL NONNON OR PROXY MGR 525 WASHINGTON BLVD. NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| BROWN BROTHERS HARRIMAN & CO./ETF (0109) | ATTN: SHELDON BROUTMAN OR PROXY MGR 140 BROADWAY NEW YORK NY 10005 |
| BROWN INVESTMENT ADV. & TR (2644) | ATTN: BRIAN COLBERT OR PROXY MGR 901 SOUTH BOND ST SUITE 400 BALTIMORE MD 21231 |
| BSE SPECIALIST ACCOUNT - NSCC (0688) | ATTN: LORIFRANCES BACKUS OR PROXY MGR 100 FRANKLIN STREET BOSTON MA 02110 |
| BSE SPECIALIST ACCOUNT* (0688) | ATTN: HENRY HARFIELD OR PROXY MGR 100 FRANKLIN STREET BOSTON MA 02110 |
| C.L. KING & ASSOCIATES, INC. (0743) | ATTN: CARRIE BUSH OR PROXY MGR 9 ELK STREET ALBANY NY 12207 |
| CAJA DE VALORES S.A. (5610) | ATTN: MELINA BOBBIO OR PROXY MGR AVE 25 DE MAYO 362 C1002ABH BUENOS AIRES AR |
| CALDWELL SECURITIES LTD. /CDS (5013) | ATTN: STEVE CHRYSSANTHOPOULOS OR PROXY MGR 150 KING STREET WEST SUITE 1710 TORONTO ON M5H 1J9 CANADA |
| CALDWELL SECURITIES LTD.** (5013) | ATTN: KEVIN WEBBER OR PROXY MGR 150 KING STREET WEST SUITE 1710 TORONTO ON M5H 1J9 CANADA |

| Claim Name | Address Information |
|---|---|
| CALDWELL TRUST COMPANY (2687) | ATTN: EDRISE SIEVERS OR PROXY MGR 201 CENTER ROAD SUITE 2 VENICE FL 34292 |
| CALYON SECURITIES/NON-PURPOSE (5316) | ATTN: DANIEL SALCIDO OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: AARON CAUGHLAN OR PROXY MGR 609 2200 GRANVILLE ST VANCOUVER BC V7Y 1H2 CANADA |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: ALMA GOCA OR PROXY MGR P.O. BOX 10337, PACIFIC CENTER 2200-609 GRANVILLE STREET VANCOUVER BC V7Y 1H2 CANADA |
| CANTOR FITZGERALD & CO.   (0696) | ATTN: ISSUER SERVICES OR PROXY MGR 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CANTOR FITZGERALD & CO. (0696) | ATTN: ISSUER SERVICES OR PROXY MGR C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CANTOR FITZGERALD & CO. / CANTOR (0197) | ATTN: BRIAN GRIFITH OR PROXY MGR 135 EAST 57TH ST NEW YORK NY 10022 |
| CANTOR FITZGERALD/AQUA SECURITIES (7310) | ATTN: ISSUER SERVICES OR PROXY MGR C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CANTOR FITZGERALD/DEBT CAPITAL (7311) | ATTN: ANTHONY MANZO OR PROXY MGR 135 E. 57TH STREET NEW YORK NY 10022 |
| CANTOR FITZGERALD/EUROPE (7252) | ATTN: JIMMY MCNEICE OR PROXY MGR ONE WORLD TRADE CENTER 101ST FLOOR NEW YORK NY 10048 |
| CANTOR FITZGERALD/STOCK LOAN (5253) | ATTN: TOMMY SMITH OR PROXY MGR 135 E 57TH STREET 5TH FL NEW YORK NY 10022 |
| CAVALI ICLV S.A. (2011) | ATTN: FRANCIS STENNING OR PROXY MGR PASAJE SANTIAGO ACUFIA N 106 LIMA 0-1, PERU 000 PE |
| CAVALI ICLV S.A. (2011) | ATTN: VERONICA CHIRINOS OR PROXY MGR PASAJE SANTIAGO ACUFIA N 106 LIMA 0-1 PE |
| CDS CLEARING AND DEPOSITORY (4800) | ATTN: RUTH TRAYNOR OR PROXY MGR 600 DE MAISONNEUVE QUEST MONTREAL QC H3A 3J2 CANADA |
| CDS CLEARING AND DEPOSITORY (5099) | ATTN: LORETTA VERELLI OR PROXY MGR 600 BOUL.DE MAISONNEUVE QUEST BUREAU 210 MONTREAL QC H3A 3J2 CANADA |
| CENTERPOINT ENERGY, INC./DRS (7817) | ATTN: KATHLEEN TULLIS OR PROXY MGR 1111 LOUISIANA ST SUITE 4468 HOUSTON TX 77002 |
| CENTRAL TRUST BANK (THE) (2880) | ATTN: SANDY BACKES OR PROXY MGR INVESTMENTS DEPARTMENT 238 MADISON STREET JEFFERSON CITY MO 65101 |
| CGM/SALOMON (5215) | ATTN: MARK LEVY OR PROXY MGR 55 WATER STREET NEW YORK NY 10041 |
| CGM/SALOMON BROTHER (0274) | ATTN: PATRICIA HALLER OR PROXY MGR 111 WALL ST. 4TH FLOOR NEW YORK NY 10005 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: JANA TONGSON OR PROXY MGR 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A PHOENIX AZ 85016 |
| CHARLES SCHWAB BANK (2993) | ATTN: JOSEPH ADAMS OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016 |
| CHICAGO BOARD OPTIONS EXCHANGE (0739) | ATTN: HUGH O'NEILL OR PROXY MGR 400 SOUTH LA SALLE CHICAGO IL 60605 |
| CIBC WORLD MARKETS CORP. (0438) | ATTN: MICHAEL CASTAGLIOLA OR PROXY MGR 425 LEXINGTON AVENUE 5TH FLOOR NEW YORK NY 10017 |
| CIBC WORLD MARKETS CORP. (0438) | ATTN: ROBERT PUTNAM OR PROXY MGR 425 LEXINGTON AVENUE 5TH FLOOR NEW YORK NY 10017 |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: NICASTRO JERRY OR PROXY MGR 161 BAY ST 10TH FL TORONTO ON M5J 258 CANADA |
| CIBC WORLD MARKETS SLN (5223) | ATTN: ROBERT PUTNAM OR PROXY MGR 300 MADISON AVENUE NEW YORK NY 10017 |
| CITADEL SECURITIES LLC (0395) | ATTN: MARCIA BANKS OR PROXY MGR 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITIBANK BOOK-ENTRY-ONLY MEDIUM   (2790) | ATTN: MIKE BURNS OR PROXY MGR 111 WALL STREET, 15TH FLOOR NEW YORK NY 10005-3509 |
| CITIBANK DEALER-TAX EXEMPT (0950) | ATTN: JOHN DELLOLIO OR PROXY MGR ONE COURT SQUARE 45TH FLOOR L.I.C. NY 11120-0001 |
| CITIBANK N.A. LONDON (GATS) (2593) | ATTN: VANESSA PRICKETT OR PROXY MGR 5 CARMELITE STREET LONDON EC4Y 0PA GB |
| CITIBANK N.A. LONDON/MTN (2952) | ATTN: VANESSA PRICKETT OR PROXY MGR 5 CARMELITE STREET LONDON EC4Y OPA GB |
| CITIBANK, N.A. (0908) | ATTN: CAROLYN TREBUS OR PROXY MGR 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| CITIBANK, N.A., CORPORATE TRUST   (2659) | ATTN: ALICE MASSINI OR PROXY MGR 111 WALL STREET NEW YORK NY 10043 |
| CITIBANK, N.A./CORPORATE AGENCY   (2426) | ATTN: SEBASTIAN ANDRIESZYN OR PROXY MGR 111 WALL STREET, 5TH FLOOR NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK-MUNICIPAL SAFEKEEPING (2562) | ATTN: PAT KIRBY OR PROXY MGR 333 WEST 34TH STREET NEW YORK NY 10001 |
| CITICORP SECURITIES (0563) | ATTN: DIANE TOSCANO OR PROXY MGR 111 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| CITICORP SECURITIES (0563) | ATTN: JOHN BYRNE OR PROXY MGR 111 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN: JOHN BARRY OR PROXY MGR 700 RED BROOK BLVD SUITE 300 OWINGS MILLS MD 21117 |
| CITIGROUP PRIVATE BANK/ (2032) | ATTN: STEPHANIE LUCKEY OR PROXY MGR 111 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| CITY NATIONAL BANK (2392) | ATTN: EMILY WUNDERLICH OR PROXY MGR 525 SOUTH FLOWER STREET 10TH FLOOR LOS ANGELES CA 90071 |
| CITY NATIONAL BANK (2392) | ATTN: JOEL GALLANT OR PROXY MGR 555 SOUTH FLOWER STREET 10TH FLOOR LOS ANGELES CA 90071 |
| CLAYMORE SECURITIES, INC. (0526) | ATTN: SHARON NICHOLS OR PROXY MGR 2455 CORPORATE WEST DRIVE LISLE IL 60532 |
| CLEARSTREAM BANKING AG (2000) | ATTN: CLAUDIA SCHEELE OR PROXY MGR NEUE BᵐRSESTRAÄE 1 FRANKFURT 60487 DE |
| CLEARSTREAM BANKING AG (2000) | ATTN: JOCHEN RABE OR PROXY MGR NAUE BOERSENSTR. 1 60487 FRANKFURT DE |
| CLEARSTREAM BANKING AG (2000) | ATTN: RANIER NIELEBOCK OR PROXY MGR NEUE BᵐRSESTRAÄE 1 FRANKFURT 60487 DE |
| CLEARVIEW CORRESPONDENT (0702) | ATTN: RICKY JACKSON OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| COMERICA BANK (2108) | ATTN: LEWIS WISOTSKY OR PROXY MGR 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| COMMERCE BANK, N.A. (2170) | ATTN: CINDY LAWRENCE OR PROXY MGR 922 WALNUT STREET KANSAS CITY MO 64106 |
| COMMERZ MARKETS /FXD INC. REPO (0033) | ATTN: HOWARD DASH OR PROXY MGR 75 WALL STREET 32ND FLOOR NEW YORK NY 10005 |
| COMMERZ MARKETS LLC (0126) | ATTN: ROBERT ORTEGA OR PROXY MGR REORG. DEPT. 32ND FLOOR 75 WALL STREET NEW YORK NY 10005 |
| COMMERZ MARKETS LLC (0126) | ATTN: TIM CORSO OR PROXY MGR REORG. DEPT. 32ND FLOOR 75 WALL STREET NEW YORK NY 10005 |
| COMMERZ MARKETS/INTL EQUITY (7376) | ATTN: HOWARD DASH OR PROXY MGR 1301 AVENUE OF THE AMERICAS 10TH FLOOR NEW YORK NY 10019 |
| COMMUNITY BANK, N.A. (5960) | ATTN: DEBRA LEKKI OR PROXY MGR 6 RHOADS DRIVE SUITE 7 UTICA NY 13502-6374 |
| COMPASS BANK (2483) | ATTN: AL HART OR PROXY MGR 15 SOUTH 20TH STREET 3RD FLOOR BIRMINGHAM AL 35233 |
| COMPASS BANK (2483) | ATTN: ANTHONY PECK OR PROXY MGR 15 SOUTH 20TH STREET 3RD FLOOR BIRMINGHAM AL 35233 |
| COMPASS BANK (2483) | ATTN: MARK WARREN OR PROXY MGR 15 SOUTH 20TH STREET 3RD FLOOR BIRMINGHAM AL 35233 |
| COMPASS BANK/TRUST DIVISION (2484) | ATTN: DANIEL MCHALE OR PROXY MGR 15 SOUTH 20TH STREET SUITE 703 BIRMINGHAM AL 35233 |
| COMPUTERSHARE INV. SVCS (7807) | ATTN: CLAIRE HERRING OR PROXY MGR 2 N. LASALLE CHICAGO IL 60602 |
| COMPUTERSHARE TRUST CO/DRP (2586) | ATTN: KEVIN FLEMING OR PROXY MGR 250 ROYALL STREET CANTON MA 02021 |
| COMPUTERSHARE TRUST CO/OP (2330) | ATTN: KEVIN FLEMING OR PROXY MGR 250 ROYALL STREET CANTON MA 02021 |
| COMPUTERSHARE TRUST CO/OPTIONS (2330) | ATTN: FRANK TIRABASSO OR PROXY MGR 525 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY, N.A. (2415) | ATTN: LYNN HUGUET OR PROXY MGR GLOBAL TRANSACTION UNIT 250 ROYALL STREET CANTON MA 02021 |
| CORMARK SECURITIES INC./VALEURS (5055) | ATTN: LISE FRANK OR PROXY MGR SUITE 3450 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2J0 CANADA |
| CORPORATE STOCK TRANSFER/DRS (7835) | ATTN: SHARI HUMPHERYS OR PROXY MGR 3200 CHERRY CREEK SOUTH DRIVE SUITE 430 DENVER CO 80209 |
| COSSE' INTL SECURITIES, INC (8153) | ATTN: MICHAEL LACKEY OR PROXY MGR 1301 5TH AVENUE SUITE 3024 SEATTLE WA 98101 |
| COUNTRY TRUST BANK (2561) | ATTN: PAM LITTLE OR PROXY MGR 808 IAA DRIVE BLOOMINGTON IL 61702 |
| CREDIT AGRICOLE SECURITIES (0651) | ATTN: DANIEL SALCIDO OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT AGRICOLE SECURITIES (0651) | ATTN: DOREEN MITCHELL OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT AGRICOLE SECURITIES (0651) | ATTN: HARRY NGAI OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |

| Claim Name | Address Information |
|---|---|
| CREDIT AGRICOLE SECURITIES (5281) | ATTN: DOREEN MITCHELL OR PROXY MGR 1301 AVENUE OF AMERICAS 3RD FLOOR NEW YORK NY 10019 |
| CREDIT AGRICOLE SECURITIES (7372) | ATTN: DANIEL SALCIDO OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT AGRICOLE SECURITIES (7540) | ATTN: DANIEL SALCIDO OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT SUISSE AG – NY BRANCH (1587) | ATTN: DONATINO TROTTER OR PROXY MGR 5 WORLD TRADE CENTER 7TH FLOOR NEW YORK NY 10048 |
| CREDIT SUISSE SECURITIES  (5019) | ATTN: KAZI HAQ OR PROXY MGR 1 FIRST CANADIAN PLACE, SUITE 2900 P.O. BOX 301 TORONTO ON M5X 1C9 CANADA |
| CREDIT SUISSE SECURITIES (0355) | ATTN: EMILY CONNORS OR PROXY MGR C/O REORGANIZATION DEPT. 7033 LOUIS STEVENS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| CREDIT SUISSE SECURITIES U.S.A (5292) | ATTN: DANIEL BYRNE OR PROXY MGR ONE MADISON AVENUE NEW YORK NY 10010 |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: JASON MURKIN OR PROXY MGR 33 CANNON STREET LONDON EC4M 5SB GB |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: NATHAN ASHWORTH OR PROXY MGR 33 CANNON STREET LONDON UK EC4M 5SB GB |
| CREWS & ASSOCIATES, INC. (5158) | ATTN: DON/VICTORIA WINTON/MASON OR PROXY MGR 521 PRESIDENT CLINTON AVE SUITE 800 LITTLE ROCK AR 72201 |
| CROWELL, WEEDON & CO. (0574) | ATTN: GEORGE LEWIS OR PROXY MGR 624 S. GRAND AVENUE 25TH FLOOR LOS ANGELES CA 90017 |
| CTRL ACCT. FOR NSCC CROSS-ENDOR (0863) | ATTN: VIOLET SMITH OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| CURTISWOOD CAPITAL, LLC (7484) | ATTN: SCOTT NIEBOER OR PROXY MGR 104 WOODMONT BLVD SUITE 200 NASHVILLE TN 37205 |
| D.A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH P.O. BOX 5015 GREAT FALLS MT 59403 |
| DAIWA CAP MKTS AMERICA/DASAC (7561) | ATTN: DAVID BIALER OR PROXY MGR 32 OLD SLIP NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA (0647) | ATTN: DAVID BIALER OR PROXY MGR FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA (0647) | ATTN: JONI JONES OR PROXY MGR FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA (0647) | ATTN: TERESA MALONE OR PROXY MGR FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA (2800) | ATTN: DAVID BIALER OR PROXY MGR FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR NEW YORK NY 10005 |
| DAIWA SECURITIES TRUST COMPANY (0667) | ATTN: EDIE BAUER OR PROXY MGR ONE EVERTRUST PLAZA JERSEY CITY NJ 07302 |
| DAIWA SECURITIES TRUST COMPANY (0667) | ATTN: TERESA BORIA OR PROXY MGR ONE EVERTRUST PLAZA JERSEY CITY NJ 07302 |
| DAVENPORT & COMPANY LLC (0715) | ATTN: KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR RICHMOND VA 23219 |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: GERHARDT FRANK OR PROXY MGR 477 JERICHO TURNPIKE PO BOX 9006 SYOSSET NY 11791-9006 |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: JOSEPH WEST OR PROXY MGR 477 JERICHO TURNPIKE 25TH FLOOR P.O. BOX 9006 SYOSSET NY 11791-9006 |
| DBTC AMERICAS/CTAG-CDFP (2808) | ATTN: MISSY WIMPELBERG OR PROXY MGR 648 GRASSMERE PARK DRIVE NASHVILLE TN 37211 |
| DBTC AMERICAS/CTAG-GES (2655) | ATTN: DANIEL BELEAN OR PROXY MGR 60 WALL STREET 27TH FLOOR NEW YORK NY 10005 |
| DBTC AMERICAS/CTAG/PUTS & DEMANDS (2041) | ATTN: KARL SHEPHERD OR PROXY MGR 4 ALBANY STREET OPERATIONS- 8TH FLOOR NEW YORK NY 10006 |
| DEPOSITO CENTRAL DE VALORES (2735) | ATTN: MIRNA FERNANDEZ OR PROXY MGR AVDA APOQUINDO #4001 FLOOR 12, C.P. 7550162 LAS CONDES SANTIAGO CL |
| DEPOSITORY TRUST CO. | ATTN: ED HAIDUK 55 WATER STREET 25TH FLOOR NEW YORK NY 10041 |
| DEPOSITORY TRUST CO. | ATTN: HORACE DALEY 55 WATER STREET 25TH FLOOR NEW YORK NY 10041 |
| DESERET TRUST COMPANY (0958) | ATTN: JIM COWAN OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY (0958) | ATTN: KELLIE BRIDGE OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE |

| Claim Name | Address Information |
|---|---|
| DESERET TRUST COMPANY (0958) | 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY - D (2118) | ATTN: JIM COWAN OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY - D (2118) | ATTN: KELLIE BRIDGET OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY ? I (2497) | ATTN: JIM COWAN OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY ? I (2497) | ATTN: KELLIE BRIDGET OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: KARLA DIAZ OR PROXY MGR VALEURS MOBILIARES DESJARDINS 2, COMPLEXE DESJARDINS TOUR EST NIVEAU 62, E1-22 QC H5B 1J2 CANADA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: MARTINE BLAIS OR PROXY MGR 2 COMPLEXE DESJARDINS, E. TWR 15TH F PO BOX 394 DESJARDINS STATION MONTREAL QC H5B 1J2 CANADA |
| DEUTSCHE BANK AG, NEW YORK BRANCH (2481) | ATTN: KRIS PERRY OR PROXY MGR 60 WALL STREET, 2ND FL MAILSTOP: NYC60-0260 NEW YORK NY 10005 |
| DEUTSCHE BANK SECS LIMITED/ #1 (4806) | ATTN: KASH BHATTI OR PROXY MGR 199 BAY STREET SUITE 4700 TORONTO ON M5L 1E9 CANADA |
| DEUTSCHE BANK SECS-INTL. STOCK (5162) | ATTN: ANDREA AUGUSTINA OR PROXY MGR 1251 AVENUE OF AMERICAS 26TH FLOOR NEW YORK NY 10022 |
| DEUTSCHE BANK SECS.- STOCK (0032) | ATTN: JAMAAL GRIER OR PROXY MGR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK SECS.-FIXED (5225) | ATTN: JAMAAL GRIER OR PROXY MGR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK SECS./CEDEAR (2690) | ATTN: JOHN BINDER OR PROXY MGR 100 PLAZA ONE 2ND FLOOR JERSEY CITY NJ 07311 |
| DEUTSCHE BANK SECURITIES INC./BDR (2024) | ATTN: JOHN BINDER OR PROXY MGR 100 PLAZA ONE 2ND FLOOR JERSEY CITY NJ 07311-3901 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ASHLEY RICHEY OR PROXY MGR 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| DEUTSCHE BANK TRUST CO (1080) | ATTN: KEITH COX OR PROXY MGR 27 LEADENHALL STREET LONDON EC3A 1AA GB |
| DEUTSCHE BANK TRUST CO (1503) | ATTN: LOURDES PALACIO OR PROXY MGR 60 WALL STREET NEW YORK NY 10005 |
| DIAMANT INVESTMENT CORP. (0344) | ATTN: HERB DIAMANT OR PROXY MGR 170 MASON STREET GREENWICH CT 06830 |
| DIAMANT INVESTMENT CORPORATION (0344) | ATTN: AUDREY BURGER OR PROXY MGR 170 MASON STREET GREENWICH CT 06830 |
| DIRECT ACCESS BROKERAGE SVCS (7081) | ATTN: CHARLES YOUDRIS OR PROXY MGR 175 WEST JACKSON BLVD. SUITE A-345 CHICAGO IL 60604 |
| DRESDNER KLEINWORT/ DB A (7302) | ATTN: HOWARD DASH OR PROXY MGR 75 WALL STREET NEW YORK NY 10005 |
| DRESDNER KLEINWORT/INTL EQU (7376) | ATTN: HOWARD DASH OR PROXY MGR 1301 AVENUE OF AMERICAS 10TH FLOOR NEW YORK NY 10019 |
| DUNDEE SECURITIES CORP/CDS** (5039) | ATTN: MARY ADAMO OR PROXY MGR 1 ADELAIDE STREET EAST SUITE 2700 TORONTO ON M5C 2V9 CANADA |
| DUNDEE SECURITIES CORPORATION/CDS (5039) | ATTN: JEFF STANFORD OR PROXY MGR 20 QUEEN ST WEST 4TH FLOOR TORONTO ON M5H 3R3 CANADA |
| DUNDEE SECURITIES CORPORATION/CDS (5039) | ATTN: KAREN WINDOVER OR PROXY MGR 20 QUEEN ST WEST 4TH FLOOR TORONTO ON M5H 3R3 CANADA |
| E*TRADE BANK (2782) | ATTN: TESSA QUINLAN OR PROXY MGR 671 NORTH GLEBE ROAD ARLINGTON VA 22203 |
| E*TRADE CAP MKTS/CHXL TRADING (3550) | ATTN: ERIKA DILIBERTO OR PROXY MGR ONE FINANCIAL PLACE STE 3030 440 S. LASALLE STREET CHICAGO IL 60605 |
| E*TRADE CAP MKTS/SPECIAL ACCOUNT (0152) | ATTN: SHELDON MENDELSBERG OR PROXY MGR ONE FINANCIAL PLACE 440 S LASALLE ST STE 3030 CHICAGO IL 60605 |
| E*TRADE CAP MKTS/UPSTAIRS (3895) | ATTN: ERIKA DILIBERTO OR PROXY MGR ONE FINANCIAL PLACE STE 3030 440 SOUTH LASALLE ST CHICAGO IL 60605 |
| E*TRADE CAPITAL MARKETS, LLC (0157) | ATTN: ERIKA DILIBERTO OR PROXY MGR ONE FINANCIAL PLACE 440 S LASALLE STREET SUITE 3030 CHICAGO IL 60605 |
| E*TRADE CLEARING - SECURITIES LE (5207) | ATTN: MICHAEL BATTISTA OR PROXY MGR 10951 WHITEROCK ROAD RANCHO CORDOVA CA 95670-6029 |

| Claim Name | Address Information |
|---|---|
| E*TRADE CLEARING LLC (0385) | ATTN: MATTHEW FRIEFELD OR PROXY MGR 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| E- TRANSACTION CLEARING (0873) | ATTN: JANE BUHAIN OR PROXY MGR 660 S. FIGUEROA STREET SUITE 1450 LOS ANGELES CA 90017 |
| E-BROKERAGE SYSTEMS/SHADOW (0393) | ATTN: DANNY FARRELL OR PROXY MGR 141 W. JACKSON SUITE 3510 CHICAGO IL 60604 |
| E3M INVESTMENTS INC.** (5066) | ATTN: PIERRE CAMU OR PROXY MGR C/O CANADIAN DEPOSITORY FOR SECURITI 600, BOUL DE MAISONNEUVE QUEST MONTREAL QC H3A 3J2 CANADA |
| E3M INVESTMENTS, INC. /CDS (5066) | ATTN: ANDY TAI OR PROXY MGR 2 ST. CLAIR AVENUE WEST SUITE 1503 TORONTO ON M4V 1L5 CANADA |
| EDWARD D. JONES & CO. (0057) | ATTN: A.J. MAYTAS OR PROXY MGR CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63141 |
| EDWARD JONES LTD. (5299) | ATTN: VICKI TRAPP OR PROXY MGR 700 MARYVILLE CENTRE DRIVE ST. LOUIS MO 63141 |
| EDWARD JONES/CDS (5012) | ATTN: NICK HUMMELL OR PROXY MGR 700 MARYVILLE CENTRE ST. LOUIS MO 63141 |
| EDWARD JONES/CDS** (5012) | ATTN: KENNIQUE MEALS OR PROXY MGR 700 MARYVILLE CENTRE ST LOUIS MO 63141 |
| ELECTRONIC BROKERAGE SYSTEMS, LLC (0627) | ATTN: GARY JANDA OR PROXY MGR 141 WEST JACKSON BLVD SUITE 3501 CHICAGO IL 60604 |
| EMMET & CO.,INC. (5234) | ATTN: CHRISTOPHER EMMET SR. OR PROXY MGR 12 PEAPACK ROAD P. O. BOX 160 FAR HILLS NJ 07931 |
| ESSEX RADEZ LLC (0613) | ATTN: BRAD SOWERS OR PROXY MGR 440 S. LASALLE STREET SUITE 1111 CHICAGO IL 60605 |
| EU CENTRAL COUNTERPARTY LTD (3064) | ATTN: JOHN GOODE OR PROXY MGR BROADGATE WEST 1 SNOWDEN STREET LONDON EC2A 2DQ GB |
| EVERBANK (2576) | ATTN: LINDA DILE OR PROXY MGR 8328 EAGER ROAD SUITE 300 ST LOUIS MO 63144 |
| EWT, LLC (0749) | ATTN: PETER KOVAC OR PROXY MGR 9242 BEVERLY BLVD SUITE 300 BEVERLY HILLS CA 90210 |
| FANNIE MAE/GENERAL (2293) | ATTN: WELLS ENGLEDOW OR PROXY MGR 3900 WISCONSIN AVENUE, NW WASHINGTON DC 20016 |
| FANNIE MAE/INVESTMENT (2296) | ATTN: LARRY BARNETT OR PROXY MGR 3900 WISCONSIN AVE NW WASHINGTON DC 20016 |
| FED HOME LOAN MORTGAGE CORP (2068) | ATTN: SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 IN |
| FED HOME LOAN MORTGAGE CORP (2391) | ATTN: ALEX KANGELARIS OR PROXY MGR 1551 PARK RUN DRIVE MAIL MAILSTOP D5A MCLEAN VA 22102 |
| FEDERAL RESERVE BANK OF NEW YORK (3000) | ATTN: TIM FOGARTY OR PROXY MGR 33 LIBERTY STREET NEW YORK NY 10045 |
| FIDELITY CLEARING CANADA  (5040) | ATTN: STEVE ADAMS OR PROXY MGR 401 BAY STREET SUITE 2910 TORONTO ON M5H 2Y4 CANADA |
| FIDELITY TRANSFER CO./DRS (7842) | ATTN: KEVIN KOPAUNIK OR PROXY MGR 1800 S WEST TEMPLE SUITE 301 SALT LAKE CITY UT 84115 |
| FIDUCIARY SSB (0987) | ATTN: STEPHEN MORAN OR PROXY MGR 225 FRANKLIN STREET MAO-3 BOSTON MA 02110 |
| FIDUCIARY TRUST COMPANY OF BOSTON (2126) | ATTN: BRAD FINNIGAN OR PROXY MGR 175 FEDERAL STREET BOSTON MA 02110 |
| FIDUCIARY TRUST COMPANY OF BOSTON (2126) | ATTN: JERRY KRALL OR PROXY MGR 175 FEDERAL STREET BOSTON MA 02110 |
| FIDUCIE DESJARDINS INC.** (4818) | ATTN: MARTINE SIOUI OR PROXY MGR 1 COMPLEXE DESJARDINS SOUTH TOWER 2ND FL MONTREAL QC H5B 1E4 CANADA |
| FIFTH THIRD BANK, THE (2116) | ATTN: CARRIE POTTER OR PROXY MGR 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIRST BANK (2400) | ATTN: CHERIE LEAHY OR PROXY MGR 800 JAMES S. MCDONNELL BLVD HAZELWOOD MO 63042 |
| FIRST BUSEY CORPORATION/DRS (7910) | ATTN: MARY LAKEY OR PROXY MGR 201 WEST MAIN STREET URBANA IL 61801 |
| FIRST CLEARING, LLC (0141) | ATTN: FINESSA ROSSON OR PROXY MGR ONE NORTH JEFFERSON STREET 9-F ST. LOUIS MO 63103 |
| FIRST CLEARING, LLC/FFC-JBH (5148) | ATTN: WANDA DAVIS OR PROXY MGR 901 E BYRD ST RICHMOND VA 23219 |
| FIRST CLEARING, LLC/SEYMOUR COHN (5183) | ATTN: ISSUER SERVICES OR PROXY MGR C/O ADP PROXY SERVICES 51 MERCEDES WAY |

| Claim Name | Address Information |
|---|---|
| FIRST CLEARING, LLC/SEYMOUR COHN (5183) | EDGEWOOD NY 11717 |
| FIRST CLEARING/ABRAMSON ACCTS (0521) | ATTN: ROBERT ENOCH OR PROXY MGR ONE NEW YORK PLAZA 9TH FLOOR NEW YORK NY 10292-2009 |
| FIRST CLEARING/ABRAMSON ACCTS (0521) | ATTN: CHRIS BREEN OR PROXY MGR ONE NEW YORK PLAZA 9TH FLOOR NEW YORK NY 10292-2009 |
| FIRST CLEARING/SECS. LENDING (5237) | ATTN: DAVID RIELING OR PROXY MGR 901 EAST BYRD STREET 15 TH FLOOR RICHMOND VA 23219 |
| FIRST FINANCIAL CORPORATION/DRS (7896) | ATTN: TICIA WRIGHT OR PROXY MGR ONE FIRST FINANCIAL PLAZA TERRE HAUTE IN 47807 |
| FIRST NATIONAL BANK OF OMAHA (2254) | ATTN: JOHN STEWART OR PROXY MGR 1620 DODGE STREET OMAHA NE 68102 |
| FIRST SOUTHWEST COMPANY (0309) | ATTN: JAMES FURINO OR PROXY MGR 1700 PACIFIC AVENUE SUITE 500 DALLAS TX 75201 |
| FIRST SOUTHWEST COMPANY (0309) | ATTN: KEVIN MILLER OR PROXY MGR 911 W LOOP 281 STE. 411 LONGVIEW TX 75604 |
| FIRST TENNESSEE BANK N.A. MEMPHIS (2445) | ATTN: SHIRLEY PARKER OR PROXY MGR 845 CROSSOVER LANE SUITE 150 MEMPHIS TN 38117 |
| FIRST TENNESSEE BANK N.A. MEMPHIS (2445) | ATTN: SOPHIA MAXWELL OR PROXY MGR 845 CROSSOVER LANE SUITE 150 MEMPHIS TN 38117 |
| FIRST TRUST PORTFOLIOS, L.P. (8244) | ATTN: TOM HENDRICKS OR PROXY MGR 1001 WARRENVILLE ROAD SUITE 300 LISLE IL 60532 |
| FMSBONDS, INC. (5217) | ATTN: MICHAEL SELIGSOHN OR PROXY MGR 301 YAMATO ROAD, SUITE 2100 BOCA RATON FL 33431 |
| FOLIO (FN) INVESTMENTS, INC. (0728) | ATTN: ASHLEY THEOBALD OR PROXY MGR 8180 GREENSBORO DRIVE 8TH FLOOR MCLEAN VA 22102 |
| FORTIS CLEARING AMERICAS LLC (0695) | ATTN: SUE NOWLICKI OR PROXY MGR 175 W. JACKSON BLVD SUITE 400 CHICAGO IL 60605 |
| FORTIS CLEARING AMERICAS LLC/LTG (0524) | ATTN: JIM HALM OR PROXY MGR 175 W. JACKSON BLVD SUITE 400 CHICAGO IL 60604 |
| FORTIS CLEARING AMERICAS, LLC/CPM (0330) | ATTN: SUE NOWICKI OR PROXY MGR 175 W. JACKSON BLVD SUITE 400 CHICAGO IL 60604 |
| FORTIS CLEARING AMERICAS/RETAIL (0541) | ATTN: SUE NOWLICKI OR PROXY MGR 175 W. JACKSON BLVD SUITE 400 CHICAGO IL 60605 |
| FORTIS SECURITIES LLC (7253) | ATTN: JENNIFER DICKSON OR PROXY MGR 101 HUDSON STREET 21ST FLOOR JERSEY CITY NJ 07302 |
| FRONTIER TRUST COMPANY (2563) | ATTN: BRIAN REINKE OR PROXY MGR 1126 WESTRAC DRIVE SOUTH FARGO ND 58103 |
| FTN FINANCIAL SECURITIES CORP. (0202) | ATTN: MICHAEL INKSTER OR PROXY MGR 845 CROSSOVER LANE SUITE 150 MEMPHIS TN 38117 |
| GENESIS SECURITIES, LLC (0118) | ATTN: BOB NAZARIO OR PROXY MGR 50 BROAD STREET 2ND FLOOR NEW YORK NY 10004 |
| GENESIS SECURITIES, LLC (0118) | ATTN: SHAWN ARANI OR PROXY MGR 50 BROAD STREET 2ND FLOOR NEW YORK NY 10004 |
| GENESIS SECURITIES/STOCK LOAN (7588) | ATTN: OSCAR JACINTO OR PROXY MGR 50 BROAD STREET 12TH FLOOR NEW YORK NY 10004 |
| GEORGE K. BAUM & COMPANY (0129) | ATTN: DONETTA BOYKINS OR PROXY MGR 4801 MAIN STREET SUITE 500 KANSAS CITY MO 64112 |
| GETCO EXECUTION SERVICES LLC (0530) | ATTN: ROBERT DOEBLER OR PROXY MGR 141 WEST JACKSON BLVD SUITE 210 CHICAGO IL 60604 |
| GLENMEDE TRUST CO (2139) | ATTN: DARLENE WARREN OR PROXY MGR ONE LIBERTY PLACE SUITE 1200 1650 MARKET STREET PHILADELPHIA PA 19103 |
| GLENMEDE TRUST CO (2139) | ATTN: LINDA BELLICINI OR PROXY MGR ONE LIBERTY PLACE, SUITE 1200 1650 MARKET STREET PHILADELPHIA PA 19103 |
| GLOBAL SECS CORP/CDS** (5069) | ATTN: JOYA BABA OR PROXY MGR 3 BENTALL CENTRE 595 BURRARD STREET, 11TH FL VANCOUVER BC V7X 1H3 CANADA |
| GMP SECURITIES L.P.** (5016) | ATTN: TERRY YOUNG OR PROXY MGR 145 KING STREET WEST SUITE 1100 TORONTO ON M5H 1J8 CANADA |
| GOLDMAN SACHS BANK (2941) | ATTN: PATRICIA BALDWIN OR PROXY MGR ONE NEW YORK PLAZA 45TH FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS INTERNATIONAL (5208) | ATTN: VANESSA CAMARDO OR PROXY MGR 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. (0005) | ATTN: VANESSA CAMARDO OR PROXY MGR PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GORDON & CO. (0435) | ATTN: GEORGE BALACONIS OR PROXY MGR 1 GATEWAY CENTER SUITE 516W NEWTON MA |

| Claim Name | Address Information |
|---|---|
| GORDON & CO. (0435) | 02158-2873 |
| GS BK/AGENCY LENDING (2660) | ATTN: DIARA OVERLAN OR PROXY MGR OLIVER STREET TOWER 125 HIGH STREET, SUITE 1700. BOSTON MA 02110 |
| GS EXECUTION & CLEARING (0501) | ATTN: ANTHONY BRUNO OR PROXY MGR 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302-4699 |
| GSECLP / EQUITIES EXECUTION (0048) | ATTN: ANTHONY BRUNO OR PROXY MGR 30 HUDSON ST JERSEY CITY NJ 07302 |
| GUGGENHEIM LIQUIDITY SVCS (0181) | ATTN: MICHAEL COSGROVE OR PROXY MGR 280 PARK AVENUE 31ST FL, WEST BUILDING NEW YORK NY 10017 |
| H.C. DENISON CO. (8100) | ATTN: MARGE WENTZEL OR PROXY MGR 618 N. 7TH STREET SHEBOYGAN WI 53081 |
| HARRIS N.A. (2697) | ATTN: JUDY KWOKA OR PROXY MGR 111 WEST MONROE CHICAGO IL 60603 |
| HARRIS N.A.-DEALER (2559) | ATTN: LENORA NEWELL OR PROXY MGR 111 WEST MONROE CHICAGO IL 60690 |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | ATTN: JIM DOUGLAS OR PROXY MGR 111 PAVONIA AVENUE, SUITE 1430 JERSEY CITY NJ 07310 |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | ATTN: MILLIE RIVERA OR PROXY MGR 111 PAVONIA AVENUE, SUITE 1430 JERSEY CITY NJ 07310 |
| HAYWOOD SECURITIES INC./CDS** (5058) | ATTN: TRACY COLLEGE OR PROXY MGR 400 BURRARD STREET SUITE 2000 VANCOUVER BC V6C 3A6 CANADA |
| HAYWOOD SECURITIES, INC. /CDS (5058) | ATTN: M. DRYHURST OR PROXY MGR 20TH FLOOR - COMMERCE PLACE 400 VURRARD STREET VANCOUVER BC V6C 3A8 CANADA |
| HICKORY POINT B&T/DRS (7840) | ATTN: PATRICIA PERKINS OR PROXY MGR 225 N WATER STREET DECATUR IL 62523 |
| HOLD BROTHERS EXECUTION SVCS (0528) | ATTN: ROBERT VALLONE OR PROXY MGR 525 WASHINGTON BOULEVARD 14TH FLOOR JERSEY CITY NJ 07310 |
| HOLD BROTHERS ON-LINE INV. SVC (0784) | ATTN: ROBERT VALLONE OR PROXY MGR 1177 AVENUE OF THE AMERICAS SUITE 2-B NEW YORK NY 10036 |
| HOME FED BK OF TENNESSEE/TRUST (2534) | ATTN: SHERRY ELLIS OR PROXY MGR 515 MARKET STREET SUITE 500 KNOXVILLE TN 37902 |
| HOME FED BK/HOME FIN. SVCS (2447) | ATTN: WALTER BOWES JR. OR PROXY MGR 507 MARKET STREET KNOXVILLE TN 37902 |
| HOME FEDERAL BANK/HF PORTFOLIO (2533) | ATTN: WALTER BOWER JR. OR PROXY MGR 507 MARKET STREET KNOXVILLE TN 37902 |
| HOME FEDL BK OF TENNESSEE (2425) | ATTN: REBECCA BUCKNER OR PROXY MGR 507 MARKET STREET KNOXVILLE TN 37902 |
| HOME FEDL BK OF TENNESSEE (2425) | ATTN: JEFF CAGLE OR PROXY MGR 507 MARKET STREET KNOXVILLE TN 37902 |
| HONG KONG SECS. CLEARING CO (2338) | ATTN: KELVIN CHAN OR PROXY MGR 7/F VICWOOD PLAZA 199 DES VOEUX RD CENTRAL HK |
| HONG KONG SECURITIES CLEARING LTD (2338) | ATTN: GRACE TONG OR PROXY MGR 7/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HK |
| HSBC BANK , N.A. (2165) | ATTN: JOSEPH CAMPANA OR PROXY MGR ONE HSBC CENTER 17TH FLOOR BUFFALO NY 14203 |
| HSBC BANK , N.A. (2165) | ATTN: RICHARD GIESE OR PROXY MGR ONE HSBC CENTER 17TH FLOOR BUFFALO NY 14203 |
| HSBC BANK , N.A. (2393) | ATTN: LINDA NG OR PROXY MGR 140 BROADWAY - LEVEL A NEW YORK NY 10015 |
| HSBC BANK , N.A. (2412) | ATTN: KEN LUND OR PROXY MGR 1 WEST 39TH STREET 7TH FLOOR NEW YORK NY 10018 |
| HSBC BANK , N.A.-IPB (2122) | ATTN: ED FREITAS OR PROXY MGR 452 5TH AVENUE 2ND FLOOR NEW YORK NY 10018 |
| HSBC BANK , N.A./DRS (7839) | ATTN: HILDE WAGNER OR PROXY MGR 2 HANSON PLACE 14TH FLOOR BROOKLYN NY 11217 |
| HSBC BANK , NA/HSBC NASSAU (2202) | ATTN: MARVA MATTHEWS-DURDEN OR PROXY MGR 1 WEST 39TH STREET NEW YORK NY 10018 |
| HSBC BANK /CORP. TRUST (2894) | ATTN: LEON SCHNITZPAHN OR PROXY MGR ONE HANSON PLACE LOWER LEVEL BROOKLYN NY 11243 |
| HSBC SECURITIES () INC.   (0486) | ATTN: CHRIS ARMATO OR PROXY MGR 1 WEST 39TH STREET NEW YORK NY 10018 |
| HSBC SECURITIES () INC.   (0816) | ATTN: CHRIS ARMATO OR PROXY MGR 1 WEST 39TH STREET NEW YORK NY 10018 |
| HSBC TRUST CO (DELAWARE) (2192) | ATTN: VIVIAN LEE OR PROXY MGR 1201 MARKET ST STE 1001 WILMINGTON DE 19801 |
| HSI/FIXED INCOME II (7573) | ATTN: LEN BELVEDERE OR PROXY MGR 1 WEST 39TH STREET NEW YORK NY 10018 |
| HUNTINGTON BK/OHIO POLICE (2219) | ATTN: BEVERLY REYNOLDS OR PROXY MGR 7 EASTON OVAL EA4E62 COLUMBUS OH 43219 |
| HUNTINGTON BK/SCHOOL (2898) | ATTN: BEVERLY REYNOLDS OR PROXY MGR 7 EASTON OVAL EA4E62 CCOLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: ALLAN BURKHART OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: BEVERLY REYNOLDS OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: RITA BOLTON OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: TAMMY MOWREY OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |

| Claim Name | Address Information |
|---|---|
| HUNTINGTON NATIONAL BANK (2305) | ATTN: TINA MOX OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| HUTCHINSON, SHOCKEY, ERLEY & CO. (6963) | ATTN: NANCY MEIER OR PROXY MGR 222 WEST ADAMS - SUITE 1700 CHICAGO IL 60606 |
| ICAP CORPORATES LLC (0148) | ATTN: THOMAS DEEHAN OR PROXY MGR 111 PAVONIA AVE 10TH FL JERSEY CITY NJ 07310 |
| ING BANK, FSB (2604) | ATTN: KAMCHAI LEUNG OR PROXY MGR 802 DELAWARE AVENUE WILMINGTON DE 19801 |
| ING FINANCIAL MARKETS LLC (0270) | ATTN: STEPHEN WIZNIUK OR PROXY MGR 1325 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10019 |
| ING FINANCIAL MARKETS LLC/LTD. (5262) | ATTN: STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS/DIRECT (7567) | ATTN: STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS/INTL  (5104) | ATTN: STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS/INTL (5268) | ATTN: STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS/INTL (7273) | ATTN: STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS/INTL (7274) | ATTN: STEPHEN BEATON OR PROXY MGR 1235 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| INGALLS & SNYDER, L.L.C. (0124) | ATTN: LES BIANCO OR PROXY MGR 61 BROADWAY 31ST FLOOR NEW YORK NY 10006 |
| INSTINET, LLC (0067) | ATTN: LAUREN HAMMOND OR PROXY MGR 875 THIRD AVENUE 18TH FLOOR NEW YORK NY 10022 |
| INSTINET, LLC/STOCK LOAN (7276) | ATTN: THOMAS RUGGIERO OR PROXY MGR 875 THIRD AVENUE 18TH FLOOR NEW YORK NY 10022 |
| INTERACTIVE BROKERS (0017) | ATTN: MILTON OTERO OR PROXY MGR GREENWICH OFFICE PARK BUILDING 8, 2ND FLOOR GREENWICH CT 06831 |
| INTL BANK OF COMMERCE/DRS (7887) | ATTN: EILZA GONZALEZ OR PROXY MGR 1200 SAN BERNARDO AVENUE LAREDO TX 78040 |
| INTRADE, LLC (0238) | ATTN: MICHAEL DELEO OR PROXY MGR 25 RECTOR STREET SUITE 1103 NEW YORK NY 10006 |
| INTRADE, LLC (0238) | ATTN: MICHAEL DELEO OR PROXY MGR 2 RECTOR STREET SUITE 1103 NEW YORK NY 10006 |
| ITG INC. (0099) | ATTN: EDWARD MORAN OR PROXY MGR 380 MADISON AVENUE 4TH FLOOR NEW YORK NY 10017 |
| ITG INC/SECS. LENDING (7539) | ATTN: EDWARD MORAN OR PROXY MGR 380 MADISON AVENUE NEW YORK NY 10017 |
| J.J.B. HILLIARD, W.L. LYONS, LLC (0768) | ATTN: FRANCES COLEMAN OR PROXY MGR 500 WEST JEFFERSON ST. 6TH FLOOR LOUISVILLE KY |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: BRODERICK WALKER OR PROXY MGR DEPT. C, CASHIERS DEPARTMENT ONE METROTECH CENTER NORTH REORG DEPT 4TH FLOOR BROOKLYN NY 11201-3862 |
| J.P. MORGAN SECURITIES INC.  (0307) | ATTN: GREGORY SCHRON OR PROXY MGR 270 PARK AVENUE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES INC. (0060) | ATTN: ERIC ALSOP OR PROXY MGR 500 STANTON CHRISTIANA RD NEWARK DE 19713 |
| J.P. MORGAN SECURITIES INC. (0187) | ATTN: JOHN HALLORAN OR PROXY MGR 500 STANTON CHRISTIANA ROAD CORP ACTIONS 3RD FL NEWARK DE 19713-2107 |
| J.P. MORGAN SECURITIES INC., GTCO (5247) | ATTN: PETER RUSSOMONDO OR PROXY MGR 60 WALL STREET 6TH FLOOR NEW YORK NY 10260 |
| J.P. MORGAN SECURITIES INC., SL (5202) | ATTN: ERIC ALSOP OR PROXY MGR 500 STANTON CHRISTIANIA RD NEWARK DE 19713 |
| J.P. MORGAN SECURITIES INC., WF (5245) | ATTN: ERIC ALSOP OR PROXY MGR 500 STANTON CHRISTIANA RD NEWARK DE 19713 |
| JAMES I. BLACK & COMPANY (7031) | ATTN: KATHY BIRD OR PROXY MGR 311 SOUTH FLORIDA AVENUE P.O. BOX 24838, 33802 LAKELAND FL 33801 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: BOB MARTIN OR PROXY MGR 1801 MARKET STREET 9TH FLOOR PHILADELPHIA PA 19103-1675 |
| JANNEY MONTGOMERY/STOCK LOAN (7320) | ATTN: JACK LUND OR PROXY MGR 26 BROADWAY NEW YORK NY 10004 |
| JAPAN SECURITIES DEPO CENTER (5600) | ATTN: SYLVIA ANTONIO OR PROXY MGR 18301 BERMUDA GREEN DRIVE 2ND FLOOR TAMPA FL 33647 |
| JEFFERIES & CO.  / EXECUTION (0535) | ATTN: ALFRED PETRILLO OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 JERSEY CITY NJ 07311 |
| JEFFERIES & CO.  / EXECUTION (0535) | ATTN: MARIE RAMIREZ OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE |

| Claim Name | Address Information |
|---|---|
| JEFFERIES & CO.  / EXECUTION (0535) | 704 JERSEY CITY NJ 07311 |
| JEFFERIES & CO. /SERVICE BUREAU (0536) | ATTN: MARIE RAMIREZ OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 JERSEY CITY NJ 07311 |
| JEFFERIES & CO./ SERVICE BUREAU (0536) | ATTN: VICTOR POLIZZOTTO OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 JERSEY CITY NJ 07311 |
| JEFFERIES & CO./SECURITIES (7565) | ATTN: JONATHAN CHRISTON OR PROXY MGR 34 EXCHANGE PLACE PLAZA III SUITE 705 JERSEY CITY NJ 07311 |
| JEFFERIES & COMPANY /AS AGENT (7441) | ATTN: JONATHAN CHRISTON OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 705 JERSEY CITY NJ 07311 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: RAY DESOUZA OR PROXY MGR HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| JJ KENNY DRAKE (0414) | ATTN: MAGGIE REILLEY OR PROXY MGR 55 WATER STREET NEW YORK NY 10041 |
| JOHN A. SIBERELL & CO. (7014) | ATTN: JOHN SIBERELL OR PROXY MGR 824 KEY BANK BLDG 202 SOUTH MICHIGAN ST SOUTH BEND IN 46601 |
| JONES GABLE & CO LTD/CDS** (5070) | ATTN: LORI WRIGHT OR PROXY MGR 110 YONGE STREET SUITE 600 TORONTO ON M5C 1T6 CANADA |
| JP MORGAN SECS /VENTURES CORP. (7489) | ATTN: GARY GABRYSH OR PROXY MGR 500 STANTON CHRISTIANA ROAD DE3-4680 NEWARK DE 19713-2107 |
| JPM CLEARING CORP / LENDING (5213) | ATTN: GREGORY SCHRON OR PROXY MGR ONE METROTECH CENTER NORTH BROOKLYN NY 11201 |
| JPM SECURITIES CANADA INC. * (4808) | ATTN: SHEERA BADIAL OR PROXY MGR 200 BAY ST STE 1800 ROYAL BANK PLAZA S TWR TORONTO ON M5J 2J2 CANADA |
| JPMC BANK/VANGUARD LOANET (2433) | ATTN: PAULA JONES OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| JPMC/DBTC AMERICAS/UK BANK LTD (2314) | ATTN: MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| JPMC/DBTC AMERICAS/UK BANK LTD (2314) | ATTN: MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| JPMC/JP MORGAN INTERNATIONAL (2035) | ATTN: ARMANDO MORALES OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMC/JP MORGAN INTERNATIONAL (2035) | ATTN: PAULA DABNER OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMCB/HSBC BANK (2554) | ATTN: DRALAN PORTER OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK - ADR (0923) | ATTN: BRIAN GILBERT OR PROXY MGR 500 STANTON CHRISTINA ROAD NEWARK DE 19713 |
| JPMORGAN CHASE BANK N.A./JPMO (2740) | ATTN: GARY GABRYSH OR PROXY MGR 500 STANTON CHRISTIANA ROAD DE3-4680 NEWARK DE 19713 |
| JPMORGAN CHASE BANK, N.A. (0902) | ATTN: SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING , FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 IN |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | ATTN: DARRIN NELSON OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: JACOB BACK OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: ARMANDO MORALES OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: MARVIN KINES OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK/FI-TRAC 2 (2157) | ATTN: SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 40 064 IN00000 IN |
| JPMORGAN CHASE BANK/IA (2357) | ATTN: SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 IN |
| JPMORGAN CHASE BANK/IA (2357) | ATTN: SUSHIL PATEL OR PROXY MGR 14201 DALLAS PARKWAY SUITE 121 DALLAS TX 75254 |
| JPMORGAN CHASE BANK/JP MORGAN PPB (2379) | ATTN: MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| JPMORGAN CHASE BANK/JP MORGAN PPB (2379) | ATTN: MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| JPMORGAN CHASE BANK/PRUDENTIAL (2517) | ATTN: ARMANDO MORALES OR PROXY MGR 14201 DALLAS PARKWAY SUITE 121 DALLAS TX 75454 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK/PRUDENTIAL (2517) | ATTN: SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 IN |
| JPMORGAN CHASE BANK/SUSQUEHANNA (2060) | ATTN: DIANE MCGOWAN OR PROXY MGR 3 METROTECH 5TH FLOOR BROOKLYN NY 11245 |
| JPMORGAN CHASE BANK/TRUST CO.    (2849) | ATTN: SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 IN |
| JPMORGAN CHASE-FIMAT CU (2945) | ATTN: SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MAINDSPACE, MALAD (W) MUMBAI 400 064 I00000 IN |
| JPMORGAN CHASE-FIMAT MB (2946) | ATTN: SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 IN |
| JPMORGAN CHASE-FIMAT RM (2944) | ATTN: SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 IN |
| JPMORGAN CHASE/AG DEPOSITARY BK (2865) | ATTN: FRED COHEN OR PROXY MGR 500 CHRISTIANA RD., FLOOR 3 MORGAN CHRISTIANA CENTER, OPS 4 NEWARK DE 19702 |
| JPMORGAN CHASE/CORRESPONDENCE (2164) | ATTN: SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 IN |
| JPMORGAN CHASE/DBTC AMERICAS (2312) | ATTN: DIANE MCGOWAN OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE/DBTC AMERICAS (2314) | ATTN: DIANE MCGOWAN OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE/GNPH MIDDLE MKT (2434) | ATTN: SN REISING OR PROXY MGR 100 N BROADWAY OKLAHOMA CITY OK 73102 |
| JPMORGAN CHASE/J.P.MORGAN CHASE (1573) | ATTN: AL HERNANDEZ OR PROXY MGR 34 EXCHANGE PLACE JERSEY CITY NJ 07311 |
| JPMORGAN CHASE/JPMORGAN EUROPE (2354) | ATTN: MONICA WEMER OR PROXY MGR 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| JPMORGAN CHASE/MET LIFE LOANET (2973) | ATTN: PAULA JONES OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| JPMORGAN CHASE/MUNI DEALER (2773) | ATTN: JAMES DELANEY OR PROXY MGR 34 EXCHANGE PLACE JERSEY CITY NJ 07311 |
| JPMORGAN CHASE/PUBLIC EMPLOYEES (2975) | ATTN: SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD MUMBAI 400 064 I00000 IN |
| JPMORGAN CHASE/RBS (2038) | ATTN: ARMANDO MORALES OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE/RBS (2038) | ATTN: PAULA DABNER OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE/TREASURER OF OHIO (2609) | ATTN: WENDY WUJCIKOWSKI OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| JPMORGAN CHASE/US EQ TRP (2612) | ATTN: SERGIO MONTILLO OR PROXY MGR 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| JPMORGAN/BROKER & DEALER SVCS (2811) | ATTN: NORE SCARLETT OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN/CHEMICAL/COMMERC (1506) | ATTN: BILL VELASQUEZ OR PROXY MGR 4 NEW YORK PLAZA FLOOR 21 NEW YORK NY 10004 |
| JPMORGAN/PCS SHARED SERVICES (2255) | ATTN: MINNIE ROBINSON OR PROXY MGR 340 SOUTH CLEVELAND AVENUE BUILDING 350 WESTERVILLE OH 43081 |
| JPMORGAN/TREASURER OHIO (2609) | ATTN: SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPASE, MALAD (W) MUMBAI 400 064 I00000 IN |
| KDC MERGER /INSTITUTIONAL (7505) | ATTN: TIM IMHOF OR PROXY MGR 900 THIRD AVENUE SUITE 1000 NEW YORK NY 10022 |
| KDC MERGER ARBITRAGE FUND, LP (0580) | ATTN: TIMOTHY IMHOF OR PROXY MGR 900 THIRD AVENUE NEW YORK NY 10022 |
| KEYBANC CAPITAL MARKETS INC. (0799) | ATTN: KAREN BEDNARSKI OR PROXY MGR 4900 TIEDEMAN MAIL CODE OH-01-49-0230 BROOKLYN OH 44114 |
| KEYBANC CAPITAL MARKETS INC. (0799) | ATTN: MARCIA CRIDER OR PROXY MGR 4900 TIEDEMAN MAIL CODE OH-01-49-0230 BROOKLYN OH 44114 |
| KEYBANK NA/FBO TREASURER OF OHIO (2769) | ATTN: SCOTT MACDONALD OR PROXY MGR 4900 TIEDEMAN ROAD OH-01-49-310 BROOKLYN OH 44144 |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: ADAM BORYENACE OR PROXY MGR 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: KAREN BEDNARSKI OR PROXY MGR 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| KEYBANK SAFEKEEPING (0557) | ATTN: RAYMOND HANNAN OR PROXY MGR 4900 TIEDEMAN ROAD OH-01-49-0240 BROOKLYN OH 44144 |
| KNIGHT CLEARING SERVICES LLC (0295) | ATTN: JANICA BRINK OR PROXY MGR 545 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| KOONCE SECURITIES, INC. (0712) | ATTN: G. SOHAN OR PROXY MGR 6550 ROCK SPRING DR. SUITE 600 BETHESDA MD 20817 |
| LAKESIDE BANK (2545) | ATTN: MICHAEL CAULEY OR PROXY MGR 141 WEST JACKSON BLVD SUITE 130A CHICAGO IL 60604 |
| LAURENTIAL BANK OF CANADA/CDS (5001) | ATTN: ESTELLE COLLE OR PROXY MGR 1981 MCGILL COLLEGE AVE SUITE 100 MONTREAL QC |

| Claim Name | Address Information |
|---|---|
| LAURENTIAL BANK OF CANADA/CDS (5001) | H3A 3K3 CANADA |
| LAURENTIAN BANK OF CANADA** (5001) | ATTN: SARAH QUESNEL OR PROXY MGR 1981 MCGILL COLLEGE AVE SUITE 100 MONTREAL QC H3A 3K3 CANADA |
| LAVAFLOW, INC. (0641) | ATTN: JOHN TARLETON OR PROXY MGR 95 MORTON STREET 6TH FL NEW YORK NY 10014 |
| LAW DEBENTURE   (2216) | ATTN: DIANA CASTILLO OR PROXY MGR 400 MADISON AVENUE 4TH FLOOR NEW YORK NY 10017 |
| LAZARD CAPITAL /CONDUIT S (7420) | ATTN: STUART SUCHOTIFF OR PROXY MGR 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LAZARD CAPITAL MARKETS LLC. (0308) | ATTN: TOM OSWALD OR PROXY MGR 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LBI-LEHMAN GOV SECS (0636) | ATTN: ED CALDERON OR PROXY MGR 70 HUDSON ST JERSEY CITY NJ 07302 |
| LBI-LEHMAN GOV SECS (0636) | ATTN: JAMES GARDINER OR PROXY MGR 70 HUDSON ST JERSEY CITY NJ 07302 |
| LEEDE FINANCIAL MARKETS (5071) | ATTN: CRAIG GOODWIN OR PROXY MGR FIRST ALBERTA PLACE 777 8TH AVENUE SW, SUITE 2300 CALGARY AB T2P 3R5 CANADA |
| LEGENT CLEARING LLC (0052) | ATTN: AMBRA MOORE OR PROXY MGR 9300 UNDERWOOD AVENUE SUITE 400 OMAHA NE 68114 |
| LEHMAN BROTHERS INC./DRAKE LOW  (7336) | ATTN: ANDRE VERDERAME OR PROXY MGR 70 HUDSON ST 7TH FL JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS, INC.  (0074) | ATTN: JIM GARDINER OR PROXY MGR 70 HUDSON STREET JERSEY CITY NJ 07302 |
| LEHMAN/ING PROPRIETARY (7495) | ATTN: ANDRE VENDERAME OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| LEK SECURITIES CORPORATION (0512) | ATTN: DANIEL HANUKA OR PROXY MGR 1 LIBERTY PLAZA 52ND FLOOR NEW YORK NY 10006 |
| LINCOLN TRUST COMPANY (5998) | ATTN: BRETT DAVIS OR PROXY MGR 717 17TH STREET SUITE 21 DENVER CO 80202 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: MARTHA STRAHAN OR PROXY MGR 9785 TOWNE CENTRE DRIVE SAN DIEGO CA 92121-1968 |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN: CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| M&I MARSHALL & ILSLEY BANK/IPA (1530) | ATTN: JIM HILDEBRANDT OR PROXY MGR 1000 NORTH WATER STREET MILWAUKEE WI 53202 |
| MACALLASTER PITFIELD MACKAY INC. (0664) | ATTN: DAVID MACALLASTER OR PROXY MGR 30 BROAD STREET 26TH FLOOR NEW YORK NY 10004 |
| MACALLASTER PITFIELD MACKAY INC. (0664) | ATTN: DOMINICK LIELLO OR PROXY MGR 30 BROAD STREET 26TH FLOOR NEW YORK NY 10004 |
| MACDOUGALL, MACDOUGALL (5022) | ATTN: JOYCE MILLETT OR PROXY MGR PLACE DU CANADA SUITE 2000 MONTREAL QC H3B 4J1 CANADA |
| MACDOUGALL, MACDOUGALL (5022) | ATTN: LUCY ALLAIRE OR PROXY MGR PLACE DU CANADA SUITE 2000 MONTR AL QC H3B 4J1 CANADA |
| MACKIE RESEARCH  (5029) | ATTN: TONY RODRIGUES OR PROXY MGR 199 BAY STREET COMMERCE COURT WEST, SUITE 4600 TORONTO ON M5L 1G2 CANADA |
| MACQUARIE CAPITAL () INC. (0114) | ATTN: PATRICK CERMAK OR PROXY MGR 125 WEST 55TH STREET 23RD FLOOR NEW YORK NY 10019 |
| MACQUARIE PRIVATE WEALTH (5025) | ATTN: GARY TYSON OR PROXY MGR 26 WELLINGTON STREET E SUITE #300 TORONTO ON M5E 1S2 CANADA |
| MACQUARIE PRIVATE WEALTH INC./CDS (5025) | ATTN: HANDRIAN ABBOTT OR PROXY MGR BCE PLACE 181 BAY STREET, SUITE 3100 P.O. BOX 830 TORONTO ON M5J 2T3 CANADA |
| MANUFACTURERS & TRADERS TRUST   (2382) | ATTN: RONALD SMITH OR PROXY MGR ONE M&T PLAZA 3RD FLOOR TREASURY OPERATIONS BUFFALO NY 14203 |
| MANUFACTURERS AND TRADERS  (0990) | ATTN: DON SCHMIDT OR PROXY MGR ONE M&T PLAZA 8TH FLOOR BUFFALO NY 14240 |
| MANULIFE SECURITIES /CDS (5047) | ATTN: JOSEPH CHAU OR PROXY MGR 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| MAPLE SECURITIES  - DOMES (5239) | ATTN: MARISOL MANSO OR PROXY MGR 10 EXCHANGE PL SUITE 2600 JERSEY CITY NJ 07302 |
| MAPLE SECURITIES - FOREI (5289) | ATTN: ROBERT KIRBY OR PROXY MGR 10 EXCHANGE PL SUITE 2600 NEW JERSEY NJ 07302 |
| MAPLE SECURITIES - UK (0514) | ATTN: ROBERT KIRBY OR PROXY MGR 10 EXCHANGE PLACE SUITE 2600 JERSEY CITY NJ 07302 |
| MAPLE SECURITIES CANADA /CDS* (5072) | ATTN: JEFF CARR OR PROXY MGR 79 WELLINGTON STREET WEST TORONTO ON M5K 1K7 CANADA |

| Claim Name | Address Information |
|---|---|
| MAPLE SECURITIES U.S.A. (0269) | ATTN: MARK ELLIOTT OR PROXY MGR 10 EXCHANGE PL SUTIE 2600 JERSEY CITY NJ 07302 |
| MAPLE SECURITIES U.S.A. INC. (0269) | ATTN: MARK ELLIOTT OR PROXY MGR 79 WELLINGTON STREET WEST SUITE 3500 TORONTO ON M5K 1K7 CANADA |
| MAPLE SECURITIES U.S.A.- DOMESTIC (5239) | ATTN: MARK ELLIOTT OR PROXY MGR 79 WELLINGTON STREET WEST SUITE 3500 TORONTO ON M5K 1K7 CANADA |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: KAREN JACOBSEN OR PROXY MGR 101 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| MELLON BANK/FINANCIAL MARKETS (2523) | ATTN: TINA HITCHINS OR PROXY MGR ONE MELLON BANK CENTER 4TH FLOOR- 151-0440 PITTSBURGH PA 15258 |
| MERCHANT CAPITAL, L.L.C. (6733) | ATTN: BELINDA WILSON OR PROXY MGR LAKEVIEW CENTER SUITE 400 2660 EAST CHASE LANE MONTGOMERY AL 36117 |
| MERRILL LYNCH (5176) | ATTN: ANTHONY STRAZZA OR PROXY MGR 101 HUDSON STREET 7TH FLOOR NEW JERSEY NJ 07302 |
| MERRILL LYNCH (5274) | ATTN: ALBERT HOWELL OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302-3997 |
| MERRILL LYNCH (7305) | ATTN: MICHAEL NIGRO OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MERRILL LYNCH (7560) | ATTN: CARLOS GOMEZ OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MERRILL LYNCH (5198) | ATTN: VERONICA O'NEILL OR PROXY MGR 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MERRILL LYNCH GOV SECS (5193) | ATTN: TONY LAYNE OR PROXY MGR WORLD FINANCIAL CENTER-NORTH TOWER NEW YORK NY 10281-1212 |
| MERRILL LYNCH PROFESSIONAL (0551) | ATTN: ROMOLO CATALANO OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MERRILL LYNCH PROFESSIONAL (0551) | ATTN: ELLEN LISZKA OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MERRILL LYNCH, PIERCE, FENNER (0161) | ATTN: VERONICA O'NEILL OR PROXY MGR 101 HUDSON ST 9TH FLOOR JERSEY CITY NJ 07302 |
| MERRILL LYNCH- (5143) | ATTN: VERONICA O'NEIL OR PROXY MGR 101 HUDSON ST 9TH FL JERSEY CITY NJ 07302 |
| MERRIMACK VALLEY INVESTMENT INC. (0472) | ATTN: DAN SULLIVAN OR PROXY MGR 109 MERRIMUCK STREET HAVERHILL MA 01830 |
| MERRIMACK VALLEY INVESTMENT INC. (0472) | ATTN: KATHLEEN LEVASSEUR OR PROXY MGR 109 MERRIMUCK STREET HAVERHILL MA 01830 |
| MESIROW FINANCIAL, INC. (0727) | ATTN: GAIL CORTESE OR PROXY MGR 353 NORTH CLARK STREET 2ND FLOOR CHICAGO IL 60654 |
| MF GLOBAL INC. (0650) | ATTN: CHUCK THORP OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC. (0650) | ATTN: DEBORAH MARTIN OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC. (0650) | ATTN: JAMES ARENELLA OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC. (0650) | ATTN: ROSE MORSE OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC./FIXED INCOME (0120) | ATTN: JIM ARENELLA OR PROXY MGR 717 5TH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC./MFL (7423) | ATTN: JAMES ARENELLA OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC./STOCK LOAN (2756) | ATTN: JAMES ARENELLA OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MG TRUST COMPANY, LLC (5954) | ATTN: CHRISTINE DAWSON OR PROXY MGR 700 17TH STREET SUITE 200 DENVER CO 80016 |
| MILLENCO, L.L.C. (0462) | ATTN: LIZA FINNERTY OR PROXY MGR 666 5TH AVENUE 8TH FL NEW YORK NY 10103 |
| MITSUBISHI UFJ SECURITIES (0076) | ATTN: JOSEPH CATANIA OR PROXY MGR 1633 BROADWAY NEW YORK NY 10019 |
| MITSUBISHI UFJ TRUST (2570) | ATTN: HOWARD ROSSEN OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MITSUBISHI UFJ TRUST (2037) | ATTN: RICHARD WENSHOSKI OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MITSUBISHI UFJ TRUST (2932) | ATTN: RICHARD WENSHOSKI OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MIZUHO CORPORATE BANK (1577) | ATTN: RAMON ROSARIO OR PROXY MGR HARBORSIDE FINANCIAL CENTER 1800 PLAZA TEN JERSEY CITY NJ 07311 |
| MIZUHO CORPORATE BANK (2539) | ATTN: RAMON ROSARIO OR PROXY MGR HARBORSIDE FINANCIAL CENTER 1800 PLAZA TEN JERSEY CITY NJ 07311 |
| MIZUHO SECURITIES INC. (0892) | ATTN: GREG RAIA OR PROXY MGR 111 RIVER STREET HOBOKEN NJ 07030 |
| MIZUHO SECURITIES /FIXED (2396) | ATTN: RICH VISCO OR PROXY MGR 111 RIVER STREET SUITE 1100 HOBOKEN NJ 07030 |
| MIZUHO TRUST & BANKING CO. () (2888) | ATTN: ROBERT KOWALEWSKI OR PROXY MGR 666 FIFTH AVENUE NEW YORK NY 10103 |
| MLPF&S-MLIM GBL SECS FINANCING (7268) | ATTN: RAY KARTANOWITZ OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| MONTE TITOLI - S.P.A. (2008) | ATTN: MAURO CASTELLAZZI OR PROXY MGR VIA MANTEGNA 6-20154 MILANO IT |
| MORGAN STANLEY & CO. INC. /INTL (7309) | ATTN: DAN SPADACCINI OR PROXY MGR 901 SOUTH BOND ST 6TH FL BALTIMORE MD 21231 |
| MORGAN STANLEY & CO. INCORPORATED (0050) | ATTN: ANTHONY HALAT OR PROXY MGR ONE NEW YORK PLAZA 7TH FLOOR NEW YORK NY 10004 |
| MORGAN STANLEY & CO. INCORPORATED (0050) | ATTN: JONATHAN GOLDMAN OR PROXY MGR 1300 THAMES STREET WHARF 7TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO./III (5224) | ATTN: DAN SPADACCINI OR PROXY MGR 901 SOUTH BOND ST 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO./INTL PLC (7309) | ATTN: BRIAN O'DOWD OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO./INTL PLC (7309) | ATTN: GREGORY CONTALDI OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO/II (5127) | ATTN: DAN SPADACCINI OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY BANK, N.A. (2187) | ATTN: GLENN PIZER OR PROXY MGR ONE PIERREPONT PLAZA OPERATIONS/SETTLEMENTS BROOKLYN NY 11201 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: DAVID SAFRAN OR PROXY MGR 601 HARBORSIDE FINANCIAL CENTER PLAZA 3, 6TH FLOOR JERSEY CITY NJ 07311 |
| MORGAN STANLEY TRUST N.A /II (2522) | ATTN: MARY JOUBERT OR PROXY MGR 919 NORTH MARKET STREET WILMINGTON DE 19801 |
| MORGAN STANLEY TRUST N.A. (2267) | ATTN: JONATHAN GOLDMAN OR PROXY MGR 919 NORTH MARKET STREET WILMINGTON DE 19801 |
| MORGAN, KEEGAN & COMPANY, INC. (0780) | ATTN: JOHN CAMPBELL OR PROXY MGR 50 NORTH FRONT STREET 4TH FLOOR MEMPHIS TN 38103 |
| MS SECURITIES SERVICES INC. (0101) | ATTN: BRIAN O'DOWD OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| MURPHY & DURIEU (0041) | ATTN: JAMES GOLDIN OR PROXY MGR 120 BROADWAY 17TH FLOOR PROXY DEPT. NEW YORK NY 10271 |
| NASDAQ /OMNIBUS ACCOUNT (0759) | ATTN: VINCENT DIVITO OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NASDAQ EXECUTION SERVICES, LLC (0568) | ATTN: VINCENT DIVITO OR PROXY MGR 32 OLD SLIP 10TH FLOOR NEW YORK NY 10005 |
| NASDAQ OMX BX, INC. (0163) | ATTN: VINCENT DIVITO OR PROXY MGR ONE LIBERTY PLAZA 51ST. FLOOR NEW YORK NY 10006 |
| NASDAQ OPTIONS SERVICES, LLC (0520) | ATTN: VINCENT DIVITO OR PROXY MGR 165 BROADWAY 51ST FLOOR NEW YORK NY 10006 |
| NATIONAL BANK OF SOUTH CAROLINA   (2578) | ATTN: MARCIA KNOX OR PROXY MGR 1 BROAD STREET SUMTER SC 29150 |
| NATIONAL BANK OF SOUTH CAROLINA   (2578) | ATTN: MARGARET ENGLISH OR PROXY MGR 1 BROAD STREET SUMTER SC 29150 |
| NATIONAL CITY BANK (2316) | ATTN: ROBERT PABETZ OR PROXY MGR 4100 WEST 150TH STREET CLEVELAND OH 44126 |
| NATIONAL CITY BANK, SAFEKEEPING (2094) | ATTN: ROBERT PABETZ OR PROXY MGR 4100 WEST 150TH STREET COLUMBUS OH 44126 |
| NATIONAL CITY BANK/STAR (2937) | ATTN: ROBERT PABETZ OR PROXY MGR 4100 W 150TH STREET CLEVELAND OH 44126 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: LOU TREZZA OR PROXY MGR 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET, 5TH FLOOR NEW YORK CITY NY 10281 |
| NATIONAL SECURITIES CLEARING (0888) | ATTN: JANICE GREGORY OR PROXY MGR 55 WATER STREET 22ND FLOOR NEW YORK NY 10041 |
| NATIONAL SECURITIES CLEARING (0888) | ATTN: KEVIN BRENNAR OR PROXY MGR 55 WATER STREET, 22ND FLOOR NEW YORK NY 10041 |
| NATIONAL STOCK EXCHANGE - NSX DMA (0700) | ATTN: ED O'MALLEY OR PROXY MGR 440 S. LASALLE SUITE 2600 CHICAGO IL 60605 |
| NATIONAL STOCK EXCHANGE, INC. (0738) | ATTN: ADAM NOEL OR PROXY MGR 440 S. LASALLE STREET SUITE 2600 CHICAGO IL 60605 |
| NATIXIS BLEICHROEDER INC. (0031) | ATTN: JOHN CLEMENTE OR PROXY MGR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-4300 |
| NATIXIS BLEICHROEDER INC./LENDING (5250) | ATTN: JOHN CLEMENTE OR PROXY MGR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-4300 |
| NATL BANK OF S. CAROLINA (2579) | ATTN: PAMELA GEDDINGS OR PROXY MGR 1 BROAD STREE SUMTER SC 29151 |
| NBC SECURITIES, INC. (0306) | ATTN: DEBBIE HARDIN OR PROXY MGR 1927 FIRST AVENUE NORTH BIRMINGHAM AL 35203 |
| NBC SECURITIES, INC. (0306) | ATTN: MARIE JOSEE OR PROXY MGR 1927 FIRST AVENUE NORTH BIRMINGHAM AL 35203 |
| NBC SECURITIES, INC. (0306) | ATTN: PENNIE NASH OR PROXY MGR 1927 FIRST AVENUE NORTH BIRMINGHAM AL 35203 |

| Claim Name | Address Information |
|---|---|
| NBCN CLEARING INC./CDS (5032) | ATTN: ANNIE MAH OR PROXY MGR 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| NBCN INC. /CDS (5008) | ATTN: BENOIT HENAULT OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBCN INC. /CDS (5008) | ATTN: MASSIMO DEL PAPA OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBCN INC.** (5008) | ATTN: DANIEL NTAP OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBT BANK, N.A. (7861) | ATTN: HOLLY CRAVER OR PROXY MGR 20 MOHAWK STREET CANAJOHARIE NY 13317 |
| NEWEDGE , LLC (0718) | ATTN: JAMES FITZMAURICE OR PROXY MGR 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWEDGE CANADA INC./CDS** (5003) | ATTN: GAETAN HEBERT OR PROXY MGR 1501 MCGILL COLLEGE SUITE 1901 MONTREAL PQ H3A 3M8 CANADA |
| NEWEDGE/EQUITY CLEARING DIV (0608) | ATTN: JAY SPITZER OR PROXY MGR 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWEDGE/SECURITIES LENDING (7357) | ATTN: SAM BUSHRUI OR PROXY MGR 630 FIFTH AVE STE 500 NEW YORK NY 10111 |
| NFS/STOCK LOAN (5157) | ATTN: MICHAEL FORTUGNO OR PROXY MGR 200 LIBERTY (1 WFC) NEW YORK NY 10281 |
| NOMURA SECURITIES (0180) | ATTN: JOHN KELLEHER OR PROXY MGR 15 CORPORATE PLACE SOUTH PISCATAWAY NJ 08854 |
| NOMURA SECURITIES/FIXED INCOME (5222) | ATTN: JOHN KELLERHER OR PROXY MGR 2 WORLD FINANCIAL CENTER, BLDG B. NEW YORK NY 10281-1198 |
| NORTHERN TRUST COMPANY, THE (2669) | ATTN: ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| NSCC CONTROL ACCT. #3 (0825) | ATTN: WALLACE BOWLING OR PROXY MGR 55 WATER STREET 22ND FLOOR NEW YORK NY 10041 |
| NSI STOCK LENDING (5180) | ATTN: HERNAN SANCHEZ OR PROXY MGR 2 WORLD FINANCIAL CENTER 19TH FLOOR, BLDG B NEW YORK NY 10281 |
| NTRS- SAFEKEEPING (2684) | ATTN: SUE STIMAC OR PROXY MGR 50 SOUTH LASALLE STREET, LEVEL A CHICAGO IL 60675 |
| NTRS/UNITED NATION (2602) | ATTN: JOE SWANSON OR PROXY MGR 801 S CANAL C-IN CHICAGO IL 60607 |
| NUVEEN INVESTMENTS, LLC (0448) | ATTN: MICHAEL KARKULA OR PROXY MGR 333 WEST WACKER DRIVE 32ND FLOOR CHICAGO IL 60606 |
| NUVEEN INVESTMENTS, LLC (0448) | ATTN: MIKE THOMS OR PROXY MGR 333 WEST WACKER DRIVE, 32ND FLOOR CHICAGO IL 60606 |
| NYFIX SECURITIES CORPORATION (0294) | ATTN: ALFRED PENNISI OR PROXY MGR 100 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| NYSE ARCA, INC. (5300) | ATTN: NADINE PURDON OR PROXY MGR 115 SANSOME ST SAN FRANCISCO CA 94104 |
| OCC CLEARING FUND (0554) | ATTN: JOE PELLIGRINI OR PROXY MGR 17 STATE STREET 6TH FL NEW YORK NY 10004-2302 |
| OCTAGON CAPITAL CORPORATION/CDS** (5073) | ATTN: CARLENE GARRISON OR PROXY MGR 181 UNIVERSITY AVENUE SUITE 400 TORONTO ON M5H 3M7 CANADA |
| OCTEG, LLC (0341) | ATTN: ROBERT DOEBLER OR PROXY MGR 141 W JACKSON BLVD CHICAGO IL 60604 |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN: RON RAK OR PROXY MGR 250 HOWE STREET SUITE 1100 VANCOUVER BC V6C 3T4 CANADA |
| OLD SECOND BANCORP, INC./DRS (7866) | ATTN: ROBIN HODGSON OR PROXY MGR 37 S. RIVER STREET AURORA IL 60506 |
| OPPENHEIMER & CO. INC. (0571) | ATTN: COLIN SANDY OR PROXY MGR 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER & CO. INC. (0571) | ATTN: OSCAR NAZARIO OR PROXY MGR 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER TRUST COMPANY (0303) | ATTN: MARGARITA GUEVARA OR PROXY MGR 18 COLUMBIA TURNPIKE FLORHAM PARK NJ 07932 |
| OPTIONS CLEARING (0981) | ATTN: JOE PELLEGRINI OR PROXY MGR 17 STATE ST 6TH FL NEW YORK NY 10004 |
| OPTIONS CLEARING CORP/OCC (0982) | ATTN: ANDREW PANARAS OR PROXY MGR ONE NORTH WACKER DRIVE SUITE 500 CHICAGO IL 60606 |
| OPTIONSXPRESS, INC. (0338) | ATTN: SCOTT JOHNSON OR PROXY MGR 311 W. MONROE STREET CHICAGO IL 60606 |
| OPTIONXPRESS, INC (0338) | ATTN: RICH DRINH OR PROXY MGR 311 W. MONROE STREET CHICAGO IL 60606 |
| PENSON FINANCIAL /CDS (5063) | ATTN: ROBERT MCPHEARSON OR PROXY MGR 330 BAY ST SUITE 711 TORONTO ON M5H 2S8 CANADA |

| Claim Name | Address Information |
|---|---|
| PENSON FINANCIAL SERVICES INC/ (7380) | ATTN: JAMES MCGRATH OR PROXY MGR 1700 PACIFIC AVENUE SUITE 1400 DALLAS TX 75201 |
| PENSON FINANCIAL SERVICES, INC. (0234) | ATTN: HEATHER BEASLEY OR PROXY MGR 1700 PACIFIC AVENUE SUITE 1400 DALLAS TX 75201 |
| PERSHING LLC (0443) | ATTN: AL HERNANDEZ OR PROXY MGR SECURITIES CORPORATION 1 PERSHING PLAZA 7TH FLOOR - REORG. JERSEY CITY NJ 07399 |
| PERSHING LLC/SL INT'L (5196) | ATTN: CAMILLE REARDON OR PROXY MGR ONE PERSHING PLAZA, 6TH FLOOR JERSEY CITY NJ 07399 |
| PETERS & CO. LIMITED** (5014) | ATTN: HOLLY BENSON OR PROXY MGR C/O IICC 6250 KESTREL ROAD MISSISSAUGA ON L5T 1Y9 CANADA |
| PI FINANCIAL CORP./CDS** (5075) | ATTN: ROB MCNEIL OR PROXY MGR 666 BURRARD STREET SUITE 1900 VANCOUVER BC V6C 2G3 CANADA |
| PICTET CANADA L.P.** (5027) | ATTN: STEPHANIE SALVO OR PROXY MGR 1800 MCGILL COLLEGE, SUITE 2900 MONTREAL QC H3A 3J6 CANADA |
| PIPER JAFFRAY & CO. (0311) | ATTN: ANNA HERNANDEZ OR PROXY MGR 800 NICOLLET MALL M/C J10SOPS MINNEAPOLIS MN 55402 |
| PNC BANK NA/ETF ACCOUNT (2448) | ATTN: JANET CLEARY OR PROXY MGR 8800 TINICUM BLVD PHILADELPHIA PA 19153 |
| PNC BANK, N.A./OTTA (2065) | ATTN: BILL DEVINE OR PROXY MGR 4100 W 150TH STREET TRUST OPERATIONS/LOC 01-5312 CLEVELAND OH 44135 |
| PNC BANK, N.A./PITTSBURGH (2834) | ATTN: BARBARA SKWARCHA OR PROXY MGR ONE PNC PLAZA, 9TH FLOOR, 249 5TH AVENUE PITTSBURGH PA 15222-7707 |
| PNC BANK, N.A./SAFEKEEPING (2094) | ATTN: DAVE SANDERS OR PROXY MGR 8800 TINICUM BOULEVARD PHILADELPHIA PA 19153 |
| PNC BANK, N.A./STAR (2937) | ATTN: DAVE SANDERS OR PROXY MGR 8800 TINICUM BOULEVARD PHILADELPHIA PA 19153 |
| PNC BANK, N.A./SUPER PHILADELPHIA (2957) | ATTN: BOB DIACZUK OR PROXY MGR 400 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| PNC EQUITY SECURITIES CORP. (2372) | ATTN: ANTHONY PICCIRILLI OR PROXY MGR FIFTH & WOOD STREET PITTSBURGH PA 15219 |
| PNC/MAIN - NATIONAL CITY (2316) | ATTN: DAVE SANDERS OR PROXY MGR 8800 TINICUM BOULEVARD PHILADELPHIA PA 19153 |
| PNC/MARKET STREET FUNDING (2801) | ATTN: SANDY MUDD OR PROXY MGR 249 FIFTH AVENUE P1-POPP-09-2 PITTSBURGH PA 15222 |
| PORTFOLIO (8052) | ATTN: VALI NASR OR PROXY MGR 555 17TH STREET DENVER CO 80802 |
| PRIMEVEST (0701) | ATTN: ANGELA HANDELAND OR PROXY MGR 400 1ST STREET SOUTH SUITE 300 ST. CLOUD MN 56301 |
| PRIMEVEST (0701) | ATTN: MARIAN STYLES OR PROXY MGR 400 1ST STREET SOUTH ST. CLOUD MN 56301 |
| PRIMEVEST (0701) | ATTN: MARK SCHOUVILLER OR PROXY MGR 400 1ST STREET SOUTH ST. CLOUD MN 56301 |
| PROCTER & GAMBLE/DRS (7823) | ATTN: SANDY MEENACH OR PROXY MGR PROCTER & GAMBLE SHAREHOLDERS SVCS PO BOX 5572 CINCINNATI OH 45201 |
| PRUDENTIAL BACHE SECURITIES, LLC (0104) | ATTN: MICHAEL HIGGINS OR PROXY MGR ONE NEW YORK PLAZA 13TH FLOOR NEW YORK NY 10292 |
| PWMCO, LLC (0467) | ATTN: TED HANS OR PROXY MGR 311 S. WACKER DRIVE FLOOR 60 CHICAGO IL 60606 |
| QTRADE SECURITIES INC./CDS** (5009) | ATTN: JOSEPH CHAU OR PROXY MGR SUITE 1920 ONE BENTALL CENTRE 505 BURRARD STREET VANCOUVER BC V7X 1M6 CANADA |
| RAFFERTY CAPITAL MARKETS, LLC (0212) | ATTN: BARBARA LAUDISI OR PROXY MGR 59 HILTON AVENUE SUITE 101 GARDEN CITY NY 11530 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RAYMOND JAMES / RA (7568) | ATTN: FITCHEL DAWN OR PROXY MGR 710 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| RAYMOND JAMES /FI (0390) | ATTN: LINDA LACY OR PROXY MGR 800 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| RAYMOND JAMES ASSOCIATES, INC. (5179) | ATTN: DEMERTUS BYRD OR PROXY MGR P.O. BOX 14407 ST. PETERSBURG FL 33733 |
| RAYMOND JAMES LTD./CDS** (5076) | ATTN: AARON STEINBERG OR PROXY MGR 333 SEYMOUR STREET SUITE 800 VANCOUVER BC V6B 5A6 CANADA |

| Claim Name | Address Information |
|---|---|
| RBC CAP MARKETS /RBCC (7408) | ATTN: MICHAEL FROMMER OR PROXY MGR 1 LIBERTY PLAZA NEW YORK NY 10006 |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY MGR 510 MARQUETTE AVE SOUTH MINNEAPOLIS MN 55402 |
| RBC DOMINION /CDS (5002) | ATTN: DONALD GARCIA OR PROXY MGR 277 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 2X4 CANADA |
| RBC DOMINION /CDS** (4801) | ATTN: MEELING BOOS OR PROXY MGR 277 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 2X4 CANADA |
| RBC-ROYAL TRUST 1/CDS (5044) | ATTN: ARLENE AGNEW OR PROXY MGR 200 BAY STREET TORONTO ON M5J 2W7 CANADA |
| RBC-ROYAL TRUST/CDS (4707) | ATTN: ARLENE AGNEW OR PROXY MGR 200 BAY STREET TORONTO ON M5J 2W7 CANADA |
| RBS / EQUITY FINANCE (5263) | ATTN: JEFF BLACK OR PROXY MGR 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| RBS / FIXED INCOME (5231) | ATTN: JEFF BLACK OR PROXY MGR 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| RBS /SUB ACCOUNT FOR (7563) | ATTN: JEFF BLACK OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RBS SECURITIES INC. (0248) | ATTN: JIM GLOVER OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RBS SECURITIES INC. / EQUITIES (0425) | ATTN: JEFF BLACK OR PROXY MGR 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| RBS SECURITIES INC. / EQUITIES (0425) | ATTN: MICHAEL SCURA OR PROXY MGR 499 WASHINGTON BLVD 14TH FLOOR JERSEY CITY NJ 07310 |
| RBS SECURITIES INC./GCFP (7564) | ATTN: JEFF BLACK OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RBS SECURITIES INC./OCC CUST (0261) | ATTN: BRYAN BURNS OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RBS SECURITIES INC./RBS PLC (7562) | ATTN: JEFF BLACK OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RCAP SECURITIES, INC. (0166) | ATTN: JASON KUMP OR PROXY MGR 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| REGIONS BANK (0971) | ATTN: GREGORY RUSS OR PROXY MGR 250 RIVERCHASE PARKWAY EAST BIRMINGHAM AL 35244 |
| REGIONS BANK/CORPORATE TRUST/IPA (1505) | ATTN: MICHAEL CHANDLER OR PROXY MGR 250 RIVERCHASE PARKWAY EAST 5TH FLOOR HOOVER AL 35244 |
| REGIONS BANK/WEST VALLEY (2329) | ATTN: MANSELL GARRETT OR PROXY MGR 250 RIVERCHASE PARKWAY BIRMINGHAM AL 35209 |
| REGIONS BANK/WEST VALLEY (2329) | ATTN: TINA JONES OR PROXY MGR 250 RIVERCHASE PARKWAY BIRMINGHAM AL 35209 |
| REGISTRAR AND TRANSFER/DRS (7820) | ATTN: KATHY ROESINGER OR PROXY MGR 10 COMMERCE DRIVE CRANFORD NJ 07016 |
| RELIANCE TRUST COMPANY (5962) | ATTN: AARON SPIVEY OR PROXY MGR 3300 NORTHEAST EXPRESSWAY BUILDING 1, SUITE 200 ATLANTA GA 30341 |
| RELIANCE TRUST COMPANY (5962) | ATTN: JAMES MAXWELL OR PROXY MGR 3300 NORTHEAST EXPRESSWAY BUILDING 1, SUITE 200 ATLANTA GA 30341 |
| RELIANCE TRUST COMPANY (5962) | ATTN: KIMBERLY THOMPSON OR PROXY MGR 3300 NORTHEAST EXPRESSWAY BUILDING 1, SUITE 200 ATLANTA GA 30341 |
| RELIANCE TRUST COMPANY (5962) | ATTN: LARRAINE LEWIS OR PROXY MGR 3300 NORTHEAST EXPRESSWAY BLDG 1 SUITE 200 ATLANTA GA 30341 |
| RELIANCE TRUST COMPANY/SWMS1 (2042) | ATTN: ANN ECKER OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| RELIANCE TRUST COMPANY/SWMS1 (2042) | ATTN: LARRAINE LEWIS OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| RELIANCE TRUST COMPANY/SWMS2 (2085) | ATTN: ANN ECKER OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| RELIANCE TRUST COMPANY/SWMS2 (2085) | ATTN: LARRAINE LEWIS OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| RICHARDS, MERRILL   (8192) | ATTN: THOMAS MCDONALD OR PROXY MGR ONE SKYWALK, US BK BLDG 422 WEST RIVERSIDE AVE SPOKANE WA 99201-0367 |
| RIDGE CLEARING (0158) | ATTN: MATTHEW FREIFELD OR PROXY MGR 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| RIDGE CLEARINGS (0455) | ATTN: JAMES TIERNEY OR PROXY MGR 26 BROADWAY NEW YORK NY 10004 |
| RIDGE CLEARINGS (0543) | ATTN: PAUL JOSEPH OR PROXY MGR 1981 MARCUS AVENUE SUITE 100 LAKE SUCCESS NY 11042 |
| RIDGE CLEARINGS/ (5113) | ATTN: MATTHEW FREIFELD OR PROXY MGR 1981 MARCUS AVENUE SUITE 100 LAKE SUCCESS NY 11042 |
| RJ DEALER STOCK LOAN (0594) | ATTN: DEE BYRD OR PROXY MGR 880 CARILLON PARKWAY P. O. BOX 12749 ST. PETERSBURG FL 33716 |
| RJ DEALER STOCK LOAN (0594) | ATTN: ROBERTA GREEN OR PROXY MGR 880 CARILLON PARKWAY P.O. BOX 12749 ST. PETERSBURG FL 33716 |

| Claim Name | Address Information |
|---|---|
| ROBINSON & LUKENS INC. (7607) | ATTN: SUZANNE MCQUEENEY OR PROXY MGR 1451 DOLLY MADISON BLVD SUITE 320 MCLEAN VA 22101 |
| ROBINSON & LUKENS, INC. (7607) | ATTN: SUZANNE MCQUEENEY OR PROXY MGR 1319 VINCENT PLACE MCLEAN VA 22101 |
| ROOSEVELT & CROSS, INCORPORATED (6931) | ATTN: DENNIS STRIANO OR PROXY MGR ONE EXCHANGE PLAZA 55 BROADWAY 22ND FL NEW YORK NY 10006 |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: RYAN CONNORS OR PROXY MGR ONE NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601-1785 |
| SCANA CORPORATION/DRS (7832) | ATTN: BRIAN ALLEN OR PROXY MGR 1426 MAIN STREET COLUMBIA SC 29201 |
| SCOTIA CAPITAL () INC. (0096) | ATTN: JOE LAPORTA OR PROXY MGR ONE LIBERTY PLAZA 24TH FLOOR NEW YORK NY 10006 |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: EVELYN PANDE OR PROXY MGR SCOTIA PLAZA P.O. BOX 4085 STATION "A" TORONTO ON M5W 2X6 CANADA |
| SCOTIA CAPITAL INC.** (5011) | ATTN: NORMITA RAMIREZ OR PROXY MGR P.O. BOX 4085 STATION "A" TORONTO ON M5W 2X6 CANADA |
| SCOTIA, NEW YORK AG (2347) | ATTN: PAT MORRIS OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SCOTIA/ SCE LTD./CD (4814) | ATTN: JOSEPH CHAU OR PROXY MGR 40 KING STREET WEST SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| SCOTIA/ASIA/CDS ** (4813) | ATTN: HEATHER ALICE OR PROXY MGR 44 KING STREET WEST TORONTO ON M5H 1H1 CANADA |
| SCOTIA/BNS-LDN/CDS* (4703) | ATTN: PAT TOILLON OR PROXY MGR 40 KING STREET WEST LOWER CONCOURSE TORONTO ON M5H 1H1 CANADA |
| SCOTIA/TAXABLE ACCO (4816) | ATTN: LETTY ECHEVARRIA OR PROXY MGR 23RD FL, 40 KING STREET WEST SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| SCOTTRADE, INC. (0705) | ATTN: SONJA BRADLEY-WADLEY OR PROXY MGR 12855 FLUSHING MEADOWS DRIVE ST. LOUIS MO 63131 |
| SEATTLE-NW SECS CORP (6917) | ATTN: JOAN RODDY OR PROXY MGR 1420 FIFTH AVENUE SUITE 4300 SEATTLE WA 98101 |
| SECS LENDING SPO ACCOUNT/BBH (5288) | ATTN: DAVE JACOBSON OR PROXY MGR 525 WASHINGTON BLVD 11TH FLOOR JERSEY CITY NJ 07310 |
| SECURITIES TRANSFER CORP/DRS (7841) | ATTN: KEVIN HALTER, JR. OR PROXY MGR 2591 DALLAS PARKWAY SUITE 102 FRISCO TX 75034 |
| SEI PRIVATE TRUST COMPANY (2039) | ATTN: MELVIN ALLISON OR PROXY MGR ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SG AMERICAS SECURITIES, LLC (0286) | ATTN: JOHN OBIEDZINSKI OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG AMERICAS SECURITIES, LLC (0286) | ATTN: PETE SCAVONE OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG AMERICAS SECURITIES, LLC (0286) | ATTN: PETER SCAVONE OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG AMERICAS/FOREIGN LOAN (5241) | ATTN: JOHN OBIEDZINSKI OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SMITH, MOORE & CO. (0494) | ATTN: BARBARA KRAFT OR PROXY MGR 400 LOCUST STREET ST. LOUIS MO 63102 |
| SMITH, MOORE & CO. (0494) | ATTN: TERRI PRATT OR PROXY MGR 400 LOCUST STREET ST. LOUIS MO 63102 |
| SOCIETE GENERALE, NEW YORK BRANCH (1546) | ATTN: KENNETH SHELDON OR PROXY MGR 560 LEXINGTON AVENUE NEW YORK NY 10022 |
| SOCIETE GENERALE/PARIS (2680) | ATTN: JOHN RYAN OR PROXY MGR 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| SOLOWEY & CO. (8006) | ATTN: BARRY SOLOWEY OR PROXY MGR 9350 SOUTH DIXIE HIGHWAY SUITE 2480 MIAMI FL 33156 |
| SOUTH STREET SECURITIES LLC (7451) | ATTN: DONALD WEBBE OR PROXY MGR 32 OLD SLIP 11TH FLOOR NEW YORK NY 10005 |
| SOUTHERN COMPANY/DRS (7821) | ATTN: ERIC CRISP OR PROXY MGR 30 IVAN ALLEN JR. BOULEVARD NW 11TH FLOOR, BIN SC1100 ATLANTA GA 30308 |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: CHRISTINA FINZEN OR PROXY MGR 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| SSB - BANK PORTFOLIO (2436) | ATTN: JOE CALLAHAN OR PROXY MGR 1776 HERITAGE DR. GLOBAL CORPORATE ACTION UNIT JAB 5NW NO. QUINCY MA 02171 |
| SSB - BLACKROCK TRUST (2767) | ATTN: TRINA ESTREMERA OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| SSB - CAPITAL MARKETS (2556) | ATTN: JOE CALLAHAN OR PROXY MGR 1776 HERITAGE DR. GLOBAL CORPORATE ACTION UNIT JAB 5NW NO. QUINCY MA 02171 |
| SSB - TRUST CUSTODY (2319) | ATTN: ED CHANEY OR PROXY MGR 1200 CROWN COLONY DRIVE QUINCY MA 02169 |

| Claim Name | Address Information |
| --- | --- |
| SSB AND TRUST CO. OF CALIFORNIA (2661) | ATTN: JOSEPH CALLAHAN OR PROXY MGR GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 BOSTON MA 02105-1631 |
| SSB&T CO/CLIENT CUSTODY SERVICES (2678) | ATTN: MYRIAM PIERVIL OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| SSB&T/SEC FIN AS PRINCIPAL (2625) | ATTN: MYRIAM PIERVIL OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| SSB- IBT/BGI (2767) | ATTN: TOM BRODERICK OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| SSB-PHYSICAL CUSTODY SERVICES (2193) | ATTN: MIKE REARDON OR PROXY MGR BOSTON SECURITIES PROCESSING 225 FRANKLIN STREET BOSTON MA 02110 |
| SSB-SPDR'S (2950) | ATTN: JOSEPH CALLAHAN OR PROXY MGR GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 BOSTON MA 02105-1631 |
| SSB-TRUST CUSTODY (2319) | ATTN: MANNY PINA OR PROXY MGR 1200 CROWN COLONY DRIVE QUINCY MA 02169 |
| STANDARD REGISTRAR & XFER CO (7858) | ATTN: RONALD HARRINGTON OR PROXY MGR 12528 SOUTH 1840 EAST DRAPER UT 84020 |
| STATE STREET   (0997) | ATTN: MIKE FEELEY/ROB RAY  OR PROXY MGR CORP ACTIONS – JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET   (2375) | ATTN: MYRIAM PIERVIL OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET (2386) | ATTN: SN GRANT OR PROXY MGR 61 BROADWAY NEW YORK NY 10006 |
| STATE STREET (2399) | ATTN: MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| STATE STREET GLOBAL MARKETS, LLC (0189) | ATTN: SN TAPPARO OR PROXY MGR STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, SFC5 BOSTON MA 02111-2900 |
| STATE STREET/DB (2546) | ATTN: THOMAS LANGELIER OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STEPHENS INC. (0419) | ATTN: LINDA THOMPSON OR PROXY MGR 111 CENTER STREET 4TH FLOOR LITTLE ROCK AR 72201-4402 |
| STERLING NATIONAL BANK (2004) | ATTN: JOHN TIETJEN OR PROXY MGR 355 LEXINGTON AVENUE NEW YORK NY 10017 |
| STERLING NATIONAL BANK (2004) | ATTN: SHERRY LEWIS OR PROXY MGR 355 LEXINGTON AVENUE NEW YORK NY 10017 |
| STERNE, AGEE & LEACH, INC. (0750) | ATTN: WENDY FLETCHER OR PROXY MGR 813 SHADES CREEK PARKWAY SUITE 100-B BIRMINGHAM AL 35242 |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND OR PROXY MGR 501 N. BROADWAY 7TH FL STOCK RECORD DEPT ST. LOUIS MO 63102 |
| STOCKCROSS FINANCIAL (0445) | ATTN: ELEANOR PIMENTEL OR PROXY MGR 77 SUMMER STREET 2ND FLOOR BOSTON MA 02210 |
| STOEVER, GLASS & CO., INC. (6759) | ATTN: EVA HRASTNIG-MIERAS OR PROXY MGR 30 WALL STREET NEW YORK NY 10005 |
| SUMITOMO TRUST & BANKING (2779) | ATTN: BETH MUELLER OR PROXY MGR 527 MADISON AVENUE NEW YORK NY 10022 |
| SUMITOMO TRUST & BANKING (2779) | ATTN: BETH CUMMINGS OR PROXY MGR 527 MADISON AVENUE NEW YORK NY 10022 |
| SUNTRUST BANK (2971) | ATTN: JULIA COLANTUONO OR PROXY MGR P. O. BOX 105504 CENTER 3141 ATLANTA GA 30348-5504 |
| SUNTRUST BANK/DEALER BANK (2262) | ATTN: VERONICA JOHNSON OR PROXY MGR 303 PEACHTREE STREET 25TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK/SILC (2289) | ATTN: KAIN DONNA OR PROXY MGR 303 PEACHTREE STREET NE 25TH FL, MAIL CODE GA-ATL-3907 ATLANTA GA 30308 |
| SUNTRUST BANK/STES IPA (1594) | ATTN: LAURA RICHARDSON OR PROXY MGR P.O. BOX 4418 MAIL CODE 3907 ATLANTA GA 30302-4418 |
| SUNTRUST ROBINSON HUMPHREY, INC. (2095) | ATTN: MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| SUNTRUST/SAFEKEEPING CUSTODIAN (2717) | ATTN: PAT SHELL OR PROXY MGR P.O. BOX 4418 MAIL CODE 3908 ATLANTA GA 30302-4418 |
| SW SECURITIES/STOCK LOAN (5128) | ATTN: CHRISTINA FINZEN OR PROXY MGR 1201 ELM STREET, SUITE 3700 DALLAS TX 75270 |
| SWENEY CARTWRIGHT & CO. (7027) | ATTN: CAROLYN MACKAY OR PROXY MGR 17 SOUTH HIGH STREET ROOM 300 COLUMBUS OH 43215 |
| SWENEY CARTWRIGHT & COMPANY (7027) | ATTN: LAURA CHAPMAN OR PROXY MGR 17 SOUTH HIGH ST, RM 300 COLUMBUS OH 43215 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: GARY SWAIN OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| TD AMERITRADE/SECURITIES (5298) | ATTN: KEVIN STRINE OR PROXY MGR 4211 S. 102ND STREET OMAHA NE 68127 |
| TD WATERHOUSE CANADA INC. /CDS (5036) | ATTN: GLEN EARLE OR PROXY MGR 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |

| Claim Name | Address Information |
|---|---|
| TD WATERHOUSE CANADA INC. /CDS (5036) | ATTN: ROHIT SANDHU OR PROXY MGR 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TD WATERHOUSE CANADA INC./CDS** (5036) | ATTN: BEVERLY ADAMS OR PROXY MGR 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TEMPER OF THE TIMES (5175) | ATTN: ROD DRYSDALE OR PROXY MGR 555 THEORDORE FREMD AVE SUITE B 103 RYE NY 10580 |
| TERRA NOVA FINANCIAL, LLC (0364) | ATTN: PATRICK CUCINIELLO OR PROXY MGR 100 S. WACKER DRIVE SUITE 1550 CHICAGO IL 60606 |
| TERRA NOVA FINANCIAL, LLC (0364) | ATTN: RAY BURLEY OR PROXY MGR 100 S. WACKER DRIVE SUITE 1550 CHICAGO IL 60606 |
| TERRA NOVA FINANCIAL, LLC/BIREMIS (0607) | ATTN: PAUL WASCHER OR PROXY MGR 100 SOUTH WACKER DRIVE SUITE 1550 CHICAGO IL 60606 |
| TEXAS TREASURY SAFEKEEPING (2622) | ATTN: JANIE DOMINGUEZ OR PROXY MGR 208 E. 10TH STREET ROOM 410 AUSTIN TX 78701 |
| THE BANK OF NEW YORK MELLON (0901) | ATTN: MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| THE BANK OF NEW YORK MELLON/WOLFE (2315) | ATTN: VINCENTA WOLFE OR PROXY MGR 30 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| THE BANK OF NOVA SCOTIA/CDS** (4812) | ATTN: NORMITA RAMIREZ OR PROXY MGR 40 KING STREET WEST 23RD FLOOR SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| THE BANK OF NOVA SCOTIA/SIL/CDS** (4841) | ATTN: HEATHER ALLICE OR PROXY MGR 44 KING STREET WEST SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| THE BANK OF NOVA SCOTIA/WMF/CDS** (4838) | ATTN: ARELENE AGNEW OR PROXY MGR 44 KING STREET WEST SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| THE CENTRAL DEPOSITORY (5700) | ATTN: WALTER SPRINGER OR PROXY MGR 55 WATER STREET, 26TH FLOOR NEW YORK NY 10041 |
| THE FIRST N.A./DRS (7891) | ATTN: STACY BRANN OR PROXY MGR 7 BRISTOL ROAD DAMARISCOTTA ME 04543 |
| THE FROST NATIONAL BANK (2053) | ATTN: JULIA WARD OR PROXY MGR 100 WEST HOUSTON SAN ANTONIO TX 78205 |
| THE FROST NATIONAL BANK (2053) | ATTN: KEVIN WENZEL OR PROXY MGR ATTN: CORPORATE ACTIONS T8 P.O. BOX 2950 SAN ANTONIO TX 78298 |
| THE NASDAQ STOCK MARKET LLC (0734) | ATTN: VINCENT DIVITO OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |
| THE PARK NATIONAL BANK/DRS (7912) | ATTN: DEBBIE DANIELS OR PROXY MGR ONE SOUTH MAIN STREET VERNON OH 43050 |
| THE ROYAL BANK OF SCOTLAND (2288) | ATTN: JEFF BLACK OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| THE ROYAL BANK OF SCOTLAND (5251) | ATTN: JEFF BLACK OR PROXY MGR 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE TEL-AVIV STOCK EXCHANGE (2015) | ATTN: NIRA MEIR OR PROXY MGR 54 AHAD HA'AM ST P O BOX 29060 TEL AVIV 61290 I65202 IL |
| THEMUNICENTER, L.L.C. (0582) | ATTN: STEVE NARAINE OR PROXY MGR 825 THIRD AVENUE 14TH FLOOR NEW YORK NY 10022 |
| TIMBER HILL LLC (0549) | ATTN: MILTON OTERO OR PROXY MGR GREENWICH OFFICE PARK BUILDING 8, 2ND FLOOR GREENWICH CT 06831 |
| TORONTO-DOMINION BANK (THE)** (4805) | ATTN: JASON PEEL OR PROXY MGR 77 KING STREET WEST 16TH FLOOR TORONTO ON M5K 1A2 CANADA |
| TRADEBOT SYSTEMS, INC. (0083) | ATTN: KIRK VIETTI OR PROXY MGR 1251 NW BRIARCLIFF PARKWAY SUITE 700 KANSAS CITY MO 64116 |
| TRADESTATION (0271) (0271) | ATTN: RICK GORDON OR PROXY MGR 8050 SW 10TH ST SUITE 2000 PLANTATION FL 33324 |
| TRADITION ASIEL SECURITIES INC. (0370) | ATTN: BRIAN DARBY OR PROXY MGR 75 PARK PLACE 4TH FLOOR NEW YORK NY 10007 |
| TRADITION ASIEL SECURITIES INC. (0370) | ATTN: EMIL SOLDATI OR PROXY MGR 75 PARK PLACE 4TH FLOOR NEW YORK NY 10007 |
| TRANSATLANTIC SECURITIES COMPANY (0408) | ATTN: ROBERT DOREY OR PROXY MGR 1000 SHERBROOK STREET WEST SUITE 2200 MONTREAL QC H3A 3R7 CANADA |
| TRUSTMARK NATIONAL BANK (2852) | ATTN: JACK BALL OR PROXY MGR 248 EAST CAPITOL ST ROOM 580 JACKSON MS 39201 |
| TULLETT LIBERTY SECURITIES INC. (0624) | ATTN: MICHAEL DEMATTEO OR PROXY MGR 77 WATER STREET 12TH FLOOR NEW YORK NY 10005 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: KATHY DABRUZZI OR PROXY MGR 60 LIVINGSTON AVE EP-MN-WN2H ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE |

| Claim Name | Address Information |
|---|---|
| U.S. BANK N.A. (2803) | WI 53212 |
| U.S. BANK/THIRD PARTY LENDING (2837) | ATTN: SCOTT OLSON OR PROXY MGR 1555 N RIVERCENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS AG (0979) | ATTN: CARLOS LEDE OR PROXY MGR 67 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG IPA ACCOUNT (1540) | ATTN: ANTHONY CONTE OR PROXY MGR 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG STAMFORD/UBS AG LONDON (2507) | ATTN: JEFF LAZARUS OR PROXY MGR 677 WASHINGTON BLVD 9TH FLOOR STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH (0979) | ATTN: CARLOS LEDE OR PROXY MGR 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: JANE FLOOD OR PROXY MGR 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL/GOVT SECURITIES  (5170) | ATTN: JONATHAN BANKS OR PROXY MGR 1200 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES CANADA INC.** (5017) | ATTN: JILL MILLS OR PROXY MGR 161 BAY ST, SUITE 4100 P. O. BOX 617 TORONTO ON M5J 2S1 CANADA |
| UBS SECURITIES LLC (0642) | ATTN: JEFF LAZARUS OR PROXY MGR 480 WASHINGTON BLVD. 12TH FLOOR JERSEY CITY NJ 07310 |
| UBS SECURITIES LLC (0642) | ATTN: JOSEPH POZOLANTE OR PROXY MGR 480 WASHINGTON BLVD. 12TH FLOOR JERSEY CITY NJ 07310 |
| UBS SECURITIES LLC/CMO (0652) | ATTN: SCOTT HARRIS OR PROXY MGR 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| UBS SECURITIES/SECURITIES LENDING (5284) | ATTN: JOSEPH SOMMA OR PROXY MGR 677 WASHINGTON BLVD STAMFORD CT 06902 |
| UMB BANK NA/ENOGEX MTM/IPA (1523) | ATTN: LEIGH SUROWIEC OR PROXY MGR 2401 GRAND BOULEVARD SUITE 200 KANSAS CITY MO 64108 |
| UMB BANK, INVESTMENT DIVISION (2451) | ATTN: NIKKI GATEWOOD OR PROXY MGR P. O. BOX 419226 KANSAS CITY MO 64141-6226 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: KAREN BOUCHARD OR PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 KANSAS CITY MO 64106 |
| UMB BANK/INVESTMENT DIVISION (2451) | ATTN: SANDRA BAIN OR PROXY MGR P.O. BOX 419226 KANSAS CITY MO 64141-6226 |
| UMB BANK/INVESTMENT DIVISION (2451) | ATTN: SCOTT HABURA OR PROXY MGR P.O. BOX 419226 KANSAS CITY MO 64141-6226 |
| UNION BANK & TRUST COMPANY (2067) | ATTN: MICHELLE BARTLING OR PROXY MGR 6801 SOUTH 27TH STREET LINCOLN NE 68512 |
| UNION BANK & TRUST COMPANY (2067) | ATTN: TAMMY ENGLE OR PROXY MGR 6801 SOUTH 27TH STREET LINCOLN NE 68512 |
| UNION BANK CAPT MARKETS (2851) | ATTN: SABRINA ALVARADO OR PROXY MGR 445 S. FIGUERO STREET, 11TH FLOOR LOS ANGELES CA 90071 |
| UNION BANK GLOBAL CUSTODY (2076) | ATTN: HENRY HU OR PROXY MGR 350 CALIFORNIA ST 8TH FLOOR SAN FRANCISCO CA 94104 |
| UNION BANK OF CALIFORNIA, N.A. (2145) | ATTN: JOYCE LEE OR PROXY MGR 350 CALIFORNIA STREET 8TH FLOOR SAN FRANCISCO CA 94104 |
| UNION BANK/CORP TRUST/IPA (1500) | ATTN: CORA SERRANO OR PROXY MGR 120 SOUTH SAN PEDRO STREET SUITE 410 LOS ANGELES CA 90012 |
| UNION BANK/UNIONBANC  (2632) | ATTN: IRENE BRIONES OR PROXY MGR 445 SOUTH FIGUEROA ST LOS ANGELES CA 90071 |
| UNION SECURITIES LTD./CDS** (5077) | ATTN: BROOKE ODENVALD OR PROXY MGR PO BOX 10341 PACIFIC CENTRE 700 W GEORGIA STREET, SUITE 900 VANCOUVER BC V7Y 1H CANADA |
| US BANCORP INVESTMENTS, INC. (0280) | ATTN: TARA TUCHSCHERER OR PROXY MGR 60 LIVINGSTON AVENUE EP-MN-WN2H ST. PAUL MN 55107-1419 |
| VAN KAMPEN FUNDS INC. (0692) | ATTN: THOMAS SAUERBORN OR PROXY MGR ONE CHASE MANHATTAN PLAZA, 37TH FLOOR NEW YORK NY 10005 |
| VAN KAMPEN FUNDS, INC. (0692) | ATTN: DOMINICK COGLIANDRO OR PROXY MGR ONE CHASE MANHATTAN PLAZA 37TH FLOOR NEW YORK NY 10005 |
| VANGUARD MARKETING CORPORATION (0062) | ATTN: KEVIN SCULLY OR PROXY MGR 100 VANGUARD BOULEVARD MALVERN PA 19355 |
| VIRTU FINANCIAL BD LLC (0063) | ATTN: HAN LEE OR PROXY MGR 645 MADISON AVENUE NEW YORK NY 10022 |
| VISION FINANCIAL MARKETS LLC (0595) | ATTN: HOWARD BRUNN OR PROXY MGR 4 HIGH RIDGE PARK SUITE 100 STAMFORD CT 06905 |
| W.D. LATIMER CO LTD./CDS** (5078) | ATTN: MIKE ADAMS OR PROXY MGR 100 WELLINGTON ST WEST SUITE 600 TORONTO ON M5K 1G8 CANADA |
| W.D. LATIMER CO LTD./CDS** (5078) | ATTN: R JAMORABON OR PROXY MGR 100 WELLINGTON ST SUITE 600 TORONTO ON M5K 1G8 CANADA |
| WACHTEL & CO., INC. (0709) | ATTN: CHARLES ZIER OR PROXY MGR 1101 14TH STREET, NW #800 WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| WACHTEL & CO., INC. (0709) | ATTN: MIKE GRIMMER OR PROXY MGR 1101 14TH STREET, NW #800 WASHINGTON DC 20005 |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WEDBUSH STOCK LOAN (5166) | ATTN: ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WELLS FAGO/SAFEKEEPING SERVICE (2112) | ATTN: KENT AMSBAUGH OR PROXY MGR 733 MARQUETTE AVENUE SOUTH MINNEAPOLIS MN 55479 |
| WELLS FARGO / WELLS (0025) | ATTN: BARB OGOREK OR PROXY MGR 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288-8905 |
| WELLS FARGO ADVISORS, LLC (7360) | ATTN: STEVE TURNER OR PROXY MGR CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO BANK, N.A. (2027) | ATTN: LAURA DAHLE OR PROXY MGR 733 MARQUETTE AVENUE MAC N9306-057 5TH FLOOR MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A. (2027) | ATTN: NICHOLAS DOOLEY OR PROXY MGR 733 MARQUETTE AVENUE MAC N9306-057 5TH FLOOR MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A./IPA (1527) | ATTN: MARY WEST OR PROXY MGR 301 SOUTH COLLEGE ST TW-8 CHARLOTTE NC 28288-0602 |
| WELLS FARGO BANK, N.A./LENDING (2040) | ATTN: DAVID FERNANDEZ OR PROXY MGR 1800 CENTURY PARK EAST 13TH FLOOR LOS ANGELES CA 90067 |
| WELLS FARGO BANK, N.A./LENDING (2040) | ATTN: JIM BRESLIN OR PROXY MGR 40 BROAD STREET 5TH FLOOR NEW YORK NY 10004 |
| WELLS FARGO BANK, N.A./SIG (2072) | ATTN: SCOTT NELLIS OR PROXY MGR 1525 W T HARRIS BLVD 1ST FLOOR CHARLOTTE NC 28262-8522 |
| WELLS FARGO BANK, N.A./WACHOVIA (0929) | ATTN: VICTORIA STEWART OR PROXY MGR 1525 W. WT HARRIS BLVD CHARLOTTE NC 28262-8522 |
| WELLS FARGO INVESTMENTS, LLC (0733) | ATTN: FINESSA ROSSON OR PROXY MGR 1 NORTH JEFFERSON 9-F ST. LOUIS MO 63103 |
| WELLS FARGO ISSUING/PAY AGT (1538) | ATTN: JOHN KEMPER OR PROXY MGR 733 MARQUETTE AVENUE SOUTH TRUST OPERATIONS CENTER MINNEAPOLIS MN 55479 |
| WELLS FARGO SAFEKEEPING (0025) | ATTN: NANCY BIDDLE OR PROXY MGR 608 SECOND AVENUE SOUTH 5TH FLOOR MINNEAPOLIS MN 55479 |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: SCOTT NELLIS OR PROXY MGR CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: STEVE TURNER OR PROXY MGR CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO/SECURITIES (2480) | ATTN: STEVE TURNER OR PROXY MGR CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO/STOCK LOAN (7286) | ATTN: CASSANDRA INGRAM OR PROXY MGR 625 MARQUETTE AVE SOUTH MAC9311-12B MINNEAPOLIS MN 55402 |
| WELLS FARGO/WELLS FA (5199) | ATTN: STEVE TURNER OR PROXY MGR CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WESBANCO BANK, INC. (2271) | ATTN: CAROLYN NELSON OR PROXY MGR C/O TRUST OPERATIONS ONE BANK PLAZA WHEELING WV 26003 |
| WESBANCO BANK, INC. (2271) | ATTN: CINDY BOWMAN OR PROXY MGR C/O TRUST OPERATIONS ONE BANK PLAZA WHEELING WV 26003 |
| WESTLB SECURITIES AGENCY ACCOUNT (5160) | ATTN: CARMEN TUBEN OR PROXY MGR 1211 AVENUE OF THE AMERICAS NEW YORK NY 10286 |
| WESTLB SECURITIES INC. (5177) | ATTN: CARMEN TUBEN OR PROXY MGR 1211 AVENUE OF THE AMERICAS NEW YORK NY 10286 |
| WILLIAM BLAIR & COMPANY, L.L.C. (0771) | ATTN: SARAH AHRENS OR PROXY MGR 222 WEST ADAMS STREET CHICAGO IL 60606 |
| WILMINGTON TRUST COMPANY (2215) | ATTN: BRIAN BARONE OR PROXY MGR 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890-2210 |
| WILMINGTON TRUST COMPANY (2215) | ATTN: CAROLYN NELSON OR PROXY MGR RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-2212 |
| WILMINGTON TRUST COMPANY/IPA (1507) | ATTN: BARBARA CAHOONE OR PROXY MGR RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: BILL WALKER OR PROXY MGR 236 SOUTH MAIN STREET SALT LAKE CITY UT 84101 |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: JANET TAYLOR OR PROXY MGR 236 SOUTH MAIN STREET SALT LAKE CITY UT 84101 |
| WOLFE & HURST -MUN (6998) | ATTN: VINCENTA WOLFE OR PROXY MGR 30 MONTGOMERY STREET SUITE 1040 JERSEY CITY |

| Claim Name | Address Information |
|---|---|
| WOLFE & HURST -MUN (6998) | NJ 07302 |
| WOLFE & HURST BOND BROKERS, INC. (0051) | ATTN: GENE HURST OR PROXY MGR 30 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| WOLFE & HURST BOND BROKERS, INC. (0051) | ATTN: VINCENTA WOLFE OR PROXY MGR 30 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| WOLVERTON SECS/CDS (5079) (5079) | ATTN: BRUCE BROWNELL 777 DUNSMUIR STREET 17TH FLOOR P.O 10115 VANCOUVER BC V7Y 1J5 CANADA |
| WULFF, HANSEN & CO. (5226) | ATTN: FRANK VILLEGAS OR PROXY MGR 201 SANSOME STREET SAN FRANCISCO CA 94014 |
| ZIONS DIRECT, INC. (0065) | ATTN: AARON LINDHARDT OR PROXY MGR 1 SOUTH MAIN STREET SUITE 1340 SALT LAKE CITY UT 84111 |
| ZIONS DIRECT, INC. (0065) | ATTN: NICHOLAS CIFUNI OR PROXY MGR 1 SOUTH MAIN STREET SUITE 1340 SALT LAKE CITY UT 84111 |
| ZIONS FIRST NATIONAL BANK (2104) | ATTN: JOHN RIZZO OR PROXY MGR ONE SOUTH MAIN STREET, SUITE 1340 SALT LAKE CITY UT 84111 |
| ZIONS FIRST NATIONAL BANK (2104) | ATTN: NICHOLAS CIFUNI OR PROXY MGR ONE SOUTH MAIN STREET SUITE 1340 SALT LAKE CITY UT 84111 |
| ZIONS-CT ISS. & PAY A/C (1586) | ATTN: ANITTA SIMPSON OR PROXY MGR 10 EAST SOUTH TEMPLE 3RD FLOOR SALT LAKE CITY UT 84111 |
| ZIV INVESTMENT CO. (8082) | ATTN: JAMES GRIEGEL OR PROXY MGR 141 W. JACKSON BLVD. CHICAGO IL 60604 |

**Total Creditor count  828**

**EXHIBIT E**

# Epiq Bankruptcy Solutions LLC

## M E M O R A N D U M

**TO:**       All Banks, Brokers and Other Intermediaries

**DATE:**     April 25, 2011

**SUBJECT:**  LEHMAN BROTHERS HOLDINGS INC., *et al.*

Record Date: March 22, 2011

| CUSIPs | Broadridge Job Numbers |
|--------|------------------------|
| SEE ATTACHED LIST OF CUSIPS | N43100 |
| | N43101 |
| | N43116 |
| | N43118 |
| | N43120 |
| | N43121 |
| | N43122 |
| | N43123 |
| | N43124 |
| | N43125 |
| | N43126 |
| | N43127 |
| | N43128 |
| | N43131 |

Enclosed for immediate distribution to the beneficial holders of the above-referenced CUSIPs is the following material:

- **Disclosure Statement Hearing Notice:**  NOTICE OF HEARING TO CONSIDER APPROVAL OF DEBTORS' DISCLOSURE STATEMENT AND ANY ALTERNATIVE DISCLOSURE STATEMENT

Please note, if you use Broadridge to distribute materials, we have provided them with hard copies to distribute on your behalf, and the enclosures are courtesy copies for your records.

Should you require additional copies of the enclosed materials, please contact tabulation@epiqsystems.com.

Invoices regarding distribution of the above materials should be directed to:

Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, NY 10017
Attn: James Daloia

Lehman Brothers Holdings Inc., *et al.*

**CUSIPs**

| | | | | | |
|---|---|---|---|---|---|
| 524908100 | 524908N48 | 524935AJ2 | 524935DP5 | 52517P3P4 | 52517P5Y3 |
| 5249083B4 | 524908NC0 | 524935AK9 | 524935DQ3 | 52517P3R0 | 52517P5Z0 |
| 5249083H1 | 524908NF3 | 524935AP8 | 524935DR1 | 52517P3S8 | 52517P6A4 |
| 5249083M0 | 524908NL0 | 524935AT0 | 524935DT7 | 52517P3T6 | 52517P6B2 |
| 5249083S7 | 524908NM8 | 524935AV5 | 524935DU4 | 52517P3U3 | 52517P6C0 |
| 5249083W8 | 524908NV8 | 524935AW3 | 524935DV2 | 52517P3V1 | 52517P6E6 |
| 5249084X5 | 524908NX4 | 524935AX1 | 524935DW0 | 52517P3W9 | 52517P6F3 |
| 5249085D8 | 524908NY2 | 524935AY9 | 524935DX8 | 52517P3X7 | 52517P6G1 |
| 5249085R7 | 524908NZ9 | 524935AZ6 | 524935DY6 | 52517P3Y5 | 52517P6H9 |
| 5249085Y2 | 524908PA2 | 524935BE2 | 524935EA7 | 52517P3Z2 | 52517P6J5 |
| 5249086M7 | 524908PF1 | 524935BF9 | 524935EB5 | 52517P4A6 | 52517P6L0 |
| 5249086N5 | 524908PH7 | 524935BG7 | 524935EC3 | 52517P4B4 | 52517P6M8 |
| 5249086T2 | 524908PL8 | 524935BN2 | 524935EC3 | 52517P4C2 | 52517P6P1 |
| 5249086U9 | 524908PM6 | 524935BR3 | 524935ED1 | 52517P4E8 | 52517P6Q9 |
| 5249086V7 | 524908R36 | 524935BV4 | 524935EE9 | 52517P4F5 | 52517P6R7 |
| 5249086W5 | 524908R44 | 524935BX0 | 524935EF6 | 52517P4H1 | 52517P6S5 |
| 5249087C8 | 524908R51 | 524935BY8 | 524935EK5 | 52517P4K4 | 52517P6U0 |
| 5249087D6 | 524908R69 | 524935CA9 | 524935EL3 | 52517P4M0 | 52517P6V8 |
| 5249087E4 | 524908R77 | 524935CE1 | 524935EM1 | 52517P4N8 | 52517P6W6 |
| 5249087F1 | 524908S27 | 524935CH4 | 524935EN9 | 52517P4P3 | 52517P6X4 |
| 5249087K0 | 524908SH4 | 524935CJ0 | 52517P2E0 | 52517P4Q1 | 52517P6Y2 |
| 5249087M6 | 524908SJ0 | 524935CK7 | 52517P2H3 | 52517P4R9 | 52517P6Z9 |
| 5249087N4 | 524908SQ4 | 524935CL5 | 52517P2J9 | 52517P4T5 | 52517P7A3 |
| 524908AA8 | 524908TY6 | 524935CM3 | 52517P2K6 | 52517P4U2 | 52517P7B1 |
| 524908B66 | 524908UB4 | 524935CN1 | 52517P2L4 | 52517P4V0 | 52517P7C9 |
| 524908BF6 | 524908UH1 | 524935CP6 | 52517P2M2 | 52517P4W8 | 52517P7D7 |
| 524908BQ2 | 524908UK4 | 524935CQ4 | 52517P2P5 | 52517P4X6 | 52517P7E5 |
| 524908CF5 | 524908UL2 | 524935CR2 | 52517P2R1 | 52517P4Y4 | 52517P7G0 |
| 524908CM0 | 524908UP3 | 524935CS0 | 52517P2S9 | 52517P4Z1 | 52517P7H8 |
| 524908ET3 | 524908UY4 | 524935CT8 | 52517P2T7 | 52517P5C1 | 52517P7K1 |
| 524908FJ4 | 524908UZ1 | 524935CU5 | 52517P2U4 | 52517P5D9 | 52517P7L9 |
| 524908FN5 | 524908VB3 | 524935CV3 | 52517P2W0 | 52517P5E7 | 52517PA27 |
| 524908J92 | 524908WE6 | 524935CW1 | 52517P2X8 | 52517P5F4 | 52517PA35 |
| 524908JE1 | 524908WF3 | 524935CX9 | 52517P2Y6 | 52517P5G2 | 52517PA43 |
| 524908JK7 | 524908WH9 | 524935CY7 | 52517P2Z3 | 52517P5J6 | 52517PA68 |
| 524908K25 | 524908WK2 | 524935CZ4 | 52517P3A7 | 52517P5K3 | 52517PAE1 |
| 524908L73 | 524908WS5 | 524935DA8 | 52517P3B5 | 52517P5L1 | 52517PAZ4 |
| 524908LK4 | 524908WU0 | 524935DB6 | 52517P3C3 | 52517P5M9 | 52517PB34 |
| 524908MB3 | 524908WW6 | 524935DC4 | 52517P3E9 | 52517P5N7 | 52517PB42 |
| 524908MG2 | 524908WZ9 | 524935DD2 | 52517P3F6 | 52517P5P2 | 52517PB59 |
| 524908MP2 | 524908X21 | 524935DE0 | 52517P3G4 | 52517P5Q0 | 52517PC25 |
| 524908MR8 | 524908X54 | 524935DF7 | 52517P3H2 | 52517P5S6 | 52517PC33 |
| 524908MV9 | 524908XA3 | 524935DK6 | 52517P3L3 | 52517P5T4 | 52517PC41 |
| 524908MY3 | 524908XD7 | 524935DM2 | 52517P3M1 | 52517P5V9 | 52517PC58 |
| 524908N30 | 524935129 | 524935DN0 | 52517P3N9 | 52517P5X5 | 52517PC66 |

Lehman Brothers Holdings Inc., *et al.*

**CUSIPs**

| | | | | | |
|---|---|---|---|---|---|
| 52517PC74 | 52517PR52 | 52517PWB3 | 52517PYU9 | 52519FBD2 | 52519FDD0 |
| 52517PD57 | 52517PR60 | 52517PWC1 | 52517PYV7 | 52519FBE0 | 52519FDE8 |
| 52517PD65 | 52517PR78 | 52517PWD9 | 52517PYW5 | 52519FBF7 | 52519FDF5 |
| 52517PE23 | 52517PRF0 | 52517PWE7 | 52517PYX3 | 52519FBG5 | 52519FDG3 |
| 52517PE31 | 52517PRH6 | 52517PWH0 | 52517PYY1 | 52519FBH3 | 52519FDH1 |
| 52517PE98 | 52517PRX1 | 52517PWJ6 | 52517PYZ8 | 52519FBJ9 | 52519FDJ7 |
| 52517PF63 | 52517PS28 | 52517PWL1 | 52517PZ38 | 52519FBK6 | 52519FDK4 |
| 52517PF71 | 52517PS44 | 52517PWQ0 | 52517PZ53 | 52519FBL4 | 52519FDL2 |
| 52517PG21 | 52517PS69 | 52517PWT4 | 52517PZ61 | 52519FBM2 | 52519FDM0 |
| 52517PG39 | 52517PSC6 | 52517PWV9 | 52517PZ79 | 52519FBN0 | 52519FDN8 |
| 52517PG96 | 52517PSJ1 | 52517PX48 | 52517PZA2 | 52519FBP5 | 52519FDP3 |
| 52517PH46 | 52517PSL6 | 52517PX55 | 52517PZE4 | 52519FBS9 | 52519FDQ1 |
| 52517PH53 | 52517PSZ5 | 52517PX63 | 52517PZJ3 | 52519FBT7 | 52519FDR9 |
| 52517PH61 | 52517PT27 | 52517PX71 | 52517PZL8 | 52519FBU4 | 52519FDS7 |
| 52517PJ77 | 52517PT68 | 52517PX89 | 52517PZM6 | 52519FBV2 | 52519FDT5 |
| 52517PJ85 | 52517PT76 | 52517PX97 | 52517PZN4 | 52519FBW0 | 52519FDU2 |
| 52517PK34 | 52517PT92 | 52517PXM8 | 52517PZS3 | 52519FBX8 | 52519FDV0 |
| 52517PK42 | 52517PU33 | 52517PXP1 | 52517PZW4 | 52519FBY6 | 52519FDW8 |
| 52517PK59 | 52517PU41 | 52517PXQ9 | 52517PZX2 | 52519FBZ3 | 52519FDX6 |
| 52517PK67 | 52517PU74 | 52517PXR7 | 52517PZY0 | 52519FCA7 | 52519FDY4 |
| 52517PK83 | 52517PU82 | 52517PXS5 | 52517PZZ7 | 52519FCB5 | 52519FDZ1 |
| 52517PK91 | 52517PUF6 | 52517PXT3 | 52519FAB7 | 52519FCC3 | 52519FEA5 |
| 52517PL25 | 52517PUL3 | 52517PXU0 | 52519FAC5 | 52519FCD1 | 52519FEB3 |
| 52517PL33 | 52517PUM1 | 52517PXV8 | 52519FAD3 | 52519FCE9 | 52519FEC1 |
| 52517PL41 | 52517PUN9 | 52517PXW6 | 52519FAE1 | 52519FCF6 | 52519FED9 |
| 52517PL58 | 52517PUP4 | 52517PXX4 | 52519FAG6 | 52519FCG4 | 52519FEE7 |
| 52517PL66 | 52517PUQ2 | 52517PXZ9 | 52519FAH4 | 52519FCH2 | 52519FEF4 |
| 52517PL74 | 52517PUR0 | 52517PY21 | 52519FAJ0 | 52519FCJ8 | 52519FEG2 |
| 52517PM24 | 52517PUU3 | 52517PY47 | 52519FAK7 | 52519FCK5 | 52519FEH0 |
| 52517PM57 | 52517PV40 | 52517PY54 | 52519FAL5 | 52519FCL3 | 52519FEJ6 |
| 52517PM81 | 52517PV73 | 52517PY62 | 52519FAM3 | 52519FCM1 | 52519FEK3 |
| 52517PM99 | 52517PV81 | 52517PY70 | 52519FAN1 | 52519FCN9 | 52519FEL1 |
| 52517PN64 | 52517PV99 | 52517PY96 | 52519FAP6 | 52519FCP4 | 52519FEM9 |
| 52517PN98 | 52517PVC2 | 52517PYD7 | 52519FAQ4 | 52519FCQ2 | 52519FEN7 |
| 52517PNZ0 | 52517PVM0 | 52517PYE5 | 52519FAR2 | 52519FCR0 | 52519FEP2 |
| 52517PP21 | 52517PVN8 | 52517PYG0 | 52519FAS0 | 52519FCT6 | 52519FEQ0 |
| 52517PP96 | 52517PVU2 | 52517PYH8 | 52519FAT8 | 52519FCU3 | 52519FER8 |
| 52517PQ20 | 52517PVV0 | 52517PYJ4 | 52519FAU5 | 52519FCV1 | 52519FES6 |
| 52517PQ38 | 52517PW23 | 52517PYM7 | 52519FAV3 | 52519FCW9 | 52519FET4 |
| 52517PQ46 | 52517PW31 | 52517PYN5 | 52519FAW1 | 52519FCX7 | 52519FEU1 |
| 52517PQ53 | 52517PW49 | 52517PYP0 | 52519FAX9 | 52519FCY5 | 52519FEV9 |
| 52517PQ61 | 52517PW56 | 52517PYQ8 | 52519FAZ4 | 52519FCZ2 | 52519FEW7 |
| 52517PQ87 | 52517PW64 | 52517PYR6 | 52519FBA8 | 52519FDA6 | 52519FEX5 |
| 52517PR29 | 52517PW80 | 52517PYS4 | 52519FBB6 | 52519FDB4 | 52519FEY3 |
| 52517PR37 | 52517PWA5 | 52517PYT2 | 52519FBC4 | 52519FDC2 | 52519FEZ0 |

Lehman Brothers Holdings Inc., *et al.*

**CUSIPs**

| | | | | | |
|---|---|---|---|---|---|
| 52519FFA4 | 52522L319 | 52523J214 | 5252M0BL0 | 5252M0DM6 | 5252M0FL6 |
| 52519FFB2 | 52522L327 | 52523J222 | 5252M0BM8 | 5252M0DP9 | 5252M0FM4 |
| 52519FFC0 | 52522L335 | 52523J230 | 5252M0BN6 | 5252M0DQ7 | 5252M0FN2 |
| 52519FFD8 | 52522L350 | 52523J248 | 5252M0BP1 | 5252M0DR5 | 5252M0FR3 |
| 52519FFE6 | 52522L376 | 52523J255 | 5252M0BQ9 | 5252M0DS3 | 5252M0FS1 |
| 52519FFF3 | 52522L384 | 52523J263 | 5252M0BR7 | 5252M0DT1 | 5252M0FT9 |
| 52519FFG1 | 52522L392 | 52523J297 | 5252M0BS5 | 5252M0DU8 | 5252M0FU6 |
| 52519FFH9 | 52522L400 | 52523J305 | 5252M0BT3 | 5252M0DV6 | 5252M0FV4 |
| 52519FFJ5 | 52522L418 | 52523J412 | 5252M0BU0 | 5252M0DW4 | 5252M0FW2 |
| 52519FFK2 | 52522L426 | 52523J420 | 5252M0BV8 | 5252M0DX2 | 5252M0FX0 |
| 52519FFL0 | 52522L459 | 52523J438 | 5252M0BX4 | 5252M0DY0 | 5252M0FY8 |
| 52519FFM8 | 52522L475 | 52523J446 | 5252M0BY2 | 5252M0DZ7 | 5252M0FZ5 |
| 52519FFN6 | 52522L483 | 52523J503 | 5252M0BZ9 | 5252M0EA1 | 5252M0GA9 |
| 52519FFP1 | 52522L491 | 5252M0AA5 | 5252M0CB1 | 5252M0EB9 | 5252M0GB7 |
| 52519Y209 | 52522L525 | 5252M0AB3 | 5252M0CC9 | 5252M0EC7 | 5252M0GC5 |
| 52520B206 | 52522L533 | 5252M0AC1 | 5252M0CD7 | 5252M0ED5 | 5252M0GD3 |
| 52520E200 | 52522L558 | 5252M0AD9 | 5252M0CE5 | 5252M0EF0 | 5252M0GE1 |
| 52520W283 | 52522L566 | 5252M0AE7 | 5252M0CF2 | 5252M0EG8 | 5252M0GF8 |
| 52520W325 | 52522L574 | 5252M0AF4 | 5252M0CG0 | 5252M0EH6 | 5252M0GG6 |
| 52520W333 | 52522L582 | 5252M0AG2 | 5252M0CH8 | 5252M0EJ2 | 5252M0GJ0 |
| 52520W341 | 52522L632 | 5252M0AH0 | 5252M0CJ4 | 5252M0EK9 | 5252M0GM3 |
| 52520W358 | 52522L657 | 5252M0AJ6 | 5252M0CK1 | 5252M0EL7 | 5252M0GN1 |
| 52520W390 | 52522L673 | 5252M0AL1 | 5252M0CL9 | 5252M0EM5 | 5252M0GP6 |
| 52520W440 | 52522L699 | 5252M0AM9 | 5252M0CM7 | 5252M0EN3 | 5252M0GQ4 |
| 52520W515 | 52522L707 | 5252M0AN7 | 5252M0CN5 | 5252M0EP8 | 5252M0GR2 |
| 52520W549 | 52522L715 | 5252M0AP2 | 5252M0CP0 | 5252M0EQ6 | 5252M0GS0 |
| 52520WAD3 | 52522L723 | 5252M0AQ0 | 5252M0CQ8 | 5252M0ER4 | 5252M0GU5 |
| 52520WAM3 | 52522L731 | 5252M0AR8 | 5252M0CR6 | 5252M0ES2 | 5252M0GV3 |
| 52520WAV3 | 52522L749 | 5252M0AS6 | 5252M0CS4 | 5252M0ET0 | 5252M0GW1 |
| 52520WAZ4 | 52522L756 | 5252M0AT4 | 5252M0CT2 | 5252M0EU7 | 5252M0GX9 |
| 52520WBD2 | 52522L772 | 5252M0AU1 | 5252M0CU9 | 5252M0EV5 | 82087KAG4 |
| 52520WDF5 | 52522L798 | 5252M0AV9 | 5252M0CV7 | 5252M0EW3 | |
| 52520WDK4 | 52522L806 | 5252M0AW7 | 5252M0CW5 | 5252M0EX1 | |
| 52520X208 | 52522L814 | 5252M0AX5 | 5252M0CX3 | 5252M0EY9 | |
| 52520YAB3 | 52522L822 | 5252M0AY3 | 5252M0CY1 | 5252M0EZ6 | |
| 52522L129 | 52522L830 | 5252M0AZ0 | 5252M0CZ8 | 5252M0FA0 | |
| 52522L137 | 52522L848 | 5252M0BA4 | 5252M0DA2 | 5252M0FB8 | |
| 52522L145 | 52522L871 | 5252M0BC0 | 5252M0DD6 | 5252M0FC6 | |
| 52522L186 | 52522L889 | 5252M0BD8 | 5252M0DE4 | 5252M0FD4 | |
| 52522L202 | 52523J115 | 5252M0BE6 | 5252M0DF1 | 5252M0FE2 | |
| 52522L236 | 52523J131 | 5252M0BF3 | 5252M0DG9 | 5252M0FF9 | |
| 52522L244 | 52523J149 | 5252M0BG1 | 5252M0DH7 | 5252M0FG7 | |
| 52522L251 | 52523J156 | 5252M0BH9 | 5252M0DJ3 | 5252M0FH5 | |
| 52522L293 | 52523J172 | 5252M0BJ5 | 5252M0DK0 | 5252M0FJ1 | |
| 52522L301 | 52523J206 | 5252M0BK2 | 5252M0DL8 | 5252M0FK8 | |